2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55001442500001 | 0001 | 44250 | 55001 | 5500144250 | 1 | LINCOLN - T 1 |
| 55001537250001 | 0001 | 53725 | 55001 | 5500153725 | 1 | MONROE - T 1 |
| 55001565250001 | 0001 | 56525 | 55001 | 5500156525 | 1 | NEW CHESTER - T 1 |
| 55001565250002 | 0002 | 56525 | 55001 | 5500156525 | 2 | NEW CHESTER - T 2 |
| 55001567500001 | 0001 | 56750 | 55001 | 5500156750 | 1 | NEW HAVEN - T 1 |
| 55001654500001 | 0001 | 65450 | 55001 | 5500165450 | 1 | PRESTON - T 1 |
| 55001654500002 | 0002 | 65450 | 55001 | 5500165450 | 2 | PRESTON - T 2 |
| 55001654500003 | 0003 | 65450 | 55001 | 5500165450 | 3 | PRESTON - T 3 |
| 55019833500002 | 0002 | 83350 | 55019 | 5501983350 | 2 | WARNER - T 2 |
| 55019835750001 | 0001 | 83575 | 55019 | 5501983575 | 1 | WASHBURN - T 1 |
| 55019835750002 | 0002 | 83575 | 55019 | 5501983575 | 2 | WASHBURN - T 2 |
| 55019859250001 | 0001 | 85925 | 55019 | 5501985925 | 1 | WESTON - T 1 |
| 55003032250009 | 0009 | 03225 | 55003 | 5500303225 | 9 | Ashland - C 9 |
| 55003032500001 | 0001 | 03250 | 55003 | 5500303250 | 1 | ASHLAND - T 1 |
| 55003115250001 | 0001 | 11525 | 55003 | 5500311525 | 1 | Butternut - V 1 |
| 55003115250002 | 0002 | 11525 | 55003 | 5500311525 | 2 | Butternut - V 2 |
| 55001002750001 | 0001 | 00275 | 55001 | 5500100275 | 1 | Adams - C 1 |
| 55001002750002 | 0002 | 00275 | 55001 | 5500100275 | 2 | Adams - C 2 |
| 55001002750003 | 0003 | 00275 | 55001 | 5500100275 | 3 | Adams - C 3 |
| 55001002750004 | 0004 | 00275 | 55001 | 5500100275 | 4 | Adams - C 4 |
| 55001002750005 | 0005 | 00275 | 55001 | 5500100275 | 5 | Adams - C 5 |
| 55001003000001 | 0001 | 00300 | 55001 | 5500100300 | 1 | ADAMS - T 1 |
| 55001003000002 | 0002 | 00300 | 55001 | 5500100300 | 2 | ADAMS - T 2 |
| 55001073000001 | 0001 | 07300 | 55001 | 5500107300 | 1 | BIG FLATS - T 1 |
| 55001160750001 | 0001 | 16075 | 55001 | 5500116075 | 1 | COLBURN - T 1 |
| 55001195750001 | 0001 | 19575 | 55001 | 5500119575 | 1 | DELL PRAIRIE - T 1 |
| 55001195750002 | 0002 | 19575 | 55001 | 5500119575 | 2 | DELL PRAIRIE - T 2 |
| 55001220000001 | 0001 | 22000 | 55001 | 5500122000 | 1 | EASTON - T 1 |
| 55001220000002 | 0002 | 22000 | 55001 | 5500122000 | 2 | EASTON - T 2 |
| 55001279500001 | 0001 | 27950 | 55001 | 5500127950 | 1 | Friendship - V 1 |
| 55001376250001 | 0001 | 37625 | 55001 | 5500137625 | 1 | JACKSON - T 1 |
| 55001434250001 | 0001 | 43425 | 55001 | 5500143425 | 1 | LEOLA - T 1 |
| 55001658250001 | 0001 | 65825 | 55001 | 5500165825 | 1 | QUINCY - T 1 |
| 55001658250002 | 0002 | 65825 | 55001 | 5500165825 | 2 | QUINCY - T 2 |
| 55001674250001 | 0001 | 67425 | 55001 | 5500167425 | 1 | RICHFIELD - T 1 |
| 55001692750001 | 0001 | 69275 | 55001 | 5500169275 | 1 | ROME - T 1 |
| 55079530000217 | 0217 | 53000 | 55079 | 5507953000 | 217 | Milwaukee - C 217 |
| 55079530000218 | 0218 | 53000 | 55079 | 5507953000 | 218 | Milwaukee - C 218 |
| 55003713500002 | 0002 | 71350 | 55003 | 5500371350 | 2 | SANBORN - T 2 |
| 55003728250001 | 0001 | 72825 | 55003 | 5500372825 | 1 | SHANAGOLDEN - T 1 |
| 55009222250001 | 0001 | 22225 | 55009 | 5500922225 | 1 | EATON - T 1 |
| 55009222250002 | 0002 | 22225 | 55009 | 5500922225 | 2 | EATON - T 2 |
| 55009295500001 | 0001 | 29550 | 55009 | 5500929550 | 1 | GLENMORE - T 1 |
| 55009295500002 | 0002 | 29550 | 55009 | 5500929550 | 2 | GLENMORE - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 311 | 296 | 1 | 8 | 0 | 5 | 0 |
| MONROE - T 1 | 363 | 359 | 0 | 2 | 1 | 1 | 0 |
| NEW CHESTER - T 1 | 424 | 408 | 0 | 10 | 5 | 0 | 0 |
| NEW CHESTER - T 2 | 440 | 424 | 0 | 10 | 0 | 2 | 4 |
| NEW HAVEN - T 1 | 657 | 634 | 3 | 8 | 4 | 7 | 0 |
| PRESTON - T 1 | 457 | 435 | 6 | 5 | 2 | 7 | 1 |
| PRESTON - T 2 | 424 | 413 | 0 | 6 | 0 | 5 | 0 |
| PRESTON - T 3 | 479 | 458 | 0 | 16 | 3 | 2 | 0 |
| WARNER - T 2 | 48 | 48 | 0 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 68 | 65 | 0 | 3 | 0 | 0 | 0 |
| WASHBURN - T 2 | 236 | 229 | 0 | 6 | 0 | 1 | 0 |
| WESTON - T 1 | 115 | 114 | 1 | 0 | 0 | 0 | 0 |
| Ashland - C 9 | 781 | 665 | 7 | 17 | 4 | 86 | 0 |
| ASHLAND - T 1 | 603 | 567 | 1 | 2 | 4 | 25 | 0 |
| Butternut - V 1 | 267 | 263 | 0 | 1 | 0 | 3 | 0 |
| Butternut - V 2 | 140 | 136 | 0 | 0 | 0 | 4 | 0 |
| Adams - C 1 | 641 | 617 | 2 | 13 | 1 | 8 | 0 |
| Adams - C 2 | 650 | 628 | 1 | 8 | 1 | 6 | 0 |
| Adams - C 3 | 143 | 134 | 0 | 7 | 0 | 1 | 0 |
| Adams - C 4 | 236 | 227 | 0 | 9 | 0 | 0 | 0 |
| Adams - C 5 | 244 | 241 | 1 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 716 | 689 | 4 | 8 | 4 | 10 | 1 |
| ADAMS - T 2 | 551 | 537 | 0 | 13 | 0 | 1 | 0 |
| BIG FLATS - T 1 | 946 | 907 | 5 | 20 | 0 | 11 | 0 |
| COLBURN - T 1 | 181 | 162 | 1 | 7 | 3 | 8 | 0 |
| DELL PRAIRIE - T 1 | 386 | 372 | 5 | 7 | 0 | 2 | 0 |
| DELL PRAIRIE - T 2 | 1029 | 983 | 5 | 12 | 9 | 20 | 0 |
| EASTON - T 1 | 241 | 228 | 5 | 5 | 0 | 3 | 0 |
| EASTON - T 2 | 953 | 924 | 11 | 14 | 2 | 2 | 0 |
| Friendship - V 1 | 698 | 654 | 4 | 8 | 15 | 14 | 2 |
| JACKSON - T 1 | 926 | 879 | 5 | 21 | 6 | 14 | 0 |
| LEOLA - T 1 | 265 | 255 | 1 | 2 | 1 | 4 | 0 |
| QUINCY - T 1 | 542 | 534 | 2 | 5 | 0 | 1 | 0 |
| QUINCY - T 2 | 639 | 629 | 0 | 4 | 1 | 4 | 0 |
| RICHFIELD - T 1 | 144 | 143 | 0 | 0 | 0 | 1 | 0 |
| ROME - T 1 | 556 | 547 | 0 | 2 | 2 | 4 | 0 |
| Milwaukee - C 217 | 1520 | 1346 | 7 | 130 | 16 | 19 | 0 |
| Milwaukee - C 218 | 1640 | 1423 | 10 | 162 | 12 | 20 | 0 |
| SANBORN - T 2 | 699 | 75 | 0 | 28 | 1 | 593 | 0 |
| SHANAGOLDEN - T 1 | 150 | 148 | 0 | 0 | 0 | 2 | 0 |
| EATON - T 1 | 877 | 852 | 0 | 9 | 13 | 3 | 0 |
| EATON - T 2 | 537 | 533 | 0 | 3 | 0 | 1 | 0 |
| GLENMORE - T 1 | 731 | 718 | 0 | 5 | 4 | 1 | 3 |
| GLENMORE - T 2 | 456 | 455 | 0 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 1 | 0 | 253 | 246 | 1 | 4 |
| MONROE - T 1 | 0 | 0 | 311 | 309 | 0 | 0 |
| NEW CHESTER - T 1 | 1 | 0 | 324 | 312 | 0 | 6 |
| NEW CHESTER - T 2 | 0 | 0 | 353 | 344 | 0 | 5 |
| NEW HAVEN - T 1 | 1 | 0 | 519 | 504 | 1 | 6 |
| PRESTON - T 1 | 1 | 0 | 341 | 332 | 1 | 4 |
| PRESTON - T 2 | 0 | 0 | 354 | 349 | 0 | 3 |
| PRESTON - T 3 | 0 | 0 | 354 | 341 | 0 | 10 |
| WARNER - T 2 | 0 | 0 | 29 | 29 | 0 | 0 |
| WASHBURN - T 1 | 0 | 0 | 48 | 46 | 0 | 2 |
| WASHBURN - T 2 | 0 | 0 | 166 | 161 | 0 | 4 |
| WESTON - T 1 | 0 | 0 | 83 | 82 | 1 | 0 |
| Ashland - C 9 | 0 | 2 | 625 | 548 | 3 | 12 |
| ASHLAND - T 1 | 0 | 4 | 452 | 431 | 1 | 0 |
| Butternut - V 1 | 0 | 0 | 196 | 193 | 0 | 0 |
| Butternut - V 2 | 0 | 0 | 113 | 112 | 0 | 0 |
| Adams - C 1 | 0 | 0 | 437 | 424 | 1 | 4 |
| Adams - C 2 | 4 | 2 | 469 | 457 | 1 | 4 |
| Adams - C 3 | 1 | 0 | 110 | 105 | 0 | 3 |
| Adams - C 4 | 0 | 0 | 191 | 187 | 0 | 4 |
| Adams - C 5 | 2 | 0 | 207 | 207 | 0 | 0 |
| ADAMS - T 1 | 0 | 0 | 562 | 545 | 2 | 4 |
| ADAMS - T 2 | 0 | 0 | 438 | 429 | 0 | 8 |
| BIG FLATS - T 1 | 1 | 2 | 743 | 714 | 4 | 13 |
| COLBURN - T 1 | 0 | 0 | 155 | 143 | 1 | 4 |
| DELL PRAIRIE - T 1 | 0 | 0 | 307 | 294 | 4 | 7 |
| DELL PRAIRIE - T 2 | 0 | 0 | 787 | 757 | 4 | 10 |
| EASTON - T 1 | 0 | 0 | 171 | 165 | 3 | 2 |
| EASTON - T 2 | 0 | 0 | 705 | 691 | 3 | 7 |
| Friendship - V 1 | 0 | 1 | 530 | 500 | 2 | 4 |
| JACKSON - T 1 | 0 | 1 | 742 | 714 | 5 | 8 |
| LEOLA - T 1 | 2 | 0 | 213 | 206 | 0 | 2 |
| QUINCY - T 1 | 0 | 0 | 458 | 452 | 2 | 3 |
| QUINCY - T 2 | 1 | 0 | 557 | 551 | 0 | 1 |
| RICHFIELD - T 1 | 0 | 0 | 117 | 116 | 0 | 0 |
| ROME - T 1 | 1 | 0 | 447 | 441 | 0 | 2 |
| Milwaukee - C 217 | 2 | 0 | 1205 | 1107 | 4 | 67 |
| Milwaukee - C 218 | 6 | 7 | 1323 | 1183 | 2 | 108 |
| SANBORN - T 2 | 0 | 2 | 374 | 54 | 0 | 12 |
| SHANAGOLDEN - T 1 | 0 | 0 | 113 | 111 | 0 | 0 |
| EATON - T 1 | 0 | 0 | 601 | 592 | 0 | 4 |
| EATON - T 2 | 0 | 0 | 379 | 376 | 0 | 2 |
| GLENMORE - T 1 | 0 | 0 | 501 | 493 | 0 | 4 |
| GLENMORE - T 2 | 0 | 0 | 309 | 308 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| LINCOLN - T 1 | 0 | 1 | 0 | 1 | 0 |
| MONROE - T 1 | 1 | 1 | 0 | 0 | 0 |
| NEW CHESTER - T 1 | 5 | 0 | 0 | 1 | 0 |
| NEW CHESTER - T 2 | 0 | 2 | 2 | 0 | 0 |
| NEW HAVEN - T 1 | 3 | 4 | 0 | 1 | 0 |
| PRESTON - T 1 | 0 | 2 | 1 | 1 | 0 |
| PRESTON - T 2 | 0 | 2 | 0 | 0 | 0 |
| PRESTON - T 3 | 1 | 2 | 0 | 0 | 0 |
| WARNER - T 2 | 0 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 0 | 0 | 0 | 0 | 0 |
| WASHBURN - T 2 | 0 | 1 | 0 | 0 | 0 |
| WESTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| Ashland - C 9 | 1 | 60 | 0 | 0 | 1 |
| ASHLAND - T 1 | 3 | 16 | 0 | 0 | 1 |
| Butternut - V 1 | 0 | 3 | 0 | 0 | 0 |
| Butternut - V 2 | 0 | 1 | 0 | 0 | 0 |
| Adams - C 1 | 1 | 7 | 0 | 0 | 0 |
| Adams - C 2 | 1 | 3 | 0 | 2 | 1 |
| Adams - C 3 | 0 | 1 | 0 | 1 | 0 |
| Adams - C 4 | 0 | 0 | 0 | 0 | 0 |
| Adams - C 5 | 0 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 3 | 7 | 1 | 0 | 0 |
| ADAMS - T 2 | 0 | 1 | 0 | 0 | 0 |
| BIG FLATS - T 1 | 0 | 11 | 0 | 1 | 0 |
| COLBURN - T 1 | 1 | 6 | 0 | 0 | 0 |
| DELL PRAIRIE - T 1 | 0 | 2 | 0 | 0 | 0 |
| DELL PRAIRIE - T 2 | 4 | 12 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| EASTON - T 2 | 2 | 2 | 0 | 0 | 0 |
| Friendship - V 1 | 9 | 13 | 1 | 0 | 1 |
| JACKSON - T 1 | 5 | 9 | 0 | 0 | 1 |
| LEOLA - T 1 | 1 | 3 | 0 | 1 | 0 |
| QUINCY - T 1 | 0 | 1 | 0 | 0 | 0 |
| QUINCY - T 2 | 1 | 3 | 0 | 1 | 0 |
| RICHFIELD - T 1 | 0 | 1 | 0 | 0 | 0 |
| ROME - T 1 | 1 | 2 | 0 | 1 | 0 |
| Milwaukee - C 217 | 13 | 12 | 0 | 2 | 0 |
| Milwaukee - C 218 | 11 | 15 | 0 | 3 | 1 |
| SANBORN - T 2 | 1 | 305 | 0 | 0 | 2 |
| SHANAGOLDEN - T 1 | 0 | 2 | 0 | 0 | 0 |
| EATON - T 1 | 4 | 1 | 0 | 0 | 0 |
| EATON - T 2 | 0 | 1 | 0 | 0 | 0 |
| GLENMORE - T 1 | 2 | 1 | 1 | 0 | 0 |
| GLENMORE - T 2 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| LINCOLN - T 1 | 55001 | 7 | 72 | 24 | 6 |
| MONROE - T 1 | 55001 | 2 | 72 | 24 | 6 |
| NEW CHESTER - T 1 | 55001 | 6 | 72 | 24 | 6 |
| NEW CHESTER - T 2 | 55001 | 6 | 72 | 24 | 6 |
| NEW HAVEN - T 1 | 55001 | 15 | 42 | 14 | 6 |
| PRESTON - T 1 | 55001 | 17 | 72 | 24 | 6 |
| PRESTON - T 2 | 55001 | 5 | 72 | 24 | 6 |
| PRESTON - T 3 | 55001 | 5 | 72 | 24 | 6 |
| WARNER - T 2 | 55019 | 0 | 69 | 23 | 3 |
| WASHBURN - T 1 | 55019 | 0 | 69 | 23 | 3 |
| WASHBURN - T 2 | 55019 | 1 | 69 | 23 | 3 |
| WESTON - T 1 | 55019 | 1 | 69 | 23 | 3 |
| Ashland - C 9 | 55003 | 99 | 74 | 25 | 7 |
| ASHLAND - T 1 | 55003 | 34 | 74 | 25 | 7 |
| Butternut - V 1 | 55003 | 3 | 74 | 25 | 7 |
| Butternut - V 2 | 55003 | 4 | 74 | 25 | 7 |
| Adams - C 1 | 55001 | 11 | 72 | 24 | 6 |
| Adams - C 2 | 55001 | 14 | 72 | 24 | 6 |
| Adams - C 3 | 55001 | 2 | 72 | 24 | 6 |
| Adams - C 4 | 55001 | 0 | 72 | 24 | 6 |
| Adams - C 5 | 55001 | 3 | 72 | 24 | 6 |
| ADAMS - T 1 | 55001 | 19 | 72 | 24 | 6 |
| ADAMS - T 2 | 55001 | 1 | 72 | 24 | 6 |
| BIG FLATS - T 1 | 55001 | 19 | 72 | 24 | 6 |
| COLBURN - T 1 | 55001 | 12 | 72 | 24 | 6 |
| DELL PRAIRIE - T 1 | 55001 | 7 | 42 | 14 | 6 |
| DELL PRAIRIE - T 2 | 55001 | 34 | 42 | 14 | 6 |
| EASTON - T 1 | 55001 | 8 | 72 | 24 | 6 |
| EASTON - T 2 | 55001 | 15 | 72 | 24 | 6 |
| Friendship - V 1 | 55001 | 36 | 72 | 24 | 6 |
| JACKSON - T 1 | 55001 | 26 | 72 | 24 | 6 |
| LEOLA - T 1 | 55001 | 8 | 72 | 24 | 6 |
| QUINCY - T 1 | 55001 | 3 | 72 | 24 | 6 |
| QUINCY - T 2 | 55001 | 6 | 72 | 24 | 6 |
| RICHFIELD - T 1 | 55001 | 1 | 72 | 24 | 6 |
| ROME - T 1 | 55001 | 7 | 72 | 24 | 6 |
| Milwaukee - C 217 | 55079 | 44 | 09 | 03 | 4 |
| Milwaukee - C 218 | 55079 | 55 | 09 | 03 | 4 |
| SANBORN - T 2 | 55003 | 596 | 74 | 25 | 7 |
| SHANAGOLDEN - T 1 | 55003 | 2 | 74 | 25 | 7 |
| EATON - T 1 | 55009 | 16 | 02 | 01 | 8 |
| EATON - T 2 | 55009 | 1 | 02 | 01 | 8 |
| GLENMORE - T 1 | 55009 | 8 | 02 | 01 | 8 |
| GLENMORE - T 2 | 55009 | 0 | 02 | 01 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| LINCOLN - T 1 | Adams | LINCOLN | T | 86 |
| MONROE - T 1 | Adams | MONROE | T | 149 |
| NEW CHESTER - T 1 | Adams | NEW CHESTER | T | 134 |
| NEW CHESTER - T 2 | Adams | NEW CHESTER | T | 134 |
| NEW HAVEN - T 1 | Adams | NEW HAVEN | T | 238 |
| PRESTON - T 1 | Adams | PRESTON | T | 141 |
| PRESTON - T 2 | Adams | PRESTON | T | 133 |
| PRESTON - T 3 | Adams | PRESTON | T | 147 |
| WARNER - T 2 | Clark | WARNER | T | 10 |
| WASHBURN - T 1 | Clark | WASHBURN | T | 16 |
| WASHBURN - T 2 | Clark | WASHBURN | T | 59 |
| WESTON - T 1 | Clark | WESTON | T | 31 |
| Ashland - C 9 | Ashland | Ashland | C | 252 |
| ASHLAND - T 1 | Ashland | ASHLAND | T | 200 |
| Butternut - V 1 | Ashland | Butternut | V | 84 |
| Butternut - V 2 | Ashland | Butternut | V | 44 |
| Adams - C 1 | Adams | Adams | C | 180 |
| Adams - C 2 | Adams | Adams | C | 183 |
| Adams - C 3 | Adams | Adams | C | 41 |
| Adams - C 4 | Adams | Adams | C | 66 |
| Adams - C 5 | Adams | Adams | C | 69 |
| ADAMS - T 1 | Adams | ADAMS | T | 228 |
| ADAMS - T 2 | Adams | ADAMS | T | 177 |
| BIG FLATS - T 1 | Adams | BIG FLATS | T | 314 |
| COLBURN - T 1 | Adams | COLBURN | T | 67 |
| DELL PRAIRIE - T 1 | Adams | DELL PRAIRIE | T | 122 |
| DELL PRAIRIE - T 2 | Adams | DELL PRAIRIE | T | 324 |
| EASTON - T 1 | Adams | EASTON | T | 55 |
| EASTON - T 2 | Adams | EASTON | T | 214 |
| Friendship - V 1 | Adams | Friendship | V | 192 |
| JACKSON - T 1 | Adams | JACKSON | T | 293 |
| LEOLA - T 1 | Adams | LEOLA | T | 51 |
| QUINCY - T 1 | Adams | QUINCY | T | 195 |
| QUINCY - T 2 | Adams | QUINCY | T | 233 |
| RICHFIELD - T 1 | Adams | RICHFIELD | T | 50 |
| ROME - T 1 | Adams | ROME | T | 187 |
| Milwaukee - C 217 | Milwaukee | Milwaukee | C | 463 |
| Milwaukee - C 218 | Milwaukee | Milwaukee | C | 494 |
| SANBORN - T 2 | Ashland | SANBORN | T | 249 |
| SHANAGOLDEN - T 1 | Ashland | SHANAGOLDEN | T | 44 |
| EATON - T 1 | Brown | EATON | T | 298 |
| EATON - T 2 | Brown | EATON | T | 185 |
| GLENMORE - T 1 | Brown | GLENMORE | T | 185 |
| GLENMORE - T 2 | Brown | GLENMORE | T | 116 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| LINCOLN - T 1 | 73 | 0 | 2 | 0 | 0 |
| MONROE - T 1 | 107 | 1 | 0 | 0 | 0 |
| NEW CHESTER - T 1 | 63 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 2 | 69 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 142 | 0 | 1 | 0 | 0 |
| PRESTON - T 1 | 77 | 0 | 0 | 0 | 0 |
| PRESTON - T 2 | 74 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 82 | 1 | 1 | 0 | 0 |
| WARNER - T 2 | 8 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 20 | 0 | 0 | 0 | 0 |
| WASHBURN - T 2 | 57 | 0 | 1 | 0 | 0 |
| WESTON - T 1 | 27 | 0 | 0 | 0 | 0 |
| Ashland - C 9 | 63 | 1 | 0 | 0 | 0 |
| ASHLAND - T 1 | 91 | 0 | 1 | 0 | 0 |
| Butternut - V 1 | 37 | 0 | 0 | 0 | 0 |
| Butternut - V 2 | 20 | 0 | 0 | 0 | 0 |
| Adams - C 1 | 78 | 0 | 0 | 0 | 0 |
| Adams - C 2 | 79 | 0 | 0 | 0 | 0 |
| Adams - C 3 | 16 | 0 | 0 | 0 | 0 |
| Adams - C 4 | 28 | 0 | 0 | 0 | 0 |
| Adams - C 5 | 28 | 3 | 0 | 0 | 0 |
| ADAMS - T 1 | 134 | 1 | 4 | 0 | 0 |
| ADAMS - T 2 | 101 | 0 | 0 | 0 | 0 |
| BIG FLATS - T 1 | 169 | 0 | 1 | 0 | 0 |
| COLBURN - T 1 | 54 | 2 | 0 | 0 | 0 |
| DELL PRAIRIE - T 1 | 93 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 2 | 252 | 0 | 2 | 0 | 0 |
| EASTON - T 1 | 38 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 146 | 2 | 6 | 0 | 0 |
| Friendship - V 1 | 103 | 1 | 0 | 0 | 0 |
| JACKSON - T 1 | 220 | 2 | 1 | 0 | 0 |
| LEOLA - T 1 | 95 | 1 | 1 | 0 | 0 |
| QUINCY - T 1 | 94 | 0 | 0 | 0 | 0 |
| QUINCY - T 2 | 111 | 1 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 26 | 0 | 0 | 0 | 0 |
| ROME - T 1 | 191 | 0 | 0 | 0 | 0 |
| Milwaukee - C 217 | 363 | 1 | 5 | 0 | 0 |
| Milwaukee - C 218 | 329 | 1 | 5 | 0 | 0 |
| SANBORN - T 2 | 34 | 0 | 1 | 0 | 0 |
| SHANAGOLDEN - T 1 | 41 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 234 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 145 | 1 | 2 | 0 | 0 |
| GLENMORE - T 1 | 208 | 0 | 0 | 0 | 0 |
| GLENMORE - T 2 | 127 | 2 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| LINCOLN - T 1 | 1 | 1 | 0 | 1 | 102 |
| MONROE - T 1 | 0 | 0 | 0 | 1 | 155 |
| NEW CHESTER - T 1 | 0 | 0 | 0 | 0 | 141 |
| NEW CHESTER - T 2 | 2 | 0 | 0 | 2 | 136 |
| NEW HAVEN - T 1 | 0 | 1 | 1 | 2 | 212 |
| PRESTON - T 1 | 0 | 0 | 0 | 0 | 151 |
| PRESTON - T 2 | 0 | 0 | 0 | 0 | 139 |
| PRESTON - T 3 | 5 | 5 | 0 | 0 | 149 |
| WARNER - T 2 | 0 | 0 | 0 | 0 | 8 |
| WASHBURN - T 1 | 0 | 0 | 0 | 0 | 13 |
| WASHBURN - T 2 | 1 | 0 | 0 | 1 | 41 |
| WESTON - T 1 | 0 | 0 | 0 | 0 | 24 |
| Ashland - C 9 | 1 | 1 | 0 | 0 | 247 |
| ASHLAND - T 1 | 7 | 1 | 0 | 1 | 196 |
| Butternut - V 1 | 0 | 0 | 0 | 0 | 92 |
| Butternut - V 2 | 0 | 0 | 0 | 0 | 49 |
| Adams - C 1 | 0 | 0 | 0 | 0 | 181 |
| Adams - C 2 | 1 | 0 | 0 | 0 | 185 |
| Adams - C 3 | 0 | 0 | 0 | 0 | 42 |
| Adams - C 4 | 0 | 0 | 0 | 0 | 67 |
| Adams - C 5 | 9 | 5 | 1 | 5 | 68 |
| ADAMS - T 1 | 7 | 6 | 2 | 3 | 242 |
| ADAMS - T 2 | 0 | 0 | 0 | 0 | 183 |
| BIG FLATS - T 1 | 7 | 1 | 1 | 3 | 352 |
| COLBURN - T 1 | 4 | 2 | 0 | 0 | 77 |
| DELL PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 111 |
| DELL PRAIRIE - T 2 | 3 | 1 | 0 | 4 | 294 |
| EASTON - T 1 | 0 | 0 | 0 | 0 | 62 |
| EASTON - T 2 | 6 | 1 | 0 | 2 | 238 |
| Friendship - V 1 | 4 | 2 | 0 | 1 | 194 |
| JACKSON - T 1 | 1 | 4 | 0 | 1 | 275 |
| LEOLA - T 1 | 1 | 0 | 0 | 2 | 76 |
| QUINCY - T 1 | 0 | 0 | 0 | 0 | 196 |
| QUINCY - T 2 | 3 | 4 | 0 | 1 | 237 |
| RICHFIELD - T 1 | 0 | 6 | 0 | 0 | 43 |
| ROME - T 1 | 0 | 0 | 0 | 0 | 201 |
| Milwaukee - C 217 | 11 | 1 | 0 | 4 | 544 |
| Milwaukee - C 218 | 8 | 0 | 0 | 3 | 606 |
| SANBORN - T 2 | 0 | 0 | 0 | 1 | 235 |
| SHANAGOLDEN - T 1 | 1 | 0 | 0 | 0 | 49 |
| EATON - T 1 | 0 | 0 | 0 | 0 | 274 |
| EATON - T 2 | 4 | 0 | 0 | 1 | 171 |
| GLENMORE - T 1 | 0 | 0 | 0 | 0 | 185 |
| GLENMORE - T 2 | 5 | 0 | 1 | 1 | 112 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| LINCOLN - T 1 | 59 | 0 | 0 | 0 | 98 |
| MONROE - T 1 | 97 | 0 | 0 | 0 | 165 |
| NEW CHESTER - T 1 | 50 | 0 | 0 | 0 | 138 |
| NEW CHESTER - T 2 | 52 | 0 | 0 | 0 | 135 |
| NEW HAVEN - T 1 | 170 | 0 | 0 | 0 | 0 |
| PRESTON - T 1 | 65 | 0 | 0 | 0 | 152 |
| PRESTON - T 2 | 59 | 0 | 0 | 0 | 140 |
| PRESTON - T 3 | 72 | 0 | 0 | 0 | 153 |
| WARNER - T 2 | 10 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 22 | 0 | 0 | 0 | 0 |
| WASHBURN - T 2 | 77 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 33 | 0 | 0 | 0 | 0 |
| Ashland - C 9 | 63 | 0 | 0 | 0 | 0 |
| ASHLAND - T 1 | 98 | 0 | 0 | 0 | 0 |
| Butternut - V 1 | 25 | 0 | 0 | 0 | 0 |
| Butternut - V 2 | 12 | 0 | 0 | 0 | 0 |
| Adams - C 1 | 69 | 0 | 0 | 0 | 182 |
| Adams - C 2 | 69 | 0 | 0 | 0 | 187 |
| Adams - C 3 | 14 | 0 | 0 | 0 | 42 |
| Adams - C 4 | 26 | 0 | 0 | 0 | 68 |
| Adams - C 5 | 28 | 3 | 0 | 0 | 74 |
| ADAMS - T 1 | 116 | 0 | 0 | 0 | 251 |
| ADAMS - T 2 | 84 | 0 | 0 | 0 | 194 |
| BIG FLATS - T 1 | 134 | 0 | 0 | 0 | 345 |
| COLBURN - T 1 | 44 | 0 | 0 | 0 | 81 |
| DELL PRAIRIE - T 1 | 102 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 2 | 273 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 28 | 0 | 0 | 0 | 64 |
| EASTON - T 2 | 119 | 0 | 0 | 0 | 244 |
| Friendship - V 1 | 74 | 0 | 0 | 0 | 199 |
| JACKSON - T 1 | 208 | 0 | 0 | 0 | 297 |
| LEOLA - T 1 | 71 | 0 | 0 | 0 | 80 |
| QUINCY - T 1 | 85 | 0 | 0 | 0 | 197 |
| QUINCY - T 2 | 100 | 0 | 0 | 0 | 237 |
| RICHFIELD - T 1 | 30 | 0 | 0 | 0 | 49 |
| ROME - T 1 | 175 | 0 | 0 | 0 | 215 |
| Milwaukee - C 217 | 0 | 11 | 0 | 0 | 0 |
| Milwaukee - C 218 | 0 | 12 | 0 | 0 | 0 |
| SANBORN - T 2 | 36 | 0 | 0 | 0 | 0 |
| SHANAGOLDEN - T 1 | 34 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 250 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 153 | 0 | 0 | 0 | 0 |
| GLENMORE - T 1 | 207 | 0 | 0 | 0 | 0 |
| GLENMORE - T 2 | 126 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| LINCOLN - T 1 | 61 | 1 | 0 | 79 | 84 |
| MONROE - T 1 | 87 | 0 | 0 | 117 | 128 |
| NEW CHESTER - T 1 | 52 | 0 | 0 | 111 | 76 |
| NEW CHESTER - T 2 | 56 | 0 | 0 | 117 | 79 |
| NEW HAVEN - T 1 | 211 | 2 | 0 | 193 | 176 |
| PRESTON - T 1 | 65 | 0 | 0 | 103 | 103 |
| PRESTON - T 2 | 63 | 0 | 0 | 100 | 97 |
| PRESTON - T 3 | 75 | 0 | 0 | 115 | 116 |
| WARNER - T 2 | 0 | 0 | 0 | 13 | 6 |
| WASHBURN - T 1 | 0 | 0 | 0 | 21 | 14 |
| WASHBURN - T 2 | 0 | 0 | 0 | 70 | 48 |
| WESTON - T 1 | 0 | 0 | 0 | 39 | 18 |
| Ashland - C 9 | 0 | 0 | 0 | 251 | 58 |
| ASHLAND - T 1 | 0 | 0 | 0 | 204 | 90 |
| Butternut - V 1 | 0 | 0 | 0 | 95 | 24 |
| Butternut - V 2 | 0 | 0 | 0 | 49 | 11 |
| Adams - C 1 | 67 | 0 | 0 | 145 | 103 |
| Adams - C 2 | 66 | 0 | 0 | 143 | 107 |
| Adams - C 3 | 14 | 0 | 0 | 30 | 24 |
| Adams - C 4 | 24 | 0 | 0 | 53 | 37 |
| Adams - C 5 | 28 | 0 | 0 | 55 | 46 |
| ADAMS - T 1 | 110 | 0 | 0 | 169 | 177 |
| ADAMS - T 2 | 82 | 0 | 0 | 132 | 142 |
| BIG FLATS - T 1 | 142 | 0 | 0 | 260 | 224 |
| COLBURN - T 1 | 41 | 0 | 0 | 61 | 67 |
| DELL PRAIRIE - T 1 | 115 | 0 | 0 | 99 | 102 |
| DELL PRAIRIE - T 2 | 308 | 1 | 0 | 264 | 270 |
| EASTON - T 1 | 27 | 0 | 0 | 47 | 47 |
| EASTON - T 2 | 116 | 0 | 0 | 181 | 178 |
| Friendship - V 1 | 73 | 0 | 0 | 133 | 135 |
| JACKSON - T 1 | 204 | 0 | 0 | 227 | 257 |
| LEOLA - T 1 | 69 | 0 | 0 | 48 | 93 |
| QUINCY - T 1 | 84 | 0 | 0 | 162 | 120 |
| QUINCY - T 2 | 98 | 0 | 0 | 183 | 153 |
| RICHFIELD - T 1 | 25 | 0 | 0 | 38 | 38 |
| ROME - T 1 | 162 | 0 | 0 | 156 | 215 |
| Milwaukee - C 217 | 0 | 0 | 0 | 457 | 0 |
| Milwaukee - C 218 | 0 | 0 | 0 | 503 | 0 |
| SANBORN - T 2 | 0 | 0 | 0 | 238 | 38 |
| SHANAGOLDEN - T 1 | 0 | 0 | 0 | 52 | 34 |
| EATON - T 1 | 0 | 0 | 0 | 294 | 240 |
| EATON - T 2 | 0 | 0 | 0 | 180 | 145 |
| GLENMORE - T 1 | 0 | 0 | 0 | 199 | 196 |
| GLENMORE - T 2 | 0 | 0 | 0 | 120 | 120 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 1 | 0 | 0 | 130 | 0 | 0 |
| MONROE - T 1 | 0 | 0 | 0 | 191 | 0 | 3 |
| NEW CHESTER - T 1 | 0 | 0 | 0 | 152 | 0 | 0 |
| NEW CHESTER - T 2 | 0 | 0 | 0 | 159 | 0 | 0 |
| NEW HAVEN - T 1 | 0 | 0 | 0 | 273 | 0 | 1 |
| PRESTON - T 1 | 0 | 0 | 0 | 161 | 0 | 0 |
| PRESTON - T 2 | 0 | 0 | 0 | 149 | 0 | 0 |
| PRESTON - T 3 | 0 | 0 | 0 | 165 | 0 | 0 |
| WARNER - T 2 | 0 | 0 | 0 | 16 | 0 | 0 |
| WASHBURN - T 1 | 0 | 0 | 0 | 27 | 0 | 0 |
| WASHBURN - T 2 | 0 | 0 | 0 | 88 | 0 | 0 |
| WESTON - T 1 | 0 | 0 | 0 | 45 | 0 | 0 |
| Ashland - C 9 | 0 | 0 | 0 | 0 | 169 | 1 |
| ASHLAND - T 1 | 1 | 0 | 0 | 0 | 163 | 0 |
| Butternut - V 1 | 0 | 0 | 0 | 0 | 68 | 0 |
| Butternut - V 2 | 0 | 0 | 0 | 0 | 36 | 0 |
| Adams - C 1 | 0 | 0 | 0 | 206 | 0 | 0 |
| Adams - C 2 | 0 | 0 | 0 | 206 | 0 | 0 |
| Adams - C 3 | 0 | 0 | 0 | 46 | 0 | 0 |
| Adams - C 4 | 0 | 0 | 0 | 74 | 0 | 0 |
| Adams - C 5 | 1 | 0 | 0 | 72 | 0 | 8 |
| ADAMS - T 1 | 0 | 0 | 0 | 269 | 0 | 6 |
| ADAMS - T 2 | 0 | 0 | 0 | 206 | 0 | 0 |
| BIG FLATS - T 1 | 0 | 0 | 0 | 387 | 0 | 3 |
| COLBURN - T 1 | 0 | 0 | 0 | 96 | 0 | 0 |
| DELL PRAIRIE - T 1 | 0 | 0 | 0 | 139 | 0 | 0 |
| DELL PRAIRIE - T 2 | 0 | 0 | 0 | 375 | 0 | 3 |
| EASTON - T 1 | 0 | 0 | 0 | 66 | 0 | 0 |
| EASTON - T 2 | 0 | 0 | 0 | 268 | 0 | 4 |
| Friendship - V 1 | 0 | 0 | 0 | 212 | 0 | 3 |
| JACKSON - T 1 | 0 | 0 | 0 | 335 | 0 | 0 |
| LEOLA - T 1 | 0 | 0 | 0 | 90 | 0 | 0 |
| QUINCY - T 1 | 0 | 0 | 0 | 222 | 0 | 0 |
| QUINCY - T 2 | 0 | 0 | 0 | 260 | 0 | 5 |
| RICHFIELD - T 1 | 0 | 0 | 0 | 50 | 0 | 4 |
| ROME - T 1 | 0 | 0 | 0 | 270 | 0 | 0 |
| Milwaukee - C 217 | 14 | 0 | 149 | 568 | 0 | 12 |
| Milwaukee - C 218 | 7 | 0 | 133 | 605 | 0 | 10 |
| SANBORN - T 2 | 0 | 0 | 0 | 0 | 93 | 4 |
| SHANAGOLDEN - T 1 | 0 | 0 | 0 | 0 | 54 | 0 |
| EATON - T 1 | 0 | 0 | 0 | 0 | 406 | 0 |
| EATON - T 2 | 1 | 0 | 0 | 0 | 251 | 3 |
| GLENMORE - T 1 | 0 | 0 | 0 | 0 | 306 | 0 |
| GLENMORE - T 2 | 2 | 0 | 0 | 0 | 191 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| MONROE - T 1 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 1 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 2 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| PRESTON - T 1 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| PRESTON - T 2 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| WARNER - T 2 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 0 | 0 | 36 | 0 | 0 | 0 | 0 |
| WASHBURN - T 2 | 0 | 0 | 119 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 0 | 0 | 58 | 0 | 0 | 0 | 0 |
| Ashland - C 9 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| ASHLAND - T 1 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| Butternut - V 1 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| Butternut - V 2 | 0 | 0 | 64 | 0 | 0 | 0 | 0 |
| Adams - C 1 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| Adams - C 2 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| Adams - C 3 | 0 | 0 | 57 | 0 | 0 | 0 | 0 |
| Adams - C 4 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| Adams - C 5 | 0 | 0 | 120 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| ADAMS - T 2 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| BIG FLATS - T 1 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| COLBURN - T 1 | 0 | 0 | 129 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 1 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 2 | 0 | 0 | 586 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 0 | 0 | 377 | 0 | 0 | 0 | 0 |
| Friendship - V 1 | 0 | 0 | 303 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| LEOLA - T 1 | 0 | 0 | 151 | 0 | 0 | 0 | 0 |
| QUINCY - T 1 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| QUINCY - T 2 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 82 | 0 | 0 | 0 | 0 |
| ROME - T 1 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Milwaukee - C 217 | 0 | 0 | 848 | 0 | 0 | 0 | 0 |
| Milwaukee - C 218 | 0 | 0 | 840 | 0 | 0 | 0 | 0 |
| SANBORN - T 2 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| SHANAGOLDEN - T 1 | 0 | 0 | 86 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| GLENMORE - T 1 | 0 | 0 | 393 | 0 | 0 | 0 | 0 |
| GLENMORE - T 2 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55009429000002 | 0002 | 42900 | 55009 | 5500942900 | 2 | LAWRENCE - T 2 |
| 55009429000003 | 0003 | 42900 | 55009 | 5500942900 | 3 | LAWRENCE - T 3 |
| 55009430900001 | 0001 | 43090 | 55009 | 5500943090 | 1 | LEDGEVIEW - T 1 |
| 55009430900002 | 0002 | 43090 | 55009 | 5500943090 | 2 | LEDGEVIEW - T 2 |
| 55015395250007 | 0007 | 39525 | 55015 | 5501539525 | 7 | Kiel - C 7 |
| 55015508250011 | 0011 | 50825 | 55015 | 5501550825 | 11 | Menasha - C 11 |
| 55015568000001 | 0001 | 56800 | 55015 | 5501556800 | 1 | New Holstein - C 1 |
| 55015568000002 | 0002 | 56800 | 55015 | 5501556800 | 2 | New Holstein - C 2 |
| 55025480000042 | 0042 | 48000 | 55025 | 5502548000 | 42 | Madison - C 42 |
| 55025480000043 | 0043 | 48000 | 55025 | 5502548000 | 43 | Madison - C 43 |
| 55025480000044 | 0044 | 48000 | 55025 | 5502548000 | 44 | Madison - C 44 |
| 55025480000045 | 0045 | 48000 | 55025 | 5502548000 | 45 | Madison - C 45 |
| 55025172000001 | 0001 | 17200 | 55025 | 5502517200 | 1 | COTTAGE GROVE - T 1 |
| 55025172000002 | 0002 | 17200 | 55025 | 5502517200 | 2 | COTTAGE GROVE - T 2 |
| 55025172000003 | 0003 | 17200 | 55025 | 5502517200 | 3 | COTTAGE GROVE - T 3 |
| 55025172000004 | 0004 | 17200 | 55025 | 5502517200 | 4 | COTTAGE GROVE - T 4 |
| 55025480000053 | 0053 | 48000 | 55025 | 5502548000 | 53 | Madison - C 53 |
| 55025480000054 | 0054 | 48000 | 55025 | 5502548000 | 54 | Madison - C 54 |
| 55025480000055 | 0055 | 48000 | 55025 | 5502548000 | 55 | Madison - C 55 |
| 55025480000056 | 0056 | 48000 | 55025 | 5502548000 | 56 | Madison - C 56 |
| 55001692750002 | 0002 | 69275 | 55001 | 5500169275 | 2 | ROME - T 2 |
| 55001692750003 | 0003 | 69275 | 55001 | 5500169275 | 3 | ROME - T 3 |
| 55001692750004 | 0004 | 69275 | 55001 | 5500169275 | 4 | ROME - T 4 |
| 55001692750005 | 0005 | 69275 | 55001 | 5500169275 | 5 | ROME - T 5 |
| 55025704000001 | 0001 | 70400 | 55025 | 5502570400 | 1 | RUTLAND - T 1 |
| 55025704000002 | 0002 | 70400 | 55025 | 5502570400 | 2 | RUTLAND - T 2 |
| 55025737500001 | 0001 | 73750 | 55025 | 5502573750 | 1 | Shorewood Hills - V 1 |
| 55025737500002 | 0002 | 73750 | 55025 | 5502573750 | 2 | Shorewood Hills - V 2 |
| 55007208870001 | 0001 | 20887 | 55007 | 5500720887 | 1 | DRUMMOND - T 1 |
| 55007229250001 | 0001 | 22925 | 55007 | 5500722925 | 1 | EILEEN - T 1 |
| 55007229250002 | 0002 | 22925 | 55007 | 5500722925 | 2 | EILEEN - T 2 |
| 55007301750001 | 0001 | 30175 | 55007 | 5500730175 | 1 | GRANDVIEW - T 1 |
| 55009034250008 | 0008 | 03425 | 55009 | 5500903425 | 8 | Ashwaubenon - V 8 |
| 55009034250009 | 0009 | 03425 | 55009 | 5500903425 | 9 | Ashwaubenon - V 9 |
| 55009063500001 | 0001 | 06350 | 55009 | 5500906350 | 1 | BELLEVUE - T 1 |
| 55009063500010 | 0010 | 06350 | 55009 | 5500906350 | 10 | BELLEVUE - T 10 |
| 55009359500005 | 0005 | 35950 | 55009 | 5500935950 | 5 | Howard - V 5 |
| 55009359500006 | 0006 | 35950 | 55009 | 5500935950 | 6 | Howard - V 6 |
| 55009359500007 | 0007 | 35950 | 55009 | 5500935950 | 7 | Howard - V 7 |
| 55009359500008 | 0008 | 35950 | 55009 | 5500935950 | 8 | Howard - V 8 |
| 55013187500001 | 0001 | 18750 | 55013 | 5501318750 | 1 | DANIELS - T 1 |
| 55013199250001 | 0001 | 19925 | 55013 | 5501319925 | 1 | DEWEY - T 1 |
| 55013304500001 | 0001 | 30450 | 55013 | 5501330450 | 1 | Grantsburg - V 1 |
| 55013304500002 | 0002 | 30450 | 55013 | 5501330450 | 2 | Grantsburg - V 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| LAWRENCE - T 2 | 421 | 418 | 2 | 0 | 0 | 1 | 0 |
| LAWRENCE - T 3 | 418 | 414 | 0 | 1 | 1 | 1 | 0 |
| LEDGEVIEW - T 1 | 924 | 912 | 1 | 6 | 2 | 3 | 0 |
| LEDGEVIEW - T 2 | 1194 | 1158 | 2 | 15 | 11 | 5 | 0 |
| Kiel - C 7 | 321 | 316 | 1 | 4 | 0 | 0 | 0 |
| Menasha - C 11 | 688 | 659 | 2 | 7 | 19 | 1 | 0 |
| New Holstein - C 1 | 302 | 299 | 1 | 0 | 0 | 2 | 0 |
| New Holstein - C 2 | 464 | 451 | 0 | 10 | 1 | 2 | 0 |
| Madison - C 42 | 2695 | 2114 | 83 | 120 | 351 | 10 | 1 |
| Madison - C 43 | 2413 | 1874 | 311 | 97 | 101 | 12 | 0 |
| Madison - C 44 | 3626 | 3109 | 125 | 149 | 203 | 19 | 4 |
| Madison - C 45 | 3203 | 2836 | 57 | 83 | 194 | 16 | 4 |
| COTTAGE GROVE - T 1 | 663 | 647 | 6 | 0 | 8 | 1 | 0 |
| COTTAGE GROVE - T 2 | 907 | 879 | 4 | 15 | 6 | 3 | 0 |
| COTTAGE GROVE - T 3 | 957 | 934 | 2 | 8 | 7 | 1 | 0 |
| COTTAGE GROVE - T 4 | 889 | 856 | 3 | 11 | 13 | 4 | 0 |
| Madison - C 53 | 1524 | 394 | 610 | 205 | 270 | 12 | 0 |
| Madison - C 54 | 2045 | 1246 | 546 | 157 | 78 | 9 | 0 |
| Madison - C 55 | 284 | 134 | 53 | 41 | 53 | 0 | 0 |
| Madison - C 56 | 3034 | 2364 | 276 | 224 | 121 | 21 | 0 |
| ROME - T 2 | 477 | 470 | 0 | 0 | 1 | 6 | 0 |
| ROME - T 3 | 588 | 576 | 0 | 1 | 6 | 5 | 0 |
| ROME - T 4 | 649 | 642 | 0 | 3 | 3 | 1 | 0 |
| ROME - T 5 | 386 | 374 | 0 | 1 | 1 | 10 | 0 |
| RUTLAND - T 1 | 958 | 933 | 5 | 6 | 11 | 2 | 0 |
| RUTLAND - T 2 | 929 | 903 | 3 | 16 | 6 | 0 | 0 |
| Shorewood Hills - V 1 | 874 | 785 | 24 | 30 | 32 | 0 | 0 |
| Shorewood Hills - V 2 | 858 | 780 | 11 | 25 | 26 | 2 | 0 |
| DRUMMOND - T 1 | 541 | 526 | 0 | 6 | 0 | 9 | 0 |
| EILEEN - T 1 | 451 | 437 | 0 | 0 | 3 | 11 | 0 |
| EILEEN - T 2 | 189 | 189 | 0 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 483 | 464 | 0 | 1 | 5 | 12 | 0 |
| Ashwaubenon - V 8 | 1628 | 1568 | 4 | 7 | 30 | 17 | 0 |
| Ashwaubenon - V 9 | 1155 | 1101 | 3 | 13 | 19 | 19 | 0 |
| BELLEVUE - T 1 | 817 | 751 | 17 | 26 | 18 | 5 | 0 |
| BELLEVUE - T 10 | 551 | 544 | 0 | 1 | 5 | 1 | 0 |
| Howard - V 5 | 947 | 915 | 6 | 8 | 9 | 8 | 1 |
| Howard - V 6 | 748 | 714 | 6 | 10 | 1 | 14 | 0 |
| Howard - V 7 | 973 | 937 | 4 | 18 | 7 | 5 | 0 |
| Howard - V 8 | 728 | 703 | 0 | 8 | 1 | 16 | 0 |
| DANIELS - T 1 | 665 | 648 | 1 | 3 | 2 | 3 | 1 |
| DEWEY - T 1 | 565 | 497 | 1 | 8 | 0 | 58 | 0 |
| Grantsburg - V 1 | 612 | 597 | 2 | 0 | 2 | 10 | 0 |
| Grantsburg - V 2 | 757 | 717 | 4 | 16 | 1 | 19 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| LAWRENCE - T 2 | 0 | 0 | 282 | 281 | 0 | 0 |
| LAWRENCE - T 3 | 0 | 1 | 302 | 300 | 0 | 1 |
| LEDGEVIEW - T 1 | 0 | 0 | 697 | 689 | 1 | 3 |
| LEDGEVIEW - T 2 | 3 | 0 | 770 | 756 | 1 | 8 |
| Kiel - C 7 | 0 | 0 | 251 | 249 | 0 | 2 |
| Menasha - C 11 | 0 | 0 | 471 | 456 | 0 | 3 |
| New Holstein - C 1 | 0 | 0 | 237 | 235 | 1 | 0 |
| New Holstein - C 2 | 0 | 0 | 360 | 354 | 0 | 3 |
| Madison - C 42 | 9 | 7 | 2680 | 2105 | 83 | 116 |
| Madison - C 43 | 7 | 11 | 2339 | 1843 | 282 | 90 |
| Madison - C 44 | 9 | 8 | 3584 | 3089 | 114 | 143 |
| Madison - C 45 | 2 | 11 | 3196 | 2833 | 56 | 82 |
| COTTAGE GROVE - T 1 | 1 | 0 | 464 | 456 | 3 | 0 |
| COTTAGE GROVE - T 2 | 0 | 0 | 636 | 628 | 1 | 3 |
| COTTAGE GROVE - T 3 | 5 | 0 | 706 | 695 | 1 | 5 |
| COTTAGE GROVE - T 4 | 0 | 2 | 608 | 588 | 2 | 8 |
| Madison - C 53 | 3 | 30 | 968 | 329 | 354 | 120 |
| Madison - C 54 | 6 | 3 | 1520 | 1059 | 291 | 104 |
| Madison - C 55 | 3 | 0 | 184 | 108 | 24 | 19 |
| Madison - C 56 | 6 | 22 | 2368 | 1944 | 170 | 147 |
| ROME - T 2 | 0 | 0 | 405 | 400 | 0 | 0 |
| ROME - T 3 | 0 | 0 | 498 | 492 | 0 | 1 |
| ROME - T 4 | 0 | 0 | 530 | 526 | 0 | 3 |
| ROME - T 5 | 0 | 0 | 318 | 311 | 0 | 1 |
| RUTLAND - T 1 | 1 | 0 | 693 | 674 | 2 | 4 |
| RUTLAND - T 2 | 0 | 1 | 678 | 666 | 1 | 10 |
| Shorewood Hills - V 1 | 3 | 0 | 650 | 595 | 16 | 17 |
| Shorewood Hills - V 2 | 12 | 2 | 623 | 573 | 8 | 13 |
| DRUMMOND - T 1 | 0 | 0 | 416 | 406 | 0 | 4 |
| EILEEN - T 1 | 0 | 0 | 330 | 324 | 0 | 0 |
| EILEEN - T 2 | 0 | 0 | 149 | 149 | 0 | 0 |
| GRANDVIEW - T 1 | 1 | 0 | 389 | 378 | 0 | 0 |
| Ashwaubenon - V 8 | 2 | 0 | 1128 | 1093 | 3 | 4 |
| Ashwaubenon - V 9 | 0 | 0 | 833 | 799 | 2 | 7 |
| BELLEVUE - T 1 | 0 | 0 | 688 | 645 | 12 | 16 |
| BELLEVUE - T 10 | 0 | 0 | 413 | 409 | 0 | 1 |
| Howard - V 5 | 0 | 0 | 675 | 655 | 2 | 7 |
| Howard - V 6 | 0 | 3 | 584 | 559 | 4 | 9 |
| Howard - V 7 | 0 | 2 | 680 | 665 | 0 | 6 |
| Howard - V 8 | 0 | 0 | 525 | 509 | 0 | 3 |
| DANIELS - T 1 | 1 | 6 | 529 | 517 | 1 | 2 |
| DEWEY - T 1 | 0 | 1 | 409 | 373 | 0 | 3 |
| Grantsburg - V 1 | 1 | 0 | 445 | 434 | 2 | 0 |
| Grantsburg - V 2 | 0 | 0 | 563 | 544 | 1 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| LAWRENCE - T 2 | 0 | 1 | 0 | 0 | 0 |
| LAWRENCE - T 3 | 0 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 1 | 2 | 2 | 0 | 0 | 0 |
| LEDGEVIEW - T 2 | 4 | 1 | 0 | 0 | 0 |
| Kiel - C 7 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 11 | 12 | 0 | 0 | 0 | 0 |
| New Holstein - C 1 | 0 | 1 | 0 | 0 | 0 |
| New Holstein - C 2 | 1 | 2 | 0 | 0 | 0 |
| Madison - C 42 | 349 | 10 | 1 | 9 | 7 |
| Madison - C 43 | 96 | 12 | 0 | 7 | 9 |
| Madison - C 44 | 198 | 19 | 4 | 9 | 8 |
| Madison - C 45 | 194 | 15 | 4 | 2 | 11 |
| COTTAGE GROVE - T 1 | 4 | 1 | 0 | 0 | 0 |
| COTTAGE GROVE - T 2 | 2 | 2 | 0 | 0 | 0 |
| COTTAGE GROVE - T 3 | 2 | 1 | 0 | 2 | 0 |
| COTTAGE GROVE - T 4 | 6 | 4 | 0 | 0 | 0 |
| Madison - C 53 | 137 | 8 | 0 | 1 | 19 |
| Madison - C 54 | 53 | 6 | 0 | 6 | 1 |
| Madison - C 55 | 30 | 0 | 0 | 3 | 0 |
| Madison - C 56 | 70 | 16 | 0 | 4 | 17 |
| ROME - T 2 | 1 | 4 | 0 | 0 | 0 |
| ROME - T 3 | 3 | 2 | 0 | 0 | 0 |
| ROME - T 4 | 0 | 1 | 0 | 0 | 0 |
| ROME - T 5 | 1 | 5 | 0 | 0 | 0 |
| RUTLAND - T 1 | 10 | 2 | 0 | 1 | 0 |
| RUTLAND - T 2 | 0 | 0 | 0 | 0 | 1 |
| Shorewood Hills - V 1 | 21 | 0 | 0 | 1 | 0 |
| Shorewood Hills - V 2 | 19 | 2 | 0 | 6 | 2 |
| DRUMMOND - T 1 | 0 | 6 | 0 | 0 | 0 |
| EILEEN - T 1 | 1 | 5 | 0 | 0 | 0 |
| EILEEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 2 | 8 | 0 | 1 | 0 |
| Ashwaubenon - V 8 | 17 | 10 | 0 | 1 | 0 |
| Ashwaubenon - V 9 | 13 | 12 | 0 | 0 | 0 |
| BELLEVUE - T 1 | 11 | 4 | 0 | 0 | 0 |
| BELLEVUE - T 10 | 3 | 0 | 0 | 0 | 0 |
| Howard - V 5 | 5 | 5 | 1 | 0 | 0 |
| Howard - V 6 | 1 | 10 | 0 | 0 | 1 |
| Howard - V 7 | 4 | 4 | 0 | 0 | 1 |
| Howard - V 8 | 1 | 12 | 0 | 0 | 0 |
| DANIELS - T 1 | 2 | 3 | 1 | 1 | 2 |
| DEWEY - T 1 | 0 | 33 | 0 | 0 | 0 |
| Grantsburg - V 1 | 2 | 6 | 0 | 1 | 0 |
| Grantsburg - V 2 | 1 | 11 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| LAWRENCE - T 2 | 55009 | 3 | 05 | 02 | 8 |
| LAWRENCE - T 3 | 55009 | 3 | 05 | 02 | 8 |
| LEDGEVIEW - T 1 | 55009 | 6 | 02 | 01 | 8 |
| LEDGEVIEW - T 2 | 55009 | 21 | 02 | 01 | 8 |
| Kiel - C 7 | 55015 | 1 | 27 | 09 | 6 |
| Menasha - C 11 | 55015 | 22 | 03 | 01 | 6 |
| New Holstein - C 1 | 55015 | 3 | 27 | 09 | 6 |
| New Holstein - C 2 | 55015 | 3 | 27 | 09 | 6 |
| Madison - C 42 | 55025 | 461 | 78 | 26 | 2 |
| Madison - C 43 | 55025 | 442 | 78 | 26 | 2 |
| Madison - C 44 | 55025 | 368 | 78 | 26 | 2 |
| Madison - C 45 | 55025 | 284 | 77 | 26 | 2 |
| COTTAGE GROVE - T 1 | 55025 | 16 | 46 | 16 | 2 |
| COTTAGE GROVE - T 2 | 55025 | 13 | 46 | 16 | 2 |
| COTTAGE GROVE - T 3 | 55025 | 15 | 46 | 16 | 2 |
| COTTAGE GROVE - T 4 | 55025 | 22 | 46 | 16 | 2 |
| Madison - C 53 | 55025 | 925 | 78 | 26 | 2 |
| Madison - C 54 | 55025 | 642 | 78 | 26 | 2 |
| Madison - C 55 | 55025 | 109 | 48 | 16 | 2 |
| Madison - C 56 | 55025 | 446 | 48 | 16 | 2 |
| ROME - T 2 | 55001 | 7 | 72 | 24 | 6 |
| ROME - T 3 | 55001 | 11 | 72 | 24 | 6 |
| ROME - T 4 | 55001 | 4 | 72 | 24 | 6 |
| ROME - T 5 | 55001 | 11 | 72 | 24 | 6 |
| RUTLAND - T 1 | 55025 | 19 | 46 | 16 | 2 |
| RUTLAND - T 2 | 55025 | 10 | 46 | 16 | 2 |
| Shorewood Hills - V 1 | 55025 | 59 | 77 | 26 | 2 |
| Shorewood Hills - V 2 | 55025 | 53 | 77 | 26 | 2 |
| DRUMMOND - T 1 | 55007 | 9 | 74 | 25 | 7 |
| EILEEN - T 1 | 55007 | 14 | 74 | 25 | 7 |
| EILEEN - T 2 | 55007 | 0 | 74 | 25 | 7 |
| GRANDVIEW - T 1 | 55007 | 18 | 74 | 25 | 7 |
| Ashwaubenon - V 8 | 55009 | 53 | 04 | 02 | 8 |
| Ashwaubenon - V 9 | 55009 | 41 | 05 | 02 | 8 |
| BELLEVUE - T 1 | 55009 | 40 | 02 | 01 | 8 |
| BELLEVUE - T 10 | 55009 | 6 | 02 | 01 | 8 |
| Howard - V 5 | 55009 | 24 | 90 | 30 | 8 |
| Howard - V 6 | 55009 | 24 | 90 | 30 | 8 |
| Howard - V 7 | 55009 | 18 | 90 | 30 | 8 |
| Howard - V 8 | 55009 | 17 | 90 | 30 | 8 |
| DANIELS - T 1 | 55013 | 14 | 28 | 10 | 7 |
| DEWEY - T 1 | 55013 | 60 | 28 | 10 | 7 |
| Grantsburg - V 1 | 55013 | 15 | 28 | 10 | 7 |
| Grantsburg - V 2 | 55013 | 24 | 28 | 10 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| LAWRENCE - T 2 | Brown | LAWRENCE | T | 285 |
| LAWRENCE - T 3 | Brown | LAWRENCE | T | 281 |
| LEDGEVIEW - T 1 | Brown | LEDGEVIEW | T | 391 |
| LEDGEVIEW - T 2 | Brown | LEDGEVIEW | T | 505 |
| Kiel - C 7 | Calumet | Kiel | C | 95 |
| Menasha - C 11 | Calumet | Menasha | C | 571 |
| New Holstein - C 1 | Calumet | New Holstein | C | 95 |
| New Holstein - C 2 | Calumet | New Holstein | C | 146 |
| Madison - C 42 | Dane | Madison | C | 2084 |
| Madison - C 43 | Dane | Madison | C | 1526 |
| Madison - C 44 | Dane | Madison | C | 2868 |
| Madison - C 45 | Dane | Madison | C | 1924 |
| COTTAGE GROVE - T 1 | Dane | COTTAGE GROVE | T | 244 |
| COTTAGE GROVE - T 2 | Dane | COTTAGE GROVE | T | 340 |
| COTTAGE GROVE - T 3 | Dane | COTTAGE GROVE | T | 356 |
| COTTAGE GROVE - T 4 | Dane | COTTAGE GROVE | T | 331 |
| Madison - C 53 | Dane | Madison | C | 547 |
| Madison - C 54 | Dane | Madison | C | 827 |
| Madison - C 55 | Dane | Madison | C | 94 |
| Madison - C 56 | Dane | Madison | C | 1055 |
| ROME - T 2 | Adams | ROME | T | 162 |
| ROME - T 3 | Adams | ROME | T | 199 |
| ROME - T 4 | Adams | ROME | T | 222 |
| ROME - T 5 | Adams | ROME | T | 133 |
| RUTLAND - T 1 | Dane | RUTLAND | T | 398 |
| RUTLAND - T 2 | Dane | RUTLAND | T | 389 |
| Shorewood Hills - V 1 | Dane | Shorewood Hills | V | 520 |
| Shorewood Hills - V 2 | Dane | Shorewood Hills | V | 512 |
| DRUMMOND - T 1 | Bayfield | DRUMMOND | T | 223 |
| EILEEN - T 1 | Bayfield | EILEEN | T | 180 |
| EILEEN - T 2 | Bayfield | EILEEN | T | 77 |
| GRANDVIEW - T 1 | Bayfield | GRAND VIEW | T | 189 |
| Ashwaubenon - V 8 | Brown | Ashwaubenon | V | 421 |
| Ashwaubenon - V 9 | Brown | Ashwaubenon | V | 298 |
| BELLEVUE - T 1 | Brown | BELLEVUE | T | 253 |
| BELLEVUE - T 10 | Brown | BELLEVUE | T | 191 |
| Howard - V 5 | Brown | Howard | V | 294 |
| Howard - V 6 | Brown | Howard | V | 231 |
| Howard - V 7 | Brown | Howard | V | 303 |
| Howard - V 8 | Brown | Howard | V | 225 |
| DANIELS - T 1 | Burnett | DANIELS | T | 169 |
| DEWEY - T 1 | Burnett | DEWEY | T | 152 |
| Grantsburg - V 1 | Burnett | Grantsburg | V | 136 |
| Grantsburg - V 2 | Burnett | Grantsburg | V | 169 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| LAWRENCE - T 2 | 331 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 3 | 328 | 0 | 1 | 0 | 0 |
| LEDGEVIEW - T 1 | 473 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 2 | 610 | 0 | 0 | 0 | 0 |
| Kiel - C 7 | 49 | 0 | 0 | 0 | 0 |
| Menasha - C 11 | 538 | 0 | 3 | 0 | 0 |
| New Holstein - C 1 | 65 | 0 | 0 | 0 | 0 |
| New Holstein - C 2 | 101 | 0 | 0 | 0 | 0 |
| Madison - C 42 | 471 | 5 | 11 | 0 | 0 |
| Madison - C 43 | 285 | 6 | 10 | 1 | 0 |
| Madison - C 44 | 652 | 8 | 21 | 1 | 0 |
| Madison - C 45 | 791 | 1 | 18 | 0 | 0 |
| COTTAGE GROVE - T 1 | 144 | 1 | 6 | 2 | 0 |
| COTTAGE GROVE - T 2 | 203 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 3 | 214 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 4 | 200 | 0 | 0 | 0 | 0 |
| Madison - C 53 | 24 | 3 | 2 | 0 | 0 |
| Madison - C 54 | 195 | 0 | 8 | 0 | 0 |
| Madison - C 55 | 4 | 0 | 1 | 0 | 0 |
| Madison - C 56 | 239 | 4 | 4 | 0 | 0 |
| ROME - T 2 | 166 | 0 | 0 | 0 | 0 |
| ROME - T 3 | 203 | 0 | 7 | 0 | 0 |
| ROME - T 4 | 225 | 0 | 0 | 0 | 0 |
| ROME - T 5 | 135 | 0 | 0 | 0 | 0 |
| RUTLAND - T 1 | 202 | 0 | 0 | 0 | 0 |
| RUTLAND - T 2 | 196 | 0 | 2 | 1 | 0 |
| Shorewood Hills - V 1 | 82 | 0 | 0 | 0 | 0 |
| Shorewood Hills - V 2 | 75 | 2 | 2 | 0 | 0 |
| DRUMMOND - T 1 | 118 | 0 | 1 | 0 | 0 |
| EILEEN - T 1 | 112 | 0 | 0 | 0 | 0 |
| EILEEN - T 2 | 50 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 103 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 8 | 433 | 1 | 4 | 0 | 0 |
| Ashwaubenon - V 9 | 299 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 1 | 212 | 0 | 1 | 0 | 0 |
| BELLEVUE - T 10 | 184 | 0 | 0 | 0 | 0 |
| Howard - V 5 | 304 | 0 | 1 | 0 | 0 |
| Howard - V 6 | 240 | 0 | 1 | 0 | 0 |
| Howard - V 7 | 313 | 0 | 1 | 0 | 0 |
| Howard - V 8 | 233 | 0 | 1 | 0 | 0 |
| DANIELS - T 1 | 207 | 1 | 1 | 0 | 0 |
| DEWEY - T 1 | 131 | 1 | 2 | 0 | 1 |
| Grantsburg - V 1 | 161 | 0 | 0 | 0 | 0 |
| Grantsburg - V 2 | 194 | 1 | 0 | 2 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| LAWRENCE - T 2 | 0 | 0 | 0 | 0 | 313 |
| LAWRENCE - T 3 | 3 | 0 | 0 | 0 | 309 |
| LEDGEVIEW - T 1 | 2 | 0 | 0 | 0 | 361 |
| LEDGEVIEW - T 2 | 4 | 0 | 0 | 0 | 464 |
| Kiel - C 7 | 1 | 0 | 0 | 0 | 75 |
| Menasha - C 11 | 7 | 1 | 1 | 3 | 460 |
| New Holstein - C 1 | 0 | 0 | 0 | 0 | 64 |
| New Holstein - C 2 | 0 | 0 | 0 | 0 | 99 |
| Madison - C 42 | 13 | 3 | 0 | 3 | 1851 |
| Madison - C 43 | 21 | 1 | 1 | 5 | 1441 |
| Madison - C 44 | 28 | 2 | 0 | 18 | 2685 |
| Madison - C 45 | 22 | 4 | 0 | 8 | 1872 |
| COTTAGE GROVE - T 1 | 9 | 0 | 0 | 3 | 234 |
| COTTAGE GROVE - T 2 | 2 | 0 | 0 | 0 | 324 |
| COTTAGE GROVE - T 3 | 1 | 0 | 0 | 0 | 342 |
| COTTAGE GROVE - T 4 | 1 | 0 | 0 | 0 | 317 |
| Madison - C 53 | 4 | 0 | 0 | 3 | 494 |
| Madison - C 54 | 5 | 3 | 0 | 1 | 763 |
| Madison - C 55 | 1 | 0 | 0 | 1 | 88 |
| Madison - C 56 | 7 | 4 | 2 | 4 | 1036 |
| ROME - T 2 | 1 | 0 | 0 | 0 | 175 |
| ROME - T 3 | 12 | 1 | 1 | 6 | 212 |
| ROME - T 4 | 2 | 0 | 0 | 0 | 236 |
| ROME - T 5 | 0 | 0 | 0 | 0 | 141 |
| RUTLAND - T 1 | 0 | 0 | 0 | 0 | 364 |
| RUTLAND - T 2 | 5 | 1 | 0 | 0 | 350 |
| Shorewood Hills - V 1 | 0 | 0 | 0 | 0 | 504 |
| Shorewood Hills - V 2 | 2 | 2 | 0 | 2 | 497 |
| DRUMMOND - T 1 | 2 | 0 | 0 | 0 | 197 |
| EILEEN - T 1 | 2 | 0 | 0 | 6 | 177 |
| EILEEN - T 2 | 0 | 0 | 0 | 0 | 74 |
| GRANDVIEW - T 1 | 4 | 0 | 0 | 0 | 183 |
| Ashwaubenon - V 8 | 6 | 2 | 0 | 1 | 273 |
| Ashwaubenon - V 9 | 1 | 1 | 0 | 1 | 385 |
| BELLEVUE - T 1 | 1 | 0 | 0 | 0 | 236 |
| BELLEVUE - T 10 | 0 | 0 | 0 | 0 | 175 |
| Howard - V 5 | 0 | 0 | 0 | 0 | 209 |
| Howard - V 6 | 0 | 0 | 0 | 0 | 167 |
| Howard - V 7 | 0 | 0 | 0 | 0 | 217 |
| Howard - V 8 | 1 | 0 | 0 | 1 | 164 |
| DANIELS - T 1 | 1 | 0 | 0 | 2 | 211 |
| DEWEY - T 1 | 2 | 0 | 0 | 2 | 169 |
| Grantsburg - V 1 | 0 | 0 | 0 | 0 | 147 |
| Grantsburg - V 2 | 3 | 2 | 0 | 3 | 191 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| LAWRENCE - T 2 | 273 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 3 | 271 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 1 | 475 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 2 | 614 | 0 | 0 | 0 | 0 |
| Kiel - C 7 | 67 | 0 | 0 | 0 | 0 |
| Menasha - C 11 | 598 | 1 | 0 | 0 | 0 |
| New Holstein - C 1 | 91 | 0 | 0 | 0 | 0 |
| New Holstein - C 2 | 141 | 0 | 0 | 0 | 0 |
| Madison - C 42 | 2 | 15 | 0 | 0 | 1874 |
| Madison - C 43 | 2 | 11 | 0 | 0 | 1443 |
| Madison - C 44 | 0 | 36 | 0 | 0 | 2711 |
| Madison - C 45 | 181 | 9 | 0 | 0 | 1574 |
| COTTAGE GROVE - T 1 | 141 | 0 | 0 | 0 | 262 |
| COTTAGE GROVE - T 2 | 189 | 0 | 0 | 0 | 363 |
| COTTAGE GROVE - T 3 | 201 | 0 | 0 | 0 | 388 |
| COTTAGE GROVE - T 4 | 187 | 0 | 0 | 0 | 360 |
| Madison - C 53 | 0 | 0 | 0 | 0 | 495 |
| Madison - C 54 | 1 | 5 | 0 | 0 | 776 |
| Madison - C 55 | 0 | 1 | 0 | 0 | 85 |
| Madison - C 56 | 2 | 3 | 0 | 0 | 1034 |
| ROME - T 2 | 149 | 0 | 0 | 0 | 185 |
| ROME - T 3 | 179 | 2 | 0 | 0 | 228 |
| ROME - T 4 | 203 | 0 | 0 | 0 | 253 |
| ROME - T 5 | 120 | 0 | 0 | 0 | 149 |
| RUTLAND - T 1 | 216 | 0 | 0 | 0 | 414 |
| RUTLAND - T 2 | 210 | 0 | 0 | 0 | 402 |
| Shorewood Hills - V 1 | 0 | 0 | 0 | 0 | 503 |
| Shorewood Hills - V 2 | 0 | 5 | 0 | 0 | 493 |
| DRUMMOND - T 1 | 143 | 0 | 0 | 0 | 0 |
| EILEEN - T 1 | 112 | 0 | 0 | 0 | 0 |
| EILEEN - T 2 | 45 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 104 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 8 | 537 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 9 | 193 | 1 | 0 | 0 | 0 |
| BELLEVUE - T 1 | 207 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 10 | 186 | 0 | 0 | 0 | 0 |
| Howard - V 5 | 376 | 0 | 0 | 0 | 345 |
| Howard - V 6 | 294 | 0 | 0 | 0 | 274 |
| Howard - V 7 | 384 | 0 | 0 | 0 | 356 |
| Howard - V 8 | 289 | 0 | 0 | 0 | 267 |
| DANIELS - T 1 | 162 | 0 | 0 | 0 | 144 |
| DEWEY - T 1 | 105 | 0 | 0 | 0 | 123 |
| Grantsburg - V 1 | 142 | 0 | 0 | 0 | 117 |
| Grantsburg - V 2 | 174 | 1 | 0 | 0 | 144 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| LAWRENCE - T 2 | 468 | 0 | 0 | 283 | 334 |
| LAWRENCE - T 3 | 461 | 0 | 0 | 281 | 328 |
| LEDGEVIEW - T 1 | 0 | 0 | 0 | 379 | 482 |
| LEDGEVIEW - T 2 | 0 | 0 | 0 | 488 | 623 |
| Kiel - C 7 | 0 | 0 | 0 | 59 | 82 |
| Menasha - C 11 | 0 | 0 | 0 | 347 | 733 |
| New Holstein - C 1 | 0 | 0 | 0 | 57 | 100 |
| New Holstein - C 2 | 0 | 0 | 0 | 87 | 155 |
| Madison - C 42 | 0 | 27 | 0 | 1878 | 471 |
| Madison - C 43 | 0 | 16 | 0 | 1451 | 310 |
| Madison - C 44 | 0 | 37 | 0 | 2602 | 709 |
| Madison - C 45 | 0 | 13 | 0 | 1724 | 803 |
| COTTAGE GROVE - T 1 | 0 | 8 | 0 | 242 | 145 |
| COTTAGE GROVE - T 2 | 0 | 0 | 0 | 329 | 204 |
| COTTAGE GROVE - T 3 | 0 | 0 | 0 | 347 | 216 |
| COTTAGE GROVE - T 4 | 0 | 0 | 0 | 323 | 202 |
| Madison - C 53 | 0 | 0 | 0 | 520 | 32 |
| Madison - C 54 | 0 | 6 | 0 | 770 | 208 |
| Madison - C 55 | 0 | 2 | 0 | 85 | 13 |
| Madison - C 56 | 0 | 4 | 0 | 1025 | 248 |
| ROME - T 2 | 139 | 0 | 0 | 135 | 185 |
| ROME - T 3 | 170 | 2 | 0 | 164 | 228 |
| ROME - T 4 | 188 | 0 | 0 | 183 | 253 |
| ROME - T 5 | 112 | 0 | 0 | 110 | 149 |
| RUTLAND - T 1 | 0 | 0 | 0 | 380 | 211 |
| RUTLAND - T 2 | 0 | 3 | 0 | 369 | 209 |
| Shorewood Hills - V 1 | 0 | 0 | 0 | 491 | 98 |
| Shorewood Hills - V 2 | 0 | 6 | 0 | 487 | 97 |
| DRUMMOND - T 1 | 0 | 0 | 0 | 225 | 114 |
| EILEEN - T 1 | 0 | 0 | 0 | 183 | 104 |
| EILEEN - T 2 | 0 | 0 | 0 | 79 | 42 |
| GRANDVIEW - T 1 | 0 | 0 | 0 | 187 | 100 |
| Ashwaubenon - V 8 | 626 | 5 | 0 | 420 | 432 |
| Ashwaubenon - V 9 | 425 | 4 | 0 | 320 | 277 |
| BELLEVUE - T 1 | 0 | 0 | 0 | 246 | 213 |
| BELLEVUE - T 10 | 0 | 0 | 0 | 186 | 184 |
| Howard - V 5 | 239 | 0 | 0 | 295 | 304 |
| Howard - V 6 | 192 | 0 | 0 | 234 | 239 |
| Howard - V 7 | 244 | 0 | 0 | 304 | 312 |
| Howard - V 8 | 184 | 0 | 0 | 227 | 233 |
| DANIELS - T 1 | 228 | 0 | 0 | 201 | 165 |
| DEWEY - T 1 | 154 | 0 | 0 | 160 | 109 |
| Grantsburg - V 1 | 176 | 0 | 0 | 147 | 141 |
| Grantsburg - V 2 | 216 | 1 | 0 | 191 | 172 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| LAWRENCE - T 2 | 0 | 0 | 0 | 0 | 476 | 0 |
| LAWRENCE - T 3 | 0 | 0 | 0 | 0 | 470 | 0 |
| LEDGEVIEW - T 1 | 0 | 0 | 0 | 0 | 666 | 0 |
| LEDGEVIEW - T 2 | 0 | 0 | 0 | 0 | 860 | 0 |
| Kiel - C 7 | 0 | 0 | 0 | 0 | 95 | 0 |
| Menasha - C 11 | 0 | 0 | 0 | 0 | 840 | 12 |
| New Holstein - C 1 | 0 | 0 | 0 | 0 | 113 | 0 |
| New Holstein - C 2 | 0 | 0 | 0 | 0 | 172 | 0 |
| Madison - C 42 | 4 | 0 | 0 | 1865 | 0 | 15 |
| Madison - C 43 | 5 | 0 | 0 | 1433 | 0 | 8 |
| Madison - C 44 | 7 | 0 | 0 | 2674 | 0 | 36 |
| Madison - C 45 | 2 | 0 | 0 | 1885 | 0 | 12 |
| COTTAGE GROVE - T 1 | 1 | 0 | 0 | 274 | 0 | 8 |
| COTTAGE GROVE - T 2 | 0 | 0 | 0 | 376 | 0 | 0 |
| COTTAGE GROVE - T 3 | 0 | 0 | 0 | 395 | 0 | 0 |
| COTTAGE GROVE - T 4 | 0 | 0 | 0 | 367 | 0 | 0 |
| Madison - C 53 | 0 | 0 | 0 | 489 | 0 | 0 |
| Madison - C 54 | 0 | 0 | 0 | 766 | 0 | 4 |
| Madison - C 55 | 0 | 0 | 0 | 88 | 0 | 1 |
| Madison - C 56 | 2 | 0 | 0 | 1020 | 0 | 8 |
| ROME - T 2 | 0 | 0 | 0 | 230 | 0 | 0 |
| ROME - T 3 | 1 | 0 | 0 | 294 | 0 | 13 |
| ROME - T 4 | 0 | 0 | 0 | 315 | 0 | 0 |
| ROME - T 5 | 0 | 0 | 0 | 186 | 0 | 0 |
| RUTLAND - T 1 | 0 | 0 | 0 | 423 | 0 | 0 |
| RUTLAND - T 2 | 0 | 0 | 0 | 411 | 0 | 1 |
| Shorewood Hills - V 1 | 0 | 0 | 0 | 487 | 0 | 0 |
| Shorewood Hills - V 2 | 0 | 0 | 0 | 475 | 0 | 6 |
| DRUMMOND - T 1 | 0 | 0 | 0 | 0 | 193 | 4 |
| EILEEN - T 1 | 0 | 0 | 0 | 0 | 181 | 3 |
| EILEEN - T 2 | 0 | 0 | 0 | 0 | 77 | 0 |
| GRANDVIEW - T 1 | 0 | 0 | 0 | 0 | 146 | 3 |
| Ashwaubenon - V 8 | 0 | 0 | 0 | 0 | 651 | 6 |
| Ashwaubenon - V 9 | 1 | 0 | 0 | 0 | 445 | 3 |
| BELLEVUE - T 1 | 0 | 0 | 0 | 0 | 326 | 1 |
| BELLEVUE - T 10 | 0 | 0 | 0 | 0 | 286 | 1 |
| Howard - V 5 | 0 | 0 | 0 | 0 | 449 | 1 |
| Howard - V 6 | 0 | 0 | 0 | 0 | 353 | 1 |
| Howard - V 7 | 0 | 0 | 0 | 0 | 463 | 1 |
| Howard - V 8 | 0 | 0 | 0 | 0 | 346 | 1 |
| DANIELS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grantsburg - V 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grantsburg - V 2 | 0 | 0 | 0 | 0 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| LAWRENCE - T 2 | 0 | 0 | 616 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 3 | 0 | 0 | 613 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 1 | 0 | 0 | 866 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 2 | 0 | 0 | 1119 | 0 | 0 | 0 | 0 |
| Kiel - C 7 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| Menasha - C 11 | 0 | 0 | 1124 | 0 | 0 | 0 | 0 |
| New Holstein - C 1 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| New Holstein - C 2 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Madison - C 42 | 0 | 0 | 2590 | 0 | 0 | 0 | 0 |
| Madison - C 43 | 0 | 0 | 1856 | 0 | 0 | 0 | 0 |
| Madison - C 44 | 0 | 0 | 3598 | 0 | 0 | 0 | 0 |
| Madison - C 45 | 0 | 0 | 2768 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 1 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 2 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 3 | 0 | 0 | 571 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 4 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| Madison - C 53 | 0 | 0 | 583 | 0 | 0 | 0 | 0 |
| Madison - C 54 | 0 | 0 | 1039 | 0 | 0 | 0 | 0 |
| Madison - C 55 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| Madison - C 56 | 0 | 0 | 1319 | 0 | 0 | 0 | 0 |
| ROME - T 2 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| ROME - T 3 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| ROME - T 4 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| ROME - T 5 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| RUTLAND - T 1 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| RUTLAND - T 2 | 0 | 0 | 594 | 0 | 0 | 0 | 0 |
| Shorewood Hills - V 1 | 0 | 0 | 602 | 0 | 0 | 0 | 0 |
| Shorewood Hills - V 2 | 0 | 0 | 597 | 0 | 0 | 0 | 0 |
| DRUMMOND - T 1 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| EILEEN - T 1 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| EILEEN - T 2 | 0 | 0 | 127 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 8 | 0 | 0 | 868 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 9 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 1 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 10 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| Howard - V 5 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| Howard - V 6 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| Howard - V 7 | 0 | 0 | 617 | 0 | 0 | 0 | 0 |
| Howard - V 8 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| DANIELS - T 1 | 145 | 0 | 381 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 70 | 0 | 291 | 0 | 0 | 0 | 0 |
| Grantsburg - V 1 | 162 | 0 | 297 | 0 | 0 | 0 | 0 |
| Grantsburg - V 2 | 199 | 0 | 374 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55015097250004 | 0004 | 09725 | 55015 | 5501509725 | 4 | Brillion - C 4 |
| 55015097500001 | 0001 | 09750 | 55015 | 5501509750 | 1 | BRILLION - T 1 |
| 55015097500002 | 0002 | 09750 | 55015 | 5501509750 | 2 | BRILLION - T 2 |
| 55015103500001 | 0001 | 10350 | 55015 | 5501510350 | 1 | BROTHERTOWN - T 1 |
| 55001763500001 | 0001 | 76350 | 55001 | 5500176350 | 1 | SPRINGVILLE - T 1 |
| 55001763500002 | 0002 | 76350 | 55001 | 5500176350 | 2 | SPRINGVILLE - T 2 |
| 55001778000001 | 0001 | 77800 | 55001 | 5500177800 | 1 | STRONGS PRAIRIE - T 1 |
| 55001778000002 | 0002 | 77800 | 55001 | 5500177800 | 2 | STRONGS PRAIRIE - T 2 |
| 55015662750002 | 0002 | 66275 | 55015 | 5501566275 | 2 | RANTOUL - T 2 |
| 55015735250001 | 0001 | 73525 | 55015 | 5501573525 | 1 | Sherwood - V 1 |
| 55015735250002 | 0002 | 73525 | 55015 | 5501573525 | 2 | Sherwood - V 2 |
| 55015774000001 | 0001 | 77400 | 55015 | 5501577400 | 1 | Stockbridge - V 1 |
| 55025480000097 | 0097 | 48000 | 55025 | 5502548000 | 97 | Madison - C 97 |
| 55025480000098 | 0098 | 48000 | 55025 | 5502548000 | 98 | Madison - C 98 |
| 55025480000099 | 0099 | 48000 | 55025 | 5502548000 | 99 | Madison - C 99 |
| 55025480250001 | 0001 | 48025 | 55025 | 5502548025 | 1 | MADISON - T 1 |
| 55025480000075 | 0075 | 48000 | 55025 | 5502548000 | 75 | Madison - C 75 |
| 55025480000076 | 0076 | 48000 | 55025 | 5502548000 | 76 | Madison - C 76 |
| 55025480000077 | 0077 | 48000 | 55025 | 5502548000 | 77 | Madison - C 77 |
| 55025480000078 | 0078 | 48000 | 55025 | 5502548000 | 78 | Madison - C 78 |
| 55005135000001 | 0001 | 13500 | 55005 | 5500513500 | 1 | CEDAR LAKE - T 1 |
| 55005143250001 | 0001 | 14325 | 55005 | 5500514325 | 1 | Chetek - C 1 |
| 55005143250002 | 0002 | 14325 | 55005 | 5500514325 | 2 | Chetek - C 2 |
| 55005143250003 | 0003 | 14325 | 55005 | 5500514325 | 3 | Chetek - C 3 |
| 55007047250001 | 0001 | 04725 | 55007 | 5500704725 | 1 | BARKSDALE - T 1 |
| 55007047500001 | 0001 | 04750 | 55007 | 5500704750 | 1 | BARNES - T 1 |
| 55007053500001 | 0001 | 05350 | 55007 | 5500705350 | 1 | Bayfield - C 1 |
| 55007053500002 | 0002 | 05350 | 55007 | 5500705350 | 2 | Bayfield - C 2 |
| 55007645120001 | 0001 | 64512 | 55007 | 5500764512 | 1 | PORT WING - T 1 |
| 55007703000001 | 0001 | 70300 | 55007 | 5500770300 | 1 | RUSSELL - T 1 |
| 55007703000002 | 0002 | 70300 | 55007 | 5500770300 | 2 | RUSSELL - T 2 |
| 55007807500001 | 0001 | 80750 | 55007 | 5500780750 | 1 | TRIPP - T 1 |
| 55009351500005 | 0005 | 35150 | 55009 | 5500935150 | 5 | HOBART - T 5 |
| 55009351500006 | 0006 | 35150 | 55009 | 5500935150 | 6 | HOBART - T 6 |
| 55009351500008 | 0008 | 35150 | 55009 | 5500935150 | 8 | HOBART - T 8 |
| 55009353250001 | 0001 | 35325 | 55009 | 5500935325 | 1 | HOLLAND - T 1 |
| 55015023750044 | 0044 | 02375 | 55015 | 5501502375 | 44 | Appleton - C 44 |
| 55015023750045 | 0045 | 02375 | 55015 | 5501502375 | 45 | Appleton - C 45 |
| 55015023750046 | 0046 | 02375 | 55015 | 5501502375 | 46 | Appleton - C 46 |
| 55015023750047 | 0047 | 02375 | 55015 | 5501502375 | 47 | Appleton - C 47 |
| 55001881500005 | 0005 | 88150 | 55001 | 5500188150 | 5 | Wisconsin Dells - C 5 |
| 55003005500001 | 0001 | 00550 | 55003 | 5500300550 | 1 | AGENDA - T 1 |
| 55003032250001 | 0001 | 03225 | 55003 | 5500303225 | 1 | Ashland - C 1 |
| 55003032250010 | 0010 | 03225 | 55003 | 5500303225 | 10 | Ashland - C 10 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Brillion - C 4 | 705 | 691 | 0 | 6 | 4 | 4 | 0 |
| BRILLION - T 1 | 901 | 881 | 6 | 6 | 1 | 7 | 0 |
| BRILLION - T 2 | 537 | 522 | 1 | 4 | 1 | 4 | 0 |
| BROTHERTOWN - T 1 | 728 | 725 | 1 | 2 | 0 | 0 | 0 |
| SPRINGVILLE - T 1 | 126 | 123 | 0 | 2 | 0 | 1 | 0 |
| SPRINGVILLE - T 2 | 1041 | 1011 | 2 | 13 | 3 | 11 | 1 |
| STRONGS PRAIRIE - T 1 | 518 | 500 | 2 | 13 | 1 | 2 | 0 |
| STRONGS PRAIRIE - T 2 | 597 | 592 | 0 | 2 | 2 | 1 | 0 |
| RANTOUL - T 2 | 189 | 179 | 0 | 1 | 7 | 2 | 0 |
| Sherwood - V 1 | 757 | 747 | 1 | 2 | 7 | 0 | 0 |
| Sherwood - V 2 | 793 | 766 | 2 | 13 | 10 | 2 | 0 |
| Stockbridge - V 1 | 649 | 641 | 4 | 1 | 0 | 3 | 0 |
| Madison - C 97 | 527 | 511 | 6 | 3 | 4 | 1 | 0 |
| Madison - C 98 | 3603 | 2877 | 111 | 265 | 313 | 19 | 1 |
| Madison - C 99 | 1536 | 1185 | 110 | 91 | 138 | 8 | 1 |
| MADISON - T 1 | 574 | 422 | 49 | 20 | 71 | 8 | 0 |
| Madison - C 75 | 3332 | 3036 | 62 | 68 | 138 | 20 | 0 |
| Madison - C 76 | 1474 | 1304 | 22 | 10 | 125 | 8 | 1 |
| Madison - C 77 | 959 | 849 | 32 | 10 | 60 | 1 | 0 |
| Madison - C 78 | 2045 | 1799 | 57 | 55 | 123 | 5 | 0 |
| CEDAR LAKE - T 1 | 944 | 941 | 0 | 1 | 0 | 2 | 0 |
| Chetek - C 1 | 545 | 537 | 0 | 5 | 1 | 2 | 0 |
| Chetek - C 2 | 542 | 528 | 0 | 11 | 1 | 1 | 1 |
| Chetek - C 3 | 547 | 534 | 3 | 2 | 5 | 3 | 0 |
| BARKSDALE - T 1 | 801 | 771 | 1 | 4 | 8 | 17 | 0 |
| BARNES - T 1 | 610 | 601 | 1 | 1 | 0 | 7 | 0 |
| Bayfield - C 1 | 152 | 129 | 0 | 0 | 0 | 23 | 0 |
| Bayfield - C 2 | 153 | 101 | 2 | 0 | 0 | 44 | 0 |
| PORT WING - T 1 | 420 | 410 | 0 | 0 | 2 | 8 | 0 |
| RUSSELL - T 1 | 850 | 187 | 2 | 23 | 3 | 635 | 0 |
| RUSSELL - T 2 | 366 | 68 | 0 | 3 | 0 | 295 | 0 |
| TRIPP - T 1 | 209 | 190 | 2 | 1 | 0 | 16 | 0 |
| HOBART - T 5 | 711 | 666 | 2 | 5 | 3 | 33 | 0 |
| HOBART - T 6 | 992 | 895 | 0 | 6 | 10 | 79 | 0 |
| HOBART - T 8 | 321 | 304 | 0 | 2 | 0 | 15 | 0 |
| HOLLAND - T 1 | 515 | 497 | 1 | 0 | 9 | 8 | 0 |
| Appleton - C 44 | 1939 | 1657 | 21 | 88 | 154 | 17 | 0 |
| Appleton - C 45 | 831 | 781 | 11 | 16 | 13 | 7 | 0 |
| Appleton - C 46 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 47 | 48 | 48 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 19 | 16 | 0 | 3 | 0 | 0 | 0 |
| AGENDA - T 1 | 513 | 507 | 1 | 0 | 0 | 5 | 0 |
| Ashland - C 1 | 796 | 740 | 7 | 9 | 3 | 34 | 0 |
| Ashland - C 10 | 785 | 685 | 3 | 2 | 2 | 89 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Brillion - C 4 | 0 | 0 | 534 | 526 | 0 | 3 |
| BRILLION - T 1 | 0 | 0 | 647 | 631 | 3 | 6 |
| BRILLION - T 2 | 5 | 0 | 365 | 355 | 1 | 3 |
| BROTHERTOWN - T 1 | 0 | 0 | 529 | 527 | 0 | 2 |
| SPRINGVILLE - T 1 | 0 | 0 | 92 | 91 | 0 | 0 |
| SPRINGVILLE - T 2 | 0 | 0 | 828 | 804 | 2 | 7 |
| STRONGS PRAIRIE - T 1 | 0 | 0 | 420 | 412 | 1 | 4 |
| STRONGS PRAIRIE - T 2 | 0 | 0 | 499 | 494 | 0 | 2 |
| RANTOUL - T 2 | 0 | 0 | 128 | 120 | 0 | 1 |
| Sherwood - V 1 | 0 | 0 | 535 | 528 | 0 | 2 |
| Sherwood - V 2 | 0 | 0 | 592 | 576 | 1 | 7 |
| Stockbridge - V 1 | 0 | 0 | 495 | 489 | 3 | 1 |
| Madison - C 97 | 0 | 2 | 526 | 510 | 6 | 3 |
| Madison - C 98 | 7 | 10 | 3144 | 2576 | 85 | 206 |
| Madison - C 99 | 0 | 3 | 1182 | 947 | 62 | 66 |
| MADISON - T 1 | 3 | 1 | 485 | 382 | 28 | 19 |
| Madison - C 75 | 3 | 5 | 2584 | 2406 | 33 | 40 |
| Madison - C 76 | 0 | 4 | 1217 | 1089 | 20 | 7 |
| Madison - C 77 | 6 | 1 | 917 | 821 | 31 | 9 |
| Madison - C 78 | 2 | 4 | 1548 | 1383 | 43 | 32 |
| CEDAR LAKE - T 1 | 0 | 0 | 762 | 759 | 0 | 1 |
| Chetek - C 1 | 0 | 0 | 456 | 450 | 0 | 4 |
| Chetek - C 2 | 0 | 0 | 399 | 392 | 0 | 5 |
| Chetek - C 3 | 0 | 0 | 412 | 408 | 0 | 1 |
| BARKSDALE - T 1 | 0 | 0 | 596 | 584 | 0 | 1 |
| BARNES - T 1 | 0 | 0 | 506 | 499 | 1 | 1 |
| Bayfield - C 1 | 0 | 0 | 137 | 118 | 0 | 0 |
| Bayfield - C 2 | 6 | 0 | 113 | 82 | 0 | 0 |
| PORT WING - T 1 | 0 | 0 | 330 | 324 | 0 | 0 |
| RUSSELL - T 1 | 0 | 0 | 533 | 152 | 1 | 9 |
| RUSSELL - T 2 | 0 | 0 | 241 | 57 | 0 | 1 |
| TRIPP - T 1 | 0 | 0 | 145 | 135 | 0 | 1 |
| HOBART - T 5 | 1 | 1 | 487 | 456 | 0 | 3 |
| HOBART - T 6 | 2 | 0 | 678 | 629 | 0 | 4 |
| HOBART - T 8 | 0 | 0 | 231 | 218 | 0 | 2 |
| HOLLAND - T 1 | 0 | 0 | 343 | 337 | 0 | 0 |
| Appleton - C 44 | 1 | 1 | 1375 | 1230 | 11 | 47 |
| Appleton - C 45 | 0 | 3 | 604 | 573 | 5 | 10 |
| Appleton - C 46 | 0 | 0 | 4 | 4 | 0 | 0 |
| Appleton - C 47 | 0 | 0 | 28 | 26 | 0 | 0 |
| Wisconsin Dells - C 5 | 0 | 0 | 15 | 13 | 0 | 2 |
| AGENDA - T 1 | 0 | 0 | 403 | 400 | 0 | 0 |
| Ashland - C 1 | 2 | 1 | 570 | 540 | 2 | 2 |
| Ashland - C 10 | 2 | 2 | 600 | 540 | 2 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Brillion - C 4 | 2 | 3 | 0 | 0 | 0 |
| BRILLION - T 1 | 1 | 6 | 0 | 0 | 0 |
| BRILLION - T 2 | 1 | 4 | 0 | 1 | 0 |
| BROTHERTOWN - T 1 | 0 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 1 | 0 | 1 | 0 | 0 | 0 |
| SPRINGVILLE - T 2 | 3 | 11 | 1 | 0 | 0 |
| STRONGS PRAIRIE - T 1 | 1 | 2 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 2 | 2 | 1 | 0 | 0 | 0 |
| RANTOUL - T 2 | 5 | 2 | 0 | 0 | 0 |
| Sherwood - V 1 | 5 | 0 | 0 | 0 | 0 |
| Sherwood - V 2 | 7 | 1 | 0 | 0 | 0 |
| Stockbridge - V 1 | 0 | 2 | 0 | 0 | 0 |
| Madison - C 97 | 4 | 1 | 0 | 0 | 2 |
| Madison - C 98 | 243 | 18 | 1 | 6 | 9 |
| Madison - C 99 | 97 | 6 | 1 | 0 | 3 |
| MADISON - T 1 | 48 | 5 | 0 | 2 | 1 |
| Madison - C 75 | 84 | 15 | 0 | 2 | 4 |
| Madison - C 76 | 91 | 5 | 1 | 0 | 4 |
| Madison - C 77 | 51 | 1 | 0 | 3 | 1 |
| Madison - C 78 | 83 | 2 | 0 | 2 | 3 |
| CEDAR LAKE - T 1 | 0 | 2 | 0 | 0 | 0 |
| Chetek - C 1 | 1 | 1 | 0 | 0 | 0 |
| Chetek - C 2 | 1 | 0 | 1 | 0 | 0 |
| Chetek - C 3 | 1 | 2 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 3 | 8 | 0 | 0 | 0 |
| BARNES - T 1 | 0 | 5 | 0 | 0 | 0 |
| Bayfield - C 1 | 0 | 19 | 0 | 0 | 0 |
| Bayfield - C 2 | 0 | 25 | 0 | 6 | 0 |
| PORT WING - T 1 | 2 | 4 | 0 | 0 | 0 |
| RUSSELL - T 1 | 1 | 370 | 0 | 0 | 0 |
| RUSSELL - T 2 | 0 | 183 | 0 | 0 | 0 |
| TRIPP - T 1 | 0 | 9 | 0 | 0 | 0 |
| HOBART - T 5 | 1 | 25 | 0 | 1 | 1 |
| HOBART - T 6 | 5 | 39 | 0 | 1 | 0 |
| HOBART - T 8 | 0 | 11 | 0 | 0 | 0 |
| HOLLAND - T 1 | 2 | 4 | 0 | 0 | 0 |
| Appleton - C 44 | 80 | 7 | 0 | 0 | 0 |
| Appleton - C 45 | 9 | 6 | 0 | 0 | 1 |
| Appleton - C 46 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 47 | 1 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 0 | 3 | 0 | 0 | 0 |
| Ashland - C 1 | 2 | 22 | 0 | 2 | 0 |
| Ashland - C 10 | 1 | 54 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Brillion - C 4 | 55015 | 8 | 03 | 01 | 6 |
| BRILLION - T 1 | 55015 | 14 | 03 | 01 | 6 |
| BRILLION - T 2 | 55015 | 11 | 03 | 01 | 6 |
| BROTHERTOWN - T 1 | 55015 | 1 | 27 | 09 | 6 |
| SPRINGVILLE - T 1 | 55001 | 1 | 72 | 24 | 6 |
| SPRINGVILLE - T 2 | 55001 | 17 | 72 | 24 | 6 |
| STRONGS PRAIRIE - T 1 | 55001 | 5 | 72 | 24 | 6 |
| STRONGS PRAIRIE - T 2 | 55001 | 3 | 72 | 24 | 6 |
| RANTOUL - T 2 | 55015 | 9 | 25 | 09 | 6 |
| Sherwood - V 1 | 55015 | 8 | 03 | 01 | 6 |
| Sherwood - V 2 | 55015 | 14 | 03 | 01 | 6 |
| Stockbridge - V 1 | 55015 | 7 | 03 | 01 | 6 |
| Madison - C 97 | 55025 | 13 | 77 | 26 | 2 |
| Madison - C 98 | 55025 | 461 | 79 | 27 | 2 |
| Madison - C 99 | 55025 | 260 | 79 | 27 | 2 |
| MADISON - T 1 | 55025 | 132 | 78 | 26 | 2 |
| Madison - C 75 | 55025 | 228 | 77 | 26 | 2 |
| Madison - C 76 | 55025 | 160 | 77 | 26 | 2 |
| Madison - C 77 | 55025 | 100 | 77 | 26 | 2 |
| Madison - C 78 | 55025 | 191 | 77 | 26 | 2 |
| CEDAR LAKE - T 1 | 55005 | 2 | 75 | 25 | 7 |
| Chetek - C 1 | 55005 | 3 | 75 | 25 | 7 |
| Chetek - C 2 | 55005 | 3 | 75 | 25 | 7 |
| Chetek - C 3 | 55005 | 11 | 75 | 25 | 7 |
| BARKSDALE - T 1 | 55007 | 26 | 74 | 25 | 7 |
| BARNES - T 1 | 55007 | 8 | 74 | 25 | 7 |
| Bayfield - C 1 | 55007 | 23 | 74 | 25 | 7 |
| Bayfield - C 2 | 55007 | 52 | 74 | 25 | 7 |
| PORT WING - T 1 | 55007 | 10 | 74 | 25 | 7 |
| RUSSELL - T 1 | 55007 | 640 | 74 | 25 | 7 |
| RUSSELL - T 2 | 55007 | 295 | 74 | 25 | 7 |
| TRIPP - T 1 | 55007 | 18 | 74 | 25 | 7 |
| HOBART - T 5 | 55009 | 40 | 05 | 02 | 8 |
| HOBART - T 6 | 55009 | 91 | 05 | 02 | 8 |
| HOBART - T 8 | 55009 | 15 | 05 | 02 | 8 |
| HOLLAND - T 1 | 55009 | 18 | 03 | 01 | 8 |
| Appleton - C 44 | 55015 | 194 | 03 | 01 | 8 |
| Appleton - C 45 | 55015 | 34 | 03 | 01 | 8 |
| Appleton - C 46 | 55015 | 0 | 03 | 01 | 6 |
| Appleton - C 47 | 55015 | 0 | 03 | 01 | 6 |
| Wisconsin Dells - C 5 | 55001 | 0 | 42 | 14 | 6 |
| AGENDA - T 1 | 55003 | 6 | 74 | 25 | 7 |
| Ashland - C 1 | 55003 | 47 | 74 | 25 | 7 |
| Ashland - C 10 | 55003 | 98 | 74 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Brillion - C 4 | Calumet | Brillion | C | 191 |
| BRILLION - T 1 | Calumet | BRILLION | T | 223 |
| BRILLION - T 2 | Calumet | BRILLION | T | 135 |
| BROTHERTOWN - T 1 | Calumet | BROTHERTOWN | T | 171 |
| SPRINGVILLE - T 1 | Adams | SPRINGVILLE | T | 34 |
| SPRINGVILLE - T 2 | Adams | SPRINGVILLE | T | 274 |
| STRONGS PRAIRIE - T 1 | Adams | STRONGS PRAIRIE | T | 172 |
| STRONGS PRAIRIE - T 2 | Adams | STRONGS PRAIRIE | T | 200 |
| RANTOUL - T 2 | Calumet | RANTOUL | T | 41 |
| Sherwood - V 1 | Calumet | Sherwood | V | 363 |
| Sherwood - V 2 | Calumet | Sherwood | V | 382 |
| Stockbridge - V 1 | Calumet | Stockbridge | V | 197 |
| Madison - C 97 | Dane | Madison | C | 291 |
| Madison - C 98 | Dane | Madison | C | 1578 |
| Madison - C 99 | Dane | Madison | C | 2415 |
| MADISON - T 1 | Dane | MADISON | T | 318 |
| Madison - C 75 | Dane | Madison | C | 1759 |
| Madison - C 76 | Dane | Madison | C | 788 |
| Madison - C 77 | Dane | Madison | C | 507 |
| Madison - C 78 | Dane | Madison | C | 1062 |
| CEDAR LAKE - T 1 | Barron | CEDAR LAKE | T | 292 |
| Chetek - C 1 | Barron | Chetek | C | 150 |
| Chetek - C 2 | Barron | Chetek | C | 149 |
| Chetek - C 3 | Barron | Chetek | C | 150 |
| BARKSDALE - T 1 | Bayfield | BARKSDALE | T | 274 |
| BARNES - T 1 | Bayfield | BARNES | T | 315 |
| Bayfield - C 1 | Bayfield | Bayfield | C | 63 |
| Bayfield - C 2 | Bayfield | Bayfield | C | 61 |
| PORT WING - T 1 | Bayfield | PORT WING | T | 177 |
| RUSSELL - T 1 | Bayfield | RUSSELL | T | 347 |
| RUSSELL - T 2 | Bayfield | RUSSELL | T | 152 |
| TRIPP - T 1 | Bayfield | TRIPP | T | 52 |
| HOBART - T 5 | Brown | Hobart | V | 225 |
| HOBART - T 6 | Brown | Hobart | V | 315 |
| HOBART - T 8 | Brown | Hobart | V | 102 |
| HOLLAND - T 1 | Brown | HOLLAND | T | 159 |
| Appleton - C 44 | Calumet | Appleton | C | 503 |
| Appleton - C 45 | Calumet | Appleton | C | 275 |
| Appleton - C 46 | Calumet | Appleton | C | 31 |
| Appleton - C 47 | Calumet | Appleton | C | 7 |
| Wisconsin Dells - C 5 | Adams | Wisconsin Dells | C | 7 |
| AGENDA - T 1 | Ashland | AGENDA | T | 120 |
| Ashland - C 1 | Ashland | Ashland | C | 278 |
| Ashland - C 10 | Ashland | Ashland | C | 261 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|-------|-----------|-----------|-----------|------------|------------|
| Brillion - C 4 | 178 | 0 | 0 | 0 | 0 |
| BRILLION - T 1 | 273 | 0 | 0 | 0 | 0 |
| BRILLION - T 2 | 160 | 4 | 0 | 1 | 0 |
| BROTHERTOWN - T 1 | 203 | 3 | 1 | 0 | 0 |
| SPRINGVILLE - T 1 | 24 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 2 | 216 | 1 | 1 | 0 | 0 |
| STRONGS PRAIRIE - T 1 | 116 | 0 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 2 | 134 | 0 | 0 | 0 | 0 |
| RANTOUL - T 2 | 55 | 0 | 0 | 0 | 0 |
| Sherwood - V 1 | 412 | 0 | 0 | 0 | 0 |
| Sherwood - V 2 | 430 | 2 | 3 | 0 | 0 |
| Stockbridge - V 1 | 176 | 3 | 1 | 0 | 0 |
| Madison - C 97 | 108 | 0 | 1 | 0 | 0 |
| Madison - C 98 | 414 | 1 | 7 | 0 | 0 |
| Madison - C 99 | 1146 | 3 | 9 | 0 | 0 |
| MADISON - T 1 | 32 | 0 | 1 | 0 | 0 |
| Madison - C 75 | 460 | 7 | 2 | 0 | 0 |
| Madison - C 76 | 240 | 0 | 1 | 0 | 1 |
| Madison - C 77 | 158 | 2 | 2 | 3 | 0 |
| Madison - C 78 | 334 | 3 | 3 | 0 | 0 |
| CEDAR LAKE - T 1 | 315 | 2 | 3 | 0 | 0 |
| Chetek - C 1 | 113 | 2 | 2 | 0 | 0 |
| Chetek - C 2 | 116 | 0 | 0 | 0 | 0 |
| Chetek - C 3 | 120 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 194 | 2 | 1 | 0 | 0 |
| BARNES - T 1 | 262 | 1 | 1 | 0 | 1 |
| Bayfield - C 1 | 22 | 0 | 0 | 0 | 0 |
| Bayfield - C 2 | 20 | 0 | 0 | 0 | 0 |
| PORT WING - T 1 | 96 | 0 | 1 | 0 | 0 |
| RUSSELL - T 1 | 36 | 0 | 0 | 0 | 0 |
| RUSSELL - T 2 | 22 | 1 | 0 | 0 | 0 |
| TRIPP - T 1 | 51 | 0 | 0 | 0 | 0 |
| HOBART - T 5 | 265 | 0 | 0 | 0 | 0 |
| HOBART - T 6 | 367 | 2 | 8 | 0 | 1 |
| HOBART - T 8 | 120 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 164 | 0 | 0 | 0 | 0 |
| Appleton - C 44 | 322 | 0 | 6 | 0 | 0 |
| Appleton - C 45 | 134 | 0 | 0 | 0 | 0 |
| Appleton - C 46 | 44 | 0 | 1 | 0 | 0 |
| Appleton - C 47 | 10 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 12 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 127 | 0 | 2 | 0 | 0 |
| Ashland - C 1 | 199 | 1 | 0 | 0 | 0 |
| Ashland - C 10 | 112 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Brillion - C 4 | 0 | 0 | 0 | 0 | 111 |
| BRILLION - T 1 | 0 | 0 | 0 | 0 | 152 |
| BRILLION - T 2 | 5 | 3 | 1 | 1 | 92 |
| BROTHERTOWN - T 1 | 4 | 4 | 1 | 1 | 111 |
| SPRINGVILLE - T 1 | 0 | 0 | 0 | 0 | 35 |
| SPRINGVILLE - T 2 | 5 | 3 | 0 | 1 | 283 |
| STRONGS PRAIRIE - T 1 | 2 | 0 | 0 | 3 | 181 |
| STRONGS PRAIRIE - T 2 | 0 | 0 | 0 | 0 | 200 |
| RANTOUL - T 2 | 0 | 0 | 0 | 0 | 65 |
| Sherwood - V 1 | 2 | 0 | 0 | 0 | 250 |
| Sherwood - V 2 | 6 | 4 | 0 | 0 | 260 |
| Stockbridge - V 1 | 5 | 5 | 0 | 1 | 150 |
| Madison - C 97 | 2 | 1 | 0 | 0 | 296 |
| Madison - C 98 | 10 | 3 | 0 | 4 | 1383 |
| Madison - C 99 | 10 | 4 | 0 | 4 | 2081 |
| MADISON - T 1 | 4 | 2 | 0 | 0 | 305 |
| Madison - C 75 | 10 | 0 | 1 | 6 | 1783 |
| Madison - C 76 | 7 | 2 | 0 | 2 | 810 |
| Madison - C 77 | 4 | 0 | 0 | 1 | 520 |
| Madison - C 78 | 9 | 0 | 0 | 1 | 1074 |
| CEDAR LAKE - T 1 | 1 | 0 | 0 | 0 | 433 |
| Chetek - C 1 | 1 | 1 | 0 | 0 | 191 |
| Chetek - C 2 | 0 | 0 | 0 | 0 | 186 |
| Chetek - C 3 | 0 | 0 | 0 | 0 | 187 |
| BARKSDALE - T 1 | 6 | 2 | 0 | 1 | 267 |
| BARNES - T 1 | 4 | 1 | 0 | 2 | 316 |
| Bayfield - C 1 | 0 | 0 | 0 | 0 | 64 |
| Bayfield - C 2 | 1 | 0 | 0 | 2 | 65 |
| PORT WING - T 1 | 4 | 0 | 0 | 1 | 208 |
| RUSSELL - T 1 | 1 | 0 | 0 | 0 | 344 |
| RUSSELL - T 2 | 2 | 0 | 1 | 1 | 148 |
| TRIPP - T 1 | 2 | 0 | 0 | 1 | 59 |
| HOBART - T 5 | 1 | 0 | 0 | 0 | 227 |
| HOBART - T 6 | 14 | 7 | 0 | 5 | 317 |
| HOBART - T 8 | 0 | 0 | 0 | 0 | 102 |
| HOLLAND - T 1 | 0 | 0 | 0 | 0 | 105 |
| Appleton - C 44 | 5 | 0 | 0 | 2 | 386 |
| Appleton - C 45 | 3 | 0 | 0 | 2 | 222 |
| Appleton - C 46 | 0 | 0 | 0 | 0 | 19 |
| Appleton - C 47 | 0 | 0 | 0 | 0 | 3 |
| Wisconsin Dells - C 5 | 0 | 0 | 0 | 0 | 5 |
| AGENDA - T 1 | 4 | 1 | 0 | 0 | 144 |
| Ashland - C 1 | 0 | 0 | 1 | 1 | 269 |
| Ashland - C 10 | 5 | 0 | 0 | 0 | 259 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Brillion - C 4 | 259 | 0 | 0 | 0 | 0 |
| BRILLION - T 1 | 347 | 0 | 0 | 0 | 0 |
| BRILLION - T 2 | 205 | 0 | 0 | 0 | 0 |
| BROTHERTOWN - T 1 | 255 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 1 | 22 | 0 | 0 | 0 | 35 |
| SPRINGVILLE - T 2 | 191 | 0 | 0 | 0 | 288 |
| STRONGS PRAIRIE - T 1 | 97 | 0 | 0 | 0 | 183 |
| STRONGS PRAIRIE - T 2 | 118 | 0 | 0 | 0 | 208 |
| RANTOUL - T 2 | 0 | 0 | 0 | 0 | 0 |
| Sherwood - V 1 | 502 | 0 | 0 | 0 | 0 |
| Sherwood - V 2 | 523 | 2 | 0 | 0 | 0 |
| Stockbridge - V 1 | 228 | 0 | 0 | 0 | 0 |
| Madison - C 97 | 1 | 1 | 0 | 0 | 296 |
| Madison - C 98 | 456 | 0 | 0 | 0 | 0 |
| Madison - C 99 | 1199 | 1 | 0 | 0 | 0 |
| MADISON - T 1 | 0 | 1 | 0 | 0 | 300 |
| Madison - C 75 | 2 | 20 | 0 | 0 | 1735 |
| Madison - C 76 | 1 | 2 | 0 | 0 | 809 |
| Madison - C 77 | 1 | 1 | 0 | 0 | 519 |
| Madison - C 78 | 0 | 8 | 0 | 0 | 1070 |
| CEDAR LAKE - T 1 | 0 | 8 | 0 | 0 | 0 |
| Chetek - C 1 | 0 | 5 | 0 | 0 | 0 |
| Chetek - C 2 | 0 | 0 | 0 | 0 | 0 |
| Chetek - C 3 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 204 | 0 | 0 | 0 | 0 |
| BARNES - T 1 | 256 | 0 | 0 | 0 | 0 |
| Bayfield - C 1 | 21 | 0 | 0 | 0 | 0 |
| Bayfield - C 2 | 19 | 0 | 0 | 0 | 0 |
| PORT WING - T 1 | 73 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 37 | 0 | 0 | 0 | 0 |
| RUSSELL - T 2 | 23 | 0 | 0 | 0 | 0 |
| TRIPP - T 1 | 43 | 0 | 0 | 0 | 0 |
| HOBART - T 5 | 238 | 0 | 0 | 0 | 0 |
| HOBART - T 6 | 333 | 3 | 0 | 0 | 0 |
| HOBART - T 8 | 107 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 206 | 0 | 0 | 0 | 0 |
| Appleton - C 44 | 396 | 0 | 0 | 0 | 0 |
| Appleton - C 45 | 165 | 0 | 0 | 0 | 0 |
| Appleton - C 46 | 50 | 0 | 0 | 0 | 0 |
| Appleton - C 47 | 12 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 13 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 96 | 0 | 0 | 0 | 0 |
| Ashland - C 1 | 201 | 1 | 0 | 0 | 0 |
| Ashland - C 10 | 108 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Brillion - C 4 | 0 | 0 | 0 | 99 | 266 |
| BRILLION - T 1 | 0 | 0 | 0 | 133 | 357 |
| BRILLION - T 2 | 0 | 0 | 0 | 83 | 210 |
| BROTHERTOWN - T 1 | 0 | 0 | 0 | 93 | 284 |
| SPRINGVILLE - T 1 | 22 | 0 | 0 | 26 | 31 |
| SPRINGVILLE - T 2 | 196 | 0 | 0 | 224 | 250 |
| STRONGS PRAIRIE - T 1 | 98 | 0 | 0 | 124 | 158 |
| STRONGS PRAIRIE - T 2 | 107 | 0 | 0 | 145 | 180 |
| RANTOUL - T 2 | 0 | 0 | 0 | 26 | 71 |
| Sherwood - V 1 | 0 | 0 | 0 | 229 | 523 |
| Sherwood - V 2 | 0 | 0 | 0 | 243 | 544 |
| Stockbridge - V 1 | 0 | 0 | 0 | 124 | 252 |
| Madison - C 97 | 0 | 1 | 0 | 283 | 103 |
| Madison - C 98 | 0 | 0 | 0 | 1478 | 440 |
| Madison - C 99 | 0 | 0 | 0 | 2227 | 1209 |
| MADISON - T 1 | 0 | 2 | 0 | 306 | 40 |
| Madison - C 75 | 0 | 13 | 0 | 1687 | 495 |
| Madison - C 76 | 0 | 10 | 0 | 753 | 265 |
| Madison - C 77 | 0 | 2 | 0 | 495 | 161 |
| Madison - C 78 | 0 | 9 | 0 | 1023 | 357 |
| CEDAR LAKE - T 1 | 0 | 0 | 0 | 326 | 270 |
| Chetek - C 1 | 0 | 0 | 0 | 157 | 102 |
| Chetek - C 2 | 0 | 0 | 0 | 161 | 101 |
| Chetek - C 3 | 0 | 0 | 0 | 159 | 101 |
| BARKSDALE - T 1 | 0 | 0 | 0 | 287 | 184 |
| BARNES - T 1 | 0 | 0 | 0 | 365 | 212 |
| Bayfield - C 1 | 0 | 0 | 0 | 63 | 21 |
| Bayfield - C 2 | 0 | 0 | 0 | 62 | 21 |
| PORT WING - T 1 | 0 | 0 | 0 | 200 | 76 |
| RUSSELL - T 1 | 0 | 0 | 0 | 347 | 34 |
| RUSSELL - T 2 | 0 | 0 | 0 | 152 | 19 |
| TRIPP - T 1 | 0 | 0 | 0 | 54 | 50 |
| HOBART - T 5 | 353 | 1 | 0 | 223 | 265 |
| HOBART - T 6 | 503 | 12 | 0 | 314 | 368 |
| HOBART - T 8 | 159 | 0 | 0 | 101 | 120 |
| HOLLAND - T 1 | 0 | 0 | 0 | 162 | 164 |
| Appleton - C 44 | 4 | 0 | 0 | 494 | 333 |
| Appleton - C 45 | 31 | 0 | 0 | 266 | 140 |
| Appleton - C 46 | 0 | 0 | 0 | 22 | 49 |
| Appleton - C 47 | 0 | 0 | 0 | 4 | 11 |
| Wisconsin Dells - C 5 | 14 | 0 | 0 | 4 | 12 |
| AGENDA - T 1 | 0 | 0 | 0 | 160 | 87 |
| Ashland - C 1 | 0 | 0 | 0 | 284 | 184 |
| Ashland - C 10 | 0 | 0 | 0 | 261 | 108 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Brillion - C 4 | 0 | 0 | 0 | 0 | 311 | 0 |
| BRILLION - T 1 | 0 | 0 | 0 | 0 | 406 | 0 |
| BRILLION - T 2 | 0 | 0 | 0 | 0 | 251 | 5 |
| BROTHERTOWN - T 1 | 0 | 0 | 0 | 0 | 319 | 3 |
| SPRINGVILLE - T 1 | 0 | 0 | 0 | 39 | 0 | 0 |
| SPRINGVILLE - T 2 | 0 | 0 | 0 | 318 | 0 | 7 |
| STRONGS PRAIRIE - T 1 | 1 | 0 | 0 | 205 | 0 | 6 |
| STRONGS PRAIRIE - T 2 | 0 | 0 | 0 | 239 | 0 | 0 |
| RANTOUL - T 2 | 0 | 0 | 0 | 0 | 74 | 0 |
| Sherwood - V 1 | 0 | 0 | 0 | 0 | 601 | 2 |
| Sherwood - V 2 | 1 | 0 | 0 | 0 | 631 | 6 |
| Stockbridge - V 1 | 0 | 0 | 0 | 0 | 281 | 3 |
| Madison - C 97 | 1 | 0 | 0 | 300 | 0 | 1 |
| Madison - C 98 | 4 | 0 | 0 | 1536 | 0 | 18 |
| Madison - C 99 | 3 | 0 | 0 | 2484 | 0 | 15 |
| MADISON - T 1 | 0 | 0 | 0 | 299 | 0 | 0 |
| Madison - C 75 | 1 | 0 | 0 | 1737 | 0 | 10 |
| Madison - C 76 | 0 | 0 | 0 | 809 | 0 | 1 |
| Madison - C 77 | 0 | 0 | 0 | 510 | 0 | 0 |
| Madison - C 78 | 1 | 0 | 0 | 1092 | 0 | 6 |
| CEDAR LAKE - T 1 | 0 | 0 | 0 | 420 | 0 | 4 |
| Chetek - C 1 | 0 | 0 | 0 | 191 | 0 | 3 |
| Chetek - C 2 | 0 | 0 | 0 | 187 | 0 | 0 |
| Chetek - C 3 | 0 | 0 | 0 | 188 | 0 | 0 |
| BARKSDALE - T 1 | 0 | 0 | 0 | 0 | 304 | 4 |
| BARNES - T 1 | 0 | 0 | 0 | 0 | 367 | 4 |
| Bayfield - C 1 | 0 | 0 | 0 | 0 | 41 | 0 |
| Bayfield - C 2 | 0 | 0 | 0 | 0 | 40 | 5 |
| PORT WING - T 1 | 0 | 0 | 0 | 0 | 130 | 6 |
| RUSSELL - T 1 | 0 | 0 | 0 | 0 | 121 | 5 |
| RUSSELL - T 2 | 0 | 0 | 0 | 0 | 55 | 7 |
| TRIPP - T 1 | 0 | 0 | 0 | 0 | 64 | 1 |
| HOBART - T 5 | 0 | 0 | 0 | 0 | 363 | 0 |
| HOBART - T 6 | 1 | 0 | 0 | 0 | 505 | 7 |
| HOBART - T 8 | 0 | 0 | 0 | 0 | 163 | 0 |
| HOLLAND - T 1 | 0 | 0 | 0 | 0 | 226 | 0 |
| Appleton - C 44 | 0 | 0 | 0 | 0 | 532 | 4 |
| Appleton - C 45 | 0 | 0 | 0 | 0 | 237 | 2 |
| Appleton - C 46 | 0 | 0 | 0 | 0 | 58 | 0 |
| Appleton - C 47 | 0 | 0 | 0 | 0 | 12 | 0 |
| Wisconsin Dells - C 5 | 0 | 0 | 0 | 14 | 0 | 0 |
| AGENDA - T 1 | 0 | 0 | 0 | 0 | 164 | 0 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 314 | 6 |
| Ashland - C 10 | 1 | 0 | 0 | 0 | 228 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Brillion - C 4 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| BRILLION - T 1 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| BRILLION - T 2 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| BROTHERTOWN - T 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 1 | 0 | 0 | 58 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 2 | 0 | 0 | 501 | 0 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 1 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 2 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| RANTOUL - T 2 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| Sherwood - V 1 | 0 | 0 | 777 | 0 | 0 | 0 | 0 |
| Sherwood - V 2 | 0 | 0 | 827 | 0 | 0 | 0 | 0 |
| Stockbridge - V 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Madison - C 97 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| Madison - C 98 | 0 | 0 | 2017 | 0 | 0 | 0 | 0 |
| Madison - C 99 | 0 | 0 | 3591 | 0 | 0 | 0 | 0 |
| MADISON - T 1 | 0 | 0 | 357 | 0 | 0 | 0 | 0 |
| Madison - C 75 | 0 | 0 | 2245 | 0 | 0 | 0 | 0 |
| Madison - C 76 | 0 | 0 | 1041 | 0 | 0 | 0 | 0 |
| Madison - C 77 | 0 | 0 | 677 | 0 | 0 | 0 | 0 |
| Madison - C 78 | 0 | 0 | 1412 | 0 | 0 | 0 | 0 |
| CEDAR LAKE - T 1 | 0 | 0 | 613 | 0 | 0 | 0 | 0 |
| Chetek - C 1 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| Chetek - C 2 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Chetek - C 3 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| BARNES - T 1 | 0 | 0 | 587 | 0 | 0 | 0 | 0 |
| Bayfield - C 1 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| Bayfield - C 2 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| PORT WING - T 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| RUSSELL - T 2 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| TRIPP - T 1 | 0 | 0 | 106 | 0 | 0 | 0 | 0 |
| HOBART - T 5 | 0 | 0 | 491 | 0 | 0 | 0 | 0 |
| HOBART - T 6 | 0 | 0 | 719 | 0 | 0 | 0 | 0 |
| HOBART - T 8 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 0 | 0 | 323 | 0 | 0 | 0 | 0 |
| Appleton - C 44 | 0 | 0 | 838 | 0 | 0 | 0 | 0 |
| Appleton - C 45 | 0 | 0 | 414 | 0 | 0 | 0 | 0 |
| Appleton - C 46 | 0 | 0 | 76 | 0 | 0 | 0 | 0 |
| Appleton - C 47 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 0 | 0 | 19 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| Ashland - C 1 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| Ashland - C 10 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55005156000001 | 0001 | 15600 | 55005 | 5500515600 | 1 | CLINTON - T 1 |
| 55005156000002 | 0002 | 15600 | 55005 | 5500515600 | 2 | CLINTON - T 2 |
| 55005178750001 | 0001 | 17875 | 55005 | 5500517875 | 1 | CRYSTAL LAKE - T 1 |
| 55005180250001 | 0001 | 18025 | 55005 | 5500518025 | 1 | Cumberland - C 1 |
| 55009063500002 | 0002 | 06350 | 55009 | 5500906350 | 2 | BELLEVUE - T 2 |
| 55009063500003 | 0003 | 06350 | 55009 | 5500906350 | 3 | BELLEVUE - T 3 |
| 55009063500004 | 0004 | 06350 | 55009 | 5500906350 | 4 | BELLEVUE - T 4 |
| 55009063500005 | 0005 | 06350 | 55009 | 5500906350 | 5 | BELLEVUE - T 5 |
| 55009310000016 | 0016 | 31000 | 55009 | 5500931000 | 16 | Green Bay - C 16 |
| 55009310000017 | 0017 | 31000 | 55009 | 5500931000 | 17 | Green Bay - C 17 |
| 55009310000018 | 0018 | 31000 | 55009 | 5500931000 | 18 | Green Bay - C 18 |
| 55009310000019 | 0019 | 31000 | 55009 | 5500931000 | 19 | Green Bay - C 19 |
| 55013849750001 | 0001 | 84975 | 55013 | 5501384975 | 1 | WEBB LAKE - T 1 |
| 55013850250001 | 0001 | 85025 | 55013 | 5501385025 | 1 | Webster - V 1 |
| 55013858500001 | 0001 | 85850 | 55013 | 5501385850 | 1 | WEST MARSHLAND - T 1 |
| 55013858500002 | 0002 | 85850 | 55013 | 5501385850 | 2 | WEST MARSHLAND - T 2 |
| 55025758500001 | 0001 | 75850 | 55025 | 5502575850 | 1 | SPRINGDALE - T 1 |
| 55025758500002 | 0002 | 75850 | 55025 | 5502575850 | 2 | SPRINGDALE - T 2 |
| 55035095000001 | 0001 | 09500 | 55035 | 5503509500 | 1 | BRIDGE CREEK - T 1 |
| 55035095000002 | 0002 | 09500 | 55035 | 5503509500 | 2 | BRIDGE CREEK - T 2 |
| 55005673500016 | 0016 | 67350 | 55005 | 5500567350 | 16 | Rice Lake - C 16 |
| 55005673500017 | 0017 | 67350 | 55005 | 5500567350 | 17 | Rice Lake - C 17 |
| 55005673500002 | 0002 | 67350 | 55005 | 5500567350 | 2 | Rice Lake - C 2 |
| 55005673500003 | 0003 | 67350 | 55005 | 5500567350 | 3 | Rice Lake - C 3 |
| 55005049000002 | 0002 | 04900 | 55005 | 5500504900 | 2 | BARRON - T 2 |
| 55005056500001 | 0001 | 05650 | 55005 | 5500505650 | 1 | BEAR LAKE - T 1 |
| 55005122500001 | 0001 | 12250 | 55005 | 5500512250 | 1 | Cameron - V 1 |
| 55005122500002 | 0002 | 12250 | 55005 | 5500512250 | 2 | Cameron - V 2 |
| 55007363000001 | 0001 | 36300 | 55007 | 5500736300 | 1 | HUGHES - T 1 |
| 55007372000001 | 0001 | 37200 | 55007 | 5500737200 | 1 | IRON RIVER - T 1 |
| 55007372000002 | 0002 | 37200 | 55007 | 5500737200 | 2 | IRON RIVER - T 2 |
| 55007390250001 | 0001 | 39025 | 55007 | 5500739025 | 1 | KELLY - T 1 |
| 55009310000027 | 0027 | 31000 | 55009 | 5500931000 | 27 | Green Bay - C 27 |
| 55009310000028 | 0028 | 31000 | 55009 | 5500931000 | 28 | Green Bay - C 28 |
| 55009310000029 | 0029 | 31000 | 55009 | 5500931000 | 29 | Green Bay - C 29 |
| 55009310000003 | 0003 | 31000 | 55009 | 5500931000 | 3 | Green Bay - C 3 |
| 55013506500002 | 0002 | 50650 | 55013 | 5501350650 | 2 | MEENON - T 2 |
| 55013506500003 | 0003 | 50650 | 55013 | 5501350650 | 3 | MEENON - T 3 |
| 55013590750001 | 0001 | 59075 | 55013 | 5501359075 | 1 | OAKLAND - T 1 |
| 55013590750002 | 0002 | 59075 | 55013 | 5501359075 | 2 | OAKLAND - T 2 |
| 55015328000008 | 0008 | 32800 | 55015 | 5501532800 | 8 | HARRISON - T 8 |
| 55015328000009 | 0009 | 32800 | 55015 | 5501532800 | 9 | HARRISON - T 9 |
| 55015345750001 | 0001 | 34575 | 55015 | 5501534575 | 1 | Hilbert - V 1 |
| 55015345750002 | 0002 | 34575 | 55015 | 5501534575 | 2 | Hilbert - V 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| CLINTON - T 1 | 738 | 731 | 0 | 4 | 0 | 2 | 0 |
| CLINTON - T 2 | 182 | 174 | 1 | 1 | 3 | 3 | 0 |
| CRYSTAL LAKE - T 1 | 778 | 761 | 3 | 4 | 1 | 9 | 0 |
| Cumberland - C 1 | 565 | 555 | 0 | 1 | 0 | 9 | 0 |
| BELLEVUE - T 2 | 1068 | 840 | 27 | 158 | 7 | 33 | 2 |
| BELLEVUE - T 3 | 1218 | 1126 | 9 | 50 | 6 | 24 | 0 |
| BELLEVUE - T 4 | 1199 | 1116 | 7 | 20 | 48 | 8 | 0 |
| BELLEVUE - T 5 | 921 | 885 | 3 | 4 | 28 | 1 | 0 |
| Green Bay - C 16 | 1850 | 1646 | 32 | 75 | 62 | 32 | 0 |
| Green Bay - C 17 | 2122 | 1510 | 90 | 342 | 99 | 70 | 0 |
| Green Bay - C 18 | 2315 | 1391 | 131 | 378 | 198 | 155 | 1 |
| Green Bay - C 19 | 2002 | 1279 | 57 | 370 | 157 | 123 | 3 |
| WEBB LAKE - T 1 | 381 | 369 | 2 | 4 | 0 | 6 | 0 |
| Webster - V 1 | 653 | 591 | 5 | 2 | 7 | 45 | 0 |
| WEST MARSHLAND - T 1 | 191 | 170 | 0 | 16 | 0 | 5 | 0 |
| WEST MARSHLAND - T 2 | 140 | 126 | 7 | 0 | 3 | 4 | 0 |
| SPRINGDALE - T 1 | 953 | 919 | 4 | 13 | 6 | 4 | 2 |
| SPRINGDALE - T 2 | 577 | 555 | 9 | 7 | 6 | 0 | 0 |
| BRIDGE CREEK - T 1 | 975 | 957 | 2 | 8 | 1 | 4 | 0 |
| BRIDGE CREEK - T 2 | 869 | 851 | 1 | 5 | 6 | 6 | 0 |
| Rice Lake - C 16 | 639 | 628 | 0 | 7 | 0 | 3 | 1 |
| Rice Lake - C 17 | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 2 | 450 | 434 | 1 | 10 | 2 | 1 | 2 |
| Rice Lake - C 3 | 460 | 438 | 2 | 13 | 1 | 4 | 0 |
| BARRON - T 2 | 564 | 558 | 1 | 4 | 1 | 0 | 0 |
| BEAR LAKE - T 1 | 587 | 579 | 0 | 4 | 3 | 0 | 0 |
| Cameron - V 1 | 731 | 722 | 0 | 5 | 0 | 4 | 0 |
| Cameron - V 2 | 815 | 768 | 0 | 23 | 6 | 18 | 0 |
| HUGHES - T 1 | 408 | 397 | 0 | 0 | 3 | 5 | 0 |
| IRON RIVER - T 1 | 730 | 707 | 1 | 2 | 4 | 16 | 0 |
| IRON RIVER - T 2 | 329 | 315 | 0 | 2 | 3 | 8 | 0 |
| KELLY - T 1 | 377 | 359 | 0 | 2 | 1 | 15 | 0 |
| Green Bay - C 27 | 2611 | 1916 | 80 | 195 | 282 | 113 | 1 |
| Green Bay - C 28 | 2447 | 2330 | 18 | 32 | 22 | 37 | 0 |
| Green Bay - C 29 | 2496 | 1984 | 53 | 118 | 188 | 137 | 0 |
| Green Bay - C 3 | 2246 | 2157 | 14 | 28 | 23 | 24 | 0 |
| MEENON - T 2 | 271 | 242 | 1 | 0 | 3 | 25 | 0 |
| MEENON - T 3 | 119 | 112 | 3 | 0 | 1 | 3 | 0 |
| OAKLAND - T 1 | 407 | 391 | 0 | 2 | 1 | 13 | 0 |
| OAKLAND - T 2 | 371 | 356 | 0 | 2 | 0 | 13 | 0 |
| HARRISON - T 8 | 586 | 574 | 2 | 2 | 6 | 2 | 0 |
| HARRISON - T 9 | 5 | 4 | 0 | 0 | 0 | 1 | 0 |
| Hilbert - V 1 | 696 | 672 | 2 | 14 | 8 | 0 | 0 |
| Hilbert - V 2 | 393 | 390 | 0 | 2 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| CLINTON - T 1 | 0 | 1 | 514 | 510 | 0 | 1 |
| CLINTON - T 2 | 0 | 0 | 129 | 126 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 596 | 587 | 0 | 4 |
| Cumberland - C 1 | 0 | 0 | 449 | 443 | 0 | 0 |
| BELLEVUE - T 2 | 0 | 1 | 885 | 750 | 11 | 94 |
| BELLEVUE - T 3 | 3 | 0 | 997 | 935 | 7 | 30 |
| BELLEVUE - T 4 | 0 | 0 | 828 | 791 | 1 | 11 |
| BELLEVUE - T 5 | 0 | 0 | 649 | 626 | 0 | 4 |
| Green Bay - C 16 | 3 | 0 | 1353 | 1254 | 14 | 39 |
| Green Bay - C 17 | 4 | 7 | 1575 | 1217 | 41 | 218 |
| Green Bay - C 18 | 5 | 56 | 1637 | 1137 | 64 | 233 |
| Green Bay - C 19 | 0 | 13 | 1351 | 987 | 21 | 203 |
| WEBB LAKE - T 1 | 0 | 0 | 318 | 311 | 1 | 2 |
| Webster - V 1 | 1 | 2 | 490 | 447 | 1 | 1 |
| WEST MARSHLAND - T 1 | 0 | 0 | 143 | 129 | 0 | 9 |
| WEST MARSHLAND - T 2 | 0 | 0 | 99 | 98 | 0 | 0 |
| SPRINGDALE - T 1 | 5 | 0 | 703 | 686 | 2 | 4 |
| SPRINGDALE - T 2 | 0 | 0 | 412 | 400 | 4 | 5 |
| BRIDGE CREEK - T 1 | 3 | 0 | 505 | 499 | 1 | 3 |
| BRIDGE CREEK - T 2 | 0 | 0 | 652 | 645 | 0 | 2 |
| Rice Lake - C 16 | 0 | 0 | 501 | 491 | 0 | 7 |
| Rice Lake - C 17 | 0 | 0 | 4 | 4 | 0 | 0 |
| Rice Lake - C 2 | 0 | 0 | 370 | 355 | 1 | 10 |
| Rice Lake - C 3 | 2 | 0 | 377 | 364 | 1 | 5 |
| BARRON - T 2 | 0 | 0 | 409 | 405 | 0 | 3 |
| BEAR LAKE - T 1 | 1 | 0 | 444 | 440 | 0 | 2 |
| Cameron - V 1 | 0 | 0 | 530 | 526 | 0 | 2 |
| Cameron - V 2 | 0 | 0 | 615 | 593 | 0 | 10 |
| HUGHES - T 1 | 3 | 0 | 312 | 306 | 0 | 0 |
| IRON RIVER - T 1 | 0 | 0 | 594 | 579 | 0 | 1 |
| IRON RIVER - T 2 | 1 | 0 | 254 | 245 | 0 | 2 |
| KELLY - T 1 | 0 | 0 | 259 | 255 | 0 | 1 |
| Green Bay - C 27 | 0 | 24 | 1784 | 1416 | 36 | 118 |
| Green Bay - C 28 | 1 | 7 | 1883 | 1816 | 9 | 17 |
| Green Bay - C 29 | 0 | 16 | 1776 | 1517 | 24 | 64 |
| Green Bay - C 3 | 0 | 0 | 1792 | 1734 | 8 | 18 |
| MEENON - T 2 | 0 | 0 | 218 | 201 | 0 | 0 |
| MEENON - T 3 | 0 | 0 | 94 | 89 | 3 | 0 |
| OAKLAND - T 1 | 0 | 0 | 345 | 336 | 0 | 0 |
| OAKLAND - T 2 | 0 | 0 | 313 | 301 | 0 | 2 |
| HARRISON - T 8 | 0 | 0 | 457 | 452 | 0 | 1 |
| HARRISON - T 9 | 0 | 0 | 4 | 3 | 0 | 0 |
| Hilbert - V 1 | 0 | 0 | 493 | 484 | 0 | 6 |
| Hilbert - V 2 | 0 | 0 | 300 | 297 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| CLINTON - T 1 | 0 | 2 | 0 | 0 | 1 |
| CLINTON - T 2 | 1 | 2 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 1 | 4 | 0 | 0 | 0 |
| Cumberland - C 1 | 0 | 6 | 0 | 0 | 0 |
| BELLEVUE - T 2 | 6 | 21 | 2 | 0 | 1 |
| BELLEVUE - T 3 | 6 | 16 | 0 | 3 | 0 |
| BELLEVUE - T 4 | 21 | 4 | 0 | 0 | 0 |
| BELLEVUE - T 5 | 18 | 1 | 0 | 0 | 0 |
| Green Bay - C 16 | 28 | 17 | 0 | 1 | 0 |
| Green Bay - C 17 | 48 | 45 | 0 | 2 | 4 |
| Green Bay - C 18 | 80 | 88 | 1 | 3 | 31 |
| Green Bay - C 19 | 69 | 63 | 1 | 0 | 7 |
| WEBB LAKE - T 1 | 0 | 4 | 0 | 0 | 0 |
| Webster - V 1 | 4 | 34 | 0 | 1 | 2 |
| WEST MARSHLAND - T 1 | 0 | 5 | 0 | 0 | 0 |
| WEST MARSHLAND - T 2 | 0 | 1 | 0 | 0 | 0 |
| SPRINGDALE - T 1 | 2 | 3 | 1 | 5 | 0 |
| SPRINGDALE - T 2 | 3 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 1 | 1 | 1 | 0 | 0 | 0 |
| BRIDGE CREEK - T 2 | 3 | 2 | 0 | 0 | 0 |
| Rice Lake - C 16 | 0 | 3 | 0 | 0 | 0 |
| Rice Lake - C 17 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 2 | 1 | 1 | 2 | 0 | 0 |
| Rice Lake - C 3 | 1 | 4 | 0 | 2 | 0 |
| BARRON - T 2 | 1 | 0 | 0 | 0 | 0 |
| BEAR LAKE - T 1 | 1 | 0 | 0 | 1 | 0 |
| Cameron - V 1 | 0 | 2 | 0 | 0 | 0 |
| Cameron - V 2 | 4 | 8 | 0 | 0 | 0 |
| HUGHES - T 1 | 0 | 3 | 0 | 3 | 0 |
| IRON RIVER - T 1 | 3 | 11 | 0 | 0 | 0 |
| IRON RIVER - T 2 | 1 | 6 | 0 | 0 | 0 |
| KELLY - T 1 | 0 | 3 | 0 | 0 | 0 |
| Green Bay - C 27 | 132 | 70 | 1 | 0 | 11 |
| Green Bay - C 28 | 11 | 28 | 0 | 0 | 2 |
| Green Bay - C 29 | 74 | 88 | 0 | 0 | 9 |
| Green Bay - C 3 | 16 | 16 | 0 | 0 | 0 |
| MEENON - T 2 | 2 | 15 | 0 | 0 | 0 |
| MEENON - T 3 | 1 | 1 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 9 | 0 | 0 | 0 |
| OAKLAND - T 2 | 0 | 10 | 0 | 0 | 0 |
| HARRISON - T 8 | 2 | 2 | 0 | 0 | 0 |
| HARRISON - T 9 | 0 | 1 | 0 | 0 | 0 |
| Hilbert - V 1 | 3 | 0 | 0 | 0 | 0 |
| Hilbert - V 2 | 0 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| CLINTON - T 1 | 55005 | 3 | 75 | 25 | 7 |
| CLINTON - T 2 | 55005 | 7 | 75 | 25 | 7 |
| CRYSTAL LAKE - T 1 | 55005 | 13 | 75 | 25 | 7 |
| Cumberland - C 1 | 55005 | 9 | 75 | 25 | 7 |
| BELLEVUE - T 2 | 55009 | 70 | 02 | 01 | 8 |
| BELLEVUE - T 3 | 55009 | 42 | 02 | 01 | 8 |
| BELLEVUE - T 4 | 55009 | 63 | 02 | 01 | 8 |
| BELLEVUE - T 5 | 55009 | 32 | 02 | 01 | 8 |
| Green Bay - C 16 | 55009 | 129 | 88 | 30 | 8 |
| Green Bay - C 17 | 55009 | 270 | 88 | 30 | 8 |
| Green Bay - C 18 | 55009 | 546 | 88 | 30 | 8 |
| Green Bay - C 19 | 55009 | 353 | 88 | 30 | 8 |
| WEBB LAKE - T 1 | 55013 | 8 | 73 | 25 | 7 |
| Webster - V 1 | 55013 | 60 | 28 | 10 | 7 |
| WEST MARSHLAND - T 1 | 55013 | 5 | 28 | 10 | 7 |
| WEST MARSHLAND - T 2 | 55013 | 14 | 28 | 10 | 7 |
| SPRINGDALE - T 1 | 55025 | 21 | 79 | 27 | 2 |
| SPRINGDALE - T 2 | 55025 | 15 | 79 | 27 | 2 |
| BRIDGE CREEK - T 1 | 55035 | 10 | 92 | 31 | 3 |
| BRIDGE CREEK - T 2 | 55035 | 13 | 92 | 31 | 3 |
| Rice Lake - C 16 | 55005 | 4 | 75 | 25 | 7 |
| Rice Lake - C 17 | 55005 | 0 | 75 | 25 | 7 |
| Rice Lake - C 2 | 55005 | 6 | 75 | 25 | 7 |
| Rice Lake - C 3 | 55005 | 9 | 75 | 25 | 7 |
| BARRON - T 2 | 55005 | 2 | 75 | 25 | 7 |
| BEAR LAKE - T 1 | 55005 | 4 | 75 | 25 | 7 |
| Cameron - V 1 | 55005 | 4 | 75 | 25 | 7 |
| Cameron - V 2 | 55005 | 24 | 75 | 25 | 7 |
| HUGHES - T 1 | 55007 | 11 | 74 | 25 | 7 |
| IRON RIVER - T 1 | 55007 | 21 | 74 | 25 | 7 |
| IRON RIVER - T 2 | 55007 | 12 | 74 | 25 | 7 |
| KELLY - T 1 | 55007 | 16 | 74 | 25 | 7 |
| Green Bay - C 27 | 55009 | 500 | 88 | 30 | 8 |
| Green Bay - C 28 | 55009 | 85 | 90 | 30 | 8 |
| Green Bay - C 29 | 55009 | 394 | 90 | 30 | 8 |
| Green Bay - C 3 | 55009 | 61 | 88 | 30 | 8 |
| MEENON - T 2 | 55013 | 29 | 28 | 10 | 7 |
| MEENON - T 3 | 55013 | 7 | 28 | 10 | 7 |
| OAKLAND - T 1 | 55013 | 14 | 73 | 25 | 7 |
| OAKLAND - T 2 | 55013 | 13 | 73 | 25 | 7 |
| HARRISON - T 8 | 55015 | 10 | 03 | 01 | 6 |
| HARRISON - T 9 | 55015 | 1 | 03 | 01 | 8 |
| Hilbert - V 1 | 55015 | 10 | 25 | 09 | 6 |
| Hilbert - V 2 | 55015 | 1 | 25 | 09 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| CLINTON - T 1 | Barron | CLINTON | T | 118 |
| CLINTON - T 2 | Barron | CLINTON | T | 29 |
| CRYSTAL LAKE - T 1 | Barron | CRYSTAL LAKE | T | 231 |
| Cumberland - C 1 | Barron | Cumberland | C | 175 |
| BELLEVUE - T 2 | Brown | BELLEVUE | T | 332 |
| BELLEVUE - T 3 | Brown | BELLEVUE | T | 378 |
| BELLEVUE - T 4 | Brown | BELLEVUE | T | 372 |
| BELLEVUE - T 5 | Brown | BELLEVUE | T | 286 |
| Green Bay - C 16 | Brown | Green Bay | C | 621 |
| Green Bay - C 17 | Brown | Green Bay | C | 470 |
| Green Bay - C 18 | Brown | Green Bay | C | 401 |
| Green Bay - C 19 | Brown | Green Bay | C | 442 |
| WEBB LAKE - T 1 | Burnett | WEBB LAKE | T | 123 |
| Webster - V 1 | Burnett | Webster | V | 185 |
| WEST MARSHLAND - T 1 | Burnett | WEST MARSHLAND | T | 38 |
| WEST MARSHLAND - T 2 | Burnett | WEST MARSHLAND | T | 28 |
| SPRINGDALE - T 1 | Dane | SPRINGDALE | T | 458 |
| SPRINGDALE - T 2 | Dane | SPRINGDALE | T | 279 |
| BRIDGE CREEK - T 1 | Eau Claire | BRIDGE CREEK | T | 162 |
| BRIDGE CREEK - T 2 | Eau Claire | BRIDGE CREEK | T | 149 |
| Rice Lake - C 16 | Barron | Rice Lake | C | 179 |
| Rice Lake - C 17 | Barron | Rice Lake | C | 2 |
| Rice Lake - C 2 | Barron | Rice Lake | C | 126 |
| Rice Lake - C 3 | Barron | Rice Lake | C | 129 |
| BARRON - T 2 | Barron | BARRON | T | 94 |
| BEAR LAKE - T 1 | Barron | BEAR LAKE | T | 202 |
| Cameron - V 1 | Barron | Cameron | V | 193 |
| Cameron - V 2 | Barron | Cameron | V | 209 |
| HUGHES - T 1 | Bayfield | HUGHES | T | 152 |
| IRON RIVER - T 1 | Bayfield | IRON RIVER | T | 292 |
| IRON RIVER - T 2 | Bayfield | IRON RIVER | T | 134 |
| KELLY - T 1 | Bayfield | KELLY | T | 134 |
| Green Bay - C 27 | Brown | Green Bay | C | 609 |
| Green Bay - C 28 | Brown | Green Bay | C | 764 |
| Green Bay - C 29 | Brown | Green Bay | C | 648 |
| Green Bay - C 3 | Brown | Green Bay | C | 583 |
| MEENON - T 2 | Burnett | MEENON | T | 60 |
| MEENON - T 3 | Burnett | MEENON | T | 27 |
| OAKLAND - T 1 | Burnett | OAKLAND | T | 165 |
| OAKLAND - T 2 | Burnett | OAKLAND | T | 152 |
| HARRISON - T 8 | Calumet | HARRISON | T | 270 |
| HARRISON - T 9 | Calumet | HARRISON | T | 1 |
| Hilbert - V 1 | Calumet | Hilbert | V | 169 |
| Hilbert - V 2 | Calumet | Hilbert | V | 94 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| CLINTON - T 1 | 150 | 0 | 0 | 0 | 0 |
| CLINTON - T 2 | 37 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 187 | 0 | 1 | 0 | 0 |
| Cumberland - C 1 | 104 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 2 | 277 | 0 | 2 | 0 | 0 |
| BELLEVUE - T 3 | 317 | 1 | 8 | 0 | 0 |
| BELLEVUE - T 4 | 310 | 0 | 1 | 0 | 0 |
| BELLEVUE - T 5 | 237 | 0 | 0 | 0 | 0 |
| Green Bay - C 16 | 291 | 0 | 6 | 0 | 0 |
| Green Bay - C 17 | 205 | 1 | 3 | 0 | 0 |
| Green Bay - C 18 | 102 | 1 | 3 | 1 | 0 |
| Green Bay - C 19 | 117 | 2 | 0 | 0 | 0 |
| WEBB LAKE - T 1 | 140 | 0 | 1 | 0 | 0 |
| Webster - V 1 | 131 | 0 | 1 | 0 | 0 |
| WEST MARSHLAND - T 1 | 61 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 2 | 43 | 1 | 0 | 0 | 0 |
| SPRINGDALE - T 1 | 264 | 0 | 0 | 0 | 0 |
| SPRINGDALE - T 2 | 166 | 3 | 1 | 0 | 0 |
| BRIDGE CREEK - T 1 | 143 | 1 | 2 | 0 | 0 |
| BRIDGE CREEK - T 2 | 123 | 0 | 0 | 0 | 0 |
| Rice Lake - C 16 | 135 | 0 | 0 | 0 | 0 |
| Rice Lake - C 17 | 2 | 0 | 0 | 0 | 0 |
| Rice Lake - C 2 | 96 | 0 | 0 | 0 | 0 |
| Rice Lake - C 3 | 98 | 0 | 0 | 0 | 0 |
| BARRON - T 2 | 141 | 0 | 2 | 0 | 0 |
| BEAR LAKE - T 1 | 157 | 2 | 0 | 0 | 0 |
| Cameron - V 1 | 162 | 0 | 0 | 0 | 0 |
| Cameron - V 2 | 181 | 0 | 0 | 0 | 0 |
| HUGHES - T 1 | 106 | 2 | 0 | 0 | 0 |
| IRON RIVER - T 1 | 195 | 1 | 2 | 0 | 0 |
| IRON RIVER - T 2 | 90 | 0 | 0 | 0 | 0 |
| KELLY - T 1 | 105 | 0 | 0 | 0 | 0 |
| Green Bay - C 27 | 249 | 0 | 3 | 0 | 1 |
| Green Bay - C 28 | 529 | 1 | 11 | 0 | 0 |
| Green Bay - C 29 | 333 | 2 | 2 | 0 | 0 |
| Green Bay - C 3 | 588 | 2 | 5 | 0 | 1 |
| MEENON - T 2 | 63 | 0 | 0 | 0 | 0 |
| MEENON - T 3 | 27 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 122 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 111 | 0 | 0 | 0 | 0 |
| HARRISON - T 8 | 252 | 0 | 1 | 0 | 0 |
| HARRISON - T 9 | 0 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 188 | 1 | 1 | 0 | 0 |
| Hilbert - V 2 | 107 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| CLINTON - T 1 | 2 | 0 | 0 | 0 | 189 |
| CLINTON - T 2 | 0 | 0 | 0 | 0 | 48 |
| CRYSTAL LAKE - T 1 | 3 | 1 | 0 | 2 | 322 |
| Cumberland - C 1 | 2 | 0 | 0 | 0 | 223 |
| BELLEVUE - T 2 | 3 | 0 | 0 | 0 | 307 |
| BELLEVUE - T 3 | 12 | 3 | 0 | 3 | 350 |
| BELLEVUE - T 4 | 2 | 0 | 0 | 0 | 343 |
| BELLEVUE - T 5 | 1 | 0 | 0 | 0 | 264 |
| Green Bay - C 16 | 3 | 2 | 1 | 2 | 505 |
| Green Bay - C 17 | 9 | 1 | 0 | 2 | 371 |
| Green Bay - C 18 | 3 | 1 | 0 | 2 | 352 |
| Green Bay - C 19 | 3 | 1 | 0 | 0 | 375 |
| WEBB LAKE - T 1 | 0 | 0 | 0 | 0 | 141 |
| Webster - V 1 | 0 | 0 | 0 | 1 | 205 |
| WEST MARSHLAND - T 1 | 0 | 0 | 0 | 0 | 56 |
| WEST MARSHLAND - T 2 | 1 | 0 | 0 | 0 | 39 |
| SPRINGDALE - T 1 | 0 | 0 | 0 | 0 | 426 |
| SPRINGDALE - T 2 | 5 | 0 | 0 | 0 | 260 |
| BRIDGE CREEK - T 1 | 6 | 1 | 0 | 1 | 174 |
| BRIDGE CREEK - T 2 | 0 | 0 | 0 | 0 | 158 |
| Rice Lake - C 16 | 1 | 0 | 0 | 0 | 237 |
| Rice Lake - C 17 | 0 | 0 | 0 | 0 | 3 |
| Rice Lake - C 2 | 0 | 0 | 0 | 0 | 168 |
| Rice Lake - C 3 | 0 | 0 | 0 | 0 | 172 |
| BARRON - T 2 | 4 | 0 | 0 | 1 | 160 |
| BEAR LAKE - T 1 | 5 | 1 | 0 | 0 | 282 |
| Cameron - V 1 | 7 | 2 | 0 | 1 | 254 |
| Cameron - V 2 | 1 | 0 | 0 | 0 | 280 |
| HUGHES - T 1 | 0 | 0 | 0 | 0 | 148 |
| IRON RIVER - T 1 | 3 | 0 | 1 | 2 | 301 |
| IRON RIVER - T 2 | 0 | 0 | 0 | 0 | 141 |
| KELLY - T 1 | 1 | 0 | 0 | 0 | 131 |
| Green Bay - C 27 | 9 | 1 | 0 | 1 | 543 |
| Green Bay - C 28 | 16 | 0 | 0 | 2 | 634 |
| Green Bay - C 29 | 4 | 0 | 0 | 1 | 525 |
| Green Bay - C 3 | 1 | 1 | 0 | 3 | 533 |
| MEENON - T 2 | 0 | 0 | 0 | 0 | 72 |
| MEENON - T 3 | 0 | 0 | 0 | 0 | 30 |
| OAKLAND - T 1 | 5 | 2 | 0 | 1 | 190 |
| OAKLAND - T 2 | 0 | 0 | 0 | 0 | 170 |
| HARRISON - T 8 | 2 | 1 | 0 | 0 | 198 |
| HARRISON - T 9 | 0 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 8 | 0 | 0 | 3 | 249 |
| Hilbert - V 2 | 1 | 0 | 0 | 1 | 141 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| CLINTON - T 1 | 0 | 3 | 0 | 0 | 0 |
| CLINTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 6 | 0 | 0 | 0 |
| Cumberland - C 1 | 0 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 2 | 271 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 3 | 306 | 4 | 0 | 0 | 0 |
| BELLEVUE - T 4 | 303 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 5 | 234 | 0 | 0 | 0 | 0 |
| Green Bay - C 16 | 394 | 2 | 0 | 0 | 671 |
| Green Bay - C 17 | 266 | 0 | 0 | 0 | 452 |
| Green Bay - C 18 | 133 | 0 | 0 | 0 | 407 |
| Green Bay - C 19 | 151 | 3 | 0 | 0 | 435 |
| WEBB LAKE - T 1 | 0 | 1 | 0 | 42 | 0 |
| Webster - V 1 | 106 | 0 | 0 | 0 | 166 |
| WEST MARSHLAND - T 1 | 40 | 0 | 0 | 0 | 34 |
| WEST MARSHLAND - T 2 | 31 | 0 | 0 | 0 | 23 |
| SPRINGDALE - T 1 | 272 | 0 | 0 | 0 | 0 |
| SPRINGDALE - T 2 | 169 | 1 | 0 | 0 | 0 |
| BRIDGE CREEK - T 1 | 126 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 2 | 113 | 0 | 0 | 0 | 0 |
| Rice Lake - C 16 | 0 | 1 | 0 | 0 | 0 |
| Rice Lake - C 17 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 2 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 3 | 0 | 0 | 0 | 0 | 0 |
| BARRON - T 2 | 0 | 0 | 0 | 0 | 0 |
| BEAR LAKE - T 1 | 0 | 4 | 0 | 0 | 0 |
| Cameron - V 1 | 0 | 12 | 0 | 0 | 0 |
| Cameron - V 2 | 0 | 3 | 0 | 0 | 0 |
| HUGHES - T 1 | 107 | 0 | 0 | 0 | 0 |
| IRON RIVER - T 1 | 182 | 3 | 0 | 0 | 0 |
| IRON RIVER - T 2 | 78 | 0 | 0 | 0 | 0 |
| KELLY - T 1 | 98 | 0 | 0 | 0 | 0 |
| Green Bay - C 27 | 270 | 1 | 0 | 0 | 635 |
| Green Bay - C 28 | 628 | 1 | 0 | 0 | 938 |
| Green Bay - C 29 | 405 | 0 | 0 | 0 | 711 |
| Green Bay - C 3 | 606 | 2 | 0 | 0 | 665 |
| MEENON - T 2 | 54 | 0 | 0 | 0 | 55 |
| MEENON - T 3 | 23 | 0 | 0 | 0 | 25 |
| OAKLAND - T 1 | 0 | 0 | 0 | 33 | 0 |
| OAKLAND - T 2 | 0 | 0 | 0 | 21 | 0 |
| HARRISON - T 8 | 310 | 0 | 0 | 0 | 0 |
| HARRISON - T 9 | 0 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 0 | 3 | 0 | 0 | 0 |
| Hilbert - V 2 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| CLINTON - T 1 | 0 | 0 | 0 | 132 | 130 |
| CLINTON - T 2 | 0 | 0 | 0 | 33 | 33 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 0 | 253 | 156 |
| Cumberland - C 1 | 0 | 0 | 0 | 188 | 88 |
| BELLEVUE - T 2 | 0 | 0 | 0 | 322 | 277 |
| BELLEVUE - T 3 | 0 | 0 | 0 | 371 | 318 |
| BELLEVUE - T 4 | 0 | 0 | 0 | 362 | 312 |
| BELLEVUE - T 5 | 0 | 0 | 0 | 278 | 239 |
| Green Bay - C 16 | 230 | 2 | 0 | 614 | 298 |
| Green Bay - C 17 | 185 | 0 | 0 | 447 | 207 |
| Green Bay - C 18 | 79 | 0 | 0 | 381 | 114 |
| Green Bay - C 19 | 98 | 1 | 0 | 405 | 141 |
| WEBB LAKE - T 1 | 0 | 0 | 0 | 131 | 126 |
| Webster - V 1 | 146 | 0 | 0 | 210 | 102 |
| WEST MARSHLAND - T 1 | 61 | 0 | 0 | 41 | 52 |
| WEST MARSHLAND - T 2 | 49 | 0 | 0 | 34 | 39 |
| SPRINGDALE - T 1 | 0 | 0 | 0 | 429 | 287 |
| SPRINGDALE - T 2 | 0 | 0 | 0 | 261 | 175 |
| BRIDGE CREEK - T 1 | 0 | 0 | 0 | 181 | 115 |
| BRIDGE CREEK - T 2 | 0 | 0 | 0 | 163 | 101 |
| Rice Lake - C 16 | 0 | 0 | 0 | 192 | 119 |
| Rice Lake - C 17 | 0 | 0 | 0 | 2 | 1 |
| Rice Lake - C 2 | 0 | 0 | 0 | 134 | 85 |
| Rice Lake - C 3 | 0 | 0 | 0 | 136 | 88 |
| BARRON - T 2 | 0 | 0 | 0 | 102 | 130 |
| BEAR LAKE - T 1 | 0 | 0 | 0 | 211 | 151 |
| Cameron - V 1 | 0 | 0 | 0 | 210 | 137 |
| Cameron - V 2 | 0 | 0 | 0 | 234 | 149 |
| HUGHES - T 1 | 0 | 0 | 0 | 159 | 98 |
| IRON RIVER - T 1 | 0 | 0 | 0 | 312 | 165 |
| IRON RIVER - T 2 | 0 | 0 | 0 | 143 | 77 |
| KELLY - T 1 | 0 | 0 | 0 | 139 | 96 |
| Green Bay - C 27 | 196 | 0 | 0 | 592 | 258 |
| Green Bay - C 28 | 350 | 0 | 0 | 792 | 507 |
| Green Bay - C 29 | 236 | 1 | 0 | 615 | 346 |
| Green Bay - C 3 | 485 | 0 | 0 | 597 | 573 |
| MEENON - T 2 | 67 | 0 | 0 | 72 | 54 |
| MEENON - T 3 | 28 | 0 | 0 | 30 | 25 |
| OAKLAND - T 1 | 0 | 0 | 0 | 184 | 98 |
| OAKLAND - T 2 | 0 | 0 | 0 | 166 | 97 |
| HARRISON - T 8 | 0 | 0 | 0 | 170 | 338 |
| HARRISON - T 9 | 0 | 0 | 0 | 1 | 0 |
| Hilbert - V 1 | 0 | 0 | 0 | 91 | 265 |
| Hilbert - V 2 | 0 | 0 | 0 | 52 | 150 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| CLINTON - T 1 | 0 | 0 | 0 | 177 | 0 | 7 |
| CLINTON - T 2 | 0 | 0 | 0 | 44 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 0 | 307 | 0 | 7 |
| Cumberland - C 1 | 0 | 0 | 0 | 212 | 0 | 0 |
| BELLEVUE - T 2 | 0 | 0 | 0 | 0 | 429 | 2 |
| BELLEVUE - T 3 | 3 | 0 | 0 | 0 | 494 | 13 |
| BELLEVUE - T 4 | 0 | 0 | 0 | 0 | 481 | 1 |
| BELLEVUE - T 5 | 0 | 0 | 0 | 0 | 369 | 1 |
| Green Bay - C 16 | 0 | 0 | 0 | 0 | 593 | 12 |
| Green Bay - C 17 | 3 | 0 | 0 | 0 | 356 | 10 |
| Green Bay - C 18 | 0 | 0 | 0 | 0 | 238 | 11 |
| Green Bay - C 19 | 2 | 0 | 0 | 0 | 266 | 8 |
| WEBB LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Webster - V 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| WEST MARSHLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRINGDALE - T 1 | 0 | 0 | 0 | 510 | 0 | 0 |
| SPRINGDALE - T 2 | 2 | 0 | 0 | 309 | 0 | 4 |
| BRIDGE CREEK - T 1 | 0 | 13 | 0 | 220 | 0 | 4 |
| BRIDGE CREEK - T 2 | 0 | 2 | 0 | 197 | 0 | 0 |
| Rice Lake - C 16 | 0 | 0 | 0 | 227 | 0 | 1 |
| Rice Lake - C 17 | 0 | 0 | 0 | 3 | 0 | 0 |
| Rice Lake - C 2 | 0 | 0 | 0 | 158 | 0 | 0 |
| Rice Lake - C 3 | 0 | 0 | 0 | 162 | 0 | 0 |
| BARRON - T 2 | 0 | 0 | 0 | 155 | 0 | 0 |
| BEAR LAKE - T 1 | 0 | 0 | 0 | 279 | 0 | 1 |
| Cameron - V 1 | 1 | 0 | 0 | 245 | 0 | 7 |
| Cameron - V 2 | 0 | 0 | 0 | 271 | 0 | 1 |
| HUGHES - T 1 | 0 | 0 | 0 | 0 | 142 | 0 |
| IRON RIVER - T 1 | 1 | 0 | 0 | 0 | 262 | 12 |
| IRON RIVER - T 2 | 0 | 0 | 0 | 0 | 118 | 0 |
| KELLY - T 1 | 0 | 0 | 0 | 0 | 139 | 2 |
| Green Bay - C 27 | 1 | 0 | 0 | 0 | 464 | 13 |
| Green Bay - C 28 | 1 | 0 | 0 | 0 | 904 | 12 |
| Green Bay - C 29 | 1 | 0 | 0 | 0 | 604 | 8 |
| Green Bay - C 3 | 0 | 0 | 0 | 0 | 827 | 10 |
| MEENON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEENON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| OAKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 8 | 0 | 0 | 0 | 0 | 398 | 1 |
| HARRISON - T 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 0 | 0 | 0 | 0 | 295 | 0 |
| Hilbert - V 2 | 0 | 0 | 0 | 0 | 167 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| CLINTON - T 1 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| CLINTON - T 2 | 0 | 0 | 66 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 425 | 0 | 0 | 0 | 0 |
| Cumberland - C 1 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 2 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 3 | 0 | 0 | 722 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 4 | 0 | 0 | 685 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 5 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| Green Bay - C 16 | 0 | 0 | 926 | 0 | 0 | 0 | 0 |
| Green Bay - C 17 | 0 | 0 | 691 | 0 | 0 | 0 | 0 |
| Green Bay - C 18 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| Green Bay - C 19 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| WEBB LAKE - T 1 | 96 | 0 | 264 | 0 | 0 | 0 | 0 |
| Webster - V 1 | 140 | 0 | 318 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 1 | 27 | 0 | 99 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 2 | 22 | 0 | 73 | 0 | 0 | 0 | 0 |
| SPRINGDALE - T 1 | 0 | 0 | 722 | 0 | 0 | 0 | 0 |
| SPRINGDALE - T 2 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 1 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 2 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| Rice Lake - C 16 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| Rice Lake - C 17 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Rice Lake - C 2 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| Rice Lake - C 3 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| BARRON - T 2 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| BEAR LAKE - T 1 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| Cameron - V 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| Cameron - V 2 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| HUGHES - T 1 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| IRON RIVER - T 1 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| IRON RIVER - T 2 | 0 | 0 | 224 | 0 | 0 | 0 | 0 |
| KELLY - T 1 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| Green Bay - C 27 | 0 | 0 | 873 | 0 | 0 | 0 | 0 |
| Green Bay - C 28 | 0 | 0 | 1323 | 0 | 0 | 0 | 0 |
| Green Bay - C 29 | 0 | 0 | 990 | 0 | 0 | 0 | 0 |
| Green Bay - C 3 | 0 | 0 | 1184 | 0 | 0 | 0 | 0 |
| MEENON - T 2 | 29 | 0 | 123 | 0 | 0 | 0 | 0 |
| MEENON - T 3 | 14 | 0 | 54 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 83 | 0 | 295 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 72 | 0 | 263 | 0 | 0 | 0 | 0 |
| HARRISON - T 8 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| HARRISON - T 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| Hilbert - V 2 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55017321250001 | 0001 | 32125 | 55017 | 5501732125 | 1 | HALLIE - T 1 |
| 55017321250002 | 0002 | 32125 | 55017 | 5501732125 | 2 | HALLIE - T 2 |
| 55017321250003 | 0003 | 32125 | 55017 | 5501732125 | 3 | HALLIE - T 3 |
| 55017321250004 | 0004 | 32125 | 55017 | 5501732125 | 4 | HALLIE - T 4 |
| 55009779750003 | 0003 | 77975 | 55009 | 5500977975 | 3 | SUAMICO - T 3 |
| 55009779750004 | 0004 | 77975 | 55009 | 5500977975 | 4 | SUAMICO - T 4 |
| 55009779750005 | 0005 | 77975 | 55009 | 5500977975 | 5 | SUAMICO - T 5 |
| 55009779750006 | 0006 | 77975 | 55009 | 5500977975 | 6 | SUAMICO - T 6 |
| 55017227500001 | 0001 | 22750 | 55017 | 5501722750 | 1 | EDSON - T 1 |
| 55017243750001 | 0001 | 24375 | 55017 | 5501724375 | 1 | ESTELLA - T 1 |
| 55017297000001 | 0001 | 29700 | 55017 | 5501729700 | 1 | GOETZ - T 1 |
| 55017297000002 | 0002 | 29700 | 55017 | 5501729700 | 2 | GOETZ - T 2 |
| 55017798750001 | 0001 | 79875 | 55017 | 5501779875 | 1 | TILDEN - T 1 |
| 55017798750002 | 0002 | 79875 | 55017 | 5501779875 | 2 | TILDEN - T 2 |
| 55017798750003 | 0003 | 79875 | 55017 | 5501779875 | 3 | TILDEN - T 3 |
| 55017865370001 | 0001 | 86537 | 55017 | 5501786537 | 1 | WHEATON - T 1 |
| 55027793750002 | 0002 | 79375 | 55027 | 5502779375 | 2 | Theresa - V 2 |
| 55027793750003 | 0003 | 79375 | 55027 | 5502779375 | 3 | Theresa - V 3 |
| 55027794250001 | 0001 | 79425 | 55027 | 5502779425 | 1 | THERESA - T 1 |
| 55027794250002 | 0002 | 79425 | 55027 | 5502779425 | 2 | THERESA - T 2 |
| 55021681000001 | 0001 | 68100 | 55021 | 5502168100 | 1 | Rio - V 1 |
| 55021722500001 | 0001 | 72250 | 55021 | 5502172250 | 1 | SCOTT - T 1 |
| 55021762250001 | 0001 | 76225 | 55021 | 5502176225 | 1 | SPRINGVALE - T 1 |
| 55021861000001 | 0001 | 86100 | 55021 | 5502186100 | 1 | WEST POINT - T 1 |
| 55003032250011 | 0011 | 03225 | 55003 | 5500303225 | 11 | Ashland - C 11 |
| 55003032250002 | 0002 | 03225 | 55003 | 5500303225 | 2 | Ashland - C 2 |
| 55003032250003 | 0003 | 03225 | 55003 | 5500303225 | 3 | Ashland - C 3 |
| 55003032250004 | 0004 | 03225 | 55003 | 5500303225 | 4 | Ashland - C 4 |
| 55003032250005 | 0005 | 03225 | 55003 | 5500303225 | 5 | Ashland - C 5 |
| 55003032250006 | 0006 | 03225 | 55003 | 5500303225 | 6 | Ashland - C 6 |
| 55003032250007 | 0007 | 03225 | 55003 | 5500303225 | 7 | Ashland - C 7 |
| 55003032250008 | 0008 | 03225 | 55003 | 5500303225 | 8 | Ashland - C 8 |
| 55003145500001 | 0001 | 14550 | 55003 | 5500314550 | 1 | CHIPPEWA - T 1 |
| 55003292500001 | 0001 | 29250 | 55003 | 5500329250 | 1 | GINGLES - T 1 |
| 55003292500002 | 0002 | 29250 | 55003 | 5500329250 | 2 | GINGLES - T 2 |
| 55003298750001 | 0001 | 29875 | 55003 | 5500329875 | 1 | GORDON - T 1 |
| 55003377750001 | 0001 | 37775 | 55003 | 5500337775 | 1 | JACOBS - T 1 |
| 55003425620001 | 0001 | 42562 | 55003 | 5500342562 | 1 | LA POINTE - T 1 |
| 55003492000001 | 0001 | 49200 | 55003 | 5500349200 | 1 | MARENGO - T 1 |
| 55003492000002 | 0002 | 49200 | 55003 | 5500349200 | 2 | MARENGO - T 2 |
| 55003507000001 | 0001 | 50700 | 55003 | 5500350700 | 1 | Mellen - C 1 |
| 55003544000001 | 0001 | 54400 | 55003 | 5500354400 | 1 | MORSE - T 1 |
| 55003544000002 | 0002 | 54400 | 55003 | 5500354400 | 2 | MORSE - T 2 |
| 55003616000001 | 0001 | 61600 | 55003 | 5500361600 | 1 | PEEKSVILLE - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| HALLIE - T 1 | 915 | 882 | 0 | 12 | 16 | 2 | 0 |
| HALLIE - T 2 | 944 | 918 | 0 | 9 | 11 | 2 | 0 |
| HALLIE - T 3 | 946 | 912 | 4 | 5 | 18 | 6 | 0 |
| HALLIE - T 4 | 981 | 952 | 4 | 4 | 9 | 11 | 0 |
| SUAMICO - T 3 | 885 | 874 | 2 | 2 | 3 | 3 | 1 |
| SUAMICO - T 4 | 897 | 885 | 1 | 0 | 6 | 5 | 0 |
| SUAMICO - T 5 | 972 | 951 | 2 | 8 | 0 | 11 | 0 |
| SUAMICO - T 6 | 996 | 973 | 6 | 9 | 1 | 7 | 0 |
| EDSON - T 1 | 966 | 942 | 1 | 7 | 1 | 6 | 0 |
| ESTELLA - T 1 | 469 | 464 | 0 | 0 | 3 | 2 | 0 |
| GOETZ - T 1 | 426 | 412 | 1 | 9 | 0 | 3 | 0 |
| GOETZ - T 2 | 269 | 268 | 0 | 0 | 1 | 0 | 0 |
| TILDEN - T 1 | 207 | 207 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 2 | 377 | 377 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 601 | 586 | 0 | 9 | 1 | 5 | 0 |
| WHEATON - T 1 | 503 | 492 | 1 | 0 | 0 | 5 | 5 |
| Theresa - V 2 | 464 | 443 | 0 | 15 | 0 | 6 | 0 |
| Theresa - V 3 | 403 | 401 | 1 | 0 | 0 | 1 | 0 |
| THERESA - T 1 | 540 | 531 | 0 | 0 | 6 | 0 | 0 |
| THERESA - T 2 | 540 | 524 | 0 | 2 | 11 | 0 | 0 |
| Rio - V 1 | 948 | 916 | 2 | 17 | 0 | 6 | 0 |
| SCOTT - T 1 | 791 | 744 | 0 | 17 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 550 | 535 | 1 | 1 | 1 | 12 | 0 |
| WEST POINT - T 1 | 968 | 947 | 1 | 10 | 8 | 1 | 0 |
| Ashland - C 11 | 790 | 723 | 2 | 7 | 1 | 51 | 0 |
| Ashland - C 2 | 773 | 679 | 6 | 6 | 0 | 78 | 0 |
| Ashland - C 3 | 781 | 711 | 1 | 17 | 0 | 51 | 0 |
| Ashland - C 4 | 787 | 740 | 0 | 1 | 15 | 31 | 0 |
| Ashland - C 5 | 774 | 703 | 1 | 28 | 7 | 33 | 0 |
| Ashland - C 6 | 779 | 684 | 3 | 6 | 8 | 74 | 4 |
| Ashland - C 7 | 782 | 722 | 4 | 16 | 12 | 20 | 4 |
| Ashland - C 8 | 792 | 671 | 3 | 9 | 3 | 102 | 1 |
| CHIPPEWA - T 1 | 433 | 424 | 5 | 1 | 0 | 3 | 0 |
| GINGLES - T 1 | 616 | 579 | 0 | 3 | 0 | 34 | 0 |
| GINGLES - T 2 | 24 | 10 | 0 | 0 | 0 | 14 | 0 |
| GORDON - T 1 | 357 | 349 | 0 | 3 | 2 | 3 | 0 |
| JACOBS - T 1 | 835 | 820 | 0 | 3 | 1 | 11 | 0 |
| LA POINTE - T 1 | 246 | 233 | 0 | 1 | 1 | 10 | 1 |
| MARENGO - T 1 | 231 | 222 | 0 | 1 | 0 | 8 | 0 |
| MARENGO - T 2 | 131 | 128 | 0 | 0 | 1 | 1 | 1 |
| Mellen - C 1 | 845 | 813 | 4 | 8 | 3 | 16 | 1 |
| MORSE - T 1 | 288 | 283 | 0 | 1 | 2 | 2 | 0 |
| MORSE - T 2 | 227 | 217 | 0 | 0 | 0 | 10 | 0 |
| PEEKSVILLE - T 1 | 176 | 176 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| HALLIE - T 1 | 3 | 0 | 643 | 631 | 0 | 4 |
| HALLIE - T 2 | 2 | 2 | 657 | 643 | 0 | 2 |
| HALLIE - T 3 | 1 | 0 | 685 | 670 | 0 | 2 |
| HALLIE - T 4 | 1 | 0 | 701 | 683 | 3 | 4 |
| SUAMICO - T 3 | 0 | 0 | 632 | 625 | 0 | 1 |
| SUAMICO - T 4 | 0 | 0 | 608 | 601 | 1 | 0 |
| SUAMICO - T 5 | 0 | 0 | 675 | 663 | 0 | 3 |
| SUAMICO - T 6 | 0 | 0 | 718 | 705 | 2 | 4 |
| EDSON - T 1 | 0 | 9 | 641 | 628 | 0 | 5 |
| ESTELLA - T 1 | 0 | 0 | 338 | 334 | 0 | 0 |
| GOETZ - T 1 | 0 | 1 | 296 | 287 | 1 | 5 |
| GOETZ - T 2 | 0 | 0 | 176 | 175 | 0 | 0 |
| TILDEN - T 1 | 0 | 0 | 143 | 143 | 0 | 0 |
| TILDEN - T 2 | 0 | 0 | 268 | 268 | 0 | 0 |
| TILDEN - T 3 | 0 | 0 | 432 | 426 | 0 | 4 |
| WHEATON - T 1 | 0 | 0 | 370 | 363 | 0 | 0 |
| Theresa - V 2 | 0 | 0 | 362 | 347 | 0 | 9 |
| Theresa - V 3 | 0 | 0 | 287 | 286 | 0 | 0 |
| THERESA - T 1 | 0 | 3 | 379 | 374 | 0 | 0 |
| THERESA - T 2 | 3 | 0 | 402 | 394 | 0 | 2 |
| Rio - V 1 | 7 | 0 | 710 | 691 | 0 | 11 |
| SCOTT - T 1 | 30 | 0 | 496 | 483 | 0 | 7 |
| SPRINGVALE - T 1 | 0 | 0 | 392 | 381 | 0 | 1 |
| WEST POINT - T 1 | 1 | 0 | 732 | 720 | 0 | 6 |
| Ashland - C 11 | 0 | 6 | 603 | 553 | 2 | 7 |
| Ashland - C 2 | 2 | 2 | 635 | 580 | 2 | 3 |
| Ashland - C 3 | 0 | 1 | 595 | 554 | 0 | 9 |
| Ashland - C 4 | 0 | 0 | 550 | 526 | 0 | 1 |
| Ashland - C 5 | 1 | 1 | 559 | 526 | 1 | 12 |
| Ashland - C 6 | 0 | 0 | 643 | 573 | 3 | 3 |
| Ashland - C 7 | 1 | 3 | 693 | 642 | 4 | 14 |
| Ashland - C 8 | 1 | 2 | 630 | 540 | 2 | 7 |
| CHIPPEWA - T 1 | 0 | 0 | 312 | 311 | 0 | 1 |
| GINGLES - T 1 | 0 | 0 | 426 | 402 | 0 | 3 |
| GINGLES - T 2 | 0 | 0 | 20 | 7 | 0 | 0 |
| GORDON - T 1 | 0 | 0 | 269 | 264 | 0 | 1 |
| JACOBS - T 1 | 0 | 0 | 623 | 617 | 0 | 2 |
| LA POINTE - T 1 | 0 | 0 | 199 | 191 | 0 | 1 |
| MARENGO - T 1 | 0 | 0 | 146 | 140 | 0 | 1 |
| MARENGO - T 2 | 0 | 0 | 100 | 98 | 0 | 0 |
| Mellen - C 1 | 0 | 0 | 671 | 653 | 0 | 5 |
| MORSE - T 1 | 0 | 0 | 217 | 213 | 0 | 1 |
| MORSE - T 2 | 0 | 0 | 172 | 167 | 0 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 135 | 135 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| HALLIE - T 1 | 5 | 2 | 0 | 1 | 0 |
| HALLIE - T 2 | 8 | 2 | 0 | 2 | 0 |
| HALLIE - T 3 | 6 | 6 | 0 | 1 | 0 |
| HALLIE - T 4 | 3 | 7 | 0 | 1 | 0 |
| SUAMICO - T 3 | 2 | 3 | 1 | 0 | 0 |
| SUAMICO - T 4 | 2 | 4 | 0 | 0 | 0 |
| SUAMICO - T 5 | 0 | 9 | 0 | 0 | 0 |
| SUAMICO - T 6 | 1 | 6 | 0 | 0 | 0 |
| EDSON - T 1 | 0 | 2 | 0 | 0 | 6 |
| ESTELLA - T 1 | 2 | 2 | 0 | 0 | 0 |
| GOETZ - T 1 | 0 | 2 | 0 | 0 | 1 |
| GOETZ - T 2 | 1 | 0 | 0 | 0 | 0 |
| TILDEN - T 1 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 0 | 2 | 0 | 0 | 0 |
| WHEATON - T 1 | 0 | 4 | 3 | 0 | 0 |
| Theresa - V 2 | 0 | 6 | 0 | 0 | 0 |
| Theresa - V 3 | 0 | 1 | 0 | 0 | 0 |
| THERESA - T 1 | 4 | 0 | 0 | 0 | 1 |
| THERESA - T 2 | 5 | 0 | 0 | 1 | 0 |
| Rio - V 1 | 0 | 4 | 0 | 4 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 6 | 0 |
| SPRINGVALE - T 1 | 1 | 9 | 0 | 0 | 0 |
| WEST POINT - T 1 | 4 | 1 | 0 | 1 | 0 |
| Ashland - C 11 | 1 | 35 | 0 | 0 | 5 |
| Ashland - C 2 | 0 | 47 | 0 | 1 | 2 |
| Ashland - C 3 | 0 | 31 | 0 | 0 | 1 |
| Ashland - C 4 | 8 | 15 | 0 | 0 | 0 |
| Ashland - C 5 | 1 | 18 | 0 | 1 | 0 |
| Ashland - C 6 | 7 | 55 | 2 | 0 | 0 |
| Ashland - C 7 | 10 | 16 | 3 | 1 | 3 |
| Ashland - C 8 | 2 | 77 | 1 | 0 | 1 |
| CHIPPEWA - T 1 | 0 | 0 | 0 | 0 | 0 |
| GINGLES - T 1 | 0 | 21 | 0 | 0 | 0 |
| GINGLES - T 2 | 0 | 13 | 0 | 0 | 0 |
| GORDON - T 1 | 1 | 3 | 0 | 0 | 0 |
| JACOBS - T 1 | 0 | 4 | 0 | 0 | 0 |
| LA POINTE - T 1 | 1 | 5 | 1 | 0 | 0 |
| MARENGO - T 1 | 0 | 5 | 0 | 0 | 0 |
| MARENGO - T 2 | 1 | 0 | 1 | 0 | 0 |
| Mellen - C 1 | 1 | 11 | 1 | 0 | 0 |
| MORSE - T 1 | 2 | 1 | 0 | 0 | 0 |
| MORSE - T 2 | 0 | 5 | 0 | 0 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| HALLIE - T 1 | 55017 | 21 | 68 | 23 | 7 |
| HALLIE - T 2 | 55017 | 17 | 68 | 23 | 7 |
| HALLIE - T 3 | 55017 | 29 | 68 | 23 | 7 |
| HALLIE - T 4 | 55017 | 25 | 68 | 23 | 7 |
| SUAMICO - T 3 | 55009 | 9 | 89 | 30 | 8 |
| SUAMICO - T 4 | 55009 | 12 | 89 | 30 | 8 |
| SUAMICO - T 5 | 55009 | 13 | 89 | 30 | 8 |
| SUAMICO - T 6 | 55009 | 14 | 89 | 30 | 8 |
| EDSON - T 1 | 55017 | 17 | 69 | 23 | 7 |
| ESTELLA - T 1 | 55017 | 5 | 67 | 23 | 7 |
| GOETZ - T 1 | 55017 | 5 | 67 | 23 | 7 |
| GOETZ - T 2 | 55017 | 1 | 67 | 23 | 7 |
| TILDEN - T 1 | 55017 | 0 | 67 | 23 | 7 |
| TILDEN - T 2 | 55017 | 0 | 67 | 23 | 7 |
| TILDEN - T 3 | 55017 | 6 | 67 | 23 | 7 |
| WHEATON - T 1 | 55017 | 11 | 68 | 23 | 7 |
| Theresa - V 2 | 55027 | 6 | 59 | 20 | 6 |
| Theresa - V 3 | 55027 | 2 | 59 | 20 | 6 |
| THERESA - T 1 | 55027 | 9 | 59 | 20 | 6 |
| THERESA - T 2 | 55027 | 14 | 59 | 20 | 6 |
| Rio - V 1 | 55021 | 15 | 47 | 16 | 2 |
| SCOTT - T 1 | 55021 | 30 | 47 | 16 | 2 |
| SPRINGVALE - T 1 | 55021 | 14 | 47 | 16 | 2 |
| WEST POINT - T 1 | 55021 | 11 | 47 | 16 | 2 |
| Ashland - C 11 | 55003 | 60 | 74 | 25 | 7 |
| Ashland - C 2 | 55003 | 88 | 74 | 25 | 7 |
| Ashland - C 3 | 55003 | 53 | 74 | 25 | 7 |
| Ashland - C 4 | 55003 | 46 | 74 | 25 | 7 |
| Ashland - C 5 | 55003 | 43 | 74 | 25 | 7 |
| Ashland - C 6 | 55003 | 89 | 74 | 25 | 7 |
| Ashland - C 7 | 55003 | 44 | 74 | 25 | 7 |
| Ashland - C 8 | 55003 | 112 | 74 | 25 | 7 |
| CHIPPEWA - T 1 | 55003 | 8 | 74 | 25 | 7 |
| GINGLES - T 1 | 55003 | 34 | 74 | 25 | 7 |
| GINGLES - T 2 | 55003 | 14 | 74 | 25 | 7 |
| GORDON - T 1 | 55003 | 5 | 74 | 25 | 7 |
| JACOBS - T 1 | 55003 | 12 | 74 | 25 | 7 |
| LA POINTE - T 1 | 55003 | 12 | 74 | 25 | 7 |
| MARENGO - T 1 | 55003 | 8 | 74 | 25 | 7 |
| MARENGO - T 2 | 55003 | 3 | 74 | 25 | 7 |
| Mellen - C 1 | 55003 | 24 | 74 | 25 | 7 |
| MORSE - T 1 | 55003 | 4 | 74 | 25 | 7 |
| MORSE - T 2 | 55003 | 10 | 74 | 25 | 7 |
| PEEKSVILLE - T 1 | 55003 | 0 | 74 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| HALLIE - T 1 | Chippewa | HALLIE | T | 24 |
| HALLIE - T 2 | Chippewa | HALLIE | T | 23 |
| HALLIE - T 3 | Chippewa | HALLIE | T | 595 |
| HALLIE - T 4 | Chippewa | HALLIE | T | 616 |
| SUAMICO - T 3 | Brown | SUAMICO | T | 236 |
| SUAMICO - T 4 | Brown | SUAMICO | T | 327 |
| SUAMICO - T 5 | Brown | SUAMICO | T | 353 |
| SUAMICO - T 6 | Brown | SUAMICO | T | 365 |
| EDSON - T 1 | Chippewa | EDSON | T | 200 |
| ESTELLA - T 1 | Chippewa | ESTELLA | T | 109 |
| GOETZ - T 1 | Chippewa | GOETZ | T | 131 |
| GOETZ - T 2 | Chippewa | GOETZ | T | 85 |
| TILDEN - T 1 | Chippewa | TILDEN | T | 69 |
| TILDEN - T 2 | Chippewa | TILDEN | T | 125 |
| TILDEN - T 3 | Chippewa | TILDEN | T | 200 |
| WHEATON - T 1 | Chippewa | WHEATON | T | 171 |
| Theresa - V 2 | Dodge | Theresa | V | 100 |
| Theresa - V 3 | Dodge | Theresa | V | 86 |
| THERESA - T 1 | Dodge | THERESA | T | 92 |
| THERESA - T 2 | Dodge | THERESA | T | 95 |
| Rio - V 1 | Columbia | Rio | V | 369 |
| SCOTT - T 1 | Columbia | SCOTT | T | 174 |
| SPRINGVALE - T 1 | Columbia | SPRINGVALE | T | 147 |
| WEST POINT - T 1 | Columbia | WEST POINT | T | 396 |
| Ashland - C 11 | Ashland | Ashland | C | 311 |
| Ashland - C 2 | Ashland | Ashland | C | 236 |
| Ashland - C 3 | Ashland | Ashland | C | 265 |
| Ashland - C 4 | Ashland | Ashland | C | 276 |
| Ashland - C 5 | Ashland | Ashland | C | 300 |
| Ashland - C 6 | Ashland | Ashland | C | 254 |
| Ashland - C 7 | Ashland | Ashland | C | 386 |
| Ashland - C 8 | Ashland | Ashland | C | 252 |
| CHIPPEWA - T 1 | Ashland | CHIPPEWA | T | 116 |
| GINGLES - T 1 | Ashland | GINGLES | T | 269 |
| GINGLES - T 2 | Ashland | GINGLES | T | 10 |
| GORDON - T 1 | Ashland | GORDON | T | 129 |
| JACOBS - T 1 | Ashland | JACOBS | T | 244 |
| LA POINTE - T 1 | Ashland | LA POINTE | T | 190 |
| MARENGO - T 1 | Ashland | MARENGO | T | 91 |
| MARENGO - T 2 | Ashland | MARENGO | T | 52 |
| Mellen - C 1 | Ashland | Mellen | C | 266 |
| MORSE - T 1 | Ashland | MORSE | T | 98 |
| MORSE - T 2 | Ashland | MORSE | T | 76 |
| PEEKSVILLE - T 1 | Ashland | PEEKSVILLE | T | 47 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| HALLIE - T 1 | 21 | 0 | 0 | 0 | 0 |
| HALLIE - T 2 | 23 | 0 | 1 | 0 | 0 |
| HALLIE - T 3 | 427 | 0 | 0 | 0 | 0 |
| HALLIE - T 4 | 447 | 1 | 2 | 1 | 0 |
| SUAMICO - T 3 | 307 | 0 | 1 | 0 | 0 |
| SUAMICO - T 4 | 366 | 0 | 0 | 0 | 0 |
| SUAMICO - T 5 | 400 | 1 | 9 | 0 | 0 |
| SUAMICO - T 6 | 407 | 0 | 0 | 0 | 0 |
| EDSON - T 1 | 174 | 0 | 1 | 0 | 0 |
| ESTELLA - T 1 | 111 | 0 | 0 | 0 | 0 |
| GOETZ - T 1 | 98 | 0 | 0 | 0 | 0 |
| GOETZ - T 2 | 61 | 1 | 1 | 0 | 0 |
| TILDEN - T 1 | 69 | 0 | 0 | 0 | 0 |
| TILDEN - T 2 | 123 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 194 | 1 | 3 | 0 | 0 |
| WHEATON - T 1 | 154 | 0 | 0 | 0 | 0 |
| Theresa - V 2 | 141 | 0 | 0 | 0 | 0 |
| Theresa - V 3 | 122 | 0 | 0 | 0 | 0 |
| THERESA - T 1 | 208 | 1 | 0 | 0 | 0 |
| THERESA - T 2 | 214 | 0 | 0 | 0 | 0 |
| Rio - V 1 | 150 | 3 | 1 | 0 | 0 |
| SCOTT - T 1 | 176 | 1 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 144 | 0 | 0 | 0 | 0 |
| WEST POINT - T 1 | 298 | 0 | 2 | 0 | 0 |
| Ashland - C 11 | 108 | 0 | 0 | 0 | 0 |
| Ashland - C 2 | 76 | 1 | 2 | 0 | 0 |
| Ashland - C 3 | 104 | 0 | 0 | 0 | 0 |
| Ashland - C 4 | 152 | 0 | 0 | 0 | 0 |
| Ashland - C 5 | 101 | 1 | 0 | 0 | 0 |
| Ashland - C 6 | 79 | 0 | 1 | 0 | 0 |
| Ashland - C 7 | 87 | 4 | 2 | 0 | 0 |
| Ashland - C 8 | 96 | 2 | 0 | 0 | 0 |
| CHIPPEWA - T 1 | 83 | 0 | 1 | 1 | 0 |
| GINGLES - T 1 | 126 | 0 | 0 | 0 | 0 |
| GINGLES - T 2 | 5 | 0 | 0 | 0 | 0 |
| GORDON - T 1 | 76 | 1 | 2 | 0 | 0 |
| JACOBS - T 1 | 174 | 0 | 0 | 0 | 0 |
| LA POINTE - T 1 | 57 | 0 | 0 | 0 | 0 |
| MARENGO - T 1 | 37 | 0 | 1 | 0 | 0 |
| MARENGO - T 2 | 25 | 0 | 0 | 0 | 0 |
| Mellen - C 1 | 98 | 1 | 0 | 0 | 0 |
| MORSE - T 1 | 64 | 2 | 0 | 0 | 0 |
| MORSE - T 2 | 48 | 0 | 0 | 0 | 0 |
| PEEKSVILLE - T 1 | 48 | 0 | 2 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| HALLIE - T 1 | 0 | 0 | 0 | 0 | 18 |
| HALLIE - T 2 | 2 | 2 | 0 | 0 | 19 |
| HALLIE - T 3 | 4 | 0 | 0 | 0 | 461 |
| HALLIE - T 4 | 12 | 7 | 1 | 5 | 487 |
| SUAMICO - T 3 | 1 | 0 | 0 | 0 | 195 |
| SUAMICO - T 4 | 0 | 0 | 0 | 0 | 277 |
| SUAMICO - T 5 | 9 | 5 | 0 | 4 | 301 |
| SUAMICO - T 6 | 1 | 0 | 0 | 0 | 308 |
| EDSON - T 1 | 6 | 0 | 0 | 3 | 166 |
| ESTELLA - T 1 | 3 | 0 | 0 | 0 | 0 |
| GOETZ - T 1 | 0 | 0 | 0 | 0 | 0 |
| GOETZ - T 2 | 4 | 1 | 0 | 1 | 0 |
| TILDEN - T 1 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 8 | 1 | 0 | 3 | 0 |
| WHEATON - T 1 | 1 | 0 | 0 | 0 | 132 |
| Theresa - V 2 | 4 | 0 | 0 | 0 | 0 |
| Theresa - V 3 | 1 | 0 | 0 | 0 | 0 |
| THERESA - T 1 | 3 | 1 | 0 | 0 | 0 |
| THERESA - T 2 | 0 | 0 | 0 | 0 | 0 |
| Rio - V 1 | 8 | 3 | 1 | 2 | 301 |
| SCOTT - T 1 | 2 | 4 | 0 | 1 | 141 |
| SPRINGVALE - T 1 | 3 | 1 | 0 | 0 | 110 |
| WEST POINT - T 1 | 0 | 0 | 0 | 0 | 321 |
| Ashland - C 11 | 3 | 1 | 0 | 1 | 312 |
| Ashland - C 2 | 3 | 1 | 0 | 2 | 231 |
| Ashland - C 3 | 2 | 0 | 0 | 0 | 255 |
| Ashland - C 4 | 4 | 1 | 0 | 1 | 282 |
| Ashland - C 5 | 1 | 0 | 0 | 2 | 286 |
| Ashland - C 6 | 4 | 1 | 0 | 3 | 248 |
| Ashland - C 7 | 5 | 1 | 0 | 1 | 362 |
| Ashland - C 8 | 0 | 0 | 0 | 0 | 236 |
| CHIPPEWA - T 1 | 0 | 1 | 0 | 0 | 121 |
| GINGLES - T 1 | 3 | 1 | 0 | 1 | 235 |
| GINGLES - T 2 | 0 | 0 | 0 | 0 | 9 |
| GORDON - T 1 | 0 | 0 | 0 | 0 | 126 |
| JACOBS - T 1 | 2 | 0 | 0 | 1 | 263 |
| LA POINTE - T 1 | 3 | 0 | 0 | 1 | 205 |
| MARENGO - T 1 | 1 | 1 | 0 | 0 | 90 |
| MARENGO - T 2 | 0 | 0 | 0 | 0 | 49 |
| Mellen - C 1 | 3 | 0 | 0 | 1 | 282 |
| MORSE - T 1 | 1 | 0 | 1 | 0 | 98 |
| MORSE - T 2 | 0 | 0 | 0 | 0 | 79 |
| PEEKSVILLE - T 1 | 3 | 0 | 0 | 0 | 55 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| HALLIE - T 1 | 28 | 0 | 0 | 0 | 0 |
| HALLIE - T 2 | 30 | 0 | 0 | 0 | 0 |
| HALLIE - T 3 | 545 | 0 | 0 | 0 | 0 |
| HALLIE - T 4 | 566 | 6 | 0 | 0 | 0 |
| SUAMICO - T 3 | 305 | 0 | 0 | 0 | 281 |
| SUAMICO - T 4 | 359 | 0 | 0 | 0 | 389 |
| SUAMICO - T 5 | 396 | 5 | 0 | 0 | 426 |
| SUAMICO - T 6 | 399 | 0 | 0 | 0 | 435 |
| EDSON - T 1 | 210 | 1 | 0 | 0 | 0 |
| ESTELLA - T 1 | 98 | 0 | 0 | 90 | 0 |
| GOETZ - T 1 | 94 | 0 | 0 | 98 | 0 |
| GOETZ - T 2 | 58 | 0 | 0 | 62 | 0 |
| TILDEN - T 1 | 67 | 0 | 0 | 61 | 0 |
| TILDEN - T 2 | 122 | 0 | 0 | 108 | 0 |
| TILDEN - T 3 | 193 | 1 | 0 | 172 | 0 |
| WHEATON - T 1 | 195 | 0 | 0 | 0 | 0 |
| Theresa - V 2 | 178 | 0 | 0 | 0 | 0 |
| Theresa - V 3 | 155 | 0 | 0 | 0 | 0 |
| THERESA - T 1 | 246 | 1 | 0 | 0 | 0 |
| THERESA - T 2 | 246 | 0 | 0 | 0 | 0 |
| Rio - V 1 | 184 | 0 | 0 | 38 | 406 |
| SCOTT - T 1 | 184 | 0 | 0 | 22 | 195 |
| SPRINGVALE - T 1 | 168 | 0 | 0 | 12 | 171 |
| WEST POINT - T 1 | 346 | 0 | 0 | 23 | 453 |
| Ashland - C 11 | 99 | 0 | 0 | 0 | 0 |
| Ashland - C 2 | 75 | 1 | 0 | 0 | 0 |
| Ashland - C 3 | 110 | 0 | 0 | 0 | 0 |
| Ashland - C 4 | 152 | 0 | 0 | 0 | 0 |
| Ashland - C 5 | 105 | 0 | 0 | 0 | 0 |
| Ashland - C 6 | 81 | 0 | 0 | 0 | 0 |
| Ashland - C 7 | 88 | 2 | 0 | 0 | 0 |
| Ashland - C 8 | 102 | 2 | 0 | 0 | 0 |
| CHIPPEWA - T 1 | 72 | 0 | 0 | 0 | 0 |
| GINGLES - T 1 | 150 | 0 | 0 | 0 | 0 |
| GINGLES - T 2 | 5 | 0 | 0 | 0 | 0 |
| GORDON - T 1 | 76 | 0 | 0 | 0 | 0 |
| JACOBS - T 1 | 142 | 0 | 0 | 0 | 0 |
| LA POINTE - T 1 | 38 | 1 | 0 | 0 | 0 |
| MARENGO - T 1 | 41 | 0 | 0 | 0 | 0 |
| MARENGO - T 2 | 27 | 0 | 0 | 0 | 0 |
| Mellen - C 1 | 82 | 0 | 0 | 0 | 0 |
| MORSE - T 1 | 62 | 0 | 0 | 0 | 0 |
| MORSE - T 2 | 46 | 0 | 0 | 0 | 0 |
| PEEKSVILLE - T 1 | 43 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| HALLIE - T 1 | 0 | 0 | 0 | 33 | 10 |
| HALLIE - T 2 | 0 | 0 | 0 | 34 | 17 |
| HALLIE - T 3 | 0 | 0 | 0 | 667 | 339 |
| HALLIE - T 4 | 0 | 0 | 0 | 689 | 352 |
| SUAMICO - T 3 | 246 | 0 | 0 | 239 | 300 |
| SUAMICO - T 4 | 285 | 0 | 0 | 324 | 364 |
| SUAMICO - T 5 | 304 | 2 | 0 | 349 | 401 |
| SUAMICO - T 6 | 316 | 0 | 0 | 361 | 402 |
| EDSON - T 1 | 0 | 0 | 0 | 244 | 133 |
| ESTELLA - T 1 | 0 | 0 | 0 | 130 | 87 |
| GOETZ - T 1 | 0 | 0 | 0 | 154 | 75 |
| GOETZ - T 2 | 0 | 0 | 0 | 97 | 49 |
| TILDEN - T 1 | 0 | 0 | 0 | 82 | 56 |
| TILDEN - T 2 | 0 | 0 | 0 | 148 | 100 |
| TILDEN - T 3 | 0 | 0 | 0 | 234 | 153 |
| WHEATON - T 1 | 0 | 0 | 0 | 199 | 123 |
| Theresa - V 2 | 147 | 0 | 52 | 94 | 147 |
| Theresa - V 3 | 128 | 0 | 45 | 82 | 130 |
| THERESA - T 1 | 226 | 0 | 34 | 72 | 218 |
| THERESA - T 2 | 227 | 0 | 35 | 74 | 221 |
| Rio - V 1 | 0 | 2 | 0 | 362 | 162 |
| SCOTT - T 1 | 0 | 1 | 0 | 170 | 173 |
| SPRINGVALE - T 1 | 0 | 1 | 0 | 154 | 135 |
| WEST POINT - T 1 | 0 | 0 | 0 | 391 | 289 |
| Ashland - C 11 | 0 | 0 | 0 | 326 | 9 |
| Ashland - C 2 | 0 | 0 | 0 | 244 | 64 |
| Ashland - C 3 | 0 | 0 | 0 | 266 | 97 |
| Ashland - C 4 | 0 | 0 | 0 | 302 | 130 |
| Ashland - C 5 | 0 | 0 | 0 | 303 | 95 |
| Ashland - C 6 | 0 | 0 | 0 | 258 | 70 |
| Ashland - C 7 | 0 | 0 | 0 | 384 | 73 |
| Ashland - C 8 | 0 | 0 | 0 | 258 | 81 |
| CHIPPEWA - T 1 | 0 | 0 | 0 | 132 | 64 |
| GINGLES - T 1 | 0 | 0 | 0 | 263 | 125 |
| GINGLES - T 2 | 0 | 0 | 0 | 10 | 5 |
| GORDON - T 1 | 0 | 0 | 0 | 123 | 83 |
| JACOBS - T 1 | 0 | 0 | 0 | 265 | 142 |
| LA POINTE - T 1 | 0 | 0 | 0 | 204 | 41 |
| MARENGO - T 1 | 0 | 0 | 0 | 90 | 41 |
| MARENGO - T 2 | 0 | 0 | 0 | 49 | 26 |
| Mellen - C 1 | 0 | 0 | 0 | 280 | 84 |
| MORSE - T 1 | 0 | 0 | 0 | 99 | 63 |
| MORSE - T 2 | 0 | 0 | 0 | 79 | 46 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 58 | 40 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| HALLIE - T 1 | 0 | 0 | 0 | 9 | 33 | 0 |
| HALLIE - T 2 | 0 | 0 | 0 | 14 | 35 | 0 |
| HALLIE - T 3 | 0 | 0 | 0 | 418 | 573 | 0 |
| HALLIE - T 4 | 4 | 0 | 0 | 441 | 595 | 4 |
| SUAMICO - T 3 | 0 | 0 | 0 | 0 | 415 | 1 |
| SUAMICO - T 4 | 0 | 0 | 0 | 0 | 531 | 0 |
| SUAMICO - T 5 | 3 | 0 | 0 | 0 | 567 | 9 |
| SUAMICO - T 6 | 0 | 0 | 0 | 0 | 586 | 1 |
| EDSON - T 1 | 0 | 0 | 0 | 163 | 211 | 1 |
| ESTELLA - T 1 | 0 | 0 | 0 | 88 | 127 | 0 |
| GOETZ - T 1 | 0 | 0 | 0 | 99 | 129 | 0 |
| GOETZ - T 2 | 1 | 0 | 0 | 63 | 82 | 0 |
| TILDEN - T 1 | 0 | 0 | 0 | 38 | 96 | 0 |
| TILDEN - T 2 | 0 | 0 | 0 | 70 | 178 | 0 |
| TILDEN - T 3 | 0 | 0 | 0 | 112 | 286 | 0 |
| WHEATON - T 1 | 0 | 0 | 0 | 129 | 193 | 0 |
| Theresa - V 2 | 0 | 0 | 0 | 0 | 180 | 0 |
| Theresa - V 3 | 0 | 0 | 0 | 0 | 156 | 0 |
| THERESA - T 1 | 0 | 0 | 0 | 0 | 246 | 1 |
| THERESA - T 2 | 0 | 0 | 0 | 0 | 246 | 0 |
| Rio - V 1 | 0 | 0 | 0 | 0 | 277 | 59 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 195 | 15 |
| SPRINGVALE - T 1 | 0 | 0 | 0 | 0 | 176 | 25 |
| WEST POINT - T 1 | 0 | 0 | 0 | 0 | 460 | 2 |
| Ashland - C 11 | 0 | 0 | 0 | 0 | 249 | 8 |
| Ashland - C 2 | 0 | 0 | 0 | 0 | 166 | 4 |
| Ashland - C 3 | 0 | 0 | 0 | 0 | 203 | 3 |
| Ashland - C 4 | 0 | 0 | 0 | 0 | 288 | 2 |
| Ashland - C 5 | 0 | 0 | 0 | 0 | 228 | 11 |
| Ashland - C 6 | 2 | 0 | 0 | 0 | 190 | 4 |
| Ashland - C 7 | 1 | 0 | 0 | 0 | 245 | 19 |
| Ashland - C 8 | 0 | 0 | 0 | 0 | 201 | 9 |
| CHIPPEWA - T 1 | 0 | 0 | 0 | 0 | 132 | 0 |
| GINGLES - T 1 | 0 | 0 | 0 | 0 | 271 | 5 |
| GINGLES - T 2 | 0 | 0 | 0 | 0 | 10 | 0 |
| GORDON - T 1 | 0 | 0 | 0 | 0 | 124 | 0 |
| JACOBS - T 1 | 0 | 0 | 0 | 0 | 239 | 2 |
| LA POINTE - T 1 | 0 | 0 | 0 | 0 | 108 | 19 |
| MARENGO - T 1 | 0 | 0 | 0 | 0 | 68 | 3 |
| MARENGO - T 2 | 0 | 0 | 0 | 0 | 39 | 0 |
| Mellen - C 1 | 0 | 0 | 0 | 0 | 167 | 0 |
| MORSE - T 1 | 0 | 0 | 0 | 0 | 99 | 3 |
| MORSE - T 2 | 0 | 0 | 0 | 0 | 77 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 0 | 57 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| HALLIE - T 1 | 0 | 0 | 45 | 0 | 0 | 0 | 0 |
| HALLIE - T 2 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| HALLIE - T 3 | 0 | 0 | 1026 | 0 | 0 | 0 | 0 |
| HALLIE - T 4 | 0 | 0 | 1092 | 0 | 0 | 0 | 0 |
| SUAMICO - T 3 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| SUAMICO - T 4 | 0 | 0 | 693 | 0 | 0 | 0 | 0 |
| SUAMICO - T 5 | 0 | 0 | 781 | 0 | 0 | 0 | 0 |
| SUAMICO - T 6 | 0 | 0 | 773 | 0 | 0 | 0 | 0 |
| EDSON - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| GOETZ - T 1 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| GOETZ - T 2 | 0 | 0 | 154 | 0 | 0 | 0 | 0 |
| TILDEN - T 1 | 0 | 0 | 138 | 0 | 0 | 0 | 0 |
| TILDEN - T 2 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| WHEATON - T 1 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| Theresa - V 2 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Theresa - V 3 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| THERESA - T 1 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| THERESA - T 2 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Rio - V 1 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 358 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| WEST POINT - T 1 | 0 | 0 | 696 | 0 | 0 | 0 | 0 |
| Ashland - C 11 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| Ashland - C 2 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Ashland - C 3 | 0 | 0 | 371 | 0 | 0 | 0 | 0 |
| Ashland - C 4 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| Ashland - C 5 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| Ashland - C 6 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Ashland - C 7 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| Ashland - C 8 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| CHIPPEWA - T 1 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| GINGLES - T 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| GINGLES - T 2 | 0 | 0 | 15 | 0 | 0 | 0 | 0 |
| GORDON - T 1 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| JACOBS - T 1 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| LA POINTE - T 1 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| MARENGO - T 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| MARENGO - T 2 | 0 | 0 | 77 | 0 | 0 | 0 | 0 |
| Mellen - C 1 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| MORSE - T 1 | 0 | 0 | 166 | 0 | 0 | 0 | 0 |
| MORSE - T 2 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55003713500001 | 0001 | 71350 | 55003 | 5500371350 | 1 | SANBORN - T 1 |
| 55009310000001 | 0001 | 31000 | 55009 | 5500931000 | 1 | Green Bay - C 1 |
| 55009310000010 | 0010 | 31000 | 55009 | 5500931000 | 10 | Green Bay - C 10 |
| 55009310000011 | 0011 | 31000 | 55009 | 5500931000 | 11 | Green Bay - C 11 |
| 55009310000012 | 0012 | 31000 | 55009 | 5500931000 | 12 | Green Bay - C 12 |
| 55009310000013 | 0013 | 31000 | 55009 | 5500931000 | 13 | Green Bay - C 13 |
| 55009310000014 | 0014 | 31000 | 55009 | 5500931000 | 14 | Green Bay - C 14 |
| 55009310000015 | 0015 | 31000 | 55009 | 5500931000 | 15 | Green Bay - C 15 |
| 55017082500001 | 0001 | 08250 | 55017 | 5501708250 | 1 | BLOOMER - T 1 |
| 55017090750001 | 0001 | 09075 | 55017 | 5501709075 | 1 | Boyd - V 1 |
| 55017117500001 | 0001 | 11750 | 55017 | 5501711750 | 1 | Cadott - V 1 |
| 55017117500002 | 0002 | 11750 | 55017 | 5501711750 | 2 | Cadott - V 2 |
| 55017145750001 | 0001 | 14575 | 55017 | 5501714575 | 1 | Chippewa Falls - C 1 |
| 55017145750002 | 0002 | 14575 | 55017 | 5501714575 | 2 | Chippewa Falls - C 2 |
| 55017145750003 | 0003 | 14575 | 55017 | 5501714575 | 3 | Chippewa Falls - C 3 |
| 55025698500002 | 0002 | 69850 | 55025 | 5502569850 | 2 | ROXBURY - T 2 |
| 55035106250001 | 0001 | 10625 | 55035 | 5503510625 | 1 | BRUNSWICK - T 1 |
| 55035106250002 | 0002 | 10625 | 55035 | 5503510625 | 2 | BRUNSWICK - T 2 |
| 55035152000001 | 0001 | 15200 | 55035 | 5503515200 | 1 | CLEAR CREEK - T 1 |
| 55035152000002 | 0002 | 15200 | 55035 | 5503515200 | 2 | CLEAR CREEK - T 2 |
| 55035208000001 | 0001 | 20800 | 55035 | 5503520800 | 1 | DRAMMEN - T 1 |
| 55059711250006 | 0006 | 71125 | 55059 | 5505971125 | 6 | SALEM - T 6 |
| 55059711250007 | 0007 | 71125 | 55059 | 5505971125 | 7 | SALEM - T 7 |
| 55059711250008 | 0008 | 71125 | 55059 | 5505971125 | 8 | SALEM - T 8 |
| 55059711250009 | 0009 | 71125 | 55059 | 5505971125 | 9 | SALEM - T 9 |
| 55059740250001 | 0001 | 74025 | 55059 | 5505974025 | 1 | Silver Lake - V 1 |
| 55059740250002 | 0002 | 74025 | 55059 | 5505974025 | 2 | Silver Lake - V 2 |
| 55059740250003 | 0003 | 74025 | 55059 | 5505974025 | 3 | Silver Lake - V 3 |
| 55061464000001 | 0001 | 46400 | 55061 | 5506146400 | 1 | Luxemburg - V 1 |
| 55061464000002 | 0002 | 46400 | 55061 | 5506146400 | 2 | Luxemburg - V 2 |
| 55061464250001 | 0001 | 46425 | 55061 | 5506146425 | 1 | LUXEMBURG - T 1 |
| 55061464250002 | 0002 | 46425 | 55061 | 5506146425 | 2 | LUXEMBURG - T 2 |
| 55061540500001 | 0001 | 54050 | 55061 | 5506154050 | 1 | MONTPELIER - T 1 |
| 55061540500002 | 0002 | 54050 | 55061 | 5506154050 | 2 | MONTPELIER - T 2 |
| 55061540500003 | 0003 | 54050 | 55061 | 5506154050 | 3 | MONTPELIER - T 3 |
| 55079530000212 | 0212 | 53000 | 55079 | 5507953000 | 212 | Milwaukee - C 212 |
| 55079530000213 | 0213 | 53000 | 55079 | 5507953000 | 213 | Milwaukee - C 213 |
| 55079530000214 | 0214 | 53000 | 55079 | 5507953000 | 214 | Milwaukee - C 214 |
| 55079530000215 | 0215 | 53000 | 55079 | 5507953000 | 215 | Milwaukee - C 215 |
| 55079530000216 | 0216 | 53000 | 55079 | 5507953000 | 216 | Milwaukee - C 216 |
| 55003868500001 | 0001 | 86850 | 55003 | 5500386850 | 1 | WHITE RIVER - T 1 |
| 55003868500002 | 0002 | 86850 | 55003 | 5500386850 | 2 | WHITE RIVER - T 2 |
| 55003868500003 | 0003 | 86850 | 55003 | 5500386850 | 3 | WHITE RIVER - T 3 |
| 55005013250001 | 0001 | 01325 | 55005 | 5500501325 | 1 | Almena - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| SANBORN - T 1 | 573 | 87 | 0 | 13 | 0 | 470 | 0 |
| Green Bay - C 1 | 1827 | 1729 | 24 | 14 | 31 | 20 | 5 |
| Green Bay - C 10 | 1924 | 1796 | 18 | 32 | 63 | 11 | 0 |
| Green Bay - C 11 | 1829 | 1555 | 31 | 106 | 98 | 31 | 0 |
| Green Bay - C 12 | 2670 | 1438 | 35 | 901 | 217 | 55 | 2 |
| Green Bay - C 13 | 2086 | 1559 | 59 | 294 | 106 | 51 | 1 |
| Green Bay - C 14 | 2298 | 1997 | 37 | 138 | 86 | 29 | 1 |
| Green Bay - C 15 | 2214 | 2036 | 18 | 100 | 12 | 42 | 3 |
| BLOOMER - T 1 | 926 | 920 | 1 | 2 | 1 | 2 | 0 |
| Boyd - V 1 | 680 | 677 | 1 | 1 | 0 | 0 | 0 |
| Cadott - V 1 | 715 | 706 | 1 | 2 | 5 | 0 | 0 |
| Cadott - V 2 | 630 | 622 | 0 | 0 | 3 | 3 | 0 |
| Chippewa Falls - C 1 | 1833 | 1812 | 2 | 5 | 3 | 9 | 0 |
| Chippewa Falls - C 2 | 1823 | 1773 | 7 | 15 | 13 | 13 | 1 |
| Chippewa Falls - C 3 | 1831 | 1794 | 4 | 7 | 10 | 15 | 0 |
| ROXBURY - T 2 | 711 | 704 | 0 | 4 | 0 | 3 | 0 |
| BRUNSWICK - T 1 | 667 | 664 | 0 | 2 | 0 | 1 | 0 |
| BRUNSWICK - T 2 | 931 | 906 | 1 | 13 | 2 | 9 | 0 |
| CLEAR CREEK - T 1 | 235 | 229 | 0 | 5 | 0 | 1 | 0 |
| CLEAR CREEK - T 2 | 477 | 473 | 0 | 2 | 0 | 2 | 0 |
| DRAMMEN - T 1 | 800 | 793 | 1 | 2 | 2 | 2 | 0 |
| SALEM - T 6 | 484 | 457 | 4 | 20 | 0 | 3 | 0 |
| SALEM - T 7 | 913 | 859 | 13 | 24 | 8 | 1 | 0 |
| SALEM - T 8 | 843 | 809 | 1 | 27 | 0 | 5 | 0 |
| SALEM - T 9 | 910 | 884 | 6 | 11 | 6 | 1 | 0 |
| Silver Lake - V 1 | 657 | 615 | 0 | 21 | 6 | 15 | 0 |
| Silver Lake - V 2 | 885 | 837 | 2 | 36 | 0 | 10 | 0 |
| Silver Lake - V 3 | 799 | 779 | 2 | 15 | 2 | 0 | 0 |
| Luxemburg - V 1 | 980 | 969 | 0 | 3 | 5 | 2 | 0 |
| Luxemburg - V 2 | 955 | 938 | 4 | 6 | 2 | 3 | 0 |
| LUXEMBURG - T 1 | 684 | 677 | 0 | 6 | 0 | 0 | 1 |
| LUXEMBURG - T 2 | 718 | 708 | 1 | 3 | 2 | 2 | 0 |
| MONTPELIER - T 1 | 634 | 622 | 0 | 3 | 0 | 8 | 0 |
| MONTPELIER - T 2 | 387 | 386 | 0 | 0 | 0 | 1 | 0 |
| MONTPELIER - T 3 | 350 | 350 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 212 | 2867 | 724 | 239 | 1715 | 97 | 60 | 0 |
| Milwaukee - C 213 | 1737 | 462 | 105 | 1077 | 43 | 24 | 1 |
| Milwaukee - C 214 | 1411 | 432 | 47 | 811 | 66 | 31 | 4 |
| Milwaukee - C 215 | 2371 | 781 | 108 | 1277 | 122 | 43 | 0 |
| Milwaukee - C 216 | 1405 | 1283 | 7 | 81 | 13 | 16 | 2 |
| WHITE RIVER - T 1 | 574 | 553 | 0 | 3 | 2 | 16 | 0 |
| WHITE RIVER - T 2 | 207 | 203 | 0 | 2 | 0 | 1 | 0 |
| WHITE RIVER - T 3 | 111 | 106 | 0 | 0 | 0 | 5 | 0 |
| Almena - V 1 | 720 | 694 | 4 | 11 | 0 | 10 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SANBORN - T 1 | 1 | 2 | 405 | 73 | 0 | 7 |
| Green Bay - C 1 | 4 | 0 | 1392 | 1341 | 10 | 8 |
| Green Bay - C 10 | 1 | 3 | 1259 | 1199 | 5 | 16 |
| Green Bay - C 11 | 5 | 3 | 1357 | 1199 | 14 | 70 |
| Green Bay - C 12 | 5 | 17 | 1890 | 1130 | 15 | 607 |
| Green Bay - C 13 | 11 | 5 | 1591 | 1288 | 34 | 171 |
| Green Bay - C 14 | 0 | 10 | 1791 | 1616 | 20 | 87 |
| Green Bay - C 15 | 0 | 3 | 1625 | 1524 | 6 | 56 |
| BLOOMER - T 1 | 0 | 0 | 644 | 639 | 1 | 1 |
| Boyd - V 1 | 1 | 0 | 491 | 490 | 1 | 0 |
| Cadott - V 1 | 1 | 0 | 529 | 521 | 0 | 2 |
| Cadott - V 2 | 1 | 1 | 453 | 448 | 0 | 0 |
| Chippewa Falls - C 1 | 1 | 1 | 1418 | 1404 | 1 | 3 |
| Chippewa Falls - C 2 | 1 | 0 | 1391 | 1363 | 2 | 9 |
| Chippewa Falls - C 3 | 0 | 1 | 1360 | 1339 | 1 | 3 |
| ROXBURY - T 2 | 0 | 0 | 514 | 511 | 0 | 2 |
| BRUNSWICK - T 1 | 0 | 0 | 513 | 511 | 0 | 1 |
| BRUNSWICK - T 2 | 0 | 0 | 718 | 707 | 1 | 4 |
| CLEAR CREEK - T 1 | 0 | 0 | 177 | 175 | 0 | 1 |
| CLEAR CREEK - T 2 | 0 | 0 | 347 | 344 | 0 | 1 |
| DRAMMEN - T 1 | 0 | 0 | 578 | 575 | 0 | 1 |
| SALEM - T 6 | 0 | 0 | 327 | 307 | 3 | 14 |
| SALEM - T 7 | 8 | 0 | 648 | 622 | 0 | 15 |
| SALEM - T 8 | 1 | 0 | 613 | 591 | 0 | 18 |
| SALEM - T 9 | 0 | 2 | 628 | 615 | 1 | 7 |
| Silver Lake - V 1 | 0 | 0 | 475 | 453 | 0 | 11 |
| Silver Lake - V 2 | 0 | 0 | 633 | 610 | 2 | 15 |
| Silver Lake - V 3 | 1 | 0 | 519 | 510 | 2 | 4 |
| Luxemburg - V 1 | 0 | 1 | 704 | 697 | 0 | 2 |
| Luxemburg - V 2 | 2 | 0 | 686 | 679 | 1 | 3 |
| LUXEMBURG - T 1 | 0 | 0 | 453 | 450 | 0 | 2 |
| LUXEMBURG - T 2 | 2 | 0 | 509 | 502 | 1 | 2 |
| MONTPELIER - T 1 | 1 | 0 | 448 | 443 | 0 | 1 |
| MONTPELIER - T 2 | 0 | 0 | 295 | 294 | 0 | 0 |
| MONTPELIER - T 3 | 0 | 0 | 251 | 251 | 0 | 0 |
| Milwaukee - C 212 | 11 | 21 | 1773 | 588 | 99 | 1000 |
| Milwaukee - C 213 | 13 | 12 | 1087 | 378 | 46 | 613 |
| Milwaukee - C 214 | 12 | 8 | 890 | 347 | 16 | 463 |
| Milwaukee - C 215 | 11 | 29 | 1518 | 625 | 48 | 736 |
| Milwaukee - C 216 | 3 | 0 | 1075 | 1010 | 2 | 44 |
| WHITE RIVER - T 1 | 0 | 0 | 355 | 343 | 0 | 2 |
| WHITE RIVER - T 2 | 1 | 0 | 133 | 130 | 0 | 2 |
| WHITE RIVER - T 3 | 0 | 0 | 45 | 43 | 0 | 0 |
| Almena - V 1 | 1 | 0 | 505 | 496 | 0 | 1 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SANBORN - T 1 | 0 | 324 | 0 | 1 | 0 |
| Green Bay - C 1 | 16 | 14 | 3 | 0 | 0 |
| Green Bay - C 10 | 31 | 5 | 0 | 1 | 2 |
| Green Bay - C 11 | 50 | 20 | 0 | 4 | 0 |
| Green Bay - C 12 | 88 | 36 | 1 | 3 | 10 |
| Green Bay - C 13 | 55 | 31 | 0 | 9 | 3 |
| Green Bay - C 14 | 42 | 19 | 1 | 0 | 6 |
| Green Bay - C 15 | 8 | 26 | 2 | 0 | 3 |
| BLOOMER - T 1 | 1 | 2 | 0 | 0 | 0 |
| Boyd - V 1 | 0 | 0 | 0 | 0 | 0 |
| Cadott - V 1 | 5 | 0 | 0 | 1 | 0 |
| Cadott - V 2 | 3 | 2 | 0 | 0 | 0 |
| Chippewa Falls - C 1 | 2 | 7 | 0 | 1 | 0 |
| Chippewa Falls - C 2 | 6 | 9 | 1 | 1 | 0 |
| Chippewa Falls - C 3 | 5 | 11 | 0 | 0 | 1 |
| ROXBURY - T 2 | 0 | 1 | 0 | 0 | 0 |
| BRUNSWICK - T 1 | 0 | 1 | 0 | 0 | 0 |
| BRUNSWICK - T 2 | 1 | 5 | 0 | 0 | 0 |
| CLEAR CREEK - T 1 | 0 | 1 | 0 | 0 | 0 |
| CLEAR CREEK - T 2 | 0 | 2 | 0 | 0 | 0 |
| DRAMMEN - T 1 | 0 | 2 | 0 | 0 | 0 |
| SALEM - T 6 | 0 | 3 | 0 | 0 | 0 |
| SALEM - T 7 | 5 | 1 | 0 | 5 | 0 |
| SALEM - T 8 | 0 | 3 | 0 | 1 | 0 |
| SALEM - T 9 | 4 | 1 | 0 | 0 | 0 |
| Silver Lake - V 1 | 4 | 7 | 0 | 0 | 0 |
| Silver Lake - V 2 | 0 | 6 | 0 | 0 | 0 |
| Silver Lake - V 3 | 2 | 0 | 0 | 1 | 0 |
| Luxemburg - V 1 | 3 | 1 | 0 | 0 | 1 |
| Luxemburg - V 2 | 2 | 1 | 0 | 0 | 0 |
| LUXEMBURG - T 1 | 0 | 0 | 1 | 0 | 0 |
| LUXEMBURG - T 2 | 1 | 1 | 0 | 2 | 0 |
| MONTPELIER - T 1 | 0 | 3 | 0 | 1 | 0 |
| MONTPELIER - T 2 | 0 | 1 | 0 | 0 | 0 |
| MONTPELIER - T 3 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 212 | 36 | 34 | 0 | 9 | 7 |
| Milwaukee - C 213 | 19 | 14 | 1 | 10 | 6 |
| Milwaukee - C 214 | 26 | 21 | 2 | 9 | 6 |
| Milwaukee - C 215 | 70 | 23 | 0 | 6 | 10 |
| Milwaukee - C 216 | 5 | 11 | 0 | 3 | 0 |
| WHITE RIVER - T 1 | 0 | 10 | 0 | 0 | 0 |
| WHITE RIVER - T 2 | 0 | 1 | 0 | 0 | 0 |
| WHITE RIVER - T 3 | 0 | 2 | 0 | 0 | 0 |
| Almena - V 1 | 0 | 7 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SANBORN - T 1 | 55003 | 473 | 74 | 25 | 7 |
| Green Bay - C 1 | 55009 | 84 | 88 | 30 | 8 |
| Green Bay - C 10 | 55009 | 96 | 88 | 30 | 8 |
| Green Bay - C 11 | 55009 | 168 | 88 | 30 | 8 |
| Green Bay - C 12 | 55009 | 331 | 88 | 30 | 8 |
| Green Bay - C 13 | 55009 | 233 | 88 | 30 | 8 |
| Green Bay - C 14 | 55009 | 163 | 88 | 30 | 8 |
| Green Bay - C 15 | 55009 | 78 | 88 | 30 | 8 |
| BLOOMER - T 1 | 55017 | 4 | 67 | 23 | 7 |
| Boyd - V 1 | 55017 | 2 | 69 | 23 | 7 |
| Cadott - V 1 | 55017 | 7 | 67 | 23 | 7 |
| Cadott - V 2 | 55017 | 8 | 67 | 23 | 7 |
| Chippewa Falls - C 1 | 55017 | 16 | 67 | 23 | 7 |
| Chippewa Falls - C 2 | 55017 | 35 | 67 | 23 | 7 |
| Chippewa Falls - C 3 | 55017 | 30 | 67 | 23 | 7 |
| ROXBURY - T 2 | 55025 | 3 | 47 | 16 | 2 |
| BRUNSWICK - T 1 | 55035 | 1 | 93 | 31 | 3 |
| BRUNSWICK - T 2 | 55035 | 12 | 93 | 31 | 3 |
| CLEAR CREEK - T 1 | 55035 | 1 | 93 | 31 | 3 |
| CLEAR CREEK - T 2 | 55035 | 2 | 93 | 31 | 3 |
| DRAMMEN - T 1 | 55035 | 5 | 93 | 31 | 3 |
| SALEM - T 6 | 55059 | 7 | 66 | 22 | 1 |
| SALEM - T 7 | 55059 | 30 | 66 | 22 | 1 |
| SALEM - T 8 | 55059 | 7 | 66 | 22 | 1 |
| SALEM - T 9 | 55059 | 15 | 66 | 22 | 1 |
| Silver Lake - V 1 | 55059 | 21 | 66 | 22 | 1 |
| Silver Lake - V 2 | 55059 | 12 | 66 | 22 | 1 |
| Silver Lake - V 3 | 55059 | 5 | 66 | 22 | 1 |
| Luxemburg - V 1 | 55061 | 8 | 01 | 01 | 8 |
| Luxemburg - V 2 | 55061 | 11 | 01 | 01 | 8 |
| LUXEMBURG - T 1 | 55061 | 1 | 01 | 01 | 8 |
| LUXEMBURG - T 2 | 55061 | 7 | 01 | 01 | 8 |
| MONTPELIER - T 1 | 55061 | 9 | 01 | 01 | 8 |
| MONTPELIER - T 2 | 55061 | 1 | 01 | 01 | 8 |
| MONTPELIER - T 3 | 55061 | 0 | 01 | 01 | 8 |
| Milwaukee - C 212 | 55079 | 428 | 08 | 03 | 4 |
| Milwaukee - C 213 | 55079 | 198 | 08 | 03 | 4 |
| Milwaukee - C 214 | 55079 | 168 | 08 | 03 | 4 |
| Milwaukee - C 215 | 55079 | 313 | 08 | 03 | 4 |
| Milwaukee - C 216 | 55079 | 41 | 20 | 07 | 4 |
| WHITE RIVER - T 1 | 55003 | 18 | 74 | 25 | 7 |
| WHITE RIVER - T 2 | 55003 | 2 | 74 | 25 | 7 |
| WHITE RIVER - T 3 | 55003 | 5 | 74 | 25 | 7 |
| Almena - V 1 | 55005 | 15 | 75 | 25 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| SANBORN - T 1 | Ashland | SANBORN | T | 198 |
| Green Bay - C 1 | Brown | Green Bay | C | 712 |
| Green Bay - C 10 | Brown | Green Bay | C | 576 |
| Green Bay - C 11 | Brown | Green Bay | C | 631 |
| Green Bay - C 12 | Brown | Green Bay | C | 411 |
| Green Bay - C 13 | Brown | Green Bay | C | 482 |
| Green Bay - C 14 | Brown | Green Bay | C | 590 |
| Green Bay - C 15 | Brown | Green Bay | C | 706 |
| BLOOMER - T 1 | Chippewa | BLOOMER | T | 237 |
| Boyd - V 1 | Chippewa | Boyd | V | 195 |
| Cadott - V 1 | Chippewa | Cadott | V | 185 |
| Cadott - V 2 | Chippewa | Cadott | V | 164 |
| Chippewa Falls - C 1 | Chippewa | Chippewa Falls | C | 545 |
| Chippewa Falls - C 2 | Chippewa | Chippewa Falls | C | 495 |
| Chippewa Falls - C 3 | Chippewa | Chippewa Falls | C | 569 |
| ROXBURY - T 2 | Dane | ROXBURY | T | 237 |
| BRUNSWICK - T 1 | Eau Claire | BRUNSWICK | T | 219 |
| BRUNSWICK - T 2 | Eau Claire | BRUNSWICK | T | 303 |
| CLEAR CREEK - T 1 | Eau Claire | CLEAR CREEK | T | 75 |
| CLEAR CREEK - T 2 | Eau Claire | CLEAR CREEK | T | 148 |
| DRAMMEN - T 1 | Eau Claire | DRAMMEN | T | 251 |
| SALEM - T 6 | Kenosha | SALEM | T | 123 |
| SALEM - T 7 | Kenosha | SALEM | T | 218 |
| SALEM - T 8 | Kenosha | SALEM | T | 215 |
| SALEM - T 9 | Kenosha | SALEM | T | 220 |
| Silver Lake - V 1 | Kenosha | Silver Lake | V | 152 |
| Silver Lake - V 2 | Kenosha | Silver Lake | V | 210 |
| Silver Lake - V 3 | Kenosha | Silver Lake | V | 187 |
| Luxemburg - V 1 | Kewaunee | Luxemburg | V | 325 |
| Luxemburg - V 2 | Kewaunee | Luxemburg | V | 314 |
| LUXEMBURG - T 1 | Kewaunee | LUXEMBURG | T | 190 |
| LUXEMBURG - T 2 | Kewaunee | LUXEMBURG | T | 195 |
| MONTPELIER - T 1 | Kewaunee | MONTPELIER | T | 182 |
| MONTPELIER - T 2 | Kewaunee | MONTPELIER | T | 112 |
| MONTPELIER - T 3 | Kewaunee | MONTPELIER | T | 101 |
| Milwaukee - C 212 | Milwaukee | Milwaukee | C | 428 |
| Milwaukee - C 213 | Milwaukee | Milwaukee | C | 320 |
| Milwaukee - C 214 | Milwaukee | Milwaukee | C | 208 |
| Milwaukee - C 215 | Milwaukee | Milwaukee | C | 366 |
| Milwaukee - C 216 | Milwaukee | Milwaukee | C | 474 |
| WHITE RIVER - T 1 | Ashland | WHITE RIVER | T | 146 |
| WHITE RIVER - T 2 | Ashland | WHITE RIVER | T | 49 |
| WHITE RIVER - T 3 | Ashland | WHITE RIVER | T | 25 |
| Almena - V 1 | Barron | Almena | V | 157 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SANBORN - T 1 | 23 | 0 | 0 | 0 | 0 |
| Green Bay - C 1 | 625 | 0 | 1 | 0 | 0 |
| Green Bay - C 10 | 572 | 2 | 3 | 0 | 0 |
| Green Bay - C 11 | 361 | 0 | 5 | 0 | 0 |
| Green Bay - C 12 | 218 | 1 | 1 | 0 | 0 |
| Green Bay - C 13 | 250 | 1 | 2 | 1 | 0 |
| Green Bay - C 14 | 330 | 2 | 1 | 0 | 0 |
| Green Bay - C 15 | 365 | 3 | 1 | 1 | 0 |
| BLOOMER - T 1 | 248 | 0 | 0 | 0 | 0 |
| Boyd - V 1 | 113 | 0 | 0 | 0 | 0 |
| Cadott - V 1 | 149 | 0 | 1 | 0 | 0 |
| Cadott - V 2 | 133 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 1 | 343 | 1 | 2 | 0 | 0 |
| Chippewa Falls - C 2 | 410 | 1 | 2 | 0 | 0 |
| Chippewa Falls - C 3 | 481 | 0 | 3 | 0 | 0 |
| ROXBURY - T 2 | 183 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 1 | 180 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 2 | 254 | 0 | 3 | 0 | 0 |
| CLEAR CREEK - T 1 | 62 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 2 | 126 | 0 | 1 | 0 | 0 |
| DRAMMEN - T 1 | 177 | 0 | 4 | 0 | 0 |
| SALEM - T 6 | 141 | 0 | 0 | 0 | 0 |
| SALEM - T 7 | 266 | 5 | 10 | 0 | 0 |
| SALEM - T 8 | 211 | 4 | 6 | 0 | 0 |
| SALEM - T 9 | 234 | 0 | 0 | 0 | 0 |
| Silver Lake - V 1 | 158 | 0 | 6 | 0 | 0 |
| Silver Lake - V 2 | 218 | 0 | 0 | 0 | 0 |
| Silver Lake - V 3 | 195 | 0 | 0 | 0 | 0 |
| Luxemburg - V 1 | 275 | 0 | 0 | 0 | 0 |
| Luxemburg - V 2 | 280 | 0 | 4 | 0 | 0 |
| LUXEMBURG - T 1 | 199 | 0 | 3 | 0 | 0 |
| LUXEMBURG - T 2 | 212 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 1 | 177 | 1 | 1 | 1 | 0 |
| MONTPELIER - T 2 | 108 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 3 | 98 | 0 | 0 | 0 | 0 |
| Milwaukee - C 212 | 82 | 0 | 1 | 0 | 0 |
| Milwaukee - C 213 | 62 | 1 | 1 | 0 | 0 |
| Milwaukee - C 214 | 67 | 0 | 0 | 0 | 0 |
| Milwaukee - C 215 | 91 | 1 | 0 | 0 | 0 |
| Milwaukee - C 216 | 338 | 0 | 1 | 0 | 0 |
| WHITE RIVER - T 1 | 154 | 1 | 0 | 0 | 0 |
| WHITE RIVER - T 2 | 58 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 3 | 31 | 0 | 0 | 0 | 0 |
| Almena - V 1 | 137 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SANBORN - T 1 | 0 | 0 | 0 | 0 | 193 |
| Green Bay - C 1 | 4 | 2 | 0 | 2 | 623 |
| Green Bay - C 10 | 10 | 1 | 0 | 2 | 528 |
| Green Bay - C 11 | 8 | 2 | 0 | 0 | 516 |
| Green Bay - C 12 | 7 | 2 | 0 | 1 | 345 |
| Green Bay - C 13 | 3 | 1 | 0 | 2 | 391 |
| Green Bay - C 14 | 9 | 1 | 0 | 3 | 459 |
| Green Bay - C 15 | 8 | 2 | 0 | 3 | 568 |
| BLOOMER - T 1 | 7 | 2 | 0 | 0 | 0 |
| Boyd - V 1 | 1 | 0 | 0 | 0 | 161 |
| Cadott - V 1 | 5 | 2 | 0 | 0 | 0 |
| Cadott - V 2 | 0 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 1 | 11 | 1 | 0 | 2 | 0 |
| Chippewa Falls - C 2 | 10 | 2 | 0 | 6 | 0 |
| Chippewa Falls - C 3 | 6 | 5 | 0 | 1 | 0 |
| ROXBURY - T 2 | 0 | 0 | 0 | 0 | 183 |
| BRUNSWICK - T 1 | 1 | 0 | 0 | 0 | 223 |
| BRUNSWICK - T 2 | 10 | 2 | 0 | 3 | 307 |
| CLEAR CREEK - T 1 | 0 | 0 | 0 | 0 | 77 |
| CLEAR CREEK - T 2 | 5 | 0 | 0 | 0 | 158 |
| DRAMMEN - T 1 | 1 | 1 | 0 | 2 | 241 |
| SALEM - T 6 | 0 | 0 | 0 | 0 | 101 |
| SALEM - T 7 | 19 | 7 | 2 | 12 | 193 |
| SALEM - T 8 | 10 | 3 | 1 | 5 | 163 |
| SALEM - T 9 | 1 | 0 | 0 | 0 | 172 |
| Silver Lake - V 1 | 5 | 2 | 0 | 2 | 114 |
| Silver Lake - V 2 | 0 | 0 | 0 | 0 | 157 |
| Silver Lake - V 3 | 0 | 0 | 0 | 0 | 143 |
| Luxemburg - V 1 | 0 | 0 | 0 | 0 | 287 |
| Luxemburg - V 2 | 8 | 1 | 0 | 4 | 281 |
| LUXEMBURG - T 1 | 3 | 2 | 0 | 0 | 152 |
| LUXEMBURG - T 2 | 0 | 0 | 0 | 0 | 156 |
| MONTPELIER - T 1 | 3 | 0 | 0 | 0 | 156 |
| MONTPELIER - T 2 | 0 | 0 | 0 | 0 | 99 |
| MONTPELIER - T 3 | 0 | 0 | 0 | 0 | 88 |
| Milwaukee - C 212 | 0 | 1 | 0 | 2 | 419 |
| Milwaukee - C 213 | 4 | 2 | 0 | 1 | 302 |
| Milwaukee - C 214 | 1 | 0 | 0 | 0 | 206 |
| Milwaukee - C 215 | 0 | 0 | 0 | 1 | 363 |
| Milwaukee - C 216 | 4 | 2 | 0 | 3 | 555 |
| WHITE RIVER - T 1 | 3 | 0 | 0 | 2 | 138 |
| WHITE RIVER - T 2 | 0 | 0 | 0 | 0 | 49 |
| WHITE RIVER - T 3 | 0 | 0 | 0 | 0 | 25 |
| Almena - V 1 | 6 | 0 | 0 | 0 | 234 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SANBORN - T 1 | 26 | 0 | 0 | 0 | 0 |
| Green Bay - C 1 | 662 | 1 | 0 | 0 | 802 |
| Green Bay - C 10 | 589 | 2 | 0 | 0 | 729 |
| Green Bay - C 11 | 422 | 0 | 0 | 0 | 657 |
| Green Bay - C 12 | 254 | 0 | 0 | 0 | 417 |
| Green Bay - C 13 | 290 | 0 | 0 | 0 | 488 |
| Green Bay - C 14 | 427 | 0 | 0 | 0 | 650 |
| Green Bay - C 15 | 492 | 1 | 0 | 0 | 749 |
| BLOOMER - T 1 | 222 | 0 | 0 | 212 | 0 |
| Boyd - V 1 | 137 | 0 | 0 | 0 | 0 |
| Cadott - V 1 | 148 | 0 | 0 | 146 | 0 |
| Cadott - V 2 | 129 | 0 | 0 | 125 | 0 |
| Chippewa Falls - C 1 | 341 | 0 | 0 | 416 | 0 |
| Chippewa Falls - C 2 | 392 | 3 | 0 | 428 | 0 |
| Chippewa Falls - C 3 | 401 | 4 | 0 | 550 | 0 |
| ROXBURY - T 2 | 203 | 0 | 0 | 22 | 258 |
| BRUNSWICK - T 1 | 179 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 2 | 252 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 1 | 58 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 2 | 117 | 0 | 0 | 0 | 0 |
| DRAMMEN - T 1 | 181 | 0 | 0 | 0 | 0 |
| SALEM - T 6 | 156 | 0 | 0 | 0 | 143 |
| SALEM - T 7 | 297 | 2 | 0 | 0 | 272 |
| SALEM - T 8 | 244 | 1 | 0 | 0 | 239 |
| SALEM - T 9 | 268 | 0 | 0 | 0 | 259 |
| Silver Lake - V 1 | 198 | 0 | 0 | 0 | 195 |
| Silver Lake - V 2 | 262 | 0 | 0 | 0 | 259 |
| Silver Lake - V 3 | 239 | 0 | 0 | 0 | 235 |
| Luxemburg - V 1 | 311 | 0 | 0 | 0 | 0 |
| Luxemburg - V 2 | 301 | 4 | 0 | 0 | 0 |
| LUXEMBURG - T 1 | 233 | 0 | 0 | 0 | 0 |
| LUXEMBURG - T 2 | 240 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 1 | 193 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 2 | 118 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 3 | 105 | 0 | 0 | 0 | 0 |
| Milwaukee - C 212 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 213 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 214 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 215 | 0 | 4 | 0 | 0 | 0 |
| Milwaukee - C 216 | 0 | 12 | 0 | 0 | 0 |
| WHITE RIVER - T 1 | 153 | 1 | 0 | 0 | 0 |
| WHITE RIVER - T 2 | 57 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 3 | 31 | 0 | 0 | 0 | 0 |
| Almena - V 1 | 0 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SANBORN - T 1 | 0 | 0 | 0 | 193 | 28 |
| Green Bay - C 1 | 493 | 0 | 0 | 715 | 610 |
| Green Bay - C 10 | 398 | 4 | 0 | 606 | 544 |
| Green Bay - C 11 | 288 | 0 | 0 | 597 | 377 |
| Green Bay - C 12 | 171 | 0 | 0 | 400 | 222 |
| Green Bay - C 13 | 204 | 0 | 0 | 452 | 250 |
| Green Bay - C 14 | 247 | 1 | 0 | 601 | 303 |
| Green Bay - C 15 | 299 | 0 | 0 | 686 | 374 |
| BLOOMER - T 1 | 0 | 0 | 0 | 282 | 203 |
| Boyd - V 1 | 0 | 0 | 0 | 240 | 62 |
| Cadott - V 1 | 0 | 0 | 0 | 217 | 112 |
| Cadott - V 2 | 0 | 0 | 0 | 188 | 98 |
| Chippewa Falls - C 1 | 0 | 0 | 0 | 606 | 272 |
| Chippewa Falls - C 2 | 0 | 0 | 0 | 570 | 335 |
| Chippewa Falls - C 3 | 0 | 0 | 0 | 625 | 409 |
| ROXBURY - T 2 | 0 | 0 | 0 | 237 | 173 |
| BRUNSWICK - T 1 | 0 | 0 | 0 | 245 | 148 |
| BRUNSWICK - T 2 | 0 | 0 | 0 | 338 | 208 |
| CLEAR CREEK - T 1 | 0 | 0 | 0 | 82 | 47 |
| CLEAR CREEK - T 2 | 0 | 0 | 0 | 169 | 102 |
| DRAMMEN - T 1 | 0 | 0 | 0 | 273 | 145 |
| SALEM - T 6 | 113 | 0 | 0 | 82 | 177 |
| SALEM - T 7 | 211 | 8 | 0 | 156 | 330 |
| SALEM - T 8 | 179 | 3 | 0 | 138 | 271 |
| SALEM - T 9 | 183 | 0 | 0 | 151 | 289 |
| Silver Lake - V 1 | 113 | 0 | 0 | 95 | 207 |
| Silver Lake - V 2 | 157 | 0 | 0 | 126 | 285 |
| Silver Lake - V 3 | 143 | 0 | 0 | 117 | 255 |
| Luxemburg - V 1 | 0 | 0 | 0 | 317 | 291 |
| Luxemburg - V 2 | 0 | 0 | 0 | 310 | 281 |
| LUXEMBURG - T 1 | 0 | 0 | 0 | 178 | 213 |
| LUXEMBURG - T 2 | 0 | 0 | 0 | 184 | 228 |
| MONTPELIER - T 1 | 0 | 0 | 0 | 178 | 181 |
| MONTPELIER - T 2 | 0 | 0 | 0 | 108 | 112 |
| MONTPELIER - T 3 | 0 | 0 | 0 | 98 | 101 |
| Milwaukee - C 212 | 0 | 0 | 0 | 393 | 0 |
| Milwaukee - C 213 | 0 | 0 | 0 | 270 | 0 |
| Milwaukee - C 214 | 0 | 0 | 0 | 198 | 0 |
| Milwaukee - C 215 | 0 | 0 | 0 | 340 | 0 |
| Milwaukee - C 216 | 0 | 0 | 0 | 464 | 0 |
| WHITE RIVER - T 1 | 0 | 0 | 0 | 146 | 146 |
| WHITE RIVER - T 2 | 0 | 0 | 0 | 53 | 54 |
| WHITE RIVER - T 3 | 0 | 0 | 0 | 30 | 31 |
| Almena - V 1 | 0 | 0 | 0 | 184 | 104 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SANBORN - T 1 | 0 | 0 | 0 | 0 | 77 | 0 |
| Green Bay - C 1 | 6 | 0 | 0 | 0 | 986 | 10 |
| Green Bay - C 10 | 2 | 0 | 0 | 0 | 850 | 4 |
| Green Bay - C 11 | 1 | 0 | 0 | 0 | 667 | 6 |
| Green Bay - C 12 | 0 | 0 | 0 | 0 | 397 | 6 |
| Green Bay - C 13 | 1 | 0 | 0 | 0 | 459 | 3 |
| Green Bay - C 14 | 0 | 0 | 0 | 0 | 606 | 1 |
| Green Bay - C 15 | 1 | 0 | 0 | 0 | 667 | 18 |
| BLOOMER - T 1 | 0 | 0 | 0 | 162 | 307 | 0 |
| Boyd - V 1 | 0 | 0 | 0 | 144 | 154 | 0 |
| Cadott - V 1 | 2 | 0 | 0 | 140 | 191 | 0 |
| Cadott - V 2 | 0 | 0 | 0 | 121 | 169 | 0 |
| Chippewa Falls - C 1 | 0 | 0 | 0 | 412 | 470 | 0 |
| Chippewa Falls - C 2 | 0 | 0 | 0 | 361 | 540 | 1 |
| Chippewa Falls - C 3 | 0 | 0 | 0 | 362 | 680 | 0 |
| ROXBURY - T 2 | 0 | 0 | 0 | 279 | 0 | 0 |
| BRUNSWICK - T 1 | 0 | 5 | 0 | 278 | 0 | 0 |
| BRUNSWICK - T 2 | 0 | 14 | 0 | 383 | 0 | 5 |
| CLEAR CREEK - T 1 | 0 | 0 | 0 | 96 | 0 | 0 |
| CLEAR CREEK - T 2 | 0 | 9 | 0 | 207 | 0 | 5 |
| DRAMMEN - T 1 | 0 | 8 | 0 | 304 | 0 | 1 |
| SALEM - T 6 | 0 | 2 | 0 | 169 | 0 | 2 |
| SALEM - T 7 | 4 | 23 | 0 | 320 | 0 | 21 |
| SALEM - T 8 | 1 | 21 | 0 | 286 | 0 | 23 |
| SALEM - T 9 | 0 | 8 | 0 | 303 | 0 | 1 |
| Silver Lake - V 1 | 0 | 13 | 0 | 223 | 0 | 12 |
| Silver Lake - V 2 | 0 | 3 | 0 | 296 | 0 | 1 |
| Silver Lake - V 3 | 0 | 8 | 0 | 273 | 0 | 2 |
| Luxemburg - V 1 | 0 | 0 | 0 | 466 | 0 | 0 |
| Luxemburg - V 2 | 0 | 0 | 0 | 454 | 0 | 4 |
| LUXEMBURG - T 1 | 0 | 0 | 0 | 283 | 0 | 5 |
| LUXEMBURG - T 2 | 0 | 0 | 0 | 294 | 0 | 0 |
| MONTPELIER - T 1 | 0 | 0 | 0 | 267 | 0 | 5 |
| MONTPELIER - T 2 | 0 | 0 | 0 | 166 | 0 | 0 |
| MONTPELIER - T 3 | 0 | 0 | 0 | 149 | 0 | 0 |
| Milwaukee - C 212 | 0 | 0 | 21 | 391 | 0 | 5 |
| Milwaukee - C 213 | 3 | 0 | 35 | 292 | 0 | 4 |
| Milwaukee - C 214 | 4 | 0 | 14 | 190 | 0 | 4 |
| Milwaukee - C 215 | 2 | 0 | 26 | 345 | 0 | 4 |
| Milwaukee - C 216 | 12 | 0 | 148 | 550 | 0 | 10 |
| WHITE RIVER - T 1 | 0 | 0 | 0 | 0 | 212 | 2 |
| WHITE RIVER - T 2 | 0 | 0 | 0 | 0 | 76 | 0 |
| WHITE RIVER - T 3 | 0 | 0 | 0 | 0 | 41 | 0 |
| Almena - V 1 | 0 | 0 | 0 | 204 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SANBORN - T 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| Green Bay - C 1 | 0 | 0 | 1346 | 0 | 0 | 0 | 0 |
| Green Bay - C 10 | 0 | 0 | 1166 | 0 | 0 | 0 | 0 |
| Green Bay - C 11 | 0 | 0 | 1007 | 0 | 0 | 0 | 0 |
| Green Bay - C 12 | 0 | 0 | 641 | 0 | 0 | 0 | 0 |
| Green Bay - C 13 | 0 | 0 | 742 | 0 | 0 | 0 | 0 |
| Green Bay - C 14 | 0 | 0 | 936 | 0 | 0 | 0 | 0 |
| Green Bay - C 15 | 0 | 0 | 1089 | 0 | 0 | 0 | 0 |
| BLOOMER - T 1 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| Boyd - V 1 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Cadott - V 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Cadott - V 2 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 1 | 0 | 0 | 905 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 2 | 0 | 0 | 926 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 3 | 0 | 0 | 1065 | 0 | 0 | 0 | 0 |
| ROXBURY - T 2 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 2 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 1 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 2 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| DRAMMEN - T 1 | 0 | 0 | 436 | 0 | 0 | 0 | 0 |
| SALEM - T 6 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| SALEM - T 7 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| SALEM - T 8 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| SALEM - T 9 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Silver Lake - V 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| Silver Lake - V 2 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| Silver Lake - V 3 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Luxemburg - V 1 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| Luxemburg - V 2 | 0 | 0 | 611 | 0 | 0 | 0 | 0 |
| LUXEMBURG - T 1 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| LUXEMBURG - T 2 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 2 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 3 | 0 | 0 | 199 | 0 | 0 | 0 | 0 |
| Milwaukee - C 212 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| Milwaukee - C 213 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| Milwaukee - C 214 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| Milwaukee - C 215 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |
| Milwaukee - C 216 | 0 | 0 | 822 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 1 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 2 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 3 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| Almena - V 1 | 0 | 0 | 303 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55005013500001 | 0001 | 01350 | 55005 | 5500501350 | 1 | ALMENA - T 1 |
| 55005013500002 | 0002 | 01350 | 55005 | 5500501350 | 2 | ALMENA - T 2 |
| 55005013500003 | 0003 | 01350 | 55005 | 5500501350 | 3 | ALMENA - T 3 |
| 55005027750001 | 0001 | 02775 | 55005 | 5500502775 | 1 | ARLAND - T 1 |
| 55005048750001 | 0001 | 04875 | 55005 | 5500504875 | 1 | Barron - C 1 |
| 55005048750002 | 0002 | 04875 | 55005 | 5500504875 | 2 | Barron - C 2 |
| 55005048750003 | 0003 | 04875 | 55005 | 5500504875 | 3 | Barron - C 3 |
| 55005048750004 | 0004 | 04875 | 55005 | 5500504875 | 4 | Barron - C 4 |
| 55005048750005 | 0005 | 04875 | 55005 | 5500504875 | 5 | Barron - C 5 |
| 55005048750006 | 0006 | 04875 | 55005 | 5500504875 | 6 | Barron - C 6 |
| 55005048750007 | 0007 | 04875 | 55005 | 5500504875 | 7 | Barron - C 7 |
| 55005049000001 | 0001 | 04900 | 55005 | 5500504900 | 1 | BARRON - T 1 |
| 55005143250004 | 0004 | 14325 | 55005 | 5500514325 | 4 | Chetek - C 4 |
| 55005143500001 | 0001 | 14350 | 55005 | 5500514350 | 1 | CHETEK - T 1 |
| 55005143500002 | 0002 | 14350 | 55005 | 5500514350 | 2 | CHETEK - T 2 |
| 55005143500003 | 0003 | 14350 | 55005 | 5500514350 | 3 | CHETEK - T 3 |
| 55005180250002 | 0002 | 18025 | 55005 | 5500518025 | 2 | Cumberland - C 2 |
| 55005180250003 | 0003 | 18025 | 55005 | 5500518025 | 3 | Cumberland - C 3 |
| 55005180250004 | 0004 | 18025 | 55005 | 5500518025 | 4 | Cumberland - C 4 |
| 55005180250005 | 0005 | 18025 | 55005 | 5500518025 | 5 | Cumberland - C 5 |
| 55005180500001 | 0001 | 18050 | 55005 | 5500518050 | 1 | CUMBERLAND - T 1 |
| 55005185750001 | 0001 | 18575 | 55005 | 5500518575 | 1 | Dallas - V 1 |
| 55005186000001 | 0001 | 18600 | 55005 | 5500518600 | 1 | DALLAS - T 1 |
| 55005186000002 | 0002 | 18600 | 55005 | 5500518600 | 2 | DALLAS - T 2 |
| 55005206500001 | 0001 | 20650 | 55005 | 5500520650 | 1 | DOVRE - T 1 |
| 55005207500001 | 0001 | 20750 | 55005 | 5500520750 | 1 | DOYLE - T 1 |
| 55003332250001 | 0001 | 33225 | 55005 | 5500533225 | 1 | Haugen - V 1 |
| 55005416000001 | 0001 | 41600 | 55005 | 5500541600 | 1 | LAKELAND - T 1 |
| 55005416000002 | 0002 | 41600 | 55005 | 5500541600 | 2 | LAKELAND - T 2 |
| 55005488250001 | 0001 | 48825 | 55005 | 5500548825 | 1 | MAPLE GROVE - T 1 |
| 55005488250002 | 0002 | 48825 | 55005 | 5500548825 | 2 | MAPLE GROVE - T 2 |
| 55005488250003 | 0003 | 48825 | 55005 | 5500548825 | 3 | MAPLE GROVE - T 3 |
| 55005489500001 | 0001 | 48950 | 55005 | 5500548950 | 1 | MAPLE PLAIN - T 1 |
| 55005563500002 | 0002 | 56350 | 55005 | 5500556350 | 2 | New Auburn - V 2 |
| 55005589500001 | 0001 | 58950 | 55005 | 5500558950 | 1 | OAK GROVE - T 1 |
| 55005589500002 | 0002 | 58950 | 55005 | 5500558950 | 2 | OAK GROVE - T 2 |
| 55005651500001 | 0001 | 65150 | 55005 | 5500565150 | 1 | Prairie Farm - V 1 |
| 55005651750001 | 0001 | 65175 | 55005 | 5500565175 | 1 | PRAIRIE FARM - T 1 |
| 55005651750002 | 0002 | 65175 | 55005 | 5500565175 | 2 | PRAIRIE FARM - T 2 |
| 55005652000001 | 0001 | 65200 | 55005 | 5500565200 | 1 | PRAIRIE LAKE - T 1 |
| 55005652000002 | 0002 | 65200 | 55005 | 5500565200 | 2 | PRAIRIE LAKE - T 2 |
| 55005673500001 | 0001 | 67350 | 55005 | 5500567350 | 1 | Rice Lake - C 1 |
| 55005673500010 | 0010 | 67350 | 55005 | 5500567350 | 10 | Rice Lake - C 10 |
| 55005673500011 | 0011 | 67350 | 55005 | 5500567350 | 11 | Rice Lake - C 11 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| ALMENA - T 1 | 215 | 212 | 0 | 3 | 0 | 0 | 0 |
| ALMENA - T 2 | 550 | 548 | 0 | 0 | 0 | 1 | 0 |
| ALMENA - T 3 | 145 | 145 | 0 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 670 | 664 | 0 | 0 | 2 | 4 | 0 |
| Barron - C 1 | 720 | 708 | 1 | 3 | 3 | 5 | 0 |
| Barron - C 2 | 814 | 795 | 0 | 13 | 3 | 0 | 3 |
| Barron - C 3 | 679 | 623 | 13 | 20 | 2 | 1 | 0 |
| Barron - C 4 | 728 | 702 | 3 | 18 | 0 | 3 | 2 |
| Barron - C 5 | 143 | 143 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 6 | 80 | 76 | 0 | 4 | 0 | 0 | 0 |
| Barron - C 7 | 84 | 80 | 0 | 3 | 1 | 0 | 0 |
| BARRON - T 1 | 450 | 433 | 5 | 4 | 0 | 5 | 0 |
| Chetek - C 4 | 546 | 536 | 1 | 3 | 1 | 5 | 0 |
| CHETEK - T 1 | 656 | 644 | 0 | 3 | 3 | 0 | 0 |
| CHETEK - T 2 | 469 | 466 | 1 | 1 | 1 | 0 | 0 |
| CHETEK - T 3 | 561 | 545 | 4 | 5 | 1 | 5 | 0 |
| Cumberland - C 2 | 416 | 399 | 1 | 5 | 1 | 7 | 0 |
| Cumberland - C 3 | 562 | 536 | 1 | 8 | 8 | 6 | 0 |
| Cumberland - C 4 | 577 | 564 | 2 | 1 | 1 | 9 | 0 |
| Cumberland - C 5 | 160 | 156 | 0 | 2 | 0 | 2 | 0 |
| CUMBERLAND - T 1 | 942 | 932 | 2 | 6 | 0 | 2 | 0 |
| Dallas - V 1 | 356 | 343 | 0 | 5 | 0 | 8 | 0 |
| DALLAS - T 1 | 148 | 144 | 0 | 3 | 1 | 0 | 0 |
| DALLAS - T 2 | 456 | 452 | 0 | 4 | 0 | 0 | 0 |
| DOVRE - T 1 | 680 | 668 | 2 | 4 | 1 | 5 | 0 |
| DOYLE - T 1 | 498 | 495 | 0 | 0 | 3 | 0 | 0 |
| Haugen - V 1 | 287 | 285 | 0 | 2 | 0 | 0 | 0 |
| LAKELAND - T 1 | 310 | 307 | 0 | 0 | 0 | 3 | 0 |
| LAKELAND - T 2 | 653 | 634 | 3 | 2 | 3 | 9 | 0 |
| MAPLE GROVE - T 1 | 172 | 166 | 0 | 1 | 0 | 5 | 0 |
| MAPLE GROVE - T 2 | 601 | 580 | 0 | 7 | 1 | 13 | 0 |
| MAPLE GROVE - T 3 | 195 | 194 | 1 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 876 | 731 | 1 | 0 | 0 | 143 | 0 |
| New Auburn - V 2 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 585 | 563 | 2 | 5 | 1 | 8 | 3 |
| OAK GROVE - T 2 | 326 | 321 | 0 | 1 | 3 | 0 | 0 |
| Prairie Farm - V 1 | 508 | 489 | 0 | 16 | 0 | 2 | 0 |
| PRAIRIE FARM - T 1 | 152 | 152 | 0 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 451 | 445 | 0 | 0 | 6 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 689 | 683 | 0 | 2 | 2 | 2 | 0 |
| PRAIRIE LAKE - T 2 | 680 | 672 | 0 | 4 | 2 | 2 | 0 |
| Rice Lake - C 1 | 640 | 579 | 5 | 24 | 17 | 12 | 0 |
| Rice Lake - C 10 | 500 | 483 | 1 | 3 | 5 | 8 | 0 |
| Rice Lake - C 11 | 531 | 521 | 0 | 6 | 3 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 174 | 172 | 0 | 2 |
| ALMENA - T 2 | 1 | 0 | 445 | 443 | 0 | 0 |
| ALMENA - T 3 | 0 | 0 | 99 | 99 | 0 | 0 |
| ARLAND - T 1 | 0 | 0 | 471 | 468 | 0 | 0 |
| Barron - C 1 | 0 | 0 | 569 | 559 | 0 | 2 |
| Barron - C 2 | 0 | 0 | 651 | 642 | 0 | 5 |
| Barron - C 3 | 0 | 20 | 507 | 462 | 10 | 14 |
| Barron - C 4 | 0 | 0 | 556 | 544 | 1 | 7 |
| Barron - C 5 | 0 | 0 | 78 | 78 | 0 | 0 |
| Barron - C 6 | 0 | 0 | 67 | 66 | 0 | 1 |
| Barron - C 7 | 0 | 0 | 58 | 55 | 0 | 2 |
| BARRON - T 1 | 3 | 0 | 323 | 311 | 3 | 3 |
| Chetek - C 4 | 0 | 0 | 430 | 425 | 1 | 0 |
| CHETEK - T 1 | 0 | 6 | 512 | 504 | 0 | 1 |
| CHETEK - T 2 | 0 | 0 | 383 | 380 | 1 | 1 |
| CHETEK - T 3 | 0 | 1 | 468 | 457 | 3 | 2 |
| Cumberland - C 2 | 0 | 3 | 322 | 311 | 0 | 3 |
| Cumberland - C 3 | 1 | 2 | 423 | 413 | 0 | 4 |
| Cumberland - C 4 | 0 | 0 | 440 | 432 | 0 | 1 |
| Cumberland - C 5 | 0 | 0 | 133 | 132 | 0 | 0 |
| CUMBERLAND - T 1 | 0 | 0 | 705 | 698 | 1 | 4 |
| Dallas - V 1 | 0 | 0 | 282 | 272 | 0 | 4 |
| DALLAS - T 1 | 0 | 0 | 116 | 112 | 0 | 3 |
| DALLAS - T 2 | 0 | 0 | 327 | 324 | 0 | 3 |
| DOVRE - T 1 | 0 | 0 | 493 | 485 | 2 | 2 |
| DOYLE - T 1 | 0 | 0 | 347 | 345 | 0 | 0 |
| Haugen - V 1 | 0 | 0 | 210 | 208 | 0 | 2 |
| LAKELAND - T 1 | 0 | 0 | 222 | 219 | 0 | 0 |
| LAKELAND - T 2 | 2 | 0 | 492 | 482 | 0 | 2 |
| MAPLE GROVE - T 1 | 0 | 0 | 119 | 116 | 0 | 1 |
| MAPLE GROVE - T 2 | 0 | 0 | 405 | 396 | 0 | 2 |
| MAPLE GROVE - T 3 | 0 | 0 | 137 | 136 | 1 | 0 |
| MAPLE PLAIN - T 1 | 1 | 0 | 628 | 546 | 1 | 0 |
| New Auburn - V 2 | 0 | 0 | 10 | 10 | 0 | 0 |
| OAK GROVE - T 1 | 1 | 2 | 416 | 402 | 1 | 3 |
| OAK GROVE - T 2 | 0 | 1 | 230 | 229 | 0 | 0 |
| Prairie Farm - V 1 | 1 | 0 | 395 | 386 | 0 | 8 |
| PRAIRIE FARM - T 1 | 0 | 0 | 105 | 105 | 0 | 0 |
| PRAIRIE FARM - T 2 | 0 | 0 | 315 | 313 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 0 | 0 | 542 | 537 | 0 | 1 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 479 | 474 | 0 | 2 |
| Rice Lake - C 1 | 0 | 3 | 473 | 440 | 3 | 10 |
| Rice Lake - C 10 | 0 | 0 | 385 | 374 | 0 | 1 |
| Rice Lake - C 11 | 1 | 0 | 392 | 385 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 0 | 0 | 0 |
| ALMENA - T 2 | 0 | 1 | 0 | 1 | 0 |
| ALMENA - T 3 | 0 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 2 | 1 | 0 | 0 | 0 |
| Barron - C 1 | 3 | 5 | 0 | 0 | 0 |
| Barron - C 2 | 2 | 0 | 2 | 0 | 0 |
| Barron - C 3 | 2 | 0 | 0 | 0 | 19 |
| Barron - C 4 | 0 | 2 | 2 | 0 | 0 |
| Barron - C 5 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 6 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 7 | 1 | 0 | 0 | 0 | 0 |
| BARRON - T 1 | 0 | 3 | 0 | 3 | 0 |
| Chetek - C 4 | 1 | 3 | 0 | 0 | 0 |
| CHETEK - T 1 | 3 | 0 | 0 | 0 | 4 |
| CHETEK - T 2 | 1 | 0 | 0 | 0 | 0 |
| CHETEK - T 3 | 1 | 5 | 0 | 0 | 0 |
| Cumberland - C 2 | 0 | 6 | 0 | 0 | 2 |
| Cumberland - C 3 | 2 | 3 | 0 | 1 | 0 |
| Cumberland - C 4 | 0 | 7 | 0 | 0 | 0 |
| Cumberland - C 5 | 0 | 1 | 0 | 0 | 0 |
| CUMBERLAND - T 1 | 0 | 2 | 0 | 0 | 0 |
| Dallas - V 1 | 0 | 6 | 0 | 0 | 0 |
| DALLAS - T 1 | 1 | 0 | 0 | 0 | 0 |
| DALLAS - T 2 | 0 | 0 | 0 | 0 | 0 |
| DOVRE - T 1 | 1 | 3 | 0 | 0 | 0 |
| DOYLE - T 1 | 2 | 0 | 0 | 0 | 0 |
| Haugen - V 1 | 0 | 0 | 0 | 0 | 0 |
| LAKELAND - T 1 | 0 | 3 | 0 | 0 | 0 |
| LAKELAND - T 2 | 1 | 5 | 0 | 2 | 0 |
| MAPLE GROVE - T 1 | 0 | 2 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 1 | 6 | 0 | 0 | 0 |
| MAPLE GROVE - T 3 | 0 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 0 | 80 | 0 | 1 | 0 |
| New Auburn - V 2 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 1 | 5 | 2 | 1 | 1 |
| OAK GROVE - T 2 | 1 | 0 | 0 | 0 | 0 |
| Prairie Farm - V 1 | 0 | 0 | 0 | 1 | 0 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 2 | 0 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 2 | 2 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 1 | 2 | 0 | 0 | 0 |
| Rice Lake - C 1 | 13 | 6 | 0 | 0 | 1 |
| Rice Lake - C 10 | 3 | 7 | 0 | 0 | 0 |
| Rice Lake - C 11 | 1 | 0 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| ALMENA - T 1 | 55005 | 0 | 75 | 25 | 7 |
| ALMENA - T 2 | 55005 | 2 | 75 | 25 | 7 |
| ALMENA - T 3 | 55005 | 0 | 75 | 25 | 7 |
| ARLAND - T 1 | 55005 | 6 | 75 | 25 | 7 |
| Barron - C 1 | 55005 | 9 | 75 | 25 | 7 |
| Barron - C 2 | 55005 | 6 | 75 | 25 | 7 |
| Barron - C 3 | 55005 | 36 | 75 | 25 | 7 |
| Barron - C 4 | 55005 | 8 | 75 | 25 | 7 |
| Barron - C 5 | 55005 | 0 | 75 | 25 | 7 |
| Barron - C 6 | 55005 | 0 | 75 | 25 | 7 |
| Barron - C 7 | 55005 | 1 | 75 | 25 | 7 |
| BARRON - T 1 | 55005 | 13 | 75 | 25 | 7 |
| Chetek - C 4 | 55005 | 7 | 75 | 25 | 7 |
| CHETEK - T 1 | 55005 | 9 | 75 | 25 | 7 |
| CHETEK - T 2 | 55005 | 2 | 75 | 25 | 7 |
| CHETEK - T 3 | 55005 | 11 | 75 | 25 | 7 |
| Cumberland - C 2 | 55005 | 12 | 75 | 25 | 7 |
| Cumberland - C 3 | 55005 | 18 | 75 | 25 | 7 |
| Cumberland - C 4 | 55005 | 12 | 75 | 25 | 7 |
| Cumberland - C 5 | 55005 | 2 | 75 | 25 | 7 |
| CUMBERLAND - T 1 | 55005 | 4 | 75 | 25 | 7 |
| Dallas - V 1 | 55005 | 8 | 67 | 23 | 7 |
| DALLAS - T 1 | 55005 | 1 | 67 | 23 | 7 |
| DALLAS - T 2 | 55005 | 0 | 67 | 23 | 7 |
| DOVRE - T 1 | 55005 | 8 | 67 | 23 | 7 |
| DOYLE - T 1 | 55005 | 3 | 75 | 25 | 7 |
| Haugen - V 1 | 55005 | 0 | 75 | 25 | 7 |
| LAKELAND - T 1 | 55005 | 3 | 75 | 25 | 7 |
| LAKELAND - T 2 | 55005 | 17 | 75 | 25 | 7 |
| MAPLE GROVE - T 1 | 55005 | 5 | 75 | 25 | 7 |
| MAPLE GROVE - T 2 | 55005 | 14 | 75 | 25 | 7 |
| MAPLE GROVE - T 3 | 55005 | 1 | 75 | 25 | 7 |
| MAPLE PLAIN - T 1 | 55005 | 145 | 75 | 25 | 7 |
| New Auburn - V 2 | 55005 | 0 | 67 | 23 | 7 |
| OAK GROVE - T 1 | 55005 | 17 | 75 | 25 | 7 |
| OAK GROVE - T 2 | 55005 | 4 | 75 | 25 | 7 |
| Prairie Farm - V 1 | 55005 | 3 | 75 | 25 | 7 |
| PRAIRIE FARM - T 1 | 55005 | 0 | 75 | 25 | 7 |
| PRAIRIE FARM - T 2 | 55005 | 6 | 75 | 25 | 7 |
| PRAIRIE LAKE - T 1 | 55005 | 4 | 75 | 25 | 7 |
| PRAIRIE LAKE - T 2 | 55005 | 4 | 75 | 25 | 7 |
| Rice Lake - C 1 | 55005 | 37 | 75 | 25 | 7 |
| Rice Lake - C 10 | 55005 | 14 | 75 | 25 | 7 |
| Rice Lake - C 11 | 55005 | 4 | 75 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| ALMENA - T 1 | Barron | ALMENA | T | 51 |
| ALMENA - T 2 | Barron | ALMENA | T | 133 |
| ALMENA - T 3 | Barron | ALMENA | T | 34 |
| ARLAND - T 1 | Barron | ARLAND | T | 154 |
| Barron - C 1 | Barron | Barron | C | 172 |
| Barron - C 2 | Barron | Barron | C | 197 |
| Barron - C 3 | Barron | Barron | C | 165 |
| Barron - C 4 | Barron | Barron | C | 174 |
| Barron - C 5 | Barron | Barron | C | 34 |
| Barron - C 6 | Barron | Barron | C | 18 |
| Barron - C 7 | Barron | Barron | C | 20 |
| BARRON - T 1 | Barron | BARRON | T | 72 |
| Chetek - C 4 | Barron | Chetek | C | 149 |
| CHETEK - T 1 | Barron | CHETEK | T | 192 |
| CHETEK - T 2 | Barron | CHETEK | T | 144 |
| CHETEK - T 3 | Barron | CHETEK | T | 169 |
| Cumberland - C 2 | Barron | Cumberland | C | 128 |
| Cumberland - C 3 | Barron | Cumberland | C | 175 |
| Cumberland - C 4 | Barron | Cumberland | C | 180 |
| Cumberland - C 5 | Barron | Cumberland | C | 50 |
| CUMBERLAND - T 1 | Barron | CUMBERLAND | T | 228 |
| Dallas - V 1 | Barron | Dallas | V | 86 |
| DALLAS - T 1 | Barron | DALLAS | T | 37 |
| DALLAS - T 2 | Barron | DALLAS | T | 101 |
| DOVRE - T 1 | Barron | DOVRE | T | 222 |
| DOYLE - T 1 | Barron | DOYLE | T | 134 |
| Haugen - V 1 | Barron | Haugen | V | 94 |
| LAKELAND - T 1 | Barron | LAKELAND | T | 94 |
| LAKELAND - T 2 | Barron | LAKELAND | T | 202 |
| MAPLE GROVE - T 1 | Barron | MAPLE GROVE | T | 35 |
| MAPLE GROVE - T 2 | Barron | MAPLE GROVE | T | 127 |
| MAPLE GROVE - T 3 | Barron | MAPLE GROVE | T | 38 |
| MAPLE PLAIN - T 1 | Barron | MAPLE PLAIN | T | 258 |
| New Auburn - V 2 | Barron | New Auburn | V | 2 |
| OAK GROVE - T 1 | Barron | OAK GROVE | T | 185 |
| OAK GROVE - T 2 | Barron | OAK GROVE | T | 100 |
| Prairie Farm - V 1 | Barron | Prairie Farm | V | 120 |
| PRAIRIE FARM - T 1 | Barron | PRAIRIE FARM | T | 37 |
| PRAIRIE FARM - T 2 | Barron | PRAIRIE FARM | T | 113 |
| PRAIRIE LAKE - T 1 | Barron | PRAIRIE LAKE | T | 191 |
| PRAIRIE LAKE - T 2 | Barron | PRAIRIE LAKE | T | 196 |
| Rice Lake - C 1 | Barron | Rice Lake | C | 179 |
| Rice Lake - C 10 | Barron | Rice Lake | C | 139 |
| Rice Lake - C 11 | Barron | Rice Lake | C | 149 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| ALMENA - T 1 | 46 | 0 | 0 | 0 | 0 |
| ALMENA - T 2 | 126 | 1 | 2 | 0 | 0 |
| ALMENA - T 3 | 30 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 131 | 0 | 4 | 0 | 0 |
| Barron - C 1 | 145 | 0 | 0 | 0 | 0 |
| Barron - C 2 | 162 | 0 | 0 | 0 | 0 |
| Barron - C 3 | 133 | 3 | 3 | 0 | 0 |
| Barron - C 4 | 147 | 0 | 0 | 0 | 0 |
| Barron - C 5 | 29 | 0 | 0 | 0 | 0 |
| Barron - C 6 | 16 | 0 | 0 | 0 | 0 |
| Barron - C 7 | 17 | 0 | 0 | 0 | 0 |
| BARRON - T 1 | 116 | 0 | 0 | 0 | 0 |
| Chetek - C 4 | 119 | 0 | 0 | 0 | 0 |
| CHETEK - T 1 | 190 | 0 | 0 | 0 | 0 |
| CHETEK - T 2 | 136 | 0 | 1 | 0 | 0 |
| CHETEK - T 3 | 165 | 0 | 0 | 0 | 0 |
| Cumberland - C 2 | 76 | 0 | 0 | 0 | 0 |
| Cumberland - C 3 | 102 | 0 | 0 | 0 | 0 |
| Cumberland - C 4 | 105 | 4 | 4 | 0 | 2 |
| Cumberland - C 5 | 29 | 0 | 0 | 0 | 0 |
| CUMBERLAND - T 1 | 204 | 1 | 3 | 0 | 1 |
| Dallas - V 1 | 88 | 0 | 0 | 0 | 0 |
| DALLAS - T 1 | 43 | 0 | 0 | 0 | 0 |
| DALLAS - T 2 | 107 | 0 | 0 | 0 | 0 |
| DOVRE - T 1 | 167 | 0 | 1 | 0 | 0 |
| DOYLE - T 1 | 141 | 1 | 1 | 0 | 0 |
| Haugen - V 1 | 60 | 1 | 1 | 0 | 0 |
| LAKELAND - T 1 | 81 | 0 | 0 | 0 | 0 |
| LAKELAND - T 2 | 160 | 1 | 2 | 0 | 0 |
| MAPLE GROVE - T 1 | 48 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 169 | 0 | 5 | 0 | 0 |
| MAPLE GROVE - T 3 | 53 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 213 | 0 | 1 | 0 | 0 |
| New Auburn - V 2 | 5 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 129 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 73 | 0 | 1 | 0 | 0 |
| Prairie Farm - V 1 | 88 | 0 | 1 | 0 | 0 |
| PRAIRIE FARM - T 1 | 32 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 92 | 0 | 2 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 205 | 0 | 3 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 203 | 0 | 0 | 0 | 0 |
| Rice Lake - C 1 | 136 | 0 | 0 | 0 | 0 |
| Rice Lake - C 10 | 108 | 0 | 0 | 0 | 0 |
| Rice Lake - C 11 | 111 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 0 | 0 | 75 |
| ALMENA - T 2 | 4 | 2 | 0 | 2 | 186 |
| ALMENA - T 3 | 0 | 0 | 0 | 0 | 52 |
| ARLAND - T 1 | 3 | 2 | 0 | 0 | 227 |
| Barron - C 1 | 0 | 0 | 0 | 0 | 233 |
| Barron - C 2 | 0 | 0 | 0 | 0 | 268 |
| Barron - C 3 | 6 | 4 | 1 | 5 | 217 |
| Barron - C 4 | 0 | 0 | 0 | 0 | 238 |
| Barron - C 5 | 0 | 0 | 0 | 0 | 47 |
| Barron - C 6 | 0 | 0 | 0 | 0 | 27 |
| Barron - C 7 | 0 | 0 | 0 | 0 | 27 |
| BARRON - T 1 | 0 | 0 | 0 | 0 | 134 |
| Chetek - C 4 | 0 | 0 | 0 | 0 | 185 |
| CHETEK - T 1 | 0 | 0 | 0 | 0 | 263 |
| CHETEK - T 2 | 7 | 2 | 0 | 5 | 192 |
| CHETEK - T 3 | 0 | 0 | 0 | 0 | 227 |
| Cumberland - C 2 | 1 | 0 | 0 | 0 | 165 |
| Cumberland - C 3 | 0 | 0 | 0 | 0 | 222 |
| Cumberland - C 4 | 9 | 4 | 0 | 1 | 230 |
| Cumberland - C 5 | 0 | 0 | 0 | 0 | 62 |
| CUMBERLAND - T 1 | 3 | 3 | 0 | 1 | 336 |
| Dallas - V 1 | 1 | 1 | 0 | 2 | 0 |
| DALLAS - T 1 | 2 | 1 | 0 | 1 | 0 |
| DALLAS - T 2 | 0 | 0 | 0 | 0 | 0 |
| DOVRE - T 1 | 4 | 0 | 0 | 0 | 0 |
| DOYLE - T 1 | 1 | 0 | 0 | 0 | 211 |
| Haugen - V 1 | 2 | 1 | 0 | 0 | 130 |
| LAKELAND - T 1 | 0 | 0 | 0 | 0 | 133 |
| LAKELAND - T 2 | 4 | 1 | 1 | 0 | 287 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 0 | 59 |
| MAPLE GROVE - T 2 | 4 | 1 | 0 | 1 | 207 |
| MAPLE GROVE - T 3 | 0 | 0 | 0 | 0 | 66 |
| MAPLE PLAIN - T 1 | 4 | 1 | 0 | 0 | 360 |
| New Auburn - V 2 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 238 |
| OAK GROVE - T 2 | 1 | 3 | 0 | 0 | 130 |
| Prairie Farm - V 1 | 1 | 1 | 1 | 0 | 167 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 0 | 54 |
| PRAIRIE FARM - T 2 | 3 | 4 | 0 | 1 | 160 |
| PRAIRIE LAKE - T 1 | 2 | 1 | 0 | 3 | 275 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 0 | 0 | 266 |
| Rice Lake - C 1 | 0 | 0 | 0 | 0 | 237 |
| Rice Lake - C 10 | 0 | 0 | 0 | 0 | 186 |
| Rice Lake - C 11 | 0 | 0 | 0 | 0 | 197 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 0 | 0 | 0 |
| ALMENA - T 2 | 0 | 7 | 0 | 0 | 0 |
| ALMENA - T 3 | 0 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 0 | 3 | 0 | 0 | 0 |
| Barron - C 1 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 2 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 3 | 0 | 9 | 0 | 0 | 0 |
| Barron - C 4 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 5 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 6 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 7 | 0 | 0 | 0 | 0 | 0 |
| BARRON - T 1 | 0 | 0 | 0 | 0 | 0 |
| Chetek - C 4 | 0 | 0 | 0 | 0 | 0 |
| CHETEK - T 1 | 0 | 0 | 0 | 0 | 0 |
| CHETEK - T 2 | 0 | 8 | 0 | 0 | 0 |
| CHETEK - T 3 | 0 | 2 | 0 | 0 | 0 |
| Cumberland - C 2 | 0 | 0 | 0 | 0 | 0 |
| Cumberland - C 3 | 0 | 0 | 0 | 0 | 0 |
| Cumberland - C 4 | 0 | 7 | 0 | 0 | 0 |
| Cumberland - C 5 | 0 | 0 | 0 | 0 | 0 |
| CUMBERLAND - T 1 | 0 | 6 | 0 | 0 | 0 |
| Dallas - V 1 | 86 | 0 | 0 | 50 | 0 |
| DALLAS - T 1 | 35 | 0 | 0 | 27 | 0 |
| DALLAS - T 2 | 99 | 0 | 0 | 72 | 0 |
| DOVRE - T 1 | 153 | 2 | 0 | 161 | 0 |
| DOYLE - T 1 | 0 | 1 | 0 | 0 | 0 |
| Haugen - V 1 | 0 | 1 | 0 | 0 | 0 |
| LAKELAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| LAKELAND - T 2 | 0 | 1 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 0 | 4 | 0 | 0 | 0 |
| MAPLE GROVE - T 3 | 0 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 0 | 10 | 0 | 0 | 0 |
| New Auburn - V 2 | 1 | 0 | 0 | 3 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 0 | 4 | 0 | 0 | 0 |
| Prairie Farm - V 1 | 0 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 0 | 3 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 0 | 1 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 1 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 10 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 11 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 0 | 57 | 42 |
| ALMENA - T 2 | 0 | 0 | 0 | 136 | 113 |
| ALMENA - T 3 | 0 | 0 | 0 | 40 | 29 |
| ARLAND - T 1 | 0 | 0 | 0 | 171 | 119 |
| Barron - C 1 | 0 | 0 | 0 | 189 | 120 |
| Barron - C 2 | 0 | 0 | 0 | 215 | 138 |
| Barron - C 3 | 0 | 0 | 0 | 170 | 118 |
| Barron - C 4 | 0 | 0 | 0 | 195 | 126 |
| Barron - C 5 | 0 | 0 | 0 | 37 | 24 |
| Barron - C 6 | 0 | 0 | 0 | 22 | 13 |
| Barron - C 7 | 0 | 0 | 0 | 23 | 15 |
| BARRON - T 1 | 0 | 0 | 0 | 83 | 103 |
| Chetek - C 4 | 0 | 0 | 0 | 158 | 101 |
| CHETEK - T 1 | 0 | 0 | 0 | 219 | 160 |
| CHETEK - T 2 | 0 | 0 | 0 | 160 | 125 |
| CHETEK - T 3 | 0 | 0 | 0 | 188 | 135 |
| Cumberland - C 2 | 0 | 0 | 0 | 136 | 66 |
| Cumberland - C 3 | 0 | 0 | 0 | 186 | 91 |
| Cumberland - C 4 | 0 | 0 | 0 | 188 | 90 |
| Cumberland - C 5 | 0 | 0 | 0 | 53 | 25 |
| CUMBERLAND - T 1 | 0 | 0 | 0 | 239 | 189 |
| Dallas - V 1 | 0 | 0 | 0 | 99 | 74 |
| DALLAS - T 1 | 0 | 0 | 0 | 36 | 30 |
| DALLAS - T 2 | 0 | 0 | 0 | 132 | 88 |
| DOVRE - T 1 | 0 | 0 | 0 | 249 | 137 |
| DOYLE - T 1 | 0 | 0 | 0 | 151 | 113 |
| Haugen - V 1 | 0 | 0 | 0 | 102 | 53 |
| LAKELAND - T 1 | 0 | 0 | 0 | 98 | 72 |
| LAKELAND - T 2 | 0 | 0 | 0 | 212 | 153 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 39 | 44 |
| MAPLE GROVE - T 2 | 0 | 0 | 0 | 139 | 150 |
| MAPLE GROVE - T 3 | 0 | 0 | 0 | 47 | 48 |
| MAPLE PLAIN - T 1 | 0 | 0 | 0 | 266 | 202 |
| New Auburn - V 2 | 0 | 0 | 0 | 4 | 2 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 192 | 113 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 101 | 69 |
| Prairie Farm - V 1 | 0 | 0 | 0 | 136 | 70 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 39 | 32 |
| PRAIRIE FARM - T 2 | 0 | 0 | 0 | 114 | 91 |
| PRAIRIE LAKE - T 1 | 0 | 0 | 0 | 210 | 183 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 0 | 207 | 186 |
| Rice Lake - C 1 | 0 | 0 | 0 | 191 | 119 |
| Rice Lake - C 10 | 0 | 0 | 0 | 150 | 93 |
| Rice Lake - C 11 | 0 | 0 | 0 | 160 | 98 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 0 | 72 | 0 | 0 |
| ALMENA - T 2 | 0 | 0 | 0 | 174 | 0 | 2 |
| ALMENA - T 3 | 0 | 0 | 0 | 50 | 0 | 0 |
| ARLAND - T 1 | 0 | 0 | 0 | 219 | 0 | 1 |
| Barron - C 1 | 0 | 0 | 0 | 221 | 0 | 0 |
| Barron - C 2 | 0 | 0 | 0 | 250 | 0 | 0 |
| Barron - C 3 | 2 | 0 | 0 | 205 | 0 | 3 |
| Barron - C 4 | 0 | 0 | 0 | 225 | 0 | 0 |
| Barron - C 5 | 0 | 0 | 0 | 44 | 0 | 0 |
| Barron - C 6 | 0 | 0 | 0 | 24 | 0 | 0 |
| Barron - C 7 | 0 | 0 | 0 | 26 | 0 | 0 |
| BARRON - T 1 | 0 | 0 | 0 | 120 | 0 | 0 |
| Chetek - C 4 | 0 | 0 | 0 | 187 | 0 | 0 |
| CHETEK - T 1 | 0 | 0 | 0 | 260 | 0 | 0 |
| CHETEK - T 2 | 1 | 0 | 0 | 182 | 0 | 7 |
| CHETEK - T 3 | 0 | 0 | 0 | 224 | 0 | 0 |
| Cumberland - C 2 | 0 | 0 | 0 | 157 | 0 | 0 |
| Cumberland - C 3 | 0 | 0 | 0 | 212 | 0 | 0 |
| Cumberland - C 4 | 6 | 0 | 0 | 214 | 0 | 9 |
| Cumberland - C 5 | 0 | 0 | 0 | 61 | 0 | 0 |
| CUMBERLAND - T 1 | 0 | 0 | 0 | 320 | 0 | 2 |
| Dallas - V 1 | 0 | 0 | 0 | 119 | 0 | 1 |
| DALLAS - T 1 | 0 | 0 | 0 | 51 | 0 | 1 |
| DALLAS - T 2 | 0 | 0 | 0 | 152 | 0 | 0 |
| DOVRE - T 1 | 1 | 0 | 0 | 275 | 0 | 2 |
| DOYLE - T 1 | 2 | 0 | 0 | 199 | 0 | 0 |
| Haugen - V 1 | 0 | 0 | 0 | 123 | 0 | 1 |
| LAKELAND - T 1 | 0 | 0 | 0 | 133 | 0 | 0 |
| LAKELAND - T 2 | 1 | 0 | 0 | 279 | 0 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 58 | 0 | 0 |
| MAPLE GROVE - T 2 | 0 | 0 | 0 | 190 | 0 | 0 |
| MAPLE GROVE - T 3 | 0 | 0 | 0 | 64 | 0 | 0 |
| MAPLE PLAIN - T 1 | 0 | 0 | 0 | 350 | 0 | 3 |
| New Auburn - V 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 234 | 0 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 124 | 0 | 1 |
| Prairie Farm - V 1 | 0 | 0 | 0 | 156 | 0 | 0 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 52 | 0 | 0 |
| PRAIRIE FARM - T 2 | 1 | 0 | 0 | 155 | 0 | 2 |
| PRAIRIE LAKE - T 1 | 0 | 0 | 0 | 263 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 0 | 262 | 0 | 0 |
| Rice Lake - C 1 | 0 | 0 | 0 | 226 | 0 | 0 |
| Rice Lake - C 10 | 0 | 0 | 0 | 177 | 0 | 0 |
| Rice Lake - C 11 | 0 | 0 | 0 | 186 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| ALMENA - T 1 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| ALMENA - T 2 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| ALMENA - T 3 | 0 | 0 | 64 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| Barron - C 1 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |
| Barron - C 2 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| Barron - C 3 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| Barron - C 4 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Barron - C 5 | 0 | 0 | 63 | 0 | 0 | 0 | 0 |
| Barron - C 6 | 0 | 0 | 34 | 0 | 0 | 0 | 0 |
| Barron - C 7 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| BARRON - T 1 | 0 | 0 | 188 | 0 | 0 | 0 | 0 |
| Chetek - C 4 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| CHETEK - T 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| CHETEK - T 2 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| CHETEK - T 3 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| Cumberland - C 2 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| Cumberland - C 3 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| Cumberland - C 4 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Cumberland - C 5 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| CUMBERLAND - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| Dallas - V 1 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| DALLAS - T 1 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| DALLAS - T 2 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| DOVRE - T 1 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| DOYLE - T 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Haugen - V 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| LAKELAND - T 1 | 0 | 0 | 175 | 0 | 0 | 0 | 0 |
| LAKELAND - T 2 | 0 | 0 | 371 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 3 | 0 | 0 | 91 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| New Auburn - V 2 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| Prairie Farm - V 1 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 1 | 0 | 0 | 69 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| Rice Lake - C 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| Rice Lake - C 10 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Rice Lake - C 11 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55005673500012 | 0012 | 67350 | 55005 | 5500567350 | 12 | Rice Lake - C 12 |
| 55005673500013 | 0013 | 67350 | 55005 | 5500567350 | 13 | Rice Lake - C 13 |
| 55005673500014 | 0014 | 67350 | 55005 | 5500567350 | 14 | Rice Lake - C 14 |
| 55005673500015 | 0015 | 67350 | 55005 | 5500567350 | 15 | Rice Lake - C 15 |
| 55005673500004 | 0004 | 67350 | 55005 | 5500567350 | 4 | Rice Lake - C 4 |
| 55005673500005 | 0005 | 67350 | 55005 | 5500567350 | 5 | Rice Lake - C 5 |
| 55005673500006 | 0006 | 67350 | 55005 | 5500567350 | 6 | Rice Lake - C 6 |
| 55005673500007 | 0007 | 67350 | 55005 | 5500567350 | 7 | Rice Lake - C 7 |
| 55005673500008 | 0008 | 67350 | 55005 | 5500567350 | 8 | Rice Lake - C 8 |
| 55005673500009 | 0009 | 67350 | 55005 | 5500567350 | 9 | Rice Lake - C 9 |
| 55005673750001 | 0001 | 67375 | 55005 | 5500567375 | 1 | RICE LAKE - T 1 |
| 55005673750002 | 0002 | 67375 | 55005 | 5500567375 | 2 | RICE LAKE - T 2 |
| 55005673750003 | 0003 | 67375 | 55005 | 5500567375 | 3 | RICE LAKE - T 3 |
| 55005673750004 | 0004 | 67375 | 55005 | 5500567375 | 4 | RICE LAKE - T 4 |
| 55005741250001 | 0001 | 74125 | 55005 | 5500574125 | 1 | SIOUX CREEK - T 1 |
| 55005765500001 | 0001 | 76550 | 55005 | 5500576550 | 1 | STANFOLD - T 1 |
| 55005766000001 | 0001 | 76600 | 55005 | 5500576600 | 1 | STANLEY - T 1 |
| 55005766000002 | 0002 | 76600 | 55005 | 5500576600 | 2 | STANLEY - T 2 |
| 55005766000003 | 0003 | 76600 | 55005 | 5500576600 | 3 | STANLEY - T 3 |
| 55005784500001 | 0001 | 78450 | 55005 | 5500578450 | 1 | SUMNER - T 1 |
| 55005784500002 | 0002 | 78450 | 55005 | 5500578450 | 2 | SUMNER - T 2 |
| 55005810750001 | 0001 | 81075 | 55005 | 5500581075 | 1 | Turtle Lake - V 1 |
| 55005811000001 | 0001 | 81100 | 55005 | 5500581100 | 1 | TURTLE LAKE - T 1 |
| 55005823750001 | 0001 | 82375 | 55005 | 5500582375 | 1 | VANCE CREEK - T 1 |
| 55007053500003 | 0003 | 05350 | 55007 | 5500705350 | 3 | Bayfield - C 3 |
| 55007053500004 | 0004 | 05350 | 55007 | 5500705350 | 4 | Bayfield - C 4 |
| 55007053750001 | 0001 | 05375 | 55007 | 5500705375 | 1 | BAYFIELD - T 1 |
| 55007054750001 | 0001 | 05475 | 55007 | 5500705475 | 1 | BAYVIEW - T 1 |
| 55007062000001 | 0001 | 06200 | 55007 | 5500706200 | 1 | BELL - T 1 |
| 55007116750001 | 0001 | 11675 | 55007 | 5500711675 | 1 | CABLE - T 1 |
| 55007157500001 | 0001 | 15750 | 55007 | 5500715750 | 1 | CLOVER - T 1 |
| 55007196620001 | 0001 | 19662 | 55007 | 5500719662 | 1 | DELTA - T 1 |
| 55007394250001 | 0001 | 39425 | 55007 | 5500739425 | 1 | KEYSTONE - T 1 |
| 55007442750001 | 0001 | 44275 | 55007 | 5500744275 | 1 | LINCOLN - T 1 |
| 55007499000001 | 0001 | 49900 | 55007 | 5500749900 | 1 | Mason - V 1 |
| 55007499250001 | 0001 | 49925 | 55007 | 5500749925 | 1 | MASON - T 1 |
| 55007553750001 | 0001 | 55375 | 55007 | 5500755375 | 1 | NAMAKAGON - T 1 |
| 55007602750001 | 0001 | 60275 | 55007 | 5500760275 | 1 | ORIENTA - T 1 |
| 55007607750001 | 0001 | 60775 | 55007 | 5500760775 | 1 | OULU - T 1 |
| 55007627000001 | 0001 | 62700 | 55007 | 5500762700 | 1 | PILSEN - T 1 |
| 55007835250001 | 0001 | 83525 | 55007 | 5500783525 | 1 | Washburn - C 1 |
| 55007835250002 | 0002 | 83525 | 55007 | 5500783525 | 2 | Washburn - C 2 |
| 55007835250003 | 0003 | 83525 | 55007 | 5500783525 | 3 | Washburn - C 3 |
| 55007835250004 | 0004 | 83525 | 55007 | 5500783525 | 4 | Washburn - C 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Rice Lake - C 12 | 508 | 486 | 4 | 6 | 4 | 6 | 0 |
| Rice Lake - C 13 | 104 | 96 | 0 | 8 | 0 | 0 | 0 |
| Rice Lake - C 14 | 868 | 843 | 1 | 4 | 4 | 11 | 4 |
| Rice Lake - C 15 | 574 | 558 | 4 | 7 | 1 | 4 | 0 |
| Rice Lake - C 4 | 529 | 498 | 1 | 6 | 5 | 19 | 0 |
| Rice Lake - C 5 | 544 | 530 | 1 | 3 | 4 | 6 | 0 |
| Rice Lake - C 6 | 702 | 679 | 1 | 12 | 4 | 6 | 0 |
| Rice Lake - C 7 | 310 | 299 | 0 | 7 | 1 | 2 | 0 |
| Rice Lake - C 8 | 512 | 492 | 1 | 9 | 3 | 6 | 0 |
| Rice Lake - C 9 | 441 | 436 | 2 | 0 | 2 | 1 | 0 |
| RICE LAKE - T 1 | 757 | 744 | 0 | 9 | 2 | 1 | 0 |
| RICE LAKE - T 2 | 755 | 743 | 1 | 5 | 2 | 4 | 0 |
| RICE LAKE - T 3 | 913 | 881 | 5 | 13 | 4 | 5 | 2 |
| RICE LAKE - T 4 | 601 | 585 | 1 | 2 | 5 | 5 | 0 |
| SIOUX CREEK - T 1 | 689 | 684 | 3 | 0 | 0 | 2 | 0 |
| STANFOLD - T 1 | 669 | 643 | 0 | 14 | 9 | 3 | 0 |
| STANLEY - T 1 | 596 | 589 | 0 | 1 | 5 | 1 | 0 |
| STANLEY - T 2 | 705 | 695 | 0 | 1 | 7 | 2 | 0 |
| STANLEY - T 3 | 928 | 903 | 1 | 11 | 6 | 6 | 0 |
| SUMNER - T 1 | 256 | 254 | 1 | 0 | 1 | 0 | 0 |
| SUMNER - T 2 | 342 | 334 | 1 | 3 | 4 | 0 | 0 |
| Turtle Lake - V 1 | 1000 | 931 | 0 | 11 | 3 | 51 | 0 |
| TURTLE LAKE - T 1 | 622 | 610 | 0 | 1 | 2 | 8 | 1 |
| VANCE CREEK - T 1 | 747 | 735 | 0 | 0 | 5 | 7 | 0 |
| Bayfield - C 3 | 153 | 126 | 2 | 1 | 0 | 24 | 0 |
| Bayfield - C 4 | 153 | 113 | 0 | 2 | 0 | 34 | 0 |
| BAYFIELD - T 1 | 625 | 497 | 0 | 7 | 1 | 117 | 0 |
| BAYVIEW - T 1 | 491 | 462 | 0 | 1 | 0 | 23 | 4 |
| BELL - T 1 | 230 | 216 | 0 | 0 | 0 | 14 | 0 |
| CABLE - T 1 | 836 | 829 | 0 | 1 | 1 | 4 | 0 |
| CLOVER - T 1 | 211 | 204 | 0 | 3 | 0 | 2 | 0 |
| DELTA - T 1 | 235 | 230 | 0 | 1 | 0 | 4 | 0 |
| KEYSTONE - T 1 | 369 | 353 | 0 | 3 | 1 | 12 | 0 |
| LINCOLN - T 1 | 293 | 282 | 7 | 1 | 1 | 2 | 0 |
| Mason - V 1 | 72 | 63 | 0 | 0 | 6 | 3 | 0 |
| MASON - T 1 | 326 | 317 | 3 | 5 | 0 | 1 | 0 |
| NAMAKAGON - T 1 | 285 | 285 | 0 | 0 | 0 | 0 | 0 |
| ORIENTA - T 1 | 101 | 95 | 0 | 5 | 0 | 1 | 0 |
| OULU - T 1 | 540 | 531 | 0 | 1 | 3 | 5 | 0 |
| PILSEN - T 1 | 203 | 202 | 0 | 0 | 0 | 1 | 0 |
| Washburn - C 1 | 775 | 720 | 0 | 9 | 2 | 41 | 0 |
| Washburn - C 2 | 357 | 323 | 1 | 3 | 1 | 27 | 0 |
| Washburn - C 3 | 381 | 334 | 1 | 3 | 0 | 43 | 0 |
| Washburn - C 4 | 767 | 712 | 3 | 0 | 7 | 41 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Rice Lake - C 12 | 0 | 2 | 365 | 356 | 0 | 2 |
| Rice Lake - C 13 | 0 | 0 | 83 | 79 | 0 | 4 |
| Rice Lake - C 14 | 0 | 1 | 684 | 667 | 1 | 3 |
| Rice Lake - C 15 | 0 | 0 | 463 | 455 | 0 | 5 |
| Rice Lake - C 4 | 0 | 0 | 370 | 355 | 0 | 1 |
| Rice Lake - C 5 | 0 | 0 | 428 | 416 | 1 | 2 |
| Rice Lake - C 6 | 0 | 0 | 527 | 517 | 0 | 6 |
| Rice Lake - C 7 | 0 | 1 | 232 | 224 | 0 | 5 |
| Rice Lake - C 8 | 1 | 0 | 394 | 385 | 0 | 4 |
| Rice Lake - C 9 | 0 | 0 | 316 | 314 | 0 | 0 |
| RICE LAKE - T 1 | 1 | 0 | 571 | 565 | 0 | 3 |
| RICE LAKE - T 2 | 0 | 0 | 556 | 547 | 1 | 5 |
| RICE LAKE - T 3 | 0 | 3 | 662 | 645 | 2 | 7 |
| RICE LAKE - T 4 | 2 | 1 | 419 | 410 | 1 | 2 |
| SIOUX CREEK - T 1 | 0 | 0 | 472 | 469 | 1 | 0 |
| STANFOLD - T 1 | 0 | 0 | 486 | 472 | 0 | 7 |
| STANLEY - T 1 | 0 | 0 | 429 | 424 | 0 | 1 |
| STANLEY - T 2 | 0 | 0 | 535 | 529 | 0 | 1 |
| STANLEY - T 3 | 0 | 1 | 661 | 646 | 0 | 5 |
| SUMNER - T 1 | 0 | 0 | 186 | 186 | 0 | 0 |
| SUMNER - T 2 | 0 | 0 | 241 | 241 | 0 | 0 |
| Turtle Lake - V 1 | 2 | 2 | 746 | 703 | 0 | 8 |
| TURTLE LAKE - T 1 | 0 | 0 | 434 | 428 | 0 | 1 |
| VANCE CREEK - T 1 | 0 | 0 | 517 | 511 | 0 | 0 |
| Bayfield - C 3 | 0 | 0 | 109 | 93 | 1 | 1 |
| Bayfield - C 4 | 2 | 2 | 124 | 100 | 0 | 0 |
| BAYFIELD - T 1 | 3 | 0 | 485 | 404 | 0 | 2 |
| BAYVIEW - T 1 | 1 | 0 | 373 | 359 | 0 | 1 |
| BELL - T 1 | 0 | 0 | 196 | 188 | 0 | 0 |
| CABLE - T 1 | 1 | 0 | 651 | 644 | 0 | 1 |
| CLOVER - T 1 | 2 | 0 | 171 | 166 | 0 | 2 |
| DELTA - T 1 | 0 | 0 | 193 | 189 | 0 | 0 |
| KEYSTONE - T 1 | 0 | 0 | 284 | 278 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 226 | 222 | 1 | 1 |
| Mason - V 1 | 0 | 0 | 49 | 45 | 0 | 0 |
| MASON - T 1 | 0 | 0 | 224 | 220 | 1 | 3 |
| NAMAKAGON - T 1 | 0 | 0 | 257 | 257 | 0 | 0 |
| ORIENTA - T 1 | 0 | 0 | 86 | 83 | 0 | 2 |
| OULU - T 1 | 0 | 0 | 366 | 360 | 0 | 1 |
| PILSEN - T 1 | 0 | 0 | 161 | 160 | 0 | 0 |
| Washburn - C 1 | 0 | 3 | 587 | 552 | 0 | 4 |
| Washburn - C 2 | 1 | 1 | 277 | 256 | 1 | 1 |
| Washburn - C 3 | 0 | 0 | 268 | 242 | 0 | 1 |
| Washburn - C 4 | 2 | 2 | 541 | 511 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|-------|---------|------------|-----------|---------|------------|
| Rice Lake - C 12 | 3 | 3 | 0 | 0 | 1 |
| Rice Lake - C 13 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 14 | 3 | 9 | 0 | 0 | 1 |
| Rice Lake - C 15 | 0 | 3 | 0 | 0 | 0 |
| Rice Lake - C 4 | 2 | 12 | 0 | 0 | 0 |
| Rice Lake - C 5 | 3 | 6 | 0 | 0 | 0 |
| Rice Lake - C 6 | 1 | 3 | 0 | 0 | 0 |
| Rice Lake - C 7 | 1 | 2 | 0 | 0 | 0 |
| Rice Lake - C 8 | 1 | 3 | 0 | 1 | 0 |
| Rice Lake - C 9 | 1 | 1 | 0 | 0 | 0 |
| RICE LAKE - T 1 | 1 | 1 | 0 | 1 | 0 |
| RICE LAKE - T 2 | 1 | 2 | 0 | 0 | 0 |
| RICE LAKE - T 3 | 3 | 4 | 0 | 0 | 1 |
| RICE LAKE - T 4 | 2 | 3 | 0 | 0 | 1 |
| SIOUX CREEK - T 1 | 0 | 2 | 0 | 0 | 0 |
| STANFOLD - T 1 | 4 | 3 | 0 | 0 | 0 |
| STANLEY - T 1 | 3 | 1 | 0 | 0 | 0 |
| STANLEY - T 2 | 3 | 2 | 0 | 0 | 0 |
| STANLEY - T 3 | 5 | 4 | 0 | 0 | 1 |
| SUMNER - T 1 | 0 | 0 | 0 | 0 | 0 |
| SUMNER - T 2 | 0 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 1 | 3 | 28 | 0 | 2 | 2 |
| TURTLE LAKE - T 1 | 1 | 3 | 1 | 0 | 0 |
| VANCE CREEK - T 1 | 0 | 6 | 0 | 0 | 0 |
| Bayfield - C 3 | 0 | 14 | 0 | 0 | 0 |
| Bayfield - C 4 | 0 | 22 | 0 | 2 | 0 |
| BAYFIELD - T 1 | 1 | 75 | 0 | 3 | 0 |
| BAYVIEW - T 1 | 0 | 11 | 1 | 1 | 0 |
| BELL - T 1 | 0 | 8 | 0 | 0 | 0 |
| CABLE - T 1 | 1 | 4 | 0 | 1 | 0 |
| CLOVER - T 1 | 0 | 1 | 0 | 2 | 0 |
| DELTA - T 1 | 0 | 4 | 0 | 0 | 0 |
| KEYSTONE - T 1 | 1 | 5 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 2 | 0 | 0 | 0 |
| Mason - V 1 | 1 | 3 | 0 | 0 | 0 |
| MASON - T 1 | 0 | 0 | 0 | 0 | 0 |
| NAMAKAGON - T 1 | 0 | 0 | 0 | 0 | 0 |
| ORIENTA - T 1 | 0 | 1 | 0 | 0 | 0 |
| OULU - T 1 | 1 | 4 | 0 | 0 | 0 |
| PILSEN - T 1 | 0 | 1 | 0 | 0 | 0 |
| Washburn - C 1 | 0 | 30 | 0 | 0 | 1 |
| Washburn - C 2 | 1 | 16 | 0 | 1 | 1 |
| Washburn - C 3 | 0 | 25 | 0 | 0 | 0 |
| Washburn - C 4 | 3 | 24 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Rice Lake - C 12 | 55005 | 16 | 75 | 25 | 7 |
| Rice Lake - C 13 | 55005 | 0 | 75 | 25 | 7 |
| Rice Lake - C 14 | 55005 | 21 | 75 | 25 | 7 |
| Rice Lake - C 15 | 55005 | 9 | 75 | 25 | 7 |
| Rice Lake - C 4 | 55005 | 25 | 75 | 25 | 7 |
| Rice Lake - C 5 | 55005 | 11 | 75 | 25 | 7 |
| Rice Lake - C 6 | 55005 | 11 | 75 | 25 | 7 |
| Rice Lake - C 7 | 55005 | 4 | 75 | 25 | 7 |
| Rice Lake - C 8 | 55005 | 11 | 75 | 25 | 7 |
| Rice Lake - C 9 | 55005 | 5 | 75 | 25 | 7 |
| RICE LAKE - T 1 | 55005 | 4 | 75 | 25 | 7 |
| RICE LAKE - T 2 | 55005 | 7 | 75 | 25 | 7 |
| RICE LAKE - T 3 | 55005 | 19 | 75 | 25 | 7 |
| RICE LAKE - T 4 | 55005 | 14 | 75 | 25 | 7 |
| SIOUX CREEK - T 1 | 55005 | 5 | 67 | 23 | 7 |
| STANFOLD - T 1 | 55005 | 12 | 75 | 25 | 7 |
| STANLEY - T 1 | 55005 | 6 | 75 | 25 | 7 |
| STANLEY - T 2 | 55005 | 9 | 75 | 25 | 7 |
| STANLEY - T 3 | 55005 | 14 | 75 | 25 | 7 |
| SUMNER - T 1 | 55005 | 2 | 75 | 25 | 7 |
| SUMNER - T 2 | 55005 | 5 | 75 | 25 | 7 |
| Turtle Lake - V 1 | 55005 | 58 | 75 | 25 | 7 |
| TURTLE LAKE - T 1 | 55005 | 11 | 75 | 25 | 7 |
| VANCE CREEK - T 1 | 55005 | 12 | 75 | 25 | 7 |
| Bayfield - C 3 | 55007 | 26 | 74 | 25 | 7 |
| Bayfield - C 4 | 55007 | 38 | 74 | 25 | 7 |
| BAYFIELD - T 1 | 55007 | 121 | 74 | 25 | 7 |
| BAYVIEW - T 1 | 55007 | 28 | 74 | 25 | 7 |
| BELL - T 1 | 55007 | 14 | 74 | 25 | 7 |
| CABLE - T 1 | 55007 | 6 | 74 | 25 | 7 |
| CLOVER - T 1 | 55007 | 4 | 74 | 25 | 7 |
| DELTA - T 1 | 55007 | 4 | 74 | 25 | 7 |
| KEYSTONE - T 1 | 55007 | 13 | 74 | 25 | 7 |
| LINCOLN - T 1 | 55007 | 10 | 74 | 25 | 7 |
| Mason - V 1 | 55007 | 9 | 74 | 25 | 7 |
| MASON - T 1 | 55007 | 4 | 74 | 25 | 7 |
| NAMAKAGON - T 1 | 55007 | 0 | 74 | 25 | 7 |
| ORIENTA - T 1 | 55007 | 1 | 74 | 25 | 7 |
| OULU - T 1 | 55007 | 8 | 74 | 25 | 7 |
| PILSEN - T 1 | 55007 | 1 | 74 | 25 | 7 |
| Washburn - C 1 | 55007 | 46 | 74 | 25 | 7 |
| Washburn - C 2 | 55007 | 31 | 74 | 25 | 7 |
| Washburn - C 3 | 55007 | 44 | 74 | 25 | 7 |
| Washburn - C 4 | 55007 | 55 | 74 | 25 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Rice Lake - C 12 | Barron | Rice Lake | C | 141 |
| Rice Lake - C 13 | Barron | Rice Lake | C | 29 |
| Rice Lake - C 14 | Barron | Rice Lake | C | 244 |
| Rice Lake - C 15 | Barron | Rice Lake | C | 160 |
| Rice Lake - C 4 | Barron | Rice Lake | C | 147 |
| Rice Lake - C 5 | Barron | Rice Lake | C | 153 |
| Rice Lake - C 6 | Barron | Rice Lake | C | 195 |
| Rice Lake - C 7 | Barron | Rice Lake | C | 85 |
| Rice Lake - C 8 | Barron | Rice Lake | C | 142 |
| Rice Lake - C 9 | Barron | Rice Lake | C | 122 |
| RICE LAKE - T 1 | Barron | RICE LAKE | T | 206 |
| RICE LAKE - T 2 | Barron | RICE LAKE | T | 205 |
| RICE LAKE - T 3 | Barron | RICE LAKE | T | 247 |
| RICE LAKE - T 4 | Barron | RICE LAKE | T | 163 |
| SIOUX CREEK - T 1 | Barron | SIOUX CREEK | T | 155 |
| STANFOLD - T 1 | Barron | STANFOLD | T | 177 |
| STANLEY - T 1 | Barron | STANLEY | T | 169 |
| STANLEY - T 2 | Barron | STANLEY | T | 198 |
| STANLEY - T 3 | Barron | STANLEY | T | 266 |
| SUMNER - T 1 | Barron | SUMNER | T | 90 |
| SUMNER - T 2 | Barron | SUMNER | T | 120 |
| Turtle Lake - V 1 | Barron | Turtle Lake | V | 258 |
| TURTLE LAKE - T 1 | Barron | TURTLE LAKE | T | 160 |
| VANCE CREEK - T 1 | Barron | VANCE CREEK | T | 183 |
| Bayfield - C 3 | Bayfield | Bayfield | C | 64 |
| Bayfield - C 4 | Bayfield | Bayfield | C | 63 |
| BAYFIELD - T 1 | Bayfield | BAYFIELD | T | 318 |
| BAYVIEW - T 1 | Bayfield | BAYVIEW | T | 207 |
| BELL - T 1 | Bayfield | BELL | T | 119 |
| CABLE - T 1 | Bayfield | CABLE | T | 257 |
| CLOVER - T 1 | Bayfield | CLOVER | T | 95 |
| DELTA - T 1 | Bayfield | DELTA | T | 113 |
| KEYSTONE - T 1 | Bayfield | KEYSTONE | T | 130 |
| LINCOLN - T 1 | Bayfield | LINCOLN | T | 110 |
| Mason - V 1 | Bayfield | Mason | V | 36 |
| MASON - T 1 | Bayfield | MASON | T | 90 |
| NAMAKAGON - T 1 | Bayfield | NAMAKAGON | T | 99 |
| ORIENTA - T 1 | Bayfield | ORIENTA | T | 48 |
| OULU - T 1 | Bayfield | OULU | T | 173 |
| PILSEN - T 1 | Bayfield | PILSEN | T | 110 |
| Washburn - C 1 | Bayfield | Washburn | C | 290 |
| Washburn - C 2 | Bayfield | Washburn | C | 139 |
| Washburn - C 3 | Bayfield | Washburn | C | 146 |
| Washburn - C 4 | Bayfield | Washburn | C | 293 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Rice Lake - C 12 | 109 | 8 | 12 | 3 | 0 |
| Rice Lake - C 13 | 23 | 0 | 0 | 0 | 0 |
| Rice Lake - C 14 | 186 | 0 | 0 | 0 | 0 |
| Rice Lake - C 15 | 124 | 0 | 0 | 0 | 0 |
| Rice Lake - C 4 | 112 | 0 | 0 | 0 | 0 |
| Rice Lake - C 5 | 115 | 0 | 0 | 0 | 0 |
| Rice Lake - C 6 | 151 | 0 | 0 | 0 | 0 |
| Rice Lake - C 7 | 65 | 0 | 0 | 0 | 0 |
| Rice Lake - C 8 | 110 | 0 | 0 | 0 | 0 |
| Rice Lake - C 9 | 94 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 1 | 194 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 2 | 194 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 3 | 237 | 3 | 2 | 0 | 0 |
| RICE LAKE - T 4 | 153 | 0 | 0 | 0 | 0 |
| SIOUX CREEK - T 1 | 168 | 1 | 4 | 0 | 0 |
| STANFOLD - T 1 | 170 | 1 | 5 | 0 | 0 |
| STANLEY - T 1 | 180 | 0 | 0 | 0 | 0 |
| STANLEY - T 2 | 214 | 0 | 0 | 0 | 0 |
| STANLEY - T 3 | 280 | 0 | 2 | 0 | 0 |
| SUMNER - T 1 | 80 | 0 | 1 | 0 | 0 |
| SUMNER - T 2 | 104 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 1 | 141 | 1 | 0 | 0 | 0 |
| TURTLE LAKE - T 1 | 125 | 1 | 1 | 0 | 0 |
| VANCE CREEK - T 1 | 141 | 0 | 0 | 0 | 0 |
| Bayfield - C 3 | 21 | 0 | 0 | 0 | 0 |
| Bayfield - C 4 | 22 | 0 | 0 | 0 | 0 |
| BAYFIELD - T 1 | 151 | 1 | 1 | 0 | 0 |
| BAYVIEW - T 1 | 134 | 0 | 0 | 0 | 0 |
| BELL - T 1 | 72 | 0 | 0 | 0 | 0 |
| CABLE - T 1 | 243 | 0 | 1 | 0 | 0 |
| CLOVER - T 1 | 72 | 1 | 0 | 0 | 0 |
| DELTA - T 1 | 94 | 0 | 1 | 0 | 0 |
| KEYSTONE - T 1 | 80 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 66 | 0 | 0 | 0 | 0 |
| Mason - V 1 | 15 | 0 | 0 | 0 | 0 |
| MASON - T 1 | 85 | 0 | 0 | 0 | 0 |
| NAMAKAGON - T 1 | 127 | 0 | 1 | 0 | 0 |
| ORIENTA - T 1 | 32 | 0 | 0 | 0 | 0 |
| OULU - T 1 | 128 | 0 | 0 | 0 | 0 |
| PILSEN - T 1 | 40 | 0 | 0 | 0 | 0 |
| Washburn - C 1 | 104 | 1 | 5 | 0 | 0 |
| Washburn - C 2 | 49 | 0 | 0 | 0 | 0 |
| Washburn - C 3 | 54 | 0 | 0 | 0 | 0 |
| Washburn - C 4 | 104 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Rice Lake - C 12 | 19 | 6 | 0 | 11 | 188 |
| Rice Lake - C 13 | 0 | 0 | 0 | 0 | 39 |
| Rice Lake - C 14 | 0 | 0 | 0 | 0 | 320 |
| Rice Lake - C 15 | 1 | 0 | 0 | 0 | 212 |
| Rice Lake - C 4 | 0 | 0 | 0 | 0 | 198 |
| Rice Lake - C 5 | 0 | 0 | 0 | 0 | 201 |
| Rice Lake - C 6 | 1 | 0 | 0 | 0 | 259 |
| Rice Lake - C 7 | 0 | 0 | 0 | 0 | 116 |
| Rice Lake - C 8 | 1 | 0 | 0 | 0 | 192 |
| Rice Lake - C 9 | 0 | 0 | 0 | 0 | 163 |
| RICE LAKE - T 1 | 0 | 0 | 0 | 0 | 290 |
| RICE LAKE - T 2 | 0 | 0 | 0 | 0 | 287 |
| RICE LAKE - T 3 | 5 | 2 | 0 | 4 | 352 |
| RICE LAKE - T 4 | 0 | 0 | 0 | 0 | 230 |
| SIOUX CREEK - T 1 | 1 | 0 | 0 | 2 | 0 |
| STANFOLD - T 1 | 1 | 0 | 0 | 0 | 250 |
| STANLEY - T 1 | 0 | 0 | 0 | 0 | 241 |
| STANLEY - T 2 | 0 | 0 | 0 | 0 | 285 |
| STANLEY - T 3 | 7 | 1 | 0 | 2 | 373 |
| SUMNER - T 1 | 4 | 0 | 1 | 1 | 126 |
| SUMNER - T 2 | 0 | 0 | 0 | 0 | 178 |
| Turtle Lake - V 1 | 2 | 0 | 0 | 1 | 324 |
| TURTLE LAKE - T 1 | 1 | 0 | 0 | 2 | 226 |
| VANCE CREEK - T 1 | 2 | 0 | 0 | 0 | 226 |
| Bayfield - C 3 | 0 | 0 | 0 | 0 | 64 |
| Bayfield - C 4 | 0 | 0 | 0 | 0 | 64 |
| BAYFIELD - T 1 | 2 | 2 | 0 | 0 | 323 |
| BAYVIEW - T 1 | 3 | 0 | 0 | 0 | 211 |
| BELL - T 1 | 2 | 0 | 0 | 0 | 133 |
| CABLE - T 1 | 7 | 2 | 0 | 1 | 248 |
| CLOVER - T 1 | 2 | 0 | 0 | 1 | 100 |
| DELTA - T 1 | 1 | 0 | 0 | 0 | 103 |
| KEYSTONE - T 1 | 0 | 0 | 0 | 0 | 117 |
| LINCOLN - T 1 | 1 | 1 | 1 | 1 | 114 |
| Mason - V 1 | 0 | 0 | 0 | 0 | 31 |
| MASON - T 1 | 2 | 0 | 0 | 0 | 94 |
| NAMAKAGON - T 1 | 1 | 0 | 0 | 0 | 94 |
| ORIENTA - T 1 | 1 | 0 | 0 | 0 | 54 |
| OULU - T 1 | 1 | 4 | 0 | 1 | 170 |
| PILSEN - T 1 | 0 | 0 | 0 | 1 | 98 |
| Washburn - C 1 | 8 | 1 | 1 | 1 | 296 |
| Washburn - C 2 | 0 | 0 | 0 | 0 | 143 |
| Washburn - C 3 | 0 | 0 | 0 | 0 | 150 |
| Washburn - C 4 | 0 | 0 | 0 | 0 | 306 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Rice Lake - C 12 | 0 | 24 | 0 | 0 | 0 |
| Rice Lake - C 13 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 14 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 15 | 0 | 1 | 0 | 0 | 0 |
| Rice Lake - C 4 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 5 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 6 | 0 | 1 | 0 | 0 | 0 |
| Rice Lake - C 7 | 0 | 0 | 0 | 0 | 0 |
| Rice Lake - C 8 | 0 | 1 | 0 | 0 | 0 |
| Rice Lake - C 9 | 0 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 1 | 0 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 2 | 0 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 3 | 0 | 7 | 0 | 0 | 0 |
| RICE LAKE - T 4 | 0 | 0 | 0 | 0 | 0 |
| SIOUX CREEK - T 1 | 150 | 1 | 0 | 124 | 0 |
| STANFOLD - T 1 | 0 | 7 | 0 | 0 | 0 |
| STANLEY - T 1 | 0 | 1 | 0 | 0 | 0 |
| STANLEY - T 2 | 0 | 1 | 0 | 0 | 0 |
| STANLEY - T 3 | 0 | 10 | 0 | 0 | 0 |
| SUMNER - T 1 | 0 | 4 | 0 | 0 | 0 |
| SUMNER - T 2 | 0 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 1 | 0 | 2 | 0 | 0 | 0 |
| TURTLE LAKE - T 1 | 0 | 2 | 0 | 0 | 0 |
| VANCE CREEK - T 1 | 0 | 0 | 0 | 0 | 0 |
| Bayfield - C 3 | 18 | 0 | 0 | 0 | 0 |
| Bayfield - C 4 | 19 | 0 | 0 | 0 | 0 |
| BAYFIELD - T 1 | 146 | 0 | 0 | 0 | 0 |
| BAYVIEW - T 1 | 127 | 0 | 0 | 0 | 0 |
| BELL - T 1 | 63 | 0 | 0 | 0 | 0 |
| CABLE - T 1 | 249 | 0 | 0 | 0 | 0 |
| CLOVER - T 1 | 68 | 1 | 0 | 0 | 0 |
| DELTA - T 1 | 94 | 0 | 0 | 0 | 0 |
| KEYSTONE - T 1 | 88 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 66 | 0 | 0 | 0 | 0 |
| Mason - V 1 | 19 | 0 | 0 | 0 | 0 |
| MASON - T 1 | 83 | 0 | 0 | 0 | 0 |
| NAMAKAGON - T 1 | 131 | 0 | 0 | 0 | 0 |
| ORIENTA - T 1 | 24 | 0 | 0 | 0 | 0 |
| OULU - T 1 | 131 | 0 | 0 | 0 | 0 |
| PILSEN - T 1 | 50 | 0 | 0 | 0 | 0 |
| Washburn - C 1 | 105 | 0 | 0 | 0 | 0 |
| Washburn - C 2 | 42 | 0 | 0 | 0 | 0 |
| Washburn - C 3 | 45 | 0 | 0 | 0 | 0 |
| Washburn - C 4 | 92 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Rice Lake - C 12 | 0 | 0 | 0 | 159 | 93 |
| Rice Lake - C 13 | 0 | 0 | 0 | 31 | 19 |
| Rice Lake - C 14 | 0 | 0 | 0 | 259 | 161 |
| Rice Lake - C 15 | 0 | 0 | 0 | 171 | 108 |
| Rice Lake - C 4 | 0 | 0 | 0 | 157 | 97 |
| Rice Lake - C 5 | 0 | 0 | 0 | 163 | 102 |
| Rice Lake - C 6 | 0 | 0 | 0 | 209 | 132 |
| Rice Lake - C 7 | 0 | 0 | 0 | 94 | 58 |
| Rice Lake - C 8 | 0 | 0 | 0 | 153 | 94 |
| Rice Lake - C 9 | 0 | 0 | 0 | 133 | 82 |
| RICE LAKE - T 1 | 0 | 0 | 0 | 223 | 166 |
| RICE LAKE - T 2 | 0 | 0 | 0 | 225 | 171 |
| RICE LAKE - T 3 | 0 | 0 | 0 | 268 | 208 |
| RICE LAKE - T 4 | 0 | 0 | 0 | 179 | 135 |
| SIOUX CREEK - T 1 | 0 | 0 | 0 | 175 | 149 |
| STANFOLD - T 1 | 0 | 0 | 0 | 191 | 158 |
| STANLEY - T 1 | 0 | 0 | 0 | 184 | 157 |
| STANLEY - T 2 | 0 | 0 | 0 | 220 | 191 |
| STANLEY - T 3 | 0 | 0 | 0 | 290 | 250 |
| SUMNER - T 1 | 0 | 0 | 0 | 99 | 69 |
| SUMNER - T 2 | 0 | 0 | 0 | 130 | 90 |
| Turtle Lake - V 1 | 0 | 0 | 0 | 276 | 112 |
| TURTLE LAKE - T 1 | 0 | 0 | 0 | 179 | 97 |
| VANCE CREEK - T 1 | 0 | 0 | 0 | 193 | 126 |
| Bayfield - C 3 | 0 | 0 | 0 | 64 | 19 |
| Bayfield - C 4 | 0 | 0 | 0 | 63 | 22 |
| BAYFIELD - T 1 | 0 | 0 | 0 | 321 | 146 |
| BAYVIEW - T 1 | 0 | 0 | 0 | 214 | 126 |
| BELL - T 1 | 0 | 0 | 0 | 142 | 52 |
| CABLE - T 1 | 0 | 0 | 0 | 301 | 194 |
| CLOVER - T 1 | 0 | 0 | 0 | 108 | 59 |
| DELTA - T 1 | 0 | 0 | 0 | 120 | 84 |
| KEYSTONE - T 1 | 0 | 0 | 0 | 139 | 69 |
| LINCOLN - T 1 | 0 | 0 | 0 | 112 | 66 |
| Mason - V 1 | 0 | 0 | 0 | 34 | 16 |
| MASON - T 1 | 0 | 0 | 0 | 101 | 77 |
| NAMAKAGON - T 1 | 0 | 0 | 0 | 113 | 110 |
| ORIENTA - T 1 | 0 | 0 | 0 | 52 | 25 |
| OULU - T 1 | 0 | 0 | 0 | 178 | 122 |
| PILSEN - T 1 | 0 | 0 | 0 | 107 | 41 |
| Washburn - C 1 | 0 | 0 | 0 | 296 | 105 |
| Washburn - C 2 | 0 | 0 | 0 | 143 | 42 |
| Washburn - C 3 | 0 | 0 | 0 | 150 | 45 |
| Washburn - C 4 | 0 | 0 | 0 | 306 | 92 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Rice Lake - C 12 | 1 | 0 | 0 | 185 | 0 | 19 |
| Rice Lake - C 13 | 0 | 0 | 0 | 37 | 0 | 0 |
| Rice Lake - C 14 | 0 | 0 | 0 | 306 | 0 | 0 |
| Rice Lake - C 15 | 0 | 0 | 0 | 203 | 0 | 0 |
| Rice Lake - C 4 | 0 | 0 | 0 | 185 | 0 | 0 |
| Rice Lake - C 5 | 0 | 0 | 0 | 193 | 0 | 0 |
| Rice Lake - C 6 | 0 | 0 | 0 | 248 | 0 | 1 |
| Rice Lake - C 7 | 0 | 0 | 0 | 110 | 0 | 0 |
| Rice Lake - C 8 | 0 | 0 | 0 | 181 | 0 | 0 |
| Rice Lake - C 9 | 0 | 0 | 0 | 156 | 0 | 0 |
| RICE LAKE - T 1 | 0 | 0 | 0 | 277 | 0 | 0 |
| RICE LAKE - T 2 | 0 | 0 | 0 | 278 | 0 | 0 |
| RICE LAKE - T 3 | 0 | 0 | 0 | 333 | 0 | 2 |
| RICE LAKE - T 4 | 0 | 0 | 0 | 222 | 0 | 0 |
| SIOUX CREEK - T 1 | 1 | 0 | 0 | 226 | 0 | 1 |
| STANFOLD - T 1 | 0 | 0 | 0 | 253 | 0 | 6 |
| STANLEY - T 1 | 0 | 0 | 0 | 230 | 0 | 2 |
| STANLEY - T 2 | 0 | 0 | 0 | 270 | 0 | 2 |
| STANLEY - T 3 | 0 | 0 | 0 | 350 | 0 | 9 |
| SUMNER - T 1 | 1 | 0 | 0 | 134 | 0 | 4 |
| SUMNER - T 2 | 0 | 0 | 0 | 164 | 0 | 0 |
| Turtle Lake - V 1 | 1 | 0 | 0 | 311 | 0 | 2 |
| TURTLE LAKE - T 1 | 1 | 0 | 0 | 207 | 0 | 2 |
| VANCE CREEK - T 1 | 0 | 0 | 0 | 212 | 0 | 1 |
| Bayfield - C 3 | 0 | 0 | 0 | 0 | 39 | 0 |
| Bayfield - C 4 | 0 | 0 | 0 | 0 | 41 | 0 |
| BAYFIELD - T 1 | 1 | 0 | 0 | 0 | 230 | 2 |
| BAYVIEW - T 1 | 0 | 0 | 0 | 0 | 221 | 5 |
| BELL - T 1 | 0 | 0 | 0 | 0 | 104 | 2 |
| CABLE - T 1 | 0 | 0 | 0 | 0 | 316 | 0 |
| CLOVER - T 1 | 1 | 0 | 0 | 0 | 91 | 1 |
| DELTA - T 1 | 0 | 0 | 0 | 0 | 120 | 2 |
| KEYSTONE - T 1 | 0 | 0 | 0 | 0 | 109 | 1 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 102 | 2 |
| Mason - V 1 | 0 | 0 | 0 | 0 | 38 | 1 |
| MASON - T 1 | 0 | 0 | 0 | 0 | 110 | 0 |
| NAMAKAGON - T 1 | 0 | 0 | 0 | 0 | 165 | 1 |
| ORIENTA - T 1 | 0 | 0 | 0 | 0 | 34 | 1 |
| OULU - T 1 | 0 | 0 | 0 | 0 | 173 | 1 |
| PILSEN - T 1 | 0 | 0 | 0 | 0 | 92 | 1 |
| Washburn - C 1 | 0 | 0 | 0 | 0 | 224 | 25 |
| Washburn - C 2 | 0 | 0 | 0 | 0 | 104 | 0 |
| Washburn - C 3 | 0 | 0 | 0 | 0 | 107 | 0 |
| Washburn - C 4 | 0 | 0 | 0 | 0 | 219 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Rice Lake - C 12 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Rice Lake - C 13 | 0 | 0 | 52 | 0 | 0 | 0 | 0 |
| Rice Lake - C 14 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| Rice Lake - C 15 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| Rice Lake - C 4 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Rice Lake - C 5 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Rice Lake - C 6 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Rice Lake - C 7 | 0 | 0 | 150 | 0 | 0 | 0 | 0 |
| Rice Lake - C 8 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| Rice Lake - C 9 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 2 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 3 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 4 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| SIOUX CREEK - T 1 | 0 | 0 | 331 | 0 | 0 | 0 | 0 |
| STANFOLD - T 1 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| STANLEY - T 1 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| STANLEY - T 2 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| STANLEY - T 3 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| SUMNER - T 2 | 0 | 0 | 224 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 1 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| TURTLE LAKE - T 1 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| VANCE CREEK - T 1 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| Bayfield - C 3 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| Bayfield - C 4 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| BAYFIELD - T 1 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| BAYVIEW - T 1 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| BELL - T 1 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| CABLE - T 1 | 0 | 0 | 511 | 0 | 0 | 0 | 0 |
| CLOVER - T 1 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| DELTA - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| KEYSTONE - T 1 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Mason - V 1 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| MASON - T 1 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| NAMAKAGON - T 1 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| ORIENTA - T 1 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| OULU - T 1 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| PILSEN - T 1 | 0 | 0 | 151 | 0 | 0 | 0 | 0 |
| Washburn - C 1 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| Washburn - C 2 | 0 | 0 | 188 | 0 | 0 | 0 | 0 |
| Washburn - C 3 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Washburn - C 4 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55007835500001 | 0001 | 83550 | 55007 | 5500783550 | 1 | WASHBURN - T 1 |
| 55009011500001 | 0001 | 01150 | 55009 | 5500901150 | 1 | Allouez - V 1 |
| 55009011500002 | 0002 | 01150 | 55009 | 5500901150 | 2 | Allouez - V 2 |
| 55009011500003 | 0003 | 01150 | 55009 | 5500901150 | 3 | Allouez - V 3 |
| 55009011500004 | 0004 | 01150 | 55009 | 5500901150 | 4 | Allouez - V 4 |
| 55009011500005 | 0005 | 01150 | 55009 | 5500901150 | 5 | Allouez - V 5 |
| 55009011500006 | 0006 | 01150 | 55009 | 5500901150 | 6 | Allouez - V 6 |
| 55009011500007 | 0007 | 01150 | 55009 | 5500901150 | 7 | Allouez - V 7 |
| 55009011500008 | 0008 | 01150 | 55009 | 5500901150 | 8 | Allouez - V 8 |
| 55009011500009 | 0009 | 01150 | 55009 | 5500901150 | 9 | Allouez - V 9 |
| 55009034250001 | 0001 | 03425 | 55009 | 5500903425 | 1 | Ashwaubenon - V 1 |
| 55009034250010 | 0010 | 03425 | 55009 | 5500903425 | 10 | Ashwaubenon - V 10 |
| 55009034250011 | 0011 | 03425 | 55009 | 5500903425 | 11 | Ashwaubenon - V 11 |
| 55009034250012 | 0012 | 03425 | 55009 | 5500903425 | 12 | Ashwaubenon - V 12 |
| 55009034250002 | 0002 | 03425 | 55009 | 5500903425 | 2 | Ashwaubenon - V 2 |
| 55009034250003 | 0003 | 03425 | 55009 | 5500903425 | 3 | Ashwaubenon - V 3 |
| 55009034250004 | 0004 | 03425 | 55009 | 5500903425 | 4 | Ashwaubenon - V 4 |
| 55009034250005 | 0005 | 03425 | 55009 | 5500903425 | 5 | Ashwaubenon - V 5 |
| 55009034250006 | 0006 | 03425 | 55009 | 5500903425 | 6 | Ashwaubenon - V 6 |
| 55009034250007 | 0007 | 03425 | 55009 | 5500903425 | 7 | Ashwaubenon - V 7 |
| 55009063500006 | 0006 | 06350 | 55009 | 5500906350 | 6 | BELLEVUE - T 6 |
| 55009063500007 | 0007 | 06350 | 55009 | 5500906350 | 7 | BELLEVUE - T 7 |
| 55009063500008 | 0008 | 06350 | 55009 | 5500906350 | 8 | BELLEVUE - T 8 |
| 55009063500009 | 0009 | 06350 | 55009 | 5500906350 | 9 | BELLEVUE - T 9 |
| 55009197000001 | 0001 | 19700 | 55009 | 5500919700 | 1 | Denmark - V 1 |
| 55009197000002 | 0002 | 19700 | 55009 | 5500919700 | 2 | Denmark - V 2 |
| 55009197750001 | 0001 | 19775 | 55009 | 5500919775 | 1 | De Pere - C 1 |
| 55009197750010 | 0010 | 19775 | 55009 | 5500919775 | 10 | De Pere - C 10 |
| 55009197750011 | 0011 | 19775 | 55009 | 5500919775 | 11 | De Pere - C 11 |
| 55009197750012 | 0012 | 19775 | 55009 | 5500919775 | 12 | De Pere - C 12 |
| 55009197750013 | 0013 | 19775 | 55009 | 5500919775 | 13 | De Pere - C 13 |
| 55009197750014 | 0014 | 19775 | 55009 | 5500919775 | 14 | De Pere - C 14 |
| 55013722250001 | 0001 | 72225 | 55013 | 5501372225 | 1 | SCOTT - T 1 |
| 55013722250002 | 0002 | 72225 | 55013 | 5501372225 | 2 | SCOTT - T 2 |
| 55013741750001 | 0001 | 74175 | 55013 | 5501374175 | 1 | Siren - V 1 |
| 55013741750002 | 0002 | 74175 | 55013 | 5501374175 | 2 | Siren - V 2 |
| 55019200250001 | 0001 | 20025 | 55019 | 5501920025 | 1 | DEWHURST - T 1 |
| 55019204500001 | 0001 | 20450 | 55019 | 5501920450 | 1 | Dorchester - V 1 |
| 55019222500001 | 0001 | 22250 | 55019 | 5501922250 | 1 | EATON - T 1 |
| 55019222500002 | 0002 | 22250 | 55019 | 5501922250 | 2 | EATON - T 2 |
| 55019796500001 | 0001 | 79650 | 55019 | 5501979650 | 1 | THORP - T 1 |
| 55019818250001 | 0001 | 81825 | 55019 | 5501981825 | 1 | UNITY - T 1 |
| 55019818500001 | 0001 | 81850 | 55019 | 5501981850 | 1 | Unity - V 1 |
| 55019833500001 | 0001 | 83350 | 55019 | 5501983350 | 1 | WARNER - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| WASHBURN - T 1 | 541 | 502 | 0 | 0 | 4 | 27 | 0 |
| Allouez - V 1 | 1412 | 1345 | 8 | 26 | 10 | 15 | 0 |
| Allouez - V 2 | 1540 | 1452 | 23 | 26 | 26 | 8 | 0 |
| Allouez - V 3 | 1539 | 1470 | 8 | 24 | 17 | 15 | 1 |
| Allouez - V 4 | 2056 | 2002 | 11 | 18 | 14 | 10 | 0 |
| Allouez - V 5 | 1488 | 1449 | 9 | 11 | 12 | 4 | 0 |
| Allouez - V 6 | 2097 | 2040 | 11 | 11 | 30 | 4 | 0 |
| Allouez - V 7 | 1293 | 1256 | 10 | 12 | 4 | 9 | 0 |
| Allouez - V 8 | 2069 | 2002 | 4 | 25 | 25 | 10 | 0 |
| Allouez - V 9 | 1949 | 1123 | 654 | 46 | 6 | 118 | 0 |
| Ashwaubenon - V 1 | 1688 | 1564 | 12 | 14 | 69 | 18 | 2 |
| Ashwaubenon - V 10 | 1886 | 1809 | 12 | 18 | 27 | 18 | 2 |
| Ashwaubenon - V 11 | 2059 | 1886 | 34 | 28 | 72 | 31 | 0 |
| Ashwaubenon - V 12 | 836 | 820 | 4 | 10 | 0 | 2 | 0 |
| Ashwaubenon - V 2 | 1254 | 1188 | 13 | 15 | 16 | 22 | 0 |
| Ashwaubenon - V 3 | 1598 | 1438 | 41 | 40 | 40 | 37 | 1 |
| Ashwaubenon - V 4 | 1317 | 1268 | 3 | 8 | 4 | 33 | 0 |
| Ashwaubenon - V 5 | 957 | 932 | 6 | 10 | 3 | 6 | 0 |
| Ashwaubenon - V 6 | 1966 | 1839 | 12 | 25 | 47 | 40 | 0 |
| Ashwaubenon - V 7 | 1290 | 1256 | 4 | 14 | 7 | 8 | 0 |
| BELLEVUE - T 6 | 974 | 942 | 3 | 7 | 13 | 6 | 0 |
| BELLEVUE - T 7 | 1985 | 1911 | 5 | 23 | 23 | 20 | 0 |
| BELLEVUE - T 8 | 1148 | 1132 | 1 | 7 | 6 | 2 | 0 |
| BELLEVUE - T 9 | 1947 | 1897 | 4 | 14 | 18 | 10 | 2 |
| Denmark - V 1 | 968 | 939 | 6 | 3 | 1 | 17 | 0 |
| Denmark - V 2 | 990 | 972 | 3 | 3 | 0 | 12 | 0 |
| De Pere - C 1 | 1906 | 1834 | 13 | 7 | 34 | 15 | 1 |
| De Pere - C 10 | 1462 | 1396 | 14 | 7 | 12 | 33 | 0 |
| De Pere - C 11 | 1963 | 1864 | 23 | 28 | 27 | 15 | 3 |
| De Pere - C 12 | 1256 | 1208 | 5 | 31 | 2 | 10 | 0 |
| De Pere - C 13 | 697 | 673 | 2 | 8 | 4 | 9 | 0 |
| De Pere - C 14 | 725 | 718 | 2 | 1 | 0 | 3 | 0 |
| SCOTT - T 1 | 400 | 391 | 5 | 0 | 0 | 3 | 1 |
| SCOTT - T 2 | 190 | 189 | 0 | 0 | 0 | 1 | 0 |
| Siren - V 1 | 704 | 677 | 1 | 0 | 4 | 22 | 0 |
| Siren - V 2 | 284 | 270 | 2 | 1 | 0 | 9 | 1 |
| DEWHURST - T 1 | 321 | 283 | 0 | 6 | 1 | 31 | 0 |
| Dorchester - V 1 | 823 | 796 | 1 | 19 | 0 | 6 | 0 |
| EATON - T 1 | 628 | 619 | 5 | 2 | 1 | 1 | 0 |
| EATON - T 2 | 37 | 36 | 0 | 0 | 0 | 1 | 0 |
| THORP - T 1 | 730 | 722 | 1 | 1 | 1 | 5 | 0 |
| UNITY - T 1 | 745 | 730 | 0 | 2 | 10 | 3 | 0 |
| Unity - V 1 | 163 | 162 | 0 | 1 | 0 | 0 | 0 |
| WARNER - T 1 | 579 | 568 | 0 | 1 | 8 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| WASHBURN - T 1 | 8 | 0 | 381 | 365 | 0 | 0 |
| Allouez - V 1 | 5 | 3 | 1104 | 1071 | 3 | 16 |
| Allouez - V 2 | 0 | 5 | 1195 | 1153 | 9 | 13 |
| Allouez - V 3 | 0 | 4 | 1154 | 1123 | 2 | 12 |
| Allouez - V 4 | 0 | 1 | 1561 | 1532 | 5 | 6 |
| Allouez - V 5 | 1 | 2 | 1204 | 1182 | 2 | 7 |
| Allouez - V 6 | 0 | 1 | 1497 | 1464 | 5 | 6 |
| Allouez - V 7 | 2 | 0 | 968 | 942 | 6 | 8 |
| Allouez - V 8 | 1 | 2 | 1439 | 1409 | 2 | 9 |
| Allouez - V 9 | 2 | 0 | 1901 | 1105 | 634 | 45 |
| Ashwaubenon - V 1 | 1 | 8 | 1477 | 1388 | 7 | 7 |
| Ashwaubenon - V 10 | 0 | 0 | 1367 | 1320 | 7 | 10 |
| Ashwaubenon - V 11 | 3 | 5 | 1559 | 1432 | 23 | 23 |
| Ashwaubenon - V 12 | 0 | 0 | 530 | 524 | 1 | 3 |
| Ashwaubenon - V 2 | 0 | 0 | 990 | 956 | 5 | 8 |
| Ashwaubenon - V 3 | 1 | 0 | 1210 | 1100 | 24 | 31 |
| Ashwaubenon - V 4 | 1 | 0 | 1037 | 1006 | 1 | 5 |
| Ashwaubenon - V 5 | 0 | 0 | 726 | 715 | 1 | 6 |
| Ashwaubenon - V 6 | 0 | 3 | 1439 | 1366 | 6 | 15 |
| Ashwaubenon - V 7 | 0 | 1 | 879 | 858 | 2 | 7 |
| BELLEVUE - T 6 | 0 | 3 | 671 | 656 | 1 | 4 |
| BELLEVUE - T 7 | 1 | 2 | 1365 | 1335 | 2 | 9 |
| BELLEVUE - T 8 | 0 | 0 | 768 | 756 | 0 | 5 |
| BELLEVUE - T 9 | 2 | 0 | 1380 | 1352 | 3 | 6 |
| Denmark - V 1 | 0 | 2 | 721 | 706 | 3 | 2 |
| Denmark - V 2 | 0 | 0 | 702 | 693 | 3 | 1 |
| De Pere - C 1 | 1 | 1 | 1489 | 1448 | 7 | 6 |
| De Pere - C 10 | 0 | 0 | 1134 | 1092 | 5 | 4 |
| De Pere - C 11 | 1 | 2 | 1861 | 1771 | 22 | 24 |
| De Pere - C 12 | 0 | 0 | 911 | 886 | 1 | 13 |
| De Pere - C 13 | 0 | 1 | 506 | 494 | 2 | 3 |
| De Pere - C 14 | 1 | 0 | 531 | 527 | 1 | 0 |
| SCOTT - T 1 | 0 | 0 | 347 | 343 | 1 | 0 |
| SCOTT - T 2 | 0 | 0 | 171 | 170 | 0 | 0 |
| Siren - V 1 | 0 | 0 | 553 | 533 | 1 | 0 |
| Siren - V 2 | 1 | 0 | 216 | 210 | 0 | 0 |
| DEWHURST - T 1 | 0 | 0 | 272 | 249 | 0 | 2 |
| Dorchester - V 1 | 1 | 0 | 606 | 593 | 0 | 10 |
| EATON - T 1 | 0 | 0 | 385 | 381 | 2 | 1 |
| EATON - T 2 | 0 | 0 | 23 | 22 | 0 | 0 |
| THORP - T 1 | 0 | 0 | 495 | 491 | 0 | 1 |
| UNITY - T 1 | 0 | 0 | 504 | 493 | 0 | 2 |
| Unity - V 1 | 0 | 0 | 116 | 116 | 0 | 0 |
| WARNER - T 1 | 0 | 0 | 378 | 368 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| WASHBURN - T 1 | 2 | 12 | 0 | 2 | 0 |
| Allouez - V 1 | 4 | 7 | 0 | 2 | 1 |
| Allouez - V 2 | 15 | 3 | 0 | 0 | 2 |
| Allouez - V 3 | 7 | 9 | 0 | 0 | 1 |
| Allouez - V 4 | 9 | 8 | 0 | 0 | 1 |
| Allouez - V 5 | 9 | 3 | 0 | 0 | 1 |
| Allouez - V 6 | 18 | 4 | 0 | 0 | 0 |
| Allouez - V 7 | 4 | 6 | 0 | 2 | 0 |
| Allouez - V 8 | 16 | 2 | 0 | 1 | 0 |
| Allouez - V 9 | 5 | 111 | 0 | 2 | 0 |
| Ashwaubenon - V 1 | 56 | 12 | 1 | 1 | 5 |
| Ashwaubenon - V 10 | 15 | 13 | 2 | 0 | 0 |
| Ashwaubenon - V 11 | 50 | 24 | 0 | 2 | 5 |
| Ashwaubenon - V 12 | 0 | 2 | 0 | 0 | 0 |
| Ashwaubenon - V 2 | 11 | 10 | 0 | 0 | 0 |
| Ashwaubenon - V 3 | 28 | 25 | 1 | 1 | 0 |
| Ashwaubenon - V 4 | 2 | 23 | 0 | 0 | 0 |
| Ashwaubenon - V 5 | 2 | 2 | 0 | 0 | 0 |
| Ashwaubenon - V 6 | 25 | 26 | 0 | 0 | 1 |
| Ashwaubenon - V 7 | 4 | 8 | 0 | 0 | 0 |
| BELLEVUE - T 6 | 5 | 3 | 0 | 0 | 2 |
| BELLEVUE - T 7 | 9 | 9 | 0 | 0 | 1 |
| BELLEVUE - T 8 | 5 | 2 | 0 | 0 | 0 |
| BELLEVUE - T 9 | 9 | 6 | 2 | 2 | 0 |
| Denmark - V 1 | 1 | 9 | 0 | 0 | 0 |
| Denmark - V 2 | 0 | 5 | 0 | 0 | 0 |
| De Pere - C 1 | 19 | 8 | 1 | 0 | 0 |
| De Pere - C 10 | 9 | 24 | 0 | 0 | 0 |
| De Pere - C 11 | 27 | 11 | 3 | 1 | 2 |
| De Pere - C 12 | 2 | 9 | 0 | 0 | 0 |
| De Pere - C 13 | 2 | 5 | 0 | 0 | 0 |
| De Pere - C 14 | 0 | 3 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 2 | 1 | 0 | 0 |
| SCOTT - T 2 | 0 | 1 | 0 | 0 | 0 |
| Siren - V 1 | 3 | 16 | 0 | 0 | 0 |
| Siren - V 2 | 0 | 5 | 0 | 1 | 0 |
| DEWHURST - T 1 | 1 | 20 | 0 | 0 | 0 |
| Dorchester - V 1 | 0 | 2 | 0 | 1 | 0 |
| EATON - T 1 | 0 | 1 | 0 | 0 | 0 |
| EATON - T 2 | 0 | 1 | 0 | 0 | 0 |
| THORP - T 1 | 0 | 3 | 0 | 0 | 0 |
| UNITY - T 1 | 8 | 1 | 0 | 0 | 0 |
| Unity - V 1 | 0 | 0 | 0 | 0 | 0 |
| WARNER - T 1 | 7 | 2 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| WASHBURN - T 1 | 55007 | 39 | 74 | 25 | 7 |
| Allouez - V 1 | 55009 | 41 | 04 | 02 | 8 |
| Allouez - V 2 | 55009 | 62 | 04 | 02 | 8 |
| Allouez - V 3 | 55009 | 45 | 04 | 02 | 8 |
| Allouez - V 4 | 55009 | 36 | 04 | 02 | 8 |
| Allouez - V 5 | 55009 | 28 | 04 | 02 | 8 |
| Allouez - V 6 | 55009 | 46 | 04 | 02 | 8 |
| Allouez - V 7 | 55009 | 25 | 04 | 02 | 8 |
| Allouez - V 8 | 55009 | 42 | 04 | 02 | 8 |
| Allouez - V 9 | 55009 | 780 | 04 | 02 | 8 |
| Ashwaubenon - V 1 | 55009 | 110 | 04 | 02 | 8 |
| Ashwaubenon - V 10 | 55009 | 59 | 04 | 02 | 8 |
| Ashwaubenon - V 11 | 55009 | 145 | 04 | 02 | 8 |
| Ashwaubenon - V 12 | 55009 | 6 | 04 | 02 | 8 |
| Ashwaubenon - V 2 | 55009 | 51 | 04 | 02 | 8 |
| Ashwaubenon - V 3 | 55009 | 120 | 04 | 02 | 8 |
| Ashwaubenon - V 4 | 55009 | 41 | 04 | 02 | 8 |
| Ashwaubenon - V 5 | 55009 | 15 | 04 | 02 | 8 |
| Ashwaubenon - V 6 | 55009 | 102 | 04 | 02 | 8 |
| Ashwaubenon - V 7 | 55009 | 20 | 04 | 02 | 8 |
| BELLEVUE - T 6 | 55009 | 25 | 02 | 01 | 8 |
| BELLEVUE - T 7 | 55009 | 51 | 02 | 01 | 8 |
| BELLEVUE - T 8 | 55009 | 9 | 02 | 01 | 8 |
| BELLEVUE - T 9 | 55009 | 36 | 02 | 01 | 8 |
| Denmark - V 1 | 55009 | 26 | 02 | 01 | 8 |
| Denmark - V 2 | 55009 | 15 | 02 | 01 | 8 |
| De Pere - C 1 | 55009 | 65 | 04 | 02 | 8 |
| De Pere - C 10 | 55009 | 59 | 04 | 02 | 8 |
| De Pere - C 11 | 55009 | 71 | 04 | 02 | 8 |
| De Pere - C 12 | 55009 | 17 | 04 | 02 | 8 |
| De Pere - C 13 | 55009 | 16 | 04 | 02 | 8 |
| De Pere - C 14 | 55009 | 6 | 04 | 02 | 8 |
| SCOTT - T 1 | 55013 | 9 | 73 | 25 | 7 |
| SCOTT - T 2 | 55013 | 1 | 73 | 25 | 7 |
| Siren - V 1 | 55013 | 27 | 28 | 10 | 7 |
| Siren - V 2 | 55013 | 13 | 28 | 10 | 7 |
| DEWHURST - T 1 | 55019 | 32 | 92 | 31 | 3 |
| Dorchester - V 1 | 55019 | 8 | 69 | 23 | 7 |
| EATON - T 1 | 55019 | 7 | 69 | 23 | 3 |
| EATON - T 2 | 55019 | 1 | 69 | 23 | 3 |
| THORP - T 1 | 55019 | 7 | 69 | 23 | 7 |
| UNITY - T 1 | 55019 | 13 | 69 | 23 | 3 |
| Unity - V 1 | 55019 | 0 | 69 | 23 | 7 |
| WARNER - T 1 | 55019 | 10 | 69 | 23 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| WASHBURN - T 1 | Bayfield | WASHBURN | T | 250 |
| Allouez - V 1 | Brown | Allouez | V | 490 |
| Allouez - V 2 | Brown | Allouez | V | 531 |
| Allouez - V 3 | Brown | Allouez | V | 518 |
| Allouez - V 4 | Brown | Allouez | V | 687 |
| Allouez - V 5 | Brown | Allouez | V | 447 |
| Allouez - V 6 | Brown | Allouez | V | 624 |
| Allouez - V 7 | Brown | Allouez | V | 226 |
| Allouez - V 8 | Brown | Allouez | V | 361 |
| Allouez - V 9 | Brown | Allouez | V | 339 |
| Ashwaubenon - V 1 | Brown | Ashwaubenon | V | 426 |
| Ashwaubenon - V 10 | Brown | Ashwaubenon | V | 564 |
| Ashwaubenon - V 11 | Brown | Ashwaubenon | V | 633 |
| Ashwaubenon - V 12 | Brown | Ashwaubenon | V | 258 |
| Ashwaubenon - V 2 | Brown | Ashwaubenon | V | 315 |
| Ashwaubenon - V 3 | Brown | Ashwaubenon | V | 420 |
| Ashwaubenon - V 4 | Brown | Ashwaubenon | V | 342 |
| Ashwaubenon - V 5 | Brown | Ashwaubenon | V | 261 |
| Ashwaubenon - V 6 | Brown | Ashwaubenon | V | 534 |
| Ashwaubenon - V 7 | Brown | Ashwaubenon | V | 333 |
| BELLEVUE - T 6 | Brown | BELLEVUE | T | 302 |
| BELLEVUE - T 7 | Brown | BELLEVUE | T | 685 |
| BELLEVUE - T 8 | Brown | BELLEVUE | T | 397 |
| BELLEVUE - T 9 | Brown | BELLEVUE | T | 673 |
| Denmark - V 1 | Brown | Denmark | V | 308 |
| Denmark - V 2 | Brown | Denmark | V | 322 |
| De Pere - C 1 | Brown | De Pere | C | 627 |
| De Pere - C 10 | Brown | De Pere | C | 527 |
| De Pere - C 11 | Brown | De Pere | C | 820 |
| De Pere - C 12 | Brown | De Pere | C | 500 |
| De Pere - C 13 | Brown | De Pere | C | 274 |
| De Pere - C 14 | Brown | De Pere | C | 288 |
| SCOTT - T 1 | Burnett | SCOTT | T | 131 |
| SCOTT - T 2 | Burnett | SCOTT | T | 61 |
| Siren - V 1 | Burnett | Siren | V | 160 |
| Siren - V 2 | Burnett | Siren | V | 65 |
| DEWHURST - T 1 | Clark | DEWHURST | T | 88 |
| Dorchester - V 1 | Clark | Dorchester | V | 173 |
| EATON - T 1 | Clark | EATON | T | 106 |
| EATON - T 2 | Clark | EATON | T | 6 |
| THORP - T 1 | Clark | THORP | T | 170 |
| UNITY - T 1 | Clark | UNITY | T | 161 |
| Unity - V 1 | Clark | Unity | V | 29 |
| WARNER - T 1 | Clark | WARNER | T | 123 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| WASHBURN - T 1 | 90 | 0 | 0 | 0 | 0 |
| Allouez - V 1 | 299 | 0 | 0 | 0 | 0 |
| Allouez - V 2 | 327 | 3 | 4 | 0 | 0 |
| Allouez - V 3 | 409 | 5 | 7 | 0 | 1 |
| Allouez - V 4 | 538 | 0 | 0 | 0 | 0 |
| Allouez - V 5 | 497 | 0 | 0 | 0 | 0 |
| Allouez - V 6 | 700 | 0 | 12 | 0 | 0 |
| Allouez - V 7 | 209 | 0 | 0 | 0 | 0 |
| Allouez - V 8 | 336 | 0 | 2 | 0 | 0 |
| Allouez - V 9 | 320 | 0 | 11 | 1 | 0 |
| Ashwaubenon - V 1 | 277 | 1 | 4 | 0 | 0 |
| Ashwaubenon - V 10 | 538 | 0 | 4 | 0 | 0 |
| Ashwaubenon - V 11 | 646 | 1 | 9 | 0 | 0 |
| Ashwaubenon - V 12 | 262 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 2 | 206 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 3 | 312 | 1 | 2 | 1 | 0 |
| Ashwaubenon - V 4 | 259 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 5 | 225 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 6 | 465 | 4 | 3 | 0 | 0 |
| Ashwaubenon - V 7 | 343 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 6 | 253 | 0 | 2 | 0 | 0 |
| BELLEVUE - T 7 | 666 | 0 | 1 | 0 | 0 |
| BELLEVUE - T 8 | 385 | 0 | 1 | 0 | 0 |
| BELLEVUE - T 9 | 652 | 3 | 8 | 0 | 1 |
| Denmark - V 1 | 219 | 1 | 5 | 0 | 0 |
| Denmark - V 2 | 222 | 0 | 0 | 0 | 0 |
| De Pere - C 1 | 573 | 0 | 0 | 0 | 0 |
| De Pere - C 10 | 365 | 5 | 8 | 0 | 1 |
| De Pere - C 11 | 739 | 4 | 14 | 0 | 2 |
| De Pere - C 12 | 451 | 0 | 2 | 0 | 0 |
| De Pere - C 13 | 249 | 0 | 1 | 0 | 0 |
| De Pere - C 14 | 260 | 0 | 1 | 0 | 0 |
| SCOTT - T 1 | 143 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 67 | 1 | 4 | 0 | 0 |
| Siren - V 1 | 117 | 0 | 0 | 0 | 0 |
| Siren - V 2 | 48 | 0 | 0 | 0 | 0 |
| DEWHURST - T 1 | 90 | 1 | 0 | 0 | 0 |
| Dorchester - V 1 | 136 | 2 | 1 | 0 | 0 |
| EATON - T 1 | 116 | 0 | 0 | 0 | 1 |
| EATON - T 2 | 7 | 0 | 0 | 0 | 0 |
| THORP - T 1 | 117 | 0 | 0 | 1 | 0 |
| UNITY - T 1 | 147 | 1 | 4 | 0 | 0 |
| Unity - V 1 | 41 | 0 | 0 | 0 | 0 |
| WARNER - T 1 | 111 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| WASHBURN - T 1 | 2 | 0 | 0 | 0 | 234 |
| Allouez - V 1 | 0 | 0 | 0 | 0 | 425 |
| Allouez - V 2 | 6 | 1 | 0 | 5 | 461 |
| Allouez - V 3 | 9 | 2 | 1 | 7 | 452 |
| Allouez - V 4 | 0 | 0 | 0 | 0 | 607 |
| Allouez - V 5 | 4 | 0 | 0 | 0 | 356 |
| Allouez - V 6 | 10 | 4 | 1 | 4 | 503 |
| Allouez - V 7 | 0 | 0 | 0 | 0 | 197 |
| Allouez - V 8 | 2 | 0 | 0 | 0 | 310 |
| Allouez - V 9 | 9 | 3 | 0 | 3 | 289 |
| Ashwaubenon - V 1 | 5 | 1 | 2 | 5 | 314 |
| Ashwaubenon - V 10 | 4 | 0 | 0 | 0 | 400 |
| Ashwaubenon - V 11 | 10 | 2 | 0 | 1 | 444 |
| Ashwaubenon - V 12 | 0 | 0 | 0 | 0 | 180 |
| Ashwaubenon - V 2 | 2 | 0 | 0 | 0 | 236 |
| Ashwaubenon - V 3 | 7 | 1 | 0 | 6 | 312 |
| Ashwaubenon - V 4 | 0 | 0 | 0 | 0 | 260 |
| Ashwaubenon - V 5 | 0 | 0 | 0 | 0 | 173 |
| Ashwaubenon - V 6 | 13 | 1 | 1 | 2 | 360 |
| Ashwaubenon - V 7 | 1 | 0 | 0 | 0 | 216 |
| BELLEVUE - T 6 | 3 | 0 | 0 | 0 | 281 |
| BELLEVUE - T 7 | 1 | 0 | 0 | 0 | 631 |
| BELLEVUE - T 8 | 2 | 0 | 0 | 0 | 364 |
| BELLEVUE - T 9 | 11 | 2 | 0 | 4 | 616 |
| Denmark - V 1 | 4 | 2 | 1 | 1 | 295 |
| Denmark - V 2 | 0 | 0 | 0 | 0 | 301 |
| De Pere - C 1 | 1 | 0 | 0 | 0 | 533 |
| De Pere - C 10 | 13 | 1 | 0 | 7 | 511 |
| De Pere - C 11 | 11 | 5 | 0 | 5 | 744 |
| De Pere - C 12 | 2 | 0 | 0 | 0 | 454 |
| De Pere - C 13 | 0 | 0 | 0 | 0 | 249 |
| De Pere - C 14 | 0 | 0 | 0 | 0 | 260 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 150 |
| SCOTT - T 2 | 1 | 0 | 1 | 1 | 71 |
| Siren - V 1 | 0 | 0 | 1 | 0 | 166 |
| Siren - V 2 | 0 | 0 | 0 | 0 | 66 |
| DEWHURST - T 1 | 2 | 0 | 0 | 0 | 90 |
| Dorchester - V 1 | 7 | 0 | 1 | 0 | 129 |
| EATON - T 1 | 1 | 3 | 0 | 0 | 81 |
| EATON - T 2 | 0 | 0 | 0 | 0 | 5 |
| THORP - T 1 | 4 | 1 | 0 | 1 | 124 |
| UNITY - T 1 | 1 | 1 | 1 | 0 | 98 |
| Unity - V 1 | 0 | 0 | 0 | 0 | 25 |
| WARNER - T 1 | 2 | 0 | 0 | 1 | 104 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| WASHBURN - T 1 | 106 | 0 | 0 | 0 | 0 |
| Allouez - V 1 | 326 | 0 | 0 | 0 | 0 |
| Allouez - V 2 | 347 | 1 | 0 | 0 | 0 |
| Allouez - V 3 | 436 | 0 | 0 | 0 | 0 |
| Allouez - V 4 | 580 | 0 | 0 | 0 | 0 |
| Allouez - V 5 | 552 | 0 | 0 | 0 | 0 |
| Allouez - V 6 | 776 | 5 | 0 | 0 | 0 |
| Allouez - V 7 | 224 | 0 | 0 | 0 | 0 |
| Allouez - V 8 | 354 | 0 | 0 | 0 | 0 |
| Allouez - V 9 | 335 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 1 | 343 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 10 | 669 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 11 | 789 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 12 | 322 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 2 | 252 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 3 | 389 | 2 | 0 | 0 | 0 |
| Ashwaubenon - V 4 | 319 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 5 | 295 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 6 | 611 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 7 | 427 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 6 | 250 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 7 | 673 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 8 | 393 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 9 | 658 | 2 | 0 | 0 | 0 |
| Denmark - V 1 | 220 | 0 | 0 | 0 | 0 |
| Denmark - V 2 | 223 | 0 | 0 | 0 | 0 |
| De Pere - C 1 | 610 | 0 | 0 | 0 | 0 |
| De Pere - C 10 | 318 | 2 | 0 | 0 | 0 |
| De Pere - C 11 | 738 | 3 | 0 | 0 | 0 |
| De Pere - C 12 | 449 | 0 | 0 | 0 | 0 |
| De Pere - C 13 | 249 | 0 | 0 | 0 | 0 |
| De Pere - C 14 | 259 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 37 | 0 |
| SCOTT - T 2 | 0 | 0 | 0 | 22 | 0 |
| Siren - V 1 | 107 | 0 | 0 | 0 | 138 |
| Siren - V 2 | 42 | 0 | 0 | 0 | 56 |
| DEWHURST - T 1 | 88 | 0 | 0 | 0 | 0 |
| Dorchester - V 1 | 188 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 142 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 8 | 0 | 0 | 0 | 0 |
| THORP - T 1 | 166 | 0 | 0 | 0 | 0 |
| UNITY - T 1 | 213 | 0 | 0 | 0 | 0 |
| Unity - V 1 | 44 | 0 | 0 | 0 | 0 |
| WARNER - T 1 | 133 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| WASHBURN - T 1 | 0 | 0 | 0 | 237 | 101 |
| Allouez - V 1 | 514 | 3 | 0 | 477 | 315 |
| Allouez - V 2 | 562 | 12 | 0 | 519 | 338 |
| Allouez - V 3 | 663 | 9 | 0 | 501 | 420 |
| Allouez - V 4 | 895 | 2 | 0 | 668 | 567 |
| Allouez - V 5 | 730 | 9 | 0 | 444 | 502 |
| Allouez - V 6 | 1029 | 13 | 0 | 621 | 705 |
| Allouez - V 7 | 313 | 0 | 0 | 231 | 204 |
| Allouez - V 8 | 499 | 5 | 0 | 373 | 328 |
| Allouez - V 9 | 468 | 10 | 0 | 347 | 312 |
| Ashwaubenon - V 1 | 465 | 5 | 0 | 408 | 289 |
| Ashwaubenon - V 10 | 800 | 10 | 0 | 547 | 556 |
| Ashwaubenon - V 11 | 925 | 13 | 0 | 626 | 646 |
| Ashwaubenon - V 12 | 372 | 1 | 0 | 254 | 261 |
| Ashwaubenon - V 2 | 347 | 2 | 0 | 303 | 214 |
| Ashwaubenon - V 3 | 481 | 15 | 0 | 414 | 316 |
| Ashwaubenon - V 4 | 398 | 1 | 0 | 337 | 261 |
| Ashwaubenon - V 5 | 352 | 0 | 0 | 258 | 226 |
| Ashwaubenon - V 6 | 727 | 12 | 0 | 531 | 471 |
| Ashwaubenon - V 7 | 500 | 0 | 0 | 333 | 342 |
| BELLEVUE - T 6 | 0 | 0 | 0 | 297 | 253 |
| BELLEVUE - T 7 | 0 | 0 | 0 | 675 | 668 |
| BELLEVUE - T 8 | 0 | 0 | 0 | 394 | 387 |
| BELLEVUE - T 9 | 0 | 0 | 0 | 662 | 652 |
| Denmark - V 1 | 0 | 0 | 0 | 277 | 245 |
| Denmark - V 2 | 0 | 0 | 0 | 286 | 251 |
| De Pere - C 1 | 849 | 2 | 0 | 626 | 567 |
| De Pere - C 10 | 571 | 17 | 0 | 488 | 373 |
| De Pere - C 11 | 1055 | 17 | 0 | 808 | 737 |
| De Pere - C 12 | 675 | 3 | 0 | 493 | 452 |
| De Pere - C 13 | 373 | 1 | 0 | 271 | 249 |
| De Pere - C 14 | 389 | 3 | 0 | 284 | 260 |
| SCOTT - T 1 | 0 | 0 | 0 | 135 | 135 |
| SCOTT - T 2 | 0 | 0 | 0 | 63 | 67 |
| Siren - V 1 | 133 | 0 | 0 | 175 | 94 |
| Siren - V 2 | 52 | 0 | 0 | 70 | 37 |
| DEWHURST - T 1 | 0 | 0 | 0 | 100 | 71 |
| Dorchester - V 1 | 0 | 0 | 0 | 174 | 144 |
| EATON - T 1 | 0 | 0 | 0 | 143 | 73 |
| EATON - T 2 | 0 | 0 | 0 | 8 | 5 |
| THORP - T 1 | 0 | 0 | 0 | 185 | 105 |
| UNITY - T 1 | 0 | 0 | 0 | 185 | 115 |
| Unity - V 1 | 0 | 0 | 0 | 33 | 35 |
| WARNER - T 1 | 0 | 0 | 0 | 150 | 71 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| WASHBURN - T 1 | 0 | 0 | 0 | 0 | 193 | 2 |
| Allouez - V 1 | 0 | 0 | 0 | 0 | 527 | 3 |
| Allouez - V 2 | 3 | 0 | 0 | 0 | 579 | 12 |
| Allouez - V 3 | 2 | 0 | 0 | 0 | 677 | 5 |
| Allouez - V 4 | 0 | 0 | 0 | 0 | 902 | 0 |
| Allouez - V 5 | 0 | 0 | 0 | 0 | 751 | 5 |
| Allouez - V 6 | 5 | 0 | 0 | 0 | 1059 | 10 |
| Allouez - V 7 | 0 | 0 | 0 | 0 | 320 | 0 |
| Allouez - V 8 | 0 | 0 | 0 | 0 | 514 | 2 |
| Allouez - V 9 | 3 | 0 | 0 | 0 | 488 | 9 |
| Ashwaubenon - V 1 | 1 | 0 | 0 | 0 | 479 | 5 |
| Ashwaubenon - V 10 | 1 | 0 | 0 | 0 | 842 | 6 |
| Ashwaubenon - V 11 | 7 | 0 | 0 | 0 | 944 | 6 |
| Ashwaubenon - V 12 | 0 | 0 | 0 | 0 | 385 | 0 |
| Ashwaubenon - V 2 | 0 | 0 | 0 | 0 | 358 | 0 |
| Ashwaubenon - V 3 | 0 | 0 | 0 | 0 | 503 | 10 |
| Ashwaubenon - V 4 | 0 | 0 | 0 | 0 | 414 | 0 |
| Ashwaubenon - V 5 | 0 | 0 | 0 | 0 | 372 | 0 |
| Ashwaubenon - V 6 | 5 | 0 | 0 | 0 | 758 | 7 |
| Ashwaubenon - V 7 | 0 | 0 | 0 | 0 | 515 | 1 |
| BELLEVUE - T 6 | 0 | 0 | 0 | 0 | 392 | 3 |
| BELLEVUE - T 7 | 0 | 0 | 0 | 0 | 1026 | 3 |
| BELLEVUE - T 8 | 0 | 0 | 0 | 0 | 592 | 2 |
| BELLEVUE - T 9 | 7 | 0 | 0 | 0 | 1005 | 16 |
| Denmark - V 1 | 0 | 0 | 0 | 0 | 382 | 4 |
| Denmark - V 2 | 0 | 0 | 0 | 0 | 389 | 0 |
| De Pere - C 1 | 0 | 0 | 0 | 0 | 870 | 2 |
| De Pere - C 10 | 7 | 0 | 0 | 0 | 576 | 19 |
| De Pere - C 11 | 6 | 0 | 0 | 0 | 1120 | 14 |
| De Pere - C 12 | 0 | 0 | 0 | 0 | 691 | 2 |
| De Pere - C 13 | 0 | 0 | 0 | 0 | 384 | 1 |
| De Pere - C 14 | 0 | 0 | 0 | 0 | 399 | 1 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Siren - V 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Siren - V 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEWHURST - T 1 | 0 | 6 | 0 | 128 | 0 | 0 |
| Dorchester - V 1 | 1 | 0 | 0 | 216 | 0 | 3 |
| EATON - T 1 | 0 | 5 | 0 | 182 | 0 | 0 |
| EATON - T 2 | 0 | 0 | 0 | 11 | 0 | 0 |
| THORP - T 1 | 0 | 0 | 0 | 209 | 0 | 4 |
| UNITY - T 1 | 0 | 7 | 0 | 215 | 0 | 1 |
| Unity - V 1 | 0 | 0 | 0 | 48 | 0 | 0 |
| WARNER - T 1 | 0 | 9 | 0 | 187 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| WASHBURN - T 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Allouez - V 1 | 0 | 0 | 789 | 0 | 0 | 0 | 0 |
| Allouez - V 2 | 0 | 0 | 877 | 0 | 0 | 0 | 0 |
| Allouez - V 3 | 0 | 0 | 959 | 0 | 0 | 0 | 0 |
| Allouez - V 4 | 0 | 0 | 1225 | 0 | 0 | 0 | 0 |
| Allouez - V 5 | 0 | 0 | 948 | 0 | 0 | 0 | 0 |
| Allouez - V 6 | 0 | 0 | 1355 | 0 | 0 | 0 | 0 |
| Allouez - V 7 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| Allouez - V 8 | 0 | 0 | 701 | 0 | 0 | 0 | 0 |
| Allouez - V 9 | 0 | 0 | 686 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 1 | 0 | 0 | 721 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 10 | 0 | 0 | 1110 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 11 | 0 | 0 | 1302 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 12 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 2 | 0 | 0 | 523 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 3 | 0 | 0 | 750 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 4 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 5 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 6 | 0 | 0 | 1023 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 7 | 0 | 0 | 677 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 6 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 7 | 0 | 0 | 1353 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 8 | 0 | 0 | 785 | 0 | 0 | 0 | 0 |
| BELLEVUE - T 9 | 0 | 0 | 1354 | 0 | 0 | 0 | 0 |
| Denmark - V 1 | 0 | 0 | 541 | 0 | 0 | 0 | 0 |
| Denmark - V 2 | 0 | 0 | 544 | 0 | 0 | 0 | 0 |
| De Pere - C 1 | 0 | 0 | 1201 | 0 | 0 | 0 | 0 |
| De Pere - C 10 | 0 | 0 | 927 | 0 | 0 | 0 | 0 |
| De Pere - C 11 | 0 | 0 | 1600 | 0 | 0 | 0 | 0 |
| De Pere - C 12 | 0 | 0 | 955 | 0 | 0 | 0 | 0 |
| De Pere - C 13 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| De Pere - C 14 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 93 | 0 | 274 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 52 | 0 | 136 | 0 | 0 | 0 | 0 |
| Siren - V 1 | 100 | 0 | 278 | 0 | 0 | 0 | 0 |
| Siren - V 2 | 40 | 0 | 113 | 0 | 0 | 0 | 0 |
| DEWHURST - T 1 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| Dorchester - V 1 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| THORP - T 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| UNITY - T 1 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| Unity - V 1 | 0 | 0 | 70 | 0 | 0 | 0 | 0 |
| WARNER - T 1 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55025083500002 | 0002 | 08350 | 55025 | 5502508350 | 2 | BLOOMING GROVE - T 2 |
| 55025083500003 | 0003 | 08350 | 55025 | 5502508350 | 3 | BLOOMING GROVE - T 3 |
| 55025084750001 | 0001 | 08475 | 55025 | 5502508475 | 1 | Blue Mounds - V 1 |
| 55025085000001 | 0001 | 08500 | 55025 | 5502508500 | 1 | BLUE MOUNDS - T 1 |
| 55025480000058 | 0058 | 48000 | 55025 | 5502548000 | 58 | Madison - C 58 |
| 55025480000059 | 0059 | 48000 | 55025 | 5502548000 | 59 | Madison - C 59 |
| 55025480000006 | 0006 | 48000 | 55025 | 5502548000 | 6 | Madison - C 6 |
| 55025480000060 | 0060 | 48000 | 55025 | 5502548000 | 60 | Madison - C 60 |
| 55025480000061 | 0061 | 48000 | 55025 | 5502548000 | 61 | Madison - C 61 |
| 55025480000062 | 0062 | 48000 | 55025 | 5502548000 | 62 | Madison - C 62 |
| 55025480000063 | 0063 | 48000 | 55025 | 5502548000 | 63 | Madison - C 63 |
| 55025480000064 | 0064 | 48000 | 55025 | 5502548000 | 64 | Madison - C 64 |
| 55029778750024 | 0024 | 77875 | 55029 | 5502977875 | 24 | Sturgeon Bay - C 24 |
| 55029778750003 | 0003 | 77875 | 55029 | 5502977875 | 3 | Sturgeon Bay - C 3 |
| 55029778750004 | 0004 | 77875 | 55029 | 5502977875 | 4 | Sturgeon Bay - C 4 |
| 55029778750005 | 0005 | 77875 | 55029 | 5502977875 | 5 | Sturgeon Bay - C 5 |
| 55009197750002 | 0002 | 19775 | 55009 | 5500919775 | 2 | De Pere - C 2 |
| 55009197750003 | 0003 | 19775 | 55009 | 5500919775 | 3 | De Pere - C 3 |
| 55009197750004 | 0004 | 19775 | 55009 | 5500919775 | 4 | De Pere - C 4 |
| 55009197750005 | 0005 | 19775 | 55009 | 5500919775 | 5 | De Pere - C 5 |
| 55009197750006 | 0006 | 19775 | 55009 | 5500919775 | 6 | De Pere - C 6 |
| 55009197750007 | 0007 | 19775 | 55009 | 5500919775 | 7 | De Pere - C 7 |
| 55009197750008 | 0008 | 19775 | 55009 | 5500919775 | 8 | De Pere - C 8 |
| 55009197750009 | 0009 | 19775 | 55009 | 5500919775 | 9 | De Pere - C 9 |
| 55009310000002 | 0002 | 31000 | 55009 | 5500931000 | 2 | Green Bay - C 2 |
| 55009310000020 | 0020 | 31000 | 55009 | 5500931000 | 20 | Green Bay - C 20 |
| 55009310000021 | 0021 | 31000 | 55009 | 5500931000 | 21 | Green Bay - C 21 |
| 55009310000022 | 0022 | 31000 | 55009 | 5500931000 | 22 | Green Bay - C 22 |
| 55009310000023 | 0023 | 31000 | 55009 | 5500931000 | 23 | Green Bay - C 23 |
| 55009310000024 | 0024 | 31000 | 55009 | 5500931000 | 24 | Green Bay - C 24 |
| 55009310000025 | 0025 | 31000 | 55009 | 5500931000 | 25 | Green Bay - C 25 |
| 55009310000026 | 0026 | 31000 | 55009 | 5500931000 | 26 | Green Bay - C 26 |
| 55009310000030 | 0030 | 31000 | 55009 | 5500931000 | 30 | Green Bay - C 30 |
| 55009310000031 | 0031 | 31000 | 55009 | 5500931000 | 31 | Green Bay - C 31 |
| 55009310000032 | 0032 | 31000 | 55009 | 5500931000 | 32 | Green Bay - C 32 |
| 55009310000033 | 0033 | 31000 | 55009 | 5500931000 | 33 | Green Bay - C 33 |
| 55009310000034 | 0034 | 31000 | 55009 | 5500931000 | 34 | Green Bay - C 34 |
| 55009310000035 | 0035 | 31000 | 55009 | 5500931000 | 35 | Green Bay - C 35 |
| 55009310000036 | 0036 | 31000 | 55009 | 5500931000 | 36 | Green Bay - C 36 |
| 55009310000037 | 0037 | 31000 | 55009 | 5500931000 | 37 | Green Bay - C 37 |
| 55009310000038 | 0038 | 31000 | 55009 | 5500931000 | 38 | Green Bay - C 38 |
| 55009310000039 | 0039 | 31000 | 55009 | 5500931000 | 39 | Green Bay - C 39 |
| 55009310000004 | 0004 | 31000 | 55009 | 5500931000 | 4 | Green Bay - C 4 |
| 55009310000040 | 0040 | 31000 | 55009 | 5500931000 | 40 | Green Bay - C 40 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 352 | 342 | 4 | 4 | 0 | 2 | 0 |
| BLOOMING GROVE - T 3 | 660 | 623 | 4 | 6 | 22 | 5 | 0 |
| Blue Mounds - V 1 | 708 | 689 | 3 | 7 | 5 | 3 | 0 |
| BLUE MOUNDS - T 1 | 842 | 828 | 2 | 4 | 3 | 5 | 0 |
| Madison - C 58 | 1063 | 681 | 224 | 64 | 72 | 10 | 1 |
| Madison - C 59 | 1442 | 1150 | 187 | 42 | 39 | 10 | 2 |
| Madison - C 6 | 2260 | 2095 | 61 | 27 | 57 | 11 | 4 |
| Madison - C 60 | 710 | 511 | 30 | 8 | 155 | 3 | 0 |
| Madison - C 61 | 3678 | 2920 | 91 | 92 | 518 | 12 | 5 |
| Madison - C 62 | 1385 | 1288 | 16 | 18 | 56 | 4 | 1 |
| Madison - C 63 | 2835 | 966 | 109 | 234 | 1463 | 16 | 4 |
| Madison - C 64 | 2117 | 1828 | 33 | 79 | 158 | 8 | 1 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 663 | 634 | 4 | 6 | 6 | 12 | 0 |
| Sturgeon Bay - C 4 | 674 | 635 | 0 | 22 | 1 | 12 | 0 |
| Sturgeon Bay - C 5 | 628 | 603 | 3 | 1 | 5 | 16 | 0 |
| De Pere - C 2 | 1320 | 1292 | 6 | 8 | 6 | 7 | 1 |
| De Pere - C 3 | 2085 | 2017 | 7 | 21 | 28 | 11 | 0 |
| De Pere - C 4 | 1302 | 1275 | 0 | 8 | 2 | 17 | 0 |
| De Pere - C 5 | 1467 | 1305 | 35 | 36 | 33 | 52 | 0 |
| De Pere - C 6 | 1554 | 1530 | 5 | 5 | 2 | 12 | 0 |
| De Pere - C 7 | 1585 | 1549 | 6 | 3 | 9 | 15 | 2 |
| De Pere - C 8 | 1560 | 1470 | 19 | 18 | 27 | 23 | 2 |
| De Pere - C 9 | 1370 | 1325 | 8 | 10 | 4 | 22 | 0 |
| Green Bay - C 2 | 982 | 932 | 11 | 16 | 18 | 3 | 1 |
| Green Bay - C 20 | 2183 | 1635 | 16 | 362 | 107 | 52 | 0 |
| Green Bay - C 21 | 2102 | 1559 | 42 | 384 | 63 | 35 | 0 |
| Green Bay - C 22 | 1763 | 1474 | 37 | 188 | 35 | 25 | 1 |
| Green Bay - C 23 | 1822 | 1434 | 14 | 275 | 42 | 49 | 0 |
| Green Bay - C 24 | 2292 | 1603 | 41 | 481 | 98 | 61 | 0 |
| Green Bay - C 25 | 2624 | 1420 | 66 | 655 | 265 | 192 | 0 |
| Green Bay - C 26 | 959 | 747 | 49 | 67 | 47 | 40 | 2 |
| Green Bay - C 30 | 2139 | 1924 | 13 | 21 | 95 | 60 | 6 |
| Green Bay - C 31 | 1466 | 1220 | 38 | 49 | 90 | 68 | 1 |
| Green Bay - C 32 | 2560 | 2349 | 30 | 38 | 69 | 65 | 3 |
| Green Bay - C 33 | 2433 | 2325 | 19 | 41 | 14 | 20 | 2 |
| Green Bay - C 34 | 2237 | 1927 | 35 | 106 | 91 | 74 | 0 |
| Green Bay - C 35 | 2249 | 1567 | 48 | 133 | 295 | 194 | 0 |
| Green Bay - C 36 | 1960 | 1328 | 68 | 207 | 196 | 136 | 0 |
| Green Bay - C 37 | 2059 | 1556 | 48 | 134 | 165 | 139 | 1 |
| Green Bay - C 38 | 2053 | 1851 | 45 | 43 | 57 | 49 | 2 |
| Green Bay - C 39 | 1956 | 1666 | 70 | 67 | 35 | 102 | 0 |
| Green Bay - C 4 | 1675 | 1555 | 25 | 38 | 30 | 23 | 0 |
| Green Bay - C 40 | 2239 | 1988 | 45 | 55 | 46 | 98 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 0 | 281 | 274 | 3 | 2 |
| BLOOMING GROVE - T 3 | 0 | 0 | 477 | 449 | 4 | 6 |
| Blue Mounds - V 1 | 1 | 0 | 505 | 496 | 1 | 4 |
| BLUE MOUNDS - T 1 | 0 | 0 | 584 | 578 | 0 | 1 |
| Madison - C 58 | 8 | 3 | 837 | 616 | 122 | 43 |
| Madison - C 59 | 8 | 4 | 1141 | 958 | 108 | 29 |
| Madison - C 6 | 3 | 2 | 1642 | 1557 | 35 | 14 |
| Madison - C 60 | 0 | 3 | 707 | 511 | 30 | 8 |
| Madison - C 61 | 20 | 20 | 3466 | 2738 | 89 | 90 |
| Madison - C 62 | 2 | 0 | 1379 | 1283 | 15 | 18 |
| Madison - C 63 | 13 | 30 | 1971 | 694 | 61 | 155 |
| Madison - C 64 | 6 | 4 | 1803 | 1539 | 30 | 69 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 1 | 0 | 519 | 499 | 3 | 2 |
| Sturgeon Bay - C 4 | 0 | 4 | 504 | 490 | 0 | 7 |
| Sturgeon Bay - C 5 | 0 | 0 | 479 | 463 | 3 | 0 |
| De Pere - C 2 | 0 | 0 | 875 | 859 | 2 | 4 |
| De Pere - C 3 | 1 | 0 | 1434 | 1393 | 5 | 13 |
| De Pere - C 4 | 0 | 0 | 968 | 950 | 0 | 6 |
| De Pere - C 5 | 0 | 6 | 1027 | 955 | 14 | 17 |
| De Pere - C 6 | 0 | 0 | 1087 | 1074 | 1 | 3 |
| De Pere - C 7 | 1 | 0 | 1109 | 1090 | 4 | 2 |
| De Pere - C 8 | 0 | 1 | 1291 | 1227 | 9 | 13 |
| De Pere - C 9 | 1 | 0 | 1101 | 1073 | 4 | 3 |
| Green Bay - C 2 | 1 | 0 | 981 | 931 | 11 | 16 |
| Green Bay - C 20 | 0 | 11 | 1594 | 1269 | 7 | 227 |
| Green Bay - C 21 | 15 | 4 | 1702 | 1346 | 21 | 261 |
| Green Bay - C 22 | 0 | 3 | 1503 | 1309 | 27 | 116 |
| Green Bay - C 23 | 6 | 2 | 1414 | 1155 | 9 | 186 |
| Green Bay - C 24 | 3 | 5 | 1696 | 1290 | 15 | 298 |
| Green Bay - C 25 | 4 | 22 | 1792 | 1125 | 24 | 395 |
| Green Bay - C 26 | 5 | 2 | 872 | 725 | 38 | 51 |
| Green Bay - C 30 | 1 | 19 | 1601 | 1502 | 7 | 8 |
| Green Bay - C 31 | 0 | 0 | 1121 | 993 | 18 | 20 |
| Green Bay - C 32 | 4 | 2 | 1981 | 1875 | 11 | 17 |
| Green Bay - C 33 | 5 | 7 | 1871 | 1813 | 5 | 24 |
| Green Bay - C 34 | 0 | 4 | 1644 | 1478 | 16 | 46 |
| Green Bay - C 35 | 0 | 12 | 1562 | 1207 | 21 | 87 |
| Green Bay - C 36 | 5 | 20 | 1417 | 1056 | 44 | 138 |
| Green Bay - C 37 | 2 | 14 | 1435 | 1163 | 20 | 80 |
| Green Bay - C 38 | 0 | 6 | 1566 | 1472 | 19 | 19 |
| Green Bay - C 39 | 1 | 15 | 1648 | 1482 | 32 | 39 |
| Green Bay - C 4 | 0 | 4 | 1294 | 1223 | 13 | 24 |
| Green Bay - C 40 | 1 | 6 | 1820 | 1659 | 21 | 37 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 2 | 0 | 0 | 0 |
| BLOOMING GROVE - T 3 | 14 | 4 | 0 | 0 | 0 |
| Blue Mounds - V 1 | 2 | 2 | 0 | 0 | 0 |
| BLUE MOUNDS - T 1 | 2 | 3 | 0 | 0 | 0 |
| Madison - C 58 | 43 | 7 | 1 | 3 | 2 |
| Madison - C 59 | 31 | 5 | 2 | 4 | 4 |
| Madison - C 6 | 24 | 9 | 1 | 0 | 2 |
| Madison - C 60 | 152 | 3 | 0 | 0 | 3 |
| Madison - C 61 | 497 | 11 | 5 | 16 | 20 |
| Madison - C 62 | 56 | 4 | 1 | 2 | 0 |
| Madison - C 63 | 1026 | 9 | 3 | 9 | 14 |
| Madison - C 64 | 146 | 8 | 1 | 6 | 4 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 4 | 10 | 0 | 1 | 0 |
| Sturgeon Bay - C 4 | 0 | 7 | 0 | 0 | 0 |
| Sturgeon Bay - C 5 | 4 | 9 | 0 | 0 | 0 |
| De Pere - C 2 | 4 | 5 | 1 | 0 | 0 |
| De Pere - C 3 | 16 | 6 | 0 | 1 | 0 |
| De Pere - C 4 | 1 | 11 | 0 | 0 | 0 |
| De Pere - C 5 | 13 | 26 | 0 | 0 | 2 |
| De Pere - C 6 | 0 | 9 | 0 | 0 | 0 |
| De Pere - C 7 | 4 | 8 | 1 | 0 | 0 |
| De Pere - C 8 | 21 | 18 | 2 | 0 | 1 |
| De Pere - C 9 | 4 | 17 | 0 | 0 | 0 |
| Green Bay - C 2 | 18 | 3 | 1 | 1 | 0 |
| Green Bay - C 20 | 51 | 34 | 0 | 0 | 6 |
| Green Bay - C 21 | 38 | 27 | 0 | 8 | 1 |
| Green Bay - C 22 | 27 | 21 | 1 | 0 | 2 |
| Green Bay - C 23 | 30 | 31 | 0 | 2 | 1 |
| Green Bay - C 24 | 41 | 45 | 0 | 3 | 4 |
| Green Bay - C 25 | 113 | 120 | 0 | 2 | 13 |
| Green Bay - C 26 | 18 | 37 | 1 | 0 | 2 |
| Green Bay - C 30 | 36 | 36 | 6 | 1 | 5 |
| Green Bay - C 31 | 45 | 44 | 1 | 0 | 0 |
| Green Bay - C 32 | 41 | 34 | 1 | 1 | 1 |
| Green Bay - C 33 | 10 | 13 | 2 | 1 | 3 |
| Green Bay - C 34 | 44 | 57 | 0 | 0 | 3 |
| Green Bay - C 35 | 126 | 115 | 0 | 0 | 6 |
| Green Bay - C 36 | 73 | 93 | 0 | 2 | 11 |
| Green Bay - C 37 | 77 | 89 | 1 | 2 | 3 |
| Green Bay - C 38 | 27 | 26 | 1 | 0 | 2 |
| Green Bay - C 39 | 16 | 71 | 0 | 1 | 7 |
| Green Bay - C 4 | 19 | 14 | 0 | 0 | 1 |
| Green Bay - C 40 | 29 | 70 | 0 | 1 | 3 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 55025 | 6 | 48 | 16 | 2 |
| BLOOMING GROVE - T 3 | 55025 | 31 | 48 | 16 | 2 |
| Blue Mounds - V 1 | 55025 | 12 | 79 | 27 | 2 |
| BLUE MOUNDS - T 1 | 55025 | 10 | 79 | 27 | 2 |
| Madison - C 58 | 55025 | 318 | 76 | 26 | 2 |
| Madison - C 59 | 55025 | 250 | 76 | 26 | 2 |
| Madison - C 6 | 55025 | 138 | 48 | 16 | 2 |
| Madison - C 60 | 55025 | 191 | 76 | 26 | 2 |
| Madison - C 61 | 55025 | 666 | 77 | 26 | 2 |
| Madison - C 62 | 55025 | 79 | 77 | 26 | 2 |
| Madison - C 63 | 55025 | 1635 | 77 | 26 | 2 |
| Madison - C 64 | 55025 | 210 | 77 | 26 | 2 |
| Sturgeon Bay - C 24 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 3 | 55029 | 23 | 01 | 01 | 8 |
| Sturgeon Bay - C 4 | 55029 | 17 | 01 | 01 | 8 |
| Sturgeon Bay - C 5 | 55029 | 24 | 01 | 01 | 8 |
| De Pere - C 2 | 55009 | 20 | 04 | 02 | 8 |
| De Pere - C 3 | 55009 | 47 | 04 | 02 | 8 |
| De Pere - C 4 | 55009 | 19 | 04 | 02 | 8 |
| De Pere - C 5 | 55009 | 126 | 04 | 02 | 8 |
| De Pere - C 6 | 55009 | 19 | 04 | 02 | 8 |
| De Pere - C 7 | 55009 | 33 | 04 | 02 | 8 |
| De Pere - C 8 | 55009 | 72 | 04 | 02 | 8 |
| De Pere - C 9 | 55009 | 35 | 04 | 02 | 8 |
| Green Bay - C 2 | 55009 | 34 | 88 | 30 | 8 |
| Green Bay - C 20 | 55009 | 186 | 88 | 30 | 8 |
| Green Bay - C 21 | 55009 | 159 | 88 | 30 | 8 |
| Green Bay - C 22 | 55009 | 101 | 88 | 30 | 8 |
| Green Bay - C 23 | 55009 | 113 | 88 | 30 | 8 |
| Green Bay - C 24 | 55009 | 208 | 88 | 30 | 8 |
| Green Bay - C 25 | 55009 | 549 | 90 | 30 | 8 |
| Green Bay - C 26 | 55009 | 145 | 88 | 30 | 8 |
| Green Bay - C 30 | 55009 | 194 | 90 | 30 | 8 |
| Green Bay - C 31 | 55009 | 197 | 90 | 30 | 8 |
| Green Bay - C 32 | 55009 | 173 | 90 | 30 | 8 |
| Green Bay - C 33 | 55009 | 67 | 90 | 30 | 8 |
| Green Bay - C 34 | 55009 | 204 | 90 | 30 | 8 |
| Green Bay - C 35 | 55009 | 549 | 90 | 30 | 8 |
| Green Bay - C 36 | 55009 | 425 | 88 | 30 | 8 |
| Green Bay - C 37 | 55009 | 369 | 90 | 30 | 8 |
| Green Bay - C 38 | 55009 | 159 | 90 | 30 | 8 |
| Green Bay - C 39 | 55009 | 223 | 90 | 30 | 8 |
| Green Bay - C 4 | 55009 | 82 | 88 | 30 | 8 |
| Green Bay - C 40 | 55009 | 196 | 90 | 30 | 8 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BLOOMING GROVE - T 2 | Dane | BLOOMING GROVE | T | 148 |
| BLOOMING GROVE - T 3 | Dane | BLOOMING GROVE | T | 277 |
| Blue Mounds - V 1 | Dane | Blue Mounds | V | 294 |
| BLUE MOUNDS - T 1 | Dane | BLUE MOUNDS | T | 343 |
| Madison - C 58 | Dane | Madison | C | 379 |
| Madison - C 59 | Dane | Madison | C | 926 |
| Madison - C 6 | Dane | Madison | C | 999 |
| Madison - C 60 | Dane | Madison | C | 385 |
| Madison - C 61 | Dane | Madison | C | 1799 |
| Madison - C 62 | Dane | Madison | C | 794 |
| Madison - C 63 | Dane | Madison | C | 501 |
| Madison - C 64 | Dane | Madison | C | 1503 |
| Sturgeon Bay - C 24 | Door | Sturgeon Bay | C | 0 |
| Sturgeon Bay - C 3 | Door | Sturgeon Bay | C | 200 |
| Sturgeon Bay - C 4 | Door | Sturgeon Bay | C | 205 |
| Sturgeon Bay - C 5 | Door | Sturgeon Bay | C | 223 |
| De Pere - C 2 | Brown | De Pere | C | 434 |
| De Pere - C 3 | Brown | De Pere | C | 687 |
| De Pere - C 4 | Brown | De Pere | C | 376 |
| De Pere - C 5 | Brown | De Pere | C | 418 |
| De Pere - C 6 | Brown | De Pere | C | 442 |
| De Pere - C 7 | Brown | De Pere | C | 453 |
| De Pere - C 8 | Brown | De Pere | C | 555 |
| De Pere - C 9 | Brown | De Pere | C | 492 |
| Green Bay - C 2 | Brown | Green Bay | C | 876 |
| Green Bay - C 20 | Brown | Green Bay | C | 490 |
| Green Bay - C 21 | Brown | Green Bay | C | 625 |
| Green Bay - C 22 | Brown | Green Bay | C | 487 |
| Green Bay - C 23 | Brown | Green Bay | C | 442 |
| Green Bay - C 24 | Brown | Green Bay | C | 430 |
| Green Bay - C 25 | Brown | Green Bay | C | 395 |
| Green Bay - C 26 | Brown | Green Bay | C | 239 |
| Green Bay - C 30 | Brown | Green Bay | C | 681 |
| Green Bay - C 31 | Brown | Green Bay | C | 392 |
| Green Bay - C 32 | Brown | Green Bay | C | 825 |
| Green Bay - C 33 | Brown | Green Bay | C | 752 |
| Green Bay - C 34 | Brown | Green Bay | C | 611 |
| Green Bay - C 35 | Brown | Green Bay | C | 500 |
| Green Bay - C 36 | Brown | Green Bay | C | 450 |
| Green Bay - C 37 | Brown | Green Bay | C | 538 |
| Green Bay - C 38 | Brown | Green Bay | C | 555 |
| Green Bay - C 39 | Brown | Green Bay | C | 455 |
| Green Bay - C 4 | Brown | Green Bay | C | 642 |
| Green Bay - C 40 | Brown | Green Bay | C | 508 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 59 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 3 | 113 | 0 | 0 | 0 | 0 |
| Blue Mounds - V 1 | 157 | 1 | 2 | 0 | 0 |
| BLUE MOUNDS - T 1 | 210 | 1 | 0 | 0 | 0 |
| Madison - C 58 | 53 | 1 | 1 | 0 | 0 |
| Madison - C 59 | 220 | 1 | 2 | 1 | 0 |
| Madison - C 6 | 403 | 2 | 6 | 1 | 0 |
| Madison - C 60 | 130 | 0 | 3 | 1 | 0 |
| Madison - C 61 | 458 | 4 | 15 | 0 | 0 |
| Madison - C 62 | 254 | 0 | 12 | 2 | 0 |
| Madison - C 63 | 103 | 1 | 7 | 0 | 0 |
| Madison - C 64 | 196 | 3 | 8 | 0 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 103 | 3 | 1 | 1 | 0 |
| Sturgeon Bay - C 4 | 104 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 5 | 161 | 0 | 0 | 0 | 0 |
| De Pere - C 2 | 398 | 0 | 0 | 0 | 0 |
| De Pere - C 3 | 630 | 2 | 4 | 0 | 1 |
| De Pere - C 4 | 293 | 0 | 0 | 0 | 0 |
| De Pere - C 5 | 331 | 2 | 11 | 1 | 0 |
| De Pere - C 6 | 350 | 0 | 0 | 0 | 0 |
| De Pere - C 7 | 358 | 0 | 0 | 0 | 0 |
| De Pere - C 8 | 384 | 0 | 0 | 0 | 0 |
| De Pere - C 9 | 339 | 0 | 2 | 0 | 0 |
| Green Bay - C 2 | 412 | 3 | 3 | 1 | 0 |
| Green Bay - C 20 | 223 | 1 | 1 | 0 | 0 |
| Green Bay - C 21 | 297 | 2 | 3 | 0 | 0 |
| Green Bay - C 22 | 237 | 0 | 0 | 0 | 0 |
| Green Bay - C 23 | 216 | 1 | 1 | 0 | 0 |
| Green Bay - C 24 | 183 | 2 | 2 | 0 | 0 |
| Green Bay - C 25 | 118 | 0 | 5 | 0 | 0 |
| Green Bay - C 26 | 107 | 1 | 4 | 0 | 0 |
| Green Bay - C 30 | 408 | 1 | 3 | 0 | 0 |
| Green Bay - C 31 | 175 | 1 | 3 | 0 | 0 |
| Green Bay - C 32 | 497 | 1 | 11 | 0 | 0 |
| Green Bay - C 33 | 530 | 2 | 7 | 1 | 0 |
| Green Bay - C 34 | 312 | 2 | 2 | 0 | 0 |
| Green Bay - C 35 | 292 | 1 | 5 | 0 | 0 |
| Green Bay - C 36 | 170 | 0 | 1 | 0 | 0 |
| Green Bay - C 37 | 190 | 1 | 3 | 0 | 0 |
| Green Bay - C 38 | 403 | 1 | 2 | 0 | 0 |
| Green Bay - C 39 | 230 | 0 | 4 | 0 | 0 |
| Green Bay - C 4 | 405 | 2 | 3 | 0 | 0 |
| Green Bay - C 40 | 321 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 0 | 0 | 0 | 160 |
| BLOOMING GROVE - T 3 | 1 | 0 | 0 | 0 | 297 |
| Blue Mounds - V 1 | 1 | 0 | 0 | 1 | 277 |
| BLUE MOUNDS - T 1 | 3 | 0 | 0 | 0 | 332 |
| Madison - C 58 | 5 | 0 | 0 | 2 | 346 |
| Madison - C 59 | 5 | 1 | 1 | 2 | 906 |
| Madison - C 6 | 7 | 1 | 0 | 4 | 1036 |
| Madison - C 60 | 3 | 2 | 0 | 1 | 394 |
| Madison - C 61 | 21 | 6 | 0 | 7 | 1714 |
| Madison - C 62 | 13 | 2 | 0 | 4 | 762 |
| Madison - C 63 | 6 | 1 | 0 | 6 | 440 |
| Madison - C 64 | 6 | 2 | 0 | 0 | 1403 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 4 | 1 | 0 | 6 | 176 |
| Sturgeon Bay - C 4 | 0 | 0 | 0 | 0 | 176 |
| Sturgeon Bay - C 5 | 0 | 0 | 0 | 0 | 205 |
| De Pere - C 2 | 1 | 0 | 0 | 0 | 367 |
| De Pere - C 3 | 13 | 4 | 0 | 3 | 584 |
| De Pere - C 4 | 1 | 0 | 0 | 0 | 356 |
| De Pere - C 5 | 13 | 8 | 0 | 7 | 402 |
| De Pere - C 6 | 0 | 0 | 0 | 0 | 426 |
| De Pere - C 7 | 1 | 0 | 0 | 0 | 436 |
| De Pere - C 8 | 2 | 0 | 0 | 0 | 543 |
| De Pere - C 9 | 5 | 0 | 0 | 0 | 478 |
| Green Bay - C 2 | 12 | 0 | 0 | 5 | 684 |
| Green Bay - C 20 | 9 | 2 | 0 | 4 | 414 |
| Green Bay - C 21 | 4 | 0 | 0 | 1 | 553 |
| Green Bay - C 22 | 5 | 2 | 0 | 4 | 402 |
| Green Bay - C 23 | 1 | 0 | 0 | 3 | 369 |
| Green Bay - C 24 | 1 | 1 | 0 | 1 | 375 |
| Green Bay - C 25 | 7 | 1 | 0 | 2 | 324 |
| Green Bay - C 26 | 1 | 0 | 0 | 1 | 211 |
| Green Bay - C 30 | 11 | 1 | 0 | 3 | 551 |
| Green Bay - C 31 | 8 | 0 | 0 | 1 | 328 |
| Green Bay - C 32 | 10 | 4 | 1 | 4 | 657 |
| Green Bay - C 33 | 4 | 0 | 0 | 3 | 635 |
| Green Bay - C 34 | 5 | 2 | 0 | 5 | 497 |
| Green Bay - C 35 | 8 | 1 | 1 | 0 | 414 |
| Green Bay - C 36 | 3 | 4 | 0 | 2 | 414 |
| Green Bay - C 37 | 5 | 3 | 1 | 0 | 471 |
| Green Bay - C 38 | 6 | 1 | 0 | 1 | 411 |
| Green Bay - C 39 | 4 | 1 | 0 | 2 | 360 |
| Green Bay - C 4 | 5 | 2 | 0 | 3 | 549 |
| Green Bay - C 40 | 6 | 0 | 0 | 1 | 410 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 0 | 0 | 0 | 160 |
| BLOOMING GROVE - T 3 | 0 | 0 | 0 | 0 | 297 |
| Blue Mounds - V 1 | 155 | 2 | 0 | 0 | 0 |
| BLUE MOUNDS - T 1 | 204 | 0 | 0 | 0 | 0 |
| Madison - C 58 | 0 | 7 | 0 | 0 | 347 |
| Madison - C 59 | 0 | 7 | 0 | 0 | 928 |
| Madison - C 6 | 0 | 8 | 0 | 0 | 1045 |
| Madison - C 60 | 1 | 5 | 0 | 0 | 401 |
| Madison - C 61 | 2 | 9 | 0 | 0 | 1710 |
| Madison - C 62 | 2 | 7 | 0 | 0 | 766 |
| Madison - C 63 | 3 | 2 | 0 | 0 | 428 |
| Madison - C 64 | 0 | 0 | 0 | 0 | 1394 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 132 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 4 | 134 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 5 | 175 | 0 | 0 | 0 | 0 |
| De Pere - C 2 | 421 | 0 | 0 | 0 | 0 |
| De Pere - C 3 | 665 | 1 | 0 | 0 | 0 |
| De Pere - C 4 | 276 | 0 | 0 | 0 | 0 |
| De Pere - C 5 | 314 | 1 | 0 | 0 | 0 |
| De Pere - C 6 | 326 | 0 | 0 | 0 | 0 |
| De Pere - C 7 | 335 | 0 | 0 | 0 | 0 |
| De Pere - C 8 | 330 | 0 | 0 | 0 | 0 |
| De Pere - C 9 | 296 | 0 | 0 | 0 | 0 |
| Green Bay - C 2 | 364 | 1 | 0 | 0 | 691 |
| Green Bay - C 20 | 267 | 1 | 0 | 0 | 524 |
| Green Bay - C 21 | 316 | 1 | 0 | 0 | 673 |
| Green Bay - C 22 | 269 | 1 | 0 | 0 | 454 |
| Green Bay - C 23 | 262 | 2 | 0 | 0 | 437 |
| Green Bay - C 24 | 218 | 0 | 0 | 0 | 421 |
| Green Bay - C 25 | 170 | 0 | 0 | 0 | 383 |
| Green Bay - C 26 | 122 | 0 | 0 | 0 | 251 |
| Green Bay - C 30 | 500 | 0 | 0 | 0 | 772 |
| Green Bay - C 31 | 215 | 1 | 0 | 0 | 410 |
| Green Bay - C 32 | 625 | 1 | 0 | 0 | 929 |
| Green Bay - C 33 | 611 | 2 | 0 | 0 | 880 |
| Green Bay - C 34 | 383 | 0 | 0 | 0 | 658 |
| Green Bay - C 35 | 344 | 1 | 0 | 0 | 552 |
| Green Bay - C 36 | 192 | 3 | 0 | 0 | 456 |
| Green Bay - C 37 | 241 | 2 | 0 | 0 | 574 |
| Green Bay - C 38 | 514 | 0 | 0 | 0 | 637 |
| Green Bay - C 39 | 283 | 0 | 0 | 0 | 478 |
| Green Bay - C 4 | 457 | 0 | 0 | 0 | 687 |
| Green Bay - C 40 | 371 | 0 | 0 | 0 | 556 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 0 | 0 | 146 | 56 |
| BLOOMING GROVE - T 3 | 0 | 0 | 0 | 274 | 111 |
| Blue Mounds - V 1 | 0 | 0 | 0 | 284 | 165 |
| BLUE MOUNDS - T 1 | 0 | 0 | 0 | 330 | 220 |
| Madison - C 58 | 0 | 13 | 0 | 357 | 64 |
| Madison - C 59 | 0 | 11 | 0 | 898 | 226 |
| Madison - C 6 | 0 | 10 | 0 | 985 | 408 |
| Madison - C 60 | 0 | 4 | 0 | 340 | 141 |
| Madison - C 61 | 0 | 10 | 0 | 1673 | 482 |
| Madison - C 62 | 0 | 12 | 0 | 694 | 259 |
| Madison - C 63 | 0 | 5 | 0 | 438 | 135 |
| Madison - C 64 | 0 | 0 | 0 | 1429 | 219 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 0 | 0 | 0 | 199 | 104 |
| Sturgeon Bay - C 4 | 0 | 0 | 0 | 202 | 109 |
| Sturgeon Bay - C 5 | 0 | 0 | 0 | 220 | 161 |
| De Pere - C 2 | 586 | 3 | 0 | 433 | 394 |
| De Pere - C 3 | 929 | 17 | 0 | 688 | 622 |
| De Pere - C 4 | 458 | 1 | 0 | 366 | 298 |
| De Pere - C 5 | 518 | 15 | 0 | 414 | 340 |
| De Pere - C 6 | 547 | 0 | 0 | 435 | 351 |
| De Pere - C 7 | 557 | 2 | 0 | 447 | 363 |
| De Pere - C 8 | 613 | 6 | 0 | 519 | 403 |
| De Pere - C 9 | 538 | 8 | 0 | 456 | 356 |
| Green Bay - C 2 | 350 | 3 | 0 | 700 | 449 |
| Green Bay - C 20 | 167 | 1 | 0 | 486 | 215 |
| Green Bay - C 21 | 207 | 1 | 0 | 609 | 285 |
| Green Bay - C 22 | 226 | 0 | 0 | 463 | 243 |
| Green Bay - C 23 | 199 | 0 | 0 | 418 | 222 |
| Green Bay - C 24 | 176 | 0 | 0 | 409 | 190 |
| Green Bay - C 25 | 116 | 0 | 0 | 374 | 133 |
| Green Bay - C 26 | 86 | 0 | 0 | 227 | 109 |
| Green Bay - C 30 | 289 | 2 | 0 | 671 | 408 |
| Green Bay - C 31 | 136 | 2 | 0 | 376 | 189 |
| Green Bay - C 32 | 370 | 2 | 0 | 826 | 505 |
| Green Bay - C 33 | 382 | 3 | 0 | 771 | 518 |
| Green Bay - C 34 | 233 | 1 | 0 | 588 | 319 |
| Green Bay - C 35 | 221 | 0 | 0 | 474 | 319 |
| Green Bay - C 36 | 158 | 1 | 0 | 429 | 190 |
| Green Bay - C 37 | 142 | 0 | 0 | 520 | 204 |
| Green Bay - C 38 | 300 | 0 | 0 | 555 | 397 |
| Green Bay - C 39 | 173 | 1 | 0 | 433 | 236 |
| Green Bay - C 4 | 320 | 0 | 0 | 627 | 408 |
| Green Bay - C 40 | 229 | 0 | 0 | 488 | 316 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 0 | 0 | 158 | 0 | 0 |
| BLOOMING GROVE - T 3 | 0 | 0 | 0 | 295 | 0 | 0 |
| Blue Mounds - V 1 | 0 | 0 | 0 | 327 | 0 | 0 |
| BLUE MOUNDS - T 1 | 0 | 0 | 0 | 381 | 0 | 4 |
| Madison - C 58 | 2 | 0 | 0 | 344 | 0 | 8 |
| Madison - C 59 | 2 | 0 | 0 | 928 | 0 | 8 |
| Madison - C 6 | 0 | 0 | 0 | 1023 | 0 | 4 |
| Madison - C 60 | 1 | 0 | 0 | 395 | 0 | 8 |
| Madison - C 61 | 3 | 0 | 0 | 1695 | 0 | 15 |
| Madison - C 62 | 4 | 0 | 0 | 762 | 0 | 7 |
| Madison - C 63 | 2 | 0 | 0 | 436 | 0 | 2 |
| Madison - C 64 | 0 | 0 | 0 | 1374 | 0 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 1 | 0 | 0 | 0 | 194 | 10 |
| Sturgeon Bay - C 4 | 0 | 0 | 0 | 0 | 194 | 0 |
| Sturgeon Bay - C 5 | 0 | 0 | 0 | 0 | 265 | 5 |
| De Pere - C 2 | 0 | 0 | 0 | 0 | 604 | 2 |
| De Pere - C 3 | 5 | 0 | 0 | 0 | 962 | 14 |
| De Pere - C 4 | 0 | 0 | 0 | 0 | 474 | 1 |
| De Pere - C 5 | 4 | 0 | 0 | 0 | 540 | 13 |
| De Pere - C 6 | 0 | 0 | 0 | 0 | 564 | 0 |
| De Pere - C 7 | 0 | 0 | 0 | 0 | 579 | 1 |
| De Pere - C 8 | 0 | 0 | 0 | 0 | 616 | 6 |
| De Pere - C 9 | 2 | 0 | 0 | 0 | 544 | 10 |
| Green Bay - C 2 | 4 | 0 | 0 | 0 | 665 | 20 |
| Green Bay - C 20 | 1 | 0 | 0 | 0 | 433 | 9 |
| Green Bay - C 21 | 1 | 0 | 0 | 0 | 524 | 9 |
| Green Bay - C 22 | 0 | 0 | 0 | 0 | 464 | 12 |
| Green Bay - C 23 | 0 | 0 | 0 | 0 | 423 | 7 |
| Green Bay - C 24 | 0 | 0 | 0 | 0 | 354 | 9 |
| Green Bay - C 25 | 0 | 0 | 0 | 0 | 288 | 5 |
| Green Bay - C 26 | 1 | 0 | 0 | 0 | 189 | 7 |
| Green Bay - C 30 | 1 | 0 | 0 | 0 | 705 | 5 |
| Green Bay - C 31 | 1 | 0 | 0 | 0 | 357 | 6 |
| Green Bay - C 32 | 3 | 0 | 0 | 0 | 915 | 13 |
| Green Bay - C 33 | 2 | 0 | 0 | 0 | 886 | 9 |
| Green Bay - C 34 | 3 | 0 | 0 | 0 | 560 | 12 |
| Green Bay - C 35 | 0 | 0 | 0 | 0 | 523 | 7 |
| Green Bay - C 36 | 0 | 0 | 0 | 0 | 347 | 9 |
| Green Bay - C 37 | 2 | 0 | 0 | 0 | 425 | 10 |
| Green Bay - C 38 | 0 | 0 | 0 | 0 | 646 | 11 |
| Green Bay - C 39 | 1 | 0 | 0 | 0 | 407 | 1 |
| Green Bay - C 4 | 1 | 0 | 0 | 0 | 728 | 9 |
| Green Bay - C 40 | 2 | 0 | 0 | 0 | 485 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BLOOMING GROVE - T 2 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 3 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| Blue Mounds - V 1 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| BLUE MOUNDS - T 1 | 0 | 0 | 557 | 0 | 0 | 0 | 0 |
| Madison - C 58 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| Madison - C 59 | 0 | 0 | 1159 | 0 | 0 | 0 | 0 |
| Madison - C 6 | 0 | 0 | 1423 | 0 | 0 | 0 | 0 |
| Madison - C 60 | 0 | 0 | 525 | 0 | 0 | 0 | 0 |
| Madison - C 61 | 0 | 0 | 2310 | 0 | 0 | 0 | 0 |
| Madison - C 62 | 0 | 0 | 1081 | 0 | 0 | 0 | 0 |
| Madison - C 63 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| Madison - C 64 | 0 | 0 | 1718 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 4 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 5 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| De Pere - C 2 | 0 | 0 | 833 | 0 | 0 | 0 | 0 |
| De Pere - C 3 | 0 | 0 | 1344 | 0 | 0 | 0 | 0 |
| De Pere - C 4 | 0 | 0 | 670 | 0 | 0 | 0 | 0 |
| De Pere - C 5 | 0 | 0 | 791 | 0 | 0 | 0 | 0 |
| De Pere - C 6 | 0 | 0 | 792 | 0 | 0 | 0 | 0 |
| De Pere - C 7 | 0 | 0 | 812 | 0 | 0 | 0 | 0 |
| De Pere - C 8 | 0 | 0 | 941 | 0 | 0 | 0 | 0 |
| De Pere - C 9 | 0 | 0 | 838 | 0 | 0 | 0 | 0 |
| Green Bay - C 2 | 0 | 0 | 1312 | 0 | 0 | 0 | 0 |
| Green Bay - C 20 | 0 | 0 | 730 | 0 | 0 | 0 | 0 |
| Green Bay - C 21 | 0 | 0 | 932 | 0 | 0 | 0 | 0 |
| Green Bay - C 22 | 0 | 0 | 735 | 0 | 0 | 0 | 0 |
| Green Bay - C 23 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| Green Bay - C 24 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Green Bay - C 25 | 0 | 0 | 528 | 0 | 0 | 0 | 0 |
| Green Bay - C 26 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| Green Bay - C 30 | 0 | 0 | 1108 | 0 | 0 | 0 | 0 |
| Green Bay - C 31 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Green Bay - C 32 | 0 | 0 | 1353 | 0 | 0 | 0 | 0 |
| Green Bay - C 33 | 0 | 0 | 1299 | 0 | 0 | 0 | 0 |
| Green Bay - C 34 | 0 | 0 | 939 | 0 | 0 | 0 | 0 |
| Green Bay - C 35 | 0 | 0 | 808 | 0 | 0 | 0 | 0 |
| Green Bay - C 36 | 0 | 0 | 630 | 0 | 0 | 0 | 0 |
| Green Bay - C 37 | 0 | 0 | 741 | 0 | 0 | 0 | 0 |
| Green Bay - C 38 | 0 | 0 | 969 | 0 | 0 | 0 | 0 |
| Green Bay - C 39 | 0 | 0 | 696 | 0 | 0 | 0 | 0 |
| Green Bay - C 4 | 0 | 0 | 1062 | 0 | 0 | 0 | 0 |
| Green Bay - C 40 | 0 | 0 | 837 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55009310000041 | 0041 | 31000 | 55009 | 5500931000 | 41 | Green Bay - C 41 |
| 55009310000042 | 0042 | 31000 | 55009 | 5500931000 | 42 | Green Bay - C 42 |
| 55009310000043 | 0043 | 31000 | 55009 | 5500931000 | 43 | Green Bay - C 43 |
| 55009310000044 | 0044 | 31000 | 55009 | 5500931000 | 44 | Green Bay - C 44 |
| 55009310000045 | 0045 | 31000 | 55009 | 5500931000 | 45 | Green Bay - C 45 |
| 55009310000046 | 0046 | 31000 | 55009 | 5500931000 | 46 | Green Bay - C 46 |
| 55009310000047 | 0047 | 31000 | 55009 | 5500931000 | 47 | Green Bay - C 47 |
| 55009310000048 | 0048 | 31000 | 55009 | 5500931000 | 48 | Green Bay - C 48 |
| 55009310000049 | 0049 | 31000 | 55009 | 5500931000 | 49 | Green Bay - C 49 |
| 55009310000005 | 0005 | 31000 | 55009 | 5500931000 | 5 | Green Bay - C 5 |
| 55009310000006 | 0006 | 31000 | 55009 | 5500931000 | 6 | Green Bay - C 6 |
| 55009310000007 | 0007 | 31000 | 55009 | 5500931000 | 7 | Green Bay - C 7 |
| 55009310000008 | 0008 | 31000 | 55009 | 5500931000 | 8 | Green Bay - C 8 |
| 55009310000009 | 0009 | 31000 | 55009 | 5500931000 | 9 | Green Bay - C 9 |
| 55009310250001 | 0001 | 31025 | 55009 | 5500931025 | 1 | GREEN BAY - T 1 |
| 55009310250002 | 0002 | 31025 | 55009 | 5500931025 | 2 | GREEN BAY - T 2 |
| 55009351500001 | 0001 | 35150 | 55009 | 5500935150 | 1 | HOBART - T 1 |
| 55009351500002 | 0002 | 35150 | 55009 | 5500935150 | 2 | HOBART - T 2 |
| 55009351500003 | 0003 | 35150 | 55009 | 5500935150 | 3 | HOBART - T 3 |
| 55009351500004 | 0004 | 35150 | 55009 | 5500935150 | 4 | HOBART - T 4 |
| 55009353250002 | 0002 | 35325 | 55009 | 5500935325 | 2 | HOLLAND - T 2 |
| 55009359500001 | 0001 | 35950 | 55009 | 5500935950 | 1 | Howard - V 1 |
| 55009359500010 | 0010 | 35950 | 55009 | 5500935950 | 10 | Howard - V 10 |
| 55009359500011 | 0011 | 35950 | 55009 | 5500935950 | 11 | Howard - V 11 |
| 55009359500012 | 0012 | 35950 | 55009 | 5500935950 | 12 | Howard - V 12 |
| 55009359500013 | 0013 | 35950 | 55009 | 5500935950 | 13 | Howard - V 13 |
| 55009359500014 | 0014 | 35950 | 55009 | 5500935950 | 14 | Howard - V 14 |
| 55009359500015 | 0015 | 35950 | 55009 | 5500935950 | 15 | Howard - V 15 |
| 55009359500016 | 0016 | 35950 | 55009 | 5500935950 | 16 | Howard - V 16 |
| 55009359500002 | 0002 | 35950 | 55009 | 5500935950 | 2 | Howard - V 2 |
| 55009359500003 | 0003 | 35950 | 55009 | 5500935950 | 3 | Howard - V 3 |
| 55009359500004 | 0004 | 35950 | 55009 | 5500935950 | 4 | Howard - V 4 |
| 55009359500009 | 0009 | 35950 | 55009 | 5500935950 | 9 | Howard - V 9 |
| 55009364250001 | 0001 | 36425 | 55009 | 5500936425 | 1 | HUMBOLDT - T 1 |
| 55009364250002 | 0002 | 36425 | 55009 | 5500936425 | 2 | HUMBOLDT - T 2 |
| 55009429000001 | 0001 | 42900 | 55009 | 5500942900 | 1 | LAWRENCE - T 1 |
| 55009430900003 | 0003 | 43090 | 55009 | 5500943090 | 3 | LEDGEVIEW - T 3 |
| 55009430900004 | 0004 | 43090 | 55009 | 5500943090 | 4 | LEDGEVIEW - T 4 |
| 55009543000001 | 0001 | 54300 | 55009 | 5500954300 | 1 | MORRISON - T 1 |
| 55009543000002 | 0002 | 54300 | 55009 | 5500954300 | 2 | MORRISON - T 2 |
| 55009565750001 | 0001 | 56575 | 55009 | 5500956575 | 1 | NEW DENMARK - T 1 |
| 55009565750002 | 0002 | 56575 | 55009 | 5500956575 | 2 | NEW DENMARK - T 2 |
| 55009565750003 | 0003 | 56575 | 55009 | 5500956575 | 3 | NEW DENMARK - T 3 |
| 55009630750001 | 0001 | 63075 | 55009 | 5500963075 | 1 | PITTSFIELD - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Green Bay - C 41 | 2264 | 1986 | 42 | 31 | 107 | 79 | 4 |
| Green Bay - C 42 | 1937 | 1853 | 9 | 34 | 13 | 21 | 0 |
| Green Bay - C 43 | 2139 | 2001 | 15 | 46 | 39 | 38 | 0 |
| Green Bay - C 44 | 2005 | 1781 | 11 | 39 | 30 | 139 | 0 |
| Green Bay - C 45 | 2430 | 2153 | 28 | 79 | 28 | 134 | 1 |
| Green Bay - C 46 | 2254 | 2083 | 11 | 48 | 4 | 102 | 1 |
| Green Bay - C 47 | 2039 | 1501 | 17 | 62 | 26 | 422 | 3 |
| Green Bay - C 48 | 2324 | 2129 | 18 | 30 | 20 | 118 | 0 |
| Green Bay - C 49 | 1868 | 1724 | 7 | 24 | 28 | 73 | 0 |
| Green Bay - C 5 | 1778 | 1693 | 20 | 26 | 25 | 13 | 0 |
| Green Bay - C 6 | 2177 | 1814 | 53 | 219 | 47 | 37 | 0 |
| Green Bay - C 7 | 2306 | 2172 | 26 | 57 | 27 | 22 | 0 |
| Green Bay - C 8 | 2299 | 2127 | 17 | 70 | 67 | 17 | 0 |
| Green Bay - C 9 | 1803 | 1734 | 7 | 46 | 8 | 8 | 0 |
| GREEN BAY - T 1 | 924 | 914 | 1 | 1 | 4 | 2 | 0 |
| GREEN BAY - T 2 | 848 | 829 | 1 | 0 | 11 | 7 | 0 |
| HOBART - T 1 | 900 | 429 | 5 | 15 | 8 | 428 | 3 |
| HOBART - T 2 | 627 | 565 | 0 | 6 | 17 | 39 | 0 |
| HOBART - T 3 | 769 | 519 | 0 | 10 | 3 | 229 | 1 |
| HOBART - T 4 | 770 | 712 | 0 | 0 | 3 | 55 | 0 |
| HOLLAND - T 2 | 824 | 816 | 0 | 7 | 0 | 1 | 0 |
| Howard - V 1 | 846 | 764 | 10 | 24 | 20 | 15 | 0 |
| Howard - V 10 | 753 | 739 | 3 | 2 | 0 | 7 | 0 |
| Howard - V 11 | 773 | 749 | 2 | 7 | 5 | 10 | 0 |
| Howard - V 12 | 915 | 886 | 9 | 1 | 14 | 5 | 0 |
| Howard - V 13 | 621 | 584 | 9 | 2 | 1 | 12 | 4 |
| Howard - V 14 | 1056 | 1042 | 2 | 3 | 2 | 5 | 0 |
| Howard - V 15 | 1032 | 1016 | 2 | 3 | 3 | 8 | 0 |
| Howard - V 16 | 659 | 641 | 0 | 12 | 1 | 5 | 0 |
| Howard - V 2 | 850 | 782 | 6 | 13 | 20 | 26 | 0 |
| Howard - V 3 | 773 | 665 | 60 | 16 | 14 | 13 | 0 |
| Howard - V 4 | 925 | 879 | 7 | 20 | 8 | 10 | 0 |
| Howard - V 9 | 947 | 922 | 6 | 0 | 11 | 7 | 0 |
| HUMBOLDT - T 1 | 877 | 868 | 0 | 2 | 0 | 5 | 0 |
| HUMBOLDT - T 2 | 461 | 457 | 0 | 1 | 0 | 3 | 0 |
| LAWRENCE - T 1 | 709 | 687 | 3 | 6 | 4 | 9 | 0 |
| LEDGEVIEW - T 3 | 713 | 700 | 4 | 5 | 3 | 0 | 0 |
| LEDGEVIEW - T 4 | 839 | 812 | 5 | 10 | 7 | 5 | 0 |
| MORRISON - T 1 | 778 | 766 | 1 | 6 | 2 | 2 | 0 |
| MORRISON - T 2 | 873 | 854 | 5 | 9 | 0 | 2 | 0 |
| NEW DENMARK - T 1 | 585 | 573 | 1 | 8 | 0 | 3 | 0 |
| NEW DENMARK - T 2 | 765 | 751 | 1 | 0 | 9 | 4 | 0 |
| NEW DENMARK - T 3 | 132 | 132 | 0 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 624 | 621 | 2 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Green Bay - C 41 | 0 | 15 | 1724 | 1589 | 13 | 13 |
| Green Bay - C 42 | 4 | 3 | 1518 | 1466 | 4 | 20 |
| Green Bay - C 43 | 0 | 0 | 1634 | 1552 | 6 | 29 |
| Green Bay - C 44 | 1 | 4 | 1423 | 1299 | 6 | 19 |
| Green Bay - C 45 | 3 | 4 | 1947 | 1763 | 16 | 53 |
| Green Bay - C 46 | 1 | 4 | 1642 | 1544 | 4 | 21 |
| Green Bay - C 47 | 4 | 4 | 1425 | 1127 | 8 | 34 |
| Green Bay - C 48 | 1 | 8 | 1476 | 1373 | 7 | 13 |
| Green Bay - C 49 | 11 | 1 | 1272 | 1189 | 3 | 11 |
| Green Bay - C 5 | 1 | 0 | 1307 | 1263 | 7 | 15 |
| Green Bay - C 6 | 2 | 5 | 1743 | 1521 | 31 | 138 |
| Green Bay - C 7 | 0 | 2 | 1655 | 1577 | 15 | 37 |
| Green Bay - C 8 | 1 | 0 | 1698 | 1616 | 7 | 40 |
| Green Bay - C 9 | 0 | 0 | 1247 | 1206 | 2 | 26 |
| GREEN BAY - T 1 | 2 | 0 | 652 | 648 | 0 | 1 |
| GREEN BAY - T 2 | 0 | 0 | 641 | 634 | 1 | 0 |
| HOBART - T 1 | 4 | 8 | 606 | 302 | 3 | 9 |
| HOBART - T 2 | 0 | 0 | 454 | 417 | 0 | 3 |
| HOBART - T 3 | 0 | 7 | 552 | 390 | 0 | 6 |
| HOBART - T 4 | 0 | 0 | 564 | 527 | 0 | 0 |
| HOLLAND - T 2 | 0 | 0 | 569 | 564 | 0 | 4 |
| Howard - V 1 | 4 | 9 | 701 | 647 | 6 | 14 |
| Howard - V 10 | 0 | 2 | 526 | 519 | 0 | 1 |
| Howard - V 11 | 0 | 0 | 557 | 542 | 0 | 6 |
| Howard - V 12 | 0 | 0 | 655 | 641 | 3 | 1 |
| Howard - V 13 | 4 | 5 | 457 | 441 | 4 | 2 |
| Howard - V 14 | 1 | 1 | 706 | 695 | 1 | 3 |
| Howard - V 15 | 0 | 0 | 668 | 658 | 1 | 2 |
| Howard - V 16 | 0 | 0 | 511 | 501 | 0 | 7 |
| Howard - V 2 | 1 | 2 | 625 | 594 | 4 | 5 |
| Howard - V 3 | 1 | 4 | 583 | 533 | 21 | 9 |
| Howard - V 4 | 1 | 0 | 687 | 662 | 3 | 10 |
| Howard - V 9 | 0 | 1 | 635 | 623 | 2 | 0 |
| HUMBOLDT - T 1 | 2 | 0 | 640 | 634 | 0 | 1 |
| HUMBOLDT - T 2 | 0 | 0 | 320 | 318 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 508 | 494 | 1 | 5 |
| LEDGEVIEW - T 3 | 1 | 0 | 434 | 427 | 3 | 2 |
| LEDGEVIEW - T 4 | 0 | 0 | 649 | 628 | 4 | 6 |
| MORRISON - T 1 | 0 | 1 | 561 | 557 | 0 | 2 |
| MORRISON - T 2 | 0 | 3 | 611 | 602 | 1 | 4 |
| NEW DENMARK - T 1 | 0 | 0 | 436 | 430 | 0 | 3 |
| NEW DENMARK - T 2 | 0 | 0 | 534 | 530 | 0 | 0 |
| NEW DENMARK - T 3 | 0 | 0 | 88 | 88 | 0 | 0 |
| PITTSFIELD - T 1 | 0 | 0 | 467 | 467 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Green Bay - C 41 | 56 | 47 | 3 | 0 | 3 |
| Green Bay - C 42 | 6 | 17 | 0 | 3 | 2 |
| Green Bay - C 43 | 25 | 22 | 0 | 0 | 0 |
| Green Bay - C 44 | 11 | 85 | 0 | 1 | 2 |
| Green Bay - C 45 | 13 | 100 | 1 | 0 | 1 |
| Green Bay - C 46 | 2 | 68 | 1 | 1 | 1 |
| Green Bay - C 47 | 14 | 237 | 2 | 3 | 0 |
| Green Bay - C 48 | 12 | 68 | 0 | 1 | 2 |
| Green Bay - C 49 | 16 | 43 | 0 | 9 | 1 |
| Green Bay - C 5 | 13 | 8 | 0 | 1 | 0 |
| Green Bay - C 6 | 30 | 21 | 0 | 0 | 2 |
| Green Bay - C 7 | 11 | 14 | 0 | 0 | 1 |
| Green Bay - C 8 | 27 | 7 | 0 | 1 | 0 |
| Green Bay - C 9 | 8 | 5 | 0 | 0 | 0 |
| GREEN BAY - T 1 | 1 | 2 | 0 | 0 | 0 |
| GREEN BAY - T 2 | 3 | 3 | 0 | 0 | 0 |
| HOBART - T 1 | 3 | 282 | 2 | 4 | 1 |
| HOBART - T 2 | 8 | 26 | 0 | 0 | 0 |
| HOBART - T 3 | 3 | 149 | 1 | 0 | 3 |
| HOBART - T 4 | 2 | 35 | 0 | 0 | 0 |
| HOLLAND - T 2 | 0 | 1 | 0 | 0 | 0 |
| Howard - V 1 | 15 | 12 | 0 | 4 | 3 |
| Howard - V 10 | 0 | 6 | 0 | 0 | 0 |
| Howard - V 11 | 2 | 7 | 0 | 0 | 0 |
| Howard - V 12 | 7 | 3 | 0 | 0 | 0 |
| Howard - V 13 | 1 | 5 | 1 | 3 | 0 |
| Howard - V 14 | 2 | 4 | 0 | 1 | 0 |
| Howard - V 15 | 2 | 5 | 0 | 0 | 0 |
| Howard - V 16 | 1 | 2 | 0 | 0 | 0 |
| Howard - V 2 | 7 | 12 | 0 | 1 | 2 |
| Howard - V 3 | 8 | 10 | 0 | 1 | 1 |
| Howard - V 4 | 4 | 7 | 0 | 1 | 0 |
| Howard - V 9 | 5 | 5 | 0 | 0 | 0 |
| HUMBOLDT - T 1 | 0 | 3 | 0 | 2 | 0 |
| HUMBOLDT - T 2 | 0 | 2 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 4 | 4 | 0 | 0 | 0 |
| LEDGEVIEW - T 3 | 2 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 4 | 6 | 5 | 0 | 0 | 0 |
| MORRISON - T 1 | 2 | 0 | 0 | 0 | 0 |
| MORRISON - T 2 | 0 | 2 | 0 | 0 | 2 |
| NEW DENMARK - T 1 | 0 | 3 | 0 | 0 | 0 |
| NEW DENMARK - T 2 | 2 | 2 | 0 | 0 | 0 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Green Bay - C 41 | 55009 | 247 | 90 | 30 | 8 |
| Green Bay - C 42 | 55009 | 50 | 90 | 30 | 8 |
| Green Bay - C 43 | 55009 | 92 | 90 | 30 | 8 |
| Green Bay - C 44 | 55009 | 185 | 90 | 30 | 8 |
| Green Bay - C 45 | 55009 | 198 | 90 | 30 | 8 |
| Green Bay - C 46 | 55009 | 123 | 04 | 02 | 8 |
| Green Bay - C 47 | 55009 | 476 | 05 | 02 | 8 |
| Green Bay - C 48 | 55009 | 165 | 05 | 02 | 8 |
| Green Bay - C 49 | 55009 | 120 | 05 | 02 | 8 |
| Green Bay - C 5 | 55009 | 59 | 88 | 30 | 8 |
| Green Bay - C 6 | 55009 | 144 | 88 | 30 | 8 |
| Green Bay - C 7 | 55009 | 77 | 88 | 30 | 8 |
| Green Bay - C 8 | 55009 | 102 | 88 | 30 | 8 |
| Green Bay - C 9 | 55009 | 23 | 88 | 30 | 8 |
| GREEN BAY - T 1 | 55009 | 9 | 01 | 01 | 8 |
| GREEN BAY - T 2 | 55009 | 19 | 01 | 01 | 8 |
| HOBART - T 1 | 55009 | 456 | 05 | 02 | 8 |
| HOBART - T 2 | 55009 | 56 | 05 | 02 | 8 |
| HOBART - T 3 | 55009 | 240 | 05 | 02 | 8 |
| HOBART - T 4 | 55009 | 58 | 05 | 02 | 8 |
| HOLLAND - T 2 | 55009 | 1 | 03 | 01 | 8 |
| Howard - V 1 | 55009 | 58 | 90 | 30 | 8 |
| Howard - V 10 | 55009 | 12 | 90 | 30 | 8 |
| Howard - V 11 | 55009 | 17 | 90 | 30 | 8 |
| Howard - V 12 | 55009 | 28 | 90 | 30 | 8 |
| Howard - V 13 | 55009 | 35 | 90 | 30 | 8 |
| Howard - V 14 | 55009 | 11 | 90 | 30 | 8 |
| Howard - V 15 | 55009 | 13 | 90 | 30 | 8 |
| Howard - V 16 | 55009 | 6 | 90 | 30 | 8 |
| Howard - V 2 | 55009 | 55 | 90 | 30 | 8 |
| Howard - V 3 | 55009 | 92 | 90 | 30 | 8 |
| Howard - V 4 | 55009 | 26 | 90 | 30 | 8 |
| Howard - V 9 | 55009 | 25 | 90 | 30 | 8 |
| HUMBOLDT - T 1 | 55009 | 7 | 01 | 01 | 8 |
| HUMBOLDT - T 2 | 55009 | 3 | 01 | 01 | 8 |
| LAWRENCE - T 1 | 55009 | 16 | 05 | 02 | 8 |
| LEDGEVIEW - T 3 | 55009 | 8 | 02 | 01 | 8 |
| LEDGEVIEW - T 4 | 55009 | 17 | 02 | 01 | 8 |
| MORRISON - T 1 | 55009 | 6 | 03 | 01 | 8 |
| MORRISON - T 2 | 55009 | 10 | 03 | 01 | 8 |
| NEW DENMARK - T 1 | 55009 | 4 | 02 | 01 | 8 |
| NEW DENMARK - T 2 | 55009 | 14 | 02 | 01 | 8 |
| NEW DENMARK - T 3 | 55009 | 0 | 02 | 01 | 8 |
| PITTSFIELD - T 1 | 55009 | 3 | 89 | 30 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Green Bay - C 41 | Brown | Green Bay | C | 568 |
| Green Bay - C 42 | Brown | Green Bay | C | 575 |
| Green Bay - C 43 | Brown | Green Bay | C | 594 |
| Green Bay - C 44 | Brown | Green Bay | C | 632 |
| Green Bay - C 45 | Brown | Green Bay | C | 684 |
| Green Bay - C 46 | Brown | Green Bay | C | 602 |
| Green Bay - C 47 | Brown | Green Bay | C | 604 |
| Green Bay - C 48 | Brown | Green Bay | C | 618 |
| Green Bay - C 49 | Brown | Green Bay | C | 446 |
| Green Bay - C 5 | Brown | Green Bay | C | 878 |
| Green Bay - C 6 | Brown | Green Bay | C | 560 |
| Green Bay - C 7 | Brown | Green Bay | C | 814 |
| Green Bay - C 8 | Brown | Green Bay | C | 713 |
| Green Bay - C 9 | Brown | Green Bay | C | 507 |
| GREEN BAY - T 1 | Brown | GREEN BAY | T | 290 |
| GREEN BAY - T 2 | Brown | GREEN BAY | T | 267 |
| HOBART - T 1 | Brown | Hobart | V | 288 |
| HOBART - T 2 | Brown | Hobart | V | 200 |
| HOBART - T 3 | Brown | Hobart | V | 244 |
| HOBART - T 4 | Brown | Hobart | V | 245 |
| HOLLAND - T 2 | Brown | HOLLAND | T | 249 |
| Howard - V 1 | Brown | Howard | V | 229 |
| Howard - V 10 | Brown | Howard | V | 233 |
| Howard - V 11 | Brown | Howard | V | 209 |
| Howard - V 12 | Brown | Howard | V | 248 |
| Howard - V 13 | Brown | Howard | V | 266 |
| Howard - V 14 | Brown | Howard | V | 455 |
| Howard - V 15 | Brown | Howard | V | 443 |
| Howard - V 16 | Brown | Howard | V | 284 |
| Howard - V 2 | Brown | Howard | V | 232 |
| Howard - V 3 | Brown | Howard | V | 210 |
| Howard - V 4 | Brown | Howard | V | 250 |
| Howard - V 9 | Brown | Howard | V | 294 |
| HUMBOLDT - T 1 | Brown | HUMBOLDT | T | 240 |
| HUMBOLDT - T 2 | Brown | HUMBOLDT | T | 124 |
| LAWRENCE - T 1 | Brown | LAWRENCE | T | 480 |
| LEDGEVIEW - T 3 | Brown | LEDGEVIEW | T | 299 |
| LEDGEVIEW - T 4 | Brown | LEDGEVIEW | T | 353 |
| MORRISON - T 1 | Brown | MORRISON | T | 166 |
| MORRISON - T 2 | Brown | MORRISON | T | 188 |
| NEW DENMARK - T 1 | Brown | NEW DENMARK | T | 174 |
| NEW DENMARK - T 2 | Brown | NEW DENMARK | T | 224 |
| NEW DENMARK - T 3 | Brown | NEW DENMARK | T | 40 |
| PITTSFIELD - T 1 | Brown | PITTSFIELD | T | 171 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Green Bay - C 41 | 335 | 0 | 3 | 0 | 0 |
| Green Bay - C 42 | 491 | 2 | 3 | 0 | 0 |
| Green Bay - C 43 | 519 | 2 | 4 | 0 | 0 |
| Green Bay - C 44 | 452 | 1 | 6 | 0 | 0 |
| Green Bay - C 45 | 439 | 0 | 9 | 0 | 0 |
| Green Bay - C 46 | 634 | 1 | 7 | 0 | 0 |
| Green Bay - C 47 | 309 | 0 | 1 | 0 | 0 |
| Green Bay - C 48 | 811 | 2 | 5 | 0 | 0 |
| Green Bay - C 49 | 625 | 0 | 4 | 0 | 0 |
| Green Bay - C 5 | 744 | 2 | 3 | 0 | 0 |
| Green Bay - C 6 | 254 | 0 | 4 | 0 | 0 |
| Green Bay - C 7 | 665 | 0 | 1 | 0 | 1 |
| Green Bay - C 8 | 605 | 1 | 9 | 0 | 0 |
| Green Bay - C 9 | 462 | 1 | 0 | 0 | 0 |
| GREEN BAY - T 1 | 299 | 0 | 1 | 0 | 0 |
| GREEN BAY - T 2 | 270 | 0 | 0 | 0 | 0 |
| HOBART - T 1 | 336 | 0 | 0 | 0 | 0 |
| HOBART - T 2 | 234 | 0 | 0 | 0 | 0 |
| HOBART - T 3 | 286 | 0 | 0 | 0 | 0 |
| HOBART - T 4 | 289 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 255 | 3 | 6 | 0 | 0 |
| Howard - V 1 | 195 | 0 | 1 | 0 | 0 |
| Howard - V 10 | 242 | 0 | 0 | 0 | 0 |
| Howard - V 11 | 181 | 0 | 0 | 0 | 0 |
| Howard - V 12 | 212 | 0 | 1 | 0 | 0 |
| Howard - V 13 | 292 | 4 | 4 | 1 | 2 |
| Howard - V 14 | 499 | 0 | 0 | 0 | 0 |
| Howard - V 15 | 488 | 0 | 0 | 0 | 0 |
| Howard - V 16 | 311 | 0 | 0 | 0 | 0 |
| Howard - V 2 | 196 | 4 | 5 | 0 | 0 |
| Howard - V 3 | 179 | 0 | 2 | 0 | 0 |
| Howard - V 4 | 214 | 0 | 1 | 0 | 0 |
| Howard - V 9 | 302 | 7 | 12 | 0 | 3 |
| HUMBOLDT - T 1 | 221 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 2 | 115 | 1 | 1 | 0 | 0 |
| LAWRENCE - T 1 | 557 | 1 | 6 | 0 | 0 |
| LEDGEVIEW - T 3 | 366 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 4 | 428 | 3 | 4 | 0 | 1 |
| MORRISON - T 1 | 244 | 2 | 1 | 1 | 0 |
| MORRISON - T 2 | 277 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 1 | 185 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 2 | 242 | 0 | 4 | 0 | 0 |
| NEW DENMARK - T 3 | 41 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 212 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Green Bay - C 41 | 0 | 0 | 0 | 3 | 416 |
| Green Bay - C 42 | 4 | 1 | 0 | 3 | 439 |
| Green Bay - C 43 | 4 | 0 | 0 | 4 | 465 |
| Green Bay - C 44 | 5 | 3 | 0 | 1 | 480 |
| Green Bay - C 45 | 5 | 2 | 0 | 5 | 550 |
| Green Bay - C 46 | 5 | 2 | 0 | 2 | 466 |
| Green Bay - C 47 | 3 | 0 | 0 | 0 | 585 |
| Green Bay - C 48 | 5 | 1 | 0 | 2 | 712 |
| Green Bay - C 49 | 2 | 0 | 0 | 2 | 511 |
| Green Bay - C 5 | 6 | 2 | 0 | 2 | 789 |
| Green Bay - C 6 | 2 | 0 | 0 | 3 | 481 |
| Green Bay - C 7 | 2 | 0 | 0 | 1 | 685 |
| Green Bay - C 8 | 7 | 0 | 1 | 3 | 660 |
| Green Bay - C 9 | 8 | 1 | 0 | 1 | 425 |
| GREEN BAY - T 1 | 2 | 3 | 0 | 1 | 220 |
| GREEN BAY - T 2 | 0 | 0 | 0 | 0 | 201 |
| HOBART - T 1 | 0 | 0 | 0 | 0 | 289 |
| HOBART - T 2 | 0 | 0 | 0 | 0 | 200 |
| HOBART - T 3 | 0 | 0 | 0 | 0 | 249 |
| HOBART - T 4 | 0 | 0 | 0 | 0 | 247 |
| HOLLAND - T 2 | 10 | 1 | 0 | 0 | 170 |
| Howard - V 1 | 1 | 0 | 0 | 0 | 175 |
| Howard - V 10 | 0 | 0 | 0 | 0 | 169 |
| Howard - V 11 | 0 | 0 | 0 | 0 | 160 |
| Howard - V 12 | 1 | 0 | 0 | 0 | 191 |
| Howard - V 13 | 6 | 1 | 0 | 4 | 195 |
| Howard - V 14 | 1 | 0 | 0 | 0 | 330 |
| Howard - V 15 | 2 | 0 | 0 | 1 | 323 |
| Howard - V 16 | 1 | 0 | 0 | 0 | 206 |
| Howard - V 2 | 5 | 5 | 0 | 4 | 180 |
| Howard - V 3 | 2 | 0 | 0 | 0 | 160 |
| Howard - V 4 | 1 | 0 | 0 | 0 | 192 |
| Howard - V 9 | 10 | 5 | 0 | 10 | 212 |
| HUMBOLDT - T 1 | 0 | 0 | 0 | 0 | 178 |
| HUMBOLDT - T 2 | 6 | 2 | 0 | 1 | 93 |
| LAWRENCE - T 1 | 11 | 4 | 0 | 1 | 538 |
| LEDGEVIEW - T 3 | 3 | 0 | 0 | 0 | 277 |
| LEDGEVIEW - T 4 | 9 | 3 | 0 | 1 | 319 |
| MORRISON - T 1 | 3 | 6 | 0 | 0 | 131 |
| MORRISON - T 2 | 0 | 0 | 0 | 0 | 144 |
| NEW DENMARK - T 1 | 0 | 0 | 0 | 0 | 168 |
| NEW DENMARK - T 2 | 6 | 1 | 0 | 3 | 221 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 0 | 38 |
| PITTSFIELD - T 1 | 0 | 0 | 0 | 0 | 146 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Green Bay - C 41 | 444 | 1 | 0 | 0 | 629 |
| Green Bay - C 42 | 588 | 1 | 0 | 0 | 703 |
| Green Bay - C 43 | 617 | 0 | 0 | 0 | 711 |
| Green Bay - C 44 | 566 | 0 | 0 | 0 | 708 |
| Green Bay - C 45 | 521 | 1 | 0 | 0 | 760 |
| Green Bay - C 46 | 685 | 2 | 0 | 0 | 0 |
| Green Bay - C 47 | 240 | 1 | 0 | 0 | 0 |
| Green Bay - C 48 | 646 | 0 | 0 | 0 | 0 |
| Green Bay - C 49 | 501 | 1 | 0 | 0 | 0 |
| Green Bay - C 5 | 772 | 1 | 0 | 0 | 1000 |
| Green Bay - C 6 | 280 | 1 | 0 | 0 | 544 |
| Green Bay - C 7 | 737 | 1 | 0 | 0 | 915 |
| Green Bay - C 8 | 637 | 1 | 0 | 0 | 851 |
| Green Bay - C 9 | 503 | 0 | 0 | 0 | 569 |
| GREEN BAY - T 1 | 344 | 0 | 0 | 0 | 0 |
| GREEN BAY - T 2 | 315 | 0 | 0 | 0 | 0 |
| HOBART - T 1 | 299 | 0 | 0 | 0 | 0 |
| HOBART - T 2 | 210 | 0 | 0 | 0 | 0 |
| HOBART - T 3 | 255 | 0 | 0 | 0 | 0 |
| HOBART - T 4 | 258 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 327 | 0 | 0 | 0 | 0 |
| Howard - V 1 | 241 | 0 | 0 | 0 | 266 |
| Howard - V 10 | 297 | 0 | 0 | 0 | 273 |
| Howard - V 11 | 220 | 0 | 0 | 0 | 242 |
| Howard - V 12 | 261 | 0 | 0 | 0 | 286 |
| Howard - V 13 | 350 | 0 | 0 | 0 | 325 |
| Howard - V 14 | 598 | 0 | 0 | 0 | 550 |
| Howard - V 15 | 585 | 0 | 0 | 0 | 539 |
| Howard - V 16 | 374 | 0 | 0 | 0 | 344 |
| Howard - V 2 | 241 | 1 | 0 | 0 | 266 |
| Howard - V 3 | 220 | 0 | 0 | 0 | 242 |
| Howard - V 4 | 261 | 0 | 0 | 0 | 290 |
| Howard - V 9 | 373 | 5 | 0 | 0 | 351 |
| HUMBOLDT - T 1 | 260 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 2 | 136 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 455 | 2 | 0 | 0 | 0 |
| LEDGEVIEW - T 3 | 367 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 4 | 432 | 1 | 0 | 0 | 0 |
| MORRISON - T 1 | 264 | 1 | 0 | 0 | 0 |
| MORRISON - T 2 | 296 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 1 | 179 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 2 | 228 | 1 | 0 | 0 | 0 |
| NEW DENMARK - T 3 | 40 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 211 | 0 | 0 | 0 | 214 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Green Bay - C 41 | 243 | 1 | 0 | 541 | 346 |
| Green Bay - C 42 | 337 | 0 | 0 | 575 | 482 |
| Green Bay - C 43 | 382 | 1 | 0 | 599 | 509 |
| Green Bay - C 44 | 348 | 0 | 0 | 591 | 486 |
| Green Bay - C 45 | 326 | 0 | 0 | 691 | 431 |
| Green Bay - C 46 | 844 | 7 | 0 | 583 | 648 |
| Green Bay - C 47 | 470 | 6 | 0 | 581 | 299 |
| Green Bay - C 48 | 1044 | 8 | 0 | 604 | 812 |
| Green Bay - C 49 | 761 | 4 | 0 | 475 | 597 |
| Green Bay - C 5 | 568 | 3 | 0 | 875 | 739 |
| Green Bay - C 6 | 217 | 0 | 0 | 524 | 267 |
| Green Bay - C 7 | 522 | 1 | 0 | 784 | 663 |
| Green Bay - C 8 | 450 | 0 | 0 | 718 | 609 |
| Green Bay - C 9 | 368 | 0 | 0 | 497 | 461 |
| GREEN BAY - T 1 | 0 | 0 | 0 | 292 | 294 |
| GREEN BAY - T 2 | 0 | 0 | 0 | 267 | 267 |
| HOBART - T 1 | 445 | 0 | 0 | 286 | 336 |
| HOBART - T 2 | 309 | 0 | 0 | 197 | 234 |
| HOBART - T 3 | 377 | 0 | 0 | 240 | 290 |
| HOBART - T 4 | 380 | 0 | 0 | 242 | 289 |
| HOLLAND - T 2 | 0 | 0 | 0 | 250 | 253 |
| Howard - V 1 | 152 | 0 | 0 | 235 | 191 |
| Howard - V 10 | 190 | 0 | 0 | 235 | 241 |
| Howard - V 11 | 140 | 0 | 0 | 216 | 173 |
| Howard - V 12 | 165 | 0 | 0 | 256 | 203 |
| Howard - V 13 | 222 | 0 | 0 | 266 | 292 |
| Howard - V 14 | 376 | 0 | 0 | 455 | 493 |
| Howard - V 15 | 367 | 0 | 0 | 445 | 483 |
| Howard - V 16 | 236 | 0 | 0 | 284 | 308 |
| Howard - V 2 | 153 | 0 | 0 | 236 | 194 |
| Howard - V 3 | 140 | 0 | 0 | 214 | 174 |
| Howard - V 4 | 167 | 0 | 0 | 258 | 207 |
| Howard - V 9 | 236 | 1 | 0 | 296 | 300 |
| HUMBOLDT - T 1 | 0 | 0 | 0 | 240 | 221 |
| HUMBOLDT - T 2 | 0 | 0 | 0 | 124 | 120 |
| LAWRENCE - T 1 | 779 | 4 | 0 | 480 | 556 |
| LEDGEVIEW - T 3 | 0 | 0 | 0 | 291 | 370 |
| LEDGEVIEW - T 4 | 0 | 0 | 0 | 338 | 439 |
| MORRISON - T 1 | 0 | 0 | 0 | 167 | 244 |
| MORRISON - T 2 | 0 | 0 | 0 | 185 | 276 |
| NEW DENMARK - T 1 | 0 | 0 | 0 | 182 | 175 |
| NEW DENMARK - T 2 | 0 | 0 | 0 | 234 | 226 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 41 | 40 |
| PITTSFIELD - T 1 | 164 | 0 | 0 | 176 | 214 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Green Bay - C 41 | 1 | 0 | 0 | 0 | 581 | 8 |
| Green Bay - C 42 | 0 | 0 | 0 | 0 | 752 | 5 |
| Green Bay - C 43 | 1 | 0 | 0 | 0 | 789 | 6 |
| Green Bay - C 44 | 0 | 0 | 0 | 0 | 757 | 7 |
| Green Bay - C 45 | 0 | 0 | 0 | 0 | 722 | 11 |
| Green Bay - C 46 | 0 | 0 | 0 | 0 | 883 | 6 |
| Green Bay - C 47 | 0 | 0 | 0 | 0 | 507 | 5 |
| Green Bay - C 48 | 0 | 0 | 0 | 0 | 1092 | 5 |
| Green Bay - C 49 | 0 | 0 | 0 | 0 | 800 | 3 |
| Green Bay - C 5 | 0 | 0 | 0 | 0 | 1147 | 3 |
| Green Bay - C 6 | 1 | 0 | 0 | 0 | 467 | 12 |
| Green Bay - C 7 | 0 | 0 | 0 | 0 | 1048 | 9 |
| Green Bay - C 8 | 1 | 0 | 0 | 0 | 967 | 6 |
| Green Bay - C 9 | 0 | 0 | 0 | 0 | 704 | 7 |
| GREEN BAY - T 1 | 1 | 0 | 0 | 0 | 442 | 5 |
| GREEN BAY - T 2 | 0 | 0 | 0 | 0 | 405 | 0 |
| HOBART - T 1 | 0 | 0 | 0 | 0 | 461 | 0 |
| HOBART - T 2 | 0 | 0 | 0 | 0 | 322 | 0 |
| HOBART - T 3 | 0 | 0 | 0 | 0 | 395 | 0 |
| HOBART - T 4 | 0 | 0 | 0 | 0 | 395 | 0 |
| HOLLAND - T 2 | 3 | 0 | 0 | 0 | 372 | 7 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 297 | 1 |
| Howard - V 10 | 0 | 0 | 0 | 0 | 358 | 0 |
| Howard - V 11 | 0 | 0 | 0 | 0 | 271 | 2 |
| Howard - V 12 | 0 | 0 | 0 | 0 | 324 | 1 |
| Howard - V 13 | 1 | 0 | 0 | 0 | 427 | 8 |
| Howard - V 14 | 0 | 0 | 0 | 0 | 733 | 1 |
| Howard - V 15 | 0 | 0 | 0 | 0 | 715 | 2 |
| Howard - V 16 | 0 | 0 | 0 | 0 | 456 | 1 |
| Howard - V 2 | 3 | 0 | 0 | 0 | 299 | 8 |
| Howard - V 3 | 0 | 0 | 0 | 0 | 273 | 2 |
| Howard - V 4 | 0 | 0 | 0 | 0 | 326 | 2 |
| Howard - V 9 | 3 | 0 | 0 | 0 | 456 | 11 |
| HUMBOLDT - T 1 | 0 | 0 | 0 | 0 | 323 | 0 |
| HUMBOLDT - T 2 | 0 | 0 | 0 | 0 | 170 | 3 |
| LAWRENCE - T 1 | 3 | 0 | 0 | 0 | 796 | 5 |
| LEDGEVIEW - T 3 | 0 | 0 | 0 | 0 | 513 | 1 |
| LEDGEVIEW - T 4 | 0 | 0 | 0 | 0 | 607 | 9 |
| MORRISON - T 1 | 2 | 0 | 0 | 0 | 319 | 6 |
| MORRISON - T 2 | 0 | 0 | 0 | 0 | 357 | 0 |
| NEW DENMARK - T 1 | 0 | 0 | 0 | 0 | 265 | 0 |
| NEW DENMARK - T 2 | 1 | 0 | 0 | 0 | 340 | 2 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 0 | 60 | 0 |
| PITTSFIELD - T 1 | 0 | 0 | 0 | 0 | 296 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Green Bay - C 41 | 0 | 0 | 909 | 0 | 0 | 0 | 0 |
| Green Bay - C 42 | 0 | 0 | 1079 | 0 | 0 | 0 | 0 |
| Green Bay - C 43 | 0 | 0 | 1127 | 0 | 0 | 0 | 0 |
| Green Bay - C 44 | 0 | 0 | 1100 | 0 | 0 | 0 | 0 |
| Green Bay - C 45 | 0 | 0 | 1144 | 0 | 0 | 0 | 0 |
| Green Bay - C 46 | 0 | 0 | 1253 | 0 | 0 | 0 | 0 |
| Green Bay - C 47 | 0 | 0 | 917 | 0 | 0 | 0 | 0 |
| Green Bay - C 48 | 0 | 0 | 1444 | 0 | 0 | 0 | 0 |
| Green Bay - C 49 | 0 | 0 | 1079 | 0 | 0 | 0 | 0 |
| Green Bay - C 5 | 0 | 0 | 1637 | 0 | 0 | 0 | 0 |
| Green Bay - C 6 | 0 | 0 | 823 | 0 | 0 | 0 | 0 |
| Green Bay - C 7 | 0 | 0 | 1484 | 0 | 0 | 0 | 0 |
| Green Bay - C 8 | 0 | 0 | 1339 | 0 | 0 | 0 | 0 |
| Green Bay - C 9 | 0 | 0 | 980 | 0 | 0 | 0 | 0 |
| GREEN BAY - T 1 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| GREEN BAY - T 2 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| HOBART - T 1 | 0 | 0 | 624 | 0 | 0 | 0 | 0 |
| HOBART - T 2 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| HOBART - T 3 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| HOBART - T 4 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| Howard - V 1 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| Howard - V 10 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| Howard - V 11 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Howard - V 12 | 0 | 0 | 462 | 0 | 0 | 0 | 0 |
| Howard - V 13 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Howard - V 14 | 0 | 0 | 955 | 0 | 0 | 0 | 0 |
| Howard - V 15 | 0 | 0 | 934 | 0 | 0 | 0 | 0 |
| Howard - V 16 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| Howard - V 2 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Howard - V 3 | 0 | 0 | 393 | 0 | 0 | 0 | 0 |
| Howard - V 4 | 0 | 0 | 466 | 0 | 0 | 0 | 0 |
| Howard - V 9 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 1 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 2 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 1060 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 3 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 4 | 0 | 0 | 802 | 0 | 0 | 0 | 0 |
| MORRISON - T 1 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| MORRISON - T 2 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 1 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 2 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 3 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55009630750002 | 0002 | 63075 | 55009 | 5500963075 | 2 | PITTSFIELD - T 2 |
| 55009630750003 | 0003 | 63075 | 55009 | 5500963075 | 3 | PITTSFIELD - T 3 |
| 55009630750004 | 0004 | 63075 | 55009 | 5500963075 | 4 | PITTSFIELD - T 4 |
| 55009656750001 | 0001 | 65675 | 55009 | 5500965675 | 1 | Pulaski - V 1 |
| 55009656750002 | 0002 | 65675 | 55009 | 5500965675 | 2 | Pulaski - V 2 |
| 55009656750003 | 0003 | 65675 | 55009 | 5500965675 | 3 | Pulaski - V 3 |
| 55009656750006 | 0006 | 65675 | 55009 | 5500965675 | 6 | Pulaski - V 6 |
| 55009688750001 | 0001 | 68875 | 55009 | 5500968875 | 1 | ROCKLAND - T 1 |
| 55009688750002 | 0002 | 68875 | 55009 | 5500968875 | 2 | ROCKLAND - T 2 |
| 55009722000001 | 0001 | 72200 | 55009 | 5500972200 | 1 | SCOTT - T 1 |
| 55009722000002 | 0002 | 72200 | 55009 | 5500972200 | 2 | SCOTT - T 2 |
| 55009722000003 | 0003 | 72200 | 55009 | 5500972200 | 3 | SCOTT - T 3 |
| 55009722000004 | 0004 | 72200 | 55009 | 5500972200 | 4 | SCOTT - T 4 |
| 55009779750001 | 0001 | 77975 | 55009 | 5500977975 | 1 | SUAMICO - T 1 |
| 55009779750010 | 0010 | 77975 | 55009 | 5500977975 | 10 | SUAMICO - T 10 |
| 55009779750002 | 0002 | 77975 | 55009 | 5500977975 | 2 | SUAMICO - T 2 |
| 55009779750007 | 0007 | 77975 | 55009 | 5500977975 | 7 | SUAMICO - T 7 |
| 55009779750008 | 0008 | 77975 | 55009 | 5500977975 | 8 | SUAMICO - T 8 |
| 55009779750009 | 0009 | 77975 | 55009 | 5500977975 | 9 | SUAMICO - T 9 |
| 55009891500001 | 0001 | 89150 | 55009 | 5500989150 | 1 | Wrightstown - V 1 |
| 55009891500002 | 0002 | 89150 | 55009 | 5500989150 | 2 | Wrightstown - V 2 |
| 55009891750001 | 0001 | 89175 | 55009 | 5500989175 | 1 | WRIGHTSTOWN - T 1 |
| 55009891750002 | 0002 | 89175 | 55009 | 5500989175 | 2 | WRIGHTSTOWN - T 2 |
| 55009891750003 | 0003 | 89175 | 55009 | 5500989175 | 3 | WRIGHTSTOWN - T 3 |
| 55011012250001 | 0001 | 01225 | 55011 | 5501101225 | 1 | Alma - C 1 |
| 55011012500001 | 0001 | 01250 | 55011 | 5501101250 | 1 | ALMA - T 1 |
| 55011066750001 | 0001 | 06675 | 55011 | 5501106675 | 1 | BELVIDERE - T 1 |
| 55011110250001 | 0001 | 11025 | 55011 | 5501111025 | 1 | BUFFALO - T 1 |
| 55011110620001 | 0001 | 11062 | 55011 | 5501111062 | 1 | Buffalo City - C 1 |
| 55011125000001 | 0001 | 12500 | 55011 | 5501112500 | 1 | CANTON - T 1 |
| 55011160250001 | 0001 | 16025 | 55011 | 5501116025 | 1 | Cochrane - V 1 |
| 55011177370001 | 0001 | 17737 | 55011 | 5501117737 | 1 | CROSS - T 1 |
| 55011205750001 | 0001 | 20575 | 55011 | 5501120575 | 1 | DOVER - T 1 |
| 55011268500001 | 0001 | 26850 | 55011 | 5501126850 | 1 | Fountain City - C 1 |
| 55011292250001 | 0001 | 29225 | 55011 | 5501129225 | 1 | GILMANTON - T 1 |
| 55011293750001 | 0001 | 29375 | 55011 | 5501129375 | 1 | GLENCOE - T 1 |
| 55011443000001 | 0001 | 44300 | 55011 | 5501144300 | 1 | LINCOLN - T 1 |
| 55011500750001 | 0001 | 50075 | 55011 | 5501150075 | 1 | MAXVILLE - T 1 |
| 55011521750001 | 0001 | 52175 | 55011 | 5501152175 | 1 | MILTON - T 1 |
| 55011534500001 | 0001 | 53450 | 55011 | 5501153450 | 1 | MODENA - T 1 |
| 55011536000001 | 0001 | 53600 | 55011 | 5501153600 | 1 | Mondovi - C 1 |
| 55011536000002 | 0002 | 53600 | 55011 | 5501153600 | 2 | Mondovi - C 2 |
| 55011536000003 | 0003 | 53600 | 55011 | 5501153600 | 3 | Mondovi - C 3 |
| 55011536250001 | 0001 | 53625 | 55011 | 5501153625 | 1 | MONDOVI - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 798 | 773 | 1 | 2 | 10 | 12 | 0 |
| PITTSFIELD - T 3 | 752 | 741 | 2 | 6 | 2 | 1 | 0 |
| PITTSFIELD - T 4 | 259 | 250 | 3 | 2 | 1 | 3 | 0 |
| Pulaski - V 1 | 973 | 947 | 4 | 5 | 12 | 5 | 0 |
| Pulaski - V 2 | 552 | 546 | 0 | 1 | 4 | 0 | 0 |
| Pulaski - V 3 | 721 | 699 | 1 | 7 | 0 | 14 | 0 |
| Pulaski - V 6 | 767 | 725 | 6 | 16 | 10 | 6 | 0 |
| ROCKLAND - T 1 | 806 | 788 | 0 | 12 | 0 | 6 | 0 |
| ROCKLAND - T 2 | 716 | 710 | 4 | 0 | 0 | 2 | 0 |
| SCOTT - T 1 | 888 | 878 | 2 | 3 | 2 | 3 | 0 |
| SCOTT - T 2 | 914 | 859 | 8 | 30 | 13 | 4 | 0 |
| SCOTT - T 3 | 947 | 877 | 49 | 10 | 1 | 10 | 0 |
| SCOTT - T 4 | 963 | 929 | 3 | 12 | 12 | 2 | 0 |
| SUAMICO - T 1 | 987 | 935 | 3 | 10 | 13 | 26 | 0 |
| SUAMICO - T 10 | 993 | 972 | 4 | 8 | 8 | 1 | 0 |
| SUAMICO - T 2 | 738 | 706 | 8 | 7 | 0 | 13 | 0 |
| SUAMICO - T 7 | 928 | 921 | 0 | 5 | 1 | 1 | 0 |
| SUAMICO - T 8 | 771 | 757 | 4 | 2 | 3 | 5 | 0 |
| SUAMICO - T 9 | 519 | 503 | 7 | 3 | 0 | 1 | 5 |
| Wrightstown - V 1 | 971 | 952 | 2 | 12 | 1 | 4 | 0 |
| Wrightstown - V 2 | 997 | 940 | 2 | 23 | 23 | 9 | 0 |
| WRIGHTSTOWN - T 1 | 820 | 814 | 1 | 1 | 1 | 3 | 0 |
| WRIGHTSTOWN - T 2 | 725 | 687 | 4 | 14 | 10 | 10 | 0 |
| WRIGHTSTOWN - T 3 | 434 | 433 | 1 | 0 | 0 | 0 | 0 |
| Alma - C 1 | 942 | 908 | 2 | 8 | 3 | 21 | 0 |
| ALMA - T 1 | 377 | 366 | 4 | 6 | 1 | 0 | 0 |
| BELVIDERE - T 1 | 442 | 427 | 0 | 4 | 0 | 9 | 0 |
| BUFFALO - T 1 | 667 | 658 | 0 | 5 | 0 | 3 | 0 |
| Buffalo City - C 1 | 1040 | 1020 | 3 | 6 | 6 | 1 | 1 |
| CANTON - T 1 | 304 | 295 | 1 | 4 | 1 | 0 | 0 |
| Cochrane - V 1 | 435 | 429 | 0 | 4 | 1 | 0 | 0 |
| CROSS - T 1 | 366 | 358 | 0 | 5 | 0 | 3 | 0 |
| DOVER - T 1 | 484 | 473 | 0 | 1 | 10 | 0 | 0 |
| Fountain City - C 1 | 983 | 977 | 0 | 1 | 1 | 2 | 0 |
| GILMANTON - T 1 | 470 | 468 | 1 | 0 | 1 | 0 | 0 |
| GLENCOE - T 1 | 478 | 475 | 0 | 2 | 0 | 1 | 0 |
| LINCOLN - T 1 | 187 | 186 | 0 | 0 | 0 | 1 | 0 |
| MAXVILLE - T 1 | 325 | 322 | 0 | 0 | 3 | 0 | 0 |
| MILTON - T 1 | 517 | 509 | 0 | 5 | 1 | 1 | 1 |
| MODENA - T 1 | 318 | 317 | 0 | 1 | 0 | 0 | 0 |
| Mondovi - C 1 | 922 | 902 | 6 | 4 | 5 | 5 | 0 |
| Mondovi - C 2 | 661 | 655 | 1 | 1 | 0 | 3 | 0 |
| Mondovi - C 3 | 1051 | 1032 | 3 | 7 | 4 | 5 | 0 |
| MONDOVI - T 1 | 314 | 305 | 0 | 0 | 9 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 0 | 0 | 579 | 565 | 1 | 1 |
| PITTSFIELD - T 3 | 0 | 0 | 505 | 499 | 1 | 3 |
| PITTSFIELD - T 4 | 0 | 0 | 175 | 171 | 1 | 2 |
| Pulaski - V 1 | 0 | 0 | 695 | 684 | 1 | 1 |
| Pulaski - V 2 | 0 | 1 | 390 | 385 | 0 | 1 |
| Pulaski - V 3 | 0 | 0 | 534 | 523 | 0 | 2 |
| Pulaski - V 6 | 3 | 1 | 551 | 529 | 3 | 5 |
| ROCKLAND - T 1 | 0 | 0 | 533 | 527 | 0 | 4 |
| ROCKLAND - T 2 | 0 | 0 | 499 | 497 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 697 | 691 | 1 | 2 |
| SCOTT - T 2 | 0 | 0 | 784 | 741 | 7 | 21 |
| SCOTT - T 3 | 0 | 0 | 689 | 625 | 48 | 7 |
| SCOTT - T 4 | 5 | 0 | 688 | 662 | 3 | 11 |
| SUAMICO - T 1 | 0 | 0 | 699 | 670 | 0 | 5 |
| SUAMICO - T 10 | 0 | 0 | 665 | 661 | 0 | 1 |
| SUAMICO - T 2 | 3 | 1 | 563 | 548 | 1 | 4 |
| SUAMICO - T 7 | 0 | 0 | 694 | 690 | 0 | 2 |
| SUAMICO - T 8 | 0 | 0 | 511 | 502 | 2 | 1 |
| SUAMICO - T 9 | 0 | 0 | 353 | 347 | 2 | 1 |
| Wrightstown - V 1 | 0 | 0 | 703 | 686 | 0 | 12 |
| Wrightstown - V 2 | 0 | 0 | 642 | 614 | 1 | 11 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 561 | 557 | 0 | 1 |
| WRIGHTSTOWN - T 2 | 0 | 0 | 518 | 500 | 0 | 8 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 283 | 283 | 0 | 0 |
| Alma - C 1 | 0 | 0 | 756 | 736 | 2 | 3 |
| ALMA - T 1 | 0 | 0 | 269 | 263 | 1 | 5 |
| BELVIDERE - T 1 | 2 | 0 | 345 | 334 | 0 | 4 |
| BUFFALO - T 1 | 0 | 1 | 510 | 504 | 0 | 3 |
| Buffalo City - C 1 | 3 | 0 | 806 | 795 | 1 | 3 |
| CANTON - T 1 | 0 | 3 | 204 | 200 | 1 | 2 |
| Cochrane - V 1 | 1 | 0 | 339 | 338 | 0 | 1 |
| CROSS - T 1 | 0 | 0 | 254 | 251 | 0 | 2 |
| DOVER - T 1 | 0 | 0 | 311 | 304 | 0 | 1 |
| Fountain City - C 1 | 1 | 1 | 789 | 784 | 0 | 1 |
| GILMANTON - T 1 | 0 | 0 | 336 | 336 | 0 | 0 |
| GLENCOE - T 1 | 0 | 0 | 340 | 338 | 0 | 1 |
| LINCOLN - T 1 | 0 | 0 | 152 | 151 | 0 | 0 |
| MAXVILLE - T 1 | 0 | 0 | 227 | 225 | 0 | 0 |
| MILTON - T 1 | 0 | 0 | 399 | 395 | 0 | 1 |
| MODENA - T 1 | 0 | 0 | 242 | 242 | 0 | 0 |
| Mondovi - C 1 | 0 | 0 | 693 | 682 | 2 | 3 |
| Mondovi - C 2 | 0 | 1 | 502 | 496 | 1 | 1 |
| Mondovi - C 3 | 0 | 0 | 821 | 811 | 1 | 5 |
| MONDOVI - T 1 | 0 | 0 | 218 | 214 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 2 | 10 | 0 | 0 | 0 |
| PITTSFIELD - T 3 | 1 | 1 | 0 | 0 | 0 |
| PITTSFIELD - T 4 | 1 | 0 | 0 | 0 | 0 |
| Pulaski - V 1 | 7 | 2 | 0 | 0 | 0 |
| Pulaski - V 2 | 3 | 0 | 0 | 0 | 1 |
| Pulaski - V 3 | 0 | 9 | 0 | 0 | 0 |
| Pulaski - V 6 | 8 | 3 | 0 | 2 | 1 |
| ROCKLAND - T 1 | 0 | 2 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 0 | 2 | 0 | 0 | 0 |
| SCOTT - T 1 | 1 | 2 | 0 | 0 | 0 |
| SCOTT - T 2 | 11 | 4 | 0 | 0 | 0 |
| SCOTT - T 3 | 1 | 8 | 0 | 0 | 0 |
| SCOTT - T 4 | 6 | 1 | 0 | 5 | 0 |
| SUAMICO - T 1 | 4 | 20 | 0 | 0 | 0 |
| SUAMICO - T 10 | 3 | 0 | 0 | 0 | 0 |
| SUAMICO - T 2 | 0 | 6 | 0 | 3 | 1 |
| SUAMICO - T 7 | 1 | 1 | 0 | 0 | 0 |
| SUAMICO - T 8 | 2 | 4 | 0 | 0 | 0 |
| SUAMICO - T 9 | 0 | 1 | 2 | 0 | 0 |
| Wrightstown - V 1 | 1 | 4 | 0 | 0 | 0 |
| Wrightstown - V 2 | 8 | 8 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 1 | 1 | 2 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 2 | 3 | 7 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 0 | 0 | 0 |
| Alma - C 1 | 3 | 12 | 0 | 0 | 0 |
| ALMA - T 1 | 0 | 0 | 0 | 0 | 0 |
| BELVIDERE - T 1 | 0 | 5 | 0 | 2 | 0 |
| BUFFALO - T 1 | 0 | 2 | 0 | 0 | 1 |
| Buffalo City - C 1 | 2 | 1 | 1 | 3 | 0 |
| CANTON - T 1 | 1 | 0 | 0 | 0 | 0 |
| Cochrane - V 1 | 0 | 0 | 0 | 0 | 0 |
| CROSS - T 1 | 0 | 1 | 0 | 0 | 0 |
| DOVER - T 1 | 6 | 0 | 0 | 0 | 0 |
| Fountain City - C 1 | 1 | 2 | 0 | 1 | 0 |
| GILMANTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| GLENCOE - T 1 | 0 | 1 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 1 | 0 | 0 | 0 |
| MAXVILLE - T 1 | 2 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 1 | 1 | 1 | 0 | 0 |
| MODENA - T 1 | 0 | 0 | 0 | 0 | 0 |
| Mondovi - C 1 | 2 | 4 | 0 | 0 | 0 |
| Mondovi - C 2 | 0 | 3 | 0 | 0 | 1 |
| Mondovi - C 3 | 2 | 2 | 0 | 0 | 0 |
| MONDOVI - T 1 | 4 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 55009 | 23 | 89 | 30 | 8 |
| PITTSFIELD - T 3 | 55009 | 5 | 89 | 30 | 8 |
| PITTSFIELD - T 4 | 55009 | 7 | 89 | 30 | 8 |
| Pulaski - V 1 | 55009 | 21 | 89 | 30 | 8 |
| Pulaski - V 2 | 55009 | 5 | 89 | 30 | 8 |
| Pulaski - V 3 | 55009 | 15 | 89 | 30 | 8 |
| Pulaski - V 6 | 55009 | 26 | 89 | 30 | 8 |
| ROCKLAND - T 1 | 55009 | 6 | 02 | 01 | 8 |
| ROCKLAND - T 2 | 55009 | 6 | 02 | 01 | 8 |
| SCOTT - T 1 | 55009 | 7 | 01 | 01 | 8 |
| SCOTT - T 2 | 55009 | 25 | 01 | 01 | 8 |
| SCOTT - T 3 | 55009 | 60 | 01 | 01 | 8 |
| SCOTT - T 4 | 55009 | 22 | 01 | 01 | 8 |
| SUAMICO - T 1 | 55009 | 42 | 89 | 30 | 8 |
| SUAMICO - T 10 | 55009 | 13 | 89 | 30 | 8 |
| SUAMICO - T 2 | 55009 | 25 | 89 | 30 | 8 |
| SUAMICO - T 7 | 55009 | 2 | 90 | 30 | 8 |
| SUAMICO - T 8 | 55009 | 12 | 89 | 30 | 8 |
| SUAMICO - T 9 | 55009 | 13 | 89 | 30 | 8 |
| Wrightstown - V 1 | 55009 | 7 | 02 | 01 | 8 |
| Wrightstown - V 2 | 55009 | 34 | 02 | 01 | 8 |
| WRIGHTSTOWN - T 1 | 55009 | 5 | 02 | 01 | 8 |
| WRIGHTSTOWN - T 2 | 55009 | 24 | 02 | 01 | 8 |
| WRIGHTSTOWN - T 3 | 55009 | 1 | 02 | 01 | 8 |
| Alma - C 1 | 55011 | 26 | 91 | 31 | 3 |
| ALMA - T 1 | 55011 | 5 | 91 | 31 | 3 |
| BELVIDERE - T 1 | 55011 | 11 | 91 | 31 | 3 |
| BUFFALO - T 1 | 55011 | 4 | 91 | 31 | 3 |
| Buffalo City - C 1 | 55011 | 14 | 91 | 31 | 3 |
| CANTON - T 1 | 55011 | 5 | 91 | 31 | 3 |
| Cochrane - V 1 | 55011 | 2 | 91 | 31 | 3 |
| CROSS - T 1 | 55011 | 3 | 91 | 31 | 3 |
| DOVER - T 1 | 55011 | 10 | 91 | 31 | 3 |
| Fountain City - C 1 | 55011 | 5 | 91 | 31 | 3 |
| GILMANTON - T 1 | 55011 | 2 | 91 | 31 | 3 |
| GLENCOE - T 1 | 55011 | 1 | 91 | 31 | 3 |
| LINCOLN - T 1 | 55011 | 1 | 91 | 31 | 3 |
| MAXVILLE - T 1 | 55011 | 3 | 91 | 31 | 3 |
| MILTON - T 1 | 55011 | 3 | 91 | 31 | 3 |
| MODENA - T 1 | 55011 | 0 | 91 | 31 | 3 |
| Mondovi - C 1 | 55011 | 16 | 91 | 31 | 3 |
| Mondovi - C 2 | 55011 | 5 | 91 | 31 | 3 |
| Mondovi - C 3 | 55011 | 12 | 91 | 31 | 3 |
| MONDOVI - T 1 | 55011 | 9 | 91 | 31 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| PITTSFIELD - T 2 | Brown | PITTSFIELD | T | 219 |
| PITTSFIELD - T 3 | Brown | PITTSFIELD | T | 208 |
| PITTSFIELD - T 4 | Brown | PITTSFIELD | T | 72 |
| Pulaski - V 1 | Brown | Pulaski | V | 254 |
| Pulaski - V 2 | Brown | Pulaski | V | 145 |
| Pulaski - V 3 | Brown | Pulaski | V | 188 |
| Pulaski - V 6 | Brown | Pulaski | V | 200 |
| ROCKLAND - T 1 | Brown | ROCKLAND | T | 234 |
| ROCKLAND - T 2 | Brown | ROCKLAND | T | 209 |
| SCOTT - T 1 | Brown | SCOTT | T | 276 |
| SCOTT - T 2 | Brown | SCOTT | T | 281 |
| SCOTT - T 3 | Brown | SCOTT | T | 293 |
| SCOTT - T 4 | Brown | SCOTT | T | 298 |
| SUAMICO - T 1 | Brown | SUAMICO | T | 263 |
| SUAMICO - T 10 | Brown | SUAMICO | T | 259 |
| SUAMICO - T 2 | Brown | SUAMICO | T | 195 |
| SUAMICO - T 7 | Brown | SUAMICO | T | 281 |
| SUAMICO - T 8 | Brown | SUAMICO | T | 282 |
| SUAMICO - T 9 | Brown | SUAMICO | T | 187 |
| Wrightstown - V 1 | Brown | Wrightstown | V | 327 |
| Wrightstown - V 2 | Brown | Wrightstown | V | 332 |
| WRIGHTSTOWN - T 1 | Brown | WRIGHTSTOWN | T | 245 |
| WRIGHTSTOWN - T 2 | Brown | WRIGHTSTOWN | T | 209 |
| WRIGHTSTOWN - T 3 | Brown | WRIGHTSTOWN | T | 129 |
| Alma - C 1 | Buffalo | Alma | C | 252 |
| ALMA - T 1 | Buffalo | ALMA | T | 94 |
| BELVIDERE - T 1 | Buffalo | BELVIDERE | T | 147 |
| BUFFALO - T 1 | Buffalo | BUFFALO | T | 247 |
| Buffalo City - C 1 | Buffalo | Buffalo | C | 361 |
| CANTON - T 1 | Buffalo | CANTON | T | 89 |
| Cochrane - V 1 | Buffalo | Cochrane | V | 122 |
| CROSS - T 1 | Buffalo | CROSS | T | 111 |
| DOVER - T 1 | Buffalo | DOVER | T | 148 |
| Fountain City - C 1 | Buffalo | Fountain City | C | 278 |
| GILMANTON - T 1 | Buffalo | GILMANTON | T | 130 |
| GLENCOE - T 1 | Buffalo | GLENCOE | T | 122 |
| LINCOLN - T 1 | Buffalo | LINCOLN | T | 60 |
| MAXVILLE - T 1 | Buffalo | MAXVILLE | T | 77 |
| MILTON - T 1 | Buffalo | MILTON | T | 182 |
| MODENA - T 1 | Buffalo | MODENA | T | 98 |
| Mondovi - C 1 | Buffalo | Mondovi | C | 237 |
| Mondovi - C 2 | Buffalo | Mondovi | C | 162 |
| Mondovi - C 3 | Buffalo | Mondovi | C | 257 |
| MONDOVI - T 1 | Buffalo | MONDOVI | T | 92 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 277 | 1 | 6 | 1 | 0 |
| PITTSFIELD - T 3 | 257 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 4 | 90 | 0 | 0 | 0 | 0 |
| Pulaski - V 1 | 218 | 0 | 0 | 0 | 0 |
| Pulaski - V 2 | 125 | 0 | 0 | 0 | 0 |
| Pulaski - V 3 | 162 | 0 | 0 | 0 | 0 |
| Pulaski - V 6 | 176 | 2 | 9 | 0 | 0 |
| ROCKLAND - T 1 | 292 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 264 | 2 | 2 | 0 | 0 |
| SCOTT - T 1 | 237 | 0 | 1 | 0 | 0 |
| SCOTT - T 2 | 241 | 3 | 7 | 0 | 0 |
| SCOTT - T 3 | 252 | 0 | 1 | 0 | 0 |
| SCOTT - T 4 | 256 | 0 | 0 | 0 | 0 |
| SUAMICO - T 1 | 341 | 0 | 0 | 0 | 0 |
| SUAMICO - T 10 | 344 | 2 | 7 | 0 | 0 |
| SUAMICO - T 2 | 256 | 0 | 0 | 0 | 0 |
| SUAMICO - T 7 | 514 | 0 | 3 | 0 | 0 |
| SUAMICO - T 8 | 313 | 0 | 0 | 0 | 0 |
| SUAMICO - T 9 | 210 | 0 | 1 | 0 | 0 |
| Wrightstown - V 1 | 318 | 0 | 0 | 0 | 0 |
| Wrightstown - V 2 | 329 | 2 | 4 | 0 | 0 |
| WRIGHTSTOWN - T 1 | 235 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 2 | 201 | 2 | 7 | 0 | 0 |
| WRIGHTSTOWN - T 3 | 125 | 0 | 0 | 0 | 0 |
| Alma - C 1 | 189 | 1 | 1 | 0 | 0 |
| ALMA - T 1 | 64 | 0 | 0 | 0 | 0 |
| BELVIDERE - T 1 | 101 | 0 | 1 | 0 | 0 |
| BUFFALO - T 1 | 168 | 1 | 1 | 0 | 1 |
| Buffalo City - C 1 | 260 | 1 | 1 | 0 | 0 |
| CANTON - T 1 | 55 | 1 | 0 | 0 | 0 |
| Cochrane - V 1 | 104 | 2 | 1 | 0 | 0 |
| CROSS - T 1 | 82 | 0 | 3 | 0 | 0 |
| DOVER - T 1 | 78 | 0 | 0 | 0 | 0 |
| Fountain City - C 1 | 195 | 1 | 2 | 0 | 0 |
| GILMANTON - T 1 | 67 | 0 | 0 | 0 | 0 |
| GLENCOE - T 1 | 102 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 56 | 0 | 0 | 0 | 0 |
| MAXVILLE - T 1 | 81 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 108 | 0 | 4 | 0 | 0 |
| MODENA - T 1 | 85 | 1 | 1 | 0 | 0 |
| Mondovi - C 1 | 174 | 3 | 1 | 0 | 0 |
| Mondovi - C 2 | 125 | 0 | 0 | 0 | 0 |
| Mondovi - C 3 | 199 | 0 | 0 | 0 | 0 |
| MONDOVI - T 1 | 79 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 6 | 3 | 0 | 1 | 194 |
| PITTSFIELD - T 3 | 0 | 0 | 0 | 0 | 183 |
| PITTSFIELD - T 4 | 0 | 0 | 0 | 0 | 62 |
| Pulaski - V 1 | 1 | 0 | 0 | 0 | 222 |
| Pulaski - V 2 | 1 | 0 | 0 | 0 | 126 |
| Pulaski - V 3 | 0 | 0 | 0 | 0 | 167 |
| Pulaski - V 6 | 10 | 4 | 1 | 2 | 177 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 0 | 221 |
| ROCKLAND - T 2 | 3 | 3 | 0 | 1 | 202 |
| SCOTT - T 1 | 2 | 0 | 0 | 0 | 217 |
| SCOTT - T 2 | 6 | 5 | 0 | 0 | 235 |
| SCOTT - T 3 | 2 | 1 | 0 | 0 | 236 |
| SCOTT - T 4 | 2 | 0 | 0 | 0 | 239 |
| SUAMICO - T 1 | 0 | 0 | 0 | 0 | 216 |
| SUAMICO - T 10 | 8 | 2 | 1 | 5 | 225 |
| SUAMICO - T 2 | 0 | 0 | 0 | 0 | 164 |
| SUAMICO - T 7 | 1 | 0 | 0 | 0 | 199 |
| SUAMICO - T 8 | 0 | 0 | 0 | 0 | 239 |
| SUAMICO - T 9 | 1 | 0 | 0 | 0 | 162 |
| Wrightstown - V 1 | 0 | 2 | 0 | 0 | 318 |
| Wrightstown - V 2 | 6 | 7 | 0 | 2 | 327 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 0 | 0 | 237 |
| WRIGHTSTOWN - T 2 | 3 | 6 | 1 | 1 | 201 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 0 | 0 | 125 |
| Alma - C 1 | 4 | 0 | 0 | 0 | 239 |
| ALMA - T 1 | 1 | 0 | 0 | 0 | 82 |
| BELVIDERE - T 1 | 1 | 0 | 0 | 1 | 134 |
| BUFFALO - T 1 | 3 | 1 | 0 | 0 | 206 |
| Buffalo City - C 1 | 4 | 1 | 0 | 0 | 346 |
| CANTON - T 1 | 2 | 1 | 0 | 0 | 88 |
| Cochrane - V 1 | 1 | 0 | 0 | 2 | 126 |
| CROSS - T 1 | 4 | 0 | 0 | 1 | 98 |
| DOVER - T 1 | 0 | 0 | 0 | 0 | 128 |
| Fountain City - C 1 | 4 | 2 | 0 | 0 | 280 |
| GILMANTON - T 1 | 2 | 0 | 0 | 1 | 111 |
| GLENCOE - T 1 | 1 | 0 | 0 | 0 | 108 |
| LINCOLN - T 1 | 1 | 0 | 0 | 0 | 60 |
| MAXVILLE - T 1 | 0 | 1 | 0 | 0 | 75 |
| MILTON - T 1 | 2 | 1 | 0 | 0 | 176 |
| MODENA - T 1 | 3 | 0 | 0 | 0 | 91 |
| Mondovi - C 1 | 13 | 2 | 0 | 0 | 217 |
| Mondovi - C 2 | 1 | 0 | 0 | 0 | 153 |
| Mondovi - C 3 | 2 | 0 | 0 | 0 | 239 |
| MONDOVI - T 1 | 1 | 0 | 0 | 0 | 86 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 272 | 0 | 0 | 0 | 280 |
| PITTSFIELD - T 3 | 256 | 0 | 0 | 0 | 260 |
| PITTSFIELD - T 4 | 89 | 0 | 0 | 0 | 90 |
| Pulaski - V 1 | 230 | 0 | 0 | 0 | 281 |
| Pulaski - V 2 | 130 | 0 | 0 | 0 | 158 |
| Pulaski - V 3 | 173 | 0 | 0 | 0 | 207 |
| Pulaski - V 6 | 180 | 0 | 0 | 0 | 220 |
| ROCKLAND - T 1 | 291 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 257 | 1 | 0 | 0 | 0 |
| SCOTT - T 1 | 270 | 0 | 0 | 0 | 9 |
| SCOTT - T 2 | 278 | 0 | 0 | 0 | 15 |
| SCOTT - T 3 | 289 | 0 | 0 | 0 | 12 |
| SCOTT - T 4 | 293 | 0 | 0 | 0 | 10 |
| SUAMICO - T 1 | 340 | 0 | 0 | 0 | 315 |
| SUAMICO - T 10 | 345 | 2 | 0 | 0 | 310 |
| SUAMICO - T 2 | 254 | 0 | 0 | 0 | 235 |
| SUAMICO - T 7 | 569 | 0 | 0 | 0 | 363 |
| SUAMICO - T 8 | 309 | 0 | 0 | 0 | 334 |
| SUAMICO - T 9 | 208 | 0 | 0 | 0 | 227 |
| Wrightstown - V 1 | 313 | 0 | 0 | 0 | 0 |
| Wrightstown - V 2 | 319 | 1 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 1 | 237 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 2 | 204 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 3 | 125 | 0 | 0 | 0 | 0 |
| Alma - C 1 | 188 | 0 | 3 | 4 | 0 |
| ALMA - T 1 | 64 | 0 | 1 | 2 | 0 |
| BELVIDERE - T 1 | 104 | 0 | 3 | 2 | 0 |
| BUFFALO - T 1 | 168 | 0 | 7 | 7 | 0 |
| Buffalo City - C 1 | 237 | 2 | 6 | 18 | 0 |
| CANTON - T 1 | 52 | 0 | 0 | 1 | 0 |
| Cochrane - V 1 | 90 | 0 | 1 | 8 | 0 |
| CROSS - T 1 | 93 | 0 | 5 | 3 | 0 |
| DOVER - T 1 | 85 | 0 | 2 | 0 | 0 |
| Fountain City - C 1 | 175 | 0 | 5 | 11 | 0 |
| GILMANTON - T 1 | 80 | 0 | 1 | 4 | 0 |
| GLENCOE - T 1 | 110 | 0 | 0 | 1 | 0 |
| LINCOLN - T 1 | 52 | 0 | 1 | 2 | 0 |
| MAXVILLE - T 1 | 73 | 0 | 0 | 1 | 0 |
| MILTON - T 1 | 97 | 0 | 5 | 4 | 0 |
| MODENA - T 1 | 90 | 0 | 1 | 4 | 0 |
| Mondovi - C 1 | 166 | 2 | 12 | 15 | 0 |
| Mondovi - C 2 | 121 | 0 | 1 | 6 | 0 |
| Mondovi - C 3 | 193 | 0 | 0 | 6 | 0 |
| MONDOVI - T 1 | 80 | 0 | 2 | 3 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 213 | 0 | 0 | 218 | 275 |
| PITTSFIELD - T 3 | 199 | 0 | 0 | 213 | 258 |
| PITTSFIELD - T 4 | 68 | 0 | 0 | 73 | 90 |
| Pulaski - V 1 | 189 | 0 | 0 | 251 | 230 |
| Pulaski - V 2 | 106 | 0 | 0 | 142 | 130 |
| Pulaski - V 3 | 140 | 0 | 0 | 187 | 173 |
| Pulaski - V 6 | 150 | 0 | 0 | 199 | 180 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 229 | 297 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 206 | 263 |
| SCOTT - T 1 | 2 | 0 | 0 | 266 | 243 |
| SCOTT - T 2 | 9 | 0 | 0 | 279 | 248 |
| SCOTT - T 3 | 4 | 0 | 0 | 288 | 260 |
| SCOTT - T 4 | 2 | 0 | 0 | 290 | 265 |
| SUAMICO - T 1 | 272 | 0 | 0 | 267 | 337 |
| SUAMICO - T 10 | 269 | 1 | 0 | 264 | 339 |
| SUAMICO - T 2 | 205 | 0 | 0 | 200 | 249 |
| SUAMICO - T 7 | 410 | 0 | 0 | 301 | 490 |
| SUAMICO - T 8 | 245 | 0 | 0 | 278 | 312 |
| SUAMICO - T 9 | 164 | 0 | 0 | 186 | 210 |
| Wrightstown - V 1 | 35 | 0 | 0 | 311 | 337 |
| Wrightstown - V 2 | 41 | 0 | 0 | 319 | 346 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 0 | 237 | 245 |
| WRIGHTSTOWN - T 2 | 0 | 0 | 0 | 200 | 212 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 0 | 125 | 131 |
| Alma - C 1 | 0 | 0 | 0 | 296 | 129 |
| ALMA - T 1 | 0 | 0 | 0 | 109 | 41 |
| BELVIDERE - T 1 | 0 | 0 | 0 | 164 | 80 |
| BUFFALO - T 1 | 0 | 0 | 0 | 266 | 125 |
| Buffalo City - C 1 | 0 | 0 | 0 | 422 | 163 |
| CANTON - T 1 | 0 | 0 | 0 | 100 | 38 |
| Cochrane - V 1 | 0 | 0 | 0 | 147 | 73 |
| CROSS - T 1 | 0 | 0 | 0 | 124 | 73 |
| DOVER - T 1 | 0 | 0 | 0 | 155 | 64 |
| Fountain City - C 1 | 0 | 0 | 0 | 306 | 145 |
| GILMANTON - T 1 | 0 | 0 | 0 | 149 | 46 |
| GLENCOE - T 1 | 0 | 0 | 0 | 130 | 84 |
| LINCOLN - T 1 | 0 | 0 | 0 | 72 | 38 |
| MAXVILLE - T 1 | 0 | 0 | 0 | 94 | 56 |
| MILTON - T 1 | 0 | 0 | 0 | 197 | 82 |
| MODENA - T 1 | 0 | 0 | 0 | 121 | 63 |
| Mondovi - C 1 | 0 | 0 | 0 | 273 | 124 |
| Mondovi - C 2 | 0 | 0 | 0 | 192 | 89 |
| Mondovi - C 3 | 0 | 0 | 0 | 303 | 137 |
| MONDOVI - T 1 | 0 | 0 | 0 | 100 | 64 |

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 1 | 0 | 0 | 0 | 398 | 3 |
| PITTSFIELD - T 3 | 0 | 0 | 0 | 0 | 364 | 0 |
| PITTSFIELD - T 4 | 0 | 0 | 0 | 0 | 126 | 0 |
| Pulaski - V 1 | 0 | 0 | 0 | 0 | 347 | 0 |
| Pulaski - V 2 | 0 | 0 | 0 | 0 | 196 | 0 |
| Pulaski - V 3 | 0 | 0 | 0 | 0 | 255 | 0 |
| Pulaski - V 6 | 1 | 0 | 0 | 0 | 273 | 6 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 0 | 415 | 0 |
| ROCKLAND - T 2 | 1 | 0 | 0 | 0 | 356 | 2 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 375 | 2 |
| SCOTT - T 2 | 1 | 0 | 0 | 0 | 381 | 7 |
| SCOTT - T 3 | 0 | 0 | 0 | 0 | 397 | 4 |
| SCOTT - T 4 | 0 | 0 | 0 | 0 | 409 | 2 |
| SUAMICO - T 1 | 0 | 0 | 0 | 0 | 459 | 4 |
| SUAMICO - T 10 | 2 | 0 | 0 | 0 | 463 | 11 |
| SUAMICO - T 2 | 0 | 0 | 0 | 0 | 344 | 0 |
| SUAMICO - T 7 | 0 | 0 | 0 | 0 | 644 | 10 |
| SUAMICO - T 8 | 0 | 0 | 0 | 0 | 452 | 0 |
| SUAMICO - T 9 | 0 | 0 | 0 | 0 | 305 | 1 |
| Wrightstown - V 1 | 0 | 0 | 0 | 0 | 470 | 0 |
| Wrightstown - V 2 | 1 | 0 | 0 | 0 | 485 | 4 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 0 | 0 | 356 | 0 |
| WRIGHTSTOWN - T 2 | 1 | 0 | 0 | 0 | 316 | 0 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 0 | 0 | 189 | 0 |
| Alma - C 1 | 0 | 2 | 0 | 287 | 0 | 2 |
| ALMA - T 1 | 0 | 2 | 0 | 113 | 0 | 0 |
| BELVIDERE - T 1 | 0 | 5 | 0 | 170 | 0 | 3 |
| BUFFALO - T 1 | 0 | 5 | 0 | 254 | 0 | 0 |
| Buffalo City - C 1 | 0 | 18 | 0 | 460 | 0 | 3 |
| CANTON - T 1 | 0 | 3 | 0 | 99 | 0 | 0 |
| Cochrane - V 1 | 0 | 5 | 0 | 168 | 0 | 0 |
| CROSS - T 1 | 0 | 7 | 0 | 142 | 0 | 0 |
| DOVER - T 1 | 0 | 0 | 0 | 140 | 0 | 1 |
| Fountain City - C 1 | 0 | 13 | 0 | 324 | 0 | 0 |
| GILMANTON - T 1 | 0 | 2 | 0 | 146 | 0 | 1 |
| GLENCOE - T 1 | 0 | 6 | 0 | 145 | 0 | 0 |
| LINCOLN - T 1 | 0 | 1 | 0 | 75 | 0 | 0 |
| MAXVILLE - T 1 | 0 | 1 | 0 | 93 | 0 | 0 |
| MILTON - T 1 | 0 | 7 | 0 | 214 | 0 | 1 |
| MODENA - T 1 | 0 | 2 | 0 | 124 | 0 | 3 |
| Mondovi - C 1 | 0 | 11 | 0 | 279 | 0 | 8 |
| Mondovi - C 2 | 0 | 1 | 0 | 203 | 0 | 0 |
| Mondovi - C 3 | 0 | 2 | 0 | 326 | 0 | 0 |
| MONDOVI - T 1 | 0 | 4 | 0 | 106 | 0 | 2 |

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| PITTSFIELD - T 2 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 3 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 4 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Pulaski - V 1 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| Pulaski - V 2 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| Pulaski - V 3 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Pulaski - V 6 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 0 | 0 | 543 | 0 | 0 | 0 | 0 |
| SCOTT - T 3 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| SCOTT - T 4 | 0 | 0 | 556 | 0 | 0 | 0 | 0 |
| SUAMICO - T 1 | 0 | 0 | 604 | 0 | 0 | 0 | 0 |
| SUAMICO - T 10 | 0 | 0 | 628 | 0 | 0 | 0 | 0 |
| SUAMICO - T 2 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| SUAMICO - T 7 | 0 | 0 | 799 | 0 | 0 | 0 | 0 |
| SUAMICO - T 8 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| SUAMICO - T 9 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| Wrightstown - V 1 | 0 | 0 | 647 | 0 | 0 | 0 | 0 |
| Wrightstown - V 2 | 0 | 0 | 682 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 2 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| Alma - C 1 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| BELVIDERE - T 1 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| Buffalo City - C 1 | 0 | 0 | 628 | 609 | 0 | 0 | 0 |
| CANTON - T 1 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| Cochrane - V 1 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| CROSS - T 1 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| Fountain City - C 1 | 0 | 0 | 482 | 0 | 0 | 0 | 0 |
| GILMANTON - T 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| GLENCOE - T 1 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| MAXVILLE - T 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| MODENA - T 1 | 0 | 0 | 188 | 0 | 0 | 0 | 0 |
| Mondovi - C 1 | 0 | 0 | 430 | 412 | 0 | 0 | 0 |
| Mondovi - C 2 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| Mondovi - C 3 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| MONDOVI - T 1 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55011536250002 | 0002 | 53625 | 55011 | 5501153625 | 2 | MONDOVI - T 2 |
| 55011538500001 | 0001 | 53850 | 55011 | 5501153850 | 1 | MONTANA - T 1 |
| 55011554500001 | 0001 | 55450 | 55011 | 5501155450 | 1 | NAPLES - T 1 |
| 55011559500001 | 0001 | 55950 | 55011 | 5501155950 | 1 | Nelson - V 1 |
| 55011559750001 | 0001 | 55975 | 55011 | 5501155975 | 1 | NELSON - T 1 |
| 55011843250001 | 0001 | 84325 | 55011 | 5501184325 | 1 | WAUMANDEE - T 1 |
| 55013019000001 | 0001 | 01900 | 55013 | 5501301900 | 1 | ANDERSON - T 1 |
| 55013080250001 | 0001 | 08025 | 55013 | 5501308025 | 1 | BLAINE - T 1 |
| 55013304750001 | 0001 | 30475 | 55013 | 5501330475 | 1 | GRANTSBURG - T 1 |
| 55013304750002 | 0002 | 30475 | 55013 | 5501330475 | 2 | GRANTSBURG - T 2 |
| 55013304750003 | 0003 | 30475 | 55013 | 5501330475 | 3 | GRANTSBURG - T 3 |
| 55013376500001 | 0001 | 37650 | 55013 | 5501337650 | 1 | JACKSON - T 1 |
| 55013409750001 | 0001 | 40975 | 55013 | 5501340975 | 1 | LA FOLLETTE - T 1 |
| 55013409750002 | 0002 | 40975 | 55013 | 5501340975 | 2 | LA FOLLETTE - T 2 |
| 55013443250001 | 0001 | 44325 | 55013 | 5501344325 | 1 | LINCOLN - T 1 |
| 55013506500001 | 0001 | 50650 | 55013 | 5501350650 | 1 | MEENON - T 1 |
| 55013693250001 | 0001 | 69325 | 55013 | 5501369325 | 1 | ROOSEVELT - T 1 |
| 55013702250001 | 0001 | 70225 | 55013 | 5501370225 | 1 | RUSK - T 1 |
| 55013702250002 | 0002 | 70225 | 55013 | 5501370225 | 2 | RUSK - T 2 |
| 55013714500001 | 0001 | 71450 | 55013 | 5501371450 | 1 | SAND LAKE - T 1 |
| 55013742000001 | 0001 | 74200 | 55013 | 5501374200 | 1 | SIREN - T 1 |
| 55013742000002 | 0002 | 74200 | 55013 | 5501374200 | 2 | SIREN - T 2 |
| 55013742000003 | 0003 | 74200 | 55013 | 5501374200 | 3 | SIREN - T 3 |
| 55013787750001 | 0001 | 78775 | 55013 | 5501378775 | 1 | SWISS - T 1 |
| 55013787750002 | 0002 | 78775 | 55013 | 5501378775 | 2 | SWISS - T 2 |
| 55013803750001 | 0001 | 80375 | 55013 | 5501380375 | 1 | TRADE LAKE - T 1 |
| 55013803750002 | 0002 | 80375 | 55013 | 5501380375 | 2 | TRADE LAKE - T 2 |
| 55013815000001 | 0001 | 81500 | 55013 | 5501381500 | 1 | UNION - T 1 |
| 55013889000001 | 0001 | 88900 | 55013 | 5501388900 | 1 | WOOD RIVER - T 1 |
| 55013889000002 | 0002 | 88900 | 55013 | 5501388900 | 2 | WOOD RIVER - T 2 |
| 55015023750012 | 0012 | 02375 | 55015 | 5501502375 | 12 | Appleton - C 12 |
| 55015023750013 | 0013 | 02375 | 55015 | 5501502375 | 13 | Appleton - C 13 |
| 55015023750014 | 0014 | 02375 | 55015 | 5501502375 | 14 | Appleton - C 14 |
| 55015023750040 | 0040 | 02375 | 55015 | 5501502375 | 40 | Appleton - C 40 |
| 55015023750042 | 0042 | 02375 | 55015 | 5501502375 | 42 | Appleton - C 42 |
| 55015023750043 | 0043 | 02375 | 55015 | 5501502375 | 43 | Appleton - C 43 |
| 55015023750048 | 0048 | 02375 | 55015 | 5501502375 | 48 | Appleton - C 48 |
| 55015097250001 | 0001 | 09725 | 55015 | 5501509725 | 1 | Brillion - C 1 |
| 55015097250002 | 0002 | 09725 | 55015 | 5501509725 | 2 | Brillion - C 2 |
| 55015097250003 | 0003 | 09725 | 55015 | 5501509725 | 3 | Brillion - C 3 |
| 55021453750001 | 0001 | 45375 | 55021 | 5502145375 | 1 | LODI - T 1 |
| 55021453750002 | 0002 | 45375 | 55021 | 5502145375 | 2 | LODI - T 2 |
| 55021453750003 | 0003 | 45375 | 55021 | 5502145375 | 3 | LODI - T 3 |
| 55021453750004 | 0004 | 45375 | 55021 | 5502145375 | 4 | LODI - T 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| MONDOVI - T 2 | 135 | 130 | 1 | 0 | 0 | 4 | 0 |
| MONTANA - T 1 | 306 | 305 | 0 | 0 | 0 | 0 | 0 |
| NAPLES - T 1 | 584 | 575 | 1 | 5 | 0 | 3 | 0 |
| Nelson - V 1 | 395 | 391 | 0 | 1 | 2 | 1 | 0 |
| NELSON - T 1 | 586 | 566 | 1 | 10 | 8 | 0 | 1 |
| WAUMANDEE - T 1 | 515 | 506 | 0 | 5 | 0 | 4 | 0 |
| ANDERSON - T 1 | 372 | 370 | 0 | 0 | 0 | 2 | 0 |
| BLAINE - T 1 | 224 | 204 | 2 | 1 | 0 | 13 | 0 |
| GRANTSBURG - T 1 | 163 | 160 | 0 | 0 | 0 | 3 | 0 |
| GRANTSBURG - T 2 | 239 | 234 | 1 | 3 | 0 | 1 | 0 |
| GRANTSBURG - T 3 | 565 | 547 | 1 | 6 | 1 | 10 | 0 |
| JACKSON - T 1 | 765 | 712 | 12 | 3 | 12 | 26 | 0 |
| LA FOLLETTE - T 1 | 330 | 318 | 3 | 0 | 0 | 8 | 0 |
| LA FOLLETTE - T 2 | 181 | 65 | 0 | 2 | 0 | 112 | 0 |
| LINCOLN - T 1 | 286 | 274 | 0 | 2 | 0 | 7 | 2 |
| MEENON - T 1 | 782 | 718 | 10 | 13 | 1 | 38 | 0 |
| ROOSEVELT - T 1 | 197 | 194 | 0 | 0 | 0 | 3 | 0 |
| RUSK - T 1 | 39 | 37 | 0 | 0 | 0 | 0 | 2 |
| RUSK - T 2 | 381 | 370 | 0 | 0 | 0 | 11 | 0 |
| SAND LAKE - T 1 | 556 | 413 | 0 | 9 | 0 | 128 | 1 |
| SIREN - T 1 | 405 | 393 | 1 | 6 | 0 | 3 | 1 |
| SIREN - T 2 | 423 | 405 | 0 | 2 | 1 | 15 | 0 |
| SIREN - T 3 | 45 | 45 | 0 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 729 | 539 | 3 | 8 | 4 | 169 | 0 |
| SWISS - T 2 | 86 | 83 | 0 | 0 | 1 | 2 | 0 |
| TRADE LAKE - T 1 | 741 | 725 | 1 | 2 | 5 | 8 | 0 |
| TRADE LAKE - T 2 | 130 | 129 | 0 | 0 | 1 | 0 | 0 |
| UNION - T 1 | 351 | 343 | 0 | 1 | 0 | 7 | 0 |
| WOOD RIVER - T 1 | 254 | 248 | 0 | 0 | 0 | 6 | 0 |
| WOOD RIVER - T 2 | 720 | 694 | 2 | 8 | 3 | 13 | 0 |
| Appleton - C 12 | 202 | 177 | 10 | 6 | 9 | 0 | 0 |
| Appleton - C 13 | 1087 | 1045 | 2 | 14 | 23 | 3 | 0 |
| Appleton - C 14 | 1118 | 1069 | 1 | 15 | 31 | 2 | 0 |
| Appleton - C 40 | 1964 | 1705 | 22 | 65 | 144 | 18 | 1 |
| Appleton - C 42 | 1941 | 1851 | 12 | 18 | 38 | 10 | 4 |
| Appleton - C 43 | 1906 | 1725 | 17 | 15 | 117 | 9 | 1 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 312 | 307 | 0 | 3 | 2 | 0 | 0 |
| Brillion - C 2 | 941 | 931 | 1 | 2 | 0 | 6 | 0 |
| Brillion - C 3 | 979 | 959 | 0 | 4 | 0 | 16 | 0 |
| LODI - T 1 | 616 | 608 | 3 | 2 | 1 | 2 | 0 |
| LODI - T 2 | 436 | 428 | 1 | 0 | 0 | 1 | 5 |
| LODI - T 3 | 55 | 55 | 0 | 0 | 0 | 0 | 0 |
| LODI - T 4 | 923 | 905 | 0 | 9 | 5 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| MONDOVI - T 2 | 0 | 0 | 95 | 91 | 0 | 0 |
| MONTANA - T 1 | 1 | 0 | 207 | 206 | 0 | 0 |
| NAPLES - T 1 | 0 | 0 | 414 | 411 | 0 | 2 |
| Nelson - V 1 | 0 | 0 | 301 | 300 | 0 | 0 |
| NELSON - T 1 | 0 | 0 | 454 | 439 | 1 | 7 |
| WAUMANDEE - T 1 | 0 | 0 | 359 | 355 | 0 | 3 |
| ANDERSON - T 1 | 0 | 0 | 274 | 273 | 0 | 0 |
| BLAINE - T 1 | 2 | 2 | 180 | 168 | 2 | 0 |
| GRANTSBURG - T 1 | 0 | 0 | 122 | 121 | 0 | 0 |
| GRANTSBURG - T 2 | 0 | 0 | 174 | 172 | 0 | 1 |
| GRANTSBURG - T 3 | 0 | 0 | 403 | 389 | 1 | 4 |
| JACKSON - T 1 | 0 | 0 | 648 | 622 | 3 | 2 |
| LA FOLLETTE - T 1 | 0 | 1 | 280 | 272 | 1 | 0 |
| LA FOLLETTE - T 2 | 0 | 2 | 124 | 54 | 0 | 1 |
| LINCOLN - T 1 | 1 | 0 | 233 | 224 | 0 | 2 |
| MEENON - T 1 | 1 | 1 | 603 | 553 | 10 | 7 |
| ROOSEVELT - T 1 | 0 | 0 | 155 | 152 | 0 | 0 |
| RUSK - T 1 | 0 | 0 | 28 | 27 | 0 | 0 |
| RUSK - T 2 | 0 | 0 | 300 | 292 | 0 | 0 |
| SAND LAKE - T 1 | 2 | 3 | 408 | 325 | 0 | 4 |
| SIREN - T 1 | 1 | 0 | 310 | 303 | 0 | 3 |
| SIREN - T 2 | 0 | 0 | 337 | 324 | 0 | 2 |
| SIREN - T 3 | 0 | 0 | 35 | 35 | 0 | 0 |
| SWISS - T 1 | 1 | 5 | 552 | 436 | 2 | 4 |
| SWISS - T 2 | 0 | 0 | 78 | 75 | 0 | 0 |
| TRADE LAKE - T 1 | 0 | 0 | 592 | 585 | 0 | 2 |
| TRADE LAKE - T 2 | 0 | 0 | 88 | 88 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 309 | 301 | 0 | 1 |
| WOOD RIVER - T 1 | 0 | 0 | 182 | 179 | 0 | 0 |
| WOOD RIVER - T 2 | 0 | 0 | 541 | 524 | 1 | 5 |
| Appleton - C 12 | 0 | 0 | 173 | 159 | 6 | 3 |
| Appleton - C 13 | 0 | 0 | 676 | 656 | 0 | 7 |
| Appleton - C 14 | 0 | 0 | 705 | 684 | 0 | 6 |
| Appleton - C 40 | 0 | 9 | 1361 | 1236 | 7 | 41 |
| Appleton - C 42 | 6 | 2 | 1239 | 1194 | 4 | 6 |
| Appleton - C 43 | 4 | 18 | 1328 | 1242 | 7 | 9 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 0 | 0 | 231 | 228 | 0 | 2 |
| Brillion - C 2 | 1 | 0 | 655 | 650 | 0 | 2 |
| Brillion - C 3 | 0 | 0 | 744 | 730 | 0 | 4 |
| LODI - T 1 | 0 | 0 | 436 | 431 | 1 | 2 |
| LODI - T 2 | 1 | 0 | 320 | 315 | 0 | 0 |
| LODI - T 3 | 0 | 0 | 41 | 41 | 0 | 0 |
| LODI - T 4 | 0 | 0 | 721 | 708 | 0 | 6 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| MONDOVI - T 2 | 0 | 4 | 0 | 0 | 0 |
| MONTANA - T 1 | 0 | 0 | 0 | 1 | 0 |
| NAPLES - T 1 | 0 | 1 | 0 | 0 | 0 |
| Nelson - V 1 | 0 | 1 | 0 | 0 | 0 |
| NELSON - T 1 | 6 | 0 | 1 | 0 | 0 |
| WAUMANDEE - T 1 | 0 | 1 | 0 | 0 | 0 |
| ANDERSON - T 1 | 0 | 1 | 0 | 0 | 0 |
| BLAINE - T 1 | 0 | 10 | 0 | 0 | 0 |
| GRANTSBURG - T 1 | 0 | 1 | 0 | 0 | 0 |
| GRANTSBURG - T 2 | 0 | 1 | 0 | 0 | 0 |
| GRANTSBURG - T 3 | 1 | 8 | 0 | 0 | 0 |
| JACKSON - T 1 | 5 | 16 | 0 | 0 | 0 |
| LA FOLLETTE - T 1 | 0 | 6 | 0 | 0 | 1 |
| LA FOLLETTE - T 2 | 0 | 67 | 0 | 0 | 2 |
| LINCOLN - T 1 | 0 | 4 | 2 | 1 | 0 |
| MEENON - T 1 | 1 | 30 | 0 | 1 | 1 |
| ROOSEVELT - T 1 | 0 | 3 | 0 | 0 | 0 |
| RUSK - T 1 | 0 | 0 | 1 | 0 | 0 |
| RUSK - T 2 | 0 | 8 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 0 | 73 | 1 | 2 | 3 |
| SIREN - T 1 | 0 | 3 | 0 | 1 | 0 |
| SIREN - T 2 | 0 | 11 | 0 | 0 | 0 |
| SIREN - T 3 | 0 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 2 | 104 | 0 | 1 | 3 |
| SWISS - T 2 | 1 | 2 | 0 | 0 | 0 |
| TRADE LAKE - T 1 | 1 | 4 | 0 | 0 | 0 |
| TRADE LAKE - T 2 | 0 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 7 | 0 | 0 | 0 |
| WOOD RIVER - T 1 | 0 | 3 | 0 | 0 | 0 |
| WOOD RIVER - T 2 | 3 | 8 | 0 | 0 | 0 |
| Appleton - C 12 | 5 | 0 | 0 | 0 | 0 |
| Appleton - C 13 | 11 | 2 | 0 | 0 | 0 |
| Appleton - C 14 | 13 | 2 | 0 | 0 | 0 |
| Appleton - C 40 | 62 | 11 | 1 | 0 | 3 |
| Appleton - C 42 | 22 | 8 | 2 | 2 | 1 |
| Appleton - C 43 | 52 | 6 | 1 | 4 | 7 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 1 | 0 | 0 | 0 | 0 |
| Brillion - C 2 | 0 | 2 | 0 | 1 | 0 |
| Brillion - C 3 | 0 | 10 | 0 | 0 | 0 |
| LODI - T 1 | 0 | 2 | 0 | 0 | 0 |
| LODI - T 2 | 0 | 1 | 3 | 1 | 0 |
| LODI - T 3 | 0 | 0 | 0 | 0 | 0 |
| LODI - T 4 | 3 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| MONDOVI - T 2 | 55011 | 5 | 91 | 31 | 3 |
| MONTANA - T 1 | 55011 | 1 | 91 | 31 | 3 |
| NAPLES - T 1 | 55011 | 4 | 91 | 31 | 3 |
| Nelson - V 1 | 55011 | 3 | 91 | 31 | 3 |
| NELSON - T 1 | 55011 | 10 | 91 | 31 | 3 |
| WAUMANDEE - T 1 | 55011 | 4 | 91 | 31 | 3 |
| ANDERSON - T 1 | 55013 | 2 | 28 | 10 | 7 |
| BLAINE - T 1 | 55013 | 19 | 73 | 25 | 7 |
| GRANTSBURG - T 1 | 55013 | 3 | 28 | 10 | 7 |
| GRANTSBURG - T 2 | 55013 | 2 | 28 | 10 | 7 |
| GRANTSBURG - T 3 | 55013 | 12 | 28 | 10 | 7 |
| JACKSON - T 1 | 55013 | 50 | 73 | 25 | 7 |
| LA FOLLETTE - T 1 | 55013 | 12 | 28 | 10 | 7 |
| LA FOLLETTE - T 2 | 55013 | 114 | 28 | 10 | 7 |
| LINCOLN - T 1 | 55013 | 10 | 28 | 10 | 7 |
| MEENON - T 1 | 55013 | 51 | 28 | 10 | 7 |
| ROOSEVELT - T 1 | 55013 | 3 | 28 | 10 | 7 |
| RUSK - T 1 | 55013 | 2 | 73 | 25 | 7 |
| RUSK - T 2 | 55013 | 11 | 73 | 25 | 7 |
| SAND LAKE - T 1 | 55013 | 134 | 73 | 25 | 7 |
| SIREN - T 1 | 55013 | 6 | 28 | 10 | 7 |
| SIREN - T 2 | 55013 | 16 | 28 | 10 | 7 |
| SIREN - T 3 | 55013 | 0 | 28 | 10 | 7 |
| SWISS - T 1 | 55013 | 182 | 73 | 25 | 7 |
| SWISS - T 2 | 55013 | 3 | 73 | 25 | 7 |
| TRADE LAKE - T 1 | 55013 | 14 | 28 | 10 | 7 |
| TRADE LAKE - T 2 | 55013 | 1 | 28 | 10 | 7 |
| UNION - T 1 | 55013 | 7 | 73 | 25 | 7 |
| WOOD RIVER - T 1 | 55013 | 6 | 28 | 10 | 7 |
| WOOD RIVER - T 2 | 55013 | 18 | 28 | 10 | 7 |
| Appleton - C 12 | 55015 | 19 | 03 | 01 | 8 |
| Appleton - C 13 | 55015 | 28 | 03 | 01 | 8 |
| Appleton - C 14 | 55015 | 34 | 03 | 01 | 8 |
| Appleton - C 40 | 55015 | 194 | 03 | 01 | 8 |
| Appleton - C 42 | 55015 | 72 | 03 | 01 | 8 |
| Appleton - C 43 | 55015 | 166 | 03 | 01 | 8 |
| Appleton - C 48 | 55015 | 0 | 03 | 01 | 6 |
| Brillion - C 1 | 55015 | 2 | 03 | 01 | 6 |
| Brillion - C 2 | 55015 | 8 | 03 | 01 | 6 |
| Brillion - C 3 | 55015 | 16 | 03 | 01 | 6 |
| LODI - T 1 | 55021 | 6 | 47 | 16 | 2 |
| LODI - T 2 | 55021 | 8 | 47 | 16 | 2 |
| LODI - T 3 | 55021 | 0 | 47 | 16 | 2 |
| LODI - T 4 | 55021 | 9 | 47 | 16 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| MONDOVI - T 2 | Buffalo | MONDOVI | T | 37 |
| MONTANA - T 1 | Buffalo | MONTANA | T | 78 |
| NAPLES - T 1 | Buffalo | NAPLES | T | 177 |
| Nelson - V 1 | Buffalo | Nelson | V | 104 |
| NELSON - T 1 | Buffalo | NELSON | T | 163 |
| WAUMANDEE - T 1 | Buffalo | WAUMANDEE | T | 124 |
| ANDERSON - T 1 | Burnett | ANDERSON | T | 92 |
| BLAINE - T 1 | Burnett | BLAINE | T | 70 |
| GRANTSBURG - T 1 | Burnett | GRANTSBURG | T | 39 |
| GRANTSBURG - T 2 | Burnett | GRANTSBURG | T | 58 |
| GRANTSBURG - T 3 | Burnett | GRANTSBURG | T | 139 |
| JACKSON - T 1 | Burnett | JACKSON | T | 308 |
| LA FOLLETTE - T 1 | Burnett | LA FOLLETTE | T | 100 |
| LA FOLLETTE - T 2 | Burnett | LA FOLLETTE | T | 53 |
| LINCOLN - T 1 | Burnett | LINCOLN | T | 80 |
| MEENON - T 1 | Burnett | MEENON | T | 175 |
| ROOSEVELT - T 1 | Burnett | ROOSEVELT | T | 64 |
| RUSK - T 1 | Burnett | RUSK | T | 11 |
| RUSK - T 2 | Burnett | RUSK | T | 109 |
| SAND LAKE - T 1 | Burnett | SAND LAKE | T | 157 |
| SIREN - T 1 | Burnett | SIREN | T | 119 |
| SIREN - T 2 | Burnett | SIREN | T | 127 |
| SIREN - T 3 | Burnett | SIREN | T | 14 |
| SWISS - T 1 | Burnett | SWISS | T | 240 |
| SWISS - T 2 | Burnett | SWISS | T | 30 |
| TRADE LAKE - T 1 | Burnett | TRADE LAKE | T | 182 |
| TRADE LAKE - T 2 | Burnett | TRADE LAKE | T | 30 |
| UNION - T 1 | Burnett | UNION | T | 104 |
| WOOD RIVER - T 1 | Burnett | WOOD RIVER | T | 56 |
| WOOD RIVER - T 2 | Burnett | WOOD RIVER | T | 159 |
| Appleton - C 12 | Calumet | Appleton | C | 76 |
| Appleton - C 13 | Calumet | Appleton | C | 300 |
| Appleton - C 14 | Calumet | Appleton | C | 399 |
| Appleton - C 40 | Calumet | Appleton | C | 536 |
| Appleton - C 42 | Calumet | Appleton | C | 530 |
| Appleton - C 43 | Calumet | Appleton | C | 564 |
| Appleton - C 48 | Calumet | Appleton | C | 0 |
| Brillion - C 1 | Calumet | Brillion | C | 85 |
| Brillion - C 2 | Calumet | Brillion | C | 256 |
| Brillion - C 3 | Calumet | Brillion | C | 265 |
| LODI - T 1 | Columbia | LODI | T | 227 |
| LODI - T 2 | Columbia | LODI | T | 156 |
| LODI - T 3 | Columbia | LODI | T | 21 |
| LODI - T 4 | Columbia | LODI | T | 338 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| MONDOVI - T 2 | 35 | 0 | 0 | 0 | 0 |
| MONTANA - T 1 | 61 | 0 | 2 | 0 | 0 |
| NAPLES - T 1 | 155 | 1 | 3 | 0 | 0 |
| Nelson - V 1 | 69 | 1 | 1 | 0 | 1 |
| NELSON - T 1 | 131 | 1 | 1 | 0 | 0 |
| WAUMANDEE - T 1 | 103 | 0 | 2 | 0 | 0 |
| ANDERSON - T 1 | 114 | 1 | 0 | 0 | 1 |
| BLAINE - T 1 | 41 | 0 | 2 | 0 | 0 |
| GRANTSBURG - T 1 | 52 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 2 | 75 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 3 | 176 | 1 | 7 | 0 | 0 |
| JACKSON - T 1 | 245 | 3 | 1 | 0 | 0 |
| LA FOLLETTE - T 1 | 75 | 0 | 0 | 0 | 0 |
| LA FOLLETTE - T 2 | 50 | 1 | 1 | 0 | 0 |
| LINCOLN - T 1 | 74 | 0 | 1 | 0 | 0 |
| MEENON - T 1 | 187 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 50 | 1 | 0 | 0 | 0 |
| RUSK - T 1 | 10 | 0 | 0 | 0 | 0 |
| RUSK - T 2 | 94 | 1 | 2 | 0 | 0 |
| SAND LAKE - T 1 | 91 | 0 | 1 | 1 | 0 |
| SIREN - T 1 | 112 | 0 | 0 | 0 | 0 |
| SIREN - T 2 | 113 | 4 | 0 | 0 | 0 |
| SIREN - T 3 | 13 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 141 | 2 | 3 | 0 | 0 |
| SWISS - T 2 | 15 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 1 | 255 | 4 | 3 | 0 | 0 |
| TRADE LAKE - T 2 | 44 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 88 | 1 | 1 | 0 | 0 |
| WOOD RIVER - T 1 | 83 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 2 | 236 | 0 | 5 | 0 | 0 |
| Appleton - C 12 | 54 | 0 | 0 | 0 | 0 |
| Appleton - C 13 | 250 | 0 | 3 | 0 | 0 |
| Appleton - C 14 | 340 | 1 | 0 | 1 | 0 |
| Appleton - C 40 | 407 | 0 | 5 | 1 | 0 |
| Appleton - C 42 | 515 | 1 | 6 | 0 | 0 |
| Appleton - C 43 | 367 | 1 | 6 | 0 | 0 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 80 | 0 | 0 | 0 | 0 |
| Brillion - C 2 | 241 | 0 | 0 | 0 | 0 |
| Brillion - C 3 | 252 | 2 | 4 | 0 | 0 |
| LODI - T 1 | 178 | 0 | 1 | 0 | 0 |
| LODI - T 2 | 125 | 0 | 0 | 0 | 0 |
| LODI - T 3 | 17 | 0 | 0 | 0 | 0 |
| LODI - T 4 | 270 | 0 | 7 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| MONDOVI - T 2 | 0 | 0 | 0 | 0 | 36 |
| MONTANA - T 1 | 1 | 2 | 0 | 0 | 72 |
| NAPLES - T 1 | 6 | 2 | 0 | 0 | 169 |
| Nelson - V 1 | 1 | 0 | 0 | 0 | 96 |
| NELSON - T 1 | 6 | 0 | 0 | 0 | 140 |
| WAUMANDEE - T 1 | 0 | 4 | 1 | 0 | 104 |
| ANDERSON - T 1 | 1 | 0 | 0 | 0 | 100 |
| BLAINE - T 1 | 1 | 0 | 0 | 1 | 71 |
| GRANTSBURG - T 1 | 0 | 0 | 0 | 0 | 48 |
| GRANTSBURG - T 2 | 0 | 0 | 0 | 0 | 71 |
| GRANTSBURG - T 3 | 2 | 2 | 1 | 2 | 170 |
| JACKSON - T 1 | 1 | 0 | 1 | 1 | 341 |
| LA FOLLETTE - T 1 | 0 | 0 | 0 | 0 | 107 |
| LA FOLLETTE - T 2 | 1 | 3 | 0 | 1 | 55 |
| LINCOLN - T 1 | 2 | 0 | 0 | 0 | 86 |
| MEENON - T 1 | 1 | 4 | 0 | 0 | 197 |
| ROOSEVELT - T 1 | 3 | 0 | 0 | 0 | 73 |
| RUSK - T 1 | 0 | 0 | 0 | 0 | 13 |
| RUSK - T 2 | 2 | 0 | 0 | 1 | 124 |
| SAND LAKE - T 1 | 3 | 2 | 0 | 1 | 169 |
| SIREN - T 1 | 0 | 0 | 0 | 0 | 133 |
| SIREN - T 2 | 1 | 0 | 1 | 1 | 141 |
| SIREN - T 3 | 0 | 0 | 0 | 0 | 16 |
| SWISS - T 1 | 7 | 0 | 0 | 1 | 258 |
| SWISS - T 2 | 0 | 0 | 0 | 0 | 30 |
| TRADE LAKE - T 1 | 1 | 1 | 0 | 0 | 223 |
| TRADE LAKE - T 2 | 0 | 0 | 0 | 0 | 40 |
| UNION - T 1 | 1 | 1 | 0 | 0 | 122 |
| WOOD RIVER - T 1 | 0 | 0 | 0 | 0 | 69 |
| WOOD RIVER - T 2 | 2 | 2 | 0 | 1 | 192 |
| Appleton - C 12 | 1 | 1 | 0 | 0 | 54 |
| Appleton - C 13 | 9 | 1 | 0 | 1 | 222 |
| Appleton - C 14 | 4 | 4 | 1 | 0 | 278 |
| Appleton - C 40 | 12 | 10 | 0 | 4 | 422 |
| Appleton - C 42 | 4 | 2 | 1 | 0 | 357 |
| Appleton - C 43 | 6 | 3 | 0 | 3 | 435 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 0 | 0 | 0 | 0 | 50 |
| Brillion - C 2 | 0 | 0 | 0 | 0 | 148 |
| Brillion - C 3 | 12 | 3 | 0 | 2 | 151 |
| LODI - T 1 | 1 | 0 | 0 | 1 | 166 |
| LODI - T 2 | 0 | 0 | 0 | 0 | 116 |
| LODI - T 3 | 0 | 0 | 0 | 0 | 15 |
| LODI - T 4 | 8 | 3 | 0 | 10 | 252 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| MONDOVI - T 2 | 32 | 0 | 0 | 0 | 0 |
| MONTANA - T 1 | 67 | 0 | 0 | 3 | 0 |
| NAPLES - T 1 | 162 | 0 | 2 | 4 | 0 |
| Nelson - V 1 | 75 | 0 | 2 | 3 | 0 |
| NELSON - T 1 | 145 | 0 | 3 | 4 | 0 |
| WAUMANDEE - T 1 | 118 | 0 | 2 | 6 | 0 |
| ANDERSON - T 1 | 103 | 0 | 0 | 0 | 75 |
| BLAINE - T 1 | 0 | 0 | 0 | 20 | 0 |
| GRANTSBURG - T 1 | 42 | 0 | 0 | 0 | 33 |
| GRANTSBURG - T 2 | 61 | 0 | 0 | 0 | 48 |
| GRANTSBURG - T 3 | 148 | 0 | 0 | 0 | 114 |
| JACKSON - T 1 | 0 | 2 | 0 | 68 | 0 |
| LA FOLLETTE - T 1 | 72 | 0 | 0 | 0 | 90 |
| LA FOLLETTE - T 2 | 47 | 1 | 0 | 0 | 44 |
| LINCOLN - T 1 | 67 | 0 | 0 | 0 | 67 |
| MEENON - T 1 | 146 | 0 | 0 | 0 | 158 |
| ROOSEVELT - T 1 | 41 | 0 | 0 | 0 | 59 |
| RUSK - T 1 | 0 | 0 | 0 | 4 | 0 |
| RUSK - T 2 | 0 | 0 | 0 | 38 | 0 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 33 | 0 |
| SIREN - T 1 | 90 | 0 | 0 | 0 | 108 |
| SIREN - T 2 | 98 | 0 | 0 | 0 | 111 |
| SIREN - T 3 | 10 | 0 | 0 | 0 | 12 |
| SWISS - T 1 | 0 | 2 | 0 | 35 | 0 |
| SWISS - T 2 | 0 | 0 | 0 | 5 | 0 |
| TRADE LAKE - T 1 | 205 | 0 | 0 | 0 | 172 |
| TRADE LAKE - T 2 | 38 | 0 | 0 | 0 | 29 |
| UNION - T 1 | 0 | 1 | 0 | 30 | 0 |
| WOOD RIVER - T 1 | 72 | 0 | 0 | 0 | 41 |
| WOOD RIVER - T 2 | 203 | 0 | 0 | 0 | 114 |
| Appleton - C 12 | 62 | 0 | 0 | 0 | 0 |
| Appleton - C 13 | 286 | 0 | 0 | 0 | 0 |
| Appleton - C 14 | 429 | 2 | 0 | 0 | 0 |
| Appleton - C 40 | 471 | 0 | 0 | 0 | 0 |
| Appleton - C 42 | 622 | 1 | 0 | 0 | 0 |
| Appleton - C 43 | 458 | 1 | 0 | 0 | 0 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 114 | 0 | 0 | 0 | 0 |
| Brillion - C 2 | 345 | 0 | 0 | 0 | 0 |
| Brillion - C 3 | 363 | 1 | 0 | 0 | 0 |
| LODI - T 1 | 224 | 0 | 0 | 13 | 261 |
| LODI - T 2 | 155 | 0 | 0 | 8 | 184 |
| LODI - T 3 | 19 | 0 | 0 | 2 | 23 |
| LODI - T 4 | 338 | 0 | 0 | 25 | 388 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| MONDOVI - T 2 | 0 | 0 | 0 | 45 | 28 |
| MONTANA - T 1 | 0 | 0 | 0 | 95 | 43 |
| NAPLES - T 1 | 0 | 0 | 0 | 216 | 122 |
| Nelson - V 1 | 0 | 0 | 0 | 114 | 54 |
| NELSON - T 1 | 0 | 0 | 0 | 186 | 103 |
| WAUMANDEE - T 1 | 0 | 0 | 0 | 153 | 68 |
| ANDERSON - T 1 | 127 | 0 | 0 | 95 | 108 |
| BLAINE - T 1 | 0 | 0 | 0 | 77 | 34 |
| GRANTSBURG - T 1 | 58 | 0 | 0 | 46 | 43 |
| GRANTSBURG - T 2 | 86 | 0 | 0 | 67 | 64 |
| GRANTSBURG - T 3 | 205 | 0 | 0 | 164 | 154 |
| JACKSON - T 1 | 0 | 0 | 0 | 316 | 220 |
| LA FOLLETTE - T 1 | 96 | 0 | 0 | 107 | 71 |
| LA FOLLETTE - T 2 | 50 | 0 | 0 | 54 | 46 |
| LINCOLN - T 1 | 90 | 0 | 0 | 86 | 66 |
| MEENON - T 1 | 193 | 0 | 0 | 193 | 152 |
| ROOSEVELT - T 1 | 54 | 0 | 0 | 73 | 42 |
| RUSK - T 1 | 0 | 0 | 0 | 11 | 10 |
| RUSK - T 2 | 0 | 0 | 0 | 106 | 97 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 160 | 88 |
| SIREN - T 1 | 119 | 0 | 0 | 132 | 93 |
| SIREN - T 2 | 122 | 0 | 0 | 138 | 98 |
| SIREN - T 3 | 14 | 0 | 0 | 15 | 10 |
| SWISS - T 1 | 0 | 0 | 0 | 251 | 124 |
| SWISS - T 2 | 0 | 0 | 0 | 30 | 14 |
| TRADE LAKE - T 1 | 258 | 0 | 0 | 214 | 209 |
| TRADE LAKE - T 2 | 47 | 0 | 0 | 38 | 38 |
| UNION - T 1 | 0 | 0 | 0 | 106 | 79 |
| WOOD RIVER - T 1 | 98 | 0 | 0 | 66 | 74 |
| WOOD RIVER - T 2 | 281 | 0 | 0 | 180 | 211 |
| Appleton - C 12 | 0 | 0 | 0 | 75 | 51 |
| Appleton - C 13 | 2 | 0 | 0 | 292 | 260 |
| Appleton - C 14 | 1 | 0 | 0 | 400 | 341 |
| Appleton - C 40 | 1 | 0 | 0 | 535 | 420 |
| Appleton - C 42 | 2 | 0 | 0 | 542 | 491 |
| Appleton - C 43 | 1 | 0 | 0 | 573 | 364 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 0 | 0 | 0 | 44 | 117 |
| Brillion - C 2 | 0 | 0 | 0 | 136 | 355 |
| Brillion - C 3 | 0 | 0 | 0 | 144 | 367 |
| LODI - T 1 | 0 | 1 | 0 | 214 | 179 |
| LODI - T 2 | 0 | 0 | 0 | 150 | 125 |
| LODI - T 3 | 0 | 0 | 0 | 19 | 17 |
| LODI - T 4 | 0 | 11 | 0 | 324 | 269 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| MONDOVI - T 2 | 0 | 1 | 0 | 45 | 0 | 0 |
| MONTANA - T 1 | 0 | 2 | 0 | 88 | 0 | 0 |
| NAPLES - T 1 | 0 | 4 | 0 | 231 | 0 | 1 |
| Nelson - V 1 | 0 | 3 | 0 | 126 | 3 | 0 |
| NELSON - T 1 | 0 | 6 | 0 | 191 | 0 | 1 |
| WAUMANDEE - T 1 | 0 | 6 | 0 | 164 | 0 | 0 |
| ANDERSON - T 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLAINE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| JACKSON - T 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| LA FOLLETTE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA FOLLETTE - T 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| MEENON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSK - T 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| SIREN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIREN - T 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| SIREN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SWISS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| Appleton - C 12 | 0 | 0 | 0 | 0 | 79 | 0 |
| Appleton - C 13 | 0 | 0 | 0 | 0 | 361 | 3 |
| Appleton - C 14 | 0 | 0 | 0 | 0 | 517 | 5 |
| Appleton - C 40 | 0 | 0 | 0 | 0 | 587 | 7 |
| Appleton - C 42 | 0 | 0 | 0 | 0 | 713 | 6 |
| Appleton - C 43 | 0 | 0 | 0 | 0 | 599 | 4 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 0 | 0 | 0 | 0 | 137 | 0 |
| Brillion - C 2 | 0 | 0 | 0 | 0 | 415 | 0 |
| Brillion - C 3 | 1 | 0 | 0 | 0 | 434 | 8 |
| LODI - T 1 | 0 | 0 | 0 | 0 | 271 | 5 |
| LODI - T 2 | 0 | 0 | 0 | 0 | 193 | 3 |
| LODI - T 3 | 0 | 0 | 0 | 0 | 23 | 0 |
| LODI - T 4 | 1 | 0 | 0 | 0 | 409 | 16 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| MONDOVI - T 2 | 0 | 0 | 72 | 0 | 0 | 0 | 0 |
| MONTANA - T 1 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| NAPLES - T 1 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| Nelson - V 1 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| NELSON - T 1 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| WAUMANDEE - T 1 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| ANDERSON - T 1 | 104 | 0 | 209 | 0 | 0 | 0 | 0 |
| BLAINE - T 1 | 48 | 0 | 115 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 1 | 39 | 0 | 91 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 2 | 58 | 0 | 133 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 3 | 138 | 0 | 330 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 163 | 0 | 560 | 0 | 0 | 0 | 0 |
| LA FOLLETTE - T 1 | 63 | 0 | 175 | 0 | 0 | 0 | 0 |
| LA FOLLETTE - T 2 | 34 | 0 | 110 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 53 | 0 | 157 | 0 | 0 | 0 | 0 |
| MEENON - T 1 | 96 | 0 | 367 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 55 | 0 | 118 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 9 | 0 | 21 | 0 | 0 | 0 | 0 |
| RUSK - T 2 | 89 | 0 | 209 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 95 | 0 | 256 | 0 | 0 | 0 | 0 |
| SIREN - T 1 | 96 | 0 | 231 | 0 | 0 | 0 | 0 |
| SIREN - T 2 | 106 | 0 | 247 | 0 | 0 | 0 | 0 |
| SIREN - T 3 | 10 | 0 | 27 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 117 | 0 | 394 | 0 | 0 | 0 | 0 |
| SWISS - T 2 | 14 | 0 | 45 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 1 | 139 | 0 | 446 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 2 | 24 | 0 | 74 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 90 | 0 | 196 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 1 | 56 | 0 | 139 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 2 | 159 | 0 | 405 | 0 | 0 | 0 | 0 |
| Appleton - C 12 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| Appleton - C 13 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| Appleton - C 14 | 0 | 0 | 750 | 0 | 0 | 0 | 0 |
| Appleton - C 40 | 0 | 0 | 975 | 0 | 0 | 0 | 0 |
| Appleton - C 42 | 0 | 0 | 1059 | 0 | 0 | 0 | 0 |
| Appleton - C 43 | 0 | 0 | 950 | 0 | 0 | 0 | 0 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Brillion - C 2 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| Brillion - C 3 | 0 | 0 | 540 | 0 | 0 | 0 | 0 |
| LODI - T 1 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| LODI - T 2 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| LODI - T 3 | 0 | 0 | 38 | 0 | 0 | 0 | 0 |
| LODI - T 4 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55017888750003 | 0003 | 88875 | 55017 | 5501788875 | 3 | WOODMOHR - T 3 |
| 55019001000002 | 0002 | 00100 | 55019 | 5501900100 | 2 | Abbotsford - C 2 |
| 55019001000003 | 0003 | 00100 | 55019 | 5501900100 | 3 | Abbotsford - C 3 |
| 55019001000004 | 0004 | 00100 | 55019 | 5501900100 | 4 | Abbotsford - C 4 |
| 55027805250001 | 0001 | 80525 | 55027 | 5502780525 | 1 | TRENTON - T 1 |
| 55027805250002 | 0002 | 80525 | 55027 | 5502780525 | 2 | TRENTON - T 2 |
| 55027805250003 | 0003 | 80525 | 55027 | 5502780525 | 3 | TRENTON - T 3 |
| 55027839750001 | 0001 | 83975 | 55027 | 5502783975 | 1 | Watertown - C 1 |
| 55023650500008 | 0008 | 65050 | 55023 | 5502365050 | 8 | Prairie du Chien - C 8 |
| 55023650500009 | 0009 | 65050 | 55023 | 5502365050 | 9 | Prairie du Chien - C 9 |
| 55023650750001 | 0001 | 65075 | 55023 | 5502365075 | 1 | PRAIRIE DU CHIEN - T 1 |
| 55023722750001 | 0001 | 72275 | 55023 | 5502372275 | 1 | SCOTT - T 1 |
| 55025480000079 | 0079 | 48000 | 55025 | 5502548000 | 79 | Madison - C 79 |
| 55025480000008 | 0008 | 48000 | 55025 | 5502548000 | 8 | Madison - C 8 |
| 55025480000080 | 0080 | 48000 | 55025 | 5502548000 | 80 | Madison - C 80 |
| 55025480000081 | 0081 | 48000 | 55025 | 5502548000 | 81 | Madison - C 81 |
| 55025758750001 | 0001 | 75875 | 55025 | 5502575875 | 1 | SPRINGFIELD - T 1 |
| 55025758750002 | 0002 | 75875 | 55025 | 5502575875 | 2 | SPRINGFIELD - T 2 |
| 55025758750003 | 0003 | 75875 | 55025 | 5502575875 | 3 | SPRINGFIELD - T 3 |
| 55025776750001 | 0001 | 77675 | 55025 | 5502577675 | 1 | Stoughton - C 1 |
| 55079311750007 | 0007 | 31175 | 55079 | 5507931175 | 7 | Greenfield - C 7 |
| 55079311750008 | 0008 | 31175 | 55079 | 5507931175 | 8 | Greenfield - C 8 |
| 55079311750009 | 0009 | 31175 | 55079 | 5507931175 | 9 | Greenfield - C 9 |
| 55079320750001 | 0001 | 32075 | 55079 | 5507932075 | 1 | Hales Corners - V 1 |
| 55015103500002 | 0002 | 10350 | 55015 | 5501510350 | 2 | BROTHERTOWN - T 2 |
| 55015140000001 | 0001 | 14000 | 55015 | 5501514000 | 1 | CHARLESTOWN - T 1 |
| 55015140000002 | 0002 | 14000 | 55015 | 5501514000 | 2 | CHARLESTOWN - T 2 |
| 55015144750001 | 0001 | 14475 | 55015 | 5501514475 | 1 | Chilton - C 1 |
| 55015144750002 | 0002 | 14475 | 55015 | 5501514475 | 2 | Chilton - C 2 |
| 55015144750003 | 0003 | 14475 | 55015 | 5501514475 | 3 | Chilton - C 3 |
| 55015144750004 | 0004 | 14475 | 55015 | 5501514475 | 4 | Chilton - C 4 |
| 55015145000001 | 0001 | 14500 | 55015 | 5501514500 | 1 | CHILTON - T 1 |
| 55015145000002 | 0002 | 14500 | 55015 | 5501514500 | 2 | CHILTON - T 2 |
| 55015328000001 | 0001 | 32800 | 55015 | 5501532800 | 1 | HARRISON - T 1 |
| 55015328000002 | 0002 | 32800 | 55015 | 5501532800 | 2 | HARRISON - T 2 |
| 55015328000003 | 0003 | 32800 | 55015 | 5501532800 | 3 | HARRISON - T 3 |
| 55015328000004 | 0004 | 32800 | 55015 | 5501532800 | 4 | HARRISON - T 4 |
| 55015328000005 | 0005 | 32800 | 55015 | 5501532800 | 5 | HARRISON - T 5 |
| 55015328000006 | 0006 | 32800 | 55015 | 5501532800 | 6 | HARRISON - T 6 |
| 55015328000007 | 0007 | 32800 | 55015 | 5501532800 | 7 | HARRISON - T 7 |
| 55015568000003 | 0003 | 56800 | 55015 | 5501556800 | 3 | New Holstein - C 3 |
| 55015568000004 | 0004 | 56800 | 55015 | 5501556800 | 4 | New Holstein - C 4 |
| 55015568000005 | 0005 | 56800 | 55015 | 5501556800 | 5 | New Holstein - C 5 |
| 55015568250001 | 0001 | 56825 | 55015 | 5501556825 | 1 | NEW HOLSTEIN - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| WOODMOHR - T 3 | 298 | 297 | 0 | 1 | 0 | 0 | 0 |
| Abbotsford - C 2 | 488 | 482 | 1 | 3 | 0 | 2 | 0 |
| Abbotsford - C 3 | 461 | 434 | 1 | 25 | 0 | 1 | 0 |
| Abbotsford - C 4 | 463 | 459 | 0 | 2 | 1 | 1 | 0 |
| TRENTON - T 1 | 508 | 482 | 7 | 7 | 3 | 8 | 0 |
| TRENTON - T 2 | 484 | 482 | 0 | 2 | 0 | 0 | 0 |
| TRENTON - T 3 | 309 | 304 | 1 | 3 | 0 | 0 | 0 |
| Watertown - C 1 | 1098 | 1048 | 1 | 39 | 6 | 4 | 0 |
| Prairie du Chien - C 8 | 507 | 497 | 4 | 4 | 0 | 0 | 0 |
| Prairie du Chien - C 9 | 991 | 980 | 3 | 2 | 1 | 5 | 0 |
| PRAIRIE DU CHIEN - T 1 | 1076 | 1058 | 0 | 3 | 9 | 4 | 0 |
| SCOTT - T 1 | 503 | 494 | 4 | 4 | 0 | 1 | 0 |
| Madison - C 79 | 1659 | 1073 | 244 | 188 | 127 | 4 | 0 |
| Madison - C 8 | 3121 | 2582 | 314 | 103 | 60 | 19 | 0 |
| Madison - C 80 | 1495 | 1136 | 56 | 82 | 207 | 5 | 0 |
| Madison - C 81 | 2646 | 2354 | 80 | 38 | 157 | 10 | 1 |
| SPRINGFIELD - T 1 | 913 | 888 | 7 | 9 | 4 | 0 | 0 |
| SPRINGFIELD - T 2 | 939 | 901 | 4 | 8 | 14 | 7 | 0 |
| SPRINGFIELD - T 3 | 910 | 894 | 8 | 3 | 5 | 0 | 0 |
| Stoughton - C 1 | 1171 | 1119 | 11 | 24 | 7 | 10 | 0 |
| Greenfield - C 7 | 2045 | 1916 | 12 | 62 | 31 | 20 | 0 |
| Greenfield - C 8 | 1660 | 1581 | 14 | 35 | 24 | 4 | 0 |
| Greenfield - C 9 | 1995 | 1881 | 11 | 45 | 50 | 2 | 0 |
| Hales Corners - V 1 | 624 | 599 | 2 | 12 | 5 | 6 | 0 |
| BROTHERTOWN - T 2 | 676 | 673 | 0 | 3 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 560 | 553 | 0 | 4 | 0 | 2 | 0 |
| CHARLESTOWN - T 2 | 229 | 212 | 1 | 6 | 3 | 7 | 0 |
| Chilton - C 1 | 984 | 963 | 7 | 6 | 4 | 3 | 0 |
| Chilton - C 2 | 972 | 956 | 2 | 9 | 1 | 4 | 0 |
| Chilton - C 3 | 868 | 856 | 3 | 5 | 1 | 3 | 0 |
| Chilton - C 4 | 884 | 855 | 5 | 12 | 4 | 6 | 1 |
| CHILTON - T 1 | 417 | 413 | 0 | 1 | 0 | 3 | 0 |
| CHILTON - T 2 | 713 | 698 | 0 | 6 | 1 | 8 | 0 |
| HARRISON - T 1 | 658 | 652 | 0 | 1 | 5 | 0 | 0 |
| HARRISON - T 2 | 360 | 353 | 0 | 6 | 0 | 1 | 0 |
| HARRISON - T 3 | 919 | 900 | 12 | 1 | 4 | 2 | 0 |
| HARRISON - T 4 | 994 | 981 | 6 | 4 | 1 | 2 | 0 |
| HARRISON - T 5 | 878 | 865 | 0 | 5 | 8 | 0 | 0 |
| HARRISON - T 6 | 709 | 704 | 3 | 1 | 0 | 1 | 0 |
| HARRISON - T 7 | 580 | 545 | 3 | 14 | 16 | 1 | 0 |
| New Holstein - C 3 | 902 | 886 | 1 | 2 | 8 | 5 | 0 |
| New Holstein - C 4 | 835 | 827 | 0 | 2 | 0 | 5 | 0 |
| New Holstein - C 5 | 798 | 781 | 3 | 5 | 5 | 2 | 0 |
| NEW HOLSTEIN - T 1 | 453 | 444 | 0 | 5 | 3 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| WOODMOHR - T 3 | 0 | 0 | 201 | 200 | 0 | 1 |
| Abbotsford - C 2 | 0 | 0 | 370 | 364 | 1 | 3 |
| Abbotsford - C 3 | 0 | 0 | 368 | 346 | 1 | 20 |
| Abbotsford - C 4 | 0 | 0 | 341 | 338 | 0 | 1 |
| TRENTON - T 1 | 0 | 1 | 338 | 328 | 1 | 4 |
| TRENTON - T 2 | 0 | 0 | 360 | 358 | 0 | 2 |
| TRENTON - T 3 | 0 | 1 | 251 | 249 | 0 | 2 |
| Watertown - C 1 | 0 | 0 | 878 | 850 | 0 | 21 |
| Prairie du Chien - C 8 | 2 | 0 | 371 | 366 | 2 | 1 |
| Prairie du Chien - C 9 | 0 | 0 | 769 | 762 | 1 | 1 |
| PRAIRIE DU CHIEN - T 1 | 0 | 2 | 793 | 783 | 0 | 1 |
| SCOTT - T 1 | 0 | 0 | 373 | 368 | 2 | 2 |
| Madison - C 79 | 4 | 19 | 1155 | 837 | 119 | 100 |
| Madison - C 8 | 23 | 20 | 2445 | 2139 | 165 | 63 |
| Madison - C 80 | 5 | 4 | 1359 | 1073 | 47 | 64 |
| Madison - C 81 | 6 | 0 | 2081 | 1882 | 57 | 28 |
| SPRINGFIELD - T 1 | 5 | 0 | 638 | 628 | 2 | 5 |
| SPRINGFIELD - T 2 | 2 | 3 | 642 | 626 | 1 | 6 |
| SPRINGFIELD - T 3 | 0 | 0 | 652 | 643 | 3 | 3 |
| Stoughton - C 1 | 0 | 0 | 804 | 777 | 2 | 16 |
| Greenfield - C 7 | 1 | 3 | 1631 | 1544 | 7 | 39 |
| Greenfield - C 8 | 1 | 1 | 1432 | 1375 | 10 | 25 |
| Greenfield - C 9 | 2 | 4 | 1643 | 1566 | 7 | 31 |
| Hales Corners - V 1 | 0 | 0 | 441 | 427 | 0 | 6 |
| BROTHERTOWN - T 2 | 0 | 0 | 492 | 491 | 0 | 1 |
| CHARLESTOWN - T 1 | 1 | 0 | 415 | 410 | 0 | 3 |
| CHARLESTOWN - T 2 | 0 | 0 | 165 | 155 | 0 | 3 |
| Chilton - C 1 | 0 | 1 | 714 | 699 | 5 | 3 |
| Chilton - C 2 | 0 | 0 | 736 | 725 | 1 | 6 |
| Chilton - C 3 | 0 | 0 | 669 | 662 | 2 | 2 |
| Chilton - C 4 | 1 | 0 | 691 | 672 | 2 | 9 |
| CHILTON - T 1 | 0 | 0 | 282 | 280 | 0 | 1 |
| CHILTON - T 2 | 0 | 0 | 484 | 475 | 0 | 2 |
| HARRISON - T 1 | 0 | 0 | 480 | 476 | 0 | 1 |
| HARRISON - T 2 | 0 | 0 | 250 | 247 | 0 | 2 |
| HARRISON - T 3 | 0 | 0 | 610 | 599 | 6 | 1 |
| HARRISON - T 4 | 0 | 0 | 661 | 653 | 2 | 3 |
| HARRISON - T 5 | 0 | 0 | 561 | 553 | 0 | 3 |
| HARRISON - T 6 | 0 | 0 | 516 | 514 | 0 | 1 |
| HARRISON - T 7 | 0 | 1 | 390 | 375 | 2 | 5 |
| New Holstein - C 3 | 0 | 0 | 683 | 671 | 0 | 2 |
| New Holstein - C 4 | 1 | 0 | 652 | 646 | 0 | 2 |
| New Holstein - C 5 | 0 | 2 | 621 | 612 | 2 | 3 |
| NEW HOLSTEIN - T 1 | 0 | 0 | 342 | 336 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| WOODMOHR - T 3 | 0 | 0 | 0 | 0 | 0 |
| Abbotsford - C 2 | 0 | 2 | 0 | 0 | 0 |
| Abbotsford - C 3 | 0 | 1 | 0 | 0 | 0 |
| Abbotsford - C 4 | 1 | 1 | 0 | 0 | 0 |
| TRENTON - T 1 | 1 | 3 | 0 | 0 | 1 |
| TRENTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| Watertown - C 1 | 5 | 2 | 0 | 0 | 0 |
| Prairie du Chien - C 8 | 0 | 0 | 0 | 2 | 0 |
| Prairie du Chien - C 9 | 1 | 4 | 0 | 0 | 0 |
| PRAIRIE DU CHIEN - T 1 | 6 | 2 | 0 | 0 | 1 |
| SCOTT - T 1 | 0 | 1 | 0 | 0 | 0 |
| Madison - C 79 | 82 | 4 | 0 | 2 | 11 |
| Madison - C 8 | 41 | 11 | 0 | 14 | 12 |
| Madison - C 80 | 162 | 5 | 0 | 4 | 4 |
| Madison - C 81 | 102 | 8 | 1 | 3 | 0 |
| SPRINGFIELD - T 1 | 2 | 0 | 0 | 1 | 0 |
| SPRINGFIELD - T 2 | 4 | 3 | 0 | 1 | 1 |
| SPRINGFIELD - T 3 | 3 | 0 | 0 | 0 | 0 |
| Stoughton - C 1 | 6 | 3 | 0 | 0 | 0 |
| Greenfield - C 7 | 25 | 13 | 0 | 1 | 2 |
| Greenfield - C 8 | 17 | 4 | 0 | 1 | 0 |
| Greenfield - C 9 | 35 | 2 | 0 | 1 | 1 |
| Hales Corners - V 1 | 5 | 3 | 0 | 0 | 0 |
| BROTHERTOWN - T 2 | 0 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 0 | 2 | 0 | 0 | 0 |
| CHARLESTOWN - T 2 | 3 | 4 | 0 | 0 | 0 |
| Chilton - C 1 | 3 | 3 | 0 | 0 | 1 |
| Chilton - C 2 | 1 | 3 | 0 | 0 | 0 |
| Chilton - C 3 | 1 | 2 | 0 | 0 | 0 |
| Chilton - C 4 | 1 | 6 | 1 | 0 | 0 |
| CHILTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| CHILTON - T 2 | 1 | 6 | 0 | 0 | 0 |
| HARRISON - T 1 | 3 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 0 | 1 | 0 | 0 | 0 |
| HARRISON - T 3 | 3 | 1 | 0 | 0 | 0 |
| HARRISON - T 4 | 1 | 2 | 0 | 0 | 0 |
| HARRISON - T 5 | 5 | 0 | 0 | 0 | 0 |
| HARRISON - T 6 | 0 | 1 | 0 | 0 | 0 |
| HARRISON - T 7 | 7 | 1 | 0 | 0 | 1 |
| New Holstein - C 3 | 5 | 5 | 0 | 0 | 0 |
| New Holstein - C 4 | 0 | 3 | 0 | 1 | 0 |
| New Holstein - C 5 | 3 | 0 | 0 | 0 | 1 |
| NEW HOLSTEIN - T 1 | 1 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| WOODMOHR - T 3 | 55017 | 0 | 67 | 23 | 7 |
| Abbotsford - C 2 | 55019 | 3 | 69 | 23 | 7 |
| Abbotsford - C 3 | 55019 | 2 | 69 | 23 | 7 |
| Abbotsford - C 4 | 55019 | 2 | 69 | 23 | 7 |
| TRENTON - T 1 | 55027 | 19 | 39 | 13 | 6 |
| TRENTON - T 2 | 55027 | 0 | 39 | 13 | 6 |
| TRENTON - T 3 | 55027 | 2 | 39 | 13 | 6 |
| Watertown - C 1 | 55027 | 11 | 38 | 13 | 6 |
| Prairie du Chien - C 8 | 55023 | 6 | 96 | 32 | 3 |
| Prairie du Chien - C 9 | 55023 | 9 | 96 | 32 | 3 |
| PRAIRIE DU CHIEN - T 1 | 55023 | 15 | 96 | 32 | 3 |
| SCOTT - T 1 | 55023 | 5 | 96 | 32 | 3 |
| Madison - C 79 | 55025 | 398 | 77 | 26 | 2 |
| Madison - C 8 | 55025 | 436 | 48 | 16 | 2 |
| Madison - C 80 | 55025 | 277 | 77 | 26 | 2 |
| Madison - C 81 | 55025 | 254 | 77 | 26 | 2 |
| SPRINGFIELD - T 1 | 55025 | 16 | 81 | 27 | 2 |
| SPRINGFIELD - T 2 | 55025 | 30 | 81 | 27 | 2 |
| SPRINGFIELD - T 3 | 55025 | 13 | 81 | 27 | 2 |
| Stoughton - C 1 | 55025 | 28 | 46 | 16 | 2 |
| Greenfield - C 7 | 55079 | 67 | 82 | 28 | 1 |
| Greenfield - C 8 | 55079 | 44 | 07 | 03 | 1 |
| Greenfield - C 9 | 55079 | 69 | 82 | 28 | 1 |
| Hales Corners - V 1 | 55079 | 13 | 84 | 28 | 1 |
| BROTHERTOWN - T 2 | 55015 | 0 | 27 | 09 | 6 |
| CHARLESTOWN - T 1 | 55015 | 3 | 27 | 09 | 6 |
| CHARLESTOWN - T 2 | 55015 | 11 | 27 | 09 | 6 |
| Chilton - C 1 | 55015 | 15 | 03 | 01 | 6 |
| Chilton - C 2 | 55015 | 7 | 03 | 01 | 6 |
| Chilton - C 3 | 55015 | 7 | 03 | 01 | 6 |
| Chilton - C 4 | 55015 | 17 | 03 | 01 | 6 |
| CHILTON - T 1 | 55015 | 3 | 03 | 01 | 6 |
| CHILTON - T 2 | 55015 | 9 | 03 | 01 | 6 |
| HARRISON - T 1 | 55015 | 5 | 03 | 01 | 6 |
| HARRISON - T 2 | 55015 | 1 | 03 | 01 | 6 |
| HARRISON - T 3 | 55015 | 18 | 03 | 01 | 6 |
| HARRISON - T 4 | 55015 | 9 | 03 | 01 | 6 |
| HARRISON - T 5 | 55015 | 8 | 03 | 01 | 6 |
| HARRISON - T 6 | 55015 | 4 | 03 | 01 | 6 |
| HARRISON - T 7 | 55015 | 21 | 03 | 01 | 6 |
| New Holstein - C 3 | 55015 | 14 | 27 | 09 | 6 |
| New Holstein - C 4 | 55015 | 6 | 27 | 09 | 6 |
| New Holstein - C 5 | 55015 | 12 | 27 | 09 | 6 |
| NEW HOLSTEIN - T 1 | 55015 | 4 | 27 | 09 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| WOODMOHR - T 3 | Chippewa | WOODMOHR | T | 86 |
| Abbotsford - C 2 | Clark | Abbotsford | C | 114 |
| Abbotsford - C 3 | Clark | Abbotsford | C | 108 |
| Abbotsford - C 4 | Clark | Abbotsford | C | 108 |
| TRENTON - T 1 | Dodge | TRENTON | T | 95 |
| TRENTON - T 2 | Dodge | TRENTON | T | 95 |
| TRENTON - T 3 | Dodge | TRENTON | T | 58 |
| Watertown - C 1 | Dodge | Watertown | C | 326 |
| Prairie du Chien - C 8 | Crawford | Prairie du Chien | C | 155 |
| Prairie du Chien - C 9 | Crawford | Prairie du Chien | C | 314 |
| PRAIRIE DU CHIEN - T 1 | Crawford | PRAIRIE DU CHIEN | T | 270 |
| SCOTT - T 1 | Crawford | SCOTT | T | 184 |
| Madison - C 79 | Dane | Madison | C | 743 |
| Madison - C 8 | Dane | Madison | C | 1140 |
| Madison - C 80 | Dane | Madison | C | 517 |
| Madison - C 81 | Dane | Madison | C | 1285 |
| SPRINGFIELD - T 1 | Dane | SPRINGFIELD | T | 317 |
| SPRINGFIELD - T 2 | Dane | SPRINGFIELD | T | 329 |
| SPRINGFIELD - T 3 | Dane | SPRINGFIELD | T | 314 |
| Stoughton - C 1 | Dane | Stoughton | C | 436 |
| Greenfield - C 7 | Milwaukee | Greenfield | C | 509 |
| Greenfield - C 8 | Milwaukee | Greenfield | C | 611 |
| Greenfield - C 9 | Milwaukee | Greenfield | C | 497 |
| Hales Corners - V 1 | Milwaukee | Hales Corners | V | 170 |
| BROTHERTOWN - T 2 | Calumet | BROTHERTOWN | T | 155 |
| CHARLESTOWN - T 1 | Calumet | CHARLESTOWN | T | 145 |
| CHARLESTOWN - T 2 | Calumet | CHARLESTOWN | T | 58 |
| Chilton - C 1 | Calumet | Chilton | C | 269 |
| Chilton - C 2 | Calumet | Chilton | C | 265 |
| Chilton - C 3 | Calumet | Chilton | C | 235 |
| Chilton - C 4 | Calumet | Chilton | C | 235 |
| CHILTON - T 1 | Calumet | CHILTON | T | 83 |
| CHILTON - T 2 | Calumet | CHILTON | T | 142 |
| HARRISON - T 1 | Calumet | HARRISON | T | 304 |
| HARRISON - T 2 | Calumet | HARRISON | T | 166 |
| HARRISON - T 3 | Calumet | HARRISON | T | 422 |
| HARRISON - T 4 | Calumet | HARRISON | T | 634 |
| HARRISON - T 5 | Calumet | HARRISON | T | 562 |
| HARRISON - T 6 | Calumet | HARRISON | T | 328 |
| HARRISON - T 7 | Calumet | HARRISON | T | 372 |
| New Holstein - C 3 | Calumet | New Holstein | C | 282 |
| New Holstein - C 4 | Calumet | New Holstein | C | 259 |
| New Holstein - C 5 | Calumet | New Holstein | C | 246 |
| NEW HOLSTEIN - T 1 | Calumet | NEW HOLSTEIN | T | 120 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| WOODMOHR - T 3 | 73 | 2 | 0 | 1 | 0 |
| Abbotsford - C 2 | 116 | 0 | 0 | 0 | 0 |
| Abbotsford - C 3 | 115 | 6 | 1 | 0 | 0 |
| Abbotsford - C 4 | 110 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 174 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 169 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 105 | 0 | 0 | 0 | 0 |
| Watertown - C 1 | 380 | 0 | 2 | 0 | 0 |
| Prairie du Chien - C 8 | 79 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 9 | 154 | 0 | 2 | 0 | 0 |
| PRAIRIE DU CHIEN - T 1 | 186 | 1 | 4 | 0 | 0 |
| SCOTT - T 1 | 72 | 2 | 1 | 0 | 0 |
| Madison - C 79 | 178 | 1 | 2 | 1 | 0 |
| Madison - C 8 | 316 | 1 | 3 | 0 | 0 |
| Madison - C 80 | 124 | 3 | 3 | 0 | 0 |
| Madison - C 81 | 414 | 0 | 7 | 1 | 0 |
| SPRINGFIELD - T 1 | 193 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 198 | 0 | 6 | 0 | 0 |
| SPRINGFIELD - T 3 | 194 | 0 | 0 | 0 | 0 |
| Stoughton - C 1 | 168 | 1 | 5 | 0 | 0 |
| Greenfield - C 7 | 589 | 1 | 2 | 0 | 0 |
| Greenfield - C 8 | 481 | 3 | 2 | 0 | 0 |
| Greenfield - C 9 | 607 | 1 | 1 | 0 | 0 |
| Hales Corners - V 1 | 254 | 2 | 4 | 0 | 0 |
| BROTHERTOWN - T 2 | 194 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 166 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 2 | 70 | 0 | 2 | 0 | 0 |
| Chilton - C 1 | 203 | 0 | 0 | 0 | 0 |
| Chilton - C 2 | 202 | 0 | 0 | 0 | 0 |
| Chilton - C 3 | 183 | 0 | 0 | 0 | 0 |
| Chilton - C 4 | 185 | 7 | 7 | 0 | 0 |
| CHILTON - T 1 | 132 | 2 | 0 | 0 | 0 |
| CHILTON - T 2 | 224 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 284 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 153 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 399 | 2 | 9 | 0 | 0 |
| HARRISON - T 4 | 791 | 0 | 5 | 0 | 0 |
| HARRISON - T 5 | 702 | 0 | 2 | 0 | 0 |
| HARRISON - T 6 | 303 | 0 | 0 | 0 | 0 |
| HARRISON - T 7 | 464 | 0 | 0 | 0 | 0 |
| New Holstein - C 3 | 201 | 3 | 4 | 0 | 0 |
| New Holstein - C 4 | 182 | 0 | 0 | 0 | 0 |
| New Holstein - C 5 | 173 | 0 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 1 | 112 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| WOODMOHR - T 3 | 2 | 5 | 0 | 3 | 0 |
| Abbotsford - C 2 | 0 | 0 | 0 | 0 | 73 |
| Abbotsford - C 3 | 7 | 0 | 1 | 1 | 69 |
| Abbotsford - C 4 | 0 | 0 | 0 | 0 | 69 |
| TRENTON - T 1 | 0 | 0 | 0 | 0 | 89 |
| TRENTON - T 2 | 3 | 2 | 0 | 0 | 90 |
| TRENTON - T 3 | 0 | 0 | 0 | 0 | 55 |
| Watertown - C 1 | 0 | 2 | 0 | 0 | 246 |
| Prairie du Chien - C 8 | 0 | 0 | 0 | 0 | 112 |
| Prairie du Chien - C 9 | 2 | 0 | 1 | 0 | 232 |
| PRAIRIE DU CHIEN - T 1 | 0 | 0 | 0 | 0 | 203 |
| SCOTT - T 1 | 4 | 0 | 0 | 0 | 146 |
| Madison - C 79 | 2 | 0 | 0 | 0 | 698 |
| Madison - C 8 | 8 | 3 | 0 | 2 | 1141 |
| Madison - C 80 | 9 | 0 | 0 | 1 | 498 |
| Madison - C 81 | 3 | 0 | 0 | 7 | 1284 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 0 | 346 |
| SPRINGFIELD - T 2 | 5 | 1 | 0 | 3 | 352 |
| SPRINGFIELD - T 3 | 0 | 0 | 0 | 0 | 345 |
| Stoughton - C 1 | 4 | 5 | 0 | 2 | 420 |
| Greenfield - C 7 | 7 | 1 | 0 | 0 | 0 |
| Greenfield - C 8 | 5 | 1 | 0 | 2 | 665 |
| Greenfield - C 9 | 8 | 0 | 1 | 2 | 0 |
| Hales Corners - V 1 | 4 | 2 | 0 | 4 | 0 |
| BROTHERTOWN - T 2 | 0 | 0 | 0 | 0 | 106 |
| CHARLESTOWN - T 1 | 0 | 0 | 0 | 0 | 97 |
| CHARLESTOWN - T 2 | 4 | 0 | 0 | 0 | 38 |
| Chilton - C 1 | 4 | 0 | 0 | 0 | 162 |
| Chilton - C 2 | 3 | 0 | 0 | 0 | 161 |
| Chilton - C 3 | 1 | 0 | 0 | 0 | 145 |
| Chilton - C 4 | 16 | 2 | 0 | 2 | 150 |
| CHILTON - T 1 | 0 | 4 | 0 | 0 | 64 |
| CHILTON - T 2 | 0 | 0 | 0 | 0 | 113 |
| HARRISON - T 1 | 2 | 0 | 0 | 0 | 221 |
| HARRISON - T 2 | 2 | 0 | 0 | 0 | 122 |
| HARRISON - T 3 | 15 | 8 | 0 | 8 | 314 |
| HARRISON - T 4 | 7 | 5 | 2 | 5 | 503 |
| HARRISON - T 5 | 4 | 0 | 0 | 0 | 436 |
| HARRISON - T 6 | 6 | 0 | 0 | 0 | 239 |
| HARRISON - T 7 | 0 | 0 | 0 | 0 | 285 |
| New Holstein - C 3 | 8 | 4 | 1 | 0 | 194 |
| New Holstein - C 4 | 0 | 0 | 0 | 0 | 182 |
| New Holstein - C 5 | 0 | 0 | 0 | 0 | 170 |
| NEW HOLSTEIN - T 1 | 0 | 0 | 0 | 0 | 89 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| WOODMOHR - T 3 | 69 | 2 | 0 | 68 | 0 |
| Abbotsford - C 2 | 163 | 0 | 0 | 0 | 0 |
| Abbotsford - C 3 | 153 | 0 | 0 | 0 | 0 |
| Abbotsford - C 4 | 153 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 179 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 168 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 106 | 0 | 0 | 0 | 0 |
| Watertown - C 1 | 445 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 8 | 118 | 0 | 0 | 0 | 92 |
| Prairie du Chien - C 9 | 217 | 0 | 0 | 0 | 227 |
| PRAIRIE DU CHIEN - T 1 | 232 | 0 | 0 | 0 | 189 |
| SCOTT - T 1 | 102 | 0 | 0 | 0 | 136 |
| Madison - C 79 | 1 | 3 | 0 | 0 | 678 |
| Madison - C 8 | 2 | 7 | 0 | 0 | 1146 |
| Madison - C 80 | 1 | 5 | 0 | 0 | 489 |
| Madison - C 81 | 1 | 11 | 0 | 0 | 1276 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 0 | 8 | 0 | 0 | 0 |
| SPRINGFIELD - T 3 | 0 | 0 | 0 | 0 | 0 |
| Stoughton - C 1 | 156 | 0 | 0 | 0 | 442 |
| Greenfield - C 7 | 691 | 6 | 0 | 0 | 0 |
| Greenfield - C 8 | 378 | 0 | 13 | 0 | 0 |
| Greenfield - C 9 | 674 | 6 | 0 | 0 | 0 |
| Hales Corners - V 1 | 311 | 11 | 0 | 0 | 0 |
| BROTHERTOWN - T 2 | 234 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 206 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 2 | 85 | 0 | 0 | 0 | 0 |
| Chilton - C 1 | 305 | 0 | 0 | 0 | 0 |
| Chilton - C 2 | 302 | 0 | 0 | 0 | 0 |
| Chilton - C 3 | 268 | 0 | 0 | 0 | 0 |
| Chilton - C 4 | 273 | 2 | 0 | 0 | 0 |
| CHILTON - T 1 | 150 | 1 | 0 | 0 | 0 |
| CHILTON - T 2 | 259 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 347 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 190 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 483 | 2 | 0 | 0 | 0 |
| HARRISON - T 4 | 885 | 1 | 0 | 0 | 0 |
| HARRISON - T 5 | 787 | 0 | 0 | 0 | 0 |
| HARRISON - T 6 | 373 | 0 | 0 | 0 | 0 |
| HARRISON - T 7 | 518 | 0 | 0 | 0 | 0 |
| New Holstein - C 3 | 275 | 0 | 0 | 0 | 0 |
| New Holstein - C 4 | 257 | 0 | 0 | 0 | 0 |
| New Holstein - C 5 | 243 | 0 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 1 | 149 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| WOODMOHR - T 3 | 0 | 0 | 0 | 91 | 70 |
| Abbotsford - C 2 | 0 | 0 | 0 | 132 | 102 |
| Abbotsford - C 3 | 0 | 0 | 0 | 121 | 95 |
| Abbotsford - C 4 | 0 | 0 | 0 | 127 | 96 |
| TRENTON - T 1 | 0 | 0 | 0 | 78 | 188 |
| TRENTON - T 2 | 0 | 0 | 0 | 71 | 179 |
| TRENTON - T 3 | 0 | 0 | 0 | 49 | 115 |
| Watertown - C 1 | 0 | 0 | 0 | 240 | 434 |
| Prairie du Chien - C 8 | 141 | 0 | 0 | 170 | 49 |
| Prairie du Chien - C 9 | 229 | 0 | 0 | 331 | 114 |
| PRAIRIE DU CHIEN - T 1 | 262 | 0 | 0 | 297 | 129 |
| SCOTT - T 1 | 114 | 0 | 0 | 176 | 65 |
| Madison - C 79 | 0 | 4 | 0 | 706 | 190 |
| Madison - C 8 | 0 | 9 | 0 | 1104 | 312 |
| Madison - C 80 | 0 | 8 | 0 | 504 | 120 |
| Madison - C 81 | 0 | 14 | 0 | 1200 | 454 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 304 | 197 |
| SPRINGFIELD - T 2 | 0 | 0 | 0 | 316 | 203 |
| SPRINGFIELD - T 3 | 0 | 0 | 0 | 301 | 201 |
| Stoughton - C 1 | 0 | 11 | 0 | 430 | 158 |
| Greenfield - C 7 | 700 | 8 | 0 | 359 | 686 |
| Greenfield - C 8 | 0 | 0 | 0 | 452 | 578 |
| Greenfield - C 9 | 674 | 9 | 0 | 329 | 711 |
| Hales Corners - V 1 | 305 | 12 | 0 | 114 | 291 |
| BROTHERTOWN - T 2 | 0 | 0 | 0 | 80 | 269 |
| CHARLESTOWN - T 1 | 0 | 0 | 0 | 66 | 237 |
| CHARLESTOWN - T 2 | 0 | 0 | 0 | 32 | 96 |
| Chilton - C 1 | 0 | 0 | 0 | 153 | 313 |
| Chilton - C 2 | 0 | 0 | 0 | 154 | 310 |
| Chilton - C 3 | 0 | 0 | 0 | 137 | 279 |
| Chilton - C 4 | 0 | 0 | 0 | 142 | 278 |
| CHILTON - T 1 | 0 | 0 | 0 | 52 | 133 |
| CHILTON - T 2 | 0 | 0 | 0 | 94 | 224 |
| HARRISON - T 1 | 0 | 0 | 0 | 196 | 377 |
| HARRISON - T 2 | 0 | 0 | 0 | 105 | 208 |
| HARRISON - T 3 | 0 | 0 | 0 | 274 | 527 |
| HARRISON - T 4 | 0 | 0 | 0 | 441 | 952 |
| HARRISON - T 5 | 0 | 0 | 0 | 388 | 841 |
| HARRISON - T 6 | 0 | 0 | 0 | 208 | 411 |
| HARRISON - T 7 | 0 | 0 | 0 | 258 | 555 |
| New Holstein - C 3 | 0 | 0 | 0 | 173 | 309 |
| New Holstein - C 4 | 0 | 0 | 0 | 159 | 278 |
| New Holstein - C 5 | 0 | 0 | 0 | 150 | 266 |
| NEW HOLSTEIN - T 1 | 0 | 0 | 0 | 65 | 167 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| WOODMOHR - T 3 | 0 | 0 | 0 | 64 | 92 | 1 |
| Abbotsford - C 2 | 0 | 0 | 0 | 162 | 0 | 0 |
| Abbotsford - C 3 | 0 | 0 | 0 | 150 | 0 | 4 |
| Abbotsford - C 4 | 0 | 0 | 0 | 153 | 0 | 0 |
| TRENTON - T 1 | 0 | 0 | 0 | 0 | 208 | 0 |
| TRENTON - T 2 | 0 | 0 | 0 | 0 | 203 | 4 |
| TRENTON - T 3 | 0 | 0 | 0 | 0 | 128 | 0 |
| Watertown - C 1 | 0 | 0 | 0 | 0 | 503 | 0 |
| Prairie du Chien - C 8 | 0 | 1 | 0 | 172 | 0 | 0 |
| Prairie du Chien - C 9 | 0 | 2 | 0 | 333 | 0 | 5 |
| PRAIRIE DU CHIEN - T 1 | 0 | 3 | 0 | 294 | 0 | 1 |
| SCOTT - T 1 | 0 | 6 | 0 | 186 | 0 | 2 |
| Madison - C 79 | 0 | 0 | 0 | 720 | 0 | 3 |
| Madison - C 8 | 2 | 0 | 0 | 1145 | 0 | 8 |
| Madison - C 80 | 4 | 0 | 0 | 496 | 0 | 4 |
| Madison - C 81 | 1 | 0 | 0 | 1280 | 0 | 4 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 367 | 0 | 0 |
| SPRINGFIELD - T 2 | 1 | 0 | 0 | 378 | 0 | 5 |
| SPRINGFIELD - T 3 | 0 | 0 | 0 | 367 | 0 | 0 |
| Stoughton - C 1 | 0 | 0 | 0 | 454 | 0 | 7 |
| Greenfield - C 7 | 5 | 10 | 0 | 633 | 0 | 6 |
| Greenfield - C 8 | 1 | 5 | 0 | 686 | 0 | 1 |
| Greenfield - C 9 | 2 | 13 | 0 | 623 | 0 | 14 |
| Hales Corners - V 1 | 1 | 11 | 0 | 245 | 0 | 11 |
| BROTHERTOWN - T 2 | 0 | 0 | 0 | 0 | 295 | 0 |
| CHARLESTOWN - T 1 | 0 | 0 | 0 | 0 | 249 | 0 |
| CHARLESTOWN - T 2 | 1 | 0 | 0 | 0 | 99 | 3 |
| Chilton - C 1 | 0 | 0 | 0 | 0 | 367 | 0 |
| Chilton - C 2 | 0 | 0 | 0 | 0 | 362 | 0 |
| Chilton - C 3 | 0 | 0 | 0 | 0 | 322 | 0 |
| Chilton - C 4 | 0 | 0 | 0 | 0 | 333 | 10 |
| CHILTON - T 1 | 0 | 0 | 0 | 0 | 173 | 3 |
| CHILTON - T 2 | 0 | 0 | 0 | 0 | 309 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 0 | 452 | 1 |
| HARRISON - T 2 | 0 | 0 | 0 | 0 | 246 | 2 |
| HARRISON - T 3 | 2 | 0 | 0 | 0 | 624 | 12 |
| HARRISON - T 4 | 3 | 0 | 0 | 0 | 957 | 11 |
| HARRISON - T 5 | 0 | 0 | 0 | 0 | 844 | 5 |
| HARRISON - T 6 | 0 | 0 | 0 | 0 | 484 | 4 |
| HARRISON - T 7 | 0 | 0 | 0 | 0 | 556 | 1 |
| New Holstein - C 3 | 0 | 0 | 0 | 0 | 333 | 8 |
| New Holstein - C 4 | 0 | 0 | 0 | 0 | 311 | 0 |
| New Holstein - C 5 | 0 | 0 | 0 | 0 | 295 | 0 |
| NEW HOLSTEIN - T 1 | 0 | 0 | 0 | 0 | 183 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| WOODMOHR - T 3 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| Abbotsford - C 2 | 0 | 0 | 230 | 0 | 0 | 0 | 0 |
| Abbotsford - C 3 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| Abbotsford - C 4 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| Watertown - C 1 | 0 | 0 | 710 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 8 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 9 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| PRAIRIE DU CHIEN - T 1 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| Madison - C 79 | 0 | 0 | 927 | 0 | 0 | 0 | 0 |
| Madison - C 8 | 0 | 0 | 1473 | 0 | 0 | 0 | 0 |
| Madison - C 80 | 0 | 0 | 657 | 0 | 0 | 0 | 0 |
| Madison - C 81 | 0 | 0 | 1717 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 0 | 0 | 542 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 3 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Stoughton - C 1 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| Greenfield - C 7 | 0 | 0 | 1109 | 0 | 0 | 0 | 0 |
| Greenfield - C 8 | 0 | 0 | 1105 | 0 | 0 | 0 | 0 |
| Greenfield - C 9 | 0 | 0 | 1117 | 0 | 0 | 0 | 0 |
| Hales Corners - V 1 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| BROTHERTOWN - T 2 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 2 | 0 | 0 | 134 | 0 | 0 | 0 | 0 |
| Chilton - C 1 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| Chilton - C 2 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| Chilton - C 3 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| Chilton - C 4 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| CHILTON - T 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| CHILTON - T 2 | 0 | 0 | 366 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 590 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 0 | 0 | 863 | 0 | 0 | 0 | 0 |
| HARRISON - T 4 | 0 | 0 | 1449 | 0 | 0 | 0 | 0 |
| HARRISON - T 5 | 0 | 0 | 1270 | 0 | 0 | 0 | 0 |
| HARRISON - T 6 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |
| HARRISON - T 7 | 0 | 0 | 836 | 0 | 0 | 0 | 0 |
| New Holstein - C 3 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| New Holstein - C 4 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| New Holstein - C 5 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 1 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55015568250002 | 0002 | 56825 | 55015 | 5501556825 | 2 | NEW HOLSTEIN - T 2 |
| 55015568250003 | 0003 | 56825 | 55015 | 5501556825 | 3 | NEW HOLSTEIN - T 3 |
| 55015646750001 | 0001 | 64675 | 55015 | 5501564675 | 1 | Potter - V 1 |
| 55015662750001 | 0001 | 66275 | 55015 | 5501566275 | 1 | RANTOUL - T 1 |
| 55015774250001 | 0001 | 77425 | 55015 | 5501577425 | 1 | STOCKBRIDGE - T 1 |
| 55015774250002 | 0002 | 77425 | 55015 | 5501577425 | 2 | STOCKBRIDGE - T 2 |
| 55015774250003 | 0003 | 77425 | 55015 | 5501577425 | 3 | STOCKBRIDGE - T 3 |
| 55015890000001 | 0001 | 89000 | 55015 | 5501589000 | 1 | WOODVILLE - T 1 |
| 55015890000002 | 0002 | 89000 | 55015 | 5501589000 | 2 | WOODVILLE - T 2 |
| 55017021750001 | 0001 | 02175 | 55017 | 5501702175 | 1 | ANSON - T 1 |
| 55017021750002 | 0002 | 02175 | 55017 | 5501702175 | 2 | ANSON - T 2 |
| 55017021750003 | 0003 | 02175 | 55017 | 5501702175 | 3 | ANSON - T 3 |
| 55017030750001 | 0001 | 03075 | 55017 | 5501703075 | 1 | ARTHUR - T 1 |
| 55017037250001 | 0001 | 03725 | 55017 | 5501703725 | 1 | AUBURN - T 1 |
| 55017075250001 | 0001 | 07525 | 55017 | 5501707525 | 1 | BIRCH CREEK - T 1 |
| 55017082250001 | 0001 | 08225 | 55017 | 5501708225 | 1 | Bloomer - C 1 |
| 55017082250002 | 0002 | 08225 | 55017 | 5501708225 | 2 | Bloomer - C 2 |
| 55017082250003 | 0003 | 08225 | 55017 | 5501708225 | 3 | Bloomer - C 3 |
| 55017082250004 | 0004 | 08225 | 55017 | 5501708225 | 4 | Bloomer - C 4 |
| 55017145750004 | 0004 | 14575 | 55017 | 5501714575 | 4 | Chippewa Falls - C 4 |
| 55023725000001 | 0001 | 72500 | 55023 | 5502372500 | 1 | SENECA - T 1 |
| 55023745500001 | 0001 | 74550 | 55023 | 5502374550 | 1 | Soldiers Grove - V 1 |
| 55023771750001 | 0001 | 77175 | 55023 | 5502377175 | 1 | Steuben - V 1 |
| 55023821000001 | 0001 | 82100 | 55023 | 5502382100 | 1 | UTICA - T 1 |
| 55035223000020 | 0020 | 22300 | 55035 | 5503522300 | 20 | Eau Claire - C 20 |
| 55035223000021 | 0021 | 22300 | 55035 | 5503522300 | 21 | Eau Claire - C 21 |
| 55035223000022 | 0022 | 22300 | 55035 | 5503522300 | 22 | Eau Claire - C 22 |
| 55035223000023 | 0023 | 22300 | 55035 | 5503522300 | 23 | Eau Claire - C 23 |
| 55031782750002 | 0002 | 78275 | 55031 | 5503178275 | 2 | SUMMIT - T 2 |
| 55031786500001 | 0001 | 78650 | 55031 | 5503178650 | 1 | Superior - C 1 |
| 55031786500010 | 0010 | 78650 | 55031 | 5503178650 | 10 | Superior - C 10 |
| 55031786500011 | 0011 | 78650 | 55031 | 5503178650 | 11 | Superior - C 11 |
| 55031835120001 | 0001 | 83512 | 55031 | 5503183512 | 1 | WASCOTT - T 1 |
| 55033090500001 | 0001 | 09050 | 55033 | 5503309050 | 1 | Boyceville - V 1 |
| 55033162750001 | 0001 | 16275 | 55033 | 5503316275 | 1 | Colfax - V 1 |
| 55033162750002 | 0002 | 16275 | 55033 | 5503316275 | 2 | Colfax - V 2 |
| 55017145750005 | 0005 | 14575 | 55017 | 5501714575 | 5 | Chippewa Falls - C 5 |
| 55017145750006 | 0006 | 14575 | 55017 | 5501714575 | 6 | Chippewa Falls - C 6 |
| 55017145750007 | 0007 | 14575 | 55017 | 5501714575 | 7 | Chippewa Falls - C 7 |
| 55017153500001 | 0001 | 15350 | 55017 | 5501715350 | 1 | CLEVELAND - T 1 |
| 55017161250001 | 0001 | 16125 | 55017 | 5501716125 | 1 | COLBURN - T 1 |
| 55017168000001 | 0001 | 16800 | 55017 | 5501716800 | 1 | COOKS VALLEY - T 1 |
| 55017171000001 | 0001 | 17100 | 55017 | 5501717100 | 1 | Cornell - C 1 |
| 55017171000002 | 0002 | 17100 | 55017 | 5501717100 | 2 | Cornell - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 730 | 724 | 1 | 1 | 3 | 1 | 0 |
| NEW HOLSTEIN - T 3 | 274 | 273 | 0 | 0 | 0 | 1 | 0 |
| Potter - V 1 | 223 | 217 | 0 | 0 | 0 | 6 | 0 |
| RANTOUL - T 1 | 652 | 634 | 0 | 0 | 0 | 18 | 0 |
| STOCKBRIDGE - T 1 | 618 | 599 | 1 | 5 | 11 | 0 | 0 |
| STOCKBRIDGE - T 2 | 671 | 647 | 0 | 10 | 2 | 12 | 0 |
| STOCKBRIDGE - T 3 | 94 | 92 | 0 | 0 | 0 | 2 | 0 |
| WOODVILLE - T 1 | 656 | 650 | 3 | 1 | 0 | 2 | 0 |
| WOODVILLE - T 2 | 337 | 332 | 0 | 0 | 1 | 4 | 0 |
| ANSON - T 1 | 771 | 761 | 0 | 3 | 3 | 2 | 0 |
| ANSON - T 2 | 518 | 515 | 0 | 1 | 0 | 2 | 0 |
| ANSON - T 3 | 592 | 583 | 0 | 4 | 4 | 1 | 0 |
| ARTHUR - T 1 | 710 | 698 | 3 | 3 | 0 | 6 | 0 |
| AUBURN - T 1 | 580 | 571 | 1 | 1 | 0 | 3 | 0 |
| BIRCH CREEK - T 1 | 520 | 513 | 0 | 1 | 0 | 2 | 1 |
| Bloomer - C 1 | 843 | 838 | 1 | 0 | 1 | 2 | 0 |
| Bloomer - C 2 | 842 | 833 | 0 | 5 | 1 | 3 | 0 |
| Bloomer - C 3 | 829 | 824 | 1 | 2 | 1 | 1 | 0 |
| Bloomer - C 4 | 833 | 812 | 0 | 4 | 0 | 16 | 0 |
| Chippewa Falls - C 4 | 1839 | 1792 | 4 | 12 | 15 | 10 | 0 |
| SENECA - T 1 | 893 | 876 | 1 | 9 | 1 | 1 | 2 |
| Soldiers Grove - V 1 | 653 | 644 | 0 | 3 | 1 | 4 | 0 |
| Steuben - V 1 | 177 | 175 | 0 | 1 | 0 | 1 | 0 |
| UTICA - T 1 | 674 | 672 | 0 | 1 | 0 | 0 | 0 |
| Eau Claire - C 20 | 3189 | 3022 | 34 | 40 | 67 | 10 | 0 |
| Eau Claire - C 21 | 1627 | 1488 | 27 | 21 | 51 | 18 | 8 |
| Eau Claire - C 22 | 426 | 400 | 1 | 3 | 19 | 3 | 0 |
| Eau Claire - C 23 | 2837 | 2707 | 15 | 23 | 42 | 30 | 0 |
| SUMMIT - T 2 | 592 | 585 | 0 | 1 | 3 | 2 | 0 |
| Superior - C 1 | 1506 | 1468 | 5 | 2 | 5 | 26 | 0 |
| Superior - C 10 | 965 | 925 | 5 | 2 | 16 | 14 | 0 |
| Superior - C 11 | 431 | 399 | 10 | 11 | 4 | 7 | 0 |
| WASCOTT - T 1 | 714 | 663 | 32 | 4 | 1 | 13 | 0 |
| Boyceville - V 1 | 1043 | 1024 | 0 | 4 | 1 | 14 | 0 |
| Colfax - V 1 | 675 | 663 | 3 | 9 | 0 | 0 | 0 |
| Colfax - V 2 | 461 | 449 | 2 | 6 | 0 | 4 | 0 |
| Chippewa Falls - C 5 | 1818 | 1732 | 10 | 15 | 43 | 15 | 0 |
| Chippewa Falls - C 6 | 1903 | 1857 | 9 | 16 | 4 | 15 | 0 |
| Chippewa Falls - C 7 | 1878 | 1819 | 13 | 12 | 23 | 4 | 0 |
| CLEVELAND - T 1 | 900 | 882 | 2 | 8 | 1 | 5 | 0 |
| COLBURN - T 1 | 727 | 711 | 1 | 0 | 5 | 3 | 0 |
| COOKS VALLEY - T 1 | 632 | 625 | 1 | 5 | 0 | 1 | 0 |
| Cornell - C 1 | 406 | 403 | 0 | 0 | 0 | 3 | 0 |
| Cornell - C 2 | 390 | 384 | 0 | 4 | 1 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 0 | 0 | 543 | 538 | 0 | 1 |
| NEW HOLSTEIN - T 3 | 0 | 0 | 206 | 205 | 0 | 0 |
| Potter - V 1 | 0 | 0 | 160 | 156 | 0 | 0 |
| RANTOUL - T 1 | 0 | 0 | 429 | 422 | 0 | 0 |
| STOCKBRIDGE - T 1 | 0 | 2 | 464 | 457 | 0 | 3 |
| STOCKBRIDGE - T 2 | 0 | 0 | 496 | 476 | 0 | 7 |
| STOCKBRIDGE - T 3 | 0 | 0 | 68 | 66 | 0 | 0 |
| WOODVILLE - T 1 | 0 | 0 | 451 | 448 | 0 | 1 |
| WOODVILLE - T 2 | 0 | 0 | 260 | 256 | 0 | 0 |
| ANSON - T 1 | 2 | 0 | 582 | 574 | 0 | 2 |
| ANSON - T 2 | 0 | 0 | 374 | 371 | 0 | 1 |
| ANSON - T 3 | 0 | 0 | 452 | 446 | 0 | 2 |
| ARTHUR - T 1 | 0 | 0 | 507 | 502 | 1 | 3 |
| AUBURN - T 1 | 0 | 4 | 422 | 417 | 1 | 0 |
| BIRCH CREEK - T 1 | 0 | 3 | 418 | 414 | 0 | 0 |
| Bloomer - C 1 | 1 | 0 | 644 | 642 | 1 | 0 |
| Bloomer - C 2 | 0 | 0 | 616 | 610 | 0 | 3 |
| Bloomer - C 3 | 0 | 0 | 647 | 642 | 1 | 2 |
| Bloomer - C 4 | 1 | 0 | 637 | 624 | 0 | 3 |
| Chippewa Falls - C 4 | 0 | 6 | 1406 | 1376 | 3 | 7 |
| SENECA - T 1 | 0 | 3 | 619 | 611 | 0 | 5 |
| Soldiers Grove - V 1 | 1 | 0 | 492 | 485 | 0 | 1 |
| Steuben - V 1 | 0 | 0 | 120 | 118 | 0 | 1 |
| UTICA - T 1 | 0 | 1 | 509 | 507 | 0 | 1 |
| Eau Claire - C 20 | 4 | 12 | 3166 | 2999 | 34 | 40 |
| Eau Claire - C 21 | 9 | 5 | 1346 | 1240 | 20 | 20 |
| Eau Claire - C 22 | 0 | 0 | 335 | 322 | 1 | 2 |
| Eau Claire - C 23 | 0 | 20 | 2223 | 2155 | 6 | 17 |
| SUMMIT - T 2 | 1 | 0 | 430 | 425 | 0 | 0 |
| Superior - C 1 | 0 | 0 | 1109 | 1089 | 1 | 0 |
| Superior - C 10 | 0 | 3 | 778 | 751 | 3 | 1 |
| Superior - C 11 | 0 | 0 | 355 | 339 | 4 | 5 |
| WASCOTT - T 1 | 1 | 0 | 615 | 567 | 30 | 3 |
| Boyceville - V 1 | 0 | 0 | 736 | 725 | 0 | 3 |
| Colfax - V 1 | 0 | 0 | 497 | 492 | 0 | 5 |
| Colfax - V 2 | 0 | 0 | 364 | 357 | 1 | 3 |
| Chippewa Falls - C 5 | 2 | 1 | 1307 | 1264 | 5 | 5 |
| Chippewa Falls - C 6 | 2 | 0 | 1430 | 1404 | 3 | 8 |
| Chippewa Falls - C 7 | 7 | 0 | 1491 | 1461 | 9 | 2 |
| CLEVELAND - T 1 | 2 | 0 | 625 | 618 | 1 | 3 |
| COLBURN - T 1 | 7 | 0 | 514 | 505 | 1 | 0 |
| COOKS VALLEY - T 1 | 0 | 0 | 447 | 443 | 0 | 3 |
| Cornell - C 1 | 0 | 0 | 313 | 310 | 0 | 0 |
| Cornell - C 2 | 0 | 0 | 290 | 286 | 0 | 3 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 3 | 1 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 3 | 0 | 1 | 0 | 0 | 0 |
| Potter - V 1 | 0 | 4 | 0 | 0 | 0 |
| RANTOUL - T 1 | 0 | 7 | 0 | 0 | 0 |
| STOCKBRIDGE - T 1 | 3 | 0 | 0 | 0 | 1 |
| STOCKBRIDGE - T 2 | 2 | 11 | 0 | 0 | 0 |
| STOCKBRIDGE - T 3 | 0 | 2 | 0 | 0 | 0 |
| WOODVILLE - T 1 | 0 | 2 | 0 | 0 | 0 |
| WOODVILLE - T 2 | 0 | 4 | 0 | 0 | 0 |
| ANSON - T 1 | 3 | 2 | 0 | 1 | 0 |
| ANSON - T 2 | 0 | 2 | 0 | 0 | 0 |
| ANSON - T 3 | 3 | 1 | 0 | 0 | 0 |
| ARTHUR - T 1 | 0 | 1 | 0 | 0 | 0 |
| AUBURN - T 1 | 0 | 3 | 0 | 0 | 1 |
| BIRCH CREEK - T 1 | 0 | 2 | 1 | 0 | 1 |
| Bloomer - C 1 | 1 | 0 | 0 | 0 | 0 |
| Bloomer - C 2 | 0 | 3 | 0 | 0 | 0 |
| Bloomer - C 3 | 1 | 1 | 0 | 0 | 0 |
| Bloomer - C 4 | 0 | 10 | 0 | 0 | 0 |
| Chippewa Falls - C 4 | 9 | 8 | 0 | 0 | 3 |
| SENECA - T 1 | 1 | 1 | 1 | 0 | 0 |
| Soldiers Grove - V 1 | 1 | 4 | 0 | 1 | 0 |
| Steuben - V 1 | 0 | 1 | 0 | 0 | 0 |
| UTICA - T 1 | 0 | 0 | 0 | 0 | 1 |
| Eau Claire - C 20 | 67 | 10 | 0 | 4 | 12 |
| Eau Claire - C 21 | 39 | 14 | 6 | 6 | 1 |
| Eau Claire - C 22 | 8 | 2 | 0 | 0 | 0 |
| Eau Claire - C 23 | 13 | 23 | 0 | 0 | 9 |
| SUMMIT - T 2 | 2 | 2 | 0 | 1 | 0 |
| Superior - C 1 | 3 | 16 | 0 | 0 | 0 |
| Superior - C 10 | 10 | 12 | 0 | 0 | 1 |
| Superior - C 11 | 1 | 6 | 0 | 0 | 0 |
| WASCOTT - T 1 | 1 | 13 | 0 | 1 | 0 |
| Boyceville - V 1 | 0 | 8 | 0 | 0 | 0 |
| Colfax - V 1 | 0 | 0 | 0 | 0 | 0 |
| Colfax - V 2 | 0 | 3 | 0 | 0 | 0 |
| Chippewa Falls - C 5 | 19 | 12 | 0 | 2 | 0 |
| Chippewa Falls - C 6 | 3 | 10 | 0 | 2 | 0 |
| Chippewa Falls - C 7 | 10 | 3 | 0 | 6 | 0 |
| CLEVELAND - T 1 | 1 | 2 | 0 | 0 | 0 |
| COLBURN - T 1 | 2 | 2 | 0 | 4 | 0 |
| COOKS VALLEY - T 1 | 0 | 1 | 0 | 0 | 0 |
| Cornell - C 1 | 0 | 3 | 0 | 0 | 0 |
| Cornell - C 2 | 0 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 55015 | 5 | 27 | 09 | 6 |
| NEW HOLSTEIN - T 3 | 55015 | 1 | 27 | 09 | 6 |
| Potter - V 1 | 55015 | 6 | 25 | 09 | 6 |
| RANTOUL - T 1 | 55015 | 18 | 25 | 09 | 6 |
| STOCKBRIDGE - T 1 | 55015 | 14 | 03 | 01 | 6 |
| STOCKBRIDGE - T 2 | 55015 | 14 | 03 | 01 | 6 |
| STOCKBRIDGE - T 3 | 55015 | 2 | 03 | 01 | 6 |
| WOODVILLE - T 1 | 55015 | 5 | 03 | 01 | 6 |
| WOODVILLE - T 2 | 55015 | 5 | 03 | 01 | 6 |
| ANSON - T 1 | 55017 | 7 | 67 | 23 | 7 |
| ANSON - T 2 | 55017 | 2 | 67 | 23 | 7 |
| ANSON - T 3 | 55017 | 5 | 67 | 23 | 7 |
| ARTHUR - T 1 | 55017 | 9 | 67 | 23 | 7 |
| AUBURN - T 1 | 55017 | 8 | 67 | 23 | 7 |
| BIRCH CREEK - T 1 | 55017 | 6 | 67 | 23 | 7 |
| Bloomer - C 1 | 55017 | 5 | 67 | 23 | 7 |
| Bloomer - C 2 | 55017 | 4 | 67 | 23 | 7 |
| Bloomer - C 3 | 55017 | 3 | 67 | 23 | 7 |
| Bloomer - C 4 | 55017 | 17 | 67 | 23 | 7 |
| Chippewa Falls - C 4 | 55017 | 35 | 67 | 23 | 7 |
| SENECA - T 1 | 55023 | 8 | 96 | 32 | 3 |
| Soldiers Grove - V 1 | 55023 | 6 | 96 | 32 | 3 |
| Steuben - V 1 | 55023 | 1 | 96 | 32 | 3 |
| UTICA - T 1 | 55023 | 1 | 96 | 32 | 3 |
| Eau Claire - C 20 | 55035 | 127 | 93 | 31 | 3 |
| Eau Claire - C 21 | 55035 | 118 | 93 | 31 | 3 |
| Eau Claire - C 22 | 55035 | 23 | 68 | 23 | 3 |
| Eau Claire - C 23 | 55035 | 107 | 68 | 23 | 3 |
| SUMMIT - T 2 | 55031 | 6 | 73 | 25 | 7 |
| Superior - C 1 | 55031 | 36 | 73 | 25 | 7 |
| Superior - C 10 | 55031 | 38 | 73 | 25 | 7 |
| Superior - C 11 | 55031 | 21 | 73 | 25 | 7 |
| WASCOTT - T 1 | 55031 | 47 | 73 | 25 | 7 |
| Boyceville - V 1 | 55033 | 15 | 67 | 23 | 3 |
| Colfax - V 1 | 55033 | 3 | 67 | 23 | 3 |
| Colfax - V 2 | 55033 | 6 | 67 | 23 | 3 |
| Chippewa Falls - C 5 | 55017 | 71 | 67 | 23 | 7 |
| Chippewa Falls - C 6 | 55017 | 30 | 67 | 23 | 7 |
| Chippewa Falls - C 7 | 55017 | 47 | 67 | 23 | 7 |
| CLEVELAND - T 1 | 55017 | 10 | 67 | 23 | 7 |
| COLBURN - T 1 | 55017 | 16 | 67 | 23 | 7 |
| COOKS VALLEY - T 1 | 55017 | 2 | 67 | 23 | 7 |
| Cornell - C 1 | 55017 | 3 | 67 | 23 | 7 |
| Cornell - C 2 | 55017 | 2 | 67 | 23 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | Calumet | NEW HOLSTEIN | T | 196 |
| NEW HOLSTEIN - T 3 | Calumet | NEW HOLSTEIN | T | 74 |
| Potter - V 1 | Calumet | Potter | V | 59 |
| RANTOUL - T 1 | Calumet | RANTOUL | T | 143 |
| STOCKBRIDGE - T 1 | Calumet | STOCKBRIDGE | T | 172 |
| STOCKBRIDGE - T 2 | Calumet | STOCKBRIDGE | T | 190 |
| STOCKBRIDGE - T 3 | Calumet | STOCKBRIDGE | T | 26 |
| WOODVILLE - T 1 | Calumet | WOODVILLE | T | 145 |
| WOODVILLE - T 2 | Calumet | WOODVILLE | T | 75 |
| ANSON - T 1 | Chippewa | ANSON | T | 212 |
| ANSON - T 2 | Chippewa | ANSON | T | 143 |
| ANSON - T 3 | Chippewa | ANSON | T | 162 |
| ARTHUR - T 1 | Chippewa | ARTHUR | T | 178 |
| AUBURN - T 1 | Chippewa | AUBURN | T | 214 |
| BIRCH CREEK - T 1 | Chippewa | BIRCH CREEK | T | 145 |
| Bloomer - C 1 | Chippewa | Bloomer | C | 234 |
| Bloomer - C 2 | Chippewa | Bloomer | C | 230 |
| Bloomer - C 3 | Chippewa | Bloomer | C | 231 |
| Bloomer - C 4 | Chippewa | Bloomer | C | 229 |
| Chippewa Falls - C 4 | Chippewa | Chippewa Falls | C | 477 |
| SENECA - T 1 | Crawford | SENECA | T | 259 |
| Soldiers Grove - V 1 | Crawford | Soldiers Grove | V | 173 |
| Steuben - V 1 | Crawford | Steuben | V | 32 |
| UTICA - T 1 | Crawford | UTICA | T | 240 |
| Eau Claire - C 20 | Eau Claire | Eau Claire | C | 1746 |
| Eau Claire - C 21 | Eau Claire | Eau Claire | C | 560 |
| Eau Claire - C 22 | Eau Claire | Eau Claire | C | 427 |
| Eau Claire - C 23 | Eau Claire | Eau Claire | C | 1140 |
| SUMMIT - T 2 | Douglas | SUMMIT | T | 249 |
| Superior - C 1 | Douglas | Superior | C | 576 |
| Superior - C 10 | Douglas | Superior | C | 330 |
| Superior - C 11 | Douglas | Superior | C | 147 |
| WASCOTT - T 1 | Douglas | WASCOTT | T | 295 |
| Boyceville - V 1 | Dunn | Boyceville | V | 282 |
| Colfax - V 1 | Dunn | Colfax | V | 189 |
| Colfax - V 2 | Dunn | Colfax | V | 129 |
| Chippewa Falls - C 5 | Chippewa | Chippewa Falls | C | 482 |
| Chippewa Falls - C 6 | Chippewa | Chippewa Falls | C | 533 |
| Chippewa Falls - C 7 | Chippewa | Chippewa Falls | C | 484 |
| CLEVELAND - T 1 | Chippewa | CLEVELAND | T | 181 |
| COLBURN - T 1 | Chippewa | COLBURN | T | 190 |
| COOKS VALLEY - T 1 | Chippewa | COOKS VALLEY | T | 163 |
| Cornell - C 1 | Chippewa | Cornell | C | 93 |
| Cornell - C 2 | Chippewa | Cornell | C | 93 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 183 | 1 | 5 | 0 | 0 |
| NEW HOLSTEIN - T 3 | 81 | 0 | 0 | 0 | 0 |
| Potter - V 1 | 81 | 2 | 0 | 0 | 0 |
| RANTOUL - T 1 | 191 | 0 | 3 | 0 | 0 |
| STOCKBRIDGE - T 1 | 194 | 2 | 4 | 0 | 0 |
| STOCKBRIDGE - T 2 | 213 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 3 | 30 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 1 | 188 | 1 | 1 | 0 | 0 |
| WOODVILLE - T 2 | 97 | 0 | 0 | 0 | 0 |
| ANSON - T 1 | 254 | 0 | 0 | 0 | 0 |
| ANSON - T 2 | 167 | 0 | 2 | 0 | 0 |
| ANSON - T 3 | 194 | 0 | 0 | 0 | 0 |
| ARTHUR - T 1 | 167 | 1 | 1 | 0 | 0 |
| AUBURN - T 1 | 139 | 0 | 0 | 1 | 1 |
| BIRCH CREEK - T 1 | 151 | 0 | 0 | 0 | 0 |
| Bloomer - C 1 | 195 | 0 | 0 | 0 | 0 |
| Bloomer - C 2 | 196 | 1 | 2 | 0 | 0 |
| Bloomer - C 3 | 189 | 0 | 0 | 0 | 0 |
| Bloomer - C 4 | 193 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 4 | 332 | 1 | 4 | 0 | 0 |
| SENECA - T 1 | 167 | 0 | 0 | 1 | 0 |
| Soldiers Grove - V 1 | 92 | 3 | 3 | 0 | 0 |
| Steuben - V 1 | 16 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 118 | 2 | 2 | 0 | 0 |
| Eau Claire - C 20 | 842 | 2 | 11 | 2 | 0 |
| Eau Claire - C 21 | 265 | 2 | 4 | 0 | 1 |
| Eau Claire - C 22 | 278 | 1 | 4 | 0 | 0 |
| Eau Claire - C 23 | 599 | 3 | 6 | 0 | 0 |
| SUMMIT - T 2 | 100 | 1 | 1 | 0 | 0 |
| Superior - C 1 | 263 | 0 | 0 | 0 | 0 |
| Superior - C 10 | 149 | 0 | 0 | 0 | 0 |
| Superior - C 11 | 67 | 0 | 0 | 0 | 0 |
| WASCOTT - T 1 | 211 | 0 | 2 | 0 | 0 |
| Boyceville - V 1 | 207 | 0 | 2 | 0 | 1 |
| Colfax - V 1 | 115 | 0 | 0 | 0 | 0 |
| Colfax - V 2 | 86 | 1 | 1 | 0 | 0 |
| Chippewa Falls - C 5 | 243 | 0 | 2 | 0 | 1 |
| Chippewa Falls - C 6 | 347 | 0 | 2 | 0 | 0 |
| Chippewa Falls - C 7 | 336 | 2 | 1 | 0 | 0 |
| CLEVELAND - T 1 | 230 | 1 | 2 | 0 | 0 |
| COLBURN - T 1 | 199 | 0 | 1 | 0 | 0 |
| COOKS VALLEY - T 1 | 169 | 0 | 1 | 0 | 0 |
| Cornell - C 1 | 89 | 1 | 1 | 0 | 0 |
| Cornell - C 2 | 86 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 4 | 2 | 1 | 4 | 133 |
| NEW HOLSTEIN - T 3 | 1 | 0 | 0 | 1 | 59 |
| Potter - V 1 | 1 | 1 | 0 | 0 | 98 |
| RANTOUL - T 1 | 2 | 1 | 0 | 0 | 227 |
| STOCKBRIDGE - T 1 | 6 | 6 | 0 | 4 | 137 |
| STOCKBRIDGE - T 2 | 0 | 0 | 0 | 0 | 147 |
| STOCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 21 |
| WOODVILLE - T 1 | 12 | 1 | 2 | 2 | 93 |
| WOODVILLE - T 2 | 1 | 0 | 0 | 0 | 49 |
| ANSON - T 1 | 0 | 0 | 0 | 0 | 0 |
| ANSON - T 2 | 6 | 0 | 0 | 3 | 0 |
| ANSON - T 3 | 0 | 0 | 0 | 0 | 0 |
| ARTHUR - T 1 | 3 | 5 | 0 | 0 | 0 |
| AUBURN - T 1 | 3 | 0 | 0 | 1 | 0 |
| BIRCH CREEK - T 1 | 8 | 0 | 0 | 0 | 0 |
| Bloomer - C 1 | 2 | 0 | 0 | 0 | 0 |
| Bloomer - C 2 | 16 | 6 | 1 | 6 | 0 |
| Bloomer - C 3 | 1 | 0 | 0 | 0 | 0 |
| Bloomer - C 4 | 1 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 4 | 14 | 0 | 0 | 2 | 0 |
| SENECA - T 1 | 5 | 8 | 0 | 3 | 195 |
| Soldiers Grove - V 1 | 4 | 0 | 0 | 1 | 156 |
| Steuben - V 1 | 0 | 0 | 0 | 0 | 26 |
| UTICA - T 1 | 4 | 0 | 0 | 4 | 196 |
| Eau Claire - C 20 | 30 | 1 | 0 | 8 | 1598 |
| Eau Claire - C 21 | 5 | 2 | 0 | 0 | 507 |
| Eau Claire - C 22 | 6 | 1 | 0 | 1 | 350 |
| Eau Claire - C 23 | 11 | 6 | 0 | 1 | 942 |
| SUMMIT - T 2 | 6 | 2 | 0 | 1 | 262 |
| Superior - C 1 | 0 | 0 | 0 | 0 | 634 |
| Superior - C 10 | 0 | 0 | 0 | 0 | 354 |
| Superior - C 11 | 0 | 0 | 0 | 0 | 157 |
| WASCOTT - T 1 | 3 | 2 | 0 | 3 | 320 |
| Boyceville - V 1 | 3 | 1 | 0 | 0 | 0 |
| Colfax - V 1 | 0 | 0 | 0 | 0 | 0 |
| Colfax - V 2 | 3 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 5 | 6 | 0 | 0 | 4 | 0 |
| Chippewa Falls - C 6 | 11 | 1 | 2 | 1 | 0 |
| Chippewa Falls - C 7 | 5 | 2 | 0 | 3 | 0 |
| CLEVELAND - T 1 | 3 | 2 | 0 | 0 | 0 |
| COLBURN - T 1 | 4 | 0 | 0 | 0 | 0 |
| COOKS VALLEY - T 1 | 7 | 0 | 0 | 1 | 0 |
| Cornell - C 1 | 6 | 1 | 0 | 0 | 0 |
| Cornell - C 2 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 234 | 0 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 3 | 94 | 0 | 0 | 0 | 0 |
| Potter - V 1 | 0 | 1 | 0 | 0 | 0 |
| RANTOUL - T 1 | 0 | 4 | 0 | 0 | 0 |
| STOCKBRIDGE - T 1 | 236 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 2 | 247 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 3 | 34 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 1 | 248 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 2 | 124 | 0 | 0 | 0 | 0 |
| ANSON - T 1 | 209 | 0 | 0 | 209 | 0 |
| ANSON - T 2 | 142 | 2 | 0 | 140 | 0 |
| ANSON - T 3 | 162 | 0 | 0 | 162 | 0 |
| ARTHUR - T 1 | 159 | 0 | 0 | 151 | 0 |
| AUBURN - T 1 | 139 | 1 | 0 | 158 | 0 |
| BIRCH CREEK - T 1 | 151 | 0 | 0 | 121 | 0 |
| Bloomer - C 1 | 173 | 0 | 0 | 188 | 0 |
| Bloomer - C 2 | 181 | 0 | 0 | 189 | 0 |
| Bloomer - C 3 | 167 | 0 | 0 | 182 | 0 |
| Bloomer - C 4 | 166 | 0 | 0 | 185 | 0 |
| Chippewa Falls - C 4 | 276 | 4 | 0 | 423 | 0 |
| SENECA - T 1 | 228 | 0 | 0 | 0 | 157 |
| Soldiers Grove - V 1 | 105 | 0 | 0 | 0 | 120 |
| Steuben - V 1 | 22 | 0 | 0 | 0 | 17 |
| UTICA - T 1 | 162 | 0 | 0 | 0 | 171 |
| Eau Claire - C 20 | 820 | 8 | 0 | 0 | 0 |
| Eau Claire - C 21 | 288 | 3 | 0 | 0 | 0 |
| Eau Claire - C 22 | 358 | 1 | 0 | 0 | 0 |
| Eau Claire - C 23 | 756 | 5 | 0 | 0 | 0 |
| SUMMIT - T 2 | 0 | 1 | 0 | 67 | 0 |
| Superior - C 1 | 0 | 0 | 0 | 121 | 0 |
| Superior - C 10 | 0 | 0 | 0 | 80 | 0 |
| Superior - C 11 | 0 | 0 | 0 | 34 | 0 |
| WASCOTT - T 1 | 0 | 0 | 0 | 111 | 0 |
| Boyceville - V 1 | 188 | 0 | 0 | 225 | 0 |
| Colfax - V 1 | 112 | 0 | 0 | 132 | 0 |
| Colfax - V 2 | 74 | 1 | 0 | 89 | 0 |
| Chippewa Falls - C 5 | 267 | 1 | 0 | 331 | 0 |
| Chippewa Falls - C 6 | 307 | 0 | 0 | 465 | 0 |
| Chippewa Falls - C 7 | 287 | 2 | 0 | 404 | 0 |
| CLEVELAND - T 1 | 192 | 0 | 0 | 176 | 0 |
| COLBURN - T 1 | 171 | 0 | 0 | 155 | 0 |
| COOKS VALLEY - T 1 | 141 | 0 | 0 | 151 | 0 |
| Cornell - C 1 | 92 | 0 | 0 | 68 | 0 |
| Cornell - C 2 | 88 | 0 | 0 | 70 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| NEW HOLSTEIN - T 2 | 0 | 0 | 0 | 107 | 273 |
| NEW HOLSTEIN - T 3 | 0 | 0 | 0 | 54 | 97 |
| Potter - V 1 | 0 | 0 | 0 | 29 | 109 |
| RANTOUL - T 1 | 0 | 0 | 0 | 91 | 234 |
| STOCKBRIDGE - T 1 | 0 | 0 | 0 | 105 | 257 |
| STOCKBRIDGE - T 2 | 0 | 0 | 0 | 120 | 280 |
| STOCKBRIDGE - T 3 | 0 | 0 | 0 | 17 | 40 |
| WOODVILLE - T 1 | 0 | 0 | 0 | 83 | 257 |
| WOODVILLE - T 2 | 0 | 0 | 0 | 42 | 132 |
| ANSON - T 1 | 0 | 0 | 0 | 257 | 201 |
| ANSON - T 2 | 0 | 0 | 0 | 170 | 128 |
| ANSON - T 3 | 0 | 0 | 0 | 198 | 152 |
| ARTHUR - T 1 | 0 | 0 | 0 | 205 | 140 |
| AUBURN - T 1 | 0 | 0 | 0 | 212 | 135 |
| BIRCH CREEK - T 1 | 0 | 0 | 0 | 178 | 122 |
| Bloomer - C 1 | 0 | 0 | 0 | 260 | 165 |
| Bloomer - C 2 | 0 | 0 | 0 | 263 | 168 |
| Bloomer - C 3 | 0 | 0 | 0 | 256 | 163 |
| Bloomer - C 4 | 0 | 0 | 0 | 255 | 161 |
| Chippewa Falls - C 4 | 0 | 0 | 0 | 550 | 248 |
| SENECA - T 1 | 268 | 0 | 0 | 292 | 105 |
| Soldiers Grove - V 1 | 145 | 0 | 0 | 199 | 58 |
| Steuben - V 1 | 32 | 0 | 0 | 42 | 7 |
| UTICA - T 1 | 190 | 0 | 0 | 264 | 83 |
| Eau Claire - C 20 | 0 | 0 | 0 | 1483 | 737 |
| Eau Claire - C 21 | 0 | 0 | 0 | 540 | 239 |
| Eau Claire - C 22 | 0 | 0 | 0 | 448 | 246 |
| Eau Claire - C 23 | 0 | 0 | 0 | 1190 | 476 |
| SUMMIT - T 2 | 0 | 0 | 0 | 257 | 97 |
| Superior - C 1 | 0 | 0 | 0 | 619 | 210 |
| Superior - C 10 | 0 | 0 | 0 | 351 | 124 |
| Superior - C 11 | 0 | 0 | 0 | 157 | 55 |
| WASCOTT - T 1 | 0 | 0 | 0 | 308 | 197 |
| Boyceville - V 1 | 0 | 0 | 0 | 296 | 172 |
| Colfax - V 1 | 0 | 0 | 0 | 198 | 93 |
| Colfax - V 2 | 0 | 0 | 0 | 136 | 64 |
| Chippewa Falls - C 5 | 0 | 0 | 0 | 504 | 200 |
| Chippewa Falls - C 6 | 0 | 0 | 0 | 620 | 258 |
| Chippewa Falls - C 7 | 0 | 0 | 0 | 554 | 258 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 218 | 195 |
| COLBURN - T 1 | 0 | 0 | 0 | 222 | 160 |
| COOKS VALLEY - T 1 | 0 | 0 | 0 | 187 | 139 |
| Cornell - C 1 | 0 | 0 | 0 | 122 | 61 |
| Cornell - C 2 | 0 | 0 | 0 | 120 | 61 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 2 | 0 | 0 | 0 | 293 | 3 |
| NEW HOLSTEIN - T 3 | 0 | 0 | 0 | 0 | 110 | 3 |
| Potter - V 1 | 0 | 0 | 0 | 0 | 110 | 0 |
| RANTOUL - T 1 | 0 | 0 | 0 | 0 | 259 | 1 |
| STOCKBRIDGE - T 1 | 1 | 0 | 0 | 0 | 282 | 8 |
| STOCKBRIDGE - T 2 | 0 | 0 | 0 | 0 | 311 | 0 |
| STOCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 44 | 0 |
| WOODVILLE - T 1 | 0 | 0 | 0 | 0 | 288 | 2 |
| WOODVILLE - T 2 | 0 | 0 | 0 | 0 | 148 | 0 |
| ANSON - T 1 | 0 | 0 | 0 | 139 | 307 | 0 |
| ANSON - T 2 | 0 | 0 | 0 | 95 | 209 | 0 |
| ANSON - T 3 | 0 | 0 | 0 | 107 | 235 | 0 |
| ARTHUR - T 1 | 0 | 0 | 0 | 131 | 212 | 0 |
| AUBURN - T 1 | 0 | 0 | 0 | 171 | 173 | 0 |
| BIRCH CREEK - T 1 | 0 | 0 | 0 | 95 | 203 | 0 |
| Bloomer - C 1 | 0 | 0 | 0 | 185 | 238 | 0 |
| Bloomer - C 2 | 2 | 0 | 0 | 186 | 235 | 2 |
| Bloomer - C 3 | 0 | 0 | 0 | 180 | 232 | 0 |
| Bloomer - C 4 | 0 | 0 | 0 | 181 | 232 | 0 |
| Chippewa Falls - C 4 | 0 | 0 | 0 | 353 | 443 | 2 |
| SENECA - T 1 | 0 | 6 | 0 | 285 | 0 | 2 |
| Soldiers Grove - V 1 | 0 | 3 | 0 | 195 | 0 | 2 |
| Steuben - V 1 | 0 | 0 | 0 | 35 | 0 | 0 |
| UTICA - T 1 | 0 | 15 | 0 | 260 | 0 | 3 |
| Eau Claire - C 20 | 8 | 57 | 0 | 1662 | 0 | 25 |
| Eau Claire - C 21 | 0 | 21 | 0 | 585 | 0 | 9 |
| Eau Claire - C 22 | 0 | 11 | 0 | 511 | 0 | 4 |
| Eau Claire - C 23 | 1 | 33 | 0 | 1247 | 0 | 24 |
| SUMMIT - T 2 | 1 | 0 | 0 | 287 | 0 | 4 |
| Superior - C 1 | 0 | 0 | 0 | 696 | 0 | 0 |
| Superior - C 10 | 0 | 0 | 0 | 398 | 0 | 0 |
| Superior - C 11 | 0 | 0 | 0 | 178 | 0 | 0 |
| WASCOTT - T 1 | 0 | 0 | 0 | 380 | 0 | 2 |
| Boyceville - V 1 | 0 | 15 | 0 | 0 | 347 | 4 |
| Colfax - V 1 | 0 | 1 | 0 | 0 | 208 | 1 |
| Colfax - V 2 | 0 | 9 | 0 | 0 | 146 | 5 |
| Chippewa Falls - C 5 | 0 | 0 | 0 | 342 | 360 | 1 |
| Chippewa Falls - C 6 | 0 | 0 | 0 | 409 | 471 | 0 |
| Chippewa Falls - C 7 | 1 | 0 | 0 | 335 | 475 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 147 | 256 | 0 |
| COLBURN - T 1 | 0 | 0 | 0 | 164 | 210 | 0 |
| COOKS VALLEY - T 1 | 1 | 0 | 0 | 126 | 195 | 0 |
| Cornell - C 1 | 0 | 0 | 0 | 83 | 96 | 0 |
| Cornell - C 2 | 0 | 0 | 0 | 79 | 95 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| NEW HOLSTEIN - T 2 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 3 | 0 | 0 | 157 | 0 | 0 | 0 | 0 |
| Potter - V 1 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| RANTOUL - T 1 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 2 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 3 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 1 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 2 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| ANSON - T 1 | 0 | 0 | 466 | 0 | 0 | 0 | 0 |
| ANSON - T 2 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| ANSON - T 3 | 0 | 0 | 356 | 0 | 0 | 0 | 0 |
| ARTHUR - T 1 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| AUBURN - T 1 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| BIRCH CREEK - T 1 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Bloomer - C 1 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Bloomer - C 2 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| Bloomer - C 3 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| Bloomer - C 4 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 4 | 0 | 0 | 830 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| Soldiers Grove - V 1 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| Steuben - V 1 | 0 | 0 | 48 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| Eau Claire - C 20 | 0 | 0 | 2642 | 0 | 0 | 0 | 0 |
| Eau Claire - C 21 | 0 | 0 | 839 | 0 | 0 | 0 | 0 |
| Eau Claire - C 22 | 0 | 0 | 718 | 0 | 0 | 0 | 0 |
| Eau Claire - C 23 | 0 | 0 | 1766 | 0 | 0 | 0 | 0 |
| SUMMIT - T 2 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Superior - C 1 | 0 | 0 | 839 | 0 | 0 | 0 | 0 |
| Superior - C 10 | 0 | 0 | 479 | 0 | 0 | 0 | 0 |
| Superior - C 11 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| WASCOTT - T 1 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| Boyceville - V 1 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| Colfax - V 1 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Colfax - V 2 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 5 | 0 | 0 | 738 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 6 | 0 | 0 | 897 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 7 | 0 | 0 | 833 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| COLBURN - T 1 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| COOKS VALLEY - T 1 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| Cornell - C 1 | 0 | 0 | 191 | 0 | 0 | 0 | 0 |
| Cornell - C 2 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55017171000003 | 0003 | 17100 | 55017 | 5501717100 | 3 | Cornell - C 3 |
| 55017171000004 | 0004 | 17100 | 55017 | 5501717100 | 4 | Cornell - C 4 |
| 55017196250001 | 0001 | 19625 | 55017 | 5501719625 | 1 | DELMAR - T 1 |
| 55017216000001 | 0001 | 21600 | 55017 | 5501721600 | 1 | EAGLE POINT - T 1 |
| 55017216000002 | 0002 | 21600 | 55017 | 5501721600 | 2 | EAGLE POINT - T 2 |
| 55017216000003 | 0003 | 21600 | 55017 | 5501721600 | 3 | EAGLE POINT - T 3 |
| 55017216000004 | 0004 | 21600 | 55017 | 5501721600 | 4 | EAGLE POINT - T 4 |
| 55017223000016 | 0016 | 22300 | 55017 | 5501722300 | 16 | Eau Claire - C 16 |
| 55017321250005 | 0005 | 32125 | 55017 | 5501732125 | 5 | HALLIE - T 5 |
| 55017360000001 | 0001 | 36000 | 55017 | 5501736000 | 1 | HOWARD - T 1 |
| 55017409000001 | 0001 | 40900 | 55017 | 5501740900 | 1 | LAFAYETTE - T 1 |
| 55017409000002 | 0002 | 40900 | 55017 | 5501740900 | 2 | LAFAYETTE - T 2 |
| 55017409000003 | 0003 | 40900 | 55017 | 5501740900 | 3 | LAFAYETTE - T 3 |
| 55017409000004 | 0004 | 40900 | 55017 | 5501740900 | 4 | LAFAYETTE - T 4 |
| 55017409000005 | 0005 | 40900 | 55017 | 5501740900 | 5 | LAFAYETTE - T 5 |
| 55017409000006 | 0006 | 40900 | 55017 | 5501740900 | 6 | LAFAYETTE - T 6 |
| 55017409000007 | 0007 | 40900 | 55017 | 5501740900 | 7 | LAFAYETTE - T 7 |
| 55017415500001 | 0001 | 41550 | 55017 | 5501741550 | 1 | LAKE HOLCOMBE - T 1 |
| 55017415500002 | 0002 | 41550 | 55017 | 5501741550 | 2 | LAKE HOLCOMBE - T 2 |
| 55017563500001 | 0001 | 56350 | 55017 | 5501756350 | 1 | New Auburn - V 1 |
| 55017699750001 | 0001 | 69975 | 55017 | 5501769975 | 1 | RUBY - T 1 |
| 55017712750001 | 0001 | 71275 | 55017 | 5501771275 | 1 | SAMPSON - T 1 |
| 55017738750001 | 0001 | 73875 | 55017 | 5501773875 | 1 | SIGEL - T 1 |
| 55017738750002 | 0002 | 73875 | 55017 | 5501773875 | 2 | SIGEL - T 2 |
| 55017766250001 | 0001 | 76625 | 55017 | 5501776625 | 1 | Stanley - C 1 |
| 55017766250002 | 0002 | 76625 | 55017 | 5501776625 | 2 | Stanley - C 2 |
| 55017766250003 | 0003 | 76625 | 55017 | 5501776625 | 3 | Stanley - C 3 |
| 55017766250004 | 0004 | 76625 | 55017 | 5501776625 | 4 | Stanley - C 4 |
| 55017865370002 | 0002 | 86537 | 55017 | 5501786537 | 2 | WHEATON - T 2 |
| 55017865370003 | 0003 | 86537 | 55017 | 5501786537 | 3 | WHEATON - T 3 |
| 55017888750001 | 0001 | 88875 | 55017 | 5501788875 | 1 | WOODMOHR - T 1 |
| 55017888750002 | 0002 | 88875 | 55017 | 5501788875 | 2 | WOODMOHR - T 2 |
| 55019057500001 | 0001 | 05750 | 55019 | 5501905750 | 1 | BEAVER - T 1 |
| 55019057500002 | 0002 | 05750 | 55019 | 5501905750 | 2 | BEAVER - T 2 |
| 55019114250001 | 0001 | 11425 | 55019 | 5501911425 | 1 | BUTLER - T 1 |
| 55019161500002 | 0002 | 16150 | 55019 | 5501916150 | 2 | Colby - C 2 |
| 55019161500003 | 0003 | 16150 | 55019 | 5501916150 | 3 | Colby - C 3 |
| 55019161500004 | 0004 | 16150 | 55019 | 5501916150 | 4 | Colby - C 4 |
| 55019161750001 | 0001 | 16175 | 55019 | 5501916175 | 1 | COLBY - T 1 |
| 55019181250001 | 0001 | 18125 | 55019 | 5501918125 | 1 | Curtiss - V 1 |
| 55019267750001 | 0001 | 26775 | 55019 | 5501926775 | 1 | FOSTER - T 1 |
| 55019277750001 | 0001 | 27775 | 55019 | 5501927775 | 1 | FREMONT - T 1 |
| 55019277750002 | 0002 | 27775 | 55019 | 5501927775 | 2 | FREMONT - T 2 |
| 55019302750001 | 0001 | 30275 | 55019 | 5501930275 | 1 | GRANT - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Cornell - C 3 | 326 | 317 | 0 | 1 | 3 | 4 | 1 |
| Cornell - C 4 | 344 | 337 | 0 | 0 | 0 | 7 | 0 |
| DELMAR - T 1 | 941 | 929 | 1 | 1 | 0 | 10 | 0 |
| EAGLE POINT - T 1 | 441 | 438 | 0 | 0 | 3 | 0 | 0 |
| EAGLE POINT - T 2 | 970 | 958 | 2 | 4 | 1 | 5 | 0 |
| EAGLE POINT - T 3 | 651 | 641 | 1 | 1 | 6 | 2 | 0 |
| EAGLE POINT - T 4 | 987 | 979 | 1 | 0 | 2 | 4 | 0 |
| Eau Claire - C 16 | 1902 | 1569 | 21 | 21 | 260 | 17 | 1 |
| HALLIE - T 5 | 925 | 888 | 4 | 12 | 16 | 4 | 0 |
| HOWARD - T 1 | 648 | 642 | 1 | 1 | 4 | 0 | 0 |
| LAFAYETTE - T 1 | 991 | 977 | 2 | 0 | 4 | 3 | 0 |
| LAFAYETTE - T 2 | 985 | 965 | 5 | 4 | 3 | 6 | 0 |
| LAFAYETTE - T 3 | 472 | 463 | 0 | 1 | 3 | 5 | 0 |
| LAFAYETTE - T 4 | 532 | 513 | 5 | 5 | 7 | 2 | 0 |
| LAFAYETTE - T 5 | 994 | 986 | 1 | 1 | 3 | 0 | 0 |
| LAFAYETTE - T 6 | 916 | 905 | 1 | 5 | 3 | 2 | 0 |
| LAFAYETTE - T 7 | 309 | 297 | 0 | 5 | 0 | 7 | 0 |
| LAKE HOLCOMBE - T 1 | 678 | 662 | 1 | 7 | 4 | 4 | 0 |
| LAKE HOLCOMBE - T 2 | 332 | 329 | 0 | 1 | 0 | 2 | 0 |
| New Auburn - V 1 | 547 | 541 | 0 | 2 | 0 | 2 | 0 |
| RUBY - T 1 | 446 | 444 | 0 | 1 | 0 | 1 | 0 |
| SAMPSON - T 1 | 816 | 811 | 0 | 0 | 3 | 1 | 0 |
| SIGEL - T 1 | 255 | 254 | 0 | 0 | 0 | 1 | 0 |
| SIGEL - T 2 | 570 | 556 | 4 | 2 | 2 | 5 | 0 |
| Stanley - C 1 | 476 | 464 | 0 | 6 | 5 | 1 | 0 |
| Stanley - C 2 | 477 | 466 | 0 | 10 | 0 | 0 | 1 |
| Stanley - C 3 | 461 | 446 | 2 | 8 | 1 | 3 | 0 |
| Stanley - C 4 | 484 | 482 | 0 | 0 | 2 | 0 | 0 |
| WHEATON - T 2 | 988 | 965 | 2 | 2 | 2 | 9 | 0 |
| WHEATON - T 3 | 875 | 862 | 1 | 4 | 3 | 5 | 0 |
| WOODMOHR - T 1 | 316 | 311 | 0 | 0 | 4 | 1 | 0 |
| WOODMOHR - T 2 | 269 | 268 | 0 | 0 | 0 | 1 | 0 |
| BEAVER - T 1 | 281 | 281 | 0 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 573 | 564 | 0 | 3 | 5 | 0 | 0 |
| BUTLER - T 1 | 88 | 88 | 0 | 0 | 0 | 0 | 0 |
| Colby - C 2 | 367 | 357 | 1 | 9 | 0 | 0 | 0 |
| Colby - C 3 | 415 | 379 | 1 | 23 | 7 | 5 | 0 |
| Colby - C 4 | 374 | 368 | 1 | 5 | 0 | 0 | 0 |
| COLBY - T 1 | 908 | 880 | 4 | 9 | 5 | 10 | 0 |
| Curtiss - V 1 | 198 | 127 | 0 | 68 | 2 | 1 | 0 |
| FOSTER - T 1 | 95 | 90 | 0 | 4 | 0 | 1 | 0 |
| FREMONT - T 1 | 834 | 815 | 2 | 12 | 0 | 4 | 0 |
| FREMONT - T 2 | 356 | 340 | 0 | 5 | 11 | 0 | 0 |
| GRANT - T 1 | 725 | 709 | 0 | 15 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Cornell - C 3 | 0 | 0 | 226 | 221 | 0 | 1 |
| Cornell - C 4 | 0 | 0 | 249 | 245 | 0 | 0 |
| DELMAR - T 1 | 0 | 0 | 641 | 635 | 0 | 0 |
| EAGLE POINT - T 1 | 0 | 0 | 336 | 333 | 0 | 0 |
| EAGLE POINT - T 2 | 0 | 0 | 774 | 766 | 0 | 3 |
| EAGLE POINT - T 3 | 0 | 0 | 476 | 471 | 0 | 0 |
| EAGLE POINT - T 4 | 1 | 0 | 729 | 725 | 0 | 0 |
| Eau Claire - C 16 | 3 | 10 | 1291 | 1153 | 7 | 8 |
| HALLIE - T 5 | 1 | 0 | 697 | 680 | 2 | 5 |
| HOWARD - T 1 | 0 | 0 | 472 | 469 | 0 | 1 |
| LAFAYETTE - T 1 | 3 | 2 | 728 | 722 | 2 | 0 |
| LAFAYETTE - T 2 | 0 | 2 | 739 | 728 | 3 | 2 |
| LAFAYETTE - T 3 | 0 | 0 | 371 | 364 | 0 | 1 |
| LAFAYETTE - T 4 | 0 | 0 | 362 | 354 | 2 | 1 |
| LAFAYETTE - T 5 | 3 | 0 | 734 | 730 | 1 | 1 |
| LAFAYETTE - T 6 | 0 | 0 | 647 | 642 | 0 | 3 |
| LAFAYETTE - T 7 | 0 | 0 | 238 | 229 | 0 | 5 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 504 | 496 | 0 | 4 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 266 | 264 | 0 | 1 |
| New Auburn - V 1 | 0 | 2 | 379 | 375 | 0 | 1 |
| RUBY - T 1 | 0 | 0 | 297 | 296 | 0 | 0 |
| SAMPSON - T 1 | 0 | 1 | 616 | 613 | 0 | 0 |
| SIGEL - T 1 | 0 | 0 | 181 | 180 | 0 | 0 |
| SIGEL - T 2 | 1 | 0 | 410 | 403 | 1 | 1 |
| Stanley - C 1 | 0 | 0 | 362 | 351 | 0 | 5 |
| Stanley - C 2 | 0 | 0 | 363 | 359 | 0 | 3 |
| Stanley - C 3 | 1 | 0 | 351 | 340 | 1 | 5 |
| Stanley - C 4 | 0 | 0 | 374 | 372 | 0 | 0 |
| WHEATON - T 2 | 0 | 8 | 727 | 717 | 0 | 1 |
| WHEATON - T 3 | 0 | 0 | 652 | 643 | 1 | 4 |
| WOODMOHR - T 1 | 0 | 0 | 235 | 230 | 0 | 0 |
| WOODMOHR - T 2 | 0 | 0 | 207 | 206 | 0 | 0 |
| BEAVER - T 1 | 0 | 0 | 151 | 151 | 0 | 0 |
| BEAVER - T 2 | 1 | 0 | 355 | 352 | 0 | 2 |
| BUTLER - T 1 | 0 | 0 | 70 | 70 | 0 | 0 |
| Colby - C 2 | 0 | 0 | 257 | 253 | 1 | 3 |
| Colby - C 3 | 0 | 0 | 294 | 281 | 0 | 10 |
| Colby - C 4 | 0 | 0 | 312 | 307 | 0 | 4 |
| COLBY - T 1 | 0 | 0 | 578 | 562 | 2 | 7 |
| Curtiss - V 1 | 0 | 0 | 128 | 94 | 0 | 33 |
| FOSTER - T 1 | 0 | 0 | 87 | 84 | 0 | 2 |
| FREMONT - T 1 | 0 | 1 | 561 | 551 | 0 | 8 |
| FREMONT - T 2 | 0 | 0 | 232 | 221 | 0 | 3 |
| GRANT - T 1 | 0 | 0 | 492 | 483 | 0 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Cornell - C 3 | 3 | 1 | 0 | 0 | 0 |
| Cornell - C 4 | 0 | 4 | 0 | 0 | 0 |
| DELMAR - T 1 | 0 | 6 | 0 | 0 | 0 |
| EAGLE POINT - T 1 | 3 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 2 | 1 | 4 | 0 | 0 | 0 |
| EAGLE POINT - T 3 | 4 | 1 | 0 | 0 | 0 |
| EAGLE POINT - T 4 | 1 | 3 | 0 | 0 | 0 |
| Eau Claire - C 16 | 108 | 8 | 1 | 3 | 3 |
| HALLIE - T 5 | 6 | 3 | 0 | 1 | 0 |
| HOWARD - T 1 | 2 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 1 | 3 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 2 | 4 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 1 | 5 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 3 | 2 | 0 | 0 | 0 |
| LAFAYETTE - T 5 | 2 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 6 | 2 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 7 | 0 | 4 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 1 | 0 | 4 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 2 | 0 | 1 | 0 | 0 | 0 |
| New Auburn - V 1 | 0 | 2 | 0 | 0 | 1 |
| RUBY - T 1 | 0 | 1 | 0 | 0 | 0 |
| SAMPSON - T 1 | 1 | 1 | 0 | 0 | 1 |
| SIGEL - T 1 | 0 | 1 | 0 | 0 | 0 |
| SIGEL - T 2 | 0 | 5 | 0 | 0 | 0 |
| Stanley - C 1 | 5 | 1 | 0 | 0 | 0 |
| Stanley - C 2 | 0 | 0 | 1 | 0 | 0 |
| Stanley - C 3 | 1 | 3 | 0 | 1 | 0 |
| Stanley - C 4 | 2 | 0 | 0 | 0 | 0 |
| WHEATON - T 2 | 1 | 3 | 0 | 0 | 5 |
| WHEATON - T 3 | 1 | 3 | 0 | 0 | 0 |
| WOODMOHR - T 1 | 4 | 1 | 0 | 0 | 0 |
| WOODMOHR - T 2 | 0 | 1 | 0 | 0 | 0 |
| BEAVER - T 1 | 0 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 1 | 0 | 0 | 0 | 0 |
| BUTLER - T 1 | 0 | 0 | 0 | 0 | 0 |
| Colby - C 2 | 0 | 0 | 0 | 0 | 0 |
| Colby - C 3 | 2 | 2 | 0 | 0 | 0 |
| Colby - C 4 | 0 | 0 | 0 | 0 | 0 |
| COLBY - T 1 | 2 | 5 | 0 | 0 | 0 |
| Curtiss - V 1 | 1 | 0 | 0 | 0 | 0 |
| FOSTER - T 1 | 0 | 1 | 0 | 0 | 0 |
| FREMONT - T 1 | 0 | 2 | 0 | 0 | 0 |
| FREMONT - T 2 | 8 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| Cornell - C 3 | 55017 | 8 | 67 | 23 | 7 |
| Cornell - C 4 | 55017 | 7 | 67 | 23 | 7 |
| DELMAR - T 1 | 55017 | 11 | 69 | 23 | 7 |
| EAGLE POINT - T 1 | 55017 | 3 | 67 | 23 | 7 |
| EAGLE POINT - T 2 | 55017 | 8 | 67 | 23 | 7 |
| EAGLE POINT - T 3 | 55017 | 9 | 67 | 23 | 7 |
| EAGLE POINT - T 4 | 55017 | 8 | 67 | 23 | 7 |
| Eau Claire - C 16 | 55017 | 312 | 68 | 23 | 7 |
| HALLIE - T 5 | 55017 | 25 | 68 | 23 | 7 |
| HOWARD - T 1 | 55017 | 5 | 67 | 23 | 7 |
| LAFAYETTE - T 1 | 55017 | 14 | 68 | 23 | 7 |
| LAFAYETTE - T 2 | 55017 | 16 | 68 | 23 | 7 |
| LAFAYETTE - T 3 | 55017 | 8 | 68 | 23 | 7 |
| LAFAYETTE - T 4 | 55017 | 14 | 68 | 23 | 7 |
| LAFAYETTE - T 5 | 55017 | 7 | 68 | 23 | 7 |
| LAFAYETTE - T 6 | 55017 | 6 | 68 | 23 | 7 |
| LAFAYETTE - T 7 | 55017 | 7 | 68 | 23 | 7 |
| LAKE HOLCOMBE - T 1 | 55017 | 9 | 67 | 23 | 7 |
| LAKE HOLCOMBE - T 2 | 55017 | 2 | 67 | 23 | 7 |
| New Auburn - V 1 | 55017 | 4 | 67 | 23 | 7 |
| RUBY - T 1 | 55017 | 1 | 67 | 23 | 7 |
| SAMPSON - T 1 | 55017 | 5 | 67 | 23 | 7 |
| SIGEL - T 1 | 55017 | 1 | 69 | 23 | 7 |
| SIGEL - T 2 | 55017 | 12 | 69 | 23 | 7 |
| Stanley - C 1 | 55017 | 6 | 69 | 23 | 7 |
| Stanley - C 2 | 55017 | 1 | 69 | 23 | 7 |
| Stanley - C 3 | 55017 | 7 | 69 | 23 | 7 |
| Stanley - C 4 | 55017 | 2 | 69 | 23 | 7 |
| WHEATON - T 2 | 55017 | 21 | 68 | 23 | 7 |
| WHEATON - T 3 | 55017 | 9 | 68 | 23 | 7 |
| WOODMOHR - T 1 | 55017 | 5 | 67 | 23 | 7 |
| WOODMOHR - T 2 | 55017 | 1 | 67 | 23 | 7 |
| BEAVER - T 1 | 55019 | 0 | 69 | 23 | 3 |
| BEAVER - T 2 | 55019 | 6 | 69 | 23 | 3 |
| BUTLER - T 1 | 55019 | 0 | 69 | 23 | 3 |
| Colby - C 2 | 55019 | 1 | 69 | 23 | 7 |
| Colby - C 3 | 55019 | 13 | 69 | 23 | 7 |
| Colby - C 4 | 55019 | 1 | 69 | 23 | 7 |
| COLBY - T 1 | 55019 | 19 | 69 | 23 | 7 |
| Curtiss - V 1 | 55019 | 3 | 69 | 23 | 7 |
| FOSTER - T 1 | 55019 | 1 | 69 | 23 | 3 |
| FREMONT - T 1 | 55019 | 7 | 69 | 23 | 3 |
| FREMONT - T 2 | 55019 | 11 | 69 | 23 | 3 |
| GRANT - T 1 | 55019 | 1 | 69 | 23 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Cornell - C 3 | Chippewa | Cornell | C | 78 |
| Cornell - C 4 | Chippewa | Cornell | C | 81 |
| DELMAR - T 1 | Chippewa | DELMAR | T | 199 |
| EAGLE POINT - T 1 | Chippewa | EAGLE POINT | T | 130 |
| EAGLE POINT - T 2 | Chippewa | EAGLE POINT | T | 287 |
| EAGLE POINT - T 3 | Chippewa | EAGLE POINT | T | 190 |
| EAGLE POINT - T 4 | Chippewa | EAGLE POINT | T | 290 |
| Eau Claire - C 16 | Chippewa | Eau Claire | C | 612 |
| HALLIE - T 5 | Chippewa | HALLIE | T | 582 |
| HOWARD - T 1 | Chippewa | HOWARD | T | 233 |
| LAFAYETTE - T 1 | Chippewa | LAFAYETTE | T | 341 |
| LAFAYETTE - T 2 | Chippewa | LAFAYETTE | T | 333 |
| LAFAYETTE - T 3 | Chippewa | LAFAYETTE | T | 158 |
| LAFAYETTE - T 4 | Chippewa | LAFAYETTE | T | 180 |
| LAFAYETTE - T 5 | Chippewa | LAFAYETTE | T | 334 |
| LAFAYETTE - T 6 | Chippewa | LAFAYETTE | T | 306 |
| LAFAYETTE - T 7 | Chippewa | LAFAYETTE | T | 104 |
| LAKE HOLCOMBE - T 1 | Chippewa | LAKE HOLCOMBE | T | 199 |
| LAKE HOLCOMBE - T 2 | Chippewa | LAKE HOLCOMBE | T | 97 |
| New Auburn - V 1 | Chippewa | New Auburn | V | 119 |
| RUBY - T 1 | Chippewa | RUBY | T | 117 |
| SAMPSON - T 1 | Chippewa | SAMPSON | T | 220 |
| SIGEL - T 1 | Chippewa | SIGEL | T | 84 |
| SIGEL - T 2 | Chippewa | SIGEL | T | 186 |
| Stanley - C 1 | Chippewa | Stanley | C | 125 |
| Stanley - C 2 | Chippewa | Stanley | C | 116 |
| Stanley - C 3 | Chippewa | Stanley | C | 113 |
| Stanley - C 4 | Chippewa | Stanley | C | 117 |
| WHEATON - T 2 | Chippewa | WHEATON | T | 342 |
| WHEATON - T 3 | Chippewa | WHEATON | T | 301 |
| WOODMOHR - T 1 | Chippewa | WOODMOHR | T | 91 |
| WOODMOHR - T 2 | Chippewa | WOODMOHR | T | 77 |
| BEAVER - T 1 | Clark | BEAVER | T | 48 |
| BEAVER - T 2 | Clark | BEAVER | T | 102 |
| BUTLER - T 1 | Clark | BUTLER | T | 25 |
| Colby - C 2 | Clark | Colby | C | 89 |
| Colby - C 3 | Clark | Colby | C | 100 |
| Colby - C 4 | Clark | Colby | C | 94 |
| COLBY - T 1 | Clark | COLBY | T | 155 |
| Curtiss - V 1 | Clark | Curtiss | V | 33 |
| FOSTER - T 1 | Clark | FOSTER | T | 30 |
| FREMONT - T 1 | Clark | FREMONT | T | 165 |
| FREMONT - T 2 | Clark | FREMONT | T | 69 |
| GRANT - T 1 | Clark | GRANT | T | 162 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Cornell - C 3 | 74 | 0 | 0 | 0 | 0 |
| Cornell - C 4 | 76 | 0 | 0 | 0 | 0 |
| DELMAR - T 1 | 228 | 1 | 2 | 0 | 0 |
| EAGLE POINT - T 1 | 131 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 2 | 290 | 3 | 2 | 0 | 0 |
| EAGLE POINT - T 3 | 192 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 4 | 293 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 326 | 1 | 4 | 0 | 0 |
| HALLIE - T 5 | 418 | 0 | 0 | 0 | 0 |
| HOWARD - T 1 | 155 | 0 | 2 | 0 | 0 |
| LAFAYETTE - T 1 | 288 | 1 | 7 | 0 | 0 |
| LAFAYETTE - T 2 | 282 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 135 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 153 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 5 | 284 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 6 | 265 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 7 | 88 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 1 | 183 | 0 | 1 | 0 | 0 |
| LAKE HOLCOMBE - T 2 | 88 | 0 | 0 | 0 | 0 |
| New Auburn - V 1 | 92 | 1 | 0 | 0 | 0 |
| RUBY - T 1 | 81 | 0 | 0 | 0 | 0 |
| SAMPSON - T 1 | 246 | 1 | 0 | 1 | 0 |
| SIGEL - T 1 | 68 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 147 | 1 | 0 | 0 | 0 |
| Stanley - C 1 | 124 | 0 | 1 | 0 | 0 |
| Stanley - C 2 | 116 | 0 | 0 | 0 | 0 |
| Stanley - C 3 | 112 | 0 | 0 | 0 | 0 |
| Stanley - C 4 | 117 | 0 | 0 | 0 | 0 |
| WHEATON - T 2 | 302 | 3 | 1 | 0 | 0 |
| WHEATON - T 3 | 265 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 1 | 79 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 2 | 67 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 37 | 0 | 1 | 0 | 0 |
| BEAVER - T 2 | 80 | 0 | 0 | 0 | 0 |
| BUTLER - T 1 | 28 | 1 | 1 | 0 | 0 |
| Colby - C 2 | 84 | 0 | 0 | 0 | 0 |
| Colby - C 3 | 95 | 0 | 0 | 0 | 0 |
| Colby - C 4 | 88 | 1 | 1 | 0 | 0 |
| COLBY - T 1 | 125 | 0 | 1 | 0 | 0 |
| Curtiss - V 1 | 29 | 0 | 0 | 0 | 0 |
| FOSTER - T 1 | 26 | 0 | 3 | 0 | 0 |
| FREMONT - T 1 | 169 | 1 | 0 | 0 | 0 |
| FREMONT - T 2 | 70 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 147 | 0 | 4 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Cornell - C 3 | 0 | 0 | 0 | 0 | 0 |
| Cornell - C 4 | 0 | 0 | 0 | 0 | 0 |
| DELMAR - T 1 | 7 | 0 | 0 | 0 | 138 |
| EAGLE POINT - T 1 | 1 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 2 | 13 | 1 | 0 | 3 | 0 |
| EAGLE POINT - T 3 | 1 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 4 | 1 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 4 | 1 | 0 | 1 | 522 |
| HALLIE - T 5 | 3 | 0 | 0 | 0 | 453 |
| HOWARD - T 1 | 4 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 1 | 21 | 5 | 0 | 5 | 228 |
| LAFAYETTE - T 2 | 4 | 0 | 0 | 0 | 250 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 0 | 122 |
| LAFAYETTE - T 4 | 2 | 0 | 0 | 0 | 136 |
| LAFAYETTE - T 5 | 2 | 0 | 0 | 0 | 254 |
| LAFAYETTE - T 6 | 1 | 0 | 0 | 0 | 233 |
| LAFAYETTE - T 7 | 0 | 0 | 0 | 0 | 79 |
| LAKE HOLCOMBE - T 1 | 3 | 2 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 0 | 0 | 0 |
| New Auburn - V 1 | 3 | 1 | 0 | 0 | 0 |
| RUBY - T 1 | 4 | 5 | 1 | 1 | 0 |
| SAMPSON - T 1 | 5 | 1 | 0 | 1 | 0 |
| SIGEL - T 1 | 0 | 0 | 0 | 0 | 69 |
| SIGEL - T 2 | 4 | 2 | 0 | 0 | 148 |
| Stanley - C 1 | 7 | 1 | 0 | 1 | 99 |
| Stanley - C 2 | 0 | 0 | 0 | 0 | 91 |
| Stanley - C 3 | 0 | 0 | 0 | 0 | 90 |
| Stanley - C 4 | 0 | 0 | 0 | 0 | 93 |
| WHEATON - T 2 | 13 | 3 | 0 | 0 | 250 |
| WHEATON - T 3 | 2 | 0 | 0 | 0 | 226 |
| WOODMOHR - T 1 | 0 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 2 | 0 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 1 | 0 | 0 | 0 | 41 |
| BEAVER - T 2 | 0 | 0 | 0 | 0 | 65 |
| BUTLER - T 1 | 1 | 0 | 0 | 0 | 27 |
| Colby - C 2 | 1 | 0 | 0 | 0 | 74 |
| Colby - C 3 | 0 | 0 | 0 | 0 | 84 |
| Colby - C 4 | 6 | 1 | 1 | 0 | 73 |
| COLBY - T 1 | 3 | 2 | 0 | 0 | 116 |
| Curtiss - V 1 | 0 | 1 | 0 | 0 | 26 |
| FOSTER - T 1 | 0 | 0 | 0 | 0 | 28 |
| FREMONT - T 1 | 4 | 4 | 1 | 1 | 130 |
| FREMONT - T 2 | 0 | 0 | 0 | 0 | 54 |
| GRANT - T 1 | 6 | 2 | 0 | 4 | 131 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Cornell - C 3 | 75 | 0 | 0 | 60 | 0 |
| Cornell - C 4 | 78 | 0 | 0 | 61 | 0 |
| DELMAR - T 1 | 286 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 1 | 121 | 0 | 0 | 114 | 0 |
| EAGLE POINT - T 2 | 260 | 1 | 0 | 253 | 0 |
| EAGLE POINT - T 3 | 178 | 0 | 0 | 170 | 0 |
| EAGLE POINT - T 4 | 267 | 0 | 0 | 259 | 0 |
| Eau Claire - C 16 | 406 | 0 | 0 | 0 | 0 |
| HALLIE - T 5 | 533 | 0 | 0 | 0 | 0 |
| HOWARD - T 1 | 144 | 1 | 0 | 170 | 0 |
| LAFAYETTE - T 1 | 364 | 2 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 365 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 178 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 199 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 5 | 370 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 6 | 343 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 7 | 116 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 1 | 200 | 0 | 0 | 126 | 0 |
| LAKE HOLCOMBE - T 2 | 98 | 0 | 0 | 64 | 0 |
| New Auburn - V 1 | 83 | 0 | 0 | 102 | 0 |
| RUBY - T 1 | 90 | 0 | 0 | 85 | 0 |
| SAMPSON - T 1 | 231 | 1 | 0 | 165 | 0 |
| SIGEL - T 1 | 77 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 176 | 0 | 0 | 0 | 0 |
| Stanley - C 1 | 139 | 0 | 0 | 0 | 0 |
| Stanley - C 2 | 142 | 0 | 0 | 0 | 0 |
| Stanley - C 3 | 136 | 0 | 0 | 0 | 0 |
| Stanley - C 4 | 143 | 0 | 0 | 0 | 0 |
| WHEATON - T 2 | 382 | 0 | 0 | 0 | 0 |
| WHEATON - T 3 | 335 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 1 | 79 | 0 | 0 | 75 | 0 |
| WOODMOHR - T 2 | 67 | 0 | 0 | 65 | 0 |
| BEAVER - T 1 | 54 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 109 | 0 | 0 | 0 | 0 |
| BUTLER - T 1 | 27 | 1 | 0 | 0 | 0 |
| Colby - C 2 | 102 | 0 | 0 | 0 | 0 |
| Colby - C 3 | 115 | 0 | 0 | 0 | 0 |
| Colby - C 4 | 103 | 0 | 0 | 0 | 0 |
| COLBY - T 1 | 170 | 0 | 0 | 0 | 0 |
| Curtiss - V 1 | 37 | 0 | 0 | 0 | 0 |
| FOSTER - T 1 | 31 | 0 | 0 | 0 | 0 |
| FREMONT - T 1 | 207 | 0 | 0 | 0 | 0 |
| FREMONT - T 2 | 86 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 187 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Cornell - C 3 | 0 | 0 | 0 | 101 | 49 |
| Cornell - C 4 | 0 | 0 | 0 | 105 | 52 |
| DELMAR - T 1 | 0 | 0 | 0 | 249 | 172 |
| EAGLE POINT - T 1 | 0 | 0 | 0 | 155 | 104 |
| EAGLE POINT - T 2 | 0 | 0 | 0 | 341 | 230 |
| EAGLE POINT - T 3 | 0 | 0 | 0 | 224 | 151 |
| EAGLE POINT - T 4 | 0 | 0 | 0 | 342 | 231 |
| Eau Claire - C 16 | 0 | 0 | 0 | 653 | 258 |
| HALLIE - T 5 | 0 | 0 | 0 | 649 | 333 |
| HOWARD - T 1 | 0 | 0 | 0 | 252 | 137 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 376 | 233 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 382 | 229 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 182 | 109 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 206 | 122 |
| LAFAYETTE - T 5 | 0 | 0 | 0 | 389 | 230 |
| LAFAYETTE - T 6 | 0 | 0 | 0 | 356 | 211 |
| LAFAYETTE - T 7 | 0 | 0 | 0 | 118 | 71 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 0 | 229 | 147 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 0 | 109 | 70 |
| New Auburn - V 1 | 0 | 0 | 0 | 139 | 74 |
| RUBY - T 1 | 0 | 0 | 0 | 133 | 65 |
| SAMPSON - T 1 | 0 | 0 | 0 | 245 | 220 |
| SIGEL - T 1 | 0 | 0 | 0 | 95 | 53 |
| SIGEL - T 2 | 0 | 0 | 0 | 212 | 117 |
| Stanley - C 1 | 0 | 0 | 0 | 142 | 96 |
| Stanley - C 2 | 0 | 0 | 0 | 144 | 93 |
| Stanley - C 3 | 0 | 0 | 0 | 136 | 90 |
| Stanley - C 4 | 0 | 0 | 0 | 143 | 94 |
| WHEATON - T 2 | 0 | 0 | 0 | 387 | 246 |
| WHEATON - T 3 | 0 | 0 | 0 | 344 | 214 |
| WOODMOHR - T 1 | 0 | 0 | 0 | 93 | 76 |
| WOODMOHR - T 2 | 0 | 0 | 0 | 79 | 65 |
| BEAVER - T 1 | 0 | 0 | 0 | 50 | 39 |
| BEAVER - T 2 | 0 | 0 | 0 | 107 | 63 |
| BUTLER - T 1 | 0 | 0 | 0 | 28 | 23 |
| Colby - C 2 | 0 | 0 | 0 | 91 | 81 |
| Colby - C 3 | 0 | 0 | 0 | 107 | 92 |
| Colby - C 4 | 0 | 0 | 0 | 95 | 83 |
| COLBY - T 1 | 0 | 0 | 0 | 173 | 109 |
| Curtiss - V 1 | 0 | 0 | 0 | 35 | 26 |
| FOSTER - T 1 | 0 | 0 | 0 | 33 | 21 |
| FREMONT - T 1 | 0 | 0 | 0 | 173 | 153 |
| FREMONT - T 2 | 0 | 0 | 0 | 71 | 64 |
| GRANT - T 1 | 0 | 0 | 0 | 199 | 112 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Cornell - C 3 | 0 | 0 | 0 | 69 | 80 | 0 |
| Cornell - C 4 | 0 | 0 | 0 | 72 | 84 | 0 |
| DELMAR - T 1 | 0 | 0 | 0 | 163 | 252 | 1 |
| EAGLE POINT - T 1 | 0 | 0 | 0 | 77 | 177 | 0 |
| EAGLE POINT - T 2 | 0 | 0 | 0 | 168 | 397 | 1 |
| EAGLE POINT - T 3 | 0 | 0 | 0 | 115 | 260 | 0 |
| EAGLE POINT - T 4 | 0 | 0 | 0 | 171 | 397 | 0 |
| Eau Claire - C 16 | 1 | 0 | 0 | 476 | 420 | 0 |
| HALLIE - T 5 | 0 | 0 | 0 | 410 | 561 | 0 |
| HOWARD - T 1 | 0 | 0 | 0 | 186 | 192 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 210 | 400 | 1 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 213 | 392 | 0 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 101 | 190 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 113 | 213 | 0 |
| LAFAYETTE - T 5 | 0 | 0 | 0 | 215 | 398 | 0 |
| LAFAYETTE - T 6 | 0 | 0 | 0 | 198 | 367 | 0 |
| LAFAYETTE - T 7 | 0 | 0 | 0 | 65 | 124 | 0 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 0 | 153 | 214 | 0 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 0 | 72 | 108 | 0 |
| New Auburn - V 1 | 0 | 0 | 0 | 103 | 106 | 0 |
| RUBY - T 1 | 0 | 0 | 0 | 108 | 87 | 0 |
| SAMPSON - T 1 | 0 | 0 | 0 | 189 | 268 | 0 |
| SIGEL - T 1 | 0 | 0 | 0 | 61 | 86 | 0 |
| SIGEL - T 2 | 0 | 0 | 0 | 133 | 192 | 0 |
| Stanley - C 1 | 0 | 0 | 0 | 98 | 138 | 0 |
| Stanley - C 2 | 0 | 0 | 0 | 96 | 134 | 0 |
| Stanley - C 3 | 0 | 0 | 0 | 96 | 130 | 0 |
| Stanley - C 4 | 0 | 0 | 0 | 97 | 135 | 0 |
| WHEATON - T 2 | 0 | 0 | 0 | 242 | 373 | 0 |
| WHEATON - T 3 | 0 | 0 | 0 | 225 | 333 | 0 |
| WOODMOHR - T 1 | 0 | 0 | 0 | 71 | 98 | 0 |
| WOODMOHR - T 2 | 0 | 0 | 0 | 64 | 83 | 0 |
| BEAVER - T 1 | 0 | 4 | 0 | 58 | 0 | 2 |
| BEAVER - T 2 | 0 | 0 | 0 | 129 | 0 | 0 |
| BUTLER - T 1 | 0 | 1 | 0 | 38 | 0 | 1 |
| Colby - C 2 | 0 | 0 | 0 | 123 | 0 | 0 |
| Colby - C 3 | 0 | 0 | 0 | 138 | 0 | 0 |
| Colby - C 4 | 0 | 0 | 0 | 128 | 0 | 4 |
| COLBY - T 1 | 0 | 0 | 0 | 202 | 0 | 3 |
| Curtiss - V 1 | 0 | 0 | 0 | 43 | 0 | 0 |
| FOSTER - T 1 | 0 | 2 | 0 | 44 | 0 | 2 |
| FREMONT - T 1 | 0 | 9 | 0 | 240 | 0 | 2 |
| FREMONT - T 2 | 0 | 0 | 0 | 101 | 0 | 0 |
| GRANT - T 1 | 0 | 5 | 0 | 251 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Cornell - C 3 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| Cornell - C 4 | 0 | 0 | 157 | 0 | 0 | 0 | 0 |
| DELMAR - T 1 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 1 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 2 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 3 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 4 | 0 | 0 | 584 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 0 | 0 | 949 | 0 | 0 | 0 | 0 |
| HALLIE - T 5 | 0 | 0 | 1003 | 0 | 0 | 0 | 0 |
| HOWARD - T 1 | 0 | 0 | 395 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 619 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 5 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 6 | 0 | 0 | 572 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 7 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 185 | 0 | 0 | 0 | 0 |
| New Auburn - V 1 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| RUBY - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| SAMPSON - T 1 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| SIGEL - T 1 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| Stanley - C 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Stanley - C 2 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| Stanley - C 3 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| Stanley - C 4 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| WHEATON - T 2 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| WHEATON - T 3 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 1 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 2 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 0 | 0 | 87 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| BUTLER - T 1 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| Colby - C 2 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| Colby - C 3 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| Colby - C 4 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| COLBY - T 1 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| Curtiss - V 1 | 0 | 0 | 63 | 0 | 0 | 0 | 0 |
| FOSTER - T 1 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| FREMONT - T 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| FREMONT - T 2 | 0 | 0 | 139 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55019302750002 | 0002 | 30275 | 55019 | 5501930275 | 2 | GRANT - T 2 |
| 55019304250001 | 0001 | 30425 | 55019 | 5501930425 | 1 | Granton - V 1 |
| 55019312750001 | 0001 | 31275 | 55019 | 5501931275 | 1 | GREEN GROVE - T 1 |
| 55019315750001 | 0001 | 31575 | 55019 | 5501931575 | 1 | Greenwood - C 1 |
| 55019315750002 | 0002 | 31575 | 55019 | 5501931575 | 2 | Greenwood - C 2 |
| 55019339000001 | 0001 | 33900 | 55019 | 5501933900 | 1 | HENDREN - T 1 |
| 55019342000001 | 0001 | 34200 | 55019 | 5501934200 | 1 | HEWETT - T 1 |
| 55019342000002 | 0002 | 34200 | 55019 | 5501934200 | 2 | HEWETT - T 2 |
| 55019350500001 | 0001 | 35050 | 55019 | 5501935050 | 1 | HIXON - T 1 |
| 55019350500002 | 0002 | 35050 | 55019 | 5501935050 | 2 | HIXON - T 2 |
| 55019351250001 | 0001 | 35125 | 55019 | 5501935125 | 1 | HOARD - T 1 |
| 55019351250002 | 0002 | 35125 | 55019 | 5501935125 | 2 | HOARD - T 2 |
| 55019437000001 | 0001 | 43700 | 55019 | 5501943700 | 1 | LEVIS - T 1 |
| 55019437000002 | 0002 | 43700 | 55019 | 5501943700 | 2 | LEVIS - T 2 |
| 55019457000001 | 0001 | 45700 | 55019 | 5501945700 | 1 | LONGWOOD - T 1 |
| 55019457000002 | 0002 | 45700 | 55019 | 5501945700 | 2 | LONGWOOD - T 2 |
| 55019460750001 | 0001 | 46075 | 55019 | 5501946075 | 1 | Loyal - C 1 |
| 55019460750002 | 0002 | 46075 | 55019 | 5501946075 | 2 | Loyal - C 2 |
| 55019460750003 | 0003 | 46075 | 55019 | 5501946075 | 3 | Loyal - C 3 |
| 55019461000001 | 0001 | 46100 | 55019 | 5501946100 | 1 | LOYAL - T 1 |
| 55019461000002 | 0002 | 46100 | 55019 | 5501946100 | 2 | LOYAL - T 2 |
| 55019466250001 | 0001 | 46625 | 55019 | 5501946625 | 1 | LYNN - T 1 |
| 55019466250002 | 0002 | 46625 | 55019 | 5501946625 | 2 | LYNN - T 2 |
| 55019501750001 | 0001 | 50175 | 55019 | 5501950175 | 1 | MAYVILLE - T 1 |
| 55019501750002 | 0002 | 50175 | 55019 | 5501950175 | 2 | MAYVILLE - T 2 |
| 55019502750001 | 0001 | 50275 | 55019 | 5501950275 | 1 | MEAD - T 1 |
| 55019511250001 | 0001 | 51125 | 55019 | 5501951125 | 1 | MENTOR - T 1 |
| 55019558000001 | 0001 | 55800 | 55019 | 5501955800 | 1 | Neillsville - C 1 |
| 55019558000002 | 0002 | 55800 | 55019 | 5501955800 | 2 | Neillsville - C 2 |
| 55019558000003 | 0003 | 55800 | 55019 | 5501955800 | 3 | Neillsville - C 3 |
| 55019558000004 | 0004 | 55800 | 55019 | 5501955800 | 4 | Neillsville - C 4 |
| 55019558000005 | 0005 | 55800 | 55019 | 5501955800 | 5 | Neillsville - C 5 |
| 55019608250001 | 0001 | 60825 | 55019 | 5501960825 | 1 | Owen - C 1 |
| 55019608250002 | 0002 | 60825 | 55019 | 5501960825 | 2 | Owen - C 2 |
| 55019608250003 | 0003 | 60825 | 55019 | 5501960825 | 3 | Owen - C 3 |
| 55019630000001 | 0001 | 63000 | 55019 | 5501963000 | 1 | PINE VALLEY - T 1 |
| 55019630000002 | 0002 | 63000 | 55019 | 5501963000 | 2 | PINE VALLEY - T 2 |
| 55019670250001 | 0001 | 67025 | 55019 | 5501967025 | 1 | RESEBURG - T 1 |
| 55019670250002 | 0002 | 67025 | 55019 | 5501967025 | 2 | RESEBURG - T 2 |
| 55019724500001 | 0001 | 72450 | 55019 | 5501972450 | 1 | SEIF - T 1 |
| 55019733500001 | 0001 | 73350 | 55019 | 5501973350 | 1 | SHERMAN - T 1 |
| 55019735500001 | 0001 | 73550 | 55019 | 5501973550 | 1 | SHERWOOD - T 1 |
| 55019796250001 | 0001 | 79625 | 55019 | 5501979625 | 1 | Thorp - C 1 |
| 55019796250002 | 0002 | 79625 | 55019 | 5501979625 | 2 | Thorp - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| GRANT - T 2 | 195 | 194 | 0 | 1 | 0 | 0 | 0 |
| Granton - V 1 | 406 | 397 | 3 | 1 | 2 | 3 | 0 |
| GREEN GROVE - T 1 | 902 | 888 | 0 | 4 | 2 | 8 | 0 |
| Greenwood - C 1 | 499 | 498 | 0 | 0 | 0 | 0 | 0 |
| Greenwood - C 2 | 580 | 564 | 1 | 12 | 1 | 2 | 0 |
| HENDREN - T 1 | 513 | 503 | 0 | 8 | 0 | 0 | 2 |
| HEWETT - T 1 | 241 | 240 | 0 | 1 | 0 | 0 | 0 |
| HEWETT - T 2 | 73 | 73 | 0 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 605 | 594 | 0 | 6 | 2 | 1 | 0 |
| HIXON - T 2 | 135 | 135 | 0 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 369 | 357 | 0 | 8 | 0 | 4 | 0 |
| HOARD - T 2 | 225 | 220 | 0 | 0 | 0 | 5 | 0 |
| LEVIS - T 1 | 265 | 262 | 0 | 1 | 0 | 2 | 0 |
| LEVIS - T 2 | 239 | 210 | 0 | 3 | 0 | 26 | 0 |
| LONGWOOD - T 1 | 278 | 275 | 1 | 1 | 0 | 1 | 0 |
| LONGWOOD - T 2 | 420 | 415 | 0 | 4 | 1 | 0 | 0 |
| Loyal - C 1 | 768 | 748 | 6 | 7 | 1 | 3 | 0 |
| Loyal - C 2 | 362 | 358 | 0 | 3 | 0 | 1 | 0 |
| Loyal - C 3 | 178 | 178 | 0 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 443 | 439 | 0 | 1 | 0 | 3 | 0 |
| LOYAL - T 2 | 344 | 343 | 1 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 413 | 402 | 0 | 0 | 5 | 6 | 0 |
| LYNN - T 2 | 421 | 415 | 0 | 1 | 4 | 0 | 0 |
| MAYVILLE - T 1 | 368 | 366 | 0 | 0 | 0 | 2 | 0 |
| MAYVILLE - T 2 | 551 | 530 | 0 | 16 | 0 | 3 | 0 |
| MEAD - T 1 | 290 | 278 | 0 | 0 | 0 | 11 | 0 |
| MENTOR - T 1 | 570 | 559 | 2 | 4 | 0 | 5 | 0 |
| Neillsville - C 1 | 562 | 537 | 1 | 14 | 5 | 3 | 0 |
| Neillsville - C 2 | 509 | 481 | 0 | 3 | 13 | 11 | 0 |
| Neillsville - C 3 | 555 | 533 | 0 | 2 | 9 | 7 | 0 |
| Neillsville - C 4 | 546 | 531 | 2 | 4 | 5 | 4 | 0 |
| Neillsville - C 5 | 559 | 542 | 1 | 3 | 2 | 10 | 1 |
| Owen - C 1 | 275 | 272 | 0 | 1 | 0 | 2 | 0 |
| Owen - C 2 | 331 | 324 | 2 | 2 | 0 | 2 | 0 |
| Owen - C 3 | 330 | 324 | 4 | 1 | 1 | 0 | 0 |
| PINE VALLEY - T 1 | 456 | 450 | 0 | 3 | 0 | 3 | 0 |
| PINE VALLEY - T 2 | 665 | 651 | 1 | 8 | 1 | 2 | 0 |
| RESEBURG - T 1 | 659 | 651 | 2 | 1 | 0 | 3 | 0 |
| RESEBURG - T 2 | 81 | 81 | 0 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 212 | 212 | 0 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 831 | 798 | 4 | 22 | 0 | 3 | 3 |
| SHERWOOD - T 1 | 252 | 243 | 2 | 1 | 0 | 6 | 0 |
| Thorp - C 1 | 288 | 284 | 0 | 1 | 3 | 0 | 0 |
| Thorp - C 2 | 302 | 300 | 0 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| GRANT - T 2 | 0 | 0 | 139 | 138 | 0 | 1 |
| Granton - V 1 | 0 | 0 | 282 | 279 | 1 | 1 |
| GREEN GROVE - T 1 | 0 | 0 | 655 | 645 | 0 | 3 |
| Greenwood - C 1 | 1 | 0 | 381 | 380 | 0 | 0 |
| Greenwood - C 2 | 0 | 0 | 443 | 432 | 0 | 10 |
| HENDREN - T 1 | 0 | 0 | 368 | 363 | 0 | 3 |
| HEWETT - T 1 | 0 | 0 | 183 | 183 | 0 | 0 |
| HEWETT - T 2 | 0 | 0 | 61 | 61 | 0 | 0 |
| HIXON - T 1 | 2 | 0 | 393 | 386 | 0 | 4 |
| HIXON - T 2 | 0 | 0 | 82 | 82 | 0 | 0 |
| HOARD - T 1 | 0 | 0 | 228 | 219 | 0 | 6 |
| HOARD - T 2 | 0 | 0 | 138 | 134 | 0 | 0 |
| LEVIS - T 1 | 0 | 0 | 188 | 187 | 0 | 0 |
| LEVIS - T 2 | 0 | 0 | 174 | 158 | 0 | 3 |
| LONGWOOD - T 1 | 0 | 0 | 196 | 193 | 1 | 1 |
| LONGWOOD - T 2 | 0 | 0 | 264 | 262 | 0 | 2 |
| Loyal - C 1 | 3 | 0 | 571 | 561 | 3 | 4 |
| Loyal - C 2 | 0 | 0 | 265 | 263 | 0 | 2 |
| Loyal - C 3 | 0 | 0 | 132 | 132 | 0 | 0 |
| LOYAL - T 1 | 0 | 0 | 282 | 280 | 0 | 1 |
| LOYAL - T 2 | 0 | 0 | 206 | 205 | 1 | 0 |
| LYNN - T 1 | 0 | 0 | 254 | 246 | 0 | 0 |
| LYNN - T 2 | 1 | 0 | 272 | 269 | 0 | 1 |
| MAYVILLE - T 1 | 0 | 0 | 245 | 243 | 0 | 0 |
| MAYVILLE - T 2 | 2 | 0 | 385 | 368 | 0 | 12 |
| MEAD - T 1 | 0 | 1 | 211 | 203 | 0 | 0 |
| MENTOR - T 1 | 0 | 0 | 420 | 415 | 1 | 3 |
| Neillsville - C 1 | 2 | 0 | 417 | 402 | 1 | 8 |
| Neillsville - C 2 | 0 | 1 | 378 | 367 | 0 | 1 |
| Neillsville - C 3 | 3 | 1 | 385 | 370 | 0 | 2 |
| Neillsville - C 4 | 0 | 0 | 429 | 422 | 0 | 2 |
| Neillsville - C 5 | 0 | 0 | 431 | 420 | 1 | 2 |
| Owen - C 1 | 0 | 0 | 217 | 214 | 0 | 1 |
| Owen - C 2 | 1 | 0 | 237 | 231 | 2 | 1 |
| Owen - C 3 | 0 | 0 | 264 | 260 | 2 | 1 |
| PINE VALLEY - T 1 | 0 | 0 | 333 | 331 | 0 | 1 |
| PINE VALLEY - T 2 | 1 | 1 | 484 | 475 | 1 | 3 |
| RESEBURG - T 1 | 2 | 0 | 391 | 388 | 0 | 1 |
| RESEBURG - T 2 | 0 | 0 | 54 | 54 | 0 | 0 |
| SEIF - T 1 | 0 | 0 | 166 | 166 | 0 | 0 |
| SHERMAN - T 1 | 0 | 1 | 526 | 510 | 1 | 12 |
| SHERWOOD - T 1 | 0 | 0 | 187 | 184 | 1 | 0 |
| Thorp - C 1 | 0 | 0 | 231 | 227 | 0 | 1 |
| Thorp - C 2 | 0 | 0 | 238 | 237 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 |
| Granton - V 1 | 0 | 1 | 0 | 0 | 0 |
| GREEN GROVE - T 1 | 2 | 5 | 0 | 0 | 0 |
| Greenwood - C 1 | 0 | 0 | 0 | 1 | 0 |
| Greenwood - C 2 | 0 | 1 | 0 | 0 | 0 |
| HENDREN - T 1 | 0 | 0 | 2 | 0 | 0 |
| HEWETT - T 1 | 0 | 0 | 0 | 0 | 0 |
| HEWETT - T 2 | 0 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 2 | 0 | 0 | 1 | 0 |
| HIXON - T 2 | 0 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 0 | 3 | 0 | 0 | 0 |
| HOARD - T 2 | 0 | 4 | 0 | 0 | 0 |
| LEVIS - T 1 | 0 | 1 | 0 | 0 | 0 |
| LEVIS - T 2 | 0 | 13 | 0 | 0 | 0 |
| LONGWOOD - T 1 | 0 | 1 | 0 | 0 | 0 |
| LONGWOOD - T 2 | 0 | 0 | 0 | 0 | 0 |
| Loyal - C 1 | 0 | 1 | 0 | 2 | 0 |
| Loyal - C 2 | 0 | 0 | 0 | 0 | 0 |
| Loyal - C 3 | 0 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 0 | 1 | 0 | 0 | 0 |
| LOYAL - T 2 | 0 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 3 | 5 | 0 | 0 | 0 |
| LYNN - T 2 | 1 | 0 | 0 | 1 | 0 |
| MAYVILLE - T 1 | 0 | 2 | 0 | 0 | 0 |
| MAYVILLE - T 2 | 0 | 3 | 0 | 2 | 0 |
| MEAD - T 1 | 0 | 7 | 0 | 0 | 1 |
| MENTOR - T 1 | 0 | 1 | 0 | 0 | 0 |
| Neillsville - C 1 | 5 | 0 | 0 | 1 | 0 |
| Neillsville - C 2 | 5 | 4 | 0 | 0 | 1 |
| Neillsville - C 3 | 7 | 3 | 0 | 3 | 0 |
| Neillsville - C 4 | 4 | 1 | 0 | 0 | 0 |
| Neillsville - C 5 | 1 | 6 | 1 | 0 | 0 |
| Owen - C 1 | 0 | 2 | 0 | 0 | 0 |
| Owen - C 2 | 0 | 2 | 0 | 1 | 0 |
| Owen - C 3 | 1 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 1 | 0 | 1 | 0 | 0 | 0 |
| PINE VALLEY - T 2 | 1 | 2 | 0 | 1 | 1 |
| RESEBURG - T 1 | 0 | 1 | 0 | 1 | 0 |
| RESEBURG - T 2 | 0 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 0 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 0 | 2 | 0 | 0 | 1 |
| SHERWOOD - T 1 | 0 | 2 | 0 | 0 | 0 |
| Thorp - C 1 | 3 | 0 | 0 | 0 | 0 |
| Thorp - C 2 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| GRANT - T 2 | 55019 | 0 | 69 | 23 | 3 |
| Granton - V 1 | 55019 | 8 | 69 | 23 | 3 |
| GREEN GROVE - T 1 | 55019 | 10 | 69 | 23 | 7 |
| Greenwood - C 1 | 55019 | 1 | 69 | 23 | 3 |
| Greenwood - C 2 | 55019 | 4 | 69 | 23 | 3 |
| HENDREN - T 1 | 55019 | 2 | 69 | 23 | 3 |
| HEWETT - T 1 | 55019 | 0 | 69 | 23 | 3 |
| HEWETT - T 2 | 55019 | 0 | 69 | 23 | 3 |
| HIXON - T 1 | 55019 | 5 | 69 | 23 | 7 |
| HIXON - T 2 | 55019 | 0 | 69 | 23 | 7 |
| HOARD - T 1 | 55019 | 4 | 69 | 23 | 7 |
| HOARD - T 2 | 55019 | 5 | 69 | 23 | 7 |
| LEVIS - T 1 | 55019 | 2 | 92 | 31 | 3 |
| LEVIS - T 2 | 55019 | 26 | 92 | 31 | 3 |
| LONGWOOD - T 1 | 55019 | 2 | 69 | 23 | 7 |
| LONGWOOD - T 2 | 55019 | 1 | 69 | 23 | 7 |
| Loyal - C 1 | 55019 | 13 | 69 | 23 | 3 |
| Loyal - C 2 | 55019 | 1 | 69 | 23 | 3 |
| Loyal - C 3 | 55019 | 0 | 69 | 23 | 3 |
| LOYAL - T 1 | 55019 | 3 | 69 | 23 | 3 |
| LOYAL - T 2 | 55019 | 1 | 69 | 23 | 3 |
| LYNN - T 1 | 55019 | 11 | 69 | 23 | 3 |
| LYNN - T 2 | 55019 | 5 | 69 | 23 | 3 |
| MAYVILLE - T 1 | 55019 | 2 | 69 | 23 | 7 |
| MAYVILLE - T 2 | 55019 | 5 | 69 | 23 | 7 |
| MEAD - T 1 | 55019 | 12 | 69 | 23 | 3 |
| MENTOR - T 1 | 55019 | 7 | 69 | 23 | 3 |
| Neillsville - C 1 | 55019 | 11 | 69 | 23 | 3 |
| Neillsville - C 2 | 55019 | 25 | 69 | 23 | 3 |
| Neillsville - C 3 | 55019 | 20 | 69 | 23 | 3 |
| Neillsville - C 4 | 55019 | 11 | 69 | 23 | 3 |
| Neillsville - C 5 | 55019 | 14 | 69 | 23 | 3 |
| Owen - C 1 | 55019 | 2 | 69 | 23 | 7 |
| Owen - C 2 | 55019 | 5 | 69 | 23 | 7 |
| Owen - C 3 | 55019 | 5 | 69 | 23 | 7 |
| PINE VALLEY - T 1 | 55019 | 3 | 69 | 23 | 3 |
| PINE VALLEY - T 2 | 55019 | 6 | 69 | 23 | 3 |
| RESEBURG - T 1 | 55019 | 7 | 69 | 23 | 7 |
| RESEBURG - T 2 | 55019 | 0 | 69 | 23 | 7 |
| SEIF - T 1 | 55019 | 0 | 69 | 23 | 3 |
| SHERMAN - T 1 | 55019 | 11 | 69 | 23 | 3 |
| SHERWOOD - T 1 | 55019 | 8 | 69 | 23 | 3 |
| Thorp - C 1 | 55019 | 3 | 69 | 23 | 7 |
| Thorp - C 2 | 55019 | 0 | 69 | 23 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| GRANT - T 2 | Clark | GRANT | T | 43 |
| Granton - V 1 | Clark | Granton | V | 127 |
| GREEN GROVE - T 1 | Clark | GREEN GROVE | T | 131 |
| Greenwood - C 1 | Clark | Greenwood | C | 134 |
| Greenwood - C 2 | Clark | Greenwood | C | 156 |
| HENDREN - T 1 | Clark | HENDREN | T | 123 |
| HEWETT - T 1 | Clark | HEWETT | T | 83 |
| HEWETT - T 2 | Clark | HEWETT | T | 24 |
| HIXON - T 1 | Clark | HIXON | T | 103 |
| HIXON - T 2 | Clark | HIXON | T | 23 |
| HOARD - T 1 | Clark | HOARD | T | 78 |
| HOARD - T 2 | Clark | HOARD | T | 47 |
| LEVIS - T 1 | Clark | LEVIS | T | 49 |
| LEVIS - T 2 | Clark | LEVIS | T | 43 |
| LONGWOOD - T 1 | Clark | LONGWOOD | T | 49 |
| LONGWOOD - T 2 | Clark | LONGWOOD | T | 76 |
| Loyal - C 1 | Clark | Loyal | C | 201 |
| Loyal - C 2 | Clark | Loyal | C | 96 |
| Loyal - C 3 | Clark | Loyal | C | 47 |
| LOYAL - T 1 | Clark | LOYAL | T | 76 |
| LOYAL - T 2 | Clark | LOYAL | T | 57 |
| LYNN - T 1 | Clark | LYNN | T | 66 |
| LYNN - T 2 | Clark | LYNN | T | 68 |
| MAYVILLE - T 1 | Clark | MAYVILLE | T | 67 |
| MAYVILLE - T 2 | Clark | MAYVILLE | T | 100 |
| MEAD - T 1 | Clark | MEAD | T | 70 |
| MENTOR - T 1 | Clark | MENTOR | T | 138 |
| Neillsville - C 1 | Clark | Neillsville | C | 135 |
| Neillsville - C 2 | Clark | Neillsville | C | 138 |
| Neillsville - C 3 | Clark | Neillsville | C | 91 |
| Neillsville - C 4 | Clark | Neillsville | C | 114 |
| Neillsville - C 5 | Clark | Neillsville | C | 146 |
| Owen - C 1 | Clark | Owen | C | 77 |
| Owen - C 2 | Clark | Owen | C | 97 |
| Owen - C 3 | Clark | Owen | C | 97 |
| PINE VALLEY - T 1 | Clark | PINE VALLEY | T | 122 |
| PINE VALLEY - T 2 | Clark | PINE VALLEY | T | 175 |
| RESEBURG - T 1 | Clark | RESEBURG | T | 106 |
| RESEBURG - T 2 | Clark | RESEBURG | T | 13 |
| SEIF - T 1 | Clark | SEIF | T | 64 |
| SHERMAN - T 1 | Clark | SHERMAN | T | 164 |
| SHERWOOD - T 1 | Clark | SHERWOOD | T | 87 |
| Thorp - C 1 | Clark | Thorp | C | 81 |
| Thorp - C 2 | Clark | Thorp | C | 84 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| GRANT - T 2 | 38 | 0 | 0 | 0 | 0 |
| Granton - V 1 | 45 | 0 | 1 | 0 | 0 |
| GREEN GROVE - T 1 | 111 | 1 | 1 | 0 | 0 |
| Greenwood - C 1 | 102 | 0 | 1 | 0 | 0 |
| Greenwood - C 2 | 115 | 0 | 0 | 0 | 0 |
| HENDREN - T 1 | 84 | 0 | 1 | 0 | 1 |
| HEWETT - T 1 | 48 | 0 | 0 | 0 | 0 |
| HEWETT - T 2 | 14 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 71 | 2 | 2 | 0 | 0 |
| HIXON - T 2 | 15 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 82 | 0 | 0 | 0 | 0 |
| HOARD - T 2 | 52 | 0 | 0 | 0 | 0 |
| LEVIS - T 1 | 66 | 0 | 1 | 0 | 0 |
| LEVIS - T 2 | 66 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 1 | 42 | 0 | 1 | 0 | 0 |
| LONGWOOD - T 2 | 65 | 0 | 0 | 0 | 0 |
| Loyal - C 1 | 158 | 0 | 0 | 0 | 0 |
| Loyal - C 2 | 73 | 1 | 0 | 0 | 0 |
| Loyal - C 3 | 36 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 78 | 0 | 1 | 0 | 0 |
| LOYAL - T 2 | 61 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 71 | 0 | 2 | 0 | 0 |
| LYNN - T 2 | 71 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 1 | 73 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 2 | 103 | 2 | 0 | 0 | 0 |
| MEAD - T 1 | 44 | 0 | 0 | 0 | 0 |
| MENTOR - T 1 | 120 | 0 | 0 | 0 | 0 |
| Neillsville - C 1 | 116 | 0 | 0 | 0 | 0 |
| Neillsville - C 2 | 99 | 1 | 3 | 0 | 0 |
| Neillsville - C 3 | 87 | 1 | 1 | 0 | 0 |
| Neillsville - C 4 | 102 | 0 | 0 | 0 | 0 |
| Neillsville - C 5 | 115 | 0 | 1 | 0 | 0 |
| Owen - C 1 | 54 | 0 | 0 | 0 | 0 |
| Owen - C 2 | 63 | 0 | 0 | 0 | 0 |
| Owen - C 3 | 63 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 1 | 120 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 2 | 170 | 0 | 3 | 0 | 0 |
| RESEBURG - T 1 | 64 | 2 | 1 | 0 | 0 |
| RESEBURG - T 2 | 8 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 38 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 148 | 1 | 1 | 0 | 0 |
| SHERWOOD - T 1 | 47 | 1 | 0 | 0 | 0 |
| Thorp - C 1 | 60 | 0 | 0 | 0 | 0 |
| Thorp - C 2 | 64 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| GRANT - T 2 | 0 | 0 | 0 | 0 | 35 |
| Granton - V 1 | 3 | 0 | 0 | 0 | 92 |
| GREEN GROVE - T 1 | 7 | 0 | 0 | 0 | 109 |
| Greenwood - C 1 | 7 | 0 | 0 | 2 | 104 |
| Greenwood - C 2 | 1 | 0 | 0 | 0 | 126 |
| HENDREN - T 1 | 5 | 2 | 0 | 1 | 85 |
| HEWETT - T 1 | 1 | 0 | 0 | 3 | 57 |
| HEWETT - T 2 | 0 | 0 | 0 | 0 | 18 |
| HIXON - T 1 | 2 | 1 | 0 | 2 | 83 |
| HIXON - T 2 | 0 | 0 | 0 | 0 | 18 |
| HOARD - T 1 | 0 | 0 | 0 | 0 | 53 |
| HOARD - T 2 | 1 | 0 | 0 | 0 | 31 |
| LEVIS - T 1 | 2 | 1 | 0 | 1 | 67 |
| LEVIS - T 2 | 0 | 0 | 0 | 0 | 57 |
| LONGWOOD - T 1 | 1 | 6 | 0 | 0 | 44 |
| LONGWOOD - T 2 | 0 | 0 | 0 | 0 | 66 |
| Loyal - C 1 | 0 | 0 | 0 | 0 | 132 |
| Loyal - C 2 | 5 | 0 | 0 | 4 | 57 |
| Loyal - C 3 | 0 | 0 | 0 | 0 | 30 |
| LOYAL - T 1 | 3 | 2 | 0 | 0 | 39 |
| LOYAL - T 2 | 0 | 0 | 0 | 0 | 32 |
| LYNN - T 1 | 2 | 4 | 1 | 3 | 42 |
| LYNN - T 2 | 0 | 0 | 0 | 0 | 48 |
| MAYVILLE - T 1 | 0 | 0 | 0 | 0 | 44 |
| MAYVILLE - T 2 | 2 | 2 | 0 | 0 | 65 |
| MEAD - T 1 | 2 | 1 | 0 | 0 | 58 |
| MENTOR - T 1 | 4 | 0 | 1 | 0 | 105 |
| Neillsville - C 1 | 3 | 1 | 0 | 1 | 96 |
| Neillsville - C 2 | 0 | 0 | 0 | 1 | 100 |
| Neillsville - C 3 | 2 | 0 | 0 | 0 | 82 |
| Neillsville - C 4 | 1 | 0 | 1 | 3 | 88 |
| Neillsville - C 5 | 5 | 2 | 0 | 4 | 118 |
| Owen - C 1 | 4 | 0 | 0 | 2 | 78 |
| Owen - C 2 | 0 | 0 | 0 | 0 | 91 |
| Owen - C 3 | 1 | 0 | 0 | 0 | 90 |
| PINE VALLEY - T 1 | 0 | 0 | 0 | 0 | 81 |
| PINE VALLEY - T 2 | 5 | 1 | 0 | 1 | 119 |
| RESEBURG - T 1 | 2 | 1 | 0 | 0 | 100 |
| RESEBURG - T 2 | 0 | 0 | 0 | 0 | 13 |
| SEIF - T 1 | 3 | 2 | 1 | 1 | 40 |
| SHERMAN - T 1 | 2 | 0 | 0 | 4 | 99 |
| SHERWOOD - T 1 | 1 | 2 | 0 | 3 | 68 |
| Thorp - C 1 | 0 | 0 | 0 | 0 | 77 |
| Thorp - C 2 | 0 | 0 | 0 | 0 | 83 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| GRANT - T 2 | 51 | 0 | 0 | 0 | 0 |
| Granton - V 1 | 84 | 0 | 0 | 0 | 0 |
| GREEN GROVE - T 1 | 138 | 1 | 0 | 0 | 0 |
| Greenwood - C 1 | 131 | 0 | 0 | 0 | 0 |
| Greenwood - C 2 | 149 | 0 | 0 | 0 | 0 |
| HENDREN - T 1 | 91 | 0 | 0 | 0 | 0 |
| HEWETT - T 1 | 75 | 0 | 0 | 0 | 0 |
| HEWETT - T 2 | 23 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 97 | 0 | 0 | 0 | 0 |
| HIXON - T 2 | 23 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 105 | 0 | 0 | 0 | 0 |
| HOARD - T 2 | 65 | 1 | 0 | 0 | 0 |
| LEVIS - T 1 | 55 | 0 | 0 | 0 | 0 |
| LEVIS - T 2 | 47 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 1 | 49 | 1 | 0 | 0 | 0 |
| LONGWOOD - T 2 | 76 | 0 | 0 | 0 | 0 |
| Loyal - C 1 | 233 | 0 | 0 | 0 | 0 |
| Loyal - C 2 | 107 | 0 | 0 | 0 | 0 |
| Loyal - C 3 | 54 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 114 | 0 | 0 | 0 | 0 |
| LOYAL - T 2 | 89 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 96 | 0 | 0 | 0 | 0 |
| LYNN - T 2 | 96 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 1 | 97 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 2 | 140 | 0 | 0 | 0 | 0 |
| MEAD - T 1 | 59 | 0 | 0 | 0 | 0 |
| MENTOR - T 1 | 151 | 0 | 0 | 0 | 0 |
| Neillsville - C 1 | 155 | 0 | 0 | 0 | 0 |
| Neillsville - C 2 | 141 | 0 | 0 | 0 | 0 |
| Neillsville - C 3 | 99 | 0 | 0 | 0 | 0 |
| Neillsville - C 4 | 130 | 0 | 0 | 0 | 0 |
| Neillsville - C 5 | 152 | 0 | 0 | 0 | 0 |
| Owen - C 1 | 59 | 0 | 0 | 0 | 0 |
| Owen - C 2 | 71 | 0 | 0 | 0 | 0 |
| Owen - C 3 | 72 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 1 | 161 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 2 | 232 | 0 | 0 | 0 | 0 |
| RESEBURG - T 1 | 75 | 0 | 0 | 0 | 0 |
| RESEBURG - T 2 | 9 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 71 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 214 | 0 | 0 | 0 | 0 |
| SHERWOOD - T 1 | 72 | 0 | 0 | 0 | 0 |
| Thorp - C 1 | 67 | 0 | 0 | 0 | 0 |
| Thorp - C 2 | 67 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| GRANT - T 2 | 0 | 0 | 0 | 53 | 32 |
| Granton - V 1 | 0 | 0 | 0 | 132 | 41 |
| GREEN GROVE - T 1 | 0 | 0 | 0 | 140 | 105 |
| Greenwood - C 1 | 0 | 0 | 0 | 164 | 66 |
| Greenwood - C 2 | 0 | 0 | 0 | 189 | 75 |
| HENDREN - T 1 | 0 | 0 | 0 | 129 | 72 |
| HEWETT - T 1 | 0 | 0 | 0 | 90 | 41 |
| HEWETT - T 2 | 0 | 0 | 0 | 26 | 11 |
| HIXON - T 1 | 0 | 0 | 0 | 117 | 55 |
| HIXON - T 2 | 0 | 0 | 0 | 26 | 14 |
| HOARD - T 1 | 0 | 0 | 0 | 79 | 80 |
| HOARD - T 2 | 0 | 0 | 0 | 49 | 50 |
| LEVIS - T 1 | 0 | 0 | 0 | 78 | 41 |
| LEVIS - T 2 | 0 | 0 | 0 | 69 | 39 |
| LONGWOOD - T 1 | 0 | 0 | 0 | 55 | 39 |
| LONGWOOD - T 2 | 0 | 0 | 0 | 80 | 61 |
| Loyal - C 1 | 0 | 0 | 0 | 223 | 116 |
| Loyal - C 2 | 0 | 0 | 0 | 109 | 57 |
| Loyal - C 3 | 0 | 0 | 0 | 54 | 26 |
| LOYAL - T 1 | 0 | 0 | 0 | 81 | 67 |
| LOYAL - T 2 | 0 | 0 | 0 | 62 | 51 |
| LYNN - T 1 | 0 | 0 | 0 | 77 | 61 |
| LYNN - T 2 | 0 | 0 | 0 | 72 | 61 |
| MAYVILLE - T 1 | 0 | 0 | 0 | 67 | 71 |
| MAYVILLE - T 2 | 0 | 0 | 0 | 101 | 101 |
| MEAD - T 1 | 0 | 0 | 0 | 73 | 40 |
| MENTOR - T 1 | 0 | 0 | 0 | 164 | 82 |
| Neillsville - C 1 | 0 | 0 | 0 | 161 | 88 |
| Neillsville - C 2 | 0 | 0 | 0 | 156 | 78 |
| Neillsville - C 3 | 0 | 0 | 0 | 113 | 60 |
| Neillsville - C 4 | 0 | 0 | 0 | 135 | 79 |
| Neillsville - C 5 | 0 | 0 | 0 | 187 | 74 |
| Owen - C 1 | 0 | 0 | 0 | 91 | 42 |
| Owen - C 2 | 0 | 0 | 0 | 107 | 54 |
| Owen - C 3 | 0 | 0 | 0 | 106 | 54 |
| PINE VALLEY - T 1 | 0 | 0 | 0 | 157 | 80 |
| PINE VALLEY - T 2 | 0 | 0 | 0 | 230 | 117 |
| RESEBURG - T 1 | 0 | 0 | 0 | 116 | 57 |
| RESEBURG - T 2 | 0 | 0 | 0 | 15 | 7 |
| SEIF - T 1 | 0 | 0 | 0 | 69 | 33 |
| SHERMAN - T 1 | 0 | 0 | 0 | 168 | 127 |
| SHERWOOD - T 1 | 0 | 0 | 0 | 96 | 35 |
| Thorp - C 1 | 0 | 0 | 0 | 90 | 54 |
| Thorp - C 2 | 0 | 0 | 0 | 94 | 57 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|-------|----------|----------|----------|---------|---------|----------|
| GRANT - T 2 | 0 | 0 | 0 | 65 | 0 | 0 |
| Granton - V 1 | 0 | 3 | 0 | 155 | 0 | 0 |
| GREEN GROVE - T 1 | 0 | 0 | 0 | 172 | 0 | 2 |
| Greenwood - C 1 | 0 | 7 | 0 | 190 | 0 | 4 |
| Greenwood - C 2 | 0 | 1 | 0 | 216 | 0 | 0 |
| HENDREN - T 1 | 0 | 8 | 0 | 153 | 0 | 6 |
| HEWETT - T 1 | 0 | 3 | 0 | 96 | 0 | 3 |
| HEWETT - T 2 | 0 | 0 | 0 | 31 | 0 | 0 |
| HIXON - T 1 | 0 | 0 | 0 | 133 | 0 | 2 |
| HIXON - T 2 | 0 | 0 | 0 | 29 | 0 | 0 |
| HOARD - T 1 | 0 | 0 | 0 | 106 | 0 | 0 |
| HOARD - T 2 | 0 | 0 | 0 | 66 | 0 | 2 |
| LEVIS - T 1 | 0 | 2 | 0 | 89 | 0 | 3 |
| LEVIS - T 2 | 0 | 0 | 0 | 79 | 0 | 0 |
| LONGWOOD - T 1 | 0 | 0 | 0 | 64 | 0 | 0 |
| LONGWOOD - T 2 | 0 | 0 | 0 | 92 | 0 | 0 |
| Loyal - C 1 | 0 | 4 | 0 | 276 | 0 | 1 |
| Loyal - C 2 | 0 | 8 | 0 | 128 | 0 | 5 |
| Loyal - C 3 | 0 | 1 | 0 | 64 | 0 | 0 |
| LOYAL - T 1 | 0 | 8 | 0 | 117 | 0 | 4 |
| LOYAL - T 2 | 0 | 0 | 0 | 90 | 0 | 0 |
| LYNN - T 1 | 0 | 5 | 0 | 105 | 0 | 3 |
| LYNN - T 2 | 0 | 0 | 0 | 101 | 0 | 0 |
| MAYVILLE - T 1 | 0 | 0 | 0 | 97 | 0 | 0 |
| MAYVILLE - T 2 | 0 | 0 | 0 | 141 | 0 | 2 |
| MEAD - T 1 | 0 | 1 | 0 | 92 | 0 | 1 |
| MENTOR - T 1 | 0 | 8 | 0 | 185 | 0 | 0 |
| Neillsville - C 1 | 0 | 2 | 0 | 189 | 0 | 3 |
| Neillsville - C 2 | 0 | 4 | 0 | 170 | 0 | 1 |
| Neillsville - C 3 | 0 | 1 | 0 | 146 | 0 | 2 |
| Neillsville - C 4 | 0 | 2 | 0 | 147 | 0 | 7 |
| Neillsville - C 5 | 0 | 1 | 0 | 225 | 0 | 3 |
| Owen - C 1 | 0 | 0 | 0 | 107 | 0 | 5 |
| Owen - C 2 | 0 | 0 | 0 | 128 | 0 | 0 |
| Owen - C 3 | 0 | 0 | 0 | 128 | 0 | 1 |
| PINE VALLEY - T 1 | 0 | 0 | 0 | 187 | 0 | 0 |
| PINE VALLEY - T 2 | 0 | 4 | 0 | 277 | 0 | 2 |
| RESEBURG - T 1 | 0 | 0 | 0 | 152 | 0 | 2 |
| RESEBURG - T 2 | 0 | 0 | 0 | 20 | 0 | 0 |
| SEIF - T 1 | 0 | 2 | 0 | 81 | 0 | 1 |
| SHERMAN - T 1 | 0 | 10 | 0 | 225 | 0 | 2 |
| SHERWOOD - T 1 | 0 | 6 | 0 | 112 | 0 | 0 |
| Thorp - C 1 | 0 | 0 | 0 | 105 | 0 | 0 |
| Thorp - C 2 | 0 | 0 | 0 | 107 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| GRANT - T 2 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| Granton - V 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| GREEN GROVE - T 1 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| Greenwood - C 1 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| Greenwood - C 2 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| HENDREN - T 1 | 0 | 0 | 217 | 0 | 0 | 0 | 0 |
| HEWETT - T 1 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| HEWETT - T 2 | 0 | 0 | 38 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 0 | 0 | 183 | 0 | 0 | 0 | 0 |
| HIXON - T 2 | 0 | 0 | 38 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| HOARD - T 2 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| LEVIS - T 1 | 0 | 0 | 120 | 0 | 0 | 0 | 0 |
| LEVIS - T 2 | 0 | 0 | 109 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 1 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 2 | 0 | 0 | 141 | 0 | 0 | 0 | 0 |
| Loyal - C 1 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| Loyal - C 2 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| Loyal - C 3 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| LOYAL - T 2 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| LYNN - T 2 | 0 | 0 | 139 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 1 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 2 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| MEAD - T 1 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| MENTOR - T 1 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| Neillsville - C 1 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| Neillsville - C 2 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| Neillsville - C 3 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| Neillsville - C 4 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| Neillsville - C 5 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| Owen - C 1 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| Owen - C 2 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| Owen - C 3 | 0 | 0 | 161 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 1 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 2 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| RESEBURG - T 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| RESEBURG - T 2 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 0 | 0 | 109 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| SHERWOOD - T 1 | 0 | 0 | 141 | 0 | 0 | 0 | 0 |
| Thorp - C 1 | 0 | 0 | 141 | 0 | 0 | 0 | 0 |
| Thorp - C 2 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55019796250003 | 0003 | 79625 | 55019 | 5501979625 | 3 | Thorp - C 3 |
| 55019796250004 | 0004 | 79625 | 55019 | 5501979625 | 4 | Thorp - C 4 |
| 55019796250005 | 0005 | 79625 | 55019 | 5501979625 | 5 | Thorp - C 5 |
| 55019796250006 | 0006 | 79625 | 55019 | 5501979625 | 6 | Thorp - C 6 |
| 55025259500012 | 0012 | 25950 | 55025 | 5502525950 | 12 | Fitchburg - C 12 |
| 55025259500002 | 0002 | 25950 | 55025 | 5502525950 | 2 | Fitchburg - C 2 |
| 55025259500003 | 0003 | 25950 | 55025 | 5502525950 | 3 | Fitchburg - C 3 |
| 55025259500004 | 0004 | 25950 | 55025 | 5502525950 | 4 | Fitchburg - C 4 |
| 55031786500034 | 0034 | 78650 | 55031 | 5503178650 | 34 | Superior - C 34 |
| 55031786500035 | 0035 | 78650 | 55031 | 5503178650 | 35 | Superior - C 35 |
| 55031786500036 | 0036 | 78650 | 55031 | 5503178650 | 36 | Superior - C 36 |
| 55031786500037 | 0037 | 78650 | 55031 | 5503178650 | 37 | Superior - C 37 |
| 55045537500007 | 0007 | 53750 | 55045 | 5504553750 | 7 | Monroe - C 7 |
| 55045537500008 | 0008 | 53750 | 55045 | 5504553750 | 8 | Monroe - C 8 |
| 55045537500009 | 0009 | 53750 | 55045 | 5504553750 | 9 | Monroe - C 9 |
| 55045537750001 | 0001 | 53775 | 55045 | 5504553775 | 1 | MONROE - T 1 |
| 55033567750001 | 0001 | 56775 | 55033 | 5503356775 | 1 | NEW HAVEN - T 1 |
| 55033607250001 | 0001 | 60725 | 55033 | 5503360725 | 1 | OTTER CREEK - T 1 |
| 55033621250001 | 0001 | 62125 | 55033 | 5503362125 | 1 | PERU - T 1 |
| 55033665500001 | 0001 | 66550 | 55033 | 5503366550 | 1 | RED CEDAR - T 1 |
| 55061128500001 | 0001 | 12850 | 55061 | 5506112850 | 1 | Casco - V 1 |
| 55061128750001 | 0001 | 12875 | 55061 | 5506112875 | 1 | CASCO - T 1 |
| 55061128750002 | 0002 | 12875 | 55061 | 5506112875 | 2 | CASCO - T 2 |
| 55061272500001 | 0001 | 27250 | 55061 | 5506127250 | 1 | FRANKLIN - T 1 |
| 55019859250002 | 0002 | 85925 | 55019 | 5501985925 | 2 | WESTON - T 2 |
| 55019882750001 | 0001 | 88275 | 55019 | 5501988275 | 1 | Withee - V 1 |
| 55019883000001 | 0001 | 88300 | 55019 | 5501988300 | 1 | WITHEE - T 1 |
| 55019891250001 | 0001 | 89125 | 55019 | 5501989125 | 1 | WORDEN - T 1 |
| 55019891250002 | 0002 | 89125 | 55019 | 5501989125 | 2 | WORDEN - T 2 |
| 55019894250001 | 0001 | 89425 | 55019 | 5501989425 | 1 | YORK - T 1 |
| 55021028000001 | 0001 | 02800 | 55021 | 5502102800 | 1 | Arlington - V 1 |
| 55021028250001 | 0001 | 02825 | 55021 | 5502102825 | 1 | ARLINGTON - T 1 |
| 55021028250002 | 0002 | 02825 | 55021 | 5502102825 | 2 | ARLINGTON - T 2 |
| 55021119000001 | 0001 | 11900 | 55021 | 5502111900 | 1 | CALEDONIA - T 1 |
| 55021119000002 | 0002 | 11900 | 55021 | 5502111900 | 2 | CALEDONIA - T 2 |
| 55021122000001 | 0001 | 12200 | 55021 | 5502112200 | 1 | Cambria - V 1 |
| 55021164500001 | 0001 | 16450 | 55021 | 5502116450 | 1 | Columbus - C 1 |
| 55021164500002 | 0002 | 16450 | 55021 | 5502116450 | 2 | Columbus - C 2 |
| 55021164500003 | 0003 | 16450 | 55021 | 5502116450 | 3 | Columbus - C 3 |
| 55021164500004 | 0004 | 16450 | 55021 | 5502116450 | 4 | Columbus - C 4 |
| 55021164500005 | 0005 | 16450 | 55021 | 5502116450 | 5 | Columbus - C 5 |
| 55021164500006 | 0006 | 16450 | 55021 | 5502116450 | 6 | Columbus - C 6 |
| 55021164500007 | 0007 | 16450 | 55021 | 5502116450 | 7 | Columbus - C 7 |
| 55021164500008 | 0008 | 16450 | 55021 | 5502116450 | 8 | Columbus - C 8 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Thorp - C 3 | 271 | 268 | 0 | 3 | 0 | 0 | 0 |
| Thorp - C 4 | 222 | 217 | 1 | 2 | 0 | 2 | 0 |
| Thorp - C 5 | 324 | 322 | 1 | 1 | 0 | 0 | 0 |
| Thorp - C 6 | 129 | 129 | 0 | 0 | 0 | 0 | 0 |
| Fitchburg - C 12 | 1787 | 1527 | 79 | 90 | 68 | 13 | 0 |
| Fitchburg - C 2 | 1816 | 1219 | 258 | 256 | 44 | 28 | 0 |
| Fitchburg - C 3 | 1614 | 1055 | 257 | 128 | 129 | 14 | 0 |
| Fitchburg - C 4 | 1785 | 1525 | 73 | 117 | 63 | 2 | 0 |
| Superior - C 34 | 51 | 47 | 0 | 0 | 1 | 2 | 0 |
| Superior - C 35 | 1128 | 1073 | 6 | 10 | 7 | 31 | 0 |
| Superior - C 36 | 767 | 730 | 10 | 12 | 5 | 8 | 1 |
| Superior - C 37 | 237 | 221 | 0 | 5 | 1 | 7 | 2 |
| Monroe - C 7 | 1064 | 1021 | 17 | 17 | 1 | 6 | 0 |
| Monroe - C 8 | 1065 | 1036 | 3 | 24 | 0 | 1 | 0 |
| Monroe - C 9 | 1138 | 1092 | 7 | 20 | 8 | 6 | 0 |
| MONROE - T 1 | 641 | 635 | 4 | 1 | 1 | 0 | 0 |
| NEW HAVEN - T 1 | 656 | 650 | 1 | 0 | 1 | 2 | 0 |
| OTTER CREEK - T 1 | 474 | 466 | 0 | 2 | 4 | 2 | 0 |
| PERU - T 1 | 247 | 231 | 1 | 0 | 10 | 4 | 0 |
| RED CEDAR - T 1 | 1397 | 1370 | 1 | 6 | 18 | 2 | 0 |
| Casco - V 1 | 572 | 558 | 0 | 5 | 1 | 8 | 0 |
| CASCO - T 1 | 796 | 776 | 0 | 9 | 1 | 9 | 0 |
| CASCO - T 2 | 357 | 349 | 0 | 3 | 1 | 0 | 0 |
| FRANKLIN - T 1 | 997 | 986 | 3 | 6 | 2 | 0 | 0 |
| WESTON - T 2 | 523 | 514 | 0 | 6 | 1 | 2 | 0 |
| Withee - V 1 | 508 | 500 | 1 | 2 | 1 | 2 | 0 |
| WITHEE - T 1 | 885 | 881 | 0 | 1 | 1 | 1 | 0 |
| WORDEN - T 1 | 513 | 505 | 3 | 5 | 0 | 0 | 0 |
| WORDEN - T 2 | 144 | 143 | 0 | 0 | 0 | 1 | 0 |
| YORK - T 1 | 853 | 837 | 0 | 10 | 3 | 3 | 0 |
| Arlington - V 1 | 484 | 479 | 1 | 3 | 1 | 0 | 0 |
| ARLINGTON - T 1 | 500 | 497 | 0 | 1 | 1 | 0 | 0 |
| ARLINGTON - T 2 | 348 | 347 | 0 | 0 | 0 | 1 | 0 |
| CALEDONIA - T 1 | 967 | 952 | 3 | 2 | 3 | 4 | 0 |
| CALEDONIA - T 2 | 204 | 199 | 0 | 3 | 0 | 0 | 0 |
| Cambria - V 1 | 792 | 731 | 4 | 51 | 1 | 5 | 0 |
| Columbus - C 1 | 856 | 835 | 1 | 9 | 7 | 3 | 0 |
| Columbus - C 2 | 635 | 625 | 7 | 0 | 1 | 2 | 0 |
| Columbus - C 3 | 204 | 202 | 0 | 1 | 1 | 0 | 0 |
| Columbus - C 4 | 633 | 611 | 3 | 12 | 0 | 7 | 0 |
| Columbus - C 5 | 629 | 620 | 3 | 4 | 0 | 2 | 0 |
| Columbus - C 6 | 433 | 418 | 5 | 6 | 3 | 0 | 1 |
| Columbus - C 7 | 724 | 714 | 1 | 2 | 0 | 3 | 4 |
| Columbus - C 8 | 329 | 311 | 0 | 10 | 5 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Thorp - C 3 | 0 | 0 | 196 | 194 | 0 | 2 |
| Thorp - C 4 | 0 | 0 | 161 | 157 | 1 | 1 |
| Thorp - C 5 | 0 | 0 | 265 | 263 | 1 | 1 |
| Thorp - C 6 | 0 | 0 | 91 | 91 | 0 | 0 |
| Fitchburg - C 12 | 8 | 2 | 1525 | 1322 | 50 | 73 |
| Fitchburg - C 2 | 7 | 4 | 1479 | 1086 | 155 | 180 |
| Fitchburg - C 3 | 12 | 19 | 1192 | 846 | 152 | 83 |
| Fitchburg - C 4 | 1 | 4 | 1245 | 1080 | 44 | 75 |
| Superior - C 34 | 1 | 0 | 39 | 36 | 0 | 0 |
| Superior - C 35 | 0 | 1 | 869 | 833 | 3 | 8 |
| Superior - C 36 | 1 | 0 | 572 | 551 | 3 | 5 |
| Superior - C 37 | 1 | 0 | 181 | 168 | 0 | 2 |
| Monroe - C 7 | 1 | 1 | 806 | 783 | 5 | 12 |
| Monroe - C 8 | 0 | 1 | 832 | 815 | 1 | 15 |
| Monroe - C 9 | 5 | 0 | 872 | 847 | 2 | 13 |
| MONROE - T 1 | 0 | 0 | 498 | 496 | 1 | 0 |
| NEW HAVEN - T 1 | 1 | 1 | 465 | 463 | 0 | 0 |
| OTTER CREEK - T 1 | 0 | 0 | 324 | 320 | 0 | 2 |
| PERU - T 1 | 1 | 0 | 167 | 161 | 0 | 0 |
| RED CEDAR - T 1 | 0 | 0 | 995 | 982 | 0 | 3 |
| Casco - V 1 | 0 | 0 | 417 | 410 | 0 | 3 |
| CASCO - T 1 | 1 | 0 | 572 | 558 | 0 | 7 |
| CASCO - T 2 | 4 | 0 | 253 | 246 | 0 | 2 |
| FRANKLIN - T 1 | 0 | 0 | 712 | 709 | 1 | 2 |
| WESTON - T 2 | 0 | 0 | 379 | 372 | 0 | 5 |
| Withee - V 1 | 2 | 0 | 386 | 380 | 0 | 1 |
| WITHEE - T 1 | 1 | 0 | 556 | 552 | 0 | 1 |
| WORDEN - T 1 | 0 | 0 | 321 | 317 | 1 | 3 |
| WORDEN - T 2 | 0 | 0 | 94 | 93 | 0 | 0 |
| YORK - T 1 | 0 | 0 | 583 | 570 | 0 | 9 |
| Arlington - V 1 | 0 | 0 | 358 | 354 | 1 | 2 |
| ARLINGTON - T 1 | 0 | 1 | 378 | 376 | 0 | 1 |
| ARLINGTON - T 2 | 0 | 0 | 237 | 236 | 0 | 0 |
| CALEDONIA - T 1 | 3 | 0 | 722 | 713 | 1 | 2 |
| CALEDONIA - T 2 | 2 | 0 | 166 | 165 | 0 | 1 |
| Cambria - V 1 | 0 | 0 | 554 | 517 | 2 | 31 |
| Columbus - C 1 | 0 | 1 | 618 | 608 | 0 | 6 |
| Columbus - C 2 | 0 | 0 | 473 | 468 | 3 | 0 |
| Columbus - C 3 | 0 | 0 | 178 | 176 | 0 | 1 |
| Columbus - C 4 | 0 | 0 | 465 | 451 | 2 | 7 |
| Columbus - C 5 | 0 | 0 | 478 | 474 | 1 | 2 |
| Columbus - C 6 | 0 | 0 | 328 | 316 | 3 | 5 |
| Columbus - C 7 | 0 | 0 | 511 | 505 | 1 | 2 |
| Columbus - C 8 | 0 | 0 | 240 | 234 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Thorp - C 3 | 0 | 0 | 0 | 0 | 0 |
| Thorp - C 4 | 0 | 2 | 0 | 0 | 0 |
| Thorp - C 5 | 0 | 0 | 0 | 0 | 0 |
| Thorp - C 6 | 0 | 0 | 0 | 0 | 0 |
| Fitchburg - C 12 | 64 | 9 | 0 | 6 | 1 |
| Fitchburg - C 2 | 34 | 19 | 0 | 4 | 1 |
| Fitchburg - C 3 | 82 | 10 | 0 | 6 | 13 |
| Fitchburg - C 4 | 42 | 1 | 0 | 1 | 2 |
| Superior - C 34 | 1 | 2 | 0 | 0 | 0 |
| Superior - C 35 | 4 | 21 | 0 | 0 | 0 |
| Superior - C 36 | 4 | 7 | 1 | 1 | 0 |
| Superior - C 37 | 1 | 7 | 2 | 1 | 0 |
| Monroe - C 7 | 0 | 6 | 0 | 0 | 0 |
| Monroe - C 8 | 0 | 1 | 0 | 0 | 0 |
| Monroe - C 9 | 4 | 5 | 0 | 1 | 0 |
| MONROE - T 1 | 1 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 0 | 1 | 0 | 1 | 0 |
| OTTER CREEK - T 1 | 0 | 2 | 0 | 0 | 0 |
| PERU - T 1 | 2 | 4 | 0 | 0 | 0 |
| RED CEDAR - T 1 | 8 | 2 | 0 | 0 | 0 |
| Casco - V 1 | 1 | 3 | 0 | 0 | 0 |
| CASCO - T 1 | 1 | 5 | 0 | 1 | 0 |
| CASCO - T 2 | 1 | 0 | 0 | 4 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 1 | 1 | 0 | 0 | 0 |
| Withee - V 1 | 1 | 2 | 0 | 2 | 0 |
| WITHEE - T 1 | 1 | 1 | 0 | 1 | 0 |
| WORDEN - T 1 | 0 | 0 | 0 | 0 | 0 |
| WORDEN - T 2 | 0 | 1 | 0 | 0 | 0 |
| YORK - T 1 | 2 | 2 | 0 | 0 | 0 |
| Arlington - V 1 | 1 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 1 | 1 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 2 | 0 | 1 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 2 | 4 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 0 | 0 |
| Cambria - V 1 | 1 | 3 | 0 | 0 | 0 |
| Columbus - C 1 | 2 | 1 | 0 | 0 | 1 |
| Columbus - C 2 | 1 | 1 | 0 | 0 | 0 |
| Columbus - C 3 | 1 | 0 | 0 | 0 | 0 |
| Columbus - C 4 | 0 | 5 | 0 | 0 | 0 |
| Columbus - C 5 | 0 | 1 | 0 | 0 | 0 |
| Columbus - C 6 | 3 | 0 | 1 | 0 | 0 |
| Columbus - C 7 | 0 | 2 | 1 | 0 | 0 |
| Columbus - C 8 | 1 | 2 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Thorp - C 3 | 55019 | 0 | 69 | 23 | 7 |
| Thorp - C 4 | 55019 | 3 | 69 | 23 | 7 |
| Thorp - C 5 | 55019 | 1 | 69 | 23 | 7 |
| Thorp - C 6 | 55019 | 0 | 69 | 23 | 7 |
| Fitchburg - C 12 | 55025 | 170 | 79 | 27 | 2 |
| Fitchburg - C 2 | 55025 | 341 | 76 | 26 | 2 |
| Fitchburg - C 3 | 55025 | 431 | 76 | 26 | 2 |
| Fitchburg - C 4 | 55025 | 143 | 76 | 26 | 2 |
| Superior - C 34 | 55031 | 4 | 73 | 25 | 7 |
| Superior - C 35 | 55031 | 45 | 73 | 25 | 7 |
| Superior - C 36 | 55031 | 25 | 73 | 25 | 7 |
| Superior - C 37 | 55031 | 11 | 73 | 25 | 7 |
| Monroe - C 7 | 55045 | 26 | 80 | 27 | 2 |
| Monroe - C 8 | 55045 | 5 | 80 | 27 | 2 |
| Monroe - C 9 | 55045 | 26 | 80 | 27 | 2 |
| MONROE - T 1 | 55045 | 5 | 80 | 27 | 2 |
| NEW HAVEN - T 1 | 55033 | 6 | 67 | 23 | 3 |
| OTTER CREEK - T 1 | 55033 | 6 | 67 | 23 | 3 |
| PERU - T 1 | 55033 | 16 | 93 | 31 | 3 |
| RED CEDAR - T 1 | 55033 | 21 | 67 | 23 | 3 |
| Casco - V 1 | 55061 | 9 | 01 | 01 | 8 |
| CASCO - T 1 | 55061 | 11 | 01 | 01 | 8 |
| CASCO - T 2 | 55061 | 5 | 01 | 01 | 8 |
| FRANKLIN - T 1 | 55061 | 5 | 02 | 01 | 8 |
| WESTON - T 2 | 55019 | 3 | 69 | 23 | 3 |
| Withee - V 1 | 55019 | 6 | 69 | 23 | 7 |
| WITHEE - T 1 | 55019 | 3 | 69 | 23 | 7 |
| WORDEN - T 1 | 55019 | 3 | 69 | 23 | 3 |
| WORDEN - T 2 | 55019 | 1 | 69 | 23 | 7 |
| YORK - T 1 | 55019 | 6 | 69 | 23 | 3 |
| Arlington - V 1 | 55021 | 2 | 47 | 16 | 2 |
| ARLINGTON - T 1 | 55021 | 2 | 47 | 16 | 2 |
| ARLINGTON - T 2 | 55021 | 1 | 47 | 16 | 2 |
| CALEDONIA - T 1 | 55021 | 13 | 42 | 14 | 2 |
| CALEDONIA - T 2 | 55021 | 2 | 42 | 14 | 2 |
| Cambria - V 1 | 55021 | 10 | 47 | 16 | 2 |
| Columbus - C 1 | 55021 | 12 | 38 | 13 | 2 |
| Columbus - C 2 | 55021 | 10 | 38 | 13 | 2 |
| Columbus - C 3 | 55021 | 1 | 38 | 13 | 2 |
| Columbus - C 4 | 55021 | 10 | 38 | 13 | 2 |
| Columbus - C 5 | 55021 | 5 | 38 | 13 | 2 |
| Columbus - C 6 | 55021 | 9 | 38 | 13 | 2 |
| Columbus - C 7 | 55021 | 8 | 38 | 13 | 2 |
| Columbus - C 8 | 55021 | 8 | 38 | 13 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Thorp - C 3 | Clark | Thorp | C | 76 |
| Thorp - C 4 | Clark | Thorp | C | 65 |
| Thorp - C 5 | Clark | Thorp | C | 91 |
| Thorp - C 6 | Clark | Thorp | C | 37 |
| Fitchburg - C 12 | Dane | Fitchburg | C | 946 |
| Fitchburg - C 2 | Dane | Fitchburg | C | 633 |
| Fitchburg - C 3 | Dane | Fitchburg | C | 556 |
| Fitchburg - C 4 | Dane | Fitchburg | C | 811 |
| Superior - C 34 | Douglas | Superior | C | 18 |
| Superior - C 35 | Douglas | Superior | C | 392 |
| Superior - C 36 | Douglas | Superior | C | 266 |
| Superior - C 37 | Douglas | Superior | C | 81 |
| Monroe - C 7 | Green | Monroe | C | 313 |
| Monroe - C 8 | Green | Monroe | C | 309 |
| Monroe - C 9 | Green | Monroe | C | 330 |
| MONROE - T 1 | Green | MONROE | T | 204 |
| NEW HAVEN - T 1 | Dunn | NEW HAVEN | T | 154 |
| OTTER CREEK - T 1 | Dunn | OTTER CREEK | T | 138 |
| PERU - T 1 | Dunn | PERU | T | 55 |
| RED CEDAR - T 1 | Dunn | RED CEDAR | T | 477 |
| Casco - V 1 | Kewaunee | Casco | V | 155 |
| CASCO - T 1 | Kewaunee | CASCO | T | 202 |
| CASCO - T 2 | Kewaunee | CASCO | T | 94 |
| FRANKLIN - T 1 | Kewaunee | FRANKLIN | T | 309 |
| WESTON - T 2 | Clark | WESTON | T | 141 |
| Withee - V 1 | Clark | Withee | V | 157 |
| WITHEE - T 1 | Clark | WITHEE | T | 141 |
| WORDEN - T 1 | Clark | WORDEN | T | 69 |
| WORDEN - T 2 | Clark | WORDEN | T | 41 |
| YORK - T 1 | Clark | YORK | T | 195 |
| Arlington - V 1 | Columbia | Arlington | V | 273 |
| ARLINGTON - T 1 | Columbia | ARLINGTON | T | 166 |
| ARLINGTON - T 2 | Columbia | ARLINGTON | T | 119 |
| CALEDONIA - T 1 | Columbia | CALEDONIA | T | 371 |
| CALEDONIA - T 2 | Columbia | CALEDONIA | T | 79 |
| Cambria - V 1 | Columbia | Cambria | V | 204 |
| Columbus - C 1 | Columbia | Columbus | C | 299 |
| Columbus - C 2 | Columbia | Columbus | C | 222 |
| Columbus - C 3 | Columbia | Columbus | C | 71 |
| Columbus - C 4 | Columbia | Columbus | C | 221 |
| Columbus - C 5 | Columbia | Columbus | C | 209 |
| Columbus - C 6 | Columbia | Columbus | C | 152 |
| Columbus - C 7 | Columbia | Columbus | C | 254 |
| Columbus - C 8 | Columbia | Columbus | C | 114 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Thorp - C 3 | 59 | 0 | 0 | 0 | 0 |
| Thorp - C 4 | 45 | 2 | 3 | 0 | 1 |
| Thorp - C 5 | 68 | 0 | 0 | 0 | 0 |
| Thorp - C 6 | 27 | 0 | 0 | 0 | 0 |
| Fitchburg - C 12 | 396 | 3 | 9 | 0 | 1 |
| Fitchburg - C 2 | 170 | 1 | 9 | 0 | 0 |
| Fitchburg - C 3 | 149 | 0 | 2 | 0 | 0 |
| Fitchburg - C 4 | 363 | 0 | 1 | 0 | 0 |
| Superior - C 34 | 7 | 0 | 0 | 0 | 0 |
| Superior - C 35 | 162 | 0 | 0 | 0 | 0 |
| Superior - C 36 | 109 | 0 | 0 | 0 | 0 |
| Superior - C 37 | 29 | 0 | 1 | 0 | 1 |
| Monroe - C 7 | 182 | 0 | 0 | 0 | 0 |
| Monroe - C 8 | 183 | 0 | 0 | 0 | 0 |
| Monroe - C 9 | 190 | 0 | 0 | 0 | 0 |
| MONROE - T 1 | 152 | 1 | 1 | 0 | 0 |
| NEW HAVEN - T 1 | 156 | 0 | 1 | 0 | 0 |
| OTTER CREEK - T 1 | 123 | 1 | 2 | 0 | 0 |
| PERU - T 1 | 67 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 1 | 510 | 3 | 7 | 0 | 0 |
| Casco - V 1 | 136 | 0 | 0 | 0 | 0 |
| CASCO - T 1 | 214 | 0 | 1 | 0 | 0 |
| CASCO - T 2 | 98 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 233 | 2 | 1 | 0 | 0 |
| WESTON - T 2 | 122 | 0 | 1 | 0 | 0 |
| Withee - V 1 | 88 | 0 | 0 | 0 | 0 |
| WITHEE - T 1 | 163 | 0 | 0 | 0 | 0 |
| WORDEN - T 1 | 110 | 0 | 0 | 0 | 0 |
| WORDEN - T 2 | 20 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 162 | 3 | 2 | 2 | 0 |
| Arlington - V 1 | 177 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 1 | 104 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 2 | 74 | 1 | 5 | 0 | 0 |
| CALEDONIA - T 1 | 287 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 63 | 1 | 1 | 0 | 0 |
| Cambria - V 1 | 167 | 0 | 2 | 0 | 0 |
| Columbus - C 1 | 194 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 146 | 0 | 0 | 0 | 0 |
| Columbus - C 3 | 45 | 0 | 0 | 0 | 0 |
| Columbus - C 4 | 143 | 0 | 1 | 0 | 0 |
| Columbus - C 5 | 137 | 1 | 8 | 0 | 0 |
| Columbus - C 6 | 96 | 0 | 0 | 0 | 0 |
| Columbus - C 7 | 164 | 0 | 0 | 0 | 0 |
| Columbus - C 8 | 75 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Thorp - C 3 | 0 | 0 | 0 | 0 | 72 |
| Thorp - C 4 | 4 | 1 | 1 | 5 | 58 |
| Thorp - C 5 | 0 | 0 | 0 | 0 | 86 |
| Thorp - C 6 | 0 | 0 | 0 | 0 | 35 |
| Fitchburg - C 12 | 10 | 1 | 1 | 6 | 862 |
| Fitchburg - C 2 | 7 | 2 | 0 | 7 | 594 |
| Fitchburg - C 3 | 0 | 0 | 0 | 1 | 527 |
| Fitchburg - C 4 | 0 | 0 | 0 | 0 | 814 |
| Superior - C 34 | 0 | 0 | 0 | 0 | 19 |
| Superior - C 35 | 0 | 0 | 0 | 0 | 418 |
| Superior - C 36 | 0 | 0 | 0 | 0 | 287 |
| Superior - C 37 | 13 | 2 | 0 | 3 | 91 |
| Monroe - C 7 | 0 | 0 | 0 | 0 | 181 |
| Monroe - C 8 | 1 | 0 | 0 | 0 | 181 |
| Monroe - C 9 | 0 | 0 | 0 | 0 | 188 |
| MONROE - T 1 | 2 | 0 | 0 | 1 | 122 |
| NEW HAVEN - T 1 | 3 | 1 | 0 | 1 | 0 |
| OTTER CREEK - T 1 | 3 | 0 | 0 | 3 | 0 |
| PERU - T 1 | 3 | 0 | 0 | 0 | 57 |
| RED CEDAR - T 1 | 11 | 0 | 0 | 6 | 0 |
| Casco - V 1 | 3 | 0 | 0 | 1 | 118 |
| CASCO - T 1 | 1 | 0 | 1 | 0 | 169 |
| CASCO - T 2 | 0 | 0 | 0 | 0 | 74 |
| FRANKLIN - T 1 | 3 | 5 | 0 | 1 | 298 |
| WESTON - T 2 | 3 | 1 | 1 | 0 | 110 |
| Withee - V 1 | 4 | 0 | 0 | 0 | 135 |
| WITHEE - T 1 | 6 | 0 | 0 | 6 | 124 |
| WORDEN - T 1 | 2 | 0 | 0 | 0 | 55 |
| WORDEN - T 2 | 1 | 0 | 0 | 0 | 36 |
| YORK - T 1 | 7 | 3 | 0 | 2 | 152 |
| Arlington - V 1 | 1 | 1 | 0 | 0 | 212 |
| ARLINGTON - T 1 | 0 | 0 | 0 | 0 | 121 |
| ARLINGTON - T 2 | 0 | 2 | 0 | 0 | 85 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 0 | 371 |
| CALEDONIA - T 2 | 4 | 0 | 0 | 4 | 78 |
| Cambria - V 1 | 3 | 2 | 0 | 0 | 179 |
| Columbus - C 1 | 0 | 0 | 0 | 0 | 257 |
| Columbus - C 2 | 1 | 0 | 0 | 0 | 189 |
| Columbus - C 3 | 0 | 0 | 0 | 0 | 62 |
| Columbus - C 4 | 1 | 1 | 0 | 0 | 188 |
| Columbus - C 5 | 12 | 8 | 0 | 5 | 182 |
| Columbus - C 6 | 0 | 0 | 0 | 0 | 129 |
| Columbus - C 7 | 0 | 0 | 0 | 0 | 211 |
| Columbus - C 8 | 0 | 0 | 0 | 0 | 101 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Thorp - C 3 | 62 | 0 | 0 | 0 | 0 |
| Thorp - C 4 | 51 | 0 | 0 | 0 | 0 |
| Thorp - C 5 | 74 | 0 | 0 | 0 | 0 |
| Thorp - C 6 | 31 | 0 | 0 | 0 | 0 |
| Fitchburg - C 12 | 398 | 3 | 0 | 0 | 0 |
| Fitchburg - C 2 | 0 | 5 | 0 | 0 | 600 |
| Fitchburg - C 3 | 0 | 0 | 0 | 0 | 536 |
| Fitchburg - C 4 | 0 | 3 | 0 | 0 | 838 |
| Superior - C 34 | 0 | 0 | 0 | 4 | 0 |
| Superior - C 35 | 0 | 0 | 0 | 85 | 0 |
| Superior - C 36 | 0 | 0 | 0 | 57 | 0 |
| Superior - C 37 | 0 | 2 | 0 | 17 | 0 |
| Monroe - C 7 | 316 | 0 | 0 | 0 | 0 |
| Monroe - C 8 | 312 | 0 | 0 | 0 | 0 |
| Monroe - C 9 | 334 | 0 | 0 | 0 | 0 |
| MONROE - T 1 | 234 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 135 | 0 | 0 | 125 | 0 |
| OTTER CREEK - T 1 | 109 | 0 | 0 | 124 | 0 |
| PERU - T 1 | 65 | 1 | 0 | 0 | 0 |
| RED CEDAR - T 1 | 460 | 1 | 0 | 350 | 0 |
| Casco - V 1 | 173 | 0 | 0 | 0 | 0 |
| CASCO - T 1 | 241 | 1 | 0 | 0 | 0 |
| CASCO - T 2 | 112 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 243 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 156 | 1 | 0 | 0 | 0 |
| Withee - V 1 | 115 | 0 | 0 | 0 | 0 |
| WITHEE - T 1 | 190 | 0 | 0 | 0 | 0 |
| WORDEN - T 1 | 121 | 0 | 0 | 0 | 0 |
| WORDEN - T 2 | 26 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 220 | 0 | 0 | 0 | 0 |
| Arlington - V 1 | 213 | 0 | 0 | 21 | 304 |
| ARLINGTON - T 1 | 144 | 0 | 0 | 4 | 198 |
| ARLINGTON - T 2 | 103 | 0 | 0 | 7 | 135 |
| CALEDONIA - T 1 | 279 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 62 | 0 | 0 | 0 | 0 |
| Cambria - V 1 | 161 | 0 | 0 | 26 | 235 |
| Columbus - C 1 | 211 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 155 | 0 | 0 | 0 | 0 |
| Columbus - C 3 | 49 | 0 | 0 | 0 | 0 |
| Columbus - C 4 | 157 | 0 | 0 | 0 | 0 |
| Columbus - C 5 | 157 | 6 | 0 | 0 | 0 |
| Columbus - C 6 | 105 | 0 | 0 | 0 | 0 |
| Columbus - C 7 | 176 | 0 | 0 | 0 | 0 |
| Columbus - C 8 | 80 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Thorp - C 3 | 0 | 0 | 0 | 85 | 52 |
| Thorp - C 4 | 0 | 0 | 0 | 67 | 38 |
| Thorp - C 5 | 0 | 0 | 0 | 101 | 62 |
| Thorp - C 6 | 0 | 0 | 0 | 39 | 26 |
| Fitchburg - C 12 | 0 | 0 | 0 | 893 | 411 |
| Fitchburg - C 2 | 0 | 6 | 0 | 581 | 183 |
| Fitchburg - C 3 | 0 | 0 | 0 | 516 | 166 |
| Fitchburg - C 4 | 0 | 7 | 0 | 773 | 379 |
| Superior - C 34 | 0 | 0 | 0 | 19 | 6 |
| Superior - C 35 | 0 | 0 | 0 | 418 | 126 |
| Superior - C 36 | 0 | 0 | 0 | 286 | 86 |
| Superior - C 37 | 0 | 0 | 0 | 87 | 22 |
| Monroe - C 7 | 0 | 0 | 0 | 316 | 171 |
| Monroe - C 8 | 0 | 0 | 0 | 312 | 174 |
| Monroe - C 9 | 0 | 0 | 0 | 335 | 185 |
| MONROE - T 1 | 0 | 0 | 0 | 200 | 153 |
| NEW HAVEN - T 1 | 0 | 0 | 0 | 168 | 134 |
| OTTER CREEK - T 1 | 0 | 0 | 0 | 141 | 115 |
| PERU - T 1 | 0 | 0 | 0 | 63 | 56 |
| RED CEDAR - T 1 | 0 | 0 | 0 | 542 | 427 |
| Casco - V 1 | 0 | 0 | 0 | 134 | 156 |
| CASCO - T 1 | 0 | 0 | 0 | 201 | 216 |
| CASCO - T 2 | 0 | 0 | 0 | 83 | 98 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 315 | 237 |
| WESTON - T 2 | 0 | 0 | 0 | 173 | 83 |
| Withee - V 1 | 0 | 0 | 0 | 168 | 76 |
| WITHEE - T 1 | 0 | 0 | 0 | 177 | 134 |
| WORDEN - T 1 | 0 | 0 | 0 | 80 | 100 |
| WORDEN - T 2 | 0 | 0 | 0 | 48 | 14 |
| YORK - T 1 | 0 | 0 | 0 | 219 | 140 |
| Arlington - V 1 | 0 | 5 | 0 | 248 | 188 |
| ARLINGTON - T 1 | 0 | 0 | 0 | 163 | 108 |
| ARLINGTON - T 2 | 0 | 2 | 0 | 114 | 78 |
| CALEDONIA - T 1 | 398 | 0 | 0 | 380 | 276 |
| CALEDONIA - T 2 | 84 | 4 | 0 | 81 | 55 |
| Cambria - V 1 | 0 | 4 | 0 | 206 | 156 |
| Columbus - C 1 | 0 | 0 | 0 | 299 | 176 |
| Columbus - C 2 | 0 | 0 | 0 | 222 | 129 |
| Columbus - C 3 | 0 | 0 | 0 | 72 | 42 |
| Columbus - C 4 | 0 | 0 | 0 | 221 | 129 |
| Columbus - C 5 | 0 | 0 | 0 | 214 | 129 |
| Columbus - C 6 | 0 | 0 | 0 | 152 | 91 |
| Columbus - C 7 | 0 | 0 | 0 | 254 | 151 |
| Columbus - C 8 | 0 | 0 | 0 | 116 | 67 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Thorp - C 3 | 0 | 0 | 0 | 95 | 0 | 0 |
| Thorp - C 4 | 0 | 0 | 0 | 79 | 0 | 5 |
| Thorp - C 5 | 0 | 0 | 0 | 116 | 0 | 0 |
| Thorp - C 6 | 0 | 0 | 0 | 47 | 0 | 0 |
| Fitchburg - C 12 | 3 | 0 | 0 | 975 | 0 | 9 |
| Fitchburg - C 2 | 0 | 0 | 0 | 599 | 0 | 4 |
| Fitchburg - C 3 | 0 | 0 | 0 | 531 | 0 | 0 |
| Fitchburg - C 4 | 0 | 0 | 0 | 827 | 0 | 5 |
| Superior - C 34 | 0 | 0 | 0 | 21 | 0 | 0 |
| Superior - C 35 | 0 | 0 | 0 | 452 | 0 | 0 |
| Superior - C 36 | 0 | 0 | 0 | 309 | 0 | 0 |
| Superior - C 37 | 1 | 0 | 0 | 96 | 0 | 14 |
| Monroe - C 7 | 0 | 0 | 0 | 0 | 352 | 1 |
| Monroe - C 8 | 0 | 0 | 0 | 0 | 353 | 4 |
| Monroe - C 9 | 0 | 0 | 0 | 0 | 383 | 4 |
| MONROE - T 1 | 0 | 0 | 0 | 0 | 263 | 7 |
| NEW HAVEN - T 1 | 0 | 8 | 0 | 0 | 220 | 6 |
| OTTER CREEK - T 1 | 0 | 7 | 0 | 0 | 193 | 0 |
| PERU - T 1 | 0 | 4 | 0 | 0 | 90 | 1 |
| RED CEDAR - T 1 | 0 | 19 | 0 | 0 | 747 | 9 |
| Casco - V 1 | 0 | 0 | 0 | 218 | 0 | 0 |
| CASCO - T 1 | 1 | 0 | 0 | 296 | 0 | 3 |
| CASCO - T 2 | 0 | 0 | 0 | 132 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 405 | 0 | 1 |
| WESTON - T 2 | 0 | 4 | 0 | 205 | 0 | 1 |
| Withee - V 1 | 0 | 0 | 0 | 198 | 0 | 1 |
| WITHEE - T 1 | 0 | 0 | 0 | 209 | 0 | 4 |
| WORDEN - T 1 | 0 | 0 | 0 | 100 | 0 | 0 |
| WORDEN - T 2 | 0 | 0 | 0 | 52 | 0 | 0 |
| YORK - T 1 | 0 | 7 | 0 | 293 | 0 | 4 |
| Arlington - V 1 | 0 | 0 | 0 | 0 | 305 | 11 |
| ARLINGTON - T 1 | 0 | 0 | 0 | 0 | 180 | 10 |
| ARLINGTON - T 2 | 0 | 0 | 0 | 0 | 127 | 15 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 0 | 357 | 36 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 0 | 80 | 14 |
| Cambria - V 1 | 0 | 0 | 0 | 0 | 224 | 19 |
| Columbus - C 1 | 0 | 0 | 0 | 0 | 292 | 4 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 217 | 4 |
| Columbus - C 3 | 0 | 0 | 0 | 0 | 70 | 2 |
| Columbus - C 4 | 0 | 0 | 0 | 0 | 215 | 9 |
| Columbus - C 5 | 2 | 0 | 0 | 0 | 220 | 27 |
| Columbus - C 6 | 0 | 0 | 0 | 0 | 146 | 3 |
| Columbus - C 7 | 0 | 0 | 0 | 0 | 248 | 6 |
| Columbus - C 8 | 0 | 0 | 0 | 0 | 111 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Thorp - C 3 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| Thorp - C 4 | 0 | 0 | 127 | 0 | 0 | 0 | 0 |
| Thorp - C 5 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| Thorp - C 6 | 0 | 0 | 64 | 0 | 0 | 0 | 0 |
| Fitchburg - C 12 | 0 | 0 | 1373 | 0 | 0 | 0 | 0 |
| Fitchburg - C 2 | 0 | 0 | 829 | 0 | 0 | 0 | 0 |
| Fitchburg - C 3 | 0 | 0 | 708 | 0 | 0 | 0 | 0 |
| Fitchburg - C 4 | 0 | 0 | 1175 | 0 | 0 | 0 | 0 |
| Superior - C 34 | 0 | 0 | 25 | 0 | 0 | 0 | 0 |
| Superior - C 35 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Superior - C 36 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| Superior - C 37 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| Monroe - C 7 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| Monroe - C 8 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| Monroe - C 9 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| MONROE - T 1 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| OTTER CREEK - T 1 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| PERU - T 1 | 0 | 0 | 125 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 1 | 0 | 0 | 1014 | 0 | 0 | 0 | 0 |
| Casco - V 1 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| CASCO - T 1 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| CASCO - T 2 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| Withee - V 1 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| WITHEE - T 1 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| WORDEN - T 1 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| WORDEN - T 2 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| Arlington - V 1 | 0 | 0 | 452 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 1 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 2 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 658 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| Cambria - V 1 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Columbus - C 1 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| Columbus - C 3 | 0 | 0 | 116 | 0 | 0 | 0 | 0 |
| Columbus - C 4 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| Columbus - C 5 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| Columbus - C 6 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Columbus - C 7 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| Columbus - C 8 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55021164750001 | 0001 | 16475 | 55021 | 5502116475 | 1 | COLUMBUS - T 1 |
| 55021173250001 | 0001 | 17325 | 55021 | 5502117325 | 1 | COURTLAND - T 1 |
| 55021173250002 | 0002 | 17325 | 55021 | 5502117325 | 2 | COURTLAND - T 2 |
| 55021193750001 | 0001 | 19375 | 55021 | 5502119375 | 1 | DEKORRA - T 1 |
| 55021193750002 | 0002 | 19375 | 55021 | 5502119375 | 2 | DEKORRA - T 2 |
| 55021193750003 | 0003 | 19375 | 55021 | 5502119375 | 3 | DEKORRA - T 3 |
| 55021193750004 | 0004 | 19375 | 55021 | 5502119375 | 4 | DEKORRA - T 4 |
| 55021207750001 | 0001 | 20775 | 55021 | 5502120775 | 1 | Doylestown - V 1 |
| 55021251500001 | 0001 | 25150 | 55021 | 5502125150 | 1 | Fall River - V 1 |
| 55021251500002 | 0002 | 25150 | 55021 | 5502125150 | 2 | Fall River - V 2 |
| 55021267250001 | 0001 | 26725 | 55021 | 5502126725 | 1 | FORT WINNEBAGO - T 1 |
| 55021267250002 | 0002 | 26725 | 55021 | 5502126725 | 2 | FORT WINNEBAGO - T 2 |
| 55021268750001 | 0001 | 26875 | 55021 | 5502126875 | 1 | FOUNTAIN PRAIRIE - T 1 |
| 55021268750002 | 0002 | 26875 | 55021 | 5502126875 | 2 | FOUNTAIN PRAIRIE - T 2 |
| 55021280000001 | 0001 | 28000 | 55021 | 5502128000 | 1 | Friesland - V 1 |
| 55021323750001 | 0001 | 32375 | 55021 | 5502132375 | 1 | HAMPDEN - T 1 |
| 55021431250001 | 0001 | 43125 | 55021 | 5502143125 | 1 | LEEDS - T 1 |
| 55021431250002 | 0002 | 43125 | 55021 | 5502143125 | 2 | LEEDS - T 2 |
| 55021437750001 | 0001 | 43775 | 55021 | 5502143775 | 1 | LEWISTON - T 1 |
| 55021437750002 | 0002 | 43775 | 55021 | 5502143775 | 2 | LEWISTON - T 2 |
| 55021453500001 | 0001 | 45350 | 55021 | 5502145350 | 1 | Lodi - C 1 |
| 55021453500002 | 0002 | 45350 | 55021 | 5502145350 | 2 | Lodi - C 2 |
| 55021453500003 | 0003 | 45350 | 55021 | 5502145350 | 3 | Lodi - C 3 |
| 55021453500004 | 0004 | 45350 | 55021 | 5502145350 | 4 | Lodi - C 4 |
| 55021453750005 | 0005 | 45375 | 55021 | 5502145375 | 5 | LODI - T 5 |
| 55021460500001 | 0001 | 46050 | 55021 | 5502146050 | 1 | LOWVILLE - T 1 |
| 55021460500002 | 0002 | 46050 | 55021 | 5502146050 | 2 | LOWVILLE - T 2 |
| 55021491500001 | 0001 | 49150 | 55021 | 5502149150 | 1 | MARCELLON - T 1 |
| 55021491500002 | 0002 | 49150 | 55021 | 5502149150 | 2 | MARCELLON - T 2 |
| 55021570250001 | 0001 | 57025 | 55021 | 5502157025 | 1 | NEWPORT - T 1 |
| 55021606870001 | 0001 | 60687 | 55021 | 5502160687 | 1 | OTSEGO - T 1 |
| 55021609250001 | 0001 | 60925 | 55021 | 5502160925 | 1 | PACIFIC - T 1 |
| 55021609250002 | 0002 | 60925 | 55021 | 5502160925 | 2 | PACIFIC - T 2 |
| 55021609250003 | 0003 | 60925 | 55021 | 5502160925 | 3 | PACIFIC - T 3 |
| 55021611000001 | 0001 | 61100 | 55021 | 5502161100 | 1 | Pardeeville - V 1 |
| 55021611000002 | 0002 | 61100 | 55021 | 5502161100 | 2 | Pardeeville - V 2 |
| 55021611000003 | 0003 | 61100 | 55021 | 5502161100 | 3 | Pardeeville - V 3 |
| 55021641000001 | 0001 | 64100 | 55021 | 5502164100 | 1 | Portage - C 1 |
| 55021641000010 | 0010 | 64100 | 55021 | 5502164100 | 10 | Portage - C 10 |
| 55021641000011 | 0011 | 64100 | 55021 | 5502164100 | 11 | Portage - C 11 |
| 55021641000012 | 0012 | 64100 | 55021 | 5502164100 | 12 | Portage - C 12 |
| 55021641000013 | 0013 | 64100 | 55021 | 5502164100 | 13 | Portage - C 13 |
| 55021641000014 | 0014 | 64100 | 55021 | 5502164100 | 14 | Portage - C 14 |
| 55021641000015 | 0015 | 64100 | 55021 | 5502164100 | 15 | Portage - C 15 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| COLUMBUS - T 1 | 711 | 695 | 2 | 7 | 5 | 1 | 0 |
| COURTLAND - T 1 | 291 | 288 | 0 | 3 | 0 | 0 | 0 |
| COURTLAND - T 2 | 172 | 170 | 0 | 0 | 1 | 1 | 0 |
| DEKORRA - T 1 | 801 | 778 | 0 | 9 | 5 | 9 | 0 |
| DEKORRA - T 2 | 921 | 900 | 2 | 1 | 2 | 14 | 0 |
| DEKORRA - T 3 | 498 | 479 | 0 | 3 | 6 | 10 | 0 |
| DEKORRA - T 4 | 130 | 129 | 0 | 0 | 1 | 0 | 0 |
| Doylestown - V 1 | 328 | 311 | 2 | 14 | 0 | 1 | 0 |
| Fall River - V 1 | 646 | 630 | 7 | 6 | 2 | 1 | 0 |
| Fall River - V 2 | 451 | 446 | 0 | 0 | 2 | 3 | 0 |
| FORT WINNEBAGO - T 1 | 754 | 742 | 1 | 4 | 0 | 6 | 1 |
| FORT WINNEBAGO - T 2 | 101 | 101 | 0 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 284 | 283 | 0 | 1 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 526 | 512 | 1 | 11 | 0 | 2 | 0 |
| Friesland - V 1 | 298 | 293 | 0 | 3 | 1 | 1 | 0 |
| HAMPDEN - T 1 | 563 | 553 | 1 | 4 | 0 | 3 | 1 |
| LEEDS - T 1 | 137 | 135 | 0 | 1 | 0 | 1 | 0 |
| LEEDS - T 2 | 676 | 659 | 0 | 14 | 1 | 2 | 0 |
| LEWISTON - T 1 | 793 | 767 | 0 | 10 | 3 | 12 | 0 |
| LEWISTON - T 2 | 394 | 387 | 0 | 2 | 0 | 0 | 0 |
| Lodi - C 1 | 960 | 947 | 2 | 8 | 0 | 3 | 0 |
| Lodi - C 2 | 738 | 719 | 0 | 13 | 0 | 6 | 0 |
| Lodi - C 3 | 226 | 219 | 0 | 2 | 4 | 1 | 0 |
| Lodi - C 4 | 958 | 936 | 3 | 6 | 9 | 3 | 1 |
| LODI - T 5 | 761 | 746 | 0 | 2 | 2 | 10 | 0 |
| LOWVILLE - T 1 | 459 | 449 | 0 | 5 | 1 | 4 | 0 |
| LOWVILLE - T 2 | 518 | 506 | 1 | 0 | 9 | 2 | 0 |
| MARCELLON - T 1 | 467 | 458 | 0 | 1 | 4 | 3 | 0 |
| MARCELLON - T 2 | 557 | 551 | 0 | 5 | 0 | 0 | 1 |
| NEWPORT - T 1 | 681 | 663 | 4 | 4 | 3 | 7 | 0 |
| OTSEGO - T 1 | 757 | 737 | 2 | 7 | 6 | 5 | 0 |
| PACIFIC - T 1 | 890 | 870 | 4 | 11 | 4 | 1 | 0 |
| PACIFIC - T 2 | 896 | 887 | 1 | 4 | 3 | 1 | 0 |
| PACIFIC - T 3 | 732 | 699 | 1 | 20 | 6 | 4 | 0 |
| Pardeeville - V 1 | 277 | 270 | 0 | 2 | 4 | 1 | 0 |
| Pardeeville - V 2 | 732 | 699 | 6 | 18 | 7 | 2 | 0 |
| Pardeeville - V 3 | 973 | 942 | 2 | 23 | 0 | 6 | 0 |
| Portage - C 1 | 576 | 519 | 6 | 35 | 6 | 6 | 0 |
| Portage - C 10 | 549 | 531 | 0 | 11 | 0 | 6 | 0 |
| Portage - C 11 | 529 | 515 | 1 | 3 | 6 | 4 | 0 |
| Portage - C 12 | 534 | 523 | 0 | 6 | 2 | 3 | 0 |
| Portage - C 13 | 504 | 482 | 2 | 7 | 2 | 11 | 0 |
| Portage - C 14 | 534 | 506 | 10 | 13 | 2 | 3 | 0 |
| Portage - C 15 | 777 | 325 | 310 | 113 | 0 | 11 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| COLUMBUS - T 1 | 0 | 1 | 520 | 512 | 0 | 3 |
| COURTLAND - T 1 | 0 | 0 | 215 | 213 | 0 | 2 |
| COURTLAND - T 2 | 0 | 0 | 134 | 132 | 0 | 0 |
| DEKORRA - T 1 | 0 | 0 | 585 | 576 | 0 | 5 |
| DEKORRA - T 2 | 2 | 0 | 739 | 726 | 1 | 1 |
| DEKORRA - T 3 | 0 | 0 | 386 | 374 | 0 | 2 |
| DEKORRA - T 4 | 0 | 0 | 86 | 85 | 0 | 0 |
| Doylestown - V 1 | 0 | 0 | 226 | 216 | 2 | 7 |
| Fall River - V 1 | 0 | 0 | 438 | 432 | 4 | 1 |
| Fall River - V 2 | 0 | 0 | 336 | 333 | 0 | 0 |
| FORT WINNEBAGO - T 1 | 0 | 0 | 563 | 557 | 0 | 3 |
| FORT WINNEBAGO - T 2 | 0 | 0 | 81 | 81 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 224 | 223 | 0 | 1 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 374 | 367 | 0 | 7 |
| Friesland - V 1 | 0 | 0 | 213 | 211 | 0 | 1 |
| HAMPDEN - T 1 | 0 | 1 | 427 | 420 | 1 | 3 |
| LEEDS - T 1 | 0 | 0 | 100 | 98 | 0 | 1 |
| LEEDS - T 2 | 0 | 0 | 512 | 501 | 0 | 9 |
| LEWISTON - T 1 | 1 | 0 | 598 | 586 | 0 | 3 |
| LEWISTON - T 2 | 5 | 0 | 313 | 306 | 0 | 2 |
| Lodi - C 1 | 0 | 0 | 757 | 750 | 2 | 3 |
| Lodi - C 2 | 0 | 0 | 528 | 516 | 0 | 8 |
| Lodi - C 3 | 0 | 0 | 155 | 150 | 0 | 1 |
| Lodi - C 4 | 0 | 0 | 675 | 663 | 0 | 3 |
| LODI - T 5 | 1 | 0 | 586 | 574 | 0 | 2 |
| LOWVILLE - T 1 | 0 | 0 | 345 | 342 | 0 | 1 |
| LOWVILLE - T 2 | 0 | 0 | 401 | 393 | 0 | 0 |
| MARCELLON - T 1 | 0 | 1 | 350 | 345 | 0 | 1 |
| MARCELLON - T 2 | 0 | 0 | 396 | 392 | 0 | 3 |
| NEWPORT - T 1 | 0 | 0 | 513 | 503 | 2 | 2 |
| OTSEGO - T 1 | 0 | 0 | 555 | 544 | 1 | 5 |
| PACIFIC - T 1 | 0 | 0 | 674 | 665 | 1 | 5 |
| PACIFIC - T 2 | 0 | 0 | 741 | 735 | 0 | 4 |
| PACIFIC - T 3 | 1 | 1 | 543 | 526 | 0 | 7 |
| Pardeeville - V 1 | 0 | 0 | 195 | 191 | 0 | 1 |
| Pardeeville - V 2 | 0 | 0 | 508 | 492 | 0 | 11 |
| Pardeeville - V 3 | 0 | 0 | 749 | 729 | 1 | 13 |
| Portage - C 1 | 2 | 2 | 449 | 409 | 5 | 24 |
| Portage - C 10 | 1 | 0 | 377 | 367 | 0 | 6 |
| Portage - C 11 | 0 | 0 | 398 | 390 | 1 | 1 |
| Portage - C 12 | 0 | 0 | 400 | 391 | 0 | 6 |
| Portage - C 13 | 0 | 0 | 357 | 345 | 1 | 5 |
| Portage - C 14 | 0 | 0 | 374 | 361 | 3 | 6 |
| Portage - C 15 | 8 | 6 | 774 | 324 | 308 | 113 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| COLUMBUS - T 1 | 4 | 1 | 0 | 0 | 0 |
| COURTLAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| COURTLAND - T 2 | 1 | 1 | 0 | 0 | 0 |
| DEKORRA - T 1 | 2 | 2 | 0 | 0 | 0 |
| DEKORRA - T 2 | 1 | 9 | 0 | 1 | 0 |
| DEKORRA - T 3 | 4 | 6 | 0 | 0 | 0 |
| DEKORRA - T 4 | 1 | 0 | 0 | 0 | 0 |
| Doylestown - V 1 | 0 | 1 | 0 | 0 | 0 |
| Fall River - V 1 | 0 | 1 | 0 | 0 | 0 |
| Fall River - V 2 | 1 | 2 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 1 | 0 | 3 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 2 | 0 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 0 | 0 | 0 |
| Friesland - V 1 | 0 | 1 | 0 | 0 | 0 |
| HAMPDEN - T 1 | 0 | 3 | 0 | 0 | 0 |
| LEEDS - T 1 | 0 | 1 | 0 | 0 | 0 |
| LEEDS - T 2 | 1 | 1 | 0 | 0 | 0 |
| LEWISTON - T 1 | 2 | 6 | 0 | 1 | 0 |
| LEWISTON - T 2 | 0 | 0 | 0 | 5 | 0 |
| Lodi - C 1 | 0 | 2 | 0 | 0 | 0 |
| Lodi - C 2 | 0 | 4 | 0 | 0 | 0 |
| Lodi - C 3 | 3 | 1 | 0 | 0 | 0 |
| Lodi - C 4 | 5 | 3 | 1 | 0 | 0 |
| LODI - T 5 | 1 | 8 | 0 | 1 | 0 |
| LOWVILLE - T 1 | 0 | 2 | 0 | 0 | 0 |
| LOWVILLE - T 2 | 7 | 1 | 0 | 0 | 0 |
| MARCELLON - T 1 | 2 | 1 | 0 | 0 | 1 |
| MARCELLON - T 2 | 0 | 0 | 1 | 0 | 0 |
| NEWPORT - T 1 | 3 | 3 | 0 | 0 | 0 |
| OTSEGO - T 1 | 2 | 3 | 0 | 0 | 0 |
| PACIFIC - T 1 | 2 | 1 | 0 | 0 | 0 |
| PACIFIC - T 2 | 1 | 1 | 0 | 0 | 0 |
| PACIFIC - T 3 | 4 | 4 | 0 | 1 | 1 |
| Pardeeville - V 1 | 2 | 1 | 0 | 0 | 0 |
| Pardeeville - V 2 | 3 | 2 | 0 | 0 | 0 |
| Pardeeville - V 3 | 0 | 6 | 0 | 0 | 0 |
| Portage - C 1 | 6 | 4 | 0 | 1 | 0 |
| Portage - C 10 | 0 | 3 | 0 | 1 | 0 |
| Portage - C 11 | 5 | 1 | 0 | 0 | 0 |
| Portage - C 12 | 2 | 1 | 0 | 0 | 0 |
| Portage - C 13 | 1 | 5 | 0 | 0 | 0 |
| Portage - C 14 | 2 | 2 | 0 | 0 | 0 |
| Portage - C 15 | 0 | 11 | 4 | 8 | 6 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| COLUMBUS - T 1 | 55021 | 9 | 47 | 16 | 2 |
| COURTLAND - T 1 | 55021 | 0 | 47 | 16 | 2 |
| COURTLAND - T 2 | 55021 | 2 | 47 | 16 | 2 |
| DEKORRA - T 1 | 55021 | 14 | 47 | 16 | 2 |
| DEKORRA - T 2 | 55021 | 20 | 47 | 16 | 2 |
| DEKORRA - T 3 | 55021 | 16 | 47 | 16 | 2 |
| DEKORRA - T 4 | 55021 | 1 | 47 | 16 | 2 |
| Doylestown - V 1 | 55021 | 3 | 47 | 16 | 2 |
| Fall River - V 1 | 55021 | 10 | 47 | 16 | 2 |
| Fall River - V 2 | 55021 | 5 | 47 | 16 | 2 |
| FORT WINNEBAGO - T 1 | 55021 | 8 | 42 | 14 | 2 |
| FORT WINNEBAGO - T 2 | 55021 | 0 | 42 | 14 | 2 |
| FOUNTAIN PRAIRIE - T 1 | 55021 | 0 | 47 | 16 | 2 |
| FOUNTAIN PRAIRIE - T 2 | 55021 | 3 | 47 | 16 | 2 |
| Friesland - V 1 | 55021 | 2 | 47 | 16 | 2 |
| HAMPDEN - T 1 | 55021 | 6 | 47 | 16 | 2 |
| LEEDS - T 1 | 55021 | 1 | 47 | 16 | 2 |
| LEEDS - T 2 | 55021 | 3 | 47 | 16 | 2 |
| LEWISTON - T 1 | 55021 | 16 | 42 | 14 | 2 |
| LEWISTON - T 2 | 55021 | 5 | 42 | 14 | 2 |
| Lodi - C 1 | 55021 | 5 | 47 | 16 | 2 |
| Lodi - C 2 | 55021 | 6 | 47 | 16 | 2 |
| Lodi - C 3 | 55021 | 5 | 47 | 16 | 2 |
| Lodi - C 4 | 55021 | 16 | 47 | 16 | 2 |
| LODI - T 5 | 55021 | 13 | 47 | 16 | 2 |
| LOWVILLE - T 1 | 55021 | 5 | 47 | 16 | 2 |
| LOWVILLE - T 2 | 55021 | 12 | 47 | 16 | 2 |
| MARCELLON - T 1 | 55021 | 8 | 42 | 14 | 2 |
| MARCELLON - T 2 | 55021 | 1 | 42 | 14 | 2 |
| NEWPORT - T 1 | 55021 | 14 | 42 | 14 | 2 |
| OTSEGO - T 1 | 55021 | 13 | 47 | 16 | 2 |
| PACIFIC - T 1 | 55021 | 9 | 47 | 16 | 2 |
| PACIFIC - T 2 | 55021 | 5 | 47 | 16 | 2 |
| PACIFIC - T 3 | 55021 | 13 | 47 | 16 | 2 |
| Pardeeville - V 1 | 55021 | 5 | 42 | 14 | 2 |
| Pardeeville - V 2 | 55021 | 15 | 42 | 14 | 2 |
| Pardeeville - V 3 | 55021 | 8 | 42 | 14 | 2 |
| Portage - C 1 | 55021 | 22 | 42 | 14 | 2 |
| Portage - C 10 | 55021 | 7 | 42 | 14 | 2 |
| Portage - C 11 | 55021 | 11 | 42 | 14 | 2 |
| Portage - C 12 | 55021 | 5 | 42 | 14 | 2 |
| Portage - C 13 | 55021 | 15 | 42 | 14 | 2 |
| Portage - C 14 | 55021 | 15 | 42 | 14 | 2 |
| Portage - C 15 | 55021 | 339 | 42 | 14 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| COLUMBUS - T 1 | Columbia | COLUMBUS | T | 155 |
| COURTLAND - T 1 | Columbia | COURTLAND | T | 59 |
| COURTLAND - T 2 | Columbia | COURTLAND | T | 32 |
| DEKORRA - T 1 | Columbia | DEKORRA | T | 263 |
| DEKORRA - T 2 | Columbia | DEKORRA | T | 299 |
| DEKORRA - T 3 | Columbia | DEKORRA | T | 165 |
| DEKORRA - T 4 | Columbia | DEKORRA | T | 43 |
| Doylestown - V 1 | Columbia | Doylestown | V | 77 |
| Fall River - V 1 | Columbia | Fall River | V | 251 |
| Fall River - V 2 | Columbia | Fall River | V | 179 |
| FORT WINNEBAGO - T 1 | Columbia | FORT WINNEBAGO | T | 240 |
| FORT WINNEBAGO - T 2 | Columbia | FORT WINNEBAGO | T | 32 |
| FOUNTAIN PRAIRIE - T 1 | Columbia | FOUNTAIN PRAIRIE | T | 110 |
| FOUNTAIN PRAIRIE - T 2 | Columbia | FOUNTAIN PRAIRIE | T | 194 |
| Friesland - V 1 | Columbia | Friesland | V | 56 |
| HAMPDEN - T 1 | Columbia | HAMPDEN | T | 163 |
| LEEDS - T 1 | Columbia | LEEDS | T | 41 |
| LEEDS - T 2 | Columbia | LEEDS | T | 225 |
| LEWISTON - T 1 | Columbia | LEWISTON | T | 228 |
| LEWISTON - T 2 | Columbia | LEWISTON | T | 118 |
| Lodi - C 1 | Columbia | Lodi | C | 343 |
| Lodi - C 2 | Columbia | Lodi | C | 263 |
| Lodi - C 3 | Columbia | Lodi | C | 81 |
| Lodi - C 4 | Columbia | Lodi | C | 340 |
| LODI - T 5 | Columbia | LODI | T | 278 |
| LOWVILLE - T 1 | Columbia | LOWVILLE | T | 165 |
| LOWVILLE - T 2 | Columbia | LOWVILLE | T | 189 |
| MARCELLON - T 1 | Columbia | MARCELLON | T | 126 |
| MARCELLON - T 2 | Columbia | MARCELLON | T | 149 |
| NEWPORT - T 1 | Columbia | NEWPORT | T | 212 |
| OTSEGO - T 1 | Columbia | OTSEGO | T | 207 |
| PACIFIC - T 1 | Columbia | PACIFIC | T | 307 |
| PACIFIC - T 2 | Columbia | PACIFIC | T | 309 |
| PACIFIC - T 3 | Columbia | PACIFIC | T | 251 |
| Pardeeville - V 1 | Columbia | Pardeeville | V | 88 |
| Pardeeville - V 2 | Columbia | Pardeeville | V | 233 |
| Pardeeville - V 3 | Columbia | Pardeeville | V | 307 |
| Portage - C 1 | Columbia | Portage | C | 170 |
| Portage - C 10 | Columbia | Portage | C | 162 |
| Portage - C 11 | Columbia | Portage | C | 162 |
| Portage - C 12 | Columbia | Portage | C | 161 |
| Portage - C 13 | Columbia | Portage | C | 108 |
| Portage - C 14 | Columbia | Portage | C | 112 |
| Portage - C 15 | Columbia | Portage | C | 170 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| COLUMBUS - T 1 | 174 | 1 | 1 | 0 | 0 |
| COURTLAND - T 1 | 101 | 2 | 0 | 0 | 0 |
| COURTLAND - T 2 | 62 | 0 | 0 | 0 | 0 |
| DEKORRA - T 1 | 210 | 0 | 0 | 0 | 0 |
| DEKORRA - T 2 | 244 | 0 | 1 | 0 | 0 |
| DEKORRA - T 3 | 133 | 0 | 0 | 0 | 0 |
| DEKORRA - T 4 | 34 | 0 | 0 | 0 | 0 |
| Doylestown - V 1 | 70 | 0 | 0 | 0 | 0 |
| Fall River - V 1 | 155 | 0 | 2 | 0 | 0 |
| Fall River - V 2 | 109 | 0 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 1 | 202 | 0 | 4 | 0 | 0 |
| FORT WINNEBAGO - T 2 | 28 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 66 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 131 | 1 | 0 | 0 | 0 |
| Friesland - V 1 | 127 | 0 | 0 | 0 | 0 |
| HAMPDEN - T 1 | 164 | 2 | 2 | 0 | 0 |
| LEEDS - T 1 | 31 | 1 | 0 | 0 | 0 |
| LEEDS - T 2 | 181 | 0 | 0 | 0 | 0 |
| LEWISTON - T 1 | 204 | 0 | 1 | 0 | 0 |
| LEWISTON - T 2 | 108 | 0 | 0 | 0 | 0 |
| Lodi - C 1 | 186 | 0 | 0 | 0 | 0 |
| Lodi - C 2 | 140 | 0 | 0 | 0 | 0 |
| Lodi - C 3 | 43 | 0 | 0 | 0 | 0 |
| Lodi - C 4 | 185 | 0 | 1 | 0 | 0 |
| LODI - T 5 | 220 | 0 | 0 | 0 | 0 |
| LOWVILLE - T 1 | 126 | 0 | 1 | 0 | 0 |
| LOWVILLE - T 2 | 144 | 0 | 0 | 0 | 0 |
| MARCELLON - T 1 | 119 | 0 | 0 | 0 | 0 |
| MARCELLON - T 2 | 146 | 2 | 0 | 0 | 1 |
| NEWPORT - T 1 | 144 | 0 | 1 | 0 | 0 |
| OTSEGO - T 1 | 153 | 1 | 0 | 0 | 0 |
| PACIFIC - T 1 | 255 | 0 | 0 | 0 | 0 |
| PACIFIC - T 2 | 265 | 1 | 1 | 0 | 0 |
| PACIFIC - T 3 | 212 | 0 | 0 | 0 | 0 |
| Pardeeville - V 1 | 62 | 0 | 0 | 0 | 0 |
| Pardeeville - V 2 | 166 | 0 | 0 | 0 | 0 |
| Pardeeville - V 3 | 219 | 1 | 0 | 0 | 0 |
| Portage - C 1 | 106 | 0 | 0 | 0 | 0 |
| Portage - C 10 | 97 | 0 | 0 | 0 | 0 |
| Portage - C 11 | 91 | 1 | 9 | 0 | 0 |
| Portage - C 12 | 93 | 0 | 0 | 0 | 0 |
| Portage - C 13 | 60 | 0 | 0 | 0 | 0 |
| Portage - C 14 | 62 | 0 | 0 | 0 | 0 |
| Portage - C 15 | 93 | 2 | 7 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| COLUMBUS - T 1 | 3 | 0 | 0 | 0 | 136 |
| COURTLAND - T 1 | 2 | 0 | 0 | 0 | 45 |
| COURTLAND - T 2 | 0 | 0 | 0 | 0 | 27 |
| DEKORRA - T 1 | 1 | 0 | 0 | 0 | 217 |
| DEKORRA - T 2 | 10 | 0 | 1 | 8 | 248 |
| DEKORRA - T 3 | 0 | 0 | 0 | 0 | 135 |
| DEKORRA - T 4 | 0 | 0 | 0 | 0 | 35 |
| Doylestown - V 1 | 2 | 2 | 0 | 1 | 65 |
| Fall River - V 1 | 6 | 3 | 0 | 1 | 213 |
| Fall River - V 2 | 3 | 0 | 0 | 0 | 147 |
| FORT WINNEBAGO - T 1 | 2 | 1 | 0 | 0 | 232 |
| FORT WINNEBAGO - T 2 | 0 | 0 | 0 | 0 | 31 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 83 |
| FOUNTAIN PRAIRIE - T 2 | 3 | 1 | 0 | 2 | 145 |
| Friesland - V 1 | 2 | 0 | 0 | 1 | 46 |
| HAMPDEN - T 1 | 1 | 0 | 0 | 3 | 126 |
| LEEDS - T 1 | 4 | 0 | 0 | 2 | 38 |
| LEEDS - T 2 | 0 | 0 | 0 | 0 | 162 |
| LEWISTON - T 1 | 5 | 0 | 0 | 4 | 196 |
| LEWISTON - T 2 | 0 | 0 | 0 | 0 | 103 |
| Lodi - C 1 | 1 | 0 | 0 | 0 | 268 |
| Lodi - C 2 | 0 | 0 | 0 | 0 | 206 |
| Lodi - C 3 | 0 | 0 | 0 | 0 | 63 |
| Lodi - C 4 | 6 | 2 | 0 | 3 | 261 |
| LODI - T 5 | 0 | 0 | 0 | 0 | 205 |
| LOWVILLE - T 1 | 2 | 0 | 0 | 0 | 121 |
| LOWVILLE - T 2 | 0 | 0 | 0 | 0 | 139 |
| MARCELLON - T 1 | 0 | 0 | 0 | 0 | 119 |
| MARCELLON - T 2 | 4 | 3 | 0 | 1 | 144 |
| NEWPORT - T 1 | 3 | 0 | 0 | 2 | 192 |
| OTSEGO - T 1 | 3 | 0 | 0 | 0 | 171 |
| PACIFIC - T 1 | 0 | 0 | 0 | 0 | 276 |
| PACIFIC - T 2 | 6 | 1 | 0 | 0 | 271 |
| PACIFIC - T 3 | 1 | 0 | 0 | 0 | 223 |
| Pardeeville - V 1 | 1 | 0 | 0 | 0 | 87 |
| Pardeeville - V 2 | 1 | 0 | 0 | 0 | 229 |
| Pardeeville - V 3 | 6 | 1 | 0 | 4 | 302 |
| Portage - C 1 | 0 | 0 | 0 | 0 | 170 |
| Portage - C 10 | 0 | 0 | 0 | 0 | 170 |
| Portage - C 11 | 11 | 3 | 0 | 5 | 163 |
| Portage - C 12 | 0 | 0 | 0 | 0 | 165 |
| Portage - C 13 | 0 | 0 | 0 | 0 | 108 |
| Portage - C 14 | 0 | 0 | 0 | 0 | 112 |
| Portage - C 15 | 7 | 5 | 0 | 3 | 171 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| COLUMBUS - T 1 | 172 | 0 | 0 | 18 | 205 |
| COURTLAND - T 1 | 110 | 1 | 0 | 9 | 76 |
| COURTLAND - T 2 | 62 | 0 | 0 | 1 | 37 |
| DEKORRA - T 1 | 226 | 0 | 0 | 23 | 308 |
| DEKORRA - T 2 | 261 | 0 | 0 | 32 | 354 |
| DEKORRA - T 3 | 143 | 0 | 0 | 13 | 189 |
| DEKORRA - T 4 | 37 | 0 | 0 | 3 | 50 |
| Doylestown - V 1 | 75 | 0 | 0 | 9 | 102 |
| Fall River - V 1 | 169 | 1 | 0 | 23 | 276 |
| Fall River - V 2 | 118 | 0 | 0 | 13 | 194 |
| FORT WINNEBAGO - T 1 | 208 | 0 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 2 | 28 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 83 | 0 | 0 | 7 | 115 |
| FOUNTAIN PRAIRIE - T 2 | 148 | 0 | 0 | 28 | 214 |
| Friesland - V 1 | 127 | 0 | 0 | 5 | 83 |
| HAMPDEN - T 1 | 177 | 0 | 0 | 21 | 201 |
| LEEDS - T 1 | 42 | 0 | 0 | 9 | 53 |
| LEEDS - T 2 | 201 | 0 | 0 | 21 | 266 |
| LEWISTON - T 1 | 231 | 0 | 0 | 0 | 0 |
| LEWISTON - T 2 | 119 | 0 | 0 | 0 | 0 |
| Lodi - C 1 | 244 | 0 | 0 | 14 | 367 |
| Lodi - C 2 | 189 | 0 | 0 | 8 | 284 |
| Lodi - C 3 | 57 | 0 | 0 | 4 | 86 |
| Lodi - C 4 | 233 | 1 | 0 | 15 | 365 |
| LODI - T 5 | 274 | 0 | 0 | 17 | 321 |
| LOWVILLE - T 1 | 157 | 0 | 0 | 12 | 189 |
| LOWVILLE - T 2 | 172 | 0 | 0 | 11 | 216 |
| MARCELLON - T 1 | 125 | 0 | 0 | 0 | 0 |
| MARCELLON - T 2 | 147 | 0 | 0 | 0 | 0 |
| NEWPORT - T 1 | 164 | 0 | 0 | 0 | 0 |
| OTSEGO - T 1 | 177 | 1 | 0 | 9 | 233 |
| PACIFIC - T 1 | 255 | 0 | 0 | 23 | 352 |
| PACIFIC - T 2 | 264 | 2 | 0 | 24 | 354 |
| PACIFIC - T 3 | 212 | 0 | 0 | 17 | 290 |
| Pardeeville - V 1 | 62 | 0 | 0 | 0 | 0 |
| Pardeeville - V 2 | 162 | 0 | 0 | 0 | 0 |
| Pardeeville - V 3 | 212 | 0 | 0 | 0 | 0 |
| Portage - C 1 | 103 | 0 | 0 | 0 | 0 |
| Portage - C 10 | 90 | 0 | 0 | 0 | 0 |
| Portage - C 11 | 87 | 2 | 0 | 0 | 0 |
| Portage - C 12 | 87 | 0 | 0 | 0 | 0 |
| Portage - C 13 | 60 | 0 | 0 | 0 | 0 |
| Portage - C 14 | 62 | 0 | 0 | 0 | 0 |
| Portage - C 15 | 92 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| COLUMBUS - T 1 | 0 | 1 | 0 | 162 | 154 |
| COURTLAND - T 1 | 0 | 1 | 0 | 59 | 100 |
| COURTLAND - T 2 | 0 | 0 | 0 | 32 | 58 |
| DEKORRA - T 1 | 0 | 4 | 0 | 253 | 210 |
| DEKORRA - T 2 | 0 | 13 | 0 | 292 | 238 |
| DEKORRA - T 3 | 0 | 2 | 0 | 158 | 131 |
| DEKORRA - T 4 | 0 | 1 | 0 | 41 | 34 |
| Doylestown - V 1 | 0 | 1 | 0 | 83 | 62 |
| Fall River - V 1 | 0 | 1 | 0 | 250 | 147 |
| Fall River - V 2 | 0 | 0 | 0 | 174 | 103 |
| FORT WINNEBAGO - T 1 | 291 | 0 | 0 | 245 | 188 |
| FORT WINNEBAGO - T 2 | 38 | 0 | 0 | 33 | 24 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 0 | 102 | 76 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 4 | 0 | 191 | 127 |
| Friesland - V 1 | 0 | 2 | 0 | 58 | 119 |
| HAMPDEN - T 1 | 0 | 6 | 0 | 164 | 160 |
| LEEDS - T 1 | 0 | 4 | 0 | 43 | 40 |
| LEEDS - T 2 | 0 | 0 | 0 | 220 | 162 |
| LEWISTON - T 1 | 305 | 3 | 0 | 236 | 193 |
| LEWISTON - T 2 | 157 | 0 | 0 | 119 | 93 |
| Lodi - C 1 | 0 | 1 | 0 | 340 | 172 |
| Lodi - C 2 | 0 | 0 | 0 | 262 | 131 |
| Lodi - C 3 | 0 | 1 | 0 | 80 | 41 |
| Lodi - C 4 | 0 | 13 | 0 | 336 | 172 |
| LODI - T 5 | 0 | 1 | 0 | 265 | 222 |
| LOWVILLE - T 1 | 0 | 4 | 0 | 148 | 135 |
| LOWVILLE - T 2 | 0 | 0 | 0 | 169 | 151 |
| MARCELLON - T 1 | 153 | 0 | 0 | 121 | 115 |
| MARCELLON - T 2 | 180 | 0 | 0 | 148 | 137 |
| NEWPORT - T 1 | 237 | 1 | 0 | 206 | 147 |
| OTSEGO - T 1 | 0 | 6 | 0 | 210 | 146 |
| PACIFIC - T 1 | 0 | 0 | 0 | 307 | 245 |
| PACIFIC - T 2 | 0 | 7 | 0 | 308 | 250 |
| PACIFIC - T 3 | 0 | 1 | 0 | 251 | 203 |
| Pardeeville - V 1 | 94 | 0 | 0 | 87 | 62 |
| Pardeeville - V 2 | 248 | 0 | 0 | 227 | 162 |
| Pardeeville - V 3 | 330 | 3 | 0 | 299 | 211 |
| Portage - C 1 | 161 | 1 | 0 | 176 | 100 |
| Portage - C 10 | 141 | 0 | 0 | 169 | 90 |
| Portage - C 11 | 132 | 14 | 0 | 162 | 84 |
| Portage - C 12 | 137 | 1 | 0 | 163 | 87 |
| Portage - C 13 | 94 | 0 | 0 | 106 | 59 |
| Portage - C 14 | 102 | 0 | 0 | 112 | 61 |
| Portage - C 15 | 138 | 6 | 0 | 170 | 94 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| COLUMBUS - T 1 | 0 | 0 | 0 | 0 | 223 | 13 |
| COURTLAND - T 1 | 0 | 0 | 0 | 0 | 117 | 5 |
| COURTLAND - T 2 | 0 | 0 | 0 | 0 | 71 | 0 |
| DEKORRA - T 1 | 0 | 0 | 0 | 0 | 288 | 23 |
| DEKORRA - T 2 | 2 | 0 | 0 | 0 | 334 | 39 |
| DEKORRA - T 3 | 0 | 0 | 0 | 0 | 178 | 15 |
| DEKORRA - T 4 | 0 | 0 | 0 | 0 | 47 | 3 |
| Doylestown - V 1 | 0 | 0 | 0 | 0 | 89 | 11 |
| Fall River - V 1 | 0 | 0 | 0 | 0 | 231 | 17 |
| Fall River - V 2 | 0 | 0 | 0 | 0 | 160 | 10 |
| FORT WINNEBAGO - T 1 | 0 | 0 | 0 | 0 | 236 | 65 |
| FORT WINNEBAGO - T 2 | 0 | 0 | 0 | 0 | 32 | 10 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 113 | 2 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 0 | 0 | 204 | 14 |
| Friesland - V 1 | 0 | 0 | 0 | 0 | 140 | 0 |
| HAMPDEN - T 1 | 0 | 0 | 0 | 0 | 226 | 9 |
| LEEDS - T 1 | 0 | 0 | 0 | 0 | 50 | 5 |
| LEEDS - T 2 | 0 | 0 | 0 | 0 | 261 | 12 |
| LEWISTON - T 1 | 0 | 0 | 0 | 0 | 259 | 59 |
| LEWISTON - T 2 | 0 | 0 | 0 | 0 | 131 | 28 |
| Lodi - C 1 | 0 | 0 | 0 | 0 | 290 | 5 |
| Lodi - C 2 | 0 | 0 | 0 | 0 | 223 | 0 |
| Lodi - C 3 | 0 | 0 | 0 | 0 | 69 | 2 |
| Lodi - C 4 | 0 | 0 | 0 | 0 | 290 | 18 |
| LODI - T 5 | 0 | 0 | 0 | 0 | 336 | 9 |
| LOWVILLE - T 1 | 0 | 0 | 0 | 0 | 178 | 13 |
| LOWVILLE - T 2 | 0 | 0 | 0 | 0 | 206 | 15 |
| MARCELLON - T 1 | 0 | 0 | 0 | 0 | 134 | 22 |
| MARCELLON - T 2 | 0 | 0 | 0 | 0 | 162 | 27 |
| NEWPORT - T 1 | 0 | 0 | 0 | 0 | 221 | 23 |
| OTSEGO - T 1 | 0 | 0 | 0 | 0 | 210 | 19 |
| PACIFIC - T 1 | 0 | 0 | 0 | 0 | 310 | 50 |
| PACIFIC - T 2 | 1 | 0 | 0 | 0 | 314 | 55 |
| PACIFIC - T 3 | 0 | 0 | 0 | 0 | 256 | 43 |
| Pardeeville - V 1 | 0 | 0 | 0 | 0 | 88 | 11 |
| Pardeeville - V 2 | 0 | 0 | 0 | 0 | 233 | 28 |
| Pardeeville - V 3 | 0 | 0 | 0 | 0 | 308 | 39 |
| Portage - C 1 | 0 | 0 | 0 | 0 | 142 | 24 |
| Portage - C 10 | 0 | 0 | 0 | 0 | 117 | 37 |
| Portage - C 11 | 1 | 0 | 0 | 0 | 115 | 40 |
| Portage - C 12 | 0 | 0 | 0 | 0 | 113 | 37 |
| Portage - C 13 | 0 | 0 | 0 | 0 | 83 | 21 |
| Portage - C 14 | 0 | 0 | 0 | 0 | 86 | 21 |
| Portage - C 15 | 0 | 0 | 0 | 0 | 129 | 26 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| COLUMBUS - T 1 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| COURTLAND - T 1 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| COURTLAND - T 2 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| DEKORRA - T 1 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |
| DEKORRA - T 2 | 0 | 0 | 563 | 0 | 0 | 0 | 0 |
| DEKORRA - T 3 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| DEKORRA - T 4 | 0 | 0 | 77 | 0 | 0 | 0 | 0 |
| Doylestown - V 1 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| Fall River - V 1 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| Fall River - V 2 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 1 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 2 | 0 | 0 | 60 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| Friesland - V 1 | 0 | 0 | 186 | 0 | 0 | 0 | 0 |
| HAMPDEN - T 1 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| LEEDS - T 1 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| LEEDS - T 2 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| LEWISTON - T 1 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| LEWISTON - T 2 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| Lodi - C 1 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| Lodi - C 2 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| Lodi - C 3 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| Lodi - C 4 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| LODI - T 5 | 0 | 0 | 498 | 0 | 0 | 0 | 0 |
| LOWVILLE - T 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| LOWVILLE - T 2 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| MARCELLON - T 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| MARCELLON - T 2 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| NEWPORT - T 1 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| OTSEGO - T 1 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| PACIFIC - T 1 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| PACIFIC - T 2 | 0 | 0 | 583 | 0 | 0 | 0 | 0 |
| PACIFIC - T 3 | 0 | 0 | 464 | 0 | 0 | 0 | 0 |
| Pardeeville - V 1 | 0 | 0 | 151 | 0 | 0 | 0 | 0 |
| Pardeeville - V 2 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| Pardeeville - V 3 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| Portage - C 1 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| Portage - C 10 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Portage - C 11 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| Portage - C 12 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| Portage - C 13 | 0 | 0 | 168 | 0 | 0 | 0 | 0 |
| Portage - C 14 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| Portage - C 15 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55021641000016 | 0016 | 64100 | 55021 | 5502164100 | 16 | Portage - C 16 |
| 55021641000017 | 0017 | 64100 | 55021 | 5502164100 | 17 | Portage - C 17 |
| 55021641000018 | 0018 | 64100 | 55021 | 5502164100 | 18 | Portage - C 18 |
| 55021641000002 | 0002 | 64100 | 55021 | 5502164100 | 2 | Portage - C 2 |
| 55021641000003 | 0003 | 64100 | 55021 | 5502164100 | 3 | Portage - C 3 |
| 55021641000004 | 0004 | 64100 | 55021 | 5502164100 | 4 | Portage - C 4 |
| 55021641000005 | 0005 | 64100 | 55021 | 5502164100 | 5 | Portage - C 5 |
| 55021641000006 | 0006 | 64100 | 55021 | 5502164100 | 6 | Portage - C 6 |
| 55021641000007 | 0007 | 64100 | 55021 | 5502164100 | 7 | Portage - C 7 |
| 55021641000008 | 0008 | 64100 | 55021 | 5502164100 | 8 | Portage - C 8 |
| 55021641000009 | 0009 | 64100 | 55021 | 5502164100 | 9 | Portage - C 9 |
| 55021649000001 | 0001 | 64900 | 55021 | 5502164900 | 1 | Poynette - V 1 |
| 55021649000002 | 0002 | 64900 | 55021 | 5502164900 | 2 | Poynette - V 2 |
| 55021649000003 | 0003 | 64900 | 55021 | 5502164900 | 3 | Poynette - V 3 |
| 55021661500003 | 0003 | 66150 | 55021 | 5502166150 | 3 | Randolph - V 3 |
| 55021661750001 | 0001 | 66175 | 55021 | 5502166175 | 1 | RANDOLPH - T 1 |
| 55021861000002 | 0002 | 86100 | 55021 | 5502186100 | 2 | WEST POINT - T 2 |
| 55021881500001 | 0001 | 88150 | 55021 | 5502188150 | 1 | Wisconsin Dells - C 1 |
| 55021881500002 | 0002 | 88150 | 55021 | 5502188150 | 2 | Wisconsin Dells - C 2 |
| 55021881500003 | 0003 | 88150 | 55021 | 5502188150 | 3 | Wisconsin Dells - C 3 |
| 55021881500006 | 0006 | 88150 | 55021 | 5502188150 | 6 | Wisconsin Dells - C 6 |
| 55021893000001 | 0001 | 89300 | 55021 | 5502189300 | 1 | Wyocena - V 1 |
| 55021893250001 | 0001 | 89325 | 55021 | 5502189325 | 1 | WYOCENA - T 1 |
| 55021893250002 | 0002 | 89325 | 55021 | 5502189325 | 2 | WYOCENA - T 2 |
| 55021893250003 | 0003 | 89325 | 55021 | 5502189325 | 3 | WYOCENA - T 3 |
| 55023062250001 | 0001 | 06225 | 55023 | 5502306225 | 1 | Bell Center - V 1 |
| 55023095500001 | 0001 | 09550 | 55023 | 5502309550 | 1 | BRIDGEPORT - T 1 |
| 55023150750001 | 0001 | 15075 | 55023 | 5502315075 | 1 | CLAYTON - T 1 |
| 55023150750002 | 0002 | 15075 | 55023 | 5502315075 | 2 | CLAYTON - T 2 |
| 55023150750003 | 0003 | 15075 | 55023 | 5502315075 | 3 | CLAYTON - T 3 |
| 55023198500001 | 0001 | 19850 | 55023 | 5502319850 | 1 | De Soto - V 1 |
| 55023219000001 | 0001 | 21900 | 55023 | 5502321900 | 1 | Eastman - V 1 |
| 55023219250001 | 0001 | 21925 | 55023 | 5502321925 | 1 | EASTMAN - T 1 |
| 55023219250002 | 0002 | 21925 | 55023 | 5502321925 | 2 | EASTMAN - T 2 |
| 55023257250001 | 0001 | 25725 | 55023 | 5502325725 | 1 | Ferryville - V 1 |
| 55023277000001 | 0001 | 27700 | 55023 | 5502327700 | 1 | FREEMAN - T 1 |
| 55023284500001 | 0001 | 28450 | 55023 | 5502328450 | 1 | Gays Mills - V 1 |
| 55023325000001 | 0001 | 32500 | 55023 | 5502332500 | 1 | HANEY - T 1 |
| 55023466750001 | 0001 | 46675 | 55023 | 5502346675 | 1 | Lynxville - V 1 |
| 55023492750001 | 0001 | 49275 | 55023 | 5502349275 | 1 | MARIETTA - T 1 |
| 55023549000001 | 0001 | 54900 | 55023 | 5502354900 | 1 | Mount Sterling - V 1 |
| 55023650500001 | 0001 | 65050 | 55023 | 5502365050 | 1 | Prairie du Chien - C 1 |
| 55023650500002 | 0002 | 65050 | 55023 | 5502365050 | 2 | Prairie du Chien - C 2 |
| 55023650500003 | 0003 | 65050 | 55023 | 5502365050 | 3 | Prairie du Chien - C 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Portage - C 16 | 373 | 341 | 0 | 16 | 3 | 12 | 0 |
| Portage - C 17 | 578 | 559 | 1 | 7 | 10 | 1 | 0 |
| Portage - C 18 | 559 | 525 | 7 | 18 | 8 | 1 | 0 |
| Portage - C 2 | 478 | 461 | 0 | 8 | 8 | 1 | 0 |
| Portage - C 3 | 511 | 482 | 5 | 13 | 1 | 8 | 1 |
| Portage - C 4 | 549 | 522 | 8 | 8 | 2 | 7 | 0 |
| Portage - C 5 | 536 | 502 | 8 | 10 | 7 | 8 | 0 |
| Portage - C 6 | 566 | 528 | 6 | 17 | 10 | 1 | 0 |
| Portage - C 7 | 517 | 495 | 1 | 11 | 5 | 5 | 0 |
| Portage - C 8 | 553 | 526 | 2 | 16 | 6 | 2 | 1 |
| Portage - C 9 | 505 | 481 | 4 | 18 | 0 | 2 | 0 |
| Poynette - V 1 | 511 | 497 | 6 | 2 | 1 | 4 | 0 |
| Poynette - V 2 | 996 | 956 | 1 | 22 | 3 | 13 | 0 |
| Poynette - V 3 | 759 | 741 | 4 | 9 | 0 | 5 | 0 |
| Randolph - V 3 | 523 | 520 | 0 | 3 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 699 | 680 | 1 | 17 | 1 | 0 | 0 |
| WEST POINT - T 2 | 666 | 649 | 7 | 4 | 1 | 4 | 0 |
| Wisconsin Dells - C 1 | 710 | 685 | 3 | 14 | 3 | 5 | 0 |
| Wisconsin Dells - C 2 | 777 | 755 | 2 | 10 | 3 | 5 | 0 |
| Wisconsin Dells - C 3 | 574 | 558 | 1 | 6 | 0 | 9 | 0 |
| Wisconsin Dells - C 6 | 232 | 221 | 3 | 4 | 1 | 3 | 0 |
| Wyocena - V 1 | 668 | 647 | 1 | 8 | 10 | 2 | 0 |
| WYOCENA - T 1 | 523 | 510 | 3 | 4 | 1 | 0 | 1 |
| WYOCENA - T 2 | 662 | 646 | 3 | 8 | 0 | 1 | 1 |
| WYOCENA - T 3 | 358 | 353 | 3 | 2 | 0 | 0 | 0 |
| Bell Center - V 1 | 116 | 115 | 0 | 0 | 1 | 0 | 0 |
| BRIDGEPORT - T 1 | 946 | 930 | 2 | 2 | 2 | 5 | 0 |
| CLAYTON - T 1 | 403 | 395 | 0 | 6 | 2 | 0 | 0 |
| CLAYTON - T 2 | 441 | 407 | 4 | 18 | 3 | 5 | 0 |
| CLAYTON - T 3 | 112 | 106 | 0 | 0 | 3 | 3 | 0 |
| De Soto - V 1 | 118 | 105 | 6 | 4 | 0 | 0 | 0 |
| Eastman - V 1 | 437 | 425 | 0 | 8 | 1 | 3 | 0 |
| EASTMAN - T 1 | 525 | 520 | 3 | 1 | 0 | 1 | 0 |
| EASTMAN - T 2 | 265 | 263 | 0 | 1 | 0 | 1 | 0 |
| Ferryville - V 1 | 174 | 172 | 0 | 0 | 0 | 2 | 0 |
| FREEMAN - T 1 | 719 | 699 | 2 | 4 | 2 | 7 | 2 |
| Gays Mills - V 1 | 625 | 620 | 1 | 3 | 1 | 0 | 0 |
| HANEY - T 1 | 330 | 329 | 0 | 0 | 1 | 0 | 0 |
| Lynxville - V 1 | 176 | 171 | 0 | 3 | 1 | 1 | 0 |
| MARIETTA - T 1 | 510 | 508 | 0 | 0 | 0 | 2 | 0 |
| Mount Sterling - V 1 | 215 | 213 | 0 | 0 | 1 | 1 | 0 |
| Prairie du Chien - C 1 | 996 | 976 | 2 | 5 | 6 | 6 | 0 |
| Prairie du Chien - C 2 | 500 | 318 | 156 | 17 | 1 | 6 | 0 |
| Prairie du Chien - C 3 | 507 | 499 | 0 | 5 | 2 | 1 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Portage - C 16 | 0 | 1 | 270 | 255 | 0 | 6 |
| Portage - C 17 | 0 | 0 | 476 | 463 | 1 | 2 |
| Portage - C 18 | 0 | 0 | 427 | 402 | 4 | 14 |
| Portage - C 2 | 0 | 0 | 350 | 341 | 0 | 3 |
| Portage - C 3 | 1 | 0 | 349 | 335 | 4 | 5 |
| Portage - C 4 | 2 | 0 | 427 | 406 | 5 | 7 |
| Portage - C 5 | 1 | 0 | 394 | 376 | 3 | 7 |
| Portage - C 6 | 0 | 4 | 427 | 408 | 1 | 9 |
| Portage - C 7 | 0 | 0 | 404 | 389 | 1 | 7 |
| Portage - C 8 | 0 | 0 | 417 | 404 | 1 | 7 |
| Portage - C 9 | 0 | 0 | 394 | 381 | 2 | 10 |
| Poynette - V 1 | 1 | 0 | 344 | 337 | 3 | 1 |
| Poynette - V 2 | 1 | 0 | 738 | 712 | 0 | 14 |
| Poynette - V 3 | 0 | 0 | 540 | 534 | 1 | 2 |
| Randolph - V 3 | 0 | 0 | 379 | 376 | 0 | 3 |
| RANDOLPH - T 1 | 0 | 0 | 469 | 462 | 1 | 6 |
| WEST POINT - T 2 | 1 | 0 | 510 | 502 | 3 | 1 |
| Wisconsin Dells - C 1 | 0 | 0 | 571 | 556 | 1 | 7 |
| Wisconsin Dells - C 2 | 1 | 1 | 595 | 579 | 1 | 7 |
| Wisconsin Dells - C 3 | 0 | 0 | 431 | 419 | 1 | 5 |
| Wisconsin Dells - C 6 | 0 | 0 | 190 | 181 | 3 | 3 |
| Wyocena - V 1 | 0 | 0 | 538 | 522 | 1 | 6 |
| WYOCENA - T 1 | 4 | 0 | 378 | 370 | 1 | 2 |
| WYOCENA - T 2 | 3 | 0 | 516 | 507 | 0 | 7 |
| WYOCENA - T 3 | 0 | 0 | 289 | 286 | 1 | 2 |
| Bell Center - V 1 | 0 | 0 | 85 | 84 | 0 | 0 |
| BRIDGEPORT - T 1 | 5 | 0 | 664 | 656 | 1 | 1 |
| CLAYTON - T 1 | 0 | 0 | 290 | 285 | 0 | 4 |
| CLAYTON - T 2 | 1 | 3 | 328 | 308 | 3 | 8 |
| CLAYTON - T 3 | 0 | 0 | 87 | 83 | 0 | 0 |
| De Soto - V 1 | 0 | 3 | 85 | 77 | 6 | 1 |
| Eastman - V 1 | 0 | 0 | 298 | 293 | 0 | 2 |
| EASTMAN - T 1 | 0 | 0 | 384 | 382 | 1 | 0 |
| EASTMAN - T 2 | 0 | 0 | 181 | 180 | 0 | 1 |
| Ferryville - V 1 | 0 | 0 | 152 | 151 | 0 | 0 |
| FREEMAN - T 1 | 0 | 3 | 556 | 541 | 2 | 3 |
| Gays Mills - V 1 | 0 | 0 | 456 | 452 | 0 | 3 |
| HANEY - T 1 | 0 | 0 | 246 | 245 | 0 | 0 |
| Lynxville - V 1 | 0 | 0 | 145 | 141 | 0 | 2 |
| MARIETTA - T 1 | 0 | 0 | 372 | 370 | 0 | 0 |
| Mount Sterling - V 1 | 0 | 0 | 159 | 158 | 0 | 0 |
| Prairie du Chien - C 1 | 0 | 1 | 744 | 731 | 0 | 2 |
| Prairie du Chien - C 2 | 1 | 1 | 440 | 265 | 151 | 16 |
| Prairie du Chien - C 3 | 0 | 0 | 383 | 378 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Portage - C 16 | 3 | 5 | 0 | 0 | 1 |
| Portage - C 17 | 9 | 1 | 0 | 0 | 0 |
| Portage - C 18 | 6 | 1 | 0 | 0 | 0 |
| Portage - C 2 | 5 | 1 | 0 | 0 | 0 |
| Portage - C 3 | 0 | 3 | 1 | 1 | 0 |
| Portage - C 4 | 2 | 7 | 0 | 0 | 0 |
| Portage - C 5 | 4 | 3 | 0 | 1 | 0 |
| Portage - C 6 | 7 | 1 | 0 | 0 | 1 |
| Portage - C 7 | 3 | 4 | 0 | 0 | 0 |
| Portage - C 8 | 2 | 2 | 1 | 0 | 0 |
| Portage - C 9 | 0 | 1 | 0 | 0 | 0 |
| Poynette - V 1 | 1 | 2 | 0 | 0 | 0 |
| Poynette - V 2 | 2 | 9 | 0 | 1 | 0 |
| Poynette - V 3 | 0 | 3 | 0 | 0 | 0 |
| Randolph - V 3 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 0 | 0 | 0 | 0 | 0 |
| WEST POINT - T 2 | 1 | 2 | 0 | 1 | 0 |
| Wisconsin Dells - C 1 | 2 | 5 | 0 | 0 | 0 |
| Wisconsin Dells - C 2 | 2 | 4 | 0 | 1 | 1 |
| Wisconsin Dells - C 3 | 0 | 6 | 0 | 0 | 0 |
| Wisconsin Dells - C 6 | 1 | 2 | 0 | 0 | 0 |
| Wyocena - V 1 | 7 | 2 | 0 | 0 | 0 |
| WYOCENA - T 1 | 1 | 0 | 1 | 3 | 0 |
| WYOCENA - T 2 | 0 | 1 | 1 | 0 | 0 |
| WYOCENA - T 3 | 0 | 0 | 0 | 0 | 0 |
| Bell Center - V 1 | 1 | 0 | 0 | 0 | 0 |
| BRIDGEPORT - T 1 | 1 | 3 | 0 | 2 | 0 |
| CLAYTON - T 1 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON - T 2 | 3 | 5 | 0 | 1 | 0 |
| CLAYTON - T 3 | 1 | 3 | 0 | 0 | 0 |
| De Soto - V 1 | 0 | 0 | 0 | 0 | 1 |
| Eastman - V 1 | 1 | 2 | 0 | 0 | 0 |
| EASTMAN - T 1 | 0 | 1 | 0 | 0 | 0 |
| EASTMAN - T 2 | 0 | 0 | 0 | 0 | 0 |
| Ferryville - V 1 | 0 | 1 | 0 | 0 | 0 |
| FREEMAN - T 1 | 0 | 6 | 2 | 0 | 2 |
| Gays Mills - V 1 | 1 | 0 | 0 | 0 | 0 |
| HANEY - T 1 | 1 | 0 | 0 | 0 | 0 |
| Lynxville - V 1 | 1 | 1 | 0 | 0 | 0 |
| MARIETTA - T 1 | 0 | 2 | 0 | 0 | 0 |
| Mount Sterling - V 1 | 1 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 1 | 6 | 4 | 0 | 0 | 1 |
| Prairie du Chien - C 2 | 1 | 5 | 0 | 1 | 1 |
| Prairie du Chien - C 3 | 2 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Portage - C 16 | 55021 | 16 | 42 | 14 | 2 |
| Portage - C 17 | 55021 | 12 | 42 | 14 | 2 |
| Portage - C 18 | 55021 | 16 | 42 | 14 | 2 |
| Portage - C 2 | 55021 | 9 | 42 | 14 | 2 |
| Portage - C 3 | 55021 | 16 | 42 | 14 | 2 |
| Portage - C 4 | 55021 | 19 | 42 | 14 | 2 |
| Portage - C 5 | 55021 | 24 | 42 | 14 | 2 |
| Portage - C 6 | 55021 | 21 | 42 | 14 | 2 |
| Portage - C 7 | 55021 | 11 | 42 | 14 | 2 |
| Portage - C 8 | 55021 | 11 | 42 | 14 | 2 |
| Portage - C 9 | 55021 | 6 | 42 | 14 | 2 |
| Poynette - V 1 | 55021 | 12 | 47 | 16 | 2 |
| Poynette - V 2 | 55021 | 18 | 47 | 16 | 2 |
| Poynette - V 3 | 55021 | 9 | 47 | 16 | 2 |
| Randolph - V 3 | 55021 | 0 | 39 | 13 | 2 |
| RANDOLPH - T 1 | 55021 | 2 | 47 | 16 | 2 |
| WEST POINT - T 2 | 55021 | 13 | 47 | 16 | 2 |
| Wisconsin Dells - C 1 | 55021 | 11 | 42 | 14 | 2 |
| Wisconsin Dells - C 2 | 55021 | 12 | 42 | 14 | 2 |
| Wisconsin Dells - C 3 | 55021 | 10 | 42 | 14 | 2 |
| Wisconsin Dells - C 6 | 55021 | 7 | 42 | 14 | 2 |
| Wyocena - V 1 | 55021 | 13 | 42 | 14 | 2 |
| WYOCENA - T 1 | 55021 | 9 | 42 | 14 | 2 |
| WYOCENA - T 2 | 55021 | 8 | 42 | 14 | 2 |
| WYOCENA - T 3 | 55021 | 3 | 42 | 14 | 2 |
| Bell Center - V 1 | 55023 | 1 | 96 | 32 | 3 |
| BRIDGEPORT - T 1 | 55023 | 14 | 96 | 32 | 3 |
| CLAYTON - T 1 | 55023 | 2 | 96 | 32 | 3 |
| CLAYTON - T 2 | 55023 | 16 | 96 | 32 | 3 |
| CLAYTON - T 3 | 55023 | 6 | 96 | 32 | 3 |
| De Soto - V 1 | 55023 | 9 | 96 | 32 | 3 |
| Eastman - V 1 | 55023 | 4 | 96 | 32 | 3 |
| EASTMAN - T 1 | 55023 | 4 | 96 | 32 | 3 |
| EASTMAN - T 2 | 55023 | 1 | 96 | 32 | 3 |
| Ferryville - V 1 | 55023 | 2 | 96 | 32 | 3 |
| FREEMAN - T 1 | 55023 | 16 | 96 | 32 | 3 |
| Gays Mills - V 1 | 55023 | 2 | 96 | 32 | 3 |
| HANEY - T 1 | 55023 | 1 | 96 | 32 | 3 |
| Lynxville - V 1 | 55023 | 2 | 96 | 32 | 3 |
| MARIETTA - T 1 | 55023 | 2 | 96 | 32 | 3 |
| Mount Sterling - V 1 | 55023 | 2 | 96 | 32 | 3 |
| Prairie du Chien - C 1 | 55023 | 15 | 96 | 32 | 3 |
| Prairie du Chien - C 2 | 55023 | 165 | 96 | 32 | 3 |
| Prairie du Chien - C 3 | 55023 | 3 | 96 | 32 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Portage - C 16 | Columbia | Portage | C | 79 |
| Portage - C 17 | Columbia | Portage | C | 123 |
| Portage - C 18 | Columbia | Portage | C | 119 |
| Portage - C 2 | Columbia | Portage | C | 143 |
| Portage - C 3 | Columbia | Portage | C | 153 |
| Portage - C 4 | Columbia | Portage | C | 164 |
| Portage - C 5 | Columbia | Portage | C | 156 |
| Portage - C 6 | Columbia | Portage | C | 167 |
| Portage - C 7 | Columbia | Portage | C | 154 |
| Portage - C 8 | Columbia | Portage | C | 166 |
| Portage - C 9 | Columbia | Portage | C | 150 |
| Poynette - V 1 | Columbia | Poynette | V | 179 |
| Poynette - V 2 | Columbia | Poynette | V | 360 |
| Poynette - V 3 | Columbia | Poynette | V | 274 |
| Randolph - V 3 | Columbia | Randolph | V | 90 |
| RANDOLPH - T 1 | Columbia | RANDOLPH | T | 91 |
| WEST POINT - T 2 | Columbia | WEST POINT | T | 273 |
| Wisconsin Dells - C 1 | Columbia | Wisconsin Dells | C | 216 |
| Wisconsin Dells - C 2 | Columbia | Wisconsin Dells | C | 237 |
| Wisconsin Dells - C 3 | Columbia | Wisconsin Dells | C | 175 |
| Wisconsin Dells - C 6 | Columbia | Wisconsin Dells | C | 72 |
| Wyocena - V 1 | Columbia | Wyocena | V | 209 |
| WYOCENA - T 1 | Columbia | WYOCENA | T | 174 |
| WYOCENA - T 2 | Columbia | WYOCENA | T | 219 |
| WYOCENA - T 3 | Columbia | WYOCENA | T | 113 |
| Bell Center - V 1 | Crawford | Bell Center | V | 34 |
| BRIDGEPORT - T 1 | Crawford | BRIDGEPORT | T | 298 |
| CLAYTON - T 1 | Crawford | CLAYTON | T | 127 |
| CLAYTON - T 2 | Crawford | CLAYTON | T | 142 |
| CLAYTON - T 3 | Crawford | CLAYTON | T | 36 |
| De Soto - V 1 | Crawford | De Soto | V | 35 |
| Eastman - V 1 | Crawford | Eastman | V | 109 |
| EASTMAN - T 1 | Crawford | EASTMAN | T | 129 |
| EASTMAN - T 2 | Crawford | EASTMAN | T | 66 |
| Ferryville - V 1 | Crawford | Ferryville | V | 82 |
| FREEMAN - T 1 | Crawford | FREEMAN | T | 215 |
| Gays Mills - V 1 | Crawford | Gays Mills | V | 206 |
| HANEY - T 1 | Crawford | HANEY | T | 110 |
| Lynxville - V 1 | Crawford | Lynxville | V | 47 |
| MARIETTA - T 1 | Crawford | MARIETTA | T | 138 |
| Mount Sterling - V 1 | Crawford | Mount Sterling | V | 67 |
| Prairie du Chien - C 1 | Crawford | Prairie du Chien | C | 262 |
| Prairie du Chien - C 2 | Crawford | Prairie du Chien | C | 116 |
| Prairie du Chien - C 3 | Crawford | Prairie du Chien | C | 111 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Portage - C 16 | 43 | 0 | 0 | 0 | 0 |
| Portage - C 17 | 70 | 0 | 1 | 0 | 0 |
| Portage - C 18 | 67 | 0 | 2 | 0 | 0 |
| Portage - C 2 | 89 | 0 | 0 | 0 | 0 |
| Portage - C 3 | 93 | 0 | 0 | 0 | 0 |
| Portage - C 4 | 101 | 0 | 0 | 0 | 0 |
| Portage - C 5 | 98 | 1 | 3 | 0 | 0 |
| Portage - C 6 | 104 | 0 | 0 | 0 | 0 |
| Portage - C 7 | 92 | 0 | 0 | 0 | 0 |
| Portage - C 8 | 99 | 0 | 0 | 0 | 0 |
| Portage - C 9 | 89 | 0 | 0 | 0 | 0 |
| Poynette - V 1 | 100 | 1 | 0 | 0 | 0 |
| Poynette - V 2 | 198 | 0 | 0 | 0 | 0 |
| Poynette - V 3 | 152 | 0 | 0 | 0 | 0 |
| Randolph - V 3 | 138 | 0 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 319 | 1 | 4 | 1 | 0 |
| WEST POINT - T 2 | 205 | 2 | 6 | 0 | 0 |
| Wisconsin Dells - C 1 | 140 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 2 | 152 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 3 | 115 | 0 | 1 | 0 | 0 |
| Wisconsin Dells - C 6 | 46 | 0 | 0 | 0 | 0 |
| Wyocena - V 1 | 139 | 0 | 1 | 0 | 0 |
| WYOCENA - T 1 | 138 | 0 | 0 | 0 | 0 |
| WYOCENA - T 2 | 171 | 0 | 0 | 0 | 0 |
| WYOCENA - T 3 | 84 | 0 | 1 | 0 | 0 |
| Bell Center - V 1 | 14 | 1 | 2 | 0 | 0 |
| BRIDGEPORT - T 1 | 236 | 2 | 0 | 0 | 0 |
| CLAYTON - T 1 | 70 | 2 | 3 | 1 | 0 |
| CLAYTON - T 2 | 69 | 0 | 0 | 0 | 0 |
| CLAYTON - T 3 | 18 | 0 | 0 | 0 | 0 |
| De Soto - V 1 | 14 | 0 | 0 | 0 | 0 |
| Eastman - V 1 | 77 | 1 | 0 | 0 | 0 |
| EASTMAN - T 1 | 99 | 1 | 4 | 0 | 0 |
| EASTMAN - T 2 | 51 | 0 | 0 | 0 | 0 |
| Ferryville - V 1 | 35 | 0 | 0 | 0 | 0 |
| FREEMAN - T 1 | 143 | 3 | 3 | 0 | 0 |
| Gays Mills - V 1 | 70 | 0 | 0 | 0 | 0 |
| HANEY - T 1 | 50 | 0 | 0 | 0 | 0 |
| Lynxville - V 1 | 35 | 0 | 0 | 0 | 0 |
| MARIETTA - T 1 | 109 | 0 | 1 | 0 | 0 |
| Mount Sterling - V 1 | 34 | 2 | 0 | 0 | 0 |
| Prairie du Chien - C 1 | 184 | 1 | 2 | 0 | 0 |
| Prairie du Chien - C 2 | 73 | 0 | 1 | 0 | 0 |
| Prairie du Chien - C 3 | 63 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Portage - C 16 | 0 | 0 | 0 | 0 | 79 |
| Portage - C 17 | 1 | 0 | 0 | 0 | 123 |
| Portage - C 18 | 2 | 0 | 0 | 0 | 119 |
| Portage - C 2 | 0 | 0 | 0 | 0 | 143 |
| Portage - C 3 | 0 | 0 | 0 | 0 | 153 |
| Portage - C 4 | 0 | 0 | 0 | 0 | 164 |
| Portage - C 5 | 3 | 0 | 1 | 4 | 159 |
| Portage - C 6 | 0 | 0 | 0 | 0 | 167 |
| Portage - C 7 | 0 | 0 | 0 | 0 | 159 |
| Portage - C 8 | 0 | 0 | 0 | 0 | 169 |
| Portage - C 9 | 0 | 0 | 0 | 0 | 155 |
| Poynette - V 1 | 4 | 1 | 1 | 1 | 159 |
| Poynette - V 2 | 0 | 0 | 0 | 0 | 303 |
| Poynette - V 3 | 2 | 0 | 0 | 0 | 230 |
| Randolph - V 3 | 1 | 0 | 0 | 0 | 73 |
| RANDOLPH - T 1 | 2 | 2 | 0 | 1 | 69 |
| WEST POINT - T 2 | 4 | 0 | 0 | 2 | 220 |
| Wisconsin Dells - C 1 | 0 | 0 | 0 | 0 | 209 |
| Wisconsin Dells - C 2 | 0 | 0 | 0 | 0 | 232 |
| Wisconsin Dells - C 3 | 7 | 0 | 0 | 2 | 167 |
| Wisconsin Dells - C 6 | 0 | 0 | 0 | 0 | 70 |
| Wyocena - V 1 | 5 | 1 | 0 | 1 | 195 |
| WYOCENA - T 1 | 0 | 0 | 0 | 0 | 172 |
| WYOCENA - T 2 | 0 | 0 | 0 | 0 | 215 |
| WYOCENA - T 3 | 6 | 3 | 0 | 1 | 108 |
| Bell Center - V 1 | 5 | 0 | 0 | 0 | 29 |
| BRIDGEPORT - T 1 | 3 | 3 | 0 | 0 | 202 |
| CLAYTON - T 1 | 4 | 0 | 0 | 0 | 110 |
| CLAYTON - T 2 | 0 | 0 | 0 | 0 | 120 |
| CLAYTON - T 3 | 0 | 0 | 0 | 0 | 31 |
| De Soto - V 1 | 0 | 0 | 0 | 0 | 34 |
| Eastman - V 1 | 2 | 0 | 0 | 1 | 70 |
| EASTMAN - T 1 | 0 | 8 | 0 | 4 | 89 |
| EASTMAN - T 2 | 0 | 0 | 0 | 0 | 46 |
| Ferryville - V 1 | 0 | 0 | 0 | 0 | 65 |
| FREEMAN - T 1 | 0 | 1 | 0 | 1 | 185 |
| Gays Mills - V 1 | 0 | 0 | 0 | 4 | 183 |
| HANEY - T 1 | 0 | 1 | 0 | 0 | 92 |
| Lynxville - V 1 | 0 | 0 | 0 | 1 | 46 |
| MARIETTA - T 1 | 0 | 0 | 0 | 0 | 114 |
| Mount Sterling - V 1 | 0 | 1 | 0 | 2 | 54 |
| Prairie du Chien - C 1 | 4 | 0 | 0 | 0 | 183 |
| Prairie du Chien - C 2 | 2 | 1 | 0 | 0 | 73 |
| Prairie du Chien - C 3 | 0 | 0 | 0 | 0 | 78 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Portage - C 16 | 43 | 0 | 0 | 0 | 0 |
| Portage - C 17 | 69 | 0 | 0 | 0 | 0 |
| Portage - C 18 | 67 | 0 | 0 | 0 | 0 |
| Portage - C 2 | 85 | 0 | 0 | 0 | 0 |
| Portage - C 3 | 89 | 0 | 0 | 0 | 0 |
| Portage - C 4 | 97 | 0 | 0 | 0 | 0 |
| Portage - C 5 | 94 | 1 | 0 | 0 | 0 |
| Portage - C 6 | 99 | 0 | 0 | 0 | 0 |
| Portage - C 7 | 84 | 0 | 0 | 0 | 0 |
| Portage - C 8 | 90 | 0 | 0 | 0 | 0 |
| Portage - C 9 | 81 | 0 | 0 | 0 | 0 |
| Poynette - V 1 | 107 | 0 | 0 | 19 | 199 |
| Poynette - V 2 | 206 | 0 | 0 | 28 | 396 |
| Poynette - V 3 | 155 | 0 | 0 | 21 | 300 |
| Randolph - V 3 | 148 | 1 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 334 | 0 | 0 | 15 | 122 |
| WEST POINT - T 2 | 236 | 0 | 0 | 17 | 313 |
| Wisconsin Dells - C 1 | 140 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 2 | 153 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 3 | 116 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 6 | 47 | 0 | 0 | 0 | 0 |
| Wyocena - V 1 | 146 | 0 | 0 | 0 | 0 |
| WYOCENA - T 1 | 126 | 0 | 0 | 0 | 0 |
| WYOCENA - T 2 | 161 | 0 | 0 | 0 | 0 |
| WYOCENA - T 3 | 92 | 0 | 0 | 0 | 0 |
| Bell Center - V 1 | 21 | 1 | 0 | 0 | 31 |
| BRIDGEPORT - T 1 | 316 | 0 | 0 | 0 | 175 |
| CLAYTON - T 1 | 83 | 0 | 0 | 0 | 97 |
| CLAYTON - T 2 | 88 | 0 | 0 | 0 | 106 |
| CLAYTON - T 3 | 21 | 0 | 0 | 0 | 25 |
| De Soto - V 1 | 15 | 0 | 0 | 0 | 28 |
| Eastman - V 1 | 114 | 0 | 0 | 0 | 57 |
| EASTMAN - T 1 | 138 | 0 | 0 | 0 | 88 |
| EASTMAN - T 2 | 71 | 0 | 0 | 0 | 39 |
| Ferryville - V 1 | 50 | 0 | 0 | 0 | 55 |
| FREEMAN - T 1 | 178 | 0 | 0 | 0 | 169 |
| Gays Mills - V 1 | 93 | 0 | 0 | 0 | 121 |
| HANEY - T 1 | 65 | 0 | 0 | 0 | 77 |
| Lynxville - V 1 | 35 | 0 | 0 | 0 | 39 |
| MARIETTA - T 1 | 120 | 0 | 0 | 0 | 106 |
| Mount Sterling - V 1 | 49 | 0 | 0 | 0 | 38 |
| Prairie du Chien - C 1 | 256 | 0 | 0 | 0 | 186 |
| Prairie du Chien - C 2 | 101 | 0 | 0 | 0 | 79 |
| Prairie du Chien - C 3 | 100 | 0 | 0 | 0 | 81 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Portage - C 16 | 69 | 0 | 0 | 79 | 41 |
| Portage - C 17 | 108 | 0 | 0 | 123 | 66 |
| Portage - C 18 | 103 | 0 | 0 | 118 | 65 |
| Portage - C 2 | 138 | 1 | 0 | 146 | 82 |
| Portage - C 3 | 146 | 0 | 0 | 156 | 88 |
| Portage - C 4 | 156 | 0 | 0 | 166 | 92 |
| Portage - C 5 | 157 | 10 | 0 | 158 | 91 |
| Portage - C 6 | 162 | 0 | 0 | 172 | 95 |
| Portage - C 7 | 134 | 0 | 0 | 159 | 84 |
| Portage - C 8 | 142 | 0 | 0 | 169 | 90 |
| Portage - C 9 | 128 | 0 | 0 | 155 | 81 |
| Poynette - V 1 | 0 | 11 | 0 | 182 | 96 |
| Poynette - V 2 | 0 | 2 | 0 | 354 | 181 |
| Poynette - V 3 | 0 | 5 | 0 | 270 | 138 |
| Randolph - V 3 | 0 | 0 | 0 | 89 | 136 |
| RANDOLPH - T 1 | 0 | 1 | 0 | 91 | 319 |
| WEST POINT - T 2 | 0 | 3 | 0 | 265 | 201 |
| Wisconsin Dells - C 1 | 209 | 0 | 0 | 221 | 127 |
| Wisconsin Dells - C 2 | 232 | 0 | 0 | 243 | 135 |
| Wisconsin Dells - C 3 | 167 | 6 | 0 | 176 | 101 |
| Wisconsin Dells - C 6 | 70 | 0 | 0 | 72 | 40 |
| Wyocena - V 1 | 199 | 6 | 0 | 207 | 136 |
| WYOCENA - T 1 | 191 | 0 | 0 | 163 | 137 |
| WYOCENA - T 2 | 242 | 0 | 0 | 208 | 170 |
| WYOCENA - T 3 | 128 | 4 | 0 | 107 | 84 |
| Bell Center - V 1 | 21 | 1 | 0 | 40 | 12 |
| BRIDGEPORT - T 1 | 349 | 0 | 0 | 344 | 176 |
| CLAYTON - T 1 | 98 | 0 | 0 | 143 | 43 |
| CLAYTON - T 2 | 108 | 0 | 0 | 156 | 48 |
| CLAYTON - T 3 | 26 | 0 | 0 | 40 | 13 |
| De Soto - V 1 | 21 | 0 | 0 | 37 | 11 |
| Eastman - V 1 | 130 | 0 | 0 | 124 | 52 |
| EASTMAN - T 1 | 153 | 0 | 0 | 156 | 80 |
| EASTMAN - T 2 | 77 | 0 | 0 | 79 | 37 |
| Ferryville - V 1 | 63 | 0 | 0 | 85 | 24 |
| FREEMAN - T 1 | 196 | 0 | 0 | 234 | 113 |
| Gays Mills - V 1 | 156 | 0 | 0 | 214 | 48 |
| HANEY - T 1 | 83 | 0 | 0 | 121 | 32 |
| Lynxville - V 1 | 41 | 0 | 0 | 58 | 21 |
| MARIETTA - T 1 | 132 | 0 | 0 | 152 | 82 |
| Mount Sterling - V 1 | 64 | 0 | 0 | 76 | 24 |
| Prairie du Chien - C 1 | 263 | 0 | 0 | 320 | 118 |
| Prairie du Chien - C 2 | 97 | 0 | 0 | 127 | 48 |
| Prairie du Chien - C 3 | 96 | 0 | 0 | 123 | 51 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Portage - C 16 | 0 | 0 | 0 | 0 | 58 | 15 |
| Portage - C 17 | 0 | 0 | 0 | 0 | 94 | 22 |
| Portage - C 18 | 0 | 0 | 0 | 0 | 91 | 23 |
| Portage - C 2 | 0 | 0 | 0 | 0 | 120 | 21 |
| Portage - C 3 | 0 | 0 | 0 | 0 | 130 | 22 |
| Portage - C 4 | 0 | 0 | 0 | 0 | 137 | 24 |
| Portage - C 5 | 0 | 0 | 0 | 0 | 132 | 20 |
| Portage - C 6 | 0 | 0 | 0 | 0 | 143 | 24 |
| Portage - C 7 | 0 | 0 | 0 | 0 | 110 | 35 |
| Portage - C 8 | 0 | 0 | 0 | 0 | 116 | 38 |
| Portage - C 9 | 0 | 0 | 0 | 0 | 107 | 33 |
| Poynette - V 1 | 1 | 0 | 0 | 0 | 161 | 15 |
| Poynette - V 2 | 0 | 0 | 0 | 0 | 328 | 23 |
| Poynette - V 3 | 0 | 0 | 0 | 0 | 250 | 19 |
| Randolph - V 3 | 0 | 0 | 0 | 0 | 170 | 5 |
| RANDOLPH - T 1 | 0 | 0 | 0 | 0 | 334 | 9 |
| WEST POINT - T 2 | 0 | 0 | 0 | 0 | 319 | 6 |
| Wisconsin Dells - C 1 | 0 | 0 | 0 | 0 | 203 | 5 |
| Wisconsin Dells - C 2 | 0 | 0 | 0 | 0 | 223 | 3 |
| Wisconsin Dells - C 3 | 0 | 0 | 0 | 0 | 161 | 20 |
| Wisconsin Dells - C 6 | 0 | 0 | 0 | 0 | 66 | 1 |
| Wyocena - V 1 | 0 | 0 | 0 | 0 | 169 | 51 |
| WYOCENA - T 1 | 0 | 0 | 0 | 0 | 173 | 22 |
| WYOCENA - T 2 | 0 | 0 | 0 | 0 | 218 | 28 |
| WYOCENA - T 3 | 0 | 0 | 0 | 0 | 111 | 23 |
| Bell Center - V 1 | 0 | 2 | 0 | 31 | 0 | 1 |
| BRIDGEPORT - T 1 | 0 | 4 | 0 | 356 | 0 | 4 |
| CLAYTON - T 1 | 0 | 6 | 0 | 139 | 0 | 0 |
| CLAYTON - T 2 | 0 | 0 | 0 | 149 | 0 | 0 |
| CLAYTON - T 3 | 0 | 0 | 0 | 38 | 0 | 0 |
| De Soto - V 1 | 0 | 2 | 0 | 42 | 0 | 0 |
| Eastman - V 1 | 0 | 2 | 0 | 111 | 0 | 0 |
| EASTMAN - T 1 | 0 | 2 | 0 | 156 | 0 | 1 |
| EASTMAN - T 2 | 0 | 0 | 0 | 79 | 0 | 0 |
| Ferryville - V 1 | 0 | 3 | 0 | 87 | 0 | 1 |
| FREEMAN - T 1 | 0 | 11 | 0 | 258 | 0 | 0 |
| Gays Mills - V 1 | 0 | 3 | 0 | 206 | 0 | 0 |
| HANEY - T 1 | 0 | 5 | 0 | 121 | 0 | 0 |
| Lynxville - V 1 | 0 | 1 | 0 | 62 | 0 | 0 |
| MARIETTA - T 1 | 0 | 1 | 0 | 148 | 0 | 0 |
| Mount Sterling - V 1 | 0 | 0 | 0 | 84 | 0 | 0 |
| Prairie du Chien - C 1 | 0 | 4 | 0 | 315 | 0 | 4 |
| Prairie du Chien - C 2 | 0 | 6 | 0 | 128 | 0 | 1 |
| Prairie du Chien - C 3 | 0 | 0 | 0 | 139 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Portage - C 16 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |
| Portage - C 17 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| Portage - C 18 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| Portage - C 2 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| Portage - C 3 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| Portage - C 4 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Portage - C 5 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| Portage - C 6 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| Portage - C 7 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| Portage - C 8 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Portage - C 9 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| Poynette - V 1 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |
| Poynette - V 2 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| Poynette - V 3 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| Randolph - V 3 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| WEST POINT - T 2 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 1 | 0 | 0 | 356 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 2 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 3 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 6 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| Wyocena - V 1 | 0 | 0 | 356 | 0 | 0 | 0 | 0 |
| WYOCENA - T 1 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| WYOCENA - T 2 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| WYOCENA - T 3 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| Bell Center - V 1 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| BRIDGEPORT - T 1 | 0 | 0 | 542 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| CLAYTON - T 2 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| CLAYTON - T 3 | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| De Soto - V 1 | 0 | 0 | 49 | 0 | 0 | 0 | 0 |
| Eastman - V 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| EASTMAN - T 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| EASTMAN - T 2 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| Ferryville - V 1 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| FREEMAN - T 1 | 0 | 0 | 366 | 0 | 0 | 0 | 0 |
| Gays Mills - V 1 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| HANEY - T 1 | 0 | 0 | 161 | 0 | 0 | 0 | 0 |
| Lynxville - V 1 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| MARIETTA - T 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Mount Sterling - V 1 | 0 | 0 | 106 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 1 | 0 | 0 | 453 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 2 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 3 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55023650500004 | 0004 | 65050 | 55023 | 5502365050 | 4 | Prairie du Chien - C 4 |
| 55023650500005 | 0005 | 65050 | 55023 | 5502365050 | 5 | Prairie du Chien - C 5 |
| 55023650500006 | 0006 | 65050 | 55023 | 5502365050 | 6 | Prairie du Chien - C 6 |
| 55023650500007 | 0007 | 65050 | 55023 | 5502365050 | 7 | Prairie du Chien - C 7 |
| 55023847250001 | 0001 | 84725 | 55023 | 5502384725 | 1 | Wauzeka - V 1 |
| 55023847500001 | 0001 | 84750 | 55023 | 5502384750 | 1 | WAUZEKA - T 1 |
| 55023847500002 | 0002 | 84750 | 55023 | 5502384750 | 2 | WAUZEKA - T 2 |
| 55025008750001 | 0001 | 00875 | 55025 | 5502500875 | 1 | ALBION - T 1 |
| 55025008750002 | 0002 | 00875 | 55025 | 5502500875 | 2 | ALBION - T 2 |
| 55025063000001 | 0001 | 06300 | 55025 | 5502506300 | 1 | Belleville - V 1 |
| 55025063000002 | 0002 | 06300 | 55025 | 5502506300 | 2 | Belleville - V 2 |
| 55025070250001 | 0001 | 07025 | 55025 | 5502507025 | 1 | BERRY - T 1 |
| 55025070250002 | 0002 | 07025 | 55025 | 5502507025 | 2 | BERRY - T 2 |
| 55025078000001 | 0001 | 07800 | 55025 | 5502507800 | 1 | Black Earth - V 1 |
| 55025078000002 | 0002 | 07800 | 55025 | 5502507800 | 2 | Black Earth - V 2 |
| 55025078250001 | 0001 | 07825 | 55025 | 5502507825 | 1 | BLACK EARTH - T 1 |
| 55025083500001 | 0001 | 08350 | 55025 | 5502508350 | 1 | BLOOMING GROVE - T 1 |
| 55025097750001 | 0001 | 09775 | 55025 | 5502509775 | 1 | BRISTOL - T 1 |
| 55025097750002 | 0002 | 09775 | 55025 | 5502509775 | 2 | BRISTOL - T 2 |
| 55025097750003 | 0003 | 09775 | 55025 | 5502509775 | 3 | BRISTOL - T 3 |
| 55025100750002 | 0002 | 10075 | 55025 | 5502510075 | 2 | Brooklyn - V 2 |
| 55025111500001 | 0001 | 11150 | 55025 | 5502511150 | 1 | BURKE - T 1 |
| 55025111500002 | 0002 | 11150 | 55025 | 5502511150 | 2 | BURKE - T 2 |
| 55025111500003 | 0003 | 11150 | 55025 | 5502511150 | 3 | BURKE - T 3 |
| 55025111500004 | 0004 | 11150 | 55025 | 5502511150 | 4 | BURKE - T 4 |
| 55025122250002 | 0002 | 12225 | 55025 | 5502512225 | 2 | Cambridge - V 2 |
| 55025122250003 | 0003 | 12225 | 55025 | 5502512225 | 3 | Cambridge - V 3 |
| 55025146500001 | 0001 | 14650 | 55025 | 5502514650 | 1 | CHRISTIANA - T 1 |
| 55025146500002 | 0002 | 14650 | 55025 | 5502514650 | 2 | CHRISTIANA - T 2 |
| 55025171750001 | 0001 | 17175 | 55025 | 5502517175 | 1 | Cottage Grove - V 1 |
| 55025171750002 | 0002 | 17175 | 55025 | 5502517175 | 2 | Cottage Grove - V 2 |
| 55025171750003 | 0003 | 17175 | 55025 | 5502517175 | 3 | Cottage Grove - V 3 |
| 55025171750004 | 0004 | 17175 | 55025 | 5502517175 | 4 | Cottage Grove - V 4 |
| 55025171750005 | 0005 | 17175 | 55025 | 5502517175 | 5 | Cottage Grove - V 5 |
| 55025171750006 | 0006 | 17175 | 55025 | 5502517175 | 6 | Cottage Grove - V 6 |
| 55025171750007 | 0007 | 17175 | 55025 | 5502517175 | 7 | Cottage Grove - V 7 |
| 55025172000005 | 0005 | 17200 | 55025 | 5502517200 | 5 | COTTAGE GROVE - T 5 |
| 55025177750001 | 0001 | 17775 | 55025 | 5502517775 | 1 | Cross Plains - V 1 |
| 55025177750002 | 0002 | 17775 | 55025 | 5502517775 | 2 | Cross Plains - V 2 |
| 55025177750003 | 0003 | 17775 | 55025 | 5502517775 | 3 | Cross Plains - V 3 |
| 55025177750004 | 0004 | 17775 | 55025 | 5502517775 | 4 | Cross Plains - V 4 |
| 55025178000001 | 0001 | 17800 | 55025 | 5502517800 | 1 | CROSS PLAINS - T 1 |
| 55025178000002 | 0002 | 17800 | 55025 | 5502517800 | 2 | CROSS PLAINS - T 2 |
| 55025187000001 | 0001 | 18700 | 55025 | 5502518700 | 1 | Dane - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 503 | 438 | 53 | 8 | 0 | 3 | 0 |
| Prairie du Chien - C 5 | 521 | 508 | 1 | 5 | 1 | 5 | 1 |
| Prairie du Chien - C 6 | 998 | 980 | 4 | 7 | 1 | 3 | 0 |
| Prairie du Chien - C 7 | 495 | 482 | 3 | 0 | 6 | 4 | 0 |
| Wauzeka - V 1 | 768 | 749 | 0 | 5 | 11 | 0 | 0 |
| WAUZEKA - T 1 | 272 | 272 | 0 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 2 | 97 | 97 | 0 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 904 | 885 | 3 | 9 | 6 | 1 | 0 |
| ALBION - T 2 | 919 | 896 | 2 | 5 | 3 | 11 | 0 |
| Belleville - V 1 | 969 | 950 | 8 | 4 | 4 | 3 | 0 |
| Belleville - V 2 | 826 | 806 | 1 | 11 | 2 | 5 | 0 |
| BERRY - T 1 | 451 | 433 | 3 | 7 | 3 | 5 | 0 |
| BERRY - T 2 | 633 | 623 | 2 | 4 | 0 | 2 | 0 |
| Black Earth - V 1 | 602 | 572 | 3 | 4 | 11 | 9 | 0 |
| Black Earth - V 2 | 718 | 699 | 2 | 12 | 1 | 4 | 0 |
| BLACK EARTH - T 1 | 449 | 440 | 3 | 2 | 4 | 0 | 0 |
| BLOOMING GROVE - T 1 | 749 | 649 | 34 | 51 | 5 | 7 | 0 |
| BRISTOL - T 1 | 917 | 879 | 11 | 7 | 17 | 3 | 0 |
| BRISTOL - T 2 | 790 | 774 | 1 | 3 | 7 | 4 | 0 |
| BRISTOL - T 3 | 981 | 960 | 4 | 10 | 3 | 1 | 0 |
| Brooklyn - V 2 | 502 | 494 | 0 | 7 | 1 | 0 | 0 |
| BURKE - T 1 | 807 | 784 | 5 | 2 | 9 | 4 | 0 |
| BURKE - T 2 | 702 | 672 | 6 | 8 | 6 | 6 | 0 |
| BURKE - T 3 | 904 | 873 | 2 | 15 | 11 | 2 | 0 |
| BURKE - T 4 | 570 | 514 | 18 | 22 | 10 | 2 | 0 |
| Cambridge - V 2 | 400 | 384 | 1 | 8 | 5 | 2 | 0 |
| Cambridge - V 3 | 614 | 609 | 0 | 3 | 1 | 1 | 0 |
| CHRISTIANA - T 1 | 639 | 594 | 1 | 26 | 14 | 4 | 0 |
| CHRISTIANA - T 2 | 674 | 656 | 2 | 4 | 6 | 6 | 0 |
| Cottage Grove - V 1 | 295 | 276 | 14 | 1 | 3 | 1 | 0 |
| Cottage Grove - V 2 | 815 | 769 | 17 | 9 | 11 | 6 | 0 |
| Cottage Grove - V 3 | 799 | 768 | 13 | 8 | 4 | 5 | 0 |
| Cottage Grove - V 4 | 494 | 466 | 14 | 5 | 8 | 0 | 0 |
| Cottage Grove - V 5 | 618 | 585 | 7 | 22 | 0 | 4 | 0 |
| Cottage Grove - V 6 | 675 | 627 | 15 | 22 | 5 | 5 | 0 |
| Cottage Grove - V 7 | 363 | 345 | 8 | 6 | 2 | 0 | 0 |
| COTTAGE GROVE - T 5 | 423 | 413 | 1 | 6 | 2 | 1 | 0 |
| Cross Plains - V 1 | 792 | 775 | 1 | 7 | 3 | 3 | 0 |
| Cross Plains - V 2 | 823 | 809 | 4 | 3 | 0 | 6 | 1 |
| Cross Plains - V 3 | 710 | 702 | 2 | 1 | 3 | 1 | 0 |
| Cross Plains - V 4 | 759 | 754 | 0 | 2 | 3 | 0 | 0 |
| CROSS PLAINS - T 1 | 488 | 470 | 7 | 2 | 4 | 1 | 1 |
| CROSS PLAINS - T 2 | 931 | 916 | 7 | 3 | 4 | 1 | 0 |
| Dane - V 1 | 799 | 755 | 4 | 15 | 20 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 1 | 0 | 295 | 291 | 1 | 2 |
| Prairie du Chien - C 5 | 0 | 0 | 391 | 382 | 0 | 3 |
| Prairie du Chien - C 6 | 3 | 0 | 767 | 755 | 2 | 5 |
| Prairie du Chien - C 7 | 0 | 0 | 399 | 390 | 2 | 0 |
| Wauzeka - V 1 | 1 | 2 | 511 | 504 | 0 | 1 |
| WAUZEKA - T 1 | 0 | 0 | 193 | 193 | 0 | 0 |
| WAUZEKA - T 2 | 0 | 0 | 74 | 74 | 0 | 0 |
| ALBION - T 1 | 0 | 0 | 685 | 678 | 2 | 2 |
| ALBION - T 2 | 1 | 1 | 690 | 675 | 0 | 3 |
| Belleville - V 1 | 0 | 0 | 667 | 657 | 4 | 3 |
| Belleville - V 2 | 1 | 0 | 622 | 610 | 1 | 7 |
| BERRY - T 1 | 0 | 0 | 339 | 329 | 2 | 4 |
| BERRY - T 2 | 2 | 0 | 473 | 465 | 1 | 4 |
| Black Earth - V 1 | 0 | 3 | 456 | 438 | 2 | 3 |
| Black Earth - V 2 | 0 | 0 | 522 | 514 | 1 | 4 |
| BLACK EARTH - T 1 | 0 | 0 | 336 | 330 | 2 | 2 |
| BLOOMING GROVE - T 1 | 1 | 2 | 599 | 539 | 18 | 32 |
| BRISTOL - T 1 | 0 | 0 | 666 | 647 | 4 | 3 |
| BRISTOL - T 2 | 1 | 0 | 570 | 560 | 0 | 2 |
| BRISTOL - T 3 | 2 | 1 | 665 | 651 | 3 | 8 |
| Brooklyn - V 2 | 0 | 0 | 342 | 336 | 0 | 5 |
| BURKE - T 1 | 0 | 3 | 656 | 638 | 5 | 0 |
| BURKE - T 2 | 4 | 0 | 515 | 495 | 5 | 5 |
| BURKE - T 3 | 0 | 1 | 649 | 624 | 2 | 12 |
| BURKE - T 4 | 3 | 1 | 448 | 403 | 14 | 18 |
| Cambridge - V 2 | 0 | 0 | 314 | 307 | 1 | 4 |
| Cambridge - V 3 | 0 | 0 | 457 | 453 | 0 | 2 |
| CHRISTIANA - T 1 | 0 | 0 | 459 | 430 | 1 | 19 |
| CHRISTIANA - T 2 | 0 | 0 | 497 | 490 | 1 | 1 |
| Cottage Grove - V 1 | 0 | 0 | 198 | 186 | 9 | 1 |
| Cottage Grove - V 2 | 3 | 0 | 585 | 559 | 10 | 5 |
| Cottage Grove - V 3 | 1 | 0 | 548 | 529 | 7 | 5 |
| Cottage Grove - V 4 | 1 | 0 | 342 | 331 | 7 | 1 |
| Cottage Grove - V 5 | 0 | 0 | 406 | 393 | 2 | 9 |
| Cottage Grove - V 6 | 0 | 1 | 462 | 436 | 6 | 11 |
| Cottage Grove - V 7 | 2 | 0 | 217 | 213 | 2 | 2 |
| COTTAGE GROVE - T 5 | 0 | 0 | 318 | 311 | 0 | 4 |
| Cross Plains - V 1 | 1 | 2 | 545 | 531 | 1 | 6 |
| Cross Plains - V 2 | 0 | 0 | 617 | 606 | 2 | 3 |
| Cross Plains - V 3 | 0 | 1 | 545 | 539 | 2 | 0 |
| Cross Plains - V 4 | 0 | 0 | 497 | 494 | 0 | 1 |
| CROSS PLAINS - T 1 | 1 | 2 | 332 | 322 | 2 | 2 |
| CROSS PLAINS - T 2 | 0 | 0 | 681 | 673 | 2 | 2 |
| Dane - V 1 | 0 | 0 | 547 | 527 | 1 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 0 | 1 | 0 | 0 | 0 |
| Prairie du Chien - C 5 | 0 | 5 | 1 | 0 | 0 |
| Prairie du Chien - C 6 | 1 | 2 | 0 | 2 | 0 |
| Prairie du Chien - C 7 | 4 | 3 | 0 | 0 | 0 |
| Wauzeka - V 1 | 5 | 0 | 0 | 0 | 1 |
| WAUZEKA - T 1 | 0 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 2 | 0 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 2 | 1 | 0 | 0 | 0 |
| ALBION - T 2 | 1 | 10 | 0 | 1 | 0 |
| Belleville - V 1 | 1 | 2 | 0 | 0 | 0 |
| Belleville - V 2 | 2 | 1 | 0 | 1 | 0 |
| BERRY - T 1 | 2 | 2 | 0 | 0 | 0 |
| BERRY - T 2 | 0 | 1 | 0 | 2 | 0 |
| Black Earth - V 1 | 9 | 4 | 0 | 0 | 0 |
| Black Earth - V 2 | 1 | 2 | 0 | 0 | 0 |
| BLACK EARTH - T 1 | 2 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 1 | 3 | 5 | 0 | 0 | 2 |
| BRISTOL - T 1 | 10 | 3 | 0 | 0 | 0 |
| BRISTOL - T 2 | 4 | 3 | 0 | 1 | 0 |
| BRISTOL - T 3 | 2 | 1 | 0 | 0 | 0 |
| Brooklyn - V 2 | 1 | 0 | 0 | 0 | 0 |
| BURKE - T 1 | 7 | 3 | 0 | 0 | 3 |
| BURKE - T 2 | 4 | 4 | 0 | 2 | 0 |
| BURKE - T 3 | 9 | 2 | 0 | 0 | 0 |
| BURKE - T 4 | 9 | 2 | 0 | 1 | 1 |
| Cambridge - V 2 | 1 | 1 | 0 | 0 | 0 |
| Cambridge - V 3 | 1 | 1 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 7 | 2 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 1 | 4 | 0 | 0 | 0 |
| Cottage Grove - V 1 | 1 | 1 | 0 | 0 | 0 |
| Cottage Grove - V 2 | 6 | 3 | 0 | 2 | 0 |
| Cottage Grove - V 3 | 2 | 4 | 0 | 1 | 0 |
| Cottage Grove - V 4 | 3 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 5 | 0 | 2 | 0 | 0 | 0 |
| Cottage Grove - V 6 | 4 | 4 | 0 | 0 | 1 |
| Cottage Grove - V 7 | 0 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 5 | 2 | 1 | 0 | 0 | 0 |
| Cross Plains - V 1 | 2 | 3 | 0 | 1 | 1 |
| Cross Plains - V 2 | 0 | 5 | 1 | 0 | 0 |
| Cross Plains - V 3 | 2 | 1 | 0 | 0 | 1 |
| Cross Plains - V 4 | 2 | 0 | 0 | 0 | 0 |
| CROSS PLAINS - T 1 | 3 | 1 | 1 | 1 | 0 |
| CROSS PLAINS - T 2 | 3 | 1 | 0 | 0 | 0 |
| Dane - V 1 | 8 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 55023 | 57 | 96 | 32 | 3 |
| Prairie du Chien - C 5 | 55023 | 8 | 96 | 32 | 3 |
| Prairie du Chien - C 6 | 55023 | 11 | 96 | 32 | 3 |
| Prairie du Chien - C 7 | 55023 | 13 | 96 | 32 | 3 |
| Wauzeka - V 1 | 55023 | 14 | 96 | 32 | 3 |
| WAUZEKA - T 1 | 55023 | 0 | 96 | 32 | 3 |
| WAUZEKA - T 2 | 55023 | 0 | 96 | 32 | 3 |
| ALBION - T 1 | 55025 | 10 | 37 | 13 | 2 |
| ALBION - T 2 | 55025 | 18 | 37 | 13 | 2 |
| Belleville - V 1 | 55025 | 15 | 80 | 27 | 2 |
| Belleville - V 2 | 55025 | 9 | 80 | 27 | 2 |
| BERRY - T 1 | 55025 | 11 | 81 | 27 | 2 |
| BERRY - T 2 | 55025 | 6 | 81 | 27 | 2 |
| Black Earth - V 1 | 55025 | 26 | 81 | 27 | 2 |
| Black Earth - V 2 | 55025 | 7 | 81 | 27 | 2 |
| BLACK EARTH - T 1 | 55025 | 7 | 81 | 27 | 2 |
| BLOOMING GROVE - T 1 | 55025 | 49 | 48 | 16 | 2 |
| BRISTOL - T 1 | 55025 | 31 | 47 | 16 | 2 |
| BRISTOL - T 2 | 55025 | 13 | 47 | 16 | 2 |
| BRISTOL - T 3 | 55025 | 11 | 47 | 16 | 2 |
| Brooklyn - V 2 | 55025 | 1 | 80 | 27 | 2 |
| BURKE - T 1 | 55025 | 21 | 81 | 27 | 2 |
| BURKE - T 2 | 55025 | 22 | 81 | 27 | 2 |
| BURKE - T 3 | 55025 | 16 | 81 | 27 | 2 |
| BURKE - T 4 | 55025 | 34 | 81 | 27 | 2 |
| Cambridge - V 2 | 55025 | 8 | 37 | 13 | 2 |
| Cambridge - V 3 | 55025 | 2 | 37 | 13 | 2 |
| CHRISTIANA - T 1 | 55025 | 19 | 37 | 13 | 2 |
| CHRISTIANA - T 2 | 55025 | 14 | 37 | 13 | 2 |
| Cottage Grove - V 1 | 55025 | 18 | 46 | 16 | 2 |
| Cottage Grove - V 2 | 55025 | 37 | 46 | 16 | 2 |
| Cottage Grove - V 3 | 55025 | 23 | 46 | 16 | 2 |
| Cottage Grove - V 4 | 55025 | 23 | 46 | 16 | 2 |
| Cottage Grove - V 5 | 55025 | 11 | 46 | 16 | 2 |
| Cottage Grove - V 6 | 55025 | 26 | 46 | 16 | 2 |
| Cottage Grove - V 7 | 55025 | 12 | 46 | 16 | 2 |
| COTTAGE GROVE - T 5 | 55025 | 4 | 46 | 16 | 2 |
| Cross Plains - V 1 | 55025 | 10 | 81 | 27 | 2 |
| Cross Plains - V 2 | 55025 | 11 | 81 | 27 | 2 |
| Cross Plains - V 3 | 55025 | 7 | 81 | 27 | 2 |
| Cross Plains - V 4 | 55025 | 3 | 81 | 27 | 2 |
| CROSS PLAINS - T 1 | 55025 | 16 | 79 | 27 | 2 |
| CROSS PLAINS - T 2 | 55025 | 12 | 79 | 27 | 2 |
| Dane - V 1 | 55025 | 29 | 47 | 16 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Prairie du Chien - C 4 | Crawford | Prairie du Chien | C | 130 |
| Prairie du Chien - C 5 | Crawford | Prairie du Chien | C | 136 |
| Prairie du Chien - C 6 | Crawford | Prairie du Chien | C | 291 |
| Prairie du Chien - C 7 | Crawford | Prairie du Chien | C | 157 |
| Wauzeka - V 1 | Crawford | Wauzeka | V | 202 |
| WAUZEKA - T 1 | Crawford | WAUZEKA | T | 84 |
| WAUZEKA - T 2 | Crawford | WAUZEKA | T | 30 |
| ALBION - T 1 | Dane | ALBION | T | 376 |
| ALBION - T 2 | Dane | ALBION | T | 377 |
| Belleville - V 1 | Dane | Belleville | V | 392 |
| Belleville - V 2 | Dane | Belleville | V | 331 |
| BERRY - T 1 | Dane | BERRY | T | 198 |
| BERRY - T 2 | Dane | BERRY | T | 280 |
| Black Earth - V 1 | Dane | Black Earth | V | 238 |
| Black Earth - V 2 | Dane | Black Earth | V | 278 |
| BLACK EARTH - T 1 | Dane | BLACK EARTH | T | 184 |
| BLOOMING GROVE - T 1 | Dane | BLOOMING GROVE | T | 314 |
| BRISTOL - T 1 | Dane | BRISTOL | T | 393 |
| BRISTOL - T 2 | Dane | BRISTOL | T | 343 |
| BRISTOL - T 3 | Dane | BRISTOL | T | 428 |
| Brooklyn - V 2 | Dane | Brooklyn | V | 342 |
| BURKE - T 1 | Dane | BURKE | T | 298 |
| BURKE - T 2 | Dane | BURKE | T | 261 |
| BURKE - T 3 | Dane | BURKE | T | 334 |
| BURKE - T 4 | Dane | BURKE | T | 212 |
| Cambridge - V 2 | Dane | Cambridge | V | 195 |
| Cambridge - V 3 | Dane | Cambridge | V | 299 |
| CHRISTIANA - T 1 | Dane | CHRISTIANA | T | 216 |
| CHRISTIANA - T 2 | Dane | CHRISTIANA | T | 225 |
| Cottage Grove - V 1 | Dane | Cottage Grove | V | 160 |
| Cottage Grove - V 2 | Dane | Cottage Grove | V | 444 |
| Cottage Grove - V 3 | Dane | Cottage Grove | V | 436 |
| Cottage Grove - V 4 | Dane | Cottage Grove | V | 266 |
| Cottage Grove - V 5 | Dane | Cottage Grove | V | 336 |
| Cottage Grove - V 6 | Dane | Cottage Grove | V | 367 |
| Cottage Grove - V 7 | Dane | Cottage Grove | V | 197 |
| COTTAGE GROVE - T 5 | Dane | COTTAGE GROVE | T | 159 |
| Cross Plains - V 1 | Dane | Cross Plains | V | 350 |
| Cross Plains - V 2 | Dane | Cross Plains | V | 366 |
| Cross Plains - V 3 | Dane | Cross Plains | V | 314 |
| Cross Plains - V 4 | Dane | Cross Plains | V | 338 |
| CROSS PLAINS - T 1 | Dane | CROSS PLAINS | T | 201 |
| CROSS PLAINS - T 2 | Dane | CROSS PLAINS | T | 385 |
| Dane - V 1 | Dane | Dane | V | 309 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 75 | 1 | 0 | 0 | 0 |
| Prairie du Chien - C 5 | 76 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 6 | 124 | 1 | 1 | 0 | 0 |
| Prairie du Chien - C 7 | 80 | 3 | 1 | 0 | 0 |
| Wauzeka - V 1 | 79 | 1 | 0 | 0 | 0 |
| WAUZEKA - T 1 | 49 | 0 | 2 | 1 | 0 |
| WAUZEKA - T 2 | 19 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 159 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 156 | 2 | 4 | 1 | 0 |
| Belleville - V 1 | 150 | 1 | 5 | 0 | 1 |
| Belleville - V 2 | 124 | 0 | 0 | 0 | 0 |
| BERRY - T 1 | 117 | 0 | 0 | 0 | 0 |
| BERRY - T 2 | 159 | 0 | 0 | 0 | 0 |
| Black Earth - V 1 | 102 | 0 | 0 | 0 | 0 |
| Black Earth - V 2 | 125 | 2 | 1 | 1 | 0 |
| BLACK EARTH - T 1 | 107 | 0 | 1 | 0 | 0 |
| BLOOMING GROVE - T 1 | 126 | 2 | 5 | 0 | 0 |
| BRISTOL - T 1 | 301 | 2 | 2 | 0 | 0 |
| BRISTOL - T 2 | 257 | 0 | 0 | 0 | 0 |
| BRISTOL - T 3 | 320 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 120 | 0 | 2 | 0 | 0 |
| BURKE - T 1 | 194 | 1 | 9 | 1 | 0 |
| BURKE - T 2 | 180 | 0 | 0 | 0 | 0 |
| BURKE - T 3 | 231 | 0 | 0 | 0 | 0 |
| BURKE - T 4 | 151 | 0 | 0 | 0 | 0 |
| Cambridge - V 2 | 111 | 0 | 0 | 0 | 0 |
| Cambridge - V 3 | 179 | 2 | 1 | 0 | 0 |
| CHRISTIANA - T 1 | 123 | 1 | 3 | 0 | 0 |
| CHRISTIANA - T 2 | 121 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 1 | 88 | 0 | 1 | 0 | 0 |
| Cottage Grove - V 2 | 241 | 0 | 2 | 0 | 0 |
| Cottage Grove - V 3 | 236 | 0 | 1 | 0 | 0 |
| Cottage Grove - V 4 | 146 | 2 | 8 | 0 | 0 |
| Cottage Grove - V 5 | 182 | 0 | 1 | 0 | 0 |
| Cottage Grove - V 6 | 200 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 7 | 108 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 5 | 95 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 191 | 1 | 10 | 1 | 0 |
| Cross Plains - V 2 | 192 | 0 | 2 | 0 | 0 |
| Cross Plains - V 3 | 164 | 0 | 1 | 0 | 0 |
| Cross Plains - V 4 | 175 | 0 | 1 | 0 | 0 |
| CROSS PLAINS - T 1 | 120 | 2 | 3 | 0 | 0 |
| CROSS PLAINS - T 2 | 229 | 0 | 0 | 0 | 0 |
| Dane - V 1 | 166 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 0 | 0 | 0 | 0 | 111 |
| Prairie du Chien - C 5 | 0 | 0 | 0 | 0 | 117 |
| Prairie du Chien - C 6 | 5 | 0 | 0 | 2 | 203 |
| Prairie du Chien - C 7 | 0 | 0 | 0 | 0 | 109 |
| Wauzeka - V 1 | 1 | 1 | 0 | 1 | 165 |
| WAUZEKA - T 1 | 1 | 3 | 0 | 3 | 51 |
| WAUZEKA - T 2 | 0 | 1 | 0 | 0 | 19 |
| ALBION - T 1 | 0 | 0 | 0 | 0 | 371 |
| ALBION - T 2 | 5 | 2 | 0 | 1 | 375 |
| Belleville - V 1 | 3 | 1 | 0 | 1 | 306 |
| Belleville - V 2 | 0 | 0 | 0 | 0 | 260 |
| BERRY - T 1 | 0 | 0 | 0 | 0 | 216 |
| BERRY - T 2 | 2 | 0 | 0 | 1 | 311 |
| Black Earth - V 1 | 0 | 0 | 0 | 1 | 248 |
| Black Earth - V 2 | 4 | 1 | 0 | 4 | 296 |
| BLACK EARTH - T 1 | 0 | 0 | 0 | 1 | 199 |
| BLOOMING GROVE - T 1 | 8 | 1 | 0 | 0 | 334 |
| BRISTOL - T 1 | 10 | 1 | 0 | 2 | 326 |
| BRISTOL - T 2 | 1 | 0 | 0 | 0 | 282 |
| BRISTOL - T 3 | 2 | 0 | 0 | 0 | 347 |
| Brooklyn - V 2 | 1 | 2 | 0 | 0 | 249 |
| BURKE - T 1 | 11 | 1 | 0 | 3 | 317 |
| BURKE - T 2 | 0 | 0 | 0 | 0 | 279 |
| BURKE - T 3 | 1 | 0 | 0 | 0 | 357 |
| BURKE - T 4 | 1 | 0 | 0 | 0 | 227 |
| Cambridge - V 2 | 0 | 0 | 0 | 0 | 195 |
| Cambridge - V 3 | 4 | 4 | 0 | 1 | 311 |
| CHRISTIANA - T 1 | 1 | 1 | 1 | 2 | 225 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 236 |
| Cottage Grove - V 1 | 1 | 0 | 0 | 0 | 150 |
| Cottage Grove - V 2 | 3 | 0 | 0 | 0 | 414 |
| Cottage Grove - V 3 | 2 | 0 | 0 | 0 | 408 |
| Cottage Grove - V 4 | 7 | 5 | 0 | 6 | 251 |
| Cottage Grove - V 5 | 1 | 0 | 0 | 0 | 316 |
| Cottage Grove - V 6 | 1 | 0 | 0 | 0 | 345 |
| Cottage Grove - V 7 | 2 | 0 | 0 | 0 | 185 |
| COTTAGE GROVE - T 5 | 0 | 0 | 0 | 0 | 151 |
| Cross Plains - V 1 | 7 | 2 | 0 | 2 | 367 |
| Cross Plains - V 2 | 0 | 0 | 0 | 0 | 382 |
| Cross Plains - V 3 | 1 | 0 | 0 | 0 | 331 |
| Cross Plains - V 4 | 0 | 0 | 0 | 0 | 353 |
| CROSS PLAINS - T 1 | 1 | 2 | 0 | 4 | 196 |
| CROSS PLAINS - T 2 | 0 | 0 | 0 | 0 | 374 |
| Dane - V 1 | 2 | 0 | 0 | 0 | 197 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 85 | 0 | 0 | 0 | 90 |
| Prairie du Chien - C 5 | 91 | 0 | 0 | 0 | 92 |
| Prairie du Chien - C 6 | 200 | 1 | 0 | 0 | 201 |
| Prairie du Chien - C 7 | 116 | 0 | 0 | 0 | 92 |
| Wauzeka - V 1 | 110 | 0 | 0 | 0 | 147 |
| WAUZEKA - T 1 | 84 | 1 | 0 | 0 | 60 |
| WAUZEKA - T 2 | 30 | 0 | 0 | 0 | 22 |
| ALBION - T 1 | 139 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 152 | 0 | 0 | 0 | 0 |
| Belleville - V 1 | 218 | 0 | 0 | 0 | 0 |
| Belleville - V 2 | 189 | 0 | 0 | 0 | 0 |
| BERRY - T 1 | 0 | 0 | 0 | 0 | 0 |
| BERRY - T 2 | 0 | 6 | 0 | 0 | 0 |
| Black Earth - V 1 | 0 | 3 | 0 | 0 | 0 |
| Black Earth - V 2 | 0 | 8 | 0 | 0 | 0 |
| BLACK EARTH - T 1 | 0 | 3 | 0 | 0 | 0 |
| BLOOMING GROVE - T 1 | 0 | 3 | 0 | 0 | 335 |
| BRISTOL - T 1 | 326 | 0 | 0 | 25 | 437 |
| BRISTOL - T 2 | 285 | 0 | 0 | 20 | 377 |
| BRISTOL - T 3 | 351 | 0 | 0 | 25 | 470 |
| Brooklyn - V 2 | 188 | 0 | 0 | 0 | 0 |
| BURKE - T 1 | 0 | 10 | 0 | 0 | 0 |
| BURKE - T 2 | 0 | 2 | 0 | 0 | 0 |
| BURKE - T 3 | 0 | 2 | 0 | 0 | 0 |
| BURKE - T 4 | 0 | 2 | 0 | 0 | 0 |
| Cambridge - V 2 | 108 | 0 | 0 | 0 | 0 |
| Cambridge - V 3 | 161 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 109 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 108 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 1 | 85 | 0 | 0 | 0 | 174 |
| Cottage Grove - V 2 | 236 | 0 | 0 | 0 | 483 |
| Cottage Grove - V 3 | 232 | 0 | 0 | 0 | 474 |
| Cottage Grove - V 4 | 141 | 0 | 0 | 0 | 289 |
| Cottage Grove - V 5 | 179 | 0 | 0 | 0 | 366 |
| Cottage Grove - V 6 | 195 | 0 | 0 | 0 | 400 |
| Cottage Grove - V 7 | 105 | 0 | 0 | 0 | 215 |
| COTTAGE GROVE - T 5 | 89 | 0 | 0 | 0 | 171 |
| Cross Plains - V 1 | 0 | 10 | 0 | 0 | 0 |
| Cross Plains - V 2 | 0 | 1 | 0 | 0 | 0 |
| Cross Plains - V 3 | 0 | 1 | 0 | 0 | 0 |
| Cross Plains - V 4 | 0 | 0 | 0 | 0 | 0 |
| CROSS PLAINS - T 1 | 111 | 0 | 0 | 0 | 0 |
| CROSS PLAINS - T 2 | 214 | 0 | 0 | 0 | 0 |
| Dane - V 1 | 264 | 0 | 0 | 7 | 314 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 109 | 0 | 0 | 137 | 54 |
| Prairie du Chien - C 5 | 115 | 0 | 0 | 142 | 58 |
| Prairie du Chien - C 6 | 213 | 0 | 0 | 307 | 95 |
| Prairie du Chien - C 7 | 132 | 0 | 0 | 170 | 55 |
| Wauzeka - V 1 | 132 | 0 | 0 | 219 | 56 |
| WAUZEKA - T 1 | 79 | 0 | 0 | 94 | 44 |
| WAUZEKA - T 2 | 29 | 0 | 0 | 33 | 15 |
| ALBION - T 1 | 0 | 0 | 0 | 363 | 163 |
| ALBION - T 2 | 0 | 0 | 0 | 363 | 160 |
| Belleville - V 1 | 0 | 0 | 0 | 392 | 148 |
| Belleville - V 2 | 0 | 0 | 0 | 331 | 120 |
| BERRY - T 1 | 0 | 0 | 0 | 192 | 121 |
| BERRY - T 2 | 0 | 0 | 0 | 265 | 169 |
| Black Earth - V 1 | 0 | 0 | 0 | 235 | 98 |
| Black Earth - V 2 | 0 | 0 | 0 | 274 | 121 |
| BLACK EARTH - T 1 | 0 | 0 | 0 | 180 | 107 |
| BLOOMING GROVE - T 1 | 0 | 6 | 0 | 311 | 126 |
| BRISTOL - T 1 | 0 | 9 | 0 | 393 | 292 |
| BRISTOL - T 2 | 0 | 0 | 0 | 343 | 251 |
| BRISTOL - T 3 | 0 | 1 | 0 | 428 | 314 |
| Brooklyn - V 2 | 0 | 0 | 0 | 323 | 126 |
| BURKE - T 1 | 0 | 0 | 0 | 293 | 188 |
| BURKE - T 2 | 0 | 0 | 0 | 255 | 180 |
| BURKE - T 3 | 0 | 0 | 0 | 329 | 231 |
| BURKE - T 4 | 0 | 0 | 0 | 208 | 151 |
| Cambridge - V 2 | 0 | 0 | 0 | 195 | 111 |
| Cambridge - V 3 | 0 | 0 | 0 | 302 | 175 |
| CHRISTIANA - T 1 | 0 | 0 | 0 | 200 | 127 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 218 | 134 |
| Cottage Grove - V 1 | 0 | 1 | 0 | 156 | 88 |
| Cottage Grove - V 2 | 0 | 3 | 0 | 432 | 245 |
| Cottage Grove - V 3 | 0 | 2 | 0 | 424 | 238 |
| Cottage Grove - V 4 | 0 | 8 | 0 | 263 | 147 |
| Cottage Grove - V 5 | 0 | 1 | 0 | 326 | 183 |
| Cottage Grove - V 6 | 0 | 1 | 0 | 356 | 200 |
| Cottage Grove - V 7 | 0 | 2 | 0 | 192 | 108 |
| COTTAGE GROVE - T 5 | 0 | 0 | 0 | 156 | 96 |
| Cross Plains - V 1 | 0 | 0 | 0 | 342 | 186 |
| Cross Plains - V 2 | 0 | 0 | 0 | 349 | 196 |
| Cross Plains - V 3 | 0 | 0 | 0 | 303 | 170 |
| Cross Plains - V 4 | 0 | 0 | 0 | 325 | 181 |
| CROSS PLAINS - T 1 | 0 | 0 | 0 | 193 | 123 |
| CROSS PLAINS - T 2 | 0 | 0 | 0 | 374 | 239 |
| Dane - V 1 | 0 | 0 | 0 | 311 | 149 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|-------|----------|----------|----------|---------|---------|----------|
| Prairie du Chien - C 4 | 0 | 6 | 0 | 143 | 0 | 4 |
| Prairie du Chien - C 5 | 0 | 0 | 0 | 149 | 0 | 0 |
| Prairie du Chien - C 6 | 0 | 5 | 0 | 293 | 0 | 1 |
| Prairie du Chien - C 7 | 0 | 4 | 0 | 169 | 0 | 0 |
| Wauzeka - V 1 | 0 | 2 | 0 | 201 | 0 | 1 |
| WAUZEKA - T 1 | 0 | 3 | 0 | 87 | 0 | 3 |
| WAUZEKA - T 2 | 0 | 1 | 0 | 31 | 0 | 0 |
| ALBION - T 1 | 0 | 0 | 0 | 402 | 0 | 0 |
| ALBION - T 2 | 0 | 0 | 0 | 407 | 0 | 0 |
| Belleville - V 1 | 0 | 0 | 0 | 415 | 0 | 4 |
| Belleville - V 2 | 0 | 0 | 0 | 356 | 0 | 0 |
| BERRY - T 1 | 0 | 0 | 0 | 219 | 0 | 0 |
| BERRY - T 2 | 1 | 0 | 0 | 319 | 0 | 1 |
| Black Earth - V 1 | 0 | 0 | 0 | 255 | 0 | 1 |
| Black Earth - V 2 | 0 | 0 | 0 | 304 | 0 | 4 |
| BLACK EARTH - T 1 | 0 | 0 | 0 | 205 | 0 | 0 |
| BLOOMING GROVE - T 1 | 1 | 0 | 0 | 331 | 0 | 3 |
| BRISTOL - T 1 | 0 | 0 | 0 | 460 | 0 | 7 |
| BRISTOL - T 2 | 0 | 0 | 0 | 398 | 0 | 0 |
| BRISTOL - T 3 | 0 | 0 | 0 | 494 | 0 | 0 |
| Brooklyn - V 2 | 0 | 0 | 0 | 350 | 0 | 2 |
| BURKE - T 1 | 1 | 0 | 0 | 327 | 0 | 11 |
| BURKE - T 2 | 0 | 0 | 0 | 290 | 0 | 0 |
| BURKE - T 3 | 0 | 0 | 0 | 370 | 0 | 1 |
| BURKE - T 4 | 0 | 0 | 0 | 236 | 0 | 0 |
| Cambridge - V 2 | 0 | 0 | 0 | 219 | 0 | 0 |
| Cambridge - V 3 | 1 | 0 | 0 | 332 | 0 | 1 |
| CHRISTIANA - T 1 | 0 | 0 | 0 | 234 | 0 | 4 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 254 | 0 | 0 |
| Cottage Grove - V 1 | 0 | 0 | 0 | 179 | 0 | 1 |
| Cottage Grove - V 2 | 0 | 0 | 0 | 492 | 0 | 2 |
| Cottage Grove - V 3 | 0 | 0 | 0 | 483 | 0 | 1 |
| Cottage Grove - V 4 | 0 | 0 | 0 | 298 | 0 | 6 |
| Cottage Grove - V 5 | 0 | 0 | 0 | 373 | 0 | 1 |
| Cottage Grove - V 6 | 0 | 0 | 0 | 408 | 0 | 0 |
| Cottage Grove - V 7 | 0 | 0 | 0 | 219 | 0 | 0 |
| COTTAGE GROVE - T 5 | 0 | 0 | 0 | 175 | 0 | 0 |
| Cross Plains - V 1 | 1 | 0 | 0 | 385 | 0 | 8 |
| Cross Plains - V 2 | 0 | 0 | 0 | 400 | 0 | 0 |
| Cross Plains - V 3 | 0 | 0 | 0 | 342 | 0 | 1 |
| Cross Plains - V 4 | 0 | 0 | 0 | 370 | 0 | 0 |
| CROSS PLAINS - T 1 | 0 | 0 | 0 | 223 | 0 | 4 |
| CROSS PLAINS - T 2 | 0 | 0 | 0 | 428 | 0 | 0 |
| Dane - V 1 | 0 | 0 | 0 | 331 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Prairie du Chien - C 4 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 5 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 6 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 7 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| Wauzeka - V 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 1 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 2 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 0 | 0 | 548 | 0 | 0 | 0 | 0 |
| Belleville - V 1 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Belleville - V 2 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| BERRY - T 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| BERRY - T 2 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| Black Earth - V 1 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| Black Earth - V 2 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| BLACK EARTH - T 1 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 1 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| BRISTOL - T 1 | 0 | 0 | 711 | 0 | 0 | 0 | 0 |
| BRISTOL - T 2 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| BRISTOL - T 3 | 0 | 0 | 750 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| BURKE - T 1 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |
| BURKE - T 2 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| BURKE - T 3 | 0 | 0 | 566 | 0 | 0 | 0 | 0 |
| BURKE - T 4 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| Cambridge - V 2 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| Cambridge - V 3 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 0 | 0 | 348 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 1 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 2 | 0 | 0 | 690 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 3 | 0 | 0 | 675 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 4 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 5 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 6 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 7 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 5 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| Cross Plains - V 2 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| Cross Plains - V 3 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| Cross Plains - V 4 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| CROSS PLAINS - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| CROSS PLAINS - T 2 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| Dane - V 1 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55025187250001 | 0001 | 18725 | 55025 | 5502518725 | 1 | DANE - T 1 |
| 55025192500001 | 0001 | 19250 | 55025 | 5502519250 | 1 | Deerfield - V 1 |
| 55025192500002 | 0002 | 19250 | 55025 | 5502519250 | 2 | Deerfield - V 2 |
| 55025192750001 | 0001 | 19275 | 55025 | 5502519275 | 1 | DEERFIELD - T 1 |
| 55025192750002 | 0002 | 19275 | 55025 | 5502519275 | 2 | DEERFIELD - T 2 |
| 55025193500001 | 0001 | 19350 | 55025 | 5502519350 | 1 | DeForest - V 1 |
| 55025193500010 | 0010 | 19350 | 55025 | 5502519350 | 10 | DeForest - V 10 |
| 55025193500002 | 0002 | 19350 | 55025 | 5502519350 | 2 | DeForest - V 2 |
| 55025193500003 | 0003 | 19350 | 55025 | 5502519350 | 3 | DeForest - V 3 |
| 55025193500004 | 0004 | 19350 | 55025 | 5502519350 | 4 | DeForest - V 4 |
| 55025193500005 | 0005 | 19350 | 55025 | 5502519350 | 5 | DeForest - V 5 |
| 55025193500006 | 0006 | 19350 | 55025 | 5502519350 | 6 | DeForest - V 6 |
| 55025193500007 | 0007 | 19350 | 55025 | 5502519350 | 7 | DeForest - V 7 |
| 55025193500008 | 0008 | 19350 | 55025 | 5502519350 | 8 | DeForest - V 8 |
| 55025211000001 | 0001 | 21100 | 55025 | 5502521100 | 1 | DUNKIRK - T 1 |
| 55025211000002 | 0002 | 21100 | 55025 | 5502521100 | 2 | DUNKIRK - T 2 |
| 55025211000003 | 0003 | 21100 | 55025 | 5502521100 | 3 | DUNKIRK - T 3 |
| 55025211250001 | 0001 | 21125 | 55025 | 5502521125 | 1 | DUNN - T 1 |
| 55025211250002 | 0002 | 21125 | 55025 | 5502521125 | 2 | DUNN - T 2 |
| 55025211250003 | 0003 | 21125 | 55025 | 5502521125 | 3 | DUNN - T 3 |
| 55025211250004 | 0004 | 21125 | 55025 | 5502521125 | 4 | DUNN - T 4 |
| 55025211250005 | 0005 | 21125 | 55025 | 5502521125 | 5 | DUNN - T 5 |
| 55025211250006 | 0006 | 21125 | 55025 | 5502521125 | 6 | DUNN - T 6 |
| 55025211250007 | 0007 | 21125 | 55025 | 5502521125 | 7 | DUNN - T 7 |
| 55025225750007 | 0007 | 22575 | 55025 | 5502522575 | 7 | Edgerton - C 7 |
| 55025259500001 | 0001 | 25950 | 55025 | 5502525950 | 1 | Fitchburg - C 1 |
| 55025259500010 | 0010 | 25950 | 55025 | 5502525950 | 10 | Fitchburg - C 10 |
| 55025259500011 | 0011 | 25950 | 55025 | 5502525950 | 11 | Fitchburg - C 11 |
| 55025259500005 | 0005 | 25950 | 55025 | 5502525950 | 5 | Fitchburg - C 5 |
| 55025259500006 | 0006 | 25950 | 55025 | 5502525950 | 6 | Fitchburg - C 6 |
| 55025259500007 | 0007 | 25950 | 55025 | 5502525950 | 7 | Fitchburg - C 7 |
| 55025259500008 | 0008 | 25950 | 55025 | 5502525950 | 8 | Fitchburg - C 8 |
| 55025259500009 | 0009 | 25950 | 55025 | 5502525950 | 9 | Fitchburg - C 9 |
| 55025468500001 | 0001 | 46850 | 55025 | 5502546850 | 1 | McFarland - V 1 |
| 55025468500002 | 0002 | 46850 | 55025 | 5502546850 | 2 | McFarland - V 2 |
| 55025468500003 | 0003 | 46850 | 55025 | 5502546850 | 3 | McFarland - V 3 |
| 55025468500004 | 0004 | 46850 | 55025 | 5502546850 | 4 | McFarland - V 4 |
| 55025468500005 | 0005 | 46850 | 55025 | 5502546850 | 5 | McFarland - V 5 |
| 55025468500006 | 0006 | 46850 | 55025 | 5502546850 | 6 | McFarland - V 6 |
| 55025468500007 | 0007 | 46850 | 55025 | 5502546850 | 7 | McFarland - V 7 |
| 55025480000001 | 0001 | 48000 | 55025 | 5502548000 | 1 | Madison - C 1 |
| 55025480000010 | 0010 | 48000 | 55025 | 5502548000 | 10 | Madison - C 10 |
| 55025480000011 | 0011 | 48000 | 55025 | 5502548000 | 11 | Madison - C 11 |
| 55025480000012 | 0012 | 48000 | 55025 | 5502548000 | 12 | Madison - C 12 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| DANE - T 1 | 968 | 952 | 0 | 5 | 6 | 2 | 0 |
| Deerfield - V 1 | 1165 | 1120 | 22 | 8 | 4 | 3 | 0 |
| Deerfield - V 2 | 806 | 721 | 15 | 35 | 19 | 12 | 0 |
| DEERFIELD - T 1 | 811 | 793 | 0 | 3 | 9 | 6 | 0 |
| DEERFIELD - T 2 | 659 | 569 | 56 | 19 | 5 | 6 | 0 |
| DeForest - V 1 | 999 | 938 | 24 | 22 | 4 | 2 | 4 |
| DeForest - V 10 | 19 | 19 | 0 | 0 | 0 | 0 | 0 |
| DeForest - V 2 | 988 | 903 | 10 | 41 | 22 | 8 | 1 |
| DeForest - V 3 | 989 | 927 | 24 | 18 | 9 | 9 | 0 |
| DeForest - V 4 | 959 | 922 | 14 | 15 | 2 | 5 | 1 |
| DeForest - V 5 | 976 | 940 | 13 | 14 | 1 | 4 | 0 |
| DeForest - V 6 | 912 | 873 | 13 | 14 | 11 | 1 | 0 |
| DeForest - V 7 | 670 | 599 | 36 | 24 | 1 | 9 | 0 |
| DeForest - V 8 | 875 | 833 | 9 | 13 | 12 | 3 | 4 |
| DUNKIRK - T 1 | 647 | 629 | 0 | 10 | 3 | 3 | 0 |
| DUNKIRK - T 2 | 577 | 559 | 4 | 10 | 0 | 2 | 0 |
| DUNKIRK - T 3 | 829 | 816 | 4 | 1 | 7 | 1 | 0 |
| DUNN - T 1 | 684 | 665 | 6 | 10 | 0 | 3 | 0 |
| DUNN - T 2 | 628 | 599 | 2 | 22 | 4 | 0 | 0 |
| DUNN - T 3 | 745 | 725 | 0 | 9 | 8 | 1 | 0 |
| DUNN - T 4 | 847 | 826 | 2 | 9 | 8 | 2 | 0 |
| DUNN - T 5 | 647 | 624 | 4 | 15 | 2 | 0 | 0 |
| DUNN - T 6 | 982 | 943 | 3 | 23 | 8 | 3 | 0 |
| DUNN - T 7 | 737 | 720 | 4 | 4 | 5 | 2 | 0 |
| Edgerton - C 7 | 42 | 42 | 0 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 2061 | 1689 | 184 | 62 | 91 | 8 | 3 |
| Fitchburg - C 10 | 1394 | 1300 | 27 | 32 | 28 | 6 | 0 |
| Fitchburg - C 11 | 1722 | 1247 | 407 | 46 | 3 | 15 | 1 |
| Fitchburg - C 5 | 1973 | 1217 | 349 | 233 | 124 | 14 | 5 |
| Fitchburg - C 6 | 1006 | 534 | 124 | 296 | 24 | 8 | 0 |
| Fitchburg - C 7 | 1976 | 1809 | 73 | 31 | 59 | 4 | 0 |
| Fitchburg - C 8 | 2099 | 1977 | 39 | 27 | 49 | 2 | 0 |
| Fitchburg - C 9 | 1268 | 1210 | 17 | 11 | 25 | 2 | 0 |
| McFarland - V 1 | 854 | 815 | 5 | 7 | 7 | 14 | 0 |
| McFarland - V 2 | 1000 | 963 | 1 | 19 | 3 | 8 | 0 |
| McFarland - V 3 | 801 | 777 | 2 | 9 | 12 | 0 | 0 |
| McFarland - V 4 | 848 | 836 | 4 | 2 | 4 | 2 | 0 |
| McFarland - V 5 | 968 | 919 | 13 | 16 | 10 | 6 | 3 |
| McFarland - V 6 | 964 | 934 | 9 | 13 | 2 | 6 | 0 |
| McFarland - V 7 | 981 | 956 | 0 | 7 | 13 | 4 | 0 |
| Madison - C 1 | 2738 | 2466 | 141 | 75 | 26 | 13 | 1 |
| Madison - C 10 | 2253 | 2110 | 62 | 30 | 24 | 21 | 3 |
| Madison - C 11 | 3382 | 3156 | 79 | 95 | 17 | 19 | 7 |
| Madison - C 12 | 1909 | 1287 | 319 | 136 | 130 | 13 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| DANE - T 1 | 1 | 2 | 686 | 680 | 0 | 2 |
| Deerfield - V 1 | 6 | 2 | 827 | 806 | 8 | 4 |
| Deerfield - V 2 | 0 | 4 | 536 | 501 | 8 | 16 |
| DEERFIELD - T 1 | 0 | 0 | 590 | 581 | 0 | 3 |
| DEERFIELD - T 2 | 3 | 1 | 489 | 407 | 56 | 13 |
| DeForest - V 1 | 1 | 4 | 669 | 643 | 10 | 8 |
| DeForest - V 10 | 0 | 0 | 14 | 14 | 0 | 0 |
| DeForest - V 2 | 2 | 1 | 687 | 658 | 2 | 15 |
| DeForest - V 3 | 1 | 1 | 647 | 620 | 7 | 7 |
| DeForest - V 4 | 0 | 0 | 680 | 661 | 6 | 10 |
| DeForest - V 5 | 0 | 4 | 737 | 719 | 6 | 6 |
| DeForest - V 6 | 0 | 0 | 598 | 581 | 6 | 6 |
| DeForest - V 7 | 0 | 1 | 448 | 418 | 12 | 12 |
| DeForest - V 8 | 1 | 0 | 607 | 587 | 6 | 7 |
| DUNKIRK - T 1 | 2 | 0 | 485 | 475 | 0 | 6 |
| DUNKIRK - T 2 | 1 | 1 | 431 | 423 | 2 | 5 |
| DUNKIRK - T 3 | 0 | 0 | 600 | 594 | 0 | 1 |
| DUNN - T 1 | 0 | 0 | 534 | 523 | 3 | 6 |
| DUNN - T 2 | 1 | 0 | 473 | 460 | 0 | 9 |
| DUNN - T 3 | 0 | 2 | 537 | 529 | 0 | 3 |
| DUNN - T 4 | 0 | 0 | 653 | 642 | 2 | 3 |
| DUNN - T 5 | 2 | 0 | 518 | 509 | 1 | 6 |
| DUNN - T 6 | 1 | 1 | 745 | 721 | 2 | 15 |
| DUNN - T 7 | 0 | 2 | 586 | 575 | 1 | 3 |
| Edgerton - C 7 | 0 | 0 | 33 | 33 | 0 | 0 |
| Fitchburg - C 1 | 13 | 11 | 1437 | 1266 | 76 | 25 |
| Fitchburg - C 10 | 1 | 0 | 1030 | 975 | 14 | 17 |
| Fitchburg - C 11 | 2 | 1 | 1493 | 1030 | 403 | 39 |
| Fitchburg - C 5 | 14 | 17 | 1583 | 1093 | 203 | 157 |
| Fitchburg - C 6 | 14 | 6 | 835 | 489 | 89 | 223 |
| Fitchburg - C 7 | 0 | 0 | 1468 | 1369 | 41 | 15 |
| Fitchburg - C 8 | 4 | 1 | 1481 | 1409 | 24 | 14 |
| Fitchburg - C 9 | 0 | 3 | 834 | 797 | 14 | 7 |
| McFarland - V 1 | 2 | 4 | 681 | 656 | 5 | 5 |
| McFarland - V 2 | 5 | 1 | 748 | 723 | 1 | 17 |
| McFarland - V 3 | 0 | 1 | 544 | 535 | 0 | 2 |
| McFarland - V 4 | 0 | 0 | 540 | 534 | 1 | 1 |
| McFarland - V 5 | 0 | 1 | 737 | 706 | 6 | 12 |
| McFarland - V 6 | 0 | 0 | 650 | 639 | 3 | 5 |
| McFarland - V 7 | 1 | 0 | 639 | 628 | 0 | 3 |
| Madison - C 1 | 13 | 3 | 2185 | 2027 | 71 | 49 |
| Madison - C 10 | 1 | 2 | 1811 | 1726 | 34 | 20 |
| Madison - C 11 | 1 | 8 | 2746 | 2597 | 52 | 61 |
| Madison - C 12 | 10 | 12 | 1436 | 1109 | 157 | 90 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| DANE - T 1 | 3 | 0 | 0 | 0 | 1 |
| Deerfield - V 1 | 2 | 3 | 0 | 2 | 2 |
| Deerfield - V 2 | 4 | 5 | 0 | 0 | 2 |
| DEERFIELD - T 1 | 3 | 3 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 5 | 4 | 0 | 3 | 1 |
| DeForest - V 1 | 4 | 0 | 4 | 0 | 0 |
| DeForest - V 10 | 0 | 0 | 0 | 0 | 0 |
| DeForest - V 2 | 7 | 3 | 1 | 1 | 0 |
| DeForest - V 3 | 5 | 7 | 0 | 0 | 1 |
| DeForest - V 4 | 0 | 2 | 1 | 0 | 0 |
| DeForest - V 5 | 0 | 4 | 0 | 0 | 2 |
| DeForest - V 6 | 4 | 1 | 0 | 0 | 0 |
| DeForest - V 7 | 1 | 5 | 0 | 0 | 0 |
| DeForest - V 8 | 4 | 1 | 2 | 0 | 0 |
| DUNKIRK - T 1 | 2 | 0 | 0 | 2 | 0 |
| DUNKIRK - T 2 | 0 | 1 | 0 | 0 | 0 |
| DUNKIRK - T 3 | 4 | 1 | 0 | 0 | 0 |
| DUNN - T 1 | 0 | 2 | 0 | 0 | 0 |
| DUNN - T 2 | 3 | 0 | 0 | 1 | 0 |
| DUNN - T 3 | 3 | 1 | 0 | 0 | 1 |
| DUNN - T 4 | 4 | 2 | 0 | 0 | 0 |
| DUNN - T 5 | 2 | 0 | 0 | 0 | 0 |
| DUNN - T 6 | 3 | 2 | 0 | 1 | 1 |
| DUNN - T 7 | 4 | 2 | 0 | 0 | 1 |
| Edgerton - C 7 | 0 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 54 | 6 | 2 | 3 | 5 |
| Fitchburg - C 10 | 18 | 6 | 0 | 0 | 0 |
| Fitchburg - C 11 | 2 | 15 | 1 | 2 | 1 |
| Fitchburg - C 5 | 94 | 14 | 4 | 8 | 10 |
| Fitchburg - C 6 | 19 | 4 | 0 | 6 | 5 |
| Fitchburg - C 7 | 39 | 4 | 0 | 0 | 0 |
| Fitchburg - C 8 | 31 | 2 | 0 | 0 | 1 |
| Fitchburg - C 9 | 13 | 2 | 0 | 0 | 1 |
| McFarland - V 1 | 4 | 7 | 0 | 2 | 2 |
| McFarland - V 2 | 1 | 3 | 0 | 2 | 1 |
| McFarland - V 3 | 6 | 0 | 0 | 0 | 1 |
| McFarland - V 4 | 2 | 2 | 0 | 0 | 0 |
| McFarland - V 5 | 6 | 3 | 3 | 0 | 1 |
| McFarland - V 6 | 1 | 2 | 0 | 0 | 0 |
| McFarland - V 7 | 3 | 4 | 0 | 1 | 0 |
| Madison - C 1 | 20 | 13 | 0 | 3 | 2 |
| Madison - C 10 | 10 | 16 | 3 | 0 | 2 |
| Madison - C 11 | 14 | 13 | 4 | 1 | 4 |
| Madison - C 12 | 54 | 10 | 2 | 6 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| DANE - T 1 | 55025 | 11 | 47 | 16 | 2 |
| Deerfield - V 1 | 55025 | 37 | 37 | 13 | 2 |
| Deerfield - V 2 | 55025 | 50 | 37 | 13 | 2 |
| DEERFIELD - T 1 | 55025 | 15 | 37 | 13 | 2 |
| DEERFIELD - T 2 | 55025 | 71 | 37 | 13 | 2 |
| DeForest - V 1 | 55025 | 39 | 47 | 16 | 2 |
| DeForest - V 10 | 55025 | 0 | 47 | 16 | 2 |
| DeForest - V 2 | 55025 | 44 | 47 | 16 | 2 |
| DeForest - V 3 | 55025 | 44 | 47 | 16 | 2 |
| DeForest - V 4 | 55025 | 22 | 47 | 16 | 2 |
| DeForest - V 5 | 55025 | 22 | 47 | 16 | 2 |
| DeForest - V 6 | 55025 | 25 | 47 | 16 | 2 |
| DeForest - V 7 | 55025 | 47 | 47 | 16 | 2 |
| DeForest - V 8 | 55025 | 29 | 47 | 16 | 2 |
| DUNKIRK - T 1 | 55025 | 8 | 46 | 16 | 2 |
| DUNKIRK - T 2 | 55025 | 8 | 46 | 16 | 2 |
| DUNKIRK - T 3 | 55025 | 12 | 46 | 16 | 2 |
| DUNN - T 1 | 55025 | 9 | 46 | 16 | 2 |
| DUNN - T 2 | 55025 | 7 | 48 | 16 | 2 |
| DUNN - T 3 | 55025 | 11 | 48 | 16 | 2 |
| DUNN - T 4 | 55025 | 12 | 48 | 16 | 2 |
| DUNN - T 5 | 55025 | 8 | 48 | 16 | 2 |
| DUNN - T 6 | 55025 | 16 | 48 | 16 | 2 |
| DUNN - T 7 | 55025 | 13 | 46 | 16 | 2 |
| Edgerton - C 7 | 55025 | 0 | 43 | 15 | 2 |
| Fitchburg - C 1 | 55025 | 310 | 76 | 26 | 2 |
| Fitchburg - C 10 | 55025 | 62 | 79 | 27 | 2 |
| Fitchburg - C 11 | 55025 | 429 | 79 | 27 | 2 |
| Fitchburg - C 5 | 55025 | 523 | 79 | 27 | 2 |
| Fitchburg - C 6 | 55025 | 176 | 76 | 26 | 2 |
| Fitchburg - C 7 | 55025 | 136 | 79 | 27 | 2 |
| Fitchburg - C 8 | 55025 | 95 | 79 | 27 | 2 |
| Fitchburg - C 9 | 55025 | 47 | 79 | 27 | 2 |
| McFarland - V 1 | 55025 | 32 | 48 | 16 | 2 |
| McFarland - V 2 | 55025 | 18 | 48 | 16 | 2 |
| McFarland - V 3 | 55025 | 15 | 48 | 16 | 2 |
| McFarland - V 4 | 55025 | 10 | 48 | 16 | 2 |
| McFarland - V 5 | 55025 | 33 | 48 | 16 | 2 |
| McFarland - V 6 | 55025 | 17 | 48 | 16 | 2 |
| McFarland - V 7 | 55025 | 18 | 48 | 16 | 2 |
| Madison - C 1 | 55025 | 197 | 48 | 16 | 2 |
| Madison - C 10 | 55025 | 113 | 48 | 16 | 2 |
| Madison - C 11 | 55025 | 131 | 48 | 16 | 2 |
| Madison - C 12 | 55025 | 486 | 48 | 16 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| DANE - T 1 | Dane | DANE | T | 293 |
| Deerfield - V 1 | Dane | Deerfield | V | 455 |
| Deerfield - V 2 | Dane | Deerfield | V | 317 |
| DEERFIELD - T 1 | Dane | DEERFIELD | T | 306 |
| DEERFIELD - T 2 | Dane | DEERFIELD | T | 246 |
| DeForest - V 1 | Dane | De Forest | V | 408 |
| DeForest - V 10 | Dane | De Forest | V | 7 |
| DeForest - V 2 | Dane | De Forest | V | 404 |
| DeForest - V 3 | Dane | De Forest | V | 380 |
| DeForest - V 4 | Dane | De Forest | V | 390 |
| DeForest - V 5 | Dane | De Forest | V | 376 |
| DeForest - V 6 | Dane | De Forest | V | 350 |
| DeForest - V 7 | Dane | De Forest | V | 275 |
| DeForest - V 8 | Dane | De Forest | V | 335 |
| DUNKIRK - T 1 | Dane | DUNKIRK | T | 253 |
| DUNKIRK - T 2 | Dane | DUNKIRK | T | 230 |
| DUNKIRK - T 3 | Dane | DUNKIRK | T | 319 |
| DUNN - T 1 | Dane | DUNN | T | 249 |
| DUNN - T 2 | Dane | DUNN | T | 244 |
| DUNN - T 3 | Dane | DUNN | T | 288 |
| DUNN - T 4 | Dane | DUNN | T | 329 |
| DUNN - T 5 | Dane | DUNN | T | 251 |
| DUNN - T 6 | Dane | DUNN | T | 381 |
| DUNN - T 7 | Dane | DUNN | T | 266 |
| Edgerton - C 7 | Dane | Edgerton | C | 11 |
| Fitchburg - C 1 | Dane | Fitchburg | C | 713 |
| Fitchburg - C 10 | Dane | Fitchburg | C | 736 |
| Fitchburg - C 11 | Dane | Fitchburg | C | 909 |
| Fitchburg - C 5 | Dane | Fitchburg | C | 677 |
| Fitchburg - C 6 | Dane | Fitchburg | C | 458 |
| Fitchburg - C 7 | Dane | Fitchburg | C | 861 |
| Fitchburg - C 8 | Dane | Fitchburg | C | 914 |
| Fitchburg - C 9 | Dane | Fitchburg | C | 557 |
| McFarland - V 1 | Dane | McFarland | V | 406 |
| McFarland - V 2 | Dane | McFarland | V | 474 |
| McFarland - V 3 | Dane | McFarland | V | 380 |
| McFarland - V 4 | Dane | McFarland | V | 402 |
| McFarland - V 5 | Dane | McFarland | V | 457 |
| McFarland - V 6 | Dane | McFarland | V | 458 |
| McFarland - V 7 | Dane | McFarland | V | 466 |
| Madison - C 1 | Dane | Madison | C | 1844 |
| Madison - C 10 | Dane | Madison | C | 1169 |
| Madison - C 11 | Dane | Madison | C | 1733 |
| Madison - C 12 | Dane | Madison | C | 912 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| DANE - T 1 | 234 | 1 | 3 | 0 | 0 |
| Deerfield - V 1 | 223 | 0 | 7 | 1 | 0 |
| Deerfield - V 2 | 155 | 0 | 2 | 0 | 0 |
| DEERFIELD - T 1 | 164 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 133 | 2 | 3 | 1 | 0 |
| DeForest - V 1 | 212 | 2 | 6 | 3 | 0 |
| DeForest - V 10 | 4 | 0 | 0 | 0 | 0 |
| DeForest - V 2 | 208 | 0 | 0 | 0 | 0 |
| DeForest - V 3 | 215 | 3 | 4 | 0 | 0 |
| DeForest - V 4 | 203 | 0 | 1 | 0 | 0 |
| DeForest - V 5 | 210 | 0 | 0 | 0 | 0 |
| DeForest - V 6 | 197 | 0 | 0 | 0 | 0 |
| DeForest - V 7 | 141 | 0 | 0 | 0 | 0 |
| DeForest - V 8 | 188 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 1 | 124 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 111 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 3 | 163 | 1 | 4 | 0 | 0 |
| DUNN - T 1 | 169 | 0 | 0 | 0 | 0 |
| DUNN - T 2 | 130 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 156 | 2 | 7 | 0 | 0 |
| DUNN - T 4 | 174 | 0 | 0 | 0 | 0 |
| DUNN - T 5 | 135 | 0 | 1 | 0 | 0 |
| DUNN - T 6 | 201 | 0 | 1 | 0 | 0 |
| DUNN - T 7 | 182 | 2 | 2 | 1 | 0 |
| Edgerton - C 7 | 11 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 192 | 0 | 1 | 0 | 0 |
| Fitchburg - C 10 | 304 | 0 | 2 | 0 | 0 |
| Fitchburg - C 11 | 380 | 1 | 2 | 0 | 0 |
| Fitchburg - C 5 | 128 | 3 | 1 | 0 | 0 |
| Fitchburg - C 6 | 207 | 2 | 5 | 1 | 0 |
| Fitchburg - C 7 | 380 | 0 | 0 | 0 | 0 |
| Fitchburg - C 8 | 405 | 0 | 0 | 0 | 0 |
| Fitchburg - C 9 | 244 | 4 | 9 | 7 | 0 |
| McFarland - V 1 | 195 | 0 | 0 | 0 | 0 |
| McFarland - V 2 | 232 | 0 | 1 | 0 | 0 |
| McFarland - V 3 | 186 | 0 | 1 | 0 | 0 |
| McFarland - V 4 | 196 | 0 | 0 | 0 | 0 |
| McFarland - V 5 | 232 | 5 | 11 | 0 | 0 |
| McFarland - V 6 | 224 | 0 | 0 | 0 | 0 |
| McFarland - V 7 | 225 | 0 | 0 | 0 | 0 |
| Madison - C 1 | 564 | 3 | 7 | 0 | 0 |
| Madison - C 10 | 258 | 1 | 5 | 0 | 0 |
| Madison - C 11 | 370 | 5 | 1 | 0 | 0 |
| Madison - C 12 | 76 | 7 | 6 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| DANE - T 1 | 5 | 0 | 1 | 0 | 165 |
| Deerfield - V 1 | 7 | 2 | 0 | 1 | 453 |
| Deerfield - V 2 | 0 | 0 | 0 | 0 | 313 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 0 | 294 |
| DEERFIELD - T 2 | 2 | 1 | 0 | 0 | 238 |
| DeForest - V 1 | 6 | 4 | 1 | 5 | 319 |
| DeForest - V 10 | 0 | 0 | 0 | 0 | 6 |
| DeForest - V 2 | 2 | 0 | 0 | 0 | 316 |
| DeForest - V 3 | 9 | 6 | 1 | 5 | 322 |
| DeForest - V 4 | 1 | 0 | 0 | 0 | 305 |
| DeForest - V 5 | 0 | 0 | 0 | 0 | 316 |
| DeForest - V 6 | 1 | 1 | 0 | 0 | 298 |
| DeForest - V 7 | 1 | 0 | 0 | 0 | 214 |
| DeForest - V 8 | 1 | 0 | 0 | 0 | 285 |
| DUNKIRK - T 1 | 0 | 0 | 0 | 0 | 236 |
| DUNKIRK - T 2 | 0 | 0 | 0 | 0 | 212 |
| DUNKIRK - T 3 | 4 | 2 | 0 | 3 | 313 |
| DUNN - T 1 | 1 | 0 | 0 | 0 | 237 |
| DUNN - T 2 | 0 | 0 | 0 | 0 | 257 |
| DUNN - T 3 | 8 | 4 | 0 | 3 | 307 |
| DUNN - T 4 | 0 | 0 | 0 | 0 | 345 |
| DUNN - T 5 | 0 | 0 | 0 | 0 | 263 |
| DUNN - T 6 | 0 | 0 | 0 | 0 | 399 |
| DUNN - T 7 | 3 | 0 | 0 | 1 | 259 |
| Edgerton - C 7 | 0 | 0 | 0 | 0 | 10 |
| Fitchburg - C 1 | 1 | 0 | 0 | 1 | 673 |
| Fitchburg - C 10 | 2 | 0 | 0 | 0 | 667 |
| Fitchburg - C 11 | 5 | 0 | 0 | 1 | 823 |
| Fitchburg - C 5 | 3 | 4 | 0 | 1 | 597 |
| Fitchburg - C 6 | 4 | 1 | 0 | 3 | 457 |
| Fitchburg - C 7 | 2 | 0 | 0 | 0 | 806 |
| Fitchburg - C 8 | 2 | 0 | 0 | 0 | 858 |
| Fitchburg - C 9 | 10 | 7 | 0 | 5 | 520 |
| McFarland - V 1 | 0 | 0 | 0 | 0 | 435 |
| McFarland - V 2 | 1 | 0 | 0 | 0 | 509 |
| McFarland - V 3 | 1 | 0 | 0 | 0 | 407 |
| McFarland - V 4 | 2 | 0 | 0 | 0 | 431 |
| McFarland - V 5 | 18 | 7 | 0 | 5 | 489 |
| McFarland - V 6 | 2 | 0 | 0 | 0 | 489 |
| McFarland - V 7 | 1 | 0 | 0 | 0 | 500 |
| Madison - C 1 | 4 | 1 | 0 | 4 | 1842 |
| Madison - C 10 | 12 | 1 | 0 | 2 | 1196 |
| Madison - C 11 | 18 | 2 | 0 | 2 | 1725 |
| Madison - C 12 | 8 | 0 | 1 | 4 | 863 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| DANE - T 1 | 337 | 0 | 0 | 29 | 328 |
| Deerfield - V 1 | 207 | 0 | 0 | 0 | 0 |
| Deerfield - V 2 | 142 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 152 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 126 | 2 | 0 | 0 | 0 |
| DeForest - V 1 | 262 | 2 | 0 | 23 | 426 |
| DeForest - V 10 | 5 | 0 | 0 | 0 | 8 |
| DeForest - V 2 | 264 | 0 | 0 | 21 | 424 |
| DeForest - V 3 | 242 | 0 | 0 | 19 | 417 |
| DeForest - V 4 | 256 | 0 | 0 | 22 | 412 |
| DeForest - V 5 | 241 | 0 | 0 | 19 | 408 |
| DeForest - V 6 | 227 | 0 | 0 | 17 | 380 |
| DeForest - V 7 | 179 | 0 | 0 | 16 | 288 |
| DeForest - V 8 | 215 | 0 | 0 | 17 | 364 |
| DUNKIRK - T 1 | 124 | 0 | 0 | 0 | 273 |
| DUNKIRK - T 2 | 111 | 0 | 0 | 0 | 245 |
| DUNKIRK - T 3 | 163 | 2 | 0 | 0 | 346 |
| DUNN - T 1 | 166 | 0 | 0 | 0 | 276 |
| DUNN - T 2 | 0 | 0 | 0 | 0 | 255 |
| DUNN - T 3 | 0 | 9 | 0 | 0 | 301 |
| DUNN - T 4 | 0 | 1 | 0 | 0 | 341 |
| DUNN - T 5 | 0 | 1 | 0 | 0 | 261 |
| DUNN - T 6 | 0 | 2 | 0 | 0 | 396 |
| DUNN - T 7 | 177 | 0 | 0 | 0 | 296 |
| Edgerton - C 7 | 12 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 0 | 0 | 0 | 0 | 684 |
| Fitchburg - C 10 | 307 | 0 | 0 | 0 | 0 |
| Fitchburg - C 11 | 384 | 0 | 0 | 0 | 0 |
| Fitchburg - C 5 | 141 | 0 | 0 | 0 | 0 |
| Fitchburg - C 6 | 0 | 6 | 0 | 0 | 470 |
| Fitchburg - C 7 | 374 | 0 | 0 | 0 | 0 |
| Fitchburg - C 8 | 399 | 0 | 0 | 0 | 0 |
| Fitchburg - C 9 | 239 | 4 | 0 | 0 | 0 |
| McFarland - V 1 | 0 | 0 | 0 | 0 | 438 |
| McFarland - V 2 | 0 | 1 | 0 | 0 | 513 |
| McFarland - V 3 | 0 | 1 | 0 | 0 | 412 |
| McFarland - V 4 | 0 | 0 | 0 | 0 | 436 |
| McFarland - V 5 | 0 | 13 | 0 | 0 | 505 |
| McFarland - V 6 | 0 | 2 | 0 | 0 | 496 |
| McFarland - V 7 | 0 | 0 | 0 | 0 | 502 |
| Madison - C 1 | 0 | 7 | 0 | 0 | 1845 |
| Madison - C 10 | 0 | 3 | 0 | 0 | 1193 |
| Madison - C 11 | 0 | 11 | 0 | 0 | 1728 |
| Madison - C 12 | 0 | 7 | 0 | 0 | 870 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| DANE - T 1 | 0 | 1 | 0 | 305 | 200 |
| Deerfield - V 1 | 0 | 0 | 0 | 446 | 227 |
| Deerfield - V 2 | 0 | 0 | 0 | 306 | 159 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 283 | 175 |
| DEERFIELD - T 2 | 0 | 0 | 0 | 230 | 144 |
| DeForest - V 1 | 0 | 6 | 0 | 392 | 216 |
| DeForest - V 10 | 0 | 0 | 0 | 7 | 4 |
| DeForest - V 2 | 0 | 0 | 0 | 387 | 214 |
| DeForest - V 3 | 0 | 10 | 0 | 372 | 216 |
| DeForest - V 4 | 0 | 1 | 0 | 378 | 206 |
| DeForest - V 5 | 0 | 0 | 0 | 369 | 210 |
| DeForest - V 6 | 0 | 1 | 0 | 345 | 198 |
| DeForest - V 7 | 0 | 0 | 0 | 262 | 142 |
| DeForest - V 8 | 0 | 1 | 0 | 329 | 188 |
| DUNKIRK - T 1 | 0 | 0 | 0 | 247 | 128 |
| DUNKIRK - T 2 | 0 | 0 | 0 | 222 | 118 |
| DUNKIRK - T 3 | 0 | 4 | 0 | 314 | 164 |
| DUNN - T 1 | 0 | 0 | 0 | 246 | 167 |
| DUNN - T 2 | 0 | 1 | 0 | 231 | 137 |
| DUNN - T 3 | 0 | 6 | 0 | 272 | 166 |
| DUNN - T 4 | 0 | 5 | 0 | 312 | 186 |
| DUNN - T 5 | 0 | 2 | 0 | 239 | 142 |
| DUNN - T 6 | 0 | 5 | 0 | 361 | 216 |
| DUNN - T 7 | 0 | 3 | 0 | 262 | 180 |
| Edgerton - C 7 | 0 | 0 | 0 | 11 | 11 |
| Fitchburg - C 1 | 0 | 1 | 0 | 660 | 209 |
| Fitchburg - C 10 | 0 | 0 | 0 | 707 | 318 |
| Fitchburg - C 11 | 0 | 0 | 0 | 873 | 395 |
| Fitchburg - C 5 | 0 | 0 | 0 | 636 | 144 |
| Fitchburg - C 6 | 0 | 8 | 0 | 433 | 211 |
| Fitchburg - C 7 | 0 | 0 | 0 | 826 | 406 |
| Fitchburg - C 8 | 0 | 0 | 0 | 880 | 432 |
| Fitchburg - C 9 | 0 | 0 | 0 | 527 | 268 |
| McFarland - V 1 | 0 | 0 | 0 | 392 | 200 |
| McFarland - V 2 | 0 | 1 | 0 | 459 | 238 |
| McFarland - V 3 | 0 | 1 | 0 | 367 | 190 |
| McFarland - V 4 | 0 | 0 | 0 | 390 | 201 |
| McFarland - V 5 | 0 | 18 | 0 | 444 | 236 |
| McFarland - V 6 | 0 | 2 | 0 | 440 | 230 |
| McFarland - V 7 | 0 | 0 | 0 | 450 | 233 |
| Madison - C 1 | 0 | 11 | 0 | 1765 | 577 |
| Madison - C 10 | 0 | 7 | 0 | 1150 | 269 |
| Madison - C 11 | 0 | 13 | 0 | 1714 | 369 |
| Madison - C 12 | 0 | 7 | 0 | 887 | 90 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|-------|----------|----------|----------|---------|---------|----------|
| DANE - T 1 | 0 | 0 | 0 | 338 | 0 | 1 |
| Deerfield - V 1 | 0 | 0 | 0 | 495 | 0 | 6 |
| Deerfield - V 2 | 0 | 0 | 0 | 343 | 0 | 0 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 325 | 0 | 0 |
| DEERFIELD - T 2 | 1 | 0 | 0 | 263 | 0 | 0 |
| DeForest - V 1 | 1 | 0 | 0 | 443 | 0 | 6 |
| DeForest - V 10 | 0 | 0 | 0 | 8 | 0 | 0 |
| DeForest - V 2 | 0 | 0 | 0 | 438 | 0 | 0 |
| DeForest - V 3 | 0 | 0 | 0 | 427 | 0 | 7 |
| DeForest - V 4 | 0 | 0 | 0 | 422 | 0 | 1 |
| DeForest - V 5 | 0 | 0 | 0 | 426 | 0 | 0 |
| DeForest - V 6 | 0 | 0 | 0 | 397 | 0 | 1 |
| DeForest - V 7 | 0 | 0 | 0 | 295 | 0 | 0 |
| DeForest - V 8 | 0 | 0 | 0 | 381 | 0 | 0 |
| DUNKIRK - T 1 | 0 | 0 | 0 | 271 | 0 | 0 |
| DUNKIRK - T 2 | 0 | 0 | 0 | 244 | 0 | 0 |
| DUNKIRK - T 3 | 1 | 0 | 0 | 342 | 0 | 1 |
| DUNN - T 1 | 0 | 0 | 0 | 283 | 0 | 1 |
| DUNN - T 2 | 0 | 0 | 0 | 255 | 0 | 0 |
| DUNN - T 3 | 1 | 0 | 0 | 301 | 0 | 10 |
| DUNN - T 4 | 0 | 0 | 0 | 343 | 0 | 0 |
| DUNN - T 5 | 0 | 0 | 0 | 262 | 0 | 1 |
| DUNN - T 6 | 0 | 0 | 0 | 397 | 0 | 1 |
| DUNN - T 7 | 0 | 0 | 0 | 302 | 0 | 3 |
| Edgerton - C 7 | 0 | 0 | 0 | 12 | 0 | 1 |
| Fitchburg - C 1 | 0 | 0 | 0 | 676 | 0 | 0 |
| Fitchburg - C 10 | 0 | 0 | 0 | 758 | 0 | 0 |
| Fitchburg - C 11 | 1 | 0 | 0 | 942 | 0 | 1 |
| Fitchburg - C 5 | 3 | 0 | 0 | 656 | 0 | 6 |
| Fitchburg - C 6 | 3 | 0 | 0 | 464 | 0 | 6 |
| Fitchburg - C 7 | 0 | 0 | 0 | 907 | 0 | 2 |
| Fitchburg - C 8 | 0 | 0 | 0 | 965 | 0 | 2 |
| Fitchburg - C 9 | 4 | 0 | 0 | 586 | 0 | 11 |
| McFarland - V 1 | 0 | 0 | 0 | 435 | 0 | 0 |
| McFarland - V 2 | 0 | 0 | 0 | 509 | 0 | 1 |
| McFarland - V 3 | 0 | 0 | 0 | 407 | 0 | 1 |
| McFarland - V 4 | 0 | 0 | 0 | 431 | 0 | 0 |
| McFarland - V 5 | 1 | 0 | 0 | 497 | 0 | 16 |
| McFarland - V 6 | 0 | 0 | 0 | 490 | 0 | 2 |
| McFarland - V 7 | 0 | 0 | 0 | 501 | 0 | 0 |
| Madison - C 1 | 1 | 0 | 0 | 1839 | 0 | 6 |
| Madison - C 10 | 2 | 0 | 0 | 1165 | 0 | 9 |
| Madison - C 11 | 0 | 0 | 0 | 1707 | 0 | 9 |
| Madison - C 12 | 3 | 0 | 0 | 856 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| DANE - T 1 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| Deerfield - V 1 | 0 | 0 | 696 | 0 | 0 | 0 | 0 |
| Deerfield - V 2 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| DeForest - V 1 | 0 | 0 | 647 | 0 | 0 | 0 | 0 |
| DeForest - V 10 | 0 | 0 | 11 | 0 | 0 | 0 | 0 |
| DeForest - V 2 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| DeForest - V 3 | 0 | 0 | 623 | 0 | 0 | 0 | 0 |
| DeForest - V 4 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| DeForest - V 5 | 0 | 0 | 586 | 0 | 0 | 0 | 0 |
| DeForest - V 6 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| DeForest - V 7 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| DeForest - V 8 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 1 | 0 | 0 | 377 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 3 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| DUNN - T 1 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| DUNN - T 2 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| DUNN - T 4 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| DUNN - T 5 | 0 | 0 | 387 | 0 | 0 | 0 | 0 |
| DUNN - T 6 | 0 | 0 | 583 | 0 | 0 | 0 | 0 |
| DUNN - T 7 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| Edgerton - C 7 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 0 | 0 | 908 | 0 | 0 | 0 | 0 |
| Fitchburg - C 10 | 0 | 0 | 1044 | 0 | 0 | 0 | 0 |
| Fitchburg - C 11 | 0 | 0 | 1298 | 0 | 0 | 0 | 0 |
| Fitchburg - C 5 | 0 | 0 | 817 | 0 | 0 | 0 | 0 |
| Fitchburg - C 6 | 0 | 0 | 681 | 0 | 0 | 0 | 0 |
| Fitchburg - C 7 | 0 | 0 | 1243 | 0 | 0 | 0 | 0 |
| Fitchburg - C 8 | 0 | 0 | 1321 | 0 | 0 | 0 | 0 |
| Fitchburg - C 9 | 0 | 0 | 843 | 0 | 0 | 0 | 0 |
| McFarland - V 1 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| McFarland - V 2 | 0 | 0 | 708 | 0 | 0 | 0 | 0 |
| McFarland - V 3 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| McFarland - V 4 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| McFarland - V 5 | 0 | 0 | 735 | 0 | 0 | 0 | 0 |
| McFarland - V 6 | 0 | 0 | 684 | 0 | 0 | 0 | 0 |
| McFarland - V 7 | 0 | 0 | 692 | 0 | 0 | 0 | 0 |
| Madison - C 1 | 0 | 0 | 2427 | 0 | 0 | 0 | 0 |
| Madison - C 10 | 0 | 0 | 1448 | 0 | 0 | 0 | 0 |
| Madison - C 11 | 0 | 0 | 2131 | 0 | 0 | 0 | 0 |
| Madison - C 12 | 0 | 0 | 1014 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55025480000013 | 0013 | 48000 | 55025 | 5502548000 | 13 | Madison - C 13 |
| 55025480000014 | 0014 | 48000 | 55025 | 5502548000 | 14 | Madison - C 14 |
| 55025480000015 | 0015 | 48000 | 55025 | 5502548000 | 15 | Madison - C 15 |
| 55025548000016 | 0016 | 48000 | 55025 | 5502548000 | 16 | Madison - C 16 |
| 55025480000017 | 0017 | 48000 | 55025 | 5502548000 | 17 | Madison - C 17 |
| 55025480000018 | 0018 | 48000 | 55025 | 5502548000 | 18 | Madison - C 18 |
| 55025480000019 | 0019 | 48000 | 55025 | 5502548000 | 19 | Madison - C 19 |
| 55025480000002 | 0002 | 48000 | 55025 | 5502548000 | 2 | Madison - C 2 |
| 55025480000020 | 0020 | 48000 | 55025 | 5502548000 | 20 | Madison - C 20 |
| 55025548000021 | 0021 | 48000 | 55025 | 5502548000 | 21 | Madison - C 21 |
| 55025480000022 | 0022 | 48000 | 55025 | 5502548000 | 22 | Madison - C 22 |
| 55025480000023 | 0023 | 48000 | 55025 | 5502548000 | 23 | Madison - C 23 |
| 55025548000024 | 0024 | 48000 | 55025 | 5502548000 | 24 | Madison - C 24 |
| 55025480000025 | 0025 | 48000 | 55025 | 5502548000 | 25 | Madison - C 25 |
| 55025480000026 | 0026 | 48000 | 55025 | 5502548000 | 26 | Madison - C 26 |
| 55025548000027 | 0027 | 48000 | 55025 | 5502548000 | 27 | Madison - C 27 |
| 55025480000028 | 0028 | 48000 | 55025 | 5502548000 | 28 | Madison - C 28 |
| 55025480000029 | 0029 | 48000 | 55025 | 5502548000 | 29 | Madison - C 29 |
| 55025480000003 | 0003 | 48000 | 55025 | 5502548000 | 3 | Madison - C 3 |
| 55025480000030 | 0030 | 48000 | 55025 | 5502548000 | 30 | Madison - C 30 |
| 55025480000031 | 0031 | 48000 | 55025 | 5502548000 | 31 | Madison - C 31 |
| 55025480000032 | 0032 | 48000 | 55025 | 5502548000 | 32 | Madison - C 32 |
| 55025480000033 | 0033 | 48000 | 55025 | 5502548000 | 33 | Madison - C 33 |
| 55025480000034 | 0034 | 48000 | 55025 | 5502548000 | 34 | Madison - C 34 |
| 55025480000035 | 0035 | 48000 | 55025 | 5502548000 | 35 | Madison - C 35 |
| 55025480000036 | 0036 | 48000 | 55025 | 5502548000 | 36 | Madison - C 36 |
| 55025480000037 | 0037 | 48000 | 55025 | 5502548000 | 37 | Madison - C 37 |
| 55025480000038 | 0038 | 48000 | 55025 | 5502548000 | 38 | Madison - C 38 |
| 55025480000039 | 0039 | 48000 | 55025 | 5502548000 | 39 | Madison - C 39 |
| 55025480000004 | 0004 | 48000 | 55025 | 5502548000 | 4 | Madison - C 4 |
| 55025480000040 | 0040 | 48000 | 55025 | 5502548000 | 40 | Madison - C 40 |
| 55025480000041 | 0041 | 48000 | 55025 | 5502548000 | 41 | Madison - C 41 |
| 55025480000046 | 0046 | 48000 | 55025 | 5502548000 | 46 | Madison - C 46 |
| 55025548000047 | 0047 | 48000 | 55025 | 5502548000 | 47 | Madison - C 47 |
| 55025480000048 | 0048 | 48000 | 55025 | 5502548000 | 48 | Madison - C 48 |
| 55025480000049 | 0049 | 48000 | 55025 | 5502548000 | 49 | Madison - C 49 |
| 55025480000005 | 0005 | 48000 | 55025 | 5502548000 | 5 | Madison - C 5 |
| 55025480000050 | 0050 | 48000 | 55025 | 5502548000 | 50 | Madison - C 50 |
| 55025480000051 | 0051 | 48000 | 55025 | 5502548000 | 51 | Madison - C 51 |
| 55025480000052 | 0052 | 48000 | 55025 | 5502548000 | 52 | Madison - C 52 |
| 55025480000057 | 0057 | 48000 | 55025 | 5502548000 | 57 | Madison - C 57 |
| 55025480000065 | 0065 | 48000 | 55025 | 5502548000 | 65 | Madison - C 65 |
| 55025548000066 | 0066 | 48000 | 55025 | 5502548000 | 66 | Madison - C 66 |
| 55025480000067 | 0067 | 48000 | 55025 | 5502548000 | 67 | Madison - C 67 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Madison - C 13 | 752 | 646 | 49 | 32 | 7 | 8 | 0 |
| Madison - C 14 | 2126 | 1667 | 215 | 154 | 35 | 29 | 0 |
| Madison - C 15 | 1232 | 1035 | 79 | 42 | 48 | 17 | 0 |
| Madison - C 16 | 1165 | 908 | 102 | 122 | 13 | 13 | 0 |
| Madison - C 17 | 1839 | 1531 | 121 | 70 | 95 | 9 | 0 |
| Madison - C 18 | 454 | 417 | 13 | 3 | 9 | 8 | 0 |
| Madison - C 19 | 3729 | 2956 | 301 | 239 | 176 | 32 | 0 |
| Madison - C 2 | 3681 | 3417 | 120 | 48 | 64 | 13 | 0 |
| Madison - C 20 | 898 | 805 | 29 | 26 | 30 | 5 | 0 |
| Madison - C 21 | 980 | 545 | 243 | 107 | 72 | 8 | 0 |
| Madison - C 22 | 2145 | 1845 | 193 | 38 | 41 | 23 | 0 |
| Madison - C 23 | 1981 | 979 | 460 | 208 | 275 | 22 | 0 |
| Madison - C 24 | 2204 | 1993 | 76 | 52 | 74 | 7 | 1 |
| Madison - C 25 | 3812 | 3464 | 118 | 127 | 78 | 12 | 1 |
| Madison - C 26 | 499 | 447 | 11 | 17 | 24 | 0 | 0 |
| Madison - C 27 | 3088 | 2131 | 536 | 135 | 220 | 21 | 1 |
| Madison - C 28 | 452 | 348 | 57 | 35 | 4 | 8 | 0 |
| Madison - C 29 | 436 | 387 | 20 | 18 | 7 | 0 | 0 |
| Madison - C 3 | 1923 | 1822 | 38 | 27 | 25 | 8 | 0 |
| Madison - C 30 | 1723 | 1446 | 136 | 74 | 29 | 13 | 0 |
| Madison - C 31 | 1542 | 1289 | 118 | 96 | 16 | 13 | 0 |
| Madison - C 32 | 2805 | 2416 | 175 | 118 | 45 | 26 | 1 |
| Madison - C 33 | 3517 | 3261 | 95 | 52 | 44 | 27 | 2 |
| Madison - C 34 | 3699 | 3321 | 148 | 107 | 71 | 22 | 2 |
| Madison - C 35 | 2063 | 1826 | 116 | 60 | 39 | 7 | 2 |
| Madison - C 36 | 902 | 621 | 205 | 43 | 15 | 8 | 0 |
| Madison - C 37 | 2520 | 2042 | 155 | 151 | 111 | 30 | 2 |
| Madison - C 38 | 1808 | 1611 | 49 | 59 | 61 | 13 | 2 |
| Madison - C 39 | 3069 | 2642 | 159 | 85 | 128 | 26 | 5 |
| Madison - C 4 | 1897 | 1683 | 84 | 59 | 53 | 6 | 0 |
| Madison - C 40 | 3052 | 2694 | 56 | 99 | 173 | 14 | 1 |
| Madison - C 41 | 1808 | 1566 | 45 | 59 | 111 | 10 | 4 |
| Madison - C 46 | 2875 | 2402 | 76 | 123 | 234 | 13 | 3 |
| Madison - C 47 | 2090 | 1831 | 45 | 36 | 150 | 15 | 0 |
| Madison - C 48 | 2517 | 2015 | 80 | 58 | 328 | 13 | 4 |
| Madison - C 49 | 1657 | 1061 | 124 | 130 | 308 | 12 | 2 |
| Madison - C 5 | 142 | 135 | 4 | 2 | 0 | 0 | 0 |
| Madison - C 50 | 3176 | 2927 | 31 | 58 | 142 | 9 | 0 |
| Madison - C 51 | 1497 | 1343 | 35 | 48 | 39 | 8 | 1 |
| Madison - C 52 | 2572 | 2219 | 134 | 78 | 96 | 32 | 0 |
| Madison - C 57 | 2308 | 550 | 609 | 586 | 533 | 10 | 0 |
| Madison - C 65 | 2071 | 1920 | 25 | 61 | 53 | 6 | 1 |
| Madison - C 66 | 2203 | 2078 | 19 | 34 | 56 | 8 | 0 |
| Madison - C 67 | 3370 | 3025 | 132 | 54 | 113 | 15 | 1 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Madison - C 13 | 4 | 6 | 668 | 587 | 37 | 23 |
| Madison - C 14 | 6 | 20 | 1714 | 1411 | 126 | 118 |
| Madison - C 15 | 1 | 10 | 996 | 871 | 48 | 30 |
| Madison - C 16 | 1 | 6 | 924 | 752 | 61 | 88 |
| Madison - C 17 | 5 | 8 | 1480 | 1266 | 77 | 50 |
| Madison - C 18 | 3 | 1 | 403 | 378 | 10 | 3 |
| Madison - C 19 | 16 | 9 | 3081 | 2517 | 193 | 195 |
| Madison - C 2 | 14 | 5 | 2654 | 2498 | 66 | 31 |
| Madison - C 20 | 0 | 3 | 633 | 577 | 20 | 16 |
| Madison - C 21 | 0 | 5 | 692 | 457 | 107 | 80 |
| Madison - C 22 | 2 | 3 | 1696 | 1496 | 130 | 27 |
| Madison - C 23 | 7 | 30 | 1274 | 773 | 211 | 123 |
| Madison - C 24 | 1 | 0 | 1669 | 1554 | 39 | 31 |
| Madison - C 25 | 2 | 10 | 3093 | 2875 | 69 | 77 |
| Madison - C 26 | 0 | 0 | 354 | 322 | 8 | 13 |
| Madison - C 27 | 2 | 42 | 2308 | 1854 | 237 | 73 |
| Madison - C 28 | 0 | 0 | 371 | 307 | 34 | 20 |
| Madison - C 29 | 4 | 0 | 349 | 321 | 12 | 9 |
| Madison - C 3 | 2 | 1 | 1519 | 1449 | 22 | 18 |
| Madison - C 30 | 15 | 10 | 1466 | 1283 | 92 | 48 |
| Madison - C 31 | 1 | 9 | 1260 | 1100 | 63 | 72 |
| Madison - C 32 | 14 | 10 | 2321 | 2063 | 102 | 83 |
| Madison - C 33 | 27 | 9 | 2852 | 2688 | 53 | 37 |
| Madison - C 34 | 11 | 17 | 3136 | 2864 | 104 | 77 |
| Madison - C 35 | 6 | 7 | 1859 | 1683 | 70 | 51 |
| Madison - C 36 | 5 | 5 | 859 | 601 | 190 | 39 |
| Madison - C 37 | 17 | 12 | 2165 | 1817 | 96 | 117 |
| Madison - C 38 | 6 | 7 | 1611 | 1458 | 35 | 50 |
| Madison - C 39 | 11 | 13 | 2970 | 2598 | 116 | 84 |
| Madison - C 4 | 7 | 5 | 1403 | 1292 | 40 | 34 |
| Madison - C 40 | 3 | 12 | 3038 | 2687 | 54 | 95 |
| Madison - C 41 | 6 | 7 | 1801 | 1560 | 45 | 58 |
| Madison - C 46 | 13 | 11 | 2869 | 2399 | 76 | 121 |
| Madison - C 47 | 0 | 13 | 2085 | 1828 | 45 | 36 |
| Madison - C 48 | 10 | 9 | 2499 | 2011 | 73 | 52 |
| Madison - C 49 | 3 | 17 | 1465 | 1041 | 94 | 91 |
| Madison - C 5 | 1 | 0 | 123 | 119 | 2 | 1 |
| Madison - C 50 | 3 | 6 | 2860 | 2650 | 26 | 47 |
| Madison - C 51 | 17 | 6 | 1392 | 1265 | 25 | 43 |
| Madison - C 52 | 4 | 9 | 2233 | 1980 | 106 | 54 |
| Madison - C 57 | 6 | 14 | 1516 | 485 | 321 | 414 |
| Madison - C 65 | 2 | 3 | 1577 | 1475 | 14 | 39 |
| Madison - C 66 | 5 | 3 | 1821 | 1732 | 14 | 23 |
| Madison - C 67 | 12 | 18 | 2563 | 2367 | 69 | 24 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Madison - C 13 | 7 | 8 | 0 | 2 | 4 |
| Madison - C 14 | 24 | 20 | 0 | 6 | 9 |
| Madison - C 15 | 26 | 17 | 0 | 0 | 4 |
| Madison - C 16 | 10 | 11 | 0 | 0 | 2 |
| Madison - C 17 | 73 | 8 | 0 | 3 | 3 |
| Madison - C 18 | 4 | 6 | 0 | 1 | 1 |
| Madison - C 19 | 139 | 22 | 0 | 10 | 5 |
| Madison - C 2 | 38 | 8 | 0 | 10 | 3 |
| Madison - C 20 | 17 | 2 | 0 | 0 | 1 |
| Madison - C 21 | 38 | 7 | 0 | 0 | 3 |
| Madison - C 22 | 21 | 18 | 0 | 2 | 2 |
| Madison - C 23 | 133 | 16 | 0 | 5 | 13 |
| Madison - C 24 | 42 | 2 | 1 | 0 | 0 |
| Madison - C 25 | 54 | 10 | 1 | 1 | 6 |
| Madison - C 26 | 11 | 0 | 0 | 0 | 0 |
| Madison - C 27 | 110 | 13 | 1 | 1 | 19 |
| Madison - C 28 | 4 | 6 | 0 | 0 | 0 |
| Madison - C 29 | 5 | 0 | 0 | 2 | 0 |
| Madison - C 3 | 19 | 8 | 0 | 2 | 1 |
| Madison - C 30 | 21 | 9 | 0 | 11 | 2 |
| Madison - C 31 | 9 | 12 | 0 | 1 | 3 |
| Madison - C 32 | 35 | 20 | 1 | 12 | 5 |
| Madison - C 33 | 27 | 22 | 2 | 20 | 3 |
| Madison - C 34 | 50 | 20 | 2 | 11 | 8 |
| Madison - C 35 | 35 | 6 | 2 | 5 | 7 |
| Madison - C 36 | 13 | 8 | 0 | 4 | 4 |
| Madison - C 37 | 88 | 24 | 2 | 14 | 7 |
| Madison - C 38 | 45 | 10 | 2 | 5 | 6 |
| Madison - C 39 | 123 | 26 | 5 | 10 | 8 |
| Madison - C 4 | 27 | 3 | 0 | 4 | 3 |
| Madison - C 40 | 173 | 14 | 1 | 3 | 11 |
| Madison - C 41 | 111 | 10 | 4 | 6 | 7 |
| Madison - C 46 | 233 | 13 | 3 | 13 | 11 |
| Madison - C 47 | 149 | 14 | 0 | 0 | 13 |
| Madison - C 48 | 327 | 13 | 4 | 10 | 9 |
| Madison - C 49 | 208 | 12 | 2 | 3 | 14 |
| Madison - C 5 | 0 | 0 | 0 | 1 | 0 |
| Madison - C 50 | 123 | 8 | 0 | 3 | 3 |
| Madison - C 51 | 33 | 7 | 1 | 14 | 4 |
| Madison - C 52 | 65 | 21 | 0 | 2 | 5 |
| Madison - C 57 | 278 | 8 | 0 | 2 | 8 |
| Madison - C 65 | 41 | 5 | 0 | 2 | 1 |
| Madison - C 66 | 40 | 7 | 0 | 3 | 2 |
| Madison - C 67 | 71 | 10 | 1 | 12 | 9 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Madison - C 13 | 55025 | 74 | 48 | 16 | 2 |
| Madison - C 14 | 55025 | 305 | 78 | 26 | 2 |
| Madison - C 15 | 55025 | 155 | 78 | 26 | 2 |
| Madison - C 16 | 55025 | 135 | 81 | 27 | 2 |
| Madison - C 17 | 55025 | 238 | 81 | 27 | 2 |
| Madison - C 18 | 55025 | 34 | 81 | 27 | 2 |
| Madison - C 19 | 55025 | 534 | 81 | 27 | 2 |
| Madison - C 2 | 55025 | 216 | 48 | 16 | 2 |
| Madison - C 20 | 55025 | 67 | 81 | 27 | 2 |
| Madison - C 21 | 55025 | 328 | 78 | 26 | 2 |
| Madison - C 22 | 55025 | 262 | 81 | 27 | 2 |
| Madison - C 23 | 55025 | 794 | 81 | 27 | 2 |
| Madison - C 24 | 55025 | 159 | 81 | 27 | 2 |
| Madison - C 25 | 55025 | 221 | 81 | 27 | 2 |
| Madison - C 26 | 55025 | 35 | 81 | 27 | 2 |
| Madison - C 27 | 55025 | 822 | 81 | 27 | 2 |
| Madison - C 28 | 55025 | 69 | 81 | 27 | 2 |
| Madison - C 29 | 55025 | 31 | 81 | 27 | 2 |
| Madison - C 3 | 55025 | 74 | 48 | 16 | 2 |
| Madison - C 30 | 55025 | 203 | 81 | 27 | 2 |
| Madison - C 31 | 55025 | 157 | 78 | 26 | 2 |
| Madison - C 32 | 55025 | 271 | 78 | 26 | 2 |
| Madison - C 33 | 55025 | 204 | 48 | 16 | 2 |
| Madison - C 34 | 55025 | 271 | 78 | 26 | 2 |
| Madison - C 35 | 55025 | 177 | 78 | 26 | 2 |
| Madison - C 36 | 55025 | 238 | 78 | 26 | 2 |
| Madison - C 37 | 55025 | 327 | 78 | 26 | 2 |
| Madison - C 38 | 55025 | 138 | 78 | 26 | 2 |
| Madison - C 39 | 55025 | 342 | 78 | 26 | 2 |
| Madison - C 4 | 55025 | 155 | 48 | 16 | 2 |
| Madison - C 40 | 55025 | 259 | 78 | 26 | 2 |
| Madison - C 41 | 55025 | 183 | 78 | 26 | 2 |
| Madison - C 46 | 55025 | 350 | 77 | 26 | 2 |
| Madison - C 47 | 55025 | 223 | 77 | 26 | 2 |
| Madison - C 48 | 55025 | 444 | 76 | 26 | 2 |
| Madison - C 49 | 55025 | 466 | 78 | 26 | 2 |
| Madison - C 5 | 55025 | 5 | 48 | 16 | 2 |
| Madison - C 50 | 55025 | 191 | 76 | 26 | 2 |
| Madison - C 51 | 55025 | 106 | 78 | 26 | 2 |
| Madison - C 52 | 55025 | 275 | 78 | 26 | 2 |
| Madison - C 57 | 55025 | 1172 | 78 | 26 | 2 |
| Madison - C 65 | 55025 | 90 | 76 | 26 | 2 |
| Madison - C 66 | 55025 | 91 | 76 | 26 | 2 |
| Madison - C 67 | 55025 | 291 | 76 | 26 | 2 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Madison - C 13 | Dane | Madison | C | 373 |
| Madison - C 14 | Dane | Madison | C | 958 |
| Madison - C 15 | Dane | Madison | C | 524 |
| Madison - C 16 | Dane | Madison | C | 511 |
| Madison - C 17 | Dane | Madison | C | 1165 |
| Madison - C 18 | Dane | Madison | C | 765 |
| Madison - C 19 | Dane | Madison | C | 1386 |
| Madison - C 2 | Dane | Madison | C | 1582 |
| Madison - C 20 | Dane | Madison | C | 371 |
| Madison - C 21 | Dane | Madison | C | 319 |
| Madison - C 22 | Dane | Madison | C | 788 |
| Madison - C 23 | Dane | Madison | C | 705 |
| Madison - C 24 | Dane | Madison | C | 1040 |
| Madison - C 25 | Dane | Madison | C | 1904 |
| Madison - C 26 | Dane | Madison | C | 231 |
| Madison - C 27 | Dane | Madison | C | 1176 |
| Madison - C 28 | Dane | Madison | C | 219 |
| Madison - C 29 | Dane | Madison | C | 214 |
| Madison - C 3 | Dane | Madison | C | 839 |
| Madison - C 30 | Dane | Madison | C | 851 |
| Madison - C 31 | Dane | Madison | C | 787 |
| Madison - C 32 | Dane | Madison | C | 1596 |
| Madison - C 33 | Dane | Madison | C | 2325 |
| Madison - C 34 | Dane | Madison | C | 2595 |
| Madison - C 35 | Dane | Madison | C | 1641 |
| Madison - C 36 | Dane | Madison | C | 476 |
| Madison - C 37 | Dane | Madison | C | 1392 |
| Madison - C 38 | Dane | Madison | C | 1202 |
| Madison - C 39 | Dane | Madison | C | 1935 |
| Madison - C 4 | Dane | Madison | C | 1009 |
| Madison - C 40 | Dane | Madison | C | 1298 |
| Madison - C 41 | Dane | Madison | C | 1196 |
| Madison - C 46 | Dane | Madison | C | 1666 |
| Madison - C 47 | Dane | Madison | C | 1036 |
| Madison - C 48 | Dane | Madison | C | 1479 |
| Madison - C 49 | Dane | Madison | C | 748 |
| Madison - C 5 | Dane | Madison | C | 1833 |
| Madison - C 50 | Dane | Madison | C | 1982 |
| Madison - C 51 | Dane | Madison | C | 917 |
| Madison - C 52 | Dane | Madison | C | 1499 |
| Madison - C 57 | Dane | Madison | C | 523 |
| Madison - C 65 | Dane | Madison | C | 1303 |
| Madison - C 66 | Dane | Madison | C | 1545 |
| Madison - C 67 | Dane | Madison | C | 1848 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Madison - C 13 | 39 | 3 | 1 | 0 | 0 |
| Madison - C 14 | 143 | 6 | 7 | 0 | 0 |
| Madison - C 15 | 111 | 1 | 2 | 0 | 0 |
| Madison - C 16 | 135 | 1 | 3 | 0 | 1 |
| Madison - C 17 | 320 | 0 | 4 | 1 | 0 |
| Madison - C 18 | 273 | 0 | 4 | 0 | 1 |
| Madison - C 19 | 353 | 5 | 4 | 0 | 0 |
| Madison - C 2 | 649 | 2 | 8 | 0 | 0 |
| Madison - C 20 | 115 | 0 | 2 | 0 | 0 |
| Madison - C 21 | 37 | 1 | 0 | 0 | 0 |
| Madison - C 22 | 258 | 2 | 3 | 2 | 0 |
| Madison - C 23 | 113 | 2 | 2 | 0 | 0 |
| Madison - C 24 | 237 | 4 | 5 | 0 | 0 |
| Madison - C 25 | 723 | 8 | 6 | 0 | 0 |
| Madison - C 26 | 45 | 0 | 0 | 1 | 0 |
| Madison - C 27 | 247 | 1 | 6 | 0 | 0 |
| Madison - C 28 | 30 | 0 | 1 | 0 | 0 |
| Madison - C 29 | 76 | 0 | 1 | 0 | 0 |
| Madison - C 3 | 323 | 1 | 2 | 0 | 0 |
| Madison - C 30 | 172 | 2 | 3 | 0 | 0 |
| Madison - C 31 | 116 | 4 | 4 | 1 | 0 |
| Madison - C 32 | 129 | 9 | 5 | 0 | 0 |
| Madison - C 33 | 133 | 14 | 9 | 1 | 0 |
| Madison - C 34 | 117 | 16 | 2 | 2 | 0 |
| Madison - C 35 | 75 | 14 | 10 | 6 | 2 |
| Madison - C 36 | 51 | 0 | 3 | 0 | 1 |
| Madison - C 37 | 119 | 3 | 6 | 0 | 1 |
| Madison - C 38 | 78 | 9 | 7 | 1 | 1 |
| Madison - C 39 | 173 | 15 | 5 | 1 | 0 |
| Madison - C 4 | 386 | 0 | 3 | 0 | 0 |
| Madison - C 40 | 252 | 6 | 11 | 0 | 0 |
| Madison - C 41 | 206 | 4 | 6 | 0 | 1 |
| Madison - C 46 | 330 | 3 | 13 | 1 | 0 |
| Madison - C 47 | 299 | 2 | 9 | 0 | 0 |
| Madison - C 48 | 498 | 0 | 18 | 1 | 0 |
| Madison - C 49 | 123 | 0 | 5 | 0 | 1 |
| Madison - C 5 | 657 | 2 | 9 | 0 | 0 |
| Madison - C 50 | 415 | 3 | 21 | 0 | 0 |
| Madison - C 51 | 97 | 5 | 8 | 1 | 1 |
| Madison - C 52 | 166 | 7 | 2 | 0 | 0 |
| Madison - C 57 | 52 | 3 | 2 | 0 | 0 |
| Madison - C 65 | 166 | 4 | 7 | 0 | 1 |
| Madison - C 66 | 178 | 4 | 1 | 1 | 0 |
| Madison - C 67 | 340 | 1 | 10 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Madison - C 13 | 8 | 1 | 0 | 1 | 344 |
| Madison - C 14 | 15 | 1 | 0 | 1 | 921 |
| Madison - C 15 | 7 | 0 | 0 | 2 | 504 |
| Madison - C 16 | 2 | 2 | 0 | 0 | 484 |
| Madison - C 17 | 7 | 3 | 0 | 5 | 1131 |
| Madison - C 18 | 8 | 0 | 0 | 0 | 741 |
| Madison - C 19 | 8 | 5 | 1 | 5 | 1380 |
| Madison - C 2 | 10 | 4 | 0 | 2 | 1640 |
| Madison - C 20 | 2 | 0 | 0 | 0 | 375 |
| Madison - C 21 | 2 | 0 | 0 | 1 | 295 |
| Madison - C 22 | 4 | 1 | 0 | 2 | 777 |
| Madison - C 23 | 8 | 1 | 0 | 0 | 641 |
| Madison - C 24 | 13 | 2 | 0 | 1 | 1010 |
| Madison - C 25 | 9 | 2 | 0 | 4 | 1898 |
| Madison - C 26 | 3 | 0 | 0 | 1 | 215 |
| Madison - C 27 | 7 | 5 | 0 | 1 | 1124 |
| Madison - C 28 | 4 | 0 | 0 | 0 | 204 |
| Madison - C 29 | 1 | 1 | 0 | 0 | 211 |
| Madison - C 3 | 7 | 1 | 0 | 5 | 875 |
| Madison - C 30 | 9 | 1 | 0 | 3 | 837 |
| Madison - C 31 | 9 | 1 | 0 | 6 | 755 |
| Madison - C 32 | 23 | 1 | 0 | 5 | 1498 |
| Madison - C 33 | 23 | 2 | 0 | 2 | 2186 |
| Madison - C 34 | 28 | 3 | 0 | 5 | 2444 |
| Madison - C 35 | 13 | 0 | 0 | 2 | 1521 |
| Madison - C 36 | 4 | 1 | 1 | 1 | 432 |
| Madison - C 37 | 18 | 1 | 0 | 5 | 1276 |
| Madison - C 38 | 16 | 1 | 0 | 1 | 1093 |
| Madison - C 39 | 27 | 6 | 0 | 5 | 1726 |
| Madison - C 4 | 6 | 2 | 0 | 2 | 1039 |
| Madison - C 40 | 13 | 1 | 0 | 4 | 1189 |
| Madison - C 41 | 13 | 0 | 0 | 1 | 1101 |
| Madison - C 46 | 16 | 0 | 0 | 6 | 1489 |
| Madison - C 47 | 12 | 1 | 0 | 0 | 965 |
| Madison - C 48 | 7 | 1 | 0 | 7 | 1362 |
| Madison - C 49 | 8 | 0 | 0 | 1 | 665 |
| Madison - C 5 | 8 | 1 | 0 | 3 | 1862 |
| Madison - C 50 | 14 | 0 | 0 | 7 | 1825 |
| Madison - C 51 | 7 | 2 | 0 | 2 | 842 |
| Madison - C 52 | 16 | 2 | 0 | 5 | 1400 |
| Madison - C 57 | 1 | 1 | 0 | 0 | 475 |
| Madison - C 65 | 6 | 0 | 0 | 2 | 1211 |
| Madison - C 66 | 6 | 1 | 1 | 4 | 1418 |
| Madison - C 67 | 13 | 2 | 0 | 1 | 1788 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Madison - C 13 | 0 | 1 | 0 | 0 | 344 |
| Madison - C 14 | 1 | 3 | 0 | 0 | 930 |
| Madison - C 15 | 0 | 3 | 0 | 0 | 508 |
| Madison - C 16 | 0 | 0 | 0 | 0 | 0 |
| Madison - C 17 | 0 | 12 | 0 | 0 | 0 |
| Madison - C 18 | 0 | 1 | 0 | 0 | 0 |
| Madison - C 19 | 2 | 15 | 0 | 0 | 0 |
| Madison - C 2 | 2 | 8 | 0 | 0 | 1654 |
| Madison - C 20 | 0 | 6 | 0 | 0 | 0 |
| Madison - C 21 | 0 | 1 | 0 | 0 | 299 |
| Madison - C 22 | 2 | 4 | 0 | 0 | 0 |
| Madison - C 23 | 2 | 2 | 0 | 0 | 0 |
| Madison - C 24 | 0 | 14 | 0 | 0 | 0 |
| Madison - C 25 | 1 | 23 | 0 | 0 | 0 |
| Madison - C 26 | 0 | 1 | 0 | 0 | 0 |
| Madison - C 27 | 1 | 11 | 0 | 0 | 0 |
| Madison - C 28 | 1 | 0 | 0 | 0 | 0 |
| Madison - C 29 | 0 | 5 | 0 | 0 | 0 |
| Madison - C 3 | 1 | 4 | 0 | 0 | 873 |
| Madison - C 30 | 0 | 3 | 0 | 0 | 0 |
| Madison - C 31 | 0 | 5 | 0 | 0 | 774 |
| Madison - C 32 | 0 | 9 | 0 | 0 | 1495 |
| Madison - C 33 | 0 | 8 | 0 | 0 | 2189 |
| Madison - C 34 | 0 | 7 | 0 | 0 | 2417 |
| Madison - C 35 | 0 | 6 | 0 | 0 | 1517 |
| Madison - C 36 | 0 | 3 | 0 | 0 | 439 |
| Madison - C 37 | 2 | 3 | 0 | 0 | 1265 |
| Madison - C 38 | 0 | 4 | 0 | 0 | 1112 |
| Madison - C 39 | 0 | 11 | 0 | 0 | 1745 |
| Madison - C 4 | 1 | 7 | 0 | 0 | 1031 |
| Madison - C 40 | 2 | 12 | 0 | 0 | 1201 |
| Madison - C 41 | 2 | 10 | 0 | 0 | 1110 |
| Madison - C 46 | 3 | 12 | 0 | 0 | 1483 |
| Madison - C 47 | 3 | 6 | 0 | 0 | 966 |
| Madison - C 48 | 1 | 14 | 0 | 0 | 1378 |
| Madison - C 49 | 1 | 4 | 0 | 0 | 672 |
| Madison - C 5 | 0 | 6 | 0 | 0 | 1864 |
| Madison - C 50 | 0 | 24 | 0 | 0 | 1862 |
| Madison - C 51 | 0 | 8 | 0 | 0 | 854 |
| Madison - C 52 | 0 | 8 | 0 | 0 | 1402 |
| Madison - C 57 | 1 | 0 | 0 | 0 | 470 |
| Madison - C 65 | 0 | 5 | 0 | 0 | 1219 |
| Madison - C 66 | 0 | 6 | 0 | 0 | 1439 |
| Madison - C 67 | 0 | 8 | 0 | 0 | 1804 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Madison - C 13 | 0 | 1 | 0 | 362 | 50 |
| Madison - C 14 | 0 | 9 | 0 | 919 | 171 |
| Madison - C 15 | 0 | 5 | 0 | 497 | 122 |
| Madison - C 16 | 0 | 0 | 0 | 470 | 145 |
| Madison - C 17 | 0 | 0 | 0 | 1087 | 336 |
| Madison - C 18 | 0 | 0 | 0 | 712 | 289 |
| Madison - C 19 | 0 | 0 | 0 | 1344 | 361 |
| Madison - C 2 | 0 | 13 | 0 | 1535 | 669 |
| Madison - C 20 | 0 | 0 | 0 | 367 | 112 |
| Madison - C 21 | 0 | 3 | 0 | 303 | 34 |
| Madison - C 22 | 0 | 0 | 0 | 766 | 251 |
| Madison - C 23 | 0 | 0 | 0 | 654 | 129 |
| Madison - C 24 | 0 | 0 | 0 | 995 | 269 |
| Madison - C 25 | 0 | 0 | 0 | 1835 | 767 |
| Madison - C 26 | 0 | 0 | 0 | 222 | 49 |
| Madison - C 27 | 0 | 0 | 0 | 1118 | 262 |
| Madison - C 28 | 0 | 0 | 0 | 210 | 27 |
| Madison - C 29 | 0 | 0 | 0 | 211 | 74 |
| Madison - C 3 | 0 | 7 | 0 | 845 | 304 |
| Madison - C 30 | 0 | 0 | 0 | 847 | 172 |
| Madison - C 31 | 0 | 5 | 0 | 777 | 123 |
| Madison - C 32 | 0 | 11 | 0 | 1560 | 147 |
| Madison - C 33 | 0 | 12 | 0 | 2311 | 149 |
| Madison - C 34 | 0 | 20 | 0 | 2572 | 131 |
| Madison - C 35 | 0 | 15 | 0 | 1613 | 87 |
| Madison - C 36 | 0 | 4 | 0 | 459 | 63 |
| Madison - C 37 | 0 | 9 | 0 | 1332 | 152 |
| Madison - C 38 | 0 | 5 | 0 | 1181 | 77 |
| Madison - C 39 | 0 | 23 | 0 | 1873 | 200 |
| Madison - C 4 | 0 | 9 | 0 | 974 | 385 |
| Madison - C 40 | 0 | 10 | 0 | 1218 | 247 |
| Madison - C 41 | 0 | 11 | 0 | 1121 | 215 |
| Madison - C 46 | 0 | 30 | 0 | 1519 | 343 |
| Madison - C 47 | 0 | 11 | 0 | 923 | 293 |
| Madison - C 48 | 0 | 14 | 0 | 1293 | 495 |
| Madison - C 49 | 0 | 6 | 0 | 694 | 110 |
| Madison - C 5 | 0 | 12 | 0 | 1741 | 688 |
| Madison - C 50 | 0 | 31 | 0 | 1856 | 441 |
| Madison - C 51 | 0 | 6 | 0 | 853 | 128 |
| Madison - C 52 | 0 | 15 | 0 | 1453 | 185 |
| Madison - C 57 | 0 | 1 | 0 | 475 | 59 |
| Madison - C 65 | 0 | 8 | 0 | 1258 | 204 |
| Madison - C 66 | 0 | 7 | 0 | 1445 | 218 |
| Madison - C 67 | 0 | 15 | 0 | 1771 | 399 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Madison - C 13 | 1 | 0 | 0 | 339 | 0 | 2 |
| Madison - C 14 | 3 | 0 | 0 | 917 | 0 | 4 |
| Madison - C 15 | 2 | 0 | 0 | 501 | 0 | 1 |
| Madison - C 16 | 0 | 0 | 0 | 480 | 0 | 0 |
| Madison - C 17 | 1 | 0 | 0 | 1145 | 0 | 10 |
| Madison - C 18 | 0 | 0 | 0 | 772 | 0 | 3 |
| Madison - C 19 | 2 | 0 | 0 | 1383 | 0 | 10 |
| Madison - C 2 | 3 | 0 | 0 | 1639 | 0 | 6 |
| Madison - C 20 | 1 | 0 | 0 | 384 | 0 | 3 |
| Madison - C 21 | 0 | 0 | 0 | 295 | 0 | 0 |
| Madison - C 22 | 5 | 0 | 0 | 778 | 0 | 5 |
| Madison - C 23 | 0 | 0 | 0 | 637 | 0 | 3 |
| Madison - C 24 | 1 | 0 | 0 | 1007 | 0 | 5 |
| Madison - C 25 | 6 | 0 | 0 | 1937 | 0 | 11 |
| Madison - C 26 | 0 | 0 | 0 | 213 | 0 | 0 |
| Madison - C 27 | 2 | 0 | 0 | 1128 | 0 | 6 |
| Madison - C 28 | 0 | 0 | 0 | 201 | 0 | 1 |
| Madison - C 29 | 0 | 0 | 0 | 224 | 0 | 0 |
| Madison - C 3 | 0 | 0 | 0 | 868 | 0 | 6 |
| Madison - C 30 | 2 | 0 | 0 | 827 | 0 | 4 |
| Madison - C 31 | 1 | 0 | 0 | 758 | 0 | 5 |
| Madison - C 32 | 9 | 0 | 0 | 1467 | 0 | 17 |
| Madison - C 33 | 4 | 0 | 0 | 2105 | 0 | 13 |
| Madison - C 34 | 10 | 0 | 0 | 2352 | 0 | 30 |
| Madison - C 35 | 0 | 0 | 0 | 1467 | 0 | 9 |
| Madison - C 36 | 1 | 0 | 0 | 428 | 0 | 2 |
| Madison - C 37 | 4 | 0 | 0 | 1243 | 0 | 14 |
| Madison - C 38 | 6 | 0 | 0 | 1080 | 0 | 4 |
| Madison - C 39 | 4 | 0 | 0 | 1710 | 0 | 12 |
| Madison - C 4 | 1 | 0 | 0 | 1042 | 0 | 6 |
| Madison - C 40 | 9 | 0 | 0 | 1174 | 0 | 12 |
| Madison - C 41 | 5 | 0 | 0 | 1091 | 0 | 15 |
| Madison - C 46 | 2 | 0 | 0 | 1478 | 0 | 17 |
| Madison - C 47 | 1 | 0 | 0 | 962 | 0 | 5 |
| Madison - C 48 | 7 | 0 | 0 | 1374 | 0 | 13 |
| Madison - C 49 | 2 | 0 | 0 | 657 | 0 | 2 |
| Madison - C 5 | 1 | 0 | 0 | 1860 | 0 | 13 |
| Madison - C 50 | 5 | 0 | 0 | 1818 | 0 | 27 |
| Madison - C 51 | 6 | 0 | 0 | 835 | 0 | 4 |
| Madison - C 52 | 3 | 0 | 0 | 1355 | 0 | 14 |
| Madison - C 57 | 0 | 0 | 0 | 468 | 0 | 0 |
| Madison - C 65 | 0 | 0 | 0 | 1209 | 0 | 6 |
| Madison - C 66 | 3 | 0 | 0 | 1415 | 0 | 9 |
| Madison - C 67 | 0 | 0 | 0 | 1769 | 0 | 10 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Madison - C 13 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| Madison - C 14 | 0 | 0 | 1131 | 0 | 0 | 0 | 0 |
| Madison - C 15 | 0 | 0 | 647 | 0 | 0 | 0 | 0 |
| Madison - C 16 | 0 | 0 | 655 | 0 | 0 | 0 | 0 |
| Madison - C 17 | 0 | 0 | 1505 | 0 | 0 | 0 | 0 |
| Madison - C 18 | 0 | 0 | 1051 | 0 | 0 | 0 | 0 |
| Madison - C 19 | 0 | 0 | 1767 | 0 | 0 | 0 | 0 |
| Madison - C 2 | 0 | 0 | 2257 | 0 | 0 | 0 | 0 |
| Madison - C 20 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| Madison - C 21 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Madison - C 22 | 0 | 0 | 1060 | 0 | 0 | 0 | 0 |
| Madison - C 23 | 0 | 0 | 831 | 0 | 0 | 0 | 0 |
| Madison - C 24 | 0 | 0 | 1302 | 0 | 0 | 0 | 0 |
| Madison - C 25 | 0 | 0 | 2656 | 0 | 0 | 0 | 0 |
| Madison - C 26 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| Madison - C 27 | 0 | 0 | 1443 | 0 | 0 | 0 | 0 |
| Madison - C 28 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| Madison - C 29 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| Madison - C 3 | 0 | 0 | 1178 | 0 | 0 | 0 | 0 |
| Madison - C 30 | 0 | 0 | 1041 | 0 | 0 | 0 | 0 |
| Madison - C 31 | 0 | 0 | 928 | 0 | 0 | 0 | 0 |
| Madison - C 32 | 0 | 0 | 1768 | 0 | 0 | 0 | 0 |
| Madison - C 33 | 0 | 0 | 2509 | 0 | 0 | 0 | 0 |
| Madison - C 34 | 0 | 0 | 2768 | 0 | 0 | 0 | 0 |
| Madison - C 35 | 0 | 0 | 1763 | 0 | 0 | 0 | 0 |
| Madison - C 36 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| Madison - C 37 | 0 | 0 | 1545 | 0 | 0 | 0 | 0 |
| Madison - C 38 | 0 | 0 | 1316 | 0 | 0 | 0 | 0 |
| Madison - C 39 | 0 | 0 | 2167 | 0 | 0 | 0 | 0 |
| Madison - C 4 | 0 | 0 | 1408 | 0 | 0 | 0 | 0 |
| Madison - C 40 | 0 | 0 | 1585 | 0 | 0 | 0 | 0 |
| Madison - C 41 | 0 | 0 | 1427 | 0 | 0 | 0 | 0 |
| Madison - C 46 | 0 | 0 | 2035 | 0 | 0 | 0 | 0 |
| Madison - C 47 | 0 | 0 | 1359 | 0 | 0 | 0 | 0 |
| Madison - C 48 | 0 | 0 | 2011 | 0 | 0 | 0 | 0 |
| Madison - C 49 | 0 | 0 | 886 | 0 | 0 | 0 | 0 |
| Madison - C 5 | 0 | 0 | 2513 | 0 | 0 | 0 | 0 |
| Madison - C 50 | 0 | 0 | 2442 | 0 | 0 | 0 | 0 |
| Madison - C 51 | 0 | 0 | 1040 | 0 | 0 | 0 | 0 |
| Madison - C 52 | 0 | 0 | 1697 | 0 | 0 | 0 | 0 |
| Madison - C 57 | 0 | 0 | 582 | 0 | 0 | 0 | 0 |
| Madison - C 65 | 0 | 0 | 1489 | 0 | 0 | 0 | 0 |
| Madison - C 66 | 0 | 0 | 1741 | 0 | 0 | 0 | 0 |
| Madison - C 67 | 0 | 0 | 2216 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55025480000068 | 0068 | 48000 | 55025 | 5502548000 | 68 | Madison - C 68 |
| 55025480000069 | 0069 | 48000 | 55025 | 5502548000 | 69 | Madison - C 69 |
| 55025480000007 | 0007 | 48000 | 55025 | 5502548000 | 7 | Madison - C 7 |
| 55025480000070 | 0070 | 48000 | 55025 | 5502548000 | 70 | Madison - C 70 |
| 55025480000071 | 0071 | 48000 | 55025 | 5502548000 | 71 | Madison - C 71 |
| 55025480000072 | 0072 | 48000 | 55025 | 5502548000 | 72 | Madison - C 72 |
| 55025480000073 | 0073 | 48000 | 55025 | 5502548000 | 73 | Madison - C 73 |
| 55025480000074 | 0074 | 48000 | 55025 | 5502548000 | 74 | Madison - C 74 |
| 55025480000082 | 0082 | 48000 | 55025 | 5502548000 | 82 | Madison - C 82 |
| 55025480000083 | 0083 | 48000 | 55025 | 5502548000 | 83 | Madison - C 83 |
| 55025480000084 | 0084 | 48000 | 55025 | 5502548000 | 84 | Madison - C 84 |
| 55025480000085 | 0085 | 48000 | 55025 | 5502548000 | 85 | Madison - C 85 |
| 55025480000086 | 0086 | 48000 | 55025 | 5502548000 | 86 | Madison - C 86 |
| 55025480000087 | 0087 | 48000 | 55025 | 5502548000 | 87 | Madison - C 87 |
| 55025480000088 | 0088 | 48000 | 55025 | 5502548000 | 88 | Madison - C 88 |
| 55025480000089 | 0089 | 48000 | 55025 | 5502548000 | 89 | Madison - C 89 |
| 55025480000009 | 0009 | 48000 | 55025 | 5502548000 | 9 | Madison - C 9 |
| 55025480000090 | 0090 | 48000 | 55025 | 5502548000 | 90 | Madison - C 90 |
| 55025480000091 | 0091 | 48000 | 55025 | 5502548000 | 91 | Madison - C 91 |
| 55025480000092 | 0092 | 48000 | 55025 | 5502548000 | 92 | Madison - C 92 |
| 55025480000093 | 0093 | 48000 | 55025 | 5502548000 | 93 | Madison - C 93 |
| 55025480000094 | 0094 | 48000 | 55025 | 5502548000 | 94 | Madison - C 94 |
| 55025480000095 | 0095 | 48000 | 55025 | 5502548000 | 95 | Madison - C 95 |
| 55025480000096 | 0096 | 48000 | 55025 | 5502548000 | 96 | Madison - C 96 |
| 55025480250010 | 0010 | 48025 | 55025 | 5502548025 | 10 | MADISON - T 10 |
| 55025480250011 | 0011 | 48025 | 55025 | 5502548025 | 11 | MADISON - T 11 |
| 55025480250002 | 0002 | 48025 | 55025 | 5502548025 | 2 | MADISON - T 2 |
| 55025480250003 | 0003 | 48025 | 55025 | 5502548025 | 3 | MADISON - T 3 |
| 55025480250004 | 0004 | 48025 | 55025 | 5502548025 | 4 | MADISON - T 4 |
| 55025480250005 | 0005 | 48025 | 55025 | 5502548025 | 5 | MADISON - T 5 |
| 55025480250006 | 0006 | 48025 | 55025 | 5502548025 | 6 | MADISON - T 6 |
| 55025480250007 | 0007 | 48025 | 55025 | 5502548025 | 7 | MADISON - T 7 |
| 55025480250008 | 0008 | 48025 | 55025 | 5502548025 | 8 | MADISON - T 8 |
| 55025480250009 | 0009 | 48025 | 55025 | 5502548025 | 9 | MADISON - T 9 |
| 55025487500001 | 0001 | 48750 | 55025 | 5502548750 | 1 | Maple Bluff - V 1 |
| 55025487500002 | 0002 | 48750 | 55025 | 5502548750 | 2 | Maple Bluff - V 2 |
| 55025495750001 | 0001 | 49575 | 55025 | 5502549575 | 1 | Marshall - V 1 |
| 55025495750002 | 0002 | 49575 | 55025 | 5502549575 | 2 | Marshall - V 2 |
| 55025495750003 | 0003 | 49575 | 55025 | 5502549575 | 3 | Marshall - V 3 |
| 55025495750004 | 0004 | 49575 | 55025 | 5502549575 | 4 | Marshall - V 4 |
| 55025495750005 | 0005 | 49575 | 55025 | 5502549575 | 5 | Marshall - V 5 |
| 55025495750006 | 0006 | 49575 | 55025 | 5502549575 | 6 | Marshall - V 6 |
| 55025502250001 | 0001 | 50225 | 55025 | 5502550225 | 1 | Mazomanie - V 1 |
| 55025502250002 | 0002 | 50225 | 55025 | 5502550225 | 2 | Mazomanie - V 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Madison - C 68 | 2643 | 994 | 908 | 268 | 352 | 24 | 0 |
| Madison - C 69 | 2058 | 1871 | 29 | 47 | 84 | 10 | 5 |
| Madison - C 7 | 3012 | 2709 | 142 | 105 | 24 | 15 | 1 |
| Madison - C 70 | 2403 | 2157 | 41 | 56 | 136 | 6 | 1 |
| Madison - C 71 | 1224 | 1093 | 28 | 28 | 61 | 3 | 0 |
| Madison - C 72 | 2009 | 1794 | 45 | 42 | 112 | 7 | 2 |
| Madison - C 73 | 3028 | 2049 | 93 | 63 | 771 | 17 | 3 |
| Madison - C 74 | 2768 | 2287 | 102 | 141 | 186 | 27 | 1 |
| Madison - C 82 | 2866 | 2588 | 55 | 61 | 147 | 5 | 3 |
| Madison - C 83 | 1455 | 1304 | 28 | 31 | 77 | 10 | 0 |
| Madison - C 84 | 1497 | 1377 | 33 | 21 | 56 | 5 | 0 |
| Madison - C 85 | 2015 | 1765 | 55 | 77 | 91 | 13 | 1 |
| Madison - C 86 | 3139 | 2785 | 160 | 79 | 83 | 13 | 5 |
| Madison - C 87 | 2919 | 2392 | 199 | 111 | 158 | 23 | 1 |
| Madison - C 88 | 962 | 720 | 124 | 53 | 43 | 1 | 0 |
| Madison - C 89 | 1102 | 991 | 38 | 16 | 49 | 5 | 0 |
| Madison - C 9 | 1727 | 1421 | 179 | 58 | 41 | 14 | 1 |
| Madison - C 90 | 1837 | 1613 | 77 | 36 | 97 | 11 | 0 |
| Madison - C 91 | 1268 | 1106 | 53 | 42 | 53 | 7 | 3 |
| Madison - C 92 | 1416 | 1303 | 42 | 25 | 42 | 2 | 0 |
| Madison - C 93 | 3398 | 2928 | 190 | 105 | 131 | 24 | 2 |
| Madison - C 94 | 1321 | 1164 | 36 | 40 | 62 | 5 | 1 |
| Madison - C 95 | 1349 | 1008 | 223 | 43 | 51 | 5 | 2 |
| Madison - C 96 | 3386 | 2608 | 331 | 245 | 175 | 9 | 2 |
| MADISON - T 10 | 875 | 302 | 154 | 386 | 15 | 5 | 0 |
| MADISON - T 11 | 605 | 356 | 95 | 142 | 2 | 5 | 0 |
| MADISON - T 2 | 738 | 517 | 92 | 96 | 15 | 10 | 0 |
| MADISON - T 3 | 717 | 473 | 98 | 81 | 50 | 2 | 0 |
| MADISON - T 4 | 370 | 273 | 15 | 66 | 13 | 1 | 2 |
| MADISON - T 5 | 434 | 143 | 119 | 91 | 63 | 5 | 0 |
| MADISON - T 6 | 376 | 242 | 54 | 52 | 23 | 2 | 0 |
| MADISON - T 7 | 981 | 608 | 144 | 143 | 69 | 7 | 1 |
| MADISON - T 8 | 771 | 329 | 165 | 234 | 10 | 18 | 1 |
| MADISON - T 9 | 564 | 214 | 185 | 144 | 10 | 8 | 0 |
| Maple Bluff - V 1 | 542 | 513 | 16 | 7 | 3 | 3 | 0 |
| Maple Bluff - V 2 | 816 | 805 | 2 | 2 | 5 | 0 | 1 |
| Marshall - V 1 | 534 | 462 | 14 | 39 | 1 | 12 | 2 |
| Marshall - V 2 | 615 | 580 | 0 | 34 | 0 | 1 | 0 |
| Marshall - V 3 | 398 | 378 | 1 | 4 | 0 | 13 | 0 |
| Marshall - V 4 | 762 | 737 | 1 | 20 | 1 | 3 | 0 |
| Marshall - V 5 | 327 | 299 | 12 | 16 | 0 | 0 | 0 |
| Marshall - V 6 | 796 | 755 | 10 | 25 | 5 | 1 | 0 |
| Mazomanie - V 1 | 647 | 605 | 12 | 21 | 2 | 7 | 0 |
| Mazomanie - V 2 | 838 | 816 | 1 | 8 | 0 | 11 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Madison - C 68 | 6 | 91 | 1631 | 821 | 420 | 167 |
| Madison - C 69 | 2 | 10 | 1623 | 1506 | 15 | 33 |
| Madison - C 7 | 6 | 10 | 2323 | 2135 | 76 | 77 |
| Madison - C 70 | 1 | 5 | 2011 | 1820 | 25 | 36 |
| Madison - C 71 | 9 | 2 | 1058 | 948 | 21 | 22 |
| Madison - C 72 | 5 | 2 | 1604 | 1468 | 26 | 25 |
| Madison - C 73 | 12 | 20 | 2796 | 1963 | 81 | 56 |
| Madison - C 74 | 6 | 18 | 2247 | 1920 | 67 | 93 |
| Madison - C 82 | 0 | 7 | 2045 | 1878 | 35 | 36 |
| Madison - C 83 | 4 | 1 | 1130 | 1019 | 22 | 26 |
| Madison - C 84 | 1 | 4 | 1201 | 1122 | 20 | 14 |
| Madison - C 85 | 1 | 12 | 1611 | 1437 | 28 | 56 |
| Madison - C 86 | 9 | 5 | 2436 | 2228 | 83 | 48 |
| Madison - C 87 | 3 | 32 | 2132 | 1868 | 94 | 63 |
| Madison - C 88 | 10 | 11 | 681 | 548 | 62 | 29 |
| Madison - C 89 | 0 | 3 | 771 | 700 | 25 | 9 |
| Madison - C 9 | 5 | 8 | 1406 | 1227 | 99 | 40 |
| Madison - C 90 | 2 | 1 | 1362 | 1224 | 52 | 20 |
| Madison - C 91 | 2 | 2 | 926 | 832 | 28 | 25 |
| Madison - C 92 | 0 | 2 | 1072 | 996 | 27 | 15 |
| Madison - C 93 | 14 | 4 | 2472 | 2177 | 107 | 66 |
| Madison - C 94 | 0 | 13 | 1043 | 936 | 21 | 33 |
| Madison - C 95 | 10 | 7 | 1008 | 824 | 106 | 27 |
| Madison - C 96 | 4 | 12 | 2474 | 2028 | 171 | 155 |
| MADISON - T 10 | 2 | 11 | 673 | 259 | 90 | 297 |
| MADISON - T 11 | 3 | 2 | 503 | 318 | 69 | 108 |
| MADISON - T 2 | 5 | 3 | 608 | 466 | 50 | 74 |
| MADISON - T 3 | 5 | 8 | 624 | 439 | 67 | 71 |
| MADISON - T 4 | 0 | 0 | 311 | 248 | 11 | 39 |
| MADISON - T 5 | 0 | 13 | 295 | 117 | 74 | 53 |
| MADISON - T 6 | 0 | 3 | 280 | 204 | 31 | 31 |
| MADISON - T 7 | 4 | 5 | 895 | 585 | 124 | 103 |
| MADISON - T 8 | 4 | 10 | 606 | 303 | 111 | 160 |
| MADISON - T 9 | 0 | 3 | 417 | 200 | 97 | 102 |
| Maple Bluff - V 1 | 0 | 0 | 406 | 390 | 7 | 5 |
| Maple Bluff - V 2 | 1 | 0 | 626 | 619 | 1 | 2 |
| Marshall - V 1 | 4 | 0 | 368 | 336 | 5 | 17 |
| Marshall - V 2 | 0 | 0 | 500 | 481 | 0 | 18 |
| Marshall - V 3 | 2 | 0 | 286 | 274 | 0 | 3 |
| Marshall - V 4 | 0 | 0 | 472 | 458 | 0 | 12 |
| Marshall - V 5 | 0 | 0 | 226 | 216 | 3 | 7 |
| Marshall - V 6 | 0 | 0 | 528 | 513 | 4 | 8 |
| Mazomanie - V 1 | 0 | 0 | 485 | 461 | 3 | 16 |
| Mazomanie - V 2 | 1 | 1 | 595 | 583 | 1 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Madison - C 68 | 173 | 16 | 0 | 2 | 32 |
| Madison - C 69 | 52 | 7 | 3 | 2 | 5 |
| Madison - C 7 | 12 | 13 | 1 | 3 | 6 |
| Madison - C 70 | 117 | 6 | 1 | 1 | 5 |
| Madison - C 71 | 54 | 3 | 0 | 8 | 2 |
| Madison - C 72 | 72 | 6 | 2 | 3 | 2 |
| Madison - C 73 | 653 | 14 | 1 | 9 | 19 |
| Madison - C 74 | 131 | 21 | 1 | 3 | 11 |
| Madison - C 82 | 88 | 2 | 3 | 0 | 3 |
| Madison - C 83 | 52 | 7 | 0 | 3 | 1 |
| Madison - C 84 | 41 | 2 | 0 | 0 | 2 |
| Madison - C 85 | 70 | 10 | 1 | 1 | 8 |
| Madison - C 86 | 55 | 7 | 5 | 6 | 4 |
| Madison - C 87 | 81 | 11 | 0 | 2 | 13 |
| Madison - C 88 | 28 | 1 | 0 | 9 | 4 |
| Madison - C 89 | 34 | 3 | 0 | 0 | 0 |
| Madison - C 9 | 27 | 7 | 1 | 3 | 2 |
| Madison - C 90 | 60 | 4 | 0 | 2 | 0 |
| Madison - C 91 | 34 | 5 | 1 | 1 | 0 |
| Madison - C 92 | 30 | 2 | 0 | 0 | 2 |
| Madison - C 93 | 92 | 16 | 1 | 11 | 2 |
| Madison - C 94 | 44 | 3 | 1 | 0 | 5 |
| Madison - C 95 | 34 | 5 | 2 | 4 | 6 |
| Madison - C 96 | 104 | 8 | 1 | 1 | 6 |
| MADISON - T 10 | 14 | 4 | 0 | 2 | 7 |
| MADISON - T 11 | 2 | 4 | 0 | 0 | 2 |
| MADISON - T 2 | 11 | 3 | 0 | 1 | 3 |
| MADISON - T 3 | 38 | 2 | 0 | 4 | 3 |
| MADISON - T 4 | 11 | 1 | 1 | 0 | 0 |
| MADISON - T 5 | 43 | 2 | 0 | 0 | 6 |
| MADISON - T 6 | 11 | 2 | 0 | 0 | 1 |
| MADISON - T 7 | 66 | 7 | 1 | 4 | 5 |
| MADISON - T 8 | 10 | 13 | 1 | 2 | 6 |
| MADISON - T 9 | 10 | 7 | 0 | 0 | 1 |
| Maple Bluff - V 1 | 1 | 3 | 0 | 0 | 0 |
| Maple Bluff - V 2 | 2 | 0 | 1 | 1 | 0 |
| Marshall - V 1 | 1 | 8 | 1 | 0 | 0 |
| Marshall - V 2 | 0 | 1 | 0 | 0 | 0 |
| Marshall - V 3 | 0 | 7 | 0 | 2 | 0 |
| Marshall - V 4 | 0 | 2 | 0 | 0 | 0 |
| Marshall - V 5 | 0 | 0 | 0 | 0 | 0 |
| Marshall - V 6 | 3 | 0 | 0 | 0 | 0 |
| Mazomanie - V 1 | 1 | 4 | 0 | 0 | 0 |
| Mazomanie - V 2 | 0 | 5 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Madison - C 68 | 55025 | 1381 | 76 | 26 | 2 |
| Madison - C 69 | 55025 | 140 | 76 | 26 | 2 |
| Madison - C 7 | 55025 | 198 | 48 | 16 | 2 |
| Madison - C 70 | 55025 | 190 | 77 | 26 | 2 |
| Madison - C 71 | 55025 | 103 | 77 | 26 | 2 |
| Madison - C 72 | 55025 | 173 | 76 | 26 | 2 |
| Madison - C 73 | 55025 | 916 | 77 | 26 | 2 |
| Madison - C 74 | 55025 | 340 | 77 | 26 | 2 |
| Madison - C 82 | 55025 | 217 | 79 | 27 | 2 |
| Madison - C 83 | 55025 | 120 | 79 | 27 | 2 |
| Madison - C 84 | 55025 | 99 | 76 | 26 | 2 |
| Madison - C 85 | 55025 | 173 | 76 | 26 | 2 |
| Madison - C 86 | 55025 | 275 | 76 | 26 | 2 |
| Madison - C 87 | 55025 | 416 | 76 | 26 | 2 |
| Madison - C 88 | 55025 | 189 | 76 | 26 | 2 |
| Madison - C 89 | 55025 | 95 | 76 | 26 | 2 |
| Madison - C 9 | 55025 | 248 | 81 | 27 | 2 |
| Madison - C 90 | 55025 | 188 | 76 | 26 | 2 |
| Madison - C 91 | 55025 | 120 | 76 | 26 | 2 |
| Madison - C 92 | 55025 | 88 | 76 | 26 | 2 |
| Madison - C 93 | 55025 | 365 | 76 | 26 | 2 |
| Madison - C 94 | 55025 | 117 | 76 | 26 | 2 |
| Madison - C 95 | 55025 | 298 | 77 | 26 | 2 |
| Madison - C 96 | 55025 | 533 | 77 | 26 | 2 |
| MADISON - T 10 | 55025 | 187 | 78 | 26 | 2 |
| MADISON - T 11 | 55025 | 107 | 78 | 26 | 2 |
| MADISON - T 2 | 55025 | 125 | 76 | 26 | 2 |
| MADISON - T 3 | 55025 | 163 | 76 | 26 | 2 |
| MADISON - T 4 | 55025 | 31 | 76 | 26 | 2 |
| MADISON - T 5 | 55025 | 200 | 78 | 26 | 2 |
| MADISON - T 6 | 55025 | 82 | 76 | 26 | 2 |
| MADISON - T 7 | 55025 | 230 | 78 | 26 | 2 |
| MADISON - T 8 | 55025 | 208 | 78 | 26 | 2 |
| MADISON - T 9 | 55025 | 206 | 78 | 26 | 2 |
| Maple Bluff - V 1 | 55025 | 22 | 78 | 26 | 2 |
| Maple Bluff - V 2 | 55025 | 9 | 78 | 26 | 2 |
| Marshall - V 1 | 55025 | 33 | 47 | 16 | 2 |
| Marshall - V 2 | 55025 | 1 | 47 | 16 | 2 |
| Marshall - V 3 | 55025 | 16 | 47 | 16 | 2 |
| Marshall - V 4 | 55025 | 5 | 47 | 16 | 2 |
| Marshall - V 5 | 55025 | 12 | 47 | 16 | 2 |
| Marshall - V 6 | 55025 | 16 | 47 | 16 | 2 |
| Mazomanie - V 1 | 55025 | 21 | 81 | 27 | 2 |
| Mazomanie - V 2 | 55025 | 14 | 81 | 27 | 2 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Madison - C 68 | Dane | Madison | C | 718 |
| Madison - C 69 | Dane | Madison | C | 1208 |
| Madison - C 7 | Dane | Madison | C | 1267 |
| Madison - C 70 | Dane | Madison | C | 1469 |
| Madison - C 71 | Dane | Madison | C | 829 |
| Madison - C 72 | Dane | Madison | C | 1170 |
| Madison - C 73 | Dane | Madison | C | 1280 |
| Madison - C 74 | Dane | Madison | C | 1488 |
| Madison - C 82 | Dane | Madison | C | 1306 |
| Madison - C 83 | Dane | Madison | C | 1739 |
| Madison - C 84 | Dane | Madison | C | 887 |
| Madison - C 85 | Dane | Madison | C | 1061 |
| Madison - C 86 | Dane | Madison | C | 1415 |
| Madison - C 87 | Dane | Madison | C | 1230 |
| Madison - C 88 | Dane | Madison | C | 427 |
| Madison - C 89 | Dane | Madison | C | 525 |
| Madison - C 9 | Dane | Madison | C | 610 |
| Madison - C 90 | Dane | Madison | C | 798 |
| Madison - C 91 | Dane | Madison | C | 1270 |
| Madison - C 92 | Dane | Madison | C | 1696 |
| Madison - C 93 | Dane | Madison | C | 1627 |
| Madison - C 94 | Dane | Madison | C | 604 |
| Madison - C 95 | Dane | Madison | C | 596 |
| Madison - C 96 | Dane | Madison | C | 1486 |
| MADISON - T 10 | Dane | MADISON | T | 233 |
| MADISON - T 11 | Dane | MADISON | T | 160 |
| MADISON - T 2 | Dane | MADISON | T | 234 |
| MADISON - T 3 | Dane | MADISON | T | 224 |
| MADISON - T 4 | Dane | MADISON | T | 116 |
| MADISON - T 5 | Dane | MADISON | T | 116 |
| MADISON - T 6 | Dane | MADISON | T | 119 |
| MADISON - T 7 | Dane | MADISON | T | 260 |
| MADISON - T 8 | Dane | MADISON | T | 204 |
| MADISON - T 9 | Dane | MADISON | T | 150 |
| Maple Bluff - V 1 | Dane | Maple Bluff | V | 245 |
| Maple Bluff - V 2 | Dane | Maple Bluff | V | 369 |
| Marshall - V 1 | Dane | Marshall | V | 183 |
| Marshall - V 2 | Dane | Marshall | V | 210 |
| Marshall - V 3 | Dane | Marshall | V | 135 |
| Marshall - V 4 | Dane | Marshall | V | 259 |
| Marshall - V 5 | Dane | Marshall | V | 111 |
| Marshall - V 6 | Dane | Marshall | V | 272 |
| Mazomanie - V 1 | Dane | Mazomanie | V | 297 |
| Mazomanie - V 2 | Dane | Mazomanie | V | 384 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Madison - C 68 | 80 | 0 | 2 | 0 | 0 |
| Madison - C 69 | 272 | 4 | 6 | 0 | 0 |
| Madison - C 7 | 369 | 5 | 4 | 0 | 0 |
| Madison - C 70 | 198 | 4 | 2 | 0 | 0 |
| Madison - C 71 | 87 | 3 | 1 | 0 | 0 |
| Madison - C 72 | 233 | 3 | 2 | 0 | 0 |
| Madison - C 73 | 295 | 1 | 5 | 2 | 0 |
| Madison - C 74 | 294 | 4 | 6 | 1 | 0 |
| Madison - C 82 | 526 | 2 | 10 | 0 | 0 |
| Madison - C 83 | 1000 | 6 | 15 | 1 | 0 |
| Madison - C 84 | 188 | 0 | 2 | 0 | 0 |
| Madison - C 85 | 256 | 6 | 4 | 0 | 0 |
| Madison - C 86 | 487 | 6 | 6 | 4 | 0 |
| Madison - C 87 | 388 | 1 | 7 | 0 | 0 |
| Madison - C 88 | 87 | 0 | 1 | 0 | 0 |
| Madison - C 89 | 177 | 0 | 3 | 0 | 0 |
| Madison - C 9 | 109 | 1 | 0 | 0 | 0 |
| Madison - C 90 | 243 | 0 | 11 | 0 | 0 |
| Madison - C 91 | 471 | 0 | 3 | 0 | 0 |
| Madison - C 92 | 596 | 2 | 7 | 0 | 0 |
| Madison - C 93 | 457 | 0 | 10 | 0 | 0 |
| Madison - C 94 | 168 | 1 | 4 | 0 | 0 |
| Madison - C 95 | 128 | 0 | 3 | 0 | 0 |
| Madison - C 96 | 337 | 1 | 8 | 0 | 0 |
| MADISON - T 10 | 28 | 2 | 4 | 2 | 0 |
| MADISON - T 11 | 20 | 0 | 1 | 0 | 0 |
| MADISON - T 2 | 37 | 0 | 0 | 0 | 0 |
| MADISON - T 3 | 36 | 3 | 3 | 3 | 0 |
| MADISON - T 4 | 19 | 0 | 0 | 0 | 0 |
| MADISON - T 5 | 14 | 0 | 1 | 0 | 0 |
| MADISON - T 6 | 19 | 0 | 0 | 0 | 0 |
| MADISON - T 7 | 32 | 1 | 2 | 0 | 0 |
| MADISON - T 8 | 26 | 0 | 1 | 0 | 0 |
| MADISON - T 9 | 19 | 0 | 1 | 0 | 0 |
| Maple Bluff - V 1 | 156 | 0 | 0 | 0 | 0 |
| Maple Bluff - V 2 | 233 | 2 | 0 | 0 | 0 |
| Marshall - V 1 | 90 | 0 | 0 | 0 | 0 |
| Marshall - V 2 | 101 | 0 | 0 | 0 | 0 |
| Marshall - V 3 | 66 | 0 | 0 | 0 | 0 |
| Marshall - V 4 | 126 | 1 | 6 | 0 | 0 |
| Marshall - V 5 | 54 | 0 | 0 | 0 | 0 |
| Marshall - V 6 | 130 | 0 | 0 | 0 | 0 |
| Mazomanie - V 1 | 102 | 0 | 0 | 0 | 0 |
| Mazomanie - V 2 | 134 | 1 | 1 | 0 | 1 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Madison - C 68 | 2 | 1 | 0 | 4 | 676 |
| Madison - C 69 | 4 | 2 | 0 | 1 | 1170 |
| Madison - C 7 | 9 | 2 | 0 | 1 | 1267 |
| Madison - C 70 | 6 | 1 | 0 | 5 | 1413 |
| Madison - C 71 | 4 | 1 | 0 | 0 | 775 |
| Madison - C 72 | 6 | 1 | 0 | 5 | 1115 |
| Madison - C 73 | 9 | 5 | 0 | 9 | 1257 |
| Madison - C 74 | 11 | 1 | 1 | 2 | 1467 |
| Madison - C 82 | 5 | 1 | 1 | 4 | 1194 |
| Madison - C 83 | 11 | 3 | 1 | 2 | 1511 |
| Madison - C 84 | 4 | 0 | 0 | 2 | 852 |
| Madison - C 85 | 8 | 2 | 0 | 1 | 1036 |
| Madison - C 86 | 9 | 0 | 0 | 2 | 1409 |
| Madison - C 87 | 10 | 5 | 0 | 0 | 1236 |
| Madison - C 88 | 4 | 1 | 0 | 0 | 422 |
| Madison - C 89 | 1 | 1 | 0 | 2 | 492 |
| Madison - C 9 | 3 | 0 | 0 | 2 | 568 |
| Madison - C 90 | 7 | 6 | 0 | 3 | 790 |
| Madison - C 91 | 8 | 3 | 1 | 5 | 1236 |
| Madison - C 92 | 9 | 1 | 0 | 0 | 1659 |
| Madison - C 93 | 12 | 0 | 0 | 5 | 1599 |
| Madison - C 94 | 1 | 2 | 0 | 1 | 584 |
| Madison - C 95 | 3 | 0 | 0 | 2 | 584 |
| Madison - C 96 | 9 | 0 | 0 | 0 | 1454 |
| MADISON - T 10 | 4 | 2 | 1 | 2 | 216 |
| MADISON - T 11 | 1 | 0 | 0 | 0 | 152 |
| MADISON - T 2 | 1 | 0 | 0 | 0 | 227 |
| MADISON - T 3 | 7 | 1 | 1 | 4 | 219 |
| MADISON - T 4 | 1 | 0 | 0 | 1 | 114 |
| MADISON - T 5 | 1 | 0 | 0 | 0 | 110 |
| MADISON - T 6 | 0 | 0 | 0 | 0 | 118 |
| MADISON - T 7 | 2 | 1 | 0 | 1 | 247 |
| MADISON - T 8 | 1 | 0 | 0 | 0 | 196 |
| MADISON - T 9 | 1 | 0 | 0 | 1 | 142 |
| Maple Bluff - V 1 | 0 | 0 | 0 | 0 | 251 |
| Maple Bluff - V 2 | 2 | 0 | 0 | 0 | 380 |
| Marshall - V 1 | 1 | 0 | 0 | 0 | 150 |
| Marshall - V 2 | 1 | 0 | 0 | 0 | 173 |
| Marshall - V 3 | 1 | 0 | 0 | 0 | 111 |
| Marshall - V 4 | 7 | 2 | 1 | 2 | 215 |
| Marshall - V 5 | 0 | 0 | 0 | 0 | 92 |
| Marshall - V 6 | 1 | 0 | 0 | 0 | 223 |
| Mazomanie - V 1 | 0 | 0 | 0 | 0 | 292 |
| Mazomanie - V 2 | 4 | 1 | 0 | 2 | 377 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Madison - C 68 | 2 | 1 | 0 | 0 | 668 |
| Madison - C 69 | 0 | 7 | 0 | 0 | 1194 |
| Madison - C 7 | 1 | 4 | 0 | 0 | 1266 |
| Madison - C 70 | 0 | 5 | 0 | 0 | 1394 |
| Madison - C 71 | 1 | 3 | 0 | 0 | 777 |
| Madison - C 72 | 0 | 3 | 0 | 0 | 1147 |
| Madison - C 73 | 3 | 7 | 0 | 0 | 1242 |
| Madison - C 74 | 1 | 9 | 0 | 0 | 1452 |
| Madison - C 82 | 521 | 3 | 0 | 0 | 0 |
| Madison - C 83 | 1039 | 2 | 0 | 0 | 0 |
| Madison - C 84 | 0 | 5 | 0 | 0 | 859 |
| Madison - C 85 | 0 | 6 | 0 | 0 | 1037 |
| Madison - C 86 | 0 | 6 | 0 | 0 | 1416 |
| Madison - C 87 | 0 | 11 | 0 | 0 | 1249 |
| Madison - C 88 | 0 | 1 | 0 | 0 | 418 |
| Madison - C 89 | 0 | 1 | 0 | 0 | 508 |
| Madison - C 9 | 1 | 2 | 0 | 0 | 0 |
| Madison - C 90 | 1 | 5 | 0 | 0 | 810 |
| Madison - C 91 | 0 | 12 | 0 | 0 | 1290 |
| Madison - C 92 | 0 | 0 | 0 | 0 | 1695 |
| Madison - C 93 | 2 | 9 | 0 | 0 | 1604 |
| Madison - C 94 | 0 | 4 | 0 | 0 | 598 |
| Madison - C 95 | 1 | 14 | 0 | 0 | 574 |
| Madison - C 96 | 1 | 0 | 0 | 0 | 1436 |
| MADISON - T 10 | 0 | 2 | 0 | 0 | 219 |
| MADISON - T 11 | 0 | 0 | 0 | 0 | 154 |
| MADISON - T 2 | 0 | 0 | 0 | 0 | 231 |
| MADISON - T 3 | 0 | 4 | 0 | 0 | 221 |
| MADISON - T 4 | 0 | 1 | 0 | 0 | 115 |
| MADISON - T 5 | 0 | 0 | 0 | 0 | 111 |
| MADISON - T 6 | 0 | 0 | 0 | 0 | 119 |
| MADISON - T 7 | 0 | 1 | 0 | 0 | 249 |
| MADISON - T 8 | 0 | 0 | 0 | 0 | 197 |
| MADISON - T 9 | 0 | 0 | 0 | 0 | 143 |
| Maple Bluff - V 1 | 0 | 0 | 0 | 0 | 247 |
| Maple Bluff - V 2 | 0 | 2 | 0 | 0 | 369 |
| Marshall - V 1 | 97 | 0 | 0 | 15 | 189 |
| Marshall - V 2 | 114 | 0 | 0 | 17 | 219 |
| Marshall - V 3 | 74 | 0 | 0 | 10 | 142 |
| Marshall - V 4 | 137 | 1 | 0 | 24 | 274 |
| Marshall - V 5 | 60 | 0 | 0 | 9 | 116 |
| Marshall - V 6 | 147 | 0 | 0 | 21 | 284 |
| Mazomanie - V 1 | 1 | 0 | 0 | 0 | 9 |
| Mazomanie - V 2 | 10 | 2 | 0 | 1 | 21 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|----------|----------|----------|----------|----------|
| Madison - C 68 | 0 | 3 | 0 | 677 | 87 |
| Madison - C 69 | 0 | 6 | 0 | 1161 | 300 |
| Madison - C 7 | 0 | 12 | 0 | 1238 | 368 |
| Madison - C 70 | 0 | 11 | 0 | 1438 | 209 |
| Madison - C 71 | 0 | 5 | 0 | 793 | 94 |
| Madison - C 72 | 0 | 7 | 0 | 1118 | 260 |
| Madison - C 73 | 0 | 10 | 0 | 1212 | 321 |
| Madison - C 74 | 0 | 12 | 0 | 1422 | 327 |
| Madison - C 82 | 0 | 0 | 0 | 1227 | 570 |
| Madison - C 83 | 0 | 0 | 0 | 1604 | 1056 |
| Madison - C 84 | 0 | 5 | 0 | 844 | 213 |
| Madison - C 85 | 0 | 9 | 0 | 1021 | 264 |
| Madison - C 86 | 0 | 12 | 0 | 1362 | 523 |
| Madison - C 87 | 0 | 9 | 0 | 1182 | 404 |
| Madison - C 88 | 0 | 3 | 0 | 413 | 91 |
| Madison - C 89 | 0 | 5 | 0 | 480 | 208 |
| Madison - C 9 | 0 | 0 | 0 | 576 | 118 |
| Madison - C 90 | 0 | 5 | 0 | 737 | 286 |
| Madison - C 91 | 0 | 8 | 0 | 1182 | 523 |
| Madison - C 92 | 0 | 0 | 0 | 1557 | 672 |
| Madison - C 93 | 0 | 15 | 0 | 1514 | 505 |
| Madison - C 94 | 0 | 5 | 0 | 571 | 193 |
| Madison - C 95 | 0 | 12 | 0 | 556 | 147 |
| Madison - C 96 | 0 | 0 | 0 | 1414 | 368 |
| MADISON - T 10 | 0 | 5 | 0 | 222 | 37 |
| MADISON - T 11 | 0 | 1 | 0 | 155 | 23 |
| MADISON - T 2 | 0 | 1 | 0 | 226 | 42 |
| MADISON - T 3 | 0 | 6 | 0 | 218 | 49 |
| MADISON - T 4 | 0 | 1 | 0 | 113 | 22 |
| MADISON - T 5 | 0 | 1 | 0 | 112 | 16 |
| MADISON - T 6 | 0 | 0 | 0 | 115 | 21 |
| MADISON - T 7 | 0 | 2 | 0 | 252 | 38 |
| MADISON - T 8 | 0 | 1 | 0 | 198 | 28 |
| MADISON - T 9 | 0 | 1 | 0 | 145 | 22 |
| Maple Bluff - V 1 | 0 | 0 | 0 | 234 | 160 |
| Maple Bluff - V 2 | 0 | 2 | 0 | 350 | 239 |
| Marshall - V 1 | 0 | 0 | 0 | 176 | 91 |
| Marshall - V 2 | 0 | 0 | 0 | 202 | 102 |
| Marshall - V 3 | 0 | 0 | 0 | 129 | 66 |
| Marshall - V 4 | 0 | 7 | 0 | 252 | 126 |
| Marshall - V 5 | 0 | 0 | 0 | 108 | 55 |
| Marshall - V 6 | 0 | 0 | 0 | 261 | 134 |
| Mazomanie - V 1 | 0 | 0 | 0 | 273 | 114 |
| Mazomanie - V 2 | 0 | 0 | 0 | 352 | 149 |

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Madison - C 68 | 1 | 0 | 0 | 666 | 0 | 2 |
| Madison - C 69 | 0 | 0 | 0 | 1163 | 0 | 2 |
| Madison - C 7 | 1 | 0 | 0 | 1234 | 0 | 6 |
| Madison - C 70 | 3 | 0 | 0 | 1372 | 0 | 5 |
| Madison - C 71 | 1 | 0 | 0 | 750 | 0 | 6 |
| Madison - C 72 | 1 | 0 | 0 | 1119 | 0 | 3 |
| Madison - C 73 | 3 | 0 | 0 | 1227 | 0 | 12 |
| Madison - C 74 | 2 | 0 | 0 | 1403 | 0 | 11 |
| Madison - C 82 | 3 | 0 | 0 | 1378 | 0 | 9 |
| Madison - C 83 | 1 | 0 | 0 | 1834 | 0 | 14 |
| Madison - C 84 | 3 | 0 | 0 | 852 | 0 | 2 |
| Madison - C 85 | 3 | 0 | 0 | 1022 | 0 | 5 |
| Madison - C 86 | 1 | 0 | 0 | 1402 | 0 | 8 |
| Madison - C 87 | 0 | 0 | 0 | 1239 | 0 | 10 |
| Madison - C 88 | 0 | 0 | 0 | 417 | 0 | 3 |
| Madison - C 89 | 0 | 0 | 0 | 505 | 0 | 2 |
| Madison - C 9 | 0 | 0 | 0 | 576 | 0 | 0 |
| Madison - C 90 | 3 | 0 | 0 | 802 | 0 | 8 |
| Madison - C 91 | 0 | 0 | 0 | 1266 | 0 | 9 |
| Madison - C 92 | 0 | 0 | 0 | 1686 | 0 | 0 |
| Madison - C 93 | 1 | 0 | 0 | 1607 | 0 | 6 |
| Madison - C 94 | 0 | 0 | 0 | 593 | 0 | 6 |
| Madison - C 95 | 2 | 0 | 0 | 568 | 0 | 8 |
| Madison - C 96 | 0 | 0 | 0 | 1432 | 0 | 0 |
| MADISON - T 10 | 2 | 0 | 0 | 217 | 0 | 2 |
| MADISON - T 11 | 0 | 0 | 0 | 152 | 0 | 0 |
| MADISON - T 2 | 0 | 0 | 0 | 227 | 0 | 0 |
| MADISON - T 3 | 2 | 0 | 0 | 218 | 0 | 1 |
| MADISON - T 4 | 0 | 0 | 0 | 114 | 0 | 0 |
| MADISON - T 5 | 0 | 0 | 0 | 110 | 0 | 1 |
| MADISON - T 6 | 0 | 0 | 0 | 118 | 0 | 0 |
| MADISON - T 7 | 0 | 0 | 0 | 248 | 0 | 1 |
| MADISON - T 8 | 0 | 0 | 0 | 196 | 0 | 1 |
| MADISON - T 9 | 0 | 0 | 0 | 142 | 0 | 1 |
| Maple Bluff - V 1 | 0 | 0 | 0 | 258 | 0 | 0 |
| Maple Bluff - V 2 | 0 | 0 | 0 | 385 | 0 | 3 |
| Marshall - V 1 | 0 | 0 | 0 | 200 | 0 | 0 |
| Marshall - V 2 | 0 | 0 | 0 | 228 | 0 | 0 |
| Marshall - V 3 | 0 | 0 | 0 | 146 | 0 | 0 |
| Marshall - V 4 | 1 | 0 | 0 | 282 | 0 | 4 |
| Marshall - V 5 | 0 | 0 | 0 | 121 | 0 | 0 |
| Marshall - V 6 | 0 | 0 | 0 | 295 | 0 | 0 |
| Mazomanie - V 1 | 0 | 0 | 0 | 299 | 0 | 0 |
| Mazomanie - V 2 | 0 | 0 | 0 | 385 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Madison - C 68 | 0 | 0 | 807 | 0 | 0 | 0 | 0 |
| Madison - C 69 | 0 | 0 | 1497 | 0 | 0 | 0 | 0 |
| Madison - C 7 | 0 | 0 | 1657 | 0 | 0 | 0 | 0 |
| Madison - C 70 | 0 | 0 | 1685 | 0 | 0 | 0 | 0 |
| Madison - C 71 | 0 | 0 | 925 | 0 | 0 | 0 | 0 |
| Madison - C 72 | 0 | 0 | 1420 | 0 | 0 | 0 | 0 |
| Madison - C 73 | 0 | 0 | 1606 | 0 | 0 | 0 | 0 |
| Madison - C 74 | 0 | 0 | 1808 | 0 | 0 | 0 | 0 |
| Madison - C 82 | 0 | 0 | 1855 | 0 | 0 | 0 | 0 |
| Madison - C 83 | 0 | 0 | 2778 | 0 | 0 | 0 | 0 |
| Madison - C 84 | 0 | 0 | 1083 | 0 | 0 | 0 | 0 |
| Madison - C 85 | 0 | 0 | 1338 | 0 | 0 | 0 | 0 |
| Madison - C 86 | 0 | 0 | 1929 | 0 | 0 | 0 | 0 |
| Madison - C 87 | 0 | 0 | 1641 | 0 | 0 | 0 | 0 |
| Madison - C 88 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Madison - C 89 | 0 | 0 | 709 | 0 | 0 | 0 | 0 |
| Madison - C 9 | 0 | 0 | 725 | 0 | 0 | 0 | 0 |
| Madison - C 90 | 0 | 0 | 1068 | 0 | 0 | 0 | 0 |
| Madison - C 91 | 0 | 0 | 1761 | 0 | 0 | 0 | 0 |
| Madison - C 92 | 0 | 0 | 2311 | 0 | 0 | 0 | 0 |
| Madison - C 93 | 0 | 0 | 2111 | 0 | 0 | 0 | 0 |
| Madison - C 94 | 0 | 0 | 781 | 0 | 0 | 0 | 0 |
| Madison - C 95 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| Madison - C 96 | 0 | 0 | 1841 | 0 | 0 | 0 | 0 |
| MADISON - T 10 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| MADISON - T 11 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| MADISON - T 2 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| MADISON - T 3 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| MADISON - T 4 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| MADISON - T 5 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| MADISON - T 6 | 0 | 0 | 138 | 0 | 0 | 0 | 0 |
| MADISON - T 7 | 0 | 0 | 299 | 0 | 0 | 0 | 0 |
| MADISON - T 8 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| MADISON - T 9 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| Maple Bluff - V 1 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| Maple Bluff - V 2 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| Marshall - V 1 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| Marshall - V 2 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| Marshall - V 3 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| Marshall - V 4 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| Marshall - V 5 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Marshall - V 6 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| Mazomanie - V 1 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| Mazomanie - V 2 | 0 | 0 | 528 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55025502500001 | 0001 | 50250 | 55025 | 5502550250 | 1 | MAZOMANIE - T 1 |
| 55025502500002 | 0002 | 50250 | 55025 | 5502550250 | 2 | MAZOMANIE - T 2 |
| 55025504750001 | 0001 | 50475 | 55025 | 5502550475 | 1 | MEDINA - T 1 |
| 55025504750002 | 0002 | 50475 | 55025 | 5502550475 | 2 | MEDINA - T 2 |
| 55025515750001 | 0001 | 51575 | 55025 | 5502551575 | 1 | Middleton - C 1 |
| 55025515750002 | 0002 | 51575 | 55025 | 5502551575 | 2 | Middleton - C 2 |
| 55025515750003 | 0003 | 51575 | 55025 | 5502551575 | 3 | Middleton - C 3 |
| 55025515750004 | 0004 | 51575 | 55025 | 5502551575 | 4 | Middleton - C 4 |
| 55025515750005 | 0005 | 51575 | 55025 | 5502551575 | 5 | Middleton - C 5 |
| 55025515750006 | 0006 | 51575 | 55025 | 5502551575 | 6 | Middleton - C 6 |
| 55025515750007 | 0007 | 51575 | 55025 | 5502551575 | 7 | Middleton - C 7 |
| 55025515750008 | 0008 | 51575 | 55025 | 5502551575 | 8 | Middleton - C 8 |
| 55025515750009 | 0009 | 51575 | 55025 | 5502551575 | 9 | Middleton - C 9 |
| 55025516000001 | 0001 | 51600 | 55025 | 5502551600 | 1 | MIDDLETON - T 1 |
| 55025516000002 | 0002 | 51600 | 55025 | 5502551600 | 2 | MIDDLETON - T 2 |
| 55025516000003 | 0003 | 51600 | 55025 | 5502551600 | 3 | MIDDLETON - T 3 |
| 55025516000004 | 0004 | 51600 | 55025 | 5502551600 | 4 | MIDDLETON - T 4 |
| 55025516000005 | 0005 | 51600 | 55025 | 5502551600 | 5 | MIDDLETON - T 5 |
| 55025536750001 | 0001 | 53675 | 55025 | 5502553675 | 1 | Monona - C 1 |
| 55025536750010 | 0010 | 53675 | 55025 | 5502553675 | 10 | Monona - C 10 |
| 55025536750002 | 0002 | 53675 | 55025 | 5502553675 | 2 | Monona - C 2 |
| 55025536750003 | 0003 | 53675 | 55025 | 5502553675 | 3 | Monona - C 3 |
| 55025536750004 | 0004 | 53675 | 55025 | 5502553675 | 4 | Monona - C 4 |
| 55025536750005 | 0005 | 53675 | 55025 | 5502553675 | 5 | Monona - C 5 |
| 55025536750006 | 0006 | 53675 | 55025 | 5502553675 | 6 | Monona - C 6 |
| 55025536750007 | 0007 | 53675 | 55025 | 5502553675 | 7 | Monona - C 7 |
| 55025536750008 | 0008 | 53675 | 55025 | 5502553675 | 8 | Monona - C 8 |
| 55025536750009 | 0009 | 53675 | 55025 | 5502553675 | 9 | Monona - C 9 |
| 55025541000001 | 0001 | 54100 | 55025 | 5502554100 | 1 | MONTROSE - T 1 |
| 55025541000002 | 0002 | 54100 | 55025 | 5502554100 | 2 | MONTROSE - T 2 |
| 55025547250001 | 0001 | 54725 | 55025 | 5502554725 | 1 | Mount Horeb - V 1 |
| 55025547250002 | 0002 | 54725 | 55025 | 5502554725 | 2 | Mount Horeb - V 2 |
| 55025547250003 | 0003 | 54725 | 55025 | 5502554725 | 3 | Mount Horeb - V 3 |
| 55025547250004 | 0004 | 54725 | 55025 | 5502554725 | 4 | Mount Horeb - V 4 |
| 55025547250005 | 0005 | 54725 | 55025 | 5502554725 | 5 | Mount Horeb - V 5 |
| 55025547250006 | 0006 | 54725 | 55025 | 5502554725 | 6 | Mount Horeb - V 6 |
| 55025602000001 | 0001 | 60200 | 55025 | 5502560200 | 1 | Oregon - V 1 |
| 55025602000002 | 0002 | 60200 | 55025 | 5502560200 | 2 | Oregon - V 2 |
| 55025602000003 | 0003 | 60200 | 55025 | 5502560200 | 3 | Oregon - V 3 |
| 55025602000004 | 0004 | 60200 | 55025 | 5502560200 | 4 | Oregon - V 4 |
| 55025602000005 | 0005 | 60200 | 55025 | 5502560200 | 5 | Oregon - V 5 |
| 55025602000006 | 0006 | 60200 | 55025 | 5502560200 | 6 | Oregon - V 6 |
| 55025602000007 | 0007 | 60200 | 55025 | 5502560200 | 7 | Oregon - V 7 |
| 55025602000008 | 0008 | 60200 | 55025 | 5502560200 | 8 | Oregon - V 8 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 476 | 466 | 0 | 4 | 0 | 2 | 0 |
| MAZOMANIE - T 2 | 709 | 676 | 1 | 22 | 1 | 4 | 0 |
| MEDINA - T 1 | 561 | 492 | 4 | 61 | 1 | 1 | 0 |
| MEDINA - T 2 | 674 | 635 | 3 | 33 | 3 | 0 | 0 |
| Middleton - C 1 | 669 | 626 | 2 | 6 | 28 | 6 | 0 |
| Middleton - C 2 | 2032 | 1886 | 32 | 28 | 78 | 4 | 0 |
| Middleton - C 3 | 1938 | 1859 | 32 | 13 | 26 | 7 | 0 |
| Middleton - C 4 | 1978 | 1539 | 124 | 167 | 86 | 43 | 1 |
| Middleton - C 5 | 1887 | 1727 | 59 | 42 | 44 | 9 | 0 |
| Middleton - C 6 | 1988 | 1850 | 60 | 40 | 27 | 5 | 0 |
| Middleton - C 7 | 2036 | 1823 | 35 | 78 | 73 | 9 | 2 |
| Middleton - C 8 | 1923 | 1728 | 31 | 51 | 103 | 7 | 0 |
| Middleton - C 9 | 1319 | 1270 | 9 | 19 | 10 | 4 | 2 |
| MIDDLETON - T 1 | 975 | 956 | 5 | 5 | 7 | 2 | 0 |
| MIDDLETON - T 2 | 893 | 873 | 6 | 7 | 4 | 3 | 0 |
| MIDDLETON - T 3 | 900 | 875 | 13 | 6 | 5 | 1 | 0 |
| MIDDLETON - T 4 | 992 | 964 | 2 | 8 | 14 | 4 | 0 |
| MIDDLETON - T 5 | 821 | 788 | 2 | 6 | 13 | 7 | 0 |
| Monona - C 1 | 824 | 781 | 17 | 9 | 7 | 2 | 2 |
| Monona - C 10 | 770 | 751 | 1 | 4 | 9 | 5 | 0 |
| Monona - C 2 | 762 | 722 | 9 | 23 | 4 | 3 | 0 |
| Monona - C 3 | 793 | 764 | 0 | 14 | 8 | 7 | 0 |
| Monona - C 4 | 832 | 820 | 6 | 1 | 2 | 3 | 0 |
| Monona - C 5 | 895 | 831 | 21 | 27 | 7 | 6 | 0 |
| Monona - C 6 | 844 | 699 | 59 | 39 | 26 | 6 | 4 |
| Monona - C 7 | 822 | 635 | 67 | 113 | 0 | 5 | 0 |
| Monona - C 8 | 647 | 584 | 23 | 15 | 13 | 9 | 0 |
| Monona - C 9 | 829 | 791 | 17 | 11 | 5 | 3 | 0 |
| MONTROSE - T 1 | 552 | 546 | 1 | 2 | 2 | 1 | 0 |
| MONTROSE - T 2 | 582 | 572 | 1 | 1 | 0 | 1 | 0 |
| Mount Horeb - V 1 | 971 | 957 | 3 | 7 | 2 | 0 | 0 |
| Mount Horeb - V 2 | 960 | 948 | 0 | 6 | 3 | 2 | 1 |
| Mount Horeb - V 3 | 985 | 971 | 5 | 3 | 1 | 4 | 0 |
| Mount Horeb - V 4 | 974 | 938 | 2 | 6 | 12 | 4 | 4 |
| Mount Horeb - V 5 | 971 | 951 | 9 | 7 | 1 | 3 | 0 |
| Mount Horeb - V 6 | 999 | 980 | 1 | 5 | 1 | 10 | 0 |
| Oregon - V 1 | 982 | 962 | 2 | 5 | 4 | 6 | 0 |
| Oregon - V 2 | 911 | 890 | 11 | 4 | 4 | 0 | 0 |
| Oregon - V 3 | 972 | 934 | 17 | 7 | 10 | 4 | 0 |
| Oregon - V 4 | 964 | 938 | 0 | 3 | 11 | 5 | 0 |
| Oregon - V 5 | 962 | 944 | 2 | 3 | 13 | 0 | 0 |
| Oregon - V 6 | 975 | 928 | 12 | 15 | 11 | 3 | 0 |
| Oregon - V 7 | 864 | 838 | 6 | 6 | 12 | 2 | 0 |
| Oregon - V 8 | 884 | 868 | 6 | 7 | 1 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 0 | 4 | 325 | 318 | 0 | 4 |
| MAZOMANIE - T 2 | 5 | 0 | 539 | 516 | 1 | 16 |
| MEDINA - T 1 | 2 | 0 | 389 | 353 | 1 | 31 |
| MEDINA - T 2 | 0 | 0 | 507 | 482 | 1 | 23 |
| Middleton - C 1 | 1 | 0 | 547 | 511 | 2 | 6 |
| Middleton - C 2 | 3 | 1 | 1555 | 1457 | 24 | 15 |
| Middleton - C 3 | 0 | 1 | 1396 | 1353 | 17 | 7 |
| Middleton - C 4 | 10 | 8 | 1574 | 1293 | 52 | 116 |
| Middleton - C 5 | 1 | 5 | 1362 | 1281 | 22 | 26 |
| Middleton - C 6 | 4 | 2 | 1594 | 1507 | 33 | 27 |
| Middleton - C 7 | 10 | 6 | 1687 | 1535 | 18 | 56 |
| Middleton - C 8 | 1 | 2 | 1434 | 1298 | 17 | 44 |
| Middleton - C 9 | 1 | 4 | 1037 | 1004 | 8 | 11 |
| MIDDLETON - T 1 | 0 | 0 | 633 | 621 | 4 | 2 |
| MIDDLETON - T 2 | 0 | 0 | 636 | 624 | 2 | 3 |
| MIDDLETON - T 3 | 0 | 0 | 605 | 591 | 8 | 4 |
| MIDDLETON - T 4 | 0 | 0 | 661 | 647 | 1 | 4 |
| MIDDLETON - T 5 | 5 | 0 | 674 | 648 | 2 | 5 |
| Monona - C 1 | 2 | 4 | 737 | 705 | 11 | 5 |
| Monona - C 10 | 0 | 0 | 601 | 589 | 1 | 2 |
| Monona - C 2 | 0 | 1 | 614 | 591 | 6 | 10 |
| Monona - C 3 | 0 | 0 | 598 | 577 | 0 | 8 |
| Monona - C 4 | 0 | 0 | 635 | 627 | 4 | 0 |
| Monona - C 5 | 0 | 3 | 681 | 648 | 12 | 13 |
| Monona - C 6 | 9 | 2 | 688 | 593 | 35 | 25 |
| Monona - C 7 | 1 | 1 | 633 | 529 | 26 | 72 |
| Monona - C 8 | 1 | 2 | 555 | 510 | 15 | 11 |
| Monona - C 9 | 1 | 1 | 632 | 615 | 4 | 5 |
| MONTROSE - T 1 | 0 | 0 | 399 | 396 | 0 | 1 |
| MONTROSE - T 2 | 7 | 0 | 425 | 419 | 0 | 1 |
| Mount Horeb - V 1 | 0 | 2 | 716 | 707 | 2 | 5 |
| Mount Horeb - V 2 | 0 | 0 | 749 | 741 | 0 | 5 |
| Mount Horeb - V 3 | 0 | 1 | 647 | 639 | 1 | 2 |
| Mount Horeb - V 4 | 7 | 1 | 699 | 679 | 0 | 3 |
| Mount Horeb - V 5 | 0 | 0 | 644 | 638 | 3 | 2 |
| Mount Horeb - V 6 | 2 | 0 | 718 | 704 | 1 | 4 |
| Oregon - V 1 | 3 | 0 | 679 | 668 | 0 | 4 |
| Oregon - V 2 | 0 | 2 | 671 | 662 | 4 | 1 |
| Oregon - V 3 | 0 | 0 | 798 | 772 | 9 | 6 |
| Oregon - V 4 | 2 | 5 | 640 | 624 | 0 | 1 |
| Oregon - V 5 | 0 | 0 | 636 | 631 | 1 | 1 |
| Oregon - V 6 | 6 | 0 | 686 | 662 | 4 | 10 |
| Oregon - V 7 | 0 | 0 | 532 | 519 | 2 | 4 |
| Oregon - V 8 | 1 | 0 | 583 | 574 | 3 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 0 | 1 | 0 | 0 | 2 |
| MAZOMANIE - T 2 | 1 | 2 | 0 | 3 | 0 |
| MEDINA - T 1 | 1 | 1 | 0 | 2 | 0 |
| MEDINA - T 2 | 1 | 0 | 0 | 0 | 0 |
| Middleton - C 1 | 21 | 6 | 0 | 1 | 0 |
| Middleton - C 2 | 52 | 4 | 0 | 2 | 1 |
| Middleton - C 3 | 14 | 4 | 0 | 0 | 1 |
| Middleton - C 4 | 67 | 30 | 1 | 8 | 7 |
| Middleton - C 5 | 27 | 5 | 0 | 0 | 1 |
| Middleton - C 6 | 19 | 4 | 0 | 3 | 1 |
| Middleton - C 7 | 55 | 9 | 2 | 8 | 4 |
| Middleton - C 8 | 69 | 5 | 0 | 0 | 1 |
| Middleton - C 9 | 7 | 2 | 1 | 1 | 3 |
| MIDDLETON - T 1 | 4 | 2 | 0 | 0 | 0 |
| MIDDLETON - T 2 | 4 | 3 | 0 | 0 | 0 |
| MIDDLETON - T 3 | 1 | 1 | 0 | 0 | 0 |
| MIDDLETON - T 4 | 6 | 3 | 0 | 0 | 0 |
| MIDDLETON - T 5 | 9 | 6 | 0 | 4 | 0 |
| Monona - C 1 | 7 | 1 | 2 | 2 | 4 |
| Monona - C 10 | 6 | 3 | 0 | 0 | 0 |
| Monona - C 2 | 3 | 3 | 0 | 0 | 1 |
| Monona - C 3 | 7 | 6 | 0 | 0 | 0 |
| Monona - C 4 | 1 | 3 | 0 | 0 | 0 |
| Monona - C 5 | 3 | 4 | 0 | 0 | 1 |
| Monona - C 6 | 23 | 4 | 2 | 4 | 2 |
| Monona - C 7 | 0 | 5 | 0 | 0 | 1 |
| Monona - C 8 | 11 | 8 | 0 | 0 | 0 |
| Monona - C 9 | 3 | 3 | 0 | 1 | 1 |
| MONTROSE - T 1 | 1 | 1 | 0 | 0 | 0 |
| MONTROSE - T 2 | 0 | 1 | 0 | 4 | 0 |
| Mount Horeb - V 1 | 0 | 0 | 0 | 0 | 2 |
| Mount Horeb - V 2 | 1 | 1 | 1 | 0 | 0 |
| Mount Horeb - V 3 | 1 | 3 | 0 | 0 | 1 |
| Mount Horeb - V 4 | 6 | 4 | 2 | 5 | 0 |
| Mount Horeb - V 5 | 0 | 1 | 0 | 0 | 0 |
| Mount Horeb - V 6 | 1 | 7 | 0 | 1 | 0 |
| Oregon - V 1 | 3 | 2 | 0 | 2 | 0 |
| Oregon - V 2 | 3 | 0 | 0 | 0 | 1 |
| Oregon - V 3 | 8 | 3 | 0 | 0 | 0 |
| Oregon - V 4 | 6 | 4 | 0 | 1 | 4 |
| Oregon - V 5 | 3 | 0 | 0 | 0 | 0 |
| Oregon - V 6 | 5 | 2 | 0 | 3 | 0 |
| Oregon - V 7 | 6 | 1 | 0 | 0 | 0 |
| Oregon - V 8 | 1 | 1 | 0 | 1 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 55025 | 6 | 47 | 16 | 2 |
| MAZOMANIE - T 2 | 55025 | 11 | 47 | 16 | 2 |
| MEDINA - T 1 | 55025 | 8 | 47 | 16 | 2 |
| MEDINA - T 2 | 55025 | 6 | 47 | 16 | 2 |
| Middleton - C 1 | 55025 | 37 | 79 | 27 | 2 |
| Middleton - C 2 | 55025 | 118 | 77 | 26 | 2 |
| Middleton - C 3 | 55025 | 66 | 77 | 26 | 2 |
| Middleton - C 4 | 55025 | 272 | 77 | 26 | 2 |
| Middleton - C 5 | 55025 | 118 | 79 | 27 | 2 |
| Middleton - C 6 | 55025 | 98 | 79 | 27 | 2 |
| Middleton - C 7 | 55025 | 135 | 79 | 27 | 2 |
| Middleton - C 8 | 55025 | 144 | 81 | 27 | 2 |
| Middleton - C 9 | 55025 | 30 | 79 | 27 | 2 |
| MIDDLETON - T 1 | 55025 | 14 | 79 | 27 | 2 |
| MIDDLETON - T 2 | 55025 | 13 | 79 | 27 | 2 |
| MIDDLETON - T 3 | 55025 | 19 | 79 | 27 | 2 |
| MIDDLETON - T 4 | 55025 | 20 | 79 | 27 | 2 |
| MIDDLETON - T 5 | 55025 | 27 | 79 | 27 | 2 |
| Monona - C 1 | 55025 | 34 | 48 | 16 | 2 |
| Monona - C 10 | 55025 | 15 | 48 | 16 | 2 |
| Monona - C 2 | 55025 | 17 | 48 | 16 | 2 |
| Monona - C 3 | 55025 | 15 | 48 | 16 | 2 |
| Monona - C 4 | 55025 | 11 | 48 | 16 | 2 |
| Monona - C 5 | 55025 | 37 | 48 | 16 | 2 |
| Monona - C 6 | 55025 | 106 | 48 | 16 | 2 |
| Monona - C 7 | 55025 | 74 | 48 | 16 | 2 |
| Monona - C 8 | 55025 | 48 | 48 | 16 | 2 |
| Monona - C 9 | 55025 | 27 | 48 | 16 | 2 |
| MONTROSE - T 1 | 55025 | 4 | 80 | 27 | 2 |
| MONTROSE - T 2 | 55025 | 9 | 80 | 27 | 2 |
| Mount Horeb - V 1 | 55025 | 7 | 79 | 27 | 2 |
| Mount Horeb - V 2 | 55025 | 6 | 79 | 27 | 2 |
| Mount Horeb - V 3 | 55025 | 11 | 79 | 27 | 2 |
| Mount Horeb - V 4 | 55025 | 30 | 79 | 27 | 2 |
| Mount Horeb - V 5 | 55025 | 13 | 79 | 27 | 2 |
| Mount Horeb - V 6 | 55025 | 14 | 79 | 27 | 2 |
| Oregon - V 1 | 55025 | 15 | 80 | 27 | 2 |
| Oregon - V 2 | 55025 | 17 | 46 | 16 | 2 |
| Oregon - V 3 | 55025 | 31 | 46 | 16 | 2 |
| Oregon - V 4 | 55025 | 23 | 46 | 16 | 2 |
| Oregon - V 5 | 55025 | 15 | 80 | 27 | 2 |
| Oregon - V 6 | 55025 | 32 | 80 | 27 | 2 |
| Oregon - V 7 | 55025 | 20 | 80 | 27 | 2 |
| Oregon - V 8 | 55025 | 9 | 80 | 27 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| MAZOMANIE - T 1 | Dane | MAZOMANIE | T | 162 |
| MAZOMANIE - T 2 | Dane | MAZOMANIE | T | 246 |
| MEDINA - T 1 | Dane | MEDINA | T | 196 |
| MEDINA - T 2 | Dane | MEDINA | T | 235 |
| Middleton - C 1 | Dane | Middleton | C | 361 |
| Middleton - C 2 | Dane | Middleton | C | 890 |
| Middleton - C 3 | Dane | Middleton | C | 849 |
| Middleton - C 4 | Dane | Middleton | C | 870 |
| Middleton - C 5 | Dane | Middleton | C | 1030 |
| Middleton - C 6 | Dane | Middleton | C | 1085 |
| Middleton - C 7 | Dane | Middleton | C | 1104 |
| Middleton - C 8 | Dane | Middleton | C | 724 |
| Middleton - C 9 | Dane | Middleton | C | 708 |
| MIDDLETON - T 1 | Dane | MIDDLETON | T | 442 |
| MIDDLETON - T 2 | Dane | MIDDLETON | T | 404 |
| MIDDLETON - T 3 | Dane | MIDDLETON | T | 408 |
| MIDDLETON - T 4 | Dane | MIDDLETON | T | 449 |
| MIDDLETON - T 5 | Dane | MIDDLETON | T | 373 |
| Monona - C 1 | Dane | Monona | C | 417 |
| Monona - C 10 | Dane | Monona | C | 344 |
| Monona - C 2 | Dane | Monona | C | 385 |
| Monona - C 3 | Dane | Monona | C | 400 |
| Monona - C 4 | Dane | Monona | C | 419 |
| Monona - C 5 | Dane | Monona | C | 449 |
| Monona - C 6 | Dane | Monona | C | 377 |
| Monona - C 7 | Dane | Monona | C | 371 |
| Monona - C 8 | Dane | Monona | C | 289 |
| Monona - C 9 | Dane | Monona | C | 369 |
| MONTROSE - T 1 | Dane | MONTROSE | T | 238 |
| MONTROSE - T 2 | Dane | MONTROSE | T | 250 |
| Mount Horeb - V 1 | Dane | Mount Horeb | V | 435 |
| Mount Horeb - V 2 | Dane | Mount Horeb | V | 399 |
| Mount Horeb - V 3 | Dane | Mount Horeb | V | 408 |
| Mount Horeb - V 4 | Dane | Mount Horeb | V | 404 |
| Mount Horeb - V 5 | Dane | Mount Horeb | V | 432 |
| Mount Horeb - V 6 | Dane | Mount Horeb | V | 447 |
| Oregon - V 1 | Dane | Oregon | V | 418 |
| Oregon - V 2 | Dane | Oregon | V | 360 |
| Oregon - V 3 | Dane | Oregon | V | 385 |
| Oregon - V 4 | Dane | Oregon | V | 382 |
| Oregon - V 5 | Dane | Oregon | V | 407 |
| Oregon - V 6 | Dane | Oregon | V | 413 |
| Oregon - V 7 | Dane | Oregon | V | 546 |
| Oregon - V 8 | Dane | Oregon | V | 556 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 89 | 1 | 1 | 0 | 0 |
| MAZOMANIE - T 2 | 130 | 0 | 0 | 0 | 0 |
| MEDINA - T 1 | 138 | 3 | 1 | 0 | 0 |
| MEDINA - T 2 | 165 | 0 | 0 | 0 | 0 |
| Middleton - C 1 | 118 | 0 | 7 | 0 | 0 |
| Middleton - C 2 | 325 | 0 | 1 | 0 | 0 |
| Middleton - C 3 | 311 | 0 | 0 | 0 | 0 |
| Middleton - C 4 | 318 | 3 | 7 | 0 | 0 |
| Middleton - C 5 | 317 | 0 | 2 | 0 | 0 |
| Middleton - C 6 | 340 | 0 | 2 | 0 | 0 |
| Middleton - C 7 | 346 | 1 | 9 | 4 | 0 |
| Middleton - C 8 | 417 | 0 | 2 | 0 | 0 |
| Middleton - C 9 | 231 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 1 | 325 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 2 | 298 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 3 | 300 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 4 | 331 | 5 | 6 | 0 | 0 |
| MIDDLETON - T 5 | 275 | 0 | 0 | 0 | 0 |
| Monona - C 1 | 135 | 0 | 0 | 0 | 0 |
| Monona - C 10 | 108 | 0 | 0 | 0 | 0 |
| Monona - C 2 | 126 | 0 | 0 | 0 | 0 |
| Monona - C 3 | 133 | 0 | 0 | 0 | 0 |
| Monona - C 4 | 142 | 6 | 4 | 1 | 1 |
| Monona - C 5 | 147 | 0 | 0 | 0 | 0 |
| Monona - C 6 | 117 | 0 | 2 | 0 | 0 |
| Monona - C 7 | 113 | 3 | 7 | 1 | 1 |
| Monona - C 8 | 90 | 0 | 0 | 0 | 0 |
| Monona - C 9 | 116 | 0 | 0 | 0 | 0 |
| MONTROSE - T 1 | 98 | 0 | 0 | 0 | 0 |
| MONTROSE - T 2 | 98 | 0 | 1 | 0 | 0 |
| Mount Horeb - V 1 | 211 | 2 | 3 | 0 | 0 |
| Mount Horeb - V 2 | 193 | 1 | 3 | 0 | 0 |
| Mount Horeb - V 3 | 200 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 4 | 197 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 5 | 207 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 6 | 215 | 0 | 0 | 0 | 0 |
| Oregon - V 1 | 184 | 0 | 2 | 0 | 0 |
| Oregon - V 2 | 179 | 0 | 0 | 0 | 0 |
| Oregon - V 3 | 191 | 3 | 7 | 6 | 0 |
| Oregon - V 4 | 190 | 0 | 2 | 1 | 0 |
| Oregon - V 5 | 180 | 0 | 3 | 0 | 0 |
| Oregon - V 6 | 180 | 4 | 10 | 1 | 0 |
| Oregon - V 7 | 280 | 0 | 6 | 1 | 0 |
| Oregon - V 8 | 287 | 0 | 3 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 5 | 1 | 0 | 1 | 137 |
| MAZOMANIE - T 2 | 0 | 0 | 0 | 0 | 205 |
| MEDINA - T 1 | 3 | 0 | 1 | 0 | 171 |
| MEDINA - T 2 | 0 | 0 | 0 | 0 | 209 |
| Middleton - C 1 | 2 | 0 | 0 | 9 | 332 |
| Middleton - C 2 | 5 | 0 | 0 | 1 | 907 |
| Middleton - C 3 | 1 | 0 | 0 | 0 | 863 |
| Middleton - C 4 | 9 | 2 | 0 | 8 | 884 |
| Middleton - C 5 | 4 | 0 | 0 | 0 | 937 |
| Middleton - C 6 | 2 | 0 | 0 | 0 | 987 |
| Middleton - C 7 | 13 | 2 | 1 | 6 | 1027 |
| Middleton - C 8 | 3 | 0 | 0 | 1 | 735 |
| Middleton - C 9 | 0 | 0 | 0 | 1 | 653 |
| MIDDLETON - T 1 | 0 | 0 | 0 | 0 | 414 |
| MIDDLETON - T 2 | 1 | 0 | 0 | 0 | 380 |
| MIDDLETON - T 3 | 0 | 0 | 0 | 0 | 383 |
| MIDDLETON - T 4 | 6 | 1 | 0 | 5 | 422 |
| MIDDLETON - T 5 | 0 | 0 | 0 | 0 | 348 |
| Monona - C 1 | 2 | 0 | 0 | 0 | 429 |
| Monona - C 10 | 3 | 0 | 0 | 0 | 348 |
| Monona - C 2 | 0 | 0 | 0 | 0 | 400 |
| Monona - C 3 | 3 | 0 | 0 | 0 | 414 |
| Monona - C 4 | 12 | 3 | 0 | 4 | 433 |
| Monona - C 5 | 1 | 0 | 0 | 0 | 467 |
| Monona - C 6 | 4 | 0 | 0 | 0 | 381 |
| Monona - C 7 | 12 | 2 | 0 | 4 | 369 |
| Monona - C 8 | 1 | 0 | 0 | 0 | 293 |
| Monona - C 9 | 2 | 0 | 0 | 0 | 375 |
| MONTROSE - T 1 | 0 | 0 | 0 | 0 | 183 |
| MONTROSE - T 2 | 4 | 0 | 0 | 0 | 192 |
| Mount Horeb - V 1 | 7 | 4 | 0 | 2 | 425 |
| Mount Horeb - V 2 | 9 | 0 | 0 | 1 | 376 |
| Mount Horeb - V 3 | 0 | 0 | 0 | 0 | 391 |
| Mount Horeb - V 4 | 0 | 0 | 0 | 0 | 386 |
| Mount Horeb - V 5 | 0 | 0 | 0 | 0 | 423 |
| Mount Horeb - V 6 | 3 | 0 | 0 | 0 | 436 |
| Oregon - V 1 | 0 | 0 | 0 | 0 | 289 |
| Oregon - V 2 | 0 | 0 | 0 | 0 | 326 |
| Oregon - V 3 | 6 | 2 | 0 | 1 | 350 |
| Oregon - V 4 | 0 | 0 | 0 | 0 | 344 |
| Oregon - V 5 | 1 | 0 | 0 | 0 | 285 |
| Oregon - V 6 | 8 | 1 | 0 | 3 | 285 |
| Oregon - V 7 | 1 | 0 | 0 | 1 | 362 |
| Oregon - V 8 | 0 | 0 | 0 | 0 | 365 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 91 | 0 | 0 | 19 | 171 |
| MAZOMANIE - T 2 | 136 | 0 | 0 | 20 | 256 |
| MEDINA - T 1 | 145 | 0 | 0 | 12 | 213 |
| MEDINA - T 2 | 178 | 0 | 0 | 11 | 261 |
| Middleton - C 1 | 115 | 1 | 0 | 0 | 0 |
| Middleton - C 2 | 0 | 6 | 0 | 0 | 915 |
| Middleton - C 3 | 0 | 2 | 0 | 0 | 873 |
| Middleton - C 4 | 0 | 11 | 0 | 0 | 889 |
| Middleton - C 5 | 333 | 0 | 0 | 0 | 0 |
| Middleton - C 6 | 352 | 0 | 0 | 0 | 0 |
| Middleton - C 7 | 361 | 1 | 0 | 0 | 0 |
| Middleton - C 8 | 0 | 12 | 0 | 0 | 0 |
| Middleton - C 9 | 226 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 1 | 315 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 2 | 287 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 3 | 290 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 4 | 316 | 2 | 0 | 0 | 0 |
| MIDDLETON - T 5 | 270 | 0 | 0 | 0 | 0 |
| Monona - C 1 | 0 | 0 | 0 | 0 | 442 |
| Monona - C 10 | 0 | 0 | 0 | 0 | 355 |
| Monona - C 2 | 0 | 0 | 0 | 0 | 409 |
| Monona - C 3 | 0 | 0 | 0 | 0 | 423 |
| Monona - C 4 | 0 | 7 | 0 | 0 | 448 |
| Monona - C 5 | 0 | 0 | 0 | 0 | 479 |
| Monona - C 6 | 0 | 2 | 0 | 0 | 387 |
| Monona - C 7 | 0 | 8 | 0 | 0 | 378 |
| Monona - C 8 | 0 | 1 | 0 | 0 | 298 |
| Monona - C 9 | 0 | 1 | 0 | 0 | 381 |
| MONTROSE - T 1 | 133 | 0 | 0 | 0 | 0 |
| MONTROSE - T 2 | 148 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 1 | 198 | 1 | 0 | 0 | 0 |
| Mount Horeb - V 2 | 191 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 3 | 192 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 4 | 191 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 5 | 198 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 6 | 203 | 0 | 0 | 0 | 0 |
| Oregon - V 1 | 299 | 0 | 0 | 0 | 0 |
| Oregon - V 2 | 194 | 0 | 0 | 0 | 383 |
| Oregon - V 3 | 206 | 0 | 0 | 0 | 406 |
| Oregon - V 4 | 204 | 0 | 0 | 0 | 405 |
| Oregon - V 5 | 291 | 0 | 0 | 0 | 0 |
| Oregon - V 6 | 296 | 0 | 0 | 0 | 0 |
| Oregon - V 7 | 439 | 0 | 0 | 0 | 0 |
| Oregon - V 8 | 450 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 0 | 0 | 0 | 151 | 94 |
| MAZOMANIE - T 2 | 0 | 0 | 0 | 228 | 140 |
| MEDINA - T 1 | 0 | 3 | 0 | 196 | 133 |
| MEDINA - T 2 | 0 | 0 | 0 | 234 | 162 |
| Middleton - C 1 | 0 | 0 | 0 | 343 | 123 |
| Middleton - C 2 | 0 | 10 | 0 | 846 | 347 |
| Middleton - C 3 | 0 | 4 | 0 | 809 | 332 |
| Middleton - C 4 | 0 | 11 | 0 | 824 | 343 |
| Middleton - C 5 | 0 | 0 | 0 | 990 | 345 |
| Middleton - C 6 | 0 | 0 | 0 | 1041 | 360 |
| Middleton - C 7 | 0 | 0 | 0 | 1063 | 366 |
| Middleton - C 8 | 0 | 0 | 0 | 672 | 450 |
| Middleton - C 9 | 0 | 0 | 0 | 675 | 249 |
| MIDDLETON - T 1 | 0 | 0 | 0 | 407 | 338 |
| MIDDLETON - T 2 | 0 | 0 | 0 | 375 | 310 |
| MIDDLETON - T 3 | 0 | 0 | 0 | 378 | 313 |
| MIDDLETON - T 4 | 0 | 0 | 0 | 419 | 342 |
| MIDDLETON - T 5 | 0 | 0 | 0 | 345 | 286 |
| Monona - C 1 | 0 | 2 | 0 | 405 | 135 |
| Monona - C 10 | 0 | 0 | 0 | 335 | 110 |
| Monona - C 2 | 0 | 0 | 0 | 374 | 126 |
| Monona - C 3 | 0 | 0 | 0 | 391 | 133 |
| Monona - C 4 | 0 | 7 | 0 | 413 | 142 |
| Monona - C 5 | 0 | 0 | 0 | 441 | 147 |
| Monona - C 6 | 0 | 2 | 0 | 368 | 119 |
| Monona - C 7 | 0 | 11 | 0 | 359 | 117 |
| Monona - C 8 | 0 | 1 | 0 | 281 | 92 |
| Monona - C 9 | 0 | 1 | 0 | 363 | 117 |
| MONTROSE - T 1 | 0 | 0 | 0 | 225 | 104 |
| MONTROSE - T 2 | 0 | 0 | 0 | 243 | 105 |
| Mount Horeb - V 1 | 0 | 0 | 0 | 421 | 214 |
| Mount Horeb - V 2 | 0 | 0 | 0 | 379 | 203 |
| Mount Horeb - V 3 | 0 | 0 | 0 | 392 | 208 |
| Mount Horeb - V 4 | 0 | 0 | 0 | 386 | 206 |
| Mount Horeb - V 5 | 0 | 0 | 0 | 422 | 214 |
| Mount Horeb - V 6 | 0 | 0 | 0 | 433 | 219 |
| Oregon - V 1 | 0 | 0 | 0 | 398 | 194 |
| Oregon - V 2 | 0 | 0 | 0 | 359 | 175 |
| Oregon - V 3 | 0 | 5 | 0 | 383 | 189 |
| Oregon - V 4 | 0 | 0 | 0 | 381 | 185 |
| Oregon - V 5 | 0 | 0 | 0 | 388 | 189 |
| Oregon - V 6 | 0 | 0 | 0 | 394 | 194 |
| Oregon - V 7 | 0 | 0 | 0 | 528 | 278 |
| Oregon - V 8 | 0 | 0 | 0 | 540 | 284 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 0 | 0 | 0 | 174 | 0 | 1 |
| MAZOMANIE - T 2 | 0 | 0 | 0 | 258 | 0 | 0 |
| MEDINA - T 1 | 0 | 0 | 0 | 219 | 0 | 1 |
| MEDINA - T 2 | 0 | 0 | 0 | 264 | 0 | 0 |
| Middleton - C 1 | 6 | 0 | 0 | 361 | 0 | 11 |
| Middleton - C 2 | 0 | 0 | 0 | 908 | 0 | 7 |
| Middleton - C 3 | 0 | 0 | 0 | 865 | 0 | 3 |
| Middleton - C 4 | 6 | 0 | 0 | 884 | 0 | 11 |
| Middleton - C 5 | 0 | 0 | 0 | 1042 | 0 | 3 |
| Middleton - C 6 | 0 | 0 | 0 | 1099 | 0 | 2 |
| Middleton - C 7 | 1 | 0 | 0 | 1125 | 0 | 12 |
| Middleton - C 8 | 0 | 0 | 0 | 761 | 0 | 10 |
| Middleton - C 9 | 0 | 0 | 0 | 709 | 0 | 10 |
| MIDDLETON - T 1 | 0 | 0 | 0 | 483 | 0 | 2 |
| MIDDLETON - T 2 | 0 | 0 | 0 | 444 | 0 | 3 |
| MIDDLETON - T 3 | 0 | 0 | 0 | 447 | 0 | 4 |
| MIDDLETON - T 4 | 1 | 0 | 0 | 508 | 0 | 6 |
| MIDDLETON - T 5 | 0 | 0 | 0 | 404 | 0 | 2 |
| Monona - C 1 | 0 | 0 | 0 | 422 | 0 | 2 |
| Monona - C 10 | 0 | 0 | 0 | 344 | 0 | 0 |
| Monona - C 2 | 0 | 0 | 0 | 390 | 0 | 0 |
| Monona - C 3 | 0 | 0 | 0 | 405 | 0 | 0 |
| Monona - C 4 | 2 | 0 | 0 | 428 | 0 | 11 |
| Monona - C 5 | 0 | 0 | 0 | 457 | 0 | 0 |
| Monona - C 6 | 0 | 0 | 0 | 377 | 0 | 2 |
| Monona - C 7 | 3 | 0 | 0 | 370 | 0 | 7 |
| Monona - C 8 | 0 | 0 | 0 | 289 | 0 | 0 |
| Monona - C 9 | 0 | 0 | 0 | 369 | 0 | 1 |
| MONTROSE - T 1 | 0 | 0 | 0 | 244 | 0 | 0 |
| MONTROSE - T 2 | 0 | 0 | 0 | 259 | 0 | 4 |
| Mount Horeb - V 1 | 1 | 0 | 0 | 489 | 0 | 4 |
| Mount Horeb - V 2 | 0 | 0 | 0 | 434 | 0 | 7 |
| Mount Horeb - V 3 | 0 | 0 | 0 | 445 | 0 | 0 |
| Mount Horeb - V 4 | 0 | 0 | 0 | 439 | 0 | 0 |
| Mount Horeb - V 5 | 0 | 0 | 0 | 479 | 0 | 0 |
| Mount Horeb - V 6 | 0 | 0 | 0 | 493 | 0 | 0 |
| Oregon - V 1 | 0 | 0 | 0 | 453 | 0 | 0 |
| Oregon - V 2 | 0 | 0 | 0 | 391 | 0 | 0 |
| Oregon - V 3 | 3 | 0 | 0 | 417 | 0 | 6 |
| Oregon - V 4 | 0 | 0 | 0 | 415 | 0 | 0 |
| Oregon - V 5 | 0 | 0 | 0 | 442 | 0 | 0 |
| Oregon - V 6 | 0 | 0 | 0 | 450 | 0 | 6 |
| Oregon - V 7 | 0 | 0 | 0 | 600 | 0 | 4 |
| Oregon - V 8 | 0 | 0 | 0 | 616 | 0 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| MAZOMANIE - T 1 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| MAZOMANIE - T 2 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| MEDINA - T 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| MEDINA - T 2 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| Middleton - C 1 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| Middleton - C 2 | 0 | 0 | 1222 | 0 | 0 | 0 | 0 |
| Middleton - C 3 | 0 | 0 | 1161 | 0 | 0 | 0 | 0 |
| Middleton - C 4 | 0 | 0 | 1217 | 0 | 0 | 0 | 0 |
| Middleton - C 5 | 0 | 0 | 1353 | 0 | 0 | 0 | 0 |
| Middleton - C 6 | 0 | 0 | 1429 | 0 | 0 | 0 | 0 |
| Middleton - C 7 | 0 | 0 | 1486 | 0 | 0 | 0 | 0 |
| Middleton - C 8 | 0 | 0 | 1147 | 0 | 0 | 0 | 0 |
| Middleton - C 9 | 0 | 0 | 940 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 1 | 0 | 0 | 767 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 2 | 0 | 0 | 703 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 3 | 0 | 0 | 708 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 4 | 0 | 0 | 803 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 5 | 0 | 0 | 648 | 0 | 0 | 0 | 0 |
| Monona - C 1 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Monona - C 10 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Monona - C 2 | 0 | 0 | 511 | 0 | 0 | 0 | 0 |
| Monona - C 3 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| Monona - C 4 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| Monona - C 5 | 0 | 0 | 597 | 0 | 0 | 0 | 0 |
| Monona - C 6 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| Monona - C 7 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| Monona - C 8 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| Monona - C 9 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| MONTROSE - T 1 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| MONTROSE - T 2 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 1 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 2 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 3 | 0 | 0 | 608 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 4 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 5 | 0 | 0 | 639 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 6 | 0 | 0 | 665 | 0 | 0 | 0 | 0 |
| Oregon - V 1 | 0 | 0 | 604 | 0 | 0 | 0 | 0 |
| Oregon - V 2 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| Oregon - V 3 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| Oregon - V 4 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Oregon - V 5 | 0 | 0 | 591 | 0 | 0 | 0 | 0 |
| Oregon - V 6 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Oregon - V 7 | 0 | 0 | 835 | 0 | 0 | 0 | 0 |
| Oregon - V 8 | 0 | 0 | 846 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55027839750002 | 0002 | 83975 | 55027 | 5502783975 | 2 | Watertown - C 2 |
| 55027839750003 | 0003 | 83975 | 55027 | 5502783975 | 3 | Watertown - C 3 |
| 55027839750004 | 0004 | 83975 | 55027 | 5502783975 | 4 | Watertown - C 4 |
| 55027839750005 | 0005 | 83975 | 55027 | 5502783975 | 5 | Watertown - C 5 |
| 55029289500002 | 0002 | 28950 | 55029 | 5502928950 | 2 | GIBRALTAR - T 2 |
| 55029377500001 | 0001 | 37750 | 55029 | 5502937750 | 1 | JACKSONPORT - T 1 |
| 55029439250001 | 0001 | 43925 | 55029 | 5502943925 | 1 | LIBERTY GROVE - T 1 |
| 55029439250002 | 0002 | 43925 | 55029 | 5502943925 | 2 | LIBERTY GROVE - T 2 |
| 55061857750002 | 0002 | 85775 | 55061 | 5506185775 | 2 | WEST KEWAUNEE - T 2 |
| 55063048250001 | 0001 | 04825 | 55063 | 5506304825 | 1 | BARRE - T 1 |
| 55063048250002 | 0002 | 04825 | 55063 | 5506304825 | 2 | BARRE - T 2 |
| 55063113000001 | 0001 | 11300 | 55063 | 5506311300 | 1 | BURNS - T 1 |
| 55045788750001 | 0001 | 78875 | 55045 | 5504578875 | 1 | SYLVESTER - T 1 |
| 55045836250001 | 0001 | 83625 | 55045 | 5504583625 | 1 | WASHINGTON - T 1 |
| 55045894750001 | 0001 | 89475 | 55045 | 5504589475 | 1 | YORK - T 1 |
| 55047069250004 | 0004 | 06925 | 55047 | 5504706925 | 4 | Berlin - C 4 |
| 55059661250002 | 0002 | 66125 | 55059 | 5505966125 | 2 | RANDALL - T 2 |
| 55059661250003 | 0003 | 66125 | 55059 | 5505966125 | 3 | RANDALL - T 3 |
| 55059661250004 | 0004 | 66125 | 55059 | 5505966125 | 4 | RANDALL - T 4 |
| 55059661250005 | 0005 | 66125 | 55059 | 5505966125 | 5 | RANDALL - T 5 |
| 55025602250001 | 0001 | 60225 | 55025 | 5502560225 | 1 | OREGON - T 1 |
| 55025602250002 | 0002 | 60225 | 55025 | 5502560225 | 2 | OREGON - T 2 |
| 55025602250003 | 0003 | 60225 | 55025 | 5502560225 | 3 | OREGON - T 3 |
| 55025602250004 | 0004 | 60225 | 55025 | 5502560225 | 4 | OREGON - T 4 |
| 55025620500001 | 0001 | 62050 | 55025 | 5502562050 | 1 | PERRY - T 1 |
| 55025633750001 | 0001 | 63375 | 55025 | 5502563375 | 1 | PLEASANT SPRINGS - T 1 |
| 55025633750002 | 0002 | 63375 | 55025 | 5502563375 | 2 | PLEASANT SPRINGS - T 2 |
| 55025633750003 | 0003 | 63375 | 55025 | 5502563375 | 3 | PLEASANT SPRINGS - T 3 |
| 55029778750020 | 0020 | 77875 | 55029 | 5502977875 | 20 | Sturgeon Bay - C 20 |
| 55029778750021 | 0021 | 77875 | 55029 | 5502977875 | 21 | Sturgeon Bay - C 21 |
| 55029778750022 | 0022 | 77875 | 55029 | 5502977875 | 22 | Sturgeon Bay - C 22 |
| 55029778750023 | 0023 | 77875 | 55029 | 5502977875 | 23 | Sturgeon Bay - C 23 |
| 55031639750001 | 0001 | 63975 | 55031 | 5503163975 | 1 | Poplar - V 1 |
| 55031745750001 | 0001 | 74575 | 55031 | 5503174575 | 1 | Solon Springs - V 1 |
| 55031746000001 | 0001 | 74600 | 55031 | 5503174600 | 1 | SOLON SPRINGS - T 1 |
| 55031782750001 | 0001 | 78275 | 55031 | 5503178275 | 1 | SUMMIT - T 1 |
| 55033510500001 | 0001 | 51050 | 55033 | 5503351050 | 1 | MENOMONIE - T 1 |
| 55033510500002 | 0002 | 51050 | 55033 | 5503351050 | 2 | MENOMONIE - T 2 |
| 55033510500003 | 0003 | 51050 | 55033 | 5503351050 | 3 | MENOMONIE - T 3 |
| 55033510500004 | 0004 | 51050 | 55033 | 5503351050 | 4 | MENOMONIE - T 4 |
| 55035223000007 | 0007 | 22300 | 55035 | 5503522300 | 7 | Eau Claire - C 7 |
| 55035223000008 | 0008 | 22300 | 55035 | 5503522300 | 8 | Eau Claire - C 8 |
| 55035223000009 | 0009 | 22300 | 55035 | 5503522300 | 9 | Eau Claire - C 9 |
| 55035248250001 | 0001 | 24825 | 55035 | 5503524825 | 1 | Fairchild - V 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Watertown - C 2 | 1282 | 1249 | 7 | 21 | 4 | 1 | 0 |
| Watertown - C 3 | 1225 | 1104 | 1 | 91 | 16 | 13 | 0 |
| Watertown - C 4 | 1111 | 1088 | 4 | 18 | 0 | 0 | 0 |
| Watertown - C 5 | 1391 | 1337 | 5 | 35 | 4 | 5 | 0 |
| GIBRALTAR - T 2 | 83 | 83 | 0 | 0 | 0 | 0 | 0 |
| JACKSONPORT - T 1 | 738 | 717 | 3 | 11 | 7 | 0 | 0 |
| LIBERTY GROVE - T 1 | 653 | 648 | 0 | 1 | 2 | 2 | 0 |
| LIBERTY GROVE - T 2 | 474 | 470 | 0 | 3 | 0 | 1 | 0 |
| WEST KEWAUNEE - T 2 | 448 | 443 | 0 | 5 | 0 | 0 | 0 |
| BARRE - T 1 | 462 | 444 | 4 | 9 | 5 | 0 | 0 |
| BARRE - T 2 | 552 | 544 | 0 | 6 | 1 | 1 | 0 |
| BURNS - T 1 | 979 | 962 | 0 | 1 | 10 | 5 | 0 |
| SYLVESTER - T 1 | 809 | 784 | 0 | 1 | 10 | 12 | 0 |
| WASHINGTON - T 1 | 627 | 615 | 5 | 5 | 1 | 1 | 0 |
| YORK - T 1 | 605 | 600 | 2 | 1 | 2 | 0 | 0 |
| Berlin - C 4 | 858 | 772 | 0 | 60 | 12 | 14 | 0 |
| RANDALL - T 2 | 751 | 724 | 3 | 18 | 4 | 2 | 0 |
| RANDALL - T 3 | 853 | 821 | 2 | 22 | 2 | 5 | 0 |
| RANDALL - T 4 | 255 | 246 | 1 | 7 | 0 | 1 | 0 |
| RANDALL - T 5 | 445 | 428 | 7 | 6 | 1 | 3 | 0 |
| OREGON - T 1 | 774 | 763 | 1 | 2 | 2 | 5 | 0 |
| OREGON - T 2 | 539 | 530 | 0 | 1 | 4 | 4 | 0 |
| OREGON - T 3 | 840 | 821 | 6 | 6 | 2 | 3 | 0 |
| OREGON - T 4 | 995 | 966 | 3 | 7 | 12 | 3 | 0 |
| PERRY - T 1 | 670 | 654 | 4 | 5 | 4 | 3 | 0 |
| PLEASANT SPRINGS - T 1 | 990 | 957 | 11 | 11 | 7 | 1 | 0 |
| PLEASANT SPRINGS - T 2 | 981 | 965 | 4 | 2 | 9 | 1 | 0 |
| PLEASANT SPRINGS - T 3 | 455 | 443 | 6 | 4 | 2 | 0 | 0 |
| Sturgeon Bay - C 20 | 129 | 123 | 0 | 3 | 1 | 0 | 2 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 21 | 21 | 0 | 0 | 0 | 0 | 0 |
| Poplar - V 1 | 552 | 541 | 0 | 2 | 0 | 9 | 0 |
| Solon Springs - V 1 | 576 | 543 | 4 | 3 | 9 | 17 | 0 |
| SOLON SPRINGS - T 1 | 807 | 787 | 2 | 2 | 4 | 11 | 0 |
| SUMMIT - T 1 | 450 | 439 | 0 | 0 | 0 | 10 | 0 |
| MENOMONIE - T 1 | 1406 | 1373 | 1 | 5 | 24 | 2 | 0 |
| MENOMONIE - T 2 | 1352 | 1134 | 2 | 7 | 195 | 2 | 0 |
| MENOMONIE - T 3 | 218 | 211 | 1 | 5 | 0 | 1 | 0 |
| MENOMONIE - T 4 | 198 | 196 | 2 | 0 | 0 | 0 | 0 |
| Eau Claire - C 7 | 1395 | 1239 | 9 | 26 | 98 | 6 | 2 |
| Eau Claire - C 8 | 1910 | 1819 | 3 | 16 | 62 | 10 | 0 |
| Eau Claire - C 9 | 183 | 143 | 4 | 1 | 27 | 7 | 0 |
| Fairchild - V 1 | 564 | 546 | 0 | 10 | 0 | 8 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Watertown - C 2 | 0 | 0 | 1079 | 1058 | 5 | 12 |
| Watertown - C 3 | 0 | 0 | 886 | 805 | 0 | 64 |
| Watertown - C 4 | 1 | 0 | 829 | 811 | 2 | 16 |
| Watertown - C 5 | 3 | 2 | 1028 | 995 | 4 | 23 |
| GIBRALTAR - T 2 | 0 | 0 | 73 | 73 | 0 | 0 |
| JACKSONPORT - T 1 | 0 | 0 | 565 | 554 | 1 | 4 |
| LIBERTY GROVE - T 1 | 0 | 0 | 540 | 536 | 0 | 1 |
| LIBERTY GROVE - T 2 | 0 | 0 | 371 | 368 | 0 | 2 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 339 | 334 | 0 | 5 |
| BARRE - T 1 | 0 | 0 | 301 | 293 | 1 | 5 |
| BARRE - T 2 | 0 | 0 | 375 | 369 | 0 | 4 |
| BURNS - T 1 | 1 | 0 | 710 | 698 | 0 | 0 |
| SYLVESTER - T 1 | 2 | 0 | 570 | 559 | 0 | 1 |
| WASHINGTON - T 1 | 0 | 0 | 460 | 454 | 1 | 3 |
| YORK - T 1 | 0 | 0 | 441 | 439 | 0 | 1 |
| Berlin - C 4 | 0 | 0 | 642 | 589 | 0 | 36 |
| RANDALL - T 2 | 0 | 0 | 520 | 503 | 1 | 12 |
| RANDALL - T 3 | 0 | 1 | 627 | 608 | 0 | 15 |
| RANDALL - T 4 | 0 | 0 | 194 | 187 | 1 | 5 |
| RANDALL - T 5 | 0 | 0 | 311 | 302 | 2 | 4 |
| OREGON - T 1 | 0 | 1 | 545 | 538 | 0 | 2 |
| OREGON - T 2 | 0 | 0 | 384 | 378 | 0 | 1 |
| OREGON - T 3 | 0 | 2 | 565 | 555 | 2 | 3 |
| OREGON - T 4 | 0 | 4 | 671 | 659 | 1 | 4 |
| PERRY - T 1 | 0 | 0 | 499 | 492 | 1 | 3 |
| PLEASANT SPRINGS - T 1 | 1 | 2 | 727 | 714 | 4 | 4 |
| PLEASANT SPRINGS - T 2 | 0 | 0 | 746 | 736 | 2 | 2 |
| PLEASANT SPRINGS - T 3 | 0 | 0 | 316 | 308 | 3 | 4 |
| Sturgeon Bay - C 20 | 0 | 0 | 101 | 95 | 0 | 3 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 12 | 12 | 0 | 0 |
| Poplar - V 1 | 0 | 0 | 390 | 384 | 0 | 0 |
| Solon Springs - V 1 | 0 | 0 | 453 | 433 | 2 | 1 |
| SOLON SPRINGS - T 1 | 1 | 0 | 616 | 602 | 2 | 2 |
| SUMMIT - T 1 | 0 | 1 | 355 | 351 | 0 | 0 |
| MENOMONIE - T 1 | 0 | 1 | 999 | 985 | 0 | 4 |
| MENOMONIE - T 2 | 4 | 8 | 911 | 827 | 1 | 2 |
| MENOMONIE - T 3 | 0 | 0 | 159 | 156 | 0 | 2 |
| MENOMONIE - T 4 | 0 | 0 | 137 | 135 | 2 | 0 |
| Eau Claire - C 7 | 5 | 10 | 1043 | 962 | 3 | 19 |
| Eau Claire - C 8 | 0 | 0 | 1453 | 1406 | 1 | 10 |
| Eau Claire - C 9 | 1 | 0 | 131 | 113 | 1 | 1 |
| Fairchild - V 1 | 0 | 0 | 407 | 396 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Watertown - C 2 | 3 | 1 | 0 | 0 | 0 |
| Watertown - C 3 | 8 | 9 | 0 | 0 | 0 |
| Watertown - C 4 | 0 | 0 | 0 | 0 | 0 |
| Watertown - C 5 | 2 | 3 | 0 | 0 | 1 |
| GIBRALTAR - T 2 | 0 | 0 | 0 | 0 | 0 |
| JACKSONPORT - T 1 | 6 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 1 | 1 | 2 | 0 | 0 | 0 |
| LIBERTY GROVE - T 2 | 0 | 1 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 0 | 0 | 0 |
| BARRE - T 1 | 2 | 0 | 0 | 0 | 0 |
| BARRE - T 2 | 1 | 1 | 0 | 0 | 0 |
| BURNS - T 1 | 8 | 3 | 0 | 1 | 0 |
| SYLVESTER - T 1 | 4 | 6 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 1 | 1 | 0 | 0 | 0 |
| YORK - T 1 | 1 | 0 | 0 | 0 | 0 |
| Berlin - C 4 | 9 | 8 | 0 | 0 | 0 |
| RANDALL - T 2 | 3 | 1 | 0 | 0 | 0 |
| RANDALL - T 3 | 0 | 3 | 0 | 0 | 1 |
| RANDALL - T 4 | 0 | 1 | 0 | 0 | 0 |
| RANDALL - T 5 | 1 | 2 | 0 | 0 | 0 |
| OREGON - T 1 | 2 | 3 | 0 | 0 | 0 |
| OREGON - T 2 | 2 | 3 | 0 | 0 | 0 |
| OREGON - T 3 | 2 | 3 | 0 | 0 | 0 |
| OREGON - T 4 | 4 | 2 | 0 | 0 | 1 |
| PERRY - T 1 | 1 | 2 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 1 | 3 | 0 | 0 | 1 | 1 |
| PLEASANT SPRINGS - T 2 | 5 | 1 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 3 | 1 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 20 | 1 | 0 | 2 | 0 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 0 | 0 | 0 |
| Poplar - V 1 | 0 | 6 | 0 | 0 | 0 |
| Solon Springs - V 1 | 3 | 14 | 0 | 0 | 0 |
| SOLON SPRINGS - T 1 | 0 | 9 | 0 | 1 | 0 |
| SUMMIT - T 1 | 0 | 4 | 0 | 0 | 0 |
| MENOMONIE - T 1 | 8 | 2 | 0 | 0 | 0 |
| MENOMONIE - T 2 | 73 | 2 | 0 | 3 | 3 |
| MENOMONIE - T 3 | 0 | 1 | 0 | 0 | 0 |
| MENOMONIE - T 4 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 7 | 48 | 4 | 1 | 3 | 3 |
| Eau Claire - C 8 | 29 | 7 | 0 | 0 | 0 |
| Eau Claire - C 9 | 11 | 4 | 0 | 1 | 0 |
| Fairchild - V 1 | 0 | 7 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Watertown - C 2 | 55027 | 12 | 38 | 13 | 6 |
| Watertown - C 3 | 55027 | 30 | 38 | 13 | 6 |
| Watertown - C 4 | 55027 | 5 | 38 | 13 | 6 |
| Watertown - C 5 | 55027 | 19 | 38 | 13 | 6 |
| GIBRALTAR - T 2 | 55029 | 0 | 01 | 01 | 8 |
| JACKSONPORT - T 1 | 55029 | 10 | 01 | 01 | 8 |
| LIBERTY GROVE - T 1 | 55029 | 4 | 01 | 01 | 8 |
| LIBERTY GROVE - T 2 | 55029 | 1 | 01 | 01 | 8 |
| WEST KEWAUNEE - T 2 | 55061 | 0 | 01 | 01 | 8 |
| BARRE - T 1 | 55063 | 9 | 94 | 32 | 3 |
| BARRE - T 2 | 55063 | 2 | 94 | 32 | 3 |
| BURNS - T 1 | 55063 | 16 | 94 | 32 | 3 |
| SYLVESTER - T 1 | 55045 | 24 | 80 | 27 | 2 |
| WASHINGTON - T 1 | 55045 | 7 | 80 | 27 | 2 |
| YORK - T 1 | 55045 | 4 | 80 | 27 | 2 |
| Berlin - C 4 | 55047 | 26 | 41 | 14 | 6 |
| RANDALL - T 2 | 55059 | 9 | 66 | 22 | 1 |
| RANDALL - T 3 | 55059 | 10 | 66 | 22 | 1 |
| RANDALL - T 4 | 55059 | 2 | 66 | 22 | 1 |
| RANDALL - T 5 | 55059 | 11 | 66 | 22 | 1 |
| OREGON - T 1 | 55025 | 9 | 80 | 27 | 2 |
| OREGON - T 2 | 55025 | 8 | 80 | 27 | 2 |
| OREGON - T 3 | 55025 | 13 | 80 | 27 | 2 |
| OREGON - T 4 | 55025 | 22 | 80 | 27 | 2 |
| PERRY - T 1 | 55025 | 11 | 80 | 27 | 2 |
| PLEASANT SPRINGS - T 1 | 55025 | 22 | 46 | 16 | 2 |
| PLEASANT SPRINGS - T 2 | 55025 | 14 | 46 | 16 | 2 |
| PLEASANT SPRINGS - T 3 | 55025 | 8 | 46 | 16 | 2 |
| Sturgeon Bay - C 20 | 55029 | 3 | 01 | 01 | 8 |
| Sturgeon Bay - C 21 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 22 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 23 | 55029 | 0 | 01 | 01 | 8 |
| Poplar - V 1 | 55031 | 9 | 73 | 25 | 7 |
| Solon Springs - V 1 | 55031 | 30 | 73 | 25 | 7 |
| SOLON SPRINGS - T 1 | 55031 | 18 | 73 | 25 | 7 |
| SUMMIT - T 1 | 55031 | 11 | 73 | 25 | 7 |
| MENOMONIE - T 1 | 55033 | 28 | 29 | 10 | 3 |
| MENOMONIE - T 2 | 55033 | 211 | 29 | 10 | 3 |
| MENOMONIE - T 3 | 55033 | 2 | 29 | 10 | 3 |
| MENOMONIE - T 4 | 55033 | 2 | 29 | 10 | 3 |
| Eau Claire - C 7 | 55035 | 130 | 68 | 23 | 3 |
| Eau Claire - C 8 | 55035 | 75 | 68 | 23 | 3 |
| Eau Claire - C 9 | 55035 | 39 | 68 | 23 | 3 |
| Fairchild - V 1 | 55035 | 8 | 92 | 31 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Watertown - C 2 | Dodge | Watertown | C | 382 |
| Watertown - C 3 | Dodge | Watertown | C | 282 |
| Watertown - C 4 | Dodge | Watertown | C | 256 |
| Watertown - C 5 | Dodge | Watertown | C | 285 |
| GIBRALTAR - T 2 | Door | GIBRALTAR | T | 40 |
| JACKSONPORT - T 1 | Door | JACKSONPORT | T | 282 |
| LIBERTY GROVE - T 1 | Door | LIBERTY GROVE | T | 304 |
| LIBERTY GROVE - T 2 | Door | LIBERTY GROVE | T | 219 |
| WEST KEWAUNEE - T 2 | Kewaunee | WEST KEWAUNEE | T | 120 |
| BARRE - T 1 | La Crosse | BARRE | T | 136 |
| BARRE - T 2 | La Crosse | BARRE | T | 167 |
| BURNS - T 1 | La Crosse | BURNS | T | 269 |
| SYLVESTER - T 1 | Green | SYLVESTER | T | 281 |
| WASHINGTON - T 1 | Green | WASHINGTON | T | 303 |
| YORK - T 1 | Green | YORK | T | 342 |
| Berlin - C 4 | Green Lake | Berlin | C | 188 |
| RANDALL - T 2 | Kenosha | RANDALL | T | 195 |
| RANDALL - T 3 | Kenosha | RANDALL | T | 224 |
| RANDALL - T 4 | Kenosha | RANDALL | T | 66 |
| RANDALL - T 5 | Kenosha | RANDALL | T | 115 |
| OREGON - T 1 | Dane | OREGON | T | 311 |
| OREGON - T 2 | Dane | OREGON | T | 216 |
| OREGON - T 3 | Dane | OREGON | T | 337 |
| OREGON - T 4 | Dane | OREGON | T | 395 |
| PERRY - T 1 | Dane | PERRY | T | 322 |
| PLEASANT SPRINGS - T 1 | Dane | PLEASANT SPRINGS | T | 357 |
| PLEASANT SPRINGS - T 2 | Dane | PLEASANT SPRINGS | T | 358 |
| PLEASANT SPRINGS - T 3 | Dane | PLEASANT SPRINGS | T | 160 |
| Sturgeon Bay - C 20 | Door | Sturgeon Bay | C | 27 |
| Sturgeon Bay - C 21 | Door | Sturgeon Bay | C | 0 |
| Sturgeon Bay - C 22 | Door | Sturgeon Bay | C | 0 |
| Sturgeon Bay - C 23 | Door | Sturgeon Bay | C | 5 |
| Poplar - V 1 | Douglas | Poplar | V | 170 |
| Solon Springs - V 1 | Douglas | Solon Springs | V | 215 |
| SOLON SPRINGS - T 1 | Douglas | SOLON SPRINGS | T | 297 |
| SUMMIT - T 1 | Douglas | SUMMIT | T | 181 |
| MENOMONIE - T 1 | Dunn | MENOMONIE | T | 414 |
| MENOMONIE - T 2 | Dunn | MENOMONIE | T | 413 |
| MENOMONIE - T 3 | Dunn | MENOMONIE | T | 65 |
| MENOMONIE - T 4 | Dunn | MENOMONIE | T | 60 |
| Eau Claire - C 7 | Eau Claire | Eau Claire | C | 396 |
| Eau Claire - C 8 | Eau Claire | Eau Claire | C | 665 |
| Eau Claire - C 9 | Eau Claire | Eau Claire | C | 40 |
| Fairchild - V 1 | Eau Claire | Fairchild | V | 150 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Watertown - C 2 | 445 | 0 | 5 | 0 | 0 |
| Watertown - C 3 | 338 | 1 | 1 | 0 | 0 |
| Watertown - C 4 | 304 | 0 | 0 | 0 | 0 |
| Watertown - C 5 | 351 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 2 | 22 | 0 | 0 | 0 | 0 |
| JACKSONPORT - T 1 | 226 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 1 | 198 | 6 | 6 | 0 | 0 |
| LIBERTY GROVE - T 2 | 142 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 2 | 117 | 1 | 0 | 1 | 0 |
| BARRE - T 1 | 162 | 0 | 0 | 0 | 0 |
| BARRE - T 2 | 198 | 0 | 0 | 1 | 0 |
| BURNS - T 1 | 236 | 0 | 6 | 0 | 1 |
| SYLVESTER - T 1 | 247 | 0 | 1 | 0 | 0 |
| WASHINGTON - T 1 | 130 | 1 | 1 | 0 | 0 |
| YORK - T 1 | 180 | 3 | 2 | 1 | 0 |
| Berlin - C 4 | 186 | 8 | 6 | 0 | 0 |
| RANDALL - T 2 | 224 | 0 | 5 | 0 | 0 |
| RANDALL - T 3 | 266 | 0 | 0 | 0 | 0 |
| RANDALL - T 4 | 79 | 0 | 0 | 0 | 0 |
| RANDALL - T 5 | 139 | 0 | 0 | 0 | 0 |
| OREGON - T 1 | 173 | 0 | 0 | 0 | 0 |
| OREGON - T 2 | 121 | 0 | 0 | 0 | 0 |
| OREGON - T 3 | 187 | 0 | 1 | 0 | 0 |
| OREGON - T 4 | 221 | 1 | 6 | 0 | 0 |
| PERRY - T 1 | 132 | 0 | 1 | 0 | 0 |
| PLEASANT SPRINGS - T 1 | 238 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 2 | 238 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 3 | 117 | 1 | 5 | 0 | 0 |
| Sturgeon Bay - C 20 | 19 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 1 | 0 | 0 | 0 | 0 |
| Poplar - V 1 | 169 | 0 | 0 | 0 | 0 |
| Solon Springs - V 1 | 118 | 0 | 1 | 0 | 0 |
| SOLON SPRINGS - T 1 | 237 | 0 | 3 | 1 | 0 |
| SUMMIT - T 1 | 78 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 1 | 332 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 2 | 318 | 2 | 10 | 0 | 0 |
| MENOMONIE - T 3 | 52 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 4 | 47 | 0 | 0 | 0 | 0 |
| Eau Claire - C 7 | 271 | 0 | 2 | 0 | 0 |
| Eau Claire - C 8 | 416 | 0 | 3 | 0 | 0 |
| Eau Claire - C 9 | 7 | 1 | 0 | 0 | 0 |
| Fairchild - V 1 | 56 | 1 | 2 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Watertown - C 2 | 4 | 4 | 3 | 3 | 293 |
| Watertown - C 3 | 3 | 2 | 0 | 1 | 209 |
| Watertown - C 4 | 0 | 0 | 0 | 0 | 190 |
| Watertown - C 5 | 0 | 0 | 0 | 0 | 216 |
| GIBRALTAR - T 2 | 0 | 0 | 0 | 0 | 43 |
| JACKSONPORT - T 1 | 0 | 0 | 0 | 1 | 250 |
| LIBERTY GROVE - T 1 | 8 | 6 | 0 | 1 | 267 |
| LIBERTY GROVE - T 2 | 0 | 0 | 0 | 0 | 193 |
| WEST KEWAUNEE - T 2 | 5 | 8 | 0 | 2 | 101 |
| BARRE - T 1 | 1 | 0 | 0 | 0 | 101 |
| BARRE - T 2 | 2 | 0 | 0 | 2 | 120 |
| BURNS - T 1 | 2 | 0 | 1 | 2 | 202 |
| SYLVESTER - T 1 | 4 | 0 | 1 | 0 | 149 |
| WASHINGTON - T 1 | 3 | 2 | 0 | 2 | 191 |
| YORK - T 1 | 6 | 2 | 3 | 4 | 256 |
| Berlin - C 4 | 16 | 9 | 0 | 5 | 141 |
| RANDALL - T 2 | 6 | 7 | 1 | 7 | 149 |
| RANDALL - T 3 | 1 | 1 | 0 | 1 | 167 |
| RANDALL - T 4 | 0 | 0 | 0 | 0 | 49 |
| RANDALL - T 5 | 0 | 0 | 0 | 0 | 87 |
| OREGON - T 1 | 0 | 0 | 0 | 0 | 216 |
| OREGON - T 2 | 0 | 0 | 0 | 0 | 149 |
| OREGON - T 3 | 0 | 0 | 0 | 0 | 234 |
| OREGON - T 4 | 4 | 3 | 0 | 4 | 272 |
| PERRY - T 1 | 1 | 0 | 0 | 0 | 277 |
| PLEASANT SPRINGS - T 1 | 0 | 0 | 0 | 0 | 339 |
| PLEASANT SPRINGS - T 2 | 0 | 0 | 0 | 0 | 337 |
| PLEASANT SPRINGS - T 3 | 6 | 2 | 0 | 1 | 158 |
| Sturgeon Bay - C 20 | 1 | 0 | 0 | 0 | 21 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 0 | 0 | 4 |
| Poplar - V 1 | 5 | 1 | 0 | 0 | 187 |
| Solon Springs - V 1 | 2 | 0 | 0 | 3 | 220 |
| SOLON SPRINGS - T 1 | 7 | 0 | 0 | 3 | 336 |
| SUMMIT - T 1 | 4 | 0 | 0 | 0 | 192 |
| MENOMONIE - T 1 | 0 | 0 | 0 | 0 | 334 |
| MENOMONIE - T 2 | 11 | 4 | 2 | 4 | 319 |
| MENOMONIE - T 3 | 0 | 0 | 0 | 0 | 53 |
| MENOMONIE - T 4 | 0 | 0 | 0 | 0 | 47 |
| Eau Claire - C 7 | 3 | 0 | 0 | 2 | 347 |
| Eau Claire - C 8 | 6 | 3 | 0 | 0 | 571 |
| Eau Claire - C 9 | 1 | 0 | 0 | 2 | 36 |
| Fairchild - V 1 | 3 | 0 | 0 | 1 | 152 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Watertown - C 2 | 519 | 1 | 0 | 0 | 0 |
| Watertown - C 3 | 393 | 0 | 0 | 0 | 0 |
| Watertown - C 4 | 355 | 0 | 0 | 0 | 0 |
| Watertown - C 5 | 405 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 2 | 20 | 0 | 0 | 0 | 0 |
| JACKSONPORT - T 1 | 254 | 1 | 0 | 0 | 0 |
| LIBERTY GROVE - T 1 | 235 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 2 | 169 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 2 | 134 | 0 | 0 | 0 | 0 |
| BARRE - T 1 | 201 | 0 | 0 | 0 | 94 |
| BARRE - T 2 | 243 | 0 | 0 | 0 | 122 |
| BURNS - T 1 | 303 | 0 | 0 | 0 | 192 |
| SYLVESTER - T 1 | 379 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 245 | 1 | 0 | 0 | 0 |
| YORK - T 1 | 268 | 0 | 0 | 0 | 0 |
| Berlin - C 4 | 226 | 4 | 0 | 0 | 0 |
| RANDALL - T 2 | 271 | 1 | 0 | 0 | 228 |
| RANDALL - T 3 | 307 | 0 | 0 | 0 | 272 |
| RANDALL - T 4 | 92 | 0 | 0 | 0 | 81 |
| RANDALL - T 5 | 162 | 0 | 0 | 0 | 144 |
| OREGON - T 1 | 258 | 0 | 0 | 0 | 0 |
| OREGON - T 2 | 177 | 0 | 0 | 0 | 0 |
| OREGON - T 3 | 279 | 0 | 0 | 0 | 0 |
| OREGON - T 4 | 332 | 0 | 0 | 0 | 0 |
| PERRY - T 1 | 165 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 1 | 238 | 0 | 0 | 0 | 398 |
| PLEASANT SPRINGS - T 2 | 235 | 0 | 0 | 0 | 392 |
| PLEASANT SPRINGS - T 3 | 112 | 0 | 0 | 0 | 177 |
| Sturgeon Bay - C 20 | 26 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 2 | 0 | 0 | 0 | 0 |
| Poplar - V 1 | 0 | 3 | 0 | 82 | 0 |
| Solon Springs - V 1 | 0 | 1 | 0 | 61 | 0 |
| SOLON SPRINGS - T 1 | 0 | 2 | 0 | 101 | 0 |
| SUMMIT - T 1 | 0 | 0 | 0 | 44 | 0 |
| MENOMONIE - T 1 | 378 | 0 | 28 | 0 | 357 |
| MENOMONIE - T 2 | 361 | 2 | 33 | 0 | 340 |
| MENOMONIE - T 3 | 60 | 0 | 3 | 0 | 55 |
| MENOMONIE - T 4 | 52 | 0 | 5 | 0 | 50 |
| Eau Claire - C 7 | 320 | 2 | 0 | 0 | 0 |
| Eau Claire - C 8 | 497 | 0 | 0 | 0 | 0 |
| Eau Claire - C 9 | 12 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 52 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Watertown - C 2 | 0 | 0 | 0 | 284 | 508 |
| Watertown - C 3 | 0 | 0 | 0 | 210 | 382 |
| Watertown - C 4 | 0 | 0 | 0 | 192 | 343 |
| Watertown - C 5 | 0 | 0 | 0 | 206 | 406 |
| GIBRALTAR - T 2 | 0 | 0 | 0 | 42 | 22 |
| JACKSONPORT - T 1 | 0 | 0 | 0 | 279 | 222 |
| LIBERTY GROVE - T 1 | 0 | 0 | 0 | 306 | 192 |
| LIBERTY GROVE - T 2 | 0 | 0 | 0 | 221 | 140 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 0 | 110 | 120 |
| BARRE - T 1 | 204 | 0 | 0 | 168 | 128 |
| BARRE - T 2 | 249 | 1 | 0 | 199 | 159 |
| BURNS - T 1 | 321 | 0 | 0 | 339 | 161 |
| SYLVESTER - T 1 | 0 | 0 | 0 | 273 | 243 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 298 | 138 |
| YORK - T 1 | 0 | 0 | 0 | 364 | 168 |
| Berlin - C 4 | 276 | 16 | 0 | 115 | 250 |
| RANDALL - T 2 | 176 | 1 | 0 | 126 | 285 |
| RANDALL - T 3 | 199 | 0 | 0 | 146 | 322 |
| RANDALL - T 4 | 60 | 0 | 0 | 44 | 97 |
| RANDALL - T 5 | 103 | 0 | 0 | 77 | 169 |
| OREGON - T 1 | 0 | 0 | 0 | 302 | 173 |
| OREGON - T 2 | 0 | 0 | 0 | 211 | 121 |
| OREGON - T 3 | 0 | 0 | 0 | 331 | 187 |
| OREGON - T 4 | 0 | 0 | 0 | 389 | 221 |
| PERRY - T 1 | 0 | 0 | 0 | 303 | 148 |
| PLEASANT SPRINGS - T 1 | 0 | 0 | 0 | 343 | 240 |
| PLEASANT SPRINGS - T 2 | 0 | 0 | 0 | 342 | 240 |
| PLEASANT SPRINGS - T 3 | 0 | 3 | 0 | 159 | 122 |
| Sturgeon Bay - C 20 | 0 | 0 | 0 | 26 | 20 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 0 | 6 | 0 |
| Poplar - V 1 | 0 | 0 | 0 | 187 | 149 |
| Solon Springs - V 1 | 0 | 0 | 0 | 218 | 111 |
| SOLON SPRINGS - T 1 | 0 | 0 | 0 | 322 | 215 |
| SUMMIT - T 1 | 0 | 0 | 0 | 191 | 67 |
| MENOMONIE - T 1 | 387 | 0 | 0 | 452 | 284 |
| MENOMONIE - T 2 | 382 | 5 | 0 | 426 | 273 |
| MENOMONIE - T 3 | 61 | 0 | 0 | 69 | 44 |
| MENOMONIE - T 4 | 55 | 0 | 0 | 63 | 40 |
| Eau Claire - C 7 | 0 | 0 | 0 | 433 | 212 |
| Eau Claire - C 8 | 0 | 0 | 0 | 716 | 322 |
| Eau Claire - C 9 | 0 | 0 | 0 | 38 | 8 |
| Fairchild - V 1 | 0 | 0 | 0 | 159 | 41 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Watertown - C 2 | 1 | 0 | 0 | 0 | 586 | 4 |
| Watertown - C 3 | 0 | 0 | 0 | 0 | 455 | 3 |
| Watertown - C 4 | 0 | 0 | 0 | 0 | 408 | 0 |
| Watertown - C 5 | 0 | 0 | 0 | 0 | 475 | 0 |
| GIBRALTAR - T 2 | 0 | 0 | 0 | 0 | 41 | 0 |
| JACKSONPORT - T 1 | 1 | 0 | 0 | 0 | 339 | 4 |
| LIBERTY GROVE - T 1 | 0 | 0 | 0 | 0 | 348 | 13 |
| LIBERTY GROVE - T 2 | 0 | 0 | 0 | 0 | 252 | 1 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 0 | 176 | 0 | 5 |
| BARRE - T 1 | 0 | 6 | 0 | 187 | 0 | 2 |
| BARRE - T 2 | 1 | 10 | 0 | 225 | 0 | 6 |
| BURNS - T 1 | 0 | 8 | 0 | 356 | 0 | 1 |
| SYLVESTER - T 1 | 3 | 0 | 0 | 0 | 416 | 4 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 295 | 4 |
| YORK - T 1 | 2 | 0 | 0 | 0 | 364 | 1 |
| Berlin - C 4 | 5 | 0 | 0 | 0 | 275 | 22 |
| RANDALL - T 2 | 0 | 18 | 0 | 275 | 0 | 11 |
| RANDALL - T 3 | 0 | 3 | 0 | 310 | 0 | 2 |
| RANDALL - T 4 | 0 | 2 | 0 | 93 | 0 | 1 |
| RANDALL - T 5 | 0 | 1 | 0 | 162 | 0 | 1 |
| OREGON - T 1 | 0 | 0 | 0 | 343 | 0 | 1 |
| OREGON - T 2 | 0 | 0 | 0 | 237 | 0 | 0 |
| OREGON - T 3 | 0 | 0 | 0 | 372 | 0 | 2 |
| OREGON - T 4 | 1 | 0 | 0 | 434 | 0 | 9 |
| PERRY - T 1 | 0 | 0 | 0 | 355 | 0 | 1 |
| PLEASANT SPRINGS - T 1 | 0 | 0 | 0 | 404 | 0 | 0 |
| PLEASANT SPRINGS - T 2 | 0 | 0 | 0 | 401 | 0 | 0 |
| PLEASANT SPRINGS - T 3 | 0 | 0 | 0 | 187 | 0 | 6 |
| Sturgeon Bay - C 20 | 0 | 0 | 0 | 0 | 32 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 0 | 0 | 3 | 0 |
| Poplar - V 1 | 0 | 0 | 0 | 229 | 0 | 5 |
| Solon Springs - V 1 | 0 | 0 | 0 | 243 | 0 | 6 |
| SOLON SPRINGS - T 1 | 0 | 0 | 0 | 366 | 0 | 7 |
| SUMMIT - T 1 | 0 | 0 | 0 | 214 | 0 | 0 |
| MENOMONIE - T 1 | 0 | 15 | 0 | 0 | 507 | 0 |
| MENOMONIE - T 2 | 0 | 28 | 0 | 0 | 499 | 13 |
| MENOMONIE - T 3 | 0 | 1 | 0 | 0 | 78 | 0 |
| MENOMONIE - T 4 | 0 | 2 | 0 | 0 | 72 | 0 |
| Eau Claire - C 7 | 0 | 14 | 0 | 484 | 0 | 8 |
| Eau Claire - C 8 | 0 | 24 | 0 | 775 | 0 | 10 |
| Eau Claire - C 9 | 0 | 2 | 0 | 41 | 0 | 1 |
| Fairchild - V 1 | 0 | 7 | 0 | 163 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Watertown - C 2 | 0 | 0 | 846 | 0 | 0 | 0 | 0 |
| Watertown - C 3 | 0 | 0 | 628 | 0 | 0 | 0 | 0 |
| Watertown - C 4 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| Watertown - C 5 | 0 | 0 | 636 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 2 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| JACKSONPORT - T 1 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 1 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 2 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| BARRE - T 1 | 0 | 0 | 299 | 0 | 0 | 0 | 0 |
| BARRE - T 2 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| BURNS - T 1 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |
| SYLVESTER - T 1 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 0 | 0 | 543 | 0 | 0 | 0 | 0 |
| Berlin - C 4 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| RANDALL - T 2 | 0 | 0 | 445 | 0 | 0 | 0 | 0 |
| RANDALL - T 3 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| RANDALL - T 4 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| RANDALL - T 5 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| OREGON - T 1 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| OREGON - T 2 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| OREGON - T 3 | 0 | 0 | 525 | 0 | 0 | 0 | 0 |
| OREGON - T 4 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| PERRY - T 1 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 1 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 2 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 3 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 20 | 0 | 0 | 47 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| Poplar - V 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| Solon Springs - V 1 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| SOLON SPRINGS - T 1 | 0 | 0 | 548 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 1 | 0 | 0 | 746 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 2 | 0 | 0 | 764 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 3 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| MENOMONIE - T 4 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| Eau Claire - C 7 | 0 | 0 | 674 | 0 | 0 | 0 | 0 |
| Eau Claire - C 8 | 0 | 0 | 1093 | 0 | 0 | 0 | 0 |
| Eau Claire - C 9 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55045099250005 | 0005 | 09925 | 55045 | 5504509925 | 5 | Brodhead - C 5 |
| 55045099250006 | 0006 | 09925 | 55045 | 5504509925 | 6 | Brodhead - C 6 |
| 55045100750002 | 0002 | 10075 | 55045 | 5504510075 | 2 | Brooklyn - V 2 |
| 55045101000001 | 0001 | 10100 | 55045 | 5504510100 | 1 | BROOKLYN - T 1 |
| 55039262750006 | 0006 | 26275 | 55039 | 5503926275 | 6 | Fond du Lac - C 6 |
| 55039262750007 | 0007 | 26275 | 55039 | 5503926275 | 7 | Fond du Lac - C 7 |
| 55039262750008 | 0008 | 26275 | 55039 | 5503926275 | 8 | Fond du Lac - C 8 |
| 55039262750009 | 0009 | 26275 | 55039 | 5503926275 | 9 | Fond du Lac - C 9 |
| 55025633750004 | 0004 | 63375 | 55025 | 5502563375 | 4 | PLEASANT SPRINGS - T 4 |
| 55025655750001 | 0001 | 65575 | 55025 | 5502565575 | 1 | PRIMROSE - T 1 |
| 55025687250001 | 0001 | 68725 | 55025 | 5502568725 | 1 | Rockdale - V 1 |
| 55025698500001 | 0001 | 69850 | 55025 | 5502569850 | 1 | ROXBURY - T 1 |
| 55025776750010 | 0010 | 77675 | 55025 | 5502577675 | 10 | Stoughton - C 10 |
| 55025776750002 | 0002 | 77675 | 55025 | 5502577675 | 2 | Stoughton - C 2 |
| 55025776750003 | 0003 | 77675 | 55025 | 5502577675 | 3 | Stoughton - C 3 |
| 55025776750004 | 0004 | 77675 | 55025 | 5502577675 | 4 | Stoughton - C 4 |
| 55025776750005 | 0005 | 77675 | 55025 | 5502577675 | 5 | Stoughton - C 5 |
| 55025776750006 | 0006 | 77675 | 55025 | 5502577675 | 6 | Stoughton - C 6 |
| 55025776750007 | 0007 | 77675 | 55025 | 5502577675 | 7 | Stoughton - C 7 |
| 55025776750008 | 0008 | 77675 | 55025 | 5502577675 | 8 | Stoughton - C 8 |
| 55025776750009 | 0009 | 77675 | 55025 | 5502577675 | 9 | Stoughton - C 9 |
| 55025786000001 | 0001 | 78600 | 55025 | 5502578600 | 1 | Sun Prairie - C 1 |
| 55025786000010 | 0010 | 78600 | 55025 | 5502578600 | 10 | Sun Prairie - C 10 |
| 55025786000011 | 0011 | 78600 | 55025 | 5502578600 | 11 | Sun Prairie - C 11 |
| 55025786000012 | 0012 | 78600 | 55025 | 5502578600 | 12 | Sun Prairie - C 12 |
| 55025786000013 | 0013 | 78600 | 55025 | 5502578600 | 13 | Sun Prairie - C 13 |
| 55025786000014 | 0014 | 78600 | 55025 | 5502578600 | 14 | Sun Prairie - C 14 |
| 55025786000015 | 0015 | 78600 | 55025 | 5502578600 | 15 | Sun Prairie - C 15 |
| 55025786000016 | 0016 | 78600 | 55025 | 5502578600 | 16 | Sun Prairie - C 16 |
| 55025786000017 | 0017 | 78600 | 55025 | 5502578600 | 17 | Sun Prairie - C 17 |
| 55025786000002 | 0002 | 78600 | 55025 | 5502578600 | 2 | Sun Prairie - C 2 |
| 55025786000003 | 0003 | 78600 | 55025 | 5502578600 | 3 | Sun Prairie - C 3 |
| 55025786000004 | 0004 | 78600 | 55025 | 5502578600 | 4 | Sun Prairie - C 4 |
| 55025786000005 | 0005 | 78600 | 55025 | 5502578600 | 5 | Sun Prairie - C 5 |
| 55025786000006 | 0006 | 78600 | 55025 | 5502578600 | 6 | Sun Prairie - C 6 |
| 55025786000007 | 0007 | 78600 | 55025 | 5502578600 | 7 | Sun Prairie - C 7 |
| 55025786000008 | 0008 | 78600 | 55025 | 5502578600 | 8 | Sun Prairie - C 8 |
| 55025786000009 | 0009 | 78600 | 55025 | 5502578600 | 9 | Sun Prairie - C 9 |
| 55025786250001 | 0001 | 78625 | 55025 | 5502578625 | 1 | SUN PRAIRIE - T 1 |
| 55025786250002 | 0002 | 78625 | 55025 | 5502578625 | 2 | SUN PRAIRIE - T 2 |
| 55025786250003 | 0003 | 78625 | 55025 | 5502578625 | 3 | SUN PRAIRIE - T 3 |
| 55025825250001 | 0001 | 82525 | 55025 | 5502582525 | 1 | VERMONT - T 1 |
| 55025826000001 | 0001 | 82600 | 55025 | 5502582600 | 1 | Verona - C 1 |
| 55025826000002 | 0002 | 82600 | 55025 | 5502582600 | 2 | Verona - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Brodhead - C 5 | 527 | 515 | 3 | 7 | 2 | 0 | 0 |
| Brodhead - C 6 | 525 | 519 | 1 | 1 | 0 | 4 | 0 |
| Brooklyn - V 2 | 414 | 397 | 5 | 6 | 4 | 1 | 0 |
| BROOKLYN - T 1 | 660 | 649 | 2 | 3 | 0 | 3 | 0 |
| Fond du Lac - C 6 | 2893 | 2576 | 44 | 150 | 71 | 44 | 0 |
| Fond du Lac - C 7 | 2894 | 2707 | 32 | 91 | 31 | 26 | 1 |
| Fond du Lac - C 8 | 2675 | 2563 | 16 | 48 | 18 | 28 | 0 |
| Fond du Lac - C 9 | 2569 | 2430 | 31 | 55 | 39 | 12 | 1 |
| PLEASANT SPRINGS - T 4 | 627 | 613 | 5 | 1 | 5 | 2 | 0 |
| PRIMROSE - T 1 | 682 | 672 | 5 | 1 | 2 | 1 | 0 |
| Rockdale - V 1 | 214 | 212 | 1 | 1 | 0 | 0 | 0 |
| ROXBURY - T 1 | 989 | 986 | 0 | 2 | 0 | 1 | 0 |
| Stoughton - C 10 | 1560 | 1515 | 9 | 15 | 14 | 7 | 0 |
| Stoughton - C 2 | 1168 | 1135 | 6 | 11 | 10 | 6 | 0 |
| Stoughton - C 3 | 759 | 715 | 22 | 9 | 9 | 4 | 0 |
| Stoughton - C 4 | 1609 | 1542 | 15 | 21 | 12 | 9 | 1 |
| Stoughton - C 5 | 1448 | 1389 | 14 | 25 | 6 | 13 | 0 |
| Stoughton - C 6 | 1296 | 1258 | 17 | 7 | 9 | 3 | 2 |
| Stoughton - C 7 | 901 | 879 | 9 | 5 | 3 | 5 | 0 |
| Stoughton - C 8 | 914 | 847 | 25 | 16 | 16 | 1 | 1 |
| Stoughton - C 9 | 1528 | 1455 | 29 | 20 | 16 | 8 | 0 |
| Sun Prairie - C 1 | 1634 | 1577 | 6 | 15 | 35 | 1 | 0 |
| Sun Prairie - C 10 | 1960 | 1502 | 244 | 149 | 41 | 10 | 0 |
| Sun Prairie - C 11 | 919 | 820 | 54 | 33 | 5 | 4 | 0 |
| Sun Prairie - C 12 | 1164 | 1095 | 24 | 20 | 6 | 9 | 2 |
| Sun Prairie - C 13 | 927 | 878 | 18 | 21 | 5 | 0 | 1 |
| Sun Prairie - C 14 | 1647 | 1511 | 36 | 28 | 51 | 15 | 2 |
| Sun Prairie - C 15 | 1518 | 1440 | 15 | 21 | 32 | 6 | 0 |
| Sun Prairie - C 16 | 887 | 829 | 34 | 4 | 17 | 1 | 0 |
| Sun Prairie - C 17 | 831 | 781 | 2 | 15 | 24 | 9 | 0 |
| Sun Prairie - C 2 | 1588 | 1542 | 8 | 16 | 17 | 2 | 1 |
| Sun Prairie - C 3 | 992 | 842 | 57 | 67 | 12 | 13 | 0 |
| Sun Prairie - C 4 | 1078 | 1031 | 17 | 19 | 7 | 4 | 0 |
| Sun Prairie - C 5 | 1085 | 1042 | 20 | 14 | 1 | 8 | 0 |
| Sun Prairie - C 6 | 1180 | 1158 | 4 | 10 | 3 | 3 | 0 |
| Sun Prairie - C 7 | 1036 | 944 | 18 | 33 | 22 | 11 | 3 |
| Sun Prairie - C 8 | 718 | 686 | 13 | 6 | 10 | 3 | 0 |
| Sun Prairie - C 9 | 1240 | 927 | 179 | 84 | 33 | 11 | 1 |
| SUN PRAIRIE - T 1 | 616 | 602 | 2 | 9 | 1 | 1 | 0 |
| SUN PRAIRIE - T 2 | 686 | 653 | 1 | 14 | 4 | 13 | 0 |
| SUN PRAIRIE - T 3 | 987 | 949 | 19 | 14 | 3 | 2 | 0 |
| VERMONT - T 1 | 839 | 818 | 0 | 4 | 5 | 3 | 0 |
| Verona - C 1 | 829 | 808 | 1 | 11 | 5 | 1 | 0 |
| Verona - C 2 | 913 | 855 | 10 | 10 | 26 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Brodhead - C 5 | 0 | 0 | 409 | 406 | 1 | 1 |
| Brodhead - C 6 | 0 | 0 | 381 | 378 | 0 | 1 |
| Brooklyn - V 2 | 1 | 0 | 298 | 292 | 2 | 2 |
| BROOKLYN - T 1 | 3 | 0 | 468 | 465 | 1 | 1 |
| Fond du Lac - C 6 | 3 | 5 | 2245 | 2063 | 32 | 83 |
| Fond du Lac - C 7 | 1 | 5 | 2064 | 1963 | 14 | 55 |
| Fond du Lac - C 8 | 2 | 0 | 1995 | 1943 | 4 | 25 |
| Fond du Lac - C 9 | 0 | 1 | 1806 | 1743 | 13 | 25 |
| PLEASANT SPRINGS - T 4 | 0 | 1 | 471 | 462 | 5 | 1 |
| PRIMROSE - T 1 | 0 | 1 | 519 | 513 | 2 | 1 |
| Rockdale - V 1 | 0 | 0 | 158 | 157 | 1 | 0 |
| ROXBURY - T 1 | 0 | 0 | 704 | 701 | 0 | 2 |
| Stoughton - C 10 | 0 | 0 | 1072 | 1057 | 1 | 5 |
| Stoughton - C 2 | 0 | 0 | 896 | 882 | 2 | 6 |
| Stoughton - C 3 | 0 | 0 | 555 | 531 | 7 | 8 |
| Stoughton - C 4 | 2 | 7 | 1295 | 1261 | 5 | 12 |
| Stoughton - C 5 | 1 | 0 | 1020 | 988 | 5 | 14 |
| Stoughton - C 6 | 0 | 0 | 920 | 896 | 6 | 7 |
| Stoughton - C 7 | 0 | 0 | 614 | 601 | 2 | 5 |
| Stoughton - C 8 | 7 | 1 | 679 | 642 | 12 | 7 |
| Stoughton - C 9 | 0 | 0 | 1008 | 971 | 16 | 10 |
| Sun Prairie - C 1 | 0 | 0 | 1238 | 1198 | 5 | 13 |
| Sun Prairie - C 10 | 8 | 6 | 1419 | 1174 | 113 | 97 |
| Sun Prairie - C 11 | 2 | 1 | 661 | 600 | 36 | 18 |
| Sun Prairie - C 12 | 6 | 2 | 804 | 764 | 14 | 10 |
| Sun Prairie - C 13 | 2 | 2 | 747 | 711 | 9 | 17 |
| Sun Prairie - C 14 | 0 | 4 | 1202 | 1123 | 15 | 20 |
| Sun Prairie - C 15 | 3 | 1 | 1012 | 974 | 5 | 16 |
| Sun Prairie - C 16 | 1 | 1 | 581 | 549 | 21 | 2 |
| Sun Prairie - C 17 | 0 | 0 | 594 | 569 | 2 | 7 |
| Sun Prairie - C 2 | 1 | 1 | 1139 | 1108 | 4 | 9 |
| Sun Prairie - C 3 | 1 | 0 | 671 | 591 | 26 | 36 |
| Sun Prairie - C 4 | 0 | 0 | 825 | 797 | 9 | 11 |
| Sun Prairie - C 5 | 0 | 0 | 814 | 797 | 7 | 5 |
| Sun Prairie - C 6 | 1 | 1 | 921 | 907 | 3 | 4 |
| Sun Prairie - C 7 | 4 | 1 | 746 | 695 | 7 | 21 |
| Sun Prairie - C 8 | 0 | 0 | 485 | 469 | 6 | 3 |
| Sun Prairie - C 9 | 1 | 4 | 722 | 592 | 55 | 49 |
| SUN PRAIRIE - T 1 | 1 | 0 | 414 | 402 | 2 | 7 |
| SUN PRAIRIE - T 2 | 1 | 0 | 523 | 499 | 1 | 10 |
| SUN PRAIRIE - T 3 | 0 | 0 | 724 | 708 | 5 | 7 |
| VERMONT - T 1 | 8 | 1 | 613 | 603 | 0 | 2 |
| Verona - C 1 | 0 | 3 | 538 | 529 | 0 | 6 |
| Verona - C 2 | 6 | 1 | 638 | 607 | 6 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Brodhead - C 5 | 1 | 0 | 0 | 0 | 0 |
| Brodhead - C 6 | 0 | 2 | 0 | 0 | 0 |
| Brooklyn - V 2 | 1 | 0 | 0 | 1 | 0 |
| BROOKLYN - T 1 | 0 | 1 | 0 | 0 | 0 |
| Fond du Lac - C 6 | 28 | 33 | 0 | 2 | 4 |
| Fond du Lac - C 7 | 14 | 14 | 1 | 1 | 2 |
| Fond du Lac - C 8 | 7 | 16 | 0 | 0 | 0 |
| Fond du Lac - C 9 | 18 | 5 | 1 | 0 | 1 |
| PLEASANT SPRINGS - T 4 | 1 | 2 | 0 | 0 | 0 |
| PRIMROSE - T 1 | 2 | 1 | 0 | 0 | 0 |
| Rockdale - V 1 | 0 | 0 | 0 | 0 | 0 |
| ROXBURY - T 1 | 0 | 1 | 0 | 0 | 0 |
| Stoughton - C 10 | 5 | 4 | 0 | 0 | 0 |
| Stoughton - C 2 | 3 | 3 | 0 | 0 | 0 |
| Stoughton - C 3 | 6 | 3 | 0 | 0 | 0 |
| Stoughton - C 4 | 6 | 7 | 1 | 0 | 3 |
| Stoughton - C 5 | 4 | 9 | 0 | 0 | 0 |
| Stoughton - C 6 | 7 | 2 | 2 | 0 | 0 |
| Stoughton - C 7 | 2 | 4 | 0 | 0 | 0 |
| Stoughton - C 8 | 11 | 1 | 0 | 6 | 0 |
| Stoughton - C 9 | 6 | 5 | 0 | 0 | 0 |
| Sun Prairie - C 1 | 21 | 1 | 0 | 0 | 0 |
| Sun Prairie - C 10 | 25 | 7 | 0 | 2 | 1 |
| Sun Prairie - C 11 | 2 | 3 | 0 | 1 | 1 |
| Sun Prairie - C 12 | 5 | 4 | 2 | 4 | 1 |
| Sun Prairie - C 13 | 5 | 0 | 1 | 2 | 2 |
| Sun Prairie - C 14 | 27 | 15 | 1 | 0 | 1 |
| Sun Prairie - C 15 | 11 | 3 | 0 | 2 | 1 |
| Sun Prairie - C 16 | 8 | 1 | 0 | 0 | 0 |
| Sun Prairie - C 17 | 11 | 5 | 0 | 0 | 0 |
| Sun Prairie - C 2 | 14 | 2 | 1 | 0 | 1 |
| Sun Prairie - C 3 | 8 | 10 | 0 | 0 | 0 |
| Sun Prairie - C 4 | 5 | 3 | 0 | 0 | 0 |
| Sun Prairie - C 5 | 0 | 5 | 0 | 0 | 0 |
| Sun Prairie - C 6 | 2 | 3 | 0 | 1 | 0 |
| Sun Prairie - C 7 | 13 | 6 | 1 | 2 | 1 |
| Sun Prairie - C 8 | 4 | 3 | 0 | 0 | 0 |
| Sun Prairie - C 9 | 18 | 4 | 1 | 1 | 2 |
| SUN PRAIRIE - T 1 | 1 | 1 | 0 | 1 | 0 |
| SUN PRAIRIE - T 2 | 1 | 11 | 0 | 1 | 0 |
| SUN PRAIRIE - T 3 | 3 | 1 | 0 | 0 | 0 |
| VERMONT - T 1 | 2 | 2 | 0 | 3 | 1 |
| Verona - C 1 | 2 | 0 | 0 | 0 | 1 |
| Verona - C 2 | 17 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Brodhead - C 5 | 55045 | 5 | 80 | 27 | 2 |
| Brodhead - C 6 | 55045 | 5 | 80 | 27 | 2 |
| Brooklyn - V 2 | 55045 | 11 | 80 | 27 | 2 |
| BROOKLYN - T 1 | 55045 | 8 | 80 | 27 | 2 |
| Fond du Lac - C 6 | 55039 | 167 | 52 | 18 | 6 |
| Fond du Lac - C 7 | 55039 | 96 | 52 | 18 | 6 |
| Fond du Lac - C 8 | 55039 | 64 | 52 | 18 | 6 |
| Fond du Lac - C 9 | 55039 | 84 | 52 | 18 | 6 |
| PLEASANT SPRINGS - T 4 | 55025 | 13 | 46 | 16 | 2 |
| PRIMROSE - T 1 | 55025 | 9 | 80 | 27 | 2 |
| Rockdale - V 1 | 55025 | 1 | 37 | 13 | 2 |
| ROXBURY - T 1 | 55025 | 1 | 47 | 16 | 2 |
| Stoughton - C 10 | 55025 | 30 | 46 | 16 | 2 |
| Stoughton - C 2 | 55025 | 22 | 46 | 16 | 2 |
| Stoughton - C 3 | 55025 | 35 | 46 | 16 | 2 |
| Stoughton - C 4 | 55025 | 46 | 46 | 16 | 2 |
| Stoughton - C 5 | 55025 | 34 | 46 | 16 | 2 |
| Stoughton - C 6 | 55025 | 31 | 46 | 16 | 2 |
| Stoughton - C 7 | 55025 | 17 | 46 | 16 | 2 |
| Stoughton - C 8 | 55025 | 51 | 46 | 16 | 2 |
| Stoughton - C 9 | 55025 | 53 | 46 | 16 | 2 |
| Sun Prairie - C 1 | 55025 | 42 | 46 | 16 | 2 |
| Sun Prairie - C 10 | 55025 | 309 | 46 | 16 | 2 |
| Sun Prairie - C 11 | 55025 | 66 | 46 | 16 | 2 |
| Sun Prairie - C 12 | 55025 | 49 | 46 | 16 | 2 |
| Sun Prairie - C 13 | 55025 | 28 | 46 | 16 | 2 |
| Sun Prairie - C 14 | 55025 | 108 | 46 | 16 | 2 |
| Sun Prairie - C 15 | 55025 | 57 | 46 | 16 | 2 |
| Sun Prairie - C 16 | 55025 | 54 | 46 | 16 | 2 |
| Sun Prairie - C 17 | 55025 | 35 | 46 | 16 | 2 |
| Sun Prairie - C 2 | 55025 | 30 | 46 | 16 | 2 |
| Sun Prairie - C 3 | 55025 | 83 | 46 | 16 | 2 |
| Sun Prairie - C 4 | 55025 | 28 | 46 | 16 | 2 |
| Sun Prairie - C 5 | 55025 | 29 | 46 | 16 | 2 |
| Sun Prairie - C 6 | 55025 | 12 | 46 | 16 | 2 |
| Sun Prairie - C 7 | 55025 | 59 | 46 | 16 | 2 |
| Sun Prairie - C 8 | 55025 | 26 | 46 | 16 | 2 |
| Sun Prairie - C 9 | 55025 | 229 | 46 | 16 | 2 |
| SUN PRAIRIE - T 1 | 55025 | 5 | 46 | 16 | 2 |
| SUN PRAIRIE - T 2 | 55025 | 19 | 46 | 16 | 2 |
| SUN PRAIRIE - T 3 | 55025 | 24 | 46 | 16 | 2 |
| VERMONT - T 1 | 55025 | 17 | 79 | 27 | 2 |
| Verona - C 1 | 55025 | 10 | 79 | 27 | 2 |
| Verona - C 2 | 55025 | 48 | 79 | 27 | 2 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Brodhead - C 5 | Green | Brodhead | C | 161 |
| Brodhead - C 6 | Green | Brodhead | C | 151 |
| Brooklyn - V 2 | Green | Brooklyn | V | 165 |
| BROOKLYN - T 1 | Green | BROOKLYN | T | 267 |
| Fond du Lac - C 6 | Fond du Lac | Fond du Lac | C | 507 |
| Fond du Lac - C 7 | Fond du Lac | Fond du Lac | C | 585 |
| Fond du Lac - C 8 | Fond du Lac | Fond du Lac | C | 661 |
| Fond du Lac - C 9 | Fond du Lac | Fond du Lac | C | 836 |
| PLEASANT SPRINGS - T 4 | Dane | PLEASANT SPRINGS | T | 225 |
| PRIMROSE - T 1 | Dane | PRIMROSE | T | 313 |
| Rockdale - V 1 | Dane | Rockdale | V | 78 |
| ROXBURY - T 1 | Dane | ROXBURY | T | 325 |
| Stoughton - C 10 | Dane | Stoughton | C | 602 |
| Stoughton - C 2 | Dane | Stoughton | C | 432 |
| Stoughton - C 3 | Dane | Stoughton | C | 282 |
| Stoughton - C 4 | Dane | Stoughton | C | 630 |
| Stoughton - C 5 | Dane | Stoughton | C | 568 |
| Stoughton - C 6 | Dane | Stoughton | C | 489 |
| Stoughton - C 7 | Dane | Stoughton | C | 342 |
| Stoughton - C 8 | Dane | Stoughton | C | 343 |
| Stoughton - C 9 | Dane | Stoughton | C | 589 |
| Sun Prairie - C 1 | Dane | Sun Prairie | C | 745 |
| Sun Prairie - C 10 | Dane | Sun Prairie | C | 779 |
| Sun Prairie - C 11 | Dane | Sun Prairie | C | 364 |
| Sun Prairie - C 12 | Dane | Sun Prairie | C | 459 |
| Sun Prairie - C 13 | Dane | Sun Prairie | C | 365 |
| Sun Prairie - C 14 | Dane | Sun Prairie | C | 953 |
| Sun Prairie - C 15 | Dane | Sun Prairie | C | 886 |
| Sun Prairie - C 16 | Dane | Sun Prairie | C | 514 |
| Sun Prairie - C 17 | Dane | Sun Prairie | C | 478 |
| Sun Prairie - C 2 | Dane | Sun Prairie | C | 725 |
| Sun Prairie - C 3 | Dane | Sun Prairie | C | 447 |
| Sun Prairie - C 4 | Dane | Sun Prairie | C | 493 |
| Sun Prairie - C 5 | Dane | Sun Prairie | C | 473 |
| Sun Prairie - C 6 | Dane | Sun Prairie | C | 516 |
| Sun Prairie - C 7 | Dane | Sun Prairie | C | 451 |
| Sun Prairie - C 8 | Dane | Sun Prairie | C | 313 |
| Sun Prairie - C 9 | Dane | Sun Prairie | C | 541 |
| SUN PRAIRIE - T 1 | Dane | SUN PRAIRIE | T | 197 |
| SUN PRAIRIE - T 2 | Dane | SUN PRAIRIE | T | 219 |
| SUN PRAIRIE - T 3 | Dane | SUN PRAIRIE | T | 319 |
| VERMONT - T 1 | Dane | VERMONT | T | 410 |
| Verona - C 1 | Dane | Verona | C | 439 |
| Verona - C 2 | Dane | Verona | C | 484 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Brodhead - C 5 | 79 | 2 | 6 | 0 | 0 |
| Brodhead - C 6 | 82 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 67 | 0 | 1 | 0 | 0 |
| BROOKLYN - T 1 | 154 | 0 | 3 | 0 | 0 |
| Fond du Lac - C 6 | 353 | 1 | 3 | 0 | 0 |
| Fond du Lac - C 7 | 446 | 5 | 2 | 1 | 0 |
| Fond du Lac - C 8 | 601 | 0 | 10 | 2 | 0 |
| Fond du Lac - C 9 | 989 | 1 | 4 | 0 | 0 |
| PLEASANT SPRINGS - T 4 | 152 | 0 | 0 | 0 | 0 |
| PRIMROSE - T 1 | 124 | 0 | 4 | 0 | 0 |
| Rockdale - V 1 | 29 | 0 | 0 | 0 | 0 |
| ROXBURY - T 1 | 247 | 0 | 3 | 1 | 0 |
| Stoughton - C 10 | 333 | 0 | 0 | 0 | 0 |
| Stoughton - C 2 | 168 | 0 | 0 | 0 | 0 |
| Stoughton - C 3 | 108 | 0 | 0 | 0 | 0 |
| Stoughton - C 4 | 216 | 1 | 1 | 0 | 0 |
| Stoughton - C 5 | 196 | 0 | 0 | 0 | 0 |
| Stoughton - C 6 | 196 | 0 | 0 | 0 | 0 |
| Stoughton - C 7 | 133 | 0 | 0 | 0 | 0 |
| Stoughton - C 8 | 138 | 3 | 6 | 3 | 0 |
| Stoughton - C 9 | 327 | 0 | 8 | 3 | 0 |
| Sun Prairie - C 1 | 364 | 0 | 1 | 0 | 0 |
| Sun Prairie - C 10 | 319 | 3 | 10 | 0 | 0 |
| Sun Prairie - C 11 | 149 | 0 | 2 | 0 | 0 |
| Sun Prairie - C 12 | 187 | 0 | 1 | 0 | 0 |
| Sun Prairie - C 13 | 150 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 14 | 630 | 0 | 1 | 0 | 0 |
| Sun Prairie - C 15 | 584 | 6 | 15 | 0 | 0 |
| Sun Prairie - C 16 | 340 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 17 | 319 | 0 | 1 | 0 | 0 |
| Sun Prairie - C 2 | 357 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 3 | 224 | 4 | 8 | 0 | 0 |
| Sun Prairie - C 4 | 240 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 5 | 256 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 6 | 277 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 7 | 242 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 8 | 166 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 9 | 289 | 6 | 11 | 1 | 0 |
| SUN PRAIRIE - T 1 | 134 | 0 | 1 | 0 | 0 |
| SUN PRAIRIE - T 2 | 150 | 0 | 0 | 0 | 0 |
| SUN PRAIRIE - T 3 | 211 | 1 | 5 | 2 | 0 |
| VERMONT - T 1 | 152 | 2 | 2 | 0 | 0 |
| Verona - C 1 | 231 | 0 | 0 | 0 | 0 |
| Verona - C 2 | 253 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Brodhead - C 5 | 7 | 5 | 3 | 4 | 100 |
| Brodhead - C 6 | 0 | 0 | 0 | 0 | 99 |
| Brooklyn - V 2 | 0 | 0 | 0 | 1 | 127 |
| BROOKLYN - T 1 | 5 | 2 | 1 | 4 | 193 |
| Fond du Lac - C 6 | 11 | 6 | 0 | 3 | 431 |
| Fond du Lac - C 7 | 6 | 4 | 0 | 0 | 476 |
| Fond du Lac - C 8 | 4 | 0 | 0 | 3 | 526 |
| Fond du Lac - C 9 | 9 | 0 | 0 | 1 | 664 |
| PLEASANT SPRINGS - T 4 | 0 | 0 | 0 | 0 | 215 |
| PRIMROSE - T 1 | 2 | 0 | 0 | 3 | 248 |
| Rockdale - V 1 | 0 | 0 | 0 | 0 | 75 |
| ROXBURY - T 1 | 3 | 1 | 0 | 0 | 249 |
| Stoughton - C 10 | 0 | 0 | 0 | 0 | 580 |
| Stoughton - C 2 | 0 | 0 | 0 | 0 | 419 |
| Stoughton - C 3 | 0 | 0 | 0 | 0 | 272 |
| Stoughton - C 4 | 7 | 3 | 1 | 2 | 606 |
| Stoughton - C 5 | 0 | 0 | 0 | 0 | 540 |
| Stoughton - C 6 | 0 | 0 | 0 | 0 | 458 |
| Stoughton - C 7 | 0 | 0 | 0 | 0 | 317 |
| Stoughton - C 8 | 6 | 5 | 1 | 3 | 334 |
| Stoughton - C 9 | 4 | 2 | 0 | 2 | 566 |
| Sun Prairie - C 1 | 1 | 0 | 0 | 0 | 761 |
| Sun Prairie - C 10 | 11 | 4 | 1 | 0 | 767 |
| Sun Prairie - C 11 | 2 | 0 | 0 | 0 | 359 |
| Sun Prairie - C 12 | 1 | 0 | 0 | 0 | 453 |
| Sun Prairie - C 13 | 1 | 0 | 0 | 0 | 362 |
| Sun Prairie - C 14 | 1 | 0 | 0 | 0 | 950 |
| Sun Prairie - C 15 | 13 | 9 | 0 | 8 | 879 |
| Sun Prairie - C 16 | 0 | 0 | 0 | 0 | 512 |
| Sun Prairie - C 17 | 1 | 0 | 0 | 0 | 477 |
| Sun Prairie - C 2 | 1 | 0 | 0 | 0 | 740 |
| Sun Prairie - C 3 | 14 | 3 | 1 | 1 | 465 |
| Sun Prairie - C 4 | 1 | 0 | 0 | 0 | 501 |
| Sun Prairie - C 5 | 3 | 0 | 0 | 0 | 491 |
| Sun Prairie - C 6 | 3 | 0 | 0 | 1 | 535 |
| Sun Prairie - C 7 | 2 | 0 | 0 | 0 | 467 |
| Sun Prairie - C 8 | 2 | 0 | 0 | 0 | 326 |
| Sun Prairie - C 9 | 16 | 3 | 0 | 11 | 559 |
| SUN PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 206 |
| SUN PRAIRIE - T 2 | 0 | 0 | 0 | 0 | 228 |
| SUN PRAIRIE - T 3 | 2 | 3 | 0 | 1 | 326 |
| VERMONT - T 1 | 3 | 1 | 0 | 0 | 397 |
| Verona - C 1 | 0 | 0 | 0 | 0 | 413 |
| Verona - C 2 | 0 | 0 | 0 | 0 | 453 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Brodhead - C 5 | 136 | 2 | 0 | 0 | 0 |
| Brodhead - C 6 | 138 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 97 | 1 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 234 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 6 | 401 | 0 | 0 | 0 | 484 |
| Fond du Lac - C 7 | 518 | 0 | 0 | 0 | 540 |
| Fond du Lac - C 8 | 702 | 0 | 0 | 0 | 658 |
| Fond du Lac - C 9 | 1100 | 0 | 0 | 0 | 766 |
| PLEASANT SPRINGS - T 4 | 150 | 0 | 0 | 0 | 251 |
| PRIMROSE - T 1 | 188 | 0 | 0 | 0 | 0 |
| Rockdale - V 1 | 28 | 0 | 0 | 0 | 0 |
| ROXBURY - T 1 | 283 | 0 | 0 | 30 | 362 |
| Stoughton - C 10 | 332 | 0 | 0 | 0 | 649 |
| Stoughton - C 2 | 160 | 0 | 0 | 0 | 443 |
| Stoughton - C 3 | 104 | 0 | 0 | 0 | 287 |
| Stoughton - C 4 | 210 | 2 | 0 | 0 | 646 |
| Stoughton - C 5 | 196 | 0 | 0 | 0 | 579 |
| Stoughton - C 6 | 201 | 0 | 0 | 0 | 499 |
| Stoughton - C 7 | 139 | 0 | 0 | 0 | 348 |
| Stoughton - C 8 | 143 | 1 | 0 | 0 | 353 |
| Stoughton - C 9 | 324 | 0 | 0 | 0 | 636 |
| Sun Prairie - C 1 | 315 | 0 | 0 | 0 | 768 |
| Sun Prairie - C 10 | 280 | 1 | 0 | 0 | 792 |
| Sun Prairie - C 11 | 130 | 0 | 0 | 0 | 371 |
| Sun Prairie - C 12 | 165 | 0 | 0 | 0 | 471 |
| Sun Prairie - C 13 | 131 | 0 | 0 | 0 | 371 |
| Sun Prairie - C 14 | 572 | 0 | 0 | 0 | 1035 |
| Sun Prairie - C 15 | 525 | 0 | 0 | 0 | 951 |
| Sun Prairie - C 16 | 309 | 0 | 0 | 0 | 559 |
| Sun Prairie - C 17 | 289 | 0 | 0 | 0 | 524 |
| Sun Prairie - C 2 | 305 | 0 | 0 | 0 | 746 |
| Sun Prairie - C 3 | 189 | 1 | 0 | 0 | 467 |
| Sun Prairie - C 4 | 209 | 0 | 0 | 0 | 506 |
| Sun Prairie - C 5 | 216 | 0 | 0 | 0 | 515 |
| Sun Prairie - C 6 | 238 | 0 | 0 | 0 | 558 |
| Sun Prairie - C 7 | 210 | 0 | 0 | 0 | 491 |
| Sun Prairie - C 8 | 145 | 0 | 0 | 0 | 341 |
| Sun Prairie - C 9 | 251 | 0 | 0 | 0 | 588 |
| SUN PRAIRIE - T 1 | 119 | 0 | 0 | 0 | 214 |
| SUN PRAIRIE - T 2 | 132 | 0 | 0 | 0 | 235 |
| SUN PRAIRIE - T 3 | 185 | 0 | 0 | 0 | 345 |
| VERMONT - T 1 | 151 | 0 | 0 | 0 | 0 |
| Verona - C 1 | 217 | 0 | 0 | 0 | 0 |
| Verona - C 2 | 236 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Brodhead - C 5 | 0 | 0 | 0 | 152 | 79 |
| Brodhead - C 6 | 0 | 0 | 0 | 152 | 78 |
| Brooklyn - V 2 | 0 | 0 | 0 | 153 | 74 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 259 | 155 |
| Fond du Lac - C 6 | 368 | 1 | 0 | 355 | 468 |
| Fond du Lac - C 7 | 476 | 0 | 0 | 382 | 599 |
| Fond du Lac - C 8 | 591 | 0 | 0 | 430 | 782 |
| Fond du Lac - C 9 | 1028 | 1 | 0 | 508 | 1247 |
| PLEASANT SPRINGS - T 4 | 0 | 0 | 0 | 220 | 154 |
| PRIMROSE - T 1 | 0 | 0 | 0 | 299 | 138 |
| Rockdale - V 1 | 0 | 0 | 0 | 71 | 32 |
| ROXBURY - T 1 | 0 | 4 | 0 | 326 | 242 |
| Stoughton - C 10 | 0 | 2 | 0 | 580 | 344 |
| Stoughton - C 2 | 0 | 0 | 0 | 425 | 160 |
| Stoughton - C 3 | 0 | 0 | 0 | 276 | 106 |
| Stoughton - C 4 | 0 | 7 | 0 | 618 | 216 |
| Stoughton - C 5 | 0 | 0 | 0 | 562 | 200 |
| Stoughton - C 6 | 0 | 0 | 0 | 468 | 208 |
| Stoughton - C 7 | 0 | 0 | 0 | 329 | 143 |
| Stoughton - C 8 | 0 | 7 | 0 | 325 | 148 |
| Stoughton - C 9 | 0 | 10 | 0 | 567 | 342 |
| Sun Prairie - C 1 | 0 | 3 | 0 | 718 | 365 |
| Sun Prairie - C 10 | 0 | 0 | 0 | 749 | 321 |
| Sun Prairie - C 11 | 0 | 0 | 0 | 348 | 150 |
| Sun Prairie - C 12 | 0 | 0 | 0 | 442 | 191 |
| Sun Prairie - C 13 | 0 | 0 | 0 | 352 | 151 |
| Sun Prairie - C 14 | 0 | 4 | 0 | 910 | 635 |
| Sun Prairie - C 15 | 0 | 18 | 0 | 841 | 591 |
| Sun Prairie - C 16 | 0 | 1 | 0 | 489 | 344 |
| Sun Prairie - C 17 | 0 | 1 | 0 | 460 | 321 |
| Sun Prairie - C 2 | 0 | 3 | 0 | 697 | 357 |
| Sun Prairie - C 3 | 0 | 11 | 0 | 437 | 225 |
| Sun Prairie - C 4 | 0 | 4 | 0 | 475 | 240 |
| Sun Prairie - C 5 | 0 | 0 | 0 | 469 | 243 |
| Sun Prairie - C 6 | 0 | 1 | 0 | 512 | 267 |
| Sun Prairie - C 7 | 0 | 0 | 0 | 448 | 234 |
| Sun Prairie - C 8 | 0 | 1 | 0 | 312 | 162 |
| Sun Prairie - C 9 | 0 | 11 | 0 | 534 | 277 |
| SUN PRAIRIE - T 1 | 0 | 1 | 0 | 193 | 134 |
| SUN PRAIRIE - T 2 | 0 | 0 | 0 | 215 | 150 |
| SUN PRAIRIE - T 3 | 0 | 5 | 0 | 310 | 214 |
| VERMONT - T 1 | 0 | 0 | 0 | 402 | 161 |
| Verona - C 1 | 0 | 0 | 0 | 418 | 238 |
| Verona - C 2 | 0 | 0 | 0 | 460 | 263 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Brodhead - C 5 | 3 | 0 | 0 | 0 | 155 | 14 |
| Brodhead - C 6 | 0 | 0 | 0 | 0 | 154 | 0 |
| Brooklyn - V 2 | 2 | 0 | 0 | 0 | 136 | 0 |
| BROOKLYN - T 1 | 1 | 0 | 0 | 0 | 281 | 4 |
| Fond du Lac - C 6 | 1 | 0 | 0 | 491 | 340 | 2 |
| Fond du Lac - C 7 | 0 | 0 | 0 | 574 | 413 | 0 |
| Fond du Lac - C 8 | 0 | 0 | 0 | 707 | 516 | 0 |
| Fond du Lac - C 9 | 0 | 0 | 0 | 862 | 889 | 0 |
| PLEASANT SPRINGS - T 4 | 0 | 0 | 0 | 254 | 0 | 0 |
| PRIMROSE - T 1 | 1 | 0 | 0 | 353 | 0 | 1 |
| Rockdale - V 1 | 0 | 0 | 0 | 78 | 0 | 0 |
| ROXBURY - T 1 | 0 | 0 | 0 | 390 | 0 | 2 |
| Stoughton - C 10 | 0 | 0 | 0 | 659 | 0 | 0 |
| Stoughton - C 2 | 0 | 0 | 0 | 456 | 0 | 0 |
| Stoughton - C 3 | 0 | 0 | 0 | 297 | 0 | 0 |
| Stoughton - C 4 | 1 | 0 | 0 | 654 | 0 | 8 |
| Stoughton - C 5 | 0 | 0 | 0 | 583 | 0 | 0 |
| Stoughton - C 6 | 0 | 0 | 0 | 512 | 0 | 0 |
| Stoughton - C 7 | 0 | 0 | 0 | 356 | 0 | 0 |
| Stoughton - C 8 | 1 | 0 | 0 | 363 | 0 | 6 |
| Stoughton - C 9 | 0 | 0 | 0 | 646 | 0 | 6 |
| Sun Prairie - C 1 | 0 | 0 | 0 | 797 | 0 | 1 |
| Sun Prairie - C 10 | 0 | 0 | 0 | 817 | 0 | 1 |
| Sun Prairie - C 11 | 0 | 0 | 0 | 382 | 0 | 0 |
| Sun Prairie - C 12 | 0 | 0 | 0 | 482 | 0 | 0 |
| Sun Prairie - C 13 | 0 | 0 | 0 | 385 | 0 | 0 |
| Sun Prairie - C 14 | 0 | 0 | 0 | 1070 | 0 | 1 |
| Sun Prairie - C 15 | 3 | 0 | 0 | 987 | 0 | 15 |
| Sun Prairie - C 16 | 0 | 0 | 0 | 575 | 0 | 0 |
| Sun Prairie - C 17 | 0 | 0 | 0 | 541 | 0 | 1 |
| Sun Prairie - C 2 | 0 | 0 | 0 | 776 | 0 | 1 |
| Sun Prairie - C 3 | 0 | 0 | 0 | 485 | 0 | 12 |
| Sun Prairie - C 4 | 0 | 0 | 0 | 525 | 0 | 0 |
| Sun Prairie - C 5 | 0 | 0 | 0 | 531 | 0 | 0 |
| Sun Prairie - C 6 | 0 | 0 | 0 | 576 | 0 | 1 |
| Sun Prairie - C 7 | 0 | 0 | 0 | 507 | 0 | 1 |
| Sun Prairie - C 8 | 0 | 0 | 0 | 352 | 0 | 1 |
| Sun Prairie - C 9 | 1 | 0 | 0 | 604 | 0 | 11 |
| SUN PRAIRIE - T 1 | 0 | 0 | 0 | 225 | 0 | 0 |
| SUN PRAIRIE - T 2 | 0 | 0 | 0 | 254 | 0 | 0 |
| SUN PRAIRIE - T 3 | 0 | 0 | 0 | 363 | 0 | 3 |
| VERMONT - T 1 | 0 | 0 | 0 | 434 | 0 | 1 |
| Verona - C 1 | 0 | 0 | 0 | 464 | 0 | 0 |
| Verona - C 2 | 0 | 0 | 0 | 512 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Brodhead - C 5 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Brodhead - C 6 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 436 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 6 | 0 | 0 | 884 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 7 | 0 | 0 | 1049 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 8 | 0 | 0 | 1281 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 9 | 0 | 0 | 1840 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 4 | 0 | 0 | 377 | 0 | 0 | 0 | 0 |
| PRIMROSE - T 1 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Rockdale - V 1 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| ROXBURY - T 1 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Stoughton - C 10 | 0 | 0 | 935 | 0 | 0 | 0 | 0 |
| Stoughton - C 2 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| Stoughton - C 3 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Stoughton - C 4 | 0 | 0 | 861 | 0 | 0 | 0 | 0 |
| Stoughton - C 5 | 0 | 0 | 764 | 0 | 0 | 0 | 0 |
| Stoughton - C 6 | 0 | 0 | 685 | 0 | 0 | 0 | 0 |
| Stoughton - C 7 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| Stoughton - C 8 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Stoughton - C 9 | 0 | 0 | 935 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 1 | 0 | 0 | 1111 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 10 | 0 | 0 | 1127 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 11 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 12 | 0 | 0 | 648 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 13 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 14 | 0 | 0 | 1585 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 15 | 0 | 0 | 1521 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 16 | 0 | 0 | 854 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 17 | 0 | 0 | 799 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 2 | 0 | 0 | 1083 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 3 | 0 | 0 | 702 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 4 | 0 | 0 | 734 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 5 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 6 | 0 | 0 | 797 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 7 | 0 | 0 | 695 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 8 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 9 | 0 | 0 | 878 | 0 | 0 | 0 | 0 |
| SUN PRAIRIE - T 1 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| SUN PRAIRIE - T 2 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| SUN PRAIRIE - T 3 | 0 | 0 | 544 | 0 | 0 | 0 | 0 |
| VERMONT - T 1 | 0 | 0 | 570 | 0 | 0 | 0 | 0 |
| Verona - C 1 | 0 | 0 | 670 | 0 | 0 | 0 | 0 |
| Verona - C 2 | 0 | 0 | 737 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55025826000003 | 0003 | 82600 | 55025 | 5502582600 | 3 | Verona - C 3 |
| 55025826000004 | 0004 | 82600 | 55025 | 5502582600 | 4 | Verona - C 4 |
| 55025826000005 | 0005 | 82600 | 55025 | 5502582600 | 5 | Verona - C 5 |
| 55025826000006 | 0006 | 82600 | 55025 | 5502582600 | 6 | Verona - C 6 |
| 55025826000007 | 0007 | 82600 | 55025 | 5502582600 | 7 | Verona - C 7 |
| 55025826000008 | 0008 | 82600 | 55025 | 5502582600 | 8 | Verona - C 8 |
| 55025826250001 | 0001 | 82625 | 55025 | 5502582625 | 1 | VERONA - T 1 |
| 55025826250002 | 0002 | 82625 | 55025 | 5502582625 | 2 | VERONA - T 2 |
| 55025826250003 | 0003 | 82625 | 55025 | 5502582625 | 3 | VERONA - T 3 |
| 55025827500001 | 0001 | 82750 | 55025 | 5502582750 | 1 | VIENNA - T 1 |
| 55025827500002 | 0002 | 82750 | 55025 | 5502582750 | 2 | VIENNA - T 2 |
| 55025843500001 | 0001 | 84350 | 55025 | 5502584350 | 1 | Waunakee - V 1 |
| 55025843500010 | 0010 | 84350 | 55025 | 5502584350 | 10 | Waunakee - V 10 |
| 55025843500011 | 0011 | 84350 | 55025 | 5502584350 | 11 | Waunakee - V 11 |
| 55025843500012 | 0012 | 84350 | 55025 | 5502584350 | 12 | Waunakee - V 12 |
| 55025843500013 | 0013 | 84350 | 55025 | 5502584350 | 13 | Waunakee - V 13 |
| 55025843500014 | 0014 | 84350 | 55025 | 5502584350 | 14 | Waunakee - V 14 |
| 55025843500002 | 0002 | 84350 | 55025 | 5502584350 | 2 | Waunakee - V 2 |
| 55025843500003 | 0003 | 84350 | 55025 | 5502584350 | 3 | Waunakee - V 3 |
| 55025843500004 | 0004 | 84350 | 55025 | 5502584350 | 4 | Waunakee - V 4 |
| 55025843500005 | 0005 | 84350 | 55025 | 5502584350 | 5 | Waunakee - V 5 |
| 55025843500006 | 0006 | 84350 | 55025 | 5502584350 | 6 | Waunakee - V 6 |
| 55025843500007 | 0007 | 84350 | 55025 | 5502584350 | 7 | Waunakee - V 7 |
| 55025843500008 | 0008 | 84350 | 55025 | 5502584350 | 8 | Waunakee - V 8 |
| 55025843500009 | 0009 | 84350 | 55025 | 5502584350 | 9 | Waunakee - V 9 |
| 55025861250001 | 0001 | 86125 | 55025 | 5502586125 | 1 | WESTPORT - T 1 |
| 55025861250002 | 0002 | 86125 | 55025 | 5502586125 | 2 | WESTPORT - T 2 |
| 55025861250003 | 0003 | 86125 | 55025 | 5502586125 | 3 | WESTPORT - T 3 |
| 55025861250004 | 0004 | 86125 | 55025 | 5502586125 | 4 | WESTPORT - T 4 |
| 55025877500001 | 0001 | 87750 | 55025 | 5502587750 | 1 | WINDSOR - T 1 |
| 55025877500002 | 0002 | 87750 | 55025 | 5502587750 | 2 | WINDSOR - T 2 |
| 55025877500003 | 0003 | 87750 | 55025 | 5502587750 | 3 | WINDSOR - T 3 |
| 55025877500004 | 0004 | 87750 | 55025 | 5502587750 | 4 | WINDSOR - T 4 |
| 55025877500005 | 0005 | 87750 | 55025 | 5502587750 | 5 | WINDSOR - T 5 |
| 55025877500006 | 0006 | 87750 | 55025 | 5502587750 | 6 | WINDSOR - T 6 |
| 55025877500007 | 0007 | 87750 | 55025 | 5502587750 | 7 | WINDSOR - T 7 |
| 55025894500001 | 0001 | 89450 | 55025 | 5502589450 | 1 | YORK - T 1 |
| 55027032000001 | 0001 | 03200 | 55027 | 5502703200 | 1 | ASHIPPUN - T 1 |
| 55027032000002 | 0002 | 03200 | 55027 | 5502703200 | 2 | ASHIPPUN - T 2 |
| 55027032000003 | 0003 | 03200 | 55027 | 5502703200 | 3 | ASHIPPUN - T 3 |
| 55027059000001 | 0001 | 05900 | 55027 | 5502705900 | 1 | Beaver Dam - C 1 |
| 55027059000010 | 0010 | 05900 | 55027 | 5502705900 | 10 | Beaver Dam - C 10 |
| 55027059000011 | 0011 | 05900 | 55027 | 5502705900 | 11 | Beaver Dam - C 11 |
| 55027059000012 | 0012 | 05900 | 55027 | 5502705900 | 12 | Beaver Dam - C 12 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Verona - C 3 | 904 | 893 | 3 | 2 | 2 | 4 | 0 |
| Verona - C 4 | 853 | 830 | 6 | 7 | 6 | 4 | 0 |
| Verona - C 5 | 799 | 779 | 5 | 3 | 7 | 4 | 0 |
| Verona - C 6 | 997 | 951 | 26 | 7 | 4 | 6 | 0 |
| Verona - C 7 | 870 | 862 | 1 | 2 | 5 | 0 | 0 |
| Verona - C 8 | 887 | 863 | 3 | 8 | 9 | 4 | 0 |
| VERONA - T 1 | 665 | 653 | 4 | 6 | 1 | 0 | 0 |
| VERONA - T 2 | 829 | 787 | 12 | 4 | 16 | 2 | 1 |
| VERONA - T 3 | 659 | 628 | 6 | 11 | 10 | 3 | 0 |
| VIENNA - T 1 | 703 | 699 | 3 | 0 | 1 | 0 | 0 |
| VIENNA - T 2 | 591 | 579 | 6 | 4 | 0 | 2 | 0 |
| Waunakee - V 1 | 299 | 284 | 0 | 13 | 2 | 0 | 0 |
| Waunakee - V 10 | 831 | 825 | 0 | 4 | 0 | 0 | 0 |
| Waunakee - V 11 | 766 | 732 | 13 | 11 | 5 | 5 | 0 |
| Waunakee - V 12 | 791 | 776 | 2 | 3 | 0 | 8 | 0 |
| Waunakee - V 13 | 783 | 760 | 7 | 4 | 11 | 1 | 0 |
| Waunakee - V 14 | 713 | 705 | 0 | 7 | 1 | 0 | 0 |
| Waunakee - V 2 | 593 | 566 | 0 | 7 | 16 | 1 | 0 |
| Waunakee - V 3 | 521 | 508 | 4 | 8 | 0 | 0 | 0 |
| Waunakee - V 4 | 671 | 649 | 3 | 8 | 7 | 4 | 0 |
| Waunakee - V 5 | 302 | 281 | 0 | 9 | 12 | 0 | 0 |
| Waunakee - V 6 | 498 | 492 | 0 | 1 | 5 | 0 | 0 |
| Waunakee - V 7 | 709 | 695 | 5 | 4 | 0 | 5 | 0 |
| Waunakee - V 8 | 851 | 838 | 7 | 6 | 0 | 0 | 0 |
| Waunakee - V 9 | 667 | 658 | 6 | 1 | 2 | 0 | 0 |
| WESTPORT - T 1 | 702 | 683 | 0 | 1 | 14 | 4 | 0 |
| WESTPORT - T 2 | 982 | 957 | 9 | 11 | 4 | 0 | 0 |
| WESTPORT - T 3 | 942 | 915 | 12 | 6 | 7 | 2 | 0 |
| WESTPORT - T 4 | 960 | 928 | 1 | 10 | 12 | 5 | 3 |
| WINDSOR - T 1 | 963 | 916 | 12 | 13 | 9 | 11 | 0 |
| WINDSOR - T 2 | 904 | 861 | 1 | 16 | 24 | 2 | 0 |
| WINDSOR - T 3 | 682 | 658 | 5 | 8 | 2 | 8 | 0 |
| WINDSOR - T 4 | 375 | 371 | 1 | 2 | 1 | 0 | 0 |
| WINDSOR - T 5 | 657 | 634 | 2 | 4 | 2 | 12 | 0 |
| WINDSOR - T 6 | 872 | 845 | 3 | 6 | 13 | 5 | 0 |
| WINDSOR - T 7 | 815 | 784 | 7 | 12 | 4 | 6 | 1 |
| YORK - T 1 | 703 | 690 | 2 | 5 | 2 | 4 | 0 |
| ASHIPPUN - T 1 | 816 | 799 | 0 | 8 | 0 | 3 | 0 |
| ASHIPPUN - T 2 | 910 | 883 | 1 | 4 | 16 | 1 | 3 |
| ASHIPPUN - T 3 | 582 | 556 | 0 | 14 | 0 | 8 | 0 |
| Beaver Dam - C 1 | 1095 | 1017 | 8 | 56 | 9 | 5 | 0 |
| Beaver Dam - C 10 | 1136 | 1085 | 3 | 42 | 0 | 6 | 0 |
| Beaver Dam - C 11 | 1018 | 995 | 2 | 16 | 3 | 2 | 0 |
| Beaver Dam - C 12 | 1149 | 1081 | 0 | 51 | 8 | 6 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Verona - C 3 | 0 | 0 | 528 | 522 | 3 | 0 |
| Verona - C 4 | 0 | 0 | 556 | 548 | 3 | 2 |
| Verona - C 5 | 1 | 0 | 601 | 590 | 3 | 1 |
| Verona - C 6 | 3 | 0 | 793 | 771 | 10 | 4 |
| Verona - C 7 | 0 | 0 | 629 | 627 | 0 | 1 |
| Verona - C 8 | 0 | 0 | 555 | 546 | 1 | 2 |
| VERONA - T 1 | 0 | 1 | 478 | 475 | 0 | 2 |
| VERONA - T 2 | 0 | 7 | 649 | 620 | 9 | 4 |
| VERONA - T 3 | 0 | 1 | 471 | 457 | 1 | 4 |
| VIENNA - T 1 | 0 | 0 | 518 | 514 | 3 | 0 |
| VIENNA - T 2 | 0 | 0 | 434 | 426 | 4 | 3 |
| Waunakee - V 1 | 0 | 0 | 254 | 243 | 0 | 10 |
| Waunakee - V 10 | 0 | 2 | 632 | 630 | 0 | 1 |
| Waunakee - V 11 | 0 | 0 | 573 | 550 | 7 | 7 |
| Waunakee - V 12 | 0 | 2 | 574 | 569 | 0 | 1 |
| Waunakee - V 13 | 0 | 0 | 505 | 498 | 1 | 2 |
| Waunakee - V 14 | 0 | 0 | 422 | 420 | 0 | 2 |
| Waunakee - V 2 | 0 | 3 | 326 | 312 | 0 | 3 |
| Waunakee - V 3 | 0 | 1 | 331 | 327 | 0 | 3 |
| Waunakee - V 4 | 0 | 0 | 399 | 389 | 1 | 5 |
| Waunakee - V 5 | 0 | 0 | 227 | 216 | 0 | 2 |
| Waunakee - V 6 | 0 | 0 | 294 | 292 | 0 | 1 |
| Waunakee - V 7 | 0 | 0 | 528 | 523 | 1 | 2 |
| Waunakee - V 8 | 0 | 0 | 640 | 627 | 7 | 6 |
| Waunakee - V 9 | 0 | 0 | 403 | 399 | 2 | 1 |
| WESTPORT - T 1 | 0 | 0 | 521 | 508 | 0 | 1 |
| WESTPORT - T 2 | 1 | 0 | 867 | 845 | 9 | 8 |
| WESTPORT - T 3 | 0 | 0 | 722 | 703 | 9 | 5 |
| WESTPORT - T 4 | 1 | 0 | 731 | 708 | 1 | 6 |
| WINDSOR - T 1 | 0 | 2 | 730 | 699 | 5 | 9 |
| WINDSOR - T 2 | 0 | 0 | 624 | 599 | 1 | 11 |
| WINDSOR - T 3 | 0 | 1 | 505 | 491 | 3 | 6 |
| WINDSOR - T 4 | 0 | 0 | 271 | 267 | 1 | 2 |
| WINDSOR - T 5 | 2 | 1 | 439 | 431 | 1 | 2 |
| WINDSOR - T 6 | 0 | 0 | 599 | 582 | 2 | 4 |
| WINDSOR - T 7 | 1 | 0 | 592 | 574 | 1 | 8 |
| YORK - T 1 | 0 | 0 | 518 | 511 | 2 | 3 |
| ASHIPPUN - T 1 | 6 | 0 | 591 | 581 | 0 | 6 |
| ASHIPPUN - T 2 | 2 | 0 | 675 | 658 | 0 | 2 |
| ASHIPPUN - T 3 | 4 | 0 | 450 | 437 | 0 | 5 |
| Beaver Dam - C 1 | 0 | 0 | 865 | 813 | 4 | 37 |
| Beaver Dam - C 10 | 0 | 0 | 838 | 799 | 0 | 35 |
| Beaver Dam - C 11 | 0 | 0 | 777 | 763 | 1 | 10 |
| Beaver Dam - C 12 | 2 | 0 | 855 | 814 | 0 | 30 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Verona - C 3 | 1 | 2 | 0 | 0 | 0 |
| Verona - C 4 | 1 | 2 | 0 | 0 | 0 |
| Verona - C 5 | 4 | 3 | 0 | 0 | 0 |
| Verona - C 6 | 3 | 4 | 0 | 1 | 0 |
| Verona - C 7 | 1 | 0 | 0 | 0 | 0 |
| Verona - C 8 | 4 | 2 | 0 | 0 | 0 |
| VERONA - T 1 | 0 | 0 | 0 | 0 | 1 |
| VERONA - T 2 | 10 | 2 | 1 | 0 | 3 |
| VERONA - T 3 | 7 | 2 | 0 | 0 | 0 |
| VIENNA - T 1 | 1 | 0 | 0 | 0 | 0 |
| VIENNA - T 2 | 0 | 1 | 0 | 0 | 0 |
| Waunakee - V 1 | 1 | 0 | 0 | 0 | 0 |
| Waunakee - V 10 | 0 | 0 | 0 | 0 | 1 |
| Waunakee - V 11 | 4 | 5 | 0 | 0 | 0 |
| Waunakee - V 12 | 0 | 4 | 0 | 0 | 0 |
| Waunakee - V 13 | 3 | 1 | 0 | 0 | 0 |
| Waunakee - V 14 | 0 | 0 | 0 | 0 | 0 |
| Waunakee - V 2 | 9 | 1 | 0 | 0 | 1 |
| Waunakee - V 3 | 0 | 0 | 0 | 0 | 1 |
| Waunakee - V 4 | 3 | 1 | 0 | 0 | 0 |
| Waunakee - V 5 | 9 | 0 | 0 | 0 | 0 |
| Waunakee - V 6 | 1 | 0 | 0 | 0 | 0 |
| Waunakee - V 7 | 0 | 2 | 0 | 0 | 0 |
| Waunakee - V 8 | 0 | 0 | 0 | 0 | 0 |
| Waunakee - V 9 | 1 | 0 | 0 | 0 | 0 |
| WESTPORT - T 1 | 10 | 2 | 0 | 0 | 0 |
| WESTPORT - T 2 | 4 | 0 | 0 | 1 | 0 |
| WESTPORT - T 3 | 3 | 2 | 0 | 0 | 0 |
| WESTPORT - T 4 | 9 | 4 | 2 | 1 | 0 |
| WINDSOR - T 1 | 7 | 9 | 0 | 0 | 1 |
| WINDSOR - T 2 | 11 | 2 | 0 | 0 | 0 |
| WINDSOR - T 3 | 1 | 3 | 0 | 0 | 1 |
| WINDSOR - T 4 | 1 | 0 | 0 | 0 | 0 |
| WINDSOR - T 5 | 1 | 4 | 0 | 0 | 0 |
| WINDSOR - T 6 | 7 | 4 | 0 | 0 | 0 |
| WINDSOR - T 7 | 3 | 5 | 0 | 1 | 0 |
| YORK - T 1 | 0 | 2 | 0 | 0 | 0 |
| ASHIPPUN - T 1 | 0 | 3 | 0 | 1 | 0 |
| ASHIPPUN - T 2 | 9 | 1 | 3 | 2 | 0 |
| ASHIPPUN - T 3 | 0 | 7 | 0 | 1 | 0 |
| Beaver Dam - C 1 | 7 | 4 | 0 | 0 | 0 |
| Beaver Dam - C 10 | 0 | 4 | 0 | 0 | 0 |
| Beaver Dam - C 11 | 2 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 12 | 3 | 6 | 1 | 1 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Verona - C 3 | 55025 | 9 | 79 | 27 | 2 |
| Verona - C 4 | 55025 | 16 | 79 | 27 | 2 |
| Verona - C 5 | 55025 | 17 | 79 | 27 | 2 |
| Verona - C 6 | 55025 | 39 | 79 | 27 | 2 |
| Verona - C 7 | 55025 | 6 | 79 | 27 | 2 |
| Verona - C 8 | 55025 | 16 | 79 | 27 | 2 |
| VERONA - T 1 | 55025 | 6 | 79 | 27 | 2 |
| VERONA - T 2 | 55025 | 38 | 79 | 27 | 2 |
| VERONA - T 3 | 55025 | 20 | 79 | 27 | 2 |
| VIENNA - T 1 | 55025 | 4 | 47 | 16 | 2 |
| VIENNA - T 2 | 55025 | 8 | 47 | 16 | 2 |
| Waunakee - V 1 | 55025 | 2 | 81 | 27 | 2 |
| Waunakee - V 10 | 55025 | 2 | 81 | 27 | 2 |
| Waunakee - V 11 | 55025 | 23 | 81 | 27 | 2 |
| Waunakee - V 12 | 55025 | 12 | 81 | 27 | 2 |
| Waunakee - V 13 | 55025 | 19 | 81 | 27 | 2 |
| Waunakee - V 14 | 55025 | 1 | 81 | 27 | 2 |
| Waunakee - V 2 | 55025 | 20 | 81 | 27 | 2 |
| Waunakee - V 3 | 55025 | 5 | 81 | 27 | 2 |
| Waunakee - V 4 | 55025 | 14 | 81 | 27 | 2 |
| Waunakee - V 5 | 55025 | 12 | 81 | 27 | 2 |
| Waunakee - V 6 | 55025 | 5 | 81 | 27 | 2 |
| Waunakee - V 7 | 55025 | 10 | 81 | 27 | 2 |
| Waunakee - V 8 | 55025 | 7 | 81 | 27 | 2 |
| Waunakee - V 9 | 55025 | 8 | 81 | 27 | 2 |
| WESTPORT - T 1 | 55025 | 18 | 81 | 27 | 2 |
| WESTPORT - T 2 | 55025 | 14 | 81 | 27 | 2 |
| WESTPORT - T 3 | 55025 | 21 | 81 | 27 | 2 |
| WESTPORT - T 4 | 55025 | 22 | 81 | 27 | 2 |
| WINDSOR - T 1 | 55025 | 34 | 47 | 16 | 2 |
| WINDSOR - T 2 | 55025 | 27 | 47 | 16 | 2 |
| WINDSOR - T 3 | 55025 | 16 | 47 | 16 | 2 |
| WINDSOR - T 4 | 55025 | 2 | 47 | 16 | 2 |
| WINDSOR - T 5 | 55025 | 19 | 47 | 16 | 2 |
| WINDSOR - T 6 | 55025 | 21 | 47 | 16 | 2 |
| WINDSOR - T 7 | 55025 | 19 | 47 | 16 | 2 |
| YORK - T 1 | 55025 | 8 | 47 | 16 | 2 |
| ASHIPPUN - T 1 | 55027 | 9 | 38 | 13 | 6 |
| ASHIPPUN - T 2 | 55027 | 23 | 38 | 13 | 6 |
| ASHIPPUN - T 3 | 55027 | 12 | 38 | 13 | 6 |
| Beaver Dam - C 1 | 55027 | 22 | 39 | 13 | 6 |
| Beaver Dam - C 10 | 55027 | 9 | 39 | 13 | 6 |
| Beaver Dam - C 11 | 55027 | 7 | 39 | 13 | 6 |
| Beaver Dam - C 12 | 55027 | 17 | 39 | 13 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Verona - C 3 | Dane | Verona | C | 478 |
| Verona - C 4 | Dane | Verona | C | 456 |
| Verona - C 5 | Dane | Verona | C | 478 |
| Verona - C 6 | Dane | Verona | C | 598 |
| Verona - C 7 | Dane | Verona | C | 515 |
| Verona - C 8 | Dane | Verona | C | 532 |
| VERONA - T 1 | Dane | VERONA | T | 234 |
| VERONA - T 2 | Dane | VERONA | T | 297 |
| VERONA - T 3 | Dane | VERONA | T | 229 |
| VIENNA - T 1 | Dane | VIENNA | T | 247 |
| VIENNA - T 2 | Dane | VIENNA | T | 214 |
| Waunakee - V 1 | Dane | Waunakee | V | 136 |
| Waunakee - V 10 | Dane | Waunakee | V | 348 |
| Waunakee - V 11 | Dane | Waunakee | V | 321 |
| Waunakee - V 12 | Dane | Waunakee | V | 331 |
| Waunakee - V 13 | Dane | Waunakee | V | 327 |
| Waunakee - V 14 | Dane | Waunakee | V | 299 |
| Waunakee - V 2 | Dane | Waunakee | V | 268 |
| Waunakee - V 3 | Dane | Waunakee | V | 237 |
| Waunakee - V 4 | Dane | Waunakee | V | 302 |
| Waunakee - V 5 | Dane | Waunakee | V | 137 |
| Waunakee - V 6 | Dane | Waunakee | V | 225 |
| Waunakee - V 7 | Dane | Waunakee | V | 321 |
| Waunakee - V 8 | Dane | Waunakee | V | 350 |
| Waunakee - V 9 | Dane | Waunakee | V | 278 |
| WESTPORT - T 1 | Dane | WESTPORT | T | 315 |
| WESTPORT - T 2 | Dane | WESTPORT | T | 437 |
| WESTPORT - T 3 | Dane | WESTPORT | T | 420 |
| WESTPORT - T 4 | Dane | WESTPORT | T | 432 |
| WINDSOR - T 1 | Dane | WINDSOR | T | 380 |
| WINDSOR - T 2 | Dane | WINDSOR | T | 356 |
| WINDSOR - T 3 | Dane | WINDSOR | T | 268 |
| WINDSOR - T 4 | Dane | WINDSOR | T | 148 |
| WINDSOR - T 5 | Dane | WINDSOR | T | 258 |
| WINDSOR - T 6 | Dane | WINDSOR | T | 342 |
| WINDSOR - T 7 | Dane | WINDSOR | T | 321 |
| YORK - T 1 | Dane | YORK | T | 217 |
| ASHIPPUN - T 1 | Dodge | ASHIPPUN | T | 151 |
| ASHIPPUN - T 2 | Dodge | ASHIPPUN | T | 175 |
| ASHIPPUN - T 3 | Dodge | ASHIPPUN | T | 114 |
| Beaver Dam - C 1 | Dodge | Beaver Dam | C | 304 |
| Beaver Dam - C 10 | Dodge | Beaver Dam | C | 276 |
| Beaver Dam - C 11 | Dodge | Beaver Dam | C | 317 |
| Beaver Dam - C 12 | Dodge | Beaver Dam | C | 333 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Verona - C 3 | 250 | 0 | 0 | 0 | 0 |
| Verona - C 4 | 235 | 2 | 2 | 1 | 1 |
| Verona - C 5 | 216 | 0 | 0 | 0 | 0 |
| Verona - C 6 | 271 | 0 | 2 | 0 | 0 |
| Verona - C 7 | 243 | 2 | 8 | 0 | 0 |
| Verona - C 8 | 240 | 0 | 2 | 0 | 0 |
| VERONA - T 1 | 149 | 0 | 0 | 0 | 0 |
| VERONA - T 2 | 188 | 1 | 2 | 0 | 0 |
| VERONA - T 3 | 149 | 0 | 0 | 0 | 0 |
| VIENNA - T 1 | 211 | 0 | 0 | 0 | 0 |
| VIENNA - T 2 | 181 | 0 | 2 | 0 | 0 |
| Waunakee - V 1 | 87 | 0 | 0 | 0 | 0 |
| Waunakee - V 10 | 244 | 0 | 0 | 0 | 0 |
| Waunakee - V 11 | 226 | 0 | 0 | 0 | 0 |
| Waunakee - V 12 | 231 | 0 | 0 | 0 | 0 |
| Waunakee - V 13 | 231 | 0 | 0 | 0 | 0 |
| Waunakee - V 14 | 210 | 0 | 0 | 0 | 0 |
| Waunakee - V 2 | 176 | 0 | 0 | 0 | 0 |
| Waunakee - V 3 | 154 | 0 | 0 | 0 | 0 |
| Waunakee - V 4 | 198 | 0 | 5 | 0 | 0 |
| Waunakee - V 5 | 90 | 0 | 0 | 0 | 0 |
| Waunakee - V 6 | 146 | 0 | 0 | 0 | 0 |
| Waunakee - V 7 | 209 | 0 | 0 | 0 | 0 |
| Waunakee - V 8 | 252 | 3 | 6 | 2 | 1 |
| Waunakee - V 9 | 197 | 0 | 0 | 0 | 0 |
| WESTPORT - T 1 | 222 | 0 | 0 | 0 | 0 |
| WESTPORT - T 2 | 308 | 0 | 0 | 0 | 0 |
| WESTPORT - T 3 | 295 | 0 | 0 | 0 | 0 |
| WESTPORT - T 4 | 299 | 4 | 7 | 0 | 1 |
| WINDSOR - T 1 | 251 | 0 | 0 | 0 | 0 |
| WINDSOR - T 2 | 233 | 0 | 0 | 0 | 0 |
| WINDSOR - T 3 | 176 | 0 | 0 | 0 | 0 |
| WINDSOR - T 4 | 97 | 0 | 0 | 0 | 0 |
| WINDSOR - T 5 | 168 | 0 | 0 | 0 | 0 |
| WINDSOR - T 6 | 225 | 1 | 7 | 8 | 0 |
| WINDSOR - T 7 | 209 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 158 | 0 | 3 | 0 | 0 |
| ASHIPPUN - T 1 | 364 | 2 | 6 | 0 | 0 |
| ASHIPPUN - T 2 | 413 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 3 | 268 | 0 | 3 | 0 | 0 |
| Beaver Dam - C 1 | 182 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 10 | 157 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 11 | 251 | 1 | 3 | 0 | 0 |
| Beaver Dam - C 12 | 184 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Verona - C 3 | 1 | 0 | 0 | 0 | 450 |
| Verona - C 4 | 11 | 3 | 1 | 6 | 429 |
| Verona - C 5 | 1 | 0 | 0 | 0 | 445 |
| Verona - C 6 | 4 | 0 | 0 | 0 | 552 |
| Verona - C 7 | 10 | 4 | 0 | 6 | 484 |
| Verona - C 8 | 3 | 0 | 0 | 0 | 491 |
| VERONA - T 1 | 0 | 0 | 0 | 0 | 222 |
| VERONA - T 2 | 5 | 1 | 0 | 1 | 281 |
| VERONA - T 3 | 0 | 0 | 0 | 0 | 218 |
| VIENNA - T 1 | 0 | 0 | 0 | 0 | 179 |
| VIENNA - T 2 | 4 | 2 | 0 | 2 | 154 |
| Waunakee - V 1 | 0 | 0 | 0 | 0 | 146 |
| Waunakee - V 10 | 0 | 0 | 0 | 0 | 382 |
| Waunakee - V 11 | 2 | 0 | 0 | 2 | 352 |
| Waunakee - V 12 | 0 | 0 | 0 | 0 | 364 |
| Waunakee - V 13 | 0 | 0 | 0 | 0 | 360 |
| Waunakee - V 14 | 0 | 0 | 0 | 0 | 329 |
| Waunakee - V 2 | 2 | 0 | 0 | 0 | 292 |
| Waunakee - V 3 | 1 | 0 | 0 | 0 | 256 |
| Waunakee - V 4 | 9 | 1 | 2 | 7 | 334 |
| Waunakee - V 5 | 0 | 0 | 0 | 0 | 148 |
| Waunakee - V 6 | 0 | 0 | 0 | 0 | 244 |
| Waunakee - V 7 | 1 | 0 | 0 | 0 | 348 |
| Waunakee - V 8 | 14 | 2 | 0 | 13 | 391 |
| Waunakee - V 9 | 0 | 0 | 0 | 0 | 307 |
| WESTPORT - T 1 | 0 | 0 | 0 | 0 | 342 |
| WESTPORT - T 2 | 0 | 0 | 0 | 0 | 476 |
| WESTPORT - T 3 | 0 | 0 | 0 | 0 | 458 |
| WESTPORT - T 4 | 2 | 4 | 0 | 7 | 471 |
| WINDSOR - T 1 | 1 | 0 | 0 | 0 | 302 |
| WINDSOR - T 2 | 0 | 0 | 0 | 0 | 285 |
| WINDSOR - T 3 | 0 | 0 | 0 | 0 | 214 |
| WINDSOR - T 4 | 1 | 0 | 0 | 0 | 117 |
| WINDSOR - T 5 | 1 | 0 | 0 | 0 | 207 |
| WINDSOR - T 6 | 10 | 8 | 1 | 2 | 269 |
| WINDSOR - T 7 | 0 | 0 | 0 | 0 | 254 |
| YORK - T 1 | 2 | 3 | 0 | 1 | 169 |
| ASHIPPUN - T 1 | 7 | 1 | 0 | 6 | 123 |
| ASHIPPUN - T 2 | 0 | 0 | 0 | 0 | 136 |
| ASHIPPUN - T 3 | 0 | 0 | 0 | 0 | 88 |
| Beaver Dam - C 1 | 2 | 0 | 0 | 0 | 277 |
| Beaver Dam - C 10 | 2 | 0 | 0 | 0 | 240 |
| Beaver Dam - C 11 | 6 | 0 | 0 | 1 | 298 |
| Beaver Dam - C 12 | 0 | 0 | 0 | 0 | 280 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Verona - C 3 | 234 | 0 | 0 | 0 | 0 |
| Verona - C 4 | 224 | 1 | 0 | 0 | 0 |
| Verona - C 5 | 216 | 0 | 0 | 0 | 0 |
| Verona - C 6 | 271 | 0 | 0 | 0 | 0 |
| Verona - C 7 | 243 | 3 | 0 | 0 | 0 |
| Verona - C 8 | 240 | 0 | 0 | 0 | 0 |
| VERONA - T 1 | 142 | 0 | 0 | 0 | 0 |
| VERONA - T 2 | 179 | 0 | 0 | 0 | 0 |
| VERONA - T 3 | 139 | 0 | 0 | 0 | 0 |
| VIENNA - T 1 | 264 | 0 | 0 | 7 | 287 |
| VIENNA - T 2 | 225 | 1 | 0 | 14 | 243 |
| Waunakee - V 1 | 0 | 1 | 0 | 0 | 0 |
| Waunakee - V 10 | 0 | 2 | 0 | 0 | 0 |
| Waunakee - V 11 | 0 | 6 | 0 | 0 | 0 |
| Waunakee - V 12 | 0 | 7 | 0 | 0 | 0 |
| Waunakee - V 13 | 0 | 7 | 0 | 0 | 0 |
| Waunakee - V 14 | 0 | 6 | 0 | 0 | 0 |
| Waunakee - V 2 | 0 | 3 | 0 | 0 | 0 |
| Waunakee - V 3 | 0 | 2 | 0 | 0 | 0 |
| Waunakee - V 4 | 0 | 9 | 0 | 0 | 0 |
| Waunakee - V 5 | 0 | 0 | 0 | 0 | 0 |
| Waunakee - V 6 | 0 | 3 | 0 | 0 | 0 |
| Waunakee - V 7 | 0 | 1 | 0 | 0 | 0 |
| Waunakee - V 8 | 0 | 14 | 0 | 0 | 0 |
| Waunakee - V 9 | 0 | 7 | 0 | 0 | 0 |
| WESTPORT - T 1 | 0 | 4 | 0 | 0 | 0 |
| WESTPORT - T 2 | 0 | 8 | 0 | 0 | 0 |
| WESTPORT - T 3 | 0 | 5 | 0 | 0 | 0 |
| WESTPORT - T 4 | 0 | 14 | 0 | 0 | 0 |
| WINDSOR - T 1 | 290 | 0 | 0 | 24 | 427 |
| WINDSOR - T 2 | 269 | 0 | 0 | 24 | 402 |
| WINDSOR - T 3 | 205 | 0 | 0 | 18 | 301 |
| WINDSOR - T 4 | 112 | 0 | 0 | 11 | 165 |
| WINDSOR - T 5 | 197 | 0 | 0 | 19 | 292 |
| WINDSOR - T 6 | 266 | 2 | 0 | 26 | 382 |
| WINDSOR - T 7 | 247 | 0 | 0 | 19 | 362 |
| YORK - T 1 | 191 | 0 | 0 | 18 | 239 |
| ASHIPPUN - T 1 | 394 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 2 | 435 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 3 | 280 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 1 | 200 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 10 | 190 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 11 | 258 | 2 | 0 | 0 | 0 |
| Beaver Dam - C 12 | 230 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Verona - C 3 | 0 | 0 | 0 | 456 | 259 |
| Verona - C 4 | 0 | 0 | 0 | 432 | 248 |
| Verona - C 5 | 0 | 0 | 0 | 454 | 230 |
| Verona - C 6 | 0 | 0 | 0 | 567 | 286 |
| Verona - C 7 | 0 | 0 | 0 | 495 | 249 |
| Verona - C 8 | 0 | 0 | 0 | 505 | 254 |
| VERONA - T 1 | 0 | 0 | 0 | 221 | 156 |
| VERONA - T 2 | 0 | 0 | 0 | 277 | 194 |
| VERONA - T 3 | 0 | 0 | 0 | 217 | 156 |
| VIENNA - T 1 | 0 | 0 | 0 | 254 | 197 |
| VIENNA - T 2 | 0 | 1 | 0 | 214 | 167 |
| Waunakee - V 1 | 0 | 0 | 0 | 128 | 90 |
| Waunakee - V 10 | 0 | 0 | 0 | 335 | 250 |
| Waunakee - V 11 | 0 | 0 | 0 | 308 | 227 |
| Waunakee - V 12 | 0 | 0 | 0 | 319 | 236 |
| Waunakee - V 13 | 0 | 0 | 0 | 315 | 233 |
| Waunakee - V 14 | 0 | 0 | 0 | 289 | 212 |
| Waunakee - V 2 | 0 | 0 | 0 | 257 | 179 |
| Waunakee - V 3 | 0 | 0 | 0 | 225 | 159 |
| Waunakee - V 4 | 0 | 0 | 0 | 288 | 203 |
| Waunakee - V 5 | 0 | 0 | 0 | 132 | 91 |
| Waunakee - V 6 | 0 | 0 | 0 | 215 | 151 |
| Waunakee - V 7 | 0 | 0 | 0 | 307 | 214 |
| Waunakee - V 8 | 0 | 0 | 0 | 343 | 252 |
| Waunakee - V 9 | 0 | 0 | 0 | 268 | 199 |
| WESTPORT - T 1 | 0 | 0 | 0 | 313 | 218 |
| WESTPORT - T 2 | 0 | 0 | 0 | 436 | 299 |
| WESTPORT - T 3 | 0 | 0 | 0 | 416 | 290 |
| WESTPORT - T 4 | 0 | 0 | 0 | 427 | 294 |
| WINDSOR - T 1 | 0 | 0 | 0 | 373 | 246 |
| WINDSOR - T 2 | 0 | 0 | 0 | 345 | 231 |
| WINDSOR - T 3 | 0 | 0 | 0 | 262 | 175 |
| WINDSOR - T 4 | 0 | 0 | 0 | 144 | 95 |
| WINDSOR - T 5 | 0 | 0 | 0 | 252 | 166 |
| WINDSOR - T 6 | 0 | 8 | 0 | 332 | 226 |
| WINDSOR - T 7 | 0 | 0 | 0 | 316 | 208 |
| YORK - T 1 | 0 | 1 | 0 | 212 | 162 |
| ASHIPPUN - T 1 | 0 | 0 | 0 | 131 | 367 |
| ASHIPPUN - T 2 | 0 | 0 | 0 | 148 | 416 |
| ASHIPPUN - T 3 | 0 | 0 | 0 | 95 | 268 |
| Beaver Dam - C 1 | 0 | 0 | 0 | 253 | 208 |
| Beaver Dam - C 10 | 0 | 0 | 0 | 225 | 197 |
| Beaver Dam - C 11 | 0 | 0 | 0 | 274 | 276 |
| Beaver Dam - C 12 | 0 | 0 | 0 | 278 | 223 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Verona - C 3 | 0 | 0 | 0 | 508 | 0 | 0 |
| Verona - C 4 | 0 | 0 | 0 | 477 | 0 | 8 |
| Verona - C 5 | 0 | 0 | 0 | 513 | 0 | 0 |
| Verona - C 6 | 0 | 0 | 0 | 641 | 0 | 3 |
| Verona - C 7 | 1 | 0 | 0 | 556 | 0 | 8 |
| Verona - C 8 | 0 | 0 | 0 | 572 | 0 | 3 |
| VERONA - T 1 | 0 | 0 | 0 | 255 | 0 | 0 |
| VERONA - T 2 | 0 | 0 | 0 | 320 | 0 | 2 |
| VERONA - T 3 | 0 | 0 | 0 | 257 | 0 | 0 |
| VIENNA - T 1 | 0 | 0 | 0 | 307 | 0 | 0 |
| VIENNA - T 2 | 1 | 0 | 0 | 262 | 0 | 1 |
| Waunakee - V 1 | 0 | 0 | 0 | 154 | 0 | 0 |
| Waunakee - V 10 | 0 | 0 | 0 | 395 | 0 | 0 |
| Waunakee - V 11 | 0 | 0 | 0 | 364 | 0 | 2 |
| Waunakee - V 12 | 0 | 0 | 0 | 374 | 0 | 0 |
| Waunakee - V 13 | 0 | 0 | 0 | 373 | 0 | 0 |
| Waunakee - V 14 | 0 | 0 | 0 | 339 | 0 | 0 |
| Waunakee - V 2 | 0 | 0 | 0 | 304 | 0 | 2 |
| Waunakee - V 3 | 0 | 0 | 0 | 268 | 0 | 1 |
| Waunakee - V 4 | 2 | 0 | 0 | 341 | 0 | 7 |
| Waunakee - V 5 | 0 | 0 | 0 | 156 | 0 | 0 |
| Waunakee - V 6 | 0 | 0 | 0 | 255 | 0 | 0 |
| Waunakee - V 7 | 0 | 0 | 0 | 363 | 0 | 1 |
| Waunakee - V 8 | 2 | 0 | 0 | 402 | 0 | 13 |
| Waunakee - V 9 | 0 | 0 | 0 | 318 | 0 | 0 |
| WESTPORT - T 1 | 0 | 0 | 0 | 356 | 0 | 0 |
| WESTPORT - T 2 | 0 | 0 | 0 | 495 | 0 | 0 |
| WESTPORT - T 3 | 0 | 0 | 0 | 479 | 0 | 0 |
| WESTPORT - T 4 | 0 | 0 | 0 | 467 | 0 | 8 |
| WINDSOR - T 1 | 0 | 0 | 0 | 439 | 0 | 0 |
| WINDSOR - T 2 | 0 | 0 | 0 | 413 | 0 | 0 |
| WINDSOR - T 3 | 0 | 0 | 0 | 312 | 0 | 0 |
| WINDSOR - T 4 | 0 | 0 | 0 | 172 | 0 | 0 |
| WINDSOR - T 5 | 0 | 0 | 0 | 299 | 0 | 0 |
| WINDSOR - T 6 | 2 | 0 | 0 | 393 | 0 | 8 |
| WINDSOR - T 7 | 0 | 0 | 0 | 371 | 0 | 0 |
| YORK - T 1 | 0 | 0 | 0 | 254 | 0 | 0 |
| ASHIPPUN - T 1 | 2 | 0 | 0 | 0 | 414 | 4 |
| ASHIPPUN - T 2 | 0 | 0 | 0 | 0 | 470 | 0 |
| ASHIPPUN - T 3 | 0 | 0 | 0 | 0 | 301 | 0 |
| Beaver Dam - C 1 | 0 | 0 | 0 | 0 | 314 | 0 |
| Beaver Dam - C 10 | 0 | 0 | 0 | 0 | 298 | 0 |
| Beaver Dam - C 11 | 0 | 0 | 0 | 0 | 394 | 6 |
| Beaver Dam - C 12 | 0 | 0 | 0 | 0 | 328 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Verona - C 3 | 0 | 0 | 729 | 0 | 0 | 0 | 0 |
| Verona - C 4 | 0 | 0 | 718 | 0 | 0 | 0 | 0 |
| Verona - C 5 | 0 | 0 | 695 | 0 | 0 | 0 | 0 |
| Verona - C 6 | 0 | 0 | 875 | 0 | 0 | 0 | 0 |
| Verona - C 7 | 0 | 0 | 788 | 0 | 0 | 0 | 0 |
| Verona - C 8 | 0 | 0 | 777 | 0 | 0 | 0 | 0 |
| VERONA - T 1 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| VERONA - T 2 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| VERONA - T 3 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| VIENNA - T 1 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| VIENNA - T 2 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| Waunakee - V 1 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Waunakee - V 10 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| Waunakee - V 11 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| Waunakee - V 12 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| Waunakee - V 13 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| Waunakee - V 14 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| Waunakee - V 2 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Waunakee - V 3 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| Waunakee - V 4 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| Waunakee - V 5 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| Waunakee - V 6 | 0 | 0 | 371 | 0 | 0 | 0 | 0 |
| Waunakee - V 7 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| Waunakee - V 8 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| Waunakee - V 9 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| WESTPORT - T 1 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| WESTPORT - T 2 | 0 | 0 | 745 | 0 | 0 | 0 | 0 |
| WESTPORT - T 3 | 0 | 0 | 715 | 0 | 0 | 0 | 0 |
| WESTPORT - T 4 | 0 | 0 | 756 | 0 | 0 | 0 | 0 |
| WINDSOR - T 1 | 0 | 0 | 632 | 0 | 0 | 0 | 0 |
| WINDSOR - T 2 | 0 | 0 | 589 | 0 | 0 | 0 | 0 |
| WINDSOR - T 3 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| WINDSOR - T 4 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| WINDSOR - T 5 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| WINDSOR - T 6 | 0 | 0 | 604 | 0 | 0 | 0 | 0 |
| WINDSOR - T 7 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 1 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 2 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 3 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 1 | 0 | 0 | 488 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 10 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 11 | 0 | 0 | 579 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 12 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55027059000013 | 0013 | 05900 | 55027 | 5502705900 | 13 | Beaver Dam - C 13 |
| 55027059000014 | 0014 | 05900 | 55027 | 5502705900 | 14 | Beaver Dam - C 14 |
| 55027059000002 | 0002 | 05900 | 55027 | 5502705900 | 2 | Beaver Dam - C 2 |
| 55027059000003 | 0003 | 05900 | 55027 | 5502705900 | 3 | Beaver Dam - C 3 |
| 55027059000004 | 0004 | 05900 | 55027 | 5502705900 | 4 | Beaver Dam - C 4 |
| 55027059000005 | 0005 | 05900 | 55027 | 5502705900 | 5 | Beaver Dam - C 5 |
| 55027059000006 | 0006 | 05900 | 55027 | 5502705900 | 6 | Beaver Dam - C 6 |
| 55027059000007 | 0007 | 05900 | 55027 | 5502705900 | 7 | Beaver Dam - C 7 |
| 55027059000008 | 0008 | 05900 | 55027 | 5502705900 | 8 | Beaver Dam - C 8 |
| 55027059000009 | 0009 | 05900 | 55027 | 5502705900 | 9 | Beaver Dam - C 9 |
| 55027059250001 | 0001 | 05925 | 55027 | 5502705925 | 1 | BEAVER DAM - T 1 |
| 55027059250002 | 0002 | 05925 | 55027 | 5502705925 | 2 | BEAVER DAM - T 2 |
| 55027059250003 | 0003 | 05925 | 55027 | 5502705925 | 3 | BEAVER DAM - T 3 |
| 55027059250004 | 0004 | 05925 | 55027 | 5502705925 | 4 | BEAVER DAM - T 4 |
| 55027059250005 | 0005 | 05925 | 55027 | 5502705925 | 5 | BEAVER DAM - T 5 |
| 55027104500001 | 0001 | 10450 | 55027 | 5502710450 | 1 | Brownsville - V 1 |
| 55027112750001 | 0001 | 11275 | 55027 | 5502711275 | 1 | BURNETT - T 1 |
| 55027112750002 | 0002 | 11275 | 55027 | 5502711275 | 2 | BURNETT - T 2 |
| 55027118500001 | 0001 | 11850 | 55027 | 5502711850 | 1 | CALAMUS - T 1 |
| 55027118500002 | 0002 | 11850 | 55027 | 5502711850 | 2 | CALAMUS - T 2 |
| 55027143000001 | 0001 | 14300 | 55027 | 5502714300 | 1 | CHESTER - T 1 |
| 55027143000002 | 0002 | 14300 | 55027 | 5502714300 | 2 | CHESTER - T 2 |
| 55027159000001 | 0001 | 15900 | 55027 | 5502715900 | 1 | Clyman - V 1 |
| 55027159250001 | 0001 | 15925 | 55027 | 5502715925 | 1 | CLYMAN - T 1 |
| 55027159250002 | 0002 | 15925 | 55027 | 5502715925 | 2 | CLYMAN - T 2 |
| 55027164500002 | 0002 | 16450 | 55027 | 5502716450 | 2 | Columbus - C 2 |
| 55027230000001 | 0001 | 23000 | 55027 | 5502723000 | 1 | ELBA - T 1 |
| 55027230000002 | 0002 | 23000 | 55027 | 5502723000 | 2 | ELBA - T 2 |
| 55027240000001 | 0001 | 24000 | 55027 | 5502724000 | 1 | EMMET - T 1 |
| 55027240000002 | 0002 | 24000 | 55027 | 5502724000 | 2 | EMMET - T 2 |
| 55027270000001 | 0001 | 27000 | 55027 | 5502727000 | 1 | Fox Lake - C 1 |
| 55027270000002 | 0002 | 27000 | 55027 | 5502727000 | 2 | Fox Lake - C 2 |
| 55027270000003 | 0003 | 27000 | 55027 | 5502727000 | 3 | Fox Lake - C 3 |
| 55027270250001 | 0001 | 27025 | 55027 | 5502727025 | 1 | FOX LAKE - T 1 |
| 55027270250002 | 0002 | 27025 | 55027 | 5502727025 | 2 | FOX LAKE - T 2 |
| 55027270250003 | 0003 | 27025 | 55027 | 5502727025 | 3 | FOX LAKE - T 3 |
| 55027270250004 | 0004 | 27025 | 55027 | 5502727025 | 4 | FOX LAKE - T 4 |
| 55027330000001 | 0001 | 33000 | 55027 | 5502733000 | 1 | Hartford - C 1 |
| 55027340000001 | 0001 | 34000 | 55027 | 5502734000 | 1 | HERMAN - T 1 |
| 55027340000002 | 0002 | 34000 | 55027 | 5502734000 | 2 | HERMAN - T 2 |
| 55027357500001 | 0001 | 35750 | 55027 | 5502735750 | 1 | Horicon - C 1 |
| 55027357500002 | 0002 | 35750 | 55027 | 5502735750 | 2 | Horicon - C 2 |
| 55027357500003 | 0003 | 35750 | 55027 | 5502735750 | 3 | Horicon - C 3 |
| 55027357500004 | 0004 | 35750 | 55027 | 5502735750 | 4 | Horicon - C 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Beaver Dam - C 13 | 1034 | 929 | 12 | 59 | 22 | 8 | 0 |
| Beaver Dam - C 14 | 833 | 793 | 6 | 22 | 2 | 6 | 0 |
| Beaver Dam - C 2 | 1159 | 1048 | 10 | 94 | 3 | 4 | 0 |
| Beaver Dam - C 3 | 1172 | 1064 | 7 | 86 | 1 | 12 | 0 |
| Beaver Dam - C 4 | 1130 | 1045 | 10 | 64 | 8 | 0 | 1 |
| Beaver Dam - C 5 | 1101 | 1028 | 1 | 50 | 8 | 7 | 6 |
| Beaver Dam - C 6 | 1173 | 1106 | 6 | 41 | 10 | 10 | 0 |
| Beaver Dam - C 7 | 1169 | 1131 | 2 | 17 | 12 | 5 | 0 |
| Beaver Dam - C 8 | 816 | 776 | 1 | 24 | 10 | 5 | 0 |
| Beaver Dam - C 9 | 1184 | 1139 | 0 | 18 | 21 | 0 | 0 |
| BEAVER DAM - T 1 | 538 | 527 | 1 | 7 | 3 | 0 | 0 |
| BEAVER DAM - T 2 | 530 | 518 | 0 | 11 | 1 | 0 | 0 |
| BEAVER DAM - T 3 | 775 | 667 | 3 | 83 | 13 | 9 | 0 |
| BEAVER DAM - T 4 | 708 | 699 | 1 | 5 | 0 | 3 | 0 |
| BEAVER DAM - T 5 | 889 | 852 | 1 | 28 | 0 | 6 | 0 |
| Brownsville - V 1 | 570 | 565 | 0 | 2 | 0 | 1 | 0 |
| BURNETT - T 1 | 305 | 303 | 0 | 2 | 0 | 0 | 0 |
| BURNETT - T 2 | 614 | 602 | 3 | 6 | 0 | 0 | 0 |
| CALAMUS - T 1 | 497 | 483 | 0 | 10 | 0 | 4 | 0 |
| CALAMUS - T 2 | 508 | 493 | 9 | 0 | 0 | 6 | 0 |
| CHESTER - T 1 | 552 | 541 | 1 | 9 | 1 | 0 | 0 |
| CHESTER - T 2 | 408 | 285 | 91 | 25 | 0 | 5 | 0 |
| Clyman - V 1 | 388 | 360 | 0 | 18 | 0 | 6 | 0 |
| CLYMAN - T 1 | 442 | 427 | 0 | 9 | 4 | 2 | 0 |
| CLYMAN - T 2 | 407 | 394 | 1 | 9 | 3 | 0 | 0 |
| Columbus - C 2 | 36 | 36 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 460 | 451 | 0 | 3 | 0 | 6 | 0 |
| ELBA - T 2 | 626 | 605 | 7 | 14 | 0 | 0 | 0 |
| EMMET - T 1 | 560 | 532 | 2 | 17 | 4 | 3 | 0 |
| EMMET - T 2 | 661 | 640 | 0 | 5 | 11 | 4 | 0 |
| Fox Lake - C 1 | 493 | 470 | 1 | 17 | 2 | 1 | 0 |
| Fox Lake - C 2 | 496 | 480 | 9 | 5 | 1 | 1 | 0 |
| Fox Lake - C 3 | 465 | 429 | 2 | 29 | 1 | 3 | 0 |
| FOX LAKE - T 1 | 292 | 290 | 0 | 1 | 1 | 0 | 0 |
| FOX LAKE - T 2 | 449 | 433 | 0 | 12 | 0 | 2 | 0 |
| FOX LAKE - T 3 | 415 | 413 | 1 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 4 | 1246 | 549 | 579 | 77 | 0 | 32 | 3 |
| Hartford - C 1 | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 599 | 597 | 0 | 1 | 0 | 0 | 1 |
| HERMAN - T 2 | 608 | 605 | 0 | 2 | 1 | 0 | 0 |
| Horicon - C 1 | 816 | 783 | 4 | 23 | 3 | 3 | 0 |
| Horicon - C 2 | 430 | 413 | 2 | 13 | 1 | 1 | 0 |
| Horicon - C 3 | 596 | 569 | 3 | 15 | 2 | 4 | 3 |
| Horicon - C 4 | 663 | 647 | 1 | 11 | 1 | 2 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Beaver Dam - C 13 | 0 | 4 | 786 | 719 | 5 | 37 |
| Beaver Dam - C 14 | 3 | 1 | 618 | 597 | 2 | 12 |
| Beaver Dam - C 2 | 0 | 0 | 870 | 795 | 5 | 65 |
| Beaver Dam - C 3 | 0 | 2 | 865 | 793 | 3 | 60 |
| Beaver Dam - C 4 | 1 | 1 | 848 | 801 | 4 | 37 |
| Beaver Dam - C 5 | 0 | 1 | 752 | 713 | 0 | 26 |
| Beaver Dam - C 6 | 0 | 0 | 929 | 892 | 1 | 22 |
| Beaver Dam - C 7 | 2 | 0 | 861 | 839 | 2 | 8 |
| Beaver Dam - C 8 | 0 | 0 | 624 | 605 | 0 | 12 |
| Beaver Dam - C 9 | 0 | 6 | 894 | 866 | 0 | 12 |
| BEAVER DAM - T 1 | 0 | 0 | 421 | 412 | 1 | 7 |
| BEAVER DAM - T 2 | 0 | 0 | 378 | 366 | 0 | 11 |
| BEAVER DAM - T 3 | 0 | 0 | 535 | 477 | 2 | 46 |
| BEAVER DAM - T 4 | 0 | 0 | 499 | 493 | 1 | 2 |
| BEAVER DAM - T 5 | 0 | 2 | 675 | 656 | 0 | 12 |
| Brownsville - V 1 | 2 | 0 | 418 | 415 | 0 | 2 |
| BURNETT - T 1 | 0 | 0 | 226 | 224 | 0 | 2 |
| BURNETT - T 2 | 1 | 2 | 448 | 441 | 0 | 4 |
| CALAMUS - T 1 | 0 | 0 | 387 | 375 | 0 | 9 |
| CALAMUS - T 2 | 0 | 0 | 385 | 374 | 6 | 0 |
| CHESTER - T 1 | 0 | 0 | 400 | 393 | 1 | 5 |
| CHESTER - T 2 | 0 | 2 | 365 | 244 | 90 | 24 |
| Clyman - V 1 | 4 | 0 | 281 | 265 | 0 | 11 |
| CLYMAN - T 1 | 0 | 0 | 312 | 305 | 0 | 3 |
| CLYMAN - T 2 | 0 | 0 | 296 | 289 | 0 | 6 |
| Columbus - C 2 | 0 | 0 | 23 | 23 | 0 | 0 |
| ELBA - T 1 | 0 | 0 | 338 | 335 | 0 | 1 |
| ELBA - T 2 | 0 | 0 | 461 | 452 | 2 | 7 |
| EMMET - T 1 | 0 | 2 | 395 | 381 | 0 | 9 |
| EMMET - T 2 | 0 | 1 | 483 | 471 | 0 | 3 |
| Fox Lake - C 1 | 2 | 0 | 369 | 357 | 0 | 10 |
| Fox Lake - C 2 | 0 | 0 | 396 | 382 | 7 | 5 |
| Fox Lake - C 3 | 1 | 0 | 344 | 323 | 1 | 15 |
| FOX LAKE - T 1 | 0 | 0 | 250 | 249 | 0 | 1 |
| FOX LAKE - T 2 | 2 | 0 | 346 | 334 | 0 | 8 |
| FOX LAKE - T 3 | 1 | 0 | 326 | 324 | 1 | 0 |
| FOX LAKE - T 4 | 2 | 4 | 1245 | 548 | 579 | 77 |
| Hartford - C 1 | 0 | 0 | 7 | 7 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 433 | 431 | 0 | 1 |
| HERMAN - T 2 | 0 | 0 | 415 | 414 | 0 | 1 |
| Horicon - C 1 | 0 | 0 | 611 | 591 | 3 | 14 |
| Horicon - C 2 | 0 | 0 | 307 | 294 | 2 | 9 |
| Horicon - C 3 | 0 | 0 | 437 | 418 | 2 | 11 |
| Horicon - C 4 | 0 | 0 | 504 | 493 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Beaver Dam - C 13 | 19 | 4 | 0 | 0 | 2 |
| Beaver Dam - C 14 | 1 | 4 | 0 | 1 | 1 |
| Beaver Dam - C 2 | 2 | 3 | 0 | 0 | 0 |
| Beaver Dam - C 3 | 1 | 8 | 0 | 0 | 0 |
| Beaver Dam - C 4 | 5 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 5 | 5 | 6 | 2 | 0 | 0 |
| Beaver Dam - C 6 | 7 | 7 | 0 | 0 | 0 |
| Beaver Dam - C 7 | 8 | 3 | 0 | 1 | 0 |
| Beaver Dam - C 8 | 5 | 2 | 0 | 0 | 0 |
| Beaver Dam - C 9 | 14 | 0 | 0 | 0 | 2 |
| BEAVER DAM - T 1 | 1 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 2 | 1 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 3 | 5 | 5 | 0 | 0 | 0 |
| BEAVER DAM - T 4 | 0 | 3 | 0 | 0 | 0 |
| BEAVER DAM - T 5 | 0 | 5 | 0 | 0 | 2 |
| Brownsville - V 1 | 0 | 0 | 0 | 1 | 0 |
| BURNETT - T 1 | 0 | 0 | 0 | 0 | 0 |
| BURNETT - T 2 | 0 | 0 | 0 | 1 | 2 |
| CALAMUS - T 1 | 0 | 3 | 0 | 0 | 0 |
| CALAMUS - T 2 | 0 | 5 | 0 | 0 | 0 |
| CHESTER - T 1 | 1 | 0 | 0 | 0 | 0 |
| CHESTER - T 2 | 0 | 5 | 0 | 0 | 2 |
| Clyman - V 1 | 0 | 3 | 0 | 2 | 0 |
| CLYMAN - T 1 | 3 | 1 | 0 | 0 | 0 |
| CLYMAN - T 2 | 1 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 0 | 2 | 0 | 0 | 0 |
| ELBA - T 2 | 0 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 2 | 2 | 0 | 0 | 1 |
| EMMET - T 2 | 4 | 4 | 0 | 0 | 1 |
| Fox Lake - C 1 | 0 | 0 | 0 | 2 | 0 |
| Fox Lake - C 2 | 1 | 1 | 0 | 0 | 0 |
| Fox Lake - C 3 | 1 | 3 | 0 | 1 | 0 |
| FOX LAKE - T 1 | 0 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 2 | 0 | 2 | 0 | 2 | 0 |
| FOX LAKE - T 3 | 0 | 0 | 0 | 1 | 0 |
| FOX LAKE - T 4 | 0 | 32 | 3 | 2 | 4 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 1 | 0 | 0 |
| HERMAN - T 2 | 0 | 0 | 0 | 0 | 0 |
| Horicon - C 1 | 1 | 2 | 0 | 0 | 0 |
| Horicon - C 2 | 1 | 1 | 0 | 0 | 0 |
| Horicon - C 3 | 2 | 1 | 3 | 0 | 0 |
| Horicon - C 4 | 1 | 2 | 1 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Beaver Dam - C 13 | 55027 | 46 | 39 | 13 | 6 |
| Beaver Dam - C 14 | 55027 | 18 | 39 | 13 | 6 |
| Beaver Dam - C 2 | 55027 | 17 | 39 | 13 | 6 |
| Beaver Dam - C 3 | 55027 | 22 | 39 | 13 | 6 |
| Beaver Dam - C 4 | 55027 | 21 | 39 | 13 | 6 |
| Beaver Dam - C 5 | 55027 | 23 | 39 | 13 | 6 |
| Beaver Dam - C 6 | 55027 | 26 | 39 | 13 | 6 |
| Beaver Dam - C 7 | 55027 | 21 | 39 | 13 | 6 |
| Beaver Dam - C 8 | 55027 | 16 | 39 | 13 | 6 |
| Beaver Dam - C 9 | 55027 | 27 | 39 | 13 | 6 |
| BEAVER DAM - T 1 | 55027 | 4 | 39 | 13 | 6 |
| BEAVER DAM - T 2 | 55027 | 1 | 39 | 13 | 6 |
| BEAVER DAM - T 3 | 55027 | 25 | 39 | 13 | 6 |
| BEAVER DAM - T 4 | 55027 | 4 | 39 | 13 | 6 |
| BEAVER DAM - T 5 | 55027 | 9 | 39 | 13 | 6 |
| Brownsville - V 1 | 55027 | 3 | 39 | 13 | 6 |
| BURNETT - T 1 | 55027 | 0 | 39 | 13 | 6 |
| BURNETT - T 2 | 55027 | 6 | 39 | 13 | 6 |
| CALAMUS - T 1 | 55027 | 4 | 39 | 13 | 6 |
| CALAMUS - T 2 | 55027 | 15 | 39 | 13 | 6 |
| CHESTER - T 1 | 55027 | 2 | 39 | 13 | 6 |
| CHESTER - T 2 | 55027 | 98 | 39 | 13 | 6 |
| Clyman - V 1 | 55027 | 10 | 38 | 13 | 6 |
| CLYMAN - T 1 | 55027 | 6 | 38 | 13 | 6 |
| CLYMAN - T 2 | 55027 | 4 | 38 | 13 | 6 |
| Columbus - C 2 | 55027 | 0 | 38 | 13 | 6 |
| ELBA - T 1 | 55027 | 6 | 38 | 13 | 6 |
| ELBA - T 2 | 55027 | 7 | 38 | 13 | 6 |
| EMMET - T 1 | 55027 | 11 | 38 | 13 | 6 |
| EMMET - T 2 | 55027 | 16 | 38 | 13 | 6 |
| Fox Lake - C 1 | 55027 | 6 | 39 | 13 | 6 |
| Fox Lake - C 2 | 55027 | 11 | 39 | 13 | 6 |
| Fox Lake - C 3 | 55027 | 7 | 39 | 13 | 6 |
| FOX LAKE - T 1 | 55027 | 1 | 39 | 13 | 6 |
| FOX LAKE - T 2 | 55027 | 4 | 39 | 13 | 6 |
| FOX LAKE - T 3 | 55027 | 2 | 39 | 13 | 6 |
| FOX LAKE - T 4 | 55027 | 620 | 39 | 13 | 6 |
| Hartford - C 1 | 55027 | 0 | 99 | 33 | 6 |
| HERMAN - T 1 | 55027 | 1 | 39 | 13 | 6 |
| HERMAN - T 2 | 55027 | 1 | 39 | 13 | 6 |
| Horicon - C 1 | 55027 | 10 | 39 | 13 | 6 |
| Horicon - C 2 | 55027 | 4 | 39 | 13 | 6 |
| Horicon - C 3 | 55027 | 12 | 39 | 13 | 6 |
| Horicon - C 4 | 55027 | 5 | 39 | 13 | 6 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Beaver Dam - C 13 | Dodge | Beaver Dam | C | 299 |
| Beaver Dam - C 14 | Dodge | Beaver Dam | C | 289 |
| Beaver Dam - C 2 | Dodge | Beaver Dam | C | 343 |
| Beaver Dam - C 3 | Dodge | Beaver Dam | C | 320 |
| Beaver Dam - C 4 | Dodge | Beaver Dam | C | 272 |
| Beaver Dam - C 5 | Dodge | Beaver Dam | C | 303 |
| Beaver Dam - C 6 | Dodge | Beaver Dam | C | 347 |
| Beaver Dam - C 7 | Dodge | Beaver Dam | C | 338 |
| Beaver Dam - C 8 | Dodge | Beaver Dam | C | 281 |
| Beaver Dam - C 9 | Dodge | Beaver Dam | C | 367 |
| BEAVER DAM - T 1 | Dodge | BEAVER DAM | T | 155 |
| BEAVER DAM - T 2 | Dodge | BEAVER DAM | T | 152 |
| BEAVER DAM - T 3 | Dodge | BEAVER DAM | T | 224 |
| BEAVER DAM - T 4 | Dodge | BEAVER DAM | T | 203 |
| BEAVER DAM - T 5 | Dodge | BEAVER DAM | T | 262 |
| Brownsville - V 1 | Dodge | Brownsville | V | 114 |
| BURNETT - T 1 | Dodge | BURNETT | T | 77 |
| BURNETT - T 2 | Dodge | BURNETT | T | 148 |
| CALAMUS - T 1 | Dodge | CALAMUS | T | 119 |
| CALAMUS - T 2 | Dodge | CALAMUS | T | 121 |
| CHESTER - T 1 | Dodge | CHESTER | T | 73 |
| CHESTER - T 2 | Dodge | CHESTER | T | 49 |
| Clyman - V 1 | Dodge | Clyman | V | 112 |
| CLYMAN - T 1 | Dodge | CLYMAN | T | 71 |
| CLYMAN - T 2 | Dodge | CLYMAN | T | 67 |
| Columbus - C 2 | Dodge | Columbus | C | 0 |
| ELBA - T 1 | Dodge | ELBA | T | 125 |
| ELBA - T 2 | Dodge | ELBA | T | 176 |
| EMMET - T 1 | Dodge | EMMET | T | 121 |
| EMMET - T 2 | Dodge | EMMET | T | 139 |
| Fox Lake - C 1 | Dodge | Fox Lake | C | 126 |
| Fox Lake - C 2 | Dodge | Fox Lake | C | 126 |
| Fox Lake - C 3 | Dodge | Fox Lake | C | 118 |
| FOX LAKE - T 1 | Dodge | FOX LAKE | T | 34 |
| FOX LAKE - T 2 | Dodge | FOX LAKE | T | 53 |
| FOX LAKE - T 3 | Dodge | FOX LAKE | T | 48 |
| FOX LAKE - T 4 | Dodge | FOX LAKE | T | 153 |
| Hartford - C 1 | Dodge | Hartford | C | 0 |
| HERMAN - T 1 | Dodge | HERMAN | T | 80 |
| HERMAN - T 2 | Dodge | HERMAN | T | 79 |
| Horicon - C 1 | Dodge | Horicon | C | 194 |
| Horicon - C 2 | Dodge | Horicon | C | 108 |
| Horicon - C 3 | Dodge | Horicon | C | 149 |
| Horicon - C 4 | Dodge | Horicon | C | 168 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Beaver Dam - C 13 | 172 | 0 | 4 | 0 | 0 |
| Beaver Dam - C 14 | 199 | 1 | 2 | 0 | 0 |
| Beaver Dam - C 2 | 235 | 3 | 1 | 0 | 0 |
| Beaver Dam - C 3 | 191 | 0 | 3 | 0 | 0 |
| Beaver Dam - C 4 | 156 | 3 | 4 | 0 | 0 |
| Beaver Dam - C 5 | 183 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 6 | 237 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 7 | 188 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 8 | 194 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 9 | 295 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 1 | 150 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 2 | 147 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 3 | 215 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 4 | 196 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 5 | 245 | 1 | 3 | 0 | 0 |
| Brownsville - V 1 | 210 | 1 | 0 | 0 | 0 |
| BURNETT - T 1 | 105 | 0 | 0 | 0 | 0 |
| BURNETT - T 2 | 204 | 0 | 0 | 0 | 0 |
| CALAMUS - T 1 | 127 | 0 | 0 | 0 | 0 |
| CALAMUS - T 2 | 123 | 0 | 0 | 0 | 0 |
| CHESTER - T 1 | 156 | 0 | 0 | 0 | 0 |
| CHESTER - T 2 | 107 | 1 | 1 | 0 | 0 |
| Clyman - V 1 | 88 | 1 | 1 | 0 | 0 |
| CLYMAN - T 1 | 143 | 0 | 0 | 0 | 0 |
| CLYMAN - T 2 | 131 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 121 | 1 | 1 | 0 | 0 |
| ELBA - T 2 | 171 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 204 | 0 | 0 | 0 | 0 |
| EMMET - T 2 | 250 | 0 | 0 | 0 | 0 |
| Fox Lake - C 1 | 116 | 0 | 0 | 0 | 0 |
| Fox Lake - C 2 | 117 | 1 | 0 | 0 | 0 |
| Fox Lake - C 3 | 108 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 1 | 46 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 2 | 71 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 3 | 69 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 4 | 207 | 1 | 2 | 0 | 0 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 245 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 245 | 2 | 0 | 0 | 0 |
| Horicon - C 1 | 180 | 0 | 6 | 0 | 0 |
| Horicon - C 2 | 95 | 0 | 0 | 0 | 0 |
| Horicon - C 3 | 133 | 0 | 0 | 0 | 0 |
| Horicon - C 4 | 148 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Beaver Dam - C 13 | 6 | 0 | 1 | 4 | 258 |
| Beaver Dam - C 14 | 3 | 1 | 0 | 1 | 254 |
| Beaver Dam - C 2 | 9 | 1 | 1 | 0 | 299 |
| Beaver Dam - C 3 | 9 | 3 | 1 | 5 | 294 |
| Beaver Dam - C 4 | 11 | 2 | 0 | 3 | 237 |
| Beaver Dam - C 5 | 0 | 0 | 0 | 0 | 278 |
| Beaver Dam - C 6 | 2 | 0 | 0 | 0 | 302 |
| Beaver Dam - C 7 | 0 | 0 | 0 | 0 | 285 |
| Beaver Dam - C 8 | 0 | 0 | 0 | 0 | 250 |
| Beaver Dam - C 9 | 2 | 0 | 0 | 0 | 346 |
| BEAVER DAM - T 1 | 0 | 0 | 0 | 0 | 141 |
| BEAVER DAM - T 2 | 1 | 0 | 0 | 0 | 139 |
| BEAVER DAM - T 3 | 1 | 0 | 0 | 0 | 204 |
| BEAVER DAM - T 4 | 1 | 0 | 0 | 0 | 187 |
| BEAVER DAM - T 5 | 9 | 2 | 1 | 3 | 237 |
| Brownsville - V 1 | 2 | 0 | 0 | 0 | 88 |
| BURNETT - T 1 | 6 | 4 | 0 | 1 | 63 |
| BURNETT - T 2 | 0 | 0 | 0 | 0 | 122 |
| CALAMUS - T 1 | 5 | 1 | 0 | 4 | 89 |
| CALAMUS - T 2 | 0 | 0 | 0 | 0 | 96 |
| CHESTER - T 1 | 0 | 0 | 0 | 0 | 60 |
| CHESTER - T 2 | 2 | 2 | 0 | 0 | 48 |
| Clyman - V 1 | 3 | 0 | 0 | 0 | 87 |
| CLYMAN - T 1 | 4 | 1 | 0 | 2 | 55 |
| CLYMAN - T 2 | 0 | 0 | 0 | 0 | 56 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 3 | 0 | 0 | 1 | 102 |
| ELBA - T 2 | 0 | 0 | 0 | 0 | 137 |
| EMMET - T 1 | 0 | 0 | 0 | 0 | 82 |
| EMMET - T 2 | 2 | 2 | 0 | 0 | 101 |
| Fox Lake - C 1 | 0 | 0 | 0 | 0 | 98 |
| Fox Lake - C 2 | 3 | 0 | 1 | 4 | 96 |
| Fox Lake - C 3 | 0 | 0 | 0 | 0 | 92 |
| FOX LAKE - T 1 | 0 | 0 | 0 | 0 | 27 |
| FOX LAKE - T 2 | 0 | 0 | 0 | 0 | 42 |
| FOX LAKE - T 3 | 0 | 0 | 0 | 0 | 38 |
| FOX LAKE - T 4 | 6 | 1 | 0 | 0 | 108 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 0 | 0 | 63 |
| HERMAN - T 2 | 6 | 0 | 0 | 1 | 62 |
| Horicon - C 1 | 14 | 4 | 0 | 9 | 161 |
| Horicon - C 2 | 0 | 0 | 0 | 0 | 84 |
| Horicon - C 3 | 0 | 0 | 0 | 0 | 115 |
| Horicon - C 4 | 1 | 0 | 0 | 0 | 127 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|-------|----------|----------|----------|----------|----------|
| Beaver Dam - C 13 | 207 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 14 | 227 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 2 | 272 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 3 | 211 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 4 | 190 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 5 | 200 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 6 | 278 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 7 | 235 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 8 | 225 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 9 | 303 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 1 | 163 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 2 | 159 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 3 | 232 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 4 | 213 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 5 | 266 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 224 | 0 | 0 | 0 | 0 |
| BURNETT - T 1 | 115 | 0 | 0 | 0 | 0 |
| BURNETT - T 2 | 238 | 0 | 0 | 0 | 0 |
| CALAMUS - T 1 | 148 | 0 | 0 | 0 | 0 |
| CALAMUS - T 2 | 158 | 0 | 0 | 0 | 0 |
| CHESTER - T 1 | 159 | 0 | 0 | 0 | 0 |
| CHESTER - T 2 | 115 | 0 | 0 | 0 | 0 |
| Clyman - V 1 | 111 | 0 | 0 | 0 | 0 |
| CLYMAN - T 1 | 158 | 0 | 0 | 0 | 0 |
| CLYMAN - T 2 | 141 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 137 | 1 | 0 | 0 | 0 |
| ELBA - T 2 | 191 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 232 | 0 | 0 | 0 | 0 |
| EMMET - T 2 | 279 | 1 | 0 | 0 | 0 |
| Fox Lake - C 1 | 140 | 0 | 0 | 0 | 0 |
| Fox Lake - C 2 | 136 | 0 | 0 | 0 | 0 |
| Fox Lake - C 3 | 132 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 1 | 55 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 2 | 82 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 3 | 78 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 4 | 238 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 261 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 262 | 0 | 0 | 0 | 0 |
| Horicon - C 1 | 231 | 0 | 0 | 0 | 0 |
| Horicon - C 2 | 119 | 0 | 0 | 0 | 0 |
| Horicon - C 3 | 165 | 0 | 0 | 0 | 0 |
| Horicon - C 4 | 185 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Beaver Dam - C 13 | 0 | 0 | 0 | 250 | 202 |
| Beaver Dam - C 14 | 0 | 0 | 0 | 227 | 240 |
| Beaver Dam - C 2 | 0 | 0 | 0 | 285 | 276 |
| Beaver Dam - C 3 | 0 | 0 | 0 | 271 | 226 |
| Beaver Dam - C 4 | 0 | 0 | 0 | 225 | 194 |
| Beaver Dam - C 5 | 0 | 0 | 0 | 257 | 208 |
| Beaver Dam - C 6 | 0 | 0 | 0 | 289 | 282 |
| Beaver Dam - C 7 | 0 | 0 | 0 | 283 | 229 |
| Beaver Dam - C 8 | 0 | 0 | 0 | 224 | 236 |
| Beaver Dam - C 9 | 0 | 0 | 0 | 317 | 322 |
| BEAVER DAM - T 1 | 0 | 0 | 0 | 129 | 170 |
| BEAVER DAM - T 2 | 0 | 0 | 0 | 127 | 167 |
| BEAVER DAM - T 3 | 0 | 0 | 0 | 184 | 245 |
| BEAVER DAM - T 4 | 0 | 0 | 0 | 168 | 224 |
| BEAVER DAM - T 5 | 0 | 0 | 0 | 215 | 285 |
| Brownsville - V 1 | 0 | 0 | 0 | 100 | 217 |
| BURNETT - T 1 | 0 | 0 | 0 | 62 | 115 |
| BURNETT - T 2 | 0 | 0 | 0 | 114 | 236 |
| CALAMUS - T 1 | 0 | 0 | 0 | 94 | 143 |
| CALAMUS - T 2 | 0 | 0 | 0 | 100 | 147 |
| CHESTER - T 1 | 0 | 0 | 0 | 50 | 164 |
| CHESTER - T 2 | 0 | 0 | 0 | 43 | 121 |
| Clyman - V 1 | 0 | 0 | 0 | 88 | 109 |
| CLYMAN - T 1 | 0 | 0 | 0 | 57 | 157 |
| CLYMAN - T 2 | 0 | 0 | 0 | 48 | 141 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 0 | 0 | 0 | 100 | 144 |
| ELBA - T 2 | 0 | 0 | 0 | 133 | 193 |
| EMMET - T 1 | 0 | 0 | 0 | 78 | 229 |
| EMMET - T 2 | 0 | 0 | 0 | 99 | 269 |
| Fox Lake - C 1 | 0 | 0 | 0 | 101 | 128 |
| Fox Lake - C 2 | 0 | 0 | 0 | 101 | 130 |
| Fox Lake - C 3 | 0 | 0 | 0 | 95 | 122 |
| FOX LAKE - T 1 | 0 | 0 | 0 | 28 | 55 |
| FOX LAKE - T 2 | 0 | 0 | 0 | 42 | 80 |
| FOX LAKE - T 3 | 0 | 0 | 0 | 38 | 77 |
| FOX LAKE - T 4 | 0 | 0 | 0 | 109 | 233 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 0 | 65 | 258 |
| HERMAN - T 2 | 0 | 0 | 0 | 64 | 258 |
| Horicon - C 1 | 0 | 0 | 0 | 162 | 210 |
| Horicon - C 2 | 0 | 0 | 0 | 87 | 114 |
| Horicon - C 3 | 0 | 0 | 0 | 118 | 156 |
| Horicon - C 4 | 0 | 0 | 0 | 135 | 175 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Beaver Dam - C 13 | 0 | 0 | 0 | 0 | 300 | 8 |
| Beaver Dam - C 14 | 0 | 0 | 0 | 0 | 346 | 5 |
| Beaver Dam - C 2 | 0 | 0 | 0 | 0 | 388 | 2 |
| Beaver Dam - C 3 | 0 | 0 | 0 | 0 | 337 | 5 |
| Beaver Dam - C 4 | 0 | 0 | 0 | 0 | 295 | 3 |
| Beaver Dam - C 5 | 0 | 0 | 0 | 0 | 315 | 0 |
| Beaver Dam - C 6 | 0 | 0 | 0 | 0 | 391 | 0 |
| Beaver Dam - C 7 | 0 | 0 | 0 | 0 | 335 | 0 |
| Beaver Dam - C 8 | 0 | 0 | 0 | 0 | 339 | 0 |
| Beaver Dam - C 9 | 0 | 0 | 0 | 0 | 454 | 0 |
| BEAVER DAM - T 1 | 0 | 0 | 0 | 0 | 224 | 0 |
| BEAVER DAM - T 2 | 0 | 0 | 0 | 0 | 221 | 0 |
| BEAVER DAM - T 3 | 0 | 0 | 0 | 0 | 323 | 0 |
| BEAVER DAM - T 4 | 0 | 0 | 0 | 0 | 294 | 0 |
| BEAVER DAM - T 5 | 1 | 0 | 0 | 0 | 370 | 2 |
| Brownsville - V 1 | 0 | 0 | 0 | 0 | 258 | 0 |
| BURNETT - T 1 | 0 | 0 | 0 | 0 | 144 | 0 |
| BURNETT - T 2 | 0 | 0 | 0 | 0 | 286 | 0 |
| CALAMUS - T 1 | 1 | 0 | 0 | 0 | 170 | 2 |
| CALAMUS - T 2 | 0 | 0 | 0 | 0 | 177 | 0 |
| CHESTER - T 1 | 0 | 0 | 0 | 0 | 170 | 0 |
| CHESTER - T 2 | 0 | 0 | 0 | 0 | 126 | 2 |
| Clyman - V 1 | 0 | 0 | 0 | 0 | 134 | 2 |
| CLYMAN - T 1 | 0 | 0 | 0 | 0 | 169 | 0 |
| CLYMAN - T 2 | 0 | 0 | 0 | 0 | 156 | 0 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 1 | 0 | 0 | 0 | 177 | 3 |
| ELBA - T 2 | 0 | 0 | 0 | 0 | 239 | 0 |
| EMMET - T 1 | 0 | 0 | 0 | 0 | 249 | 0 |
| EMMET - T 2 | 0 | 0 | 0 | 0 | 291 | 2 |
| Fox Lake - C 1 | 0 | 0 | 0 | 0 | 171 | 0 |
| Fox Lake - C 2 | 0 | 0 | 0 | 0 | 171 | 4 |
| Fox Lake - C 3 | 0 | 0 | 0 | 0 | 162 | 0 |
| FOX LAKE - T 1 | 0 | 0 | 0 | 0 | 64 | 0 |
| FOX LAKE - T 2 | 0 | 0 | 0 | 0 | 96 | 0 |
| FOX LAKE - T 3 | 0 | 0 | 0 | 0 | 92 | 0 |
| FOX LAKE - T 4 | 0 | 0 | 0 | 0 | 278 | 1 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 0 | 0 | 279 | 0 |
| HERMAN - T 2 | 0 | 0 | 0 | 0 | 288 | 2 |
| Horicon - C 1 | 2 | 0 | 0 | 0 | 282 | 6 |
| Horicon - C 2 | 0 | 0 | 0 | 0 | 151 | 0 |
| Horicon - C 3 | 0 | 0 | 0 | 0 | 208 | 0 |
| Horicon - C 4 | 0 | 0 | 0 | 0 | 230 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Beaver Dam - C 13 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 14 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 2 | 0 | 0 | 593 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 3 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 4 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 5 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 6 | 0 | 0 | 586 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 7 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 8 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 9 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 1 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 2 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 3 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 4 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 5 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 0 | 0 | 327 | 0 | 0 | 0 | 0 |
| BURNETT - T 1 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| BURNETT - T 2 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| CALAMUS - T 1 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| CALAMUS - T 2 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| CHESTER - T 1 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| CHESTER - T 2 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Clyman - V 1 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| CLYMAN - T 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| CLYMAN - T 2 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| Columbus - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| ELBA - T 2 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| EMMET - T 2 | 0 | 0 | 393 | 0 | 0 | 0 | 0 |
| Fox Lake - C 1 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| Fox Lake - C 2 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| Fox Lake - C 3 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 1 | 0 | 0 | 80 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 2 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 3 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 4 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| Horicon - C 1 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| Horicon - C 2 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| Horicon - C 3 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| Horicon - C 4 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55027357500005 | 0005 | 35750 | 55027 | 5502735750 | 5 | Horicon - C 5 |
| 55027357500006 | 0006 | 35750 | 55027 | 5502735750 | 6 | Horicon - C 6 |
| 55027361000001 | 0001 | 36100 | 55027 | 5502736100 | 1 | HUBBARD - T 1 |
| 55027361000002 | 0002 | 36100 | 55027 | 5502736100 | 2 | HUBBARD - T 2 |
| 55027361000003 | 0003 | 36100 | 55027 | 5502736100 | 3 | HUBBARD - T 3 |
| 55027366250001 | 0001 | 36625 | 55027 | 5502736625 | 1 | Hustisford - V 1 |
| 55027366250002 | 0002 | 36625 | 55027 | 5502736625 | 2 | Hustisford - V 2 |
| 55027366500001 | 0001 | 36650 | 55027 | 5502736650 | 1 | HUSTISFORD - T 1 |
| 55027366500002 | 0002 | 36650 | 55027 | 5502736650 | 2 | HUSTISFORD - T 2 |
| 55027366500003 | 0003 | 36650 | 55027 | 5502736650 | 3 | HUSTISFORD - T 3 |
| 55027371500001 | 0001 | 37150 | 55027 | 5502737150 | 1 | Iron Ridge - V 1 |
| 55027386750001 | 0001 | 38675 | 55027 | 5502738675 | 1 | Juneau - C 1 |
| 55027386750002 | 0002 | 38675 | 55027 | 5502738675 | 2 | Juneau - C 2 |
| 55027386750003 | 0003 | 38675 | 55027 | 5502738675 | 3 | Juneau - C 3 |
| 55027389000001 | 0001 | 38900 | 55027 | 5502738900 | 1 | Kekoskee - V 1 |
| 55027430500001 | 0001 | 43050 | 55027 | 5502743050 | 1 | LEBANON - T 1 |
| 55027430500002 | 0002 | 43050 | 55027 | 5502743050 | 2 | LEBANON - T 2 |
| 55027436500001 | 0001 | 43650 | 55027 | 5502743650 | 1 | LEROY - T 1 |
| 55027436500002 | 0002 | 43650 | 55027 | 5502743650 | 2 | LEROY - T 2 |
| 55027454750001 | 0001 | 45475 | 55027 | 5502745475 | 1 | Lomira - V 1 |
| 55027454750002 | 0002 | 45475 | 55027 | 5502745475 | 2 | Lomira - V 2 |
| 55027454750003 | 0003 | 45475 | 55027 | 5502745475 | 3 | Lomira - V 3 |
| 55027455000001 | 0001 | 45500 | 55027 | 5502745500 | 1 | LOMIRA - T 1 |
| 55027455000002 | 0002 | 45500 | 55027 | 5502745500 | 2 | LOMIRA - T 2 |
| 55027459500001 | 0001 | 45950 | 55027 | 5502745950 | 1 | Lowell - V 1 |
| 55027459750001 | 0001 | 45975 | 55027 | 5502745975 | 1 | LOWELL - T 1 |
| 55027459750002 | 0002 | 45975 | 55027 | 5502745975 | 2 | LOWELL - T 2 |
| 55027502000001 | 0001 | 50200 | 55027 | 5502750200 | 1 | Mayville - C 1 |
| 55027502000002 | 0002 | 50200 | 55027 | 5502750200 | 2 | Mayville - C 2 |
| 55027502000003 | 0003 | 50200 | 55027 | 5502750200 | 3 | Mayville - C 3 |
| 55027502000004 | 0004 | 50200 | 55027 | 5502750200 | 4 | Mayville - C 4 |
| 55027502000005 | 0005 | 50200 | 55027 | 5502750200 | 5 | Mayville - C 5 |
| 55029778750001 | 0001 | 77875 | 55029 | 5502977875 | 1 | Sturgeon Bay - C 1 |
| 55029778750010 | 0010 | 77875 | 55029 | 5502977875 | 10 | Sturgeon Bay - C 10 |
| 55029778750011 | 0011 | 77875 | 55029 | 5502977875 | 11 | Sturgeon Bay - C 11 |
| 55029778750012 | 0012 | 77875 | 55029 | 5502977875 | 12 | Sturgeon Bay - C 12 |
| 55061857750003 | 0003 | 85775 | 55061 | 5506185775 | 3 | WEST KEWAUNEE - T 3 |
| 55063045500001 | 0001 | 04550 | 55063 | 5506304550 | 1 | Bangor - V 1 |
| 55063045500002 | 0002 | 04550 | 55063 | 5506304550 | 2 | Bangor - V 2 |
| 55063045750001 | 0001 | 04575 | 55063 | 5506304575 | 1 | BANGOR - T 1 |
| 55039037500002 | 0002 | 03750 | 55039 | 5503903750 | 2 | AUBURN - T 2 |
| 55039037500003 | 0003 | 03750 | 55039 | 5503903750 | 3 | AUBURN - T 3 |
| 55039093000001 | 0001 | 09300 | 55039 | 5503909300 | 1 | Brandon - V 1 |
| 55039116000001 | 0001 | 11600 | 55039 | 5503911600 | 1 | BYRON - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Horicon - C 5 | 638 | 615 | 6 | 10 | 3 | 4 | 0 |
| Horicon - C 6 | 632 | 620 | 0 | 7 | 4 | 1 | 0 |
| HUBBARD - T 1 | 232 | 232 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 2 | 841 | 825 | 3 | 4 | 3 | 6 | 0 |
| HUBBARD - T 3 | 570 | 562 | 0 | 3 | 4 | 1 | 0 |
| Hustisford - V 1 | 537 | 533 | 1 | 1 | 0 | 2 | 0 |
| Hustisford - V 2 | 598 | 583 | 0 | 13 | 0 | 2 | 0 |
| HUSTISFORD - T 1 | 595 | 586 | 0 | 6 | 0 | 2 | 0 |
| HUSTISFORD - T 2 | 584 | 576 | 0 | 7 | 1 | 0 | 0 |
| HUSTISFORD - T 3 | 200 | 200 | 0 | 0 | 0 | 0 | 0 |
| Iron Ridge - V 1 | 998 | 983 | 0 | 10 | 0 | 3 | 0 |
| Juneau - C 1 | 982 | 947 | 4 | 27 | 2 | 1 | 0 |
| Juneau - C 2 | 780 | 746 | 6 | 25 | 0 | 3 | 0 |
| Juneau - C 3 | 723 | 710 | 0 | 11 | 0 | 1 | 1 |
| Kekoskee - V 1 | 169 | 157 | 0 | 3 | 9 | 0 | 0 |
| LEBANON - T 1 | 842 | 825 | 2 | 9 | 0 | 2 | 0 |
| LEBANON - T 2 | 822 | 806 | 4 | 3 | 1 | 5 | 0 |
| LEROY - T 1 | 521 | 517 | 0 | 1 | 3 | 0 | 0 |
| LEROY - T 2 | 595 | 583 | 0 | 6 | 2 | 4 | 0 |
| Lomira - V 1 | 776 | 739 | 5 | 28 | 2 | 2 | 0 |
| Lomira - V 2 | 723 | 706 | 1 | 10 | 0 | 5 | 1 |
| Lomira - V 3 | 734 | 710 | 0 | 19 | 1 | 4 | 0 |
| LOMIRA - T 1 | 605 | 595 | 0 | 3 | 1 | 6 | 0 |
| LOMIRA - T 2 | 623 | 615 | 3 | 1 | 2 | 2 | 0 |
| Lowell - V 1 | 366 | 346 | 1 | 12 | 4 | 2 | 1 |
| LOWELL - T 1 | 349 | 335 | 2 | 11 | 0 | 1 | 0 |
| LOWELL - T 2 | 820 | 791 | 1 | 18 | 2 | 3 | 0 |
| Mayville - C 1 | 763 | 746 | 0 | 10 | 5 | 0 | 0 |
| Mayville - C 2 | 756 | 729 | 0 | 22 | 0 | 4 | 0 |
| Mayville - C 3 | 771 | 747 | 1 | 16 | 4 | 3 | 0 |
| Mayville - C 4 | 390 | 379 | 1 | 2 | 5 | 3 | 0 |
| Mayville - C 5 | 781 | 770 | 1 | 6 | 1 | 3 | 0 |
| Sturgeon Bay - C 1 | 616 | 599 | 3 | 11 | 3 | 0 | 0 |
| Sturgeon Bay - C 10 | 624 | 617 | 0 | 5 | 0 | 2 | 0 |
| Sturgeon Bay - C 11 | 740 | 726 | 0 | 10 | 0 | 3 | 0 |
| Sturgeon Bay - C 12 | 536 | 520 | 3 | 4 | 4 | 4 | 0 |
| WEST KEWAUNEE - T 3 | 180 | 175 | 0 | 4 | 0 | 1 | 0 |
| Bangor - V 1 | 876 | 851 | 1 | 5 | 2 | 16 | 0 |
| Bangor - V 2 | 524 | 515 | 3 | 4 | 2 | 0 | 0 |
| BANGOR - T 1 | 583 | 574 | 0 | 4 | 0 | 1 | 0 |
| AUBURN - T 2 | 616 | 599 | 1 | 11 | 1 | 1 | 2 |
| AUBURN - T 3 | 788 | 764 | 0 | 5 | 1 | 18 | 0 |
| Brandon - V 1 | 912 | 904 | 0 | 7 | 0 | 1 | 0 |
| BYRON - T 1 | 710 | 687 | 2 | 15 | 1 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Horicon - C 5 | 0 | 0 | 464 | 447 | 5 | 10 |
| Horicon - C 6 | 0 | 0 | 449 | 444 | 0 | 3 |
| HUBBARD - T 1 | 0 | 0 | 171 | 171 | 0 | 0 |
| HUBBARD - T 2 | 0 | 0 | 649 | 639 | 2 | 2 |
| HUBBARD - T 3 | 0 | 0 | 431 | 426 | 0 | 1 |
| Hustisford - V 1 | 0 | 0 | 401 | 397 | 1 | 1 |
| Hustisford - V 2 | 0 | 0 | 435 | 423 | 0 | 10 |
| HUSTISFORD - T 1 | 0 | 1 | 432 | 425 | 0 | 5 |
| HUSTISFORD - T 2 | 0 | 0 | 445 | 438 | 0 | 6 |
| HUSTISFORD - T 3 | 0 | 0 | 148 | 148 | 0 | 0 |
| Iron Ridge - V 1 | 0 | 2 | 659 | 647 | 0 | 7 |
| Juneau - C 1 | 0 | 1 | 810 | 787 | 3 | 17 |
| Juneau - C 2 | 0 | 0 | 601 | 576 | 5 | 17 |
| Juneau - C 3 | 0 | 0 | 554 | 543 | 0 | 9 |
| Kekoskee - V 1 | 0 | 0 | 132 | 125 | 0 | 1 |
| LEBANON - T 1 | 4 | 0 | 610 | 601 | 1 | 4 |
| LEBANON - T 2 | 3 | 0 | 618 | 611 | 3 | 2 |
| LEROY - T 1 | 0 | 0 | 377 | 374 | 0 | 0 |
| LEROY - T 2 | 0 | 0 | 434 | 424 | 0 | 5 |
| Lomira - V 1 | 0 | 0 | 547 | 527 | 4 | 14 |
| Lomira - V 2 | 0 | 0 | 469 | 461 | 1 | 3 |
| Lomira - V 3 | 0 | 0 | 563 | 545 | 0 | 15 |
| LOMIRA - T 1 | 0 | 0 | 418 | 412 | 0 | 2 |
| LOMIRA - T 2 | 0 | 0 | 447 | 443 | 3 | 0 |
| Lowell - V 1 | 0 | 0 | 255 | 243 | 1 | 6 |
| LOWELL - T 1 | 0 | 0 | 261 | 251 | 2 | 7 |
| LOWELL - T 2 | 3 | 2 | 609 | 596 | 0 | 8 |
| Mayville - C 1 | 2 | 0 | 556 | 544 | 0 | 8 |
| Mayville - C 2 | 0 | 1 | 538 | 522 | 0 | 13 |
| Mayville - C 3 | 0 | 0 | 545 | 530 | 0 | 10 |
| Mayville - C 4 | 0 | 0 | 262 | 255 | 0 | 2 |
| Mayville - C 5 | 0 | 0 | 602 | 594 | 1 | 3 |
| Sturgeon Bay - C 1 | 0 | 0 | 482 | 475 | 1 | 6 |
| Sturgeon Bay - C 10 | 0 | 0 | 500 | 495 | 0 | 3 |
| Sturgeon Bay - C 11 | 0 | 1 | 578 | 570 | 0 | 5 |
| Sturgeon Bay - C 12 | 0 | 1 | 421 | 415 | 1 | 2 |
| WEST KEWAUNEE - T 3 | 0 | 0 | 132 | 128 | 0 | 4 |
| Bangor - V 1 | 1 | 0 | 631 | 620 | 0 | 3 |
| Bangor - V 2 | 0 | 0 | 366 | 363 | 2 | 1 |
| BANGOR - T 1 | 0 | 4 | 427 | 422 | 0 | 3 |
| AUBURN - T 2 | 1 | 0 | 463 | 451 | 1 | 7 |
| AUBURN - T 3 | 0 | 0 | 565 | 551 | 0 | 2 |
| Brandon - V 1 | 0 | 0 | 641 | 635 | 0 | 5 |
| BYRON - T 1 | 0 | 0 | 519 | 505 | 2 | 9 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Horicon - C 5 | 0 | 2 | 0 | 0 | 0 |
| Horicon - C 6 | 1 | 1 | 0 | 0 | 0 |
| HUBBARD - T 1 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 2 | 2 | 4 | 0 | 0 | 0 |
| HUBBARD - T 3 | 3 | 1 | 0 | 0 | 0 |
| Hustisford - V 1 | 0 | 2 | 0 | 0 | 0 |
| Hustisford - V 2 | 0 | 2 | 0 | 0 | 0 |
| HUSTISFORD - T 1 | 0 | 1 | 0 | 0 | 1 |
| HUSTISFORD - T 2 | 1 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 3 | 0 | 0 | 0 | 0 | 0 |
| Iron Ridge - V 1 | 0 | 3 | 0 | 0 | 2 |
| Juneau - C 1 | 1 | 1 | 0 | 0 | 1 |
| Juneau - C 2 | 0 | 3 | 0 | 0 | 0 |
| Juneau - C 3 | 1 | 0 | 1 | 0 | 0 |
| Kekoskee - V 1 | 6 | 0 | 0 | 0 | 0 |
| LEBANON - T 1 | 0 | 2 | 0 | 2 | 0 |
| LEBANON - T 2 | 0 | 2 | 0 | 0 | 0 |
| LEROY - T 1 | 3 | 0 | 0 | 0 | 0 |
| LEROY - T 2 | 2 | 3 | 0 | 0 | 0 |
| Lomira - V 1 | 0 | 2 | 0 | 0 | 0 |
| Lomira - V 2 | 0 | 4 | 0 | 0 | 0 |
| Lomira - V 3 | 1 | 2 | 0 | 0 | 0 |
| LOMIRA - T 1 | 1 | 3 | 0 | 0 | 0 |
| LOMIRA - T 2 | 0 | 1 | 0 | 0 | 0 |
| Lowell - V 1 | 2 | 2 | 1 | 0 | 0 |
| LOWELL - T 1 | 0 | 1 | 0 | 0 | 0 |
| LOWELL - T 2 | 1 | 2 | 0 | 1 | 1 |
| Mayville - C 1 | 2 | 0 | 0 | 2 | 0 |
| Mayville - C 2 | 0 | 3 | 0 | 0 | 0 |
| Mayville - C 3 | 2 | 3 | 0 | 0 | 0 |
| Mayville - C 4 | 3 | 2 | 0 | 0 | 0 |
| Mayville - C 5 | 1 | 3 | 0 | 0 | 0 |
| Sturgeon Bay - C 1 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 10 | 0 | 2 | 0 | 0 | 0 |
| Sturgeon Bay - C 11 | 0 | 3 | 0 | 0 | 0 |
| Sturgeon Bay - C 12 | 2 | 1 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 3 | 0 | 0 | 0 | 0 | 0 |
| Bangor - V 1 | 2 | 5 | 0 | 1 | 0 |
| Bangor - V 2 | 0 | 0 | 0 | 0 | 0 |
| BANGOR - T 1 | 0 | 1 | 0 | 0 | 1 |
| AUBURN - T 2 | 1 | 1 | 2 | 0 | 0 |
| AUBURN - T 3 | 1 | 11 | 0 | 0 | 0 |
| Brandon - V 1 | 0 | 1 | 0 | 0 | 0 |
| BYRON - T 1 | 1 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Horicon - C 5 | 55027 | 13 | 39 | 13 | 6 |
| Horicon - C 6 | 55027 | 5 | 39 | 13 | 6 |
| HUBBARD - T 1 | 55027 | 0 | 39 | 13 | 6 |
| HUBBARD - T 2 | 55027 | 12 | 39 | 13 | 6 |
| HUBBARD - T 3 | 55027 | 5 | 39 | 13 | 6 |
| Hustisford - V 1 | 55027 | 3 | 38 | 13 | 6 |
| Hustisford - V 2 | 55027 | 2 | 38 | 13 | 6 |
| HUSTISFORD - T 1 | 55027 | 3 | 38 | 13 | 6 |
| HUSTISFORD - T 2 | 55027 | 1 | 38 | 13 | 6 |
| HUSTISFORD - T 3 | 55027 | 0 | 38 | 13 | 6 |
| Iron Ridge - V 1 | 55027 | 5 | 39 | 13 | 6 |
| Juneau - C 1 | 55027 | 8 | 39 | 13 | 6 |
| Juneau - C 2 | 55027 | 9 | 39 | 13 | 6 |
| Juneau - C 3 | 55027 | 2 | 39 | 13 | 6 |
| Kekoskee - V 1 | 55027 | 9 | 39 | 13 | 6 |
| LEBANON - T 1 | 55027 | 8 | 38 | 13 | 6 |
| LEBANON - T 2 | 55027 | 13 | 38 | 13 | 6 |
| LEROY - T 1 | 55027 | 3 | 39 | 13 | 6 |
| LEROY - T 2 | 55027 | 6 | 39 | 13 | 6 |
| Lomira - V 1 | 55027 | 9 | 39 | 13 | 6 |
| Lomira - V 2 | 55027 | 7 | 39 | 13 | 6 |
| Lomira - V 3 | 55027 | 5 | 39 | 13 | 6 |
| LOMIRA - T 1 | 55027 | 7 | 39 | 13 | 6 |
| LOMIRA - T 2 | 55027 | 7 | 39 | 13 | 6 |
| Lowell - V 1 | 55027 | 8 | 38 | 13 | 6 |
| LOWELL - T 1 | 55027 | 3 | 38 | 13 | 6 |
| LOWELL - T 2 | 55027 | 11 | 38 | 13 | 6 |
| Mayville - C 1 | 55027 | 7 | 39 | 13 | 6 |
| Mayville - C 2 | 55027 | 5 | 39 | 13 | 6 |
| Mayville - C 3 | 55027 | 8 | 39 | 13 | 6 |
| Mayville - C 4 | 55027 | 9 | 39 | 13 | 6 |
| Mayville - C 5 | 55027 | 5 | 39 | 13 | 6 |
| Sturgeon Bay - C 1 | 55029 | 6 | 01 | 01 | 8 |
| Sturgeon Bay - C 10 | 55029 | 2 | 01 | 01 | 8 |
| Sturgeon Bay - C 11 | 55029 | 4 | 01 | 01 | 8 |
| Sturgeon Bay - C 12 | 55029 | 12 | 01 | 01 | 8 |
| WEST KEWAUNEE - T 3 | 55061 | 1 | 01 | 01 | 8 |
| Bangor - V 1 | 55063 | 20 | 94 | 32 | 3 |
| Bangor - V 2 | 55063 | 5 | 94 | 32 | 3 |
| BANGOR - T 1 | 55063 | 5 | 94 | 32 | 3 |
| AUBURN - T 2 | 55039 | 6 | 59 | 20 | 6 |
| AUBURN - T 3 | 55039 | 19 | 59 | 20 | 6 |
| Brandon - V 1 | 55039 | 1 | 41 | 14 | 6 |
| BYRON - T 1 | 55039 | 8 | 53 | 18 | 6 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Horicon - C 5 | Dodge | Horicon | C | 163 |
| Horicon - C 6 | Dodge | Horicon | C | 162 |
| HUBBARD - T 1 | Dodge | HUBBARD | T | 56 |
| HUBBARD - T 2 | Dodge | HUBBARD | T | 199 |
| HUBBARD - T 3 | Dodge | HUBBARD | T | 135 |
| Hustisford - V 1 | Dodge | Hustisford | V | 111 |
| Hustisford - V 2 | Dodge | Hustisford | V | 126 |
| HUSTISFORD - T 1 | Dodge | HUSTISFORD | T | 114 |
| HUSTISFORD - T 2 | Dodge | HUSTISFORD | T | 115 |
| HUSTISFORD - T 3 | Dodge | HUSTISFORD | T | 40 |
| Iron Ridge - V 1 | Dodge | Iron Ridge | V | 191 |
| Juneau - C 1 | Dodge | Juneau | C | 189 |
| Juneau - C 2 | Dodge | Juneau | C | 151 |
| Juneau - C 3 | Dodge | Juneau | C | 138 |
| Kekoskee - V 1 | Dodge | Kekoskee | V | 37 |
| LEBANON - T 1 | Dodge | LEBANON | T | 187 |
| LEBANON - T 2 | Dodge | LEBANON | T | 181 |
| LEROY - T 1 | Dodge | LEROY | T | 88 |
| LEROY - T 2 | Dodge | LEROY | T | 99 |
| Lomira - V 1 | Dodge | Lomira | V | 159 |
| Lomira - V 2 | Dodge | Lomira | V | 149 |
| Lomira - V 3 | Dodge | Lomira | V | 148 |
| LOMIRA - T 1 | Dodge | LOMIRA | T | 89 |
| LOMIRA - T 2 | Dodge | LOMIRA | T | 93 |
| Lowell - V 1 | Dodge | Lowell | V | 66 |
| LOWELL - T 1 | Dodge | LOWELL | T | 70 |
| LOWELL - T 2 | Dodge | LOWELL | T | 164 |
| Mayville - C 1 | Dodge | Mayville | C | 189 |
| Mayville - C 2 | Dodge | Mayville | C | 187 |
| Mayville - C 3 | Dodge | Mayville | C | 192 |
| Mayville - C 4 | Dodge | Mayville | C | 97 |
| Mayville - C 5 | Dodge | Mayville | C | 195 |
| Sturgeon Bay - C 1 | Door | Sturgeon Bay | C | 199 |
| Sturgeon Bay - C 10 | Door | Sturgeon Bay | C | 192 |
| Sturgeon Bay - C 11 | Door | Sturgeon Bay | C | 233 |
| Sturgeon Bay - C 12 | Door | Sturgeon Bay | C | 169 |
| WEST KEWAUNEE - T 3 | Kewaunee | WEST KEWAUNEE | T | 50 |
| Bangor - V 1 | La Crosse | Bangor | V | 269 |
| Bangor - V 2 | La Crosse | Bangor | V | 160 |
| BANGOR - T 1 | La Crosse | BANGOR | T | 159 |
| AUBURN - T 2 | Fond du Lac | AUBURN | T | 132 |
| AUBURN - T 3 | Fond du Lac | AUBURN | T | 163 |
| Brandon - V 1 | Fond du Lac | Brandon | V | 171 |
| BYRON - T 1 | Fond du Lac | BYRON | T | 149 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Horicon - C 5 | 141 | 0 | 0 | 0 | 0 |
| Horicon - C 6 | 139 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 84 | 0 | 0 | 0 | 0 |
| HUBBARD - T 2 | 301 | 1 | 3 | 0 | 0 |
| HUBBARD - T 3 | 204 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 154 | 1 | 2 | 0 | 0 |
| Hustisford - V 2 | 170 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 1 | 226 | 0 | 2 | 0 | 0 |
| HUSTISFORD - T 2 | 225 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 3 | 76 | 0 | 0 | 0 | 0 |
| Iron Ridge - V 1 | 279 | 2 | 2 | 0 | 0 |
| Juneau - C 1 | 212 | 4 | 2 | 0 | 0 |
| Juneau - C 2 | 166 | 0 | 0 | 0 | 0 |
| Juneau - C 3 | 152 | 0 | 0 | 0 | 0 |
| Kekoskee - V 1 | 63 | 1 | 0 | 0 | 0 |
| LEBANON - T 1 | 275 | 0 | 0 | 0 | 0 |
| LEBANON - T 2 | 264 | 2 | 2 | 1 | 0 |
| LEROY - T 1 | 156 | 0 | 0 | 0 | 0 |
| LEROY - T 2 | 178 | 0 | 0 | 0 | 0 |
| Lomira - V 1 | 237 | 0 | 0 | 0 | 0 |
| Lomira - V 2 | 221 | 0 | 0 | 0 | 0 |
| Lomira - V 3 | 223 | 0 | 1 | 0 | 1 |
| LOMIRA - T 1 | 212 | 0 | 0 | 0 | 0 |
| LOMIRA - T 2 | 216 | 1 | 1 | 0 | 0 |
| Lowell - V 1 | 92 | 0 | 0 | 0 | 0 |
| LOWELL - T 1 | 102 | 0 | 0 | 0 | 0 |
| LOWELL - T 2 | 231 | 1 | 1 | 0 | 0 |
| Mayville - C 1 | 201 | 0 | 0 | 0 | 0 |
| Mayville - C 2 | 202 | 0 | 0 | 0 | 0 |
| Mayville - C 3 | 205 | 0 | 0 | 0 | 0 |
| Mayville - C 4 | 104 | 0 | 0 | 0 | 0 |
| Mayville - C 5 | 208 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 1 | 76 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 10 | 120 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 11 | 121 | 1 | 1 | 0 | 0 |
| Sturgeon Bay - C 12 | 84 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 3 | 44 | 0 | 0 | 0 | 0 |
| Bangor - V 1 | 177 | 0 | 0 | 0 | 0 |
| Bangor - V 2 | 106 | 1 | 1 | 0 | 0 |
| BANGOR - T 1 | 162 | 0 | 1 | 0 | 1 |
| AUBURN - T 2 | 270 | 0 | 0 | 0 | 0 |
| AUBURN - T 3 | 354 | 1 | 1 | 0 | 0 |
| Brandon - V 1 | 281 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 291 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Horicon - C 5 | 0 | 0 | 0 | 0 | 120 |
| Horicon - C 6 | 0 | 0 | 0 | 0 | 122 |
| HUBBARD - T 1 | 0 | 0 | 0 | 0 | 47 |
| HUBBARD - T 2 | 6 | 0 | 0 | 1 | 163 |
| HUBBARD - T 3 | 0 | 0 | 0 | 0 | 116 |
| Hustisford - V 1 | 2 | 4 | 0 | 1 | 83 |
| Hustisford - V 2 | 0 | 0 | 0 | 0 | 98 |
| HUSTISFORD - T 1 | 7 | 2 | 0 | 0 | 96 |
| HUSTISFORD - T 2 | 0 | 0 | 0 | 0 | 91 |
| HUSTISFORD - T 3 | 0 | 0 | 0 | 0 | 31 |
| Iron Ridge - V 1 | 8 | 1 | 0 | 0 | 142 |
| Juneau - C 1 | 7 | 1 | 1 | 0 | 163 |
| Juneau - C 2 | 0 | 0 | 0 | 0 | 129 |
| Juneau - C 3 | 0 | 0 | 0 | 0 | 120 |
| Kekoskee - V 1 | 1 | 1 | 0 | 0 | 38 |
| LEBANON - T 1 | 0 | 0 | 0 | 0 | 131 |
| LEBANON - T 2 | 10 | 5 | 0 | 0 | 136 |
| LEROY - T 1 | 3 | 0 | 0 | 2 | 53 |
| LEROY - T 2 | 0 | 0 | 0 | 0 | 61 |
| Lomira - V 1 | 1 | 0 | 0 | 0 | 122 |
| Lomira - V 2 | 0 | 0 | 0 | 0 | 114 |
| Lomira - V 3 | 6 | 4 | 1 | 1 | 120 |
| LOMIRA - T 1 | 0 | 0 | 0 | 0 | 61 |
| LOMIRA - T 2 | 6 | 0 | 1 | 0 | 66 |
| Lowell - V 1 | 1 | 0 | 0 | 0 | 64 |
| LOWELL - T 1 | 0 | 0 | 0 | 0 | 58 |
| LOWELL - T 2 | 10 | 2 | 0 | 1 | 140 |
| Mayville - C 1 | 0 | 0 | 0 | 0 | 139 |
| Mayville - C 2 | 2 | 0 | 0 | 0 | 142 |
| Mayville - C 3 | 2 | 0 | 0 | 0 | 145 |
| Mayville - C 4 | 1 | 0 | 0 | 0 | 74 |
| Mayville - C 5 | 0 | 0 | 0 | 0 | 146 |
| Sturgeon Bay - C 1 | 0 | 0 | 0 | 0 | 178 |
| Sturgeon Bay - C 10 | 2 | 0 | 0 | 0 | 166 |
| Sturgeon Bay - C 11 | 3 | 0 | 0 | 1 | 183 |
| Sturgeon Bay - C 12 | 0 | 0 | 0 | 0 | 133 |
| WEST KEWAUNEE - T 3 | 0 | 0 | 0 | 0 | 40 |
| Bangor - V 1 | 0 | 0 | 0 | 0 | 202 |
| Bangor - V 2 | 4 | 0 | 0 | 1 | 122 |
| BANGOR - T 1 | 1 | 0 | 0 | 1 | 129 |
| AUBURN - T 2 | 0 | 0 | 0 | 0 | 0 |
| AUBURN - T 3 | 7 | 0 | 0 | 2 | 0 |
| Brandon - V 1 | 1 | 3 | 0 | 1 | 116 |
| BYRON - T 1 | 4 | 3 | 0 | 0 | 123 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Horicon - C 5 | 178 | 0 | 0 | 0 | 0 |
| Horicon - C 6 | 173 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 90 | 0 | 0 | 0 | 0 |
| HUBBARD - T 2 | 334 | 0 | 0 | 0 | 0 |
| HUBBARD - T 3 | 223 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 169 | 1 | 0 | 0 | 0 |
| Hustisford - V 2 | 189 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 1 | 245 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 2 | 240 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 3 | 82 | 0 | 0 | 0 | 0 |
| Iron Ridge - V 1 | 321 | 0 | 0 | 0 | 0 |
| Juneau - C 1 | 230 | 0 | 0 | 0 | 0 |
| Juneau - C 2 | 184 | 0 | 0 | 0 | 0 |
| Juneau - C 3 | 171 | 0 | 0 | 0 | 0 |
| Kekoskee - V 1 | 60 | 0 | 0 | 0 | 0 |
| LEBANON - T 1 | 324 | 0 | 0 | 0 | 0 |
| LEBANON - T 2 | 318 | 1 | 0 | 0 | 0 |
| LEROY - T 1 | 186 | 0 | 0 | 0 | 0 |
| LEROY - T 2 | 216 | 0 | 0 | 0 | 0 |
| Lomira - V 1 | 260 | 0 | 0 | 0 | 0 |
| Lomira - V 2 | 244 | 0 | 0 | 0 | 0 |
| Lomira - V 3 | 245 | 0 | 0 | 0 | 0 |
| LOMIRA - T 1 | 236 | 0 | 0 | 0 | 0 |
| LOMIRA - T 2 | 240 | 0 | 0 | 0 | 0 |
| Lowell - V 1 | 87 | 0 | 0 | 0 | 0 |
| LOWELL - T 1 | 106 | 0 | 0 | 0 | 0 |
| LOWELL - T 2 | 251 | 0 | 0 | 0 | 0 |
| Mayville - C 1 | 243 | 0 | 0 | 0 | 0 |
| Mayville - C 2 | 242 | 0 | 0 | 0 | 0 |
| Mayville - C 3 | 245 | 0 | 0 | 0 | 0 |
| Mayville - C 4 | 124 | 0 | 0 | 0 | 0 |
| Mayville - C 5 | 247 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 1 | 93 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 10 | 149 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 11 | 165 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 12 | 119 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 3 | 55 | 0 | 0 | 0 | 0 |
| Bangor - V 1 | 236 | 0 | 0 | 0 | 197 |
| Bangor - V 2 | 141 | 1 | 0 | 0 | 117 |
| BANGOR - T 1 | 194 | 0 | 0 | 0 | 122 |
| AUBURN - T 2 | 323 | 0 | 0 | 0 | 0 |
| AUBURN - T 3 | 399 | 6 | 0 | 0 | 0 |
| Brandon - V 1 | 322 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 301 | 0 | 0 | 0 | 147 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Horicon - C 5 | 0 | 0 | 0 | 127 | 170 |
| Horicon - C 6 | 0 | 0 | 0 | 127 | 168 |
| HUBBARD - T 1 | 0 | 0 | 0 | 44 | 90 |
| HUBBARD - T 2 | 0 | 0 | 0 | 160 | 330 |
| HUBBARD - T 3 | 0 | 0 | 0 | 112 | 222 |
| Hustisford - V 1 | 0 | 0 | 0 | 81 | 171 |
| Hustisford - V 2 | 0 | 0 | 0 | 90 | 189 |
| HUSTISFORD - T 1 | 0 | 0 | 0 | 102 | 233 |
| HUSTISFORD - T 2 | 0 | 0 | 0 | 100 | 233 |
| HUSTISFORD - T 3 | 0 | 0 | 0 | 33 | 80 |
| Iron Ridge - V 1 | 0 | 0 | 0 | 154 | 306 |
| Juneau - C 1 | 0 | 0 | 0 | 150 | 228 |
| Juneau - C 2 | 0 | 0 | 0 | 120 | 181 |
| Juneau - C 3 | 0 | 0 | 0 | 111 | 169 |
| Kekoskee - V 1 | 0 | 0 | 0 | 37 | 60 |
| LEBANON - T 1 | 0 | 0 | 0 | 143 | 313 |
| LEBANON - T 2 | 0 | 0 | 0 | 138 | 305 |
| LEROY - T 1 | 0 | 0 | 0 | 67 | 176 |
| LEROY - T 2 | 0 | 0 | 0 | 70 | 200 |
| Lomira - V 1 | 0 | 0 | 0 | 167 | 223 |
| Lomira - V 2 | 0 | 0 | 0 | 157 | 207 |
| Lomira - V 3 | 0 | 0 | 0 | 162 | 212 |
| LOMIRA - T 1 | 0 | 0 | 0 | 93 | 202 |
| LOMIRA - T 2 | 0 | 0 | 0 | 96 | 214 |
| Lowell - V 1 | 0 | 0 | 0 | 61 | 89 |
| LOWELL - T 1 | 0 | 0 | 0 | 51 | 108 |
| LOWELL - T 2 | 0 | 0 | 0 | 143 | 255 |
| Mayville - C 1 | 0 | 0 | 0 | 152 | 232 |
| Mayville - C 2 | 0 | 0 | 0 | 150 | 230 |
| Mayville - C 3 | 0 | 0 | 0 | 152 | 234 |
| Mayville - C 4 | 0 | 0 | 0 | 77 | 119 |
| Mayville - C 5 | 0 | 0 | 0 | 156 | 238 |
| Sturgeon Bay - C 1 | 0 | 0 | 0 | 194 | 81 |
| Sturgeon Bay - C 10 | 0 | 0 | 0 | 185 | 128 |
| Sturgeon Bay - C 11 | 0 | 0 | 0 | 210 | 138 |
| Sturgeon Bay - C 12 | 0 | 0 | 0 | 151 | 101 |
| WEST KEWAUNEE - T 3 | 0 | 0 | 0 | 46 | 50 |
| Bangor - V 1 | 242 | 0 | 0 | 291 | 146 |
| Bangor - V 2 | 148 | 1 | 0 | 177 | 83 |
| BANGOR - T 1 | 202 | 0 | 0 | 185 | 128 |
| AUBURN - T 2 | 291 | 0 | 48 | 85 | 287 |
| AUBURN - T 3 | 385 | 1 | 68 | 125 | 376 |
| Brandon - V 1 | 365 | 1 | 0 | 118 | 318 |
| BYRON - T 1 | 291 | 1 | 0 | 113 | 314 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Horicon - C 5 | 0 | 0 | 0 | 0 | 223 | 0 |
| Horicon - C 6 | 0 | 0 | 0 | 0 | 222 | 0 |
| HUBBARD - T 1 | 0 | 0 | 0 | 0 | 100 | 0 |
| HUBBARD - T 2 | 0 | 0 | 0 | 0 | 369 | 2 |
| HUBBARD - T 3 | 0 | 0 | 0 | 0 | 250 | 0 |
| Hustisford - V 1 | 0 | 0 | 0 | 0 | 195 | 2 |
| Hustisford - V 2 | 0 | 0 | 0 | 0 | 215 | 0 |
| HUSTISFORD - T 1 | 0 | 0 | 0 | 0 | 264 | 1 |
| HUSTISFORD - T 2 | 0 | 0 | 0 | 0 | 261 | 0 |
| HUSTISFORD - T 3 | 0 | 0 | 0 | 0 | 89 | 0 |
| Iron Ridge - V 1 | 0 | 0 | 0 | 0 | 354 | 1 |
| Juneau - C 1 | 1 | 0 | 0 | 0 | 300 | 4 |
| Juneau - C 2 | 0 | 0 | 0 | 0 | 238 | 0 |
| Juneau - C 3 | 0 | 0 | 0 | 0 | 220 | 0 |
| Kekoskee - V 1 | 0 | 0 | 0 | 0 | 75 | 2 |
| LEBANON - T 1 | 0 | 0 | 0 | 0 | 364 | 0 |
| LEBANON - T 2 | 1 | 0 | 0 | 0 | 361 | 2 |
| LEROY - T 1 | 0 | 0 | 0 | 0 | 195 | 0 |
| LEROY - T 2 | 0 | 0 | 0 | 0 | 224 | 0 |
| Lomira - V 1 | 0 | 0 | 0 | 0 | 300 | 0 |
| Lomira - V 2 | 0 | 0 | 0 | 0 | 280 | 0 |
| Lomira - V 3 | 0 | 0 | 0 | 0 | 281 | 5 |
| LOMIRA - T 1 | 0 | 0 | 0 | 0 | 260 | 0 |
| LOMIRA - T 2 | 0 | 0 | 0 | 0 | 262 | 0 |
| Lowell - V 1 | 0 | 0 | 0 | 0 | 109 | 1 |
| LOWELL - T 1 | 0 | 0 | 0 | 0 | 130 | 0 |
| LOWELL - T 2 | 0 | 0 | 0 | 0 | 289 | 1 |
| Mayville - C 1 | 0 | 0 | 0 | 0 | 285 | 0 |
| Mayville - C 2 | 0 | 0 | 0 | 0 | 282 | 0 |
| Mayville - C 3 | 0 | 0 | 0 | 0 | 288 | 0 |
| Mayville - C 4 | 0 | 0 | 0 | 0 | 146 | 0 |
| Mayville - C 5 | 0 | 0 | 0 | 0 | 292 | 0 |
| Sturgeon Bay - C 1 | 0 | 0 | 0 | 0 | 178 | 6 |
| Sturgeon Bay - C 10 | 0 | 0 | 0 | 0 | 218 | 2 |
| Sturgeon Bay - C 11 | 0 | 0 | 0 | 0 | 233 | 9 |
| Sturgeon Bay - C 12 | 0 | 0 | 0 | 0 | 168 | 2 |
| WEST KEWAUNEE - T 3 | 0 | 0 | 0 | 69 | 0 | 0 |
| Bangor - V 1 | 0 | 2 | 0 | 326 | 0 | 1 |
| Bangor - V 2 | 1 | 7 | 0 | 193 | 0 | 4 |
| BANGOR - T 1 | 0 | 7 | 0 | 222 | 0 | 2 |
| AUBURN - T 2 | 0 | 0 | 0 | 122 | 265 | 0 |
| AUBURN - T 3 | 0 | 0 | 0 | 148 | 340 | 1 |
| Brandon - V 1 | 0 | 0 | 0 | 154 | 279 | 1 |
| BYRON - T 1 | 0 | 0 | 0 | 171 | 258 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Horicon - C 5 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Horicon - C 6 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| HUBBARD - T 2 | 0 | 0 | 511 | 0 | 0 | 0 | 0 |
| HUBBARD - T 3 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| Hustisford - V 2 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 1 | 0 | 0 | 351 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 2 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 3 | 0 | 0 | 116 | 0 | 0 | 0 | 0 |
| Iron Ridge - V 1 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| Juneau - C 1 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| Juneau - C 2 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |
| Juneau - C 3 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| Kekoskee - V 1 | 0 | 0 | 103 | 0 | 0 | 0 | 0 |
| LEBANON - T 1 | 0 | 0 | 462 | 0 | 0 | 0 | 0 |
| LEBANON - T 2 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| LEROY - T 1 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| LEROY - T 2 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| Lomira - V 1 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| Lomira - V 2 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| Lomira - V 3 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| LOMIRA - T 1 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| LOMIRA - T 2 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| Lowell - V 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| LOWELL - T 1 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| LOWELL - T 2 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| Mayville - C 1 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Mayville - C 2 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| Mayville - C 3 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| Mayville - C 4 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| Mayville - C 5 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 1 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 10 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 11 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 12 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 3 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| Bangor - V 1 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Bangor - V 2 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| BANGOR - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| AUBURN - T 2 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| AUBURN - T 3 | 0 | 0 | 528 | 0 | 0 | 0 | 0 |
| Brandon - V 1 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55039682000002 | 0002 | 68200 | 55039 | 5503968200 | 2 | RIPON - T 2 |
| 55039695250001 | 0001 | 69525 | 55039 | 5503969525 | 1 | Rosendale - V 1 |
| 55039695500001 | 0001 | 69550 | 55039 | 5503969550 | 1 | ROSENDALE - T 1 |
| 55039705000001 | 0001 | 70500 | 55039 | 5503970500 | 1 | St. Cloud - V 1 |
| 55041443750003 | 0003 | 44375 | 55041 | 5504144375 | 3 | LINCOLN - T 3 |
| 55041555750001 | 0001 | 55575 | 55041 | 5504155575 | 1 | NASHVILLE - T 1 |
| 55041555750002 | 0002 | 55575 | 55041 | 5504155575 | 2 | NASHVILLE - T 2 |
| 55041555750003 | 0003 | 55575 | 55041 | 5504155575 | 3 | NASHVILLE - T 3 |
| 55043422500008 | 0008 | 42250 | 55043 | 5504342250 | 8 | Lancaster - C 8 |
| 55043438250001 | 0001 | 43825 | 55043 | 5504343825 | 1 | LIBERTY - T 1 |
| 55043440500001 | 0001 | 44050 | 55043 | 5504344050 | 1 | LIMA - T 1 |
| 55043450250001 | 0001 | 45025 | 55043 | 5504345025 | 1 | LITTLE GRANT - T 1 |
| 55069801250002 | 0002 | 80125 | 55069 | 5506980125 | 2 | Tomahawk - C 2 |
| 55069801250003 | 0003 | 80125 | 55069 | 5506980125 | 3 | Tomahawk - C 3 |
| 55069801250004 | 0004 | 80125 | 55069 | 5506980125 | 4 | Tomahawk - C 4 |
| 55069801250005 | 0005 | 80125 | 55069 | 5506980125 | 5 | Tomahawk - C 5 |
| 55027502000006 | 0006 | 50200 | 55027 | 5502750200 | 6 | Mayville - C 6 |
| 55027502000007 | 0007 | 50200 | 55027 | 5502750200 | 7 | Mayville - C 7 |
| 55027560750001 | 0001 | 56075 | 55027 | 5502756075 | 1 | Neosho - V 1 |
| 55027590000001 | 0001 | 59000 | 55027 | 5502759000 | 1 | OAK GROVE - T 1 |
| 55027590000002 | 0002 | 59000 | 55027 | 5502759000 | 2 | OAK GROVE - T 2 |
| 55027590000003 | 0003 | 59000 | 55027 | 5502759000 | 3 | OAK GROVE - T 3 |
| 55027643750001 | 0001 | 64375 | 55027 | 5502764375 | 1 | PORTLAND - T 1 |
| 55027643750002 | 0002 | 64375 | 55027 | 5502764375 | 2 | PORTLAND - T 2 |
| 55027661500001 | 0001 | 66150 | 55027 | 5502766150 | 1 | Randolph - V 1 |
| 55027661500002 | 0002 | 66150 | 55027 | 5502766150 | 2 | Randolph - V 2 |
| 55027669000001 | 0001 | 66900 | 55027 | 5502766900 | 1 | Reeseville - V 1 |
| 55027699620001 | 0001 | 69962 | 55027 | 5502769962 | 1 | RUBICON - T 1 |
| 55027699620002 | 0002 | 69962 | 55027 | 5502769962 | 2 | RUBICON - T 2 |
| 55027699620003 | 0003 | 69962 | 55027 | 5502769962 | 3 | RUBICON - T 3 |
| 55027735750001 | 0001 | 73575 | 55027 | 5502773575 | 1 | SHIELDS - T 1 |
| 55027793750001 | 0001 | 79375 | 55027 | 5502779375 | 1 | Theresa - V 1 |
| 55027839750006 | 0006 | 83975 | 55027 | 5502783975 | 6 | Watertown - C 6 |
| 55027839750007 | 0007 | 83975 | 55027 | 5502783975 | 7 | Watertown - C 7 |
| 55027844250001 | 0001 | 84425 | 55027 | 5502784425 | 1 | Waupun - C 1 |
| 55027844250002 | 0002 | 84425 | 55027 | 5502784425 | 2 | Waupun - C 2 |
| 55027844250003 | 0003 | 84425 | 55027 | 5502784425 | 3 | Waupun - C 3 |
| 55027844250004 | 0004 | 84425 | 55027 | 5502784425 | 4 | Waupun - C 4 |
| 55027844250005 | 0005 | 84425 | 55027 | 5502784425 | 5 | Waupun - C 5 |
| 55027844250006 | 0006 | 84425 | 55027 | 5502784425 | 6 | Waupun - C 6 |
| 55027844250007 | 0007 | 84425 | 55027 | 5502784425 | 7 | Waupun - C 7 |
| 55027844250008 | 0008 | 84425 | 55027 | 5502784425 | 8 | Waupun - C 8 |
| 55027856500001 | 0001 | 85650 | 55027 | 5502785650 | 1 | WESTFORD - T 1 |
| 55027856500002 | 0002 | 85650 | 55027 | 5502785650 | 2 | WESTFORD - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| RIPON - T 2 | 821 | 785 | 4 | 21 | 2 | 6 | 2 |
| Rosendale - V 1 | 923 | 917 | 2 | 3 | 0 | 1 | 0 |
| ROSENDALE - T 1 | 783 | 771 | 0 | 5 | 0 | 6 | 0 |
| St. Cloud - V 1 | 497 | 491 | 0 | 4 | 0 | 1 | 0 |
| LINCOLN - T 3 | 48 | 48 | 0 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 1 | 265 | 255 | 0 | 1 | 0 | 9 | 0 |
| NASHVILLE - T 2 | 428 | 416 | 0 | 1 | 0 | 11 | 0 |
| NASHVILLE - T 3 | 448 | 97 | 0 | 2 | 0 | 348 | 0 |
| Lancaster - C 8 | 453 | 446 | 0 | 0 | 6 | 1 | 0 |
| LIBERTY - T 1 | 552 | 543 | 3 | 6 | 0 | 0 | 0 |
| LIMA - T 1 | 716 | 708 | 2 | 3 | 2 | 1 | 0 |
| LITTLE GRANT - T 1 | 257 | 255 | 0 | 0 | 0 | 2 | 0 |
| Tomahawk - C 2 | 538 | 519 | 1 | 1 | 8 | 9 | 0 |
| Tomahawk - C 3 | 617 | 602 | 0 | 5 | 0 | 10 | 0 |
| Tomahawk - C 4 | 636 | 622 | 0 | 3 | 6 | 4 | 0 |
| Tomahawk - C 5 | 571 | 569 | 0 | 0 | 2 | 0 | 0 |
| Mayville - C 6 | 792 | 784 | 2 | 5 | 1 | 0 | 0 |
| Mayville - C 7 | 649 | 636 | 0 | 10 | 1 | 1 | 0 |
| Neosho - V 1 | 593 | 584 | 2 | 3 | 0 | 4 | 0 |
| OAK GROVE - T 1 | 303 | 301 | 1 | 1 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 434 | 424 | 0 | 7 | 3 | 0 | 0 |
| OAK GROVE - T 3 | 389 | 369 | 3 | 10 | 2 | 0 | 0 |
| PORTLAND - T 1 | 547 | 515 | 12 | 6 | 0 | 8 | 5 |
| PORTLAND - T 2 | 559 | 521 | 17 | 19 | 1 | 1 | 0 |
| Randolph - V 1 | 683 | 666 | 0 | 13 | 4 | 0 | 0 |
| Randolph - V 2 | 663 | 639 | 2 | 11 | 3 | 8 | 0 |
| Reeseville - V 1 | 703 | 688 | 1 | 8 | 0 | 4 | 0 |
| RUBICON - T 1 | 856 | 845 | 0 | 2 | 1 | 1 | 1 |
| RUBICON - T 2 | 852 | 834 | 2 | 10 | 1 | 1 | 4 |
| RUBICON - T 3 | 297 | 290 | 3 | 2 | 0 | 1 | 0 |
| SHIELDS - T 1 | 554 | 546 | 2 | 5 | 0 | 1 | 0 |
| Theresa - V 1 | 385 | 372 | 0 | 9 | 1 | 3 | 0 |
| Watertown - C 6 | 954 | 877 | 0 | 46 | 25 | 5 | 0 |
| Watertown - C 7 | 1002 | 958 | 0 | 35 | 4 | 5 | 0 |
| Waupun - C 1 | 831 | 801 | 4 | 20 | 3 | 2 | 0 |
| Waupun - C 2 | 1075 | 1033 | 11 | 25 | 1 | 0 | 0 |
| Waupun - C 3 | 1267 | 557 | 598 | 71 | 0 | 34 | 4 |
| Waupun - C 4 | 796 | 762 | 3 | 22 | 3 | 4 | 0 |
| Waupun - C 5 | 1077 | 1040 | 2 | 27 | 5 | 1 | 0 |
| Waupun - C 6 | 1381 | 598 | 635 | 100 | 0 | 42 | 2 |
| Waupun - C 7 | 442 | 437 | 0 | 1 | 1 | 3 | 0 |
| Waupun - C 8 | 567 | 555 | 4 | 4 | 1 | 3 | 0 |
| WESTFORD - T 1 | 967 | 945 | 2 | 15 | 0 | 4 | 0 |
| WESTFORD - T 2 | 433 | 402 | 0 | 22 | 3 | 6 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| RIPON - T 2 | 1 | 0 | 594 | 569 | 2 | 16 |
| Rosendale - V 1 | 0 | 0 | 652 | 650 | 0 | 1 |
| ROSENDALE - T 1 | 0 | 1 | 577 | 569 | 0 | 5 |
| St. Cloud - V 1 | 1 | 0 | 363 | 359 | 0 | 3 |
| LINCOLN - T 3 | 0 | 0 | 43 | 43 | 0 | 0 |
| NASHVILLE - T 1 | 0 | 0 | 184 | 178 | 0 | 0 |
| NASHVILLE - T 2 | 0 | 0 | 389 | 379 | 0 | 1 |
| NASHVILLE - T 3 | 1 | 0 | 273 | 66 | 0 | 1 |
| Lancaster - C 8 | 0 | 0 | 353 | 347 | 0 | 0 |
| LIBERTY - T 1 | 0 | 0 | 371 | 367 | 1 | 3 |
| LIMA - T 1 | 0 | 0 | 490 | 486 | 1 | 1 |
| LITTLE GRANT - T 1 | 0 | 0 | 187 | 185 | 0 | 0 |
| Tomahawk - C 2 | 0 | 0 | 404 | 393 | 1 | 1 |
| Tomahawk - C 3 | 0 | 0 | 453 | 443 | 0 | 3 |
| Tomahawk - C 4 | 1 | 0 | 436 | 430 | 0 | 1 |
| Tomahawk - C 5 | 0 | 0 | 458 | 456 | 0 | 0 |
| Mayville - C 6 | 0 | 0 | 606 | 603 | 0 | 3 |
| Mayville - C 7 | 1 | 0 | 528 | 519 | 0 | 6 |
| Neosho - V 1 | 0 | 0 | 414 | 412 | 0 | 1 |
| OAK GROVE - T 1 | 0 | 0 | 220 | 218 | 1 | 1 |
| OAK GROVE - T 2 | 0 | 0 | 322 | 318 | 0 | 3 |
| OAK GROVE - T 3 | 5 | 0 | 305 | 291 | 2 | 6 |
| PORTLAND - T 1 | 0 | 1 | 393 | 373 | 9 | 3 |
| PORTLAND - T 2 | 0 | 0 | 405 | 382 | 13 | 9 |
| Randolph - V 1 | 0 | 0 | 488 | 478 | 0 | 9 |
| Randolph - V 2 | 0 | 0 | 513 | 498 | 1 | 9 |
| Reeseville - V 1 | 2 | 0 | 513 | 500 | 1 | 7 |
| RUBICON - T 1 | 4 | 2 | 595 | 586 | 0 | 2 |
| RUBICON - T 2 | 0 | 0 | 605 | 595 | 2 | 2 |
| RUBICON - T 3 | 0 | 1 | 195 | 192 | 1 | 2 |
| SHIELDS - T 1 | 0 | 0 | 399 | 396 | 1 | 1 |
| Theresa - V 1 | 0 | 0 | 278 | 270 | 0 | 4 |
| Watertown - C 6 | 1 | 0 | 664 | 623 | 0 | 24 |
| Watertown - C 7 | 0 | 0 | 677 | 652 | 0 | 20 |
| Waupun - C 1 | 1 | 0 | 603 | 584 | 1 | 13 |
| Waupun - C 2 | 5 | 0 | 775 | 755 | 4 | 15 |
| Waupun - C 3 | 1 | 2 | 1257 | 547 | 598 | 71 |
| Waupun - C 4 | 2 | 0 | 600 | 580 | 1 | 13 |
| Waupun - C 5 | 0 | 2 | 779 | 759 | 2 | 14 |
| Waupun - C 6 | 0 | 4 | 1364 | 597 | 626 | 94 |
| Waupun - C 7 | 0 | 0 | 361 | 359 | 0 | 0 |
| Waupun - C 8 | 0 | 0 | 411 | 400 | 4 | 3 |
| WESTFORD - T 1 | 1 | 0 | 749 | 735 | 1 | 9 |
| WESTFORD - T 2 | 0 | 0 | 336 | 317 | 0 | 13 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| RIPON - T 2 | 2 | 2 | 2 | 1 | 0 |
| Rosendale - V 1 | 0 | 1 | 0 | 0 | 0 |
| ROSENDALE - T 1 | 0 | 2 | 0 | 0 | 1 |
| St. Cloud - V 1 | 0 | 1 | 0 | 0 | 0 |
| LINCOLN - T 3 | 0 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 1 | 0 | 6 | 0 | 0 | 0 |
| NASHVILLE - T 2 | 0 | 9 | 0 | 0 | 0 |
| NASHVILLE - T 3 | 0 | 205 | 0 | 1 | 0 |
| Lancaster - C 8 | 5 | 1 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 2 | 0 | 0 | 0 | 0 |
| LITTLE GRANT - T 1 | 0 | 2 | 0 | 0 | 0 |
| Tomahawk - C 2 | 4 | 5 | 0 | 0 | 0 |
| Tomahawk - C 3 | 0 | 7 | 0 | 0 | 0 |
| Tomahawk - C 4 | 1 | 4 | 0 | 0 | 0 |
| Tomahawk - C 5 | 2 | 0 | 0 | 0 | 0 |
| Mayville - C 6 | 0 | 0 | 0 | 0 | 0 |
| Mayville - C 7 | 1 | 1 | 0 | 1 | 0 |
| Neosho - V 1 | 0 | 1 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 1 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 1 | 0 | 0 | 5 | 0 |
| PORTLAND - T 1 | 0 | 3 | 4 | 0 | 1 |
| PORTLAND - T 2 | 0 | 1 | 0 | 0 | 0 |
| Randolph - V 1 | 1 | 0 | 0 | 0 | 0 |
| Randolph - V 2 | 1 | 4 | 0 | 0 | 0 |
| Reeseville - V 1 | 0 | 3 | 0 | 2 | 0 |
| RUBICON - T 1 | 1 | 1 | 1 | 4 | 0 |
| RUBICON - T 2 | 1 | 1 | 4 | 0 | 0 |
| RUBICON - T 3 | 0 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 0 | 1 | 0 | 0 | 0 |
| Theresa - V 1 | 1 | 3 | 0 | 0 | 0 |
| Watertown - C 6 | 13 | 3 | 0 | 1 | 0 |
| Watertown - C 7 | 1 | 4 | 0 | 0 | 0 |
| Waupun - C 1 | 3 | 1 | 0 | 1 | 0 |
| Waupun - C 2 | 1 | 0 | 0 | 0 | 0 |
| Waupun - C 3 | 0 | 34 | 4 | 1 | 2 |
| Waupun - C 4 | 3 | 2 | 0 | 1 | 0 |
| Waupun - C 5 | 3 | 1 | 0 | 0 | 0 |
| Waupun - C 6 | 0 | 41 | 2 | 0 | 4 |
| Waupun - C 7 | 0 | 2 | 0 | 0 | 0 |
| Waupun - C 8 | 1 | 3 | 0 | 0 | 0 |
| WESTFORD - T 1 | 0 | 3 | 0 | 1 | 0 |
| WESTFORD - T 2 | 1 | 5 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| RIPON - T 2 | 55039 | 15 | 41 | 14 | 6 |
| Rosendale - V 1 | 55039 | 3 | 53 | 18 | 6 |
| ROSENDALE - T 1 | 55039 | 7 | 53 | 18 | 6 |
| St. Cloud - V 1 | 55039 | 2 | 27 | 09 | 6 |
| LINCOLN - T 3 | 55041 | 0 | 36 | 12 | 8 |
| NASHVILLE - T 1 | 55041 | 9 | 36 | 12 | 8 |
| NASHVILLE - T 2 | 55041 | 11 | 36 | 12 | 8 |
| NASHVILLE - T 3 | 55041 | 349 | 36 | 12 | 8 |
| Lancaster - C 8 | 55043 | 7 | 49 | 17 | 3 |
| LIBERTY - T 1 | 55043 | 3 | 49 | 17 | 3 |
| LIMA - T 1 | 55043 | 5 | 49 | 17 | 3 |
| LITTLE GRANT - T 1 | 55043 | 2 | 49 | 17 | 3 |
| Tomahawk - C 2 | 55069 | 18 | 35 | 12 | 7 |
| Tomahawk - C 3 | 55069 | 10 | 35 | 12 | 7 |
| Tomahawk - C 4 | 55069 | 11 | 35 | 12 | 7 |
| Tomahawk - C 5 | 55069 | 2 | 35 | 12 | 7 |
| Mayville - C 6 | 55027 | 3 | 39 | 13 | 6 |
| Mayville - C 7 | 55027 | 3 | 39 | 13 | 6 |
| Neosho - V 1 | 55027 | 6 | 39 | 13 | 6 |
| OAK GROVE - T 1 | 55027 | 1 | 39 | 13 | 6 |
| OAK GROVE - T 2 | 55027 | 3 | 39 | 13 | 6 |
| OAK GROVE - T 3 | 55027 | 10 | 39 | 13 | 6 |
| PORTLAND - T 1 | 55027 | 26 | 38 | 13 | 6 |
| PORTLAND - T 2 | 55027 | 19 | 38 | 13 | 6 |
| Randolph - V 1 | 55027 | 4 | 39 | 13 | 6 |
| Randolph - V 2 | 55027 | 13 | 39 | 13 | 6 |
| Reeseville - V 1 | 55027 | 7 | 38 | 13 | 6 |
| RUBICON - T 1 | 55027 | 9 | 39 | 13 | 6 |
| RUBICON - T 2 | 55027 | 8 | 39 | 13 | 6 |
| RUBICON - T 3 | 55027 | 5 | 39 | 13 | 6 |
| SHIELDS - T 1 | 55027 | 3 | 38 | 13 | 6 |
| Theresa - V 1 | 55027 | 4 | 59 | 20 | 6 |
| Watertown - C 6 | 55027 | 31 | 38 | 13 | 6 |
| Watertown - C 7 | 55027 | 9 | 38 | 13 | 6 |
| Waupun - C 1 | 55027 | 10 | 53 | 18 | 6 |
| Waupun - C 2 | 55027 | 17 | 53 | 18 | 6 |
| Waupun - C 3 | 55027 | 639 | 53 | 18 | 6 |
| Waupun - C 4 | 55027 | 12 | 53 | 18 | 6 |
| Waupun - C 5 | 55027 | 10 | 53 | 18 | 6 |
| Waupun - C 6 | 55027 | 683 | 53 | 18 | 6 |
| Waupun - C 7 | 55027 | 4 | 53 | 18 | 6 |
| Waupun - C 8 | 55027 | 8 | 53 | 18 | 6 |
| WESTFORD - T 1 | 55027 | 7 | 39 | 13 | 6 |
| WESTFORD - T 2 | 55027 | 9 | 39 | 13 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| RIPON - T 2 | Fond du Lac | RIPON | T | 131 |
| Rosendale - V 1 | Fond du Lac | Rosendale | V | 206 |
| ROSENDALE - T 1 | Fond du Lac | ROSENDALE | T | 133 |
| St. Cloud - V 1 | Fond du Lac | St Cloud | V | 116 |
| LINCOLN - T 3 | Forest | LINCOLN | T | 14 |
| NASHVILLE - T 1 | Forest | NASHVILLE | T | 50 |
| NASHVILLE - T 2 | Forest | NASHVILLE | T | 94 |
| NASHVILLE - T 3 | Forest | NASHVILLE | T | 175 |
| Lancaster - C 8 | Grant | Lancaster | C | 122 |
| LIBERTY - T 1 | Grant | LIBERTY | T | 101 |
| LIMA - T 1 | Grant | LIMA | T | 218 |
| LITTLE GRANT - T 1 | Grant | LITTLE GRANT | T | 71 |
| Tomahawk - C 2 | Lincoln | Tomahawk | C | 133 |
| Tomahawk - C 3 | Lincoln | Tomahawk | C | 170 |
| Tomahawk - C 4 | Lincoln | Tomahawk | C | 179 |
| Tomahawk - C 5 | Lincoln | Tomahawk | C | 144 |
| Mayville - C 6 | Dodge | Mayville | C | 196 |
| Mayville - C 7 | Dodge | Mayville | C | 167 |
| Neosho - V 1 | Dodge | Neosho | V | 125 |
| OAK GROVE - T 1 | Dodge | OAK GROVE | T | 72 |
| OAK GROVE - T 2 | Dodge | OAK GROVE | T | 107 |
| OAK GROVE - T 3 | Dodge | OAK GROVE | T | 94 |
| PORTLAND - T 1 | Dodge | PORTLAND | T | 150 |
| PORTLAND - T 2 | Dodge | PORTLAND | T | 152 |
| Randolph - V 1 | Dodge | Randolph | V | 115 |
| Randolph - V 2 | Dodge | Randolph | V | 113 |
| Reeseville - V 1 | Dodge | Reeseville | V | 173 |
| RUBICON - T 1 | Dodge | RUBICON | T | 148 |
| RUBICON - T 2 | Dodge | RUBICON | T | 149 |
| RUBICON - T 3 | Dodge | RUBICON | T | 56 |
| SHIELDS - T 1 | Dodge | SHIELDS | T | 123 |
| Theresa - V 1 | Dodge | Theresa | V | 84 |
| Watertown - C 6 | Dodge | Watertown | C | 197 |
| Watertown - C 7 | Dodge | Watertown | C | 258 |
| Waupun - C 1 | Dodge | Waupun | C | 128 |
| Waupun - C 2 | Dodge | Waupun | C | 169 |
| Waupun - C 3 | Dodge | Waupun | C | 199 |
| Waupun - C 4 | Dodge | Waupun | C | 95 |
| Waupun - C 5 | Dodge | Waupun | C | 129 |
| Waupun - C 6 | Dodge | Waupun | C | 170 |
| Waupun - C 7 | Dodge | Waupun | C | 54 |
| Waupun - C 8 | Dodge | Waupun | C | 87 |
| WESTFORD - T 1 | Dodge | WESTFORD | T | 227 |
| WESTFORD - T 2 | Dodge | WESTFORD | T | 103 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| RIPON - T 2 | 171 | 0 | 0 | 0 | 0 |
| Rosendale - V 1 | 352 | 5 | 0 | 0 | 0 |
| ROSENDALE - T 1 | 256 | 2 | 1 | 1 | 0 |
| St. Cloud - V 1 | 181 | 2 | 0 | 0 | 0 |
| LINCOLN - T 3 | 9 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 1 | 70 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 2 | 129 | 1 | 1 | 0 | 0 |
| NASHVILLE - T 3 | 40 | 1 | 0 | 0 | 0 |
| Lancaster - C 8 | 79 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 121 | 3 | 0 | 1 | 0 |
| LIMA - T 1 | 128 | 0 | 2 | 1 | 0 |
| LITTLE GRANT - T 1 | 50 | 1 | 0 | 0 | 0 |
| Tomahawk - C 2 | 75 | 0 | 0 | 0 | 0 |
| Tomahawk - C 3 | 125 | 0 | 0 | 0 | 0 |
| Tomahawk - C 4 | 134 | 1 | 0 | 0 | 0 |
| Tomahawk - C 5 | 114 | 1 | 3 | 0 | 1 |
| Mayville - C 6 | 212 | 0 | 0 | 0 | 0 |
| Mayville - C 7 | 177 | 2 | 2 | 0 | 0 |
| Neosho - V 1 | 203 | 1 | 1 | 0 | 0 |
| OAK GROVE - T 1 | 83 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 120 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 108 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 134 | 0 | 3 | 0 | 0 |
| PORTLAND - T 2 | 143 | 0 | 0 | 0 | 0 |
| Randolph - V 1 | 204 | 0 | 0 | 0 | 0 |
| Randolph - V 2 | 201 | 1 | 0 | 0 | 0 |
| Reeseville - V 1 | 141 | 1 | 0 | 0 | 0 |
| RUBICON - T 1 | 387 | 0 | 2 | 0 | 0 |
| RUBICON - T 2 | 385 | 0 | 0 | 0 | 0 |
| RUBICON - T 3 | 134 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 181 | 0 | 0 | 0 | 0 |
| Theresa - V 1 | 117 | 1 | 3 | 0 | 0 |
| Watertown - C 6 | 244 | 2 | 1 | 0 | 0 |
| Watertown - C 7 | 301 | 1 | 2 | 0 | 0 |
| Waupun - C 1 | 143 | 0 | 0 | 0 | 0 |
| Waupun - C 2 | 185 | 0 | 0 | 0 | 0 |
| Waupun - C 3 | 219 | 2 | 4 | 0 | 0 |
| Waupun - C 4 | 132 | 0 | 0 | 0 | 0 |
| Waupun - C 5 | 184 | 0 | 0 | 0 | 0 |
| Waupun - C 6 | 234 | 4 | 3 | 0 | 0 |
| Waupun - C 7 | 75 | 0 | 0 | 0 | 0 |
| Waupun - C 8 | 99 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 255 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 112 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| RIPON - T 2 | 0 | 0 | 0 | 0 | 85 |
| Rosendale - V 1 | 2 | 0 | 0 | 4 | 169 |
| ROSENDALE - T 1 | 2 | 2 | 0 | 0 | 94 |
| St. Cloud - V 1 | 3 | 1 | 0 | 0 | 77 |
| LINCOLN - T 3 | 0 | 0 | 0 | 0 | 12 |
| NASHVILLE - T 1 | 1 | 0 | 0 | 0 | 44 |
| NASHVILLE - T 2 | 0 | 0 | 0 | 0 | 85 |
| NASHVILLE - T 3 | 0 | 0 | 0 | 0 | 158 |
| Lancaster - C 8 | 0 | 0 | 0 | 0 | 102 |
| LIBERTY - T 1 | 2 | 0 | 0 | 0 | 99 |
| LIMA - T 1 | 3 | 5 | 0 | 1 | 187 |
| LITTLE GRANT - T 1 | 3 | 0 | 0 | 0 | 81 |
| Tomahawk - C 2 | 0 | 0 | 0 | 0 | 88 |
| Tomahawk - C 3 | 0 | 0 | 0 | 0 | 110 |
| Tomahawk - C 4 | 1 | 1 | 0 | 1 | 114 |
| Tomahawk - C 5 | 4 | 2 | 1 | 2 | 95 |
| Mayville - C 6 | 0 | 0 | 0 | 0 | 147 |
| Mayville - C 7 | 10 | 5 | 0 | 5 | 123 |
| Neosho - V 1 | 2 | 0 | 1 | 2 | 83 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 60 |
| OAK GROVE - T 2 | 5 | 0 | 0 | 1 | 82 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 80 |
| PORTLAND - T 1 | 6 | 0 | 0 | 1 | 115 |
| PORTLAND - T 2 | 0 | 0 | 0 | 0 | 123 |
| Randolph - V 1 | 0 | 0 | 0 | 0 | 95 |
| Randolph - V 2 | 3 | 1 | 0 | 0 | 94 |
| Reeseville - V 1 | 2 | 1 | 0 | 0 | 130 |
| RUBICON - T 1 | 9 | 2 | 0 | 2 | 116 |
| RUBICON - T 2 | 0 | 0 | 0 | 0 | 113 |
| RUBICON - T 3 | 0 | 0 | 0 | 0 | 39 |
| SHIELDS - T 1 | 5 | 3 | 0 | 0 | 89 |
| Theresa - V 1 | 3 | 2 | 3 | 1 | 0 |
| Watertown - C 6 | 5 | 3 | 1 | 2 | 148 |
| Watertown - C 7 | 3 | 2 | 0 | 1 | 189 |
| Waupun - C 1 | 0 | 0 | 0 | 0 | 106 |
| Waupun - C 2 | 3 | 0 | 0 | 0 | 139 |
| Waupun - C 3 | 11 | 3 | 0 | 8 | 163 |
| Waupun - C 4 | 0 | 0 | 0 | 0 | 78 |
| Waupun - C 5 | 0 | 0 | 0 | 0 | 105 |
| Waupun - C 6 | 8 | 3 | 3 | 1 | 139 |
| Waupun - C 7 | 0 | 0 | 0 | 0 | 43 |
| Waupun - C 8 | 1 | 0 | 0 | 0 | 72 |
| WESTFORD - T 1 | 0 | 0 | 0 | 0 | 192 |
| WESTFORD - T 2 | 6 | 0 | 1 | 2 | 92 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| RIPON - T 2 | 200 | 0 | 0 | 0 | 0 |
| Rosendale - V 1 | 370 | 0 | 0 | 0 | 203 |
| ROSENDALE - T 1 | 275 | 0 | 0 | 0 | 120 |
| St. Cloud - V 1 | 206 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 10 | 0 | 0 | 0 | 14 |
| NASHVILLE - T 1 | 71 | 0 | 0 | 0 | 55 |
| NASHVILLE - T 2 | 131 | 0 | 0 | 0 | 96 |
| NASHVILLE - T 3 | 48 | 0 | 0 | 0 | 162 |
| Lancaster - C 8 | 102 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 123 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 160 | 2 | 0 | 0 | 0 |
| LITTLE GRANT - T 1 | 44 | 0 | 0 | 0 | 0 |
| Tomahawk - C 2 | 120 | 0 | 0 | 0 | 122 |
| Tomahawk - C 3 | 183 | 0 | 0 | 0 | 148 |
| Tomahawk - C 4 | 190 | 0 | 0 | 0 | 153 |
| Tomahawk - C 5 | 167 | 0 | 0 | 0 | 128 |
| Mayville - C 6 | 253 | 0 | 0 | 0 | 0 |
| Mayville - C 7 | 208 | 2 | 0 | 0 | 0 |
| Neosho - V 1 | 234 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 98 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 137 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 127 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 153 | 0 | 0 | 0 | 0 |
| PORTLAND - T 2 | 156 | 0 | 0 | 0 | 0 |
| Randolph - V 1 | 223 | 0 | 0 | 0 | 0 |
| Randolph - V 2 | 215 | 0 | 0 | 0 | 0 |
| Reeseville - V 1 | 176 | 0 | 0 | 0 | 0 |
| RUBICON - T 1 | 406 | 0 | 0 | 0 | 0 |
| RUBICON - T 2 | 403 | 0 | 0 | 0 | 0 |
| RUBICON - T 3 | 138 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 218 | 0 | 0 | 0 | 0 |
| Theresa - V 1 | 146 | 1 | 0 | 0 | 0 |
| Watertown - C 6 | 278 | 0 | 0 | 0 | 0 |
| Watertown - C 7 | 365 | 0 | 0 | 0 | 0 |
| Waupun - C 1 | 163 | 0 | 0 | 0 | 123 |
| Waupun - C 2 | 211 | 0 | 0 | 0 | 160 |
| Waupun - C 3 | 245 | 0 | 0 | 0 | 191 |
| Waupun - C 4 | 150 | 0 | 0 | 0 | 91 |
| Waupun - C 5 | 202 | 0 | 0 | 0 | 122 |
| Waupun - C 6 | 258 | 0 | 0 | 0 | 159 |
| Waupun - C 7 | 84 | 0 | 0 | 0 | 51 |
| Waupun - C 8 | 111 | 0 | 0 | 0 | 84 |
| WESTFORD - T 1 | 284 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 125 | 1 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| RIPON - T 2 | 232 | 0 | 0 | 76 | 211 |
| Rosendale - V 1 | 351 | 0 | 0 | 125 | 419 |
| ROSENDALE - T 1 | 263 | 0 | 0 | 76 | 291 |
| St. Cloud - V 1 | 0 | 0 | 0 | 59 | 229 |
| LINCOLN - T 3 | 9 | 0 | 0 | 14 | 9 |
| NASHVILLE - T 1 | 68 | 0 | 0 | 53 | 65 |
| NASHVILLE - T 2 | 123 | 0 | 0 | 88 | 127 |
| NASHVILLE - T 3 | 47 | 0 | 0 | 168 | 42 |
| Lancaster - C 8 | 0 | 0 | 0 | 133 | 62 |
| LIBERTY - T 1 | 0 | 0 | 0 | 105 | 101 |
| LIMA - T 1 | 0 | 0 | 0 | 219 | 114 |
| LITTLE GRANT - T 1 | 0 | 0 | 0 | 77 | 44 |
| Tomahawk - C 2 | 85 | 0 | 0 | 133 | 76 |
| Tomahawk - C 3 | 148 | 0 | 0 | 167 | 127 |
| Tomahawk - C 4 | 152 | 1 | 0 | 173 | 134 |
| Tomahawk - C 5 | 130 | 1 | 0 | 162 | 100 |
| Mayville - C 6 | 0 | 0 | 0 | 158 | 242 |
| Mayville - C 7 | 0 | 0 | 0 | 130 | 197 |
| Neosho - V 1 | 0 | 0 | 0 | 96 | 219 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 57 | 98 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 83 | 137 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 77 | 127 |
| PORTLAND - T 1 | 0 | 0 | 0 | 124 | 144 |
| PORTLAND - T 2 | 0 | 0 | 0 | 125 | 151 |
| Randolph - V 1 | 0 | 0 | 0 | 89 | 226 |
| Randolph - V 2 | 0 | 0 | 0 | 88 | 218 |
| Reeseville - V 1 | 0 | 0 | 0 | 134 | 166 |
| RUBICON - T 1 | 0 | 0 | 0 | 129 | 391 |
| RUBICON - T 2 | 0 | 0 | 0 | 121 | 391 |
| RUBICON - T 3 | 0 | 0 | 0 | 40 | 135 |
| SHIELDS - T 1 | 0 | 0 | 0 | 101 | 200 |
| Theresa - V 1 | 122 | 0 | 41 | 79 | 122 |
| Watertown - C 6 | 0 | 0 | 0 | 147 | 278 |
| Watertown - C 7 | 0 | 0 | 0 | 188 | 353 |
| Waupun - C 1 | 148 | 0 | 0 | 94 | 174 |
| Waupun - C 2 | 189 | 0 | 0 | 122 | 224 |
| Waupun - C 3 | 225 | 0 | 0 | 150 | 264 |
| Waupun - C 4 | 138 | 0 | 0 | 75 | 153 |
| Waupun - C 5 | 187 | 0 | 0 | 101 | 211 |
| Waupun - C 6 | 239 | 0 | 0 | 129 | 269 |
| Waupun - C 7 | 78 | 0 | 0 | 42 | 84 |
| Waupun - C 8 | 99 | 0 | 0 | 65 | 119 |
| WESTFORD - T 1 | 0 | 0 | 0 | 188 | 278 |
| WESTFORD - T 2 | 0 | 0 | 0 | 89 | 123 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| RIPON - T 2 | 0 | 0 | 0 | 112 | 171 | 0 |
| Rosendale - V 1 | 0 | 0 | 0 | 196 | 339 | 1 |
| ROSENDALE - T 1 | 0 | 0 | 0 | 135 | 229 | 0 |
| St. Cloud - V 1 | 0 | 0 | 0 | 113 | 166 | 0 |
| LINCOLN - T 3 | 0 | 0 | 0 | 16 | 0 | 0 |
| NASHVILLE - T 1 | 0 | 0 | 0 | 77 | 0 | 0 |
| NASHVILLE - T 2 | 0 | 0 | 0 | 121 | 0 | 0 |
| NASHVILLE - T 3 | 0 | 0 | 0 | 169 | 0 | 1 |
| Lancaster - C 8 | 0 | 0 | 0 | 0 | 138 | 0 |
| LIBERTY - T 1 | 0 | 4 | 0 | 0 | 162 | 0 |
| LIMA - T 1 | 0 | 6 | 0 | 0 | 239 | 1 |
| LITTLE GRANT - T 1 | 0 | 2 | 0 | 0 | 91 | 0 |
| Tomahawk - C 2 | 0 | 0 | 0 | 0 | 140 | 0 |
| Tomahawk - C 3 | 0 | 0 | 0 | 0 | 207 | 3 |
| Tomahawk - C 4 | 1 | 0 | 0 | 0 | 220 | 8 |
| Tomahawk - C 5 | 1 | 0 | 0 | 0 | 182 | 7 |
| Mayville - C 6 | 0 | 0 | 0 | 0 | 296 | 0 |
| Mayville - C 7 | 2 | 0 | 0 | 0 | 245 | 9 |
| Neosho - V 1 | 0 | 0 | 0 | 0 | 251 | 1 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 125 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 0 | 181 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 160 | 0 |
| PORTLAND - T 1 | 0 | 0 | 0 | 0 | 190 | 0 |
| PORTLAND - T 2 | 0 | 0 | 0 | 0 | 194 | 0 |
| Randolph - V 1 | 0 | 0 | 0 | 0 | 256 | 0 |
| Randolph - V 2 | 0 | 0 | 0 | 0 | 246 | 2 |
| Reeseville - V 1 | 0 | 0 | 0 | 0 | 223 | 1 |
| RUBICON - T 1 | 0 | 0 | 0 | 0 | 437 | 3 |
| RUBICON - T 2 | 0 | 0 | 0 | 0 | 417 | 0 |
| RUBICON - T 3 | 0 | 0 | 0 | 0 | 145 | 0 |
| SHIELDS - T 1 | 1 | 0 | 0 | 0 | 229 | 1 |
| Theresa - V 1 | 0 | 0 | 0 | 0 | 148 | 1 |
| Watertown - C 6 | 0 | 0 | 0 | 0 | 323 | 4 |
| Watertown - C 7 | 1 | 0 | 0 | 0 | 407 | 2 |
| Waupun - C 1 | 0 | 0 | 0 | 0 | 195 | 0 |
| Waupun - C 2 | 0 | 0 | 0 | 0 | 253 | 0 |
| Waupun - C 3 | 0 | 0 | 0 | 0 | 300 | 7 |
| Waupun - C 4 | 0 | 0 | 0 | 0 | 184 | 0 |
| Waupun - C 5 | 0 | 0 | 0 | 0 | 248 | 0 |
| Waupun - C 6 | 0 | 0 | 0 | 0 | 314 | 2 |
| Waupun - C 7 | 0 | 0 | 0 | 0 | 103 | 0 |
| Waupun - C 8 | 0 | 0 | 0 | 0 | 134 | 0 |
| WESTFORD - T 1 | 0 | 0 | 0 | 0 | 356 | 0 |
| WESTFORD - T 2 | 0 | 0 | 0 | 0 | 167 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| RIPON - T 2 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| Rosendale - V 1 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| ROSENDALE - T 1 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| St. Cloud - V 1 | 0 | 0 | 303 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 0 | 0 | 23 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 1 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 2 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 3 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| Lancaster - C 8 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 0 | 0 | 358 | 0 | 0 | 0 | 0 |
| LITTLE GRANT - T 1 | 0 | 0 | 125 | 0 | 0 | 0 | 0 |
| Tomahawk - C 2 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| Tomahawk - C 3 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| Tomahawk - C 4 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |
| Tomahawk - C 5 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| Mayville - C 6 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| Mayville - C 7 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| Neosho - V 1 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| PORTLAND - T 2 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| Randolph - V 1 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| Randolph - V 2 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| Reeseville - V 1 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| RUBICON - T 1 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| RUBICON - T 2 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| RUBICON - T 3 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| Theresa - V 1 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| Watertown - C 6 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Watertown - C 7 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| Waupun - C 1 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| Waupun - C 2 | 0 | 0 | 357 | 0 | 0 | 0 | 0 |
| Waupun - C 3 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Waupun - C 4 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| Waupun - C 5 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| Waupun - C 6 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| Waupun - C 7 | 0 | 0 | 129 | 0 | 0 | 0 | 0 |
| Waupun - C 8 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 0 | 0 | 482 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55027872250001 | 0001 | 87225 | 55027 | 5502787225 | 1 | WILLIAMSTOWN - T 1 |
| 55029043250001 | 0001 | 04325 | 55029 | 5502904325 | 1 | BAILEYS HARBOR - T 1 |
| 55029043250002 | 0002 | 04325 | 55029 | 5502904325 | 2 | BAILEYS HARBOR - T 2 |
| 55029107000001 | 0001 | 10700 | 55029 | 5502910700 | 1 | BRUSSELS - T 1 |
| 55029107000002 | 0002 | 10700 | 55029 | 5502910700 | 2 | BRUSSELS - T 2 |
| 55029150250001 | 0001 | 15025 | 55029 | 5502915025 | 1 | CLAY BANKS - T 1 |
| 55029228500001 | 0001 | 22850 | 55029 | 5502922850 | 1 | Egg Harbor - V 1 |
| 55029228750001 | 0001 | 22875 | 55029 | 5502922875 | 1 | EGG HARBOR - T 1 |
| 55029228750002 | 0002 | 22875 | 55029 | 5502922875 | 2 | EGG HARBOR - T 2 |
| 55029228750003 | 0003 | 22875 | 55029 | 5502922875 | 3 | EGG HARBOR - T 3 |
| 55029241500001 | 0001 | 24150 | 55029 | 5502924150 | 1 | Ephraim - V 1 |
| 55029266250001 | 0001 | 26625 | 55029 | 5502926625 | 1 | Forestville - V 1 |
| 55029266500001 | 0001 | 26650 | 55029 | 5502926650 | 1 | FORESTVILLE - T 1 |
| 55029266500002 | 0002 | 26650 | 55029 | 5502926650 | 2 | FORESTVILLE - T 2 |
| 55029283000001 | 0001 | 28300 | 55029 | 5502928300 | 1 | GARDNER - T 1 |
| 55029289500001 | 0001 | 28950 | 55029 | 5502928950 | 1 | GIBRALTAR - T 1 |
| 55029439250003 | 0003 | 43925 | 55029 | 5502943925 | 3 | LIBERTY GROVE - T 3 |
| 55029555000001 | 0001 | 55500 | 55029 | 5502955500 | 1 | NASEWAUPEE - T 1 |
| 55029555000002 | 0002 | 55500 | 55029 | 5502955500 | 2 | NASEWAUPEE - T 2 |
| 55029555000003 | 0003 | 55500 | 55029 | 5502955500 | 3 | NASEWAUPEE - T 3 |
| 55029726000001 | 0001 | 72600 | 55029 | 5502972600 | 1 | SEVASTOPOL - T 1 |
| 55029726000002 | 0002 | 72600 | 55029 | 5502972600 | 2 | SEVASTOPOL - T 2 |
| 55029726000003 | 0003 | 72600 | 55029 | 5502972600 | 3 | SEVASTOPOL - T 3 |
| 55029742250001 | 0001 | 74225 | 55029 | 5502974225 | 1 | Sister Bay - V 1 |
| 55029778750013 | 0013 | 77875 | 55029 | 5502977875 | 13 | Sturgeon Bay - C 13 |
| 55029778750014 | 0014 | 77875 | 55029 | 5502977875 | 14 | Sturgeon Bay - C 14 |
| 55029778750015 | 0015 | 77875 | 55029 | 5502977875 | 15 | Sturgeon Bay - C 15 |
| 55029778750016 | 0016 | 77875 | 55029 | 5502977875 | 16 | Sturgeon Bay - C 16 |
| 55029778750017 | 0017 | 77875 | 55029 | 5502977875 | 17 | Sturgeon Bay - C 17 |
| 55029778750018 | 0018 | 77875 | 55029 | 5502977875 | 18 | Sturgeon Bay - C 18 |
| 55029778750019 | 0019 | 77875 | 55029 | 5502977875 | 19 | Sturgeon Bay - C 19 |
| 55029778750002 | 0002 | 77875 | 55029 | 5502977875 | 2 | Sturgeon Bay - C 2 |
| 55029778750006 | 0006 | 77875 | 55029 | 5502977875 | 6 | Sturgeon Bay - C 6 |
| 55029778750007 | 0007 | 77875 | 55029 | 5502977875 | 7 | Sturgeon Bay - C 7 |
| 55029778750008 | 0008 | 77875 | 55029 | 5502977875 | 8 | Sturgeon Bay - C 8 |
| 55029778750009 | 0009 | 77875 | 55029 | 5502977875 | 9 | Sturgeon Bay - C 9 |
| 55029779000001 | 0001 | 77900 | 55029 | 5502977900 | 1 | STURGEON BAY - T 1 |
| 55029779000002 | 0002 | 77900 | 55029 | 5502977900 | 2 | STURGEON BAY - T 2 |
| 55029815250001 | 0001 | 81525 | 55029 | 5502981525 | 1 | UNION - T 1 |
| 55029836000001 | 0001 | 83600 | 55029 | 5502983600 | 1 | WASHINGTON - T 1 |
| 55031018250001 | 0001 | 01825 | 55031 | 5503101825 | 1 | AMNICON - T 1 |
| 55031018250002 | 0002 | 01825 | 55031 | 5503101825 | 2 | AMNICON - T 2 |
| 55031067750001 | 0001 | 06775 | 55031 | 5503106775 | 1 | BENNETT - T 1 |
| 55031105750001 | 0001 | 10575 | 55031 | 5503110575 | 1 | BRULE - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 646 | 634 | 0 | 7 | 4 | 1 | 0 |
| BAILEYS HARBOR - T 1 | 512 | 497 | 1 | 8 | 2 | 3 | 0 |
| BAILEYS HARBOR - T 2 | 491 | 477 | 0 | 8 | 0 | 6 | 0 |
| BRUSSELS - T 1 | 423 | 418 | 0 | 0 | 0 | 5 | 0 |
| BRUSSELS - T 2 | 689 | 667 | 3 | 5 | 9 | 5 | 0 |
| CLAY BANKS - T 1 | 410 | 401 | 0 | 0 | 3 | 6 | 0 |
| Egg Harbor - V 1 | 250 | 247 | 1 | 0 | 0 | 2 | 0 |
| EGG HARBOR - T 1 | 838 | 817 | 3 | 4 | 2 | 8 | 0 |
| EGG HARBOR - T 2 | 266 | 264 | 0 | 1 | 0 | 0 | 0 |
| EGG HARBOR - T 3 | 90 | 89 | 0 | 1 | 0 | 0 | 0 |
| Ephraim - V 1 | 353 | 349 | 0 | 1 | 3 | 0 | 0 |
| Forestville - V 1 | 429 | 425 | 3 | 0 | 0 | 0 | 0 |
| FORESTVILLE - T 1 | 899 | 878 | 2 | 2 | 2 | 14 | 0 |
| FORESTVILLE - T 2 | 187 | 184 | 3 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 1197 | 1160 | 3 | 10 | 2 | 20 | 0 |
| GIBRALTAR - T 1 | 980 | 952 | 2 | 17 | 2 | 5 | 0 |
| LIBERTY GROVE - T 3 | 731 | 721 | 0 | 6 | 2 | 1 | 0 |
| NASEWAUPEE - T 1 | 1309 | 1276 | 0 | 5 | 4 | 22 | 1 |
| NASEWAUPEE - T 2 | 113 | 112 | 0 | 0 | 0 | 1 | 0 |
| NASEWAUPEE - T 3 | 451 | 435 | 1 | 5 | 1 | 9 | 0 |
| SEVASTOPOL - T 1 | 1337 | 1296 | 0 | 29 | 0 | 4 | 0 |
| SEVASTOPOL - T 2 | 382 | 378 | 0 | 0 | 4 | 0 | 0 |
| SEVASTOPOL - T 3 | 948 | 927 | 1 | 7 | 1 | 11 | 0 |
| Sister Bay - V 1 | 886 | 870 | 1 | 6 | 2 | 7 | 0 |
| Sturgeon Bay - C 13 | 794 | 755 | 0 | 20 | 6 | 13 | 0 |
| Sturgeon Bay - C 14 | 529 | 521 | 0 | 4 | 4 | 0 | 0 |
| Sturgeon Bay - C 15 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 23 | 22 | 0 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 4 | 3 | 0 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 2 | 714 | 673 | 10 | 7 | 8 | 16 | 0 |
| Sturgeon Bay - C 6 | 681 | 664 | 4 | 7 | 4 | 2 | 0 |
| Sturgeon Bay - C 7 | 753 | 734 | 7 | 1 | 4 | 7 | 0 |
| Sturgeon Bay - C 8 | 522 | 507 | 1 | 4 | 0 | 10 | 0 |
| Sturgeon Bay - C 9 | 767 | 745 | 0 | 15 | 0 | 6 | 0 |
| STURGEON BAY - T 1 | 456 | 442 | 0 | 6 | 2 | 6 | 0 |
| STURGEON BAY - T 2 | 409 | 387 | 0 | 5 | 0 | 17 | 0 |
| UNION - T 1 | 880 | 869 | 3 | 4 | 2 | 2 | 0 |
| WASHINGTON - T 1 | 660 | 651 | 0 | 1 | 3 | 5 | 0 |
| AMNICON - T 1 | 367 | 342 | 6 | 1 | 2 | 16 | 0 |
| AMNICON - T 2 | 707 | 682 | 2 | 5 | 5 | 13 | 0 |
| BENNETT - T 1 | 622 | 604 | 0 | 6 | 4 | 8 | 0 |
| BRULE - T 1 | 591 | 574 | 0 | 6 | 1 | 9 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 0 | 0 | 494 | 486 | 0 | 5 |
| BAILEYS HARBOR - T 1 | 1 | 0 | 425 | 415 | 0 | 6 |
| BAILEYS HARBOR - T 2 | 0 | 0 | 407 | 393 | 0 | 8 |
| BRUSSELS - T 1 | 0 | 0 | 303 | 298 | 0 | 0 |
| BRUSSELS - T 2 | 0 | 0 | 504 | 494 | 2 | 3 |
| CLAY BANKS - T 1 | 0 | 0 | 308 | 304 | 0 | 0 |
| Egg Harbor - V 1 | 0 | 0 | 225 | 222 | 1 | 0 |
| EGG HARBOR - T 1 | 0 | 4 | 650 | 640 | 2 | 1 |
| EGG HARBOR - T 2 | 1 | 0 | 221 | 219 | 0 | 1 |
| EGG HARBOR - T 3 | 0 | 0 | 60 | 59 | 0 | 1 |
| Ephraim - V 1 | 0 | 0 | 286 | 284 | 0 | 1 |
| Forestville - V 1 | 0 | 1 | 332 | 330 | 1 | 0 |
| FORESTVILLE - T 1 | 0 | 1 | 648 | 638 | 0 | 2 |
| FORESTVILLE - T 2 | 0 | 0 | 137 | 136 | 1 | 0 |
| GARDNER - T 1 | 0 | 2 | 936 | 910 | 2 | 6 |
| GIBRALTAR - T 1 | 0 | 2 | 819 | 798 | 1 | 14 |
| LIBERTY GROVE - T 3 | 1 | 0 | 591 | 583 | 0 | 5 |
| NASEWAUPEE - T 1 | 0 | 1 | 1057 | 1037 | 0 | 5 |
| NASEWAUPEE - T 2 | 0 | 0 | 86 | 85 | 0 | 0 |
| NASEWAUPEE - T 3 | 0 | 0 | 337 | 324 | 1 | 3 |
| SEVASTOPOL - T 1 | 7 | 1 | 1029 | 999 | 0 | 21 |
| SEVASTOPOL - T 2 | 0 | 0 | 292 | 291 | 0 | 0 |
| SEVASTOPOL - T 3 | 1 | 0 | 738 | 721 | 1 | 4 |
| Sister Bay - V 1 | 0 | 0 | 789 | 778 | 1 | 4 |
| Sturgeon Bay - C 13 | 0 | 0 | 565 | 544 | 0 | 12 |
| Sturgeon Bay - C 14 | 0 | 0 | 416 | 416 | 0 | 0 |
| Sturgeon Bay - C 15 | 0 | 0 | 4 | 4 | 0 | 0 |
| Sturgeon Bay - C 16 | 0 | 0 | 18 | 17 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 10 | 10 | 0 | 0 |
| Sturgeon Bay - C 19 | 0 | 0 | 2 | 1 | 0 | 1 |
| Sturgeon Bay - C 2 | 0 | 0 | 537 | 510 | 2 | 6 |
| Sturgeon Bay - C 6 | 0 | 0 | 546 | 535 | 1 | 6 |
| Sturgeon Bay - C 7 | 0 | 0 | 538 | 532 | 2 | 1 |
| Sturgeon Bay - C 8 | 0 | 0 | 411 | 401 | 0 | 3 |
| Sturgeon Bay - C 9 | 0 | 1 | 575 | 556 | 0 | 12 |
| STURGEON BAY - T 1 | 0 | 0 | 365 | 354 | 0 | 4 |
| STURGEON BAY - T 2 | 0 | 0 | 326 | 312 | 0 | 4 |
| UNION - T 1 | 0 | 0 | 650 | 646 | 0 | 2 |
| WASHINGTON - T 1 | 0 | 0 | 501 | 498 | 0 | 1 |
| AMNICON - T 1 | 0 | 0 | 247 | 233 | 3 | 1 |
| AMNICON - T 2 | 0 | 0 | 494 | 477 | 1 | 2 |
| BENNETT - T 1 | 0 | 0 | 433 | 425 | 0 | 1 |
| BRULE - T 1 | 0 | 1 | 431 | 425 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 2 | 1 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 1 | 1 | 2 | 0 | 1 | 0 |
| BAILEYS HARBOR - T 2 | 0 | 6 | 0 | 0 | 0 |
| BRUSSELS - T 1 | 0 | 5 | 0 | 0 | 0 |
| BRUSSELS - T 2 | 3 | 2 | 0 | 0 | 0 |
| CLAY BANKS - T 1 | 2 | 2 | 0 | 0 | 0 |
| Egg Harbor - V 1 | 0 | 2 | 0 | 0 | 0 |
| EGG HARBOR - T 1 | 2 | 5 | 0 | 0 | 0 |
| EGG HARBOR - T 2 | 0 | 1 | 0 | 0 | 0 |
| EGG HARBOR - T 3 | 0 | 0 | 0 | 0 | 0 |
| Ephraim - V 1 | 1 | 0 | 0 | 0 | 0 |
| Forestville - V 1 | 0 | 0 | 0 | 0 | 1 |
| FORESTVILLE - T 1 | 2 | 5 | 0 | 0 | 1 |
| FORESTVILLE - T 2 | 0 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 1 | 17 | 0 | 0 | 0 |
| GIBRALTAR - T 1 | 0 | 4 | 0 | 0 | 2 |
| LIBERTY GROVE - T 3 | 1 | 1 | 0 | 1 | 0 |
| NASEWAUPEE - T 1 | 1 | 13 | 1 | 0 | 0 |
| NASEWAUPEE - T 2 | 0 | 1 | 0 | 0 | 0 |
| NASEWAUPEE - T 3 | 1 | 8 | 0 | 0 | 0 |
| SEVASTOPOL - T 1 | 0 | 3 | 0 | 5 | 1 |
| SEVASTOPOL - T 2 | 1 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 3 | 1 | 10 | 0 | 1 | 0 |
| Sister Bay - V 1 | 1 | 5 | 0 | 0 | 0 |
| Sturgeon Bay - C 13 | 5 | 4 | 0 | 0 | 0 |
| Sturgeon Bay - C 14 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 15 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 0 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 2 | 8 | 11 | 0 | 0 | 0 |
| Sturgeon Bay - C 6 | 2 | 2 | 0 | 0 | 0 |
| Sturgeon Bay - C 7 | 1 | 2 | 0 | 0 | 0 |
| Sturgeon Bay - C 8 | 0 | 7 | 0 | 0 | 0 |
| Sturgeon Bay - C 9 | 0 | 6 | 0 | 0 | 1 |
| STURGEON BAY - T 1 | 2 | 5 | 0 | 0 | 0 |
| STURGEON BAY - T 2 | 0 | 10 | 0 | 0 | 0 |
| UNION - T 1 | 1 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 1 | 1 | 0 | 0 | 0 |
| AMNICON - T 1 | 1 | 9 | 0 | 0 | 0 |
| AMNICON - T 2 | 2 | 12 | 0 | 0 | 0 |
| BENNETT - T 1 | 1 | 6 | 0 | 0 | 0 |
| BRULE - T 1 | 0 | 4 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| WILLIAMSTOWN - T 1 | 55027 | 5 | 39 | 13 | 6 |
| BAILEYS HARBOR - T 1 | 55029 | 7 | 01 | 01 | 8 |
| BAILEYS HARBOR - T 2 | 55029 | 6 | 01 | 01 | 8 |
| BRUSSELS - T 1 | 55029 | 5 | 01 | 01 | 8 |
| BRUSSELS - T 2 | 55029 | 17 | 01 | 01 | 8 |
| CLAY BANKS - T 1 | 55029 | 9 | 01 | 01 | 8 |
| Egg Harbor - V 1 | 55029 | 3 | 01 | 01 | 8 |
| EGG HARBOR - T 1 | 55029 | 17 | 01 | 01 | 8 |
| EGG HARBOR - T 2 | 55029 | 1 | 01 | 01 | 8 |
| EGG HARBOR - T 3 | 55029 | 0 | 01 | 01 | 8 |
| Ephraim - V 1 | 55029 | 3 | 01 | 01 | 8 |
| Forestville - V 1 | 55029 | 4 | 01 | 01 | 8 |
| FORESTVILLE - T 1 | 55029 | 19 | 01 | 01 | 8 |
| FORESTVILLE - T 2 | 55029 | 3 | 01 | 01 | 8 |
| GARDNER - T 1 | 55029 | 27 | 01 | 01 | 8 |
| GIBRALTAR - T 1 | 55029 | 11 | 01 | 01 | 8 |
| LIBERTY GROVE - T 3 | 55029 | 4 | 01 | 01 | 8 |
| NASEWAUPEE - T 1 | 55029 | 28 | 01 | 01 | 8 |
| NASEWAUPEE - T 2 | 55029 | 1 | 01 | 01 | 8 |
| NASEWAUPEE - T 3 | 55029 | 11 | 01 | 01 | 8 |
| SEVASTOPOL - T 1 | 55029 | 12 | 01 | 01 | 8 |
| SEVASTOPOL - T 2 | 55029 | 4 | 01 | 01 | 8 |
| SEVASTOPOL - T 3 | 55029 | 14 | 01 | 01 | 8 |
| Sister Bay - V 1 | 55029 | 10 | 01 | 01 | 8 |
| Sturgeon Bay - C 13 | 55029 | 19 | 01 | 01 | 8 |
| Sturgeon Bay - C 14 | 55029 | 4 | 01 | 01 | 8 |
| Sturgeon Bay - C 15 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 16 | 55029 | 1 | 01 | 01 | 8 |
| Sturgeon Bay - C 17 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 18 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 19 | 55029 | 0 | 01 | 01 | 8 |
| Sturgeon Bay - C 2 | 55029 | 34 | 01 | 01 | 8 |
| Sturgeon Bay - C 6 | 55029 | 10 | 01 | 01 | 8 |
| Sturgeon Bay - C 7 | 55029 | 18 | 01 | 01 | 8 |
| Sturgeon Bay - C 8 | 55029 | 11 | 01 | 01 | 8 |
| Sturgeon Bay - C 9 | 55029 | 7 | 01 | 01 | 8 |
| STURGEON BAY - T 1 | 55029 | 8 | 01 | 01 | 8 |
| STURGEON BAY - T 2 | 55029 | 17 | 01 | 01 | 8 |
| UNION - T 1 | 55029 | 7 | 01 | 01 | 8 |
| WASHINGTON - T 1 | 55029 | 8 | 01 | 01 | 8 |
| AMNICON - T 1 | 55031 | 24 | 73 | 25 | 7 |
| AMNICON - T 2 | 55031 | 20 | 73 | 25 | 7 |
| BENNETT - T 1 | 55031 | 12 | 73 | 25 | 7 |
| BRULE - T 1 | 55031 | 11 | 73 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| WILLIAMSTOWN - T 1 | Dodge | WILLIAMSTOWN | T | 138 |
| BAILEYS HARBOR - T 1 | Door | BAILEYS HARBOR | T | 250 |
| BAILEYS HARBOR - T 2 | Door | BAILEYS HARBOR | T | 246 |
| BRUSSELS - T 1 | Door | BRUSSELS | T | 116 |
| BRUSSELS - T 2 | Door | BRUSSELS | T | 189 |
| CLAY BANKS - T 1 | Door | CLAYBANKS | T | 144 |
| Egg Harbor - V 1 | Door | Egg Harbor | V | 116 |
| EGG HARBOR - T 1 | Door | EGG HARBOR | T | 362 |
| EGG HARBOR - T 2 | Door | EGG HARBOR | T | 141 |
| EGG HARBOR - T 3 | Door | EGG HARBOR | T | 48 |
| Ephraim - V 1 | Door | Ephraim | V | 123 |
| Forestville - V 1 | Door | Forestville | V | 151 |
| FORESTVILLE - T 1 | Door | FORESTVILLE | T | 314 |
| FORESTVILLE - T 2 | Door | FORESTVILLE | T | 64 |
| GARDNER - T 1 | Door | GARDNER | T | 399 |
| GIBRALTAR - T 1 | Door | GIBRALTAR | T | 472 |
| LIBERTY GROVE - T 3 | Door | LIBERTY GROVE | T | 339 |
| NASEWAUPEE - T 1 | Door | NASEWAUPEE | T | 465 |
| NASEWAUPEE - T 2 | Door | NASEWAUPEE | T | 41 |
| NASEWAUPEE - T 3 | Door | NASEWAUPEE | T | 159 |
| SEVASTOPOL - T 1 | Door | SEVASTOPOL | T | 464 |
| SEVASTOPOL - T 2 | Door | SEVASTOPOL | T | 129 |
| SEVASTOPOL - T 3 | Door | SEVASTOPOL | T | 328 |
| Sister Bay - V 1 | Door | Sister Bay | V | 338 |
| Sturgeon Bay - C 13 | Door | Sturgeon Bay | C | 222 |
| Sturgeon Bay - C 14 | Door | Sturgeon Bay | C | 138 |
| Sturgeon Bay - C 15 | Door | Sturgeon Bay | C | 4 |
| Sturgeon Bay - C 16 | Door | Sturgeon Bay | C | 24 |
| Sturgeon Bay - C 17 | Door | Sturgeon Bay | C | 0 |
| Sturgeon Bay - C 18 | Door | Sturgeon Bay | C | 28 |
| Sturgeon Bay - C 19 | Door | Sturgeon Bay | C | 8 |
| Sturgeon Bay - C 2 | Door | Sturgeon Bay | C | 226 |
| Sturgeon Bay - C 6 | Door | Sturgeon Bay | C | 237 |
| Sturgeon Bay - C 7 | Door | Sturgeon Bay | C | 258 |
| Sturgeon Bay - C 8 | Door | Sturgeon Bay | C | 177 |
| Sturgeon Bay - C 9 | Door | Sturgeon Bay | C | 236 |
| STURGEON BAY - T 1 | Door | STURGEON BAY | T | 151 |
| STURGEON BAY - T 2 | Door | STURGEON BAY | T | 132 |
| UNION - T 1 | Door | UNION | T | 328 |
| WASHINGTON - T 1 | Door | WASHINGTON | T | 277 |
| AMNICON - T 1 | Douglas | AMNICON | T | 127 |
| AMNICON - T 2 | Douglas | AMNICON | T | 256 |
| BENNETT - T 1 | Douglas | BENNETT | T | 194 |
| BRULE - T 1 | Douglas | BRULE | T | 256 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 290 | 2 | 1 | 0 | 0 |
| BAILEYS HARBOR - T 1 | 145 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 2 | 132 | 1 | 1 | 0 | 0 |
| BRUSSELS - T 1 | 101 | 1 | 0 | 0 | 0 |
| BRUSSELS - T 2 | 160 | 0 | 0 | 0 | 0 |
| CLAY BANKS - T 1 | 119 | 1 | 0 | 0 | 0 |
| Egg Harbor - V 1 | 73 | 0 | 1 | 0 | 0 |
| EGG HARBOR - T 1 | 241 | 0 | 1 | 0 | 0 |
| EGG HARBOR - T 2 | 92 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 3 | 32 | 0 | 0 | 0 | 0 |
| Ephraim - V 1 | 121 | 0 | 3 | 0 | 0 |
| Forestville - V 1 | 95 | 1 | 2 | 0 | 0 |
| FORESTVILLE - T 1 | 189 | 0 | 1 | 0 | 0 |
| FORESTVILLE - T 2 | 40 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 289 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 1 | 266 | 1 | 2 | 0 | 0 |
| LIBERTY GROVE - T 3 | 215 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 1 | 377 | 3 | 3 | 0 | 0 |
| NASEWAUPEE - T 2 | 32 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 3 | 127 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 1 | 412 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 2 | 117 | 1 | 3 | 0 | 0 |
| SEVASTOPOL - T 3 | 291 | 0 | 0 | 0 | 0 |
| Sister Bay - V 1 | 280 | 0 | 1 | 0 | 0 |
| Sturgeon Bay - C 13 | 165 | 1 | 1 | 0 | 0 |
| Sturgeon Bay - C 14 | 102 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 15 | 3 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 16 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 17 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 4 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 2 | 91 | 2 | 0 | 0 | 0 |
| Sturgeon Bay - C 6 | 176 | 0 | 2 | 0 | 0 |
| Sturgeon Bay - C 7 | 161 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 8 | 114 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 9 | 150 | 2 | 1 | 0 | 0 |
| STURGEON BAY - T 1 | 129 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 2 | 114 | 2 | 2 | 0 | 0 |
| UNION - T 1 | 254 | 1 | 1 | 0 | 0 |
| WASHINGTON - T 1 | 293 | 1 | 2 | 0 | 0 |
| AMNICON - T 1 | 70 | 0 | 0 | 0 | 0 |
| AMNICON - T 2 | 138 | 0 | 6 | 0 | 0 |
| BENNETT - T 1 | 161 | 1 | 1 | 0 | 0 |
| BRULE - T 1 | 120 | 2 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 2 | 0 | 0 | 1 | 96 |
| BAILEYS HARBOR - T 1 | 0 | 0 | 0 | 0 | 246 |
| BAILEYS HARBOR - T 2 | 2 | 0 | 0 | 1 | 227 |
| BRUSSELS - T 1 | 4 | 2 | 0 | 0 | 82 |
| BRUSSELS - T 2 | 0 | 0 | 0 | 0 | 136 |
| CLAY BANKS - T 1 | 1 | 1 | 0 | 0 | 109 |
| Egg Harbor - V 1 | 0 | 0 | 0 | 0 | 106 |
| EGG HARBOR - T 1 | 3 | 1 | 0 | 0 | 311 |
| EGG HARBOR - T 2 | 0 | 0 | 0 | 0 | 128 |
| EGG HARBOR - T 3 | 0 | 0 | 1 | 0 | 43 |
| Ephraim - V 1 | 2 | 0 | 0 | 1 | 127 |
| Forestville - V 1 | 3 | 0 | 0 | 0 | 121 |
| FORESTVILLE - T 1 | 4 | 2 | 0 | 2 | 231 |
| FORESTVILLE - T 2 | 0 | 0 | 0 | 0 | 49 |
| GARDNER - T 1 | 8 | 0 | 0 | 1 | 313 |
| GIBRALTAR - T 1 | 3 | 2 | 0 | 3 | 509 |
| LIBERTY GROVE - T 3 | 0 | 0 | 0 | 0 | 302 |
| NASEWAUPEE - T 1 | 5 | 1 | 0 | 3 | 378 |
| NASEWAUPEE - T 2 | 0 | 0 | 0 | 0 | 33 |
| NASEWAUPEE - T 3 | 0 | 0 | 0 | 0 | 130 |
| SEVASTOPOL - T 1 | 0 | 0 | 0 | 0 | 392 |
| SEVASTOPOL - T 2 | 9 | 1 | 0 | 5 | 114 |
| SEVASTOPOL - T 3 | 1 | 0 | 0 | 0 | 280 |
| Sister Bay - V 1 | 3 | 3 | 0 | 1 | 297 |
| Sturgeon Bay - C 13 | 4 | 1 | 0 | 0 | 204 |
| Sturgeon Bay - C 14 | 1 | 1 | 0 | 0 | 128 |
| Sturgeon Bay - C 15 | 0 | 0 | 0 | 0 | 3 |
| Sturgeon Bay - C 16 | 0 | 0 | 0 | 0 | 16 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 0 | 0 | 21 |
| Sturgeon Bay - C 19 | 0 | 0 | 0 | 0 | 6 |
| Sturgeon Bay - C 2 | 2 | 1 | 0 | 3 | 205 |
| Sturgeon Bay - C 6 | 2 | 0 | 0 | 4 | 219 |
| Sturgeon Bay - C 7 | 6 | 1 | 1 | 0 | 216 |
| Sturgeon Bay - C 8 | 1 | 0 | 0 | 0 | 150 |
| Sturgeon Bay - C 9 | 7 | 1 | 0 | 1 | 205 |
| STURGEON BAY - T 1 | 0 | 0 | 0 | 0 | 135 |
| STURGEON BAY - T 2 | 2 | 0 | 0 | 1 | 119 |
| UNION - T 1 | 1 | 1 | 0 | 1 | 239 |
| WASHINGTON - T 1 | 5 | 1 | 0 | 1 | 230 |
| AMNICON - T 1 | 0 | 0 | 0 | 0 | 143 |
| AMNICON - T 2 | 5 | 1 | 1 | 2 | 277 |
| BENNETT - T 1 | 3 | 3 | 0 | 1 | 210 |
| BRULE - T 1 | 2 | 0 | 0 | 3 | 276 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 330 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 1 | 156 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 2 | 147 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 1 | 130 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 2 | 212 | 0 | 0 | 0 | 0 |
| CLAY BANKS - T 1 | 154 | 0 | 0 | 0 | 0 |
| Egg Harbor - V 1 | 79 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 1 | 290 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 2 | 105 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 3 | 36 | 0 | 0 | 0 | 0 |
| Ephraim - V 1 | 122 | 0 | 0 | 0 | 0 |
| Forestville - V 1 | 124 | 1 | 0 | 0 | 0 |
| FORESTVILLE - T 1 | 262 | 3 | 0 | 0 | 0 |
| FORESTVILLE - T 2 | 54 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 370 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 1 | 239 | 1 | 0 | 0 | 0 |
| LIBERTY GROVE - T 3 | 264 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 1 | 457 | 1 | 0 | 0 | 0 |
| NASEWAUPEE - T 2 | 40 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 3 | 157 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 1 | 474 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 2 | 136 | 2 | 0 | 0 | 0 |
| SEVASTOPOL - T 3 | 336 | 0 | 0 | 0 | 0 |
| Sister Bay - V 1 | 326 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 13 | 181 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 14 | 112 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 15 | 4 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 23 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 24 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 6 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 2 | 113 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 6 | 193 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 7 | 200 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 8 | 136 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 9 | 182 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 142 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 2 | 131 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 332 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 335 | 0 | 0 | 0 | 0 |
| AMNICON - T 1 | 0 | 0 | 0 | 34 | 0 |
| AMNICON - T 2 | 0 | 3 | 0 | 72 | 0 |
| BENNETT - T 1 | 0 | 2 | 0 | 84 | 0 |
| BRULE - T 1 | 0 | 0 | 0 | 58 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 0 | 0 | 0 | 107 | 315 |
| BAILEYS HARBOR - T 1 | 0 | 0 | 0 | 262 | 140 |
| BAILEYS HARBOR - T 2 | 0 | 0 | 0 | 240 | 126 |
| BRUSSELS - T 1 | 0 | 0 | 0 | 108 | 101 |
| BRUSSELS - T 2 | 0 | 0 | 0 | 180 | 178 |
| CLAY BANKS - T 1 | 0 | 0 | 0 | 149 | 116 |
| Egg Harbor - V 1 | 0 | 0 | 0 | 109 | 77 |
| EGG HARBOR - T 1 | 0 | 0 | 0 | 343 | 251 |
| EGG HARBOR - T 2 | 0 | 0 | 0 | 145 | 85 |
| EGG HARBOR - T 3 | 0 | 0 | 0 | 50 | 27 |
| Ephraim - V 1 | 0 | 0 | 0 | 129 | 118 |
| Forestville - V 1 | 0 | 0 | 0 | 144 | 103 |
| FORESTVILLE - T 1 | 0 | 0 | 0 | 281 | 223 |
| FORESTVILLE - T 2 | 0 | 0 | 0 | 59 | 45 |
| GARDNER - T 1 | 0 | 0 | 0 | 385 | 302 |
| GIBRALTAR - T 1 | 0 | 0 | 0 | 495 | 244 |
| LIBERTY GROVE - T 3 | 0 | 0 | 0 | 341 | 214 |
| NASEWAUPEE - T 1 | 0 | 0 | 0 | 445 | 390 |
| NASEWAUPEE - T 2 | 0 | 0 | 0 | 38 | 34 |
| NASEWAUPEE - T 3 | 0 | 0 | 0 | 154 | 133 |
| SEVASTOPOL - T 1 | 0 | 0 | 0 | 464 | 409 |
| SEVASTOPOL - T 2 | 0 | 0 | 0 | 129 | 115 |
| SEVASTOPOL - T 3 | 0 | 0 | 0 | 328 | 286 |
| Sister Bay - V 1 | 0 | 0 | 0 | 343 | 270 |
| Sturgeon Bay - C 13 | 0 | 0 | 0 | 220 | 168 |
| Sturgeon Bay - C 14 | 0 | 0 | 0 | 138 | 102 |
| Sturgeon Bay - C 15 | 0 | 0 | 0 | 4 | 3 |
| Sturgeon Bay - C 16 | 0 | 0 | 0 | 22 | 18 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 0 | 26 | 18 |
| Sturgeon Bay - C 19 | 0 | 0 | 0 | 7 | 5 |
| Sturgeon Bay - C 2 | 0 | 0 | 0 | 225 | 91 |
| Sturgeon Bay - C 6 | 0 | 0 | 0 | 237 | 176 |
| Sturgeon Bay - C 7 | 0 | 0 | 0 | 248 | 170 |
| Sturgeon Bay - C 8 | 0 | 0 | 0 | 173 | 120 |
| Sturgeon Bay - C 9 | 0 | 0 | 0 | 230 | 161 |
| STURGEON BAY - T 1 | 0 | 0 | 0 | 148 | 133 |
| STURGEON BAY - T 2 | 0 | 0 | 0 | 132 | 116 |
| UNION - T 1 | 0 | 0 | 0 | 304 | 273 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 260 | 302 |
| AMNICON - T 1 | 0 | 0 | 0 | 139 | 66 |
| AMNICON - T 2 | 0 | 0 | 0 | 265 | 123 |
| BENNETT - T 1 | 0 | 0 | 0 | 214 | 141 |
| BRULE - T 1 | 0 | 0 | 0 | 266 | 110 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 0 | 0 | 0 | 0 | 352 | 1 |
| BAILEYS HARBOR - T 1 | 0 | 0 | 0 | 0 | 266 | 0 |
| BAILEYS HARBOR - T 2 | 0 | 0 | 0 | 0 | 265 | 7 |
| BRUSSELS - T 1 | 1 | 0 | 0 | 0 | 160 | 3 |
| BRUSSELS - T 2 | 0 | 0 | 0 | 0 | 258 | 0 |
| CLAY BANKS - T 1 | 0 | 0 | 0 | 0 | 183 | 0 |
| Egg Harbor - V 1 | 0 | 0 | 0 | 0 | 123 | 3 |
| EGG HARBOR - T 1 | 0 | 0 | 0 | 0 | 398 | 3 |
| EGG HARBOR - T 2 | 0 | 0 | 0 | 0 | 156 | 1 |
| EGG HARBOR - T 3 | 0 | 0 | 0 | 0 | 52 | 5 |
| Ephraim - V 1 | 0 | 0 | 0 | 0 | 189 | 0 |
| Forestville - V 1 | 1 | 0 | 0 | 0 | 177 | 0 |
| FORESTVILLE - T 1 | 0 | 0 | 0 | 0 | 327 | 4 |
| FORESTVILLE - T 2 | 0 | 0 | 0 | 0 | 67 | 0 |
| GARDNER - T 1 | 1 | 0 | 0 | 0 | 458 | 6 |
| GIBRALTAR - T 1 | 1 | 0 | 0 | 0 | 483 | 11 |
| LIBERTY GROVE - T 3 | 0 | 0 | 0 | 0 | 387 | 0 |
| NASEWAUPEE - T 1 | 2 | 0 | 0 | 0 | 570 | 12 |
| NASEWAUPEE - T 2 | 0 | 0 | 0 | 0 | 49 | 0 |
| NASEWAUPEE - T 3 | 0 | 0 | 0 | 0 | 195 | 2 |
| SEVASTOPOL - T 1 | 0 | 0 | 0 | 0 | 602 | 2 |
| SEVASTOPOL - T 2 | 3 | 0 | 0 | 0 | 176 | 15 |
| SEVASTOPOL - T 3 | 0 | 0 | 0 | 0 | 432 | 4 |
| Sister Bay - V 1 | 0 | 0 | 0 | 0 | 454 | 5 |
| Sturgeon Bay - C 13 | 0 | 0 | 0 | 0 | 256 | 5 |
| Sturgeon Bay - C 14 | 0 | 0 | 0 | 0 | 154 | 2 |
| Sturgeon Bay - C 15 | 0 | 0 | 0 | 0 | 5 | 0 |
| Sturgeon Bay - C 16 | 0 | 0 | 0 | 0 | 31 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 0 | 0 | 31 | 1 |
| Sturgeon Bay - C 19 | 0 | 0 | 0 | 0 | 8 | 0 |
| Sturgeon Bay - C 2 | 0 | 0 | 0 | 0 | 207 | 7 |
| Sturgeon Bay - C 6 | 1 | 0 | 0 | 0 | 285 | 6 |
| Sturgeon Bay - C 7 | 1 | 0 | 0 | 0 | 290 | 8 |
| Sturgeon Bay - C 8 | 0 | 0 | 0 | 0 | 201 | 1 |
| Sturgeon Bay - C 9 | 0 | 0 | 0 | 0 | 273 | 7 |
| STURGEON BAY - T 1 | 0 | 0 | 0 | 0 | 193 | 0 |
| STURGEON BAY - T 2 | 0 | 0 | 0 | 0 | 174 | 4 |
| UNION - T 1 | 1 | 0 | 0 | 0 | 403 | 8 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 392 | 2 |
| AMNICON - T 1 | 0 | 0 | 0 | 161 | 0 | 0 |
| AMNICON - T 2 | 2 | 0 | 0 | 314 | 0 | 7 |
| BENNETT - T 1 | 0 | 0 | 0 | 254 | 0 | 7 |
| BRULE - T 1 | 0 | 0 | 0 | 296 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| WILLIAMSTOWN - T 1 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 1 | 0 | 0 | 395 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 2 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 1 | 0 | 0 | 224 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 2 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| CLAY BANKS - T 1 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| Egg Harbor - V 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 1 | 0 | 0 | 608 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 2 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 3 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| Ephraim - V 1 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Forestville - V 1 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| FORESTVILLE - T 1 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| FORESTVILLE - T 2 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 0 | 0 | 697 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 1 | 0 | 0 | 749 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 3 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 1 | 0 | 0 | 857 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 2 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 3 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 1 | 0 | 0 | 876 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 2 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 3 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Sister Bay - V 1 | 0 | 0 | 626 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 13 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 14 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 15 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 0 | 0 | 40 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 45 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 0 | 0 | 12 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 2 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 6 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 7 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 8 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 9 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 2 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 587 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| AMNICON - T 1 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| AMNICON - T 2 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| BENNETT - T 1 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| BRULE - T 1 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55031158250001 | 0001 | 15825 | 55031 | 5503115825 | 1 | CLOVERLAND - T 1 |
| 55031184250001 | 0001 | 18425 | 55031 | 5503118425 | 1 | DAIRYLAND - T 1 |
| 55031299250001 | 0001 | 29925 | 55031 | 5503129925 | 1 | GORDON - T 1 |
| 55031333500001 | 0001 | 33350 | 55031 | 5503133350 | 1 | HAWTHORNE - T 1 |
| 55031333500002 | 0002 | 33350 | 55031 | 5503133350 | 2 | HAWTHORNE - T 2 |
| 55031344250001 | 0001 | 34425 | 55031 | 5503134425 | 1 | HIGHLAND - T 1 |
| 55031417250001 | 0001 | 41725 | 55031 | 5503141725 | 1 | Lake Nebagamon - V 1 |
| 55031417250002 | 0002 | 41725 | 55031 | 5503141725 | 2 | Lake Nebagamon - V 2 |
| 55031418000001 | 0001 | 41800 | 55031 | 5503141800 | 1 | LAKESIDE - T 1 |
| 55031487250001 | 0001 | 48725 | 55031 | 5503148725 | 1 | MAPLE - T 1 |
| 55031487250002 | 0002 | 48725 | 55031 | 5503148725 | 2 | MAPLE - T 2 |
| 55031591000001 | 0001 | 59100 | 55031 | 5503159100 | 1 | OAKLAND - T 1 |
| 55031591000002 | 0002 | 59100 | 55031 | 5503159100 | 2 | OAKLAND - T 2 |
| 55031598000001 | 0001 | 59800 | 55031 | 5503159800 | 1 | Oliver - V 1 |
| 55031612500001 | 0001 | 61250 | 55031 | 5503161250 | 1 | PARKLAND - T 1 |
| 55031612500002 | 0002 | 61250 | 55031 | 5503161250 | 2 | PARKLAND - T 2 |
| 55031786500012 | 0012 | 78650 | 55031 | 5503178650 | 12 | Superior - C 12 |
| 55031786500013 | 0013 | 78650 | 55031 | 5503178650 | 13 | Superior - C 13 |
| 55031786500014 | 0014 | 78650 | 55031 | 5503178650 | 14 | Superior - C 14 |
| 55031786500015 | 0015 | 78650 | 55031 | 5503178650 | 15 | Superior - C 15 |
| 55031786500016 | 0016 | 78650 | 55031 | 5503178650 | 16 | Superior - C 16 |
| 55031786500017 | 0017 | 78650 | 55031 | 5503178650 | 17 | Superior - C 17 |
| 55031786500018 | 0018 | 78650 | 55031 | 5503178650 | 18 | Superior - C 18 |
| 55031786500019 | 0019 | 78650 | 55031 | 5503178650 | 19 | Superior - C 19 |
| 55031786500002 | 0002 | 78650 | 55031 | 5503178650 | 2 | Superior - C 2 |
| 55031786500020 | 0020 | 78650 | 55031 | 5503178650 | 20 | Superior - C 20 |
| 55031786500021 | 0021 | 78650 | 55031 | 5503178650 | 21 | Superior - C 21 |
| 55031786500022 | 0022 | 78650 | 55031 | 5503178650 | 22 | Superior - C 22 |
| 55031786500023 | 0023 | 78650 | 55031 | 5503178650 | 23 | Superior - C 23 |
| 55031786500024 | 0024 | 78650 | 55031 | 5503178650 | 24 | Superior - C 24 |
| 55031786500025 | 0025 | 78650 | 55031 | 5503178650 | 25 | Superior - C 25 |
| 55031786500026 | 0026 | 78650 | 55031 | 5503178650 | 26 | Superior - C 26 |
| 55031786500027 | 0027 | 78650 | 55031 | 5503178650 | 27 | Superior - C 27 |
| 55031786500028 | 0028 | 78650 | 55031 | 5503178650 | 28 | Superior - C 28 |
| 55031786500029 | 0029 | 78650 | 55031 | 5503178650 | 29 | Superior - C 29 |
| 55031786500003 | 0003 | 78650 | 55031 | 5503178650 | 3 | Superior - C 3 |
| 55031786500030 | 0030 | 78650 | 55031 | 5503178650 | 30 | Superior - C 30 |
| 55031786500031 | 0031 | 78650 | 55031 | 5503178650 | 31 | Superior - C 31 |
| 55031786500032 | 0032 | 78650 | 55031 | 5503178650 | 32 | Superior - C 32 |
| 55031786500033 | 0033 | 78650 | 55031 | 5503178650 | 33 | Superior - C 33 |
| 55031786500038 | 0038 | 78650 | 55031 | 5503178650 | 38 | Superior - C 38 |
| 55031786500039 | 0039 | 78650 | 55031 | 5503178650 | 39 | Superior - C 39 |
| 55031786500004 | 0004 | 78650 | 55031 | 5503178650 | 4 | Superior - C 4 |
| 55031786500040 | 0040 | 78650 | 55031 | 5503178650 | 40 | Superior - C 40 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 247 | 238 | 0 | 2 | 2 | 4 | 0 |
| DAIRYLAND - T 1 | 186 | 181 | 2 | 0 | 0 | 2 | 0 |
| GORDON - T 1 | 645 | 615 | 2 | 4 | 2 | 20 | 0 |
| HAWTHORNE - T 1 | 542 | 521 | 2 | 8 | 0 | 11 | 0 |
| HAWTHORNE - T 2 | 503 | 491 | 0 | 0 | 1 | 11 | 0 |
| HIGHLAND - T 1 | 245 | 241 | 0 | 0 | 1 | 1 | 2 |
| Lake Nebagamon - V 1 | 612 | 604 | 0 | 7 | 0 | 1 | 0 |
| Lake Nebagamon - V 2 | 403 | 390 | 2 | 1 | 1 | 8 | 0 |
| LAKESIDE - T 1 | 609 | 594 | 3 | 2 | 0 | 10 | 0 |
| MAPLE - T 1 | 552 | 530 | 0 | 5 | 4 | 13 | 0 |
| MAPLE - T 2 | 97 | 93 | 0 | 0 | 1 | 3 | 0 |
| OAKLAND - T 1 | 639 | 621 | 1 | 6 | 0 | 11 | 0 |
| OAKLAND - T 2 | 505 | 490 | 3 | 0 | 4 | 8 | 0 |
| Oliver - V 1 | 358 | 348 | 0 | 0 | 0 | 10 | 0 |
| PARKLAND - T 1 | 688 | 668 | 2 | 6 | 1 | 11 | 0 |
| PARKLAND - T 2 | 552 | 526 | 0 | 7 | 4 | 15 | 0 |
| Superior - C 12 | 645 | 570 | 39 | 10 | 16 | 9 | 0 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 366 | 342 | 0 | 6 | 2 | 15 | 0 |
| Superior - C 15 | 1514 | 1465 | 4 | 6 | 10 | 28 | 0 |
| Superior - C 16 | 144 | 135 | 3 | 0 | 4 | 1 | 0 |
| Superior - C 17 | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 18 | 403 | 378 | 6 | 4 | 4 | 11 | 0 |
| Superior - C 19 | 260 | 249 | 1 | 3 | 1 | 6 | 0 |
| Superior - C 2 | 459 | 437 | 1 | 1 | 5 | 9 | 0 |
| Superior - C 20 | 993 | 973 | 3 | 5 | 1 | 8 | 0 |
| Superior - C 21 | 1349 | 1295 | 4 | 3 | 5 | 37 | 0 |
| Superior - C 22 | 30 | 26 | 0 | 0 | 0 | 4 | 0 |
| Superior - C 23 | 287 | 281 | 3 | 2 | 1 | 0 | 0 |
| Superior - C 24 | 101 | 96 | 1 | 0 | 0 | 3 | 0 |
| Superior - C 25 | 1172 | 1048 | 17 | 18 | 33 | 54 | 0 |
| Superior - C 26 | 496 | 449 | 6 | 8 | 5 | 27 | 0 |
| Superior - C 27 | 1092 | 1002 | 17 | 9 | 5 | 57 | 0 |
| Superior - C 28 | 372 | 350 | 4 | 2 | 1 | 14 | 0 |
| Superior - C 29 | 561 | 501 | 7 | 9 | 4 | 37 | 0 |
| Superior - C 3 | 193 | 191 | 1 | 1 | 0 | 0 | 0 |
| Superior - C 30 | 1472 | 1376 | 13 | 8 | 18 | 45 | 3 |
| Superior - C 31 | 321 | 303 | 0 | 6 | 1 | 10 | 1 |
| Superior - C 32 | 55 | 55 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 33 | 506 | 482 | 3 | 2 | 5 | 14 | 0 |
| Superior - C 38 | 776 | 737 | 2 | 3 | 2 | 28 | 2 |
| Superior - C 39 | 154 | 131 | 2 | 4 | 2 | 6 | 0 |
| Superior - C 4 | 127 | 123 | 0 | 0 | 4 | 0 | 0 |
| Superior - C 40 | 229 | 220 | 0 | 1 | 0 | 7 | 1 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 1 | 0 | 176 | 171 | 0 | 0 |
| DAIRYLAND - T 1 | 1 | 0 | 161 | 156 | 2 | 0 |
| GORDON - T 1 | 0 | 2 | 518 | 495 | 0 | 4 |
| HAWTHORNE - T 1 | 0 | 0 | 407 | 393 | 1 | 5 |
| HAWTHORNE - T 2 | 0 | 0 | 350 | 341 | 0 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 208 | 205 | 0 | 0 |
| Lake Nebagamon - V 1 | 0 | 0 | 475 | 472 | 0 | 2 |
| Lake Nebagamon - V 2 | 1 | 0 | 281 | 270 | 1 | 1 |
| LAKESIDE - T 1 | 0 | 0 | 447 | 439 | 0 | 2 |
| MAPLE - T 1 | 0 | 0 | 421 | 407 | 0 | 2 |
| MAPLE - T 2 | 0 | 0 | 75 | 71 | 0 | 0 |
| OAKLAND - T 1 | 0 | 0 | 469 | 458 | 0 | 3 |
| OAKLAND - T 2 | 0 | 0 | 387 | 378 | 1 | 0 |
| Oliver - V 1 | 0 | 0 | 250 | 245 | 0 | 0 |
| PARKLAND - T 1 | 0 | 0 | 500 | 485 | 1 | 5 |
| PARKLAND - T 2 | 0 | 0 | 422 | 403 | 0 | 4 |
| Superior - C 12 | 0 | 1 | 518 | 456 | 34 | 9 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 1 | 280 | 269 | 0 | 2 |
| Superior - C 15 | 1 | 0 | 1164 | 1133 | 3 | 3 |
| Superior - C 16 | 0 | 1 | 101 | 98 | 1 | 0 |
| Superior - C 17 | 0 | 0 | 23 | 23 | 0 | 0 |
| Superior - C 18 | 0 | 0 | 241 | 228 | 1 | 1 |
| Superior - C 19 | 0 | 0 | 227 | 219 | 1 | 2 |
| Superior - C 2 | 6 | 0 | 381 | 365 | 1 | 1 |
| Superior - C 20 | 1 | 2 | 760 | 749 | 0 | 2 |
| Superior - C 21 | 0 | 5 | 1005 | 976 | 3 | 0 |
| Superior - C 22 | 0 | 0 | 18 | 17 | 0 | 0 |
| Superior - C 23 | 0 | 0 | 220 | 218 | 1 | 1 |
| Superior - C 24 | 0 | 1 | 72 | 68 | 1 | 0 |
| Superior - C 25 | 0 | 2 | 923 | 843 | 9 | 7 |
| Superior - C 26 | 0 | 1 | 389 | 367 | 4 | 2 |
| Superior - C 27 | 1 | 1 | 891 | 824 | 13 | 7 |
| Superior - C 28 | 1 | 0 | 295 | 277 | 3 | 2 |
| Superior - C 29 | 0 | 3 | 429 | 393 | 1 | 7 |
| Superior - C 3 | 0 | 0 | 170 | 169 | 0 | 1 |
| Superior - C 30 | 1 | 8 | 1200 | 1123 | 12 | 7 |
| Superior - C 31 | 0 | 0 | 246 | 238 | 0 | 3 |
| Superior - C 32 | 0 | 0 | 49 | 49 | 0 | 0 |
| Superior - C 33 | 0 | 0 | 406 | 392 | 1 | 2 |
| Superior - C 38 | 0 | 2 | 592 | 570 | 1 | 1 |
| Superior - C 39 | 9 | 0 | 109 | 102 | 0 | 1 |
| Superior - C 4 | 0 | 0 | 100 | 98 | 0 | 0 |
| Superior - C 40 | 0 | 0 | 173 | 167 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 0 | 4 | 0 | 1 | 0 |
| DAIRYLAND - T 1 | 0 | 2 | 0 | 1 | 0 |
| GORDON - T 1 | 2 | 17 | 0 | 0 | 0 |
| HAWTHORNE - T 1 | 0 | 8 | 0 | 0 | 0 |
| HAWTHORNE - T 2 | 0 | 9 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 1 | 0 | 2 | 0 | 0 |
| Lake Nebagamon - V 1 | 0 | 1 | 0 | 0 | 0 |
| Lake Nebagamon - V 2 | 1 | 7 | 0 | 1 | 0 |
| LAKESIDE - T 1 | 0 | 6 | 0 | 0 | 0 |
| MAPLE - T 1 | 3 | 9 | 0 | 0 | 0 |
| MAPLE - T 2 | 1 | 3 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 8 | 0 | 0 | 0 |
| OAKLAND - T 2 | 3 | 5 | 0 | 0 | 0 |
| Oliver - V 1 | 0 | 5 | 0 | 0 | 0 |
| PARKLAND - T 1 | 1 | 8 | 0 | 0 | 0 |
| PARKLAND - T 2 | 3 | 12 | 0 | 0 | 0 |
| Superior - C 12 | 9 | 9 | 0 | 0 | 1 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 1 | 7 | 0 | 0 | 1 |
| Superior - C 15 | 5 | 20 | 0 | 0 | 0 |
| Superior - C 16 | 1 | 1 | 0 | 0 | 0 |
| Superior - C 17 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 18 | 3 | 8 | 0 | 0 | 0 |
| Superior - C 19 | 1 | 4 | 0 | 0 | 0 |
| Superior - C 2 | 3 | 7 | 0 | 4 | 0 |
| Superior - C 20 | 0 | 7 | 0 | 1 | 1 |
| Superior - C 21 | 2 | 24 | 0 | 0 | 0 |
| Superior - C 22 | 0 | 1 | 0 | 0 | 0 |
| Superior - C 23 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 24 | 0 | 3 | 0 | 0 | 0 |
| Superior - C 25 | 26 | 37 | 0 | 0 | 1 |
| Superior - C 26 | 2 | 14 | 0 | 0 | 0 |
| Superior - C 27 | 4 | 41 | 0 | 1 | 1 |
| Superior - C 28 | 1 | 11 | 0 | 1 | 0 |
| Superior - C 29 | 2 | 23 | 0 | 0 | 3 |
| Superior - C 3 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 30 | 18 | 32 | 1 | 0 | 7 |
| Superior - C 31 | 1 | 4 | 0 | 0 | 0 |
| Superior - C 32 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 33 | 2 | 9 | 0 | 0 | 0 |
| Superior - C 38 | 1 | 17 | 1 | 0 | 1 |
| Superior - C 39 | 1 | 2 | 0 | 3 | 0 |
| Superior - C 4 | 2 | 0 | 0 | 0 | 0 |
| Superior - C 40 | 0 | 5 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 55031 | 7 | 73 | 25 | 7 |
| DAIRYLAND - T 1 | 55031 | 5 | 73 | 25 | 7 |
| GORDON - T 1 | 55031 | 26 | 73 | 25 | 7 |
| HAWTHORNE - T 1 | 55031 | 13 | 73 | 25 | 7 |
| HAWTHORNE - T 2 | 55031 | 12 | 73 | 25 | 7 |
| HIGHLAND - T 1 | 55031 | 4 | 73 | 25 | 7 |
| Lake Nebagamon - V 1 | 55031 | 1 | 73 | 25 | 7 |
| Lake Nebagamon - V 2 | 55031 | 12 | 73 | 25 | 7 |
| LAKESIDE - T 1 | 55031 | 13 | 73 | 25 | 7 |
| MAPLE - T 1 | 55031 | 17 | 73 | 25 | 7 |
| MAPLE - T 2 | 55031 | 4 | 73 | 25 | 7 |
| OAKLAND - T 1 | 55031 | 12 | 73 | 25 | 7 |
| OAKLAND - T 2 | 55031 | 15 | 73 | 25 | 7 |
| Oliver - V 1 | 55031 | 10 | 73 | 25 | 7 |
| PARKLAND - T 1 | 55031 | 14 | 73 | 25 | 7 |
| PARKLAND - T 2 | 55031 | 19 | 73 | 25 | 7 |
| Superior - C 12 | 55031 | 65 | 73 | 25 | 7 |
| Superior - C 13 | 55031 | 0 | 73 | 25 | 7 |
| Superior - C 14 | 55031 | 18 | 73 | 25 | 7 |
| Superior - C 15 | 55031 | 43 | 73 | 25 | 7 |
| Superior - C 16 | 55031 | 9 | 73 | 25 | 7 |
| Superior - C 17 | 55031 | 0 | 73 | 25 | 7 |
| Superior - C 18 | 55031 | 21 | 73 | 25 | 7 |
| Superior - C 19 | 55031 | 8 | 73 | 25 | 7 |
| Superior - C 2 | 55031 | 21 | 73 | 25 | 7 |
| Superior - C 20 | 55031 | 15 | 73 | 25 | 7 |
| Superior - C 21 | 55031 | 51 | 73 | 25 | 7 |
| Superior - C 22 | 55031 | 4 | 73 | 25 | 7 |
| Superior - C 23 | 55031 | 4 | 73 | 25 | 7 |
| Superior - C 24 | 55031 | 5 | 73 | 25 | 7 |
| Superior - C 25 | 55031 | 106 | 73 | 25 | 7 |
| Superior - C 26 | 55031 | 39 | 73 | 25 | 7 |
| Superior - C 27 | 55031 | 81 | 73 | 25 | 7 |
| Superior - C 28 | 55031 | 20 | 73 | 25 | 7 |
| Superior - C 29 | 55031 | 51 | 73 | 25 | 7 |
| Superior - C 3 | 55031 | 1 | 73 | 25 | 7 |
| Superior - C 30 | 55031 | 88 | 73 | 25 | 7 |
| Superior - C 31 | 55031 | 12 | 73 | 25 | 7 |
| Superior - C 32 | 55031 | 0 | 73 | 25 | 7 |
| Superior - C 33 | 55031 | 22 | 73 | 25 | 7 |
| Superior - C 38 | 55031 | 36 | 73 | 25 | 7 |
| Superior - C 39 | 55031 | 19 | 73 | 25 | 7 |
| Superior - C 4 | 55031 | 4 | 73 | 25 | 7 |
| Superior - C 40 | 55031 | 8 | 73 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| CLOVERLAND - T 1 | Douglas | CLOVERLAND | T | 74 |
| DAIRYLAND - T 1 | Douglas | DAIRYLAND | T | 63 |
| GORDON - T 1 | Douglas | GORDON | T | 233 |
| HAWTHORNE - T 1 | Douglas | HAWTHORNE | T | 172 |
| HAWTHORNE - T 2 | Douglas | HAWTHORNE | T | 162 |
| HIGHLAND - T 1 | Douglas | HIGHLAND | T | 109 |
| Lake Nebagamon - V 1 | Douglas | Lake Nebagamon | V | 234 |
| Lake Nebagamon - V 2 | Douglas | Lake Nebagamon | V | 155 |
| LAKESIDE - T 1 | Douglas | LAKESIDE | T | 215 |
| MAPLE - T 1 | Douglas | MAPLE | T | 236 |
| MAPLE - T 2 | Douglas | MAPLE | T | 42 |
| OAKLAND - T 1 | Douglas | OAKLAND | T | 263 |
| OAKLAND - T 2 | Douglas | OAKLAND | T | 202 |
| Oliver - V 1 | Douglas | Oliver | V | 177 |
| PARKLAND - T 1 | Douglas | PARKLAND | T | 260 |
| PARKLAND - T 2 | Douglas | PARKLAND | T | 212 |
| Superior - C 12 | Douglas | Superior | C | 221 |
| Superior - C 13 | Douglas | Superior | C | 0 |
| Superior - C 14 | Douglas | Superior | C | 134 |
| Superior - C 15 | Douglas | Superior | C | 557 |
| Superior - C 16 | Douglas | Superior | C | 54 |
| Superior - C 17 | Douglas | Superior | C | 9 |
| Superior - C 18 | Douglas | Superior | C | 150 |
| Superior - C 19 | Douglas | Superior | C | 102 |
| Superior - C 2 | Douglas | Superior | C | 176 |
| Superior - C 20 | Douglas | Superior | C | 405 |
| Superior - C 21 | Douglas | Superior | C | 556 |
| Superior - C 22 | Douglas | Superior | C | 12 |
| Superior - C 23 | Douglas | Superior | C | 118 |
| Superior - C 24 | Douglas | Superior | C | 42 |
| Superior - C 25 | Douglas | Superior | C | 317 |
| Superior - C 26 | Douglas | Superior | C | 136 |
| Superior - C 27 | Douglas | Superior | C | 297 |
| Superior - C 28 | Douglas | Superior | C | 130 |
| Superior - C 29 | Douglas | Superior | C | 197 |
| Superior - C 3 | Douglas | Superior | C | 75 |
| Superior - C 30 | Douglas | Superior | C | 513 |
| Superior - C 31 | Douglas | Superior | C | 112 |
| Superior - C 32 | Douglas | Superior | C | 19 |
| Superior - C 33 | Douglas | Superior | C | 174 |
| Superior - C 38 | Douglas | Superior | C | 281 |
| Superior - C 39 | Douglas | Superior | C | 56 |
| Superior - C 4 | Douglas | Superior | C | 50 |
| Superior - C 40 | Douglas | Superior | C | 83 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 56 | 0 | 0 | 0 | 0 |
| DAIRYLAND - T 1 | 51 | 0 | 0 | 0 | 0 |
| GORDON - T 1 | 190 | 1 | 1 | 0 | 0 |
| HAWTHORNE - T 1 | 133 | 1 | 3 | 0 | 0 |
| HAWTHORNE - T 2 | 121 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 83 | 0 | 0 | 0 | 0 |
| Lake Nebagamon - V 1 | 206 | 0 | 0 | 0 | 0 |
| Lake Nebagamon - V 2 | 136 | 2 | 0 | 0 | 0 |
| LAKESIDE - T 1 | 156 | 3 | 0 | 0 | 0 |
| MAPLE - T 1 | 103 | 0 | 1 | 0 | 0 |
| MAPLE - T 2 | 17 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 111 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 91 | 0 | 2 | 0 | 0 |
| Oliver - V 1 | 53 | 1 | 0 | 0 | 0 |
| PARKLAND - T 1 | 101 | 0 | 2 | 0 | 0 |
| PARKLAND - T 2 | 81 | 0 | 0 | 0 | 0 |
| Superior - C 12 | 100 | 0 | 0 | 0 | 0 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 65 | 0 | 0 | 0 | 0 |
| Superior - C 15 | 266 | 0 | 0 | 0 | 0 |
| Superior - C 16 | 26 | 0 | 0 | 0 | 0 |
| Superior - C 17 | 4 | 0 | 0 | 0 | 0 |
| Superior - C 18 | 71 | 0 | 0 | 0 | 0 |
| Superior - C 19 | 44 | 1 | 4 | 0 | 0 |
| Superior - C 2 | 82 | 0 | 0 | 0 | 0 |
| Superior - C 20 | 189 | 0 | 0 | 0 | 0 |
| Superior - C 21 | 258 | 1 | 8 | 0 | 1 |
| Superior - C 22 | 6 | 0 | 0 | 0 | 0 |
| Superior - C 23 | 55 | 0 | 0 | 0 | 0 |
| Superior - C 24 | 20 | 0 | 0 | 0 | 0 |
| Superior - C 25 | 110 | 0 | 0 | 0 | 0 |
| Superior - C 26 | 46 | 0 | 0 | 0 | 0 |
| Superior - C 27 | 105 | 4 | 2 | 0 | 2 |
| Superior - C 28 | 49 | 0 | 0 | 0 | 0 |
| Superior - C 29 | 72 | 0 | 0 | 0 | 0 |
| Superior - C 3 | 35 | 0 | 0 | 0 | 0 |
| Superior - C 30 | 197 | 4 | 3 | 0 | 2 |
| Superior - C 31 | 42 | 0 | 0 | 0 | 0 |
| Superior - C 32 | 8 | 0 | 0 | 0 | 0 |
| Superior - C 33 | 71 | 0 | 0 | 0 | 0 |
| Superior - C 38 | 162 | 0 | 0 | 0 | 0 |
| Superior - C 39 | 33 | 0 | 0 | 0 | 0 |
| Superior - C 4 | 23 | 0 | 0 | 0 | 0 |
| Superior - C 40 | 48 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 1 | 4 | 0 | 0 | 80 |
| DAIRYLAND - T 1 | 3 | 0 | 0 | 0 | 70 |
| GORDON - T 1 | 4 | 0 | 0 | 0 | 249 |
| HAWTHORNE - T 1 | 4 | 1 | 0 | 1 | 193 |
| HAWTHORNE - T 2 | 0 | 0 | 0 | 0 | 179 |
| HIGHLAND - T 1 | 1 | 0 | 0 | 0 | 117 |
| Lake Nebagamon - V 1 | 0 | 0 | 0 | 0 | 275 |
| Lake Nebagamon - V 2 | 5 | 0 | 2 | 2 | 179 |
| LAKESIDE - T 1 | 2 | 3 | 0 | 0 | 233 |
| MAPLE - T 1 | 2 | 0 | 0 | 2 | 251 |
| MAPLE - T 2 | 0 | 0 | 0 | 0 | 45 |
| OAKLAND - T 1 | 0 | 0 | 0 | 0 | 274 |
| OAKLAND - T 2 | 2 | 1 | 0 | 1 | 217 |
| Oliver - V 1 | 0 | 0 | 0 | 0 | 178 |
| PARKLAND - T 1 | 4 | 0 | 0 | 0 | 277 |
| PARKLAND - T 2 | 0 | 0 | 0 | 0 | 221 |
| Superior - C 12 | 0 | 0 | 0 | 0 | 238 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 0 | 0 | 0 | 147 |
| Superior - C 15 | 0 | 0 | 0 | 0 | 614 |
| Superior - C 16 | 0 | 0 | 0 | 0 | 59 |
| Superior - C 17 | 0 | 0 | 0 | 0 | 10 |
| Superior - C 18 | 1 | 0 | 0 | 0 | 162 |
| Superior - C 19 | 13 | 1 | 0 | 1 | 105 |
| Superior - C 2 | 0 | 0 | 0 | 0 | 193 |
| Superior - C 20 | 0 | 0 | 0 | 0 | 430 |
| Superior - C 21 | 11 | 1 | 1 | 3 | 594 |
| Superior - C 22 | 0 | 0 | 0 | 0 | 13 |
| Superior - C 23 | 0 | 0 | 0 | 0 | 124 |
| Superior - C 24 | 0 | 0 | 0 | 0 | 44 |
| Superior - C 25 | 0 | 0 | 0 | 0 | 313 |
| Superior - C 26 | 0 | 0 | 0 | 0 | 134 |
| Superior - C 27 | 9 | 6 | 0 | 5 | 291 |
| Superior - C 28 | 0 | 0 | 0 | 0 | 127 |
| Superior - C 29 | 0 | 0 | 0 | 0 | 190 |
| Superior - C 3 | 0 | 0 | 0 | 0 | 82 |
| Superior - C 30 | 10 | 1 | 0 | 4 | 504 |
| Superior - C 31 | 0 | 0 | 0 | 0 | 110 |
| Superior - C 32 | 0 | 0 | 0 | 0 | 20 |
| Superior - C 33 | 0 | 0 | 0 | 0 | 188 |
| Superior - C 38 | 0 | 0 | 0 | 0 | 312 |
| Superior - C 39 | 0 | 0 | 0 | 0 | 62 |
| Superior - C 4 | 0 | 0 | 0 | 0 | 54 |
| Superior - C 40 | 0 | 0 | 0 | 0 | 93 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 0 | 4 | 0 | 27 | 0 |
| DAIRYLAND - T 1 | 0 | 0 | 0 | 25 | 0 |
| GORDON - T 1 | 0 | 0 | 0 | 75 | 0 |
| HAWTHORNE - T 1 | 0 | 2 | 0 | 64 | 0 |
| HAWTHORNE - T 2 | 0 | 0 | 0 | 56 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 45 | 0 |
| Lake Nebagamon - V 1 | 0 | 0 | 0 | 104 | 0 |
| Lake Nebagamon - V 2 | 0 | 4 | 0 | 70 | 0 |
| LAKESIDE - T 1 | 0 | 3 | 0 | 85 | 0 |
| MAPLE - T 1 | 0 | 2 | 0 | 44 | 0 |
| MAPLE - T 2 | 0 | 0 | 0 | 6 | 0 |
| OAKLAND - T 1 | 0 | 0 | 0 | 53 | 0 |
| OAKLAND - T 2 | 0 | 7 | 0 | 45 | 0 |
| Oliver - V 1 | 0 | 0 | 0 | 30 | 0 |
| PARKLAND - T 1 | 0 | 6 | 0 | 51 | 0 |
| PARKLAND - T 2 | 0 | 0 | 0 | 39 | 0 |
| Superior - C 12 | 0 | 0 | 0 | 52 | 0 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 0 | 0 | 26 | 0 |
| Superior - C 15 | 0 | 0 | 0 | 124 | 0 |
| Superior - C 16 | 0 | 0 | 0 | 12 | 0 |
| Superior - C 17 | 0 | 0 | 0 | 2 | 0 |
| Superior - C 18 | 0 | 1 | 0 | 31 | 0 |
| Superior - C 19 | 0 | 9 | 0 | 24 | 0 |
| Superior - C 2 | 0 | 0 | 0 | 35 | 0 |
| Superior - C 20 | 0 | 0 | 0 | 95 | 0 |
| Superior - C 21 | 0 | 11 | 0 | 126 | 0 |
| Superior - C 22 | 0 | 0 | 0 | 3 | 0 |
| Superior - C 23 | 0 | 0 | 0 | 28 | 0 |
| Superior - C 24 | 0 | 0 | 0 | 10 | 0 |
| Superior - C 25 | 0 | 0 | 0 | 72 | 0 |
| Superior - C 26 | 0 | 0 | 0 | 28 | 0 |
| Superior - C 27 | 0 | 6 | 0 | 63 | 0 |
| Superior - C 28 | 0 | 0 | 0 | 34 | 0 |
| Superior - C 29 | 0 | 0 | 0 | 50 | 0 |
| Superior - C 3 | 0 | 0 | 0 | 14 | 0 |
| Superior - C 30 | 0 | 12 | 0 | 131 | 0 |
| Superior - C 31 | 0 | 0 | 0 | 27 | 0 |
| Superior - C 32 | 0 | 0 | 0 | 4 | 0 |
| Superior - C 33 | 0 | 0 | 0 | 39 | 0 |
| Superior - C 38 | 0 | 0 | 0 | 77 | 0 |
| Superior - C 39 | 0 | 0 | 0 | 15 | 0 |
| Superior - C 4 | 0 | 0 | 0 | 9 | 0 |
| Superior - C 40 | 0 | 0 | 0 | 23 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 0 | 0 | 0 | 77 | 55 |
| DAIRYLAND - T 1 | 0 | 0 | 0 | 77 | 39 |
| GORDON - T 1 | 0 | 0 | 0 | 249 | 166 |
| HAWTHORNE - T 1 | 0 | 0 | 0 | 178 | 121 |
| HAWTHORNE - T 2 | 0 | 0 | 0 | 169 | 116 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 113 | 72 |
| Lake Nebagamon - V 1 | 0 | 0 | 0 | 259 | 180 |
| Lake Nebagamon - V 2 | 0 | 0 | 0 | 169 | 118 |
| LAKESIDE - T 1 | 0 | 0 | 0 | 234 | 140 |
| MAPLE - T 1 | 0 | 0 | 0 | 249 | 83 |
| MAPLE - T 2 | 0 | 0 | 0 | 45 | 15 |
| OAKLAND - T 1 | 0 | 0 | 0 | 269 | 103 |
| OAKLAND - T 2 | 0 | 0 | 0 | 211 | 79 |
| Oliver - V 1 | 0 | 0 | 0 | 179 | 46 |
| PARKLAND - T 1 | 0 | 0 | 0 | 278 | 81 |
| PARKLAND - T 2 | 0 | 0 | 0 | 221 | 67 |
| Superior - C 12 | 0 | 0 | 0 | 235 | 81 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 0 | 0 | 145 | 51 |
| Superior - C 15 | 0 | 0 | 0 | 609 | 210 |
| Superior - C 16 | 0 | 0 | 0 | 58 | 20 |
| Superior - C 17 | 0 | 0 | 0 | 9 | 3 |
| Superior - C 18 | 0 | 0 | 0 | 162 | 59 |
| Superior - C 19 | 0 | 0 | 0 | 109 | 37 |
| Superior - C 2 | 0 | 0 | 0 | 190 | 67 |
| Superior - C 20 | 0 | 0 | 0 | 430 | 157 |
| Superior - C 21 | 0 | 0 | 0 | 586 | 211 |
| Superior - C 22 | 0 | 0 | 0 | 13 | 5 |
| Superior - C 23 | 0 | 0 | 0 | 124 | 44 |
| Superior - C 24 | 0 | 0 | 0 | 44 | 17 |
| Superior - C 25 | 0 | 0 | 0 | 321 | 100 |
| Superior - C 26 | 0 | 0 | 0 | 137 | 42 |
| Superior - C 27 | 0 | 0 | 0 | 303 | 96 |
| Superior - C 28 | 0 | 0 | 0 | 130 | 44 |
| Superior - C 29 | 0 | 0 | 0 | 197 | 68 |
| Superior - C 3 | 0 | 0 | 0 | 80 | 28 |
| Superior - C 30 | 0 | 0 | 0 | 518 | 173 |
| Superior - C 31 | 0 | 0 | 0 | 112 | 38 |
| Superior - C 32 | 0 | 0 | 0 | 20 | 6 |
| Superior - C 33 | 0 | 0 | 0 | 188 | 56 |
| Superior - C 38 | 0 | 0 | 0 | 298 | 137 |
| Superior - C 39 | 0 | 0 | 0 | 58 | 28 |
| Superior - C 4 | 0 | 0 | 0 | 52 | 18 |
| Superior - C 40 | 0 | 0 | 0 | 88 | 40 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 0 | 0 | 0 | 96 | 0 | 4 |
| DAIRYLAND - T 1 | 1 | 0 | 0 | 83 | 0 | 1 |
| GORDON - T 1 | 0 | 0 | 0 | 292 | 0 | 5 |
| HAWTHORNE - T 1 | 0 | 0 | 0 | 223 | 0 | 3 |
| HAWTHORNE - T 2 | 0 | 0 | 0 | 206 | 0 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 143 | 0 | 1 |
| Lake Nebagamon - V 1 | 0 | 0 | 0 | 331 | 0 | 4 |
| Lake Nebagamon - V 2 | 0 | 0 | 0 | 214 | 0 | 11 |
| LAKESIDE - T 1 | 0 | 0 | 0 | 277 | 0 | 4 |
| MAPLE - T 1 | 0 | 0 | 0 | 265 | 0 | 7 |
| MAPLE - T 2 | 0 | 0 | 0 | 46 | 0 | 0 |
| OAKLAND - T 1 | 0 | 0 | 0 | 298 | 0 | 0 |
| OAKLAND - T 2 | 0 | 0 | 0 | 236 | 0 | 6 |
| Oliver - V 1 | 0 | 0 | 0 | 188 | 0 | 5 |
| PARKLAND - T 1 | 0 | 0 | 0 | 307 | 0 | 3 |
| PARKLAND - T 2 | 0 | 0 | 0 | 244 | 0 | 0 |
| Superior - C 12 | 0 | 0 | 0 | 264 | 0 | 1 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 0 | 0 | 163 | 0 | 0 |
| Superior - C 15 | 0 | 0 | 0 | 674 | 0 | 1 |
| Superior - C 16 | 0 | 0 | 0 | 64 | 0 | 0 |
| Superior - C 17 | 0 | 0 | 0 | 10 | 0 | 0 |
| Superior - C 18 | 0 | 0 | 0 | 180 | 0 | 3 |
| Superior - C 19 | 0 | 0 | 0 | 117 | 0 | 19 |
| Superior - C 2 | 0 | 0 | 0 | 210 | 0 | 0 |
| Superior - C 20 | 0 | 0 | 0 | 481 | 0 | 0 |
| Superior - C 21 | 2 | 0 | 0 | 661 | 0 | 22 |
| Superior - C 22 | 0 | 0 | 0 | 15 | 0 | 0 |
| Superior - C 23 | 0 | 0 | 0 | 140 | 0 | 1 |
| Superior - C 24 | 0 | 0 | 0 | 49 | 0 | 0 |
| Superior - C 25 | 0 | 0 | 0 | 349 | 0 | 3 |
| Superior - C 26 | 0 | 0 | 0 | 146 | 0 | 4 |
| Superior - C 27 | 2 | 0 | 0 | 323 | 0 | 12 |
| Superior - C 28 | 0 | 0 | 0 | 147 | 0 | 0 |
| Superior - C 29 | 0 | 0 | 0 | 220 | 0 | 0 |
| Superior - C 3 | 0 | 0 | 0 | 89 | 0 | 0 |
| Superior - C 30 | 3 | 0 | 0 | 580 | 0 | 13 |
| Superior - C 31 | 0 | 0 | 0 | 124 | 0 | 0 |
| Superior - C 32 | 0 | 0 | 0 | 22 | 0 | 0 |
| Superior - C 33 | 0 | 0 | 0 | 204 | 0 | 1 |
| Superior - C 38 | 0 | 0 | 0 | 359 | 0 | 0 |
| Superior - C 39 | 0 | 0 | 0 | 70 | 0 | 0 |
| Superior - C 4 | 0 | 0 | 0 | 59 | 0 | 0 |
| Superior - C 40 | 0 | 0 | 0 | 106 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| CLOVERLAND - T 1 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| DAIRYLAND - T 1 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| GORDON - T 1 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| HAWTHORNE - T 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| HAWTHORNE - T 2 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Lake Nebagamon - V 1 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| Lake Nebagamon - V 2 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| LAKESIDE - T 1 | 0 | 0 | 379 | 0 | 0 | 0 | 0 |
| MAPLE - T 1 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| MAPLE - T 2 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 0 | 0 | 299 | 0 | 0 | 0 | 0 |
| Oliver - V 1 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| PARKLAND - T 1 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| PARKLAND - T 2 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| Superior - C 12 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Superior - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 0 | 199 | 0 | 0 | 0 | 0 |
| Superior - C 15 | 0 | 0 | 823 | 0 | 0 | 0 | 0 |
| Superior - C 16 | 0 | 0 | 80 | 0 | 0 | 0 | 0 |
| Superior - C 17 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| Superior - C 18 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| Superior - C 19 | 0 | 0 | 166 | 0 | 0 | 0 | 0 |
| Superior - C 2 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| Superior - C 20 | 0 | 0 | 594 | 0 | 0 | 0 | 0 |
| Superior - C 21 | 0 | 0 | 840 | 0 | 0 | 0 | 0 |
| Superior - C 22 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| Superior - C 23 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| Superior - C 24 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| Superior - C 25 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Superior - C 26 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| Superior - C 27 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| Superior - C 28 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| Superior - C 29 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| Superior - C 3 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| Superior - C 30 | 0 | 0 | 734 | 0 | 0 | 0 | 0 |
| Superior - C 31 | 0 | 0 | 154 | 0 | 0 | 0 | 0 |
| Superior - C 32 | 0 | 0 | 27 | 0 | 0 | 0 | 0 |
| Superior - C 33 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Superior - C 38 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| Superior - C 39 | 0 | 0 | 89 | 0 | 0 | 0 | 0 |
| Superior - C 4 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| Superior - C 40 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55031786500041 | 0041 | 78650 | 55031 | 5503178650 | 41 | Superior - C 41 |
| 55031786500042 | 0042 | 78650 | 55031 | 5503178650 | 42 | Superior - C 42 |
| 55031786500043 | 0043 | 78650 | 55031 | 5503178650 | 43 | Superior - C 43 |
| 55031786500044 | 0044 | 78650 | 55031 | 5503178650 | 44 | Superior - C 44 |
| 55031786500045 | 0045 | 78650 | 55031 | 5503178650 | 45 | Superior - C 45 |
| 55031786500046 | 0046 | 78650 | 55031 | 5503178650 | 46 | Superior - C 46 |
| 55031786500047 | 0047 | 78650 | 55031 | 5503178650 | 47 | Superior - C 47 |
| 55031786500005 | 0005 | 78650 | 55031 | 5503178650 | 5 | Superior - C 5 |
| 55031786500006 | 0006 | 78650 | 55031 | 5503178650 | 6 | Superior - C 6 |
| 55031786500007 | 0007 | 78650 | 55031 | 5503178650 | 7 | Superior - C 7 |
| 55031786500008 | 0008 | 78650 | 55031 | 5503178650 | 8 | Superior - C 8 |
| 55031786500009 | 0009 | 78650 | 55031 | 5503178650 | 9 | Superior - C 9 |
| 55031786600001 | 0001 | 78660 | 55031 | 5503178660 | 1 | Superior - V 1 |
| 55031786750001 | 0001 | 78675 | 55031 | 5503178675 | 1 | SUPERIOR - T 1 |
| 55031786750002 | 0002 | 78675 | 55031 | 5503178675 | 2 | SUPERIOR - T 2 |
| 55031786750003 | 0003 | 78675 | 55031 | 5503178675 | 3 | SUPERIOR - T 3 |
| 55033163000001 | 0001 | 16300 | 55033 | 5503316300 | 1 | COLFAX - T 1 |
| 55033163000002 | 0002 | 16300 | 55033 | 5503316300 | 2 | COLFAX - T 2 |
| 55033163000003 | 0003 | 16300 | 55033 | 5503316300 | 3 | COLFAX - T 3 |
| 55033206750001 | 0001 | 20675 | 55033 | 5503320675 | 1 | Downing - V 1 |
| 55039031500001 | 0001 | 03150 | 55039 | 5503903150 | 1 | ASHFORD - T 1 |
| 55039031500002 | 0002 | 03150 | 55039 | 5503903150 | 2 | ASHFORD - T 2 |
| 55039031500003 | 0003 | 03150 | 55039 | 5503903150 | 3 | ASHFORD - T 3 |
| 55039037500001 | 0001 | 03750 | 55039 | 5503903750 | 1 | AUBURN - T 1 |
| 55039791250004 | 0004 | 79125 | 55039 | 5503979125 | 4 | TAYCHEEDAH - T 4 |
| 55039791250005 | 0005 | 79125 | 55039 | 5503979125 | 5 | TAYCHEEDAH - T 5 |
| 55039844250010 | 0010 | 84425 | 55039 | 5503984425 | 10 | Waupun - C 10 |
| 55039844250011 | 0011 | 84425 | 55039 | 5503984425 | 11 | Waupun - C 11 |
| 55043335000001 | 0001 | 33500 | 55043 | 5504333500 | 1 | Hazel Green - V 1 |
| 55043335000002 | 0002 | 33500 | 55043 | 5504333500 | 2 | Hazel Green - V 2 |
| 55043335250001 | 0001 | 33525 | 55043 | 5504333525 | 1 | HAZEL GREEN - T 1 |
| 55043335250002 | 0002 | 33525 | 55043 | 5504333525 | 2 | HAZEL GREEN - T 2 |
| 55047397750001 | 0001 | 39775 | 55047 | 5504739775 | 1 | KINGSTON - T 1 |
| 55047397750002 | 0002 | 39775 | 55047 | 5504739775 | 2 | KINGSTON - T 2 |
| 55047468750001 | 0001 | 46875 | 55047 | 5504746875 | 1 | MACKFORD - T 1 |
| 55047484000001 | 0001 | 48400 | 55047 | 5504748400 | 1 | MANCHESTER - T 1 |
| 55049203500002 | 0002 | 20350 | 55049 | 5504920350 | 2 | Dodgeville - C 2 |
| 55049203500003 | 0003 | 20350 | 55049 | 5504920350 | 3 | Dodgeville - C 3 |
| 55049203500004 | 0004 | 20350 | 55049 | 5504920350 | 4 | Dodgeville - C 4 |
| 55049203500005 | 0005 | 20350 | 55049 | 5504920350 | 5 | Dodgeville - C 5 |
| 55055591250004 | 0004 | 59125 | 55055 | 5505559125 | 4 | OAKLAND - T 4 |
| 55055610250001 | 0001 | 61025 | 55055 | 5505561025 | 1 | Palmyra - V 1 |
| 55055610250002 | 0002 | 61025 | 55055 | 5505561025 | 2 | Palmyra - V 2 |
| 55055610500001 | 0001 | 61050 | 55055 | 5505561050 | 1 | PALMYRA - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Superior - C 41 | 1460 | 1406 | 6 | 3 | 11 | 28 | 0 |
| Superior - C 42 | 31 | 31 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 43 | 65 | 64 | 0 | 1 | 0 | 0 | 0 |
| Superior - C 44 | 761 | 686 | 11 | 4 | 7 | 47 | 1 |
| Superior - C 45 | 1522 | 1283 | 50 | 24 | 59 | 87 | 0 |
| Superior - C 46 | 169 | 163 | 0 | 3 | 0 | 3 | 0 |
| Superior - C 47 | 270 | 249 | 1 | 4 | 1 | 13 | 2 |
| Superior - C 5 | 488 | 475 | 0 | 1 | 6 | 6 | 0 |
| Superior - C 6 | 1524 | 1415 | 10 | 24 | 2 | 71 | 0 |
| Superior - C 7 | 1167 | 1129 | 4 | 5 | 1 | 26 | 0 |
| Superior - C 8 | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 9 | 706 | 655 | 4 | 4 | 20 | 15 | 0 |
| Superior - V 1 | 500 | 484 | 3 | 1 | 6 | 5 | 0 |
| SUPERIOR - T 1 | 343 | 331 | 0 | 3 | 1 | 8 | 0 |
| SUPERIOR - T 2 | 984 | 962 | 5 | 4 | 1 | 12 | 0 |
| SUPERIOR - T 3 | 731 | 716 | 2 | 3 | 2 | 8 | 0 |
| COLFAX - T 1 | 637 | 634 | 0 | 1 | 1 | 1 | 0 |
| COLFAX - T 2 | 94 | 92 | 0 | 0 | 2 | 0 | 0 |
| COLFAX - T 3 | 178 | 177 | 0 | 0 | 0 | 1 | 0 |
| Downing - V 1 | 257 | 250 | 0 | 3 | 1 | 3 | 0 |
| ASHFORD - T 1 | 567 | 552 | 0 | 12 | 1 | 1 | 0 |
| ASHFORD - T 2 | 485 | 477 | 0 | 1 | 0 | 7 | 0 |
| ASHFORD - T 3 | 721 | 697 | 2 | 7 | 6 | 6 | 0 |
| AUBURN - T 1 | 671 | 656 | 0 | 4 | 1 | 10 | 0 |
| TAYCHEEDAH - T 4 | 671 | 665 | 0 | 6 | 0 | 0 | 0 |
| TAYCHEEDAH - T 5 | 996 | 976 | 1 | 12 | 0 | 5 | 0 |
| Waupun - C 10 | 1244 | 1229 | 2 | 6 | 4 | 2 | 0 |
| Waupun - C 11 | 800 | 775 | 2 | 8 | 7 | 6 | 1 |
| Hazel Green - V 1 | 577 | 574 | 2 | 0 | 1 | 0 | 0 |
| Hazel Green - V 2 | 594 | 588 | 0 | 4 | 0 | 2 | 0 |
| HAZEL GREEN - T 1 | 454 | 447 | 0 | 1 | 4 | 0 | 2 |
| HAZEL GREEN - T 2 | 589 | 582 | 4 | 0 | 1 | 2 | 0 |
| KINGSTON - T 1 | 596 | 581 | 2 | 8 | 2 | 1 | 0 |
| KINGSTON - T 2 | 304 | 281 | 0 | 4 | 2 | 3 | 0 |
| MACKFORD - T 1 | 585 | 582 | 0 | 2 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 848 | 843 | 0 | 4 | 0 | 1 | 0 |
| Dodgeville - C 2 | 522 | 512 | 0 | 3 | 5 | 2 | 0 |
| Dodgeville - C 3 | 539 | 531 | 3 | 3 | 0 | 1 | 0 |
| Dodgeville - C 4 | 539 | 532 | 4 | 1 | 2 | 0 | 0 |
| Dodgeville - C 5 | 516 | 510 | 3 | 1 | 0 | 0 | 2 |
| OAKLAND - T 4 | 676 | 670 | 0 | 4 | 0 | 2 | 0 |
| Palmyra - V 1 | 955 | 871 | 1 | 70 | 1 | 11 | 0 |
| Palmyra - V 2 | 811 | 756 | 2 | 45 | 1 | 7 | 0 |
| PALMYRA - T 1 | 423 | 362 | 1 | 54 | 4 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Superior - C 41 | 6 | 0 | 1174 | 1145 | 4 | 2 |
| Superior - C 42 | 0 | 0 | 30 | 30 | 0 | 0 |
| Superior - C 43 | 0 | 0 | 54 | 53 | 0 | 1 |
| Superior - C 44 | 0 | 5 | 643 | 587 | 6 | 4 |
| Superior - C 45 | 8 | 11 | 1071 | 949 | 20 | 14 |
| Superior - C 46 | 0 | 0 | 137 | 133 | 0 | 1 |
| Superior - C 47 | 0 | 0 | 233 | 219 | 0 | 3 |
| Superior - C 5 | 0 | 0 | 349 | 340 | 0 | 1 |
| Superior - C 6 | 0 | 2 | 1138 | 1075 | 5 | 11 |
| Superior - C 7 | 1 | 1 | 932 | 903 | 3 | 4 |
| Superior - C 8 | 0 | 0 | 16 | 16 | 0 | 0 |
| Superior - C 9 | 1 | 7 | 495 | 475 | 1 | 1 |
| Superior - V 1 | 0 | 1 | 395 | 385 | 3 | 1 |
| SUPERIOR - T 1 | 0 | 0 | 251 | 245 | 0 | 1 |
| SUPERIOR - T 2 | 0 | 0 | 720 | 707 | 1 | 2 |
| SUPERIOR - T 3 | 0 | 0 | 551 | 542 | 0 | 1 |
| COLFAX - T 1 | 0 | 0 | 446 | 443 | 0 | 1 |
| COLFAX - T 2 | 0 | 0 | 74 | 73 | 0 | 0 |
| COLFAX - T 3 | 0 | 0 | 129 | 128 | 0 | 0 |
| Downing - V 1 | 0 | 0 | 192 | 187 | 0 | 2 |
| ASHFORD - T 1 | 1 | 0 | 416 | 406 | 0 | 8 |
| ASHFORD - T 2 | 0 | 0 | 366 | 360 | 0 | 1 |
| ASHFORD - T 3 | 1 | 2 | 544 | 530 | 2 | 3 |
| AUBURN - T 1 | 0 | 0 | 497 | 486 | 0 | 3 |
| TAYCHEEDAH - T 4 | 0 | 0 | 482 | 479 | 0 | 3 |
| TAYCHEEDAH - T 5 | 1 | 1 | 715 | 699 | 1 | 8 |
| Waupun - C 10 | 1 | 0 | 900 | 890 | 0 | 4 |
| Waupun - C 11 | 0 | 1 | 571 | 560 | 0 | 4 |
| Hazel Green - V 1 | 0 | 0 | 431 | 429 | 1 | 0 |
| Hazel Green - V 2 | 0 | 0 | 436 | 434 | 0 | 1 |
| HAZEL GREEN - T 1 | 0 | 0 | 316 | 314 | 0 | 0 |
| HAZEL GREEN - T 2 | 0 | 0 | 459 | 454 | 2 | 0 |
| KINGSTON - T 1 | 0 | 2 | 393 | 383 | 2 | 4 |
| KINGSTON - T 2 | 0 | 14 | 196 | 188 | 0 | 3 |
| MACKFORD - T 1 | 1 | 0 | 417 | 416 | 0 | 1 |
| MANCHESTER - T 1 | 0 | 0 | 565 | 561 | 0 | 3 |
| Dodgeville - C 2 | 0 | 0 | 397 | 391 | 0 | 2 |
| Dodgeville - C 3 | 1 | 0 | 384 | 379 | 2 | 1 |
| Dodgeville - C 4 | 0 | 0 | 402 | 397 | 2 | 1 |
| Dodgeville - C 5 | 0 | 0 | 397 | 394 | 1 | 1 |
| OAKLAND - T 4 | 0 | 0 | 527 | 524 | 0 | 1 |
| Palmyra - V 1 | 1 | 0 | 687 | 644 | 0 | 37 |
| Palmyra - V 2 | 0 | 0 | 601 | 573 | 1 | 23 |
| PALMYRA - T 1 | 0 | 0 | 323 | 283 | 1 | 36 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|-------|---------|------------|-----------|---------|------------|
| Superior - C 41 | 6 | 15 | 0 | 2 | 0 |
| Superior - C 42 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 43 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 44 | 6 | 35 | 1 | 0 | 4 |
| Superior - C 45 | 24 | 58 | 0 | 3 | 3 |
| Superior - C 46 | 0 | 3 | 0 | 0 | 0 |
| Superior - C 47 | 0 | 9 | 2 | 0 | 0 |
| Superior - C 5 | 2 | 6 | 0 | 0 | 0 |
| Superior - C 6 | 2 | 45 | 0 | 0 | 0 |
| Superior - C 7 | 1 | 19 | 0 | 1 | 1 |
| Superior - C 8 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 9 | 7 | 7 | 0 | 1 | 3 |
| Superior - V 1 | 2 | 4 | 0 | 0 | 0 |
| SUPERIOR - T 1 | 1 | 4 | 0 | 0 | 0 |
| SUPERIOR - T 2 | 1 | 9 | 0 | 0 | 0 |
| SUPERIOR - T 3 | 2 | 6 | 0 | 0 | 0 |
| COLFAX - T 1 | 1 | 1 | 0 | 0 | 0 |
| COLFAX - T 2 | 1 | 0 | 0 | 0 | 0 |
| COLFAX - T 3 | 0 | 1 | 0 | 0 | 0 |
| Downing - V 1 | 0 | 3 | 0 | 0 | 0 |
| ASHFORD - T 1 | 0 | 1 | 0 | 1 | 0 |
| ASHFORD - T 2 | 0 | 5 | 0 | 0 | 0 |
| ASHFORD - T 3 | 2 | 5 | 0 | 0 | 2 |
| AUBURN - T 1 | 1 | 7 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 0 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 5 | 0 | 5 | 0 | 1 | 1 |
| Waupun - C 10 | 3 | 2 | 0 | 1 | 0 |
| Waupun - C 11 | 3 | 2 | 1 | 0 | 1 |
| Hazel Green - V 1 | 1 | 0 | 0 | 0 | 0 |
| Hazel Green - V 2 | 0 | 1 | 0 | 0 | 0 |
| HAZEL GREEN - T 1 | 2 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 2 | 1 | 2 | 0 | 0 | 0 |
| KINGSTON - T 1 | 2 | 1 | 0 | 0 | 1 |
| KINGSTON - T 2 | 1 | 1 | 0 | 0 | 3 |
| MACKFORD - T 1 | 0 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 0 | 1 | 0 | 0 | 0 |
| Dodgeville - C 2 | 2 | 2 | 0 | 0 | 0 |
| Dodgeville - C 3 | 0 | 1 | 0 | 1 | 0 |
| Dodgeville - C 4 | 2 | 0 | 0 | 0 | 0 |
| Dodgeville - C 5 | 0 | 0 | 1 | 0 | 0 |
| OAKLAND - T 4 | 0 | 2 | 0 | 0 | 0 |
| Palmyra - V 1 | 1 | 4 | 0 | 1 | 0 |
| Palmyra - V 2 | 0 | 4 | 0 | 0 | 0 |
| PALMYRA - T 1 | 1 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Superior - C 41 | 55031 | 51 | 73 | 25 | 7 |
| Superior - C 42 | 55031 | 0 | 73 | 25 | 7 |
| Superior - C 43 | 55031 | 0 | 73 | 25 | 7 |
| Superior - C 44 | 55031 | 71 | 73 | 25 | 7 |
| Superior - C 45 | 55031 | 215 | 73 | 25 | 7 |
| Superior - C 46 | 55031 | 3 | 73 | 25 | 7 |
| Superior - C 47 | 55031 | 17 | 73 | 25 | 7 |
| Superior - C 5 | 55031 | 12 | 73 | 25 | 7 |
| Superior - C 6 | 55031 | 85 | 73 | 25 | 7 |
| Superior - C 7 | 55031 | 33 | 73 | 25 | 7 |
| Superior - C 8 | 55031 | 0 | 73 | 25 | 7 |
| Superior - C 9 | 55031 | 47 | 73 | 25 | 7 |
| Superior - V 1 | 55031 | 15 | 73 | 25 | 7 |
| SUPERIOR - T 1 | 55031 | 9 | 73 | 25 | 7 |
| SUPERIOR - T 2 | 55031 | 18 | 73 | 25 | 7 |
| SUPERIOR - T 3 | 55031 | 12 | 73 | 25 | 7 |
| COLFAX - T 1 | 55033 | 2 | 67 | 23 | 3 |
| COLFAX - T 2 | 55033 | 2 | 67 | 23 | 3 |
| COLFAX - T 3 | 55033 | 1 | 67 | 23 | 3 |
| Downing - V 1 | 55033 | 4 | 67 | 23 | 3 |
| ASHFORD - T 1 | 55039 | 3 | 59 | 20 | 6 |
| ASHFORD - T 2 | 55039 | 7 | 59 | 20 | 6 |
| ASHFORD - T 3 | 55039 | 17 | 59 | 20 | 6 |
| AUBURN - T 1 | 55039 | 11 | 59 | 20 | 6 |
| TAYCHEEDAH - T 4 | 55039 | 0 | 52 | 18 | 6 |
| TAYCHEEDAH - T 5 | 55039 | 8 | 52 | 18 | 6 |
| Waupun - C 10 | 55039 | 9 | 53 | 18 | 6 |
| Waupun - C 11 | 55039 | 17 | 53 | 18 | 6 |
| Hazel Green - V 1 | 55043 | 3 | 49 | 17 | 3 |
| Hazel Green - V 2 | 55043 | 2 | 49 | 17 | 3 |
| HAZEL GREEN - T 1 | 55043 | 6 | 49 | 17 | 3 |
| HAZEL GREEN - T 2 | 55043 | 7 | 49 | 17 | 3 |
| KINGSTON - T 1 | 55047 | 7 | 41 | 14 | 6 |
| KINGSTON - T 2 | 55047 | 19 | 41 | 14 | 6 |
| MACKFORD - T 1 | 55047 | 1 | 41 | 14 | 6 |
| MANCHESTER - T 1 | 55047 | 1 | 41 | 14 | 6 |
| Dodgeville - C 2 | 55049 | 7 | 51 | 17 | 3 |
| Dodgeville - C 3 | 55049 | 5 | 51 | 17 | 3 |
| Dodgeville - C 4 | 55049 | 6 | 51 | 17 | 3 |
| Dodgeville - C 5 | 55049 | 5 | 51 | 17 | 3 |
| OAKLAND - T 4 | 55055 | 2 | 37 | 13 | 2 |
| Palmyra - V 1 | 55055 | 14 | 31 | 11 | 5 |
| Palmyra - V 2 | 55055 | 10 | 31 | 11 | 5 |
| PALMYRA - T 1 | 55055 | 7 | 31 | 11 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Superior - C 41 | Douglas | Superior | C | 525 |
| Superior - C 42 | Douglas | Superior | C | 11 |
| Superior - C 43 | Douglas | Superior | C | 24 |
| Superior - C 44 | Douglas | Superior | C | 244 |
| Superior - C 45 | Douglas | Superior | C | 488 |
| Superior - C 46 | Douglas | Superior | C | 56 |
| Superior - C 47 | Douglas | Superior | C | 87 |
| Superior - C 5 | Douglas | Superior | C | 192 |
| Superior - C 6 | Douglas | Superior | C | 598 |
| Superior - C 7 | Douglas | Superior | C | 451 |
| Superior - C 8 | Douglas | Superior | C | 8 |
| Superior - C 9 | Douglas | Superior | C | 241 |
| Superior - V 1 | Douglas | Superior | V | 278 |
| SUPERIOR - T 1 | Douglas | SUPERIOR | T | 132 |
| SUPERIOR - T 2 | Douglas | SUPERIOR | T | 382 |
| SUPERIOR - T 3 | Douglas | SUPERIOR | T | 278 |
| COLFAX - T 1 | Dunn | COLFAX | T | 227 |
| COLFAX - T 2 | Dunn | COLFAX | T | 34 |
| COLFAX - T 3 | Dunn | COLFAX | T | 62 |
| Downing - V 1 | Dunn | Downing | V | 55 |
| ASHFORD - T 1 | Fond du Lac | ASHFORD | T | 113 |
| ASHFORD - T 2 | Fond du Lac | ASHFORD | T | 95 |
| ASHFORD - T 3 | Fond du Lac | ASHFORD | T | 142 |
| AUBURN - T 1 | Fond du Lac | AUBURN | T | 145 |
| TAYCHEEDAH - T 4 | Fond du Lac | TAYCHEEDAH | T | 188 |
| TAYCHEEDAH - T 5 | Fond du Lac | TAYCHEEDAH | T | 273 |
| Waupun - C 10 | Fond du Lac | Waupun | C | 250 |
| Waupun - C 11 | Fond du Lac | Waupun | C | 159 |
| Hazel Green - V 1 | Grant | Hazel Green | V | 190 |
| Hazel Green - V 2 | Grant | Hazel Green | V | 195 |
| HAZEL GREEN - T 1 | Grant | HAZEL GREEN | T | 191 |
| HAZEL GREEN - T 2 | Grant | HAZEL GREEN | T | 245 |
| KINGSTON - T 1 | Green Lake | KINGSTON | T | 77 |
| KINGSTON - T 2 | Green Lake | KINGSTON | T | 36 |
| MACKFORD - T 1 | Green Lake | MACKFORD | T | 74 |
| MANCHESTER - T 1 | Green Lake | MANCHESTER | T | 135 |
| Dodgeville - C 2 | Iowa | Dodgeville | C | 196 |
| Dodgeville - C 3 | Iowa | Dodgeville | C | 177 |
| Dodgeville - C 4 | Iowa | Dodgeville | C | 182 |
| Dodgeville - C 5 | Iowa | Dodgeville | C | 143 |
| OAKLAND - T 4 | Jefferson | OAKLAND | T | 224 |
| Palmyra - V 1 | Jefferson | Palmyra | V | 220 |
| Palmyra - V 2 | Jefferson | Palmyra | V | 182 |
| PALMYRA - T 1 | Jefferson | PALMYRA | T | 93 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Superior - C 41 | 308 | 1 | 0 | 1 | 1 |
| Superior - C 42 | 6 | 0 | 0 | 0 | 0 |
| Superior - C 43 | 13 | 0 | 0 | 0 | 0 |
| Superior - C 44 | 72 | 0 | 0 | 0 | 0 |
| Superior - C 45 | 145 | 3 | 6 | 0 | 1 |
| Superior - C 46 | 15 | 0 | 0 | 0 | 0 |
| Superior - C 47 | 25 | 0 | 0 | 0 | 0 |
| Superior - C 5 | 82 | 1 | 3 | 0 | 0 |
| Superior - C 6 | 228 | 4 | 2 | 1 | 0 |
| Superior - C 7 | 173 | 0 | 0 | 0 | 0 |
| Superior - C 8 | 3 | 0 | 0 | 0 | 0 |
| Superior - C 9 | 111 | 3 | 3 | 1 | 0 |
| Superior - V 1 | 116 | 1 | 1 | 0 | 0 |
| SUPERIOR - T 1 | 80 | 0 | 0 | 0 | 0 |
| SUPERIOR - T 2 | 227 | 0 | 0 | 0 | 0 |
| SUPERIOR - T 3 | 167 | 2 | 5 | 0 | 0 |
| COLFAX - T 1 | 165 | 3 | 2 | 0 | 0 |
| COLFAX - T 2 | 24 | 0 | 0 | 0 | 0 |
| COLFAX - T 3 | 50 | 0 | 0 | 0 | 0 |
| Downing - V 1 | 46 | 0 | 0 | 0 | 0 |
| ASHFORD - T 1 | 193 | 0 | 0 | 0 | 0 |
| ASHFORD - T 2 | 166 | 0 | 0 | 0 | 0 |
| ASHFORD - T 3 | 246 | 4 | 2 | 1 | 0 |
| AUBURN - T 1 | 299 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 285 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 5 | 428 | 1 | 3 | 0 | 0 |
| Waupun - C 10 | 413 | 0 | 0 | 0 | 0 |
| Waupun - C 11 | 265 | 0 | 0 | 0 | 0 |
| Hazel Green - V 1 | 89 | 0 | 0 | 0 | 0 |
| Hazel Green - V 2 | 90 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 1 | 94 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 2 | 126 | 3 | 3 | 0 | 0 |
| KINGSTON - T 1 | 125 | 0 | 0 | 1 | 0 |
| KINGSTON - T 2 | 65 | 0 | 0 | 0 | 0 |
| MACKFORD - T 1 | 201 | 1 | 1 | 1 | 0 |
| MANCHESTER - T 1 | 225 | 1 | 1 | 0 | 0 |
| Dodgeville - C 2 | 113 | 0 | 0 | 0 | 0 |
| Dodgeville - C 3 | 71 | 0 | 0 | 0 | 0 |
| Dodgeville - C 4 | 70 | 0 | 0 | 0 | 0 |
| Dodgeville - C 5 | 74 | 1 | 1 | 0 | 0 |
| OAKLAND - T 4 | 173 | 0 | 0 | 0 | 0 |
| Palmyra - V 1 | 272 | 3 | 2 | 0 | 0 |
| Palmyra - V 2 | 231 | 0 | 0 | 0 | 0 |
| PALMYRA - T 1 | 187 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Superior - C 41 | 13 | 5 | 1 | 6 | 588 |
| Superior - C 42 | 0 | 0 | 0 | 0 | 12 |
| Superior - C 43 | 0 | 0 | 0 | 0 | 26 |
| Superior - C 44 | 0 | 0 | 0 | 0 | 245 |
| Superior - C 45 | 10 | 0 | 0 | 3 | 493 |
| Superior - C 46 | 0 | 0 | 0 | 0 | 57 |
| Superior - C 47 | 0 | 0 | 0 | 0 | 88 |
| Superior - C 5 | 13 | 0 | 0 | 1 | 205 |
| Superior - C 6 | 8 | 2 | 1 | 2 | 620 |
| Superior - C 7 | 0 | 0 | 0 | 0 | 476 |
| Superior - C 8 | 0 | 0 | 0 | 0 | 9 |
| Superior - C 9 | 9 | 1 | 1 | 3 | 258 |
| Superior - V 1 | 3 | 0 | 0 | 0 | 314 |
| SUPERIOR - T 1 | 0 | 0 | 0 | 0 | 145 |
| SUPERIOR - T 2 | 3 | 0 | 0 | 0 | 415 |
| SUPERIOR - T 3 | 7 | 2 | 1 | 1 | 303 |
| COLFAX - T 1 | 7 | 0 | 1 | 2 | 0 |
| COLFAX - T 2 | 0 | 0 | 0 | 0 | 0 |
| COLFAX - T 3 | 0 | 0 | 0 | 0 | 0 |
| Downing - V 1 | 0 | 0 | 0 | 0 | 0 |
| ASHFORD - T 1 | 0 | 0 | 0 | 0 | 0 |
| ASHFORD - T 2 | 0 | 0 | 0 | 0 | 0 |
| ASHFORD - T 3 | 6 | 6 | 0 | 8 | 0 |
| AUBURN - T 1 | 0 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 1 | 0 | 0 | 0 | 160 |
| TAYCHEEDAH - T 5 | 11 | 3 | 0 | 2 | 238 |
| Waupun - C 10 | 0 | 0 | 0 | 0 | 190 |
| Waupun - C 11 | 0 | 0 | 0 | 0 | 121 |
| Hazel Green - V 1 | 0 | 0 | 0 | 0 | 136 |
| Hazel Green - V 2 | 3 | 0 | 0 | 2 | 145 |
| HAZEL GREEN - T 1 | 0 | 0 | 0 | 0 | 152 |
| HAZEL GREEN - T 2 | 3 | 0 | 0 | 1 | 198 |
| KINGSTON - T 1 | 5 | 1 | 0 | 4 | 53 |
| KINGSTON - T 2 | 0 | 0 | 0 | 0 | 28 |
| MACKFORD - T 1 | 1 | 0 | 0 | 0 | 49 |
| MANCHESTER - T 1 | 4 | 0 | 1 | 1 | 93 |
| Dodgeville - C 2 | 0 | 0 | 0 | 0 | 186 |
| Dodgeville - C 3 | 0 | 0 | 0 | 0 | 160 |
| Dodgeville - C 4 | 1 | 4 | 0 | 1 | 163 |
| Dodgeville - C 5 | 1 | 0 | 0 | 0 | 126 |
| OAKLAND - T 4 | 1 | 0 | 0 | 0 | 231 |
| Palmyra - V 1 | 3 | 1 | 0 | 3 | 166 |
| Palmyra - V 2 | 0 | 0 | 0 | 0 | 141 |
| PALMYRA - T 1 | 0 | 0 | 0 | 0 | 80 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Superior - C 41 | 0 | 6 | 0 | 150 | 0 |
| Superior - C 42 | 0 | 0 | 0 | 3 | 0 |
| Superior - C 43 | 0 | 0 | 0 | 6 | 0 |
| Superior - C 44 | 0 | 0 | 0 | 39 | 0 |
| Superior - C 45 | 0 | 6 | 0 | 84 | 0 |
| Superior - C 46 | 0 | 0 | 0 | 9 | 0 |
| Superior - C 47 | 0 | 0 | 0 | 14 | 0 |
| Superior - C 5 | 0 | 11 | 0 | 40 | 0 |
| Superior - C 6 | 0 | 6 | 0 | 120 | 0 |
| Superior - C 7 | 0 | 0 | 0 | 87 | 0 |
| Superior - C 8 | 0 | 0 | 0 | 1 | 0 |
| Superior - C 9 | 0 | 9 | 0 | 58 | 0 |
| Superior - V 1 | 0 | 1 | 0 | 53 | 0 |
| SUPERIOR - T 1 | 0 | 0 | 0 | 41 | 0 |
| SUPERIOR - T 2 | 0 | 0 | 0 | 115 | 0 |
| SUPERIOR - T 3 | 0 | 6 | 0 | 95 | 0 |
| COLFAX - T 1 | 158 | 3 | 0 | 175 | 0 |
| COLFAX - T 2 | 23 | 0 | 0 | 26 | 0 |
| COLFAX - T 3 | 41 | 0 | 0 | 51 | 0 |
| Downing - V 1 | 33 | 0 | 0 | 42 | 0 |
| ASHFORD - T 1 | 226 | 0 | 0 | 0 | 0 |
| ASHFORD - T 2 | 195 | 0 | 0 | 0 | 0 |
| ASHFORD - T 3 | 285 | 8 | 0 | 0 | 0 |
| AUBURN - T 1 | 348 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 300 | 0 | 0 | 0 | 170 |
| TAYCHEEDAH - T 5 | 449 | 0 | 0 | 0 | 247 |
| Waupun - C 10 | 448 | 0 | 0 | 0 | 234 |
| Waupun - C 11 | 288 | 0 | 0 | 0 | 147 |
| Hazel Green - V 1 | 135 | 0 | 0 | 0 | 0 |
| Hazel Green - V 2 | 144 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 1 | 133 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 2 | 168 | 0 | 0 | 0 | 0 |
| KINGSTON - T 1 | 147 | 0 | 0 | 0 | 0 |
| KINGSTON - T 2 | 77 | 0 | 0 | 0 | 0 |
| MACKFORD - T 1 | 216 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 262 | 0 | 0 | 0 | 0 |
| Dodgeville - C 2 | 126 | 0 | 0 | 0 | 0 |
| Dodgeville - C 3 | 85 | 0 | 0 | 0 | 0 |
| Dodgeville - C 4 | 88 | 0 | 0 | 0 | 0 |
| Dodgeville - C 5 | 89 | 1 | 0 | 0 | 0 |
| OAKLAND - T 4 | 159 | 0 | 0 | 0 | 0 |
| Palmyra - V 1 | 303 | 2 | 0 | 0 | 0 |
| Palmyra - V 2 | 257 | 0 | 0 | 0 | 0 |
| PALMYRA - T 1 | 192 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Superior - C 41 | 0 | 0 | 0 | 560 | 261 |
| Superior - C 42 | 0 | 0 | 0 | 12 | 6 |
| Superior - C 43 | 0 | 0 | 0 | 25 | 12 |
| Superior - C 44 | 0 | 0 | 0 | 254 | 58 |
| Superior - C 45 | 0 | 0 | 0 | 509 | 115 |
| Superior - C 46 | 0 | 0 | 0 | 58 | 12 |
| Superior - C 47 | 0 | 0 | 0 | 90 | 21 |
| Superior - C 5 | 0 | 0 | 0 | 201 | 71 |
| Superior - C 6 | 0 | 0 | 0 | 620 | 193 |
| Superior - C 7 | 0 | 0 | 0 | 476 | 143 |
| Superior - C 8 | 0 | 0 | 0 | 9 | 2 |
| Superior - C 9 | 0 | 0 | 0 | 257 | 91 |
| Superior - V 1 | 0 | 0 | 0 | 298 | 95 |
| SUPERIOR - T 1 | 0 | 0 | 0 | 138 | 76 |
| SUPERIOR - T 2 | 0 | 0 | 0 | 399 | 212 |
| SUPERIOR - T 3 | 0 | 0 | 0 | 284 | 156 |
| COLFAX - T 1 | 0 | 0 | 0 | 243 | 141 |
| COLFAX - T 2 | 0 | 0 | 0 | 37 | 20 |
| COLFAX - T 3 | 0 | 0 | 0 | 70 | 39 |
| Downing - V 1 | 0 | 0 | 0 | 65 | 35 |
| ASHFORD - T 1 | 204 | 0 | 46 | 86 | 203 |
| ASHFORD - T 2 | 173 | 0 | 37 | 74 | 173 |
| ASHFORD - T 3 | 264 | 1 | 60 | 113 | 262 |
| AUBURN - T 1 | 322 | 0 | 54 | 99 | 315 |
| TAYCHEEDAH - T 4 | 296 | 0 | 0 | 109 | 347 |
| TAYCHEEDAH - T 5 | 432 | 0 | 0 | 154 | 519 |
| Waupun - C 10 | 414 | 0 | 0 | 191 | 435 |
| Waupun - C 11 | 266 | 0 | 0 | 123 | 279 |
| Hazel Green - V 1 | 0 | 0 | 0 | 183 | 76 |
| Hazel Green - V 2 | 0 | 0 | 0 | 184 | 76 |
| HAZEL GREEN - T 1 | 0 | 0 | 0 | 192 | 84 |
| HAZEL GREEN - T 2 | 0 | 0 | 0 | 251 | 104 |
| KINGSTON - T 1 | 156 | 0 | 0 | 57 | 140 |
| KINGSTON - T 2 | 83 | 0 | 0 | 29 | 74 |
| MACKFORD - T 1 | 246 | 0 | 0 | 49 | 226 |
| MANCHESTER - T 1 | 280 | 0 | 0 | 93 | 267 |
| Dodgeville - C 2 | 0 | 0 | 0 | 195 | 104 |
| Dodgeville - C 3 | 0 | 0 | 0 | 177 | 69 |
| Dodgeville - C 4 | 0 | 0 | 0 | 182 | 68 |
| Dodgeville - C 5 | 0 | 0 | 0 | 150 | 62 |
| OAKLAND - T 4 | 0 | 0 | 0 | 220 | 173 |
| Palmyra - V 1 | 0 | 0 | 0 | 0 | 321 |
| Palmyra - V 2 | 0 | 0 | 0 | 0 | 276 |
| PALMYRA - T 1 | 0 | 0 | 0 | 0 | 203 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Superior - C 41 | 2 | 0 | 0 | 675 | 0 | 13 |
| Superior - C 42 | 0 | 0 | 0 | 14 | 0 | 0 |
| Superior - C 43 | 0 | 0 | 0 | 30 | 0 | 0 |
| Superior - C 44 | 0 | 0 | 0 | 267 | 0 | 0 |
| Superior - C 45 | 0 | 0 | 0 | 545 | 0 | 5 |
| Superior - C 46 | 0 | 0 | 0 | 60 | 0 | 0 |
| Superior - C 47 | 0 | 0 | 0 | 97 | 0 | 0 |
| Superior - C 5 | 0 | 0 | 0 | 226 | 0 | 18 |
| Superior - C 6 | 1 | 0 | 0 | 676 | 0 | 20 |
| Superior - C 7 | 0 | 0 | 0 | 517 | 0 | 1 |
| Superior - C 8 | 0 | 0 | 0 | 9 | 0 | 0 |
| Superior - C 9 | 0 | 0 | 0 | 296 | 0 | 13 |
| Superior - V 1 | 0 | 0 | 0 | 336 | 0 | 2 |
| SUPERIOR - T 1 | 0 | 0 | 0 | 165 | 0 | 0 |
| SUPERIOR - T 2 | 0 | 0 | 0 | 478 | 0 | 0 |
| SUPERIOR - T 3 | 0 | 0 | 0 | 363 | 0 | 5 |
| COLFAX - T 1 | 0 | 16 | 0 | 0 | 279 | 3 |
| COLFAX - T 2 | 0 | 1 | 0 | 0 | 40 | 0 |
| COLFAX - T 3 | 0 | 3 | 0 | 0 | 78 | 0 |
| Downing - V 1 | 0 | 2 | 0 | 0 | 61 | 0 |
| ASHFORD - T 1 | 0 | 0 | 0 | 114 | 181 | 0 |
| ASHFORD - T 2 | 0 | 0 | 0 | 96 | 156 | 0 |
| ASHFORD - T 3 | 1 | 0 | 0 | 143 | 232 | 0 |
| AUBURN - T 1 | 0 | 0 | 0 | 127 | 291 | 0 |
| TAYCHEEDAH - T 4 | 0 | 0 | 0 | 192 | 257 | 0 |
| TAYCHEEDAH - T 5 | 0 | 0 | 0 | 281 | 388 | 0 |
| Waupun - C 10 | 0 | 0 | 0 | 239 | 389 | 0 |
| Waupun - C 11 | 0 | 0 | 0 | 153 | 252 | 0 |
| Hazel Green - V 1 | 0 | 2 | 0 | 0 | 172 | 1 |
| Hazel Green - V 2 | 0 | 6 | 0 | 0 | 172 | 3 |
| HAZEL GREEN - T 1 | 0 | 1 | 0 | 0 | 146 | 0 |
| HAZEL GREEN - T 2 | 0 | 6 | 0 | 0 | 185 | 0 |
| KINGSTON - T 1 | 3 | 0 | 0 | 0 | 166 | 5 |
| KINGSTON - T 2 | 0 | 0 | 0 | 0 | 84 | 0 |
| MACKFORD - T 1 | 0 | 0 | 0 | 0 | 242 | 1 |
| MANCHESTER - T 1 | 0 | 0 | 0 | 0 | 281 | 5 |
| Dodgeville - C 2 | 0 | 6 | 0 | 225 | 0 | 0 |
| Dodgeville - C 3 | 0 | 2 | 0 | 194 | 0 | 0 |
| Dodgeville - C 4 | 0 | 8 | 0 | 195 | 0 | 2 |
| Dodgeville - C 5 | 0 | 5 | 0 | 161 | 0 | 4 |
| OAKLAND - T 4 | 0 | 0 | 0 | 229 | 156 | 0 |
| Palmyra - V 1 | 1 | 0 | 74 | 227 | 251 | 2 |
| Palmyra - V 2 | 0 | 0 | 60 | 185 | 216 | 0 |
| PALMYRA - T 1 | 0 | 0 | 40 | 99 | 170 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Superior - C 41 | 0 | 0 | 861 | 0 | 0 | 0 | 0 |
| Superior - C 42 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| Superior - C 43 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| Superior - C 44 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| Superior - C 45 | 0 | 0 | 656 | 0 | 0 | 0 | 0 |
| Superior - C 46 | 0 | 0 | 71 | 0 | 0 | 0 | 0 |
| Superior - C 47 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| Superior - C 5 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| Superior - C 6 | 0 | 0 | 846 | 0 | 0 | 0 | 0 |
| Superior - C 7 | 0 | 0 | 624 | 0 | 0 | 0 | 0 |
| Superior - C 8 | 0 | 0 | 11 | 0 | 0 | 0 | 0 |
| Superior - C 9 | 0 | 0 | 373 | 0 | 0 | 0 | 0 |
| Superior - V 1 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| SUPERIOR - T 1 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| SUPERIOR - T 2 | 0 | 0 | 612 | 0 | 0 | 0 | 0 |
| SUPERIOR - T 3 | 0 | 0 | 463 | 0 | 0 | 0 | 0 |
| COLFAX - T 1 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| COLFAX - T 2 | 0 | 0 | 58 | 0 | 0 | 0 | 0 |
| COLFAX - T 3 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| Downing - V 1 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| ASHFORD - T 1 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| ASHFORD - T 2 | 0 | 0 | 261 | 0 | 0 | 0 | 0 |
| ASHFORD - T 3 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| AUBURN - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 5 | 0 | 0 | 721 | 0 | 0 | 0 | 0 |
| Waupun - C 10 | 0 | 0 | 663 | 0 | 0 | 0 | 0 |
| Waupun - C 11 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| Hazel Green - V 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| Hazel Green - V 2 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 2 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| KINGSTON - T 1 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| KINGSTON - T 2 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| MACKFORD - T 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| Dodgeville - C 2 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Dodgeville - C 3 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Dodgeville - C 4 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| Dodgeville - C 5 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| OAKLAND - T 4 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Palmyra - V 1 | 0 | 0 | 504 | 0 | 0 | 0 | 0 |
| Palmyra - V 2 | 0 | 0 | 413 | 0 | 0 | 0 | 0 |
| PALMYRA - T 1 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55033211500001 | 0001 | 21150 | 55033 | 5503321150 | 1 | DUNN - T 1 |
| 55033211500002 | 0002 | 21150 | 55033 | 5503321150 | 2 | DUNN - T 2 |
| 55033211500003 | 0003 | 21150 | 55033 | 5503321150 | 3 | DUNN - T 3 |
| 55033223750001 | 0001 | 22375 | 55033 | 5503322375 | 1 | EAU GALLE - T 1 |
| 55033233250001 | 0001 | 23325 | 55033 | 5503323325 | 1 | Elk Mound - V 1 |
| 55033233500001 | 0001 | 23350 | 55033 | 5503323350 | 1 | ELK MOUND - T 1 |
| 55033233500002 | 0002 | 23350 | 55033 | 5503323350 | 2 | ELK MOUND - T 2 |
| 55033233500003 | 0003 | 23350 | 55033 | 5503323350 | 3 | ELK MOUND - T 3 |
| 55033303000001 | 0001 | 30300 | 55033 | 5503330300 | 1 | GRANT - T 1 |
| 55033334000001 | 0001 | 33400 | 55033 | 5503333400 | 1 | HAY RIVER - T 1 |
| 55033334000002 | 0002 | 33400 | 55033 | 5503333400 | 2 | HAY RIVER - T 2 |
| 55033399750001 | 0001 | 39975 | 55033 | 5503339975 | 1 | Knapp - V 1 |
| 55033461750001 | 0001 | 46175 | 55033 | 5503346175 | 1 | LUCAS - T 1 |
| 55033510250001 | 0001 | 51025 | 55033 | 5503351025 | 1 | Menomonie - C 1 |
| 55033510250010 | 0010 | 51025 | 55033 | 5503351025 | 10 | Menomonie - C 10 |
| 55033510250011 | 0011 | 51025 | 55033 | 5503351025 | 11 | Menomonie - C 11 |
| 55033510250002 | 0002 | 51025 | 55033 | 5503351025 | 2 | Menomonie - C 2 |
| 55033510250003 | 0003 | 51025 | 55033 | 5503351025 | 3 | Menomonie - C 3 |
| 55033510250004 | 0004 | 51025 | 55033 | 5503351025 | 4 | Menomonie - C 4 |
| 55033510250005 | 0005 | 51025 | 55033 | 5503351025 | 5 | Menomonie - C 5 |
| 55033510250006 | 0006 | 51025 | 55033 | 5503351025 | 6 | Menomonie - C 6 |
| 55033510250007 | 0007 | 51025 | 55033 | 5503351025 | 7 | Menomonie - C 7 |
| 55033510250008 | 0008 | 51025 | 55033 | 5503351025 | 8 | Menomonie - C 8 |
| 55033510250009 | 0009 | 51025 | 55033 | 5503351025 | 9 | Menomonie - C 9 |
| 55033665500002 | 0002 | 66550 | 55033 | 5503366550 | 2 | RED CEDAR - T 2 |
| 55033665500003 | 0003 | 66550 | 55033 | 5503366550 | 3 | RED CEDAR - T 3 |
| 55033678000001 | 0001 | 67800 | 55033 | 5503367800 | 1 | Ridgeland - V 1 |
| 55033687000001 | 0001 | 68700 | 55033 | 5503368700 | 1 | ROCK CREEK - T 1 |
| 55033714250001 | 0001 | 71425 | 55033 | 5503371425 | 1 | SAND CREEK - T 1 |
| 55033733000001 | 0001 | 73300 | 55033 | 5503373300 | 1 | SHERIDAN - T 1 |
| 55033733750001 | 0001 | 73375 | 55033 | 5503373375 | 1 | SHERMAN - T 1 |
| 55033757500001 | 0001 | 75750 | 55033 | 5503375750 | 1 | SPRING BROOK - T 1 |
| 55033757500002 | 0002 | 75750 | 55033 | 5503375750 | 2 | SPRING BROOK - T 2 |
| 55033757500003 | 0003 | 75750 | 55033 | 5503375750 | 3 | SPRING BROOK - T 3 |
| 55033766500001 | 0001 | 76650 | 55033 | 5503376650 | 1 | STANTON - T 1 |
| 55033766500002 | 0002 | 76650 | 55033 | 5503376650 | 2 | STANTON - T 2 |
| 55033789750001 | 0001 | 78975 | 55033 | 5503378975 | 1 | TAINTER - T 1 |
| 55033789750002 | 0002 | 78975 | 55033 | 5503378975 | 2 | TAINTER - T 2 |
| 55033789750003 | 0003 | 78975 | 55033 | 5503378975 | 3 | TAINTER - T 3 |
| 55033797750001 | 0001 | 79775 | 55033 | 5503379775 | 1 | TIFFANY - T 1 |
| 55033797750002 | 0002 | 79775 | 55033 | 5503379775 | 2 | TIFFANY - T 2 |
| 55033797750003 | 0003 | 79775 | 55033 | 5503379775 | 3 | TIFFANY - T 3 |
| 55033859750001 | 0001 | 85975 | 55033 | 5503385975 | 1 | WESTON - T 1 |
| 55033859750002 | 0002 | 85975 | 55033 | 5503385975 | 2 | WESTON - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| DUNN - T 1 | 1049 | 1019 | 4 | 6 | 14 | 4 | 0 |
| DUNN - T 2 | 335 | 335 | 0 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 108 | 108 | 0 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 797 | 788 | 1 | 6 | 2 | 0 | 0 |
| Elk Mound - V 1 | 785 | 754 | 0 | 5 | 19 | 6 | 0 |
| ELK MOUND - T 1 | 598 | 584 | 1 | 1 | 7 | 4 | 1 |
| ELK MOUND - T 2 | 330 | 288 | 0 | 10 | 31 | 1 | 0 |
| ELK MOUND - T 3 | 193 | 187 | 0 | 0 | 0 | 2 | 4 |
| GRANT - T 1 | 426 | 423 | 1 | 1 | 0 | 1 | 0 |
| HAY RIVER - T 1 | 446 | 438 | 1 | 4 | 0 | 3 | 0 |
| HAY RIVER - T 2 | 100 | 98 | 0 | 0 | 2 | 0 | 0 |
| Knapp - V 1 | 421 | 413 | 3 | 4 | 1 | 0 | 0 |
| LUCAS - T 1 | 658 | 644 | 3 | 6 | 2 | 2 | 0 |
| Menomonie - C 1 | 1334 | 1259 | 11 | 8 | 45 | 4 | 0 |
| Menomonie - C 10 | 1243 | 1155 | 8 | 4 | 60 | 4 | 0 |
| Menomonie - C 11 | 1366 | 1281 | 6 | 11 | 33 | 33 | 1 |
| Menomonie - C 2 | 1385 | 1279 | 5 | 12 | 75 | 13 | 0 |
| Menomonie - C 3 | 1397 | 1339 | 13 | 16 | 24 | 3 | 1 |
| Menomonie - C 4 | 1400 | 1332 | 7 | 23 | 29 | 5 | 0 |
| Menomonie - C 5 | 1312 | 1221 | 11 | 21 | 45 | 5 | 2 |
| Menomonie - C 6 | 1360 | 1272 | 11 | 4 | 61 | 12 | 0 |
| Menomonie - C 7 | 1364 | 1306 | 13 | 13 | 23 | 8 | 1 |
| Menomonie - C 8 | 1332 | 1151 | 33 | 35 | 86 | 9 | 0 |
| Menomonie - C 9 | 1456 | 1356 | 20 | 23 | 46 | 4 | 0 |
| RED CEDAR - T 2 | 147 | 141 | 0 | 3 | 2 | 0 | 0 |
| RED CEDAR - T 3 | 117 | 110 | 0 | 0 | 0 | 2 | 3 |
| Ridgeland - V 1 | 265 | 263 | 0 | 1 | 0 | 1 | 0 |
| ROCK CREEK - T 1 | 793 | 769 | 1 | 3 | 15 | 4 | 0 |
| SAND CREEK - T 1 | 586 | 577 | 1 | 1 | 3 | 2 | 0 |
| SHERIDAN - T 1 | 483 | 472 | 2 | 3 | 0 | 6 | 0 |
| SHERMAN - T 1 | 748 | 741 | 2 | 1 | 1 | 3 | 0 |
| SPRING BROOK - T 1 | 360 | 354 | 0 | 2 | 4 | 0 | 0 |
| SPRING BROOK - T 2 | 915 | 904 | 1 | 8 | 1 | 1 | 0 |
| SPRING BROOK - T 3 | 45 | 44 | 0 | 1 | 0 | 0 | 0 |
| STANTON - T 1 | 626 | 602 | 1 | 13 | 4 | 6 | 0 |
| STANTON - T 2 | 89 | 84 | 0 | 5 | 0 | 0 | 0 |
| TAINTER - T 1 | 890 | 873 | 1 | 1 | 5 | 7 | 1 |
| TAINTER - T 2 | 610 | 599 | 0 | 6 | 1 | 1 | 0 |
| TAINTER - T 3 | 616 | 614 | 0 | 1 | 0 | 0 | 0 |
| TIFFANY - T 1 | 166 | 163 | 0 | 0 | 2 | 0 | 0 |
| TIFFANY - T 2 | 254 | 251 | 0 | 3 | 0 | 0 | 0 |
| TIFFANY - T 3 | 213 | 208 | 0 | 5 | 0 | 0 | 0 |
| WESTON - T 1 | 366 | 344 | 0 | 7 | 14 | 0 | 0 |
| WESTON - T 2 | 264 | 258 | 0 | 4 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| DUNN - T 1 | 1 | 1 | 729 | 714 | 1 | 4 |
| DUNN - T 2 | 0 | 0 | 247 | 247 | 0 | 0 |
| DUNN - T 3 | 0 | 0 | 76 | 76 | 0 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 591 | 586 | 1 | 4 |
| Elk Mound - V 1 | 0 | 1 | 557 | 545 | 0 | 2 |
| ELK MOUND - T 1 | 0 | 0 | 423 | 418 | 0 | 0 |
| ELK MOUND - T 2 | 0 | 0 | 202 | 188 | 0 | 3 |
| ELK MOUND - T 3 | 0 | 0 | 134 | 130 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 306 | 304 | 1 | 0 |
| HAY RIVER - T 1 | 0 | 0 | 312 | 307 | 0 | 3 |
| HAY RIVER - T 2 | 0 | 0 | 72 | 71 | 0 | 0 |
| Knapp - V 1 | 0 | 0 | 322 | 318 | 0 | 3 |
| LUCAS - T 1 | 1 | 0 | 481 | 476 | 0 | 3 |
| Menomonie - C 1 | 0 | 7 | 999 | 961 | 6 | 5 |
| Menomonie - C 10 | 6 | 6 | 945 | 905 | 1 | 4 |
| Menomonie - C 11 | 0 | 1 | 1067 | 1016 | 3 | 7 |
| Menomonie - C 2 | 1 | 0 | 1061 | 1010 | 2 | 8 |
| Menomonie - C 3 | 0 | 1 | 1363 | 1306 | 13 | 16 |
| Menomonie - C 4 | 3 | 1 | 1332 | 1267 | 6 | 23 |
| Menomonie - C 5 | 1 | 6 | 1255 | 1175 | 11 | 18 |
| Menomonie - C 6 | 0 | 0 | 1005 | 960 | 3 | 4 |
| Menomonie - C 7 | 0 | 0 | 1350 | 1294 | 13 | 13 |
| Menomonie - C 8 | 5 | 13 | 1032 | 939 | 18 | 23 |
| Menomonie - C 9 | 6 | 1 | 1216 | 1160 | 13 | 10 |
| RED CEDAR - T 2 | 1 | 0 | 104 | 102 | 0 | 0 |
| RED CEDAR - T 3 | 0 | 2 | 88 | 85 | 0 | 0 |
| Ridgeland - V 1 | 0 | 0 | 194 | 193 | 0 | 0 |
| ROCK CREEK - T 1 | 1 | 0 | 582 | 572 | 1 | 1 |
| SAND CREEK - T 1 | 2 | 0 | 447 | 441 | 0 | 1 |
| SHERIDAN - T 1 | 0 | 0 | 347 | 342 | 2 | 0 |
| SHERMAN - T 1 | 0 | 0 | 550 | 546 | 0 | 0 |
| SPRING BROOK - T 1 | 0 | 0 | 255 | 252 | 0 | 2 |
| SPRING BROOK - T 2 | 0 | 0 | 646 | 638 | 0 | 6 |
| SPRING BROOK - T 3 | 0 | 0 | 40 | 40 | 0 | 0 |
| STANTON - T 1 | 0 | 0 | 448 | 436 | 0 | 5 |
| STANTON - T 2 | 0 | 0 | 54 | 53 | 0 | 1 |
| TAINTER - T 1 | 2 | 0 | 686 | 674 | 1 | 1 |
| TAINTER - T 2 | 3 | 0 | 448 | 444 | 0 | 1 |
| TAINTER - T 3 | 1 | 0 | 479 | 477 | 0 | 1 |
| TIFFANY - T 1 | 0 | 1 | 123 | 122 | 0 | 0 |
| TIFFANY - T 2 | 0 | 0 | 185 | 182 | 0 | 3 |
| TIFFANY - T 3 | 0 | 0 | 149 | 146 | 0 | 3 |
| WESTON - T 1 | 1 | 0 | 250 | 239 | 0 | 3 |
| WESTON - T 2 | 1 | 0 | 188 | 185 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| DUNN - T 1 | 5 | 3 | 0 | 1 | 1 |
| DUNN - T 2 | 0 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 0 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 0 | 0 | 0 |
| Elk Mound - V 1 | 7 | 2 | 0 | 0 | 1 |
| ELK MOUND - T 1 | 2 | 2 | 1 | 0 | 0 |
| ELK MOUND - T 2 | 11 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 3 | 0 | 2 | 2 | 0 | 0 |
| GRANT - T 1 | 0 | 1 | 0 | 0 | 0 |
| HAY RIVER - T 1 | 0 | 2 | 0 | 0 | 0 |
| HAY RIVER - T 2 | 1 | 0 | 0 | 0 | 0 |
| Knapp - V 1 | 1 | 0 | 0 | 0 | 0 |
| LUCAS - T 1 | 0 | 2 | 0 | 0 | 0 |
| Menomonie - C 1 | 20 | 3 | 0 | 0 | 4 |
| Menomonie - C 10 | 24 | 4 | 0 | 3 | 4 |
| Menomonie - C 11 | 12 | 27 | 1 | 0 | 1 |
| Menomonie - C 2 | 36 | 5 | 0 | 0 | 0 |
| Menomonie - C 3 | 24 | 2 | 1 | 0 | 1 |
| Menomonie - C 4 | 27 | 5 | 0 | 3 | 1 |
| Menomonie - C 5 | 38 | 5 | 2 | 0 | 6 |
| Menomonie - C 6 | 30 | 8 | 0 | 0 | 0 |
| Menomonie - C 7 | 21 | 8 | 1 | 0 | 0 |
| Menomonie - C 8 | 37 | 5 | 0 | 3 | 7 |
| Menomonie - C 9 | 29 | 2 | 0 | 1 | 1 |
| RED CEDAR - T 2 | 2 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 3 | 0 | 1 | 1 | 0 | 1 |
| Ridgeland - V 1 | 0 | 1 | 0 | 0 | 0 |
| ROCK CREEK - T 1 | 5 | 2 | 0 | 1 | 0 |
| SAND CREEK - T 1 | 1 | 2 | 0 | 2 | 0 |
| SHERIDAN - T 1 | 0 | 3 | 0 | 0 | 0 |
| SHERMAN - T 1 | 1 | 3 | 0 | 0 | 0 |
| SPRING BROOK - T 1 | 1 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 2 | 1 | 1 | 0 | 0 | 0 |
| SPRING BROOK - T 3 | 0 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 2 | 5 | 0 | 0 | 0 |
| STANTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| TAINTER - T 1 | 3 | 6 | 1 | 0 | 0 |
| TAINTER - T 2 | 0 | 1 | 0 | 2 | 0 |
| TAINTER - T 3 | 0 | 0 | 0 | 1 | 0 |
| TIFFANY - T 1 | 0 | 0 | 0 | 0 | 1 |
| TIFFANY - T 2 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY - T 3 | 0 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 8 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 0 | 0 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| DUNN - T 1 | 55033 | 24 | 93 | 31 | 3 |
| DUNN - T 2 | 55033 | 0 | 93 | 31 | 3 |
| DUNN - T 3 | 55033 | 0 | 93 | 31 | 3 |
| EAU GALLE - T 1 | 55033 | 3 | 93 | 31 | 3 |
| Elk Mound - V 1 | 55033 | 26 | 67 | 23 | 3 |
| ELK MOUND - T 1 | 55033 | 13 | 67 | 23 | 3 |
| ELK MOUND - T 2 | 55033 | 32 | 67 | 23 | 3 |
| ELK MOUND - T 3 | 55033 | 6 | 67 | 23 | 3 |
| GRANT - T 1 | 55033 | 2 | 67 | 23 | 3 |
| HAY RIVER - T 1 | 55033 | 4 | 67 | 23 | 3 |
| HAY RIVER - T 2 | 55033 | 2 | 67 | 23 | 3 |
| Knapp - V 1 | 55033 | 4 | 29 | 10 | 3 |
| LUCAS - T 1 | 55033 | 8 | 29 | 10 | 3 |
| Menomonie - C 1 | 55033 | 67 | 29 | 10 | 3 |
| Menomonie - C 10 | 55033 | 84 | 29 | 10 | 3 |
| Menomonie - C 11 | 55033 | 74 | 29 | 10 | 3 |
| Menomonie - C 2 | 55033 | 94 | 29 | 10 | 3 |
| Menomonie - C 3 | 55033 | 42 | 29 | 10 | 3 |
| Menomonie - C 4 | 55033 | 45 | 29 | 10 | 3 |
| Menomonie - C 5 | 55033 | 70 | 29 | 10 | 3 |
| Menomonie - C 6 | 55033 | 84 | 29 | 10 | 3 |
| Menomonie - C 7 | 55033 | 45 | 29 | 10 | 3 |
| Menomonie - C 8 | 55033 | 146 | 29 | 10 | 3 |
| Menomonie - C 9 | 55033 | 77 | 29 | 10 | 3 |
| RED CEDAR - T 2 | 55033 | 3 | 67 | 23 | 3 |
| RED CEDAR - T 3 | 55033 | 7 | 67 | 23 | 3 |
| Ridgeland - V 1 | 55033 | 1 | 67 | 23 | 3 |
| ROCK CREEK - T 1 | 55033 | 21 | 93 | 31 | 3 |
| SAND CREEK - T 1 | 55033 | 8 | 67 | 23 | 3 |
| SHERIDAN - T 1 | 55033 | 8 | 67 | 23 | 3 |
| SHERMAN - T 1 | 55033 | 6 | 67 | 23 | 3 |
| SPRING BROOK - T 1 | 55033 | 4 | 67 | 23 | 3 |
| SPRING BROOK - T 2 | 55033 | 3 | 67 | 23 | 3 |
| SPRING BROOK - T 3 | 55033 | 0 | 67 | 23 | 3 |
| STANTON - T 1 | 55033 | 11 | 29 | 10 | 3 |
| STANTON - T 2 | 55033 | 0 | 29 | 10 | 3 |
| TAINTER - T 1 | 55033 | 16 | 67 | 23 | 3 |
| TAINTER - T 2 | 55033 | 5 | 67 | 23 | 3 |
| TAINTER - T 3 | 55033 | 1 | 67 | 23 | 3 |
| TIFFANY - T 1 | 55033 | 3 | 67 | 23 | 3 |
| TIFFANY - T 2 | 55033 | 0 | 67 | 23 | 3 |
| TIFFANY - T 3 | 55033 | 0 | 67 | 23 | 3 |
| WESTON - T 1 | 55033 | 15 | 93 | 31 | 3 |
| WESTON - T 2 | 55033 | 2 | 93 | 31 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| DUNN - T 1 | Dunn | DUNN | T | 314 |
| DUNN - T 2 | Dunn | DUNN | T | 104 |
| DUNN - T 3 | Dunn | DUNN | T | 33 |
| EAU GALLE - T 1 | Dunn | EAU GALLE | T | 229 |
| Elk Mound - V 1 | Dunn | Elk Mound | V | 243 |
| ELK MOUND - T 1 | Dunn | ELK MOUND | T | 214 |
| ELK MOUND - T 2 | Dunn | ELK MOUND | T | 120 |
| ELK MOUND - T 3 | Dunn | ELK MOUND | T | 70 |
| GRANT - T 1 | Dunn | GRANT | T | 125 |
| HAY RIVER - T 1 | Dunn | HAY RIVER | T | 144 |
| HAY RIVER - T 2 | Dunn | HAY RIVER | T | 33 |
| Knapp - V 1 | Dunn | Knapp | V | 92 |
| LUCAS - T 1 | Dunn | LUCAS | T | 192 |
| Menomonie - C 1 | Dunn | Menomonie | C | 500 |
| Menomonie - C 10 | Dunn | Menomonie | C | 420 |
| Menomonie - C 11 | Dunn | Menomonie | C | 465 |
| Menomonie - C 2 | Dunn | Menomonie | C | 517 |
| Menomonie - C 3 | Dunn | Menomonie | C | 569 |
| Menomonie - C 4 | Dunn | Menomonie | C | 570 |
| Menomonie - C 5 | Dunn | Menomonie | C | 542 |
| Menomonie - C 6 | Dunn | Menomonie | C | 487 |
| Menomonie - C 7 | Dunn | Menomonie | C | 562 |
| Menomonie - C 8 | Dunn | Menomonie | C | 405 |
| Menomonie - C 9 | Dunn | Menomonie | C | 431 |
| RED CEDAR - T 2 | Dunn | RED CEDAR | T | 50 |
| RED CEDAR - T 3 | Dunn | RED CEDAR | T | 40 |
| Ridgeland - V 1 | Dunn | Ridgeland | V | 74 |
| ROCK CREEK - T 1 | Dunn | ROCK CREEK | T | 285 |
| SAND CREEK - T 1 | Dunn | SAND CREEK | T | 150 |
| SHERIDAN - T 1 | Dunn | SHERIDAN | T | 135 |
| SHERMAN - T 1 | Dunn | SHERMAN | T | 241 |
| SPRING BROOK - T 1 | Dunn | SPRING BROOK | T | 112 |
| SPRING BROOK - T 2 | Dunn | SPRING BROOK | T | 282 |
| SPRING BROOK - T 3 | Dunn | SPRING BROOK | T | 14 |
| STANTON - T 1 | Dunn | STANTON | T | 167 |
| STANTON - T 2 | Dunn | STANTON | T | 23 |
| TAINTER - T 1 | Dunn | TAINTER | T | 303 |
| TAINTER - T 2 | Dunn | TAINTER | T | 210 |
| TAINTER - T 3 | Dunn | TAINTER | T | 211 |
| TIFFANY - T 1 | Dunn | TIFFANY | T | 45 |
| TIFFANY - T 2 | Dunn | TIFFANY | T | 68 |
| TIFFANY - T 3 | Dunn | TIFFANY | T | 51 |
| WESTON - T 1 | Dunn | WESTON | T | 101 |
| WESTON - T 2 | Dunn | WESTON | T | 74 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| DUNN - T 1 | 206 | 3 | 2 | 0 | 0 |
| DUNN - T 2 | 66 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 21 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 213 | 2 | 1 | 0 | 0 |
| Elk Mound - V 1 | 162 | 1 | 1 | 0 | 0 |
| ELK MOUND - T 1 | 211 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 2 | 116 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 3 | 70 | 0 | 5 | 0 | 0 |
| GRANT - T 1 | 108 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 1 | 84 | 1 | 3 | 0 | 0 |
| HAY RIVER - T 2 | 18 | 0 | 0 | 0 | 0 |
| Knapp - V 1 | 137 | 0 | 0 | 0 | 0 |
| LUCAS - T 1 | 178 | 0 | 0 | 0 | 0 |
| Menomonie - C 1 | 327 | 0 | 0 | 0 | 0 |
| Menomonie - C 10 | 272 | 0 | 1 | 0 | 0 |
| Menomonie - C 11 | 310 | 2 | 12 | 0 | 0 |
| Menomonie - C 2 | 338 | 5 | 4 | 0 | 0 |
| Menomonie - C 3 | 279 | 8 | 7 | 0 | 0 |
| Menomonie - C 4 | 279 | 0 | 0 | 0 | 0 |
| Menomonie - C 5 | 268 | 0 | 3 | 0 | 0 |
| Menomonie - C 6 | 280 | 6 | 1 | 0 | 0 |
| Menomonie - C 7 | 278 | 2 | 5 | 1 | 0 |
| Menomonie - C 8 | 201 | 3 | 1 | 2 | 0 |
| Menomonie - C 9 | 220 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 2 | 54 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 3 | 42 | 0 | 0 | 0 | 0 |
| Ridgeland - V 1 | 39 | 0 | 0 | 0 | 0 |
| ROCK CREEK - T 1 | 234 | 0 | 3 | 2 | 2 |
| SAND CREEK - T 1 | 155 | 1 | 0 | 0 | 0 |
| SHERIDAN - T 1 | 119 | 1 | 3 | 1 | 0 |
| SHERMAN - T 1 | 244 | 0 | 6 | 0 | 0 |
| SPRING BROOK - T 1 | 122 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 2 | 303 | 2 | 0 | 0 | 0 |
| SPRING BROOK - T 3 | 16 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 175 | 2 | 5 | 0 | 0 |
| STANTON - T 2 | 24 | 0 | 0 | 0 | 0 |
| TAINTER - T 1 | 265 | 0 | 0 | 0 | 0 |
| TAINTER - T 2 | 184 | 2 | 3 | 0 | 0 |
| TAINTER - T 3 | 186 | 0 | 0 | 0 | 0 |
| TIFFANY - T 1 | 49 | 0 | 0 | 0 | 0 |
| TIFFANY - T 2 | 75 | 0 | 0 | 0 | 0 |
| TIFFANY - T 3 | 62 | 0 | 2 | 0 | 0 |
| WESTON - T 1 | 72 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 53 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| DUNN - T 1 | 9 | 0 | 0 | 3 | 316 |
| DUNN - T 2 | 0 | 0 | 0 | 0 | 98 |
| DUNN - T 3 | 0 | 0 | 0 | 0 | 33 |
| EAU GALLE - T 1 | 3 | 0 | 0 | 2 | 206 |
| Elk Mound - V 1 | 3 | 0 | 0 | 1 | 0 |
| ELK MOUND - T 1 | 0 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 2 | 0 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 3 | 3 | 1 | 0 | 3 | 0 |
| GRANT - T 1 | 5 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 1 | 2 | 0 | 1 | 0 | 0 |
| HAY RIVER - T 2 | 0 | 0 | 0 | 0 | 0 |
| Knapp - V 1 | 1 | 0 | 0 | 2 | 68 |
| LUCAS - T 1 | 7 | 1 | 0 | 2 | 146 |
| Menomonie - C 1 | 2 | 0 | 0 | 0 | 423 |
| Menomonie - C 10 | 2 | 0 | 0 | 0 | 346 |
| Menomonie - C 11 | 14 | 2 | 1 | 3 | 369 |
| Menomonie - C 2 | 4 | 3 | 0 | 4 | 439 |
| Menomonie - C 3 | 11 | 2 | 1 | 8 | 427 |
| Menomonie - C 4 | 0 | 0 | 0 | 0 | 432 |
| Menomonie - C 5 | 4 | 0 | 0 | 2 | 435 |
| Menomonie - C 6 | 4 | 4 | 0 | 2 | 398 |
| Menomonie - C 7 | 9 | 1 | 0 | 3 | 450 |
| Menomonie - C 8 | 5 | 2 | 0 | 4 | 312 |
| Menomonie - C 9 | 1 | 0 | 0 | 0 | 334 |
| RED CEDAR - T 2 | 0 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 3 | 0 | 0 | 0 | 0 | 0 |
| Ridgeland - V 1 | 3 | 0 | 0 | 0 | 0 |
| ROCK CREEK - T 1 | 2 | 1 | 0 | 0 | 280 |
| SAND CREEK - T 1 | 0 | 0 | 0 | 0 | 0 |
| SHERIDAN - T 1 | 0 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 1 | 4 | 0 | 2 | 0 |
| SPRING BROOK - T 1 | 0 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 2 | 7 | 0 | 0 | 6 | 0 |
| SPRING BROOK - T 3 | 0 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 2 | 1 | 0 | 0 | 133 |
| STANTON - T 2 | 0 | 0 | 0 | 0 | 20 |
| TAINTER - T 1 | 0 | 0 | 0 | 0 | 0 |
| TAINTER - T 2 | 4 | 1 | 0 | 3 | 0 |
| TAINTER - T 3 | 1 | 0 | 0 | 0 | 0 |
| TIFFANY - T 1 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY - T 2 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY - T 3 | 3 | 1 | 0 | 0 | 0 |
| WESTON - T 1 | 0 | 0 | 0 | 0 | 98 |
| WESTON - T 2 | 2 | 0 | 0 | 0 | 70 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| DUNN - T 1 | 213 | 2 | 0 | 0 | 0 |
| DUNN - T 2 | 66 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 21 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 232 | 1 | 0 | 0 | 0 |
| Elk Mound - V 1 | 191 | 1 | 0 | 173 | 0 |
| ELK MOUND - T 1 | 201 | 0 | 0 | 146 | 0 |
| ELK MOUND - T 2 | 109 | 0 | 0 | 82 | 0 |
| ELK MOUND - T 3 | 66 | 0 | 0 | 49 | 0 |
| GRANT - T 1 | 106 | 0 | 0 | 95 | 0 |
| HAY RIVER - T 1 | 89 | 0 | 0 | 103 | 0 |
| HAY RIVER - T 2 | 21 | 0 | 0 | 23 | 0 |
| Knapp - V 1 | 147 | 0 | 8 | 0 | 73 |
| LUCAS - T 1 | 212 | 1 | 13 | 0 | 153 |
| Menomonie - C 1 | 337 | 0 | 30 | 0 | 428 |
| Menomonie - C 10 | 303 | 0 | 37 | 0 | 368 |
| Menomonie - C 11 | 342 | 2 | 41 | 0 | 405 |
| Menomonie - C 2 | 352 | 2 | 28 | 0 | 445 |
| Menomonie - C 3 | 301 | 5 | 55 | 0 | 508 |
| Menomonie - C 4 | 297 | 0 | 50 | 0 | 516 |
| Menomonie - C 5 | 268 | 2 | 40 | 0 | 477 |
| Menomonie - C 6 | 307 | 4 | 33 | 0 | 422 |
| Menomonie - C 7 | 279 | 3 | 41 | 0 | 494 |
| Menomonie - C 8 | 229 | 2 | 31 | 0 | 340 |
| Menomonie - C 9 | 252 | 0 | 27 | 0 | 377 |
| RED CEDAR - T 2 | 50 | 0 | 0 | 37 | 0 |
| RED CEDAR - T 3 | 38 | 0 | 0 | 27 | 0 |
| Ridgeland - V 1 | 39 | 1 | 0 | 44 | 0 |
| ROCK CREEK - T 1 | 230 | 0 | 0 | 0 | 0 |
| SAND CREEK - T 1 | 138 | 0 | 0 | 115 | 0 |
| SHERIDAN - T 1 | 102 | 0 | 0 | 101 | 0 |
| SHERMAN - T 1 | 186 | 4 | 0 | 223 | 0 |
| SPRING BROOK - T 1 | 108 | 0 | 0 | 85 | 0 |
| SPRING BROOK - T 2 | 274 | 4 | 0 | 222 | 0 |
| SPRING BROOK - T 3 | 14 | 0 | 0 | 11 | 0 |
| STANTON - T 1 | 186 | 0 | 16 | 0 | 143 |
| STANTON - T 2 | 27 | 0 | 2 | 0 | 21 |
| TAINTER - T 1 | 239 | 0 | 0 | 231 | 0 |
| TAINTER - T 2 | 166 | 0 | 0 | 153 | 0 |
| TAINTER - T 3 | 164 | 0 | 0 | 156 | 0 |
| TIFFANY - T 1 | 37 | 0 | 0 | 35 | 0 |
| TIFFANY - T 2 | 58 | 0 | 0 | 52 | 0 |
| TIFFANY - T 3 | 52 | 1 | 0 | 48 | 0 |
| WESTON - T 1 | 72 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 52 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| DUNN - T 1 | 0 | 0 | 0 | 337 | 180 |
| DUNN - T 2 | 0 | 0 | 0 | 111 | 52 |
| DUNN - T 3 | 0 | 0 | 0 | 37 | 16 |
| EAU GALLE - T 1 | 0 | 0 | 0 | 250 | 179 |
| Elk Mound - V 1 | 0 | 0 | 0 | 262 | 132 |
| ELK MOUND - T 1 | 0 | 0 | 0 | 231 | 189 |
| ELK MOUND - T 2 | 0 | 0 | 0 | 129 | 103 |
| ELK MOUND - T 3 | 0 | 0 | 0 | 67 | 63 |
| GRANT - T 1 | 0 | 0 | 0 | 142 | 86 |
| HAY RIVER - T 1 | 0 | 0 | 0 | 156 | 70 |
| HAY RIVER - T 2 | 0 | 0 | 0 | 34 | 16 |
| Knapp - V 1 | 150 | 0 | 0 | 103 | 115 |
| LUCAS - T 1 | 220 | 1 | 0 | 212 | 148 |
| Menomonie - C 1 | 375 | 2 | 0 | 533 | 253 |
| Menomonie - C 10 | 331 | 0 | 0 | 438 | 234 |
| Menomonie - C 11 | 354 | 2 | 0 | 480 | 260 |
| Menomonie - C 2 | 381 | 4 | 0 | 555 | 262 |
| Menomonie - C 3 | 286 | 6 | 0 | 507 | 259 |
| Menomonie - C 4 | 282 | 0 | 0 | 515 | 253 |
| Menomonie - C 5 | 280 | 1 | 0 | 471 | 254 |
| Menomonie - C 6 | 324 | 5 | 0 | 504 | 233 |
| Menomonie - C 7 | 289 | 3 | 0 | 492 | 262 |
| Menomonie - C 8 | 231 | 4 | 0 | 403 | 168 |
| Menomonie - C 9 | 253 | 0 | 0 | 435 | 178 |
| RED CEDAR - T 2 | 0 | 0 | 0 | 57 | 44 |
| RED CEDAR - T 3 | 0 | 0 | 0 | 45 | 35 |
| Ridgeland - V 1 | 0 | 0 | 0 | 81 | 27 |
| ROCK CREEK - T 1 | 0 | 0 | 0 | 302 | 203 |
| SAND CREEK - T 1 | 0 | 0 | 0 | 177 | 115 |
| SHERIDAN - T 1 | 0 | 0 | 0 | 163 | 81 |
| SHERMAN - T 1 | 0 | 0 | 0 | 272 | 193 |
| SPRING BROOK - T 1 | 0 | 0 | 0 | 127 | 98 |
| SPRING BROOK - T 2 | 0 | 0 | 0 | 321 | 249 |
| SPRING BROOK - T 3 | 0 | 0 | 0 | 16 | 13 |
| STANTON - T 1 | 194 | 0 | 0 | 184 | 147 |
| STANTON - T 2 | 28 | 0 | 0 | 27 | 21 |
| TAINTER - T 1 | 0 | 0 | 0 | 341 | 214 |
| TAINTER - T 2 | 0 | 0 | 0 | 234 | 148 |
| TAINTER - T 3 | 0 | 0 | 0 | 235 | 147 |
| TIFFANY - T 1 | 0 | 0 | 0 | 51 | 45 |
| TIFFANY - T 2 | 0 | 0 | 0 | 75 | 68 |
| TIFFANY - T 3 | 0 | 0 | 0 | 62 | 47 |
| WESTON - T 1 | 0 | 0 | 0 | 106 | 65 |
| WESTON - T 2 | 0 | 0 | 0 | 76 | 41 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| DUNN - T 1 | 0 | 11 | 0 | 0 | 334 | 8 |
| DUNN - T 2 | 0 | 0 | 0 | 0 | 109 | 0 |
| DUNN - T 3 | 0 | 0 | 0 | 0 | 34 | 0 |
| EAU GALLE - T 1 | 0 | 12 | 0 | 0 | 291 | 0 |
| Elk Mound - V 1 | 0 | 10 | 0 | 0 | 319 | 3 |
| ELK MOUND - T 1 | 0 | 4 | 0 | 0 | 312 | 0 |
| ELK MOUND - T 2 | 0 | 1 | 0 | 0 | 172 | 0 |
| ELK MOUND - T 3 | 2 | 6 | 0 | 0 | 96 | 2 |
| GRANT - T 1 | 0 | 7 | 0 | 0 | 183 | 0 |
| HAY RIVER - T 1 | 0 | 5 | 0 | 0 | 165 | 0 |
| HAY RIVER - T 2 | 0 | 0 | 0 | 0 | 37 | 0 |
| Knapp - V 1 | 0 | 2 | 0 | 0 | 163 | 1 |
| LUCAS - T 1 | 0 | 11 | 0 | 0 | 282 | 0 |
| Menomonie - C 1 | 0 | 12 | 0 | 0 | 528 | 2 |
| Menomonie - C 10 | 0 | 17 | 0 | 0 | 460 | 3 |
| Menomonie - C 11 | 2 | 30 | 0 | 0 | 500 | 17 |
| Menomonie - C 2 | 2 | 23 | 0 | 0 | 550 | 8 |
| Menomonie - C 3 | 6 | 31 | 0 | 0 | 540 | 25 |
| Menomonie - C 4 | 0 | 37 | 0 | 0 | 545 | 8 |
| Menomonie - C 5 | 1 | 31 | 0 | 0 | 535 | 8 |
| Menomonie - C 6 | 1 | 18 | 0 | 0 | 515 | 14 |
| Menomonie - C 7 | 3 | 32 | 0 | 0 | 556 | 17 |
| Menomonie - C 8 | 2 | 19 | 0 | 0 | 374 | 8 |
| Menomonie - C 9 | 0 | 7 | 0 | 0 | 409 | 1 |
| RED CEDAR - T 2 | 0 | 2 | 0 | 0 | 78 | 0 |
| RED CEDAR - T 3 | 0 | 0 | 0 | 0 | 62 | 0 |
| Ridgeland - V 1 | 0 | 3 | 0 | 0 | 66 | 1 |
| ROCK CREEK - T 1 | 0 | 11 | 0 | 0 | 353 | 0 |
| SAND CREEK - T 1 | 0 | 11 | 0 | 0 | 218 | 1 |
| SHERIDAN - T 1 | 0 | 6 | 0 | 0 | 174 | 1 |
| SHERMAN - T 1 | 0 | 18 | 0 | 0 | 372 | 2 |
| SPRING BROOK - T 1 | 0 | 0 | 0 | 0 | 169 | 0 |
| SPRING BROOK - T 2 | 1 | 14 | 0 | 0 | 432 | 1 |
| SPRING BROOK - T 3 | 0 | 0 | 0 | 0 | 21 | 0 |
| STANTON - T 1 | 0 | 7 | 0 | 0 | 246 | 0 |
| STANTON - T 2 | 0 | 1 | 0 | 0 | 35 | 0 |
| TAINTER - T 1 | 0 | 6 | 0 | 0 | 416 | 1 |
| TAINTER - T 2 | 1 | 11 | 0 | 0 | 282 | 10 |
| TAINTER - T 3 | 0 | 5 | 0 | 0 | 287 | 1 |
| TIFFANY - T 1 | 0 | 0 | 0 | 0 | 62 | 0 |
| TIFFANY - T 2 | 0 | 0 | 0 | 0 | 100 | 0 |
| TIFFANY - T 3 | 0 | 4 | 0 | 0 | 80 | 1 |
| WESTON - T 1 | 0 | 1 | 0 | 0 | 115 | 0 |
| WESTON - T 2 | 0 | 6 | 0 | 0 | 82 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| DUNN - T 1 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| DUNN - T 2 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| DUNN - T 3 | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| Elk Mound - V 1 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 1 | 0 | 0 | 425 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 2 | 0 | 0 | 236 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 3 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 1 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 2 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| Knapp - V 1 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| LUCAS - T 1 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| Menomonie - C 1 | 0 | 0 | 829 | 0 | 0 | 0 | 0 |
| Menomonie - C 10 | 0 | 0 | 695 | 0 | 0 | 0 | 0 |
| Menomonie - C 11 | 0 | 0 | 809 | 0 | 0 | 0 | 0 |
| Menomonie - C 2 | 0 | 0 | 875 | 0 | 0 | 0 | 0 |
| Menomonie - C 3 | 0 | 0 | 885 | 0 | 0 | 0 | 0 |
| Menomonie - C 4 | 0 | 0 | 849 | 0 | 0 | 0 | 0 |
| Menomonie - C 5 | 0 | 0 | 819 | 0 | 0 | 0 | 0 |
| Menomonie - C 6 | 0 | 0 | 784 | 0 | 0 | 0 | 0 |
| Menomonie - C 7 | 0 | 0 | 861 | 0 | 0 | 0 | 0 |
| Menomonie - C 8 | 0 | 0 | 623 | 0 | 0 | 0 | 0 |
| Menomonie - C 9 | 0 | 0 | 652 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 2 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 3 | 0 | 0 | 82 | 0 | 0 | 0 | 0 |
| Ridgeland - V 1 | 0 | 0 | 116 | 0 | 0 | 0 | 0 |
| ROCK CREEK - T 1 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| SAND CREEK - T 1 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| SHERIDAN - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 0 | 0 | 498 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 1 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 2 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 3 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| STANTON - T 2 | 0 | 0 | 47 | 0 | 0 | 0 | 0 |
| TAINTER - T 1 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| TAINTER - T 2 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| TAINTER - T 3 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| TIFFANY - T 1 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| TIFFANY - T 2 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| TIFFANY - T 3 | 0 | 0 | 119 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55033865750001 | 0001 | 86575 | 55033 | 5503386575 | 1 | Wheeler - V 1 |
| 55033873750001 | 0001 | 87375 | 55033 | 5503387375 | 1 | WILSON - T 1 |
| 55033873750002 | 0002 | 87375 | 55033 | 5503387375 | 2 | WILSON - T 2 |
| 55035015500001 | 0001 | 01550 | 55035 | 5503501550 | 1 | Altoona - C 1 |
| 55047069250001 | 0001 | 06925 | 55047 | 5504706925 | 1 | Berlin - C 1 |
| 55047069250010 | 0010 | 06925 | 55047 | 5504706925 | 10 | Berlin - C 10 |
| 55047069250002 | 0002 | 06925 | 55047 | 5504706925 | 2 | Berlin - C 2 |
| 55047069250003 | 0003 | 06925 | 55047 | 5504706925 | 3 | Berlin - C 3 |
| 55057783000001 | 0001 | 78300 | 55057 | 5505778300 | 1 | SUMMIT - T 1 |
| 55057817250001 | 0001 | 81725 | 55057 | 5505781725 | 1 | Union Center - V 1 |
| 55057885000001 | 0001 | 88500 | 55057 | 5505788500 | 1 | Wonewoc - V 1 |
| 55057885250001 | 0001 | 88525 | 55057 | 5505788525 | 1 | WONEWOC - T 1 |
| 55063407750012 | 0012 | 40775 | 55063 | 5506340775 | 12 | La Crosse - C 12 |
| 55063407750013 | 0013 | 40775 | 55063 | 5506340775 | 13 | La Crosse - C 13 |
| 55063407750014 | 0014 | 40775 | 55063 | 5506340775 | 14 | La Crosse - C 14 |
| 55063407750015 | 0015 | 40775 | 55063 | 5506340775 | 15 | La Crosse - C 15 |
| 55067245750001 | 0001 | 24575 | 55067 | 5506724575 | 1 | EVERGREEN - T 1 |
| 55067424250001 | 0001 | 42425 | 55067 | 5506742425 | 1 | LANGLADE - T 1 |
| 55067424250002 | 0002 | 42425 | 55067 | 5506742425 | 2 | LANGLADE - T 2 |
| 55067562000001 | 0001 | 56200 | 55067 | 5506756200 | 1 | NEVA - T 1 |
| 55035015500010 | 0010 | 01550 | 55035 | 5503501550 | 10 | Altoona - C 10 |
| 55035015500011 | 0011 | 01550 | 55035 | 5503501550 | 11 | Altoona - C 11 |
| 55035015500012 | 0012 | 01550 | 55035 | 5503501550 | 12 | Altoona - C 12 |
| 55035015500013 | 0013 | 01550 | 55035 | 5503501550 | 13 | Altoona - C 13 |
| 55035015500002 | 0002 | 01550 | 55035 | 5503501550 | 2 | Altoona - C 2 |
| 55035015500003 | 0003 | 01550 | 55035 | 5503501550 | 3 | Altoona - C 3 |
| 55035015500004 | 0004 | 01550 | 55035 | 5503501550 | 4 | Altoona - C 4 |
| 55035015500005 | 0005 | 01550 | 55035 | 5503501550 | 5 | Altoona - C 5 |
| 55035015500006 | 0006 | 01550 | 55035 | 5503501550 | 6 | Altoona - C 6 |
| 55035015500007 | 0007 | 01550 | 55035 | 5503501550 | 7 | Altoona - C 7 |
| 55035015500008 | 0008 | 01550 | 55035 | 5503501550 | 8 | Altoona - C 8 |
| 55035015500009 | 0009 | 01550 | 55035 | 5503501550 | 9 | Altoona - C 9 |
| 55035038250001 | 0001 | 03825 | 55035 | 5503503825 | 1 | Augusta - C 1 |
| 55035038250002 | 0002 | 03825 | 55035 | 5503503825 | 2 | Augusta - C 2 |
| 55035038250003 | 0003 | 03825 | 55035 | 5503503825 | 3 | Augusta - C 3 |
| 55035038250004 | 0004 | 03825 | 55035 | 5503503825 | 4 | Augusta - C 4 |
| 55043179500004 | 0004 | 17950 | 55043 | 5504317950 | 4 | Cuba City - C 4 |
| 55043179500005 | 0005 | 17950 | 55043 | 5504317950 | 5 | Cuba City - C 5 |
| 55043201750001 | 0001 | 20175 | 55043 | 5504320175 | 1 | Dickeyville - V 1 |
| 55043201750002 | 0002 | 20175 | 55043 | 5504320175 | 2 | Dickeyville - V 2 |
| 55043632500006 | 0006 | 63250 | 55043 | 5504363250 | 6 | Platteville - C 6 |
| 55043632500007 | 0007 | 63250 | 55043 | 5504363250 | 7 | Platteville - C 7 |
| 55043632500008 | 0008 | 63250 | 55043 | 5504363250 | 8 | Platteville - C 8 |
| 55043632500009 | 0009 | 63250 | 55043 | 5504363250 | 9 | Platteville - C 9 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Wheeler - V 1 | 317 | 312 | 0 | 3 | 0 | 2 | 0 |
| WILSON - T 1 | 434 | 423 | 0 | 3 | 1 | 6 | 1 |
| WILSON - T 2 | 66 | 66 | 0 | 0 | 0 | 0 | 0 |
| Altoona - C 1 | 790 | 768 | 2 | 9 | 4 | 5 | 2 |
| Berlin - C 1 | 870 | 856 | 0 | 5 | 7 | 2 | 0 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 887 | 829 | 4 | 37 | 15 | 2 | 0 |
| Berlin - C 3 | 921 | 838 | 0 | 68 | 4 | 4 | 1 |
| SUMMIT - T 1 | 623 | 603 | 7 | 3 | 5 | 5 | 0 |
| Union Center - V 1 | 214 | 210 | 1 | 3 | 0 | 0 | 0 |
| Wonewoc - V 1 | 834 | 822 | 2 | 3 | 3 | 3 | 0 |
| WONEWOC - T 1 | 342 | 342 | 0 | 0 | 0 | 0 | 0 |
| La Crosse - C 12 | 2988 | 2637 | 75 | 35 | 210 | 18 | 2 |
| La Crosse - C 13 | 3011 | 2613 | 73 | 53 | 225 | 35 | 1 |
| La Crosse - C 14 | 3080 | 2868 | 36 | 37 | 95 | 25 | 0 |
| La Crosse - C 15 | 2970 | 2827 | 42 | 18 | 73 | 6 | 0 |
| EVERGREEN - T 1 | 468 | 455 | 0 | 2 | 4 | 6 | 0 |
| LANGLADE - T 1 | 333 | 332 | 0 | 0 | 0 | 1 | 0 |
| LANGLADE - T 2 | 139 | 134 | 0 | 0 | 0 | 3 | 0 |
| NEVA - T 1 | 994 | 975 | 0 | 11 | 0 | 3 | 0 |
| Altoona - C 10 | 355 | 339 | 1 | 10 | 0 | 5 | 0 |
| Altoona - C 11 | 716 | 696 | 8 | 6 | 0 | 5 | 0 |
| Altoona - C 12 | 557 | 539 | 5 | 4 | 2 | 2 | 0 |
| Altoona - C 13 | 550 | 515 | 3 | 4 | 13 | 4 | 5 |
| Altoona - C 2 | 252 | 243 | 0 | 2 | 7 | 0 | 0 |
| Altoona - C 3 | 103 | 100 | 0 | 0 | 3 | 0 | 0 |
| Altoona - C 4 | 443 | 417 | 10 | 1 | 6 | 7 | 0 |
| Altoona - C 5 | 663 | 618 | 13 | 2 | 14 | 9 | 2 |
| Altoona - C 6 | 495 | 474 | 2 | 0 | 17 | 1 | 0 |
| Altoona - C 7 | 696 | 672 | 6 | 3 | 5 | 9 | 0 |
| Altoona - C 8 | 486 | 452 | 1 | 6 | 4 | 15 | 5 |
| Altoona - C 9 | 592 | 571 | 1 | 2 | 10 | 7 | 0 |
| Augusta - C 1 | 272 | 267 | 0 | 2 | 0 | 0 | 0 |
| Augusta - C 2 | 300 | 285 | 1 | 5 | 1 | 8 | 0 |
| Augusta - C 3 | 283 | 264 | 5 | 7 | 0 | 4 | 0 |
| Augusta - C 4 | 280 | 261 | 1 | 2 | 0 | 16 | 0 |
| Cuba City - C 4 | 407 | 405 | 0 | 0 | 0 | 2 | 0 |
| Cuba City - C 5 | 462 | 459 | 0 | 1 | 0 | 1 | 0 |
| Dickeyville - V 1 | 573 | 566 | 0 | 3 | 3 | 0 | 0 |
| Dickeyville - V 2 | 470 | 469 | 1 | 0 | 0 | 0 | 0 |
| Platteville - C 6 | 784 | 739 | 16 | 6 | 21 | 1 | 0 |
| Platteville - C 7 | 850 | 793 | 11 | 9 | 29 | 1 | 0 |
| Platteville - C 8 | 791 | 762 | 6 | 6 | 15 | 2 | 0 |
| Platteville - C 9 | 832 | 766 | 25 | 6 | 29 | 2 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Wheeler - V 1 | 0 | 0 | 241 | 237 | 0 | 2 |
| WILSON - T 1 | 0 | 0 | 327 | 323 | 0 | 0 |
| WILSON - T 2 | 0 | 0 | 50 | 50 | 0 | 0 |
| Altoona - C 1 | 0 | 0 | 597 | 585 | 1 | 5 |
| Berlin - C 1 | 0 | 0 | 645 | 635 | 0 | 4 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 0 | 0 | 660 | 632 | 1 | 18 |
| Berlin - C 3 | 6 | 0 | 669 | 614 | 0 | 46 |
| SUMMIT - T 1 | 0 | 0 | 450 | 436 | 2 | 3 |
| Union Center - V 1 | 0 | 0 | 168 | 165 | 0 | 3 |
| Wonewoc - V 1 | 0 | 1 | 639 | 629 | 2 | 1 |
| WONEWOC - T 1 | 0 | 0 | 259 | 259 | 0 | 0 |
| La Crosse - C 12 | 7 | 4 | 2252 | 2097 | 32 | 24 |
| La Crosse - C 13 | 5 | 6 | 2400 | 2213 | 36 | 26 |
| La Crosse - C 14 | 3 | 16 | 2346 | 2251 | 15 | 24 |
| La Crosse - C 15 | 2 | 2 | 2365 | 2275 | 23 | 11 |
| EVERGREEN - T 1 | 1 | 0 | 340 | 332 | 0 | 2 |
| LANGLADE - T 1 | 0 | 0 | 269 | 268 | 0 | 0 |
| LANGLADE - T 2 | 2 | 0 | 116 | 112 | 0 | 0 |
| NEVA - T 1 | 2 | 3 | 716 | 707 | 0 | 4 |
| Altoona - C 10 | 0 | 0 | 252 | 245 | 0 | 4 |
| Altoona - C 11 | 1 | 0 | 601 | 587 | 4 | 4 |
| Altoona - C 12 | 1 | 4 | 526 | 514 | 3 | 3 |
| Altoona - C 13 | 1 | 5 | 385 | 370 | 2 | 1 |
| Altoona - C 2 | 0 | 0 | 167 | 165 | 0 | 0 |
| Altoona - C 3 | 0 | 0 | 77 | 75 | 0 | 0 |
| Altoona - C 4 | 0 | 2 | 312 | 300 | 4 | 1 |
| Altoona - C 5 | 4 | 1 | 473 | 452 | 4 | 1 |
| Altoona - C 6 | 1 | 0 | 371 | 358 | 1 | 0 |
| Altoona - C 7 | 1 | 0 | 529 | 517 | 3 | 1 |
| Altoona - C 8 | 0 | 3 | 360 | 345 | 0 | 3 |
| Altoona - C 9 | 0 | 1 | 422 | 412 | 0 | 2 |
| Augusta - C 1 | 3 | 0 | 197 | 193 | 0 | 2 |
| Augusta - C 2 | 0 | 0 | 226 | 217 | 0 | 3 |
| Augusta - C 3 | 0 | 3 | 215 | 202 | 3 | 5 |
| Augusta - C 4 | 0 | 0 | 210 | 198 | 1 | 0 |
| Cuba City - C 4 | 0 | 0 | 316 | 315 | 0 | 0 |
| Cuba City - C 5 | 0 | 1 | 383 | 381 | 0 | 1 |
| Dickeyville - V 1 | 1 | 0 | 432 | 427 | 0 | 1 |
| Dickeyville - V 2 | 0 | 0 | 354 | 354 | 0 | 0 |
| Platteville - C 6 | 1 | 0 | 661 | 628 | 7 | 6 |
| Platteville - C 7 | 4 | 3 | 740 | 695 | 10 | 5 |
| Platteville - C 8 | 0 | 0 | 742 | 705 | 10 | 7 |
| Platteville - C 9 | 0 | 3 | 821 | 779 | 15 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Wheeler - V 1 | 0 | 2 | 0 | 0 | 0 |
| WILSON - T 1 | 0 | 3 | 1 | 0 | 0 |
| WILSON - T 2 | 0 | 0 | 0 | 0 | 0 |
| Altoona - C 1 | 2 | 4 | 0 | 0 | 0 |
| Berlin - C 1 | 4 | 2 | 0 | 0 | 0 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 7 | 2 | 0 | 0 | 0 |
| Berlin - C 3 | 1 | 4 | 1 | 3 | 0 |
| SUMMIT - T 1 | 5 | 4 | 0 | 0 | 0 |
| Union Center - V 1 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 3 | 3 | 0 | 0 | 1 |
| WONEWOC - T 1 | 0 | 0 | 0 | 0 | 0 |
| La Crosse - C 12 | 80 | 14 | 0 | 3 | 2 |
| La Crosse - C 13 | 94 | 24 | 0 | 3 | 4 |
| La Crosse - C 14 | 35 | 14 | 0 | 0 | 7 |
| La Crosse - C 15 | 48 | 5 | 0 | 2 | 1 |
| EVERGREEN - T 1 | 2 | 3 | 0 | 1 | 0 |
| LANGLADE - T 1 | 0 | 1 | 0 | 0 | 0 |
| LANGLADE - T 2 | 0 | 2 | 0 | 2 | 0 |
| NEVA - T 1 | 0 | 3 | 0 | 2 | 0 |
| Altoona - C 10 | 0 | 3 | 0 | 0 | 0 |
| Altoona - C 11 | 0 | 5 | 0 | 1 | 0 |
| Altoona - C 12 | 2 | 0 | 0 | 1 | 3 |
| Altoona - C 13 | 6 | 3 | 1 | 0 | 2 |
| Altoona - C 2 | 2 | 0 | 0 | 0 | 0 |
| Altoona - C 3 | 2 | 0 | 0 | 0 | 0 |
| Altoona - C 4 | 3 | 3 | 0 | 0 | 1 |
| Altoona - C 5 | 9 | 6 | 1 | 0 | 0 |
| Altoona - C 6 | 11 | 1 | 0 | 0 | 0 |
| Altoona - C 7 | 5 | 3 | 0 | 0 | 0 |
| Altoona - C 8 | 2 | 10 | 0 | 0 | 0 |
| Altoona - C 9 | 6 | 2 | 0 | 0 | 0 |
| Augusta - C 1 | 0 | 0 | 0 | 2 | 0 |
| Augusta - C 2 | 1 | 5 | 0 | 0 | 0 |
| Augusta - C 3 | 0 | 3 | 0 | 0 | 2 |
| Augusta - C 4 | 0 | 11 | 0 | 0 | 0 |
| Cuba City - C 4 | 0 | 1 | 0 | 0 | 0 |
| Cuba City - C 5 | 0 | 0 | 0 | 0 | 1 |
| Dickeyville - V 1 | 3 | 0 | 0 | 1 | 0 |
| Dickeyville - V 2 | 0 | 0 | 0 | 0 | 0 |
| Platteville - C 6 | 18 | 1 | 0 | 1 | 0 |
| Platteville - C 7 | 22 | 1 | 0 | 4 | 3 |
| Platteville - C 8 | 16 | 1 | 1 | 0 | 2 |
| Platteville - C 9 | 14 | 2 | 2 | 0 | 3 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Wheeler - V 1 | 55033 | 2 | 67 | 23 | 3 |
| WILSON - T 1 | 55033 | 8 | 67 | 23 | 3 |
| WILSON - T 2 | 55033 | 0 | 67 | 23 | 3 |
| Altoona - C 1 | 55035 | 13 | 93 | 31 | 3 |
| Berlin - C 1 | 55047 | 9 | 41 | 14 | 6 |
| Berlin - C 10 | 55047 | 0 | 41 | 14 | 6 |
| Berlin - C 2 | 55047 | 21 | 41 | 14 | 6 |
| Berlin - C 3 | 55047 | 15 | 41 | 14 | 6 |
| SUMMIT - T 1 | 55057 | 17 | 50 | 17 | 3 |
| Union Center - V 1 | 55057 | 1 | 50 | 17 | 3 |
| Wonewoc - V 1 | 55057 | 9 | 50 | 17 | 3 |
| WONEWOC - T 1 | 55057 | 0 | 50 | 17 | 3 |
| La Crosse - C 12 | 55063 | 316 | 95 | 32 | 3 |
| La Crosse - C 13 | 55063 | 345 | 95 | 32 | 3 |
| La Crosse - C 14 | 55063 | 175 | 95 | 32 | 3 |
| La Crosse - C 15 | 55063 | 125 | 95 | 32 | 3 |
| EVERGREEN - T 1 | 55067 | 11 | 36 | 12 | 8 |
| LANGLADE - T 1 | 55067 | 1 | 36 | 12 | 8 |
| LANGLADE - T 2 | 55067 | 5 | 36 | 12 | 8 |
| NEVA - T 1 | 55067 | 8 | 35 | 12 | 7 |
| Altoona - C 10 | 55035 | 6 | 93 | 31 | 3 |
| Altoona - C 11 | 55035 | 14 | 93 | 31 | 3 |
| Altoona - C 12 | 55035 | 14 | 68 | 23 | 3 |
| Altoona - C 13 | 55035 | 31 | 68 | 23 | 3 |
| Altoona - C 2 | 55035 | 7 | 93 | 31 | 3 |
| Altoona - C 3 | 55035 | 3 | 93 | 31 | 3 |
| Altoona - C 4 | 55035 | 25 | 93 | 31 | 3 |
| Altoona - C 5 | 55035 | 43 | 93 | 31 | 3 |
| Altoona - C 6 | 55035 | 21 | 93 | 31 | 3 |
| Altoona - C 7 | 55035 | 21 | 93 | 31 | 3 |
| Altoona - C 8 | 55035 | 28 | 68 | 23 | 3 |
| Altoona - C 9 | 55035 | 19 | 93 | 31 | 3 |
| Augusta - C 1 | 55035 | 3 | 92 | 31 | 3 |
| Augusta - C 2 | 55035 | 10 | 92 | 31 | 3 |
| Augusta - C 3 | 55035 | 12 | 92 | 31 | 3 |
| Augusta - C 4 | 55035 | 17 | 92 | 31 | 3 |
| Cuba City - C 4 | 55043 | 2 | 49 | 17 | 3 |
| Cuba City - C 5 | 55043 | 2 | 49 | 17 | 3 |
| Dickeyville - V 1 | 55043 | 4 | 49 | 17 | 3 |
| Dickeyville - V 2 | 55043 | 1 | 49 | 17 | 3 |
| Platteville - C 6 | 55043 | 39 | 49 | 17 | 3 |
| Platteville - C 7 | 55043 | 48 | 49 | 17 | 3 |
| Platteville - C 8 | 55043 | 23 | 49 | 17 | 3 |
| Platteville - C 9 | 55043 | 60 | 49 | 17 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Wheeler - V 1 | Dunn | Wheeler | V | 69 |
| WILSON - T 1 | Dunn | WILSON | T | 140 |
| WILSON - T 2 | Dunn | WILSON | T | 22 |
| Altoona - C 1 | Eau Claire | Altoona | C | 242 |
| Berlin - C 1 | Green Lake | Berlin | C | 189 |
| Berlin - C 10 | Green Lake | Berlin | C | 0 |
| Berlin - C 2 | Green Lake | Berlin | C | 194 |
| Berlin - C 3 | Green Lake | Berlin | C | 202 |
| SUMMIT - T 1 | Juneau | SUMMIT | T | 145 |
| Union Center - V 1 | Juneau | Union Center | V | 68 |
| Wonewoc - V 1 | Juneau | Wonewoc | V | 214 |
| WONEWOC - T 1 | Juneau | WONEWOC | T | 72 |
| La Crosse - C 12 | La Crosse | La Crosse | C | 1010 |
| La Crosse - C 13 | La Crosse | La Crosse | C | 987 |
| La Crosse - C 14 | La Crosse | La Crosse | C | 1184 |
| La Crosse - C 15 | La Crosse | La Crosse | C | 1020 |
| EVERGREEN - T 1 | Langlade | EVERGREEN | T | 132 |
| LANGLADE - T 1 | Langlade | LANGLADE | T | 110 |
| LANGLADE - T 2 | Langlade | LANGLADE | T | 44 |
| NEVA - T 1 | Langlade | NEVA | T | 239 |
| Altoona - C 10 | Eau Claire | Altoona | C | 111 |
| Altoona - C 11 | Eau Claire | Altoona | C | 223 |
| Altoona - C 12 | Eau Claire | Altoona | C | 169 |
| Altoona - C 13 | Eau Claire | Altoona | C | 165 |
| Altoona - C 2 | Eau Claire | Altoona | C | 78 |
| Altoona - C 3 | Eau Claire | Altoona | C | 32 |
| Altoona - C 4 | Eau Claire | Altoona | C | 138 |
| Altoona - C 5 | Eau Claire | Altoona | C | 212 |
| Altoona - C 6 | Eau Claire | Altoona | C | 155 |
| Altoona - C 7 | Eau Claire | Altoona | C | 215 |
| Altoona - C 8 | Eau Claire | Altoona | C | 143 |
| Altoona - C 9 | Eau Claire | Altoona | C | 184 |
| Augusta - C 1 | Eau Claire | Augusta | C | 67 |
| Augusta - C 2 | Eau Claire | Augusta | C | 74 |
| Augusta - C 3 | Eau Claire | Augusta | C | 74 |
| Augusta - C 4 | Eau Claire | Augusta | C | 68 |
| Cuba City - C 4 | Grant | Cuba City | C | 137 |
| Cuba City - C 5 | Grant | Cuba City | C | 147 |
| Dickeyville - V 1 | Grant | Dickeyville | V | 165 |
| Dickeyville - V 2 | Grant | Dickeyville | V | 137 |
| Platteville - C 6 | Grant | Platteville | C | 290 |
| Platteville - C 7 | Grant | Platteville | C | 322 |
| Platteville - C 8 | Grant | Platteville | C | 338 |
| Platteville - C 9 | Grant | Platteville | C | 356 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Wheeler - V 1 | 46 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 94 | 0 | 3 | 0 | 0 |
| WILSON - T 2 | 13 | 0 | 0 | 0 | 0 |
| Altoona - C 1 | 163 | 0 | 0 | 0 | 0 |
| Berlin - C 1 | 189 | 0 | 0 | 0 | 0 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 194 | 0 | 0 | 0 | 0 |
| Berlin - C 3 | 202 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 153 | 0 | 0 | 0 | 0 |
| Union Center - V 1 | 36 | 0 | 1 | 0 | 0 |
| Wonewoc - V 1 | 138 | 0 | 1 | 0 | 0 |
| WONEWOC - T 1 | 62 | 0 | 0 | 0 | 0 |
| La Crosse - C 12 | 352 | 4 | 2 | 0 | 0 |
| La Crosse - C 13 | 419 | 1 | 11 | 0 | 0 |
| La Crosse - C 14 | 578 | 3 | 4 | 2 | 0 |
| La Crosse - C 15 | 574 | 4 | 3 | 1 | 0 |
| EVERGREEN - T 1 | 137 | 2 | 0 | 0 | 0 |
| LANGLADE - T 1 | 88 | 0 | 0 | 0 | 0 |
| LANGLADE - T 2 | 32 | 0 | 1 | 0 | 0 |
| NEVA - T 1 | 269 | 1 | 2 | 0 | 0 |
| Altoona - C 10 | 72 | 0 | 0 | 0 | 0 |
| Altoona - C 11 | 144 | 0 | 0 | 0 | 0 |
| Altoona - C 12 | 109 | 1 | 4 | 0 | 0 |
| Altoona - C 13 | 110 | 0 | 0 | 0 | 0 |
| Altoona - C 2 | 52 | 0 | 0 | 0 | 0 |
| Altoona - C 3 | 21 | 0 | 0 | 0 | 0 |
| Altoona - C 4 | 91 | 0 | 0 | 0 | 0 |
| Altoona - C 5 | 136 | 6 | 7 | 0 | 0 |
| Altoona - C 6 | 103 | 0 | 0 | 0 | 0 |
| Altoona - C 7 | 143 | 0 | 1 | 0 | 0 |
| Altoona - C 8 | 98 | 0 | 0 | 0 | 0 |
| Altoona - C 9 | 123 | 0 | 0 | 0 | 0 |
| Augusta - C 1 | 57 | 0 | 0 | 0 | 0 |
| Augusta - C 2 | 66 | 0 | 0 | 0 | 0 |
| Augusta - C 3 | 62 | 1 | 1 | 0 | 0 |
| Augusta - C 4 | 58 | 0 | 0 | 0 | 0 |
| Cuba City - C 4 | 64 | 0 | 0 | 0 | 0 |
| Cuba City - C 5 | 76 | 1 | 0 | 0 | 0 |
| Dickeyville - V 1 | 132 | 0 | 2 | 0 | 0 |
| Dickeyville - V 2 | 108 | 0 | 0 | 0 | 0 |
| Platteville - C 6 | 137 | 1 | 1 | 0 | 0 |
| Platteville - C 7 | 149 | 3 | 3 | 1 | 0 |
| Platteville - C 8 | 186 | 0 | 2 | 0 | 0 |
| Platteville - C 9 | 197 | 1 | 3 | 1 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Wheeler - V 1 | 1 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 1 | 0 | 0 | 0 | 0 |
| WILSON - T 2 | 0 | 0 | 0 | 0 | 0 |
| Altoona - C 1 | 0 | 0 | 0 | 0 | 241 |
| Berlin - C 1 | 0 | 0 | 0 | 0 | 138 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 0 | 0 | 0 | 0 | 143 |
| Berlin - C 3 | 0 | 0 | 0 | 0 | 147 |
| SUMMIT - T 1 | 0 | 0 | 0 | 0 | 95 |
| Union Center - V 1 | 0 | 0 | 0 | 0 | 49 |
| Wonewoc - V 1 | 2 | 0 | 0 | 0 | 164 |
| WONEWOC - T 1 | 0 | 0 | 0 | 0 | 52 |
| La Crosse - C 12 | 16 | 2 | 0 | 10 | 1063 |
| La Crosse - C 13 | 13 | 3 | 0 | 3 | 1094 |
| La Crosse - C 14 | 13 | 2 | 1 | 2 | 1345 |
| La Crosse - C 15 | 5 | 8 | 0 | 9 | 1193 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 0 | 124 |
| LANGLADE - T 1 | 0 | 0 | 0 | 0 | 100 |
| LANGLADE - T 2 | 1 | 0 | 0 | 1 | 39 |
| NEVA - T 1 | 4 | 2 | 1 | 0 | 180 |
| Altoona - C 10 | 1 | 0 | 0 | 0 | 109 |
| Altoona - C 11 | 1 | 0 | 0 | 0 | 221 |
| Altoona - C 12 | 3 | 0 | 0 | 1 | 143 |
| Altoona - C 13 | 0 | 0 | 0 | 0 | 142 |
| Altoona - C 2 | 1 | 0 | 0 | 0 | 77 |
| Altoona - C 3 | 0 | 0 | 0 | 0 | 32 |
| Altoona - C 4 | 1 | 0 | 0 | 0 | 137 |
| Altoona - C 5 | 16 | 4 | 0 | 4 | 206 |
| Altoona - C 6 | 2 | 0 | 0 | 0 | 152 |
| Altoona - C 7 | 1 | 0 | 0 | 0 | 214 |
| Altoona - C 8 | 0 | 0 | 0 | 0 | 124 |
| Altoona - C 9 | 0 | 0 | 0 | 0 | 181 |
| Augusta - C 1 | 0 | 0 | 0 | 0 | 70 |
| Augusta - C 2 | 0 | 0 | 0 | 0 | 76 |
| Augusta - C 3 | 3 | 2 | 0 | 0 | 65 |
| Augusta - C 4 | 0 | 0 | 0 | 0 | 73 |
| Cuba City - C 4 | 0 | 0 | 0 | 0 | 110 |
| Cuba City - C 5 | 7 | 1 | 0 | 2 | 122 |
| Dickeyville - V 1 | 4 | 1 | 0 | 1 | 146 |
| Dickeyville - V 2 | 0 | 0 | 0 | 0 | 118 |
| Platteville - C 6 | 1 | 0 | 0 | 0 | 241 |
| Platteville - C 7 | 8 | 3 | 0 | 3 | 257 |
| Platteville - C 8 | 4 | 1 | 0 | 1 | 263 |
| Platteville - C 9 | 4 | 2 | 0 | 1 | 279 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Wheeler - V 1 | 41 | 0 | 0 | 59 | 0 |
| WILSON - T 1 | 82 | 0 | 0 | 99 | 0 |
| WILSON - T 2 | 12 | 0 | 0 | 15 | 0 |
| Altoona - C 1 | 158 | 0 | 0 | 0 | 0 |
| Berlin - C 1 | 226 | 0 | 0 | 0 | 0 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 230 | 0 | 0 | 0 | 0 |
| Berlin - C 3 | 239 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 194 | 0 | 0 | 0 | 0 |
| Union Center - V 1 | 48 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 178 | 0 | 0 | 0 | 0 |
| WONEWOC - T 1 | 80 | 0 | 0 | 0 | 0 |
| La Crosse - C 12 | 0 | 33 | 0 | 0 | 867 |
| La Crosse - C 13 | 0 | 28 | 0 | 0 | 845 |
| La Crosse - C 14 | 0 | 41 | 0 | 0 | 1010 |
| La Crosse - C 15 | 0 | 46 | 0 | 0 | 882 |
| EVERGREEN - T 1 | 131 | 0 | 0 | 0 | 126 |
| LANGLADE - T 1 | 92 | 0 | 0 | 0 | 101 |
| LANGLADE - T 2 | 36 | 0 | 0 | 0 | 40 |
| NEVA - T 1 | 306 | 0 | 0 | 0 | 209 |
| Altoona - C 10 | 71 | 0 | 0 | 0 | 0 |
| Altoona - C 11 | 142 | 0 | 0 | 0 | 0 |
| Altoona - C 12 | 125 | 3 | 0 | 0 | 0 |
| Altoona - C 13 | 129 | 0 | 0 | 0 | 0 |
| Altoona - C 2 | 51 | 0 | 0 | 0 | 0 |
| Altoona - C 3 | 21 | 0 | 0 | 0 | 0 |
| Altoona - C 4 | 88 | 0 | 0 | 0 | 0 |
| Altoona - C 5 | 131 | 2 | 0 | 0 | 0 |
| Altoona - C 6 | 98 | 0 | 0 | 0 | 0 |
| Altoona - C 7 | 139 | 0 | 0 | 0 | 0 |
| Altoona - C 8 | 115 | 0 | 0 | 0 | 0 |
| Altoona - C 9 | 117 | 0 | 0 | 0 | 0 |
| Augusta - C 1 | 52 | 0 | 0 | 0 | 0 |
| Augusta - C 2 | 59 | 0 | 0 | 0 | 0 |
| Augusta - C 3 | 51 | 1 | 0 | 0 | 0 |
| Augusta - C 4 | 54 | 0 | 0 | 0 | 0 |
| Cuba City - C 4 | 88 | 0 | 0 | 0 | 0 |
| Cuba City - C 5 | 94 | 0 | 0 | 0 | 0 |
| Dickeyville - V 1 | 156 | 1 | 0 | 0 | 0 |
| Dickeyville - V 2 | 128 | 0 | 0 | 0 | 0 |
| Platteville - C 6 | 182 | 0 | 0 | 0 | 0 |
| Platteville - C 7 | 200 | 3 | 0 | 0 | 0 |
| Platteville - C 8 | 219 | 1 | 0 | 0 | 0 |
| Platteville - C 9 | 229 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Wheeler - V 1 | 0 | 0 | 0 | 73 | 36 |
| WILSON - T 1 | 0 | 0 | 0 | 156 | 72 |
| WILSON - T 2 | 0 | 0 | 0 | 24 | 12 |
| Altoona - C 1 | 0 | 0 | 0 | 266 | 128 |
| Berlin - C 1 | 288 | 1 | 0 | 119 | 257 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 293 | 0 | 0 | 121 | 259 |
| Berlin - C 3 | 305 | 0 | 0 | 128 | 270 |
| SUMMIT - T 1 | 0 | 0 | 0 | 152 | 132 |
| Union Center - V 1 | 0 | 0 | 0 | 67 | 29 |
| Wonewoc - V 1 | 0 | 0 | 0 | 217 | 114 |
| WONEWOC - T 1 | 0 | 0 | 0 | 75 | 55 |
| La Crosse - C 12 | 484 | 3 | 0 | 1037 | 277 |
| La Crosse - C 13 | 538 | 2 | 0 | 1022 | 311 |
| La Crosse - C 14 | 735 | 5 | 0 | 1263 | 448 |
| La Crosse - C 15 | 707 | 2 | 0 | 1088 | 451 |
| EVERGREEN - T 1 | 134 | 0 | 0 | 140 | 125 |
| LANGLADE - T 1 | 93 | 0 | 0 | 112 | 81 |
| LANGLADE - T 2 | 38 | 0 | 0 | 44 | 35 |
| NEVA - T 1 | 283 | 0 | 0 | 261 | 226 |
| Altoona - C 10 | 0 | 0 | 0 | 118 | 58 |
| Altoona - C 11 | 0 | 0 | 0 | 239 | 115 |
| Altoona - C 12 | 0 | 0 | 0 | 176 | 90 |
| Altoona - C 13 | 0 | 0 | 0 | 175 | 87 |
| Altoona - C 2 | 0 | 0 | 0 | 84 | 41 |
| Altoona - C 3 | 0 | 0 | 0 | 35 | 17 |
| Altoona - C 4 | 0 | 0 | 0 | 147 | 72 |
| Altoona - C 5 | 0 | 0 | 0 | 215 | 116 |
| Altoona - C 6 | 0 | 0 | 0 | 166 | 82 |
| Altoona - C 7 | 0 | 0 | 0 | 233 | 116 |
| Altoona - C 8 | 0 | 0 | 0 | 156 | 76 |
| Altoona - C 9 | 0 | 0 | 0 | 196 | 96 |
| Augusta - C 1 | 0 | 0 | 0 | 75 | 44 |
| Augusta - C 2 | 0 | 0 | 0 | 82 | 48 |
| Augusta - C 3 | 0 | 0 | 0 | 80 | 50 |
| Augusta - C 4 | 0 | 0 | 0 | 77 | 45 |
| Cuba City - C 4 | 0 | 0 | 0 | 137 | 52 |
| Cuba City - C 5 | 0 | 0 | 0 | 162 | 58 |
| Dickeyville - V 1 | 0 | 0 | 0 | 185 | 97 |
| Dickeyville - V 2 | 0 | 0 | 0 | 151 | 81 |
| Platteville - C 6 | 0 | 0 | 0 | 296 | 112 |
| Platteville - C 7 | 0 | 0 | 0 | 313 | 124 |
| Platteville - C 8 | 0 | 0 | 0 | 305 | 157 |
| Platteville - C 9 | 0 | 0 | 0 | 319 | 161 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Wheeler - V 1 | 0 | 6 | 0 | 0 | 85 | 0 |
| WILSON - T 1 | 0 | 3 | 0 | 0 | 158 | 1 |
| WILSON - T 2 | 0 | 0 | 0 | 0 | 24 | 0 |
| Altoona - C 1 | 0 | 3 | 0 | 294 | 0 | 0 |
| Berlin - C 1 | 0 | 0 | 0 | 0 | 288 | 9 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 0 | 0 | 0 | 0 | 293 | 7 |
| Berlin - C 3 | 0 | 0 | 0 | 0 | 304 | 8 |
| SUMMIT - T 1 | 0 | 7 | 0 | 0 | 204 | 3 |
| Union Center - V 1 | 0 | 6 | 0 | 0 | 65 | 2 |
| Wonewoc - V 1 | 0 | 7 | 0 | 0 | 206 | 2 |
| WONEWOC - T 1 | 0 | 0 | 0 | 0 | 92 | 0 |
| La Crosse - C 12 | 2 | 48 | 0 | 1032 | 0 | 15 |
| La Crosse - C 13 | 1 | 62 | 0 | 1067 | 0 | 13 |
| La Crosse - C 14 | 0 | 45 | 0 | 1315 | 0 | 13 |
| La Crosse - C 15 | 1 | 54 | 0 | 1176 | 0 | 10 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 179 | 0 | 2 |
| LANGLADE - T 1 | 0 | 0 | 0 | 121 | 0 | 0 |
| LANGLADE - T 2 | 0 | 0 | 0 | 49 | 0 | 1 |
| NEVA - T 1 | 0 | 0 | 0 | 329 | 0 | 8 |
| Altoona - C 10 | 0 | 4 | 0 | 133 | 0 | 1 |
| Altoona - C 11 | 0 | 3 | 0 | 264 | 0 | 1 |
| Altoona - C 12 | 1 | 13 | 0 | 192 | 0 | 12 |
| Altoona - C 13 | 0 | 2 | 0 | 187 | 0 | 2 |
| Altoona - C 2 | 0 | 3 | 0 | 94 | 0 | 1 |
| Altoona - C 3 | 0 | 1 | 0 | 38 | 0 | 0 |
| Altoona - C 4 | 0 | 5 | 0 | 165 | 0 | 1 |
| Altoona - C 5 | 1 | 24 | 0 | 250 | 0 | 18 |
| Altoona - C 6 | 0 | 5 | 0 | 185 | 0 | 2 |
| Altoona - C 7 | 0 | 6 | 0 | 260 | 0 | 2 |
| Altoona - C 8 | 0 | 0 | 0 | 166 | 0 | 0 |
| Altoona - C 9 | 0 | 2 | 0 | 221 | 0 | 0 |
| Augusta - C 1 | 0 | 1 | 0 | 84 | 0 | 0 |
| Augusta - C 2 | 0 | 2 | 0 | 92 | 0 | 0 |
| Augusta - C 3 | 0 | 11 | 0 | 86 | 0 | 5 |
| Augusta - C 4 | 0 | 1 | 0 | 85 | 0 | 0 |
| Cuba City - C 4 | 0 | 0 | 0 | 0 | 130 | 0 |
| Cuba City - C 5 | 0 | 12 | 0 | 0 | 151 | 1 |
| Dickeyville - V 1 | 0 | 5 | 0 | 0 | 204 | 0 |
| Dickeyville - V 2 | 0 | 3 | 0 | 0 | 170 | 0 |
| Platteville - C 6 | 0 | 8 | 0 | 0 | 280 | 5 |
| Platteville - C 7 | 0 | 18 | 0 | 0 | 304 | 12 |
| Platteville - C 8 | 1 | 15 | 0 | 0 | 291 | 8 |
| Platteville - C 9 | 2 | 14 | 0 | 0 | 307 | 10 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Wheeler - V 1 | 0 | 0 | 116 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| WILSON - T 2 | 0 | 0 | 35 | 0 | 0 | 0 | 0 |
| Altoona - C 1 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| Berlin - C 1 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Berlin - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berlin - C 2 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Berlin - C 3 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| Union Center - V 1 | 0 | 0 | 105 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| WONEWOC - T 1 | 0 | 0 | 134 | 0 | 0 | 0 | 0 |
| La Crosse - C 12 | 0 | 0 | 1396 | 0 | 0 | 0 | 0 |
| La Crosse - C 13 | 0 | 0 | 1437 | 0 | 0 | 0 | 0 |
| La Crosse - C 14 | 0 | 0 | 1789 | 0 | 0 | 0 | 0 |
| La Crosse - C 15 | 0 | 0 | 1624 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| LANGLADE - T 1 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| LANGLADE - T 2 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| NEVA - T 1 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |
| Altoona - C 10 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| Altoona - C 11 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| Altoona - C 12 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |
| Altoona - C 13 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| Altoona - C 2 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| Altoona - C 3 | 0 | 0 | 53 | 0 | 0 | 0 | 0 |
| Altoona - C 4 | 0 | 0 | 230 | 0 | 0 | 0 | 0 |
| Altoona - C 5 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| Altoona - C 6 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| Altoona - C 7 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Altoona - C 8 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| Altoona - C 9 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| Augusta - C 1 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| Augusta - C 2 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| Augusta - C 3 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| Augusta - C 4 | 0 | 0 | 126 | 0 | 0 | 0 | 0 |
| Cuba City - C 4 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| Cuba City - C 5 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| Dickeyville - V 1 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| Dickeyville - V 2 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Platteville - C 6 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| Platteville - C 7 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Platteville - C 8 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| Platteville - C 9 | 0 | 0 | 566 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55049203500006 | 0006 | 20350 | 55049 | 5504920350 | 6 | Dodgeville - C 6 |
| 55049203500007 | 0007 | 20350 | 55049 | 5504920350 | 7 | Dodgeville - C 7 |
| 55049203500008 | 0008 | 20350 | 55049 | 5504920350 | 8 | Dodgeville - C 8 |
| 55049203750001 | 0001 | 20375 | 55049 | 5504920375 | 1 | DODGEVILLE - T 1 |
| 55057433000004 | 0004 | 43300 | 55057 | 5505743300 | 4 | LEMONWEIR - T 4 |
| 55057446750001 | 0001 | 44675 | 55057 | 5505744675 | 1 | LINDINA - T 1 |
| 55057446750002 | 0002 | 44675 | 55057 | 5505744675 | 2 | LINDINA - T 2 |
| 55057448250001 | 0001 | 44825 | 55057 | 5505744825 | 1 | LISBON - T 1 |
| 55059286750004 | 0004 | 28675 | 55059 | 5505928675 | 4 | Genoa City - V 4 |
| 55059392250001 | 0001 | 39225 | 55059 | 5505939225 | 1 | Kenosha - C 1 |
| 55059392250010 | 0010 | 39225 | 55059 | 5505939225 | 10 | Kenosha - C 10 |
| 55059392250011 | 0011 | 39225 | 55059 | 5505939225 | 11 | Kenosha - C 11 |
| 55063353500004 | 0004 | 35350 | 55063 | 5506335350 | 4 | HOLLAND - T 4 |
| 55063354500001 | 0001 | 35450 | 55063 | 5506335450 | 1 | Holmen - V 1 |
| 55063354500002 | 0002 | 35450 | 55063 | 5506335450 | 2 | Holmen - V 2 |
| 55063354500003 | 0003 | 35450 | 55063 | 5506335450 | 3 | Holmen - V 3 |
| 55035038250005 | 0005 | 03825 | 55035 | 5503503825 | 5 | Augusta - C 5 |
| 55035223000001 | 0001 | 22300 | 55035 | 5503522300 | 1 | Eau Claire - C 1 |
| 55035223000010 | 0010 | 22300 | 55035 | 5503522300 | 10 | Eau Claire - C 10 |
| 55035223000011 | 0011 | 22300 | 55035 | 5503522300 | 11 | Eau Claire - C 11 |
| 55035223000012 | 0012 | 22300 | 55035 | 5503522300 | 12 | Eau Claire - C 12 |
| 55035223000013 | 0013 | 22300 | 55035 | 5503522300 | 13 | Eau Claire - C 13 |
| 55035223000014 | 0014 | 22300 | 55035 | 5503522300 | 14 | Eau Claire - C 14 |
| 55035223000015 | 0015 | 22300 | 55035 | 5503522300 | 15 | Eau Claire - C 15 |
| 55035223000017 | 0017 | 22300 | 55035 | 5503522300 | 17 | Eau Claire - C 17 |
| 55035223000018 | 0018 | 22300 | 55035 | 5503522300 | 18 | Eau Claire - C 18 |
| 55035223000019 | 0019 | 22300 | 55035 | 5503522300 | 19 | Eau Claire - C 19 |
| 55035223000002 | 0002 | 22300 | 55035 | 5503522300 | 2 | Eau Claire - C 2 |
| 55035223000024 | 0024 | 22300 | 55035 | 5503522300 | 24 | Eau Claire - C 24 |
| 55035223000025 | 0025 | 22300 | 55035 | 5503522300 | 25 | Eau Claire - C 25 |
| 55035223000026 | 0026 | 22300 | 55035 | 5503522300 | 26 | Eau Claire - C 26 |
| 55035223000027 | 0027 | 22300 | 55035 | 5503522300 | 27 | Eau Claire - C 27 |
| 55035223000028 | 0028 | 22300 | 55035 | 5503522300 | 28 | Eau Claire - C 28 |
| 55035223000029 | 0029 | 22300 | 55035 | 5503522300 | 29 | Eau Claire - C 29 |
| 55035223000003 | 0003 | 22300 | 55035 | 5503522300 | 3 | Eau Claire - C 3 |
| 55035223000030 | 0030 | 22300 | 55035 | 5503522300 | 30 | Eau Claire - C 30 |
| 55035223000031 | 0031 | 22300 | 55035 | 5503522300 | 31 | Eau Claire - C 31 |
| 55035223000032 | 0032 | 22300 | 55035 | 5503522300 | 32 | Eau Claire - C 32 |
| 55035223000033 | 0033 | 22300 | 55035 | 5503522300 | 33 | Eau Claire - C 33 |
| 55035223000034 | 0034 | 22300 | 55035 | 5503522300 | 34 | Eau Claire - C 34 |
| 55035223000035 | 0035 | 22300 | 55035 | 5503522300 | 35 | Eau Claire - C 35 |
| 55035223000036 | 0036 | 22300 | 55035 | 5503522300 | 36 | Eau Claire - C 36 |
| 55035223000037 | 0037 | 22300 | 55035 | 5503522300 | 37 | Eau Claire - C 37 |
| 55035223000038 | 0038 | 22300 | 55035 | 5503522300 | 38 | Eau Claire - C 38 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Dodgeville - C 6 | 535 | 529 | 4 | 2 | 0 | 0 | 0 |
| Dodgeville - C 7 | 532 | 507 | 6 | 7 | 7 | 5 | 0 |
| Dodgeville - C 8 | 519 | 498 | 1 | 1 | 16 | 3 | 0 |
| DODGEVILLE - T 1 | 838 | 820 | 4 | 2 | 2 | 3 | 0 |
| LEMONWEIR - T 4 | 129 | 127 | 1 | 0 | 0 | 1 | 0 |
| LINDINA - T 1 | 625 | 613 | 2 | 4 | 5 | 1 | 0 |
| LINDINA - T 2 | 105 | 105 | 0 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 662 | 648 | 0 | 5 | 1 | 8 | 0 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 2406 | 2009 | 148 | 168 | 32 | 19 | 4 |
| Kenosha - C 10 | 2330 | 2053 | 94 | 115 | 48 | 8 | 1 |
| Kenosha - C 11 | 2127 | 1999 | 27 | 77 | 9 | 12 | 0 |
| HOLLAND - T 4 | 800 | 781 | 3 | 6 | 6 | 4 | 0 |
| Holmen - V 1 | 487 | 458 | 0 | 9 | 19 | 0 | 0 |
| Holmen - V 2 | 750 | 719 | 2 | 4 | 19 | 6 | 0 |
| Holmen - V 3 | 977 | 928 | 1 | 2 | 40 | 3 | 0 |
| Augusta - C 5 | 325 | 318 | 0 | 3 | 0 | 4 | 0 |
| Eau Claire - C 1 | 3058 | 2350 | 98 | 41 | 482 | 60 | 3 |
| Eau Claire - C 10 | 1193 | 1109 | 13 | 7 | 50 | 12 | 0 |
| Eau Claire - C 11 | 2170 | 2051 | 6 | 20 | 74 | 5 | 0 |
| Eau Claire - C 12 | 2014 | 1955 | 1 | 14 | 33 | 8 | 0 |
| Eau Claire - C 13 | 1308 | 1212 | 23 | 19 | 42 | 5 | 0 |
| Eau Claire - C 14 | 1631 | 1524 | 3 | 15 | 61 | 13 | 1 |
| Eau Claire - C 15 | 2181 | 2008 | 47 | 39 | 57 | 25 | 0 |
| Eau Claire - C 17 | 2406 | 2271 | 7 | 41 | 68 | 11 | 1 |
| Eau Claire - C 18 | 2621 | 2490 | 23 | 34 | 56 | 14 | 0 |
| Eau Claire - C 19 | 1262 | 1121 | 5 | 15 | 95 | 24 | 1 |
| Eau Claire - C 2 | 1953 | 1794 | 24 | 27 | 63 | 36 | 0 |
| Eau Claire - C 24 | 364 | 341 | 5 | 6 | 8 | 1 | 0 |
| Eau Claire - C 25 | 1860 | 1759 | 7 | 10 | 67 | 11 | 1 |
| Eau Claire - C 26 | 844 | 829 | 0 | 1 | 5 | 8 | 1 |
| Eau Claire - C 27 | 720 | 703 | 6 | 10 | 0 | 1 | 0 |
| Eau Claire - C 28 | 1332 | 1289 | 9 | 5 | 16 | 4 | 5 |
| Eau Claire - C 29 | 2007 | 1849 | 25 | 17 | 67 | 32 | 0 |
| Eau Claire - C 3 | 2824 | 2671 | 20 | 31 | 79 | 20 | 0 |
| Eau Claire - C 30 | 2471 | 2339 | 19 | 10 | 78 | 15 | 3 |
| Eau Claire - C 31 | 3167 | 3005 | 26 | 25 | 52 | 42 | 4 |
| Eau Claire - C 32 | 462 | 446 | 11 | 0 | 2 | 3 | 0 |
| Eau Claire - C 33 | 75 | 71 | 0 | 0 | 0 | 4 | 0 |
| Eau Claire - C 34 | 1517 | 1376 | 11 | 17 | 91 | 11 | 0 |
| Eau Claire - C 35 | 229 | 226 | 0 | 0 | 0 | 3 | 0 |
| Eau Claire - C 36 | 1220 | 1165 | 1 | 14 | 30 | 9 | 1 |
| Eau Claire - C 37 | 1045 | 966 | 0 | 14 | 62 | 1 | 0 |
| Eau Claire - C 38 | 1050 | 1018 | 3 | 5 | 18 | 2 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Dodgeville - C 6 | 0 | 0 | 389 | 388 | 1 | 0 |
| Dodgeville - C 7 | 0 | 0 | 420 | 402 | 3 | 6 |
| Dodgeville - C 8 | 0 | 0 | 378 | 365 | 0 | 1 |
| DODGEVILLE - T 1 | 7 | 0 | 588 | 576 | 1 | 2 |
| LEMONWEIR - T 4 | 0 | 0 | 92 | 91 | 0 | 0 |
| LINDINA - T 1 | 0 | 0 | 434 | 430 | 1 | 1 |
| LINDINA - T 2 | 0 | 0 | 74 | 74 | 0 | 0 |
| LISBON - T 1 | 0 | 0 | 482 | 475 | 0 | 2 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 18 | 8 | 1826 | 1560 | 97 | 112 |
| Kenosha - C 10 | 8 | 3 | 1708 | 1526 | 64 | 69 |
| Kenosha - C 11 | 3 | 0 | 1642 | 1563 | 16 | 45 |
| HOLLAND - T 4 | 0 | 0 | 568 | 557 | 1 | 4 |
| Holmen - V 1 | 0 | 1 | 324 | 312 | 0 | 5 |
| Holmen - V 2 | 0 | 0 | 550 | 536 | 0 | 4 |
| Holmen - V 3 | 2 | 1 | 708 | 686 | 1 | 2 |
| Augusta - C 5 | 0 | 0 | 247 | 240 | 0 | 3 |
| Eau Claire - C 1 | 4 | 20 | 2102 | 1808 | 32 | 22 |
| Eau Claire - C 10 | 1 | 1 | 898 | 859 | 7 | 6 |
| Eau Claire - C 11 | 2 | 12 | 1499 | 1444 | 3 | 9 |
| Eau Claire - C 12 | 0 | 3 | 1399 | 1373 | 0 | 8 |
| Eau Claire - C 13 | 2 | 5 | 934 | 887 | 9 | 10 |
| Eau Claire - C 14 | 0 | 14 | 1201 | 1146 | 2 | 9 |
| Eau Claire - C 15 | 3 | 2 | 1550 | 1466 | 18 | 18 |
| Eau Claire - C 17 | 6 | 1 | 1783 | 1701 | 2 | 27 |
| Eau Claire - C 18 | 3 | 1 | 2065 | 1975 | 11 | 25 |
| Eau Claire - C 19 | 0 | 1 | 975 | 906 | 3 | 9 |
| Eau Claire - C 2 | 4 | 5 | 1757 | 1629 | 20 | 26 |
| Eau Claire - C 24 | 1 | 2 | 363 | 343 | 4 | 5 |
| Eau Claire - C 25 | 5 | 0 | 1410 | 1358 | 4 | 6 |
| Eau Claire - C 26 | 0 | 0 | 668 | 657 | 0 | 1 |
| Eau Claire - C 27 | 0 | 0 | 594 | 584 | 2 | 7 |
| Eau Claire - C 28 | 3 | 1 | 925 | 900 | 5 | 4 |
| Eau Claire - C 29 | 3 | 14 | 1568 | 1498 | 9 | 11 |
| Eau Claire - C 3 | 1 | 2 | 2416 | 2302 | 12 | 23 |
| Eau Claire - C 30 | 0 | 7 | 1942 | 1873 | 5 | 7 |
| Eau Claire - C 31 | 2 | 11 | 2684 | 2568 | 16 | 18 |
| Eau Claire - C 32 | 0 | 0 | 355 | 349 | 4 | 0 |
| Eau Claire - C 33 | 0 | 0 | 66 | 63 | 0 | 0 |
| Eau Claire - C 34 | 1 | 10 | 1102 | 1042 | 6 | 11 |
| Eau Claire - C 35 | 0 | 0 | 171 | 169 | 0 | 0 |
| Eau Claire - C 36 | 0 | 0 | 964 | 935 | 1 | 6 |
| Eau Claire - C 37 | 0 | 2 | 710 | 678 | 0 | 8 |
| Eau Claire - C 38 | 0 | 0 | 709 | 692 | 2 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Dodgeville - C 6 | 0 | 0 | 0 | 0 | 0 |
| Dodgeville - C 7 | 4 | 5 | 0 | 0 | 0 |
| Dodgeville - C 8 | 11 | 1 | 0 | 0 | 0 |
| DODGEVILLE - T 1 | 1 | 3 | 0 | 5 | 0 |
| LEMONWEIR - T 4 | 0 | 1 | 0 | 0 | 0 |
| LINDINA - T 1 | 1 | 1 | 0 | 0 | 0 |
| LINDINA - T 2 | 0 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 1 | 4 | 0 | 0 | 0 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 26 | 15 | 4 | 9 | 3 |
| Kenosha - C 10 | 34 | 5 | 1 | 6 | 3 |
| Kenosha - C 11 | 4 | 11 | 0 | 3 | 0 |
| HOLLAND - T 4 | 3 | 3 | 0 | 0 | 0 |
| Holmen - V 1 | 7 | 0 | 0 | 0 | 0 |
| Holmen - V 2 | 6 | 4 | 0 | 0 | 0 |
| Holmen - V 3 | 17 | 1 | 0 | 0 | 1 |
| Augusta - C 5 | 0 | 4 | 0 | 0 | 0 |
| Eau Claire - C 1 | 196 | 35 | 2 | 1 | 6 |
| Eau Claire - C 10 | 18 | 8 | 0 | 0 | 0 |
| Eau Claire - C 11 | 36 | 4 | 0 | 0 | 3 |
| Eau Claire - C 12 | 14 | 4 | 0 | 0 | 0 |
| Eau Claire - C 13 | 24 | 3 | 0 | 0 | 1 |
| Eau Claire - C 14 | 25 | 8 | 1 | 0 | 10 |
| Eau Claire - C 15 | 31 | 15 | 0 | 1 | 1 |
| Eau Claire - C 17 | 42 | 5 | 1 | 5 | 0 |
| Eau Claire - C 18 | 41 | 11 | 0 | 1 | 1 |
| Eau Claire - C 19 | 40 | 16 | 1 | 0 | 0 |
| Eau Claire - C 2 | 44 | 32 | 0 | 3 | 3 |
| Eau Claire - C 24 | 8 | 1 | 0 | 1 | 2 |
| Eau Claire - C 25 | 32 | 7 | 0 | 3 | 0 |
| Eau Claire - C 26 | 3 | 7 | 0 | 0 | 0 |
| Eau Claire - C 27 | 0 | 1 | 0 | 0 | 0 |
| Eau Claire - C 28 | 10 | 2 | 3 | 1 | 0 |
| Eau Claire - C 29 | 27 | 16 | 0 | 1 | 6 |
| Eau Claire - C 3 | 58 | 16 | 0 | 1 | 2 |
| Eau Claire - C 30 | 41 | 11 | 0 | 0 | 5 |
| Eau Claire - C 31 | 34 | 34 | 3 | 1 | 10 |
| Eau Claire - C 32 | 0 | 2 | 0 | 0 | 0 |
| Eau Claire - C 33 | 0 | 3 | 0 | 0 | 0 |
| Eau Claire - C 34 | 31 | 8 | 0 | 0 | 4 |
| Eau Claire - C 35 | 0 | 2 | 0 | 0 | 0 |
| Eau Claire - C 36 | 15 | 6 | 1 | 0 | 0 |
| Eau Claire - C 37 | 23 | 1 | 0 | 0 | 0 |
| Eau Claire - C 38 | 9 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Dodgeville - C 6 | 55049 | 4 | 51 | 17 | 3 |
| Dodgeville - C 7 | 55049 | 18 | 51 | 17 | 3 |
| Dodgeville - C 8 | 55049 | 20 | 51 | 17 | 3 |
| DODGEVILLE - T 1 | 55049 | 16 | 51 | 17 | 3 |
| LEMONWEIR - T 4 | 55057 | 2 | 50 | 17 | 3 |
| LINDINA - T 1 | 55057 | 8 | 50 | 17 | 3 |
| LINDINA - T 2 | 55057 | 0 | 50 | 17 | 3 |
| LISBON - T 1 | 55057 | 9 | 50 | 17 | 3 |
| Genoa City - V 4 | 55059 | 0 | 66 | 22 | 1 |
| Kenosha - C 1 | 55059 | 229 | 64 | 22 | 1 |
| Kenosha - C 10 | 55059 | 162 | 64 | 22 | 1 |
| Kenosha - C 11 | 55059 | 51 | 64 | 22 | 1 |
| HOLLAND - T 4 | 55063 | 13 | 94 | 32 | 3 |
| Holmen - V 1 | 55063 | 20 | 94 | 32 | 3 |
| Holmen - V 2 | 55063 | 27 | 94 | 32 | 3 |
| Holmen - V 3 | 55063 | 47 | 94 | 32 | 3 |
| Augusta - C 5 | 55035 | 4 | 92 | 31 | 3 |
| Eau Claire - C 1 | 55035 | 667 | 68 | 23 | 3 |
| Eau Claire - C 10 | 55035 | 77 | 68 | 23 | 3 |
| Eau Claire - C 11 | 55035 | 99 | 68 | 23 | 3 |
| Eau Claire - C 12 | 55035 | 45 | 68 | 23 | 3 |
| Eau Claire - C 13 | 55035 | 77 | 68 | 23 | 3 |
| Eau Claire - C 14 | 55035 | 92 | 68 | 23 | 3 |
| Eau Claire - C 15 | 55035 | 134 | 93 | 31 | 3 |
| Eau Claire - C 17 | 55035 | 94 | 93 | 31 | 3 |
| Eau Claire - C 18 | 55035 | 97 | 93 | 31 | 3 |
| Eau Claire - C 19 | 55035 | 126 | 68 | 23 | 3 |
| Eau Claire - C 2 | 55035 | 132 | 93 | 31 | 3 |
| Eau Claire - C 24 | 55035 | 17 | 93 | 31 | 3 |
| Eau Claire - C 25 | 55035 | 91 | 93 | 31 | 3 |
| Eau Claire - C 26 | 55035 | 14 | 93 | 31 | 3 |
| Eau Claire - C 27 | 55035 | 7 | 93 | 31 | 3 |
| Eau Claire - C 28 | 55035 | 38 | 93 | 31 | 3 |
| Eau Claire - C 29 | 55035 | 141 | 68 | 23 | 3 |
| Eau Claire - C 3 | 55035 | 122 | 93 | 31 | 3 |
| Eau Claire - C 30 | 55035 | 122 | 93 | 31 | 3 |
| Eau Claire - C 31 | 55035 | 137 | 68 | 23 | 3 |
| Eau Claire - C 32 | 55035 | 16 | 93 | 31 | 3 |
| Eau Claire - C 33 | 55035 | 4 | 93 | 31 | 3 |
| Eau Claire - C 34 | 55035 | 124 | 68 | 23 | 3 |
| Eau Claire - C 35 | 55035 | 3 | 68 | 23 | 3 |
| Eau Claire - C 36 | 55035 | 41 | 68 | 23 | 3 |
| Eau Claire - C 37 | 55035 | 65 | 68 | 23 | 3 |
| Eau Claire - C 38 | 55035 | 27 | 93 | 31 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Dodgeville - C 6 | Iowa | Dodgeville | C | 152 |
| Dodgeville - C 7 | Iowa | Dodgeville | C | 190 |
| Dodgeville - C 8 | Iowa | Dodgeville | C | 186 |
| DODGEVILLE - T 1 | Iowa | DODGEVILLE | T | 352 |
| LEMONWEIR - T 4 | Juneau | LEMONWEIR | T | 33 |
| LINDINA - T 1 | Juneau | LINDINA | T | 176 |
| LINDINA - T 2 | Juneau | LINDINA | T | 30 |
| LISBON - T 1 | Juneau | LISBON | T | 154 |
| Genoa City - V 4 | Kenosha | Genoa City | V | 0 |
| Kenosha - C 1 | Kenosha | Kenosha | C | 741 |
| Kenosha - C 10 | Kenosha | Kenosha | C | 883 |
| Kenosha - C 11 | Kenosha | Kenosha | C | 771 |
| HOLLAND - T 4 | La Crosse | HOLLAND | T | 268 |
| Holmen - V 1 | La Crosse | Holmen | V | 197 |
| Holmen - V 2 | La Crosse | Holmen | V | 303 |
| Holmen - V 3 | La Crosse | Holmen | V | 395 |
| Augusta - C 5 | Eau Claire | Augusta | C | 79 |
| Eau Claire - C 1 | Eau Claire | Eau Claire | C | 778 |
| Eau Claire - C 10 | Eau Claire | Eau Claire | C | 349 |
| Eau Claire - C 11 | Eau Claire | Eau Claire | C | 741 |
| Eau Claire - C 12 | Eau Claire | Eau Claire | C | 727 |
| Eau Claire - C 13 | Eau Claire | Eau Claire | C | 393 |
| Eau Claire - C 14 | Eau Claire | Eau Claire | C | 773 |
| Eau Claire - C 15 | Eau Claire | Eau Claire | C | 799 |
| Eau Claire - C 17 | Eau Claire | Eau Claire | C | 821 |
| Eau Claire - C 18 | Eau Claire | Eau Claire | C | 1043 |
| Eau Claire - C 19 | Eau Claire | Eau Claire | C | 377 |
| Eau Claire - C 2 | Eau Claire | Eau Claire | C | 777 |
| Eau Claire - C 24 | Eau Claire | Eau Claire | C | 188 |
| Eau Claire - C 25 | Eau Claire | Eau Claire | C | 692 |
| Eau Claire - C 26 | Eau Claire | Eau Claire | C | 317 |
| Eau Claire - C 27 | Eau Claire | Eau Claire | C | 338 |
| Eau Claire - C 28 | Eau Claire | Eau Claire | C | 491 |
| Eau Claire - C 29 | Eau Claire | Eau Claire | C | 717 |
| Eau Claire - C 3 | Eau Claire | Eau Claire | C | 1303 |
| Eau Claire - C 30 | Eau Claire | Eau Claire | C | 887 |
| Eau Claire - C 31 | Eau Claire | Eau Claire | C | 1223 |
| Eau Claire - C 32 | Eau Claire | Eau Claire | C | 159 |
| Eau Claire - C 33 | Eau Claire | Eau Claire | C | 99 |
| Eau Claire - C 34 | Eau Claire | Eau Claire | C | 473 |
| Eau Claire - C 35 | Eau Claire | Eau Claire | C | 74 |
| Eau Claire - C 36 | Eau Claire | Eau Claire | C | 450 |
| Eau Claire - C 37 | Eau Claire | Eau Claire | C | 317 |
| Eau Claire - C 38 | Eau Claire | Eau Claire | C | 369 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Dodgeville - C 6 | 78 | 0 | 0 | 0 | 0 |
| Dodgeville - C 7 | 115 | 0 | 0 | 0 | 0 |
| Dodgeville - C 8 | 107 | 2 | 2 | 0 | 0 |
| DODGEVILLE - T 1 | 203 | 3 | 4 | 0 | 0 |
| LEMONWEIR - T 4 | 22 | 0 | 0 | 0 | 0 |
| LINDINA - T 1 | 138 | 0 | 0 | 0 | 0 |
| LINDINA - T 2 | 23 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 127 | 1 | 1 | 0 | 0 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 338 | 0 | 4 | 0 | 0 |
| Kenosha - C 10 | 583 | 1 | 2 | 0 | 0 |
| Kenosha - C 11 | 366 | 2 | 6 | 1 | 0 |
| HOLLAND - T 4 | 259 | 0 | 1 | 0 | 0 |
| Holmen - V 1 | 132 | 0 | 0 | 0 | 0 |
| Holmen - V 2 | 205 | 0 | 0 | 0 | 0 |
| Holmen - V 3 | 265 | 0 | 0 | 0 | 0 |
| Augusta - C 5 | 69 | 0 | 0 | 0 | 0 |
| Eau Claire - C 1 | 299 | 5 | 3 | 0 | 0 |
| Eau Claire - C 10 | 200 | 1 | 2 | 0 | 0 |
| Eau Claire - C 11 | 556 | 1 | 4 | 1 | 0 |
| Eau Claire - C 12 | 445 | 0 | 2 | 0 | 0 |
| Eau Claire - C 13 | 325 | 0 | 4 | 0 | 0 |
| Eau Claire - C 14 | 434 | 3 | 4 | 0 | 1 |
| Eau Claire - C 15 | 549 | 0 | 3 | 0 | 0 |
| Eau Claire - C 17 | 684 | 0 | 5 | 0 | 0 |
| Eau Claire - C 18 | 790 | 3 | 7 | 0 | 0 |
| Eau Claire - C 19 | 136 | 1 | 0 | 2 | 0 |
| Eau Claire - C 2 | 261 | 0 | 2 | 1 | 0 |
| Eau Claire - C 24 | 59 | 0 | 2 | 0 | 0 |
| Eau Claire - C 25 | 513 | 1 | 6 | 0 | 0 |
| Eau Claire - C 26 | 241 | 1 | 5 | 1 | 0 |
| Eau Claire - C 27 | 223 | 2 | 1 | 0 | 0 |
| Eau Claire - C 28 | 340 | 0 | 2 | 0 | 0 |
| Eau Claire - C 29 | 310 | 0 | 2 | 0 | 0 |
| Eau Claire - C 3 | 414 | 5 | 8 | 2 | 0 |
| Eau Claire - C 30 | 441 | 4 | 4 | 0 | 0 |
| Eau Claire - C 31 | 428 | 3 | 13 | 0 | 0 |
| Eau Claire - C 32 | 94 | 0 | 2 | 0 | 0 |
| Eau Claire - C 33 | 88 | 1 | 0 | 0 | 0 |
| Eau Claire - C 34 | 215 | 2 | 5 | 0 | 0 |
| Eau Claire - C 35 | 26 | 0 | 0 | 0 | 0 |
| Eau Claire - C 36 | 231 | 0 | 1 | 1 | 0 |
| Eau Claire - C 37 | 217 | 0 | 3 | 0 | 0 |
| Eau Claire - C 38 | 308 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Dodgeville - C 6 | 0 | 0 | 0 | 0 | 128 |
| Dodgeville - C 7 | 0 | 0 | 0 | 0 | 175 |
| Dodgeville - C 8 | 5 | 0 | 0 | 2 | 170 |
| DODGEVILLE - T 1 | 2 | 0 | 1 | 2 | 333 |
| LEMONWEIR - T 4 | 0 | 0 | 0 | 0 | 26 |
| LINDINA - T 1 | 2 | 0 | 0 | 0 | 119 |
| LINDINA - T 2 | 0 | 0 | 0 | 0 | 20 |
| LISBON - T 1 | 5 | 3 | 0 | 0 | 119 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 8 | 0 | 1 | 6 | 866 |
| Kenosha - C 10 | 5 | 1 | 3 | 1 | 1110 |
| Kenosha - C 11 | 12 | 0 | 0 | 7 | 946 |
| HOLLAND - T 4 | 1 | 1 | 0 | 1 | 222 |
| Holmen - V 1 | 1 | 0 | 0 | 0 | 170 |
| Holmen - V 2 | 0 | 0 | 0 | 0 | 258 |
| Holmen - V 3 | 0 | 0 | 0 | 0 | 339 |
| Augusta - C 5 | 0 | 0 | 0 | 0 | 83 |
| Eau Claire - C 1 | 10 | 2 | 1 | 2 | 685 |
| Eau Claire - C 10 | 5 | 1 | 1 | 1 | 309 |
| Eau Claire - C 11 | 8 | 3 | 0 | 3 | 598 |
| Eau Claire - C 12 | 13 | 5 | 0 | 0 | 604 |
| Eau Claire - C 13 | 4 | 3 | 0 | 1 | 323 |
| Eau Claire - C 14 | 2 | 4 | 0 | 3 | 656 |
| Eau Claire - C 15 | 6 | 6 | 0 | 4 | 759 |
| Eau Claire - C 17 | 3 | 1 | 0 | 3 | 787 |
| Eau Claire - C 18 | 8 | 1 | 0 | 4 | 1010 |
| Eau Claire - C 19 | 6 | 1 | 0 | 0 | 333 |
| Eau Claire - C 2 | 16 | 1 | 0 | 1 | 693 |
| Eau Claire - C 24 | 0 | 0 | 0 | 1 | 177 |
| Eau Claire - C 25 | 7 | 1 | 1 | 1 | 658 |
| Eau Claire - C 26 | 2 | 2 | 0 | 3 | 328 |
| Eau Claire - C 27 | 3 | 0 | 0 | 0 | 346 |
| Eau Claire - C 28 | 2 | 2 | 0 | 0 | 461 |
| Eau Claire - C 29 | 15 | 2 | 0 | 4 | 611 |
| Eau Claire - C 3 | 24 | 4 | 0 | 2 | 1242 |
| Eau Claire - C 30 | 18 | 2 | 1 | 4 | 875 |
| Eau Claire - C 31 | 27 | 1 | 2 | 5 | 1089 |
| Eau Claire - C 32 | 3 | 0 | 0 | 0 | 167 |
| Eau Claire - C 33 | 1 | 0 | 0 | 0 | 100 |
| Eau Claire - C 34 | 6 | 0 | 0 | 5 | 414 |
| Eau Claire - C 35 | 1 | 2 | 1 | 0 | 72 |
| Eau Claire - C 36 | 1 | 1 | 0 | 0 | 386 |
| Eau Claire - C 37 | 2 | 0 | 0 | 0 | 239 |
| Eau Claire - C 38 | 0 | 0 | 0 | 1 | 348 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Dodgeville - C 6 | 84 | 0 | 0 | 0 | 0 |
| Dodgeville - C 7 | 125 | 0 | 0 | 0 | 0 |
| Dodgeville - C 8 | 123 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 1 | 215 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 4 | 28 | 0 | 0 | 0 | 0 |
| LINDINA - T 1 | 181 | 0 | 0 | 0 | 0 |
| LINDINA - T 2 | 30 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 155 | 0 | 0 | 0 | 0 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 8 | 6 | 0 | 0 | 802 |
| Kenosha - C 10 | 6 | 13 | 0 | 0 | 1023 |
| Kenosha - C 11 | 0 | 15 | 0 | 0 | 887 |
| HOLLAND - T 4 | 301 | 0 | 0 | 0 | 206 |
| Holmen - V 1 | 157 | 0 | 0 | 0 | 155 |
| Holmen - V 2 | 240 | 0 | 0 | 0 | 239 |
| Holmen - V 3 | 311 | 0 | 0 | 0 | 310 |
| Augusta - C 5 | 65 | 0 | 0 | 0 | 0 |
| Eau Claire - C 1 | 362 | 3 | 0 | 0 | 0 |
| Eau Claire - C 10 | 233 | 2 | 0 | 0 | 0 |
| Eau Claire - C 11 | 684 | 1 | 0 | 0 | 0 |
| Eau Claire - C 12 | 557 | 1 | 0 | 0 | 0 |
| Eau Claire - C 13 | 386 | 3 | 0 | 0 | 0 |
| Eau Claire - C 14 | 527 | 2 | 0 | 0 | 0 |
| Eau Claire - C 15 | 559 | 1 | 0 | 0 | 0 |
| Eau Claire - C 17 | 691 | 0 | 0 | 0 | 0 |
| Eau Claire - C 18 | 783 | 1 | 0 | 0 | 0 |
| Eau Claire - C 19 | 166 | 1 | 0 | 0 | 0 |
| Eau Claire - C 2 | 276 | 2 | 0 | 0 | 0 |
| Eau Claire - C 24 | 58 | 0 | 0 | 0 | 0 |
| Eau Claire - C 25 | 537 | 0 | 0 | 0 | 0 |
| Eau Claire - C 26 | 225 | 2 | 0 | 0 | 0 |
| Eau Claire - C 27 | 210 | 0 | 0 | 0 | 0 |
| Eau Claire - C 28 | 356 | 2 | 0 | 0 | 0 |
| Eau Claire - C 29 | 396 | 2 | 0 | 0 | 0 |
| Eau Claire - C 3 | 445 | 3 | 0 | 0 | 0 |
| Eau Claire - C 30 | 449 | 2 | 0 | 0 | 0 |
| Eau Claire - C 31 | 510 | 8 | 0 | 0 | 0 |
| Eau Claire - C 32 | 83 | 0 | 0 | 0 | 0 |
| Eau Claire - C 33 | 80 | 0 | 0 | 0 | 0 |
| Eau Claire - C 34 | 268 | 2 | 0 | 0 | 0 |
| Eau Claire - C 35 | 30 | 0 | 0 | 0 | 0 |
| Eau Claire - C 36 | 286 | 1 | 0 | 0 | 0 |
| Eau Claire - C 37 | 287 | 2 | 0 | 0 | 0 |
| Eau Claire - C 38 | 313 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Dodgeville - C 6 | 0 | 0 | 0 | 160 | 57 |
| Dodgeville - C 7 | 0 | 0 | 0 | 187 | 98 |
| Dodgeville - C 8 | 0 | 0 | 0 | 182 | 97 |
| DODGEVILLE - T 1 | 0 | 0 | 0 | 355 | 188 |
| LEMONWEIR - T 4 | 0 | 0 | 0 | 30 | 20 |
| LINDINA - T 1 | 0 | 0 | 0 | 169 | 126 |
| LINDINA - T 2 | 0 | 0 | 0 | 29 | 21 |
| LISBON - T 1 | 0 | 0 | 0 | 161 | 111 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 246 | 2 | 0 | 481 | 560 |
| Kenosha - C 10 | 401 | 4 | 0 | 563 | 852 |
| Kenosha - C 11 | 256 | 1 | 0 | 566 | 553 |
| HOLLAND - T 4 | 323 | 0 | 0 | 327 | 188 |
| Holmen - V 1 | 174 | 0 | 0 | 221 | 101 |
| Holmen - V 2 | 265 | 0 | 0 | 342 | 154 |
| Holmen - V 3 | 345 | 0 | 0 | 443 | 203 |
| Augusta - C 5 | 0 | 0 | 0 | 89 | 54 |
| Eau Claire - C 1 | 0 | 0 | 0 | 770 | 228 |
| Eau Claire - C 10 | 0 | 0 | 0 | 359 | 169 |
| Eau Claire - C 11 | 0 | 0 | 0 | 788 | 469 |
| Eau Claire - C 12 | 0 | 0 | 0 | 794 | 338 |
| Eau Claire - C 13 | 0 | 0 | 0 | 429 | 262 |
| Eau Claire - C 14 | 0 | 0 | 0 | 786 | 359 |
| Eau Claire - C 15 | 0 | 0 | 0 | 831 | 457 |
| Eau Claire - C 17 | 0 | 0 | 0 | 865 | 584 |
| Eau Claire - C 18 | 0 | 0 | 0 | 1106 | 644 |
| Eau Claire - C 19 | 0 | 0 | 0 | 373 | 98 |
| Eau Claire - C 2 | 0 | 0 | 0 | 710 | 217 |
| Eau Claire - C 24 | 0 | 0 | 0 | 157 | 56 |
| Eau Claire - C 25 | 0 | 0 | 0 | 753 | 419 |
| Eau Claire - C 26 | 0 | 0 | 0 | 345 | 203 |
| Eau Claire - C 27 | 0 | 0 | 0 | 377 | 163 |
| Eau Claire - C 28 | 0 | 0 | 0 | 503 | 301 |
| Eau Claire - C 29 | 0 | 0 | 0 | 736 | 257 |
| Eau Claire - C 3 | 0 | 0 | 0 | 1232 | 385 |
| Eau Claire - C 30 | 0 | 0 | 0 | 923 | 372 |
| Eau Claire - C 31 | 0 | 0 | 0 | 1197 | 352 |
| Eau Claire - C 32 | 0 | 0 | 0 | 167 | 78 |
| Eau Claire - C 33 | 0 | 0 | 0 | 114 | 68 |
| Eau Claire - C 34 | 0 | 0 | 0 | 477 | 178 |
| Eau Claire - C 35 | 0 | 0 | 0 | 76 | 24 |
| Eau Claire - C 36 | 0 | 0 | 0 | 483 | 176 |
| Eau Claire - C 37 | 0 | 0 | 0 | 350 | 165 |
| Eau Claire - C 38 | 0 | 0 | 0 | 385 | 271 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Dodgeville - C 6 | 0 | 0 | 0 | 167 | 0 | 0 |
| Dodgeville - C 7 | 0 | 2 | 0 | 201 | 0 | 0 |
| Dodgeville - C 8 | 0 | 9 | 0 | 196 | 0 | 2 |
| DODGEVILLE - T 1 | 1 | 8 | 0 | 386 | 0 | 3 |
| LEMONWEIR - T 4 | 0 | 0 | 0 | 0 | 33 | 0 |
| LINDINA - T 1 | 0 | 4 | 0 | 0 | 198 | 5 |
| LINDINA - T 2 | 0 | 0 | 0 | 0 | 34 | 0 |
| LISBON - T 1 | 1 | 6 | 0 | 0 | 175 | 2 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 1 | 20 | 0 | 867 | 0 | 5 |
| Kenosha - C 10 | 2 | 21 | 0 | 1089 | 0 | 8 |
| Kenosha - C 11 | 1 | 17 | 0 | 922 | 0 | 14 |
| HOLLAND - T 4 | 0 | 10 | 0 | 366 | 0 | 1 |
| Holmen - V 1 | 0 | 6 | 0 | 235 | 0 | 2 |
| Holmen - V 2 | 0 | 6 | 0 | 363 | 0 | 1 |
| Holmen - V 3 | 0 | 11 | 0 | 472 | 0 | 0 |
| Augusta - C 5 | 0 | 3 | 0 | 99 | 0 | 0 |
| Eau Claire - C 1 | 1 | 47 | 0 | 794 | 0 | 18 |
| Eau Claire - C 10 | 0 | 9 | 0 | 399 | 0 | 4 |
| Eau Claire - C 11 | 0 | 26 | 0 | 861 | 0 | 17 |
| Eau Claire - C 12 | 1 | 18 | 0 | 819 | 0 | 12 |
| Eau Claire - C 13 | 0 | 16 | 0 | 465 | 0 | 12 |
| Eau Claire - C 14 | 0 | 26 | 0 | 842 | 0 | 18 |
| Eau Claire - C 15 | 2 | 26 | 0 | 927 | 0 | 11 |
| Eau Claire - C 17 | 0 | 27 | 0 | 962 | 0 | 20 |
| Eau Claire - C 18 | 0 | 42 | 0 | 1264 | 0 | 26 |
| Eau Claire - C 19 | 2 | 23 | 0 | 385 | 0 | 10 |
| Eau Claire - C 2 | 3 | 24 | 0 | 708 | 0 | 13 |
| Eau Claire - C 24 | 2 | 9 | 0 | 165 | 0 | 8 |
| Eau Claire - C 25 | 0 | 21 | 0 | 831 | 0 | 18 |
| Eau Claire - C 26 | 0 | 10 | 0 | 399 | 0 | 5 |
| Eau Claire - C 27 | 0 | 9 | 0 | 388 | 0 | 5 |
| Eau Claire - C 28 | 0 | 7 | 0 | 568 | 0 | 6 |
| Eau Claire - C 29 | 1 | 20 | 0 | 770 | 0 | 23 |
| Eau Claire - C 3 | 2 | 49 | 0 | 1271 | 0 | 26 |
| Eau Claire - C 30 | 1 | 38 | 0 | 996 | 0 | 28 |
| Eau Claire - C 31 | 7 | 70 | 0 | 1234 | 0 | 36 |
| Eau Claire - C 32 | 0 | 5 | 0 | 174 | 0 | 5 |
| Eau Claire - C 33 | 0 | 2 | 0 | 125 | 0 | 1 |
| Eau Claire - C 34 | 0 | 24 | 0 | 523 | 0 | 13 |
| Eau Claire - C 35 | 0 | 2 | 0 | 74 | 0 | 2 |
| Eau Claire - C 36 | 0 | 15 | 0 | 509 | 0 | 7 |
| Eau Claire - C 37 | 1 | 7 | 0 | 358 | 0 | 10 |
| Eau Claire - C 38 | 0 | 3 | 0 | 451 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Dodgeville - C 6 | 0 | 0 | 230 | 0 | 0 | 0 | 0 |
| Dodgeville - C 7 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| Dodgeville - C 8 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 1 | 0 | 0 | 567 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 4 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| LINDINA - T 1 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| LINDINA - T 2 | 0 | 0 | 53 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 0 | 0 | 1098 | 0 | 0 | 0 | 0 |
| Kenosha - C 10 | 0 | 0 | 1479 | 0 | 0 | 0 | 0 |
| Kenosha - C 11 | 0 | 0 | 1165 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| Holmen - V 1 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| Holmen - V 2 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Holmen - V 3 | 0 | 0 | 660 | 0 | 0 | 0 | 0 |
| Augusta - C 5 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| Eau Claire - C 1 | 0 | 0 | 1100 | 0 | 0 | 0 | 0 |
| Eau Claire - C 10 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| Eau Claire - C 11 | 0 | 0 | 1317 | 0 | 0 | 0 | 0 |
| Eau Claire - C 12 | 0 | 0 | 1192 | 0 | 0 | 0 | 0 |
| Eau Claire - C 13 | 0 | 0 | 730 | 0 | 0 | 0 | 0 |
| Eau Claire - C 14 | 0 | 0 | 1224 | 0 | 0 | 0 | 0 |
| Eau Claire - C 15 | 0 | 0 | 1367 | 0 | 0 | 0 | 0 |
| Eau Claire - C 17 | 0 | 0 | 1517 | 0 | 0 | 0 | 0 |
| Eau Claire - C 18 | 0 | 0 | 1856 | 0 | 0 | 0 | 0 |
| Eau Claire - C 19 | 0 | 0 | 523 | 0 | 0 | 0 | 0 |
| Eau Claire - C 2 | 0 | 0 | 1059 | 0 | 0 | 0 | 0 |
| Eau Claire - C 24 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Eau Claire - C 25 | 0 | 0 | 1222 | 0 | 0 | 0 | 0 |
| Eau Claire - C 26 | 0 | 0 | 572 | 0 | 0 | 0 | 0 |
| Eau Claire - C 27 | 0 | 0 | 567 | 0 | 0 | 0 | 0 |
| Eau Claire - C 28 | 0 | 0 | 837 | 0 | 0 | 0 | 0 |
| Eau Claire - C 29 | 0 | 0 | 1050 | 0 | 0 | 0 | 0 |
| Eau Claire - C 3 | 0 | 0 | 1762 | 0 | 0 | 0 | 0 |
| Eau Claire - C 30 | 0 | 0 | 1361 | 0 | 0 | 0 | 0 |
| Eau Claire - C 31 | 0 | 0 | 1702 | 0 | 0 | 0 | 0 |
| Eau Claire - C 32 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| Eau Claire - C 33 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |
| Eau Claire - C 34 | 0 | 0 | 706 | 0 | 0 | 0 | 0 |
| Eau Claire - C 35 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| Eau Claire - C 36 | 0 | 0 | 685 | 0 | 0 | 0 | 0 |
| Eau Claire - C 37 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| Eau Claire - C 38 | 0 | 0 | 679 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55035223000039 | 0039 | 22300 | 55035 | 5503522300 | 39 | Eau Claire - C 39 |
| 55035223000004 | 0004 | 22300 | 55035 | 5503522300 | 4 | Eau Claire - C 4 |
| 55035223000005 | 0005 | 22300 | 55035 | 5503522300 | 5 | Eau Claire - C 5 |
| 55035223000006 | 0006 | 22300 | 55035 | 5503522300 | 6 | Eau Claire - C 6 |
| 55035248500001 | 0001 | 24850 | 55035 | 5503524850 | 1 | FAIRCHILD - T 1 |
| 55035251250001 | 0001 | 25125 | 55035 | 5503525125 | 1 | Fall Creek - V 1 |
| 55035251250002 | 0002 | 25125 | 55035 | 5503525125 | 2 | Fall Creek - V 2 |
| 55035443500001 | 0001 | 44350 | 55035 | 5503544350 | 1 | LINCOLN - T 1 |
| 55035443500002 | 0002 | 44350 | 55035 | 5503544350 | 2 | LINCOLN - T 2 |
| 55035462750001 | 0001 | 46275 | 55035 | 5503546275 | 1 | LUDINGTON - T 1 |
| 55035607500001 | 0001 | 60750 | 55035 | 5503560750 | 1 | OTTER CREEK - T 1 |
| 55035634000001 | 0001 | 63400 | 55035 | 5503563400 | 1 | PLEASANT VALLEY - T 1 |
| 55035634000002 | 0002 | 63400 | 55035 | 5503563400 | 2 | PLEASANT VALLEY - T 2 |
| 55035634000003 | 0003 | 63400 | 55035 | 5503563400 | 3 | PLEASANT VALLEY - T 3 |
| 55035634000004 | 0004 | 63400 | 55035 | 5503563400 | 4 | PLEASANT VALLEY - T 4 |
| 55035726750001 | 0001 | 72675 | 55035 | 5503572675 | 1 | SEYMOUR - T 1 |
| 55035726750002 | 0002 | 72675 | 55035 | 5503572675 | 2 | SEYMOUR - T 2 |
| 55035726750003 | 0003 | 72675 | 55035 | 5503572675 | 3 | SEYMOUR - T 3 |
| 55035726750004 | 0004 | 72675 | 55035 | 5503572675 | 4 | SEYMOUR - T 4 |
| 55035815500001 | 0001 | 81550 | 55035 | 5503581550 | 1 | UNION - T 1 |
| 55035815500002 | 0002 | 81550 | 55035 | 5503581550 | 2 | UNION - T 2 |
| 55035815500003 | 0003 | 81550 | 55035 | 5503581550 | 3 | UNION - T 3 |
| 55035836120001 | 0001 | 83612 | 55035 | 5503583612 | 1 | WASHINGTON - T 1 |
| 55035836120010 | 0010 | 83612 | 55035 | 5503583612 | 10 | WASHINGTON - T 10 |
| 55035836120011 | 0011 | 83612 | 55035 | 5503583612 | 11 | WASHINGTON - T 11 |
| 55035836120012 | 0012 | 83612 | 55035 | 5503583612 | 12 | WASHINGTON - T 12 |
| 55035836120013 | 0013 | 83612 | 55035 | 5503583612 | 13 | WASHINGTON - T 13 |
| 55035836120002 | 0002 | 83612 | 55035 | 5503583612 | 2 | WASHINGTON - T 2 |
| 55035836120003 | 0003 | 83612 | 55035 | 5503583612 | 3 | WASHINGTON - T 3 |
| 55035836120004 | 0004 | 83612 | 55035 | 5503583612 | 4 | WASHINGTON - T 4 |
| 55035836120005 | 0005 | 83612 | 55035 | 5503583612 | 5 | WASHINGTON - T 5 |
| 55035836120006 | 0006 | 83612 | 55035 | 5503583612 | 6 | WASHINGTON - T 6 |
| 55035836120007 | 0007 | 83612 | 55035 | 5503583612 | 7 | WASHINGTON - T 7 |
| 55035836120008 | 0008 | 83612 | 55035 | 5503583612 | 8 | WASHINGTON - T 8 |
| 55035836120009 | 0009 | 83612 | 55035 | 5503583612 | 9 | WASHINGTON - T 9 |
| 55035874000001 | 0001 | 87400 | 55035 | 5503587400 | 1 | WILSON - T 1 |
| 55037038750001 | 0001 | 03875 | 55037 | 5503703875 | 1 | AURORA - T 1 |
| 55037038750002 | 0002 | 03875 | 55037 | 5503703875 | 2 | AURORA - T 2 |
| 55037038750003 | 0003 | 03875 | 55037 | 5503703875 | 3 | AURORA - T 3 |
| 55037165500001 | 0001 | 16550 | 55037 | 5503716550 | 1 | COMMONWEALTH - T 1 |
| 55037165500002 | 0002 | 16550 | 55037 | 5503716550 | 2 | COMMONWEALTH - T 2 |
| 55037165500003 | 0003 | 16550 | 55037 | 5503716550 | 3 | COMMONWEALTH - T 3 |
| 55037255750001 | 0001 | 25575 | 55037 | 5503725575 | 1 | FENCE - T 1 |
| 55037256750001 | 0001 | 25675 | 55037 | 5503725675 | 1 | FERN - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 39 | 542 | 506 | 11 | 6 | 12 | 2 | 1 |
| Eau Claire - C 4 | 1649 | 1556 | 15 | 4 | 50 | 18 | 0 |
| Eau Claire - C 5 | 1807 | 1727 | 18 | 9 | 34 | 10 | 0 |
| Eau Claire - C 6 | 1260 | 1201 | 13 | 12 | 18 | 11 | 1 |
| FAIRCHILD - T 1 | 351 | 326 | 0 | 10 | 0 | 8 | 0 |
| Fall Creek - V 1 | 659 | 650 | 0 | 0 | 1 | 4 | 0 |
| Fall Creek - V 2 | 577 | 570 | 3 | 0 | 0 | 3 | 0 |
| LINCOLN - T 1 | 737 | 727 | 0 | 0 | 0 | 4 | 3 |
| LINCOLN - T 2 | 343 | 337 | 2 | 4 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 998 | 981 | 3 | 2 | 9 | 3 | 0 |
| OTTER CREEK - T 1 | 531 | 496 | 1 | 4 | 18 | 9 | 3 |
| PLEASANT VALLEY - T 1 | 729 | 703 | 0 | 14 | 10 | 2 | 0 |
| PLEASANT VALLEY - T 2 | 535 | 519 | 0 | 11 | 4 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 641 | 630 | 0 | 4 | 4 | 3 | 0 |
| PLEASANT VALLEY - T 4 | 776 | 755 | 0 | 5 | 12 | 4 | 0 |
| SEYMOUR - T 1 | 900 | 877 | 1 | 5 | 13 | 3 | 1 |
| SEYMOUR - T 2 | 915 | 891 | 3 | 4 | 10 | 7 | 0 |
| SEYMOUR - T 3 | 688 | 666 | 1 | 11 | 5 | 4 | 0 |
| SEYMOUR - T 4 | 472 | 457 | 0 | 5 | 0 | 10 | 0 |
| UNION - T 1 | 814 | 765 | 2 | 4 | 36 | 7 | 0 |
| UNION - T 2 | 827 | 812 | 0 | 2 | 6 | 7 | 0 |
| UNION - T 3 | 749 | 708 | 0 | 4 | 33 | 4 | 0 |
| WASHINGTON - T 1 | 437 | 417 | 0 | 0 | 9 | 5 | 0 |
| WASHINGTON - T 10 | 462 | 444 | 6 | 7 | 3 | 2 | 0 |
| WASHINGTON - T 11 | 438 | 433 | 0 | 3 | 0 | 2 | 0 |
| WASHINGTON - T 12 | 340 | 333 | 0 | 6 | 1 | 0 | 0 |
| WASHINGTON - T 13 | 451 | 436 | 0 | 2 | 9 | 2 | 0 |
| WASHINGTON - T 2 | 608 | 599 | 0 | 7 | 0 | 2 | 0 |
| WASHINGTON - T 3 | 464 | 429 | 0 | 8 | 20 | 2 | 0 |
| WASHINGTON - T 4 | 412 | 397 | 1 | 4 | 6 | 3 | 0 |
| WASHINGTON - T 5 | 582 | 559 | 3 | 0 | 16 | 3 | 0 |
| WASHINGTON - T 6 | 707 | 617 | 14 | 9 | 38 | 27 | 0 |
| WASHINGTON - T 7 | 589 | 560 | 4 | 8 | 8 | 8 | 0 |
| WASHINGTON - T 8 | 838 | 815 | 1 | 10 | 7 | 2 | 0 |
| WASHINGTON - T 9 | 667 | 650 | 2 | 10 | 4 | 1 | 0 |
| WILSON - T 1 | 420 | 413 | 0 | 3 | 2 | 2 | 0 |
| AURORA - T 1 | 478 | 473 | 1 | 3 | 0 | 1 | 0 |
| AURORA - T 2 | 459 | 446 | 1 | 7 | 1 | 4 | 0 |
| AURORA - T 3 | 249 | 244 | 2 | 1 | 1 | 1 | 0 |
| COMMONWEALTH - T 1 | 233 | 229 | 3 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 2 | 124 | 122 | 0 | 0 | 0 | 2 | 0 |
| COMMONWEALTH - T 3 | 62 | 62 | 0 | 0 | 0 | 0 | 0 |
| FENCE - T 1 | 231 | 224 | 1 | 1 | 2 | 3 | 0 |
| FERN - T 1 | 153 | 150 | 0 | 0 | 0 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Eau Claire - C 39 | 4 | 0 | 412 | 394 | 4 | 4 |
| Eau Claire - C 4 | 0 | 6 | 1244 | 1202 | 5 | 2 |
| Eau Claire - C 5 | 2 | 7 | 1764 | 1694 | 16 | 9 |
| Eau Claire - C 6 | 3 | 1 | 1135 | 1099 | 6 | 9 |
| FAIRCHILD - T 1 | 0 | 7 | 232 | 220 | 0 | 3 |
| Fall Creek - V 1 | 3 | 1 | 459 | 453 | 0 | 0 |
| Fall Creek - V 2 | 0 | 1 | 451 | 447 | 1 | 0 |
| LINCOLN - T 1 | 2 | 1 | 515 | 510 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 223 | 219 | 0 | 4 |
| LUDINGTON - T 1 | 0 | 0 | 736 | 728 | 0 | 0 |
| OTTER CREEK - T 1 | 0 | 0 | 367 | 353 | 1 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 535 | 519 | 0 | 9 |
| PLEASANT VALLEY - T 2 | 0 | 1 | 376 | 369 | 0 | 6 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 449 | 443 | 0 | 1 |
| PLEASANT VALLEY - T 4 | 0 | 0 | 519 | 510 | 0 | 2 |
| SEYMOUR - T 1 | 0 | 0 | 639 | 628 | 0 | 3 |
| SEYMOUR - T 2 | 0 | 0 | 686 | 675 | 1 | 1 |
| SEYMOUR - T 3 | 1 | 0 | 504 | 489 | 0 | 6 |
| SEYMOUR - T 4 | 0 | 0 | 370 | 360 | 0 | 4 |
| UNION - T 1 | 0 | 0 | 600 | 582 | 1 | 3 |
| UNION - T 2 | 0 | 0 | 611 | 604 | 0 | 0 |
| UNION - T 3 | 0 | 0 | 555 | 535 | 0 | 2 |
| WASHINGTON - T 1 | 6 | 0 | 326 | 319 | 0 | 0 |
| WASHINGTON - T 10 | 0 | 0 | 342 | 332 | 2 | 4 |
| WASHINGTON - T 11 | 0 | 0 | 316 | 312 | 0 | 2 |
| WASHINGTON - T 12 | 0 | 0 | 259 | 257 | 0 | 2 |
| WASHINGTON - T 13 | 0 | 2 | 309 | 299 | 0 | 1 |
| WASHINGTON - T 2 | 0 | 0 | 431 | 426 | 0 | 5 |
| WASHINGTON - T 3 | 0 | 5 | 330 | 317 | 0 | 3 |
| WASHINGTON - T 4 | 1 | 0 | 294 | 284 | 1 | 1 |
| WASHINGTON - T 5 | 1 | 0 | 436 | 426 | 0 | 0 |
| WASHINGTON - T 6 | 2 | 0 | 524 | 481 | 6 | 3 |
| WASHINGTON - T 7 | 0 | 1 | 472 | 456 | 1 | 5 |
| WASHINGTON - T 8 | 3 | 0 | 599 | 590 | 1 | 4 |
| WASHINGTON - T 9 | 0 | 0 | 432 | 425 | 1 | 4 |
| WILSON - T 1 | 0 | 0 | 300 | 294 | 0 | 2 |
| AURORA - T 1 | 0 | 0 | 363 | 361 | 0 | 1 |
| AURORA - T 2 | 0 | 0 | 332 | 325 | 1 | 3 |
| AURORA - T 3 | 0 | 0 | 192 | 188 | 2 | 0 |
| COMMONWEALTH - T 1 | 1 | 0 | 172 | 170 | 1 | 0 |
| COMMONWEALTH - T 2 | 0 | 0 | 97 | 96 | 0 | 0 |
| COMMONWEALTH - T 3 | 0 | 0 | 50 | 50 | 0 | 0 |
| FENCE - T 1 | 0 | 0 | 182 | 176 | 0 | 1 |
| FERN - T 1 | 0 | 0 | 119 | 118 | 0 | 0 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|-------|---------|------------|-----------|---------|------------|
| Eau Claire - C 39 | 6 | 1 | 1 | 2 | 0 |
| Eau Claire - C 4 | 25 | 7 | 0 | 0 | 3 |
| Eau Claire - C 5 | 28 | 10 | 0 | 2 | 5 |
| Eau Claire - C 6 | 7 | 11 | 1 | 2 | 0 |
| FAIRCHILD - T 1 | 0 | 6 | 0 | 0 | 3 |
| Fall Creek - V 1 | 1 | 2 | 0 | 2 | 1 |
| Fall Creek - V 2 | 0 | 3 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 3 | 1 | 0 | 1 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 6 | 2 | 0 | 0 | 0 |
| OTTER CREEK - T 1 | 6 | 5 | 2 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 5 | 2 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 2 | 1 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 3 | 2 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 4 | 6 | 1 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 4 | 3 | 1 | 0 | 0 |
| SEYMOUR - T 2 | 6 | 3 | 0 | 0 | 0 |
| SEYMOUR - T 3 | 4 | 4 | 0 | 1 | 0 |
| SEYMOUR - T 4 | 0 | 6 | 0 | 0 | 0 |
| UNION - T 1 | 10 | 4 | 0 | 0 | 0 |
| UNION - T 2 | 4 | 3 | 0 | 0 | 0 |
| UNION - T 3 | 15 | 3 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 2 | 3 | 0 | 2 | 0 |
| WASHINGTON - T 10 | 2 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 11 | 0 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 12 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 13 | 6 | 2 | 0 | 0 | 1 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 7 | 2 | 0 | 0 | 1 |
| WASHINGTON - T 4 | 4 | 3 | 0 | 1 | 0 |
| WASHINGTON - T 5 | 8 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 6 | 22 | 12 | 0 | 0 | 0 |
| WASHINGTON - T 7 | 4 | 5 | 0 | 0 | 1 |
| WASHINGTON - T 8 | 2 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 9 | 1 | 1 | 0 | 0 | 0 |
| WILSON - T 1 | 2 | 2 | 0 | 0 | 0 |
| AURORA - T 1 | 0 | 1 | 0 | 0 | 0 |
| AURORA - T 2 | 1 | 2 | 0 | 0 | 0 |
| AURORA - T 3 | 1 | 1 | 0 | 0 | 0 |
| COMMONWEALTH - T 1 | 0 | 0 | 0 | 1 | 0 |
| COMMONWEALTH - T 2 | 0 | 1 | 0 | 0 | 0 |
| COMMONWEALTH - T 3 | 0 | 0 | 0 | 0 | 0 |
| FENCE - T 1 | 2 | 3 | 0 | 0 | 0 |
| FERN - T 1 | 0 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Eau Claire - C 39 | 55035 | 30 | 93 | 31 | 3 |
| Eau Claire - C 4 | 55035 | 89 | 93 | 31 | 3 |
| Eau Claire - C 5 | 55035 | 71 | 93 | 31 | 3 |
| Eau Claire - C 6 | 55035 | 47 | 93 | 31 | 3 |
| FAIRCHILD - T 1 | 55035 | 15 | 92 | 31 | 3 |
| Fall Creek - V 1 | 55035 | 9 | 68 | 23 | 3 |
| Fall Creek - V 2 | 55035 | 7 | 68 | 23 | 3 |
| LINCOLN - T 1 | 55035 | 10 | 68 | 23 | 3 |
| LINCOLN - T 2 | 55035 | 2 | 68 | 23 | 3 |
| LUDINGTON - T 1 | 55035 | 15 | 68 | 23 | 3 |
| OTTER CREEK - T 1 | 55035 | 31 | 93 | 31 | 3 |
| PLEASANT VALLEY - T 1 | 55035 | 12 | 93 | 31 | 3 |
| PLEASANT VALLEY - T 2 | 55035 | 5 | 93 | 31 | 3 |
| PLEASANT VALLEY - T 3 | 55035 | 7 | 93 | 31 | 3 |
| PLEASANT VALLEY - T 4 | 55035 | 16 | 93 | 31 | 3 |
| SEYMOUR - T 1 | 55035 | 18 | 68 | 23 | 3 |
| SEYMOUR - T 2 | 55035 | 20 | 68 | 23 | 3 |
| SEYMOUR - T 3 | 55035 | 11 | 68 | 23 | 3 |
| SEYMOUR - T 4 | 55035 | 10 | 68 | 23 | 3 |
| UNION - T 1 | 55035 | 45 | 68 | 23 | 3 |
| UNION - T 2 | 55035 | 13 | 68 | 23 | 3 |
| UNION - T 3 | 55035 | 37 | 68 | 23 | 3 |
| WASHINGTON - T 1 | 55035 | 20 | 93 | 31 | 3 |
| WASHINGTON - T 10 | 55035 | 11 | 93 | 31 | 3 |
| WASHINGTON - T 11 | 55035 | 2 | 93 | 31 | 3 |
| WASHINGTON - T 12 | 55035 | 1 | 93 | 31 | 3 |
| WASHINGTON - T 13 | 55035 | 13 | 68 | 23 | 3 |
| WASHINGTON - T 2 | 55035 | 2 | 93 | 31 | 3 |
| WASHINGTON - T 3 | 55035 | 27 | 93 | 31 | 3 |
| WASHINGTON - T 4 | 55035 | 11 | 93 | 31 | 3 |
| WASHINGTON - T 5 | 55035 | 23 | 93 | 31 | 3 |
| WASHINGTON - T 6 | 55035 | 81 | 93 | 31 | 3 |
| WASHINGTON - T 7 | 55035 | 21 | 93 | 31 | 3 |
| WASHINGTON - T 8 | 55035 | 13 | 93 | 31 | 3 |
| WASHINGTON - T 9 | 55035 | 7 | 68 | 23 | 3 |
| WILSON - T 1 | 55035 | 4 | 69 | 23 | 3 |
| AURORA - T 1 | 55037 | 2 | 36 | 12 | 8 |
| AURORA - T 2 | 55037 | 6 | 36 | 12 | 8 |
| AURORA - T 3 | 55037 | 4 | 36 | 12 | 8 |
| COMMONWEALTH - T 1 | 55037 | 4 | 36 | 12 | 8 |
| COMMONWEALTH - T 2 | 55037 | 2 | 36 | 12 | 8 |
| COMMONWEALTH - T 3 | 55037 | 0 | 36 | 12 | 8 |
| FENCE - T 1 | 55037 | 6 | 36 | 12 | 8 |
| FERN - T 1 | 55037 | 3 | 36 | 12 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Eau Claire - C 39 | Eau Claire | Eau Claire | C | 478 |
| Eau Claire - C 4 | Eau Claire | Eau Claire | C | 551 |
| Eau Claire - C 5 | Eau Claire | Eau Claire | C | 852 |
| Eau Claire - C 6 | Eau Claire | Eau Claire | C | 559 |
| FAIRCHILD - T 1 | Eau Claire | FAIRCHILD | T | 86 |
| Fall Creek - V 1 | Eau Claire | Fall Creek | V | 211 |
| Fall Creek - V 2 | Eau Claire | Fall Creek | V | 185 |
| LINCOLN - T 1 | Eau Claire | LINCOLN | T | 204 |
| LINCOLN - T 2 | Eau Claire | LINCOLN | T | 98 |
| LUDINGTON - T 1 | Eau Claire | LUDINGTON | T | 258 |
| OTTER CREEK - T 1 | Eau Claire | OTTER CREEK | T | 102 |
| PLEASANT VALLEY - T 1 | Eau Claire | PLEASANT VALLEY | T | 252 |
| PLEASANT VALLEY - T 2 | Eau Claire | PLEASANT VALLEY | T | 188 |
| PLEASANT VALLEY - T 3 | Eau Claire | PLEASANT VALLEY | T | 226 |
| PLEASANT VALLEY - T 4 | Eau Claire | PLEASANT VALLEY | T | 274 |
| SEYMOUR - T 1 | Eau Claire | SEYMOUR | T | 309 |
| SEYMOUR - T 2 | Eau Claire | SEYMOUR | T | 311 |
| SEYMOUR - T 3 | Eau Claire | SEYMOUR | T | 234 |
| SEYMOUR - T 4 | Eau Claire | SEYMOUR | T | 160 |
| UNION - T 1 | Eau Claire | UNION | T | 273 |
| UNION - T 2 | Eau Claire | UNION | T | 283 |
| UNION - T 3 | Eau Claire | UNION | T | 251 |
| WASHINGTON - T 1 | Eau Claire | WASHINGTON | T | 134 |
| WASHINGTON - T 10 | Eau Claire | WASHINGTON | T | 140 |
| WASHINGTON - T 11 | Eau Claire | WASHINGTON | T | 131 |
| WASHINGTON - T 12 | Eau Claire | WASHINGTON | T | 104 |
| WASHINGTON - T 13 | Eau Claire | WASHINGTON | T | 163 |
| WASHINGTON - T 2 | Eau Claire | WASHINGTON | T | 183 |
| WASHINGTON - T 3 | Eau Claire | WASHINGTON | T | 139 |
| WASHINGTON - T 4 | Eau Claire | WASHINGTON | T | 124 |
| WASHINGTON - T 5 | Eau Claire | WASHINGTON | T | 176 |
| WASHINGTON - T 6 | Eau Claire | WASHINGTON | T | 214 |
| WASHINGTON - T 7 | Eau Claire | WASHINGTON | T | 179 |
| WASHINGTON - T 8 | Eau Claire | WASHINGTON | T | 242 |
| WASHINGTON - T 9 | Eau Claire | WASHINGTON | T | 235 |
| WILSON - T 1 | Eau Claire | WILSON | T | 102 |
| AURORA - T 1 | Florence | AURORA | T | 103 |
| AURORA - T 2 | Florence | AURORA | T | 95 |
| AURORA - T 3 | Florence | AURORA | T | 52 |
| COMMONWEALTH - T 1 | Florence | COMMONWEALTH | T | 53 |
| COMMONWEALTH - T 2 | Florence | COMMONWEALTH | T | 38 |
| COMMONWEALTH - T 3 | Florence | COMMONWEALTH | T | 12 |
| FENCE - T 1 | Florence | FENCE | T | 65 |
| FERN - T 1 | Florence | FERN | T | 46 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Eau Claire - C 39 | 287 | 3 | 1 | 0 | 0 |
| Eau Claire - C 4 | 372 | 0 | 2 | 0 | 1 |
| Eau Claire - C 5 | 314 | 2 | 4 | 0 | 0 |
| Eau Claire - C 6 | 176 | 2 | 7 | 0 | 0 |
| FAIRCHILD - T 1 | 54 | 1 | 0 | 0 | 0 |
| Fall Creek - V 1 | 171 | 0 | 0 | 0 | 0 |
| Fall Creek - V 2 | 139 | 1 | 2 | 0 | 0 |
| LINCOLN - T 1 | 187 | 2 | 1 | 1 | 0 |
| LINCOLN - T 2 | 87 | 0 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 267 | 1 | 3 | 0 | 0 |
| OTTER CREEK - T 1 | 119 | 0 | 1 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 263 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 2 | 193 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 229 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 4 | 279 | 0 | 5 | 0 | 0 |
| SEYMOUR - T 1 | 246 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 246 | 4 | 2 | 0 | 0 |
| SEYMOUR - T 3 | 186 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 4 | 130 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 209 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 210 | 1 | 2 | 0 | 0 |
| UNION - T 3 | 190 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 121 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 10 | 128 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 11 | 120 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 12 | 92 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 13 | 163 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 168 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 128 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 4 | 114 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 5 | 160 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 6 | 194 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 7 | 161 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 8 | 227 | 6 | 12 | 0 | 0 |
| WASHINGTON - T 9 | 233 | 0 | 2 | 0 | 0 |
| WILSON - T 1 | 93 | 0 | 2 | 0 | 0 |
| AURORA - T 1 | 118 | 0 | 0 | 0 | 0 |
| AURORA - T 2 | 111 | 0 | 1 | 1 | 0 |
| AURORA - T 3 | 60 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 1 | 78 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 2 | 42 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 3 | 21 | 0 | 0 | 0 | 0 |
| FENCE - T 1 | 69 | 0 | 1 | 0 | 0 |
| FERN - T 1 | 60 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Eau Claire - C 39 | 4 | 0 | 1 | 2 | 464 |
| Eau Claire - C 4 | 5 | 1 | 0 | 3 | 559 |
| Eau Claire - C 5 | 14 | 3 | 0 | 2 | 760 |
| Eau Claire - C 6 | 8 | 0 | 0 | 1 | 529 |
| FAIRCHILD - T 1 | 2 | 0 | 0 | 0 | 86 |
| Fall Creek - V 1 | 0 | 0 | 0 | 0 | 160 |
| Fall Creek - V 2 | 7 | 0 | 0 | 2 | 140 |
| LINCOLN - T 1 | 3 | 0 | 0 | 0 | 162 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 74 |
| LUDINGTON - T 1 | 4 | 0 | 1 | 1 | 218 |
| OTTER CREEK - T 1 | 4 | 1 | 0 | 1 | 91 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 0 | 0 | 243 |
| PLEASANT VALLEY - T 2 | 0 | 0 | 0 | 0 | 179 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 0 | 0 | 214 |
| PLEASANT VALLEY - T 4 | 4 | 3 | 0 | 3 | 259 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 0 | 254 |
| SEYMOUR - T 2 | 10 | 2 | 0 | 5 | 253 |
| SEYMOUR - T 3 | 0 | 0 | 0 | 0 | 192 |
| SEYMOUR - T 4 | 1 | 0 | 0 | 0 | 132 |
| UNION - T 1 | 0 | 0 | 0 | 0 | 231 |
| UNION - T 2 | 6 | 7 | 1 | 6 | 234 |
| UNION - T 3 | 0 | 0 | 0 | 0 | 213 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 130 |
| WASHINGTON - T 10 | 0 | 0 | 0 | 0 | 138 |
| WASHINGTON - T 11 | 0 | 0 | 0 | 0 | 129 |
| WASHINGTON - T 12 | 0 | 0 | 0 | 0 | 102 |
| WASHINGTON - T 13 | 0 | 0 | 0 | 0 | 135 |
| WASHINGTON - T 2 | 1 | 0 | 0 | 0 | 179 |
| WASHINGTON - T 3 | 2 | 0 | 0 | 0 | 135 |
| WASHINGTON - T 4 | 1 | 0 | 0 | 0 | 122 |
| WASHINGTON - T 5 | 2 | 0 | 0 | 0 | 171 |
| WASHINGTON - T 6 | 1 | 0 | 0 | 0 | 208 |
| WASHINGTON - T 7 | 1 | 0 | 0 | 0 | 172 |
| WASHINGTON - T 8 | 20 | 2 | 0 | 9 | 238 |
| WASHINGTON - T 9 | 1 | 2 | 0 | 2 | 195 |
| WILSON - T 1 | 2 | 0 | 0 | 1 | 100 |
| AURORA - T 1 | 0 | 0 | 0 | 0 | 91 |
| AURORA - T 2 | 2 | 1 | 0 | 2 | 87 |
| AURORA - T 3 | 0 | 0 | 0 | 0 | 48 |
| COMMONWEALTH - T 1 | 0 | 0 | 0 | 0 | 48 |
| COMMONWEALTH - T 2 | 0 | 3 | 0 | 2 | 29 |
| COMMONWEALTH - T 3 | 0 | 0 | 0 | 0 | 11 |
| FENCE - T 1 | 0 | 0 | 0 | 0 | 49 |
| FERN - T 1 | 0 | 1 | 1 | 0 | 42 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Eau Claire - C 39 | 274 | 2 | 0 | 0 | 0 |
| Eau Claire - C 4 | 349 | 3 | 0 | 0 | 0 |
| Eau Claire - C 5 | 334 | 0 | 0 | 0 | 0 |
| Eau Claire - C 6 | 174 | 4 | 0 | 0 | 0 |
| FAIRCHILD - T 1 | 50 | 0 | 0 | 0 | 0 |
| Fall Creek - V 1 | 210 | 0 | 0 | 0 | 0 |
| Fall Creek - V 2 | 183 | 3 | 0 | 0 | 0 |
| LINCOLN - T 1 | 232 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 104 | 0 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 308 | 0 | 0 | 0 | 0 |
| OTTER CREEK - T 1 | 134 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 263 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 2 | 193 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 229 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 4 | 279 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 304 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 296 | 1 | 0 | 0 | 0 |
| SEYMOUR - T 3 | 228 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 4 | 156 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 250 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 258 | 1 | 0 | 0 | 0 |
| UNION - T 3 | 228 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 124 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 10 | 130 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 11 | 123 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 12 | 97 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 13 | 181 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 170 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 129 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 4 | 115 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 5 | 164 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 6 | 197 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 7 | 165 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 8 | 225 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 9 | 268 | 3 | 0 | 0 | 0 |
| WILSON - T 1 | 100 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 113 | 0 | 0 | 0 | 98 |
| AURORA - T 2 | 111 | 0 | 0 | 0 | 92 |
| AURORA - T 3 | 59 | 0 | 0 | 0 | 51 |
| COMMONWEALTH - T 1 | 82 | 0 | 0 | 0 | 52 |
| COMMONWEALTH - T 2 | 42 | 0 | 0 | 0 | 32 |
| COMMONWEALTH - T 3 | 22 | 0 | 0 | 0 | 12 |
| FENCE - T 1 | 74 | 0 | 0 | 0 | 54 |
| FERN - T 1 | 61 | 0 | 0 | 0 | 49 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Eau Claire - C 39 | 0 | 0 | 0 | 507 | 228 |
| Eau Claire - C 4 | 0 | 0 | 0 | 584 | 304 |
| Eau Claire - C 5 | 0 | 0 | 0 | 770 | 264 |
| Eau Claire - C 6 | 0 | 0 | 0 | 535 | 139 |
| FAIRCHILD - T 1 | 0 | 0 | 0 | 92 | 45 |
| Fall Creek - V 1 | 0 | 0 | 0 | 227 | 140 |
| Fall Creek - V 2 | 0 | 0 | 0 | 199 | 118 |
| LINCOLN - T 1 | 0 | 0 | 0 | 228 | 158 |
| LINCOLN - T 2 | 0 | 0 | 0 | 104 | 73 |
| LUDINGTON - T 1 | 0 | 0 | 0 | 296 | 215 |
| OTTER CREEK - T 1 | 0 | 0 | 0 | 120 | 100 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 0 | 263 | 232 |
| PLEASANT VALLEY - T 2 | 0 | 0 | 0 | 193 | 171 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 0 | 229 | 205 |
| PLEASANT VALLEY - T 4 | 0 | 0 | 0 | 281 | 251 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 340 | 198 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 344 | 196 |
| SEYMOUR - T 3 | 0 | 0 | 0 | 260 | 151 |
| SEYMOUR - T 4 | 0 | 0 | 0 | 179 | 103 |
| UNION - T 1 | 0 | 0 | 0 | 293 | 172 |
| UNION - T 2 | 0 | 0 | 0 | 297 | 177 |
| UNION - T 3 | 0 | 0 | 0 | 270 | 158 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 146 | 101 |
| WASHINGTON - T 10 | 0 | 0 | 0 | 154 | 110 |
| WASHINGTON - T 11 | 0 | 0 | 0 | 146 | 100 |
| WASHINGTON - T 12 | 0 | 0 | 0 | 112 | 78 |
| WASHINGTON - T 13 | 0 | 0 | 0 | 175 | 132 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 201 | 142 |
| WASHINGTON - T 3 | 0 | 0 | 0 | 153 | 107 |
| WASHINGTON - T 4 | 0 | 0 | 0 | 138 | 96 |
| WASHINGTON - T 5 | 0 | 0 | 0 | 191 | 135 |
| WASHINGTON - T 6 | 0 | 0 | 0 | 235 | 165 |
| WASHINGTON - T 7 | 0 | 0 | 0 | 195 | 137 |
| WASHINGTON - T 8 | 0 | 0 | 0 | 271 | 206 |
| WASHINGTON - T 9 | 0 | 0 | 0 | 262 | 195 |
| WILSON - T 1 | 0 | 0 | 0 | 111 | 83 |
| AURORA - T 1 | 109 | 0 | 0 | 108 | 103 |
| AURORA - T 2 | 106 | 0 | 0 | 104 | 96 |
| AURORA - T 3 | 58 | 0 | 0 | 57 | 53 |
| COMMONWEALTH - T 1 | 78 | 0 | 0 | 66 | 70 |
| COMMONWEALTH - T 2 | 39 | 0 | 0 | 32 | 35 |
| COMMONWEALTH - T 3 | 21 | 0 | 0 | 18 | 20 |
| FENCE - T 1 | 64 | 0 | 0 | 69 | 58 |
| FERN - T 1 | 54 | 0 | 0 | 55 | 51 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Eau Claire - C 39 | 0 | 14 | 0 | 542 | 0 | 7 |
| Eau Claire - C 4 | 1 | 19 | 0 | 657 | 0 | 18 |
| Eau Claire - C 5 | 3 | 33 | 0 | 787 | 0 | 17 |
| Eau Claire - C 6 | 1 | 24 | 0 | 535 | 0 | 9 |
| FAIRCHILD - T 1 | 0 | 3 | 0 | 104 | 0 | 2 |
| Fall Creek - V 1 | 0 | 2 | 0 | 265 | 0 | 0 |
| Fall Creek - V 2 | 1 | 10 | 0 | 230 | 0 | 7 |
| LINCOLN - T 1 | 0 | 10 | 0 | 249 | 0 | 3 |
| LINCOLN - T 2 | 0 | 0 | 0 | 116 | 0 | 0 |
| LUDINGTON - T 1 | 0 | 13 | 0 | 341 | 0 | 7 |
| OTTER CREEK - T 1 | 0 | 3 | 0 | 158 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 3 | 0 | 334 | 0 | 1 |
| PLEASANT VALLEY - T 2 | 0 | 7 | 0 | 244 | 0 | 2 |
| PLEASANT VALLEY - T 3 | 0 | 6 | 0 | 291 | 0 | 3 |
| PLEASANT VALLEY - T 4 | 1 | 17 | 0 | 353 | 0 | 14 |
| SEYMOUR - T 1 | 0 | 6 | 0 | 375 | 0 | 0 |
| SEYMOUR - T 2 | 0 | 19 | 0 | 378 | 0 | 11 |
| SEYMOUR - T 3 | 0 | 6 | 0 | 285 | 0 | 4 |
| SEYMOUR - T 4 | 0 | 5 | 0 | 195 | 0 | 2 |
| UNION - T 1 | 0 | 6 | 0 | 334 | 0 | 5 |
| UNION - T 2 | 0 | 20 | 0 | 344 | 0 | 16 |
| UNION - T 3 | 0 | 6 | 0 | 308 | 0 | 3 |
| WASHINGTON - T 1 | 0 | 2 | 0 | 170 | 0 | 2 |
| WASHINGTON - T 10 | 0 | 2 | 0 | 176 | 0 | 2 |
| WASHINGTON - T 11 | 0 | 1 | 0 | 170 | 0 | 1 |
| WASHINGTON - T 12 | 0 | 2 | 0 | 129 | 0 | 2 |
| WASHINGTON - T 13 | 0 | 2 | 0 | 207 | 0 | 0 |
| WASHINGTON - T 2 | 0 | 4 | 0 | 235 | 0 | 3 |
| WASHINGTON - T 3 | 0 | 3 | 0 | 179 | 0 | 3 |
| WASHINGTON - T 4 | 0 | 1 | 0 | 159 | 0 | 1 |
| WASHINGTON - T 5 | 0 | 4 | 0 | 222 | 0 | 3 |
| WASHINGTON - T 6 | 0 | 7 | 0 | 270 | 0 | 7 |
| WASHINGTON - T 7 | 0 | 4 | 0 | 224 | 0 | 4 |
| WASHINGTON - T 8 | 1 | 24 | 0 | 319 | 0 | 21 |
| WASHINGTON - T 9 | 0 | 9 | 0 | 312 | 0 | 7 |
| WILSON - T 1 | 0 | 6 | 0 | 127 | 0 | 0 |
| AURORA - T 1 | 0 | 0 | 0 | 0 | 141 | 0 |
| AURORA - T 2 | 0 | 0 | 0 | 0 | 133 | 1 |
| AURORA - T 3 | 0 | 0 | 0 | 0 | 74 | 0 |
| COMMONWEALTH - T 1 | 0 | 0 | 0 | 0 | 104 | 0 |
| COMMONWEALTH - T 2 | 0 | 0 | 0 | 0 | 52 | 1 |
| COMMONWEALTH - T 3 | 0 | 0 | 0 | 0 | 28 | 0 |
| FENCE - T 1 | 0 | 0 | 0 | 0 | 83 | 0 |
| FERN - T 1 | 0 | 0 | 0 | 0 | 79 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 39 | 0 | 0 | 776 | 0 | 0 | 0 | 0 |
| Eau Claire - C 4 | 0 | 0 | 935 | 0 | 0 | 0 | 0 |
| Eau Claire - C 5 | 0 | 0 | 1191 | 0 | 0 | 0 | 0 |
| Eau Claire - C 6 | 0 | 0 | 753 | 0 | 0 | 0 | 0 |
| FAIRCHILD - T 1 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| Fall Creek - V 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Fall Creek - V 2 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 185 | 0 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| OTTER CREEK - T 1 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 515 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 2 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 4 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 3 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 4 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 482 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| UNION - T 3 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 10 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 11 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 12 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 13 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 4 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 5 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 6 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 7 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 8 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 9 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| AURORA - T 2 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| AURORA - T 3 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 2 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 3 | 0 | 0 | 33 | 0 | 0 | 0 | 0 |
| FENCE - T 1 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| FERN - T 1 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55037262000001 | 0001 | 26200 | 55037 | 5503726200 | 1 | FLORENCE - T 1 |
| 55037262000002 | 0002 | 26200 | 55037 | 5503726200 | 2 | FLORENCE - T 2 |
| 55037262000003 | 0003 | 26200 | 55037 | 5503726200 | 3 | FLORENCE - T 3 |
| 55037262000004 | 0004 | 26200 | 55037 | 5503726200 | 4 | FLORENCE - T 4 |
| 55037262000005 | 0005 | 26200 | 55037 | 5503726200 | 5 | FLORENCE - T 5 |
| 55037262000006 | 0006 | 26200 | 55037 | 5503726200 | 6 | FLORENCE - T 6 |
| 55037262000007 | 0007 | 26200 | 55037 | 5503726200 | 7 | FLORENCE - T 7 |
| 55037356000001 | 0001 | 35600 | 55037 | 5503735600 | 1 | HOMESTEAD - T 1 |
| 55037456250001 | 0001 | 45625 | 55037 | 5503745625 | 1 | LONG LAKE - T 1 |
| 55037799750001 | 0001 | 79975 | 55037 | 5503779975 | 1 | TIPLER - T 1 |
| 55039015250001 | 0001 | 01525 | 55039 | 5503901525 | 1 | ALTO - T 1 |
| 55039015250002 | 0002 | 01525 | 55039 | 5503901525 | 2 | ALTO - T 2 |
| 55039116000002 | 0002 | 11600 | 55039 | 5503911600 | 2 | BYRON - T 2 |
| 55039120750001 | 0001 | 12075 | 55039 | 5503912075 | 1 | CALUMET - T 1 |
| 55039120750002 | 0002 | 12075 | 55039 | 5503912075 | 2 | CALUMET - T 2 |
| 55039123250001 | 0001 | 12325 | 55039 | 5503912325 | 1 | Campbellsport - V 1 |
| 55039123250002 | 0002 | 12325 | 55039 | 5503912325 | 2 | Campbellsport - V 2 |
| 55039123250003 | 0003 | 12325 | 55039 | 5503912325 | 3 | Campbellsport - V 3 |
| 55039123250004 | 0004 | 12325 | 55039 | 5503912325 | 4 | Campbellsport - V 4 |
| 55039224750001 | 0001 | 22475 | 55039 | 5503922475 | 1 | Eden - V 1 |
| 55039225000001 | 0001 | 22500 | 55039 | 5503922500 | 1 | EDEN - T 1 |
| 55039231500001 | 0001 | 23150 | 55039 | 5503923150 | 1 | ELDORADO - T 1 |
| 55039231500002 | 0002 | 23150 | 55039 | 5503923150 | 2 | ELDORADO - T 2 |
| 55039231500003 | 0003 | 23150 | 55039 | 5503923150 | 3 | ELDORADO - T 3 |
| 55039240500001 | 0001 | 24050 | 55039 | 5503924050 | 1 | EMPIRE - T 1 |
| 55039240500002 | 0002 | 24050 | 55039 | 5503924050 | 2 | EMPIRE - T 2 |
| 55039240500003 | 0003 | 24050 | 55039 | 5503924050 | 3 | EMPIRE - T 3 |
| 55039250750001 | 0001 | 25075 | 55039 | 5503925075 | 1 | Fairwater - V 1 |
| 55039262750001 | 0001 | 26275 | 55039 | 5503926275 | 1 | Fond du Lac - C 1 |
| 55039262750010 | 0010 | 26275 | 55039 | 5503926275 | 10 | Fond du Lac - C 10 |
| 55039262750011 | 0011 | 26275 | 55039 | 5503926275 | 11 | Fond du Lac - C 11 |
| 55039262750012 | 0012 | 26275 | 55039 | 5503926275 | 12 | Fond du Lac - C 12 |
| 55039262750013 | 0013 | 26275 | 55039 | 5503926275 | 13 | Fond du Lac - C 13 |
| 55039262750014 | 0014 | 26275 | 55039 | 5503926275 | 14 | Fond du Lac - C 14 |
| 55039262750015 | 0015 | 26275 | 55039 | 5503926275 | 15 | Fond du Lac - C 15 |
| 55039262750016 | 0016 | 26275 | 55039 | 5503926275 | 16 | Fond du Lac - C 16 |
| 55039262750002 | 0002 | 26275 | 55039 | 5503926275 | 2 | Fond du Lac - C 2 |
| 55039262750003 | 0003 | 26275 | 55039 | 5503926275 | 3 | Fond du Lac - C 3 |
| 55039262750004 | 0004 | 26275 | 55039 | 5503926275 | 4 | Fond du Lac - C 4 |
| 55039262750005 | 0005 | 26275 | 55039 | 5503926275 | 5 | Fond du Lac - C 5 |
| 55039263000001 | 0001 | 26300 | 55039 | 5503926300 | 1 | FOND DU LAC - T 1 |
| 55039263000002 | 0002 | 26300 | 55039 | 5503926300 | 2 | FOND DU LAC - T 2 |
| 55039263000003 | 0003 | 26300 | 55039 | 5503926300 | 3 | FOND DU LAC - T 3 |
| 55039264500001 | 0001 | 26450 | 55039 | 5503926450 | 1 | FOREST - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| FLORENCE - T 1 | 410 | 394 | 3 | 1 | 7 | 5 | 0 |
| FLORENCE - T 2 | 458 | 451 | 0 | 0 | 4 | 3 | 0 |
| FLORENCE - T 3 | 400 | 395 | 2 | 1 | 0 | 2 | 0 |
| FLORENCE - T 4 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| FLORENCE - T 5 | 400 | 390 | 0 | 1 | 0 | 9 | 0 |
| FLORENCE - T 6 | 428 | 427 | 0 | 1 | 0 | 0 | 0 |
| FLORENCE - T 7 | 208 | 200 | 6 | 2 | 0 | 0 | 0 |
| HOMESTEAD - T 1 | 378 | 373 | 1 | 0 | 2 | 1 | 1 |
| LONG LAKE - T 1 | 197 | 190 | 0 | 0 | 1 | 6 | 0 |
| TIPLER - T 1 | 205 | 196 | 0 | 5 | 0 | 4 | 0 |
| ALTO - T 1 | 781 | 772 | 0 | 6 | 3 | 0 | 0 |
| ALTO - T 2 | 322 | 319 | 0 | 2 | 1 | 0 | 0 |
| BYRON - T 2 | 840 | 818 | 0 | 19 | 2 | 1 | 0 |
| CALUMET - T 1 | 676 | 657 | 0 | 6 | 5 | 8 | 0 |
| CALUMET - T 2 | 838 | 820 | 2 | 9 | 0 | 7 | 0 |
| Campbellsport - V 1 | 564 | 558 | 2 | 2 | 1 | 1 | 0 |
| Campbellsport - V 2 | 323 | 314 | 1 | 5 | 0 | 3 | 0 |
| Campbellsport - V 3 | 517 | 511 | 3 | 0 | 0 | 2 | 0 |
| Campbellsport - V 4 | 509 | 502 | 1 | 1 | 0 | 5 | 0 |
| Eden - V 1 | 687 | 657 | 0 | 29 | 0 | 1 | 0 |
| EDEN - T 1 | 979 | 955 | 2 | 11 | 1 | 6 | 4 |
| ELDORADO - T 1 | 671 | 659 | 0 | 8 | 4 | 0 | 0 |
| ELDORADO - T 2 | 667 | 666 | 0 | 0 | 0 | 1 | 0 |
| ELDORADO - T 3 | 109 | 109 | 0 | 0 | 0 | 0 | 0 |
| EMPIRE - T 1 | 879 | 860 | 0 | 10 | 4 | 5 | 0 |
| EMPIRE - T 2 | 912 | 884 | 0 | 6 | 13 | 8 | 0 |
| EMPIRE - T 3 | 826 | 801 | 8 | 10 | 6 | 1 | 0 |
| Fairwater - V 1 | 350 | 348 | 2 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 1 | 2743 | 2386 | 55 | 153 | 109 | 23 | 0 |
| Fond du Lac - C 10 | 2940 | 2862 | 2 | 43 | 15 | 17 | 1 |
| Fond du Lac - C 11 | 2883 | 2798 | 12 | 34 | 20 | 18 | 0 |
| Fond du Lac - C 12 | 2656 | 2513 | 45 | 57 | 25 | 13 | 0 |
| Fond du Lac - C 13 | 2834 | 2718 | 2 | 74 | 16 | 18 | 1 |
| Fond du Lac - C 14 | 2507 | 2393 | 31 | 30 | 39 | 12 | 0 |
| Fond du Lac - C 15 | 2633 | 2048 | 445 | 76 | 26 | 34 | 1 |
| Fond du Lac - C 16 | 789 | 727 | 8 | 26 | 18 | 6 | 0 |
| Fond du Lac - C 2 | 2740 | 2469 | 31 | 154 | 37 | 27 | 0 |
| Fond du Lac - C 3 | 2896 | 2606 | 54 | 105 | 104 | 23 | 0 |
| Fond du Lac - C 4 | 2700 | 2501 | 46 | 70 | 44 | 37 | 1 |
| Fond du Lac - C 5 | 2872 | 2625 | 29 | 71 | 97 | 33 | 1 |
| FOND DU LAC - T 1 | 661 | 651 | 0 | 3 | 0 | 5 | 0 |
| FOND DU LAC - T 2 | 625 | 605 | 2 | 6 | 6 | 6 | 0 |
| FOND DU LAC - T 3 | 723 | 705 | 1 | 10 | 1 | 4 | 0 |
| FOREST - T 1 | 934 | 914 | 0 | 9 | 1 | 10 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| FLORENCE - T 1 | 0 | 0 | 313 | 306 | 1 | 0 |
| FLORENCE - T 2 | 0 | 0 | 377 | 372 | 0 | 0 |
| FLORENCE - T 3 | 0 | 0 | 327 | 323 | 1 | 1 |
| FLORENCE - T 4 | 0 | 0 | 15 | 15 | 0 | 0 |
| FLORENCE - T 5 | 0 | 0 | 301 | 295 | 0 | 1 |
| FLORENCE - T 6 | 0 | 0 | 314 | 313 | 0 | 1 |
| FLORENCE - T 7 | 0 | 0 | 147 | 144 | 2 | 1 |
| HOMESTEAD - T 1 | 0 | 0 | 292 | 287 | 1 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 167 | 160 | 0 | 0 |
| TIPLER - T 1 | 0 | 0 | 164 | 158 | 0 | 2 |
| ALTO - T 1 | 0 | 0 | 515 | 508 | 0 | 5 |
| ALTO - T 2 | 0 | 0 | 227 | 226 | 0 | 1 |
| BYRON - T 2 | 0 | 0 | 608 | 593 | 0 | 13 |
| CALUMET - T 1 | 0 | 0 | 487 | 470 | 0 | 4 |
| CALUMET - T 2 | 0 | 0 | 681 | 666 | 1 | 7 |
| Campbellsport - V 1 | 0 | 0 | 462 | 459 | 0 | 1 |
| Campbellsport - V 2 | 0 | 0 | 243 | 235 | 1 | 4 |
| Campbellsport - V 3 | 1 | 0 | 388 | 384 | 1 | 0 |
| Campbellsport - V 4 | 0 | 0 | 392 | 389 | 0 | 1 |
| Eden - V 1 | 0 | 0 | 478 | 459 | 0 | 18 |
| EDEN - T 1 | 0 | 0 | 720 | 706 | 1 | 8 |
| ELDORADO - T 1 | 0 | 0 | 491 | 487 | 0 | 3 |
| ELDORADO - T 2 | 0 | 0 | 499 | 498 | 0 | 0 |
| ELDORADO - T 3 | 0 | 0 | 75 | 75 | 0 | 0 |
| EMPIRE - T 1 | 0 | 0 | 612 | 601 | 0 | 4 |
| EMPIRE - T 2 | 0 | 1 | 664 | 651 | 0 | 2 |
| EMPIRE - T 3 | 0 | 0 | 590 | 578 | 4 | 4 |
| Fairwater - V 1 | 0 | 0 | 266 | 266 | 0 | 0 |
| Fond du Lac - C 1 | 9 | 8 | 2216 | 1987 | 24 | 104 |
| Fond du Lac - C 10 | 0 | 0 | 2232 | 2186 | 1 | 25 |
| Fond du Lac - C 11 | 1 | 0 | 2200 | 2158 | 2 | 24 |
| Fond du Lac - C 12 | 2 | 1 | 2196 | 2083 | 35 | 48 |
| Fond du Lac - C 13 | 5 | 0 | 2187 | 2120 | 2 | 38 |
| Fond du Lac - C 14 | 2 | 0 | 1733 | 1680 | 11 | 16 |
| Fond du Lac - C 15 | 1 | 2 | 2221 | 1674 | 431 | 61 |
| Fond du Lac - C 16 | 1 | 3 | 630 | 591 | 4 | 16 |
| Fond du Lac - C 2 | 13 | 9 | 2124 | 1936 | 14 | 118 |
| Fond du Lac - C 3 | 4 | 0 | 2080 | 1947 | 19 | 52 |
| Fond du Lac - C 4 | 1 | 0 | 1983 | 1882 | 20 | 39 |
| Fond du Lac - C 5 | 6 | 10 | 2113 | 1986 | 11 | 47 |
| FOND DU LAC - T 1 | 2 | 0 | 484 | 479 | 0 | 2 |
| FOND DU LAC - T 2 | 0 | 0 | 462 | 454 | 1 | 4 |
| FOND DU LAC - T 3 | 0 | 2 | 565 | 551 | 1 | 8 |
| FOREST - T 1 | 0 | 0 | 682 | 670 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| FLORENCE - T 1 | 3 | 3 | 0 | 0 | 0 |
| FLORENCE - T 2 | 2 | 3 | 0 | 0 | 0 |
| FLORENCE - T 3 | 0 | 2 | 0 | 0 | 0 |
| FLORENCE - T 4 | 0 | 0 | 0 | 0 | 0 |
| FLORENCE - T 5 | 0 | 5 | 0 | 0 | 0 |
| FLORENCE - T 6 | 0 | 0 | 0 | 0 | 0 |
| FLORENCE - T 7 | 0 | 0 | 0 | 0 | 0 |
| HOMESTEAD - T 1 | 2 | 1 | 1 | 0 | 0 |
| LONG LAKE - T 1 | 1 | 6 | 0 | 0 | 0 |
| TIPLER - T 1 | 0 | 4 | 0 | 0 | 0 |
| ALTO - T 1 | 2 | 0 | 0 | 0 | 0 |
| ALTO - T 2 | 0 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 2 | 0 | 0 | 0 | 0 |
| CALUMET - T 1 | 5 | 8 | 0 | 0 | 0 |
| CALUMET - T 2 | 0 | 7 | 0 | 0 | 0 |
| Campbellsport - V 1 | 1 | 1 | 0 | 0 | 0 |
| Campbellsport - V 2 | 0 | 3 | 0 | 0 | 0 |
| Campbellsport - V 3 | 0 | 2 | 0 | 1 | 0 |
| Campbellsport - V 4 | 0 | 2 | 0 | 0 | 0 |
| Eden - V 1 | 0 | 1 | 0 | 0 | 0 |
| EDEN - T 1 | 0 | 5 | 0 | 0 | 0 |
| ELDORADO - T 1 | 1 | 0 | 0 | 0 | 0 |
| ELDORADO - T 2 | 0 | 1 | 0 | 0 | 0 |
| ELDORADO - T 3 | 0 | 0 | 0 | 0 | 0 |
| EMPIRE - T 1 | 3 | 4 | 0 | 0 | 0 |
| EMPIRE - T 2 | 6 | 4 | 0 | 0 | 1 |
| EMPIRE - T 3 | 3 | 1 | 0 | 0 | 0 |
| Fairwater - V 1 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 1 | 71 | 20 | 0 | 5 | 5 |
| Fond du Lac - C 10 | 11 | 9 | 0 | 0 | 0 |
| Fond du Lac - C 11 | 7 | 9 | 0 | 0 | 0 |
| Fond du Lac - C 12 | 16 | 13 | 0 | 0 | 1 |
| Fond du Lac - C 13 | 8 | 15 | 0 | 4 | 0 |
| Fond du Lac - C 14 | 20 | 5 | 0 | 1 | 0 |
| Fond du Lac - C 15 | 18 | 33 | 1 | 1 | 2 |
| Fond du Lac - C 16 | 10 | 6 | 0 | 1 | 2 |
| Fond du Lac - C 2 | 24 | 20 | 0 | 9 | 3 |
| Fond du Lac - C 3 | 40 | 19 | 0 | 3 | 0 |
| Fond du Lac - C 4 | 17 | 24 | 1 | 0 | 0 |
| Fond du Lac - C 5 | 36 | 23 | 0 | 4 | 6 |
| FOND DU LAC - T 1 | 0 | 1 | 0 | 2 | 0 |
| FOND DU LAC - T 2 | 1 | 2 | 0 | 0 | 0 |
| FOND DU LAC - T 3 | 1 | 4 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 5 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| FLORENCE - T 1 | 55037 | 15 | 36 | 12 | 8 |
| FLORENCE - T 2 | 55037 | 7 | 36 | 12 | 8 |
| FLORENCE - T 3 | 55037 | 4 | 36 | 12 | 8 |
| FLORENCE - T 4 | 55037 | 0 | 36 | 12 | 8 |
| FLORENCE - T 5 | 55037 | 9 | 36 | 12 | 8 |
| FLORENCE - T 6 | 55037 | 0 | 36 | 12 | 8 |
| FLORENCE - T 7 | 55037 | 6 | 36 | 12 | 8 |
| HOMESTEAD - T 1 | 55037 | 5 | 36 | 12 | 8 |
| LONG LAKE - T 1 | 55037 | 7 | 36 | 12 | 8 |
| TIPLER - T 1 | 55037 | 4 | 36 | 12 | 8 |
| ALTO - T 1 | 55039 | 3 | 41 | 14 | 6 |
| ALTO - T 2 | 55039 | 1 | 41 | 14 | 6 |
| BYRON - T 2 | 55039 | 3 | 53 | 18 | 6 |
| CALUMET - T 1 | 55039 | 13 | 27 | 09 | 6 |
| CALUMET - T 2 | 55039 | 9 | 27 | 09 | 6 |
| Campbellsport - V 1 | 55039 | 4 | 59 | 20 | 6 |
| Campbellsport - V 2 | 55039 | 4 | 59 | 20 | 6 |
| Campbellsport - V 3 | 55039 | 6 | 59 | 20 | 6 |
| Campbellsport - V 4 | 55039 | 6 | 59 | 20 | 6 |
| Eden - V 1 | 55039 | 1 | 59 | 20 | 6 |
| EDEN - T 1 | 55039 | 13 | 59 | 20 | 6 |
| ELDORADO - T 1 | 55039 | 4 | 52 | 18 | 6 |
| ELDORADO - T 2 | 55039 | 1 | 52 | 18 | 6 |
| ELDORADO - T 3 | 55039 | 0 | 52 | 18 | 6 |
| EMPIRE - T 1 | 55039 | 9 | 53 | 18 | 6 |
| EMPIRE - T 2 | 55039 | 22 | 53 | 18 | 6 |
| EMPIRE - T 3 | 55039 | 15 | 53 | 18 | 6 |
| Fairwater - V 1 | 55039 | 2 | 41 | 14 | 6 |
| Fond du Lac - C 1 | 55039 | 204 | 52 | 18 | 6 |
| Fond du Lac - C 10 | 55039 | 35 | 52 | 18 | 6 |
| Fond du Lac - C 11 | 55039 | 51 | 52 | 18 | 6 |
| Fond du Lac - C 12 | 55039 | 86 | 52 | 18 | 6 |
| Fond du Lac - C 13 | 55039 | 42 | 52 | 18 | 6 |
| Fond du Lac - C 14 | 55039 | 84 | 52 | 18 | 6 |
| Fond du Lac - C 15 | 55039 | 509 | 52 | 18 | 6 |
| Fond du Lac - C 16 | 55039 | 36 | 52 | 18 | 6 |
| Fond du Lac - C 2 | 55039 | 117 | 52 | 18 | 6 |
| Fond du Lac - C 3 | 55039 | 185 | 52 | 18 | 6 |
| Fond du Lac - C 4 | 55039 | 129 | 52 | 18 | 6 |
| Fond du Lac - C 5 | 55039 | 176 | 52 | 18 | 6 |
| FOND DU LAC - T 1 | 55039 | 7 | 53 | 18 | 6 |
| FOND DU LAC - T 2 | 55039 | 14 | 53 | 18 | 6 |
| FOND DU LAC - T 3 | 55039 | 8 | 53 | 18 | 6 |
| FOREST - T 1 | 55039 | 11 | 27 | 09 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| FLORENCE - T 1 | Florence | FLORENCE | T | 88 |
| FLORENCE - T 2 | Florence | FLORENCE | T | 99 |
| FLORENCE - T 3 | Florence | FLORENCE | T | 93 |
| FLORENCE - T 4 | Florence | FLORENCE | T | 3 |
| FLORENCE - T 5 | Florence | FLORENCE | T | 85 |
| FLORENCE - T 6 | Florence | FLORENCE | T | 92 |
| FLORENCE - T 7 | Florence | FLORENCE | T | 45 |
| HOMESTEAD - T 1 | Florence | HOMESTEAD | T | 93 |
| LONG LAKE - T 1 | Florence | LONG LAKE | T | 41 |
| TIPLER - T 1 | Florence | TIPLER | T | 31 |
| ALTO - T 1 | Fond du Lac | ALTO | T | 95 |
| ALTO - T 2 | Fond du Lac | ALTO | T | 39 |
| BYRON - T 2 | Fond du Lac | BYRON | T | 184 |
| CALUMET - T 1 | Fond du Lac | CALUMET | T | 167 |
| CALUMET - T 2 | Fond du Lac | CALUMET | T | 205 |
| Campbellsport - V 1 | Fond du Lac | Campbellsport | V | 138 |
| Campbellsport - V 2 | Fond du Lac | Campbellsport | V | 79 |
| Campbellsport - V 3 | Fond du Lac | Campbellsport | V | 127 |
| Campbellsport - V 4 | Fond du Lac | Campbellsport | V | 126 |
| Eden - V 1 | Fond du Lac | Eden | V | 177 |
| EDEN - T 1 | Fond du Lac | EDEN | T | 202 |
| ELDORADO - T 1 | Fond du Lac | ELDORADO | T | 134 |
| ELDORADO - T 2 | Fond du Lac | ELDORADO | T | 133 |
| ELDORADO - T 3 | Fond du Lac | ELDORADO | T | 21 |
| EMPIRE - T 1 | Fond du Lac | EMPIRE | T | 214 |
| EMPIRE - T 2 | Fond du Lac | EMPIRE | T | 223 |
| EMPIRE - T 3 | Fond du Lac | EMPIRE | T | 199 |
| Fairwater - V 1 | Fond du Lac | Fairwater | V | 75 |
| Fond du Lac - C 1 | Fond du Lac | Fond du Lac | C | 591 |
| Fond du Lac - C 10 | Fond du Lac | Fond du Lac | C | 888 |
| Fond du Lac - C 11 | Fond du Lac | Fond du Lac | C | 639 |
| Fond du Lac - C 12 | Fond du Lac | Fond du Lac | C | 915 |
| Fond du Lac - C 13 | Fond du Lac | Fond du Lac | C | 846 |
| Fond du Lac - C 14 | Fond du Lac | Fond du Lac | C | 563 |
| Fond du Lac - C 15 | Fond du Lac | Fond du Lac | C | 571 |
| Fond du Lac - C 16 | Fond du Lac | Fond du Lac | C | 174 |
| Fond du Lac - C 2 | Fond du Lac | Fond du Lac | C | 795 |
| Fond du Lac - C 3 | Fond du Lac | Fond du Lac | C | 618 |
| Fond du Lac - C 4 | Fond du Lac | Fond du Lac | C | 790 |
| Fond du Lac - C 5 | Fond du Lac | Fond du Lac | C | 596 |
| FOND DU LAC - T 1 | Fond du Lac | FOND DU LAC | T | 208 |
| FOND DU LAC - T 2 | Fond du Lac | FOND DU LAC | T | 199 |
| FOND DU LAC - T 3 | Fond du Lac | FOND DU LAC | T | 230 |
| FOREST - T 1 | Fond du Lac | FOREST | T | 183 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| FLORENCE - T 1 | 121 | 0 | 0 | 0 | 0 |
| FLORENCE - T 2 | 135 | 0 | 0 | 0 | 0 |
| FLORENCE - T 3 | 114 | 2 | 2 | 1 | 0 |
| FLORENCE - T 4 | 5 | 0 | 0 | 0 | 0 |
| FLORENCE - T 5 | 119 | 0 | 0 | 0 | 0 |
| FLORENCE - T 6 | 128 | 0 | 0 | 0 | 0 |
| FLORENCE - T 7 | 63 | 0 | 0 | 0 | 0 |
| HOMESTEAD - T 1 | 124 | 0 | 3 | 0 | 0 |
| LONG LAKE - T 1 | 77 | 1 | 0 | 0 | 0 |
| TIPLER - T 1 | 67 | 0 | 3 | 0 | 0 |
| ALTO - T 1 | 319 | 0 | 0 | 1 | 0 |
| ALTO - T 2 | 133 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 346 | 0 | 0 | 0 | 0 |
| CALUMET - T 1 | 207 | 0 | 0 | 0 | 0 |
| CALUMET - T 2 | 251 | 2 | 2 | 0 | 0 |
| Campbellsport - V 1 | 174 | 0 | 0 | 0 | 0 |
| Campbellsport - V 2 | 99 | 0 | 0 | 0 | 0 |
| Campbellsport - V 3 | 158 | 0 | 0 | 0 | 0 |
| Campbellsport - V 4 | 155 | 0 | 3 | 0 | 0 |
| Eden - V 1 | 213 | 1 | 2 | 0 | 0 |
| EDEN - T 1 | 398 | 0 | 4 | 0 | 0 |
| ELDORADO - T 1 | 233 | 1 | 2 | 0 | 0 |
| ELDORADO - T 2 | 230 | 0 | 0 | 0 | 0 |
| ELDORADO - T 3 | 37 | 0 | 0 | 0 | 0 |
| EMPIRE - T 1 | 371 | 0 | 0 | 0 | 0 |
| EMPIRE - T 2 | 387 | 2 | 4 | 0 | 0 |
| EMPIRE - T 3 | 349 | 0 | 0 | 0 | 0 |
| Fairwater - V 1 | 103 | 1 | 2 | 0 | 0 |
| Fond du Lac - C 1 | 371 | 4 | 1 | 0 | 0 |
| Fond du Lac - C 10 | 836 | 3 | 8 | 1 | 0 |
| Fond du Lac - C 11 | 627 | 1 | 4 | 0 | 1 |
| Fond du Lac - C 12 | 855 | 0 | 7 | 0 | 0 |
| Fond du Lac - C 13 | 819 | 2 | 3 | 0 | 0 |
| Fond du Lac - C 14 | 798 | 0 | 1 | 0 | 0 |
| Fond du Lac - C 15 | 717 | 1 | 2 | 0 | 0 |
| Fond du Lac - C 16 | 152 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 2 | 681 | 1 | 1 | 0 | 0 |
| Fond du Lac - C 3 | 425 | 2 | 2 | 0 | 0 |
| Fond du Lac - C 4 | 425 | 0 | 4 | 0 | 0 |
| Fond du Lac - C 5 | 415 | 1 | 6 | 0 | 0 |
| FOND DU LAC - T 1 | 344 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 2 | 319 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 3 | 360 | 2 | 4 | 0 | 0 |
| FOREST - T 1 | 356 | 1 | 0 | 1 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| FLORENCE - T 1 | 0 | 0 | 0 | 0 | 77 |
| FLORENCE - T 2 | 0 | 0 | 0 | 0 | 86 |
| FLORENCE - T 3 | 7 | 0 | 0 | 1 | 76 |
| FLORENCE - T 4 | 0 | 0 | 0 | 0 | 3 |
| FLORENCE - T 5 | 0 | 0 | 0 | 0 | 71 |
| FLORENCE - T 6 | 0 | 0 | 0 | 0 | 78 |
| FLORENCE - T 7 | 0 | 0 | 0 | 0 | 38 |
| HOMESTEAD - T 1 | 2 | 0 | 0 | 0 | 89 |
| LONG LAKE - T 1 | 1 | 0 | 0 | 1 | 44 |
| TIPLER - T 1 | 0 | 0 | 0 | 0 | 34 |
| ALTO - T 1 | 2 | 4 | 1 | 1 | 74 |
| ALTO - T 2 | 0 | 0 | 0 | 0 | 28 |
| BYRON - T 2 | 0 | 0 | 0 | 0 | 142 |
| CALUMET - T 1 | 0 | 0 | 0 | 0 | 124 |
| CALUMET - T 2 | 3 | 0 | 0 | 2 | 151 |
| Campbellsport - V 1 | 1 | 0 | 0 | 0 | 0 |
| Campbellsport - V 2 | 0 | 0 | 0 | 0 | 0 |
| Campbellsport - V 3 | 1 | 0 | 0 | 0 | 0 |
| Campbellsport - V 4 | 4 | 2 | 0 | 3 | 0 |
| Eden - V 1 | 5 | 2 | 0 | 0 | 0 |
| EDEN - T 1 | 3 | 3 | 0 | 0 | 0 |
| ELDORADO - T 1 | 8 | 0 | 3 | 0 | 115 |
| ELDORADO - T 2 | 0 | 0 | 0 | 0 | 116 |
| ELDORADO - T 3 | 0 | 0 | 0 | 0 | 19 |
| EMPIRE - T 1 | 0 | 0 | 0 | 0 | 168 |
| EMPIRE - T 2 | 8 | 4 | 0 | 3 | 181 |
| EMPIRE - T 3 | 1 | 0 | 0 | 0 | 159 |
| Fairwater - V 1 | 1 | 0 | 0 | 0 | 45 |
| Fond du Lac - C 1 | 5 | 0 | 0 | 3 | 458 |
| Fond du Lac - C 10 | 7 | 7 | 0 | 6 | 732 |
| Fond du Lac - C 11 | 10 | 0 | 1 | 5 | 541 |
| Fond du Lac - C 12 | 7 | 1 | 0 | 0 | 701 |
| Fond du Lac - C 13 | 3 | 1 | 0 | 2 | 661 |
| Fond du Lac - C 14 | 7 | 3 | 0 | 0 | 418 |
| Fond du Lac - C 15 | 5 | 0 | 0 | 4 | 444 |
| Fond du Lac - C 16 | 1 | 0 | 0 | 3 | 153 |
| Fond du Lac - C 2 | 5 | 2 | 0 | 1 | 620 |
| Fond du Lac - C 3 | 13 | 1 | 1 | 7 | 512 |
| Fond du Lac - C 4 | 6 | 0 | 1 | 0 | 496 |
| Fond du Lac - C 5 | 6 | 0 | 0 | 1 | 463 |
| FOND DU LAC - T 1 | 0 | 0 | 0 | 0 | 169 |
| FOND DU LAC - T 2 | 0 | 0 | 0 | 0 | 159 |
| FOND DU LAC - T 3 | 7 | 0 | 0 | 2 | 178 |
| FOREST - T 1 | 5 | 0 | 0 | 0 | 142 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| FLORENCE - T 1 | 128 | 0 | 0 | 0 | 83 |
| FLORENCE - T 2 | 141 | 0 | 0 | 0 | 93 |
| FLORENCE - T 3 | 121 | 0 | 0 | 0 | 84 |
| FLORENCE - T 4 | 5 | 0 | 0 | 0 | 3 |
| FLORENCE - T 5 | 124 | 0 | 0 | 0 | 78 |
| FLORENCE - T 6 | 132 | 0 | 0 | 0 | 84 |
| FLORENCE - T 7 | 64 | 0 | 0 | 0 | 42 |
| HOMESTEAD - T 1 | 119 | 0 | 0 | 0 | 99 |
| LONG LAKE - T 1 | 70 | 0 | 0 | 0 | 45 |
| TIPLER - T 1 | 66 | 0 | 0 | 0 | 34 |
| ALTO - T 1 | 338 | 0 | 0 | 0 | 0 |
| ALTO - T 2 | 140 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 359 | 0 | 0 | 0 | 164 |
| CALUMET - T 1 | 233 | 0 | 0 | 0 | 0 |
| CALUMET - T 2 | 286 | 0 | 0 | 0 | 0 |
| Campbellsport - V 1 | 214 | 1 | 0 | 0 | 0 |
| Campbellsport - V 2 | 122 | 0 | 0 | 0 | 0 |
| Campbellsport - V 3 | 196 | 1 | 0 | 0 | 0 |
| Campbellsport - V 4 | 193 | 9 | 0 | 0 | 0 |
| Eden - V 1 | 294 | 4 | 0 | 0 | 0 |
| EDEN - T 1 | 457 | 5 | 0 | 0 | 0 |
| ELDORADO - T 1 | 246 | 0 | 0 | 0 | 122 |
| ELDORADO - T 2 | 241 | 0 | 0 | 0 | 124 |
| ELDORADO - T 3 | 40 | 0 | 0 | 0 | 20 |
| EMPIRE - T 1 | 376 | 0 | 0 | 0 | 209 |
| EMPIRE - T 2 | 390 | 1 | 0 | 0 | 223 |
| EMPIRE - T 3 | 352 | 0 | 0 | 0 | 196 |
| Fairwater - V 1 | 130 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 1 | 453 | 0 | 0 | 0 | 529 |
| Fond du Lac - C 10 | 957 | 1 | 0 | 0 | 835 |
| Fond du Lac - C 11 | 690 | 1 | 0 | 0 | 613 |
| Fond du Lac - C 12 | 985 | 2 | 0 | 0 | 821 |
| Fond du Lac - C 13 | 952 | 1 | 0 | 0 | 781 |
| Fond du Lac - C 14 | 906 | 0 | 0 | 0 | 504 |
| Fond du Lac - C 15 | 786 | 1 | 0 | 0 | 513 |
| Fond du Lac - C 16 | 165 | 0 | 0 | 0 | 164 |
| Fond du Lac - C 2 | 791 | 1 | 0 | 0 | 764 |
| Fond du Lac - C 3 | 507 | 2 | 0 | 0 | 588 |
| Fond du Lac - C 4 | 507 | 1 | 0 | 0 | 602 |
| Fond du Lac - C 5 | 512 | 2 | 0 | 0 | 545 |
| FOND DU LAC - T 1 | 351 | 0 | 0 | 0 | 204 |
| FOND DU LAC - T 2 | 332 | 0 | 0 | 0 | 194 |
| FOND DU LAC - T 3 | 381 | 1 | 0 | 0 | 223 |
| FOREST - T 1 | 367 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| FLORENCE - T 1 | 119 | 0 | 0 | 90 | 109 |
| FLORENCE - T 2 | 132 | 0 | 0 | 103 | 123 |
| FLORENCE - T 3 | 107 | 0 | 0 | 96 | 105 |
| FLORENCE - T 4 | 5 | 0 | 0 | 3 | 5 |
| FLORENCE - T 5 | 116 | 0 | 0 | 88 | 109 |
| FLORENCE - T 6 | 124 | 0 | 0 | 96 | 117 |
| FLORENCE - T 7 | 59 | 0 | 0 | 47 | 56 |
| HOMESTEAD - T 1 | 112 | 0 | 0 | 108 | 103 |
| LONG LAKE - T 1 | 68 | 0 | 0 | 44 | 70 |
| TIPLER - T 1 | 61 | 0 | 0 | 32 | 61 |
| ALTO - T 1 | 348 | 0 | 0 | 75 | 330 |
| ALTO - T 2 | 145 | 0 | 0 | 28 | 138 |
| BYRON - T 2 | 346 | 0 | 0 | 134 | 373 |
| CALUMET - T 1 | 0 | 0 | 0 | 95 | 263 |
| CALUMET - T 2 | 0 | 0 | 0 | 119 | 322 |
| Campbellsport - V 1 | 195 | 0 | 42 | 96 | 182 |
| Campbellsport - V 2 | 112 | 0 | 24 | 56 | 105 |
| Campbellsport - V 3 | 179 | 0 | 39 | 89 | 170 |
| Campbellsport - V 4 | 179 | 1 | 41 | 85 | 168 |
| Eden - V 1 | 255 | 0 | 61 | 105 | 263 |
| EDEN - T 1 | 424 | 1 | 68 | 135 | 437 |
| ELDORADO - T 1 | 237 | 0 | 0 | 81 | 270 |
| ELDORADO - T 2 | 240 | 0 | 0 | 86 | 272 |
| ELDORADO - T 3 | 40 | 0 | 0 | 14 | 44 |
| EMPIRE - T 1 | 367 | 0 | 0 | 133 | 431 |
| EMPIRE - T 2 | 380 | 0 | 0 | 138 | 451 |
| EMPIRE - T 3 | 343 | 0 | 0 | 124 | 403 |
| Fairwater - V 1 | 151 | 0 | 0 | 40 | 129 |
| Fond du Lac - C 1 | 406 | 1 | 0 | 372 | 532 |
| Fond du Lac - C 10 | 860 | 3 | 0 | 549 | 1104 |
| Fond du Lac - C 11 | 635 | 0 | 0 | 439 | 775 |
| Fond du Lac - C 12 | 903 | 1 | 0 | 569 | 1088 |
| Fond du Lac - C 13 | 862 | 0 | 0 | 489 | 1095 |
| Fond du Lac - C 14 | 833 | 0 | 0 | 314 | 983 |
| Fond du Lac - C 15 | 748 | 0 | 0 | 326 | 901 |
| Fond du Lac - C 16 | 159 | 0 | 0 | 115 | 197 |
| Fond du Lac - C 2 | 684 | 3 | 0 | 508 | 882 |
| Fond du Lac - C 3 | 460 | 1 | 0 | 417 | 585 |
| Fond du Lac - C 4 | 425 | 0 | 0 | 412 | 588 |
| Fond du Lac - C 5 | 445 | 2 | 0 | 375 | 581 |
| FOND DU LAC - T 1 | 343 | 0 | 0 | 127 | 393 |
| FOND DU LAC - T 2 | 316 | 0 | 0 | 117 | 375 |
| FOND DU LAC - T 3 | 353 | 0 | 0 | 139 | 442 |
| FOREST - T 1 | 0 | 0 | 0 | 118 | 405 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| FLORENCE - T 1 | 0 | 0 | 0 | 0 | 147 | 0 |
| FLORENCE - T 2 | 0 | 0 | 0 | 0 | 165 | 0 |
| FLORENCE - T 3 | 0 | 0 | 0 | 0 | 142 | 1 |
| FLORENCE - T 4 | 0 | 0 | 0 | 0 | 5 | 0 |
| FLORENCE - T 5 | 0 | 0 | 0 | 0 | 143 | 0 |
| FLORENCE - T 6 | 0 | 0 | 0 | 0 | 155 | 0 |
| FLORENCE - T 7 | 0 | 0 | 0 | 0 | 76 | 0 |
| HOMESTEAD - T 1 | 0 | 0 | 0 | 0 | 160 | 2 |
| LONG LAKE - T 1 | 0 | 0 | 0 | 0 | 87 | 0 |
| TIPLER - T 1 | 0 | 0 | 0 | 0 | 78 | 0 |
| ALTO - T 1 | 0 | 0 | 0 | 90 | 316 | 0 |
| ALTO - T 2 | 0 | 0 | 0 | 39 | 130 | 0 |
| BYRON - T 2 | 0 | 0 | 0 | 196 | 309 | 0 |
| CALUMET - T 1 | 0 | 0 | 0 | 148 | 209 | 0 |
| CALUMET - T 2 | 0 | 0 | 0 | 187 | 251 | 0 |
| Campbellsport - V 1 | 0 | 0 | 0 | 126 | 156 | 0 |
| Campbellsport - V 2 | 0 | 0 | 0 | 73 | 90 | 0 |
| Campbellsport - V 3 | 0 | 0 | 0 | 117 | 146 | 0 |
| Campbellsport - V 4 | 0 | 0 | 0 | 117 | 142 | 0 |
| Eden - V 1 | 0 | 0 | 0 | 176 | 209 | 1 |
| EDEN - T 1 | 1 | 0 | 0 | 209 | 375 | 0 |
| ELDORADO - T 1 | 2 | 0 | 0 | 144 | 213 | 1 |
| ELDORADO - T 2 | 0 | 0 | 0 | 139 | 212 | 0 |
| ELDORADO - T 3 | 0 | 0 | 0 | 23 | 35 | 0 |
| EMPIRE - T 1 | 0 | 0 | 0 | 239 | 326 | 0 |
| EMPIRE - T 2 | 0 | 0 | 0 | 243 | 342 | 0 |
| EMPIRE - T 3 | 0 | 0 | 0 | 222 | 311 | 0 |
| Fairwater - V 1 | 0 | 0 | 0 | 70 | 101 | 0 |
| Fond du Lac - C 1 | 1 | 0 | 0 | 564 | 340 | 0 |
| Fond du Lac - C 10 | 0 | 0 | 0 | 895 | 758 | 1 |
| Fond du Lac - C 11 | 1 | 0 | 0 | 682 | 539 | 1 |
| Fond du Lac - C 12 | 0 | 0 | 0 | 927 | 744 | 1 |
| Fond du Lac - C 13 | 0 | 0 | 0 | 864 | 728 | 1 |
| Fond du Lac - C 14 | 0 | 0 | 0 | 599 | 710 | 0 |
| Fond du Lac - C 15 | 0 | 0 | 0 | 605 | 619 | 0 |
| Fond du Lac - C 16 | 0 | 0 | 0 | 180 | 134 | 0 |
| Fond du Lac - C 2 | 2 | 0 | 0 | 789 | 617 | 1 |
| Fond du Lac - C 3 | 2 | 0 | 0 | 598 | 414 | 1 |
| Fond du Lac - C 4 | 1 | 0 | 0 | 616 | 378 | 0 |
| Fond du Lac - C 5 | 1 | 0 | 0 | 572 | 394 | 2 |
| FOND DU LAC - T 1 | 0 | 0 | 0 | 218 | 298 | 0 |
| FOND DU LAC - T 2 | 0 | 0 | 0 | 211 | 282 | 0 |
| FOND DU LAC - T 3 | 0 | 0 | 0 | 251 | 327 | 0 |
| FOREST - T 1 | 0 | 0 | 0 | 208 | 308 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| FLORENCE - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| FLORENCE - T 2 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| FLORENCE - T 3 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| FLORENCE - T 4 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| FLORENCE - T 5 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| FLORENCE - T 6 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| FLORENCE - T 7 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |
| HOMESTEAD - T 1 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| TIPLER - T 1 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| ALTO - T 1 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| ALTO - T 2 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| CALUMET - T 1 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| CALUMET - T 2 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| Campbellsport - V 1 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| Campbellsport - V 2 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| Campbellsport - V 3 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| Campbellsport - V 4 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| Eden - V 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 0 | 0 | 610 | 0 | 0 | 0 | 0 |
| ELDORADO - T 1 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| ELDORADO - T 2 | 0 | 0 | 363 | 0 | 0 | 0 | 0 |
| ELDORADO - T 3 | 0 | 0 | 58 | 0 | 0 | 0 | 0 |
| EMPIRE - T 1 | 0 | 0 | 585 | 0 | 0 | 0 | 0 |
| EMPIRE - T 2 | 0 | 0 | 631 | 0 | 0 | 0 | 0 |
| EMPIRE - T 3 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| Fairwater - V 1 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 1 | 0 | 0 | 975 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 10 | 0 | 0 | 1756 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 11 | 0 | 0 | 1288 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 12 | 0 | 0 | 1785 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 13 | 0 | 0 | 1676 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 14 | 0 | 0 | 1372 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 15 | 0 | 0 | 1300 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 16 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 2 | 0 | 0 | 1486 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 3 | 0 | 0 | 1069 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 4 | 0 | 0 | 1226 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 5 | 0 | 0 | 1025 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 2 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 3 | 0 | 0 | 605 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 0 | 546 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55039264500002 | 0002 | 26450 | 55039 | 5503926450 | 2 | FOREST - T 2 |
| 55039279750001 | 0001 | 27975 | 55039 | 5503927975 | 1 | FRIENDSHIP - T 1 |
| 55039279750002 | 0002 | 27975 | 55039 | 5503927975 | 2 | FRIENDSHIP - T 2 |
| 55039279750003 | 0003 | 27975 | 55039 | 5503927975 | 3 | FRIENDSHIP - T 3 |
| 55039279750004 | 0004 | 27975 | 55039 | 5503927975 | 4 | FRIENDSHIP - T 4 |
| 55039421250001 | 0001 | 42125 | 55039 | 5503942125 | 1 | LAMARTINE - T 1 |
| 55039421250002 | 0002 | 42125 | 55039 | 5503942125 | 2 | LAMARTINE - T 2 |
| 55039421250003 | 0003 | 42125 | 55039 | 5503942125 | 3 | LAMARTINE - T 3 |
| 55039496500001 | 0001 | 49650 | 55039 | 5503949650 | 1 | MARSHFIELD - T 1 |
| 55039496500002 | 0002 | 49650 | 55039 | 5503949650 | 2 | MARSHFIELD - T 2 |
| 55039514500001 | 0001 | 51450 | 55039 | 5503951450 | 1 | METOMEN - T 1 |
| 55039546500001 | 0001 | 54650 | 55039 | 5503954650 | 1 | Mount Calvary - V 1 |
| 55039580000001 | 0001 | 58000 | 55039 | 5503958000 | 1 | North Fond du Lac - V 1 |
| 55039580000002 | 0002 | 58000 | 55039 | 5503958000 | 2 | North Fond du Lac - V 2 |
| 55039580000003 | 0003 | 58000 | 55039 | 5503958000 | 3 | North Fond du Lac - V 3 |
| 55039580000004 | 0004 | 58000 | 55039 | 5503958000 | 4 | North Fond du Lac - V 4 |
| 55039580000005 | 0005 | 58000 | 55039 | 5503958000 | 5 | North Fond du Lac - V 5 |
| 55039580000006 | 0006 | 58000 | 55039 | 5503958000 | 6 | North Fond du Lac - V 6 |
| 55039580000007 | 0007 | 58000 | 55039 | 5503958000 | 7 | North Fond du Lac - V 7 |
| 55039589000001 | 0001 | 58900 | 55039 | 5503958900 | 1 | Oakfield - V 1 |
| 55039589000002 | 0002 | 58900 | 55039 | 5503958900 | 2 | Oakfield - V 2 |
| 55039589250001 | 0001 | 58925 | 55039 | 5503958925 | 1 | OAKFIELD - T 1 |
| 55039604250001 | 0001 | 60425 | 55039 | 5503960425 | 1 | OSCEOLA - T 1 |
| 55039604250002 | 0002 | 60425 | 55039 | 5503960425 | 2 | OSCEOLA - T 2 |
| 55039681750001 | 0001 | 68175 | 55039 | 5503968175 | 1 | Ripon - C 1 |
| 55039681750010 | 0010 | 68175 | 55039 | 5503968175 | 10 | Ripon - C 10 |
| 55039681750011 | 0011 | 68175 | 55039 | 5503968175 | 11 | Ripon - C 11 |
| 55039681750002 | 0002 | 68175 | 55039 | 5503968175 | 2 | Ripon - C 2 |
| 55039681750003 | 0003 | 68175 | 55039 | 5503968175 | 3 | Ripon - C 3 |
| 55039681750004 | 0004 | 68175 | 55039 | 5503968175 | 4 | Ripon - C 4 |
| 55039681750005 | 0005 | 68175 | 55039 | 5503968175 | 5 | Ripon - C 5 |
| 55039681750006 | 0006 | 68175 | 55039 | 5503968175 | 6 | Ripon - C 6 |
| 55039681750007 | 0007 | 68175 | 55039 | 5503968175 | 7 | Ripon - C 7 |
| 55039681750008 | 0008 | 68175 | 55039 | 5503968175 | 8 | Ripon - C 8 |
| 55039681750009 | 0009 | 68175 | 55039 | 5503968175 | 9 | Ripon - C 9 |
| 55039682000001 | 0001 | 68200 | 55039 | 5503968200 | 1 | RIPON - T 1 |
| 55039762500001 | 0001 | 76250 | 55039 | 5503976250 | 1 | SPRINGVALE - T 1 |
| 55039791250001 | 0001 | 79125 | 55039 | 5503979125 | 1 | TAYCHEEDAH - T 1 |
| 55039791250002 | 0002 | 79125 | 55039 | 5503979125 | 2 | TAYCHEEDAH - T 2 |
| 55039791250003 | 0003 | 79125 | 55039 | 5503979125 | 3 | TAYCHEEDAH - T 3 |
| 55039844250012 | 0012 | 84425 | 55039 | 5503984425 | 12 | Waupun - C 12 |
| 55039844250009 | 0009 | 84425 | 55039 | 5503984425 | 9 | Waupun - C 9 |
| 55039844500001 | 0001 | 84450 | 55039 | 5503984450 | 1 | WAUPUN - T 1 |
| 55039844500002 | 0002 | 84450 | 55039 | 5503984450 | 2 | WAUPUN - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| FOREST - T 2 | 174 | 173 | 0 | 0 | 0 | 1 | 0 |
| FRIENDSHIP - T 1 | 565 | 559 | 0 | 3 | 2 | 1 | 0 |
| FRIENDSHIP - T 2 | 574 | 569 | 0 | 2 | 0 | 2 | 1 |
| FRIENDSHIP - T 3 | 460 | 442 | 1 | 14 | 0 | 3 | 0 |
| FRIENDSHIP - T 4 | 789 | 750 | 7 | 24 | 0 | 3 | 4 |
| LAMARTINE - T 1 | 489 | 475 | 0 | 4 | 2 | 0 | 3 |
| LAMARTINE - T 2 | 662 | 650 | 0 | 6 | 0 | 3 | 0 |
| LAMARTINE - T 3 | 465 | 449 | 6 | 7 | 0 | 2 | 0 |
| MARSHFIELD - T 1 | 635 | 628 | 5 | 1 | 0 | 1 | 0 |
| MARSHFIELD - T 2 | 483 | 483 | 0 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 709 | 694 | 4 | 7 | 0 | 2 | 1 |
| Mount Calvary - V 1 | 956 | 797 | 5 | 80 | 62 | 5 | 0 |
| North Fond du Lac - V 1 | 660 | 627 | 1 | 19 | 1 | 12 | 0 |
| North Fond du Lac - V 2 | 686 | 668 | 1 | 4 | 11 | 2 | 0 |
| North Fond du Lac - V 3 | 669 | 655 | 0 | 3 | 5 | 6 | 0 |
| North Fond du Lac - V 4 | 783 | 757 | 3 | 11 | 6 | 3 | 2 |
| North Fond du Lac - V 5 | 668 | 638 | 4 | 12 | 10 | 1 | 0 |
| North Fond du Lac - V 6 | 657 | 651 | 0 | 2 | 2 | 2 | 0 |
| North Fond du Lac - V 7 | 452 | 451 | 0 | 1 | 0 | 0 | 0 |
| Oakfield - V 1 | 602 | 582 | 1 | 12 | 2 | 5 | 0 |
| Oakfield - V 2 | 410 | 392 | 0 | 17 | 0 | 1 | 0 |
| OAKFIELD - T 1 | 767 | 763 | 0 | 1 | 2 | 1 | 0 |
| OSCEOLA - T 1 | 860 | 847 | 1 | 6 | 0 | 6 | 0 |
| OSCEOLA - T 2 | 942 | 918 | 0 | 12 | 0 | 3 | 8 |
| Ripon - C 1 | 692 | 673 | 0 | 15 | 1 | 3 | 0 |
| Ripon - C 10 | 503 | 488 | 1 | 7 | 7 | 0 | 0 |
| Ripon - C 11 | 790 | 764 | 2 | 20 | 3 | 1 | 0 |
| Ripon - C 2 | 355 | 349 | 0 | 4 | 2 | 0 | 0 |
| Ripon - C 3 | 777 | 742 | 1 | 32 | 2 | 0 | 0 |
| Ripon - C 4 | 26 | 25 | 0 | 0 | 0 | 1 | 0 |
| Ripon - C 5 | 768 | 752 | 3 | 3 | 8 | 0 | 0 |
| Ripon - C 6 | 386 | 378 | 1 | 4 | 2 | 1 | 0 |
| Ripon - C 7 | 921 | 891 | 0 | 18 | 5 | 7 | 0 |
| Ripon - C 8 | 951 | 894 | 5 | 33 | 7 | 10 | 0 |
| Ripon - C 9 | 661 | 635 | 5 | 15 | 2 | 1 | 0 |
| RIPON - T 1 | 1178 | 1115 | 16 | 25 | 11 | 4 | 2 |
| SPRINGVALE - T 1 | 727 | 721 | 0 | 4 | 1 | 1 | 0 |
| TAYCHEEDAH - T 1 | 955 | 947 | 0 | 2 | 3 | 1 | 0 |
| TAYCHEEDAH - T 2 | 595 | 586 | 2 | 0 | 3 | 3 | 0 |
| TAYCHEEDAH - T 3 | 449 | 442 | 1 | 6 | 0 | 0 | 0 |
| Waupun - C 12 | 761 | 732 | 4 | 13 | 4 | 4 | 0 |
| Waupun - C 9 | 477 | 468 | 1 | 7 | 0 | 1 | 0 |
| WAUPUN - T 1 | 670 | 646 | 5 | 13 | 1 | 2 | 0 |
| WAUPUN - T 2 | 715 | 710 | 0 | 2 | 3 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| FOREST - T 2 | 0 | 0 | 118 | 117 | 0 | 0 |
| FRIENDSHIP - T 1 | 0 | 0 | 445 | 441 | 0 | 1 |
| FRIENDSHIP - T 2 | 0 | 0 | 427 | 422 | 0 | 2 |
| FRIENDSHIP - T 3 | 0 | 0 | 349 | 342 | 0 | 4 |
| FRIENDSHIP - T 4 | 1 | 0 | 582 | 562 | 3 | 12 |
| LAMARTINE - T 1 | 0 | 5 | 346 | 338 | 0 | 2 |
| LAMARTINE - T 2 | 0 | 3 | 519 | 509 | 0 | 6 |
| LAMARTINE - T 3 | 1 | 0 | 337 | 329 | 2 | 4 |
| MARSHFIELD - T 1 | 0 | 0 | 474 | 468 | 5 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 358 | 358 | 0 | 0 |
| METOMEN - T 1 | 0 | 1 | 497 | 492 | 0 | 2 |
| Mount Calvary - V 1 | 6 | 1 | 635 | 611 | 3 | 13 |
| North Fond du Lac - V 1 | 0 | 0 | 503 | 484 | 0 | 11 |
| North Fond du Lac - V 2 | 0 | 0 | 497 | 487 | 0 | 2 |
| North Fond du Lac - V 3 | 0 | 0 | 503 | 493 | 0 | 2 |
| North Fond du Lac - V 4 | 1 | 0 | 579 | 561 | 2 | 4 |
| North Fond du Lac - V 5 | 0 | 3 | 502 | 485 | 1 | 10 |
| North Fond du Lac - V 6 | 0 | 0 | 480 | 475 | 0 | 1 |
| North Fond du Lac - V 7 | 0 | 0 | 310 | 309 | 0 | 1 |
| Oakfield - V 1 | 0 | 0 | 439 | 427 | 1 | 6 |
| Oakfield - V 2 | 0 | 0 | 285 | 276 | 0 | 8 |
| OAKFIELD - T 1 | 0 | 0 | 534 | 534 | 0 | 0 |
| OSCEOLA - T 1 | 0 | 0 | 681 | 670 | 1 | 5 |
| OSCEOLA - T 2 | 1 | 0 | 692 | 681 | 0 | 7 |
| Ripon - C 1 | 0 | 0 | 587 | 573 | 0 | 10 |
| Ripon - C 10 | 0 | 0 | 371 | 361 | 1 | 5 |
| Ripon - C 11 | 0 | 0 | 576 | 564 | 2 | 9 |
| Ripon - C 2 | 0 | 0 | 289 | 283 | 0 | 4 |
| Ripon - C 3 | 0 | 0 | 574 | 551 | 1 | 20 |
| Ripon - C 4 | 0 | 0 | 22 | 21 | 0 | 0 |
| Ripon - C 5 | 0 | 2 | 566 | 560 | 1 | 3 |
| Ripon - C 6 | 0 | 0 | 277 | 275 | 0 | 1 |
| Ripon - C 7 | 0 | 0 | 733 | 707 | 0 | 16 |
| Ripon - C 8 | 1 | 1 | 736 | 699 | 2 | 22 |
| Ripon - C 9 | 0 | 3 | 510 | 491 | 3 | 11 |
| RIPON - T 1 | 2 | 3 | 1027 | 967 | 16 | 23 |
| SPRINGVALE - T 1 | 0 | 0 | 527 | 522 | 0 | 3 |
| TAYCHEEDAH - T 1 | 0 | 2 | 697 | 692 | 0 | 1 |
| TAYCHEEDAH - T 2 | 1 | 0 | 408 | 402 | 0 | 0 |
| TAYCHEEDAH - T 3 | 0 | 0 | 390 | 383 | 1 | 6 |
| Waupun - C 12 | 4 | 0 | 578 | 561 | 1 | 8 |
| Waupun - C 9 | 0 | 0 | 382 | 377 | 0 | 4 |
| WAUPUN - T 1 | 3 | 0 | 471 | 462 | 2 | 5 |
| WAUPUN - T 2 | 0 | 0 | 513 | 509 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| FOREST - T 2 | 0 | 1 | 0 | 0 | 0 |
| FRIENDSHIP - T 1 | 2 | 1 | 0 | 0 | 0 |
| FRIENDSHIP - T 2 | 0 | 2 | 1 | 0 | 0 |
| FRIENDSHIP - T 3 | 0 | 3 | 0 | 0 | 0 |
| FRIENDSHIP - T 4 | 0 | 3 | 2 | 0 | 0 |
| LAMARTINE - T 1 | 2 | 0 | 1 | 0 | 3 |
| LAMARTINE - T 2 | 0 | 3 | 0 | 0 | 1 |
| LAMARTINE - T 3 | 0 | 1 | 0 | 1 | 0 |
| MARSHFIELD - T 1 | 0 | 1 | 0 | 0 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 0 | 2 | 0 | 0 | 1 |
| Mount Calvary - V 1 | 7 | 1 | 0 | 0 | 0 |
| North Fond du Lac - V 1 | 0 | 8 | 0 | 0 | 0 |
| North Fond du Lac - V 2 | 7 | 1 | 0 | 0 | 0 |
| North Fond du Lac - V 3 | 4 | 4 | 0 | 0 | 0 |
| North Fond du Lac - V 4 | 6 | 3 | 2 | 1 | 0 |
| North Fond du Lac - V 5 | 4 | 1 | 0 | 0 | 1 |
| North Fond du Lac - V 6 | 2 | 2 | 0 | 0 | 0 |
| North Fond du Lac - V 7 | 0 | 0 | 0 | 0 | 0 |
| Oakfield - V 1 | 1 | 4 | 0 | 0 | 0 |
| Oakfield - V 2 | 0 | 1 | 0 | 0 | 0 |
| OAKFIELD - T 1 | 0 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 0 | 5 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 0 | 1 | 2 | 1 | 0 |
| Ripon - C 1 | 1 | 3 | 0 | 0 | 0 |
| Ripon - C 10 | 4 | 0 | 0 | 0 | 0 |
| Ripon - C 11 | 1 | 0 | 0 | 0 | 0 |
| Ripon - C 2 | 2 | 0 | 0 | 0 | 0 |
| Ripon - C 3 | 2 | 0 | 0 | 0 | 0 |
| Ripon - C 4 | 0 | 1 | 0 | 0 | 0 |
| Ripon - C 5 | 2 | 0 | 0 | 0 | 0 |
| Ripon - C 6 | 0 | 1 | 0 | 0 | 0 |
| Ripon - C 7 | 4 | 6 | 0 | 0 | 0 |
| Ripon - C 8 | 6 | 7 | 0 | 0 | 0 |
| Ripon - C 9 | 2 | 1 | 0 | 0 | 2 |
| RIPON - T 1 | 11 | 4 | 2 | 1 | 3 |
| SPRINGVALE - T 1 | 1 | 1 | 0 | 0 | 0 |
| TAYCHEEDAH - T 1 | 3 | 1 | 0 | 0 | 0 |
| TAYCHEEDAH - T 2 | 2 | 3 | 0 | 1 | 0 |
| TAYCHEEDAH - T 3 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 12 | 2 | 4 | 0 | 2 | 0 |
| Waupun - C 9 | 0 | 1 | 0 | 0 | 0 |
| WAUPUN - T 1 | 0 | 2 | 0 | 0 | 0 |
| WAUPUN - T 2 | 3 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| FOREST - T 2 | 55039 | 1 | 27 | 09 | 6 |
| FRIENDSHIP - T 1 | 55039 | 3 | 52 | 18 | 6 |
| FRIENDSHIP - T 2 | 55039 | 3 | 52 | 18 | 6 |
| FRIENDSHIP - T 3 | 55039 | 4 | 52 | 18 | 6 |
| FRIENDSHIP - T 4 | 55039 | 15 | 52 | 18 | 6 |
| LAMARTINE - T 1 | 55039 | 10 | 53 | 18 | 6 |
| LAMARTINE - T 2 | 55039 | 6 | 53 | 18 | 6 |
| LAMARTINE - T 3 | 55039 | 9 | 53 | 18 | 6 |
| MARSHFIELD - T 1 | 55039 | 6 | 27 | 09 | 6 |
| MARSHFIELD - T 2 | 55039 | 0 | 27 | 09 | 6 |
| METOMEN - T 1 | 55039 | 8 | 41 | 14 | 6 |
| Mount Calvary - V 1 | 55039 | 79 | 27 | 09 | 6 |
| North Fond du Lac - V 1 | 55039 | 14 | 52 | 18 | 6 |
| North Fond du Lac - V 2 | 55039 | 14 | 52 | 18 | 6 |
| North Fond du Lac - V 3 | 55039 | 11 | 52 | 18 | 6 |
| North Fond du Lac - V 4 | 55039 | 15 | 52 | 18 | 6 |
| North Fond du Lac - V 5 | 55039 | 18 | 52 | 18 | 6 |
| North Fond du Lac - V 6 | 55039 | 4 | 52 | 18 | 6 |
| North Fond du Lac - V 7 | 55039 | 0 | 52 | 18 | 6 |
| Oakfield - V 1 | 55039 | 8 | 53 | 18 | 6 |
| Oakfield - V 2 | 55039 | 1 | 53 | 18 | 6 |
| OAKFIELD - T 1 | 55039 | 3 | 53 | 18 | 6 |
| OSCEOLA - T 1 | 55039 | 7 | 59 | 20 | 6 |
| OSCEOLA - T 2 | 55039 | 12 | 59 | 20 | 6 |
| Ripon - C 1 | 55039 | 4 | 41 | 14 | 6 |
| Ripon - C 10 | 55039 | 8 | 41 | 14 | 6 |
| Ripon - C 11 | 55039 | 6 | 41 | 14 | 6 |
| Ripon - C 2 | 55039 | 2 | 41 | 14 | 6 |
| Ripon - C 3 | 55039 | 3 | 41 | 14 | 6 |
| Ripon - C 4 | 55039 | 1 | 41 | 14 | 6 |
| Ripon - C 5 | 55039 | 13 | 41 | 14 | 6 |
| Ripon - C 6 | 55039 | 4 | 41 | 14 | 6 |
| Ripon - C 7 | 55039 | 12 | 41 | 14 | 6 |
| Ripon - C 8 | 55039 | 24 | 41 | 14 | 6 |
| Ripon - C 9 | 55039 | 11 | 41 | 14 | 6 |
| RIPON - T 1 | 55039 | 38 | 41 | 14 | 6 |
| SPRINGVALE - T 1 | 55039 | 2 | 53 | 18 | 6 |
| TAYCHEEDAH - T 1 | 55039 | 6 | 52 | 18 | 6 |
| TAYCHEEDAH - T 2 | 55039 | 9 | 52 | 18 | 6 |
| TAYCHEEDAH - T 3 | 55039 | 1 | 52 | 18 | 6 |
| Waupun - C 12 | 55039 | 16 | 53 | 18 | 6 |
| Waupun - C 9 | 55039 | 2 | 53 | 18 | 6 |
| WAUPUN - T 1 | 55039 | 11 | 53 | 18 | 6 |
| WAUPUN - T 2 | 55039 | 3 | 53 | 18 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| FOREST - T 2 | Fond du Lac | FOREST | T | 35 |
| FRIENDSHIP - T 1 | Fond du Lac | FRIENDSHIP | T | 136 |
| FRIENDSHIP - T 2 | Fond du Lac | FRIENDSHIP | T | 137 |
| FRIENDSHIP - T 3 | Fond du Lac | FRIENDSHIP | T | 111 |
| FRIENDSHIP - T 4 | Fond du Lac | FRIENDSHIP | T | 187 |
| LAMARTINE - T 1 | Fond du Lac | LAMARTINE | T | 111 |
| LAMARTINE - T 2 | Fond du Lac | LAMARTINE | T | 152 |
| LAMARTINE - T 3 | Fond du Lac | LAMARTINE | T | 106 |
| MARSHFIELD - T 1 | Fond du Lac | MARSHFIELD | T | 130 |
| MARSHFIELD - T 2 | Fond du Lac | MARSHFIELD | T | 99 |
| METOMEN - T 1 | Fond du Lac | METOMEN | T | 155 |
| Mount Calvary - V 1 | Fond du Lac | Mount Calvary | V | 171 |
| North Fond du Lac - V 1 | Fond du Lac | North Fond du Lac | V | 181 |
| North Fond du Lac - V 2 | Fond du Lac | North Fond du Lac | V | 189 |
| North Fond du Lac - V 3 | Fond du Lac | North Fond du Lac | V | 184 |
| North Fond du Lac - V 4 | Fond du Lac | North Fond du Lac | V | 217 |
| North Fond du Lac - V 5 | Fond du Lac | North Fond du Lac | V | 183 |
| North Fond du Lac - V 6 | Fond du Lac | North Fond du Lac | V | 183 |
| North Fond du Lac - V 7 | Fond du Lac | North Fond du Lac | V | 125 |
| Oakfield - V 1 | Fond du Lac | Oakfield | V | 147 |
| Oakfield - V 2 | Fond du Lac | Oakfield | V | 101 |
| OAKFIELD - T 1 | Fond du Lac | OAKFIELD | T | 157 |
| OSCEOLA - T 1 | Fond du Lac | OSCEOLA | T | 160 |
| OSCEOLA - T 2 | Fond du Lac | OSCEOLA | T | 181 |
| Ripon - C 1 | Fond du Lac | Ripon | C | 157 |
| Ripon - C 10 | Fond du Lac | Ripon | C | 123 |
| Ripon - C 11 | Fond du Lac | Ripon | C | 202 |
| Ripon - C 2 | Fond du Lac | Ripon | C | 78 |
| Ripon - C 3 | Fond du Lac | Ripon | C | 173 |
| Ripon - C 4 | Fond du Lac | Ripon | C | 15 |
| Ripon - C 5 | Fond du Lac | Ripon | C | 439 |
| Ripon - C 6 | Fond du Lac | Ripon | C | 222 |
| Ripon - C 7 | Fond du Lac | Ripon | C | 230 |
| Ripon - C 8 | Fond du Lac | Ripon | C | 241 |
| Ripon - C 9 | Fond du Lac | Ripon | C | 162 |
| RIPON - T 1 | Fond du Lac | RIPON | T | 186 |
| SPRINGVALE - T 1 | Fond du Lac | SPRINGVALE | T | 139 |
| TAYCHEEDAH - T 1 | Fond du Lac | TAYCHEEDAH | T | 266 |
| TAYCHEEDAH - T 2 | Fond du Lac | TAYCHEEDAH | T | 167 |
| TAYCHEEDAH - T 3 | Fond du Lac | TAYCHEEDAH | T | 127 |
| Waupun - C 12 | Fond du Lac | Waupun | C | 158 |
| Waupun - C 9 | Fond du Lac | Waupun | C | 97 |
| WAUPUN - T 1 | Fond du Lac | WAUPUN | T | 121 |
| WAUPUN - T 2 | Fond du Lac | WAUPUN | T | 123 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| FOREST - T 2 | 65 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 1 | 179 | 2 | 3 | 0 | 0 |
| FRIENDSHIP - T 2 | 185 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 3 | 149 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 4 | 251 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 189 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 2 | 256 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 3 | 178 | 0 | 3 | 0 | 0 |
| MARSHFIELD - T 1 | 229 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 2 | 175 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 234 | 1 | 0 | 0 | 0 |
| Mount Calvary - V 1 | 169 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 1 | 162 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 2 | 168 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 3 | 168 | 8 | 9 | 0 | 0 |
| North Fond du Lac - V 4 | 189 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 5 | 163 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 6 | 159 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 7 | 110 | 0 | 0 | 0 | 0 |
| Oakfield - V 1 | 185 | 2 | 0 | 0 | 0 |
| Oakfield - V 2 | 126 | 0 | 0 | 0 | 0 |
| OAKFIELD - T 1 | 216 | 0 | 2 | 0 | 0 |
| OSCEOLA - T 1 | 367 | 1 | 1 | 0 | 0 |
| OSCEOLA - T 2 | 403 | 0 | 0 | 0 | 0 |
| Ripon - C 1 | 171 | 0 | 3 | 0 | 0 |
| Ripon - C 10 | 102 | 0 | 0 | 0 | 0 |
| Ripon - C 11 | 163 | 0 | 3 | 1 | 0 |
| Ripon - C 2 | 84 | 0 | 0 | 0 | 0 |
| Ripon - C 3 | 188 | 0 | 0 | 0 | 0 |
| Ripon - C 4 | 10 | 0 | 0 | 0 | 0 |
| Ripon - C 5 | 306 | 5 | 5 | 0 | 0 |
| Ripon - C 6 | 153 | 1 | 1 | 0 | 0 |
| Ripon - C 7 | 197 | 3 | 0 | 0 | 0 |
| Ripon - C 8 | 207 | 0 | 0 | 0 | 0 |
| Ripon - C 9 | 134 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 244 | 1 | 4 | 0 | 0 |
| SPRINGVALE - T 1 | 228 | 2 | 2 | 0 | 0 |
| TAYCHEEDAH - T 1 | 409 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 2 | 252 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 3 | 194 | 0 | 0 | 0 | 0 |
| Waupun - C 12 | 249 | 0 | 7 | 0 | 0 |
| Waupun - C 9 | 159 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 257 | 0 | 0 | 0 | 0 |
| WAUPUN - T 2 | 279 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| FOREST - T 2 | 0 | 0 | 0 | 0 | 25 |
| FRIENDSHIP - T 1 | 6 | 0 | 0 | 3 | 127 |
| FRIENDSHIP - T 2 | 1 | 0 | 0 | 0 | 124 |
| FRIENDSHIP - T 3 | 0 | 0 | 0 | 0 | 100 |
| FRIENDSHIP - T 4 | 0 | 0 | 0 | 0 | 171 |
| LAMARTINE - T 1 | 0 | 0 | 0 | 0 | 88 |
| LAMARTINE - T 2 | 0 | 0 | 0 | 0 | 120 |
| LAMARTINE - T 3 | 7 | 4 | 0 | 2 | 83 |
| MARSHFIELD - T 1 | 3 | 0 | 0 | 0 | 87 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 67 |
| METOMEN - T 1 | 1 | 1 | 0 | 2 | 103 |
| Mount Calvary - V 1 | 2 | 0 | 0 | 1 | 123 |
| North Fond du Lac - V 1 | 0 | 0 | 0 | 0 | 150 |
| North Fond du Lac - V 2 | 0 | 0 | 0 | 0 | 158 |
| North Fond du Lac - V 3 | 13 | 2 | 2 | 8 | 158 |
| North Fond du Lac - V 4 | 0 | 0 | 0 | 0 | 181 |
| North Fond du Lac - V 5 | 1 | 0 | 0 | 0 | 152 |
| North Fond du Lac - V 6 | 0 | 0 | 0 | 0 | 148 |
| North Fond du Lac - V 7 | 1 | 0 | 0 | 0 | 104 |
| Oakfield - V 1 | 3 | 0 | 0 | 0 | 107 |
| Oakfield - V 2 | 0 | 0 | 0 | 0 | 74 |
| OAKFIELD - T 1 | 1 | 3 | 0 | 1 | 131 |
| OSCEOLA - T 1 | 6 | 1 | 0 | 2 | 0 |
| OSCEOLA - T 2 | 1 | 0 | 0 | 0 | 0 |
| Ripon - C 1 | 2 | 1 | 1 | 1 | 106 |
| Ripon - C 10 | 0 | 0 | 0 | 0 | 85 |
| Ripon - C 11 | 9 | 0 | 0 | 0 | 138 |
| Ripon - C 2 | 0 | 0 | 0 | 0 | 55 |
| Ripon - C 3 | 0 | 0 | 0 | 0 | 122 |
| Ripon - C 4 | 0 | 0 | 0 | 0 | 10 |
| Ripon - C 5 | 5 | 4 | 0 | 1 | 317 |
| Ripon - C 6 | 1 | 0 | 0 | 0 | 159 |
| Ripon - C 7 | 9 | 7 | 1 | 2 | 175 |
| Ripon - C 8 | 0 | 0 | 0 | 0 | 179 |
| Ripon - C 9 | 0 | 0 | 0 | 0 | 111 |
| RIPON - T 1 | 3 | 0 | 1 | 2 | 123 |
| SPRINGVALE - T 1 | 6 | 1 | 1 | 0 | 106 |
| TAYCHEEDAH - T 1 | 2 | 0 | 0 | 0 | 229 |
| TAYCHEEDAH - T 2 | 0 | 0 | 0 | 0 | 143 |
| TAYCHEEDAH - T 3 | 0 | 0 | 0 | 0 | 106 |
| Waupun - C 12 | 8 | 5 | 0 | 3 | 114 |
| Waupun - C 9 | 0 | 0 | 0 | 0 | 73 |
| WAUPUN - T 1 | 0 | 0 | 0 | 0 | 80 |
| WAUPUN - T 2 | 1 | 2 | 0 | 0 | 92 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| FOREST - T 2 | 67 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 1 | 181 | 4 | 0 | 0 | 130 |
| FRIENDSHIP - T 2 | 188 | 0 | 0 | 0 | 135 |
| FRIENDSHIP - T 3 | 150 | 0 | 0 | 0 | 109 |
| FRIENDSHIP - T 4 | 260 | 0 | 0 | 0 | 182 |
| LAMARTINE - T 1 | 203 | 0 | 0 | 0 | 96 |
| LAMARTINE - T 2 | 276 | 0 | 0 | 0 | 133 |
| LAMARTINE - T 3 | 189 | 0 | 0 | 0 | 96 |
| MARSHFIELD - T 1 | 250 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 2 | 192 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 282 | 0 | 0 | 0 | 0 |
| Mount Calvary - V 1 | 201 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 1 | 185 | 0 | 0 | 0 | 179 |
| North Fond du Lac - V 2 | 191 | 0 | 0 | 0 | 187 |
| North Fond du Lac - V 3 | 185 | 1 | 0 | 0 | 177 |
| North Fond du Lac - V 4 | 219 | 0 | 0 | 0 | 213 |
| North Fond du Lac - V 5 | 186 | 0 | 0 | 0 | 180 |
| North Fond du Lac - V 6 | 184 | 0 | 0 | 0 | 180 |
| North Fond du Lac - V 7 | 125 | 0 | 0 | 0 | 123 |
| Oakfield - V 1 | 209 | 0 | 0 | 0 | 132 |
| Oakfield - V 2 | 142 | 0 | 0 | 0 | 90 |
| OAKFIELD - T 1 | 219 | 0 | 0 | 0 | 143 |
| OSCEOLA - T 1 | 401 | 9 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 442 | 4 | 0 | 0 | 0 |
| Ripon - C 1 | 200 | 0 | 0 | 0 | 0 |
| Ripon - C 10 | 136 | 0 | 0 | 0 | 0 |
| Ripon - C 11 | 212 | 3 | 0 | 0 | 0 |
| Ripon - C 2 | 104 | 0 | 0 | 0 | 0 |
| Ripon - C 3 | 229 | 0 | 0 | 0 | 0 |
| Ripon - C 4 | 12 | 0 | 0 | 0 | 0 |
| Ripon - C 5 | 370 | 4 | 5 | 0 | 0 |
| Ripon - C 6 | 186 | 0 | 0 | 0 | 0 |
| Ripon - C 7 | 241 | 4 | 0 | 0 | 0 |
| Ripon - C 8 | 246 | 0 | 0 | 0 | 0 |
| Ripon - C 9 | 180 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 296 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 259 | 0 | 0 | 0 | 119 |
| TAYCHEEDAH - T 1 | 427 | 0 | 0 | 0 | 244 |
| TAYCHEEDAH - T 2 | 266 | 0 | 0 | 0 | 151 |
| TAYCHEEDAH - T 3 | 201 | 0 | 0 | 0 | 115 |
| Waupun - C 12 | 279 | 0 | 0 | 0 | 143 |
| Waupun - C 9 | 171 | 0 | 0 | 0 | 88 |
| WAUPUN - T 1 | 274 | 0 | 0 | 0 | 118 |
| WAUPUN - T 2 | 300 | 1 | 0 | 0 | 119 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| FOREST - T 2 | 0 | 0 | 0 | 23 | 75 |
| FRIENDSHIP - T 1 | 178 | 3 | 0 | 90 | 215 |
| FRIENDSHIP - T 2 | 182 | 0 | 0 | 88 | 216 |
| FRIENDSHIP - T 3 | 148 | 0 | 0 | 72 | 173 |
| FRIENDSHIP - T 4 | 251 | 0 | 0 | 122 | 298 |
| LAMARTINE - T 1 | 199 | 0 | 0 | 67 | 220 |
| LAMARTINE - T 2 | 273 | 0 | 0 | 90 | 297 |
| LAMARTINE - T 3 | 188 | 1 | 0 | 61 | 209 |
| MARSHFIELD - T 1 | 0 | 0 | 0 | 69 | 279 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 51 | 210 |
| METOMEN - T 1 | 312 | 1 | 0 | 99 | 273 |
| Mount Calvary - V 1 | 0 | 0 | 0 | 88 | 237 |
| North Fond du Lac - V 1 | 163 | 0 | 0 | 112 | 219 |
| North Fond du Lac - V 2 | 169 | 0 | 0 | 117 | 227 |
| North Fond du Lac - V 3 | 171 | 3 | 0 | 105 | 219 |
| North Fond du Lac - V 4 | 193 | 0 | 0 | 132 | 259 |
| North Fond du Lac - V 5 | 163 | 0 | 0 | 112 | 224 |
| North Fond du Lac - V 6 | 160 | 0 | 0 | 110 | 220 |
| North Fond du Lac - V 7 | 112 | 0 | 0 | 76 | 150 |
| Oakfield - V 1 | 199 | 0 | 0 | 86 | 228 |
| Oakfield - V 2 | 134 | 0 | 0 | 58 | 153 |
| OAKFIELD - T 1 | 225 | 0 | 0 | 94 | 262 |
| OSCEOLA - T 1 | 379 | 0 | 63 | 125 | 387 |
| OSCEOLA - T 2 | 414 | 0 | 66 | 137 | 420 |
| Ripon - C 1 | 240 | 0 | 0 | 101 | 202 |
| Ripon - C 10 | 160 | 0 | 0 | 81 | 139 |
| Ripon - C 11 | 246 | 3 | 0 | 128 | 222 |
| Ripon - C 2 | 122 | 0 | 0 | 53 | 104 |
| Ripon - C 3 | 267 | 0 | 0 | 114 | 229 |
| Ripon - C 4 | 17 | 0 | 0 | 10 | 12 |
| Ripon - C 5 | 504 | 8 | 0 | 294 | 380 |
| Ripon - C 6 | 255 | 4 | 0 | 149 | 192 |
| Ripon - C 7 | 298 | 5 | 0 | 164 | 254 |
| Ripon - C 8 | 310 | 0 | 0 | 173 | 262 |
| Ripon - C 9 | 208 | 0 | 0 | 109 | 184 |
| RIPON - T 1 | 332 | 4 | 0 | 111 | 300 |
| SPRINGVALE - T 1 | 250 | 0 | 0 | 85 | 276 |
| TAYCHEEDAH - T 1 | 420 | 0 | 0 | 155 | 492 |
| TAYCHEEDAH - T 2 | 261 | 0 | 0 | 97 | 305 |
| TAYCHEEDAH - T 3 | 198 | 0 | 0 | 73 | 232 |
| Waupun - C 12 | 255 | 0 | 0 | 115 | 269 |
| Waupun - C 9 | 159 | 0 | 0 | 74 | 167 |
| WAUPUN - T 1 | 253 | 0 | 0 | 77 | 275 |
| WAUPUN - T 2 | 270 | 1 | 0 | 87 | 302 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| FOREST - T 2 | 0 | 0 | 0 | 41 | 59 | 0 |
| FRIENDSHIP - T 1 | 3 | 0 | 0 | 142 | 164 | 3 |
| FRIENDSHIP - T 2 | 0 | 0 | 0 | 139 | 171 | 0 |
| FRIENDSHIP - T 3 | 0 | 0 | 0 | 113 | 135 | 0 |
| FRIENDSHIP - T 4 | 0 | 0 | 0 | 189 | 231 | 0 |
| LAMARTINE - T 1 | 0 | 0 | 0 | 109 | 180 | 0 |
| LAMARTINE - T 2 | 0 | 0 | 0 | 151 | 245 | 0 |
| LAMARTINE - T 3 | 0 | 0 | 0 | 103 | 168 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 0 | 137 | 199 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 105 | 151 | 0 |
| METOMEN - T 1 | 0 | 0 | 0 | 145 | 234 | 0 |
| Mount Calvary - V 1 | 0 | 0 | 0 | 161 | 166 | 0 |
| North Fond du Lac - V 1 | 0 | 0 | 0 | 186 | 145 | 0 |
| North Fond du Lac - V 2 | 0 | 0 | 0 | 195 | 155 | 0 |
| North Fond du Lac - V 3 | 1 | 0 | 0 | 188 | 147 | 1 |
| North Fond du Lac - V 4 | 0 | 0 | 0 | 220 | 171 | 0 |
| North Fond du Lac - V 5 | 0 | 0 | 0 | 188 | 150 | 0 |
| North Fond du Lac - V 6 | 0 | 0 | 0 | 188 | 144 | 0 |
| North Fond du Lac - V 7 | 0 | 0 | 0 | 127 | 100 | 0 |
| Oakfield - V 1 | 0 | 0 | 0 | 145 | 172 | 1 |
| Oakfield - V 2 | 0 | 0 | 0 | 101 | 118 | 0 |
| OAKFIELD - T 1 | 0 | 0 | 0 | 149 | 203 | 0 |
| OSCEOLA - T 1 | 0 | 0 | 0 | 166 | 343 | 0 |
| OSCEOLA - T 2 | 0 | 0 | 0 | 188 | 375 | 0 |
| Ripon - C 1 | 1 | 0 | 0 | 141 | 170 | 0 |
| Ripon - C 10 | 0 | 0 | 0 | 104 | 112 | 0 |
| Ripon - C 11 | 1 | 0 | 0 | 166 | 179 | 0 |
| Ripon - C 2 | 0 | 0 | 0 | 72 | 84 | 0 |
| Ripon - C 3 | 0 | 0 | 0 | 159 | 187 | 0 |
| Ripon - C 4 | 0 | 0 | 0 | 12 | 11 | 0 |
| Ripon - C 5 | 2 | 0 | 0 | 351 | 324 | 3 |
| Ripon - C 6 | 0 | 0 | 0 | 177 | 164 | 0 |
| Ripon - C 7 | 2 | 0 | 0 | 204 | 204 | 2 |
| Ripon - C 8 | 0 | 0 | 0 | 213 | 213 | 0 |
| Ripon - C 9 | 0 | 0 | 0 | 138 | 148 | 0 |
| RIPON - T 1 | 0 | 0 | 0 | 157 | 244 | 0 |
| SPRINGVALE - T 1 | 0 | 0 | 0 | 141 | 223 | 0 |
| TAYCHEEDAH - T 1 | 0 | 0 | 0 | 272 | 368 | 0 |
| TAYCHEEDAH - T 2 | 0 | 0 | 0 | 170 | 230 | 0 |
| TAYCHEEDAH - T 3 | 0 | 0 | 0 | 128 | 171 | 0 |
| Waupun - C 12 | 0 | 0 | 0 | 146 | 239 | 1 |
| Waupun - C 9 | 0 | 0 | 0 | 89 | 151 | 0 |
| WAUPUN - T 1 | 0 | 0 | 0 | 105 | 246 | 0 |
| WAUPUN - T 2 | 1 | 0 | 0 | 120 | 267 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| FOREST - T 2 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 1 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 2 | 0 | 0 | 323 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 3 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 4 | 0 | 0 | 438 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 2 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 3 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Mount Calvary - V 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 2 | 0 | 0 | 357 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 3 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 4 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 5 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 6 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 7 | 0 | 0 | 236 | 0 | 0 | 0 | 0 |
| Oakfield - V 1 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| Oakfield - V 2 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| OAKFIELD - T 1 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 0 | 0 | 585 | 0 | 0 | 0 | 0 |
| Ripon - C 1 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| Ripon - C 10 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| Ripon - C 11 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Ripon - C 2 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Ripon - C 3 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| Ripon - C 4 | 0 | 0 | 25 | 0 | 0 | 0 | 0 |
| Ripon - C 5 | 0 | 0 | 765 | 0 | 0 | 0 | 0 |
| Ripon - C 6 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Ripon - C 7 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| Ripon - C 8 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| Ripon - C 9 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 0 | 0 | 379 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 1 | 0 | 0 | 677 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 2 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 3 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Waupun - C 12 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| Waupun - C 9 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| WAUPUN - T 2 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55041016250001 | 0001 | 01625 | 55041 | 5504101625 | 1 | ALVIN - T 1 |
| 55041016250002 | 0002 | 01625 | 55041 | 5504101625 | 2 | ALVIN - T 2 |
| 55041026250001 | 0001 | 02625 | 55041 | 5504102625 | 1 | ARGONNE - T 1 |
| 55041026250002 | 0002 | 02625 | 55041 | 5504102625 | 2 | ARGONNE - T 2 |
| 55041029500001 | 0001 | 02950 | 55041 | 5504102950 | 1 | ARMSTRONG CREEK - T 1 |
| 55041079500001 | 0001 | 07950 | 55041 | 5504107950 | 1 | BLACKWELL - T 1 |
| 55041131250001 | 0001 | 13125 | 55041 | 5504113125 | 1 | CASWELL - T 1 |
| 55041174250001 | 0001 | 17425 | 55041 | 5504117425 | 1 | Crandon - C 1 |
| 55041174250002 | 0002 | 17425 | 55041 | 5504117425 | 2 | Crandon - C 2 |
| 55041174250003 | 0003 | 17425 | 55041 | 5504117425 | 3 | Crandon - C 3 |
| 55041174250004 | 0004 | 17425 | 55041 | 5504117425 | 4 | Crandon - C 4 |
| 55041174500001 | 0001 | 17450 | 55041 | 5504117450 | 1 | CRANDON - T 1 |
| 55041174500002 | 0002 | 17450 | 55041 | 5504117450 | 2 | CRANDON - T 2 |
| 55042276000001 | 0001 | 27600 | 55041 | 5504127600 | 1 | FREEDOM - T 1 |
| 55041346500001 | 0001 | 34650 | 55041 | 5504134650 | 1 | HILES - T 1 |
| 55041425000001 | 0001 | 42500 | 55041 | 5504142500 | 1 | LAONA - T 1 |
| 55041425000002 | 0002 | 42500 | 55041 | 5504142500 | 2 | LAONA - T 2 |
| 55041425000003 | 0003 | 42500 | 55041 | 5504142500 | 3 | LAONA - T 3 |
| 55041443750001 | 0001 | 44375 | 55041 | 5504144375 | 1 | LINCOLN - T 1 |
| 55041443750002 | 0002 | 44375 | 55041 | 5504144375 | 2 | LINCOLN - T 2 |
| 55041555750004 | 0004 | 55575 | 55041 | 5504155575 | 4 | NASHVILLE - T 4 |
| 55041640500001 | 0001 | 64050 | 55041 | 5504164050 | 1 | POPPLE RIVER - T 1 |
| 55041696250001 | 0001 | 69625 | 55041 | 5504169625 | 1 | ROSS - T 1 |
| 55041830250001 | 0001 | 83025 | 55041 | 5504183025 | 1 | WABENO - T 1 |
| 55041830250002 | 0002 | 83025 | 55041 | 5504183025 | 2 | WABENO - T 2 |
| 55041830250003 | 0003 | 83025 | 55041 | 5504183025 | 3 | WABENO - T 3 |
| 55041830250004 | 0004 | 83025 | 55041 | 5504183025 | 4 | WABENO - T 4 |
| 55041830250005 | 0005 | 83025 | 55041 | 5504183025 | 5 | WABENO - T 5 |
| 55043042500001 | 0001 | 04250 | 55043 | 5504304250 | 1 | Bagley - V 1 |
| 55043061000001 | 0001 | 06100 | 55043 | 5504306100 | 1 | BEETOWN - T 1 |
| 55043083750001 | 0001 | 08375 | 55043 | 5504308375 | 1 | Bloomington - V 1 |
| 55043084000001 | 0001 | 08400 | 55043 | 5504308400 | 1 | BLOOMINGTON - T 1 |
| 55043084000002 | 0002 | 08400 | 55043 | 5504308400 | 2 | BLOOMINGTON - T 2 |
| 55043085250001 | 0001 | 08525 | 55043 | 5504308525 | 1 | Blue River - V 1 |
| 55043088500001 | 0001 | 08850 | 55043 | 5504308850 | 1 | Boscobel - C 1 |
| 55043088500002 | 0002 | 08850 | 55043 | 5504308850 | 2 | Boscobel - C 2 |
| 55043088500003 | 0003 | 08850 | 55043 | 5504308850 | 3 | Boscobel - C 3 |
| 55043088500004 | 0004 | 08850 | 55043 | 5504308850 | 4 | Boscobel - C 4 |
| 55043088759999 | 9999 | 08875 | 55043 | 5504308875 | 9999 | BOSCOBEL - T 9999 |
| 55043130500001 | 0001 | 13050 | 55043 | 5504313050 | 1 | Cassville - V 1 |
| 55043130500002 | 0002 | 13050 | 55043 | 5504313050 | 2 | Cassville - V 2 |
| 55043130750001 | 0001 | 13075 | 55043 | 5504313075 | 1 | CASSVILLE - T 1 |
| 55043130750002 | 0002 | 13075 | 55043 | 5504313075 | 2 | CASSVILLE - T 2 |
| 55043131000001 | 0001 | 13100 | 55043 | 5504313100 | 1 | CASTLE ROCK - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| ALVIN - T 1 | 43 | 43 | 0 | 0 | 0 | 0 | 0 |
| ALVIN - T 2 | 143 | 140 | 0 | 0 | 0 | 2 | 0 |
| ARGONNE - T 1 | 514 | 495 | 1 | 5 | 1 | 8 | 0 |
| ARGONNE - T 2 | 18 | 13 | 0 | 0 | 0 | 5 | 0 |
| ARMSTRONG CREEK - T 1 | 463 | 448 | 0 | 9 | 0 | 3 | 3 |
| BLACKWELL - T 1 | 347 | 234 | 96 | 8 | 3 | 5 | 0 |
| CASWELL - T 1 | 102 | 91 | 3 | 4 | 0 | 4 | 0 |
| Crandon - C 1 | 494 | 439 | 5 | 8 | 0 | 42 | 0 |
| Crandon - C 2 | 484 | 435 | 3 | 6 | 2 | 38 | 0 |
| Crandon - C 3 | 493 | 451 | 2 | 2 | 0 | 38 | 0 |
| Crandon - C 4 | 490 | 453 | 0 | 2 | 1 | 34 | 0 |
| CRANDON - T 1 | 158 | 153 | 0 | 1 | 0 | 4 | 0 |
| CRANDON - T 2 | 456 | 441 | 2 | 1 | 1 | 11 | 0 |
| FREEDOM - T 1 | 376 | 371 | 0 | 4 | 0 | 1 | 0 |
| HILES - T 1 | 404 | 392 | 0 | 0 | 0 | 12 | 0 |
| LAONA - T 1 | 481 | 466 | 0 | 3 | 0 | 12 | 0 |
| LAONA - T 2 | 459 | 427 | 7 | 2 | 0 | 21 | 2 |
| LAONA - T 3 | 427 | 415 | 0 | 0 | 1 | 10 | 0 |
| LINCOLN - T 1 | 483 | 454 | 1 | 8 | 0 | 20 | 0 |
| LINCOLN - T 2 | 474 | 200 | 0 | 20 | 0 | 254 | 0 |
| NASHVILLE - T 4 | 16 | 16 | 0 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 79 | 71 | 0 | 0 | 8 | 0 | 0 |
| ROSS - T 1 | 167 | 167 | 0 | 0 | 0 | 0 | 0 |
| WABENO - T 1 | 104 | 67 | 0 | 0 | 0 | 37 | 0 |
| WABENO - T 2 | 488 | 274 | 0 | 6 | 0 | 207 | 0 |
| WABENO - T 3 | 499 | 432 | 0 | 15 | 2 | 35 | 6 |
| WABENO - T 4 | 64 | 64 | 0 | 0 | 0 | 0 | 0 |
| WABENO - T 5 | 109 | 102 | 4 | 0 | 0 | 2 | 1 |
| Bagley - V 1 | 339 | 325 | 0 | 5 | 1 | 8 | 0 |
| BEETOWN - T 1 | 734 | 732 | 0 | 1 | 0 | 1 | 0 |
| Bloomington - V 1 | 701 | 699 | 0 | 0 | 0 | 2 | 0 |
| BLOOMINGTON - T 1 | 356 | 353 | 0 | 2 | 0 | 1 | 0 |
| BLOOMINGTON - T 2 | 43 | 42 | 0 | 1 | 0 | 0 | 0 |
| Blue River - V 1 | 429 | 427 | 0 | 1 | 1 | 0 | 0 |
| Boscobel - C 1 | 839 | 813 | 2 | 12 | 5 | 5 | 0 |
| Boscobel - C 2 | 655 | 531 | 103 | 16 | 2 | 3 | 0 |
| Boscobel - C 3 | 853 | 834 | 5 | 4 | 1 | 8 | 0 |
| Boscobel - C 4 | 700 | 687 | 9 | 4 | 0 | 0 | 0 |
| BOSCOBEL - T 9999 | 433 | 429 | 0 | 1 | 0 | 3 | 0 |
| Cassville - V 1 | 843 | 836 | 1 | 4 | 0 | 0 | 0 |
| Cassville - V 2 | 242 | 237 | 0 | 0 | 0 | 5 | 0 |
| CASSVILLE - T 1 | 60 | 60 | 0 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 2 | 427 | 425 | 1 | 0 | 0 | 1 | 0 |
| CASTLE ROCK - T 1 | 314 | 306 | 1 | 2 | 0 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| ALVIN - T 1 | 0 | 0 | 39 | 39 | 0 | 0 |
| ALVIN - T 2 | 1 | 0 | 127 | 124 | 0 | 0 |
| ARGONNE - T 1 | 1 | 3 | 373 | 362 | 1 | 3 |
| ARGONNE - T 2 | 0 | 0 | 12 | 11 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 0 | 355 | 347 | 0 | 2 |
| BLACKWELL - T 1 | 0 | 1 | 276 | 189 | 72 | 8 |
| CASWELL - T 1 | 0 | 0 | 72 | 68 | 0 | 1 |
| Crandon - C 1 | 0 | 0 | 346 | 321 | 2 | 2 |
| Crandon - C 2 | 0 | 0 | 355 | 329 | 0 | 3 |
| Crandon - C 3 | 0 | 0 | 370 | 341 | 2 | 2 |
| Crandon - C 4 | 0 | 0 | 368 | 350 | 0 | 1 |
| CRANDON - T 1 | 0 | 0 | 108 | 107 | 0 | 0 |
| CRANDON - T 2 | 0 | 0 | 341 | 334 | 1 | 0 |
| FREEDOM - T 1 | 0 | 0 | 299 | 296 | 0 | 3 |
| HILES - T 1 | 0 | 0 | 357 | 353 | 0 | 0 |
| LAONA - T 1 | 0 | 0 | 364 | 355 | 0 | 3 |
| LAONA - T 2 | 0 | 0 | 322 | 304 | 3 | 0 |
| LAONA - T 3 | 0 | 1 | 324 | 317 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 404 | 388 | 0 | 4 |
| LINCOLN - T 2 | 0 | 0 | 294 | 135 | 0 | 9 |
| NASHVILLE - T 4 | 0 | 0 | 10 | 10 | 0 | 0 |
| POPPLE RIVER - T 1 | 0 | 0 | 72 | 65 | 0 | 0 |
| ROSS - T 1 | 0 | 0 | 146 | 146 | 0 | 0 |
| WABENO - T 1 | 0 | 0 | 71 | 51 | 0 | 0 |
| WABENO - T 2 | 0 | 1 | 304 | 198 | 0 | 2 |
| WABENO - T 3 | 6 | 3 | 361 | 330 | 0 | 3 |
| WABENO - T 4 | 0 | 0 | 55 | 55 | 0 | 0 |
| WABENO - T 5 | 0 | 0 | 74 | 71 | 2 | 0 |
| Bagley - V 1 | 0 | 0 | 281 | 268 | 0 | 4 |
| BEETOWN - T 1 | 0 | 0 | 523 | 521 | 0 | 1 |
| Bloomington - V 1 | 0 | 0 | 537 | 535 | 0 | 0 |
| BLOOMINGTON - T 1 | 0 | 0 | 229 | 228 | 0 | 0 |
| BLOOMINGTON - T 2 | 0 | 0 | 29 | 28 | 0 | 1 |
| Blue River - V 1 | 0 | 0 | 322 | 320 | 0 | 1 |
| Boscobel - C 1 | 2 | 0 | 605 | 590 | 2 | 6 |
| Boscobel - C 2 | 0 | 0 | 530 | 408 | 102 | 15 |
| Boscobel - C 3 | 1 | 0 | 615 | 603 | 2 | 3 |
| Boscobel - C 4 | 0 | 0 | 540 | 535 | 3 | 2 |
| BOSCOBEL - T 9999 | 0 | 0 | 347 | 343 | 0 | 1 |
| Cassville - V 1 | 0 | 2 | 636 | 631 | 1 | 2 |
| Cassville - V 2 | 0 | 0 | 187 | 184 | 0 | 0 |
| CASSVILLE - T 1 | 0 | 0 | 42 | 42 | 0 | 0 |
| CASSVILLE - T 2 | 0 | 0 | 304 | 303 | 0 | 0 |
| CASTLE ROCK - T 1 | 0 | 0 | 233 | 228 | 0 | 2 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| ALVIN - T 1 | 0 | 0 | 0 | 0 | 0 |
| ALVIN - T 2 | 0 | 2 | 0 | 1 | 0 |
| ARGONNE - T 1 | 1 | 5 | 0 | 0 | 1 |
| ARGONNE - T 2 | 0 | 1 | 0 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 3 | 3 | 0 | 0 |
| BLACKWELL - T 1 | 2 | 5 | 0 | 0 | 0 |
| CASWELL - T 1 | 0 | 3 | 0 | 0 | 0 |
| Crandon - C 1 | 0 | 21 | 0 | 0 | 0 |
| Crandon - C 2 | 1 | 22 | 0 | 0 | 0 |
| Crandon - C 3 | 0 | 25 | 0 | 0 | 0 |
| Crandon - C 4 | 0 | 17 | 0 | 0 | 0 |
| CRANDON - T 1 | 0 | 1 | 0 | 0 | 0 |
| CRANDON - T 2 | 1 | 5 | 0 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 0 | 4 | 0 | 0 | 0 |
| LAONA - T 1 | 0 | 6 | 0 | 0 | 0 |
| LAONA - T 2 | 0 | 14 | 1 | 0 | 0 |
| LAONA - T 3 | 1 | 5 | 0 | 0 | 1 |
| LINCOLN - T 1 | 0 | 12 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 150 | 0 | 0 | 0 |
| NASHVILLE - T 4 | 0 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 7 | 0 | 0 | 0 | 0 |
| ROSS - T 1 | 0 | 0 | 0 | 0 | 0 |
| WABENO - T 1 | 0 | 20 | 0 | 0 | 0 |
| WABENO - T 2 | 0 | 103 | 0 | 0 | 1 |
| WABENO - T 3 | 2 | 18 | 3 | 3 | 2 |
| WABENO - T 4 | 0 | 0 | 0 | 0 | 0 |
| WABENO - T 5 | 0 | 0 | 1 | 0 | 0 |
| Bagley - V 1 | 1 | 8 | 0 | 0 | 0 |
| BEETOWN - T 1 | 0 | 1 | 0 | 0 | 0 |
| Bloomington - V 1 | 0 | 2 | 0 | 0 | 0 |
| BLOOMINGTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| BLOOMINGTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| Blue River - V 1 | 1 | 0 | 0 | 0 | 0 |
| Boscobel - C 1 | 1 | 5 | 0 | 1 | 0 |
| Boscobel - C 2 | 2 | 3 | 0 | 0 | 0 |
| Boscobel - C 3 | 1 | 6 | 0 | 0 | 0 |
| Boscobel - C 4 | 0 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 9999 | 0 | 3 | 0 | 0 | 0 |
| Cassville - V 1 | 0 | 0 | 0 | 0 | 2 |
| Cassville - V 2 | 0 | 3 | 0 | 0 | 0 |
| CASSVILLE - T 1 | 0 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 2 | 0 | 1 | 0 | 0 | 0 |
| CASTLE ROCK - T 1 | 0 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|---------|----------|--------|----------|
| ALVIN - T 1 | 55041 | 0 | 36 | 12 | 8 |
| ALVIN - T 2 | 55041 | 3 | 36 | 12 | 8 |
| ARGONNE - T 1 | 55041 | 14 | 36 | 12 | 8 |
| ARGONNE - T 2 | 55041 | 5 | 36 | 12 | 8 |
| ARMSTRONG CREEK - T 1 | 55041 | 6 | 36 | 12 | 8 |
| BLACKWELL - T 1 | 55041 | 105 | 36 | 12 | 8 |
| CASWELL - T 1 | 55041 | 7 | 36 | 12 | 8 |
| Crandon - C 1 | 55041 | 47 | 36 | 12 | 8 |
| Crandon - C 2 | 55041 | 43 | 36 | 12 | 8 |
| Crandon - C 3 | 55041 | 40 | 36 | 12 | 8 |
| Crandon - C 4 | 55041 | 35 | 36 | 12 | 8 |
| CRANDON - T 1 | 55041 | 4 | 36 | 12 | 8 |
| CRANDON - T 2 | 55041 | 14 | 36 | 12 | 8 |
| FREEDOM - T 1 | 55041 | 1 | 36 | 12 | 8 |
| HILES - T 1 | 55041 | 12 | 36 | 12 | 8 |
| LAONA - T 1 | 55041 | 12 | 36 | 12 | 8 |
| LAONA - T 2 | 55041 | 30 | 36 | 12 | 8 |
| LAONA - T 3 | 55041 | 12 | 36 | 12 | 8 |
| LINCOLN - T 1 | 55041 | 21 | 36 | 12 | 8 |
| LINCOLN - T 2 | 55041 | 254 | 36 | 12 | 8 |
| NASHVILLE - T 4 | 55041 | 0 | 36 | 12 | 8 |
| POPPLE RIVER - T 1 | 55041 | 8 | 36 | 12 | 8 |
| ROSS - T 1 | 55041 | 0 | 36 | 12 | 8 |
| WABENO - T 1 | 55041 | 37 | 36 | 12 | 8 |
| WABENO - T 2 | 55041 | 208 | 36 | 12 | 8 |
| WABENO - T 3 | 55041 | 52 | 36 | 12 | 8 |
| WABENO - T 4 | 55041 | 0 | 36 | 12 | 8 |
| WABENO - T 5 | 55041 | 7 | 36 | 12 | 8 |
| Bagley - V 1 | 55043 | 9 | 49 | 17 | 3 |
| BEETOWN - T 1 | 55043 | 1 | 49 | 17 | 3 |
| Bloomington - V 1 | 55043 | 2 | 49 | 17 | 3 |
| BLOOMINGTON - T 1 | 55043 | 1 | 49 | 17 | 3 |
| BLOOMINGTON - T 2 | 55043 | 0 | 49 | 17 | 3 |
| Blue River - V 1 | 55043 | 1 | 49 | 17 | 3 |
| Boscobel - C 1 | 55043 | 14 | 49 | 17 | 3 |
| Boscobel - C 2 | 55043 | 108 | 49 | 17 | 3 |
| Boscobel - C 3 | 55043 | 15 | 49 | 17 | 3 |
| Boscobel - C 4 | 55043 | 9 | 49 | 17 | 3 |
| BOSCOBEL - T 9999 | 55043 | 3 | 49 | 17 | 3 |
| Cassville - V 1 | 55043 | 3 | 49 | 17 | 3 |
| Cassville - V 2 | 55043 | 5 | 49 | 17 | 3 |
| CASSVILLE - T 1 | 55043 | 0 | 49 | 17 | 3 |
| CASSVILLE - T 2 | 55043 | 2 | 49 | 17 | 3 |
| CASTLE ROCK - T 1 | 55043 | 6 | 49 | 17 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| ALVIN - T 1 | Forest | ALVIN | T | 14 |
| ALVIN - T 2 | Forest | ALVIN | T | 41 |
| ARGONNE - T 1 | Forest | ARGONNE | T | 156 |
| ARGONNE - T 2 | Forest | ARGONNE | T | 5 |
| ARMSTRONG CREEK - T 1 | Forest | ARMSTRONG CREEK | T | 128 |
| BLACKWELL - T 1 | Forest | BLACKWELL | T | 100 |
| CASWELL - T 1 | Forest | CASWELL | T | 19 |
| Crandon - C 1 | Forest | Crandon | C | 114 |
| Crandon - C 2 | Forest | Crandon | C | 113 |
| Crandon - C 3 | Forest | Crandon | C | 116 |
| Crandon - C 4 | Forest | Crandon | C | 107 |
| CRANDON - T 1 | Forest | CRANDON | T | 54 |
| CRANDON - T 2 | Forest | CRANDON | T | 158 |
| FREEDOM - T 1 | Forest | FREEDOM | T | 105 |
| HILES - T 1 | Forest | HILES | T | 141 |
| LAONA - T 1 | Forest | LAONA | T | 124 |
| LAONA - T 2 | Forest | LAONA | T | 118 |
| LAONA - T 3 | Forest | LAONA | T | 113 |
| LINCOLN - T 1 | Forest | LINCOLN | T | 142 |
| LINCOLN - T 2 | Forest | LINCOLN | T | 130 |
| NASHVILLE - T 4 | Forest | NASHVILLE | T | 3 |
| POPPLE RIVER - T 1 | Forest | POPPLE RIVER | T | 18 |
| ROSS - T 1 | Forest | ROSS | T | 35 |
| WABENO - T 1 | Forest | WABENO | T | 24 |
| WABENO - T 2 | Forest | WABENO | T | 109 |
| WABENO - T 3 | Forest | WABENO | T | 114 |
| WABENO - T 4 | Forest | WABENO | T | 14 |
| WABENO - T 5 | Forest | WABENO | T | 25 |
| Bagley - V 1 | Grant | Bagley | V | 143 |
| BEETOWN - T 1 | Grant | BEETOWN | T | 170 |
| Bloomington - V 1 | Grant | Bloomington | V | 198 |
| BLOOMINGTON - T 1 | Grant | BLOOMINGTON | T | 86 |
| BLOOMINGTON - T 2 | Grant | BLOOMINGTON | T | 10 |
| Blue River - V 1 | Grant | Blue River | V | 127 |
| Boscobel - C 1 | Grant | Boscobel | C | 204 |
| Boscobel - C 2 | Grant | Boscobel | C | 183 |
| Boscobel - C 3 | Grant | Boscobel | C | 204 |
| Boscobel - C 4 | Grant | Boscobel | C | 168 |
| BOSCOBEL - T 9999 | Grant | BOSCOBEL | T | 125 |
| Cassville - V 1 | Grant | Cassville | V | 184 |
| Cassville - V 2 | Grant | Cassville | V | 55 |
| CASSVILLE - T 1 | Grant | CASSVILLE | T | 13 |
| CASSVILLE - T 2 | Grant | CASSVILLE | T | 95 |
| CASTLE ROCK - T 1 | Grant | CASTLE ROCK | T | 74 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| ALVIN - T 1 | 14 | 0 | 0 | 0 | 0 |
| ALVIN - T 2 | 41 | 0 | 2 | 0 | 0 |
| ARGONNE - T 1 | 92 | 0 | 1 | 0 | 0 |
| ARGONNE - T 2 | 3 | 0 | 0 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 103 | 0 | 0 | 2 | 0 |
| BLACKWELL - T 1 | 36 | 0 | 1 | 0 | 0 |
| CASWELL - T 1 | 30 | 0 | 1 | 0 | 0 |
| Crandon - C 1 | 92 | 0 | 0 | 0 | 0 |
| Crandon - C 2 | 88 | 0 | 0 | 0 | 0 |
| Crandon - C 3 | 91 | 0 | 0 | 0 | 0 |
| Crandon - C 4 | 88 | 1 | 2 | 0 | 0 |
| CRANDON - T 1 | 27 | 1 | 0 | 0 | 0 |
| CRANDON - T 2 | 89 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 113 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 102 | 0 | 0 | 0 | 0 |
| LAONA - T 1 | 91 | 0 | 0 | 0 | 0 |
| LAONA - T 2 | 84 | 0 | 2 | 0 | 0 |
| LAONA - T 3 | 81 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 93 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 95 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 4 | 3 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 13 | 0 | 0 | 0 | 0 |
| ROSS - T 1 | 34 | 0 | 1 | 0 | 0 |
| WABENO - T 1 | 18 | 0 | 0 | 0 | 0 |
| WABENO - T 2 | 78 | 2 | 1 | 0 | 0 |
| WABENO - T 3 | 87 | 0 | 0 | 0 | 0 |
| WABENO - T 4 | 11 | 0 | 0 | 0 | 0 |
| WABENO - T 5 | 18 | 0 | 0 | 0 | 0 |
| Bagley - V 1 | 54 | 1 | 0 | 1 | 0 |
| BEETOWN - T 1 | 126 | 0 | 2 | 0 | 0 |
| Bloomington - V 1 | 122 | 0 | 3 | 0 | 0 |
| BLOOMINGTON - T 1 | 62 | 0 | 1 | 0 | 0 |
| BLOOMINGTON - T 2 | 7 | 0 | 0 | 0 | 0 |
| Blue River - V 1 | 70 | 0 | 2 | 0 | 0 |
| Boscobel - C 1 | 112 | 0 | 0 | 0 | 0 |
| Boscobel - C 2 | 81 | 0 | 1 | 1 | 0 |
| Boscobel - C 3 | 114 | 0 | 0 | 0 | 0 |
| Boscobel - C 4 | 94 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 9999 | 67 | 1 | 1 | 1 | 0 |
| Cassville - V 1 | 117 | 0 | 0 | 0 | 0 |
| Cassville - V 2 | 34 | 0 | 2 | 0 | 0 |
| CASSVILLE - T 1 | 9 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 2 | 66 | 0 | 3 | 0 | 0 |
| CASTLE ROCK - T 1 | 54 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| ALVIN - T 1 | 0 | 0 | 0 | 0 | 13 |
| ALVIN - T 2 | 1 | 0 | 0 | 0 | 34 |
| ARGONNE - T 1 | 1 | 2 | 0 | 0 | 129 |
| ARGONNE - T 2 | 0 | 0 | 0 | 0 | 4 |
| ARMSTRONG CREEK - T 1 | 4 | 0 | 0 | 0 | 118 |
| BLACKWELL - T 1 | 0 | 0 | 0 | 2 | 79 |
| CASWELL - T 1 | 0 | 0 | 0 | 0 | 13 |
| Crandon - C 1 | 0 | 0 | 0 | 0 | 98 |
| Crandon - C 2 | 0 | 0 | 0 | 0 | 98 |
| Crandon - C 3 | 0 | 0 | 0 | 0 | 100 |
| Crandon - C 4 | 0 | 0 | 0 | 1 | 93 |
| CRANDON - T 1 | 0 | 0 | 0 | 0 | 49 |
| CRANDON - T 2 | 0 | 0 | 0 | 0 | 140 |
| FREEDOM - T 1 | 0 | 0 | 0 | 0 | 88 |
| HILES - T 1 | 2 | 0 | 0 | 0 | 129 |
| LAONA - T 1 | 0 | 0 | 0 | 0 | 98 |
| LAONA - T 2 | 5 | 1 | 0 | 0 | 93 |
| LAONA - T 3 | 1 | 0 | 0 | 0 | 87 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 112 |
| LINCOLN - T 2 | 2 | 0 | 0 | 0 | 124 |
| NASHVILLE - T 4 | 0 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 0 | 0 | 0 | 0 | 16 |
| ROSS - T 1 | 2 | 0 | 0 | 0 | 36 |
| WABENO - T 1 | 0 | 0 | 0 | 0 | 21 |
| WABENO - T 2 | 1 | 0 | 0 | 1 | 96 |
| WABENO - T 3 | 0 | 0 | 0 | 0 | 98 |
| WABENO - T 4 | 0 | 0 | 0 | 0 | 13 |
| WABENO - T 5 | 0 | 0 | 0 | 0 | 21 |
| Bagley - V 1 | 0 | 0 | 0 | 1 | 151 |
| BEETOWN - T 1 | 0 | 0 | 0 | 0 | 153 |
| Bloomington - V 1 | 0 | 0 | 0 | 1 | 180 |
| BLOOMINGTON - T 1 | 5 | 0 | 0 | 0 | 87 |
| BLOOMINGTON - T 2 | 0 | 0 | 0 | 0 | 10 |
| Blue River - V 1 | 0 | 1 | 0 | 0 | 114 |
| Boscobel - C 1 | 0 | 0 | 0 | 0 | 173 |
| Boscobel - C 2 | 5 | 5 | 0 | 2 | 137 |
| Boscobel - C 3 | 0 | 0 | 0 | 0 | 176 |
| Boscobel - C 4 | 0 | 0 | 0 | 0 | 145 |
| BOSCOBEL - T 9999 | 0 | 1 | 0 | 0 | 116 |
| Cassville - V 1 | 0 | 0 | 0 | 0 | 156 |
| Cassville - V 2 | 4 | 0 | 0 | 0 | 46 |
| CASSVILLE - T 1 | 0 | 0 | 0 | 0 | 11 |
| CASSVILLE - T 2 | 0 | 0 | 0 | 0 | 75 |
| CASTLE ROCK - T 1 | 0 | 0 | 0 | 0 | 61 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| ALVIN - T 1 | 14 | 0 | 0 | 0 | 14 |
| ALVIN - T 2 | 41 | 0 | 0 | 0 | 42 |
| ARGONNE - T 1 | 108 | 0 | 0 | 0 | 132 |
| ARGONNE - T 2 | 4 | 0 | 0 | 0 | 5 |
| ARMSTRONG CREEK - T 1 | 116 | 0 | 0 | 0 | 123 |
| BLACKWELL - T 1 | 41 | 0 | 0 | 0 | 78 |
| CASWELL - T 1 | 28 | 0 | 0 | 0 | 19 |
| Crandon - C 1 | 87 | 0 | 0 | 0 | 114 |
| Crandon - C 2 | 83 | 0 | 0 | 0 | 113 |
| Crandon - C 3 | 87 | 0 | 0 | 0 | 116 |
| Crandon - C 4 | 81 | 0 | 0 | 0 | 111 |
| CRANDON - T 1 | 29 | 0 | 0 | 0 | 53 |
| CRANDON - T 2 | 95 | 0 | 0 | 0 | 157 |
| FREEDOM - T 1 | 120 | 0 | 0 | 0 | 85 |
| HILES - T 1 | 104 | 0 | 0 | 0 | 131 |
| LAONA - T 1 | 106 | 0 | 0 | 0 | 109 |
| LAONA - T 2 | 103 | 0 | 0 | 0 | 104 |
| LAONA - T 3 | 95 | 0 | 0 | 0 | 96 |
| LINCOLN - T 1 | 96 | 0 | 0 | 0 | 138 |
| LINCOLN - T 2 | 105 | 0 | 0 | 0 | 129 |
| NASHVILLE - T 4 | 6 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 12 | 0 | 0 | 0 | 20 |
| ROSS - T 1 | 33 | 0 | 0 | 0 | 39 |
| WABENO - T 1 | 19 | 0 | 0 | 0 | 22 |
| WABENO - T 2 | 83 | 0 | 0 | 0 | 106 |
| WABENO - T 3 | 91 | 0 | 0 | 0 | 103 |
| WABENO - T 4 | 12 | 0 | 0 | 0 | 13 |
| WABENO - T 5 | 20 | 0 | 0 | 0 | 22 |
| Bagley - V 1 | 46 | 0 | 0 | 0 | 0 |
| BEETOWN - T 1 | 140 | 0 | 0 | 0 | 0 |
| Bloomington - V 1 | 141 | 0 | 0 | 0 | 0 |
| BLOOMINGTON - T 1 | 61 | 0 | 0 | 0 | 0 |
| BLOOMINGTON - T 2 | 7 | 0 | 0 | 0 | 0 |
| Blue River - V 1 | 81 | 0 | 0 | 0 | 0 |
| Boscobel - C 1 | 139 | 0 | 0 | 0 | 0 |
| Boscobel - C 2 | 109 | 4 | 0 | 0 | 0 |
| Boscobel - C 3 | 145 | 0 | 0 | 0 | 0 |
| Boscobel - C 4 | 118 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 9999 | 78 | 0 | 0 | 0 | 0 |
| Cassville - V 1 | 138 | 0 | 0 | 0 | 0 |
| Cassville - V 2 | 37 | 1 | 0 | 0 | 0 |
| CASSVILLE - T 1 | 12 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 2 | 89 | 0 | 0 | 0 | 0 |
| CASTLE ROCK - T 1 | 64 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| ALVIN - T 1 | 13 | 0 | 0 | 15 | 13 |
| ALVIN - T 2 | 37 | 0 | 0 | 46 | 37 |
| ARGONNE - T 1 | 110 | 0 | 0 | 151 | 89 |
| ARGONNE - T 2 | 4 | 0 | 0 | 5 | 3 |
| ARMSTRONG CREEK - T 1 | 102 | 1 | 0 | 133 | 82 |
| BLACKWELL - T 1 | 47 | 0 | 0 | 84 | 38 |
| CASWELL - T 1 | 27 | 0 | 0 | 21 | 24 |
| Crandon - C 1 | 79 | 0 | 0 | 109 | 69 |
| Crandon - C 2 | 78 | 0 | 0 | 107 | 70 |
| Crandon - C 3 | 79 | 0 | 0 | 108 | 69 |
| Crandon - C 4 | 77 | 0 | 0 | 111 | 76 |
| CRANDON - T 1 | 29 | 0 | 0 | 56 | 24 |
| CRANDON - T 2 | 84 | 0 | 0 | 162 | 70 |
| FREEDOM - T 1 | 122 | 0 | 0 | 97 | 113 |
| HILES - T 1 | 104 | 0 | 0 | 127 | 99 |
| LAONA - T 1 | 98 | 0 | 0 | 117 | 91 |
| LAONA - T 2 | 96 | 0 | 0 | 114 | 81 |
| LAONA - T 3 | 88 | 0 | 0 | 102 | 81 |
| LINCOLN - T 1 | 92 | 0 | 0 | 135 | 93 |
| LINCOLN - T 2 | 94 | 0 | 0 | 130 | 95 |
| NASHVILLE - T 4 | 6 | 0 | 0 | 2 | 4 |
| POPPLE RIVER - T 1 | 10 | 0 | 0 | 15 | 16 |
| ROSS - T 1 | 34 | 0 | 0 | 39 | 31 |
| WABENO - T 1 | 18 | 0 | 0 | 24 | 17 |
| WABENO - T 2 | 85 | 0 | 0 | 113 | 73 |
| WABENO - T 3 | 88 | 0 | 0 | 115 | 73 |
| WABENO - T 4 | 11 | 0 | 0 | 14 | 9 |
| WABENO - T 5 | 19 | 0 | 0 | 26 | 17 |
| Bagley - V 1 | 0 | 0 | 0 | 145 | 45 |
| BEETOWN - T 1 | 0 | 0 | 0 | 173 | 109 |
| Bloomington - V 1 | 0 | 0 | 0 | 198 | 102 |
| BLOOMINGTON - T 1 | 0 | 0 | 0 | 76 | 63 |
| BLOOMINGTON - T 2 | 0 | 0 | 0 | 9 | 7 |
| Blue River - V 1 | 0 | 0 | 0 | 129 | 62 |
| Boscobel - C 1 | 0 | 0 | 0 | 221 | 87 |
| Boscobel - C 2 | 0 | 0 | 0 | 172 | 67 |
| Boscobel - C 3 | 0 | 0 | 0 | 222 | 87 |
| Boscobel - C 4 | 0 | 0 | 0 | 186 | 71 |
| BOSCOBEL - T 9999 | 0 | 0 | 0 | 132 | 60 |
| Cassville - V 1 | 0 | 0 | 0 | 195 | 77 |
| Cassville - V 2 | 0 | 0 | 0 | 60 | 20 |
| CASSVILLE - T 1 | 0 | 0 | 0 | 14 | 8 |
| CASSVILLE - T 2 | 0 | 0 | 0 | 104 | 55 |
| CASTLE ROCK - T 1 | 0 | 0 | 0 | 72 | 47 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| ALVIN - T 1 | 0 | 0 | 0 | 14 | 0 | 0 |
| ALVIN - T 2 | 0 | 0 | 0 | 43 | 0 | 0 |
| ARGONNE - T 1 | 0 | 0 | 0 | 189 | 0 | 1 |
| ARGONNE - T 2 | 0 | 0 | 0 | 7 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 0 | 0 | 157 | 0 | 0 |
| BLACKWELL - T 1 | 0 | 0 | 0 | 94 | 0 | 1 |
| CASWELL - T 1 | 0 | 0 | 0 | 31 | 0 | 0 |
| Crandon - C 1 | 0 | 0 | 0 | 136 | 0 | 0 |
| Crandon - C 2 | 0 | 0 | 0 | 133 | 0 | 0 |
| Crandon - C 3 | 0 | 0 | 0 | 134 | 0 | 0 |
| Crandon - C 4 | 0 | 0 | 0 | 138 | 0 | 0 |
| CRANDON - T 1 | 0 | 0 | 0 | 63 | 0 | 0 |
| CRANDON - T 2 | 0 | 0 | 0 | 184 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 0 | 128 | 0 | 0 |
| HILES - T 1 | 0 | 0 | 0 | 157 | 0 | 0 |
| LAONA - T 1 | 0 | 0 | 0 | 147 | 0 | 0 |
| LAONA - T 2 | 1 | 0 | 0 | 141 | 0 | 0 |
| LAONA - T 3 | 0 | 0 | 0 | 133 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 162 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 162 | 0 | 1 |
| NASHVILLE - T 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| POPPLE RIVER - T 1 | 0 | 0 | 0 | 23 | 0 | 0 |
| ROSS - T 1 | 0 | 0 | 0 | 51 | 0 | 1 |
| WABENO - T 1 | 0 | 0 | 0 | 28 | 0 | 0 |
| WABENO - T 2 | 0 | 0 | 0 | 132 | 0 | 2 |
| WABENO - T 3 | 0 | 0 | 0 | 139 | 0 | 0 |
| WABENO - T 4 | 0 | 0 | 0 | 18 | 0 | 0 |
| WABENO - T 5 | 0 | 0 | 0 | 28 | 0 | 0 |
| Bagley - V 1 | 0 | 4 | 0 | 0 | 115 | 0 |
| BEETOWN - T 1 | 0 | 8 | 0 | 0 | 201 | 0 |
| Bloomington - V 1 | 0 | 2 | 0 | 0 | 214 | 0 |
| BLOOMINGTON - T 1 | 0 | 2 | 0 | 0 | 91 | 0 |
| BLOOMINGTON - T 2 | 0 | 0 | 0 | 0 | 12 | 0 |
| Blue River - V 1 | 0 | 3 | 0 | 0 | 116 | 0 |
| Boscobel - C 1 | 0 | 0 | 0 | 0 | 202 | 0 |
| Boscobel - C 2 | 2 | 17 | 0 | 0 | 166 | 13 |
| Boscobel - C 3 | 0 | 0 | 0 | 0 | 203 | 0 |
| Boscobel - C 4 | 0 | 1 | 0 | 0 | 168 | 0 |
| BOSCOBEL - T 9999 | 0 | 3 | 0 | 0 | 107 | 1 |
| Cassville - V 1 | 0 | 0 | 0 | 0 | 150 | 0 |
| Cassville - V 2 | 0 | 4 | 0 | 0 | 48 | 0 |
| CASSVILLE - T 1 | 0 | 0 | 0 | 0 | 16 | 0 |
| CASSVILLE - T 2 | 0 | 2 | 0 | 0 | 108 | 0 |
| CASTLE ROCK - T 1 | 0 | 2 | 0 | 0 | 80 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| ALVIN - T 1 | 0 | 0 | 28 | 0 | 0 | 0 | 0 |
| ALVIN - T 2 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| ARGONNE - T 1 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| ARGONNE - T 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| BLACKWELL - T 1 | 0 | 0 | 139 | 0 | 0 | 0 | 0 |
| CASWELL - T 1 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| Crandon - C 1 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| Crandon - C 2 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| Crandon - C 3 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| Crandon - C 4 | 0 | 0 | 199 | 0 | 0 | 0 | 0 |
| CRANDON - T 1 | 0 | 0 | 82 | 0 | 0 | 0 | 0 |
| CRANDON - T 2 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| LAONA - T 1 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| LAONA - T 2 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| LAONA - T 3 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 4 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| ROSS - T 1 | 0 | 0 | 72 | 0 | 0 | 0 | 0 |
| WABENO - T 1 | 0 | 0 | 42 | 0 | 0 | 0 | 0 |
| WABENO - T 2 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| WABENO - T 3 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| WABENO - T 4 | 0 | 0 | 25 | 0 | 0 | 0 | 0 |
| WABENO - T 5 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |
| Bagley - V 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| BEETOWN - T 1 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| Bloomington - V 1 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| BLOOMINGTON - T 1 | 0 | 0 | 154 | 0 | 0 | 0 | 0 |
| BLOOMINGTON - T 2 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| Blue River - V 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Boscobel - C 1 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| Boscobel - C 2 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Boscobel - C 3 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| Boscobel - C 4 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 9999 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| Cassville - V 1 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| Cassville - V 2 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 2 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| CASTLE ROCK - T 1 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55043155000001 | 0001 | 15500 | 55043 | 5504315500 | 1 | CLIFTON - T 1 |
| 55043179500001 | 0001 | 17950 | 55043 | 5504317950 | 1 | Cuba City - C 1 |
| 55043179500002 | 0002 | 17950 | 55043 | 5504317950 | 2 | Cuba City - C 2 |
| 55043179500003 | 0003 | 17950 | 55043 | 5504317950 | 3 | Cuba City - C 3 |
| 55043234000001 | 0001 | 23400 | 55043 | 5504323400 | 1 | ELLENBORO - T 1 |
| 55043234000002 | 0002 | 23400 | 55043 | 5504323400 | 2 | ELLENBORO - T 2 |
| 55043256000001 | 0001 | 25600 | 55043 | 5504325600 | 1 | Fennimore - C 1 |
| 55043256000002 | 0002 | 25600 | 55043 | 5504325600 | 2 | Fennimore - C 2 |
| 55043256000003 | 0003 | 25600 | 55043 | 5504325600 | 3 | Fennimore - C 3 |
| 55043256000004 | 0004 | 25600 | 55043 | 5504325600 | 4 | Fennimore - C 4 |
| 55043256000005 | 0005 | 25600 | 55043 | 5504325600 | 5 | Fennimore - C 5 |
| 55043256000006 | 0006 | 25600 | 55043 | 5504325600 | 6 | Fennimore - C 6 |
| 55043256250001 | 0001 | 25625 | 55043 | 5504325625 | 1 | FENNIMORE - T 1 |
| 55043256250002 | 0002 | 25625 | 55043 | 5504325625 | 2 | FENNIMORE - T 2 |
| 55043295250001 | 0001 | 29525 | 55043 | 5504329525 | 1 | GLEN HAVEN - T 1 |
| 55043328250001 | 0001 | 32825 | 55043 | 5504332825 | 1 | HARRISON - T 1 |
| 55043343000001 | 0001 | 34300 | 55043 | 5504334300 | 1 | HICKORY GROVE - T 1 |
| 55043343000002 | 0002 | 34300 | 55043 | 5504334300 | 2 | HICKORY GROVE - T 2 |
| 55043378000001 | 0001 | 37800 | 55043 | 5504337800 | 1 | JAMESTOWN - T 1 |
| 55043378000002 | 0002 | 37800 | 55043 | 5504337800 | 2 | JAMESTOWN - T 2 |
| 55043378000003 | 0003 | 37800 | 55043 | 5504337800 | 3 | JAMESTOWN - T 3 |
| 55043422500001 | 0001 | 42250 | 55043 | 5504342250 | 1 | Lancaster - C 1 |
| 55043422500002 | 0002 | 42250 | 55043 | 5504342250 | 2 | Lancaster - C 2 |
| 55043422500003 | 0003 | 42250 | 55043 | 5504342250 | 3 | Lancaster - C 3 |
| 55043422500004 | 0004 | 42250 | 55043 | 5504342250 | 4 | Lancaster - C 4 |
| 55043422500005 | 0005 | 42250 | 55043 | 5504342250 | 5 | Lancaster - C 5 |
| 55043422500006 | 0006 | 42250 | 55043 | 5504342250 | 6 | Lancaster - C 6 |
| 55043422500007 | 0007 | 42250 | 55043 | 5504342250 | 7 | Lancaster - C 7 |
| 55043453250001 | 0001 | 45325 | 55043 | 5504345325 | 1 | Livingston - V 1 |
| 55043493500001 | 0001 | 49350 | 55043 | 5504349350 | 1 | MARION - T 1 |
| 55043521500001 | 0001 | 52150 | 55043 | 5504352150 | 1 | MILLVILLE - T 1 |
| 55043539500001 | 0001 | 53950 | 55043 | 5504353950 | 1 | Montfort - V 1 |
| 55043546750001 | 0001 | 54675 | 55043 | 5504354675 | 1 | Mount Hope - V 1 |
| 55043547000001 | 0001 | 54700 | 55043 | 5504354700 | 1 | MOUNT HOPE - T 1 |
| 55043547000002 | 0002 | 54700 | 55043 | 5504354700 | 2 | MOUNT HOPE - T 2 |
| 55043547750001 | 0001 | 54775 | 55043 | 5504354775 | 1 | MOUNT IDA - T 1 |
| 55043552000001 | 0001 | 55200 | 55043 | 5504355200 | 1 | Muscoda - V 1 |
| 55043552000002 | 0002 | 55200 | 55043 | 5504355200 | 2 | Muscoda - V 2 |
| 55043552250001 | 0001 | 55225 | 55043 | 5504355225 | 1 | MUSCODA - T 1 |
| 55043552250002 | 0002 | 55225 | 55043 | 5504355225 | 2 | MUSCODA - T 2 |
| 55049158750002 | 0002 | 15875 | 55049 | 5504915875 | 2 | CLYDE - T 2 |
| 55049158750003 | 0003 | 15875 | 55049 | 5504915875 | 3 | CLYDE - T 3 |
| 55049159750001 | 0001 | 15975 | 55049 | 5504915975 | 1 | Cobb - V 1 |
| 55049203500001 | 0001 | 20350 | 55049 | 5504920350 | 1 | Dodgeville - C 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| CLIFTON - T 1 | 304 | 301 | 0 | 1 | 0 | 0 | 0 |
| Cuba City - C 1 | 335 | 333 | 0 | 0 | 2 | 0 | 0 |
| Cuba City - C 2 | 240 | 235 | 0 | 1 | 3 | 1 | 0 |
| Cuba City - C 3 | 501 | 501 | 0 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 377 | 374 | 0 | 2 | 1 | 0 | 0 |
| ELLENBORO - T 2 | 231 | 230 | 1 | 0 | 0 | 0 | 0 |
| Fennimore - C 1 | 591 | 588 | 0 | 2 | 0 | 1 | 0 |
| Fennimore - C 2 | 510 | 503 | 0 | 5 | 1 | 1 | 0 |
| Fennimore - C 3 | 514 | 505 | 0 | 5 | 3 | 0 | 0 |
| Fennimore - C 4 | 574 | 564 | 2 | 5 | 2 | 1 | 0 |
| Fennimore - C 5 | 102 | 101 | 0 | 1 | 0 | 0 | 0 |
| Fennimore - C 6 | 96 | 96 | 0 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 356 | 354 | 0 | 2 | 0 | 0 | 0 |
| FENNIMORE - T 2 | 243 | 243 | 0 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 490 | 488 | 0 | 0 | 2 | 0 | 0 |
| HARRISON - T 1 | 497 | 485 | 0 | 4 | 4 | 0 | 0 |
| HICKORY GROVE - T 1 | 178 | 175 | 0 | 1 | 2 | 0 | 0 |
| HICKORY GROVE - T 2 | 265 | 264 | 0 | 0 | 0 | 1 | 0 |
| JAMESTOWN - T 1 | 679 | 677 | 0 | 1 | 1 | 0 | 0 |
| JAMESTOWN - T 2 | 903 | 885 | 7 | 5 | 4 | 2 | 0 |
| JAMESTOWN - T 3 | 495 | 488 | 0 | 1 | 2 | 4 | 0 |
| Lancaster - C 1 | 565 | 560 | 1 | 4 | 0 | 0 | 0 |
| Lancaster - C 2 | 393 | 385 | 0 | 8 | 0 | 0 | 0 |
| Lancaster - C 3 | 553 | 546 | 5 | 1 | 0 | 0 | 0 |
| Lancaster - C 4 | 651 | 648 | 0 | 0 | 1 | 2 | 0 |
| Lancaster - C 5 | 481 | 474 | 0 | 4 | 1 | 0 | 0 |
| Lancaster - C 6 | 417 | 410 | 0 | 0 | 7 | 0 | 0 |
| Lancaster - C 7 | 557 | 557 | 0 | 0 | 0 | 0 | 0 |
| Livingston - V 1 | 584 | 582 | 0 | 2 | 0 | 0 | 0 |
| MARION - T 1 | 517 | 509 | 1 | 6 | 1 | 0 | 0 |
| MILLVILLE - T 1 | 147 | 146 | 0 | 0 | 0 | 1 | 0 |
| Montfort - V 1 | 603 | 599 | 1 | 0 | 0 | 0 | 3 |
| Mount Hope - V 1 | 186 | 183 | 0 | 3 | 0 | 0 | 0 |
| MOUNT HOPE - T 1 | 131 | 130 | 1 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 2 | 94 | 94 | 0 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 523 | 518 | 0 | 3 | 2 | 0 | 0 |
| Muscoda - V 1 | 696 | 679 | 3 | 8 | 0 | 6 | 0 |
| Muscoda - V 2 | 661 | 645 | 1 | 11 | 1 | 3 | 0 |
| MUSCODA - T 1 | 256 | 255 | 0 | 1 | 0 | 0 | 0 |
| MUSCODA - T 2 | 418 | 409 | 2 | 4 | 0 | 2 | 0 |
| CLYDE - T 2 | 132 | 130 | 0 | 0 | 0 | 1 | 0 |
| CLYDE - T 3 | 40 | 37 | 0 | 3 | 0 | 0 | 0 |
| Cobb - V 1 | 442 | 437 | 0 | 2 | 0 | 3 | 0 |
| Dodgeville - C 1 | 518 | 508 | 2 | 0 | 8 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| CLIFTON - T 1 | 1 | 1 | 206 | 203 | 0 | 1 |
| Cuba City - C 1 | 0 | 0 | 231 | 231 | 0 | 0 |
| Cuba City - C 2 | 0 | 0 | 176 | 173 | 0 | 1 |
| Cuba City - C 3 | 0 | 0 | 382 | 382 | 0 | 0 |
| ELLENBORO - T 1 | 0 | 0 | 243 | 241 | 0 | 2 |
| ELLENBORO - T 2 | 0 | 0 | 159 | 158 | 1 | 0 |
| Fennimore - C 1 | 0 | 0 | 468 | 465 | 0 | 2 |
| Fennimore - C 2 | 0 | 0 | 405 | 403 | 0 | 1 |
| Fennimore - C 3 | 1 | 0 | 379 | 371 | 0 | 4 |
| Fennimore - C 4 | 0 | 0 | 440 | 435 | 1 | 2 |
| Fennimore - C 5 | 0 | 0 | 77 | 76 | 0 | 1 |
| Fennimore - C 6 | 0 | 0 | 65 | 65 | 0 | 0 |
| FENNIMORE - T 1 | 0 | 0 | 267 | 265 | 0 | 2 |
| FENNIMORE - T 2 | 0 | 0 | 158 | 158 | 0 | 0 |
| GLEN HAVEN - T 1 | 0 | 0 | 355 | 354 | 0 | 0 |
| HARRISON - T 1 | 2 | 2 | 361 | 354 | 0 | 4 |
| HICKORY GROVE - T 1 | 0 | 0 | 126 | 124 | 0 | 1 |
| HICKORY GROVE - T 2 | 0 | 0 | 176 | 175 | 0 | 0 |
| JAMESTOWN - T 1 | 0 | 0 | 502 | 501 | 0 | 0 |
| JAMESTOWN - T 2 | 0 | 0 | 646 | 638 | 2 | 2 |
| JAMESTOWN - T 3 | 0 | 0 | 367 | 361 | 0 | 0 |
| Lancaster - C 1 | 0 | 0 | 432 | 427 | 1 | 4 |
| Lancaster - C 2 | 0 | 0 | 286 | 283 | 0 | 3 |
| Lancaster - C 3 | 1 | 0 | 446 | 442 | 2 | 1 |
| Lancaster - C 4 | 0 | 0 | 494 | 492 | 0 | 0 |
| Lancaster - C 5 | 0 | 2 | 340 | 337 | 0 | 2 |
| Lancaster - C 6 | 0 | 0 | 346 | 341 | 0 | 0 |
| Lancaster - C 7 | 0 | 0 | 418 | 418 | 0 | 0 |
| Livingston - V 1 | 0 | 0 | 452 | 451 | 0 | 1 |
| MARION - T 1 | 0 | 0 | 364 | 362 | 1 | 1 |
| MILLVILLE - T 1 | 0 | 0 | 116 | 115 | 0 | 0 |
| Montfort - V 1 | 0 | 0 | 417 | 416 | 0 | 0 |
| Mount Hope - V 1 | 0 | 0 | 144 | 142 | 0 | 2 |
| MOUNT HOPE - T 1 | 0 | 0 | 102 | 101 | 1 | 0 |
| MOUNT HOPE - T 2 | 0 | 0 | 66 | 66 | 0 | 0 |
| MOUNT IDA - T 1 | 0 | 0 | 378 | 375 | 0 | 1 |
| Muscoda - V 1 | 0 | 0 | 539 | 531 | 1 | 4 |
| Muscoda - V 2 | 0 | 0 | 505 | 494 | 1 | 7 |
| MUSCODA - T 1 | 0 | 0 | 197 | 196 | 0 | 1 |
| MUSCODA - T 2 | 0 | 1 | 293 | 286 | 2 | 3 |
| CLYDE - T 2 | 1 | 0 | 103 | 101 | 0 | 0 |
| CLYDE - T 3 | 0 | 0 | 28 | 27 | 0 | 1 |
| Cobb - V 1 | 0 | 0 | 329 | 326 | 0 | 0 |
| Dodgeville - C 1 | 0 | 0 | 365 | 360 | 0 | 0 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| CLIFTON - T 1 | 0 | 0 | 0 | 1 | 1 |
| Cuba City - C 1 | 0 | 0 | 0 | 0 | 0 |
| Cuba City - C 2 | 1 | 1 | 0 | 0 | 0 |
| Cuba City - C 3 | 0 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 0 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 2 | 0 | 0 | 0 | 0 | 0 |
| Fennimore - C 1 | 0 | 1 | 0 | 0 | 0 |
| Fennimore - C 2 | 1 | 0 | 0 | 0 | 0 |
| Fennimore - C 3 | 3 | 0 | 0 | 1 | 0 |
| Fennimore - C 4 | 1 | 1 | 0 | 0 | 0 |
| Fennimore - C 5 | 0 | 0 | 0 | 0 | 0 |
| Fennimore - C 6 | 0 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 0 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 1 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 1 | 0 | 0 | 0 | 2 |
| HICKORY GROVE - T 1 | 1 | 0 | 0 | 0 | 0 |
| HICKORY GROVE - T 2 | 0 | 1 | 0 | 0 | 0 |
| JAMESTOWN - T 1 | 1 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 2 | 2 | 2 | 0 | 0 | 0 |
| JAMESTOWN - T 3 | 2 | 4 | 0 | 0 | 0 |
| Lancaster - C 1 | 0 | 0 | 0 | 0 | 0 |
| Lancaster - C 2 | 0 | 0 | 0 | 0 | 0 |
| Lancaster - C 3 | 0 | 0 | 0 | 1 | 0 |
| Lancaster - C 4 | 0 | 2 | 0 | 0 | 0 |
| Lancaster - C 5 | 1 | 0 | 0 | 0 | 0 |
| Lancaster - C 6 | 5 | 0 | 0 | 0 | 0 |
| Lancaster - C 7 | 0 | 0 | 0 | 0 | 0 |
| Livingston - V 1 | 0 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 0 | 0 | 0 | 0 | 0 |
| MILLVILLE - T 1 | 0 | 1 | 0 | 0 | 0 |
| Montfort - V 1 | 0 | 0 | 1 | 0 | 0 |
| Mount Hope - V 1 | 0 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 1 | 0 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 2 | 0 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 2 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 0 | 3 | 0 | 0 | 0 |
| Muscoda - V 2 | 1 | 2 | 0 | 0 | 0 |
| MUSCODA - T 1 | 0 | 0 | 0 | 0 | 0 |
| MUSCODA - T 2 | 0 | 2 | 0 | 0 | 0 |
| CLYDE - T 2 | 0 | 1 | 0 | 1 | 0 |
| CLYDE - T 3 | 0 | 0 | 0 | 0 | 0 |
| Cobb - V 1 | 0 | 3 | 0 | 0 | 0 |
| Dodgeville - C 1 | 5 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| CLIFTON - T 1 | 55043 | 2 | 49 | 17 | 3 |
| Cuba City - C 1 | 55043 | 2 | 49 | 17 | 3 |
| Cuba City - C 2 | 55043 | 4 | 49 | 17 | 3 |
| Cuba City - C 3 | 55043 | 0 | 49 | 17 | 3 |
| ELLENBORO - T 1 | 55043 | 1 | 49 | 17 | 3 |
| ELLENBORO - T 2 | 55043 | 1 | 49 | 17 | 3 |
| Fennimore - C 1 | 55043 | 1 | 49 | 17 | 3 |
| Fennimore - C 2 | 55043 | 2 | 49 | 17 | 3 |
| Fennimore - C 3 | 55043 | 4 | 49 | 17 | 3 |
| Fennimore - C 4 | 55043 | 5 | 49 | 17 | 3 |
| Fennimore - C 5 | 55043 | 0 | 49 | 17 | 3 |
| Fennimore - C 6 | 55043 | 0 | 49 | 17 | 3 |
| FENNIMORE - T 1 | 55043 | 0 | 49 | 17 | 3 |
| FENNIMORE - T 2 | 55043 | 0 | 49 | 17 | 3 |
| GLEN HAVEN - T 1 | 55043 | 2 | 49 | 17 | 3 |
| HARRISON - T 1 | 55043 | 8 | 49 | 17 | 3 |
| HICKORY GROVE - T 1 | 55043 | 2 | 49 | 17 | 3 |
| HICKORY GROVE - T 2 | 55043 | 1 | 49 | 17 | 3 |
| JAMESTOWN - T 1 | 55043 | 1 | 49 | 17 | 3 |
| JAMESTOWN - T 2 | 55043 | 13 | 49 | 17 | 3 |
| JAMESTOWN - T 3 | 55043 | 6 | 49 | 17 | 3 |
| Lancaster - C 1 | 55043 | 1 | 49 | 17 | 3 |
| Lancaster - C 2 | 55043 | 0 | 49 | 17 | 3 |
| Lancaster - C 3 | 55043 | 6 | 49 | 17 | 3 |
| Lancaster - C 4 | 55043 | 3 | 49 | 17 | 3 |
| Lancaster - C 5 | 55043 | 3 | 49 | 17 | 3 |
| Lancaster - C 6 | 55043 | 7 | 49 | 17 | 3 |
| Lancaster - C 7 | 55043 | 0 | 49 | 17 | 3 |
| Livingston - V 1 | 55043 | 0 | 49 | 17 | 3 |
| MARION - T 1 | 55043 | 2 | 49 | 17 | 3 |
| MILLVILLE - T 1 | 55043 | 1 | 49 | 17 | 3 |
| Montfort - V 1 | 55043 | 4 | 49 | 17 | 3 |
| Mount Hope - V 1 | 55043 | 0 | 49 | 17 | 3 |
| MOUNT HOPE - T 1 | 55043 | 1 | 49 | 17 | 3 |
| MOUNT HOPE - T 2 | 55043 | 0 | 49 | 17 | 3 |
| MOUNT IDA - T 1 | 55043 | 2 | 49 | 17 | 3 |
| Muscoda - V 1 | 55043 | 9 | 49 | 17 | 3 |
| Muscoda - V 2 | 55043 | 5 | 49 | 17 | 3 |
| MUSCODA - T 1 | 55043 | 0 | 49 | 17 | 3 |
| MUSCODA - T 2 | 55043 | 5 | 49 | 17 | 3 |
| CLYDE - T 2 | 55049 | 2 | 51 | 17 | 3 |
| CLYDE - T 3 | 55049 | 0 | 51 | 17 | 3 |
| Cobb - V 1 | 55049 | 3 | 51 | 17 | 3 |
| Dodgeville - C 1 | 55049 | 10 | 51 | 17 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| CLIFTON - T 1 | Grant | CLIFTON | T | 80 |
| Cuba City - C 1 | Grant | Cuba City | C | 112 |
| Cuba City - C 2 | Grant | Cuba City | C | 78 |
| Cuba City - C 3 | Grant | Cuba City | C | 166 |
| ELLENBORO - T 1 | Grant | ELLENBORO | T | 81 |
| ELLENBORO - T 2 | Grant | ELLENBORO | T | 48 |
| Fennimore - C 1 | Grant | Fennimore | C | 156 |
| Fennimore - C 2 | Grant | Fennimore | C | 139 |
| Fennimore - C 3 | Grant | Fennimore | C | 142 |
| Fennimore - C 4 | Grant | Fennimore | C | 156 |
| Fennimore - C 5 | Grant | Fennimore | C | 28 |
| Fennimore - C 6 | Grant | Fennimore | C | 26 |
| FENNIMORE - T 1 | Grant | FENNIMORE | T | 73 |
| FENNIMORE - T 2 | Grant | FENNIMORE | T | 48 |
| GLEN HAVEN - T 1 | Grant | GLEN HAVEN | T | 107 |
| HARRISON - T 1 | Grant | HARRISON | T | 118 |
| HICKORY GROVE - T 1 | Grant | HICKORY GROVE | T | 30 |
| HICKORY GROVE - T 2 | Grant | HICKORY GROVE | T | 47 |
| JAMESTOWN - T 1 | Grant | JAMESTOWN | T | 193 |
| JAMESTOWN - T 2 | Grant | JAMESTOWN | T | 256 |
| JAMESTOWN - T 3 | Grant | JAMESTOWN | T | 142 |
| Lancaster - C 1 | Grant | Lancaster | C | 155 |
| Lancaster - C 2 | Grant | Lancaster | C | 108 |
| Lancaster - C 3 | Grant | Lancaster | C | 150 |
| Lancaster - C 4 | Grant | Lancaster | C | 174 |
| Lancaster - C 5 | Grant | Lancaster | C | 130 |
| Lancaster - C 6 | Grant | Lancaster | C | 113 |
| Lancaster - C 7 | Grant | Lancaster | C | 152 |
| Livingston - V 1 | Grant | Livingston | V | 192 |
| MARION - T 1 | Grant | MARION | T | 138 |
| MILLVILLE - T 1 | Grant | MILLVILLE | T | 55 |
| Montfort - V 1 | Grant | Montfort | V | 199 |
| Mount Hope - V 1 | Grant | Mount Hope | V | 38 |
| MOUNT HOPE - T 1 | Grant | MOUNT HOPE | T | 31 |
| MOUNT HOPE - T 2 | Grant | MOUNT HOPE | T | 22 |
| MOUNT IDA - T 1 | Grant | MOUNT IDA | T | 126 |
| Muscoda - V 1 | Grant | Muscoda | V | 206 |
| Muscoda - V 2 | Grant | Muscoda | V | 188 |
| MUSCODA - T 1 | Grant | MUSCODA | T | 72 |
| MUSCODA - T 2 | Grant | MUSCODA | T | 120 |
| CLYDE - T 2 | Iowa | CLYDE | T | 52 |
| CLYDE - T 3 | Iowa | CLYDE | T | 15 |
| Cobb - V 1 | Iowa | Cobb | V | 173 |
| Dodgeville - C 1 | Iowa | Dodgeville | C | 193 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| CLIFTON - T 1 | 59 | 2 | 0 | 0 | 0 |
| Cuba City - C 1 | 53 | 0 | 0 | 0 | 0 |
| Cuba City - C 2 | 37 | 0 | 0 | 0 | 0 |
| Cuba City - C 3 | 77 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 73 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 2 | 45 | 0 | 0 | 0 | 0 |
| Fennimore - C 1 | 105 | 2 | 2 | 1 | 1 |
| Fennimore - C 2 | 90 | 0 | 0 | 0 | 0 |
| Fennimore - C 3 | 87 | 0 | 0 | 0 | 0 |
| Fennimore - C 4 | 100 | 0 | 0 | 0 | 0 |
| Fennimore - C 5 | 17 | 0 | 0 | 0 | 0 |
| Fennimore - C 6 | 16 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 56 | 0 | 1 | 0 | 0 |
| FENNIMORE - T 2 | 37 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 80 | 1 | 2 | 0 | 0 |
| HARRISON - T 1 | 116 | 2 | 0 | 0 | 0 |
| HICKORY GROVE - T 1 | 34 | 0 | 0 | 0 | 0 |
| HICKORY GROVE - T 2 | 53 | 1 | 1 | 0 | 0 |
| JAMESTOWN - T 1 | 158 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 2 | 211 | 1 | 3 | 0 | 0 |
| JAMESTOWN - T 3 | 113 | 0 | 0 | 0 | 0 |
| Lancaster - C 1 | 99 | 0 | 0 | 0 | 0 |
| Lancaster - C 2 | 68 | 0 | 0 | 0 | 0 |
| Lancaster - C 3 | 97 | 0 | 0 | 0 | 0 |
| Lancaster - C 4 | 111 | 0 | 0 | 0 | 0 |
| Lancaster - C 5 | 87 | 1 | 4 | 0 | 1 |
| Lancaster - C 6 | 73 | 0 | 0 | 0 | 0 |
| Lancaster - C 7 | 98 | 0 | 0 | 0 | 0 |
| Livingston - V 1 | 101 | 0 | 1 | 0 | 0 |
| MARION - T 1 | 77 | 0 | 1 | 0 | 0 |
| MILLVILLE - T 1 | 29 | 0 | 1 | 0 | 0 |
| Montfort - V 1 | 77 | 1 | 4 | 0 | 0 |
| Mount Hope - V 1 | 22 | 0 | 1 | 0 | 0 |
| MOUNT HOPE - T 1 | 21 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 2 | 15 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 115 | 0 | 2 | 0 | 0 |
| Muscoda - V 1 | 82 | 0 | 0 | 0 | 0 |
| Muscoda - V 2 | 77 | 0 | 0 | 0 | 0 |
| MUSCODA - T 1 | 40 | 2 | 1 | 0 | 0 |
| MUSCODA - T 2 | 73 | 0 | 0 | 0 | 0 |
| CLYDE - T 2 | 23 | 0 | 0 | 0 | 0 |
| CLYDE - T 3 | 7 | 0 | 0 | 0 | 0 |
| Cobb - V 1 | 72 | 1 | 3 | 0 | 0 |
| Dodgeville - C 1 | 118 | 0 | 1 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| CLIFTON - T 1 | 0 | 0 | 0 | 1 | 73 |
| Cuba City - C 1 | 0 | 0 | 0 | 0 | 92 |
| Cuba City - C 2 | 0 | 0 | 0 | 0 | 64 |
| Cuba City - C 3 | 0 | 0 | 0 | 0 | 135 |
| ELLENBORO - T 1 | 1 | 0 | 0 | 0 | 65 |
| ELLENBORO - T 2 | 0 | 0 | 0 | 0 | 40 |
| Fennimore - C 1 | 7 | 2 | 0 | 2 | 147 |
| Fennimore - C 2 | 0 | 0 | 0 | 0 | 129 |
| Fennimore - C 3 | 0 | 0 | 0 | 0 | 132 |
| Fennimore - C 4 | 0 | 0 | 0 | 0 | 145 |
| Fennimore - C 5 | 0 | 0 | 0 | 0 | 27 |
| Fennimore - C 6 | 0 | 0 | 0 | 0 | 25 |
| FENNIMORE - T 1 | 1 | 0 | 0 | 0 | 74 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 0 | 49 |
| GLEN HAVEN - T 1 | 0 | 0 | 0 | 2 | 116 |
| HARRISON - T 1 | 2 | 0 | 0 | 0 | 126 |
| HICKORY GROVE - T 1 | 0 | 0 | 0 | 0 | 28 |
| HICKORY GROVE - T 2 | 1 | 2 | 0 | 0 | 43 |
| JAMESTOWN - T 1 | 0 | 0 | 0 | 0 | 153 |
| JAMESTOWN - T 2 | 5 | 1 | 0 | 7 | 205 |
| JAMESTOWN - T 3 | 0 | 0 | 0 | 0 | 110 |
| Lancaster - C 1 | 1 | 0 | 0 | 0 | 123 |
| Lancaster - C 2 | 0 | 0 | 0 | 0 | 88 |
| Lancaster - C 3 | 1 | 0 | 0 | 0 | 123 |
| Lancaster - C 4 | 1 | 0 | 0 | 0 | 146 |
| Lancaster - C 5 | 9 | 5 | 0 | 7 | 110 |
| Lancaster - C 6 | 1 | 0 | 0 | 0 | 93 |
| Lancaster - C 7 | 0 | 0 | 0 | 0 | 123 |
| Livingston - V 1 | 1 | 0 | 1 | 0 | 155 |
| MARION - T 1 | 2 | 3 | 0 | 0 | 129 |
| MILLVILLE - T 1 | 1 | 0 | 0 | 0 | 61 |
| Montfort - V 1 | 1 | 1 | 0 | 0 | 164 |
| Mount Hope - V 1 | 0 | 0 | 0 | 0 | 47 |
| MOUNT HOPE - T 1 | 0 | 3 | 0 | 0 | 36 |
| MOUNT HOPE - T 2 | 0 | 0 | 0 | 0 | 27 |
| MOUNT IDA - T 1 | 0 | 0 | 0 | 0 | 134 |
| Muscoda - V 1 | 5 | 0 | 0 | 0 | 166 |
| Muscoda - V 2 | 0 | 0 | 0 | 0 | 159 |
| MUSCODA - T 1 | 2 | 1 | 0 | 2 | 61 |
| MUSCODA - T 2 | 0 | 0 | 0 | 0 | 100 |
| CLYDE - T 2 | 0 | 0 | 0 | 0 | 47 |
| CLYDE - T 3 | 0 | 0 | 0 | 0 | 14 |
| Cobb - V 1 | 2 | 0 | 0 | 0 | 122 |
| Dodgeville - C 1 | 1 | 2 | 0 | 3 | 183 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| CLIFTON - T 1 | 66 | 0 | 0 | 0 | 0 |
| Cuba City - C 1 | 74 | 0 | 0 | 0 | 0 |
| Cuba City - C 2 | 53 | 0 | 0 | 0 | 0 |
| Cuba City - C 3 | 111 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 84 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 2 | 49 | 0 | 0 | 0 | 0 |
| Fennimore - C 1 | 117 | 0 | 0 | 0 | 0 |
| Fennimore - C 2 | 96 | 0 | 0 | 0 | 0 |
| Fennimore - C 3 | 100 | 0 | 0 | 0 | 0 |
| Fennimore - C 4 | 112 | 0 | 0 | 0 | 0 |
| Fennimore - C 5 | 20 | 0 | 0 | 0 | 0 |
| Fennimore - C 6 | 19 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 52 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 2 | 35 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 75 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 111 | 1 | 0 | 0 | 0 |
| HICKORY GROVE - T 1 | 38 | 0 | 0 | 0 | 0 |
| HICKORY GROVE - T 2 | 57 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 1 | 195 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 2 | 260 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 3 | 146 | 0 | 0 | 0 | 0 |
| Lancaster - C 1 | 125 | 0 | 0 | 0 | 0 |
| Lancaster - C 2 | 89 | 0 | 0 | 0 | 0 |
| Lancaster - C 3 | 126 | 0 | 0 | 0 | 0 |
| Lancaster - C 4 | 149 | 0 | 0 | 0 | 0 |
| Lancaster - C 5 | 108 | 0 | 0 | 0 | 0 |
| Lancaster - C 6 | 94 | 0 | 0 | 0 | 0 |
| Lancaster - C 7 | 124 | 0 | 0 | 0 | 0 |
| Livingston - V 1 | 136 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 88 | 0 | 0 | 0 | 0 |
| MILLVILLE - T 1 | 22 | 0 | 0 | 0 | 0 |
| Montfort - V 1 | 117 | 0 | 0 | 0 | 0 |
| Mount Hope - V 1 | 14 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 1 | 16 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 2 | 11 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 104 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 104 | 0 | 0 | 0 | 0 |
| Muscoda - V 2 | 104 | 0 | 0 | 0 | 0 |
| MUSCODA - T 1 | 52 | 0 | 0 | 0 | 0 |
| MUSCODA - T 2 | 85 | 0 | 0 | 0 | 0 |
| CLYDE - T 2 | 28 | 0 | 0 | 0 | 0 |
| CLYDE - T 3 | 8 | 0 | 0 | 0 | 0 |
| Cobb - V 1 | 121 | 0 | 0 | 0 | 0 |
| Dodgeville - C 1 | 123 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| CLIFTON - T 1 | 0 | 0 | 0 | 83 | 52 |
| Cuba City - C 1 | 0 | 0 | 0 | 114 | 41 |
| Cuba City - C 2 | 0 | 0 | 0 | 79 | 31 |
| Cuba City - C 3 | 0 | 0 | 0 | 166 | 64 |
| ELLENBORO - T 1 | 0 | 0 | 0 | 80 | 65 |
| ELLENBORO - T 2 | 0 | 0 | 0 | 48 | 36 |
| Fennimore - C 1 | 0 | 0 | 0 | 163 | 88 |
| Fennimore - C 2 | 0 | 0 | 0 | 146 | 73 |
| Fennimore - C 3 | 0 | 0 | 0 | 146 | 71 |
| Fennimore - C 4 | 0 | 0 | 0 | 163 | 83 |
| Fennimore - C 5 | 0 | 0 | 0 | 28 | 15 |
| Fennimore - C 6 | 0 | 0 | 0 | 27 | 14 |
| FENNIMORE - T 1 | 0 | 0 | 0 | 84 | 40 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 53 | 26 |
| GLEN HAVEN - T 1 | 0 | 0 | 0 | 117 | 64 |
| HARRISON - T 1 | 0 | 0 | 0 | 122 | 107 |
| HICKORY GROVE - T 1 | 0 | 0 | 0 | 31 | 32 |
| HICKORY GROVE - T 2 | 0 | 0 | 0 | 47 | 49 |
| JAMESTOWN - T 1 | 0 | 0 | 0 | 199 | 131 |
| JAMESTOWN - T 2 | 0 | 0 | 0 | 262 | 172 |
| JAMESTOWN - T 3 | 0 | 0 | 0 | 147 | 95 |
| Lancaster - C 1 | 0 | 0 | 0 | 166 | 78 |
| Lancaster - C 2 | 0 | 0 | 0 | 113 | 56 |
| Lancaster - C 3 | 0 | 0 | 0 | 161 | 76 |
| Lancaster - C 4 | 0 | 0 | 0 | 188 | 92 |
| Lancaster - C 5 | 0 | 0 | 0 | 144 | 65 |
| Lancaster - C 6 | 0 | 0 | 0 | 121 | 58 |
| Lancaster - C 7 | 0 | 0 | 0 | 161 | 79 |
| Livingston - V 1 | 0 | 0 | 0 | 184 | 90 |
| MARION - T 1 | 0 | 0 | 0 | 139 | 71 |
| MILLVILLE - T 1 | 0 | 0 | 0 | 60 | 19 |
| Montfort - V 1 | 0 | 0 | 0 | 190 | 76 |
| Mount Hope - V 1 | 0 | 0 | 0 | 42 | 15 |
| MOUNT HOPE - T 1 | 0 | 0 | 0 | 35 | 13 |
| MOUNT HOPE - T 2 | 0 | 0 | 0 | 26 | 8 |
| MOUNT IDA - T 1 | 0 | 0 | 0 | 145 | 89 |
| Muscoda - V 1 | 0 | 0 | 0 | 194 | 77 |
| Muscoda - V 2 | 0 | 0 | 0 | 176 | 74 |
| MUSCODA - T 1 | 0 | 0 | 0 | 67 | 45 |
| MUSCODA - T 2 | 0 | 0 | 0 | 111 | 67 |
| CLYDE - T 2 | 0 | 0 | 0 | 50 | 23 |
| CLYDE - T 3 | 0 | 0 | 0 | 14 | 7 |
| Cobb - V 1 | 0 | 0 | 0 | 161 | 67 |
| Dodgeville - C 1 | 0 | 0 | 0 | 193 | 102 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| CLIFTON - T 1 | 0 | 4 | 0 | 0 | 104 | 0 |
| Cuba City - C 1 | 0 | 0 | 0 | 0 | 107 | 0 |
| Cuba City - C 2 | 0 | 0 | 0 | 0 | 78 | 0 |
| Cuba City - C 3 | 0 | 0 | 0 | 0 | 161 | 0 |
| ELLENBORO - T 1 | 0 | 1 | 0 | 0 | 103 | 0 |
| ELLENBORO - T 2 | 0 | 0 | 0 | 0 | 63 | 0 |
| Fennimore - C 1 | 0 | 10 | 0 | 0 | 157 | 1 |
| Fennimore - C 2 | 0 | 0 | 0 | 0 | 139 | 0 |
| Fennimore - C 3 | 0 | 0 | 0 | 0 | 143 | 0 |
| Fennimore - C 4 | 0 | 1 | 0 | 0 | 158 | 0 |
| Fennimore - C 5 | 0 | 0 | 0 | 0 | 28 | 0 |
| Fennimore - C 6 | 0 | 0 | 0 | 0 | 26 | 0 |
| FENNIMORE - T 1 | 0 | 1 | 0 | 0 | 91 | 0 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 0 | 57 | 0 |
| GLEN HAVEN - T 1 | 0 | 2 | 0 | 0 | 132 | 0 |
| HARRISON - T 1 | 0 | 3 | 0 | 0 | 167 | 0 |
| HICKORY GROVE - T 1 | 0 | 0 | 0 | 0 | 49 | 0 |
| HICKORY GROVE - T 2 | 0 | 5 | 0 | 0 | 70 | 0 |
| JAMESTOWN - T 1 | 0 | 1 | 0 | 0 | 229 | 0 |
| JAMESTOWN - T 2 | 0 | 11 | 0 | 0 | 311 | 0 |
| JAMESTOWN - T 3 | 0 | 0 | 0 | 0 | 168 | 0 |
| Lancaster - C 1 | 0 | 2 | 0 | 0 | 175 | 0 |
| Lancaster - C 2 | 0 | 1 | 0 | 0 | 121 | 0 |
| Lancaster - C 3 | 0 | 2 | 0 | 0 | 169 | 0 |
| Lancaster - C 4 | 0 | 1 | 0 | 0 | 203 | 0 |
| Lancaster - C 5 | 0 | 18 | 0 | 0 | 140 | 7 |
| Lancaster - C 6 | 0 | 4 | 0 | 0 | 128 | 0 |
| Lancaster - C 7 | 0 | 0 | 0 | 0 | 172 | 0 |
| Livingston - V 1 | 0 | 5 | 0 | 0 | 197 | 0 |
| MARION - T 1 | 0 | 4 | 0 | 0 | 147 | 0 |
| MILLVILLE - T 1 | 0 | 2 | 0 | 0 | 51 | 0 |
| Montfort - V 1 | 0 | 5 | 0 | 0 | 170 | 1 |
| Mount Hope - V 1 | 0 | 1 | 0 | 0 | 38 | 2 |
| MOUNT HOPE - T 1 | 0 | 4 | 0 | 0 | 33 | 0 |
| MOUNT HOPE - T 2 | 0 | 1 | 0 | 0 | 25 | 0 |
| MOUNT IDA - T 1 | 0 | 5 | 0 | 0 | 183 | 0 |
| Muscoda - V 1 | 0 | 10 | 0 | 0 | 157 | 1 |
| Muscoda - V 2 | 0 | 0 | 0 | 0 | 150 | 0 |
| MUSCODA - T 1 | 0 | 7 | 0 | 0 | 72 | 0 |
| MUSCODA - T 2 | 0 | 1 | 0 | 0 | 120 | 0 |
| CLYDE - T 2 | 0 | 0 | 0 | 55 | 0 | 0 |
| CLYDE - T 3 | 0 | 1 | 0 | 17 | 0 | 0 |
| Cobb - V 1 | 1 | 4 | 0 | 184 | 0 | 0 |
| Dodgeville - C 1 | 0 | 7 | 0 | 222 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| CLIFTON - T 1 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| Cuba City - C 1 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Cuba City - C 2 | 0 | 0 | 115 | 0 | 0 | 0 | 0 |
| Cuba City - C 3 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 2 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| Fennimore - C 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Fennimore - C 2 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| Fennimore - C 3 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| Fennimore - C 4 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| Fennimore - C 5 | 0 | 0 | 45 | 0 | 0 | 0 | 0 |
| Fennimore - C 6 | 0 | 0 | 42 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 2 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| HICKORY GROVE - T 1 | 0 | 0 | 64 | 0 | 0 | 0 | 0 |
| HICKORY GROVE - T 2 | 0 | 0 | 105 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 1 | 0 | 0 | 351 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 2 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 3 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| Lancaster - C 1 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| Lancaster - C 2 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| Lancaster - C 3 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Lancaster - C 4 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| Lancaster - C 5 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| Lancaster - C 6 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| Lancaster - C 7 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Livingston - V 1 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| MILLVILLE - T 1 | 0 | 0 | 86 | 0 | 0 | 0 | 0 |
| Montfort - V 1 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| Mount Hope - V 1 | 0 | 0 | 61 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 1 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 2 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| Muscoda - V 2 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| MUSCODA - T 1 | 0 | 0 | 120 | 0 | 0 | 0 | 0 |
| MUSCODA - T 2 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| CLYDE - T 2 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| CLYDE - T 3 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| Cobb - V 1 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| Dodgeville - C 1 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55059711250003 | 0003 | 71125 | 55059 | 5505971125 | 3 | SALEM - T 3 |
| 55059711250004 | 0004 | 71125 | 55059 | 5505971125 | 4 | SALEM - T 4 |
| 55059711250005 | 0005 | 71125 | 55059 | 5505971125 | 5 | SALEM - T 5 |
| 55059746500001 | 0001 | 74650 | 55059 | 5505974650 | 1 | SOMERS - T 1 |
| 55057493750001 | 0001 | 49375 | 55057 | 5505749375 | 1 | MARION - T 1 |
| 55057500250001 | 0001 | 50025 | 55057 | 5505750025 | 1 | Mauston - C 1 |
| 55057500250010 | 0010 | 50025 | 55057 | 5505750025 | 10 | Mauston - C 10 |
| 55057500250002 | 0002 | 50025 | 55057 | 5505750025 | 2 | Mauston - C 2 |
| 55059392250027 | 0027 | 39225 | 55059 | 5505939225 | 27 | Kenosha - C 27 |
| 55059392250028 | 0028 | 39225 | 55059 | 5505939225 | 28 | Kenosha - C 28 |
| 55059392250029 | 0029 | 39225 | 55059 | 5505939225 | 29 | Kenosha - C 29 |
| 55059392250003 | 0003 | 39225 | 55059 | 5505939225 | 3 | Kenosha - C 3 |
| 55059746500010 | 0010 | 74650 | 55059 | 5505974650 | 10 | SOMERS - T 10 |
| 55059746500011 | 0011 | 74650 | 55059 | 5505974650 | 11 | SOMERS - T 11 |
| 55059746500012 | 0012 | 74650 | 55059 | 5505974650 | 12 | SOMERS - T 12 |
| 55059746500002 | 0002 | 74650 | 55059 | 5505974650 | 2 | SOMERS - T 2 |
| 55063504000002 | 0002 | 50400 | 55063 | 5506350400 | 2 | MEDARY - T 2 |
| 55063599250001 | 0001 | 59925 | 55063 | 5506359925 | 1 | Onalaska - C 1 |
| 55063599250010 | 0010 | 59925 | 55063 | 5506359925 | 10 | Onalaska - C 10 |
| 55063599250011 | 0011 | 59925 | 55063 | 5506359925 | 11 | Onalaska - C 11 |
| 55079273000001 | 0001 | 27300 | 55079 | 5507927300 | 1 | Franklin - C 1 |
| 55079273000010 | 0010 | 27300 | 55079 | 5507927300 | 10 | Franklin - C 10 |
| 55079273000011 | 0011 | 27300 | 55079 | 5507927300 | 11 | Franklin - C 11 |
| 55079273000012 | 0012 | 27300 | 55079 | 5507927300 | 12 | Franklin - C 12 |
| 55043840750001 | 0001 | 84075 | 55043 | 5504384075 | 1 | WATTERSTOWN - T 1 |
| 55043878000001 | 0001 | 87800 | 55043 | 5504387800 | 1 | WINGVILLE - T 1 |
| 55043888250001 | 0001 | 88825 | 55043 | 5504388825 | 1 | Woodman - V 1 |
| 55043888500001 | 0001 | 88850 | 55043 | 5504388850 | 1 | WOODMAN - T 1 |
| 55051125250001 | 0001 | 12525 | 55051 | 5505112525 | 1 | CAREY - T 1 |
| 55051318750001 | 0001 | 31875 | 55051 | 5505131875 | 1 | GURNEY - T 1 |
| 55051365250001 | 0001 | 36525 | 55051 | 5505136525 | 1 | Hurley - C 1 |
| 55051365250002 | 0002 | 36525 | 55051 | 5505136525 | 2 | Hurley - C 2 |
| 55059746500003 | 0003 | 74650 | 55059 | 5505974650 | 3 | SOMERS - T 3 |
| 55059746500004 | 0004 | 74650 | 55059 | 5505974650 | 4 | SOMERS - T 4 |
| 55059746500005 | 0005 | 74650 | 55059 | 5505974650 | 5 | SOMERS - T 5 |
| 55059746500006 | 0006 | 74650 | 55059 | 5505974650 | 6 | SOMERS - T 6 |
| 55067655500002 | 0002 | 65550 | 55067 | 5506765550 | 2 | PRICE - T 2 |
| 55067691750001 | 0001 | 69175 | 55067 | 5506769175 | 1 | ROLLING - T 1 |
| 55067691750002 | 0002 | 69175 | 55067 | 5506769175 | 2 | ROLLING - T 2 |
| 55067783250001 | 0001 | 78325 | 55067 | 5506778325 | 1 | SUMMIT - T 1 |
| 55071813250005 | 0005 | 81325 | 55071 | 5507181325 | 5 | Two Rivers - C 5 |
| 55071813250006 | 0006 | 81325 | 55071 | 5507181325 | 6 | Two Rivers - C 6 |
| 55071813250007 | 0007 | 81325 | 55071 | 5507181325 | 7 | Two Rivers - C 7 |
| 55071813250008 | 0008 | 81325 | 55071 | 5507181325 | 8 | Two Rivers - C 8 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SALEM - T 3 | 627 | 600 | 3 | 14 | 3 | 2 | 0 |
| SALEM - T 4 | 1007 | 967 | 1 | 37 | 0 | 2 | 0 |
| SALEM - T 5 | 122 | 111 | 0 | 9 | 2 | 0 | 0 |
| SOMERS - T 1 | 903 | 845 | 16 | 12 | 12 | 9 | 0 |
| MARION - T 1 | 433 | 427 | 0 | 2 | 0 | 2 | 0 |
| Mauston - C 1 | 514 | 489 | 7 | 8 | 6 | 3 | 0 |
| Mauston - C 10 | 551 | 532 | 2 | 13 | 0 | 4 | 0 |
| Mauston - C 2 | 518 | 484 | 9 | 15 | 3 | 5 | 0 |
| Kenosha - C 27 | 2877 | 2719 | 21 | 98 | 28 | 10 | 0 |
| Kenosha - C 28 | 2473 | 2273 | 60 | 97 | 33 | 9 | 0 |
| Kenosha - C 29 | 3033 | 2861 | 29 | 114 | 11 | 11 | 1 |
| Kenosha - C 3 | 2647 | 1937 | 317 | 306 | 21 | 34 | 0 |
| SOMERS - T 10 | 522 | 454 | 18 | 23 | 19 | 4 | 0 |
| SOMERS - T 11 | 689 | 649 | 6 | 29 | 1 | 1 | 2 |
| SOMERS - T 12 | 717 | 481 | 162 | 44 | 21 | 3 | 0 |
| SOMERS - T 2 | 692 | 631 | 13 | 26 | 10 | 1 | 2 |
| MEDARY - T 2 | 774 | 763 | 2 | 4 | 4 | 0 | 0 |
| Onalaska - C 1 | 1474 | 1429 | 4 | 11 | 26 | 4 | 0 |
| Onalaska - C 10 | 964 | 928 | 8 | 9 | 14 | 4 | 0 |
| Onalaska - C 11 | 979 | 920 | 6 | 12 | 35 | 2 | 0 |
| Franklin - C 1 | 1884 | 553 | 1287 | 29 | 6 | 8 | 1 |
| Franklin - C 10 | 1196 | 1003 | 37 | 69 | 67 | 11 | 2 |
| Franklin - C 11 | 863 | 825 | 3 | 24 | 6 | 5 | 0 |
| Franklin - C 12 | 1189 | 1024 | 14 | 53 | 91 | 3 | 0 |
| WATTERSTOWN - T 1 | 362 | 348 | 0 | 0 | 12 | 2 | 0 |
| WINGVILLE - T 1 | 394 | 387 | 1 | 4 | 1 | 1 | 0 |
| Woodman - V 1 | 96 | 96 | 0 | 0 | 0 | 0 | 0 |
| WOODMAN - T 1 | 194 | 194 | 0 | 0 | 0 | 0 | 0 |
| CAREY - T 1 | 191 | 186 | 0 | 2 | 0 | 3 | 0 |
| GURNEY - T 1 | 158 | 157 | 0 | 0 | 0 | 1 | 0 |
| Hurley - C 1 | 448 | 438 | 1 | 5 | 1 | 3 | 0 |
| Hurley - C 2 | 460 | 451 | 1 | 1 | 0 | 7 | 0 |
| SOMERS - T 3 | 722 | 705 | 0 | 10 | 4 | 1 | 1 |
| SOMERS - T 4 | 655 | 621 | 9 | 21 | 0 | 4 | 0 |
| SOMERS - T 5 | 737 | 678 | 14 | 24 | 10 | 4 | 0 |
| SOMERS - T 6 | 671 | 604 | 24 | 12 | 24 | 0 | 0 |
| PRICE - T 2 | 44 | 44 | 0 | 0 | 0 | 0 | 0 |
| ROLLING - T 1 | 495 | 489 | 0 | 2 | 0 | 4 | 0 |
| ROLLING - T 2 | 957 | 924 | 0 | 14 | 5 | 14 | 0 |
| SUMMIT - T 1 | 168 | 163 | 0 | 0 | 2 | 2 | 1 |
| Two Rivers - C 5 | 1687 | 1651 | 0 | 8 | 18 | 7 | 3 |
| Two Rivers - C 6 | 1599 | 1506 | 9 | 35 | 35 | 12 | 0 |
| Two Rivers - C 7 | 1616 | 1508 | 2 | 34 | 42 | 18 | 5 |
| Two Rivers - C 8 | 1539 | 1384 | 11 | 44 | 77 | 17 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SALEM - T 3 | 5 | 0 | 438 | 418 | 2 | 8 |
| SALEM - T 4 | 0 | 0 | 671 | 647 | 1 | 21 |
| SALEM - T 5 | 0 | 0 | 81 | 75 | 0 | 4 |
| SOMERS - T 1 | 7 | 2 | 686 | 653 | 8 | 8 |
| MARION - T 1 | 2 | 0 | 347 | 342 | 0 | 1 |
| Mauston - C 1 | 0 | 1 | 417 | 402 | 3 | 6 |
| Mauston - C 10 | 0 | 0 | 453 | 441 | 2 | 6 |
| Mauston - C 2 | 0 | 2 | 396 | 379 | 3 | 7 |
| Kenosha - C 27 | 1 | 0 | 2212 | 2104 | 14 | 68 |
| Kenosha - C 28 | 0 | 1 | 1882 | 1756 | 33 | 58 |
| Kenosha - C 29 | 3 | 3 | 2309 | 2219 | 11 | 63 |
| Kenosha - C 3 | 24 | 8 | 1947 | 1490 | 213 | 188 |
| SOMERS - T 10 | 1 | 3 | 431 | 372 | 16 | 18 |
| SOMERS - T 11 | 1 | 0 | 509 | 479 | 6 | 22 |
| SOMERS - T 12 | 2 | 4 | 717 | 481 | 162 | 44 |
| SOMERS - T 2 | 1 | 8 | 526 | 494 | 7 | 12 |
| MEDARY - T 2 | 0 | 1 | 546 | 539 | 1 | 2 |
| Onalaska - C 1 | 0 | 0 | 1003 | 980 | 2 | 5 |
| Onalaska - C 10 | 0 | 1 | 723 | 705 | 3 | 4 |
| Onalaska - C 11 | 4 | 0 | 808 | 773 | 4 | 8 |
| Franklin - C 1 | 0 | 0 | 1839 | 541 | 1257 | 27 |
| Franklin - C 10 | 6 | 1 | 948 | 828 | 23 | 39 |
| Franklin - C 11 | 0 | 0 | 671 | 649 | 2 | 13 |
| Franklin - C 12 | 0 | 4 | 842 | 733 | 8 | 34 |
| WATTERSTOWN - T 1 | 0 | 0 | 260 | 255 | 0 | 0 |
| WINGVILLE - T 1 | 0 | 0 | 253 | 250 | 0 | 1 |
| Woodman - V 1 | 0 | 0 | 79 | 79 | 0 | 0 |
| WOODMAN - T 1 | 0 | 0 | 146 | 146 | 0 | 0 |
| CAREY - T 1 | 0 | 0 | 142 | 139 | 0 | 1 |
| GURNEY - T 1 | 0 | 0 | 118 | 117 | 0 | 0 |
| Hurley - C 1 | 0 | 0 | 351 | 344 | 1 | 3 |
| Hurley - C 2 | 0 | 0 | 377 | 371 | 0 | 1 |
| SOMERS - T 3 | 1 | 0 | 491 | 481 | 0 | 4 |
| SOMERS - T 4 | 0 | 0 | 544 | 524 | 3 | 13 |
| SOMERS - T 5 | 7 | 0 | 546 | 515 | 7 | 13 |
| SOMERS - T 6 | 6 | 1 | 537 | 486 | 20 | 11 |
| PRICE - T 2 | 0 | 0 | 30 | 30 | 0 | 0 |
| ROLLING - T 1 | 0 | 0 | 376 | 372 | 0 | 2 |
| ROLLING - T 2 | 0 | 0 | 678 | 665 | 0 | 5 |
| SUMMIT - T 1 | 0 | 0 | 127 | 122 | 0 | 0 |
| Two Rivers - C 5 | 0 | 0 | 1277 | 1262 | 0 | 2 |
| Two Rivers - C 6 | 2 | 0 | 1123 | 1073 | 3 | 19 |
| Two Rivers - C 7 | 4 | 3 | 1188 | 1140 | 0 | 17 |
| Two Rivers - C 8 | 0 | 6 | 1142 | 1068 | 4 | 26 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SALEM - T 3 | 3 | 2 | 0 | 5 | 0 |
| SALEM - T 4 | 0 | 2 | 0 | 0 | 0 |
| SALEM - T 5 | 2 | 0 | 0 | 0 | 0 |
| SOMERS - T 1 | 7 | 5 | 0 | 4 | 1 |
| MARION - T 1 | 0 | 2 | 0 | 2 | 0 |
| Mauston - C 1 | 4 | 1 | 0 | 0 | 1 |
| Mauston - C 10 | 0 | 4 | 0 | 0 | 0 |
| Mauston - C 2 | 2 | 5 | 0 | 0 | 0 |
| Kenosha - C 27 | 19 | 6 | 0 | 1 | 0 |
| Kenosha - C 28 | 27 | 7 | 0 | 0 | 1 |
| Kenosha - C 29 | 6 | 7 | 1 | 1 | 1 |
| Kenosha - C 3 | 15 | 22 | 0 | 15 | 4 |
| SOMERS - T 10 | 18 | 4 | 0 | 1 | 2 |
| SOMERS - T 11 | 1 | 1 | 0 | 0 | 0 |
| SOMERS - T 12 | 21 | 3 | 0 | 2 | 4 |
| SOMERS - T 2 | 7 | 1 | 0 | 1 | 4 |
| MEDARY - T 2 | 3 | 0 | 0 | 0 | 1 |
| Onalaska - C 1 | 14 | 2 | 0 | 0 | 0 |
| Onalaska - C 10 | 8 | 2 | 0 | 0 | 1 |
| Onalaska - C 11 | 19 | 2 | 0 | 2 | 0 |
| Franklin - C 1 | 6 | 8 | 1 | 0 | 0 |
| Franklin - C 10 | 44 | 9 | 2 | 2 | 1 |
| Franklin - C 11 | 3 | 4 | 0 | 0 | 0 |
| Franklin - C 12 | 61 | 3 | 0 | 0 | 3 |
| WATTERSTOWN - T 1 | 4 | 1 | 0 | 0 | 0 |
| WINGVILLE - T 1 | 1 | 1 | 0 | 0 | 0 |
| Woodman - V 1 | 0 | 0 | 0 | 0 | 0 |
| WOODMAN - T 1 | 0 | 0 | 0 | 0 | 0 |
| CAREY - T 1 | 0 | 2 | 0 | 0 | 0 |
| GURNEY - T 1 | 0 | 1 | 0 | 0 | 0 |
| Hurley - C 1 | 1 | 2 | 0 | 0 | 0 |
| Hurley - C 2 | 0 | 5 | 0 | 0 | 0 |
| SOMERS - T 3 | 3 | 1 | 1 | 1 | 0 |
| SOMERS - T 4 | 0 | 4 | 0 | 0 | 0 |
| SOMERS - T 5 | 4 | 3 | 0 | 4 | 0 |
| SOMERS - T 6 | 18 | 0 | 0 | 1 | 1 |
| PRICE - T 2 | 0 | 0 | 0 | 0 | 0 |
| ROLLING - T 1 | 0 | 2 | 0 | 0 | 0 |
| ROLLING - T 2 | 3 | 5 | 0 | 0 | 0 |
| SUMMIT - T 1 | 2 | 2 | 1 | 0 | 0 |
| Two Rivers - C 5 | 6 | 6 | 1 | 0 | 0 |
| Two Rivers - C 6 | 16 | 10 | 0 | 2 | 0 |
| Two Rivers - C 7 | 14 | 12 | 2 | 2 | 1 |
| Two Rivers - C 8 | 32 | 10 | 0 | 0 | 2 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SALEM - T 3 | 55059 | 13 | 66 | 22 | 1 |
| SALEM - T 4 | 55059 | 3 | 66 | 22 | 1 |
| SALEM - T 5 | 55059 | 2 | 66 | 22 | 1 |
| SOMERS - T 1 | 55059 | 46 | 66 | 22 | 1 |
| MARION - T 1 | 55057 | 4 | 50 | 17 | 3 |
| Mauston - C 1 | 55057 | 17 | 50 | 17 | 3 |
| Mauston - C 10 | 55057 | 6 | 50 | 17 | 3 |
| Mauston - C 2 | 55057 | 19 | 50 | 17 | 3 |
| Kenosha - C 27 | 55059 | 60 | 65 | 22 | 1 |
| Kenosha - C 28 | 55059 | 103 | 65 | 22 | 1 |
| Kenosha - C 29 | 55059 | 58 | 64 | 22 | 1 |
| Kenosha - C 3 | 55059 | 404 | 64 | 22 | 1 |
| SOMERS - T 10 | 55059 | 45 | 66 | 22 | 1 |
| SOMERS - T 11 | 55059 | 11 | 66 | 22 | 1 |
| SOMERS - T 12 | 55059 | 192 | 66 | 22 | 1 |
| SOMERS - T 2 | 55059 | 35 | 66 | 22 | 1 |
| MEDARY - T 2 | 55063 | 7 | 94 | 32 | 3 |
| Onalaska - C 1 | 55063 | 34 | 94 | 32 | 3 |
| Onalaska - C 10 | 55063 | 27 | 94 | 32 | 3 |
| Onalaska - C 11 | 55063 | 47 | 94 | 32 | 3 |
| Franklin - C 1 | 55079 | 1302 | 82 | 28 | 1 |
| Franklin - C 10 | 55079 | 124 | 82 | 28 | 1 |
| Franklin - C 11 | 55079 | 14 | 82 | 28 | 1 |
| Franklin - C 12 | 55079 | 112 | 82 | 28 | 1 |
| WATTERSTOWN - T 1 | 55043 | 14 | 49 | 17 | 3 |
| WINGVILLE - T 1 | 55043 | 3 | 49 | 17 | 3 |
| Woodman - V 1 | 55043 | 0 | 49 | 17 | 3 |
| WOODMAN - T 1 | 55043 | 0 | 49 | 17 | 3 |
| CAREY - T 1 | 55051 | 3 | 74 | 25 | 7 |
| GURNEY - T 1 | 55051 | 1 | 74 | 25 | 7 |
| Hurley - C 1 | 55051 | 5 | 74 | 25 | 7 |
| Hurley - C 2 | 55051 | 8 | 74 | 25 | 7 |
| SOMERS - T 3 | 55059 | 7 | 66 | 22 | 1 |
| SOMERS - T 4 | 55059 | 13 | 66 | 22 | 1 |
| SOMERS - T 5 | 55059 | 35 | 66 | 22 | 1 |
| SOMERS - T 6 | 55059 | 55 | 66 | 22 | 1 |
| PRICE - T 2 | 55067 | 0 | 36 | 12 | 8 |
| ROLLING - T 1 | 55067 | 4 | 35 | 12 | 7 |
| ROLLING - T 2 | 55067 | 19 | 35 | 12 | 7 |
| SUMMIT - T 1 | 55067 | 5 | 35 | 12 | 7 |
| Two Rivers - C 5 | 55071 | 28 | 02 | 01 | 6 |
| Two Rivers - C 6 | 55071 | 58 | 02 | 01 | 6 |
| Two Rivers - C 7 | 55071 | 74 | 02 | 01 | 6 |
| Two Rivers - C 8 | 55071 | 111 | 02 | 01 | 6 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| SALEM - T 3 | Kenosha | SALEM | T | 161 |
| SALEM - T 4 | Kenosha | SALEM | T | 246 |
| SALEM - T 5 | Kenosha | SALEM | T | 31 |
| SOMERS - T 1 | Kenosha | SOMERS | T | 266 |
| MARION - T 1 | Juneau | MARION | T | 114 |
| Mauston - C 1 | Juneau | Mauston | C | 123 |
| Mauston - C 10 | Juneau | Mauston | C | 130 |
| Mauston - C 2 | Juneau | Mauston | C | 125 |
| Kenosha - C 27 | Kenosha | Kenosha | C | 957 |
| Kenosha - C 28 | Kenosha | Kenosha | C | 836 |
| Kenosha - C 29 | Kenosha | Kenosha | C | 1065 |
| Kenosha - C 3 | Kenosha | Kenosha | C | 744 |
| SOMERS - T 10 | Kenosha | SOMERS | T | 151 |
| SOMERS - T 11 | Kenosha | SOMERS | T | 202 |
| SOMERS - T 12 | Kenosha | SOMERS | T | 335 |
| SOMERS - T 2 | Kenosha | SOMERS | T | 206 |
| MEDARY - T 2 | La Crosse | MEDARY | T | 242 |
| Onalaska - C 1 | La Crosse | Onalaska | C | 628 |
| Onalaska - C 10 | La Crosse | Onalaska | C | 325 |
| Onalaska - C 11 | La Crosse | Onalaska | C | 333 |
| Franklin - C 1 | Milwaukee | Franklin | C | 421 |
| Franklin - C 10 | Milwaukee | Franklin | C | 390 |
| Franklin - C 11 | Milwaukee | Franklin | C | 281 |
| Franklin - C 12 | Milwaukee | Franklin | C | 388 |
| WATTERSTOWN - T 1 | Grant | WATTERSTOWN | T | 99 |
| WINGVILLE - T 1 | Grant | WINGVILLE | T | 91 |
| Woodman - V 1 | Grant | Woodman | V | 27 |
| WOODMAN - T 1 | Grant | WOODMAN | T | 41 |
| CAREY - T 1 | Iron | CAREY | T | 53 |
| GURNEY - T 1 | Iron | GURNEY | T | 61 |
| Hurley - C 1 | Iron | Hurley | C | 119 |
| Hurley - C 2 | Iron | Hurley | C | 138 |
| SOMERS - T 3 | Kenosha | SOMERS | T | 215 |
| SOMERS - T 4 | Kenosha | SOMERS | T | 195 |
| SOMERS - T 5 | Kenosha | SOMERS | T | 342 |
| SOMERS - T 6 | Kenosha | SOMERS | T | 310 |
| PRICE - T 2 | Langlade | PRICE | T | 12 |
| ROLLING - T 1 | Langlade | ROLLING | T | 125 |
| ROLLING - T 2 | Langlade | ROLLING | T | 238 |
| SUMMIT - T 1 | Langlade | SUMMIT | T | 56 |
| Two Rivers - C 5 | Manitowoc | Two Rivers | C | 540 |
| Two Rivers - C 6 | Manitowoc | Two Rivers | C | 420 |
| Two Rivers - C 7 | Manitowoc | Two Rivers | C | 423 |
| Two Rivers - C 8 | Manitowoc | Two Rivers | C | 465 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SALEM - T 3 | 184 | 0 | 0 | 0 | 0 |
| SALEM - T 4 | 261 | 0 | 0 | 0 | 0 |
| SALEM - T 5 | 35 | 0 | 0 | 0 | 0 |
| SOMERS - T 1 | 253 | 1 | 3 | 1 | 0 |
| MARION - T 1 | 105 | 0 | 1 | 0 | 0 |
| Mauston - C 1 | 96 | 0 | 0 | 0 | 0 |
| Mauston - C 10 | 104 | 0 | 0 | 0 | 0 |
| Mauston - C 2 | 98 | 0 | 0 | 0 | 0 |
| Kenosha - C 27 | 578 | 2 | 5 | 0 | 0 |
| Kenosha - C 28 | 673 | 0 | 2 | 0 | 0 |
| Kenosha - C 29 | 668 | 3 | 3 | 1 | 0 |
| Kenosha - C 3 | 359 | 2 | 1 | 1 | 0 |
| SOMERS - T 10 | 127 | 0 | 2 | 0 | 0 |
| SOMERS - T 11 | 179 | 0 | 0 | 0 | 0 |
| SOMERS - T 12 | 196 | 3 | 5 | 0 | 0 |
| SOMERS - T 2 | 197 | 0 | 0 | 0 | 0 |
| MEDARY - T 2 | 230 | 0 | 2 | 0 | 0 |
| Onalaska - C 1 | 541 | 0 | 0 | 0 | 0 |
| Onalaska - C 10 | 269 | 0 | 0 | 0 | 0 |
| Onalaska - C 11 | 273 | 0 | 0 | 0 | 0 |
| Franklin - C 1 | 541 | 4 | 2 | 1 | 0 |
| Franklin - C 10 | 389 | 0 | 0 | 0 | 0 |
| Franklin - C 11 | 281 | 0 | 0 | 0 | 0 |
| Franklin - C 12 | 386 | 0 | 0 | 0 | 0 |
| WATTERSTOWN - T 1 | 57 | 0 | 0 | 0 | 1 |
| WINGVILLE - T 1 | 45 | 1 | 0 | 0 | 0 |
| Woodman - V 1 | 18 | 0 | 0 | 0 | 0 |
| WOODMAN - T 1 | 45 | 0 | 1 | 0 | 0 |
| CAREY - T 1 | 45 | 0 | 0 | 0 | 0 |
| GURNEY - T 1 | 25 | 1 | 0 | 0 | 0 |
| Hurley - C 1 | 67 | 0 | 1 | 0 | 0 |
| Hurley - C 2 | 74 | 0 | 0 | 0 | 0 |
| SOMERS - T 3 | 204 | 0 | 0 | 0 | 0 |
| SOMERS - T 4 | 189 | 0 | 0 | 0 | 0 |
| SOMERS - T 5 | 203 | 1 | 3 | 0 | 0 |
| SOMERS - T 6 | 185 | 1 | 1 | 0 | 0 |
| PRICE - T 2 | 12 | 0 | 0 | 0 | 0 |
| ROLLING - T 1 | 128 | 0 | 0 | 0 | 0 |
| ROLLING - T 2 | 248 | 1 | 1 | 0 | 0 |
| SUMMIT - T 1 | 50 | 1 | 3 | 0 | 0 |
| Two Rivers - C 5 | 388 | 0 | 7 | 1 | 0 |
| Two Rivers - C 6 | 244 | 0 | 0 | 0 | 0 |
| Two Rivers - C 7 | 257 | 3 | 5 | 0 | 0 |
| Two Rivers - C 8 | 186 | 0 | 4 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SALEM - T 3 | 2 | 0 | 0 | 0 | 131 |
| SALEM - T 4 | 1 | 0 | 0 | 0 | 191 |
| SALEM - T 5 | 0 | 0 | 0 | 0 | 25 |
| SOMERS - T 1 | 9 | 3 | 0 | 3 | 250 |
| MARION - T 1 | 2 | 0 | 0 | 0 | 97 |
| Mauston - C 1 | 1 | 0 | 0 | 0 | 104 |
| Mauston - C 10 | 0 | 0 | 0 | 0 | 111 |
| Mauston - C 2 | 0 | 0 | 0 | 0 | 102 |
| Kenosha - C 27 | 13 | 6 | 2 | 4 | 991 |
| Kenosha - C 28 | 10 | 0 | 3 | 3 | 936 |
| Kenosha - C 29 | 8 | 1 | 2 | 6 | 1362 |
| Kenosha - C 3 | 9 | 0 | 2 | 4 | 871 |
| SOMERS - T 10 | 3 | 1 | 0 | 4 | 143 |
| SOMERS - T 11 | 0 | 0 | 0 | 0 | 186 |
| SOMERS - T 12 | 6 | 2 | 0 | 4 | 282 |
| SOMERS - T 2 | 0 | 0 | 0 | 0 | 193 |
| MEDARY - T 2 | 5 | 1 | 0 | 1 | 195 |
| Onalaska - C 1 | 2 | 0 | 0 | 0 | 495 |
| Onalaska - C 10 | 2 | 0 | 0 | 0 | 264 |
| Onalaska - C 11 | 1 | 0 | 0 | 1 | 266 |
| Franklin - C 1 | 11 | 2 | 2 | 5 | 0 |
| Franklin - C 10 | 5 | 1 | 0 | 0 | 0 |
| Franklin - C 11 | 2 | 1 | 0 | 0 | 0 |
| Franklin - C 12 | 2 | 0 | 0 | 0 | 0 |
| WATTERSTOWN - T 1 | 0 | 2 | 0 | 0 | 92 |
| WINGVILLE - T 1 | 2 | 0 | 0 | 1 | 76 |
| Woodman - V 1 | 1 | 0 | 0 | 1 | 24 |
| WOODMAN - T 1 | 1 | 0 | 0 | 0 | 41 |
| CAREY - T 1 | 0 | 0 | 0 | 0 | 59 |
| GURNEY - T 1 | 2 | 2 | 0 | 1 | 59 |
| Hurley - C 1 | 0 | 0 | 0 | 0 | 133 |
| Hurley - C 2 | 1 | 0 | 0 | 0 | 153 |
| SOMERS - T 3 | 3 | 0 | 0 | 0 | 200 |
| SOMERS - T 4 | 2 | 0 | 0 | 0 | 181 |
| SOMERS - T 5 | 3 | 0 | 0 | 0 | 292 |
| SOMERS - T 6 | 2 | 0 | 0 | 0 | 267 |
| PRICE - T 2 | 0 | 0 | 0 | 0 | 10 |
| ROLLING - T 1 | 0 | 0 | 0 | 0 | 88 |
| ROLLING - T 2 | 2 | 3 | 0 | 0 | 168 |
| SUMMIT - T 1 | 0 | 0 | 0 | 0 | 45 |
| Two Rivers - C 5 | 12 | 4 | 0 | 7 | 528 |
| Two Rivers - C 6 | 0 | 0 | 0 | 0 | 407 |
| Two Rivers - C 7 | 9 | 1 | 0 | 3 | 409 |
| Two Rivers - C 8 | 14 | 1 | 0 | 4 | 430 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SALEM - T 3 | 203 | 0 | 0 | 0 | 186 |
| SALEM - T 4 | 299 | 0 | 0 | 0 | 285 |
| SALEM - T 5 | 39 | 0 | 0 | 0 | 36 |
| SOMERS - T 1 | 263 | 1 | 0 | 0 | 341 |
| MARION - T 1 | 120 | 0 | 0 | 0 | 0 |
| Mauston - C 1 | 108 | 0 | 0 | 0 | 0 |
| Mauston - C 10 | 118 | 0 | 0 | 0 | 0 |
| Mauston - C 2 | 109 | 0 | 0 | 0 | 0 |
| Kenosha - C 27 | 525 | 0 | 0 | 0 | 1117 |
| Kenosha - C 28 | 542 | 1 | 0 | 0 | 1017 |
| Kenosha - C 29 | 0 | 19 | 0 | 0 | 1221 |
| Kenosha - C 3 | 2 | 25 | 0 | 0 | 789 |
| SOMERS - T 10 | 129 | 0 | 0 | 0 | 184 |
| SOMERS - T 11 | 178 | 0 | 0 | 0 | 243 |
| SOMERS - T 12 | 217 | 3 | 0 | 0 | 351 |
| SOMERS - T 2 | 206 | 0 | 0 | 0 | 256 |
| MEDARY - T 2 | 271 | 1 | 0 | 0 | 186 |
| Onalaska - C 1 | 662 | 0 | 0 | 0 | 469 |
| Onalaska - C 10 | 325 | 0 | 0 | 0 | 264 |
| Onalaska - C 11 | 333 | 0 | 0 | 0 | 269 |
| Franklin - C 1 | 648 | 10 | 0 | 0 | 0 |
| Franklin - C 10 | 467 | 5 | 0 | 0 | 0 |
| Franklin - C 11 | 338 | 3 | 0 | 0 | 0 |
| Franklin - C 12 | 464 | 3 | 0 | 0 | 0 |
| WATTERSTOWN - T 1 | 62 | 0 | 0 | 0 | 0 |
| WINGVILLE - T 1 | 62 | 0 | 0 | 0 | 0 |
| Woodman - V 1 | 18 | 0 | 0 | 0 | 0 |
| WOODMAN - T 1 | 47 | 0 | 0 | 0 | 0 |
| CAREY - T 1 | 33 | 0 | 0 | 0 | 0 |
| GURNEY - T 1 | 26 | 0 | 0 | 0 | 0 |
| Hurley - C 1 | 50 | 0 | 0 | 0 | 0 |
| Hurley - C 2 | 50 | 0 | 0 | 0 | 0 |
| SOMERS - T 3 | 212 | 0 | 0 | 0 | 270 |
| SOMERS - T 4 | 193 | 0 | 0 | 0 | 246 |
| SOMERS - T 5 | 223 | 0 | 0 | 0 | 359 |
| SOMERS - T 6 | 204 | 0 | 0 | 0 | 325 |
| PRICE - T 2 | 12 | 0 | 0 | 0 | 10 |
| ROLLING - T 1 | 155 | 0 | 0 | 0 | 107 |
| ROLLING - T 2 | 305 | 0 | 0 | 0 | 205 |
| SUMMIT - T 1 | 60 | 0 | 0 | 0 | 49 |
| Two Rivers - C 5 | 387 | 0 | 0 | 0 | 0 |
| Two Rivers - C 6 | 243 | 0 | 0 | 0 | 0 |
| Two Rivers - C 7 | 252 | 0 | 0 | 0 | 0 |
| Two Rivers - C 8 | 207 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SALEM - T 3 | 146 | 0 | 0 | 108 | 226 |
| SALEM - T 4 | 205 | 0 | 0 | 163 | 318 |
| SALEM - T 5 | 29 | 0 | 0 | 21 | 45 |
| SOMERS - T 1 | 182 | 2 | 0 | 179 | 343 |
| MARION - T 1 | 0 | 0 | 0 | 123 | 94 |
| Mauston - C 1 | 0 | 0 | 0 | 134 | 82 |
| Mauston - C 10 | 0 | 0 | 0 | 142 | 88 |
| Mauston - C 2 | 0 | 0 | 0 | 132 | 82 |
| Kenosha - C 27 | 415 | 2 | 0 | 657 | 852 |
| Kenosha - C 28 | 470 | 1 | 0 | 521 | 949 |
| Kenosha - C 29 | 474 | 3 | 0 | 706 | 985 |
| Kenosha - C 3 | 292 | 3 | 0 | 584 | 486 |
| SOMERS - T 10 | 93 | 0 | 0 | 104 | 176 |
| SOMERS - T 11 | 127 | 0 | 0 | 137 | 230 |
| SOMERS - T 12 | 155 | 2 | 0 | 221 | 276 |
| SOMERS - T 2 | 139 | 0 | 0 | 134 | 261 |
| MEDARY - T 2 | 289 | 1 | 0 | 279 | 182 |
| Onalaska - C 1 | 692 | 0 | 0 | 721 | 425 |
| Onalaska - C 10 | 330 | 0 | 0 | 376 | 207 |
| Onalaska - C 11 | 335 | 0 | 0 | 379 | 215 |
| Franklin - C 1 | 670 | 12 | 0 | 287 | 642 |
| Franklin - C 10 | 479 | 6 | 0 | 268 | 467 |
| Franklin - C 11 | 345 | 3 | 0 | 194 | 337 |
| Franklin - C 12 | 477 | 4 | 0 | 268 | 462 |
| WATTERSTOWN - T 1 | 0 | 0 | 0 | 106 | 45 |
| WINGVILLE - T 1 | 0 | 0 | 0 | 87 | 47 |
| Woodman - V 1 | 0 | 0 | 0 | 25 | 11 |
| WOODMAN - T 1 | 0 | 0 | 0 | 44 | 35 |
| CAREY - T 1 | 0 | 0 | 0 | 60 | 35 |
| GURNEY - T 1 | 0 | 0 | 0 | 62 | 25 |
| Hurley - C 1 | 0 | 0 | 0 | 135 | 47 |
| Hurley - C 2 | 0 | 0 | 0 | 147 | 57 |
| SOMERS - T 3 | 144 | 0 | 0 | 142 | 272 |
| SOMERS - T 4 | 130 | 0 | 0 | 128 | 247 |
| SOMERS - T 5 | 158 | 3 | 0 | 229 | 286 |
| SOMERS - T 6 | 146 | 1 | 0 | 210 | 261 |
| PRICE - T 2 | 12 | 0 | 0 | 12 | 10 |
| ROLLING - T 1 | 140 | 0 | 0 | 132 | 111 |
| ROLLING - T 2 | 276 | 1 | 0 | 257 | 219 |
| SUMMIT - T 1 | 59 | 0 | 0 | 60 | 45 |
| Two Rivers - C 5 | 0 | 0 | 0 | 376 | 535 |
| Two Rivers - C 6 | 0 | 0 | 0 | 309 | 345 |
| Two Rivers - C 7 | 0 | 0 | 0 | 309 | 344 |
| Two Rivers - C 8 | 0 | 0 | 0 | 334 | 298 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SALEM - T 3 | 0 | 2 | 0 | 219 | 0 | 2 |
| SALEM - T 4 | 0 | 8 | 0 | 338 | 0 | 1 |
| SALEM - T 5 | 0 | 0 | 0 | 43 | 0 | 0 |
| SOMERS - T 1 | 1 | 13 | 0 | 366 | 0 | 11 |
| MARION - T 1 | 0 | 3 | 0 | 0 | 148 | 0 |
| Mauston - C 1 | 0 | 1 | 0 | 0 | 151 | 1 |
| Mauston - C 10 | 0 | 2 | 0 | 0 | 160 | 2 |
| Mauston - C 2 | 0 | 2 | 0 | 0 | 150 | 1 |
| Kenosha - C 27 | 2 | 25 | 0 | 1185 | 0 | 17 |
| Kenosha - C 28 | 2 | 17 | 0 | 1090 | 0 | 15 |
| Kenosha - C 29 | 0 | 22 | 0 | 1346 | 0 | 16 |
| Kenosha - C 3 | 2 | 24 | 0 | 864 | 0 | 16 |
| SOMERS - T 10 | 0 | 6 | 0 | 210 | 0 | 6 |
| SOMERS - T 11 | 0 | 2 | 0 | 274 | 0 | 0 |
| SOMERS - T 12 | 2 | 14 | 0 | 393 | 0 | 9 |
| SOMERS - T 2 | 0 | 2 | 0 | 275 | 0 | 0 |
| MEDARY - T 2 | 0 | 11 | 0 | 313 | 0 | 5 |
| Onalaska - C 1 | 0 | 20 | 0 | 790 | 0 | 5 |
| Onalaska - C 10 | 0 | 6 | 0 | 410 | 0 | 1 |
| Onalaska - C 11 | 0 | 7 | 0 | 416 | 0 | 1 |
| Franklin - C 1 | 4 | 8 | 0 | 546 | 0 | 12 |
| Franklin - C 10 | 0 | 5 | 0 | 473 | 0 | 5 |
| Franklin - C 11 | 0 | 3 | 0 | 342 | 0 | 3 |
| Franklin - C 12 | 0 | 3 | 0 | 469 | 0 | 3 |
| WATTERSTOWN - T 1 | 0 | 0 | 0 | 0 | 105 | 0 |
| WINGVILLE - T 1 | 0 | 1 | 0 | 0 | 92 | 0 |
| Woodman - V 1 | 0 | 3 | 0 | 0 | 28 | 0 |
| WOODMAN - T 1 | 0 | 2 | 0 | 0 | 59 | 0 |
| CAREY - T 1 | 0 | 0 | 0 | 76 | 0 | 0 |
| GURNEY - T 1 | 0 | 0 | 0 | 73 | 0 | 3 |
| Hurley - C 1 | 0 | 0 | 0 | 147 | 0 | 0 |
| Hurley - C 2 | 0 | 0 | 0 | 164 | 0 | 0 |
| SOMERS - T 3 | 0 | 6 | 0 | 291 | 0 | 4 |
| SOMERS - T 4 | 0 | 4 | 0 | 263 | 0 | 2 |
| SOMERS - T 5 | 0 | 14 | 0 | 401 | 0 | 7 |
| SOMERS - T 6 | 0 | 11 | 0 | 366 | 0 | 8 |
| PRICE - T 2 | 0 | 0 | 0 | 15 | 0 | 0 |
| ROLLING - T 1 | 0 | 0 | 0 | 164 | 0 | 0 |
| ROLLING - T 2 | 0 | 0 | 0 | 308 | 0 | 4 |
| SUMMIT - T 1 | 0 | 0 | 0 | 78 | 0 | 2 |
| Two Rivers - C 5 | 1 | 0 | 0 | 723 | 0 | 5 |
| Two Rivers - C 6 | 0 | 0 | 0 | 516 | 0 | 0 |
| Two Rivers - C 7 | 1 | 0 | 0 | 521 | 0 | 5 |
| Two Rivers - C 8 | 0 | 0 | 0 | 540 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SALEM - T 3 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| SALEM - T 4 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| SALEM - T 5 | 0 | 0 | 66 | 0 | 0 | 0 | 0 |
| SOMERS - T 1 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| Mauston - C 1 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| Mauston - C 10 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| Mauston - C 2 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Kenosha - C 27 | 0 | 0 | 1567 | 0 | 0 | 0 | 0 |
| Kenosha - C 28 | 0 | 0 | 1527 | 0 | 0 | 0 | 0 |
| Kenosha - C 29 | 0 | 0 | 1757 | 0 | 0 | 0 | 0 |
| Kenosha - C 3 | 0 | 0 | 1122 | 0 | 0 | 0 | 0 |
| SOMERS - T 10 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| SOMERS - T 11 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| SOMERS - T 12 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| SOMERS - T 2 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| MEDARY - T 2 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| Onalaska - C 1 | 0 | 0 | 1171 | 0 | 0 | 0 | 0 |
| Onalaska - C 10 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| Onalaska - C 11 | 0 | 0 | 608 | 0 | 0 | 0 | 0 |
| Franklin - C 1 | 0 | 0 | 989 | 0 | 0 | 0 | 0 |
| Franklin - C 10 | 0 | 0 | 785 | 0 | 0 | 0 | 0 |
| Franklin - C 11 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| Franklin - C 12 | 0 | 0 | 776 | 0 | 0 | 0 | 0 |
| WATTERSTOWN - T 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| WINGVILLE - T 1 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| Woodman - V 1 | 0 | 0 | 47 | 0 | 0 | 0 | 0 |
| WOODMAN - T 1 | 0 | 0 | 88 | 0 | 0 | 0 | 0 |
| CAREY - T 1 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| GURNEY - T 1 | 0 | 0 | 92 | 0 | 0 | 0 | 0 |
| Hurley - C 1 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| Hurley - C 2 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| SOMERS - T 3 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| SOMERS - T 4 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| SOMERS - T 5 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| SOMERS - T 6 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| PRICE - T 2 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| ROLLING - T 1 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| ROLLING - T 2 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| Two Rivers - C 5 | 0 | 0 | 959 | 0 | 0 | 0 | 0 |
| Two Rivers - C 6 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| Two Rivers - C 7 | 0 | 0 | 701 | 0 | 0 | 0 | 0 |
| Two Rivers - C 8 | 0 | 0 | 674 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55043581250001 | 0001 | 58125 | 55043 | 5504358125 | 1 | NORTH LANCASTER - T 1 |
| 55043611500001 | 0001 | 61150 | 55043 | 5504361150 | 1 | PARIS - T 1 |
| 55043611500002 | 0002 | 61150 | 55043 | 5504361150 | 2 | PARIS - T 2 |
| 55043614250001 | 0001 | 61425 | 55043 | 5504361425 | 1 | Patch Grove - V 1 |
| 55043614250002 | 0002 | 61425 | 55043 | 5504361425 | 2 | Patch Grove - V 2 |
| 55043614500001 | 0001 | 61450 | 55043 | 5504361450 | 1 | PATCH GROVE - T 1 |
| 55043614500002 | 0002 | 61450 | 55043 | 5504361450 | 2 | PATCH GROVE - T 2 |
| 55043632500001 | 0001 | 63250 | 55043 | 5504363250 | 1 | Platteville - C 1 |
| 55043632500010 | 0010 | 63250 | 55043 | 5504363250 | 10 | Platteville - C 10 |
| 55043632500011 | 0011 | 63250 | 55043 | 5504363250 | 11 | Platteville - C 11 |
| 55043632500012 | 0012 | 63250 | 55043 | 5504363250 | 12 | Platteville - C 12 |
| 55043632500013 | 0013 | 63250 | 55043 | 5504363250 | 13 | Platteville - C 13 |
| 55043632500002 | 0002 | 63250 | 55043 | 5504363250 | 2 | Platteville - C 2 |
| 55043632500003 | 0003 | 63250 | 55043 | 5504363250 | 3 | Platteville - C 3 |
| 55043632500004 | 0004 | 63250 | 55043 | 5504363250 | 4 | Platteville - C 4 |
| 55043632500005 | 0005 | 63250 | 55043 | 5504363250 | 5 | Platteville - C 5 |
| 55043632750001 | 0001 | 63275 | 55043 | 5504363275 | 1 | PLATTEVILLE - T 1 |
| 55043632750002 | 0002 | 63275 | 55043 | 5504363275 | 2 | PLATTEVILLE - T 2 |
| 55043646250001 | 0001 | 64625 | 55043 | 5504364625 | 1 | Potosi - V 1 |
| 55043646500001 | 0001 | 64650 | 55043 | 5504364650 | 1 | POTOSI - T 1 |
| 55043646500002 | 0002 | 64650 | 55043 | 5504364650 | 2 | POTOSI - T 2 |
| 55043744500001 | 0001 | 74450 | 55043 | 5504374450 | 1 | SMELSER - T 1 |
| 55043744500002 | 0002 | 74450 | 55043 | 5504374450 | 2 | SMELSER - T 2 |
| 55043750750001 | 0001 | 75075 | 55043 | 5504375075 | 1 | SOUTH LANCASTER - T 1 |
| 55043750750002 | 0002 | 75075 | 55043 | 5504375075 | 2 | SOUTH LANCASTER - T 2 |
| 55043750750003 | 0003 | 75075 | 55043 | 5504375075 | 3 | SOUTH LANCASTER - T 3 |
| 55043792500001 | 0001 | 79250 | 55043 | 5504379250 | 1 | Tennyson - V 1 |
| 55043839000001 | 0001 | 83900 | 55043 | 5504383900 | 1 | WATERLOO - T 1 |
| 55043892500001 | 0001 | 89250 | 55043 | 5504389250 | 1 | WYALUSING - T 1 |
| 55045003250001 | 0001 | 00325 | 55045 | 5504500325 | 1 | ADAMS - T 1 |
| 55045007500001 | 0001 | 00750 | 55045 | 5504500750 | 1 | Albany - V 1 |
| 55045007500002 | 0002 | 00750 | 55045 | 5504500750 | 2 | Albany - V 2 |
| 55045007750001 | 0001 | 00775 | 55045 | 5504500775 | 1 | ALBANY - T 1 |
| 55045007750002 | 0002 | 00775 | 55045 | 5504500775 | 2 | ALBANY - T 2 |
| 55045063000003 | 0003 | 06300 | 55045 | 5504506300 | 3 | Belleville - V 3 |
| 55045099250001 | 0001 | 09925 | 55045 | 5504509925 | 1 | Brodhead - C 1 |
| 55045099250002 | 0002 | 09925 | 55045 | 5504509925 | 2 | Brodhead - C 2 |
| 55045099250003 | 0003 | 09925 | 55045 | 5504509925 | 3 | Brodhead - C 3 |
| 55045099250004 | 0004 | 09925 | 55045 | 5504509925 | 4 | Brodhead - C 4 |
| 55045101000002 | 0002 | 10100 | 55045 | 5504510100 | 2 | BROOKLYN - T 2 |
| 55045104750001 | 0001 | 10475 | 55045 | 5504510475 | 1 | Browntown - V 1 |
| 55045117250001 | 0001 | 11725 | 55045 | 5504511725 | 1 | CADIZ - T 1 |
| 55045150000001 | 0001 | 15000 | 55045 | 5504515000 | 1 | CLARNO - T 1 |
| 55045150000002 | 0002 | 15000 | 55045 | 5504515000 | 2 | CLARNO - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 515 | 509 | 0 | 1 | 5 | 0 | 0 |
| PARIS - T 1 | 580 | 576 | 1 | 2 | 1 | 0 | 0 |
| PARIS - T 2 | 174 | 174 | 0 | 0 | 0 | 0 | 0 |
| Patch Grove - V 1 | 122 | 119 | 0 | 3 | 0 | 0 | 0 |
| Patch Grove - V 2 | 44 | 44 | 0 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 227 | 227 | 0 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 2 | 163 | 163 | 0 | 0 | 0 | 0 | 0 |
| Platteville - C 1 | 182 | 173 | 0 | 3 | 5 | 1 | 0 |
| Platteville - C 10 | 822 | 785 | 13 | 5 | 6 | 5 | 3 |
| Platteville - C 11 | 852 | 806 | 20 | 6 | 10 | 2 | 0 |
| Platteville - C 12 | 736 | 721 | 1 | 10 | 0 | 3 | 0 |
| Platteville - C 13 | 882 | 856 | 2 | 13 | 7 | 2 | 1 |
| Platteville - C 2 | 836 | 805 | 9 | 2 | 15 | 5 | 0 |
| Platteville - C 3 | 847 | 837 | 2 | 4 | 4 | 0 | 0 |
| Platteville - C 4 | 780 | 746 | 9 | 10 | 11 | 4 | 0 |
| Platteville - C 5 | 800 | 764 | 8 | 8 | 16 | 0 | 0 |
| PLATTEVILLE - T 1 | 888 | 854 | 2 | 1 | 23 | 6 | 0 |
| PLATTEVILLE - T 2 | 455 | 444 | 5 | 2 | 0 | 4 | 0 |
| Potosi - V 1 | 711 | 698 | 0 | 7 | 1 | 5 | 0 |
| POTOSI - T 1 | 613 | 612 | 0 | 0 | 0 | 1 | 0 |
| POTOSI - T 2 | 218 | 214 | 0 | 0 | 0 | 0 | 0 |
| SMELSER - T 1 | 610 | 606 | 3 | 0 | 0 | 1 | 0 |
| SMELSER - T 2 | 146 | 145 | 1 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 394 | 391 | 0 | 0 | 3 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 394 | 394 | 0 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| Tennyson - V 1 | 370 | 368 | 0 | 2 | 0 | 0 | 0 |
| WATERLOO - T 1 | 557 | 549 | 0 | 5 | 0 | 3 | 0 |
| WYALUSING - T 1 | 370 | 360 | 0 | 3 | 0 | 5 | 0 |
| ADAMS - T 1 | 464 | 456 | 4 | 1 | 1 | 2 | 0 |
| Albany - V 1 | 720 | 712 | 0 | 5 | 2 | 1 | 0 |
| Albany - V 2 | 471 | 453 | 2 | 9 | 5 | 1 | 0 |
| ALBANY - T 1 | 477 | 474 | 0 | 2 | 1 | 0 | 0 |
| ALBANY - T 2 | 298 | 294 | 0 | 3 | 0 | 1 | 0 |
| Belleville - V 3 | 113 | 110 | 0 | 0 | 2 | 1 | 0 |
| Brodhead - C 1 | 473 | 464 | 0 | 3 | 6 | 0 | 0 |
| Brodhead - C 2 | 544 | 521 | 1 | 14 | 5 | 3 | 0 |
| Brodhead - C 3 | 525 | 516 | 0 | 2 | 2 | 5 | 0 |
| Brodhead - C 4 | 586 | 570 | 8 | 4 | 1 | 3 | 0 |
| BROOKLYN - T 2 | 284 | 279 | 0 | 3 | 1 | 1 | 0 |
| Browntown - V 1 | 252 | 246 | 0 | 6 | 0 | 0 | 0 |
| CADIZ - T 1 | 863 | 847 | 3 | 7 | 0 | 6 | 0 |
| CLARNO - T 1 | 545 | 540 | 1 | 0 | 0 | 4 | 0 |
| CLARNO - T 2 | 534 | 525 | 3 | 0 | 4 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 0 | 0 | 340 | 337 | 0 | 1 |
| PARIS - T 1 | 0 | 0 | 414 | 412 | 0 | 1 |
| PARIS - T 2 | 0 | 0 | 121 | 121 | 0 | 0 |
| Patch Grove - V 1 | 0 | 0 | 89 | 86 | 0 | 3 |
| Patch Grove - V 2 | 0 | 0 | 32 | 32 | 0 | 0 |
| PATCH GROVE - T 1 | 0 | 0 | 152 | 152 | 0 | 0 |
| PATCH GROVE - T 2 | 0 | 0 | 121 | 121 | 0 | 0 |
| Platteville - C 1 | 0 | 0 | 142 | 134 | 0 | 3 |
| Platteville - C 10 | 1 | 4 | 805 | 764 | 14 | 5 |
| Platteville - C 11 | 6 | 2 | 721 | 694 | 9 | 6 |
| Platteville - C 12 | 1 | 0 | 625 | 613 | 1 | 8 |
| Platteville - C 13 | 0 | 1 | 733 | 715 | 2 | 8 |
| Platteville - C 2 | 0 | 0 | 654 | 633 | 4 | 1 |
| Platteville - C 3 | 0 | 0 | 666 | 661 | 0 | 3 |
| Platteville - C 4 | 0 | 0 | 578 | 561 | 5 | 6 |
| Platteville - C 5 | 4 | 0 | 668 | 644 | 3 | 7 |
| PLATTEVILLE - T 1 | 2 | 0 | 658 | 640 | 0 | 1 |
| PLATTEVILLE - T 2 | 0 | 0 | 317 | 311 | 2 | 2 |
| Potosi - V 1 | 0 | 0 | 540 | 534 | 0 | 3 |
| POTOSI - T 1 | 0 | 0 | 441 | 440 | 0 | 0 |
| POTOSI - T 2 | 0 | 4 | 153 | 152 | 0 | 0 |
| SMELSER - T 1 | 0 | 0 | 440 | 440 | 0 | 0 |
| SMELSER - T 2 | 0 | 0 | 106 | 105 | 1 | 0 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 277 | 274 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 325 | 325 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 16 | 16 | 0 | 0 |
| Tennyson - V 1 | 0 | 0 | 271 | 271 | 0 | 0 |
| WATERLOO - T 1 | 0 | 0 | 426 | 420 | 0 | 4 |
| WYALUSING - T 1 | 2 | 0 | 284 | 277 | 0 | 3 |
| ADAMS - T 1 | 0 | 0 | 332 | 326 | 3 | 1 |
| Albany - V 1 | 0 | 0 | 528 | 525 | 0 | 2 |
| Albany - V 2 | 1 | 0 | 332 | 322 | 0 | 6 |
| ALBANY - T 1 | 0 | 0 | 352 | 352 | 0 | 0 |
| ALBANY - T 2 | 0 | 0 | 219 | 217 | 0 | 1 |
| Belleville - V 3 | 0 | 0 | 82 | 80 | 0 | 0 |
| Brodhead - C 1 | 0 | 0 | 350 | 342 | 0 | 3 |
| Brodhead - C 2 | 0 | 0 | 382 | 370 | 0 | 7 |
| Brodhead - C 3 | 0 | 0 | 389 | 382 | 0 | 1 |
| Brodhead - C 4 | 0 | 0 | 420 | 413 | 2 | 2 |
| BROOKLYN - T 2 | 0 | 0 | 217 | 214 | 0 | 1 |
| Browntown - V 1 | 0 | 0 | 189 | 187 | 0 | 2 |
| CADIZ - T 1 | 0 | 0 | 636 | 626 | 1 | 4 |
| CLARNO - T 1 | 0 | 0 | 382 | 381 | 0 | 0 |
| CLARNO - T 2 | 0 | 0 | 404 | 400 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 2 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 1 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 0 | 0 | 0 | 0 | 0 |
| Patch Grove - V 1 | 0 | 0 | 0 | 0 | 0 |
| Patch Grove - V 2 | 0 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 0 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 2 | 0 | 0 | 0 | 0 | 0 |
| Platteville - C 1 | 4 | 1 | 0 | 0 | 0 |
| Platteville - C 10 | 15 | 2 | 1 | 0 | 3 |
| Platteville - C 11 | 7 | 2 | 0 | 2 | 1 |
| Platteville - C 12 | 0 | 2 | 0 | 1 | 0 |
| Platteville - C 13 | 4 | 2 | 1 | 0 | 1 |
| Platteville - C 2 | 11 | 5 | 0 | 0 | 0 |
| Platteville - C 3 | 2 | 0 | 0 | 0 | 0 |
| Platteville - C 4 | 5 | 1 | 0 | 0 | 0 |
| Platteville - C 5 | 10 | 0 | 0 | 4 | 0 |
| PLATTEVILLE - T 1 | 12 | 4 | 0 | 1 | 0 |
| PLATTEVILLE - T 2 | 0 | 2 | 0 | 0 | 0 |
| Potosi - V 1 | 0 | 3 | 0 | 0 | 0 |
| POTOSI - T 1 | 0 | 1 | 0 | 0 | 0 |
| POTOSI - T 2 | 0 | 0 | 0 | 0 | 1 |
| SMELSER - T 1 | 0 | 0 | 0 | 0 | 0 |
| SMELSER - T 2 | 0 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 3 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 0 | 0 | 0 |
| Tennyson - V 1 | 0 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 0 | 2 | 0 | 0 | 0 |
| WYALUSING - T 1 | 0 | 2 | 0 | 2 | 0 |
| ADAMS - T 1 | 1 | 1 | 0 | 0 | 0 |
| Albany - V 1 | 0 | 1 | 0 | 0 | 0 |
| Albany - V 2 | 2 | 1 | 0 | 1 | 0 |
| ALBANY - T 1 | 0 | 0 | 0 | 0 | 0 |
| ALBANY - T 2 | 0 | 1 | 0 | 0 | 0 |
| Belleville - V 3 | 1 | 1 | 0 | 0 | 0 |
| Brodhead - C 1 | 5 | 0 | 0 | 0 | 0 |
| Brodhead - C 2 | 2 | 3 | 0 | 0 | 0 |
| Brodhead - C 3 | 2 | 4 | 0 | 0 | 0 |
| Brodhead - C 4 | 1 | 2 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 1 | 1 | 0 | 0 | 0 |
| Browntown - V 1 | 0 | 0 | 0 | 0 | 0 |
| CADIZ - T 1 | 0 | 5 | 0 | 0 | 0 |
| CLARNO - T 1 | 0 | 1 | 0 | 0 | 0 |
| CLARNO - T 2 | 2 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 55043 | 5 | 49 | 17 | 3 |
| PARIS - T 1 | 55043 | 2 | 49 | 17 | 3 |
| PARIS - T 2 | 55043 | 0 | 49 | 17 | 3 |
| Patch Grove - V 1 | 55043 | 0 | 49 | 17 | 3 |
| Patch Grove - V 2 | 55043 | 0 | 49 | 17 | 3 |
| PATCH GROVE - T 1 | 55043 | 0 | 49 | 17 | 3 |
| PATCH GROVE - T 2 | 55043 | 0 | 49 | 17 | 3 |
| Platteville - C 1 | 55043 | 6 | 49 | 17 | 3 |
| Platteville - C 10 | 55043 | 32 | 49 | 17 | 3 |
| Platteville - C 11 | 55043 | 40 | 49 | 17 | 3 |
| Platteville - C 12 | 55043 | 5 | 49 | 17 | 3 |
| Platteville - C 13 | 55043 | 13 | 49 | 17 | 3 |
| Platteville - C 2 | 55043 | 29 | 49 | 17 | 3 |
| Platteville - C 3 | 55043 | 6 | 49 | 17 | 3 |
| Platteville - C 4 | 55043 | 24 | 49 | 17 | 3 |
| Platteville - C 5 | 55043 | 28 | 49 | 17 | 3 |
| PLATTEVILLE - T 1 | 55043 | 33 | 49 | 17 | 3 |
| PLATTEVILLE - T 2 | 55043 | 9 | 49 | 17 | 3 |
| Potosi - V 1 | 55043 | 6 | 49 | 17 | 3 |
| POTOSI - T 1 | 55043 | 1 | 49 | 17 | 3 |
| POTOSI - T 2 | 55043 | 4 | 49 | 17 | 3 |
| SMELSER - T 1 | 55043 | 4 | 49 | 17 | 3 |
| SMELSER - T 2 | 55043 | 1 | 49 | 17 | 3 |
| SOUTH LANCASTER - T 1 | 55043 | 3 | 49 | 17 | 3 |
| SOUTH LANCASTER - T 2 | 55043 | 0 | 49 | 17 | 3 |
| SOUTH LANCASTER - T 3 | 55043 | 0 | 49 | 17 | 3 |
| Tennyson - V 1 | 55043 | 0 | 49 | 17 | 3 |
| WATERLOO - T 1 | 55043 | 3 | 49 | 17 | 3 |
| WYALUSING - T 1 | 55043 | 7 | 49 | 17 | 3 |
| ADAMS - T 1 | 55045 | 7 | 80 | 27 | 2 |
| Albany - V 1 | 55045 | 3 | 80 | 27 | 2 |
| Albany - V 2 | 55045 | 9 | 80 | 27 | 2 |
| ALBANY - T 1 | 55045 | 1 | 80 | 27 | 2 |
| ALBANY - T 2 | 55045 | 1 | 80 | 27 | 2 |
| Belleville - V 3 | 55045 | 3 | 80 | 27 | 2 |
| Brodhead - C 1 | 55045 | 6 | 80 | 27 | 2 |
| Brodhead - C 2 | 55045 | 9 | 80 | 27 | 2 |
| Brodhead - C 3 | 55045 | 7 | 80 | 27 | 2 |
| Brodhead - C 4 | 55045 | 12 | 80 | 27 | 2 |
| BROOKLYN - T 2 | 55045 | 2 | 80 | 27 | 2 |
| Browntown - V 1 | 55045 | 0 | 80 | 27 | 2 |
| CADIZ - T 1 | 55045 | 9 | 80 | 27 | 2 |
| CLARNO - T 1 | 55045 | 5 | 80 | 27 | 2 |
| CLARNO - T 2 | 55045 | 9 | 80 | 27 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| NORTH LANCASTER - T 1 | Grant | NORTH LANCASTER | T | 141 |
| PARIS - T 1 | Grant | PARIS | T | 165 |
| PARIS - T 2 | Grant | PARIS | T | 51 |
| Patch Grove - V 1 | Grant | Patch Grove | V | 38 |
| Patch Grove - V 2 | Grant | Patch Grove | V | 14 |
| PATCH GROVE - T 1 | Grant | PATCH GROVE | T | 50 |
| PATCH GROVE - T 2 | Grant | PATCH GROVE | T | 39 |
| Platteville - C 1 | Grant | Platteville | C | 63 |
| Platteville - C 10 | Grant | Platteville | C | 351 |
| Platteville - C 11 | Grant | Platteville | C | 358 |
| Platteville - C 12 | Grant | Platteville | C | 311 |
| Platteville - C 13 | Grant | Platteville | C | 374 |
| Platteville - C 2 | Grant | Platteville | C | 291 |
| Platteville - C 3 | Grant | Platteville | C | 297 |
| Platteville - C 4 | Grant | Platteville | C | 273 |
| Platteville - C 5 | Grant | Platteville | C | 297 |
| PLATTEVILLE - T 1 | Grant | PLATTEVILLE | T | 257 |
| PLATTEVILLE - T 2 | Grant | PLATTEVILLE | T | 136 |
| Potosi - V 1 | Grant | Potosi | V | 217 |
| POTOSI - T 1 | Grant | POTOSI | T | 172 |
| POTOSI - T 2 | Grant | POTOSI | T | 62 |
| SMELSER - T 1 | Grant | SMELSER | T | 207 |
| SMELSER - T 2 | Grant | SMELSER | T | 49 |
| SOUTH LANCASTER - T 1 | Grant | SOUTH LANCASTER | T | 91 |
| SOUTH LANCASTER - T 2 | Grant | SOUTH LANCASTER | T | 98 |
| SOUTH LANCASTER - T 3 | Grant | SOUTH LANCASTER | T | 4 |
| Tennyson - V 1 | Grant | Tennyson | V | 109 |
| WATERLOO - T 1 | Grant | WATERLOO | T | 128 |
| WYALUSING - T 1 | Grant | WYALUSING | T | 115 |
| ADAMS - T 1 | Green | ADAMS | T | 163 |
| Albany - V 1 | Green | Albany | V | 196 |
| Albany - V 2 | Green | Albany | V | 126 |
| ALBANY - T 1 | Green | ALBANY | T | 202 |
| ALBANY - T 2 | Green | ALBANY | T | 128 |
| Belleville - V 3 | Green | Belleville | V | 177 |
| Brodhead - C 1 | Green | Brodhead | C | 137 |
| Brodhead - C 2 | Green | Brodhead | C | 157 |
| Brodhead - C 3 | Green | Brodhead | C | 152 |
| Brodhead - C 4 | Green | Brodhead | C | 168 |
| BROOKLYN - T 2 | Green | BROOKLYN | T | 113 |
| Browntown - V 1 | Green | Browntown | V | 70 |
| CADIZ - T 1 | Green | CADIZ | T | 255 |
| CLARNO - T 1 | Green | CLARNO | T | 165 |
| CLARNO - T 2 | Green | CLARNO | T | 158 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 112 | 2 | 0 | 0 | 0 |
| PARIS - T 1 | 119 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 37 | 0 | 2 | 0 | 0 |
| Patch Grove - V 1 | 17 | 0 | 0 | 0 | 0 |
| Patch Grove - V 2 | 6 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 33 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 2 | 25 | 1 | 0 | 0 | 0 |
| Platteville - C 1 | 36 | 0 | 0 | 0 | 0 |
| Platteville - C 10 | 194 | 0 | 3 | 0 | 0 |
| Platteville - C 11 | 184 | 4 | 5 | 0 | 0 |
| Platteville - C 12 | 155 | 0 | 0 | 0 | 0 |
| Platteville - C 13 | 185 | 0 | 0 | 0 | 0 |
| Platteville - C 2 | 165 | 0 | 8 | 0 | 0 |
| Platteville - C 3 | 170 | 0 | 0 | 0 | 0 |
| Platteville - C 4 | 154 | 0 | 0 | 0 | 0 |
| Platteville - C 5 | 139 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 1 | 236 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 2 | 114 | 0 | 1 | 0 | 0 |
| Potosi - V 1 | 130 | 1 | 2 | 0 | 0 |
| POTOSI - T 1 | 113 | 0 | 0 | 0 | 0 |
| POTOSI - T 2 | 41 | 0 | 0 | 0 | 0 |
| SMELSER - T 1 | 141 | 1 | 1 | 0 | 0 |
| SMELSER - T 2 | 34 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 61 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 66 | 0 | 1 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 2 | 0 | 0 | 0 | 0 |
| Tennyson - V 1 | 70 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 105 | 0 | 0 | 0 | 0 |
| WYALUSING - T 1 | 65 | 1 | 0 | 0 | 0 |
| ADAMS - T 1 | 98 | 0 | 1 | 0 | 0 |
| Albany - V 1 | 78 | 0 | 0 | 0 | 2 |
| Albany - V 2 | 52 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 138 | 0 | 1 | 0 | 0 |
| ALBANY - T 2 | 84 | 0 | 0 | 0 | 0 |
| Belleville - V 3 | 64 | 0 | 1 | 0 | 0 |
| Brodhead - C 1 | 73 | 0 | 0 | 0 | 0 |
| Brodhead - C 2 | 84 | 0 | 0 | 0 | 0 |
| Brodhead - C 3 | 81 | 0 | 0 | 0 | 0 |
| Brodhead - C 4 | 91 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 67 | 0 | 0 | 0 | 0 |
| Browntown - V 1 | 58 | 0 | 0 | 0 | 0 |
| CADIZ - T 1 | 168 | 2 | 1 | 0 | 0 |
| CLARNO - T 1 | 134 | 1 | 3 | 0 | 0 |
| CLARNO - T 2 | 123 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 1 | 0 | 0 | 0 | 123 |
| PARIS - T 1 | 0 | 0 | 0 | 0 | 158 |
| PARIS - T 2 | 3 | 0 | 0 | 0 | 44 |
| Patch Grove - V 1 | 0 | 0 | 0 | 0 | 37 |
| Patch Grove - V 2 | 0 | 0 | 0 | 0 | 14 |
| PATCH GROVE - T 1 | 0 | 0 | 0 | 0 | 52 |
| PATCH GROVE - T 2 | 1 | 1 | 1 | 1 | 41 |
| Platteville - C 1 | 0 | 0 | 0 | 0 | 53 |
| Platteville - C 10 | 4 | 1 | 0 | 1 | 275 |
| Platteville - C 11 | 6 | 3 | 0 | 4 | 299 |
| Platteville - C 12 | 0 | 0 | 0 | 0 | 261 |
| Platteville - C 13 | 0 | 0 | 0 | 0 | 309 |
| Platteville - C 2 | 8 | 5 | 0 | 1 | 245 |
| Platteville - C 3 | 0 | 0 | 0 | 0 | 248 |
| Platteville - C 4 | 0 | 0 | 0 | 0 | 228 |
| Platteville - C 5 | 1 | 0 | 0 | 0 | 246 |
| PLATTEVILLE - T 1 | 0 | 0 | 0 | 0 | 239 |
| PLATTEVILLE - T 2 | 3 | 0 | 0 | 2 | 117 |
| Potosi - V 1 | 2 | 1 | 0 | 0 | 187 |
| POTOSI - T 1 | 6 | 0 | 0 | 1 | 148 |
| POTOSI - T 2 | 0 | 0 | 0 | 0 | 54 |
| SMELSER - T 1 | 4 | 0 | 0 | 1 | 197 |
| SMELSER - T 2 | 0 | 0 | 0 | 0 | 48 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 0 | 0 | 76 |
| SOUTH LANCASTER - T 2 | 2 | 0 | 0 | 0 | 76 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 0 | 0 | 4 |
| Tennyson - V 1 | 0 | 0 | 0 | 0 | 80 |
| WATERLOO - T 1 | 0 | 0 | 0 | 0 | 119 |
| WYALUSING - T 1 | 1 | 0 | 0 | 0 | 114 |
| ADAMS - T 1 | 0 | 0 | 0 | 0 | 129 |
| Albany - V 1 | 4 | 1 | 0 | 2 | 133 |
| Albany - V 2 | 0 | 0 | 0 | 0 | 90 |
| ALBANY - T 1 | 2 | 4 | 0 | 2 | 144 |
| ALBANY - T 2 | 0 | 0 | 0 | 0 | 92 |
| Belleville - V 3 | 1 | 0 | 0 | 0 | 138 |
| Brodhead - C 1 | 0 | 0 | 0 | 0 | 87 |
| Brodhead - C 2 | 0 | 0 | 0 | 0 | 105 |
| Brodhead - C 3 | 0 | 0 | 0 | 0 | 98 |
| Brodhead - C 4 | 0 | 0 | 0 | 0 | 108 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 0 | 79 |
| Browntown - V 1 | 1 | 1 | 1 | 0 | 47 |
| CADIZ - T 1 | 2 | 0 | 0 | 1 | 148 |
| CLARNO - T 1 | 7 | 0 | 0 | 1 | 92 |
| CLARNO - T 2 | 0 | 0 | 0 | 0 | 95 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 132 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 127 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 40 | 0 | 0 | 0 | 0 |
| Patch Grove - V 1 | 17 | 0 | 0 | 0 | 0 |
| Patch Grove - V 2 | 6 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 30 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 2 | 26 | 0 | 0 | 0 | 0 |
| Platteville - C 1 | 45 | 0 | 0 | 0 | 0 |
| Platteville - C 10 | 227 | 1 | 0 | 0 | 0 |
| Platteville - C 11 | 231 | 9 | 0 | 0 | 0 |
| Platteville - C 12 | 199 | 0 | 0 | 0 | 0 |
| Platteville - C 13 | 236 | 0 | 0 | 0 | 0 |
| Platteville - C 2 | 208 | 7 | 0 | 0 | 0 |
| Platteville - C 3 | 210 | 0 | 0 | 0 | 0 |
| Platteville - C 4 | 192 | 0 | 0 | 0 | 0 |
| Platteville - C 5 | 187 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 1 | 253 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 2 | 128 | 2 | 0 | 0 | 0 |
| Potosi - V 1 | 155 | 1 | 0 | 0 | 0 |
| POTOSI - T 1 | 139 | 0 | 0 | 0 | 0 |
| POTOSI - T 2 | 48 | 0 | 0 | 0 | 0 |
| SMELSER - T 1 | 150 | 0 | 0 | 0 | 0 |
| SMELSER - T 2 | 37 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 79 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 79 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 4 | 0 | 0 | 0 | 0 |
| Tennyson - V 1 | 97 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 112 | 0 | 0 | 0 | 0 |
| WYALUSING - T 1 | 66 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 133 | 0 | 0 | 0 | 0 |
| Albany - V 1 | 137 | 0 | 0 | 0 | 0 |
| Albany - V 2 | 91 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 195 | 0 | 0 | 0 | 0 |
| ALBANY - T 2 | 122 | 0 | 0 | 0 | 0 |
| Belleville - V 3 | 98 | 0 | 0 | 0 | 0 |
| Brodhead - C 1 | 122 | 0 | 0 | 0 | 0 |
| Brodhead - C 2 | 140 | 0 | 0 | 0 | 0 |
| Brodhead - C 3 | 136 | 0 | 0 | 0 | 0 |
| Brodhead - C 4 | 153 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 96 | 0 | 0 | 0 | 0 |
| Browntown - V 1 | 83 | 0 | 0 | 0 | 0 |
| CADIZ - T 1 | 275 | 1 | 0 | 0 | 0 |
| CLARNO - T 1 | 197 | 0 | 0 | 0 | 0 |
| CLARNO - T 2 | 194 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 0 | 0 | 0 | 152 | 92 |
| PARIS - T 1 | 0 | 0 | 0 | 160 | 100 |
| PARIS - T 2 | 0 | 0 | 0 | 46 | 26 |
| Patch Grove - V 1 | 0 | 0 | 0 | 38 | 15 |
| Patch Grove - V 2 | 0 | 0 | 0 | 14 | 5 |
| PATCH GROVE - T 1 | 0 | 0 | 0 | 44 | 33 |
| PATCH GROVE - T 2 | 0 | 0 | 0 | 34 | 25 |
| Platteville - C 1 | 0 | 0 | 0 | 63 | 30 |
| Platteville - C 10 | 0 | 0 | 0 | 316 | 163 |
| Platteville - C 11 | 0 | 0 | 0 | 354 | 155 |
| Platteville - C 12 | 0 | 0 | 0 | 309 | 131 |
| Platteville - C 13 | 0 | 0 | 0 | 372 | 155 |
| Platteville - C 2 | 0 | 0 | 0 | 295 | 138 |
| Platteville - C 3 | 0 | 0 | 0 | 298 | 142 |
| Platteville - C 4 | 0 | 0 | 0 | 274 | 132 |
| Platteville - C 5 | 0 | 0 | 0 | 304 | 120 |
| PLATTEVILLE - T 1 | 0 | 0 | 0 | 271 | 198 |
| PLATTEVILLE - T 2 | 0 | 0 | 0 | 139 | 105 |
| Potosi - V 1 | 0 | 0 | 0 | 220 | 107 |
| POTOSI - T 1 | 0 | 0 | 0 | 178 | 97 |
| POTOSI - T 2 | 0 | 0 | 0 | 62 | 33 |
| SMELSER - T 1 | 0 | 0 | 0 | 214 | 121 |
| SMELSER - T 2 | 0 | 0 | 0 | 50 | 29 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 0 | 91 | 52 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 0 | 97 | 55 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 0 | 4 | 2 |
| Tennyson - V 1 | 0 | 0 | 0 | 101 | 59 |
| WATERLOO - T 1 | 0 | 0 | 0 | 137 | 78 |
| WYALUSING - T 1 | 0 | 0 | 0 | 108 | 63 |
| ADAMS - T 1 | 0 | 0 | 0 | 172 | 84 |
| Albany - V 1 | 0 | 0 | 0 | 199 | 74 |
| Albany - V 2 | 0 | 0 | 0 | 129 | 48 |
| ALBANY - T 1 | 0 | 0 | 0 | 201 | 139 |
| ALBANY - T 2 | 0 | 0 | 0 | 125 | 84 |
| Belleville - V 3 | 0 | 0 | 0 | 173 | 66 |
| Brodhead - C 1 | 0 | 0 | 0 | 138 | 71 |
| Brodhead - C 2 | 0 | 0 | 0 | 160 | 80 |
| Brodhead - C 3 | 0 | 0 | 0 | 155 | 77 |
| Brodhead - C 4 | 0 | 0 | 0 | 173 | 86 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 113 | 67 |
| Browntown - V 1 | 0 | 0 | 0 | 80 | 46 |
| CADIZ - T 1 | 0 | 0 | 0 | 243 | 179 |
| CLARNO - T 1 | 0 | 0 | 0 | 166 | 126 |
| CLARNO - T 2 | 0 | 0 | 0 | 162 | 119 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 0 | 2 | 0 | 0 | 198 | 0 |
| PARIS - T 1 | 0 | 0 | 0 | 0 | 169 | 0 |
| PARIS - T 2 | 0 | 4 | 0 | 0 | 53 | 1 |
| Patch Grove - V 1 | 0 | 0 | 0 | 0 | 33 | 1 |
| Patch Grove - V 2 | 0 | 0 | 0 | 0 | 12 | 0 |
| PATCH GROVE - T 1 | 0 | 0 | 0 | 0 | 60 | 0 |
| PATCH GROVE - T 2 | 0 | 3 | 0 | 0 | 38 | 0 |
| Platteville - C 1 | 0 | 1 | 0 | 0 | 63 | 0 |
| Platteville - C 10 | 1 | 15 | 0 | 0 | 302 | 8 |
| Platteville - C 11 | 1 | 20 | 0 | 0 | 333 | 15 |
| Platteville - C 12 | 0 | 7 | 0 | 0 | 293 | 3 |
| Platteville - C 13 | 0 | 10 | 0 | 0 | 355 | 2 |
| Platteville - C 2 | 1 | 14 | 0 | 0 | 296 | 5 |
| Platteville - C 3 | 0 | 9 | 0 | 0 | 298 | 0 |
| Platteville - C 4 | 0 | 4 | 0 | 0 | 274 | 0 |
| Platteville - C 5 | 0 | 4 | 0 | 0 | 286 | 3 |
| PLATTEVILLE - T 1 | 0 | 3 | 0 | 0 | 334 | 0 |
| PLATTEVILLE - T 2 | 0 | 6 | 0 | 0 | 169 | 4 |
| Potosi - V 1 | 0 | 0 | 0 | 0 | 208 | 0 |
| POTOSI - T 1 | 0 | 9 | 0 | 0 | 187 | 0 |
| POTOSI - T 2 | 0 | 1 | 0 | 0 | 67 | 0 |
| SMELSER - T 1 | 0 | 3 | 0 | 0 | 225 | 0 |
| SMELSER - T 2 | 0 | 0 | 0 | 0 | 54 | 0 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 0 | 0 | 114 | 0 |
| SOUTH LANCASTER - T 2 | 0 | 3 | 0 | 0 | 107 | 0 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 0 | 0 | 7 | 0 |
| Tennyson - V 1 | 0 | 0 | 0 | 0 | 100 | 1 |
| WATERLOO - T 1 | 0 | 0 | 0 | 0 | 136 | 0 |
| WYALUSING - T 1 | 0 | 3 | 0 | 0 | 119 | 0 |
| ADAMS - T 1 | 0 | 0 | 0 | 0 | 159 | 0 |
| Albany - V 1 | 0 | 0 | 0 | 0 | 184 | 7 |
| Albany - V 2 | 0 | 0 | 0 | 0 | 121 | 0 |
| ALBANY - T 1 | 1 | 0 | 0 | 0 | 220 | 8 |
| ALBANY - T 2 | 0 | 0 | 0 | 0 | 140 | 0 |
| Belleville - V 3 | 1 | 0 | 0 | 0 | 136 | 3 |
| Brodhead - C 1 | 0 | 0 | 0 | 0 | 139 | 0 |
| Brodhead - C 2 | 0 | 0 | 0 | 0 | 160 | 0 |
| Brodhead - C 3 | 0 | 0 | 0 | 0 | 156 | 0 |
| Brodhead - C 4 | 0 | 0 | 0 | 0 | 176 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 0 | 120 | 0 |
| Browntown - V 1 | 0 | 0 | 0 | 0 | 97 | 2 |
| CADIZ - T 1 | 1 | 0 | 0 | 0 | 334 | 4 |
| CLARNO - T 1 | 0 | 0 | 0 | 0 | 230 | 6 |
| CLARNO - T 2 | 0 | 0 | 0 | 0 | 231 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| NORTH LANCASTER - T 1 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| Patch Grove - V 1 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| Patch Grove - V 2 | 0 | 0 | 20 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 2 | 0 | 0 | 69 | 0 | 0 | 0 | 0 |
| Platteville - C 1 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| Platteville - C 10 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Platteville - C 11 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| Platteville - C 12 | 0 | 0 | 466 | 0 | 0 | 0 | 0 |
| Platteville - C 13 | 0 | 0 | 559 | 0 | 0 | 0 | 0 |
| Platteville - C 2 | 0 | 0 | 478 | 0 | 0 | 0 | 0 |
| Platteville - C 3 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| Platteville - C 4 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Platteville - C 5 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 1 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 2 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| Potosi - V 1 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| POTOSI - T 1 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| POTOSI - T 2 | 0 | 0 | 103 | 0 | 0 | 0 | 0 |
| SMELSER - T 1 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| SMELSER - T 2 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| Tennyson - V 1 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| WYALUSING - T 1 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| Albany - V 1 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| Albany - V 2 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| ALBANY - T 2 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| Belleville - V 3 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| Brodhead - C 1 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| Brodhead - C 2 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| Brodhead - C 3 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| Brodhead - C 4 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Browntown - V 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| CADIZ - T 1 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| CLARNO - T 1 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| CLARNO - T 2 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55045190750001 | 0001 | 19075 | 55045 | 5504519075 | 1 | DECATUR - T 1 |
| 55045190750002 | 0002 | 19075 | 55045 | 5504519075 | 2 | DECATUR - T 2 |
| 55045190750003 | 0003 | 19075 | 55045 | 5504519075 | 3 | DECATUR - T 3 |
| 55045247250001 | 0001 | 24725 | 55045 | 5504524725 | 1 | EXETER - T 1 |
| 55045247250002 | 0002 | 24725 | 55045 | 5504524725 | 2 | EXETER - T 2 |
| 55045378750001 | 0001 | 37875 | 55045 | 5504537875 | 1 | JEFFERSON - T 1 |
| 55045378750002 | 0002 | 37875 | 55045 | 5504537875 | 2 | JEFFERSON - T 2 |
| 55045378750003 | 0003 | 37875 | 55045 | 5504537875 | 3 | JEFFERSON - T 3 |
| 55045385500001 | 0001 | 38550 | 55045 | 5504538550 | 1 | JORDAN - T 1 |
| 55045537500001 | 0001 | 53750 | 55045 | 5504553750 | 1 | Monroe - C 1 |
| 55045537500010 | 0010 | 53750 | 55045 | 5504553750 | 10 | Monroe - C 10 |
| 55045537500002 | 0002 | 53750 | 55045 | 5504553750 | 2 | Monroe - C 2 |
| 55045537500003 | 0003 | 53750 | 55045 | 5504553750 | 3 | Monroe - C 3 |
| 55045537500004 | 0004 | 53750 | 55045 | 5504553750 | 4 | Monroe - C 4 |
| 55045537500005 | 0005 | 53750 | 55045 | 5504553750 | 5 | Monroe - C 5 |
| 55045537500006 | 0006 | 53750 | 55045 | 5504553750 | 6 | Monroe - C 6 |
| 55045537750002 | 0002 | 53775 | 55045 | 5504553775 | 2 | MONROE - T 2 |
| 55045540000001 | 0001 | 54000 | 55045 | 5504554000 | 1 | Monticello - V 1 |
| 55045540000002 | 0002 | 54000 | 55045 | 5504554000 | 2 | Monticello - V 2 |
| 55045548500001 | 0001 | 54850 | 55045 | 5504554850 | 1 | MOUNT PLEASANT - T 1 |
| 55045548500002 | 0002 | 54850 | 55045 | 5504554850 | 2 | MOUNT PLEASANT - T 2 |
| 55045567000001 | 0001 | 56700 | 55045 | 5504556700 | 1 | New Glarus - V 1 |
| 55045567000002 | 0002 | 56700 | 55045 | 5504556700 | 2 | New Glarus - V 2 |
| 55045567000003 | 0003 | 56700 | 55045 | 5504556700 | 3 | New Glarus - V 3 |
| 55045567000004 | 0004 | 56700 | 55045 | 5504556700 | 4 | New Glarus - V 4 |
| 55045567250001 | 0001 | 56725 | 55045 | 5504556725 | 1 | NEW GLARUS - T 1 |
| 55045567250002 | 0002 | 56725 | 55045 | 5504556725 | 2 | NEW GLARUS - T 2 |
| 55045760750001 | 0001 | 76075 | 55045 | 5504576075 | 1 | SPRING GROVE - T 1 |
| 55047069250005 | 0005 | 06925 | 55047 | 5504706925 | 5 | Berlin - C 5 |
| 55047069250006 | 0006 | 06925 | 55047 | 5504706925 | 6 | Berlin - C 6 |
| 55047069250008 | 0008 | 06925 | 55047 | 5504706925 | 8 | Berlin - C 8 |
| 55047069500001 | 0001 | 06950 | 55047 | 5504706950 | 1 | BERLIN - T 1 |
| 55047069500002 | 0002 | 06950 | 55047 | 5504706950 | 2 | BERLIN - T 2 |
| 55047101250001 | 0001 | 10125 | 55047 | 5504710125 | 1 | BROOKLYN - T 1 |
| 55047101250002 | 0002 | 10125 | 55047 | 5504710125 | 2 | BROOKLYN - T 2 |
| 55047101250003 | 0003 | 10125 | 55047 | 5504710125 | 3 | BROOKLYN - T 3 |
| 55047313000001 | 0001 | 31300 | 55047 | 5504731300 | 1 | Green Lake - C 1 |
| 55047313000002 | 0002 | 31300 | 55047 | 5504731300 | 2 | Green Lake - C 2 |
| 55047313000003 | 0003 | 31300 | 55047 | 5504731300 | 3 | Green Lake - C 3 |
| 55047313000004 | 0004 | 31300 | 55047 | 5504731300 | 4 | Green Lake - C 4 |
| 55047313500001 | 0001 | 31350 | 55047 | 5504731350 | 1 | GREEN LAKE - T 1 |
| 55047313500002 | 0002 | 31350 | 55047 | 5504731350 | 2 | GREEN LAKE - T 2 |
| 55047313500003 | 0003 | 31350 | 55047 | 5504731350 | 3 | GREEN LAKE - T 3 |
| 55047397500001 | 0001 | 39750 | 55047 | 5504739750 | 1 | Kingston - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| DECATUR - T 1 | 624 | 595 | 1 | 13 | 3 | 7 | 0 |
| DECATUR - T 2 | 549 | 541 | 3 | 3 | 0 | 2 | 0 |
| DECATUR - T 3 | 515 | 504 | 0 | 7 | 3 | 0 | 0 |
| EXETER - T 1 | 995 | 982 | 3 | 3 | 3 | 3 | 0 |
| EXETER - T 2 | 266 | 259 | 0 | 0 | 3 | 3 | 0 |
| JEFFERSON - T 1 | 672 | 662 | 2 | 3 | 5 | 0 | 0 |
| JEFFERSON - T 2 | 361 | 360 | 0 | 0 | 0 | 0 | 1 |
| JEFFERSON - T 3 | 179 | 179 | 0 | 0 | 0 | 0 | 0 |
| JORDAN - T 1 | 577 | 571 | 1 | 4 | 1 | 0 | 0 |
| Monroe - C 1 | 1065 | 1024 | 2 | 22 | 4 | 11 | 0 |
| Monroe - C 10 | 1049 | 1018 | 8 | 13 | 2 | 7 | 0 |
| Monroe - C 2 | 1063 | 1039 | 6 | 10 | 6 | 2 | 0 |
| Monroe - C 3 | 1100 | 1068 | 4 | 12 | 9 | 5 | 0 |
| Monroe - C 4 | 1150 | 1117 | 3 | 14 | 7 | 9 | 0 |
| Monroe - C 5 | 1071 | 1037 | 3 | 25 | 2 | 3 | 0 |
| Monroe - C 6 | 1078 | 1065 | 5 | 1 | 5 | 1 | 0 |
| MONROE - T 2 | 501 | 496 | 3 | 1 | 1 | 0 | 0 |
| Monticello - V 1 | 546 | 535 | 2 | 6 | 0 | 3 | 0 |
| Monticello - V 2 | 600 | 591 | 0 | 6 | 1 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 217 | 214 | 0 | 0 | 0 | 3 | 0 |
| MOUNT PLEASANT - T 2 | 330 | 324 | 0 | 0 | 3 | 3 | 0 |
| New Glarus - V 1 | 724 | 713 | 1 | 8 | 0 | 2 | 0 |
| New Glarus - V 2 | 323 | 300 | 0 | 16 | 5 | 2 | 0 |
| New Glarus - V 3 | 699 | 690 | 2 | 2 | 4 | 1 | 0 |
| New Glarus - V 4 | 365 | 358 | 0 | 1 | 2 | 4 | 0 |
| NEW GLARUS - T 1 | 457 | 440 | 4 | 2 | 5 | 2 | 0 |
| NEW GLARUS - T 2 | 486 | 478 | 1 | 5 | 0 | 2 | 0 |
| SPRING GROVE - T 1 | 861 | 828 | 13 | 5 | 3 | 11 | 0 |
| Berlin - C 5 | 855 | 799 | 4 | 35 | 3 | 11 | 1 |
| Berlin - C 6 | 831 | 795 | 1 | 33 | 0 | 2 | 0 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 962 | 939 | 0 | 10 | 8 | 5 | 0 |
| BERLIN - T 2 | 183 | 176 | 0 | 6 | 0 | 1 | 0 |
| BROOKLYN - T 1 | 306 | 302 | 0 | 1 | 3 | 0 | 0 |
| BROOKLYN - T 2 | 948 | 926 | 0 | 14 | 6 | 1 | 0 |
| BROOKLYN - T 3 | 650 | 644 | 0 | 4 | 0 | 2 | 0 |
| Green Lake - C 1 | 365 | 356 | 1 | 4 | 1 | 3 | 0 |
| Green Lake - C 2 | 365 | 360 | 3 | 1 | 0 | 0 | 0 |
| Green Lake - C 3 | 142 | 142 | 0 | 0 | 0 | 0 | 0 |
| Green Lake - C 4 | 228 | 223 | 0 | 5 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 588 | 573 | 1 | 8 | 2 | 4 | 0 |
| GREEN LAKE - T 2 | 398 | 398 | 0 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 3 | 281 | 276 | 0 | 1 | 4 | 0 | 0 |
| Kingston - V 1 | 288 | 283 | 0 | 1 | 0 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| DECATUR - T 1 | 1 | 4 | 460 | 443 | 1 | 5 |
| DECATUR - T 2 | 0 | 0 | 379 | 376 | 1 | 0 |
| DECATUR - T 3 | 0 | 1 | 355 | 348 | 0 | 3 |
| EXETER - T 1 | 0 | 1 | 717 | 708 | 1 | 3 |
| EXETER - T 2 | 1 | 0 | 202 | 197 | 0 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 472 | 466 | 1 | 3 |
| JEFFERSON - T 2 | 0 | 0 | 247 | 246 | 0 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 127 | 127 | 0 | 0 |
| JORDAN - T 1 | 0 | 0 | 406 | 401 | 0 | 4 |
| Monroe - C 1 | 1 | 1 | 830 | 808 | 2 | 9 |
| Monroe - C 10 | 1 | 0 | 772 | 754 | 3 | 7 |
| Monroe - C 2 | 0 | 0 | 803 | 792 | 1 | 6 |
| Monroe - C 3 | 2 | 0 | 818 | 798 | 1 | 10 |
| Monroe - C 4 | 0 | 0 | 839 | 819 | 0 | 9 |
| Monroe - C 5 | 1 | 0 | 820 | 798 | 2 | 17 |
| Monroe - C 6 | 0 | 1 | 792 | 783 | 4 | 1 |
| MONROE - T 2 | 0 | 0 | 362 | 360 | 0 | 1 |
| Monticello - V 1 | 0 | 0 | 422 | 415 | 1 | 4 |
| Monticello - V 2 | 0 | 2 | 445 | 441 | 0 | 2 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 149 | 148 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 226 | 223 | 0 | 0 |
| New Glarus - V 1 | 0 | 0 | 579 | 572 | 1 | 4 |
| New Glarus - V 2 | 0 | 0 | 231 | 215 | 0 | 13 |
| New Glarus - V 3 | 0 | 0 | 511 | 506 | 2 | 2 |
| New Glarus - V 4 | 0 | 0 | 266 | 263 | 0 | 0 |
| NEW GLARUS - T 1 | 4 | 0 | 314 | 307 | 1 | 1 |
| NEW GLARUS - T 2 | 0 | 0 | 338 | 333 | 0 | 3 |
| SPRING GROVE - T 1 | 1 | 0 | 608 | 596 | 3 | 3 |
| Berlin - C 5 | 2 | 0 | 652 | 617 | 1 | 19 |
| Berlin - C 6 | 0 | 0 | 642 | 622 | 0 | 18 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 0 | 0 | 693 | 678 | 0 | 8 |
| BERLIN - T 2 | 0 | 0 | 143 | 140 | 0 | 2 |
| BROOKLYN - T 1 | 0 | 0 | 235 | 234 | 0 | 0 |
| BROOKLYN - T 2 | 1 | 0 | 727 | 715 | 0 | 7 |
| BROOKLYN - T 3 | 0 | 0 | 521 | 517 | 0 | 2 |
| Green Lake - C 1 | 0 | 0 | 300 | 296 | 0 | 1 |
| Green Lake - C 2 | 1 | 0 | 292 | 290 | 1 | 1 |
| Green Lake - C 3 | 0 | 0 | 123 | 123 | 0 | 0 |
| Green Lake - C 4 | 0 | 0 | 181 | 179 | 0 | 2 |
| GREEN LAKE - T 1 | 0 | 0 | 489 | 480 | 1 | 5 |
| GREEN LAKE - T 2 | 0 | 0 | 336 | 336 | 0 | 0 |
| GREEN LAKE - T 3 | 0 | 0 | 225 | 223 | 0 | 1 |
| Kingston - V 1 | 0 | 0 | 220 | 216 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| DECATUR - T 1 | 2 | 6 | 0 | 0 | 3 |
| DECATUR - T 2 | 0 | 2 | 0 | 0 | 0 |
| DECATUR - T 3 | 3 | 0 | 0 | 0 | 1 |
| EXETER - T 1 | 1 | 3 | 0 | 0 | 1 |
| EXETER - T 2 | 1 | 3 | 0 | 1 | 0 |
| JEFFERSON - T 1 | 2 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 1 | 0 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 0 | 0 |
| JORDAN - T 1 | 1 | 0 | 0 | 0 | 0 |
| Monroe - C 1 | 4 | 5 | 0 | 1 | 1 |
| Monroe - C 10 | 2 | 5 | 0 | 1 | 0 |
| Monroe - C 2 | 2 | 2 | 0 | 0 | 0 |
| Monroe - C 3 | 6 | 3 | 0 | 0 | 0 |
| Monroe - C 4 | 4 | 7 | 0 | 0 | 0 |
| Monroe - C 5 | 1 | 1 | 0 | 1 | 0 |
| Monroe - C 6 | 2 | 1 | 0 | 0 | 1 |
| MONROE - T 2 | 1 | 0 | 0 | 0 | 0 |
| Monticello - V 1 | 0 | 2 | 0 | 0 | 0 |
| Monticello - V 2 | 1 | 0 | 0 | 0 | 1 |
| MOUNT PLEASANT - T 1 | 0 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 2 | 1 | 0 | 0 | 0 |
| New Glarus - V 1 | 0 | 2 | 0 | 0 | 0 |
| New Glarus - V 2 | 1 | 2 | 0 | 0 | 0 |
| New Glarus - V 3 | 1 | 0 | 0 | 0 | 0 |
| New Glarus - V 4 | 2 | 1 | 0 | 0 | 0 |
| NEW GLARUS - T 1 | 1 | 2 | 0 | 2 | 0 |
| NEW GLARUS - T 2 | 0 | 2 | 0 | 0 | 0 |
| SPRING GROVE - T 1 | 1 | 4 | 0 | 1 | 0 |
| Berlin - C 5 | 2 | 10 | 1 | 2 | 0 |
| Berlin - C 6 | 0 | 2 | 0 | 0 | 0 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 2 | 5 | 0 | 0 | 0 |
| BERLIN - T 2 | 0 | 1 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 1 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 3 | 1 | 0 | 1 | 0 |
| BROOKLYN - T 3 | 0 | 2 | 0 | 0 | 0 |
| Green Lake - C 1 | 0 | 3 | 0 | 0 | 0 |
| Green Lake - C 2 | 0 | 0 | 0 | 0 | 0 |
| Green Lake - C 3 | 0 | 0 | 0 | 0 | 0 |
| Green Lake - C 4 | 0 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 1 | 2 | 0 | 0 | 0 |
| GREEN LAKE - T 2 | 0 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 3 | 1 | 0 | 0 | 0 | 0 |
| Kingston - V 1 | 0 | 3 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| DECATUR - T 1 | 55045 | 16 | 80 | 27 | 2 |
| DECATUR - T 2 | 55045 | 5 | 80 | 27 | 2 |
| DECATUR - T 3 | 55045 | 4 | 80 | 27 | 2 |
| EXETER - T 1 | 55045 | 10 | 80 | 27 | 2 |
| EXETER - T 2 | 55045 | 7 | 80 | 27 | 2 |
| JEFFERSON - T 1 | 55045 | 7 | 80 | 27 | 2 |
| JEFFERSON - T 2 | 55045 | 1 | 80 | 27 | 2 |
| JEFFERSON - T 3 | 55045 | 0 | 80 | 27 | 2 |
| JORDAN - T 1 | 55045 | 2 | 80 | 27 | 2 |
| Monroe - C 1 | 55045 | 19 | 80 | 27 | 2 |
| Monroe - C 10 | 55045 | 18 | 80 | 27 | 2 |
| Monroe - C 2 | 55045 | 14 | 80 | 27 | 2 |
| Monroe - C 3 | 55045 | 20 | 80 | 27 | 2 |
| Monroe - C 4 | 55045 | 19 | 80 | 27 | 2 |
| Monroe - C 5 | 55045 | 9 | 80 | 27 | 2 |
| Monroe - C 6 | 55045 | 12 | 80 | 27 | 2 |
| MONROE - T 2 | 55045 | 4 | 80 | 27 | 2 |
| Monticello - V 1 | 55045 | 5 | 80 | 27 | 2 |
| Monticello - V 2 | 55045 | 3 | 80 | 27 | 2 |
| MOUNT PLEASANT - T 1 | 55045 | 3 | 80 | 27 | 2 |
| MOUNT PLEASANT - T 2 | 55045 | 6 | 80 | 27 | 2 |
| New Glarus - V 1 | 55045 | 3 | 80 | 27 | 2 |
| New Glarus - V 2 | 55045 | 7 | 80 | 27 | 2 |
| New Glarus - V 3 | 55045 | 7 | 80 | 27 | 2 |
| New Glarus - V 4 | 55045 | 6 | 80 | 27 | 2 |
| NEW GLARUS - T 1 | 55045 | 15 | 80 | 27 | 2 |
| NEW GLARUS - T 2 | 55045 | 3 | 80 | 27 | 2 |
| SPRING GROVE - T 1 | 55045 | 28 | 80 | 27 | 2 |
| Berlin - C 5 | 55047 | 21 | 41 | 14 | 6 |
| Berlin - C 6 | 55047 | 3 | 41 | 14 | 6 |
| Berlin - C 8 | 55047 | 0 | 41 | 14 | 6 |
| BERLIN - T 1 | 55047 | 13 | 41 | 14 | 6 |
| BERLIN - T 2 | 55047 | 1 | 41 | 14 | 6 |
| BROOKLYN - T 1 | 55047 | 3 | 41 | 14 | 6 |
| BROOKLYN - T 2 | 55047 | 8 | 41 | 14 | 6 |
| BROOKLYN - T 3 | 55047 | 2 | 41 | 14 | 6 |
| Green Lake - C 1 | 55047 | 5 | 41 | 14 | 6 |
| Green Lake - C 2 | 55047 | 4 | 41 | 14 | 6 |
| Green Lake - C 3 | 55047 | 0 | 41 | 14 | 6 |
| Green Lake - C 4 | 55047 | 0 | 41 | 14 | 6 |
| GREEN LAKE - T 1 | 55047 | 7 | 41 | 14 | 6 |
| GREEN LAKE - T 2 | 55047 | 0 | 41 | 14 | 6 |
| GREEN LAKE - T 3 | 55047 | 4 | 41 | 14 | 6 |
| Kingston - V 1 | 55047 | 4 | 41 | 14 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| DECATUR - T 1 | Green | DECATUR | T | 200 |
| DECATUR - T 2 | Green | DECATUR | T | 174 |
| DECATUR - T 3 | Green | DECATUR | T | 163 |
| EXETER - T 1 | Green | EXETER | T | 596 |
| EXETER - T 2 | Green | EXETER | T | 161 |
| JEFFERSON - T 1 | Green | JEFFERSON | T | 170 |
| JEFFERSON - T 2 | Green | JEFFERSON | T | 84 |
| JEFFERSON - T 3 | Green | JEFFERSON | T | 43 |
| JORDAN - T 1 | Green | JORDAN | T | 175 |
| Monroe - C 1 | Green | Monroe | C | 311 |
| Monroe - C 10 | Green | Monroe | C | 307 |
| Monroe - C 2 | Green | Monroe | C | 310 |
| Monroe - C 3 | Green | Monroe | C | 320 |
| Monroe - C 4 | Green | Monroe | C | 336 |
| Monroe - C 5 | Green | Monroe | C | 312 |
| Monroe - C 6 | Green | Monroe | C | 312 |
| MONROE - T 2 | Green | MONROE | T | 161 |
| Monticello - V 1 | Green | Monticello | V | 203 |
| Monticello - V 2 | Green | Monticello | V | 226 |
| MOUNT PLEASANT - T 1 | Green | MOUNT PLEASANT | T | 77 |
| MOUNT PLEASANT - T 2 | Green | MOUNT PLEASANT | T | 115 |
| New Glarus - V 1 | Green | New Glarus | V | 288 |
| New Glarus - V 2 | Green | New Glarus | V | 130 |
| New Glarus - V 3 | Green | New Glarus | V | 279 |
| New Glarus - V 4 | Green | New Glarus | V | 146 |
| NEW GLARUS - T 1 | Green | NEW GLARUS | T | 229 |
| NEW GLARUS - T 2 | Green | NEW GLARUS | T | 250 |
| SPRING GROVE - T 1 | Green | SPRING GROVE | T | 231 |
| Berlin - C 5 | Green Lake | Berlin | C | 190 |
| Berlin - C 6 | Green Lake | Berlin | C | 182 |
| Berlin - C 8 | Green Lake | Berlin | C | 0 |
| BERLIN - T 1 | Green Lake | BERLIN | T | 178 |
| BERLIN - T 2 | Green Lake | BERLIN | T | 35 |
| BROOKLYN - T 1 | Green Lake | BROOKLYN | T | 81 |
| BROOKLYN - T 2 | Green Lake | BROOKLYN | T | 245 |
| BROOKLYN - T 3 | Green Lake | BROOKLYN | T | 157 |
| Green Lake - C 1 | Green Lake | Green Lake | C | 82 |
| Green Lake - C 2 | Green Lake | Green Lake | C | 85 |
| Green Lake - C 3 | Green Lake | Green Lake | C | 31 |
| Green Lake - C 4 | Green Lake | Green Lake | C | 51 |
| GREEN LAKE - T 1 | Green Lake | GREEN LAKE | T | 107 |
| GREEN LAKE - T 2 | Green Lake | GREEN LAKE | T | 70 |
| GREEN LAKE - T 3 | Green Lake | GREEN LAKE | T | 48 |
| Kingston - V 1 | Green Lake | Kingston | V | 61 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| DECATUR - T 1 | 140 | 0 | 0 | 0 | 0 |
| DECATUR - T 2 | 121 | 0 | 4 | 0 | 0 |
| DECATUR - T 3 | 118 | 0 | 0 | 0 | 0 |
| EXETER - T 1 | 247 | 1 | 5 | 0 | 0 |
| EXETER - T 2 | 64 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 155 | 2 | 2 | 0 | 1 |
| JEFFERSON - T 2 | 84 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 42 | 0 | 0 | 0 | 0 |
| JORDAN - T 1 | 154 | 2 | 0 | 0 | 0 |
| Monroe - C 1 | 182 | 0 | 0 | 0 | 0 |
| Monroe - C 10 | 176 | 8 | 11 | 0 | 0 |
| Monroe - C 2 | 180 | 0 | 0 | 0 | 0 |
| Monroe - C 3 | 186 | 0 | 0 | 0 | 0 |
| Monroe - C 4 | 198 | 0 | 0 | 0 | 0 |
| Monroe - C 5 | 185 | 0 | 0 | 0 | 0 |
| Monroe - C 6 | 182 | 0 | 0 | 0 | 0 |
| MONROE - T 2 | 120 | 0 | 0 | 0 | 0 |
| Monticello - V 1 | 86 | 0 | 0 | 0 | 0 |
| Monticello - V 2 | 95 | 0 | 2 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 48 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 80 | 0 | 2 | 0 | 0 |
| New Glarus - V 1 | 113 | 0 | 6 | 0 | 0 |
| New Glarus - V 2 | 52 | 0 | 0 | 0 | 0 |
| New Glarus - V 3 | 113 | 0 | 0 | 0 | 0 |
| New Glarus - V 4 | 57 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 1 | 140 | 2 | 2 | 0 | 0 |
| NEW GLARUS - T 2 | 156 | 0 | 0 | 0 | 0 |
| SPRING GROVE - T 1 | 217 | 2 | 5 | 0 | 0 |
| Berlin - C 5 | 190 | 0 | 0 | 0 | 0 |
| Berlin - C 6 | 182 | 0 | 0 | 0 | 0 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 353 | 1 | 0 | 0 | 0 |
| BERLIN - T 2 | 67 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 111 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 341 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 240 | 2 | 1 | 0 | 0 |
| Green Lake - C 1 | 110 | 0 | 0 | 0 | 0 |
| Green Lake - C 2 | 107 | 2 | 1 | 0 | 0 |
| Green Lake - C 3 | 42 | 0 | 0 | 0 | 0 |
| Green Lake - C 4 | 67 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 226 | 0 | 3 | 0 | 0 |
| GREEN LAKE - T 2 | 152 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 3 | 108 | 0 | 0 | 0 | 0 |
| Kingston - V 1 | 114 | 0 | 1 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| DECATUR - T 1 | 0 | 0 | 0 | 0 | 119 |
| DECATUR - T 2 | 5 | 2 | 0 | 0 | 103 |
| DECATUR - T 3 | 0 | 0 | 0 | 0 | 97 |
| EXETER - T 1 | 4 | 1 | 0 | 3 | 424 |
| EXETER - T 2 | 0 | 0 | 0 | 0 | 112 |
| JEFFERSON - T 1 | 4 | 3 | 0 | 1 | 90 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 0 | 45 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 0 | 23 |
| JORDAN - T 1 | 2 | 0 | 0 | 3 | 108 |
| Monroe - C 1 | 1 | 0 | 0 | 1 | 178 |
| Monroe - C 10 | 23 | 7 | 0 | 13 | 163 |
| Monroe - C 2 | 0 | 0 | 0 | 0 | 178 |
| Monroe - C 3 | 0 | 0 | 0 | 0 | 183 |
| Monroe - C 4 | 0 | 0 | 0 | 0 | 196 |
| Monroe - C 5 | 0 | 0 | 0 | 0 | 182 |
| Monroe - C 6 | 0 | 0 | 0 | 0 | 182 |
| MONROE - T 2 | 0 | 0 | 0 | 0 | 96 |
| Monticello - V 1 | 5 | 0 | 0 | 0 | 133 |
| Monticello - V 2 | 9 | 2 | 0 | 2 | 147 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 0 | 0 | 43 |
| MOUNT PLEASANT - T 2 | 3 | 1 | 0 | 3 | 74 |
| New Glarus - V 1 | 8 | 1 | 0 | 0 | 217 |
| New Glarus - V 2 | 0 | 0 | 0 | 0 | 97 |
| New Glarus - V 3 | 0 | 0 | 0 | 0 | 210 |
| New Glarus - V 4 | 0 | 0 | 0 | 0 | 114 |
| NEW GLARUS - T 1 | 3 | 0 | 0 | 4 | 150 |
| NEW GLARUS - T 2 | 0 | 0 | 0 | 0 | 160 |
| SPRING GROVE - T 1 | 1 | 2 | 0 | 0 | 128 |
| Berlin - C 5 | 0 | 0 | 0 | 0 | 138 |
| Berlin - C 6 | 0 | 0 | 0 | 0 | 135 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 3 | 0 | 0 | 0 | 126 |
| BERLIN - T 2 | 0 | 0 | 0 | 0 | 25 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 0 | 54 |
| BROOKLYN - T 2 | 1 | 0 | 0 | 0 | 160 |
| BROOKLYN - T 3 | 8 | 1 | 0 | 0 | 107 |
| Green Lake - C 1 | 0 | 0 | 0 | 0 | 56 |
| Green Lake - C 2 | 7 | 1 | 0 | 0 | 58 |
| Green Lake - C 3 | 0 | 0 | 0 | 0 | 23 |
| Green Lake - C 4 | 0 | 0 | 0 | 0 | 37 |
| GREEN LAKE - T 1 | 5 | 0 | 0 | 2 | 67 |
| GREEN LAKE - T 2 | 0 | 0 | 0 | 0 | 43 |
| GREEN LAKE - T 3 | 0 | 0 | 0 | 0 | 30 |
| Kingston - V 1 | 0 | 0 | 0 | 0 | 36 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| DECATUR - T 1 | 222 | 0 | 0 | 0 | 0 |
| DECATUR - T 2 | 193 | 0 | 0 | 0 | 0 |
| DECATUR - T 3 | 183 | 0 | 0 | 0 | 0 |
| EXETER - T 1 | 402 | 0 | 0 | 0 | 0 |
| EXETER - T 2 | 107 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 233 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 128 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 64 | 0 | 0 | 0 | 0 |
| JORDAN - T 1 | 219 | 0 | 0 | 0 | 0 |
| Monroe - C 1 | 313 | 0 | 0 | 0 | 0 |
| Monroe - C 10 | 310 | 5 | 0 | 0 | 0 |
| Monroe - C 2 | 314 | 0 | 0 | 0 | 0 |
| Monroe - C 3 | 324 | 0 | 0 | 0 | 0 |
| Monroe - C 4 | 341 | 0 | 0 | 0 | 0 |
| Monroe - C 5 | 312 | 0 | 0 | 0 | 0 |
| Monroe - C 6 | 316 | 0 | 0 | 0 | 0 |
| MONROE - T 2 | 184 | 0 | 0 | 0 | 0 |
| Monticello - V 1 | 167 | 0 | 0 | 0 | 0 |
| Monticello - V 2 | 180 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 84 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 124 | 1 | 0 | 0 | 0 |
| New Glarus - V 1 | 170 | 0 | 0 | 0 | 0 |
| New Glarus - V 2 | 84 | 0 | 0 | 0 | 0 |
| New Glarus - V 3 | 180 | 0 | 0 | 0 | 0 |
| New Glarus - V 4 | 94 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 1 | 222 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 2 | 231 | 0 | 0 | 0 | 0 |
| SPRING GROVE - T 1 | 320 | 1 | 0 | 0 | 0 |
| Berlin - C 5 | 221 | 0 | 0 | 0 | 0 |
| Berlin - C 6 | 218 | 0 | 0 | 0 | 0 |
| Berlin - C 8 | 0 | 0 | 8 | 0 | 0 |
| BERLIN - T 1 | 386 | 0 | 0 | 0 | 0 |
| BERLIN - T 2 | 73 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 133 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 407 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 283 | 0 | 0 | 0 | 0 |
| Green Lake - C 1 | 129 | 0 | 0 | 0 | 0 |
| Green Lake - C 2 | 131 | 1 | 0 | 0 | 0 |
| Green Lake - C 3 | 50 | 0 | 0 | 0 | 0 |
| Green Lake - C 4 | 80 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 265 | 1 | 0 | 0 | 0 |
| GREEN LAKE - T 2 | 178 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 3 | 123 | 0 | 0 | 0 | 0 |
| Kingston - V 1 | 135 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| DECATUR - T 1 | 0 | 0 | 0 | 205 | 128 |
| DECATUR - T 2 | 0 | 0 | 0 | 180 | 114 |
| DECATUR - T 3 | 0 | 0 | 0 | 170 | 106 |
| EXETER - T 1 | 0 | 0 | 0 | 582 | 248 |
| EXETER - T 2 | 0 | 0 | 0 | 158 | 69 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 172 | 148 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 95 | 79 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 47 | 37 |
| JORDAN - T 1 | 0 | 0 | 0 | 175 | 150 |
| Monroe - C 1 | 0 | 0 | 0 | 313 | 172 |
| Monroe - C 10 | 0 | 0 | 0 | 310 | 157 |
| Monroe - C 2 | 0 | 0 | 0 | 314 | 172 |
| Monroe - C 3 | 0 | 0 | 0 | 324 | 180 |
| Monroe - C 4 | 0 | 0 | 0 | 342 | 186 |
| Monroe - C 5 | 0 | 0 | 0 | 313 | 172 |
| Monroe - C 6 | 0 | 0 | 0 | 316 | 177 |
| MONROE - T 2 | 0 | 0 | 0 | 155 | 118 |
| Monticello - V 1 | 0 | 0 | 0 | 203 | 95 |
| Monticello - V 2 | 0 | 0 | 0 | 225 | 97 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 0 | 74 | 59 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 0 | 112 | 78 |
| New Glarus - V 1 | 0 | 0 | 0 | 282 | 113 |
| New Glarus - V 2 | 0 | 0 | 0 | 130 | 52 |
| New Glarus - V 3 | 0 | 0 | 0 | 278 | 113 |
| New Glarus - V 4 | 0 | 0 | 0 | 146 | 57 |
| NEW GLARUS - T 1 | 0 | 0 | 0 | 222 | 153 |
| NEW GLARUS - T 2 | 0 | 0 | 0 | 230 | 163 |
| SPRING GROVE - T 1 | 0 | 0 | 0 | 237 | 213 |
| Berlin - C 5 | 285 | 0 | 0 | 116 | 252 |
| Berlin - C 6 | 276 | 0 | 0 | 116 | 244 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 421 | 2 | 0 | 103 | 410 |
| BERLIN - T 2 | 80 | 0 | 0 | 20 | 77 |
| BROOKLYN - T 1 | 149 | 0 | 0 | 50 | 135 |
| BROOKLYN - T 2 | 462 | 0 | 0 | 152 | 423 |
| BROOKLYN - T 3 | 332 | 1 | 0 | 107 | 286 |
| Green Lake - C 1 | 150 | 0 | 0 | 56 | 133 |
| Green Lake - C 2 | 147 | 2 | 0 | 54 | 132 |
| Green Lake - C 3 | 58 | 0 | 0 | 22 | 50 |
| Green Lake - C 4 | 92 | 0 | 0 | 33 | 83 |
| GREEN LAKE - T 1 | 278 | 1 | 0 | 69 | 259 |
| GREEN LAKE - T 2 | 186 | 0 | 0 | 44 | 173 |
| GREEN LAKE - T 3 | 129 | 0 | 0 | 31 | 121 |
| Kingston - V 1 | 140 | 0 | 0 | 34 | 138 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| DECATUR - T 1 | 0 | 0 | 0 | 0 | 247 | 3 |
| DECATUR - T 2 | 2 | 0 | 0 | 0 | 215 | 9 |
| DECATUR - T 3 | 0 | 0 | 0 | 0 | 206 | 2 |
| EXETER - T 1 | 0 | 0 | 0 | 0 | 530 | 18 |
| EXETER - T 2 | 0 | 0 | 0 | 0 | 141 | 4 |
| JEFFERSON - T 1 | 1 | 0 | 0 | 0 | 252 | 3 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 0 | 139 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 0 | 69 | 0 |
| JORDAN - T 1 | 0 | 0 | 0 | 0 | 252 | 7 |
| Monroe - C 1 | 0 | 0 | 0 | 0 | 357 | 5 |
| Monroe - C 10 | 2 | 0 | 0 | 0 | 369 | 44 |
| Monroe - C 2 | 0 | 0 | 0 | 0 | 356 | 4 |
| Monroe - C 3 | 0 | 0 | 0 | 0 | 368 | 5 |
| Monroe - C 4 | 0 | 0 | 0 | 0 | 383 | 0 |
| Monroe - C 5 | 0 | 0 | 0 | 0 | 357 | 2 |
| Monroe - C 6 | 0 | 0 | 0 | 0 | 362 | 1 |
| MONROE - T 2 | 0 | 0 | 0 | 0 | 207 | 1 |
| Monticello - V 1 | 0 | 0 | 0 | 0 | 217 | 1 |
| Monticello - V 2 | 0 | 0 | 0 | 0 | 238 | 5 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 0 | 0 | 98 | 0 |
| MOUNT PLEASANT - T 2 | 1 | 0 | 0 | 0 | 143 | 2 |
| New Glarus - V 1 | 0 | 0 | 0 | 0 | 254 | 18 |
| New Glarus - V 2 | 0 | 0 | 0 | 0 | 116 | 0 |
| New Glarus - V 3 | 0 | 0 | 0 | 0 | 245 | 1 |
| New Glarus - V 4 | 0 | 0 | 0 | 0 | 131 | 0 |
| NEW GLARUS - T 1 | 0 | 0 | 0 | 0 | 256 | 4 |
| NEW GLARUS - T 2 | 0 | 0 | 0 | 0 | 271 | 0 |
| SPRING GROVE - T 1 | 1 | 0 | 0 | 0 | 346 | 5 |
| Berlin - C 5 | 0 | 0 | 0 | 0 | 285 | 4 |
| Berlin - C 6 | 0 | 0 | 0 | 0 | 274 | 5 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 1 | 0 | 0 | 0 | 421 | 11 |
| BERLIN - T 2 | 0 | 0 | 0 | 0 | 80 | 2 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 0 | 149 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 0 | 462 | 0 |
| BROOKLYN - T 3 | 2 | 0 | 0 | 0 | 327 | 2 |
| Green Lake - C 1 | 0 | 0 | 0 | 0 | 152 | 0 |
| Green Lake - C 2 | 1 | 0 | 0 | 0 | 151 | 4 |
| Green Lake - C 3 | 0 | 0 | 0 | 0 | 59 | 0 |
| Green Lake - C 4 | 0 | 0 | 0 | 0 | 95 | 0 |
| GREEN LAKE - T 1 | 1 | 0 | 0 | 0 | 277 | 4 |
| GREEN LAKE - T 2 | 0 | 0 | 0 | 0 | 186 | 0 |
| GREEN LAKE - T 3 | 0 | 0 | 0 | 0 | 129 | 0 |
| Kingston - V 1 | 0 | 0 | 0 | 0 | 144 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| DECATUR - T 1 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| DECATUR - T 2 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| DECATUR - T 3 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| EXETER - T 1 | 0 | 0 | 857 | 0 | 0 | 0 | 0 |
| EXETER - T 2 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 168 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| JORDAN - T 1 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| Monroe - C 1 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| Monroe - C 10 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| Monroe - C 2 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| Monroe - C 3 | 0 | 0 | 506 | 0 | 0 | 0 | 0 |
| Monroe - C 4 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Monroe - C 5 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| Monroe - C 6 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| MONROE - T 2 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| Monticello - V 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| Monticello - V 2 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 125 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| New Glarus - V 1 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| New Glarus - V 2 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| New Glarus - V 3 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| New Glarus - V 4 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 1 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 2 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| SPRING GROVE - T 1 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| Berlin - C 5 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| Berlin - C 6 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| Berlin - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| BERLIN - T 2 | 0 | 0 | 102 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 587 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Green Lake - C 1 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| Green Lake - C 2 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| Green Lake - C 3 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| Green Lake - C 4 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 2 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 3 | 0 | 0 | 156 | 0 | 0 | 0 | 0 |
| Kingston - V 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55047494500001 | 0001 | 49450 | 55047 | 5504749450 | 1 | Markesan - C 1 |
| 55047494500002 | 0002 | 49450 | 55047 | 5504749450 | 2 | Markesan - C 2 |
| 55047494500003 | 0003 | 49450 | 55047 | 5504749450 | 3 | Markesan - C 3 |
| 55047494500004 | 0004 | 49450 | 55047 | 5504749450 | 4 | Markesan - C 4 |
| 55047495000001 | 0001 | 49500 | 55047 | 5504749500 | 1 | Marquette - V 1 |
| 55047495250001 | 0001 | 49525 | 55047 | 5504749525 | 1 | MARQUETTE - T 1 |
| 55047495250002 | 0002 | 49525 | 55047 | 5504749525 | 2 | MARQUETTE - T 2 |
| 55047656000001 | 0001 | 65600 | 55047 | 5504765600 | 1 | Princeton - C 1 |
| 55047656000002 | 0002 | 65600 | 55047 | 5504765600 | 2 | Princeton - C 2 |
| 55047656000003 | 0003 | 65600 | 55047 | 5504765600 | 3 | Princeton - C 3 |
| 55047656000004 | 0004 | 65600 | 55047 | 5504765600 | 4 | Princeton - C 4 |
| 55047656250001 | 0001 | 65625 | 55047 | 5504765625 | 1 | PRINCETON - T 1 |
| 55047656250002 | 0002 | 65625 | 55047 | 5504765625 | 2 | PRINCETON - T 2 |
| 55047656250003 | 0003 | 65625 | 55047 | 5504765625 | 3 | PRINCETON - T 3 |
| 55047656250004 | 0004 | 65625 | 55047 | 5504765625 | 4 | PRINCETON - T 4 |
| 55047709250001 | 0001 | 70925 | 55047 | 5504770925 | 1 | ST. MARIE - T 1 |
| 55047725250001 | 0001 | 72525 | 55047 | 5504772525 | 1 | SENECA - T 1 |
| 55049025500001 | 0001 | 02550 | 55049 | 5504902550 | 1 | Arena - V 1 |
| 55049025750001 | 0001 | 02575 | 55049 | 5504902575 | 1 | ARENA - T 1 |
| 55049025750002 | 0002 | 02575 | 55049 | 5504902575 | 2 | ARENA - T 2 |
| 55049040250001 | 0001 | 04025 | 55049 | 5504904025 | 1 | Avoca - V 1 |
| 55049047750001 | 0001 | 04775 | 55049 | 5504904775 | 1 | Barneveld - V 1 |
| 55049047750002 | 0002 | 04775 | 55049 | 5504904775 | 2 | Barneveld - V 2 |
| 55049081250002 | 0002 | 08125 | 55049 | 5504908125 | 2 | Blanchardville - V 2 |
| 55049096000001 | 0001 | 09600 | 55049 | 5504909600 | 1 | BRIGHAM - T 1 |
| 55049096000002 | 0002 | 09600 | 55049 | 5504909600 | 2 | BRIGHAM - T 2 |
| 55049096000003 | 0003 | 09600 | 55049 | 5504909600 | 3 | BRIGHAM - T 3 |
| 55049158750001 | 0001 | 15875 | 55049 | 5504915875 | 1 | CLYDE - T 1 |
| 55049203750002 | 0002 | 20375 | 55049 | 5504920375 | 2 | DODGEVILLE - T 2 |
| 55049203750003 | 0003 | 20375 | 55049 | 5504920375 | 3 | DODGEVILLE - T 3 |
| 55049225250001 | 0001 | 22525 | 55049 | 5504922525 | 1 | EDEN - T 1 |
| 55049344500001 | 0001 | 34450 | 55049 | 5504934450 | 1 | Highland - V 1 |
| 55049344750001 | 0001 | 34475 | 55049 | 5504934475 | 1 | HIGHLAND - T 1 |
| 55049344750002 | 0002 | 34475 | 55049 | 5504934475 | 2 | HIGHLAND - T 2 |
| 55049354000002 | 0002 | 35400 | 55049 | 5504935400 | 2 | Hollandale - V 2 |
| 55049446250001 | 0001 | 44625 | 55049 | 5504944625 | 1 | Linden - V 1 |
| 55049446500001 | 0001 | 44650 | 55049 | 5504944650 | 1 | LINDEN - T 1 |
| 55049446500002 | 0002 | 44650 | 55049 | 5504944650 | 2 | LINDEN - T 2 |
| 55049446500003 | 0003 | 44650 | 55049 | 5504944650 | 3 | LINDEN - T 3 |
| 55049453250002 | 0002 | 45325 | 55049 | 5504945325 | 2 | Livingston - V 2 |
| 55049517250001 | 0001 | 51725 | 55049 | 5504951725 | 1 | MIFFLIN - T 1 |
| 55049517250002 | 0002 | 51725 | 55049 | 5504951725 | 2 | MIFFLIN - T 2 |
| 55049531000001 | 0001 | 53100 | 55049 | 5504953100 | 1 | Mineral Point - C 1 |
| 55049531000002 | 0002 | 53100 | 55049 | 5504953100 | 2 | Mineral Point - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Markesan - C 1 | 453 | 420 | 2 | 31 | 0 | 0 | 0 |
| Markesan - C 2 | 442 | 434 | 0 | 6 | 0 | 0 | 2 |
| Markesan - C 3 | 492 | 483 | 2 | 7 | 0 | 0 | 0 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 169 | 167 | 0 | 1 | 1 | 0 | 0 |
| MARQUETTE - T 1 | 428 | 416 | 1 | 9 | 0 | 2 | 0 |
| MARQUETTE - T 2 | 53 | 53 | 0 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 91 | 91 | 0 | 0 | 0 | 0 | 0 |
| Princeton - C 2 | 439 | 425 | 0 | 11 | 0 | 3 | 0 |
| Princeton - C 3 | 489 | 488 | 0 | 0 | 1 | 0 | 0 |
| Princeton - C 4 | 485 | 472 | 8 | 1 | 1 | 0 | 3 |
| PRINCETON - T 1 | 935 | 920 | 3 | 4 | 2 | 3 | 0 |
| PRINCETON - T 2 | 108 | 101 | 5 | 2 | 0 | 0 | 0 |
| PRINCETON - T 3 | 333 | 323 | 4 | 1 | 0 | 3 | 2 |
| PRINCETON - T 4 | 164 | 157 | 0 | 7 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 341 | 338 | 1 | 0 | 0 | 1 | 0 |
| SENECA - T 1 | 424 | 412 | 4 | 2 | 0 | 5 | 0 |
| Arena - V 1 | 685 | 670 | 0 | 5 | 10 | 0 | 0 |
| ARENA - T 1 | 446 | 430 | 1 | 8 | 7 | 0 | 0 |
| ARENA - T 2 | 998 | 992 | 3 | 2 | 0 | 1 | 0 |
| Avoca - V 1 | 608 | 595 | 0 | 3 | 9 | 1 | 0 |
| Barneveld - V 1 | 570 | 567 | 1 | 0 | 0 | 2 | 0 |
| Barneveld - V 2 | 523 | 511 | 5 | 1 | 4 | 2 | 0 |
| Blanchardville - V 2 | 146 | 145 | 0 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 1 | 82 | 81 | 0 | 0 | 0 | 1 | 0 |
| BRIGHAM - T 2 | 716 | 709 | 2 | 3 | 0 | 1 | 0 |
| BRIGHAM - T 3 | 105 | 103 | 0 | 1 | 0 | 0 | 0 |
| CLYDE - T 1 | 150 | 144 | 3 | 0 | 3 | 0 | 0 |
| DODGEVILLE - T 2 | 283 | 279 | 0 | 0 | 0 | 4 | 0 |
| DODGEVILLE - T 3 | 286 | 283 | 0 | 0 | 0 | 1 | 0 |
| EDEN - T 1 | 397 | 390 | 0 | 0 | 2 | 0 | 0 |
| Highland - V 1 | 855 | 852 | 0 | 3 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 165 | 163 | 0 | 0 | 1 | 0 | 1 |
| HIGHLAND - T 2 | 632 | 626 | 0 | 0 | 0 | 3 | 0 |
| Hollandale - V 2 | 283 | 281 | 0 | 1 | 0 | 0 | 0 |
| Linden - V 1 | 615 | 609 | 1 | 0 | 0 | 5 | 0 |
| LINDEN - T 1 | 517 | 514 | 0 | 1 | 2 | 0 | 0 |
| LINDEN - T 2 | 115 | 112 | 0 | 0 | 0 | 3 | 0 |
| LINDEN - T 3 | 241 | 238 | 3 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 563 | 557 | 1 | 3 | 0 | 1 | 0 |
| MIFFLIN - T 2 | 54 | 54 | 0 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 690 | 683 | 1 | 2 | 3 | 0 | 0 |
| Mineral Point - C 2 | 676 | 669 | 1 | 4 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Markesan - C 1 | 0 | 0 | 350 | 329 | 0 | 21 |
| Markesan - C 2 | 0 | 0 | 331 | 326 | 0 | 5 |
| Markesan - C 3 | 0 | 0 | 364 | 359 | 0 | 5 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 0 | 0 | 134 | 132 | 0 | 1 |
| MARQUETTE - T 1 | 0 | 0 | 329 | 325 | 1 | 3 |
| MARQUETTE - T 2 | 0 | 0 | 41 | 41 | 0 | 0 |
| Princeton - C 1 | 0 | 0 | 73 | 73 | 0 | 0 |
| Princeton - C 2 | 0 | 0 | 331 | 323 | 0 | 5 |
| Princeton - C 3 | 0 | 0 | 401 | 400 | 0 | 0 |
| Princeton - C 4 | 0 | 0 | 382 | 377 | 3 | 1 |
| PRINCETON - T 1 | 1 | 2 | 759 | 750 | 2 | 2 |
| PRINCETON - T 2 | 0 | 0 | 76 | 73 | 1 | 2 |
| PRINCETON - T 3 | 0 | 0 | 253 | 244 | 4 | 1 |
| PRINCETON - T 4 | 0 | 0 | 113 | 109 | 0 | 4 |
| ST. MARIE - T 1 | 0 | 1 | 258 | 255 | 1 | 0 |
| SENECA - T 1 | 0 | 1 | 330 | 324 | 1 | 2 |
| Arena - V 1 | 0 | 0 | 478 | 470 | 0 | 3 |
| ARENA - T 1 | 0 | 0 | 336 | 328 | 0 | 4 |
| ARENA - T 2 | 0 | 0 | 755 | 750 | 2 | 2 |
| Avoca - V 1 | 0 | 0 | 455 | 447 | 0 | 3 |
| Barneveld - V 1 | 0 | 0 | 413 | 411 | 0 | 0 |
| Barneveld - V 2 | 0 | 0 | 344 | 337 | 3 | 1 |
| Blanchardville - V 2 | 1 | 0 | 115 | 114 | 0 | 0 |
| BRIGHAM - T 1 | 0 | 0 | 69 | 68 | 0 | 0 |
| BRIGHAM - T 2 | 1 | 0 | 505 | 498 | 2 | 3 |
| BRIGHAM - T 3 | 1 | 0 | 94 | 92 | 0 | 1 |
| CLYDE - T 1 | 0 | 0 | 113 | 111 | 0 | 0 |
| DODGEVILLE - T 2 | 0 | 0 | 204 | 202 | 0 | 0 |
| DODGEVILLE - T 3 | 2 | 0 | 213 | 211 | 0 | 0 |
| EDEN - T 1 | 5 | 0 | 265 | 260 | 0 | 0 |
| Highland - V 1 | 0 | 0 | 651 | 648 | 0 | 3 |
| HIGHLAND - T 1 | 0 | 0 | 115 | 114 | 0 | 0 |
| HIGHLAND - T 2 | 0 | 3 | 453 | 448 | 0 | 0 |
| Hollandale - V 2 | 1 | 0 | 219 | 218 | 0 | 1 |
| Linden - V 1 | 0 | 0 | 421 | 417 | 1 | 0 |
| LINDEN - T 1 | 0 | 0 | 393 | 392 | 0 | 1 |
| LINDEN - T 2 | 0 | 0 | 89 | 87 | 0 | 0 |
| LINDEN - T 3 | 0 | 0 | 164 | 163 | 1 | 0 |
| Livingston - V 2 | 0 | 0 | 7 | 7 | 0 | 0 |
| MIFFLIN - T 1 | 0 | 1 | 368 | 365 | 0 | 2 |
| MIFFLIN - T 2 | 0 | 0 | 33 | 33 | 0 | 0 |
| Mineral Point - C 1 | 1 | 0 | 522 | 520 | 1 | 0 |
| Mineral Point - C 2 | 0 | 1 | 508 | 503 | 1 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Markesan - C 1 | 0 | 0 | 0 | 0 | 0 |
| Markesan - C 2 | 0 | 0 | 0 | 0 | 0 |
| Markesan - C 3 | 0 | 0 | 0 | 0 | 0 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 1 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 1 | 0 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 2 | 0 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 0 | 0 | 0 | 0 | 0 |
| Princeton - C 2 | 0 | 3 | 0 | 0 | 0 |
| Princeton - C 3 | 1 | 0 | 0 | 0 | 0 |
| Princeton - C 4 | 0 | 0 | 1 | 0 | 0 |
| PRINCETON - T 1 | 1 | 3 | 0 | 0 | 1 |
| PRINCETON - T 2 | 0 | 0 | 0 | 0 | 0 |
| PRINCETON - T 3 | 0 | 2 | 2 | 0 | 0 |
| PRINCETON - T 4 | 0 | 0 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 0 | 1 | 0 | 0 | 1 |
| SENECA - T 1 | 0 | 2 | 0 | 0 | 1 |
| Arena - V 1 | 5 | 0 | 0 | 0 | 0 |
| ARENA - T 1 | 4 | 0 | 0 | 0 | 0 |
| ARENA - T 2 | 0 | 1 | 0 | 0 | 0 |
| Avoca - V 1 | 4 | 1 | 0 | 0 | 0 |
| Barneveld - V 1 | 0 | 2 | 0 | 0 | 0 |
| Barneveld - V 2 | 2 | 1 | 0 | 0 | 0 |
| Blanchardville - V 2 | 0 | 0 | 0 | 1 | 0 |
| BRIGHAM - T 1 | 0 | 1 | 0 | 0 | 0 |
| BRIGHAM - T 2 | 0 | 1 | 0 | 1 | 0 |
| BRIGHAM - T 3 | 0 | 0 | 0 | 1 | 0 |
| CLYDE - T 1 | 2 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 2 | 0 | 2 | 0 | 0 | 0 |
| DODGEVILLE - T 3 | 0 | 1 | 0 | 1 | 0 |
| EDEN - T 1 | 2 | 0 | 0 | 3 | 0 |
| Highland - V 1 | 0 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 1 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 2 | 0 | 2 | 0 | 0 | 3 |
| Hollandale - V 2 | 0 | 0 | 0 | 0 | 0 |
| Linden - V 1 | 0 | 3 | 0 | 0 | 0 |
| LINDEN - T 1 | 0 | 0 | 0 | 0 | 0 |
| LINDEN - T 2 | 0 | 2 | 0 | 0 | 0 |
| LINDEN - T 3 | 0 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 0 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 0 | 1 | 0 | 0 | 0 |
| MIFFLIN - T 2 | 0 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 1 | 0 | 0 | 0 | 0 |
| Mineral Point - C 2 | 0 | 1 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Markesan - C 1 | 55047 | 2 | 41 | 14 | 6 |
| Markesan - C 2 | 55047 | 2 | 41 | 14 | 6 |
| Markesan - C 3 | 55047 | 2 | 41 | 14 | 6 |
| Markesan - C 4 | 55047 | 0 | 41 | 14 | 6 |
| Marquette - V 1 | 55047 | 1 | 41 | 14 | 6 |
| MARQUETTE - T 1 | 55047 | 3 | 41 | 14 | 6 |
| MARQUETTE - T 2 | 55047 | 0 | 41 | 14 | 6 |
| Princeton - C 1 | 55047 | 0 | 41 | 14 | 6 |
| Princeton - C 2 | 55047 | 3 | 41 | 14 | 6 |
| Princeton - C 3 | 55047 | 1 | 41 | 14 | 6 |
| Princeton - C 4 | 55047 | 12 | 41 | 14 | 6 |
| PRINCETON - T 1 | 55047 | 11 | 41 | 14 | 6 |
| PRINCETON - T 2 | 55047 | 5 | 41 | 14 | 6 |
| PRINCETON - T 3 | 55047 | 9 | 41 | 14 | 6 |
| PRINCETON - T 4 | 55047 | 0 | 41 | 14 | 6 |
| ST. MARIE - T 1 | 55047 | 3 | 41 | 14 | 6 |
| SENECA - T 1 | 55047 | 10 | 41 | 14 | 6 |
| Arena - V 1 | 55049 | 10 | 51 | 17 | 3 |
| ARENA - T 1 | 55049 | 8 | 51 | 17 | 3 |
| ARENA - T 2 | 55049 | 4 | 51 | 17 | 3 |
| Avoca - V 1 | 55049 | 10 | 51 | 17 | 3 |
| Barneveld - V 1 | 55049 | 3 | 51 | 17 | 3 |
| Barneveld - V 2 | 55049 | 11 | 51 | 17 | 3 |
| Blanchardville - V 2 | 55049 | 1 | 51 | 17 | 3 |
| BRIGHAM - T 1 | 55049 | 1 | 51 | 17 | 3 |
| BRIGHAM - T 2 | 55049 | 4 | 51 | 17 | 3 |
| BRIGHAM - T 3 | 55049 | 1 | 51 | 17 | 3 |
| CLYDE - T 1 | 55049 | 6 | 51 | 17 | 3 |
| DODGEVILLE - T 2 | 55049 | 4 | 51 | 17 | 3 |
| DODGEVILLE - T 3 | 55049 | 3 | 51 | 17 | 3 |
| EDEN - T 1 | 55049 | 7 | 51 | 17 | 3 |
| Highland - V 1 | 55049 | 0 | 51 | 17 | 3 |
| HIGHLAND - T 1 | 55049 | 2 | 51 | 17 | 3 |
| HIGHLAND - T 2 | 55049 | 6 | 51 | 17 | 3 |
| Hollandale - V 2 | 55049 | 1 | 51 | 17 | 3 |
| Linden - V 1 | 55049 | 6 | 51 | 17 | 3 |
| LINDEN - T 1 | 55049 | 2 | 51 | 17 | 3 |
| LINDEN - T 2 | 55049 | 3 | 51 | 17 | 3 |
| LINDEN - T 3 | 55049 | 3 | 51 | 17 | 3 |
| Livingston - V 2 | 55049 | 0 | 49 | 17 | 3 |
| MIFFLIN - T 1 | 55049 | 3 | 51 | 17 | 3 |
| MIFFLIN - T 2 | 55049 | 0 | 51 | 17 | 3 |
| Mineral Point - C 1 | 55049 | 5 | 51 | 17 | 3 |
| Mineral Point - C 2 | 55049 | 3 | 51 | 17 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Markesan - C 1 | Green Lake | Markesan | C | 92 |
| Markesan - C 2 | Green Lake | Markesan | C | 88 |
| Markesan - C 3 | Green Lake | Markesan | C | 98 |
| Markesan - C 4 | Green Lake | Markesan | C | 0 |
| Marquette - V 1 | Green Lake | Marquette | V | 34 |
| MARQUETTE - T 1 | Green Lake | MARQUETTE | T | 85 |
| MARQUETTE - T 2 | Green Lake | MARQUETTE | T | 10 |
| Princeton - C 1 | Green Lake | Princeton | C | 19 |
| Princeton - C 2 | Green Lake | Princeton | C | 96 |
| Princeton - C 3 | Green Lake | Princeton | C | 103 |
| Princeton - C 4 | Green Lake | Princeton | C | 107 |
| PRINCETON - T 1 | Green Lake | PRINCETON | T | 220 |
| PRINCETON - T 2 | Green Lake | PRINCETON | T | 24 |
| PRINCETON - T 3 | Green Lake | PRINCETON | T | 79 |
| PRINCETON - T 4 | Green Lake | PRINCETON | T | 39 |
| ST. MARIE - T 1 | Green Lake | ST MARIE | T | 107 |
| SENECA - T 1 | Green Lake | SENECA | T | 101 |
| Arena - V 1 | Iowa | Arena | V | 284 |
| ARENA - T 1 | Iowa | ARENA | T | 163 |
| ARENA - T 2 | Iowa | ARENA | T | 377 |
| Avoca - V 1 | Iowa | Avoca | V | 158 |
| Barneveld - V 1 | Iowa | Barneveld | V | 222 |
| Barneveld - V 2 | Iowa | Barneveld | V | 203 |
| Blanchardville - V 2 | Iowa | Blanchardville | V | 75 |
| BRIGHAM - T 1 | Iowa | BRIGHAM | T | 39 |
| BRIGHAM - T 2 | Iowa | BRIGHAM | T | 339 |
| BRIGHAM - T 3 | Iowa | BRIGHAM | T | 51 |
| CLYDE - T 1 | Iowa | CLYDE | T | 62 |
| DODGEVILLE - T 2 | Iowa | DODGEVILLE | T | 119 |
| DODGEVILLE - T 3 | Iowa | DODGEVILLE | T | 123 |
| EDEN - T 1 | Iowa | EDEN | T | 119 |
| Highland - V 1 | Iowa | Highland | V | 288 |
| HIGHLAND - T 1 | Iowa | HIGHLAND | T | 48 |
| HIGHLAND - T 2 | Iowa | HIGHLAND | T | 187 |
| Hollandale - V 2 | Iowa | Hollandale | V | 124 |
| Linden - V 1 | Iowa | Linden | V | 188 |
| LINDEN - T 1 | Iowa | LINDEN | T | 130 |
| LINDEN - T 2 | Iowa | LINDEN | T | 31 |
| LINDEN - T 3 | Iowa | LINDEN | T | 63 |
| Livingston - V 2 | Iowa | Livingston | V | 4 |
| MIFFLIN - T 1 | Iowa | MIFFLIN | T | 137 |
| MIFFLIN - T 2 | Iowa | MIFFLIN | T | 12 |
| Mineral Point - C 1 | Iowa | Mineral Point | C | 296 |
| Mineral Point - C 2 | Iowa | Mineral Point | C | 289 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Markesan - C 1 | 138 | 0 | 0 | 0 | 0 |
| Markesan - C 2 | 134 | 0 | 0 | 0 | 0 |
| Markesan - C 3 | 150 | 0 | 0 | 0 | 0 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 35 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 1 | 158 | 2 | 1 | 0 | 0 |
| MARQUETTE - T 2 | 19 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 17 | 0 | 0 | 0 | 0 |
| Princeton - C 2 | 84 | 0 | 0 | 0 | 0 |
| Princeton - C 3 | 95 | 0 | 2 | 0 | 0 |
| Princeton - C 4 | 94 | 0 | 0 | 0 | 0 |
| PRINCETON - T 1 | 265 | 0 | 0 | 0 | 0 |
| PRINCETON - T 2 | 31 | 0 | 0 | 0 | 0 |
| PRINCETON - T 3 | 94 | 0 | 0 | 0 | 0 |
| PRINCETON - T 4 | 47 | 0 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 122 | 0 | 2 | 0 | 0 |
| SENECA - T 1 | 113 | 2 | 0 | 0 | 0 |
| Arena - V 1 | 105 | 3 | 1 | 0 | 0 |
| ARENA - T 1 | 77 | 0 | 0 | 0 | 0 |
| ARENA - T 2 | 178 | 2 | 2 | 0 | 0 |
| Avoca - V 1 | 61 | 3 | 1 | 0 | 0 |
| Barneveld - V 1 | 79 | 2 | 0 | 0 | 0 |
| Barneveld - V 2 | 73 | 0 | 0 | 0 | 0 |
| Blanchardville - V 2 | 29 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 1 | 16 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 2 | 144 | 1 | 0 | 0 | 0 |
| BRIGHAM - T 3 | 20 | 0 | 0 | 0 | 0 |
| CLYDE - T 1 | 27 | 1 | 0 | 0 | 0 |
| DODGEVILLE - T 2 | 65 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 3 | 65 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 75 | 0 | 0 | 0 | 0 |
| Highland - V 1 | 119 | 1 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 31 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 2 | 112 | 1 | 0 | 0 | 1 |
| Hollandale - V 2 | 23 | 1 | 0 | 0 | 0 |
| Linden - V 1 | 53 | 1 | 0 | 0 | 0 |
| LINDEN - T 1 | 99 | 0 | 0 | 0 | 0 |
| LINDEN - T 2 | 21 | 0 | 0 | 0 | 0 |
| LINDEN - T 3 | 45 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 0 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 114 | 1 | 1 | 0 | 0 |
| MIFFLIN - T 2 | 10 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 110 | 2 | 1 | 0 | 0 |
| Mineral Point - C 2 | 125 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Markesan - C 1 | 0 | 0 | 0 | 0 | 54 |
| Markesan - C 2 | 0 | 0 | 0 | 0 | 54 |
| Markesan - C 3 | 5 | 0 | 1 | 2 | 56 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 0 | 0 | 0 | 0 | 21 |
| MARQUETTE - T 1 | 2 | 0 | 0 | 0 | 80 |
| MARQUETTE - T 2 | 0 | 0 | 0 | 0 | 10 |
| Princeton - C 1 | 0 | 0 | 0 | 0 | 16 |
| Princeton - C 2 | 0 | 0 | 0 | 0 | 78 |
| Princeton - C 3 | 3 | 1 | 0 | 0 | 89 |
| Princeton - C 4 | 0 | 0 | 0 | 0 | 85 |
| PRINCETON - T 1 | 7 | 1 | 1 | 1 | 171 |
| PRINCETON - T 2 | 0 | 0 | 0 | 0 | 19 |
| PRINCETON - T 3 | 0 | 0 | 0 | 0 | 61 |
| PRINCETON - T 4 | 0 | 0 | 0 | 0 | 28 |
| ST. MARIE - T 1 | 1 | 1 | 0 | 0 | 80 |
| SENECA - T 1 | 2 | 0 | 0 | 0 | 73 |
| Arena - V 1 | 1 | 2 | 0 | 1 | 266 |
| ARENA - T 1 | 0 | 0 | 0 | 0 | 152 |
| ARENA - T 2 | 0 | 0 | 0 | 1 | 349 |
| Avoca - V 1 | 2 | 0 | 0 | 1 | 144 |
| Barneveld - V 1 | 4 | 1 | 0 | 1 | 202 |
| Barneveld - V 2 | 1 | 0 | 0 | 0 | 185 |
| Blanchardville - V 2 | 0 | 0 | 0 | 0 | 70 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 0 | 37 |
| BRIGHAM - T 2 | 3 | 0 | 0 | 2 | 319 |
| BRIGHAM - T 3 | 0 | 0 | 0 | 0 | 48 |
| CLYDE - T 1 | 1 | 0 | 0 | 3 | 58 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 0 | 112 |
| DODGEVILLE - T 3 | 0 | 0 | 0 | 0 | 115 |
| EDEN - T 1 | 0 | 0 | 1 | 0 | 109 |
| Highland - V 1 | 3 | 4 | 0 | 0 | 257 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 0 | 42 |
| HIGHLAND - T 2 | 1 | 0 | 0 | 0 | 161 |
| Hollandale - V 2 | 0 | 0 | 0 | 0 | 127 |
| Linden - V 1 | 0 | 0 | 0 | 0 | 165 |
| LINDEN - T 1 | 2 | 0 | 0 | 0 | 112 |
| LINDEN - T 2 | 0 | 0 | 0 | 0 | 26 |
| LINDEN - T 3 | 0 | 0 | 0 | 0 | 52 |
| Livingston - V 2 | 0 | 0 | 0 | 0 | 2 |
| MIFFLIN - T 1 | 2 | 0 | 0 | 1 | 113 |
| MIFFLIN - T 2 | 0 | 0 | 0 | 0 | 10 |
| Mineral Point - C 1 | 1 | 1 | 0 | 0 | 270 |
| Mineral Point - C 2 | 1 | 1 | 0 | 0 | 253 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Markesan - C 1 | 172 | 0 | 0 | 0 | 0 |
| Markesan - C 2 | 166 | 0 | 0 | 0 | 0 |
| Markesan - C 3 | 184 | 0 | 0 | 0 | 0 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 47 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 1 | 160 | 1 | 0 | 0 | 0 |
| MARQUETTE - T 2 | 19 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 20 | 0 | 0 | 0 | 0 |
| Princeton - C 2 | 98 | 0 | 0 | 0 | 0 |
| Princeton - C 3 | 109 | 0 | 0 | 0 | 0 |
| Princeton - C 4 | 109 | 0 | 0 | 0 | 0 |
| PRINCETON - T 1 | 300 | 1 | 0 | 0 | 0 |
| PRINCETON - T 2 | 35 | 0 | 0 | 0 | 0 |
| PRINCETON - T 3 | 108 | 0 | 0 | 0 | 0 |
| PRINCETON - T 4 | 55 | 0 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 140 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 139 | 0 | 0 | 0 | 0 |
| Arena - V 1 | 120 | 0 | 0 | 0 | 0 |
| ARENA - T 1 | 87 | 0 | 0 | 0 | 0 |
| ARENA - T 2 | 188 | 0 | 0 | 0 | 0 |
| Avoca - V 1 | 71 | 0 | 0 | 0 | 0 |
| Barneveld - V 1 | 93 | 1 | 0 | 0 | 0 |
| Barneveld - V 2 | 87 | 0 | 0 | 0 | 0 |
| Blanchardville - V 2 | 30 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 1 | 17 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 2 | 155 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 3 | 21 | 0 | 0 | 0 | 0 |
| CLYDE - T 1 | 32 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 2 | 72 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 3 | 77 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 86 | 0 | 0 | 0 | 0 |
| Highland - V 1 | 153 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 35 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 2 | 135 | 0 | 0 | 0 | 0 |
| Hollandale - V 2 | 20 | 0 | 0 | 0 | 0 |
| Linden - V 1 | 71 | 0 | 0 | 0 | 0 |
| LINDEN - T 1 | 113 | 1 | 0 | 0 | 0 |
| LINDEN - T 2 | 26 | 0 | 0 | 0 | 0 |
| LINDEN - T 3 | 53 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 2 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 136 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 2 | 12 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 129 | 0 | 0 | 0 | 0 |
| Mineral Point - C 2 | 151 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Markesan - C 1 | 183 | 0 | 0 | 49 | 172 |
| Markesan - C 2 | 179 | 0 | 0 | 48 | 167 |
| Markesan - C 3 | 199 | 4 | 0 | 58 | 184 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 52 | 0 | 0 | 19 | 46 |
| MARQUETTE - T 1 | 187 | 2 | 0 | 73 | 166 |
| MARQUETTE - T 2 | 23 | 0 | 0 | 10 | 22 |
| Princeton - C 1 | 26 | 0 | 0 | 13 | 22 |
| Princeton - C 2 | 125 | 0 | 0 | 68 | 108 |
| Princeton - C 3 | 140 | 1 | 0 | 73 | 122 |
| Princeton - C 4 | 141 | 0 | 0 | 76 | 119 |
| PRINCETON - T 1 | 335 | 11 | 0 | 152 | 318 |
| PRINCETON - T 2 | 39 | 0 | 0 | 19 | 37 |
| PRINCETON - T 3 | 122 | 0 | 0 | 58 | 112 |
| PRINCETON - T 4 | 60 | 0 | 0 | 28 | 55 |
| ST. MARIE - T 1 | 178 | 0 | 0 | 62 | 159 |
| SENECA - T 1 | 166 | 0 | 0 | 63 | 149 |
| Arena - V 1 | 0 | 0 | 0 | 261 | 109 |
| ARENA - T 1 | 0 | 0 | 0 | 156 | 72 |
| ARENA - T 2 | 0 | 0 | 0 | 351 | 161 |
| Avoca - V 1 | 0 | 0 | 0 | 148 | 61 |
| Barneveld - V 1 | 0 | 0 | 0 | 211 | 70 |
| Barneveld - V 2 | 0 | 0 | 0 | 197 | 67 |
| Blanchardville - V 2 | 0 | 0 | 0 | 72 | 25 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 37 | 15 |
| BRIGHAM - T 2 | 0 | 0 | 0 | 321 | 133 |
| BRIGHAM - T 3 | 0 | 0 | 0 | 48 | 19 |
| CLYDE - T 1 | 0 | 0 | 0 | 57 | 27 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 119 | 60 |
| DODGEVILLE - T 3 | 0 | 0 | 0 | 123 | 59 |
| EDEN - T 1 | 0 | 0 | 0 | 114 | 74 |
| Highland - V 1 | 0 | 0 | 0 | 281 | 114 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 48 | 24 |
| HIGHLAND - T 2 | 0 | 0 | 0 | 181 | 102 |
| Hollandale - V 2 | 0 | 0 | 0 | 130 | 14 |
| Linden - V 1 | 0 | 0 | 0 | 181 | 46 |
| LINDEN - T 1 | 0 | 0 | 0 | 130 | 82 |
| LINDEN - T 2 | 0 | 0 | 0 | 31 | 17 |
| LINDEN - T 3 | 0 | 0 | 0 | 64 | 35 |
| Livingston - V 2 | 0 | 0 | 0 | 2 | 2 |
| MIFFLIN - T 1 | 0 | 0 | 0 | 149 | 92 |
| MIFFLIN - T 2 | 0 | 0 | 0 | 15 | 9 |
| Mineral Point - C 1 | 0 | 0 | 0 | 280 | 93 |
| Mineral Point - C 2 | 0 | 0 | 0 | 255 | 131 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Markesan - C 1 | 0 | 0 | 0 | 0 | 187 | 0 |
| Markesan - C 2 | 0 | 0 | 0 | 0 | 183 | 0 |
| Markesan - C 3 | 3 | 0 | 0 | 0 | 206 | 3 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 0 | 0 | 0 | 0 | 52 | 1 |
| MARQUETTE - T 1 | 0 | 0 | 0 | 0 | 185 | 2 |
| MARQUETTE - T 2 | 0 | 0 | 0 | 0 | 23 | 0 |
| Princeton - C 1 | 0 | 0 | 0 | 0 | 28 | 0 |
| Princeton - C 2 | 0 | 0 | 0 | 0 | 128 | 0 |
| Princeton - C 3 | 2 | 0 | 0 | 0 | 144 | 4 |
| Princeton - C 4 | 0 | 0 | 0 | 0 | 143 | 0 |
| PRINCETON - T 1 | 0 | 0 | 0 | 0 | 338 | 8 |
| PRINCETON - T 2 | 0 | 0 | 0 | 0 | 39 | 0 |
| PRINCETON - T 3 | 0 | 0 | 0 | 0 | 123 | 0 |
| PRINCETON - T 4 | 0 | 0 | 0 | 0 | 60 | 0 |
| ST. MARIE - T 1 | 0 | 0 | 0 | 0 | 177 | 2 |
| SENECA - T 1 | 0 | 0 | 0 | 0 | 166 | 1 |
| Arena - V 1 | 0 | 6 | 0 | 284 | 0 | 4 |
| ARENA - T 1 | 0 | 1 | 0 | 168 | 0 | 0 |
| ARENA - T 2 | 0 | 14 | 0 | 381 | 0 | 1 |
| Avoca - V 1 | 0 | 6 | 0 | 169 | 0 | 0 |
| Barneveld - V 1 | 1 | 6 | 0 | 231 | 0 | 3 |
| Barneveld - V 2 | 0 | 5 | 0 | 212 | 0 | 1 |
| Blanchardville - V 2 | 0 | 0 | 0 | 74 | 0 | 0 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 38 | 0 | 0 |
| BRIGHAM - T 2 | 0 | 15 | 0 | 333 | 0 | 3 |
| BRIGHAM - T 3 | 0 | 1 | 0 | 48 | 0 | 0 |
| CLYDE - T 1 | 0 | 6 | 0 | 68 | 0 | 0 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 130 | 0 | 0 |
| DODGEVILLE - T 3 | 0 | 1 | 0 | 132 | 0 | 0 |
| EDEN - T 1 | 0 | 3 | 0 | 140 | 0 | 1 |
| Highland - V 1 | 0 | 1 | 0 | 294 | 0 | 1 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 52 | 0 | 0 |
| HIGHLAND - T 2 | 0 | 6 | 0 | 200 | 0 | 1 |
| Hollandale - V 2 | 0 | 1 | 0 | 130 | 0 | 0 |
| Linden - V 1 | 0 | 5 | 0 | 186 | 0 | 0 |
| LINDEN - T 1 | 1 | 10 | 0 | 160 | 0 | 4 |
| LINDEN - T 2 | 0 | 0 | 0 | 36 | 0 | 0 |
| LINDEN - T 3 | 0 | 0 | 0 | 80 | 0 | 0 |
| Livingston - V 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| MIFFLIN - T 1 | 0 | 6 | 0 | 164 | 0 | 1 |
| MIFFLIN - T 2 | 0 | 0 | 0 | 16 | 0 | 0 |
| Mineral Point - C 1 | 0 | 1 | 0 | 297 | 0 | 0 |
| Mineral Point - C 2 | 0 | 2 | 0 | 263 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Markesan - C 1 | 0 | 0 | 230 | 0 | 0 | 0 | 0 |
| Markesan - C 2 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| Markesan - C 3 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| Markesan - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 0 | 0 | 69 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 2 | 0 | 0 | 29 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 0 | 0 | 36 | 0 | 0 | 0 | 0 |
| Princeton - C 2 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Princeton - C 3 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| Princeton - C 4 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| PRINCETON - T 1 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| PRINCETON - T 2 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| PRINCETON - T 3 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| PRINCETON - T 4 | 0 | 0 | 86 | 0 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| Arena - V 1 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| ARENA - T 1 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| ARENA - T 2 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| Avoca - V 1 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| Barneveld - V 1 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Barneveld - V 2 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| Blanchardville - V 2 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 1 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 2 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 3 | 0 | 0 | 71 | 0 | 0 | 0 | 0 |
| CLYDE - T 1 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 2 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 3 | 0 | 0 | 188 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| Highland - V 1 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 2 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| Hollandale - V 2 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| Linden - V 1 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| LINDEN - T 1 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| LINDEN - T 2 | 0 | 0 | 52 | 0 | 0 | 0 | 0 |
| LINDEN - T 3 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 2 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| Mineral Point - C 2 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55049531000003 | 0003 | 53100 | 55049 | 5504953100 | 3 | Mineral Point - C 3 |
| 55049531000004 | 0004 | 53100 | 55049 | 5504953100 | 4 | Mineral Point - C 4 |
| 55049531250001 | 0001 | 53125 | 55049 | 5504953125 | 1 | MINERAL POINT - T 1 |
| 55049531250002 | 0002 | 53125 | 55049 | 5504953125 | 2 | MINERAL POINT - T 2 |
| 55049539500002 | 0002 | 53950 | 55049 | 5504953950 | 2 | Montfort - V 2 |
| 55049544250001 | 0001 | 54425 | 55049 | 5504954425 | 1 | MOSCOW - T 1 |
| 55049544250002 | 0002 | 54425 | 55049 | 5504954425 | 2 | MOSCOW - T 2 |
| 55049552000001 | 0001 | 55200 | 55049 | 5504955200 | 1 | Muscoda - V 1 |
| 55049657000001 | 0001 | 65700 | 55049 | 5504965700 | 1 | PULASKI - T 1 |
| 55049671000001 | 0001 | 67100 | 55049 | 5504967100 | 1 | Rewey - V 1 |
| 55049678750001 | 0001 | 67875 | 55049 | 5504967875 | 1 | Ridgeway - V 1 |
| 55049679000001 | 0001 | 67900 | 55049 | 5504967900 | 1 | RIDGEWAY - T 1 |
| 55049679000002 | 0002 | 67900 | 55049 | 5504967900 | 2 | RIDGEWAY - T 2 |
| 55049831500001 | 0001 | 83150 | 55049 | 5504983150 | 1 | WALDWICK - T 1 |
| 55049893500001 | 0001 | 89350 | 55049 | 5504989350 | 1 | WYOMING - T 1 |
| 55051019250001 | 0001 | 01925 | 55051 | 5505101925 | 1 | ANDERSON - T 1 |
| 55051365250003 | 0003 | 36525 | 55051 | 5505136525 | 3 | Hurley - C 3 |
| 55051365250004 | 0004 | 36525 | 55051 | 5505136525 | 4 | Hurley - C 4 |
| 55051396250001 | 0001 | 39625 | 55051 | 5505139625 | 1 | KIMBALL - T 1 |
| 55051400750001 | 0001 | 40075 | 55051 | 5505140075 | 1 | KNIGHT - T 1 |
| 55051512000001 | 0001 | 51200 | 55051 | 5505151200 | 1 | MERCER - T 1 |
| 55051512000002 | 0002 | 51200 | 55051 | 5505151200 | 2 | MERCER - T 2 |
| 55051512000003 | 0003 | 51200 | 55051 | 5505151200 | 3 | MERCER - T 3 |
| 55051512000004 | 0004 | 51200 | 55051 | 5505151200 | 4 | MERCER - T 4 |
| 55051540750001 | 0001 | 54075 | 55051 | 5505154075 | 1 | Montreal - C 1 |
| 55051540750002 | 0002 | 54075 | 55051 | 5505154075 | 2 | Montreal - C 2 |
| 55051598500001 | 0001 | 59850 | 55051 | 5505159850 | 1 | OMA - T 1 |
| 55051618250001 | 0001 | 61825 | 55051 | 5505161825 | 1 | PENCE - T 1 |
| 55051718750001 | 0001 | 71875 | 55051 | 5505171875 | 1 | SAXON - T 1 |
| 55051734000001 | 0001 | 73400 | 55051 | 5505173400 | 1 | SHERMAN - T 1 |
| 55053003500001 | 0001 | 00350 | 55053 | 5505300350 | 1 | ADAMS - T 1 |
| 55053003500002 | 0002 | 00350 | 55053 | 5505300350 | 2 | ADAMS - T 2 |
| 55053003500003 | 0003 | 00350 | 55053 | 5505300350 | 3 | ADAMS - T 3 |
| 55053003500004 | 0004 | 00350 | 55053 | 5505300350 | 4 | ADAMS - T 4 |
| 55053009000001 | 0001 | 00900 | 55053 | 5505300900 | 1 | ALBION - T 1 |
| 55053009000002 | 0002 | 00900 | 55053 | 5505300900 | 2 | ALBION - T 2 |
| 55053013000001 | 0001 | 01300 | 55053 | 5505301300 | 1 | Alma Center - V 1 |
| 55053055500001 | 0001 | 05550 | 55053 | 5505305550 | 1 | BEAR BLUFF - T 1 |
| 55053079000001 | 0001 | 07900 | 55053 | 5505307900 | 1 | Black River Falls - C 1 |
| 55053079000002 | 0002 | 07900 | 55053 | 5505307900 | 2 | Black River Falls - C 2 |
| 55053079000003 | 0003 | 07900 | 55053 | 5505307900 | 3 | Black River Falls - C 3 |
| 55053079000004 | 0004 | 07900 | 55053 | 5505307900 | 4 | Black River Falls - C 4 |
| 55053099000001 | 0001 | 09900 | 55053 | 5505309900 | 1 | BROCKWAY - T 1 |
| 55053099000002 | 0002 | 09900 | 55053 | 5505309900 | 2 | BROCKWAY - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Mineral Point - C 3 | 602 | 590 | 2 | 3 | 2 | 2 | 0 |
| Mineral Point - C 4 | 651 | 642 | 3 | 2 | 3 | 1 | 0 |
| MINERAL POINT - T 1 | 595 | 587 | 1 | 2 | 2 | 3 | 0 |
| MINERAL POINT - T 2 | 270 | 263 | 1 | 0 | 5 | 1 | 0 |
| Montfort - V 2 | 60 | 59 | 0 | 0 | 0 | 1 | 0 |
| MOSCOW - T 1 | 479 | 475 | 0 | 0 | 0 | 4 | 0 |
| MOSCOW - T 2 | 115 | 113 | 1 | 1 | 0 | 0 | 0 |
| Muscoda - V 1 | 96 | 96 | 0 | 0 | 0 | 0 | 0 |
| PULASKI - T 1 | 381 | 374 | 1 | 0 | 0 | 6 | 0 |
| Rewey - V 1 | 311 | 299 | 0 | 1 | 0 | 11 | 0 |
| Ridgeway - V 1 | 689 | 677 | 0 | 0 | 9 | 2 | 0 |
| RIDGEWAY - T 1 | 354 | 352 | 1 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 2 | 227 | 221 | 0 | 2 | 1 | 3 | 0 |
| WALDWICK - T 1 | 500 | 498 | 1 | 1 | 0 | 0 | 0 |
| WYOMING - T 1 | 364 | 361 | 0 | 1 | 1 | 1 | 0 |
| ANDERSON - T 1 | 61 | 60 | 0 | 0 | 0 | 1 | 0 |
| Hurley - C 3 | 459 | 441 | 0 | 7 | 1 | 8 | 2 |
| Hurley - C 4 | 451 | 430 | 4 | 3 | 0 | 12 | 1 |
| KIMBALL - T 1 | 540 | 528 | 1 | 3 | 1 | 7 | 0 |
| KNIGHT - T 1 | 284 | 280 | 0 | 1 | 0 | 3 | 0 |
| MERCER - T 1 | 435 | 426 | 0 | 4 | 3 | 2 | 0 |
| MERCER - T 2 | 432 | 426 | 0 | 4 | 0 | 2 | 0 |
| MERCER - T 3 | 435 | 432 | 0 | 1 | 0 | 2 | 0 |
| MERCER - T 4 | 430 | 423 | 0 | 3 | 2 | 2 | 0 |
| Montreal - C 1 | 422 | 416 | 0 | 1 | 3 | 2 | 0 |
| Montreal - C 2 | 416 | 406 | 0 | 5 | 1 | 4 | 0 |
| OMA - T 1 | 355 | 348 | 0 | 2 | 0 | 5 | 0 |
| PENCE - T 1 | 198 | 193 | 0 | 3 | 1 | 1 | 0 |
| SAXON - T 1 | 350 | 340 | 2 | 0 | 0 | 7 | 0 |
| SHERMAN - T 1 | 336 | 333 | 0 | 0 | 0 | 3 | 0 |
| ADAMS - T 1 | 438 | 422 | 0 | 2 | 0 | 13 | 0 |
| ADAMS - T 2 | 555 | 523 | 3 | 13 | 2 | 14 | 0 |
| ADAMS - T 3 | 170 | 150 | 1 | 0 | 2 | 16 | 0 |
| ADAMS - T 4 | 45 | 45 | 0 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 794 | 759 | 1 | 5 | 3 | 25 | 0 |
| ALBION - T 2 | 82 | 71 | 0 | 1 | 0 | 10 | 0 |
| Alma Center - V 1 | 446 | 434 | 0 | 7 | 0 | 5 | 0 |
| BEAR BLUFF - T 1 | 128 | 122 | 0 | 1 | 0 | 5 | 0 |
| Black River Falls - C 1 | 990 | 928 | 2 | 16 | 1 | 37 | 3 |
| Black River Falls - C 2 | 862 | 837 | 2 | 6 | 0 | 17 | 0 |
| Black River Falls - C 3 | 924 | 819 | 2 | 16 | 3 | 82 | 1 |
| Black River Falls - C 4 | 842 | 778 | 1 | 4 | 1 | 58 | 0 |
| BROCKWAY - T 1 | 998 | 760 | 1 | 22 | 6 | 207 | 1 |
| BROCKWAY - T 2 | 347 | 241 | 80 | 10 | 0 | 14 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|-------|-------|----------|-----------|---------|---------|------------|
| Mineral Point - C 3 | 3 | 0 | 469 | 462 | 1 | 1 |
| Mineral Point - C 4 | 0 | 0 | 479 | 474 | 1 | 2 |
| MINERAL POINT - T 1 | 0 | 0 | 406 | 404 | 0 | 2 |
| MINERAL POINT - T 2 | 0 | 0 | 187 | 185 | 0 | 0 |
| Montfort - V 2 | 0 | 0 | 45 | 44 | 0 | 0 |
| MOSCOW - T 1 | 0 | 0 | 341 | 339 | 0 | 0 |
| MOSCOW - T 2 | 0 | 0 | 85 | 84 | 0 | 1 |
| Muscoda - V 1 | 0 | 0 | 66 | 66 | 0 | 0 |
| PULASKI - T 1 | 0 | 0 | 271 | 268 | 0 | 0 |
| Rewey - V 1 | 0 | 0 | 209 | 205 | 0 | 1 |
| Ridgeway - V 1 | 0 | 1 | 509 | 504 | 0 | 0 |
| RIDGEWAY - T 1 | 1 | 0 | 252 | 251 | 1 | 0 |
| RIDGEWAY - T 2 | 0 | 0 | 162 | 158 | 0 | 1 |
| WALDWICK - T 1 | 0 | 0 | 370 | 370 | 0 | 0 |
| WYOMING - T 1 | 0 | 0 | 276 | 275 | 0 | 0 |
| ANDERSON - T 1 | 0 | 0 | 48 | 47 | 0 | 0 |
| Hurley - C 3 | 0 | 0 | 405 | 391 | 0 | 6 |
| Hurley - C 4 | 1 | 0 | 355 | 345 | 1 | 1 |
| KIMBALL - T 1 | 0 | 0 | 419 | 414 | 1 | 1 |
| KNIGHT - T 1 | 0 | 0 | 223 | 219 | 0 | 1 |
| MERCER - T 1 | 0 | 0 | 365 | 361 | 0 | 1 |
| MERCER - T 2 | 0 | 0 | 364 | 358 | 0 | 4 |
| MERCER - T 3 | 0 | 0 | 356 | 355 | 0 | 0 |
| MERCER - T 4 | 0 | 0 | 357 | 351 | 0 | 3 |
| Montreal - C 1 | 0 | 0 | 318 | 315 | 0 | 1 |
| Montreal - C 2 | 0 | 0 | 314 | 309 | 0 | 2 |
| OMA - T 1 | 0 | 0 | 282 | 277 | 0 | 2 |
| PENCE - T 1 | 0 | 0 | 152 | 149 | 0 | 1 |
| SAXON - T 1 | 1 | 0 | 274 | 268 | 0 | 0 |
| SHERMAN - T 1 | 0 | 0 | 307 | 304 | 0 | 0 |
| ADAMS - T 1 | 1 | 0 | 357 | 347 | 0 | 0 |
| ADAMS - T 2 | 0 | 0 | 420 | 400 | 1 | 9 |
| ADAMS - T 3 | 1 | 0 | 135 | 120 | 1 | 0 |
| ADAMS - T 4 | 0 | 0 | 36 | 36 | 0 | 0 |
| ALBION - T 1 | 1 | 0 | 566 | 544 | 0 | 5 |
| ALBION - T 2 | 0 | 0 | 59 | 54 | 0 | 1 |
| Alma Center - V 1 | 0 | 0 | 342 | 331 | 0 | 7 |
| BEAR BLUFF - T 1 | 0 | 0 | 87 | 82 | 0 | 1 |
| Black River Falls - C 1 | 3 | 0 | 732 | 695 | 2 | 9 |
| Black River Falls - C 2 | 0 | 0 | 695 | 676 | 0 | 5 |
| Black River Falls - C 3 | 0 | 1 | 764 | 688 | 1 | 14 |
| Black River Falls - C 4 | 0 | 0 | 676 | 633 | 1 | 4 |
| BROCKWAY - T 1 | 0 | 1 | 706 | 559 | 0 | 15 |
| BROCKWAY - T 2 | 0 | 1 | 327 | 205 | 96 | 10 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Mineral Point - C 3 | 2 | 2 | 0 | 1 | 0 |
| Mineral Point - C 4 | 1 | 1 | 0 | 0 | 0 |
| MINERAL POINT - T 1 | 0 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 2 | 1 | 1 | 0 | 0 | 0 |
| Montfort - V 2 | 0 | 1 | 0 | 0 | 0 |
| MOSCOW - T 1 | 0 | 2 | 0 | 0 | 0 |
| MOSCOW - T 2 | 0 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 0 | 0 | 0 | 0 | 0 |
| PULASKI - T 1 | 0 | 3 | 0 | 0 | 0 |
| Rewey - V 1 | 0 | 3 | 0 | 0 | 0 |
| Ridgeway - V 1 | 2 | 2 | 0 | 0 | 1 |
| RIDGEWAY - T 1 | 0 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 2 | 1 | 2 | 0 | 0 | 0 |
| WALDWICK - T 1 | 0 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 1 | 0 | 0 | 0 | 0 |
| ANDERSON - T 1 | 0 | 1 | 0 | 0 | 0 |
| Hurley - C 3 | 1 | 5 | 2 | 0 | 0 |
| Hurley - C 4 | 0 | 6 | 1 | 1 | 0 |
| KIMBALL - T 1 | 0 | 3 | 0 | 0 | 0 |
| KNIGHT - T 1 | 0 | 3 | 0 | 0 | 0 |
| MERCER - T 1 | 1 | 2 | 0 | 0 | 0 |
| MERCER - T 2 | 0 | 2 | 0 | 0 | 0 |
| MERCER - T 3 | 0 | 1 | 0 | 0 | 0 |
| MERCER - T 4 | 2 | 1 | 0 | 0 | 0 |
| Montreal - C 1 | 1 | 1 | 0 | 0 | 0 |
| Montreal - C 2 | 0 | 3 | 0 | 0 | 0 |
| OMA - T 1 | 0 | 3 | 0 | 0 | 0 |
| PENCE - T 1 | 1 | 1 | 0 | 0 | 0 |
| SAXON - T 1 | 0 | 5 | 0 | 1 | 0 |
| SHERMAN - T 1 | 0 | 3 | 0 | 0 | 0 |
| ADAMS - T 1 | 0 | 9 | 0 | 1 | 0 |
| ADAMS - T 2 | 2 | 8 | 0 | 0 | 0 |
| ADAMS - T 3 | 2 | 11 | 0 | 1 | 0 |
| ADAMS - T 4 | 0 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 1 | 16 | 0 | 0 | 0 |
| ALBION - T 2 | 0 | 4 | 0 | 0 | 0 |
| Alma Center - V 1 | 0 | 4 | 0 | 0 | 0 |
| BEAR BLUFF - T 1 | 0 | 4 | 0 | 0 | 0 |
| Black River Falls - C 1 | 1 | 21 | 1 | 3 | 0 |
| Black River Falls - C 2 | 0 | 14 | 0 | 0 | 0 |
| Black River Falls - C 3 | 2 | 57 | 1 | 0 | 1 |
| Black River Falls - C 4 | 1 | 37 | 0 | 0 | 0 |
| BROCKWAY - T 1 | 2 | 128 | 1 | 0 | 1 |
| BROCKWAY - T 2 | 0 | 15 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Mineral Point - C 3 | 55049 | 9 | 51 | 17 | 3 |
| Mineral Point - C 4 | 55049 | 7 | 51 | 17 | 3 |
| MINERAL POINT - T 1 | 55049 | 6 | 51 | 17 | 3 |
| MINERAL POINT - T 2 | 55049 | 7 | 51 | 17 | 3 |
| Montfort - V 2 | 55049 | 1 | 49 | 17 | 3 |
| MOSCOW - T 1 | 55049 | 4 | 51 | 17 | 3 |
| MOSCOW - T 2 | 55049 | 1 | 51 | 17 | 3 |
| Muscoda - V 1 | 55049 | 0 | 49 | 17 | 3 |
| PULASKI - T 1 | 55049 | 7 | 51 | 17 | 3 |
| Rewey - V 1 | 55049 | 11 | 51 | 17 | 3 |
| Ridgeway - V 1 | 55049 | 12 | 51 | 17 | 3 |
| RIDGEWAY - T 1 | 55049 | 2 | 51 | 17 | 3 |
| RIDGEWAY - T 2 | 55049 | 4 | 51 | 17 | 3 |
| WALDWICK - T 1 | 55049 | 1 | 51 | 17 | 3 |
| WYOMING - T 1 | 55049 | 2 | 51 | 17 | 3 |
| ANDERSON - T 1 | 55051 | 1 | 74 | 25 | 7 |
| Hurley - C 3 | 55051 | 11 | 74 | 25 | 7 |
| Hurley - C 4 | 55051 | 18 | 74 | 25 | 7 |
| KIMBALL - T 1 | 55051 | 9 | 74 | 25 | 7 |
| KNIGHT - T 1 | 55051 | 3 | 74 | 25 | 7 |
| MERCER - T 1 | 55051 | 5 | 74 | 25 | 7 |
| MERCER - T 2 | 55051 | 2 | 74 | 25 | 7 |
| MERCER - T 3 | 55051 | 2 | 74 | 25 | 7 |
| MERCER - T 4 | 55051 | 4 | 74 | 25 | 7 |
| Montreal - C 1 | 55051 | 5 | 74 | 25 | 7 |
| Montreal - C 2 | 55051 | 5 | 74 | 25 | 7 |
| OMA - T 1 | 55051 | 5 | 74 | 25 | 7 |
| PENCE - T 1 | 55051 | 2 | 74 | 25 | 7 |
| SAXON - T 1 | 55051 | 10 | 74 | 25 | 7 |
| SHERMAN - T 1 | 55051 | 3 | 74 | 25 | 7 |
| ADAMS - T 1 | 55053 | 14 | 92 | 31 | 3 |
| ADAMS - T 2 | 55053 | 19 | 92 | 31 | 3 |
| ADAMS - T 3 | 55053 | 20 | 92 | 31 | 3 |
| ADAMS - T 4 | 55053 | 0 | 92 | 31 | 3 |
| ALBION - T 1 | 55053 | 30 | 92 | 31 | 3 |
| ALBION - T 2 | 55053 | 10 | 92 | 31 | 3 |
| Alma Center - V 1 | 55053 | 5 | 92 | 31 | 3 |
| BEAR BLUFF - T 1 | 55053 | 5 | 92 | 31 | 3 |
| Black River Falls - C 1 | 55053 | 46 | 92 | 31 | 3 |
| Black River Falls - C 2 | 55053 | 19 | 92 | 31 | 3 |
| Black River Falls - C 3 | 55053 | 89 | 92 | 31 | 3 |
| Black River Falls - C 4 | 55053 | 60 | 92 | 31 | 3 |
| BROCKWAY - T 1 | 55053 | 216 | 92 | 31 | 3 |
| BROCKWAY - T 2 | 55053 | 96 | 92 | 31 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Mineral Point - C 3 | Iowa | Mineral Point | C | 185 |
| Mineral Point - C 4 | Iowa | Mineral Point | C | 206 |
| MINERAL POINT - T 1 | Iowa | MINERAL POINT | T | 171 |
| MINERAL POINT - T 2 | Iowa | MINERAL POINT | T | 79 |
| Montfort - V 2 | Iowa | Montfort | V | 30 |
| MOSCOW - T 1 | Iowa | MOSCOW | T | 195 |
| MOSCOW - T 2 | Iowa | MOSCOW | T | 46 |
| Muscoda - V 1 | Iowa | Muscoda | V | 14 |
| PULASKI - T 1 | Iowa | PULASKI | T | 106 |
| Rewey - V 1 | Iowa | Rewey | V | 71 |
| Ridgeway - V 1 | Iowa | Ridgeway | V | 203 |
| RIDGEWAY - T 1 | Iowa | RIDGEWAY | T | 137 |
| RIDGEWAY - T 2 | Iowa | RIDGEWAY | T | 92 |
| WALDWICK - T 1 | Iowa | WALDWICK | T | 166 |
| WYOMING - T 1 | Iowa | WYOMING | T | 149 |
| ANDERSON - T 1 | Iron | ANDERSON | T | 29 |
| Hurley - C 3 | Iron | Hurley | C | 105 |
| Hurley - C 4 | Iron | Hurley | C | 134 |
| KIMBALL - T 1 | Iron | KIMBALL | T | 160 |
| KNIGHT - T 1 | Iron | KNIGHT | T | 88 |
| MERCER - T 1 | Iron | MERCER | T | 133 |
| MERCER - T 2 | Iron | MERCER | T | 139 |
| MERCER - T 3 | Iron | MERCER | T | 115 |
| MERCER - T 4 | Iron | MERCER | T | 108 |
| Montreal - C 1 | Iron | Montreal | C | 67 |
| Montreal - C 2 | Iron | Montreal | C | 62 |
| OMA - T 1 | Iron | OMA | T | 114 |
| PENCE - T 1 | Iron | PENCE | T | 65 |
| SAXON - T 1 | Iron | SAXON | T | 118 |
| SHERMAN - T 1 | Iron | SHERMAN | T | 106 |
| ADAMS - T 1 | Jackson | ADAMS | T | 164 |
| ADAMS - T 2 | Jackson | ADAMS | T | 207 |
| ADAMS - T 3 | Jackson | ADAMS | T | 62 |
| ADAMS - T 4 | Jackson | ADAMS | T | 16 |
| ALBION - T 1 | Jackson | ALBION | T | 252 |
| ALBION - T 2 | Jackson | ALBION | T | 27 |
| Alma Center - V 1 | Jackson | Alma Center | V | 141 |
| BEAR BLUFF - T 1 | Jackson | BEAR BLUFF | T | 20 |
| Black River Falls - C 1 | Jackson | Black River Falls | C | 291 |
| Black River Falls - C 2 | Jackson | Black River Falls | C | 251 |
| Black River Falls - C 3 | Jackson | Black River Falls | C | 266 |
| Black River Falls - C 4 | Jackson | Black River Falls | C | 244 |
| BROCKWAY - T 1 | Jackson | BROCKWAY | T | 201 |
| BROCKWAY - T 2 | Jackson | BROCKWAY | T | 70 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Mineral Point - C 3 | 60 | 0 | 0 | 0 | 0 |
| Mineral Point - C 4 | 73 | 2 | 2 | 0 | 0 |
| MINERAL POINT - T 1 | 134 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 2 | 66 | 0 | 1 | 0 | 0 |
| Montfort - V 2 | 18 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 99 | 1 | 1 | 0 | 0 |
| MOSCOW - T 2 | 24 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 13 | 0 | 0 | 0 | 0 |
| PULASKI - T 1 | 66 | 0 | 1 | 0 | 0 |
| Rewey - V 1 | 42 | 1 | 0 | 0 | 0 |
| Ridgeway - V 1 | 73 | 0 | 2 | 0 | 0 |
| RIDGEWAY - T 1 | 62 | 0 | 2 | 0 | 0 |
| RIDGEWAY - T 2 | 39 | 0 | 0 | 0 | 0 |
| WALDWICK - T 1 | 88 | 0 | 1 | 0 | 0 |
| WYOMING - T 1 | 49 | 2 | 1 | 0 | 0 |
| ANDERSON - T 1 | 12 | 0 | 0 | 0 | 0 |
| Hurley - C 3 | 57 | 0 | 1 | 0 | 0 |
| Hurley - C 4 | 54 | 1 | 1 | 1 | 0 |
| KIMBALL - T 1 | 117 | 0 | 1 | 0 | 0 |
| KNIGHT - T 1 | 53 | 0 | 3 | 0 | 0 |
| MERCER - T 1 | 112 | 1 | 1 | 1 | 0 |
| MERCER - T 2 | 156 | 0 | 1 | 0 | 0 |
| MERCER - T 3 | 116 | 1 | 1 | 0 | 0 |
| MERCER - T 4 | 112 | 1 | 1 | 0 | 0 |
| Montreal - C 1 | 88 | 1 | 0 | 0 | 0 |
| Montreal - C 2 | 40 | 1 | 0 | 0 | 0 |
| OMA - T 1 | 100 | 0 | 1 | 0 | 0 |
| PENCE - T 1 | 41 | 0 | 0 | 0 | 0 |
| SAXON - T 1 | 81 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 114 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 118 | 0 | 0 | 0 | 0 |
| ADAMS - T 2 | 136 | 3 | 0 | 0 | 0 |
| ADAMS - T 3 | 43 | 0 | 0 | 0 | 0 |
| ADAMS - T 4 | 11 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 167 | 2 | 4 | 0 | 0 |
| ALBION - T 2 | 18 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 89 | 0 | 2 | 0 | 0 |
| BEAR BLUFF - T 1 | 52 | 0 | 1 | 0 | 0 |
| Black River Falls - C 1 | 172 | 3 | 1 | 0 | 0 |
| Black River Falls - C 2 | 152 | 0 | 0 | 0 | 0 |
| Black River Falls - C 3 | 163 | 0 | 0 | 0 | 0 |
| Black River Falls - C 4 | 146 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 1 | 73 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 2 | 26 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Mineral Point - C 3 | 0 | 0 | 0 | 0 | 176 |
| Mineral Point - C 4 | 2 | 0 | 1 | 0 | 189 |
| MINERAL POINT - T 1 | 0 | 0 | 0 | 0 | 140 |
| MINERAL POINT - T 2 | 1 | 3 | 0 | 0 | 76 |
| Montfort - V 2 | 0 | 0 | 0 | 0 | 20 |
| MOSCOW - T 1 | 1 | 1 | 0 | 0 | 176 |
| MOSCOW - T 2 | 0 | 0 | 0 | 0 | 43 |
| Muscoda - V 1 | 0 | 0 | 0 | 0 | 17 |
| PULASKI - T 1 | 1 | 2 | 0 | 0 | 110 |
| Rewey - V 1 | 0 | 0 | 0 | 0 | 69 |
| Ridgeway - V 1 | 2 | 0 | 0 | 1 | 182 |
| RIDGEWAY - T 1 | 0 | 0 | 0 | 1 | 130 |
| RIDGEWAY - T 2 | 0 | 0 | 0 | 0 | 88 |
| WALDWICK - T 1 | 3 | 0 | 0 | 1 | 151 |
| WYOMING - T 1 | 2 | 0 | 0 | 0 | 132 |
| ANDERSON - T 1 | 0 | 0 | 0 | 0 | 32 |
| Hurley - C 3 | 0 | 1 | 0 | 0 | 114 |
| Hurley - C 4 | 1 | 0 | 0 | 0 | 141 |
| KIMBALL - T 1 | 3 | 1 | 0 | 1 | 194 |
| KNIGHT - T 1 | 1 | 1 | 0 | 0 | 93 |
| MERCER - T 1 | 2 | 0 | 0 | 0 | 142 |
| MERCER - T 2 | 0 | 0 | 0 | 0 | 150 |
| MERCER - T 3 | 5 | 0 | 0 | 0 | 119 |
| MERCER - T 4 | 1 | 0 | 0 | 2 | 108 |
| Montreal - C 1 | 4 | 1 | 0 | 0 | 79 |
| Montreal - C 2 | 0 | 0 | 0 | 0 | 63 |
| OMA - T 1 | 0 | 0 | 0 | 0 | 110 |
| PENCE - T 1 | 1 | 0 | 0 | 0 | 67 |
| SAXON - T 1 | 0 | 0 | 0 | 0 | 117 |
| SHERMAN - T 1 | 1 | 0 | 1 | 0 | 120 |
| ADAMS - T 1 | 0 | 0 | 0 | 0 | 173 |
| ADAMS - T 2 | 8 | 1 | 0 | 0 | 215 |
| ADAMS - T 3 | 0 | 0 | 0 | 0 | 67 |
| ADAMS - T 4 | 0 | 0 | 0 | 0 | 17 |
| ALBION - T 1 | 2 | 3 | 0 | 0 | 269 |
| ALBION - T 2 | 0 | 0 | 0 | 0 | 27 |
| Alma Center - V 1 | 1 | 0 | 0 | 1 | 155 |
| BEAR BLUFF - T 1 | 0 | 0 | 0 | 0 | 18 |
| Black River Falls - C 1 | 12 | 2 | 0 | 0 | 296 |
| Black River Falls - C 2 | 1 | 0 | 0 | 0 | 253 |
| Black River Falls - C 3 | 1 | 0 | 0 | 0 | 274 |
| Black River Falls - C 4 | 0 | 0 | 0 | 0 | 248 |
| BROCKWAY - T 1 | 0 | 0 | 0 | 0 | 201 |
| BROCKWAY - T 2 | 0 | 0 | 0 | 0 | 69 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Mineral Point - C 3 | 69 | 0 | 0 | 0 | 0 |
| Mineral Point - C 4 | 92 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 1 | 160 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 2 | 71 | 0 | 0 | 0 | 0 |
| Montfort - V 2 | 27 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 105 | 0 | 0 | 0 | 0 |
| MOSCOW - T 2 | 25 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 11 | 0 | 0 | 0 | 0 |
| PULASKI - T 1 | 65 | 0 | 0 | 0 | 0 |
| Rewey - V 1 | 43 | 0 | 0 | 0 | 0 |
| Ridgeway - V 1 | 90 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 1 | 67 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 2 | 41 | 0 | 0 | 0 | 0 |
| WALDWICK - T 1 | 105 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 61 | 1 | 0 | 0 | 0 |
| ANDERSON - T 1 | 9 | 0 | 0 | 0 | 0 |
| Hurley - C 3 | 42 | 0 | 0 | 0 | 0 |
| Hurley - C 4 | 41 | 0 | 0 | 0 | 0 |
| KIMBALL - T 1 | 90 | 0 | 0 | 0 | 0 |
| KNIGHT - T 1 | 42 | 0 | 0 | 0 | 0 |
| MERCER - T 1 | 87 | 0 | 0 | 0 | 0 |
| MERCER - T 2 | 131 | 0 | 0 | 0 | 0 |
| MERCER - T 3 | 100 | 0 | 0 | 0 | 0 |
| MERCER - T 4 | 93 | 0 | 0 | 0 | 0 |
| Montreal - C 1 | 71 | 0 | 0 | 0 | 0 |
| Montreal - C 2 | 31 | 0 | 0 | 0 | 0 |
| OMA - T 1 | 88 | 0 | 0 | 0 | 0 |
| PENCE - T 1 | 24 | 0 | 0 | 0 | 0 |
| SAXON - T 1 | 73 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 95 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 97 | 0 | 0 | 0 | 0 |
| ADAMS - T 2 | 132 | 0 | 0 | 0 | 0 |
| ADAMS - T 3 | 39 | 0 | 0 | 0 | 0 |
| ADAMS - T 4 | 10 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 155 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 16 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 73 | 0 | 0 | 0 | 0 |
| BEAR BLUFF - T 1 | 53 | 0 | 0 | 0 | 0 |
| Black River Falls - C 1 | 161 | 0 | 0 | 0 | 0 |
| Black River Falls - C 2 | 143 | 0 | 0 | 0 | 0 |
| Black River Falls - C 3 | 148 | 0 | 0 | 0 | 0 |
| Black River Falls - C 4 | 137 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 1 | 70 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 2 | 25 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Mineral Point - C 3 | 0 | 0 | 0 | 181 | 53 |
| Mineral Point - C 4 | 0 | 0 | 0 | 203 | 69 |
| MINERAL POINT - T 1 | 0 | 0 | 0 | 175 | 119 |
| MINERAL POINT - T 2 | 0 | 0 | 0 | 82 | 61 |
| Montfort - V 2 | 0 | 0 | 0 | 26 | 18 |
| MOSCOW - T 1 | 0 | 0 | 0 | 178 | 92 |
| MOSCOW - T 2 | 0 | 0 | 0 | 45 | 21 |
| Muscoda - V 1 | 0 | 0 | 0 | 14 | 13 |
| PULASKI - T 1 | 0 | 0 | 0 | 111 | 63 |
| Rewey - V 1 | 0 | 0 | 0 | 75 | 29 |
| Ridgeway - V 1 | 0 | 0 | 0 | 185 | 65 |
| RIDGEWAY - T 1 | 0 | 0 | 0 | 134 | 58 |
| RIDGEWAY - T 2 | 0 | 0 | 0 | 89 | 36 |
| WALDWICK - T 1 | 0 | 0 | 0 | 158 | 88 |
| WYOMING - T 1 | 0 | 0 | 0 | 138 | 47 |
| ANDERSON - T 1 | 0 | 0 | 0 | 31 | 10 |
| Hurley - C 3 | 0 | 0 | 0 | 115 | 48 |
| Hurley - C 4 | 0 | 0 | 0 | 138 | 35 |
| KIMBALL - T 1 | 0 | 0 | 0 | 182 | 95 |
| KNIGHT - T 1 | 0 | 0 | 0 | 94 | 44 |
| MERCER - T 1 | 0 | 0 | 0 | 144 | 94 |
| MERCER - T 2 | 0 | 0 | 0 | 155 | 134 |
| MERCER - T 3 | 0 | 0 | 0 | 124 | 91 |
| MERCER - T 4 | 0 | 0 | 0 | 116 | 84 |
| Montreal - C 1 | 0 | 0 | 0 | 68 | 84 |
| Montreal - C 2 | 0 | 0 | 0 | 65 | 26 |
| OMA - T 1 | 0 | 0 | 0 | 113 | 91 |
| PENCE - T 1 | 0 | 0 | 0 | 70 | 25 |
| SAXON - T 1 | 0 | 0 | 0 | 117 | 73 |
| SHERMAN - T 1 | 0 | 0 | 0 | 119 | 96 |
| ADAMS - T 1 | 0 | 0 | 0 | 185 | 83 |
| ADAMS - T 2 | 0 | 0 | 0 | 230 | 110 |
| ADAMS - T 3 | 0 | 0 | 0 | 72 | 32 |
| ADAMS - T 4 | 0 | 0 | 0 | 18 | 9 |
| ALBION - T 1 | 0 | 0 | 0 | 288 | 115 |
| ALBION - T 2 | 0 | 0 | 0 | 30 | 12 |
| Alma Center - V 1 | 0 | 0 | 0 | 164 | 60 |
| BEAR BLUFF - T 1 | 0 | 0 | 0 | 22 | 48 |
| Black River Falls - C 1 | 0 | 0 | 0 | 323 | 118 |
| Black River Falls - C 2 | 0 | 0 | 0 | 281 | 111 |
| Black River Falls - C 3 | 0 | 0 | 0 | 303 | 117 |
| Black River Falls - C 4 | 0 | 0 | 0 | 274 | 108 |
| BROCKWAY - T 1 | 0 | 0 | 0 | 210 | 57 |
| BROCKWAY - T 2 | 0 | 0 | 0 | 74 | 19 |

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Mineral Point - C 3 | 0 | 0 | 0 | 177 | 0 | 0 |
| Mineral Point - C 4 | 0 | 7 | 0 | 195 | 6 | 2 |
| MINERAL POINT - T 1 | 0 | 0 | 0 | 219 | 0 | 0 |
| MINERAL POINT - T 2 | 0 | 8 | 0 | 95 | 0 | 2 |
| Montfort - V 2 | 0 | 1 | 0 | 32 | 0 | 1 |
| MOSCOW - T 1 | 0 | 7 | 0 | 199 | 0 | 0 |
| MOSCOW - T 2 | 0 | 0 | 0 | 49 | 0 | 0 |
| Muscoda - V 1 | 0 | 0 | 0 | 18 | 0 | 0 |
| PULASKI - T 1 | 0 | 2 | 0 | 129 | 0 | 0 |
| Rewey - V 1 | 0 | 2 | 0 | 86 | 0 | 1 |
| Ridgeway - V 1 | 0 | 9 | 0 | 209 | 0 | 0 |
| RIDGEWAY - T 1 | 0 | 3 | 0 | 157 | 0 | 0 |
| RIDGEWAY - T 2 | 0 | 0 | 0 | 101 | 0 | 0 |
| WALDWICK - T 1 | 0 | 4 | 0 | 191 | 0 | 1 |
| WYOMING - T 1 | 1 | 7 | 0 | 142 | 0 | 1 |
| ANDERSON - T 1 | 0 | 0 | 0 | 37 | 0 | 0 |
| Hurley - C 3 | 0 | 0 | 0 | 114 | 0 | 2 |
| Hurley - C 4 | 0 | 0 | 0 | 160 | 0 | 0 |
| KIMBALL - T 1 | 0 | 0 | 0 | 222 | 0 | 0 |
| KNIGHT - T 1 | 0 | 0 | 0 | 112 | 0 | 1 |
| MERCER - T 1 | 0 | 0 | 0 | 146 | 0 | 1 |
| MERCER - T 2 | 0 | 0 | 0 | 168 | 0 | 1 |
| MERCER - T 3 | 0 | 0 | 0 | 132 | 0 | 3 |
| MERCER - T 4 | 0 | 0 | 0 | 125 | 0 | 3 |
| Montreal - C 1 | 0 | 0 | 0 | 122 | 0 | 0 |
| Montreal - C 2 | 0 | 0 | 0 | 83 | 0 | 0 |
| OMA - T 1 | 0 | 0 | 0 | 137 | 0 | 1 |
| PENCE - T 1 | 0 | 0 | 0 | 79 | 0 | 0 |
| SAXON - T 1 | 0 | 0 | 0 | 153 | 0 | 0 |
| SHERMAN - T 1 | 0 | 0 | 0 | 136 | 0 | 0 |
| ADAMS - T 1 | 0 | 0 | 0 | 211 | 0 | 0 |
| ADAMS - T 2 | 0 | 10 | 0 | 270 | 0 | 6 |
| ADAMS - T 3 | 0 | 1 | 0 | 80 | 0 | 0 |
| ADAMS - T 4 | 0 | 0 | 0 | 21 | 0 | 0 |
| ALBION - T 1 | 1 | 7 | 0 | 324 | 0 | 0 |
| ALBION - T 2 | 0 | 0 | 0 | 33 | 0 | 0 |
| Alma Center - V 1 | 0 | 5 | 0 | 171 | 0 | 1 |
| BEAR BLUFF - T 1 | 0 | 3 | 0 | 40 | 0 | 0 |
| Black River Falls - C 1 | 0 | 22 | 0 | 356 | 0 | 0 |
| Black River Falls - C 2 | 0 | 3 | 0 | 311 | 0 | 0 |
| Black River Falls - C 3 | 0 | 2 | 0 | 334 | 0 | 0 |
| Black River Falls - C 4 | 0 | 4 | 0 | 304 | 0 | 0 |
| BROCKWAY - T 1 | 0 | 1 | 0 | 226 | 0 | 0 |
| BROCKWAY - T 2 | 0 | 1 | 0 | 77 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Mineral Point - C 3 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Mineral Point - C 4 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 1 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 2 | 0 | 0 | 150 | 0 | 0 | 0 | 0 |
| Montfort - V 2 | 0 | 0 | 48 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| MOSCOW - T 2 | 0 | 0 | 70 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 0 | 0 | 27 | 0 | 0 | 0 | 0 |
| PULASKI - T 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| Rewey - V 1 | 0 | 0 | 114 | 0 | 0 | 0 | 0 |
| Ridgeway - V 1 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 1 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 2 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| WALDWICK - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| ANDERSON - T 1 | 0 | 0 | 41 | 0 | 0 | 0 | 0 |
| Hurley - C 3 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| Hurley - C 4 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| KIMBALL - T 1 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| KNIGHT - T 1 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| MERCER - T 1 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| MERCER - T 2 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| MERCER - T 3 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| MERCER - T 4 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| Montreal - C 1 | 0 | 0 | 161 | 0 | 0 | 0 | 0 |
| Montreal - C 2 | 0 | 0 | 103 | 0 | 0 | 0 | 0 |
| OMA - T 1 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| PENCE - T 1 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| SAXON - T 1 | 0 | 0 | 199 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| ADAMS - T 2 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| ADAMS - T 3 | 0 | 0 | 105 | 0 | 0 | 0 | 0 |
| ADAMS - T 4 | 0 | 0 | 27 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 0 | 0 | 45 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| BEAR BLUFF - T 1 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| Black River Falls - C 1 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| Black River Falls - C 2 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| Black River Falls - C 3 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| Black River Falls - C 4 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 1 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 2 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55053099000003 | 0003 | 09900 | 55053 | 5505309900 | 3 | BROCKWAY - T 3 |
| 55053099000004 | 0004 | 09900 | 55053 | 5505309900 | 4 | BROCKWAY - T 4 |
| 55053099000005 | 0005 | 09900 | 55053 | 5505309900 | 5 | BROCKWAY - T 5 |
| 55053099000006 | 0006 | 09900 | 55053 | 5505309900 | 6 | BROCKWAY - T 6 |
| 55053148000001 | 0001 | 14800 | 55053 | 5505314800 | 1 | CITY POINT - T 1 |
| 55053153750001 | 0001 | 15375 | 55053 | 5505315375 | 1 | CLEVELAND - T 1 |
| 55053180750001 | 0001 | 18075 | 55053 | 5505318075 | 1 | CURRAN - T 1 |
| 55053272250001 | 0001 | 27225 | 55053 | 5505327225 | 1 | FRANKLIN - T 1 |
| 55053282500001 | 0001 | 28250 | 55053 | 5505328250 | 1 | GARDEN VALLEY - T 1 |
| 55053283250001 | 0001 | 28325 | 55053 | 5505328325 | 1 | GARFIELD - T 1 |
| 55053350750001 | 0001 | 35075 | 55053 | 5505335075 | 1 | Hixton - V 1 |
| 55053351000001 | 0001 | 35100 | 55053 | 5505335100 | 1 | HIXTON - T 1 |
| 55053009000003 | 0003 | 00900 | 55053 | 5505300900 | 3 | ALBION - T 3 |
| 55053009000004 | 0004 | 00900 | 55053 | 5505300900 | 4 | ALBION - T 4 |
| 55053012750001 | 0001 | 01275 | 55053 | 5505301275 | 1 | ALMA - T 1 |
| 55053012750002 | 0002 | 01275 | 55053 | 5505301275 | 2 | ALMA - T 2 |
| 55055839750010 | 0010 | 83975 | 55055 | 5505583975 | 10 | Watertown - C 10 |
| 55055839750011 | 0011 | 83975 | 55055 | 5505583975 | 11 | Watertown - C 11 |
| 55055839750012 | 0012 | 83975 | 55055 | 5505583975 | 12 | Watertown - C 12 |
| 55055839750013 | 0013 | 83975 | 55055 | 5505583975 | 13 | Watertown - C 13 |
| 55063354500008 | 0008 | 35450 | 55063 | 5506335450 | 8 | Holmen - V 8 |
| 55063354500009 | 0009 | 35450 | 55063 | 5506335450 | 9 | Holmen - V 9 |
| 55063407750001 | 0001 | 40775 | 55063 | 5506340775 | 1 | La Crosse - C 1 |
| 55063407750010 | 0010 | 40775 | 55063 | 5506340775 | 10 | La Crosse - C 10 |
| 55059392250030 | 0030 | 39225 | 55059 | 5505939225 | 30 | Kenosha - C 30 |
| 55059392250031 | 0031 | 39225 | 55059 | 5505939225 | 31 | Kenosha - C 31 |
| 55059392250032 | 0032 | 39225 | 55059 | 5505939225 | 32 | Kenosha - C 32 |
| 55059392250033 | 0033 | 39225 | 55059 | 5505939225 | 33 | Kenosha - C 33 |
| 55059633000007 | 0007 | 63300 | 55059 | 5505963300 | 7 | Pleasant Prairie - V 7 |
| 55059633000008 | 0008 | 63300 | 55059 | 5505963300 | 8 | Pleasant Prairie - V 8 |
| 55059633000009 | 0009 | 63300 | 55059 | 5505963300 | 9 | Pleasant Prairie - V 9 |
| 55059661250001 | 0001 | 66125 | 55059 | 5505966125 | 1 | RANDALL - T 1 |
| 55073697250005 | 0005 | 69725 | 55073 | 5507369725 | 5 | Rothschild - V 5 |
| 55073697250006 | 0006 | 69725 | 55073 | 5507369725 | 6 | Rothschild - V 6 |
| 55073721500001 | 0001 | 72150 | 55073 | 5507372150 | 1 | Schofield - C 1 |
| 55073721500002 | 0002 | 72150 | 55073 | 5507372150 | 2 | Schofield - C 2 |
| 55075621750005 | 0005 | 62175 | 55075 | 5507562175 | 5 | Peshtigo - C 5 |
| 55075621750006 | 0006 | 62175 | 55075 | 5507562175 | 6 | Peshtigo - C 6 |
| 55075621750007 | 0007 | 62175 | 55075 | 5507562175 | 7 | Peshtigo - C 7 |
| 55075621750008 | 0008 | 62175 | 55075 | 5507562175 | 8 | Peshtigo - C 8 |
| 55073225500001 | 0001 | 22550 | 55073 | 5507322550 | 1 | Edgar - V 1 |
| 55073225500002 | 0002 | 22550 | 55073 | 5507322550 | 2 | Edgar - V 2 |
| 55073230750001 | 0001 | 23075 | 55073 | 5507323075 | 1 | Elderon - V 1 |
| 55073231000001 | 0001 | 23100 | 55073 | 5507323100 | 1 | ELDERON - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BROCKWAY - T 3 | 424 | 202 | 180 | 20 | 0 | 22 | 0 |
| BROCKWAY - T 4 | 365 | 110 | 52 | 3 | 1 | 198 | 0 |
| BROCKWAY - T 5 | 363 | 266 | 55 | 19 | 0 | 23 | 0 |
| BROCKWAY - T 6 | 83 | 74 | 0 | 0 | 1 | 8 | 0 |
| CITY POINT - T 1 | 189 | 180 | 2 | 3 | 1 | 3 | 0 |
| CLEVELAND - T 1 | 438 | 415 | 0 | 6 | 1 | 14 | 0 |
| CURRAN - T 1 | 366 | 353 | 0 | 5 | 0 | 8 | 0 |
| FRANKLIN - T 1 | 325 | 325 | 0 | 0 | 0 | 0 | 0 |
| GARDEN VALLEY - T 1 | 406 | 387 | 4 | 9 | 2 | 4 | 0 |
| GARFIELD - T 1 | 529 | 455 | 0 | 58 | 0 | 12 | 0 |
| Hixton - V 1 | 446 | 439 | 0 | 1 | 0 | 5 | 1 |
| HIXTON - T 1 | 460 | 429 | 0 | 17 | 0 | 11 | 0 |
| ALBION - T 3 | 122 | 118 | 0 | 0 | 0 | 4 | 0 |
| ALBION - T 4 | 95 | 95 | 0 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 420 | 352 | 0 | 60 | 0 | 8 | 0 |
| ALMA - T 2 | 563 | 542 | 0 | 13 | 2 | 6 | 0 |
| Watertown - C 10 | 1341 | 1195 | 3 | 116 | 3 | 19 | 0 |
| Watertown - C 11 | 1165 | 1072 | 5 | 66 | 5 | 16 | 0 |
| Watertown - C 12 | 1392 | 1137 | 9 | 218 | 6 | 16 | 1 |
| Watertown - C 13 | 1654 | 1452 | 6 | 162 | 20 | 6 | 5 |
| Holmen - V 8 | 570 | 563 | 2 | 2 | 0 | 3 | 0 |
| Holmen - V 9 | 520 | 484 | 18 | 5 | 12 | 1 | 0 |
| La Crosse - C 1 | 3078 | 2897 | 36 | 22 | 95 | 23 | 0 |
| La Crosse - C 10 | 3043 | 2903 | 36 | 32 | 50 | 20 | 0 |
| Kenosha - C 30 | 2426 | 2227 | 63 | 95 | 25 | 4 | 2 |
| Kenosha - C 31 | 2842 | 2420 | 135 | 208 | 36 | 23 | 0 |
| Kenosha - C 32 | 2527 | 2012 | 275 | 180 | 28 | 12 | 2 |
| Kenosha - C 33 | 2308 | 1965 | 114 | 125 | 75 | 20 | 3 |
| Pleasant Prairie - V 7 | 1638 | 1565 | 9 | 36 | 10 | 10 | 0 |
| Pleasant Prairie - V 8 | 1285 | 1198 | 14 | 31 | 33 | 4 | 0 |
| Pleasant Prairie - V 9 | 1132 | 1027 | 8 | 56 | 34 | 2 | 1 |
| RANDALL - T 1 | 625 | 601 | 8 | 14 | 0 | 1 | 0 |
| Rothschild - V 5 | 831 | 785 | 8 | 3 | 34 | 1 | 0 |
| Rothschild - V 6 | 829 | 807 | 1 | 4 | 14 | 1 | 1 |
| Schofield - C 1 | 527 | 504 | 3 | 6 | 6 | 7 | 1 |
| Schofield - C 2 | 431 | 400 | 3 | 13 | 12 | 3 | 0 |
| Peshtigo - C 5 | 193 | 176 | 1 | 0 | 9 | 7 | 0 |
| Peshtigo - C 6 | 372 | 360 | 3 | 2 | 4 | 3 | 0 |
| Peshtigo - C 7 | 422 | 417 | 1 | 0 | 0 | 4 | 0 |
| Peshtigo - C 8 | 331 | 326 | 1 | 1 | 1 | 2 | 0 |
| Edgar - V 1 | 871 | 860 | 2 | 2 | 2 | 5 | 0 |
| Edgar - V 2 | 515 | 511 | 0 | 0 | 1 | 1 | 0 |
| Elderon - V 1 | 189 | 180 | 0 | 9 | 0 | 0 | 0 |
| ELDERON - T 1 | 567 | 548 | 0 | 7 | 3 | 9 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BROCKWAY - T 3 | 0 | 0 | 416 | 232 | 147 | 16 |
| BROCKWAY - T 4 | 0 | 1 | 256 | 98 | 37 | 6 |
| BROCKWAY - T 5 | 0 | 0 | 327 | 209 | 87 | 15 |
| BROCKWAY - T 6 | 0 | 0 | 65 | 61 | 0 | 0 |
| CITY POINT - T 1 | 0 | 0 | 155 | 149 | 1 | 1 |
| CLEVELAND - T 1 | 2 | 0 | 323 | 311 | 0 | 3 |
| CURRAN - T 1 | 0 | 0 | 253 | 249 | 0 | 2 |
| FRANKLIN - T 1 | 0 | 0 | 252 | 252 | 0 | 0 |
| GARDEN VALLEY - T 1 | 0 | 0 | 289 | 280 | 1 | 6 |
| GARFIELD - T 1 | 4 | 0 | 388 | 337 | 0 | 42 |
| Hixton - V 1 | 0 | 0 | 342 | 338 | 0 | 1 |
| HIXTON - T 1 | 2 | 1 | 325 | 305 | 0 | 9 |
| ALBION - T 3 | 0 | 0 | 87 | 84 | 0 | 0 |
| ALBION - T 4 | 0 | 0 | 74 | 74 | 0 | 0 |
| ALMA - T 1 | 0 | 0 | 320 | 258 | 0 | 56 |
| ALMA - T 2 | 0 | 0 | 390 | 375 | 0 | 7 |
| Watertown - C 10 | 4 | 1 | 999 | 899 | 1 | 81 |
| Watertown - C 11 | 0 | 1 | 799 | 750 | 2 | 34 |
| Watertown - C 12 | 3 | 2 | 1037 | 868 | 7 | 145 |
| Watertown - C 13 | 2 | 1 | 1073 | 966 | 3 | 85 |
| Holmen - V 8 | 0 | 0 | 397 | 395 | 0 | 1 |
| Holmen - V 9 | 0 | 0 | 296 | 288 | 4 | 2 |
| La Crosse - C 1 | 1 | 4 | 2419 | 2315 | 18 | 14 |
| La Crosse - C 10 | 2 | 0 | 2298 | 2229 | 19 | 19 |
| Kenosha - C 30 | 10 | 0 | 1712 | 1583 | 42 | 58 |
| Kenosha - C 31 | 16 | 4 | 1989 | 1733 | 76 | 126 |
| Kenosha - C 32 | 6 | 12 | 1938 | 1585 | 205 | 111 |
| Kenosha - C 33 | 2 | 4 | 1685 | 1470 | 64 | 82 |
| Pleasant Prairie - V 7 | 2 | 6 | 1278 | 1235 | 7 | 20 |
| Pleasant Prairie - V 8 | 4 | 1 | 943 | 895 | 8 | 14 |
| Pleasant Prairie - V 9 | 0 | 4 | 784 | 726 | 4 | 26 |
| RANDALL - T 1 | 1 | 0 | 457 | 445 | 2 | 8 |
| Rothschild - V 5 | 0 | 0 | 616 | 599 | 2 | 0 |
| Rothschild - V 6 | 0 | 1 | 587 | 580 | 0 | 2 |
| Schofield - C 1 | 0 | 0 | 396 | 379 | 3 | 5 |
| Schofield - C 2 | 0 | 0 | 331 | 309 | 0 | 11 |
| Peshtigo - C 5 | 0 | 0 | 131 | 121 | 0 | 0 |
| Peshtigo - C 6 | 0 | 0 | 267 | 260 | 1 | 1 |
| Peshtigo - C 7 | 0 | 0 | 365 | 362 | 1 | 0 |
| Peshtigo - C 8 | 0 | 0 | 260 | 257 | 0 | 0 |
| Edgar - V 1 | 0 | 0 | 610 | 602 | 0 | 2 |
| Edgar - V 2 | 2 | 0 | 404 | 402 | 0 | 0 |
| Elderon - V 1 | 0 | 0 | 142 | 139 | 0 | 3 |
| ELDERON - T 1 | 0 | 0 | 429 | 417 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BROCKWAY - T 3 | 0 | 20 | 0 | 0 | 0 |
| BROCKWAY - T 4 | 1 | 113 | 0 | 0 | 1 |
| BROCKWAY - T 5 | 0 | 16 | 0 | 0 | 0 |
| BROCKWAY - T 6 | 0 | 4 | 0 | 0 | 0 |
| CITY POINT - T 1 | 1 | 3 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 1 | 6 | 0 | 2 | 0 |
| CURRAN - T 1 | 0 | 2 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 0 | 0 |
| GARDEN VALLEY - T 1 | 0 | 2 | 0 | 0 | 0 |
| GARFIELD - T 1 | 0 | 6 | 0 | 3 | 0 |
| Hixton - V 1 | 0 | 3 | 0 | 0 | 0 |
| HIXTON - T 1 | 0 | 8 | 0 | 2 | 1 |
| ALBION - T 3 | 0 | 3 | 0 | 0 | 0 |
| ALBION - T 4 | 0 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 0 | 6 | 0 | 0 | 0 |
| ALMA - T 2 | 2 | 6 | 0 | 0 | 0 |
| Watertown - C 10 | 3 | 12 | 0 | 2 | 1 |
| Watertown - C 11 | 4 | 9 | 0 | 0 | 0 |
| Watertown - C 12 | 4 | 9 | 1 | 2 | 1 |
| Watertown - C 13 | 11 | 5 | 2 | 1 | 0 |
| Holmen - V 8 | 0 | 1 | 0 | 0 | 0 |
| Holmen - V 9 | 2 | 0 | 0 | 0 | 0 |
| La Crosse - C 1 | 58 | 11 | 0 | 1 | 2 |
| La Crosse - C 10 | 20 | 9 | 0 | 2 | 0 |
| Kenosha - C 30 | 17 | 3 | 1 | 8 | 0 |
| Kenosha - C 31 | 27 | 14 | 0 | 11 | 2 |
| Kenosha - C 32 | 13 | 11 | 2 | 3 | 7 |
| Kenosha - C 33 | 46 | 16 | 3 | 2 | 2 |
| Pleasant Prairie - V 7 | 8 | 3 | 0 | 2 | 3 |
| Pleasant Prairie - V 8 | 19 | 4 | 0 | 2 | 1 |
| Pleasant Prairie - V 9 | 22 | 2 | 1 | 0 | 3 |
| RANDALL - T 1 | 0 | 1 | 0 | 1 | 0 |
| Rothschild - V 5 | 14 | 1 | 0 | 0 | 0 |
| Rothschild - V 6 | 4 | 0 | 1 | 0 | 0 |
| Schofield - C 1 | 3 | 5 | 1 | 0 | 0 |
| Schofield - C 2 | 8 | 3 | 0 | 0 | 0 |
| Peshtigo - C 5 | 6 | 4 | 0 | 0 | 0 |
| Peshtigo - C 6 | 2 | 3 | 0 | 0 | 0 |
| Peshtigo - C 7 | 0 | 2 | 0 | 0 | 0 |
| Peshtigo - C 8 | 1 | 2 | 0 | 0 | 0 |
| Edgar - V 1 | 1 | 5 | 0 | 0 | 0 |
| Edgar - V 2 | 1 | 1 | 0 | 0 | 0 |
| Elderon - V 1 | 0 | 0 | 0 | 0 | 0 |
| ELDERON - T 1 | 0 | 8 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| BROCKWAY - T 3 | 55053 | 202 | 92 | 31 | 3 |
| BROCKWAY - T 4 | 55053 | 252 | 92 | 31 | 3 |
| BROCKWAY - T 5 | 55053 | 78 | 92 | 31 | 3 |
| BROCKWAY - T 6 | 55053 | 9 | 92 | 31 | 3 |
| CITY POINT - T 1 | 55053 | 6 | 92 | 31 | 3 |
| CLEVELAND - T 1 | 55053 | 17 | 92 | 31 | 3 |
| CURRAN - T 1 | 55053 | 8 | 92 | 31 | 3 |
| FRANKLIN - T 1 | 55053 | 0 | 92 | 31 | 3 |
| GARDEN VALLEY - T 1 | 55053 | 10 | 92 | 31 | 3 |
| GARFIELD - T 1 | 55053 | 16 | 92 | 31 | 3 |
| Hixton - V 1 | 55053 | 6 | 92 | 31 | 3 |
| HIXTON - T 1 | 55053 | 14 | 92 | 31 | 3 |
| ALBION - T 3 | 55053 | 4 | 92 | 31 | 3 |
| ALBION - T 4 | 55053 | 0 | 92 | 31 | 3 |
| ALMA - T 1 | 55053 | 8 | 92 | 31 | 3 |
| ALMA - T 2 | 55053 | 8 | 92 | 31 | 3 |
| Watertown - C 10 | 55055 | 30 | 38 | 13 | 6 |
| Watertown - C 11 | 55055 | 27 | 38 | 13 | 6 |
| Watertown - C 12 | 55055 | 37 | 38 | 13 | 6 |
| Watertown - C 13 | 55055 | 40 | 38 | 13 | 6 |
| Holmen - V 8 | 55063 | 5 | 94 | 32 | 3 |
| Holmen - V 9 | 55063 | 31 | 94 | 32 | 3 |
| La Crosse - C 1 | 55063 | 159 | 95 | 32 | 3 |
| La Crosse - C 10 | 55063 | 108 | 95 | 32 | 3 |
| Kenosha - C 30 | 55059 | 104 | 65 | 22 | 1 |
| Kenosha - C 31 | 55059 | 214 | 64 | 22 | 1 |
| Kenosha - C 32 | 55059 | 335 | 64 | 22 | 1 |
| Kenosha - C 33 | 55059 | 218 | 65 | 22 | 1 |
| Pleasant Prairie - V 7 | 55059 | 37 | 65 | 22 | 1 |
| Pleasant Prairie - V 8 | 55059 | 56 | 65 | 22 | 1 |
| Pleasant Prairie - V 9 | 55059 | 49 | 65 | 22 | 1 |
| RANDALL - T 1 | 55059 | 10 | 66 | 22 | 1 |
| Rothschild - V 5 | 55073 | 43 | 86 | 29 | 7 |
| Rothschild - V 6 | 55073 | 18 | 86 | 29 | 7 |
| Schofield - C 1 | 55073 | 17 | 85 | 29 | 7 |
| Schofield - C 2 | 55073 | 18 | 85 | 29 | 7 |
| Peshtigo - C 5 | 55075 | 17 | 89 | 30 | 8 |
| Peshtigo - C 6 | 55075 | 10 | 89 | 30 | 8 |
| Peshtigo - C 7 | 55075 | 5 | 89 | 30 | 8 |
| Peshtigo - C 8 | 55075 | 4 | 89 | 30 | 8 |
| Edgar - V 1 | 55073 | 9 | 69 | 23 | 7 |
| Edgar - V 2 | 55073 | 4 | 69 | 23 | 7 |
| Elderon - V 1 | 55073 | 0 | 36 | 12 | 7 |
| ELDERON - T 1 | 55073 | 12 | 36 | 12 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BROCKWAY - T 3 | Jackson | BROCKWAY | T | 87 |
| BROCKWAY - T 4 | Jackson | BROCKWAY | T | 73 |
| BROCKWAY - T 5 | Jackson | BROCKWAY | T | 71 |
| BROCKWAY - T 6 | Jackson | BROCKWAY | T | 17 |
| CITY POINT - T 1 | Jackson | CITY POINT | T | 56 |
| CLEVELAND - T 1 | Jackson | CLEVELAND | T | 116 |
| CURRAN - T 1 | Jackson | CURRAN | T | 104 |
| FRANKLIN - T 1 | Jackson | FRANKLIN | T | 130 |
| GARDEN VALLEY - T 1 | Jackson | GARDEN VALLEY | T | 106 |
| GARFIELD - T 1 | Jackson | GARFIELD | T | 173 |
| Hixton - V 1 | Jackson | Hixton | V | 143 |
| HIXTON - T 1 | Jackson | HIXTON | T | 130 |
| ALBION - T 3 | Jackson | ALBION | T | 40 |
| ALBION - T 4 | Jackson | ALBION | T | 30 |
| ALMA - T 1 | Jackson | ALMA | T | 101 |
| ALMA - T 2 | Jackson | ALMA | T | 131 |
| Watertown - C 10 | Jefferson | Watertown | C | 204 |
| Watertown - C 11 | Jefferson | Watertown | C | 205 |
| Watertown - C 12 | Jefferson | Watertown | C | 247 |
| Watertown - C 13 | Jefferson | Watertown | C | 358 |
| Holmen - V 8 | La Crosse | Holmen | V | 231 |
| Holmen - V 9 | La Crosse | Holmen | V | 210 |
| La Crosse - C 1 | La Crosse | La Crosse | C | 1041 |
| La Crosse - C 10 | La Crosse | La Crosse | C | 1170 |
| Kenosha - C 30 | Kenosha | Kenosha | C | 732 |
| Kenosha - C 31 | Kenosha | Kenosha | C | 951 |
| Kenosha - C 32 | Kenosha | Kenosha | C | 779 |
| Kenosha - C 33 | Kenosha | Kenosha | C | 806 |
| Pleasant Prairie - V 7 | Kenosha | Pleasant Prairie | V | 503 |
| Pleasant Prairie - V 8 | Kenosha | Pleasant Prairie | V | 451 |
| Pleasant Prairie - V 9 | Kenosha | Pleasant Prairie | V | 399 |
| RANDALL - T 1 | Kenosha | RANDALL | T | 163 |
| Rothschild - V 5 | Marathon | Rothschild | V | 328 |
| Rothschild - V 6 | Marathon | Rothschild | V | 328 |
| Schofield - C 1 | Marathon | Schofield | C | 159 |
| Schofield - C 2 | Marathon | Schofield | C | 130 |
| Peshtigo - C 5 | Marinette | Peshtigo | C | 47 |
| Peshtigo - C 6 | Marinette | Peshtigo | C | 90 |
| Peshtigo - C 7 | Marinette | Peshtigo | C | 98 |
| Peshtigo - C 8 | Marinette | Peshtigo | C | 81 |
| Edgar - V 1 | Marathon | Edgar | V | 257 |
| Edgar - V 2 | Marathon | Edgar | V | 146 |
| Elderon - V 1 | Marathon | Elderon | V | 45 |
| ELDERON - T 1 | Marathon | ELDERON | T | 163 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BROCKWAY - T 3 | 37 | 3 | 1 | 0 | 0 |
| BROCKWAY - T 4 | 28 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 5 | 27 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 6 | 5 | 0 | 0 | 0 | 0 |
| CITY POINT - T 1 | 53 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 122 | 0 | 0 | 0 | 0 |
| CURRAN - T 1 | 69 | 1 | 1 | 0 | 0 |
| FRANKLIN - T 1 | 56 | 0 | 2 | 0 | 0 |
| GARDEN VALLEY - T 1 | 115 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 123 | 0 | 1 | 0 | 0 |
| Hixton - V 1 | 74 | 1 | 1 | 0 | 0 |
| HIXTON - T 1 | 101 | 0 | 0 | 0 | 0 |
| ALBION - T 3 | 26 | 0 | 0 | 0 | 0 |
| ALBION - T 4 | 20 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 109 | 0 | 2 | 0 | 0 |
| ALMA - T 2 | 134 | 0 | 0 | 0 | 0 |
| Watertown - C 10 | 423 | 0 | 0 | 0 | 0 |
| Watertown - C 11 | 229 | 3 | 7 | 0 | 0 |
| Watertown - C 12 | 270 | 0 | 0 | 0 | 0 |
| Watertown - C 13 | 404 | 2 | 3 | 0 | 0 |
| Holmen - V 8 | 155 | 0 | 0 | 0 | 0 |
| Holmen - V 9 | 142 | 0 | 0 | 0 | 0 |
| La Crosse - C 1 | 518 | 0 | 3 | 0 | 0 |
| La Crosse - C 10 | 526 | 4 | 4 | 0 | 0 |
| Kenosha - C 30 | 523 | 1 | 6 | 0 | 0 |
| Kenosha - C 31 | 492 | 2 | 7 | 1 | 0 |
| Kenosha - C 32 | 420 | 2 | 4 | 0 | 0 |
| Kenosha - C 33 | 513 | 0 | 8 | 0 | 0 |
| Pleasant Prairie - V 7 | 440 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 8 | 456 | 1 | 7 | 0 | 0 |
| Pleasant Prairie - V 9 | 401 | 0 | 1 | 0 | 0 |
| RANDALL - T 1 | 193 | 0 | 0 | 0 | 0 |
| Rothschild - V 5 | 270 | 0 | 2 | 0 | 0 |
| Rothschild - V 6 | 267 | 2 | 6 | 0 | 0 |
| Schofield - C 1 | 113 | 0 | 0 | 0 | 0 |
| Schofield - C 2 | 94 | 1 | 10 | 0 | 0 |
| Peshtigo - C 5 | 39 | 0 | 0 | 0 | 0 |
| Peshtigo - C 6 | 73 | 0 | 0 | 0 | 0 |
| Peshtigo - C 7 | 77 | 3 | 0 | 0 | 0 |
| Peshtigo - C 8 | 67 | 0 | 0 | 0 | 0 |
| Edgar - V 1 | 201 | 0 | 5 | 0 | 0 |
| Edgar - V 2 | 120 | 0 | 0 | 0 | 0 |
| Elderon - V 1 | 39 | 0 | 0 | 0 | 0 |
| ELDERON - T 1 | 132 | 1 | 4 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BROCKWAY - T 3 | 2 | 0 | 0 | 0 | 84 |
| BROCKWAY - T 4 | 0 | 0 | 0 | 0 | 73 |
| BROCKWAY - T 5 | 0 | 0 | 0 | 0 | 71 |
| BROCKWAY - T 6 | 0 | 0 | 0 | 0 | 17 |
| CITY POINT - T 1 | 0 | 1 | 0 | 0 | 58 |
| CLEVELAND - T 1 | 2 | 1 | 0 | 0 | 129 |
| CURRAN - T 1 | 2 | 1 | 0 | 0 | 113 |
| FRANKLIN - T 1 | 2 | 0 | 0 | 0 | 132 |
| GARDEN VALLEY - T 1 | 0 | 0 | 0 | 0 | 119 |
| GARFIELD - T 1 | 1 | 0 | 0 | 0 | 178 |
| Hixton - V 1 | 2 | 0 | 0 | 0 | 162 |
| HIXTON - T 1 | 2 | 5 | 0 | 0 | 146 |
| ALBION - T 3 | 0 | 0 | 0 | 0 | 41 |
| ALBION - T 4 | 0 | 0 | 0 | 0 | 31 |
| ALMA - T 1 | 3 | 2 | 0 | 0 | 111 |
| ALMA - T 2 | 0 | 0 | 0 | 0 | 145 |
| Watertown - C 10 | 0 | 0 | 0 | 0 | 143 |
| Watertown - C 11 | 7 | 3 | 0 | 4 | 169 |
| Watertown - C 12 | 0 | 0 | 0 | 0 | 201 |
| Watertown - C 13 | 10 | 3 | 0 | 4 | 276 |
| Holmen - V 8 | 0 | 0 | 0 | 0 | 198 |
| Holmen - V 9 | 0 | 0 | 0 | 0 | 179 |
| La Crosse - C 1 | 8 | 4 | 0 | 9 | 1179 |
| La Crosse - C 10 | 15 | 5 | 0 | 4 | 1293 |
| Kenosha - C 30 | 5 | 2 | 4 | 1 | 780 |
| Kenosha - C 31 | 12 | 1 | 1 | 6 | 1122 |
| Kenosha - C 32 | 10 | 2 | 0 | 6 | 943 |
| Kenosha - C 33 | 4 | 1 | 2 | 3 | 797 |
| Pleasant Prairie - V 7 | 6 | 0 | 0 | 2 | 560 |
| Pleasant Prairie - V 8 | 7 | 4 | 0 | 7 | 482 |
| Pleasant Prairie - V 9 | 1 | 0 | 0 | 0 | 426 |
| RANDALL - T 1 | 0 | 0 | 0 | 0 | 122 |
| Rothschild - V 5 | 0 | 0 | 0 | 0 | 297 |
| Rothschild - V 6 | 4 | 0 | 1 | 1 | 291 |
| Schofield - C 1 | 0 | 0 | 0 | 0 | 175 |
| Schofield - C 2 | 10 | 2 | 0 | 4 | 150 |
| Peshtigo - C 5 | 0 | 0 | 0 | 0 | 38 |
| Peshtigo - C 6 | 0 | 0 | 0 | 0 | 70 |
| Peshtigo - C 7 | 3 | 1 | 0 | 5 | 80 |
| Peshtigo - C 8 | 0 | 0 | 0 | 0 | 64 |
| Edgar - V 1 | 7 | 2 | 0 | 1 | 214 |
| Edgar - V 2 | 1 | 0 | 0 | 0 | 134 |
| Elderon - V 1 | 0 | 1 | 0 | 1 | 49 |
| ELDERON - T 1 | 2 | 2 | 0 | 0 | 158 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BROCKWAY - T 3 | 33 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 4 | 26 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 5 | 26 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 6 | 5 | 0 | 0 | 0 | 0 |
| CITY POINT - T 1 | 49 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 108 | 0 | 0 | 0 | 0 |
| CURRAN - T 1 | 59 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 60 | 0 | 0 | 0 | 0 |
| GARDEN VALLEY - T 1 | 93 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 115 | 0 | 0 | 0 | 0 |
| Hixton - V 1 | 53 | 1 | 0 | 0 | 0 |
| HIXTON - T 1 | 89 | 0 | 0 | 0 | 0 |
| ALBION - T 3 | 23 | 0 | 0 | 0 | 0 |
| ALBION - T 4 | 18 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 99 | 0 | 0 | 0 | 0 |
| ALMA - T 2 | 128 | 0 | 0 | 0 | 0 |
| Watertown - C 10 | 461 | 0 | 0 | 0 | 0 |
| Watertown - C 11 | 258 | 1 | 0 | 0 | 0 |
| Watertown - C 12 | 305 | 0 | 0 | 0 | 0 |
| Watertown - C 13 | 464 | 5 | 0 | 0 | 0 |
| Holmen - V 8 | 182 | 0 | 0 | 0 | 181 |
| Holmen - V 9 | 167 | 0 | 0 | 0 | 166 |
| La Crosse - C 1 | 0 | 28 | 0 | 0 | 850 |
| La Crosse - C 10 | 0 | 44 | 0 | 0 | 988 |
| Kenosha - C 30 | 449 | 1 | 0 | 0 | 825 |
| Kenosha - C 31 | 8 | 17 | 0 | 0 | 1012 |
| Kenosha - C 32 | 8 | 19 | 0 | 0 | 841 |
| Kenosha - C 33 | 477 | 3 | 0 | 0 | 865 |
| Pleasant Prairie - V 7 | 372 | 0 | 0 | 0 | 610 |
| Pleasant Prairie - V 8 | 402 | 5 | 0 | 0 | 551 |
| Pleasant Prairie - V 9 | 354 | 0 | 0 | 0 | 485 |
| RANDALL - T 1 | 223 | 0 | 0 | 0 | 195 |
| Rothschild - V 5 | 292 | 0 | 0 | 0 | 0 |
| Rothschild - V 6 | 291 | 0 | 0 | 0 | 0 |
| Schofield - C 1 | 91 | 0 | 0 | 0 | 0 |
| Schofield - C 2 | 76 | 0 | 0 | 0 | 0 |
| Peshtigo - C 5 | 43 | 0 | 0 | 0 | 52 |
| Peshtigo - C 6 | 85 | 0 | 0 | 0 | 103 |
| Peshtigo - C 7 | 99 | 0 | 0 | 0 | 115 |
| Peshtigo - C 8 | 74 | 0 | 0 | 0 | 91 |
| Edgar - V 1 | 244 | 0 | 0 | 0 | 0 |
| Edgar - V 2 | 143 | 0 | 0 | 0 | 0 |
| Elderon - V 1 | 34 | 0 | 0 | 0 | 50 |
| ELDERON - T 1 | 132 | 0 | 0 | 0 | 157 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| BROCKWAY - T 3 | 0 | 0 | 0 | 94 | 25 |
| BROCKWAY - T 4 | 0 | 0 | 0 | 76 | 20 |
| BROCKWAY - T 5 | 0 | 0 | 0 | 74 | 19 |
| BROCKWAY - T 6 | 0 | 0 | 0 | 17 | 4 |
| CITY POINT - T 1 | 0 | 0 | 0 | 59 | 41 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 136 | 98 |
| CURRAN - T 1 | 0 | 0 | 0 | 118 | 50 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 140 | 47 |
| GARDEN VALLEY - T 1 | 0 | 0 | 0 | 119 | 91 |
| GARFIELD - T 1 | 0 | 0 | 0 | 184 | 107 |
| Hixton - V 1 | 0 | 0 | 0 | 165 | 46 |
| HIXTON - T 1 | 0 | 0 | 0 | 151 | 74 |
| ALBION - T 3 | 0 | 0 | 0 | 43 | 19 |
| ALBION - T 4 | 0 | 0 | 0 | 33 | 14 |
| ALMA - T 1 | 0 | 0 | 0 | 117 | 85 |
| ALMA - T 2 | 0 | 0 | 0 | 149 | 109 |
| Watertown - C 10 | 0 | 0 | 0 | 143 | 447 |
| Watertown - C 11 | 0 | 0 | 0 | 162 | 254 |
| Watertown - C 12 | 0 | 0 | 0 | 190 | 301 |
| Watertown - C 13 | 0 | 0 | 0 | 255 | 460 |
| Holmen - V 8 | 201 | 0 | 0 | 259 | 120 |
| Holmen - V 9 | 185 | 0 | 0 | 237 | 110 |
| La Crosse - C 1 | 704 | 2 | 0 | 1117 | 386 |
| La Crosse - C 10 | 694 | 4 | 0 | 1210 | 420 |
| Kenosha - C 30 | 411 | 1 | 0 | 456 | 769 |
| Kenosha - C 31 | 390 | 2 | 0 | 689 | 698 |
| Kenosha - C 32 | 328 | 2 | 0 | 548 | 599 |
| Kenosha - C 33 | 418 | 2 | 0 | 529 | 752 |
| Pleasant Prairie - V 7 | 317 | 0 | 0 | 331 | 586 |
| Pleasant Prairie - V 8 | 329 | 4 | 0 | 288 | 594 |
| Pleasant Prairie - V 9 | 291 | 0 | 0 | 253 | 522 |
| RANDALL - T 1 | 148 | 0 | 0 | 108 | 237 |
| Rothschild - V 5 | 0 | 0 | 0 | 344 | 249 |
| Rothschild - V 6 | 0 | 0 | 0 | 343 | 249 |
| Schofield - C 1 | 0 | 0 | 0 | 165 | 106 |
| Schofield - C 2 | 0 | 0 | 0 | 135 | 92 |
| Peshtigo - C 5 | 29 | 0 | 0 | 44 | 39 |
| Peshtigo - C 6 | 56 | 0 | 0 | 86 | 73 |
| Peshtigo - C 7 | 66 | 0 | 0 | 103 | 78 |
| Peshtigo - C 8 | 49 | 0 | 0 | 77 | 67 |
| Edgar - V 1 | 0 | 0 | 0 | 274 | 190 |
| Edgar - V 2 | 0 | 0 | 0 | 162 | 111 |
| Elderon - V 1 | 35 | 0 | 0 | 57 | 29 |
| ELDERON - T 1 | 139 | 0 | 0 | 158 | 139 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BROCKWAY - T 3 | 0 | 7 | 0 | 98 | 0 | 0 |
| BROCKWAY - T 4 | 0 | 0 | 0 | 82 | 0 | 0 |
| BROCKWAY - T 5 | 0 | 1 | 0 | 80 | 0 | 0 |
| BROCKWAY - T 6 | 0 | 0 | 0 | 18 | 0 | 0 |
| CITY POINT - T 1 | 0 | 3 | 0 | 81 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 2 | 0 | 152 | 0 | 1 |
| CURRAN - T 1 | 0 | 3 | 0 | 142 | 0 | 1 |
| FRANKLIN - T 1 | 0 | 3 | 0 | 154 | 0 | 0 |
| GARDEN VALLEY - T 1 | 0 | 5 | 0 | 142 | 0 | 2 |
| GARFIELD - T 1 | 0 | 5 | 0 | 220 | 0 | 0 |
| Hixton - V 1 | 0 | 4 | 0 | 187 | 0 | 1 |
| HIXTON - T 1 | 0 | 12 | 0 | 179 | 0 | 0 |
| ALBION - T 3 | 0 | 0 | 0 | 49 | 0 | 0 |
| ALBION - T 4 | 0 | 0 | 0 | 39 | 0 | 0 |
| ALMA - T 1 | 0 | 9 | 0 | 132 | 0 | 0 |
| ALMA - T 2 | 0 | 2 | 0 | 184 | 0 | 0 |
| Watertown - C 10 | 0 | 0 | 0 | 215 | 396 | 0 |
| Watertown - C 11 | 4 | 0 | 0 | 229 | 192 | 1 |
| Watertown - C 12 | 0 | 0 | 0 | 269 | 238 | 0 |
| Watertown - C 13 | 8 | 0 | 0 | 397 | 342 | 2 |
| Holmen - V 8 | 0 | 6 | 0 | 275 | 0 | 1 |
| Holmen - V 9 | 0 | 6 | 0 | 252 | 0 | 1 |
| La Crosse - C 1 | 1 | 47 | 0 | 1127 | 0 | 15 |
| La Crosse - C 10 | 3 | 53 | 0 | 1264 | 0 | 21 |
| Kenosha - C 30 | 1 | 19 | 0 | 916 | 0 | 11 |
| Kenosha - C 31 | 5 | 26 | 0 | 1114 | 0 | 18 |
| Kenosha - C 32 | 4 | 31 | 0 | 936 | 0 | 19 |
| Kenosha - C 33 | 1 | 19 | 0 | 969 | 0 | 12 |
| Pleasant Prairie - V 7 | 0 | 6 | 0 | 677 | 0 | 6 |
| Pleasant Prairie - V 8 | 2 | 14 | 0 | 616 | 0 | 13 |
| Pleasant Prairie - V 9 | 0 | 10 | 0 | 540 | 0 | 7 |
| RANDALL - T 1 | 0 | 6 | 0 | 226 | 0 | 1 |
| Rothschild - V 5 | 0 | 0 | 0 | 451 | 0 | 2 |
| Rothschild - V 6 | 0 | 0 | 0 | 448 | 0 | 6 |
| Schofield - C 1 | 0 | 0 | 0 | 206 | 0 | 4 |
| Schofield - C 2 | 1 | 0 | 0 | 167 | 0 | 9 |
| Peshtigo - C 5 | 0 | 0 | 0 | 52 | 30 | 0 |
| Peshtigo - C 6 | 0 | 0 | 0 | 100 | 62 | 0 |
| Peshtigo - C 7 | 0 | 0 | 0 | 116 | 73 | 0 |
| Peshtigo - C 8 | 0 | 0 | 0 | 88 | 53 | 0 |
| Edgar - V 1 | 0 | 0 | 0 | 367 | 0 | 4 |
| Edgar - V 2 | 0 | 0 | 0 | 218 | 0 | 0 |
| Elderon - V 1 | 0 | 0 | 0 | 66 | 0 | 1 |
| ELDERON - T 1 | 0 | 0 | 0 | 218 | 0 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BROCKWAY - T 3 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 4 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 5 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 6 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| CITY POINT - T 1 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| CURRAN - T 1 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| GARDEN VALLEY - T 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| Hixton - V 1 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| HIXTON - T 1 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| ALBION - T 3 | 0 | 0 | 66 | 0 | 0 | 0 | 0 |
| ALBION - T 4 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 0 | 0 | 217 | 0 | 0 | 0 | 0 |
| ALMA - T 2 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Watertown - C 10 | 0 | 0 | 627 | 0 | 0 | 0 | 0 |
| Watertown - C 11 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| Watertown - C 12 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |
| Watertown - C 13 | 0 | 0 | 784 | 0 | 0 | 0 | 0 |
| Holmen - V 8 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| Holmen - V 9 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| La Crosse - C 1 | 0 | 0 | 1583 | 0 | 0 | 0 | 0 |
| La Crosse - C 10 | 0 | 0 | 1728 | 0 | 0 | 0 | 0 |
| Kenosha - C 30 | 0 | 0 | 1274 | 0 | 0 | 0 | 0 |
| Kenosha - C 31 | 0 | 0 | 1473 | 0 | 0 | 0 | 0 |
| Kenosha - C 32 | 0 | 0 | 1223 | 0 | 0 | 0 | 0 |
| Kenosha - C 33 | 0 | 0 | 1337 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 7 | 0 | 0 | 951 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 8 | 0 | 0 | 933 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 9 | 0 | 0 | 802 | 0 | 0 | 0 | 0 |
| RANDALL - T 1 | 0 | 0 | 356 | 0 | 0 | 0 | 0 |
| Rothschild - V 5 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| Rothschild - V 6 | 0 | 0 | 609 | 0 | 0 | 0 | 0 |
| Schofield - C 1 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| Schofield - C 2 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| Peshtigo - C 5 | 0 | 0 | 86 | 0 | 0 | 0 | 0 |
| Peshtigo - C 6 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| Peshtigo - C 7 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| Peshtigo - C 8 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| Edgar - V 1 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| Edgar - V 2 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Elderon - V 1 | 0 | 0 | 86 | 0 | 0 | 0 | 0 |
| ELDERON - T 1 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55053351000002 | 0002 | 35100 | 55053 | 5505335100 | 2 | HIXTON - T 2 |
| 55053372750001 | 0001 | 37275 | 55053 | 5505337275 | 1 | IRVING - T 1 |
| 55053372750002 | 0002 | 37275 | 55053 | 5505337275 | 2 | IRVING - T 2 |
| 55053400000001 | 0001 | 40000 | 55053 | 5505340000 | 1 | KNAPP - T 1 |
| 55053403250001 | 0001 | 40325 | 55053 | 5505340325 | 1 | KOMENSKY - T 1 |
| 55053484250001 | 0001 | 48425 | 55053 | 5505348425 | 1 | MANCHESTER - T 1 |
| 55053507500001 | 0001 | 50750 | 55053 | 5505350750 | 1 | Melrose - V 1 |
| 55053507750001 | 0001 | 50775 | 55053 | 5505350775 | 1 | MELROSE - T 1 |
| 55053507750002 | 0002 | 50775 | 55053 | 5505350775 | 2 | MELROSE - T 2 |
| 55053513000001 | 0001 | 51300 | 55053 | 5505351300 | 1 | Merrillan - V 1 |
| 55053520500001 | 0001 | 52050 | 55053 | 5505352050 | 1 | MILLSTON - T 1 |
| 55053577750001 | 0001 | 57775 | 55053 | 5505357775 | 1 | NORTH BEND - T 1 |
| 55053579750001 | 0001 | 57975 | 55053 | 5505357975 | 1 | NORTHFIELD - T 1 |
| 55053759000001 | 0001 | 75900 | 55053 | 5505375900 | 1 | SPRINGFIELD - T 1 |
| 55053759000002 | 0002 | 75900 | 55053 | 5505375900 | 2 | SPRINGFIELD - T 2 |
| 55053791500001 | 0001 | 79150 | 55053 | 5505379150 | 1 | Taylor - V 1 |
| 55055041250001 | 0001 | 04125 | 55055 | 5505504125 | 1 | AZTALAN - T 1 |
| 55055041250002 | 0002 | 04125 | 55055 | 5505504125 | 2 | AZTALAN - T 2 |
| 55055122250003 | 0003 | 12225 | 55055 | 5505512225 | 3 | Cambridge - V 3 |
| 55055162250001 | 0001 | 16225 | 55055 | 5505516225 | 1 | COLD SPRING - T 1 |
| 55055162250002 | 0002 | 16225 | 55055 | 5505516225 | 2 | COLD SPRING - T 2 |
| 55055166500001 | 0001 | 16650 | 55055 | 5505516650 | 1 | CONCORD - T 1 |
| 55055166500002 | 0002 | 16650 | 55055 | 5505516650 | 2 | CONCORD - T 2 |
| 55055166500003 | 0003 | 16650 | 55055 | 5505516650 | 3 | CONCORD - T 3 |
| 55055166500004 | 0004 | 16650 | 55055 | 5505516650 | 4 | CONCORD - T 4 |
| 55055253000001 | 0001 | 25300 | 55055 | 5505525300 | 1 | FARMINGTON - T 1 |
| 55055253000002 | 0002 | 25300 | 55055 | 5505525300 | 2 | FARMINGTON - T 2 |
| 55055266750001 | 0001 | 26675 | 55055 | 5505526675 | 1 | Fort Atkinson - C 1 |
| 55055266750002 | 0002 | 26675 | 55055 | 5505526675 | 2 | Fort Atkinson - C 2 |
| 55055266750003 | 0003 | 26675 | 55055 | 5505526675 | 3 | Fort Atkinson - C 3 |
| 55055266750004 | 0004 | 26675 | 55055 | 5505526675 | 4 | Fort Atkinson - C 4 |
| 55055266750005 | 0005 | 26675 | 55055 | 5505526675 | 5 | Fort Atkinson - C 5 |
| 55055266750006 | 0006 | 26675 | 55055 | 5505526675 | 6 | Fort Atkinson - C 6 |
| 55055266750007 | 0007 | 26675 | 55055 | 5505526675 | 7 | Fort Atkinson - C 7 |
| 55055266750008 | 0008 | 26675 | 55055 | 5505526675 | 8 | Fort Atkinson - C 8 |
| 55055266750009 | 0009 | 26675 | 55055 | 5505526675 | 9 | Fort Atkinson - C 9 |
| 55055337000001 | 0001 | 33700 | 55055 | 5505533700 | 1 | HEBRON - T 1 |
| 55055337000002 | 0002 | 33700 | 55055 | 5505533700 | 2 | HEBRON - T 2 |
| 55055376000001 | 0001 | 37600 | 55055 | 5505537600 | 1 | IXONIA - T 1 |
| 55055376000002 | 0002 | 37600 | 55055 | 5505537600 | 2 | IXONIA - T 2 |
| 55055376000003 | 0003 | 37600 | 55055 | 5505537600 | 3 | IXONIA - T 3 |
| 55055376000004 | 0004 | 37600 | 55055 | 5505537600 | 4 | IXONIA - T 4 |
| 55055379000001 | 0001 | 37900 | 55055 | 5505537900 | 1 | Jefferson - C 1 |
| 55055379000002 | 0002 | 37900 | 55055 | 5505537900 | 2 | Jefferson - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| HIXTON - T 2 | 151 | 148 | 0 | 1 | 0 | 2 | 0 |
| IRVING - T 1 | 366 | 363 | 2 | 0 | 1 | 0 | 0 |
| IRVING - T 2 | 236 | 232 | 0 | 0 | 0 | 4 | 0 |
| KNAPP - T 1 | 275 | 273 | 0 | 0 | 2 | 0 | 0 |
| KOMENSKY - T 1 | 462 | 90 | 38 | 20 | 1 | 309 | 0 |
| MANCHESTER - T 1 | 680 | 627 | 1 | 7 | 0 | 45 | 0 |
| Melrose - V 1 | 529 | 520 | 0 | 4 | 0 | 0 | 5 |
| MELROSE - T 1 | 287 | 287 | 0 | 0 | 0 | 0 | 0 |
| MELROSE - T 2 | 115 | 114 | 0 | 0 | 0 | 1 | 0 |
| Merrillan - V 1 | 585 | 557 | 5 | 4 | 2 | 17 | 0 |
| MILLSTON - T 1 | 136 | 128 | 0 | 0 | 0 | 8 | 0 |
| NORTH BEND - T 1 | 397 | 395 | 0 | 1 | 1 | 0 | 0 |
| NORTHFIELD - T 1 | 586 | 577 | 0 | 3 | 5 | 1 | 0 |
| SPRINGFIELD - T 1 | 473 | 458 | 1 | 0 | 1 | 11 | 0 |
| SPRINGFIELD - T 2 | 94 | 91 | 2 | 0 | 0 | 1 | 0 |
| Taylor - V 1 | 513 | 499 | 0 | 0 | 3 | 11 | 0 |
| AZTALAN - T 1 | 893 | 875 | 1 | 11 | 4 | 1 | 0 |
| AZTALAN - T 2 | 554 | 537 | 0 | 10 | 4 | 3 | 0 |
| Cambridge - V 3 | 87 | 87 | 0 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 286 | 273 | 0 | 9 | 4 | 0 | 0 |
| COLD SPRING - T 2 | 480 | 458 | 2 | 11 | 5 | 2 | 0 |
| CONCORD - T 1 | 857 | 839 | 0 | 11 | 2 | 4 | 0 |
| CONCORD - T 2 | 851 | 832 | 1 | 9 | 1 | 8 | 0 |
| CONCORD - T 3 | 219 | 216 | 0 | 2 | 0 | 1 | 0 |
| CONCORD - T 4 | 96 | 95 | 0 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 1 | 764 | 743 | 0 | 13 | 0 | 2 | 0 |
| FARMINGTON - T 2 | 734 | 705 | 2 | 18 | 2 | 7 | 0 |
| Fort Atkinson - C 1 | 1055 | 1017 | 4 | 22 | 7 | 1 | 0 |
| Fort Atkinson - C 2 | 1386 | 1354 | 4 | 16 | 3 | 6 | 0 |
| Fort Atkinson - C 3 | 1148 | 1098 | 6 | 20 | 15 | 6 | 2 |
| Fort Atkinson - C 4 | 1455 | 1374 | 5 | 58 | 9 | 4 | 0 |
| Fort Atkinson - C 5 | 1382 | 1259 | 1 | 96 | 10 | 14 | 0 |
| Fort Atkinson - C 6 | 1120 | 1014 | 2 | 80 | 11 | 5 | 3 |
| Fort Atkinson - C 7 | 1229 | 1150 | 7 | 61 | 5 | 2 | 0 |
| Fort Atkinson - C 8 | 1501 | 1365 | 9 | 115 | 8 | 4 | 0 |
| Fort Atkinson - C 9 | 1345 | 1273 | 8 | 40 | 15 | 9 | 0 |
| HEBRON - T 1 | 561 | 547 | 1 | 12 | 1 | 0 | 0 |
| HEBRON - T 2 | 574 | 547 | 2 | 15 | 2 | 10 | 0 |
| IXONIA - T 1 | 928 | 914 | 1 | 4 | 7 | 1 | 1 |
| IXONIA - T 2 | 655 | 643 | 0 | 10 | 0 | 2 | 0 |
| IXONIA - T 3 | 842 | 823 | 2 | 11 | 1 | 5 | 0 |
| IXONIA - T 4 | 477 | 465 | 0 | 1 | 4 | 6 | 0 |
| Jefferson - C 1 | 855 | 823 | 3 | 29 | 0 | 0 | 0 |
| Jefferson - C 2 | 943 | 867 | 3 | 47 | 13 | 12 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| HIXTON - T 2 | 0 | 0 | 107 | 105 | 0 | 1 |
| IRVING - T 1 | 0 | 0 | 264 | 263 | 0 | 0 |
| IRVING - T 2 | 0 | 0 | 159 | 156 | 0 | 0 |
| KNAPP - T 1 | 0 | 0 | 215 | 213 | 0 | 0 |
| KOMENSKY - T 1 | 0 | 4 | 306 | 77 | 38 | 16 |
| MANCHESTER - T 1 | 0 | 0 | 516 | 482 | 1 | 4 |
| Melrose - V 1 | 0 | 0 | 392 | 389 | 0 | 2 |
| MELROSE - T 1 | 0 | 0 | 203 | 203 | 0 | 0 |
| MELROSE - T 2 | 0 | 0 | 91 | 90 | 0 | 0 |
| Merrillan - V 1 | 0 | 0 | 450 | 433 | 1 | 3 |
| MILLSTON - T 1 | 0 | 0 | 113 | 108 | 0 | 0 |
| NORTH BEND - T 1 | 0 | 0 | 300 | 299 | 0 | 1 |
| NORTHFIELD - T 1 | 0 | 0 | 476 | 469 | 0 | 2 |
| SPRINGFIELD - T 1 | 2 | 0 | 315 | 306 | 0 | 0 |
| SPRINGFIELD - T 2 | 0 | 0 | 66 | 65 | 0 | 0 |
| Taylor - V 1 | 0 | 0 | 360 | 352 | 0 | 0 |
| AZTALAN - T 1 | 0 | 1 | 679 | 668 | 0 | 8 |
| AZTALAN - T 2 | 0 | 0 | 396 | 385 | 0 | 4 |
| Cambridge - V 3 | 0 | 0 | 62 | 62 | 0 | 0 |
| COLD SPRING - T 1 | 0 | 0 | 219 | 212 | 0 | 6 |
| COLD SPRING - T 2 | 2 | 0 | 355 | 339 | 2 | 5 |
| CONCORD - T 1 | 1 | 0 | 623 | 611 | 0 | 7 |
| CONCORD - T 2 | 0 | 0 | 661 | 652 | 0 | 3 |
| CONCORD - T 3 | 0 | 0 | 174 | 171 | 0 | 2 |
| CONCORD - T 4 | 0 | 0 | 78 | 77 | 0 | 0 |
| FARMINGTON - T 1 | 6 | 0 | 584 | 570 | 0 | 6 |
| FARMINGTON - T 2 | 0 | 0 | 522 | 507 | 1 | 9 |
| Fort Atkinson - C 1 | 0 | 4 | 814 | 790 | 4 | 12 |
| Fort Atkinson - C 2 | 2 | 1 | 1029 | 1007 | 3 | 11 |
| Fort Atkinson - C 3 | 0 | 1 | 856 | 832 | 2 | 13 |
| Fort Atkinson - C 4 | 5 | 0 | 1066 | 1006 | 3 | 44 |
| Fort Atkinson - C 5 | 1 | 1 | 1031 | 953 | 0 | 61 |
| Fort Atkinson - C 6 | 4 | 1 | 846 | 765 | 2 | 63 |
| Fort Atkinson - C 7 | 4 | 0 | 953 | 905 | 5 | 35 |
| Fort Atkinson - C 8 | 0 | 0 | 1211 | 1101 | 3 | 98 |
| Fort Atkinson - C 9 | 0 | 0 | 999 | 954 | 2 | 24 |
| HEBRON - T 1 | 0 | 0 | 396 | 390 | 1 | 5 |
| HEBRON - T 2 | 0 | 0 | 413 | 400 | 2 | 7 |
| IXONIA - T 1 | 0 | 0 | 670 | 661 | 0 | 3 |
| IXONIA - T 2 | 0 | 0 | 485 | 473 | 0 | 10 |
| IXONIA - T 3 | 0 | 0 | 625 | 613 | 1 | 7 |
| IXONIA - T 4 | 0 | 1 | 384 | 379 | 0 | 0 |
| Jefferson - C 1 | 0 | 0 | 637 | 619 | 0 | 18 |
| Jefferson - C 2 | 0 | 1 | 738 | 685 | 2 | 34 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| HIXTON - T 2 | 0 | 1 | 0 | 0 | 0 |
| IRVING - T 1 | 1 | 0 | 0 | 0 | 0 |
| IRVING - T 2 | 0 | 3 | 0 | 0 | 0 |
| KNAPP - T 1 | 2 | 0 | 0 | 0 | 0 |
| KOMENSKY - T 1 | 1 | 172 | 0 | 0 | 2 |
| MANCHESTER - T 1 | 0 | 29 | 0 | 0 | 0 |
| Melrose - V 1 | 0 | 0 | 1 | 0 | 0 |
| MELROSE - T 1 | 0 | 0 | 0 | 0 | 0 |
| MELROSE - T 2 | 0 | 1 | 0 | 0 | 0 |
| Merrillan - V 1 | 2 | 11 | 0 | 0 | 0 |
| MILLSTON - T 1 | 0 | 5 | 0 | 0 | 0 |
| NORTH BEND - T 1 | 0 | 0 | 0 | 0 | 0 |
| NORTHFIELD - T 1 | 4 | 1 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 9 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 0 | 1 | 0 | 0 | 0 |
| Taylor - V 1 | 3 | 5 | 0 | 0 | 0 |
| AZTALAN - T 1 | 2 | 0 | 0 | 0 | 1 |
| AZTALAN - T 2 | 4 | 3 | 0 | 0 | 0 |
| Cambridge - V 3 | 0 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 1 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 2 | 5 | 2 | 0 | 2 | 0 |
| CONCORD - T 1 | 0 | 4 | 0 | 1 | 0 |
| CONCORD - T 2 | 0 | 6 | 0 | 0 | 0 |
| CONCORD - T 3 | 0 | 1 | 0 | 0 | 0 |
| CONCORD - T 4 | 0 | 1 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 2 | 0 | 6 | 0 |
| FARMINGTON - T 2 | 1 | 4 | 0 | 0 | 0 |
| Fort Atkinson - C 1 | 5 | 1 | 0 | 0 | 2 |
| Fort Atkinson - C 2 | 2 | 5 | 0 | 0 | 1 |
| Fort Atkinson - C 3 | 6 | 2 | 0 | 0 | 1 |
| Fort Atkinson - C 4 | 5 | 4 | 0 | 4 | 0 |
| Fort Atkinson - C 5 | 7 | 8 | 0 | 1 | 1 |
| Fort Atkinson - C 6 | 8 | 3 | 1 | 3 | 1 |
| Fort Atkinson - C 7 | 3 | 2 | 0 | 3 | 0 |
| Fort Atkinson - C 8 | 5 | 4 | 0 | 0 | 0 |
| Fort Atkinson - C 9 | 12 | 7 | 0 | 0 | 0 |
| HEBRON - T 1 | 0 | 0 | 0 | 0 | 0 |
| HEBRON - T 2 | 0 | 4 | 0 | 0 | 0 |
| IXONIA - T 1 | 4 | 1 | 1 | 0 | 0 |
| IXONIA - T 2 | 0 | 2 | 0 | 0 | 0 |
| IXONIA - T 3 | 0 | 4 | 0 | 0 | 0 |
| IXONIA - T 4 | 2 | 2 | 0 | 0 | 1 |
| Jefferson - C 1 | 0 | 0 | 0 | 0 | 0 |
| Jefferson - C 2 | 7 | 9 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| HIXTON - T 2 | 55053 | 2 | 92 | 31 | 3 |
| IRVING - T 1 | 55053 | 3 | 92 | 31 | 3 |
| IRVING - T 2 | 55053 | 4 | 92 | 31 | 3 |
| KNAPP - T 1 | 55053 | 2 | 92 | 31 | 3 |
| KOMENSKY - T 1 | 55053 | 352 | 92 | 31 | 3 |
| MANCHESTER - T 1 | 55053 | 46 | 92 | 31 | 3 |
| Melrose - V 1 | 55053 | 5 | 92 | 31 | 3 |
| MELROSE - T 1 | 55053 | 0 | 92 | 31 | 3 |
| MELROSE - T 2 | 55053 | 1 | 92 | 31 | 3 |
| Merrillan - V 1 | 55053 | 24 | 92 | 31 | 3 |
| MILLSTON - T 1 | 55053 | 8 | 92 | 31 | 3 |
| NORTH BEND - T 1 | 55053 | 1 | 92 | 31 | 3 |
| NORTHFIELD - T 1 | 55053 | 6 | 92 | 31 | 3 |
| SPRINGFIELD - T 1 | 55053 | 15 | 91 | 31 | 3 |
| SPRINGFIELD - T 2 | 55053 | 3 | 91 | 31 | 3 |
| Taylor - V 1 | 55053 | 14 | 91 | 31 | 3 |
| AZTALAN - T 1 | 55055 | 7 | 37 | 13 | 2 |
| AZTALAN - T 2 | 55055 | 7 | 37 | 13 | 2 |
| Cambridge - V 3 | 55055 | 0 | 37 | 13 | 2 |
| COLD SPRING - T 1 | 55055 | 4 | 31 | 11 | 2 |
| COLD SPRING - T 2 | 55055 | 11 | 31 | 11 | 2 |
| CONCORD - T 1 | 55055 | 7 | 31 | 11 | 5 |
| CONCORD - T 2 | 55055 | 10 | 31 | 11 | 5 |
| CONCORD - T 3 | 55055 | 1 | 31 | 11 | 6 |
| CONCORD - T 4 | 55055 | 1 | 31 | 11 | 5 |
| FARMINGTON - T 1 | 55055 | 8 | 31 | 11 | 5 |
| FARMINGTON - T 2 | 55055 | 11 | 31 | 11 | 5 |
| Fort Atkinson - C 1 | 55055 | 16 | 37 | 13 | 2 |
| Fort Atkinson - C 2 | 55055 | 16 | 37 | 13 | 2 |
| Fort Atkinson - C 3 | 55055 | 30 | 37 | 13 | 2 |
| Fort Atkinson - C 4 | 55055 | 23 | 37 | 13 | 2 |
| Fort Atkinson - C 5 | 55055 | 27 | 37 | 13 | 2 |
| Fort Atkinson - C 6 | 55055 | 26 | 37 | 13 | 2 |
| Fort Atkinson - C 7 | 55055 | 18 | 37 | 13 | 2 |
| Fort Atkinson - C 8 | 55055 | 21 | 37 | 13 | 2 |
| Fort Atkinson - C 9 | 55055 | 32 | 37 | 13 | 2 |
| HEBRON - T 1 | 55055 | 2 | 31 | 11 | 2 |
| HEBRON - T 2 | 55055 | 12 | 31 | 11 | 2 |
| IXONIA - T 1 | 55055 | 10 | 37 | 13 | 6 |
| IXONIA - T 2 | 55055 | 2 | 38 | 13 | 6 |
| IXONIA - T 3 | 55055 | 8 | 37 | 13 | 6 |
| IXONIA - T 4 | 55055 | 11 | 37 | 13 | 6 |
| Jefferson - C 1 | 55055 | 3 | 37 | 13 | 2 |
| Jefferson - C 2 | 55055 | 29 | 37 | 13 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| HIXTON - T 2 | Jackson | HIXTON | T | 45 |
| IRVING - T 1 | Jackson | IRVING | T | 142 |
| IRVING - T 2 | Jackson | IRVING | T | 97 |
| KNAPP - T 1 | Jackson | KNAPP | T | 81 |
| KOMENSKY - T 1 | Jackson | KOMENSKY | T | 125 |
| MANCHESTER - T 1 | Jackson | MANCHESTER | T | 209 |
| Melrose - V 1 | Jackson | Melrose | V | 184 |
| MELROSE - T 1 | Jackson | MELROSE | T | 81 |
| MELROSE - T 2 | Jackson | MELROSE | T | 32 |
| Merrillan - V 1 | Jackson | Merrillan | V | 177 |
| MILLSTON - T 1 | Jackson | MILLSTON | T | 54 |
| NORTH BEND - T 1 | Jackson | NORTH BEND | T | 168 |
| NORTHFIELD - T 1 | Jackson | NORTHFIELD | T | 170 |
| SPRINGFIELD - T 1 | Jackson | SPRINGFIELD | T | 119 |
| SPRINGFIELD - T 2 | Jackson | SPRINGFIELD | T | 27 |
| Taylor - V 1 | Jackson | Taylor | V | 141 |
| AZTALAN - T 1 | Jefferson | AZTALAN | T | 238 |
| AZTALAN - T 2 | Jefferson | AZTALAN | T | 140 |
| Cambridge - V 3 | Jefferson | Cambridge | V | 34 |
| COLD SPRING - T 1 | Jefferson | COLD SPRING | T | 75 |
| COLD SPRING - T 2 | Jefferson | COLD SPRING | T | 126 |
| CONCORD - T 1 | Jefferson | CONCORD | T | 186 |
| CONCORD - T 2 | Jefferson | CONCORD | T | 187 |
| CONCORD - T 3 | Jefferson | CONCORD | T | 45 |
| CONCORD - T 4 | Jefferson | CONCORD | T | 20 |
| FARMINGTON - T 1 | Jefferson | FARMINGTON | T | 172 |
| FARMINGTON - T 2 | Jefferson | FARMINGTON | T | 168 |
| Fort Atkinson - C 1 | Jefferson | Fort Atkinson | C | 378 |
| Fort Atkinson - C 2 | Jefferson | Fort Atkinson | C | 491 |
| Fort Atkinson - C 3 | Jefferson | Fort Atkinson | C | 408 |
| Fort Atkinson - C 4 | Jefferson | Fort Atkinson | C | 424 |
| Fort Atkinson - C 5 | Jefferson | Fort Atkinson | C | 404 |
| Fort Atkinson - C 6 | Jefferson | Fort Atkinson | C | 326 |
| Fort Atkinson - C 7 | Jefferson | Fort Atkinson | C | 365 |
| Fort Atkinson - C 8 | Jefferson | Fort Atkinson | C | 446 |
| Fort Atkinson - C 9 | Jefferson | Fort Atkinson | C | 396 |
| HEBRON - T 1 | Jefferson | HEBRON | T | 126 |
| HEBRON - T 2 | Jefferson | HEBRON | T | 131 |
| IXONIA - T 1 | Jefferson | IXONIA | T | 235 |
| IXONIA - T 2 | Jefferson | IXONIA | T | 218 |
| IXONIA - T 3 | Jefferson | IXONIA | T | 214 |
| IXONIA - T 4 | Jefferson | IXONIA | T | 124 |
| Jefferson - C 1 | Jefferson | Jefferson | C | 246 |
| Jefferson - C 2 | Jefferson | Jefferson | C | 270 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| HIXTON - T 2 | 34 | 0 | 0 | 0 | 0 |
| IRVING - T 1 | 75 | 1 | 1 | 0 | 0 |
| IRVING - T 2 | 48 | 0 | 0 | 0 | 0 |
| KNAPP - T 1 | 82 | 1 | 0 | 0 | 1 |
| KOMENSKY - T 1 | 17 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 175 | 0 | 2 | 0 | 0 |
| Melrose - V 1 | 106 | 0 | 0 | 0 | 0 |
| MELROSE - T 1 | 73 | 0 | 0 | 0 | 0 |
| MELROSE - T 2 | 27 | 0 | 0 | 0 | 0 |
| Merrillan - V 1 | 75 | 0 | 0 | 0 | 0 |
| MILLSTON - T 1 | 47 | 0 | 1 | 0 | 0 |
| NORTH BEND - T 1 | 80 | 0 | 1 | 0 | 0 |
| NORTHFIELD - T 1 | 118 | 1 | 1 | 0 | 0 |
| SPRINGFIELD - T 1 | 68 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 12 | 0 | 0 | 0 | 0 |
| Taylor - V 1 | 50 | 1 | 0 | 0 | 0 |
| AZTALAN - T 1 | 258 | 0 | 0 | 0 | 0 |
| AZTALAN - T 2 | 160 | 1 | 1 | 1 | 0 |
| Cambridge - V 3 | 16 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 94 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 2 | 153 | 0 | 0 | 0 | 0 |
| CONCORD - T 1 | 336 | 0 | 0 | 0 | 0 |
| CONCORD - T 2 | 335 | 2 | 2 | 0 | 0 |
| CONCORD - T 3 | 73 | 0 | 0 | 0 | 0 |
| CONCORD - T 4 | 38 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 248 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 238 | 1 | 2 | 1 | 0 |
| Fort Atkinson - C 1 | 280 | 0 | 4 | 0 | 0 |
| Fort Atkinson - C 2 | 370 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 3 | 305 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 4 | 262 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 5 | 246 | 0 | 4 | 2 | 0 |
| Fort Atkinson - C 6 | 203 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 7 | 236 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 8 | 288 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 9 | 263 | 1 | 6 | 0 | 0 |
| HEBRON - T 1 | 162 | 0 | 0 | 0 | 0 |
| HEBRON - T 2 | 169 | 1 | 3 | 0 | 0 |
| IXONIA - T 1 | 476 | 1 | 6 | 0 | 0 |
| IXONIA - T 2 | 396 | 1 | 4 | 0 | 0 |
| IXONIA - T 3 | 437 | 0 | 0 | 0 | 0 |
| IXONIA - T 4 | 246 | 0 | 0 | 0 | 0 |
| Jefferson - C 1 | 169 | 0 | 0 | 0 | 0 |
| Jefferson - C 2 | 188 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| HIXTON - T 2 | 0 | 0 | 0 | 0 | 46 |
| IRVING - T 1 | 2 | 2 | 0 | 0 | 145 |
| IRVING - T 2 | 0 | 0 | 0 | 0 | 97 |
| KNAPP - T 1 | 2 | 0 | 0 | 1 | 78 |
| KOMENSKY - T 1 | 1 | 0 | 0 | 0 | 122 |
| MANCHESTER - T 1 | 1 | 1 | 0 | 0 | 206 |
| Melrose - V 1 | 1 | 1 | 0 | 0 | 195 |
| MELROSE - T 1 | 2 | 2 | 0 | 0 | 79 |
| MELROSE - T 2 | 0 | 0 | 0 | 0 | 32 |
| Merrillan - V 1 | 2 | 0 | 0 | 0 | 172 |
| MILLSTON - T 1 | 0 | 0 | 0 | 0 | 55 |
| NORTH BEND - T 1 | 2 | 1 | 0 | 0 | 167 |
| NORTHFIELD - T 1 | 3 | 0 | 0 | 0 | 182 |
| SPRINGFIELD - T 1 | 3 | 0 | 0 | 0 | 112 |
| SPRINGFIELD - T 2 | 0 | 0 | 0 | 0 | 21 |
| Taylor - V 1 | 2 | 0 | 0 | 0 | 133 |
| AZTALAN - T 1 | 2 | 0 | 0 | 0 | 262 |
| AZTALAN - T 2 | 6 | 0 | 0 | 1 | 161 |
| Cambridge - V 3 | 0 | 0 | 0 | 0 | 32 |
| COLD SPRING - T 1 | 0 | 0 | 0 | 0 | 51 |
| COLD SPRING - T 2 | 3 | 1 | 0 | 1 | 89 |
| CONCORD - T 1 | 1 | 0 | 0 | 0 | 149 |
| CONCORD - T 2 | 5 | 0 | 0 | 0 | 146 |
| CONCORD - T 3 | 0 | 0 | 0 | 0 | 39 |
| CONCORD - T 4 | 0 | 0 | 0 | 0 | 17 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 0 | 150 |
| FARMINGTON - T 2 | 5 | 1 | 0 | 0 | 144 |
| Fort Atkinson - C 1 | 7 | 1 | 0 | 4 | 395 |
| Fort Atkinson - C 2 | 0 | 0 | 0 | 0 | 526 |
| Fort Atkinson - C 3 | 3 | 0 | 0 | 0 | 433 |
| Fort Atkinson - C 4 | 0 | 0 | 0 | 0 | 448 |
| Fort Atkinson - C 5 | 12 | 3 | 0 | 3 | 430 |
| Fort Atkinson - C 6 | 0 | 0 | 0 | 0 | 344 |
| Fort Atkinson - C 7 | 0 | 0 | 0 | 0 | 362 |
| Fort Atkinson - C 8 | 0 | 0 | 0 | 0 | 445 |
| Fort Atkinson - C 9 | 9 | 2 | 0 | 2 | 392 |
| HEBRON - T 1 | 0 | 0 | 0 | 0 | 105 |
| HEBRON - T 2 | 6 | 1 | 0 | 2 | 101 |
| IXONIA - T 1 | 12 | 4 | 1 | 2 | 246 |
| IXONIA - T 2 | 2 | 0 | 0 | 2 | 163 |
| IXONIA - T 3 | 1 | 0 | 0 | 0 | 219 |
| IXONIA - T 4 | 0 | 0 | 0 | 0 | 125 |
| Jefferson - C 1 | 0 | 0 | 0 | 0 | 261 |
| Jefferson - C 2 | 1 | 0 | 0 | 0 | 290 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| HIXTON - T 2 | 29 | 0 | 0 | 0 | 0 |
| IRVING - T 1 | 72 | 0 | 0 | 0 | 0 |
| IRVING - T 2 | 47 | 0 | 0 | 0 | 0 |
| KNAPP - T 1 | 84 | 0 | 0 | 0 | 0 |
| KOMENSKY - T 1 | 20 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 167 | 1 | 0 | 0 | 0 |
| Melrose - V 1 | 93 | 1 | 0 | 0 | 0 |
| MELROSE - T 1 | 75 | 0 | 0 | 0 | 0 |
| MELROSE - T 2 | 32 | 0 | 0 | 0 | 0 |
| Merrillan - V 1 | 83 | 0 | 0 | 0 | 0 |
| MILLSTON - T 1 | 40 | 0 | 0 | 0 | 0 |
| NORTH BEND - T 1 | 80 | 0 | 0 | 0 | 0 |
| NORTHFIELD - T 1 | 105 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 69 | 0 | 0 | 12 | 0 |
| SPRINGFIELD - T 2 | 12 | 0 | 0 | 1 | 0 |
| Taylor - V 1 | 53 | 2 | 1 | 3 | 0 |
| AZTALAN - T 1 | 214 | 0 | 0 | 0 | 0 |
| AZTALAN - T 2 | 145 | 3 | 0 | 0 | 0 |
| Cambridge - V 3 | 15 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 112 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 2 | 184 | 0 | 0 | 0 | 0 |
| CONCORD - T 1 | 344 | 0 | 0 | 0 | 0 |
| CONCORD - T 2 | 344 | 3 | 0 | 0 | 0 |
| CONCORD - T 3 | 77 | 0 | 0 | 0 | 0 |
| CONCORD - T 4 | 39 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 260 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 248 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 1 | 252 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 2 | 334 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 3 | 275 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 4 | 231 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 5 | 225 | 5 | 0 | 0 | 0 |
| Fort Atkinson - C 6 | 176 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 7 | 230 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 8 | 283 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 9 | 251 | 1 | 0 | 0 | 0 |
| HEBRON - T 1 | 183 | 0 | 0 | 0 | 0 |
| HEBRON - T 2 | 182 | 0 | 0 | 0 | 0 |
| IXONIA - T 1 | 446 | 6 | 0 | 0 | 0 |
| IXONIA - T 2 | 435 | 1 | 0 | 0 | 0 |
| IXONIA - T 3 | 403 | 0 | 0 | 0 | 0 |
| IXONIA - T 4 | 230 | 0 | 0 | 0 | 0 |
| Jefferson - C 1 | 147 | 0 | 0 | 0 | 0 |
| Jefferson - C 2 | 161 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| HIXTON - T 2 | 0 | 0 | 0 | 50 | 20 |
| IRVING - T 1 | 0 | 0 | 0 | 161 | 54 |
| IRVING - T 2 | 0 | 0 | 0 | 105 | 33 |
| KNAPP - T 1 | 0 | 0 | 0 | 91 | 71 |
| KOMENSKY - T 1 | 0 | 0 | 0 | 126 | 12 |
| MANCHESTER - T 1 | 0 | 0 | 0 | 235 | 140 |
| Melrose - V 1 | 0 | 0 | 0 | 212 | 75 |
| MELROSE - T 1 | 0 | 0 | 0 | 97 | 51 |
| MELROSE - T 2 | 0 | 0 | 0 | 41 | 21 |
| Merrillan - V 1 | 0 | 0 | 0 | 185 | 53 |
| MILLSTON - T 1 | 0 | 0 | 0 | 68 | 29 |
| NORTH BEND - T 1 | 0 | 0 | 0 | 182 | 67 |
| NORTHFIELD - T 1 | 0 | 0 | 0 | 191 | 93 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 129 | 52 |
| SPRINGFIELD - T 2 | 0 | 0 | 0 | 28 | 10 |
| Taylor - V 1 | 0 | 0 | 0 | 150 | 38 |
| AZTALAN - T 1 | 0 | 0 | 0 | 256 | 214 |
| AZTALAN - T 2 | 0 | 0 | 0 | 156 | 144 |
| Cambridge - V 3 | 0 | 0 | 0 | 35 | 12 |
| COLD SPRING - T 1 | 0 | 0 | 0 | 83 | 80 |
| COLD SPRING - T 2 | 0 | 0 | 0 | 136 | 132 |
| CONCORD - T 1 | 0 | 0 | 0 | 0 | 373 |
| CONCORD - T 2 | 0 | 0 | 0 | 0 | 372 |
| CONCORD - T 3 | 0 | 0 | 0 | 31 | 80 |
| CONCORD - T 4 | 0 | 0 | 0 | 0 | 42 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 0 | 284 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 0 | 274 |
| Fort Atkinson - C 1 | 0 | 0 | 0 | 382 | 255 |
| Fort Atkinson - C 2 | 0 | 0 | 0 | 496 | 344 |
| Fort Atkinson - C 3 | 0 | 0 | 0 | 411 | 280 |
| Fort Atkinson - C 4 | 0 | 0 | 0 | 442 | 228 |
| Fort Atkinson - C 5 | 0 | 0 | 0 | 418 | 224 |
| Fort Atkinson - C 6 | 0 | 0 | 0 | 338 | 176 |
| Fort Atkinson - C 7 | 0 | 0 | 0 | 356 | 225 |
| Fort Atkinson - C 8 | 0 | 0 | 0 | 438 | 275 |
| Fort Atkinson - C 9 | 0 | 0 | 0 | 389 | 247 |
| HEBRON - T 1 | 0 | 0 | 0 | 137 | 151 |
| HEBRON - T 2 | 0 | 0 | 0 | 136 | 148 |
| IXONIA - T 1 | 0 | 0 | 0 | 194 | 490 |
| IXONIA - T 2 | 0 | 0 | 0 | 169 | 418 |
| IXONIA - T 3 | 0 | 0 | 0 | 176 | 443 |
| IXONIA - T 4 | 0 | 0 | 0 | 99 | 250 |
| Jefferson - C 1 | 0 | 0 | 0 | 258 | 146 |
| Jefferson - C 2 | 0 | 0 | 0 | 286 | 159 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| HIXTON - T 2 | 0 | 1 | 0 | 59 | 0 | 0 |
| IRVING - T 1 | 0 | 4 | 0 | 167 | 0 | 0 |
| IRVING - T 2 | 0 | 0 | 0 | 106 | 0 | 0 |
| KNAPP - T 1 | 0 | 1 | 0 | 109 | 0 | 0 |
| KOMENSKY - T 1 | 0 | 1 | 0 | 125 | 0 | 1 |
| MANCHESTER - T 1 | 0 | 6 | 0 | 253 | 0 | 0 |
| Melrose - V 1 | 0 | 2 | 0 | 230 | 0 | 0 |
| MELROSE - T 1 | 0 | 6 | 0 | 104 | 0 | 0 |
| MELROSE - T 2 | 0 | 1 | 0 | 43 | 0 | 0 |
| Merrillan - V 1 | 0 | 6 | 0 | 189 | 0 | 0 |
| MILLSTON - T 1 | 0 | 2 | 0 | 67 | 0 | 0 |
| NORTH BEND - T 1 | 0 | 3 | 0 | 201 | 0 | 0 |
| NORTHFIELD - T 1 | 0 | 8 | 0 | 212 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 2 | 0 | 154 | 0 | 1 |
| SPRINGFIELD - T 2 | 0 | 0 | 0 | 33 | 0 | 0 |
| Taylor - V 1 | 0 | 2 | 0 | 163 | 0 | 0 |
| AZTALAN - T 1 | 0 | 0 | 0 | 297 | 189 | 0 |
| AZTALAN - T 2 | 4 | 0 | 0 | 181 | 116 | 3 |
| Cambridge - V 3 | 0 | 0 | 0 | 32 | 15 | 0 |
| COLD SPRING - T 1 | 0 | 0 | 0 | 87 | 80 | 0 |
| COLD SPRING - T 2 | 2 | 0 | 0 | 139 | 128 | 1 |
| CONCORD - T 1 | 0 | 0 | 69 | 200 | 299 | 0 |
| CONCORD - T 2 | 1 | 0 | 72 | 196 | 297 | 3 |
| CONCORD - T 3 | 0 | 0 | 0 | 51 | 64 | 0 |
| CONCORD - T 4 | 0 | 0 | 7 | 21 | 34 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 71 | 216 | 199 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 71 | 207 | 187 | 2 |
| Fort Atkinson - C 1 | 5 | 0 | 0 | 395 | 242 | 3 |
| Fort Atkinson - C 2 | 0 | 0 | 0 | 526 | 320 | 0 |
| Fort Atkinson - C 3 | 0 | 0 | 0 | 433 | 264 | 0 |
| Fort Atkinson - C 4 | 0 | 0 | 0 | 458 | 210 | 0 |
| Fort Atkinson - C 5 | 1 | 0 | 0 | 439 | 201 | 6 |
| Fort Atkinson - C 6 | 0 | 0 | 0 | 355 | 160 | 0 |
| Fort Atkinson - C 7 | 0 | 0 | 0 | 382 | 201 | 0 |
| Fort Atkinson - C 8 | 0 | 0 | 0 | 471 | 246 | 0 |
| Fort Atkinson - C 9 | 5 | 0 | 0 | 417 | 223 | 3 |
| HEBRON - T 1 | 0 | 0 | 0 | 155 | 130 | 0 |
| HEBRON - T 2 | 0 | 0 | 0 | 159 | 128 | 0 |
| IXONIA - T 1 | 10 | 0 | 0 | 250 | 441 | 3 |
| IXONIA - T 2 | 3 | 0 | 0 | 207 | 390 | 0 |
| IXONIA - T 3 | 0 | 0 | 0 | 227 | 399 | 0 |
| IXONIA - T 4 | 0 | 0 | 0 | 130 | 227 | 0 |
| Jefferson - C 1 | 0 | 0 | 0 | 280 | 130 | 0 |
| Jefferson - C 2 | 0 | 0 | 0 | 310 | 142 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| HIXTON - T 2 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| IRVING - T 1 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| IRVING - T 2 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| KNAPP - T 1 | 0 | 0 | 168 | 0 | 0 | 0 | 0 |
| KOMENSKY - T 1 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Melrose - V 1 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| MELROSE - T 1 | 0 | 0 | 158 | 0 | 0 | 0 | 0 |
| MELROSE - T 2 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| Merrillan - V 1 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| MILLSTON - T 1 | 0 | 0 | 102 | 0 | 0 | 0 | 0 |
| NORTH BEND - T 1 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| NORTHFIELD - T 1 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 0 | 0 | 39 | 0 | 0 | 0 | 0 |
| Taylor - V 1 | 0 | 0 | 194 | 192 | 0 | 0 | 0 |
| AZTALAN - T 1 | 0 | 0 | 498 | 0 | 0 | 0 | 0 |
| AZTALAN - T 2 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| Cambridge - V 3 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 0 | 0 | 169 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 2 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| CONCORD - T 1 | 0 | 0 | 523 | 0 | 0 | 0 | 0 |
| CONCORD - T 2 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| CONCORD - T 3 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| CONCORD - T 4 | 0 | 0 | 58 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 1 | 0 | 0 | 674 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 2 | 0 | 0 | 861 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 3 | 0 | 0 | 716 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 4 | 0 | 0 | 686 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 5 | 0 | 0 | 674 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 6 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 7 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 8 | 0 | 0 | 734 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 9 | 0 | 0 | 679 | 0 | 0 | 0 | 0 |
| HEBRON - T 1 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| HEBRON - T 2 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| IXONIA - T 1 | 0 | 0 | 737 | 0 | 0 | 0 | 0 |
| IXONIA - T 2 | 0 | 0 | 623 | 0 | 0 | 0 | 0 |
| IXONIA - T 3 | 0 | 0 | 652 | 0 | 0 | 0 | 0 |
| IXONIA - T 4 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| Jefferson - C 1 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| Jefferson - C 2 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55055379000003 | 0003 | 37900 | 55055 | 5505537900 | 3 | Jefferson - C 3 |
| 55055379000004 | 0004 | 37900 | 55055 | 5505537900 | 4 | Jefferson - C 4 |
| 55055379000005 | 0005 | 37900 | 55055 | 5505537900 | 5 | Jefferson - C 5 |
| 55055379000006 | 0006 | 37900 | 55055 | 5505537900 | 6 | Jefferson - C 6 |
| 55055379000007 | 0007 | 37900 | 55055 | 5505537900 | 7 | Jefferson - C 7 |
| 55055379000008 | 0008 | 37900 | 55055 | 5505537900 | 8 | Jefferson - C 8 |
| 55055379250001 | 0001 | 37925 | 55055 | 5505537925 | 1 | JEFFERSON - T 1 |
| 55055379250002 | 0002 | 37925 | 55055 | 5505537925 | 2 | JEFFERSON - T 2 |
| 55055379250003 | 0003 | 37925 | 55055 | 5505537925 | 3 | JEFFERSON - T 3 |
| 55055379250004 | 0004 | 37925 | 55055 | 5505537925 | 4 | JEFFERSON - T 4 |
| 55055379250005 | 0005 | 37925 | 55055 | 5505537925 | 5 | JEFFERSON - T 5 |
| 55055383500001 | 0001 | 38350 | 55055 | 5505538350 | 1 | Johnson Creek - V 1 |
| 55055383500002 | 0002 | 38350 | 55055 | 5505538350 | 2 | Johnson Creek - V 2 |
| 55055403750001 | 0001 | 40375 | 55055 | 5505540375 | 1 | KOSHKONONG - T 1 |
| 55055403750002 | 0002 | 40375 | 55055 | 5505540375 | 2 | KOSHKONONG - T 2 |
| 55055540750003 | 0003 | 40375 | 55055 | 5505540375 | 3 | KOSHKONONG - T 3 |
| 55055403750004 | 0004 | 40375 | 55055 | 5505540375 | 4 | KOSHKONONG - T 4 |
| 55055403750005 | 0005 | 40375 | 55055 | 5505540375 | 5 | KOSHKONONG - T 5 |
| 55055416750001 | 0001 | 41675 | 55055 | 5505541675 | 1 | Lake Mills - C 1 |
| 55055416750002 | 0002 | 41675 | 55055 | 5505541675 | 2 | Lake Mills - C 2 |
| 55055416750003 | 0003 | 41675 | 55055 | 5505541675 | 3 | Lake Mills - C 3 |
| 55055416750004 | 0004 | 41675 | 55055 | 5505541675 | 4 | Lake Mills - C 4 |
| 55055416750005 | 0005 | 41675 | 55055 | 5505541675 | 5 | Lake Mills - C 5 |
| 55055416750006 | 0006 | 41675 | 55055 | 5505541675 | 6 | Lake Mills - C 6 |
| 55055416750007 | 0007 | 41675 | 55055 | 5505541675 | 7 | Lake Mills - C 7 |
| 55055417000001 | 0001 | 41700 | 55055 | 5505541700 | 1 | LAKE MILLS - T 1 |
| 55055417000002 | 0002 | 41700 | 55055 | 5505541700 | 2 | LAKE MILLS - T 2 |
| 55055518500001 | 0001 | 51850 | 55055 | 5505551850 | 1 | MILFORD - T 1 |
| 55055518500002 | 0002 | 51850 | 55055 | 5505551850 | 2 | MILFORD - T 2 |
| 55055591250001 | 0001 | 59125 | 55055 | 5505559125 | 1 | OAKLAND - T 1 |
| 55055591250002 | 0002 | 59125 | 55055 | 5505559125 | 2 | OAKLAND - T 2 |
| 55055591250003 | 0003 | 59125 | 55055 | 5505559125 | 3 | OAKLAND - T 3 |
| 55055610500002 | 0002 | 61050 | 55055 | 5505561050 | 2 | PALMYRA - T 2 |
| 55055781750001 | 0001 | 78175 | 55055 | 5505578175 | 1 | Sullivan - V 1 |
| 55055782000001 | 0001 | 78200 | 55055 | 5505578200 | 1 | SULLIVAN - T 1 |
| 55055782000002 | 0002 | 78200 | 55055 | 5505578200 | 2 | SULLIVAN - T 2 |
| 55055782000003 | 0003 | 78200 | 55055 | 5505578200 | 3 | SULLIVAN - T 3 |
| 55055784750001 | 0001 | 78475 | 55055 | 5505578475 | 1 | SUMNER - T 1 |
| 55055839250001 | 0001 | 83925 | 55055 | 5505583925 | 1 | Waterloo - C 1 |
| 55055839250002 | 0002 | 83925 | 55055 | 5505583925 | 2 | Waterloo - C 2 |
| 55055839250003 | 0003 | 83925 | 55055 | 5505583925 | 3 | Waterloo - C 3 |
| 55055839250004 | 0004 | 83925 | 55055 | 5505583925 | 4 | Waterloo - C 4 |
| 55055839250005 | 0005 | 83925 | 55055 | 5505583925 | 5 | Waterloo - C 5 |
| 55055839500001 | 0001 | 83950 | 55055 | 5505583950 | 1 | WATERLOO - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Jefferson - C 3 | 882 | 802 | 1 | 73 | 0 | 6 | 0 |
| Jefferson - C 4 | 898 | 842 | 3 | 45 | 1 | 7 | 0 |
| Jefferson - C 5 | 802 | 716 | 4 | 72 | 0 | 10 | 0 |
| Jefferson - C 6 | 1161 | 1034 | 5 | 104 | 9 | 6 | 2 |
| Jefferson - C 7 | 977 | 811 | 24 | 116 | 9 | 16 | 0 |
| Jefferson - C 8 | 820 | 791 | 2 | 12 | 7 | 8 | 0 |
| JEFFERSON - T 1 | 583 | 567 | 0 | 11 | 1 | 4 | 0 |
| JEFFERSON - T 2 | 496 | 490 | 3 | 1 | 1 | 1 | 0 |
| JEFFERSON - T 3 | 489 | 477 | 0 | 7 | 1 | 1 | 0 |
| JEFFERSON - T 4 | 661 | 651 | 1 | 3 | 3 | 1 | 2 |
| JEFFERSON - T 5 | 36 | 36 | 0 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 1 | 719 | 678 | 6 | 25 | 4 | 3 | 0 |
| Johnson Creek - V 2 | 862 | 810 | 0 | 38 | 1 | 12 | 0 |
| KOSHKONONG - T 1 | 803 | 777 | 0 | 14 | 2 | 10 | 0 |
| KOSHKONONG - T 2 | 869 | 854 | 0 | 6 | 6 | 3 | 0 |
| KOSHKONONG - T 3 | 761 | 746 | 0 | 15 | 0 | 0 | 0 |
| KOSHKONONG - T 4 | 763 | 737 | 2 | 15 | 1 | 3 | 0 |
| KOSHKONONG - T 5 | 199 | 185 | 2 | 10 | 0 | 2 | 0 |
| Lake Mills - C 1 | 1026 | 971 | 0 | 39 | 16 | 0 | 0 |
| Lake Mills - C 2 | 737 | 716 | 3 | 5 | 12 | 1 | 0 |
| Lake Mills - C 3 | 1001 | 969 | 6 | 8 | 10 | 6 | 0 |
| Lake Mills - C 4 | 638 | 602 | 0 | 22 | 14 | 0 | 0 |
| Lake Mills - C 5 | 1031 | 988 | 3 | 31 | 7 | 2 | 0 |
| Lake Mills - C 6 | 249 | 247 | 0 | 1 | 0 | 1 | 0 |
| Lake Mills - C 7 | 161 | 154 | 0 | 7 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 988 | 957 | 0 | 11 | 6 | 10 | 1 |
| LAKE MILLS - T 2 | 948 | 894 | 1 | 42 | 7 | 2 | 0 |
| MILFORD - T 1 | 588 | 568 | 1 | 9 | 5 | 5 | 0 |
| MILFORD - T 2 | 467 | 465 | 0 | 1 | 0 | 1 | 0 |
| OAKLAND - T 1 | 652 | 634 | 2 | 5 | 6 | 4 | 1 |
| OAKLAND - T 2 | 911 | 880 | 0 | 21 | 3 | 6 | 0 |
| OAKLAND - T 3 | 896 | 871 | 4 | 11 | 0 | 9 | 0 |
| PALMYRA - T 2 | 722 | 704 | 3 | 14 | 0 | 1 | 0 |
| Sullivan - V 1 | 688 | 681 | 1 | 1 | 2 | 3 | 0 |
| SULLIVAN - T 1 | 821 | 804 | 2 | 11 | 0 | 4 | 0 |
| SULLIVAN - T 2 | 934 | 883 | 4 | 36 | 1 | 8 | 1 |
| SULLIVAN - T 3 | 369 | 366 | 0 | 3 | 0 | 0 | 0 |
| SUMNER - T 1 | 904 | 892 | 0 | 3 | 4 | 5 | 0 |
| Waterloo - C 1 | 826 | 710 | 1 | 103 | 10 | 1 | 0 |
| Waterloo - C 2 | 796 | 766 | 3 | 21 | 6 | 0 | 0 |
| Waterloo - C 3 | 795 | 737 | 10 | 38 | 1 | 7 | 1 |
| Waterloo - C 4 | 231 | 185 | 0 | 46 | 0 | 0 | 0 |
| Waterloo - C 5 | 611 | 571 | 3 | 32 | 0 | 5 | 0 |
| WATERLOO - T 1 | 832 | 794 | 4 | 26 | 7 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Jefferson - C 3 | 0 | 0 | 700 | 640 | 1 | 56 |
| Jefferson - C 4 | 0 | 0 | 677 | 640 | 3 | 29 |
| Jefferson - C 5 | 0 | 0 | 606 | 552 | 1 | 50 |
| Jefferson - C 6 | 1 | 0 | 871 | 795 | 3 | 61 |
| Jefferson - C 7 | 1 | 0 | 790 | 659 | 24 | 85 |
| Jefferson - C 8 | 0 | 0 | 649 | 628 | 0 | 9 |
| JEFFERSON - T 1 | 0 | 0 | 406 | 397 | 0 | 6 |
| JEFFERSON - T 2 | 0 | 0 | 438 | 433 | 2 | 1 |
| JEFFERSON - T 3 | 0 | 3 | 400 | 389 | 0 | 6 |
| JEFFERSON - T 4 | 0 | 0 | 514 | 508 | 0 | 3 |
| JEFFERSON - T 5 | 0 | 0 | 33 | 33 | 0 | 0 |
| Johnson Creek - V 1 | 0 | 3 | 501 | 478 | 4 | 14 |
| Johnson Creek - V 2 | 0 | 1 | 659 | 631 | 0 | 21 |
| KOSHKONONG - T 1 | 0 | 0 | 615 | 599 | 0 | 7 |
| KOSHKONONG - T 2 | 0 | 0 | 637 | 627 | 0 | 6 |
| KOSHKONONG - T 3 | 0 | 0 | 548 | 540 | 0 | 8 |
| KOSHKONONG - T 4 | 0 | 5 | 585 | 568 | 2 | 10 |
| KOSHKONONG - T 5 | 0 | 0 | 150 | 142 | 1 | 5 |
| Lake Mills - C 1 | 0 | 0 | 767 | 743 | 0 | 14 |
| Lake Mills - C 2 | 0 | 0 | 541 | 529 | 1 | 3 |
| Lake Mills - C 3 | 2 | 0 | 720 | 706 | 1 | 5 |
| Lake Mills - C 4 | 0 | 0 | 440 | 419 | 0 | 14 |
| Lake Mills - C 5 | 0 | 0 | 746 | 721 | 2 | 19 |
| Lake Mills - C 6 | 0 | 0 | 190 | 189 | 0 | 1 |
| Lake Mills - C 7 | 0 | 0 | 124 | 122 | 0 | 2 |
| LAKE MILLS - T 1 | 3 | 0 | 736 | 721 | 0 | 6 |
| LAKE MILLS - T 2 | 2 | 0 | 694 | 657 | 1 | 26 |
| MILFORD - T 1 | 0 | 0 | 448 | 432 | 0 | 8 |
| MILFORD - T 2 | 0 | 0 | 338 | 337 | 0 | 0 |
| OAKLAND - T 1 | 0 | 0 | 458 | 452 | 0 | 2 |
| OAKLAND - T 2 | 0 | 1 | 710 | 691 | 0 | 14 |
| OAKLAND - T 3 | 1 | 0 | 645 | 631 | 2 | 7 |
| PALMYRA - T 2 | 0 | 0 | 566 | 555 | 2 | 9 |
| Sullivan - V 1 | 0 | 0 | 535 | 530 | 1 | 0 |
| SULLIVAN - T 1 | 0 | 0 | 634 | 623 | 2 | 7 |
| SULLIVAN - T 2 | 1 | 0 | 694 | 668 | 1 | 16 |
| SULLIVAN - T 3 | 0 | 0 | 267 | 265 | 0 | 2 |
| SUMNER - T 1 | 0 | 0 | 724 | 713 | 0 | 3 |
| Waterloo - C 1 | 1 | 0 | 595 | 498 | 1 | 89 |
| Waterloo - C 2 | 0 | 0 | 591 | 574 | 3 | 11 |
| Waterloo - C 3 | 0 | 1 | 569 | 537 | 5 | 19 |
| Waterloo - C 4 | 0 | 0 | 156 | 131 | 0 | 25 |
| Waterloo - C 5 | 0 | 0 | 459 | 430 | 3 | 23 |
| WATERLOO - T 1 | 0 | 0 | 614 | 586 | 2 | 22 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Jefferson - C 3 | 0 | 3 | 0 | 0 | 0 |
| Jefferson - C 4 | 1 | 4 | 0 | 0 | 0 |
| Jefferson - C 5 | 0 | 3 | 0 | 0 | 0 |
| Jefferson - C 6 | 6 | 3 | 2 | 1 | 0 |
| Jefferson - C 7 | 9 | 12 | 0 | 1 | 0 |
| Jefferson - C 8 | 7 | 5 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 1 | 2 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 1 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 1 | 1 | 0 | 0 | 3 |
| JEFFERSON - T 4 | 1 | 1 | 1 | 0 | 0 |
| JEFFERSON - T 5 | 0 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 1 | 2 | 1 | 0 | 0 | 2 |
| Johnson Creek - V 2 | 1 | 5 | 0 | 0 | 1 |
| KOSHKONONG - T 1 | 2 | 7 | 0 | 0 | 0 |
| KOSHKONONG - T 2 | 3 | 1 | 0 | 0 | 0 |
| KOSHKONONG - T 3 | 0 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 4 | 1 | 3 | 0 | 0 | 1 |
| KOSHKONONG - T 5 | 0 | 2 | 0 | 0 | 0 |
| Lake Mills - C 1 | 10 | 0 | 0 | 0 | 0 |
| Lake Mills - C 2 | 7 | 1 | 0 | 0 | 0 |
| Lake Mills - C 3 | 4 | 3 | 0 | 1 | 0 |
| Lake Mills - C 4 | 7 | 0 | 0 | 0 | 0 |
| Lake Mills - C 5 | 2 | 2 | 0 | 0 | 0 |
| Lake Mills - C 6 | 0 | 0 | 0 | 0 | 0 |
| Lake Mills - C 7 | 0 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 3 | 5 | 1 | 0 | 0 |
| LAKE MILLS - T 2 | 7 | 2 | 0 | 1 | 0 |
| MILFORD - T 1 | 3 | 5 | 0 | 0 | 0 |
| MILFORD - T 2 | 0 | 1 | 0 | 0 | 0 |
| OAKLAND - T 1 | 2 | 2 | 0 | 0 | 0 |
| OAKLAND - T 2 | 0 | 4 | 0 | 0 | 1 |
| OAKLAND - T 3 | 0 | 5 | 0 | 0 | 0 |
| PALMYRA - T 2 | 0 | 0 | 0 | 0 | 0 |
| Sullivan - V 1 | 1 | 3 | 0 | 0 | 0 |
| SULLIVAN - T 1 | 0 | 2 | 0 | 0 | 0 |
| SULLIVAN - T 2 | 1 | 6 | 1 | 1 | 0 |
| SULLIVAN - T 3 | 0 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 3 | 5 | 0 | 0 | 0 |
| Waterloo - C 1 | 5 | 1 | 0 | 1 | 0 |
| Waterloo - C 2 | 3 | 0 | 0 | 0 | 0 |
| Waterloo - C 3 | 1 | 5 | 1 | 0 | 1 |
| Waterloo - C 4 | 0 | 0 | 0 | 0 | 0 |
| Waterloo - C 5 | 0 | 3 | 0 | 0 | 0 |
| WATERLOO - T 1 | 3 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Jefferson - C 3 | 55055 | 7 | 37 | 13 | 2 |
| Jefferson - C 4 | 55055 | 11 | 37 | 13 | 2 |
| Jefferson - C 5 | 55055 | 14 | 37 | 13 | 2 |
| Jefferson - C 6 | 55055 | 23 | 37 | 13 | 2 |
| Jefferson - C 7 | 55055 | 50 | 37 | 13 | 2 |
| Jefferson - C 8 | 55055 | 17 | 37 | 13 | 2 |
| JEFFERSON - T 1 | 55055 | 5 | 37 | 13 | 5 |
| JEFFERSON - T 2 | 55055 | 5 | 37 | 13 | 5 |
| JEFFERSON - T 3 | 55055 | 5 | 37 | 13 | 2 |
| JEFFERSON - T 4 | 55055 | 7 | 37 | 13 | 2 |
| JEFFERSON - T 5 | 55055 | 0 | 37 | 13 | 2 |
| Johnson Creek - V 1 | 55055 | 16 | 31 | 11 | 5 |
| Johnson Creek - V 2 | 55055 | 14 | 31 | 11 | 5 |
| KOSHKONONG - T 1 | 55055 | 12 | 37 | 13 | 2 |
| KOSHKONONG - T 2 | 55055 | 9 | 37 | 13 | 2 |
| KOSHKONONG - T 3 | 55055 | 0 | 37 | 13 | 2 |
| KOSHKONONG - T 4 | 55055 | 11 | 37 | 13 | 2 |
| KOSHKONONG - T 5 | 55055 | 4 | 37 | 13 | 2 |
| Lake Mills - C 1 | 55055 | 16 | 37 | 13 | 2 |
| Lake Mills - C 2 | 55055 | 16 | 37 | 13 | 2 |
| Lake Mills - C 3 | 55055 | 24 | 37 | 13 | 2 |
| Lake Mills - C 4 | 55055 | 14 | 37 | 13 | 2 |
| Lake Mills - C 5 | 55055 | 12 | 37 | 13 | 2 |
| Lake Mills - C 6 | 55055 | 1 | 37 | 13 | 2 |
| Lake Mills - C 7 | 55055 | 0 | 37 | 13 | 2 |
| LAKE MILLS - T 1 | 55055 | 20 | 37 | 13 | 2 |
| LAKE MILLS - T 2 | 55055 | 12 | 37 | 13 | 2 |
| MILFORD - T 1 | 55055 | 11 | 37 | 13 | 2 |
| MILFORD - T 2 | 55055 | 1 | 37 | 13 | 2 |
| OAKLAND - T 1 | 55055 | 13 | 37 | 13 | 2 |
| OAKLAND - T 2 | 55055 | 10 | 37 | 13 | 2 |
| OAKLAND - T 3 | 55055 | 14 | 37 | 13 | 2 |
| PALMYRA - T 2 | 55055 | 4 | 31 | 11 | 5 |
| Sullivan - V 1 | 55055 | 6 | 31 | 11 | 5 |
| SULLIVAN - T 1 | 55055 | 6 | 31 | 11 | 5 |
| SULLIVAN - T 2 | 55055 | 15 | 31 | 11 | 5 |
| SULLIVAN - T 3 | 55055 | 0 | 31 | 11 | 5 |
| SUMNER - T 1 | 55055 | 9 | 37 | 13 | 2 |
| Waterloo - C 1 | 55055 | 13 | 37 | 13 | 2 |
| Waterloo - C 2 | 55055 | 9 | 37 | 13 | 2 |
| Waterloo - C 3 | 55055 | 20 | 37 | 13 | 2 |
| Waterloo - C 4 | 55055 | 0 | 37 | 13 | 2 |
| Waterloo - C 5 | 55055 | 8 | 37 | 13 | 2 |
| WATERLOO - T 1 | 55055 | 12 | 37 | 13 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Jefferson - C 3 | Jefferson | Jefferson | C | 254 |
| Jefferson - C 4 | Jefferson | Jefferson | C | 259 |
| Jefferson - C 5 | Jefferson | Jefferson | C | 231 |
| Jefferson - C 6 | Jefferson | Jefferson | C | 334 |
| Jefferson - C 7 | Jefferson | Jefferson | C | 281 |
| Jefferson - C 8 | Jefferson | Jefferson | C | 237 |
| JEFFERSON - T 1 | Jefferson | JEFFERSON | T | 93 |
| JEFFERSON - T 2 | Jefferson | JEFFERSON | T | 83 |
| JEFFERSON - T 3 | Jefferson | JEFFERSON | T | 140 |
| JEFFERSON - T 4 | Jefferson | JEFFERSON | T | 195 |
| JEFFERSON - T 5 | Jefferson | JEFFERSON | T | 11 |
| Johnson Creek - V 1 | Jefferson | Johnson Creek | V | 293 |
| Johnson Creek - V 2 | Jefferson | Johnson Creek | V | 354 |
| KOSHKONONG - T 1 | Jefferson | KOSHKONONG | T | 245 |
| KOSHKONONG - T 2 | Jefferson | KOSHKONONG | T | 264 |
| KOSHKONONG - T 3 | Jefferson | KOSHKONONG | T | 232 |
| KOSHKONONG - T 4 | Jefferson | KOSHKONONG | T | 231 |
| KOSHKONONG - T 5 | Jefferson | KOSHKONONG | T | 61 |
| Lake Mills - C 1 | Jefferson | Lake Mills | C | 376 |
| Lake Mills - C 2 | Jefferson | Lake Mills | C | 272 |
| Lake Mills - C 3 | Jefferson | Lake Mills | C | 369 |
| Lake Mills - C 4 | Jefferson | Lake Mills | C | 233 |
| Lake Mills - C 5 | Jefferson | Lake Mills | C | 379 |
| Lake Mills - C 6 | Jefferson | Lake Mills | C | 91 |
| Lake Mills - C 7 | Jefferson | Lake Mills | C | 59 |
| LAKE MILLS - T 1 | Jefferson | LAKE MILLS | T | 332 |
| LAKE MILLS - T 2 | Jefferson | LAKE MILLS | T | 315 |
| MILFORD - T 1 | Jefferson | MILFORD | T | 163 |
| MILFORD - T 2 | Jefferson | MILFORD | T | 133 |
| OAKLAND - T 1 | Jefferson | OAKLAND | T | 218 |
| OAKLAND - T 2 | Jefferson | OAKLAND | T | 304 |
| OAKLAND - T 3 | Jefferson | OAKLAND | T | 300 |
| PALMYRA - T 2 | Jefferson | PALMYRA | T | 161 |
| Sullivan - V 1 | Jefferson | Sullivan | V | 137 |
| SULLIVAN - T 1 | Jefferson | SULLIVAN | T | 179 |
| SULLIVAN - T 2 | Jefferson | SULLIVAN | T | 205 |
| SULLIVAN - T 3 | Jefferson | SULLIVAN | T | 82 |
| SUMNER - T 1 | Jefferson | SUMNER | T | 263 |
| Waterloo - C 1 | Jefferson | Waterloo | C | 245 |
| Waterloo - C 2 | Jefferson | Waterloo | C | 235 |
| Waterloo - C 3 | Jefferson | Waterloo | C | 234 |
| Waterloo - C 4 | Jefferson | Waterloo | C | 68 |
| Waterloo - C 5 | Jefferson | Waterloo | C | 181 |
| WATERLOO - T 1 | Jefferson | WATERLOO | T | 253 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Jefferson - C 3 | 174 | 0 | 0 | 0 | 0 |
| Jefferson - C 4 | 175 | 7 | 6 | 0 | 0 |
| Jefferson - C 5 | 159 | 0 | 0 | 0 | 0 |
| Jefferson - C 6 | 231 | 0 | 0 | 0 | 0 |
| Jefferson - C 7 | 194 | 0 | 0 | 0 | 0 |
| Jefferson - C 8 | 162 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 164 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 140 | 2 | 2 | 0 | 0 |
| JEFFERSON - T 3 | 130 | 2 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 183 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 5 | 10 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 1 | 287 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 2 | 344 | 4 | 2 | 0 | 0 |
| KOSHKONONG - T 1 | 240 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 2 | 254 | 0 | 6 | 0 | 0 |
| KOSHKONONG - T 3 | 224 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 4 | 227 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 5 | 60 | 0 | 0 | 0 | 0 |
| Lake Mills - C 1 | 284 | 5 | 14 | 1 | 0 |
| Lake Mills - C 2 | 205 | 0 | 0 | 0 | 0 |
| Lake Mills - C 3 | 277 | 0 | 0 | 0 | 0 |
| Lake Mills - C 4 | 177 | 0 | 1 | 0 | 0 |
| Lake Mills - C 5 | 284 | 0 | 1 | 0 | 0 |
| Lake Mills - C 6 | 70 | 0 | 0 | 0 | 0 |
| Lake Mills - C 7 | 44 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 288 | 1 | 3 | 0 | 0 |
| LAKE MILLS - T 2 | 277 | 0 | 0 | 0 | 0 |
| MILFORD - T 1 | 170 | 0 | 0 | 0 | 0 |
| MILFORD - T 2 | 137 | 2 | 1 | 0 | 0 |
| OAKLAND - T 1 | 166 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 229 | 1 | 4 | 0 | 0 |
| OAKLAND - T 3 | 230 | 0 | 0 | 0 | 0 |
| PALMYRA - T 2 | 320 | 2 | 2 | 0 | 0 |
| Sullivan - V 1 | 191 | 0 | 2 | 1 | 0 |
| SULLIVAN - T 1 | 287 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 2 | 334 | 6 | 4 | 1 | 0 |
| SULLIVAN - T 3 | 129 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 210 | 1 | 4 | 0 | 0 |
| Waterloo - C 1 | 148 | 0 | 0 | 0 | 0 |
| Waterloo - C 2 | 144 | 0 | 0 | 0 | 0 |
| Waterloo - C 3 | 146 | 1 | 3 | 0 | 0 |
| Waterloo - C 4 | 42 | 0 | 0 | 0 | 0 |
| Waterloo - C 5 | 109 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 241 | 0 | 3 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Jefferson - C 3 | 0 | 0 | 0 | 0 | 272 |
| Jefferson - C 4 | 20 | 10 | 1 | 12 | 273 |
| Jefferson - C 5 | 0 | 0 | 0 | 0 | 247 |
| Jefferson - C 6 | 3 | 0 | 0 | 1 | 356 |
| Jefferson - C 7 | 1 | 0 | 0 | 0 | 303 |
| Jefferson - C 8 | 0 | 0 | 0 | 0 | 253 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 0 | 114 |
| JEFFERSON - T 2 | 4 | 0 | 1 | 1 | 98 |
| JEFFERSON - T 3 | 0 | 2 | 0 | 0 | 155 |
| JEFFERSON - T 4 | 0 | 0 | 0 | 0 | 207 |
| JEFFERSON - T 5 | 0 | 0 | 0 | 0 | 11 |
| Johnson Creek - V 1 | 0 | 0 | 0 | 0 | 240 |
| Johnson Creek - V 2 | 4 | 3 | 0 | 2 | 284 |
| KOSHKONONG - T 1 | 0 | 0 | 0 | 0 | 270 |
| KOSHKONONG - T 2 | 7 | 2 | 0 | 5 | 287 |
| KOSHKONONG - T 3 | 1 | 0 | 0 | 0 | 255 |
| KOSHKONONG - T 4 | 0 | 0 | 0 | 0 | 254 |
| KOSHKONONG - T 5 | 0 | 0 | 0 | 0 | 65 |
| Lake Mills - C 1 | 14 | 1 | 1 | 12 | 373 |
| Lake Mills - C 2 | 0 | 0 | 0 | 0 | 270 |
| Lake Mills - C 3 | 0 | 0 | 0 | 0 | 368 |
| Lake Mills - C 4 | 1 | 0 | 0 | 0 | 233 |
| Lake Mills - C 5 | 1 | 0 | 0 | 0 | 379 |
| Lake Mills - C 6 | 0 | 0 | 0 | 0 | 91 |
| Lake Mills - C 7 | 0 | 0 | 0 | 0 | 59 |
| LAKE MILLS - T 1 | 5 | 2 | 0 | 1 | 341 |
| LAKE MILLS - T 2 | 0 | 0 | 0 | 0 | 326 |
| MILFORD - T 1 | 0 | 0 | 0 | 0 | 176 |
| MILFORD - T 2 | 4 | 0 | 0 | 1 | 142 |
| OAKLAND - T 1 | 0 | 0 | 0 | 0 | 227 |
| OAKLAND - T 2 | 8 | 6 | 0 | 3 | 319 |
| OAKLAND - T 3 | 0 | 0 | 0 | 0 | 310 |
| PALMYRA - T 2 | 6 | 0 | 0 | 2 | 141 |
| Sullivan - V 1 | 0 | 3 | 0 | 1 | 116 |
| SULLIVAN - T 1 | 1 | 0 | 0 | 0 | 169 |
| SULLIVAN - T 2 | 8 | 4 | 0 | 3 | 199 |
| SULLIVAN - T 3 | 1 | 0 | 0 | 0 | 74 |
| SUMNER - T 1 | 3 | 1 | 0 | 2 | 297 |
| Waterloo - C 1 | 1 | 0 | 0 | 0 | 239 |
| Waterloo - C 2 | 2 | 0 | 0 | 0 | 230 |
| Waterloo - C 3 | 6 | 2 | 0 | 2 | 231 |
| Waterloo - C 4 | 0 | 0 | 0 | 0 | 67 |
| Waterloo - C 5 | 0 | 0 | 0 | 0 | 176 |
| WATERLOO - T 1 | 7 | 0 | 0 | 0 | 261 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Jefferson - C 3 | 151 | 0 | 0 | 0 | 0 |
| Jefferson - C 4 | 151 | 6 | 0 | 0 | 0 |
| Jefferson - C 5 | 138 | 0 | 0 | 0 | 0 |
| Jefferson - C 6 | 197 | 0 | 0 | 0 | 0 |
| Jefferson - C 7 | 168 | 0 | 0 | 0 | 0 |
| Jefferson - C 8 | 140 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 136 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 125 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 123 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 160 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 5 | 9 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 1 | 305 | 2 | 0 | 0 | 0 |
| Johnson Creek - V 2 | 365 | 4 | 0 | 0 | 0 |
| KOSHKONONG - T 1 | 208 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 2 | 221 | 2 | 0 | 0 | 0 |
| KOSHKONONG - T 3 | 191 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 4 | 195 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 5 | 51 | 0 | 0 | 0 | 0 |
| Lake Mills - C 1 | 272 | 2 | 0 | 0 | 0 |
| Lake Mills - C 2 | 196 | 0 | 0 | 0 | 0 |
| Lake Mills - C 3 | 266 | 0 | 0 | 0 | 0 |
| Lake Mills - C 4 | 169 | 0 | 0 | 0 | 0 |
| Lake Mills - C 5 | 275 | 0 | 0 | 0 | 0 |
| Lake Mills - C 6 | 65 | 0 | 0 | 0 | 0 |
| Lake Mills - C 7 | 43 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 263 | 3 | 0 | 0 | 0 |
| LAKE MILLS - T 2 | 253 | 0 | 0 | 0 | 0 |
| MILFORD - T 1 | 147 | 0 | 0 | 0 | 0 |
| MILFORD - T 2 | 115 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 153 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 212 | 2 | 0 | 0 | 0 |
| OAKLAND - T 3 | 206 | 0 | 0 | 0 | 0 |
| PALMYRA - T 2 | 325 | 2 | 0 | 0 | 0 |
| Sullivan - V 1 | 195 | 1 | 0 | 0 | 0 |
| SULLIVAN - T 1 | 285 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 2 | 329 | 5 | 0 | 0 | 0 |
| SULLIVAN - T 3 | 129 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 176 | 0 | 0 | 0 | 0 |
| Waterloo - C 1 | 146 | 0 | 0 | 0 | 0 |
| Waterloo - C 2 | 142 | 0 | 0 | 0 | 0 |
| Waterloo - C 3 | 134 | 2 | 0 | 0 | 0 |
| Waterloo - C 4 | 41 | 0 | 0 | 0 | 0 |
| Waterloo - C 5 | 108 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 219 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Jefferson - C 3 | 0 | 0 | 0 | 266 | 149 |
| Jefferson - C 4 | 0 | 0 | 0 | 269 | 141 |
| Jefferson - C 5 | 0 | 0 | 0 | 240 | 137 |
| Jefferson - C 6 | 0 | 0 | 0 | 348 | 194 |
| Jefferson - C 7 | 0 | 0 | 0 | 296 | 165 |
| Jefferson - C 8 | 0 | 0 | 0 | 248 | 138 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 0 | 188 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 0 | 154 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 151 | 118 |
| JEFFERSON - T 4 | 0 | 0 | 0 | 200 | 158 |
| JEFFERSON - T 5 | 0 | 0 | 0 | 11 | 9 |
| Johnson Creek - V 1 | 0 | 0 | 0 | 0 | 362 |
| Johnson Creek - V 2 | 0 | 0 | 0 | 0 | 430 |
| KOSHKONONG - T 1 | 0 | 0 | 0 | 261 | 210 |
| KOSHKONONG - T 2 | 0 | 0 | 0 | 277 | 225 |
| KOSHKONONG - T 3 | 0 | 0 | 0 | 244 | 196 |
| KOSHKONONG - T 4 | 0 | 0 | 0 | 248 | 200 |
| KOSHKONONG - T 5 | 0 | 0 | 0 | 64 | 52 |
| Lake Mills - C 1 | 0 | 0 | 0 | 375 | 266 |
| Lake Mills - C 2 | 0 | 0 | 0 | 272 | 192 |
| Lake Mills - C 3 | 0 | 0 | 0 | 371 | 261 |
| Lake Mills - C 4 | 0 | 0 | 0 | 235 | 168 |
| Lake Mills - C 5 | 0 | 0 | 0 | 381 | 270 |
| Lake Mills - C 6 | 0 | 0 | 0 | 91 | 64 |
| Lake Mills - C 7 | 0 | 0 | 0 | 59 | 43 |
| LAKE MILLS - T 1 | 0 | 0 | 0 | 330 | 269 |
| LAKE MILLS - T 2 | 0 | 0 | 0 | 315 | 264 |
| MILFORD - T 1 | 0 | 0 | 0 | 166 | 153 |
| MILFORD - T 2 | 0 | 0 | 0 | 134 | 121 |
| OAKLAND - T 1 | 0 | 0 | 0 | 215 | 166 |
| OAKLAND - T 2 | 0 | 0 | 0 | 295 | 229 |
| OAKLAND - T 3 | 0 | 0 | 0 | 292 | 229 |
| PALMYRA - T 2 | 0 | 0 | 0 | 0 | 342 |
| Sullivan - V 1 | 0 | 0 | 0 | 0 | 226 |
| SULLIVAN - T 1 | 0 | 0 | 0 | 0 | 323 |
| SULLIVAN - T 2 | 0 | 0 | 0 | 0 | 365 |
| SULLIVAN - T 3 | 0 | 0 | 0 | 0 | 144 |
| SUMNER - T 1 | 0 | 0 | 0 | 282 | 188 |
| Waterloo - C 1 | 0 | 0 | 0 | 239 | 148 |
| Waterloo - C 2 | 0 | 0 | 0 | 230 | 144 |
| Waterloo - C 3 | 0 | 0 | 0 | 230 | 141 |
| Waterloo - C 4 | 0 | 0 | 0 | 67 | 42 |
| Waterloo - C 5 | 0 | 0 | 0 | 176 | 109 |
| WATERLOO - T 1 | 0 | 0 | 0 | 242 | 244 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Jefferson - C 3 | 0 | 0 | 0 | 289 | 135 | 0 |
| Jefferson - C 4 | 12 | 0 | 0 | 295 | 133 | 7 |
| Jefferson - C 5 | 0 | 0 | 0 | 264 | 122 | 0 |
| Jefferson - C 6 | 1 | 0 | 0 | 382 | 178 | 0 |
| Jefferson - C 7 | 0 | 0 | 0 | 322 | 148 | 0 |
| Jefferson - C 8 | 0 | 0 | 0 | 269 | 125 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 26 | 133 | 121 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 29 | 117 | 105 | 1 |
| JEFFERSON - T 3 | 1 | 0 | 0 | 159 | 110 | 2 |
| JEFFERSON - T 4 | 0 | 0 | 0 | 219 | 150 | 0 |
| JEFFERSON - T 5 | 0 | 0 | 0 | 12 | 8 | 0 |
| Johnson Creek - V 1 | 0 | 0 | 107 | 306 | 254 | 0 |
| Johnson Creek - V 2 | 5 | 0 | 127 | 365 | 306 | 3 |
| KOSHKONONG - T 1 | 0 | 0 | 0 | 273 | 186 | 0 |
| KOSHKONONG - T 2 | 5 | 0 | 0 | 300 | 214 | 3 |
| KOSHKONONG - T 3 | 0 | 0 | 0 | 259 | 179 | 0 |
| KOSHKONONG - T 4 | 0 | 0 | 0 | 261 | 181 | 0 |
| KOSHKONONG - T 5 | 0 | 0 | 0 | 66 | 47 | 0 |
| Lake Mills - C 1 | 7 | 0 | 0 | 400 | 249 | 5 |
| Lake Mills - C 2 | 0 | 0 | 0 | 288 | 175 | 0 |
| Lake Mills - C 3 | 0 | 0 | 0 | 390 | 235 | 0 |
| Lake Mills - C 4 | 0 | 0 | 0 | 249 | 149 | 0 |
| Lake Mills - C 5 | 0 | 0 | 0 | 401 | 243 | 0 |
| Lake Mills - C 6 | 0 | 0 | 0 | 97 | 59 | 0 |
| Lake Mills - C 7 | 0 | 0 | 0 | 63 | 37 | 0 |
| LAKE MILLS - T 1 | 5 | 0 | 0 | 345 | 246 | 2 |
| LAKE MILLS - T 2 | 0 | 0 | 0 | 334 | 239 | 0 |
| MILFORD - T 1 | 0 | 0 | 0 | 191 | 137 | 0 |
| MILFORD - T 2 | 1 | 0 | 0 | 148 | 108 | 2 |
| OAKLAND - T 1 | 0 | 0 | 0 | 224 | 151 | 0 |
| OAKLAND - T 2 | 1 | 0 | 0 | 313 | 212 | 2 |
| OAKLAND - T 3 | 0 | 0 | 0 | 307 | 205 | 0 |
| PALMYRA - T 2 | 1 | 0 | 69 | 173 | 289 | 3 |
| Sullivan - V 1 | 0 | 0 | 65 | 161 | 153 | 0 |
| SULLIVAN - T 1 | 0 | 0 | 68 | 221 | 239 | 0 |
| SULLIVAN - T 2 | 3 | 0 | 83 | 247 | 274 | 3 |
| SULLIVAN - T 3 | 0 | 0 | 32 | 97 | 110 | 0 |
| SUMNER - T 1 | 0 | 0 | 0 | 284 | 181 | 2 |
| Waterloo - C 1 | 0 | 0 | 0 | 228 | 148 | 0 |
| Waterloo - C 2 | 0 | 0 | 0 | 218 | 144 | 0 |
| Waterloo - C 3 | 2 | 0 | 0 | 218 | 143 | 4 |
| Waterloo - C 4 | 0 | 0 | 0 | 64 | 42 | 0 |
| Waterloo - C 5 | 0 | 0 | 0 | 170 | 109 | 0 |
| WATERLOO - T 1 | 0 | 0 | 0 | 279 | 204 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Jefferson - C 3 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| Jefferson - C 4 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| Jefferson - C 5 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Jefferson - C 6 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| Jefferson - C 7 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| Jefferson - C 8 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 257 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 5 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 1 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 2 | 0 | 0 | 713 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 1 | 0 | 0 | 485 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 2 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 3 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 4 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 5 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| Lake Mills - C 1 | 0 | 0 | 708 | 0 | 0 | 0 | 0 |
| Lake Mills - C 2 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| Lake Mills - C 3 | 0 | 0 | 646 | 0 | 0 | 0 | 0 |
| Lake Mills - C 4 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| Lake Mills - C 5 | 0 | 0 | 665 | 0 | 0 | 0 | 0 |
| Lake Mills - C 6 | 0 | 0 | 161 | 0 | 0 | 0 | 0 |
| Lake Mills - C 7 | 0 | 0 | 103 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 0 | 0 | 632 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 2 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| MILFORD - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| MILFORD - T 2 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| OAKLAND - T 3 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| PALMYRA - T 2 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| Sullivan - V 1 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 1 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 2 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 3 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| Waterloo - C 1 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Waterloo - C 2 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| Waterloo - C 3 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Waterloo - C 4 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| Waterloo - C 5 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 0 | 0 | 504 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55055839750014 | 0014 | 83975 | 55055 | 5505583975 | 14 | Watertown - C 14 |
| 55055839750015 | 0015 | 83975 | 55055 | 5505583975 | 15 | Watertown - C 15 |
| 55055839750016 | 0016 | 83975 | 55055 | 5505583975 | 16 | Watertown - C 16 |
| 55055839750017 | 0017 | 83975 | 55055 | 5505583975 | 17 | Watertown - C 17 |
| 55055839750018 | 0018 | 83975 | 55055 | 5505583975 | 18 | Watertown - C 18 |
| 55055839750008 | 0008 | 83975 | 55055 | 5505583975 | 8 | Watertown - C 8 |
| 55055839750009 | 0009 | 83975 | 55055 | 5505583975 | 9 | Watertown - C 9 |
| 55055840000001 | 0001 | 84000 | 55055 | 5505584000 | 1 | WATERTOWN - T 1 |
| 55055840000002 | 0002 | 84000 | 55055 | 5505584000 | 2 | WATERTOWN - T 2 |
| 55055869250010 | 0010 | 86925 | 55055 | 5505586925 | 10 | Whitewater - C 10 |
| 55055869250011 | 0011 | 86925 | 55055 | 5505586925 | 11 | Whitewater - C 11 |
| 55055869250009 | 0009 | 86925 | 55055 | 5505586925 | 9 | Whitewater - C 9 |
| 55057028500001 | 0001 | 02850 | 55057 | 5505702850 | 1 | ARMENIA - T 1 |
| 55057123500001 | 0001 | 12350 | 55057 | 5505712350 | 1 | Camp Douglas - V 1 |
| 55057152250001 | 0001 | 15225 | 55057 | 5505715225 | 1 | CLEARFIELD - T 1 |
| 55057152250002 | 0002 | 15225 | 55057 | 5505715225 | 2 | CLEARFIELD - T 2 |
| 55057182250001 | 0001 | 18225 | 55057 | 5505718225 | 1 | CUTLER - T 1 |
| 55057238000001 | 0001 | 23800 | 55057 | 5505723800 | 1 | Elroy - C 1 |
| 55057238000002 | 0002 | 23800 | 55057 | 5505723800 | 2 | Elroy - C 2 |
| 55057238000003 | 0003 | 23800 | 55057 | 5505723800 | 3 | Elroy - C 3 |
| 55057238000004 | 0004 | 23800 | 55057 | 5505723800 | 4 | Elroy - C 4 |
| 55057238000005 | 0005 | 23800 | 55057 | 5505723800 | 5 | Elroy - C 5 |
| 55057258500001 | 0001 | 25850 | 55057 | 5505725850 | 1 | FINLEY - T 1 |
| 55057268250001 | 0001 | 26825 | 55057 | 5505726825 | 1 | FOUNTAIN - T 1 |
| 55057288500001 | 0001 | 28850 | 55057 | 5505728850 | 1 | GERMANTOWN - T 1 |
| 55057288500002 | 0002 | 28850 | 55057 | 5505728850 | 2 | GERMANTOWN - T 2 |
| 55057366750001 | 0001 | 36675 | 55057 | 5505736675 | 1 | Hustler - V 1 |
| 55057395750001 | 0001 | 39575 | 55057 | 5505739575 | 1 | KILDARE - T 1 |
| 55057500250007 | 0007 | 50025 | 55057 | 5505750025 | 7 | Mauston - C 7 |
| 55057500250008 | 0008 | 50025 | 55057 | 5505750025 | 8 | Mauston - C 8 |
| 55057500250009 | 0009 | 50025 | 55057 | 5505750025 | 9 | Mauston - C 9 |
| 55057557000001 | 0001 | 55700 | 55057 | 5505755700 | 1 | Necedah - V 1 |
| 55073001000001 | 0001 | 00100 | 55073 | 5507300100 | 1 | Abbotsford - C 1 |
| 55077539000001 | 0001 | 53900 | 55077 | 5507753900 | 1 | MONTELLO - T 1 |
| 55077539000002 | 0002 | 53900 | 55077 | 5507753900 | 2 | MONTELLO - T 2 |
| 55077539000003 | 0003 | 53900 | 55077 | 5507753900 | 3 | MONTELLO - T 3 |
| 55073401500002 | 0002 | 40150 | 55073 | 5507340150 | 2 | KNOWLTON - T 2 |
| 55073401500003 | 0003 | 40150 | 55073 | 5507340150 | 3 | KNOWLTON - T 3 |
| 55073405500001 | 0001 | 40550 | 55073 | 5507340550 | 1 | KRONENWETTER - T 1 |
| 55073405500002 | 0002 | 40550 | 55073 | 5507340550 | 2 | KRONENWETTER - T 2 |
| 55073844750024 | 0024 | 84475 | 55073 | 5507384475 | 24 | Wausau - C 24 |
| 55073844750025 | 0025 | 84475 | 55073 | 5507384475 | 25 | Wausau - C 25 |
| 55073844750026 | 0026 | 84475 | 55073 | 5507384475 | 26 | Wausau - C 26 |
| 55073844750027 | 0027 | 84475 | 55073 | 5507384475 | 27 | Wausau - C 27 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Watertown - C 14 | 887 | 857 | 5 | 13 | 7 | 5 | 0 |
| Watertown - C 15 | 1261 | 1182 | 13 | 39 | 5 | 11 | 5 |
| Watertown - C 16 | 1306 | 1249 | 0 | 46 | 4 | 2 | 0 |
| Watertown - C 17 | 1270 | 1235 | 1 | 15 | 8 | 8 | 0 |
| Watertown - C 18 | 1313 | 1276 | 1 | 16 | 9 | 11 | 0 |
| Watertown - C 8 | 700 | 629 | 4 | 49 | 15 | 3 | 0 |
| Watertown - C 9 | 1246 | 1177 | 3 | 42 | 12 | 5 | 1 |
| WATERTOWN - T 1 | 978 | 957 | 5 | 13 | 0 | 0 | 1 |
| WATERTOWN - T 2 | 898 | 873 | 0 | 12 | 9 | 2 | 0 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 9 | 863 | 607 | 24 | 206 | 18 | 5 | 0 |
| ARMENIA - T 1 | 707 | 627 | 3 | 66 | 0 | 10 | 1 |
| Camp Douglas - V 1 | 592 | 572 | 3 | 10 | 2 | 4 | 0 |
| CLEARFIELD - T 1 | 238 | 231 | 2 | 3 | 0 | 2 | 0 |
| CLEARFIELD - T 2 | 499 | 490 | 2 | 1 | 4 | 1 | 1 |
| CUTLER - T 1 | 282 | 278 | 0 | 1 | 0 | 3 | 0 |
| Elroy - C 1 | 335 | 329 | 1 | 5 | 0 | 0 | 0 |
| Elroy - C 2 | 279 | 272 | 0 | 3 | 3 | 0 | 0 |
| Elroy - C 3 | 293 | 289 | 2 | 1 | 0 | 1 | 0 |
| Elroy - C 4 | 330 | 327 | 0 | 3 | 0 | 0 | 0 |
| Elroy - C 5 | 341 | 325 | 4 | 8 | 1 | 3 | 0 |
| FINLEY - T 1 | 84 | 83 | 0 | 0 | 0 | 1 | 0 |
| FOUNTAIN - T 1 | 582 | 574 | 4 | 1 | 0 | 2 | 1 |
| GERMANTOWN - T 1 | 659 | 625 | 5 | 8 | 3 | 17 | 0 |
| GERMANTOWN - T 2 | 515 | 502 | 0 | 7 | 2 | 4 | 0 |
| Hustler - V 1 | 113 | 113 | 0 | 0 | 0 | 0 | 0 |
| KILDARE - T 1 | 557 | 521 | 6 | 11 | 1 | 15 | 0 |
| Mauston - C 7 | 554 | 530 | 3 | 9 | 6 | 6 | 0 |
| Mauston - C 8 | 96 | 87 | 0 | 3 | 4 | 0 | 0 |
| Mauston - C 9 | 450 | 419 | 2 | 11 | 8 | 7 | 2 |
| Necedah - V 1 | 888 | 867 | 4 | 6 | 2 | 6 | 0 |
| Abbotsford - C 1 | 538 | 521 | 6 | 9 | 0 | 1 | 0 |
| MONTELLO - T 1 | 392 | 391 | 0 | 1 | 0 | 0 | 0 |
| MONTELLO - T 2 | 312 | 306 | 0 | 5 | 0 | 1 | 0 |
| MONTELLO - T 3 | 339 | 334 | 1 | 1 | 0 | 3 | 0 |
| KNOWLTON - T 2 | 775 | 761 | 2 | 2 | 3 | 3 | 1 |
| KNOWLTON - T 3 | 596 | 592 | 1 | 1 | 0 | 1 | 0 |
| KRONENWETTER - T 1 | 898 | 879 | 1 | 13 | 4 | 1 | 0 |
| KRONENWETTER - T 2 | 337 | 330 | 4 | 0 | 2 | 0 | 0 |
| Wausau - C 24 | 1598 | 1252 | 16 | 25 | 273 | 17 | 6 |
| Wausau - C 25 | 1664 | 1344 | 6 | 21 | 280 | 2 | 0 |
| Wausau - C 26 | 1569 | 1211 | 6 | 20 | 320 | 10 | 1 |
| Wausau - C 27 | 1500 | 1299 | 4 | 12 | 163 | 8 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Watertown - C 14 | 0 | 0 | 679 | 660 | 1 | 8 |
| Watertown - C 15 | 3 | 3 | 921 | 872 | 8 | 24 |
| Watertown - C 16 | 5 | 0 | 970 | 936 | 0 | 27 |
| Watertown - C 17 | 3 | 0 | 1071 | 1046 | 1 | 11 |
| Watertown - C 18 | 0 | 0 | 917 | 896 | 1 | 6 |
| Watertown - C 8 | 0 | 0 | 498 | 461 | 2 | 19 |
| Watertown - C 9 | 0 | 6 | 982 | 933 | 3 | 27 |
| WATERTOWN - T 1 | 0 | 2 | 738 | 726 | 4 | 6 |
| WATERTOWN - T 2 | 0 | 2 | 673 | 659 | 0 | 5 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 0 | 0 | 2 | 2 | 0 | 0 |
| Whitewater - C 9 | 1 | 2 | 621 | 465 | 20 | 117 |
| ARMENIA - T 1 | 0 | 0 | 521 | 471 | 1 | 40 |
| Camp Douglas - V 1 | 0 | 1 | 417 | 402 | 3 | 6 |
| CLEARFIELD - T 1 | 0 | 0 | 175 | 168 | 2 | 3 |
| CLEARFIELD - T 2 | 0 | 0 | 395 | 389 | 2 | 1 |
| CUTLER - T 1 | 0 | 0 | 215 | 213 | 0 | 1 |
| Elroy - C 1 | 0 | 0 | 274 | 271 | 1 | 2 |
| Elroy - C 2 | 1 | 0 | 208 | 204 | 0 | 1 |
| Elroy - C 3 | 0 | 0 | 201 | 201 | 0 | 0 |
| Elroy - C 4 | 0 | 0 | 242 | 240 | 0 | 2 |
| Elroy - C 5 | 0 | 0 | 243 | 233 | 1 | 5 |
| FINLEY - T 1 | 0 | 0 | 61 | 60 | 0 | 0 |
| FOUNTAIN - T 1 | 0 | 0 | 448 | 442 | 2 | 1 |
| GERMANTOWN - T 1 | 1 | 0 | 541 | 521 | 2 | 6 |
| GERMANTOWN - T 2 | 0 | 0 | 429 | 419 | 0 | 4 |
| Hustler - V 1 | 0 | 0 | 92 | 92 | 0 | 0 |
| KILDARE - T 1 | 0 | 3 | 432 | 412 | 4 | 6 |
| Mauston - C 7 | 0 | 0 | 401 | 387 | 2 | 5 |
| Mauston - C 8 | 0 | 2 | 77 | 71 | 0 | 1 |
| Mauston - C 9 | 1 | 0 | 314 | 297 | 0 | 5 |
| Necedah - V 1 | 3 | 0 | 617 | 602 | 1 | 4 |
| Abbotsford - C 1 | 0 | 1 | 417 | 408 | 2 | 5 |
| MONTELLO - T 1 | 0 | 0 | 298 | 297 | 0 | 1 |
| MONTELLO - T 2 | 0 | 0 | 257 | 255 | 0 | 1 |
| MONTELLO - T 3 | 0 | 0 | 273 | 268 | 1 | 1 |
| KNOWLTON - T 2 | 3 | 0 | 600 | 593 | 0 | 2 |
| KNOWLTON - T 3 | 1 | 0 | 481 | 478 | 0 | 1 |
| KRONENWETTER - T 1 | 0 | 0 | 638 | 629 | 0 | 6 |
| KRONENWETTER - T 2 | 0 | 1 | 256 | 253 | 2 | 0 |
| Wausau - C 24 | 2 | 7 | 1177 | 1032 | 8 | 12 |
| Wausau - C 25 | 0 | 11 | 1214 | 1076 | 4 | 13 |
| Wausau - C 26 | 0 | 1 | 1107 | 957 | 6 | 13 |
| Wausau - C 27 | 1 | 13 | 1167 | 1082 | 1 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Watertown - C 14 | 5 | 5 | 0 | 0 | 0 |
| Watertown - C 15 | 2 | 9 | 3 | 2 | 1 |
| Watertown - C 16 | 4 | 1 | 0 | 2 | 0 |
| Watertown - C 17 | 6 | 5 | 0 | 2 | 0 |
| Watertown - C 18 | 9 | 5 | 0 | 0 | 0 |
| Watertown - C 8 | 14 | 2 | 0 | 0 | 0 |
| Watertown - C 9 | 10 | 5 | 1 | 0 | 3 |
| WATERTOWN - T 1 | 0 | 0 | 1 | 0 | 1 |
| WATERTOWN - T 2 | 7 | 1 | 0 | 0 | 1 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 9 | 15 | 2 | 0 | 0 | 2 |
| ARMENIA - T 1 | 0 | 8 | 1 | 0 | 0 |
| Camp Douglas - V 1 | 2 | 3 | 0 | 0 | 1 |
| CLEARFIELD - T 1 | 0 | 2 | 0 | 0 | 0 |
| CLEARFIELD - T 2 | 1 | 1 | 1 | 0 | 0 |
| CUTLER - T 1 | 0 | 1 | 0 | 0 | 0 |
| Elroy - C 1 | 0 | 0 | 0 | 0 | 0 |
| Elroy - C 2 | 2 | 0 | 0 | 1 | 0 |
| Elroy - C 3 | 0 | 0 | 0 | 0 | 0 |
| Elroy - C 4 | 0 | 0 | 0 | 0 | 0 |
| Elroy - C 5 | 1 | 3 | 0 | 0 | 0 |
| FINLEY - T 1 | 0 | 1 | 0 | 0 | 0 |
| FOUNTAIN - T 1 | 0 | 2 | 1 | 0 | 0 |
| GERMANTOWN - T 1 | 3 | 8 | 0 | 1 | 0 |
| GERMANTOWN - T 2 | 2 | 4 | 0 | 0 | 0 |
| Hustler - V 1 | 0 | 0 | 0 | 0 | 0 |
| KILDARE - T 1 | 1 | 9 | 0 | 0 | 0 |
| Mauston - C 7 | 3 | 4 | 0 | 0 | 0 |
| Mauston - C 8 | 3 | 0 | 0 | 0 | 2 |
| Mauston - C 9 | 5 | 5 | 1 | 1 | 0 |
| Necedah - V 1 | 2 | 5 | 0 | 3 | 0 |
| Abbotsford - C 1 | 0 | 1 | 0 | 0 | 1 |
| MONTELLO - T 1 | 0 | 0 | 0 | 0 | 0 |
| MONTELLO - T 2 | 0 | 1 | 0 | 0 | 0 |
| MONTELLO - T 3 | 0 | 3 | 0 | 0 | 0 |
| KNOWLTON - T 2 | 1 | 1 | 0 | 3 | 0 |
| KNOWLTON - T 3 | 0 | 1 | 0 | 1 | 0 |
| KRONENWETTER - T 1 | 2 | 1 | 0 | 0 | 0 |
| KRONENWETTER - T 2 | 1 | 0 | 0 | 0 | 0 |
| Wausau - C 24 | 101 | 16 | 2 | 2 | 4 |
| Wausau - C 25 | 115 | 2 | 0 | 0 | 4 |
| Wausau - C 26 | 121 | 9 | 1 | 0 | 0 |
| Wausau - C 27 | 66 | 7 | 0 | 1 | 5 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Watertown - C 14 | 55055 | 17 | 38 | 13 | 6 |
| Watertown - C 15 | 55055 | 40 | 38 | 13 | 6 |
| Watertown - C 16 | 55055 | 11 | 38 | 13 | 6 |
| Watertown - C 17 | 55055 | 20 | 38 | 13 | 6 |
| Watertown - C 18 | 55055 | 21 | 38 | 13 | 6 |
| Watertown - C 8 | 55055 | 22 | 38 | 13 | 6 |
| Watertown - C 9 | 55055 | 27 | 38 | 13 | 6 |
| WATERTOWN - T 1 | 55055 | 8 | 37 | 13 | 6 |
| WATERTOWN - T 2 | 55055 | 13 | 37 | 13 | 6 |
| Whitewater - C 10 | 55055 | 0 | 43 | 15 | 2 |
| Whitewater - C 11 | 55055 | 0 | 43 | 15 | 2 |
| Whitewater - C 9 | 55055 | 50 | 43 | 15 | 2 |
| ARMENIA - T 1 | 55057 | 14 | 50 | 17 | 3 |
| Camp Douglas - V 1 | 55057 | 10 | 50 | 17 | 3 |
| CLEARFIELD - T 1 | 55057 | 4 | 50 | 17 | 3 |
| CLEARFIELD - T 2 | 55057 | 8 | 50 | 17 | 3 |
| CUTLER - T 1 | 55057 | 3 | 50 | 17 | 3 |
| Elroy - C 1 | 55057 | 1 | 50 | 17 | 3 |
| Elroy - C 2 | 55057 | 4 | 50 | 17 | 3 |
| Elroy - C 3 | 55057 | 3 | 50 | 17 | 3 |
| Elroy - C 4 | 55057 | 0 | 50 | 17 | 3 |
| Elroy - C 5 | 55057 | 8 | 50 | 17 | 3 |
| FINLEY - T 1 | 55057 | 1 | 50 | 17 | 3 |
| FOUNTAIN - T 1 | 55057 | 7 | 50 | 17 | 3 |
| GERMANTOWN - T 1 | 55057 | 26 | 50 | 17 | 3 |
| GERMANTOWN - T 2 | 55057 | 6 | 50 | 17 | 3 |
| Hustler - V 1 | 55057 | 0 | 50 | 17 | 3 |
| KILDARE - T 1 | 55057 | 25 | 50 | 17 | 3 |
| Mauston - C 7 | 55057 | 15 | 50 | 17 | 3 |
| Mauston - C 8 | 55057 | 6 | 50 | 17 | 3 |
| Mauston - C 9 | 55057 | 20 | 50 | 17 | 3 |
| Necedah - V 1 | 55057 | 15 | 50 | 17 | 3 |
| Abbotsford - C 1 | 55073 | 8 | 69 | 23 | 7 |
| MONTELLO - T 1 | 55077 | 0 | 42 | 14 | 6 |
| MONTELLO - T 2 | 55077 | 1 | 42 | 14 | 6 |
| MONTELLO - T 3 | 55077 | 4 | 42 | 14 | 6 |
| KNOWLTON - T 2 | 55073 | 12 | 86 | 29 | 7 |
| KNOWLTON - T 3 | 55073 | 3 | 86 | 29 | 7 |
| KRONENWETTER - T 1 | 55073 | 6 | 86 | 29 | 7 |
| KRONENWETTER - T 2 | 55073 | 7 | 86 | 29 | 7 |
| Wausau - C 24 | 55073 | 321 | 85 | 29 | 7 |
| Wausau - C 25 | 55073 | 299 | 85 | 29 | 7 |
| Wausau - C 26 | 55073 | 338 | 85 | 29 | 7 |
| Wausau - C 27 | 55073 | 189 | 85 | 29 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Watertown - C 14 | Jefferson | Watertown | C | 190 |
| Watertown - C 15 | Jefferson | Watertown | C | 343 |
| Watertown - C 16 | Jefferson | Watertown | C | 356 |
| Watertown - C 17 | Jefferson | Watertown | C | 321 |
| Watertown - C 18 | Jefferson | Watertown | C | 330 |
| Watertown - C 8 | Jefferson | Watertown | C | 236 |
| Watertown - C 9 | Jefferson | Watertown | C | 192 |
| WATERTOWN - T 1 | Jefferson | WATERTOWN | T | 240 |
| WATERTOWN - T 2 | Jefferson | WATERTOWN | T | 225 |
| Whitewater - C 10 | Jefferson | Whitewater | C | 0 |
| Whitewater - C 11 | Jefferson | Whitewater | C | 3 |
| Whitewater - C 9 | Jefferson | Whitewater | C | 1096 |
| ARMENIA - T 1 | Juneau | ARMENIA | T | 165 |
| Camp Douglas - V 1 | Juneau | Camp Douglas | V | 114 |
| CLEARFIELD - T 1 | Juneau | CLEARFIELD | T | 58 |
| CLEARFIELD - T 2 | Juneau | CLEARFIELD | T | 131 |
| CUTLER - T 1 | Juneau | CUTLER | T | 100 |
| Elroy - C 1 | Juneau | Elroy | C | 83 |
| Elroy - C 2 | Juneau | Elroy | C | 67 |
| Elroy - C 3 | Juneau | Elroy | C | 83 |
| Elroy - C 4 | Juneau | Elroy | C | 78 |
| Elroy - C 5 | Juneau | Elroy | C | 81 |
| FINLEY - T 1 | Juneau | FINLEY | T | 17 |
| FOUNTAIN - T 1 | Juneau | FOUNTAIN | T | 130 |
| GERMANTOWN - T 1 | Juneau | GERMANTOWN | T | 213 |
| GERMANTOWN - T 2 | Juneau | GERMANTOWN | T | 167 |
| Hustler - V 1 | Juneau | Hustler | V | 61 |
| KILDARE - T 1 | Juneau | KILDARE | T | 180 |
| Mauston - C 7 | Juneau | Mauston | C | 132 |
| Mauston - C 8 | Juneau | Mauston | C | 23 |
| Mauston - C 9 | Juneau | Mauston | C | 107 |
| Necedah - V 1 | Juneau | Necedah | V | 213 |
| Abbotsford - C 1 | Marathon | Abbotsford | C | 82 |
| MONTELLO - T 1 | Marquette | MONTELLO | T | 119 |
| MONTELLO - T 2 | Marquette | MONTELLO | T | 96 |
| MONTELLO - T 3 | Marquette | MONTELLO | T | 104 |
| KNOWLTON - T 2 | Marathon | KNOWLTON | T | 252 |
| KNOWLTON - T 3 | Marathon | KNOWLTON | T | 188 |
| KRONENWETTER - T 1 | Marathon | KRONENWETTER | T | 556 |
| KRONENWETTER - T 2 | Marathon | KRONENWETTER | T | 209 |
| Wausau - C 24 | Marathon | Wausau | C | 356 |
| Wausau - C 25 | Marathon | Wausau | C | 409 |
| Wausau - C 26 | Marathon | Wausau | C | 366 |
| Wausau - C 27 | Marathon | Wausau | C | 470 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Watertown - C 14 | 217 | 0 | 0 | 0 | 0 |
| Watertown - C 15 | 376 | 1 | 7 | 0 | 0 |
| Watertown - C 16 | 388 | 0 | 0 | 0 | 0 |
| Watertown - C 17 | 432 | 2 | 6 | 1 | 0 |
| Watertown - C 18 | 447 | 0 | 0 | 0 | 0 |
| Watertown - C 8 | 219 | 0 | 2 | 0 | 1 |
| Watertown - C 9 | 388 | 3 | 11 | 0 | 0 |
| WATERTOWN - T 1 | 336 | 0 | 0 | 0 | 0 |
| WATERTOWN - T 2 | 310 | 2 | 2 | 0 | 0 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 1 | 0 | 0 | 0 | 0 |
| Whitewater - C 9 | 647 | 3 | 10 | 2 | 0 |
| ARMENIA - T 1 | 162 | 2 | 0 | 0 | 0 |
| Camp Douglas - V 1 | 130 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 1 | 65 | 0 | 1 | 0 | 0 |
| CLEARFIELD - T 2 | 118 | 0 | 0 | 0 | 0 |
| CUTLER - T 1 | 88 | 0 | 0 | 0 | 0 |
| Elroy - C 1 | 48 | 0 | 0 | 0 | 0 |
| Elroy - C 2 | 40 | 0 | 0 | 0 | 0 |
| Elroy - C 3 | 37 | 1 | 4 | 0 | 0 |
| Elroy - C 4 | 50 | 0 | 0 | 0 | 0 |
| Elroy - C 5 | 48 | 0 | 0 | 0 | 0 |
| FINLEY - T 1 | 29 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 1 | 147 | 1 | 1 | 0 | 0 |
| GERMANTOWN - T 1 | 197 | 1 | 0 | 1 | 0 |
| GERMANTOWN - T 2 | 158 | 0 | 0 | 0 | 0 |
| Hustler - V 1 | 38 | 0 | 0 | 0 | 0 |
| KILDARE - T 1 | 123 | 0 | 0 | 0 | 0 |
| Mauston - C 7 | 104 | 0 | 0 | 0 | 0 |
| Mauston - C 8 | 17 | 0 | 0 | 0 | 0 |
| Mauston - C 9 | 84 | 4 | 4 | 0 | 1 |
| Necedah - V 1 | 194 | 0 | 1 | 0 | 0 |
| Abbotsford - C 1 | 74 | 0 | 2 | 0 | 0 |
| MONTELLO - T 1 | 104 | 0 | 1 | 1 | 0 |
| MONTELLO - T 2 | 83 | 0 | 0 | 0 | 0 |
| MONTELLO - T 3 | 90 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 2 | 258 | 0 | 1 | 0 | 0 |
| KNOWLTON - T 3 | 195 | 0 | 8 | 0 | 0 |
| KRONENWETTER - T 1 | 465 | 1 | 9 | 0 | 0 |
| KRONENWETTER - T 2 | 174 | 0 | 0 | 0 | 0 |
| Wausau - C 24 | 206 | 1 | 2 | 0 | 0 |
| Wausau - C 25 | 200 | 2 | 3 | 0 | 0 |
| Wausau - C 26 | 158 | 0 | 0 | 0 | 0 |
| Wausau - C 27 | 305 | 0 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Watertown - C 14 | 1 | 0 | 0 | 0 | 150 |
| Watertown - C 15 | 7 | 3 | 1 | 3 | 249 |
| Watertown - C 16 | 0 | 0 | 0 | 0 | 261 |
| Watertown - C 17 | 3 | 5 | 0 | 1 | 223 |
| Watertown - C 18 | 0 | 0 | 0 | 0 | 233 |
| Watertown - C 8 | 1 | 2 | 0 | 1 | 178 |
| Watertown - C 9 | 4 | 10 | 0 | 5 | 139 |
| WATERTOWN - T 1 | 0 | 0 | 0 | 0 | 256 |
| WATERTOWN - T 2 | 7 | 1 | 0 | 7 | 240 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 0 | 0 | 0 | 0 | 2 |
| Whitewater - C 9 | 4 | 1 | 0 | 3 | 1019 |
| ARMENIA - T 1 | 1 | 1 | 0 | 2 | 151 |
| Camp Douglas - V 1 | 1 | 0 | 0 | 0 | 109 |
| CLEARFIELD - T 1 | 2 | 3 | 0 | 1 | 54 |
| CLEARFIELD - T 2 | 0 | 0 | 0 | 0 | 105 |
| CUTLER - T 1 | 1 | 1 | 0 | 0 | 98 |
| Elroy - C 1 | 0 | 0 | 0 | 0 | 66 |
| Elroy - C 2 | 0 | 0 | 0 | 0 | 56 |
| Elroy - C 3 | 3 | 5 | 1 | 2 | 57 |
| Elroy - C 4 | 0 | 0 | 0 | 0 | 66 |
| Elroy - C 5 | 0 | 0 | 0 | 0 | 66 |
| FINLEY - T 1 | 0 | 0 | 0 | 0 | 17 |
| FOUNTAIN - T 1 | 2 | 0 | 0 | 1 | 106 |
| GERMANTOWN - T 1 | 3 | 0 | 0 | 1 | 179 |
| GERMANTOWN - T 2 | 0 | 0 | 0 | 0 | 148 |
| Hustler - V 1 | 1 | 0 | 0 | 0 | 50 |
| KILDARE - T 1 | 4 | 2 | 0 | 2 | 151 |
| Mauston - C 7 | 0 | 0 | 0 | 0 | 112 |
| Mauston - C 8 | 0 | 0 | 0 | 0 | 20 |
| Mauston - C 9 | 12 | 5 | 3 | 5 | 97 |
| Necedah - V 1 | 5 | 4 | 0 | 2 | 193 |
| Abbotsford - C 1 | 1 | 2 | 0 | 0 | 59 |
| MONTELLO - T 1 | 5 | 5 | 0 | 2 | 128 |
| MONTELLO - T 2 | 1 | 1 | 0 | 0 | 103 |
| MONTELLO - T 3 | 0 | 0 | 0 | 0 | 112 |
| KNOWLTON - T 2 | 0 | 0 | 0 | 0 | 213 |
| KNOWLTON - T 3 | 6 | 4 | 0 | 3 | 162 |
| KRONENWETTER - T 1 | 8 | 0 | 1 | 8 | 470 |
| KRONENWETTER - T 2 | 0 | 0 | 0 | 0 | 175 |
| Wausau - C 24 | 5 | 2 | 0 | 3 | 385 |
| Wausau - C 25 | 4 | 3 | 0 | 0 | 437 |
| Wausau - C 26 | 10 | 1 | 0 | 3 | 389 |
| Wausau - C 27 | 11 | 1 | 0 | 7 | 524 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Watertown - C 14 | 249 | 0 | 0 | 0 | 0 |
| Watertown - C 15 | 446 | 7 | 0 | 0 | 0 |
| Watertown - C 16 | 464 | 0 | 0 | 0 | 0 |
| Watertown - C 17 | 510 | 4 | 0 | 0 | 0 |
| Watertown - C 18 | 529 | 0 | 0 | 0 | 0 |
| Watertown - C 8 | 259 | 0 | 0 | 0 | 0 |
| Watertown - C 9 | 433 | 3 | 0 | 0 | 0 |
| WATERTOWN - T 1 | 305 | 0 | 0 | 0 | 0 |
| WATERTOWN - T 2 | 276 | 3 | 0 | 0 | 0 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 1 | 0 | 0 | 0 | 0 |
| Whitewater - C 9 | 612 | 5 | 0 | 0 | 0 |
| ARMENIA - T 1 | 159 | 0 | 0 | 0 | 0 |
| Camp Douglas - V 1 | 126 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 1 | 62 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 2 | 134 | 0 | 0 | 0 | 0 |
| CUTLER - T 1 | 90 | 0 | 0 | 0 | 0 |
| Elroy - C 1 | 60 | 0 | 0 | 0 | 0 |
| Elroy - C 2 | 50 | 0 | 0 | 0 | 0 |
| Elroy - C 3 | 57 | 0 | 0 | 0 | 0 |
| Elroy - C 4 | 59 | 0 | 0 | 0 | 0 |
| Elroy - C 5 | 62 | 0 | 0 | 0 | 0 |
| FINLEY - T 1 | 27 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 1 | 161 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 214 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 2 | 169 | 0 | 0 | 0 | 0 |
| Hustler - V 1 | 41 | 0 | 0 | 0 | 0 |
| KILDARE - T 1 | 140 | 0 | 0 | 0 | 0 |
| Mauston - C 7 | 116 | 0 | 0 | 0 | 0 |
| Mauston - C 8 | 20 | 0 | 0 | 0 | 0 |
| Mauston - C 9 | 103 | 2 | 0 | 0 | 0 |
| Necedah - V 1 | 205 | 0 | 0 | 0 | 0 |
| Abbotsford - C 1 | 99 | 0 | 0 | 0 | 0 |
| MONTELLO - T 1 | 95 | 0 | 0 | 0 | 0 |
| MONTELLO - T 2 | 74 | 0 | 0 | 0 | 0 |
| MONTELLO - T 3 | 79 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 2 | 297 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 3 | 224 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 1 | 551 | 3 | 0 | 0 | 0 |
| KRONENWETTER - T 2 | 204 | 0 | 0 | 0 | 0 |
| Wausau - C 24 | 174 | 2 | 0 | 0 | 0 |
| Wausau - C 25 | 168 | 2 | 0 | 0 | 0 |
| Wausau - C 26 | 133 | 1 | 0 | 0 | 0 |
| Wausau - C 27 | 254 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Watertown - C 14 | 0 | 0 | 0 | 141 | 245 |
| Watertown - C 15 | 0 | 0 | 0 | 246 | 425 |
| Watertown - C 16 | 0 | 0 | 0 | 258 | 435 |
| Watertown - C 17 | 0 | 0 | 0 | 231 | 475 |
| Watertown - C 18 | 0 | 0 | 0 | 245 | 483 |
| Watertown - C 8 | 0 | 0 | 0 | 191 | 231 |
| Watertown - C 9 | 0 | 0 | 0 | 139 | 413 |
| WATERTOWN - T 1 | 0 | 0 | 0 | 192 | 356 |
| WATERTOWN - T 2 | 0 | 0 | 0 | 179 | 325 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 0 | 0 | 0 | 2 | 1 |
| Whitewater - C 9 | 0 | 0 | 0 | 973 | 536 |
| ARMENIA - T 1 | 0 | 0 | 0 | 170 | 136 |
| Camp Douglas - V 1 | 0 | 0 | 0 | 123 | 108 |
| CLEARFIELD - T 1 | 0 | 0 | 0 | 63 | 56 |
| CLEARFIELD - T 2 | 0 | 0 | 0 | 135 | 106 |
| CUTLER - T 1 | 0 | 0 | 0 | 110 | 77 |
| Elroy - C 1 | 0 | 0 | 0 | 83 | 40 |
| Elroy - C 2 | 0 | 0 | 0 | 67 | 35 |
| Elroy - C 3 | 0 | 0 | 0 | 82 | 38 |
| Elroy - C 4 | 0 | 0 | 0 | 78 | 38 |
| Elroy - C 5 | 0 | 0 | 0 | 81 | 44 |
| FINLEY - T 1 | 0 | 0 | 0 | 16 | 26 |
| FOUNTAIN - T 1 | 0 | 0 | 0 | 157 | 108 |
| GERMANTOWN - T 1 | 0 | 0 | 0 | 219 | 176 |
| GERMANTOWN - T 2 | 0 | 0 | 0 | 169 | 141 |
| Hustler - V 1 | 0 | 0 | 0 | 63 | 31 |
| KILDARE - T 1 | 0 | 0 | 0 | 176 | 103 |
| Mauston - C 7 | 0 | 0 | 0 | 140 | 89 |
| Mauston - C 8 | 0 | 0 | 0 | 24 | 15 |
| Mauston - C 9 | 0 | 0 | 0 | 110 | 73 |
| Necedah - V 1 | 0 | 0 | 0 | 230 | 174 |
| Abbotsford - C 1 | 0 | 0 | 0 | 87 | 71 |
| MONTELLO - T 1 | 129 | 2 | 0 | 98 | 122 |
| MONTELLO - T 2 | 103 | 0 | 0 | 76 | 98 |
| MONTELLO - T 3 | 112 | 0 | 0 | 82 | 107 |
| KNOWLTON - T 2 | 0 | 0 | 0 | 267 | 242 |
| KNOWLTON - T 3 | 0 | 0 | 0 | 206 | 185 |
| KRONENWETTER - T 1 | 0 | 0 | 0 | 547 | 481 |
| KRONENWETTER - T 2 | 0 | 0 | 0 | 203 | 179 |
| Wausau - C 24 | 0 | 0 | 0 | 368 | 198 |
| Wausau - C 25 | 0 | 0 | 0 | 403 | 209 |
| Wausau - C 26 | 0 | 0 | 0 | 367 | 158 |
| Wausau - C 27 | 0 | 0 | 0 | 495 | 289 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Watertown - C 14 | 1 | 0 | 0 | 214 | 183 | 0 |
| Watertown - C 15 | 5 | 0 | 0 | 381 | 315 | 1 |
| Watertown - C 16 | 0 | 0 | 0 | 388 | 324 | 0 |
| Watertown - C 17 | 4 | 0 | 0 | 391 | 340 | 2 |
| Watertown - C 18 | 0 | 0 | 0 | 403 | 350 | 0 |
| Watertown - C 8 | 1 | 0 | 0 | 235 | 198 | 0 |
| Watertown - C 9 | 9 | 0 | 0 | 208 | 363 | 4 |
| WATERTOWN - T 1 | 0 | 0 | 0 | 305 | 267 | 0 |
| WATERTOWN - T 2 | 2 | 0 | 0 | 276 | 240 | 0 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 0 | 0 | 0 | 2 | 1 | 0 |
| Whitewater - C 9 | 12 | 0 | 0 | 839 | 610 | 7 |
| ARMENIA - T 1 | 0 | 1 | 0 | 0 | 166 | 0 |
| Camp Douglas - V 1 | 0 | 4 | 0 | 0 | 163 | 4 |
| CLEARFIELD - T 1 | 0 | 5 | 0 | 0 | 75 | 2 |
| CLEARFIELD - T 2 | 0 | 0 | 0 | 0 | 167 | 0 |
| CUTLER - T 1 | 0 | 2 | 0 | 0 | 128 | 0 |
| Elroy - C 1 | 0 | 0 | 0 | 0 | 73 | 0 |
| Elroy - C 2 | 0 | 0 | 0 | 0 | 63 | 0 |
| Elroy - C 3 | 4 | 8 | 0 | 0 | 67 | 5 |
| Elroy - C 4 | 0 | 0 | 0 | 0 | 71 | 0 |
| Elroy - C 5 | 0 | 0 | 0 | 0 | 75 | 0 |
| FINLEY - T 1 | 0 | 2 | 0 | 0 | 33 | 0 |
| FOUNTAIN - T 1 | 0 | 7 | 0 | 0 | 198 | 4 |
| GERMANTOWN - T 1 | 0 | 7 | 0 | 0 | 260 | 2 |
| GERMANTOWN - T 2 | 0 | 0 | 0 | 0 | 209 | 0 |
| Hustler - V 1 | 0 | 1 | 0 | 0 | 70 | 1 |
| KILDARE - T 1 | 0 | 9 | 0 | 0 | 174 | 2 |
| Mauston - C 7 | 0 | 4 | 0 | 0 | 163 | 4 |
| Mauston - C 8 | 0 | 0 | 0 | 0 | 28 | 0 |
| Mauston - C 9 | 1 | 16 | 0 | 0 | 133 | 15 |
| Necedah - V 1 | 0 | 6 | 0 | 0 | 248 | 2 |
| Abbotsford - C 1 | 0 | 0 | 0 | 105 | 0 | 0 |
| MONTELLO - T 1 | 0 | 0 | 0 | 0 | 130 | 5 |
| MONTELLO - T 2 | 0 | 0 | 0 | 0 | 103 | 1 |
| MONTELLO - T 3 | 0 | 0 | 0 | 0 | 112 | 0 |
| KNOWLTON - T 2 | 0 | 0 | 0 | 357 | 0 | 2 |
| KNOWLTON - T 3 | 0 | 0 | 0 | 278 | 0 | 8 |
| KRONENWETTER - T 1 | 1 | 0 | 0 | 773 | 0 | 12 |
| KRONENWETTER - T 2 | 0 | 0 | 0 | 290 | 0 | 5 |
| Wausau - C 24 | 1 | 0 | 0 | 450 | 0 | 12 |
| Wausau - C 25 | 2 | 0 | 0 | 497 | 0 | 13 |
| Wausau - C 26 | 1 | 0 | 0 | 425 | 0 | 9 |
| Wausau - C 27 | 1 | 0 | 0 | 612 | 0 | 16 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Watertown - C 14 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| Watertown - C 15 | 0 | 0 | 741 | 0 | 0 | 0 | 0 |
| Watertown - C 16 | 0 | 0 | 744 | 0 | 0 | 0 | 0 |
| Watertown - C 17 | 0 | 0 | 771 | 0 | 0 | 0 | 0 |
| Watertown - C 18 | 0 | 0 | 777 | 0 | 0 | 0 | 0 |
| Watertown - C 8 | 0 | 0 | 462 | 0 | 0 | 0 | 0 |
| Watertown - C 9 | 0 | 0 | 613 | 0 | 0 | 0 | 0 |
| WATERTOWN - T 1 | 0 | 0 | 576 | 0 | 0 | 0 | 0 |
| WATERTOWN - T 2 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Whitewater - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 11 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Whitewater - C 9 | 0 | 0 | 1766 | 0 | 0 | 0 | 0 |
| ARMENIA - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| Camp Douglas - V 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 1 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 2 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| CUTLER - T 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| Elroy - C 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| Elroy - C 2 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| Elroy - C 3 | 0 | 0 | 136 | 0 | 0 | 0 | 0 |
| Elroy - C 4 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |
| Elroy - C 5 | 0 | 0 | 129 | 0 | 0 | 0 | 0 |
| FINLEY - T 1 | 0 | 0 | 46 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 1 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 2 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| Hustler - V 1 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| KILDARE - T 1 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| Mauston - C 7 | 0 | 0 | 236 | 0 | 0 | 0 | 0 |
| Mauston - C 8 | 0 | 0 | 40 | 0 | 0 | 0 | 0 |
| Mauston - C 9 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| Necedah - V 1 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| Abbotsford - C 1 | 0 | 0 | 161 | 0 | 0 | 0 | 0 |
| MONTELLO - T 1 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| MONTELLO - T 2 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| MONTELLO - T 3 | 0 | 0 | 194 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 2 | 0 | 0 | 511 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 3 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 1 | 0 | 0 | 1048 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 2 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| Wausau - C 24 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Wausau - C 25 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| Wausau - C 26 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| Wausau - C 27 | 0 | 0 | 796 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55075622000001 | 0001 | 62200 | 55075 | 5507562200 | 1 | PESHTIGO - T 1 |
| 55075622000002 | 0002 | 62200 | 55075 | 5507562200 | 2 | PESHTIGO - T 2 |
| 55075622000003 | 0003 | 62200 | 55075 | 5507562200 | 3 | PESHTIGO - T 3 |
| 55075622000004 | 0004 | 62200 | 55075 | 5507562200 | 4 | PESHTIGO - T 4 |
| 55057398000001 | 0001 | 39800 | 55057 | 5505739800 | 1 | KINGSTON - T 1 |
| 55057433000001 | 0001 | 43300 | 55057 | 5505743300 | 1 | LEMONWEIR - T 1 |
| 55057433000002 | 0002 | 43300 | 55057 | 5505743300 | 2 | LEMONWEIR - T 2 |
| 55057433000003 | 0003 | 43300 | 55057 | 5505743300 | 3 | LEMONWEIR - T 3 |
| 55057448250002 | 0002 | 44825 | 55057 | 5505744825 | 2 | LISBON - T 2 |
| 55057465250001 | 0001 | 46525 | 55057 | 5505746525 | 1 | LYNDON - T 1 |
| 55057465250002 | 0002 | 46525 | 55057 | 5505746525 | 2 | LYNDON - T 2 |
| 55057466000001 | 0001 | 46600 | 55057 | 5505746600 | 1 | Lyndon Station - V 1 |
| 55057500250003 | 0003 | 50025 | 55057 | 5505750025 | 3 | Mauston - C 3 |
| 55057500250004 | 0004 | 50025 | 55057 | 5505750025 | 4 | Mauston - C 4 |
| 55057500250005 | 0005 | 50025 | 55057 | 5505750025 | 5 | Mauston - C 5 |
| 55057500250006 | 0006 | 50025 | 55057 | 5505750025 | 6 | Mauston - C 6 |
| 55057557250001 | 0001 | 55725 | 55057 | 5505755725 | 1 | NECEDAH - T 1 |
| 55057557250002 | 0002 | 55725 | 55057 | 5505755725 | 2 | NECEDAH - T 2 |
| 55057557250003 | 0003 | 55725 | 55057 | 5505755725 | 3 | NECEDAH - T 3 |
| 55057569000001 | 0001 | 56900 | 55057 | 5505756900 | 1 | New Lisbon - C 1 |
| 55057569000002 | 0002 | 56900 | 55057 | 5505756900 | 2 | New Lisbon - C 2 |
| 55057569000003 | 0003 | 56900 | 55057 | 5505756900 | 3 | New Lisbon - C 3 |
| 55057569000004 | 0004 | 56900 | 55057 | 5505756900 | 4 | New Lisbon - C 4 |
| 55057601500001 | 0001 | 60150 | 55057 | 5505760150 | 1 | ORANGE - T 1 |
| 55057636500001 | 0001 | 63650 | 55057 | 5505763650 | 1 | PLYMOUTH - T 1 |
| 55057636500002 | 0002 | 63650 | 55057 | 5505763650 | 2 | PLYMOUTH - T 2 |
| 55057726250001 | 0001 | 72625 | 55057 | 5505772625 | 1 | SEVEN MILE CREEK - T 1 |
| 55057726250002 | 0002 | 72625 | 55057 | 5505772625 | 2 | SEVEN MILE CREEK - T 2 |
| 55057885250002 | 0002 | 88525 | 55057 | 5505788525 | 2 | WONEWOC - T 2 |
| 55059096350001 | 0001 | 09635 | 55059 | 5505909635 | 1 | BRIGHTON - T 1 |
| 55059096350002 | 0002 | 09635 | 55059 | 5505909635 | 2 | BRIGHTON - T 2 |
| 55059096350003 | 0003 | 09635 | 55059 | 5505909635 | 3 | BRIGHTON - T 3 |
| 55059098250001 | 0001 | 09825 | 55059 | 5505909825 | 1 | BRISTOL - T 1 |
| 55059098250002 | 0002 | 09825 | 55059 | 5505909825 | 2 | BRISTOL - T 2 |
| 55059098250003 | 0003 | 09825 | 55059 | 5505909825 | 3 | BRISTOL - T 3 |
| 55059098250004 | 0004 | 09825 | 55059 | 5505909825 | 4 | BRISTOL - T 4 |
| 55059098250005 | 0005 | 09825 | 55059 | 5505909825 | 5 | BRISTOL - T 5 |
| 55059098250006 | 0006 | 09825 | 55059 | 5505909825 | 6 | BRISTOL - T 6 |
| 55059098250007 | 0007 | 09825 | 55059 | 5505909825 | 7 | BRISTOL - T 7 |
| 55059098250008 | 0008 | 09825 | 55059 | 5505909825 | 8 | BRISTOL - T 8 |
| 55059392250012 | 0012 | 39225 | 55059 | 5505939225 | 12 | Kenosha - C 12 |
| 55059392250013 | 0013 | 39225 | 55059 | 5505939225 | 13 | Kenosha - C 13 |
| 55059392250014 | 0014 | 39225 | 55059 | 5505939225 | 14 | Kenosha - C 14 |
| 55059392250015 | 0015 | 39225 | 55059 | 5505939225 | 15 | Kenosha - C 15 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| PESHTIGO - T 1 | 939 | 928 | 0 | 0 | 6 | 4 | 0 |
| PESHTIGO - T 2 | 474 | 471 | 0 | 1 | 0 | 2 | 0 |
| PESHTIGO - T 3 | 997 | 975 | 0 | 6 | 8 | 5 | 3 |
| PESHTIGO - T 4 | 411 | 405 | 0 | 2 | 2 | 2 | 0 |
| KINGSTON - T 1 | 58 | 57 | 0 | 0 | 1 | 0 | 0 |
| LEMONWEIR - T 1 | 955 | 932 | 0 | 14 | 2 | 7 | 0 |
| LEMONWEIR - T 2 | 593 | 564 | 0 | 4 | 0 | 24 | 0 |
| LEMONWEIR - T 3 | 86 | 85 | 0 | 0 | 0 | 1 | 0 |
| LISBON - T 2 | 358 | 332 | 1 | 3 | 21 | 1 | 0 |
| LYNDON - T 1 | 792 | 644 | 11 | 28 | 0 | 107 | 0 |
| LYNDON - T 2 | 425 | 330 | 0 | 4 | 3 | 88 | 0 |
| Lyndon Station - V 1 | 458 | 434 | 3 | 7 | 3 | 11 | 0 |
| Mauston - C 3 | 198 | 192 | 0 | 5 | 0 | 1 | 0 |
| Mauston - C 4 | 307 | 300 | 0 | 5 | 1 | 1 | 0 |
| Mauston - C 5 | 317 | 298 | 2 | 6 | 11 | 0 | 0 |
| Mauston - C 6 | 235 | 230 | 0 | 4 | 1 | 0 | 0 |
| NECEDAH - T 1 | 342 | 337 | 1 | 0 | 2 | 2 | 0 |
| NECEDAH - T 2 | 1169 | 1123 | 4 | 17 | 4 | 17 | 0 |
| NECEDAH - T 3 | 645 | 630 | 2 | 9 | 0 | 0 | 0 |
| New Lisbon - C 1 | 204 | 192 | 4 | 6 | 0 | 2 | 0 |
| New Lisbon - C 2 | 260 | 254 | 0 | 0 | 0 | 3 | 0 |
| New Lisbon - C 3 | 338 | 329 | 0 | 6 | 0 | 2 | 0 |
| New Lisbon - C 4 | 634 | 613 | 0 | 8 | 8 | 4 | 0 |
| ORANGE - T 1 | 549 | 542 | 0 | 5 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 477 | 477 | 0 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 162 | 162 | 0 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 30 | 30 | 0 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 339 | 331 | 4 | 1 | 0 | 3 | 0 |
| WONEWOC - T 2 | 441 | 437 | 0 | 2 | 0 | 1 | 0 |
| BRIGHTON - T 1 | 492 | 481 | 0 | 4 | 5 | 1 | 1 |
| BRIGHTON - T 2 | 672 | 638 | 3 | 18 | 2 | 11 | 0 |
| BRIGHTON - T 3 | 284 | 270 | 0 | 8 | 5 | 1 | 0 |
| BRISTOL - T 1 | 781 | 722 | 1 | 37 | 15 | 2 | 1 |
| BRISTOL - T 2 | 502 | 483 | 1 | 3 | 12 | 0 | 0 |
| BRISTOL - T 3 | 321 | 318 | 0 | 1 | 0 | 1 | 1 |
| BRISTOL - T 4 | 677 | 653 | 7 | 11 | 5 | 1 | 0 |
| BRISTOL - T 5 | 864 | 837 | 1 | 22 | 3 | 0 | 1 |
| BRISTOL - T 6 | 981 | 939 | 6 | 25 | 4 | 5 | 1 |
| BRISTOL - T 7 | 292 | 278 | 0 | 9 | 5 | 0 | 0 |
| BRISTOL - T 8 | 109 | 109 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 12 | 3055 | 2194 | 225 | 576 | 9 | 10 | 0 |
| Kenosha - C 13 | 3111 | 1776 | 470 | 791 | 15 | 23 | 1 |
| Kenosha - C 14 | 2245 | 931 | 636 | 596 | 26 | 31 | 1 |
| Kenosha - C 15 | 2732 | 1215 | 693 | 795 | 6 | 6 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| PESHTIGO - T 1 | 0 | 1 | 678 | 672 | 0 | 0 |
| PESHTIGO - T 2 | 0 | 0 | 368 | 367 | 0 | 1 |
| PESHTIGO - T 3 | 0 | 0 | 767 | 758 | 0 | 2 |
| PESHTIGO - T 4 | 0 | 0 | 315 | 310 | 0 | 2 |
| KINGSTON - T 1 | 0 | 0 | 43 | 42 | 0 | 0 |
| LEMONWEIR - T 1 | 0 | 0 | 719 | 703 | 0 | 9 |
| LEMONWEIR - T 2 | 1 | 0 | 436 | 416 | 0 | 1 |
| LEMONWEIR - T 3 | 0 | 0 | 66 | 66 | 0 | 0 |
| LISBON - T 2 | 0 | 0 | 254 | 243 | 0 | 3 |
| LYNDON - T 1 | 0 | 2 | 569 | 477 | 6 | 19 |
| LYNDON - T 2 | 0 | 0 | 291 | 248 | 0 | 3 |
| Lyndon Station - V 1 | 0 | 0 | 354 | 340 | 2 | 3 |
| Mauston - C 3 | 0 | 0 | 173 | 170 | 0 | 2 |
| Mauston - C 4 | 0 | 0 | 212 | 207 | 0 | 4 |
| Mauston - C 5 | 0 | 0 | 225 | 215 | 1 | 3 |
| Mauston - C 6 | 0 | 0 | 167 | 166 | 0 | 1 |
| NECEDAH - T 1 | 0 | 0 | 262 | 259 | 0 | 0 |
| NECEDAH - T 2 | 4 | 0 | 815 | 791 | 1 | 9 |
| NECEDAH - T 3 | 4 | 0 | 461 | 453 | 1 | 4 |
| New Lisbon - C 1 | 0 | 0 | 150 | 145 | 1 | 3 |
| New Lisbon - C 2 | 3 | 0 | 207 | 201 | 0 | 0 |
| New Lisbon - C 3 | 1 | 0 | 261 | 256 | 0 | 3 |
| New Lisbon - C 4 | 1 | 0 | 469 | 460 | 0 | 2 |
| ORANGE - T 1 | 1 | 1 | 418 | 413 | 0 | 4 |
| PLYMOUTH - T 1 | 0 | 0 | 356 | 356 | 0 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 125 | 125 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 26 | 26 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 241 | 238 | 2 | 0 |
| WONEWOC - T 2 | 0 | 1 | 320 | 316 | 0 | 2 |
| BRIGHTON - T 1 | 0 | 0 | 362 | 356 | 0 | 2 |
| BRIGHTON - T 2 | 0 | 0 | 476 | 456 | 1 | 14 |
| BRIGHTON - T 3 | 0 | 0 | 221 | 217 | 0 | 2 |
| BRISTOL - T 1 | 0 | 3 | 555 | 527 | 0 | 16 |
| BRISTOL - T 2 | 3 | 0 | 392 | 379 | 0 | 2 |
| BRISTOL - T 3 | 0 | 0 | 238 | 236 | 0 | 0 |
| BRISTOL - T 4 | 0 | 0 | 449 | 438 | 2 | 5 |
| BRISTOL - T 5 | 0 | 0 | 684 | 666 | 1 | 13 |
| BRISTOL - T 6 | 1 | 0 | 740 | 707 | 1 | 21 |
| BRISTOL - T 7 | 0 | 0 | 207 | 197 | 0 | 5 |
| BRISTOL - T 8 | 0 | 0 | 89 | 89 | 0 | 0 |
| Kenosha - C 12 | 27 | 14 | 2133 | 1643 | 110 | 335 |
| Kenosha - C 13 | 22 | 13 | 2083 | 1333 | 230 | 477 |
| Kenosha - C 14 | 17 | 7 | 1436 | 722 | 305 | 357 |
| Kenosha - C 15 | 6 | 5 | 1806 | 967 | 352 | 462 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| PESHTIGO - T 1 | 2 | 3 | 0 | 0 | 1 |
| PESHTIGO - T 2 | 0 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 3 | 3 | 3 | 1 | 0 | 0 |
| PESHTIGO - T 4 | 2 | 1 | 0 | 0 | 0 |
| KINGSTON - T 1 | 1 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 1 | 2 | 5 | 0 | 0 | 0 |
| LEMONWEIR - T 2 | 0 | 18 | 0 | 1 | 0 |
| LEMONWEIR - T 3 | 0 | 0 | 0 | 0 | 0 |
| LISBON - T 2 | 7 | 1 | 0 | 0 | 0 |
| LYNDON - T 1 | 0 | 67 | 0 | 0 | 0 |
| LYNDON - T 2 | 1 | 39 | 0 | 0 | 0 |
| Lyndon Station - V 1 | 3 | 6 | 0 | 0 | 0 |
| Mauston - C 3 | 0 | 1 | 0 | 0 | 0 |
| Mauston - C 4 | 1 | 0 | 0 | 0 | 0 |
| Mauston - C 5 | 6 | 0 | 0 | 0 | 0 |
| Mauston - C 6 | 0 | 0 | 0 | 0 | 0 |
| NECEDAH - T 1 | 2 | 1 | 0 | 0 | 0 |
| NECEDAH - T 2 | 2 | 9 | 0 | 3 | 0 |
| NECEDAH - T 3 | 0 | 0 | 0 | 3 | 0 |
| New Lisbon - C 1 | 0 | 1 | 0 | 0 | 0 |
| New Lisbon - C 2 | 0 | 3 | 0 | 3 | 0 |
| New Lisbon - C 3 | 0 | 2 | 0 | 0 | 0 |
| New Lisbon - C 4 | 3 | 3 | 0 | 1 | 0 |
| ORANGE - T 1 | 0 | 0 | 0 | 1 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 0 | 1 | 0 | 0 | 0 |
| WONEWOC - T 2 | 0 | 1 | 0 | 0 | 1 |
| BRIGHTON - T 1 | 2 | 1 | 1 | 0 | 0 |
| BRIGHTON - T 2 | 1 | 4 | 0 | 0 | 0 |
| BRIGHTON - T 3 | 1 | 1 | 0 | 0 | 0 |
| BRISTOL - T 1 | 8 | 1 | 1 | 0 | 2 |
| BRISTOL - T 2 | 8 | 0 | 0 | 3 | 0 |
| BRISTOL - T 3 | 0 | 1 | 1 | 0 | 0 |
| BRISTOL - T 4 | 3 | 1 | 0 | 0 | 0 |
| BRISTOL - T 5 | 3 | 0 | 1 | 0 | 0 |
| BRISTOL - T 6 | 4 | 5 | 1 | 1 | 0 |
| BRISTOL - T 7 | 5 | 0 | 0 | 0 | 0 |
| BRISTOL - T 8 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 12 | 5 | 10 | 0 | 18 | 12 |
| Kenosha - C 13 | 7 | 20 | 0 | 14 | 2 |
| Kenosha - C 14 | 18 | 21 | 0 | 9 | 4 |
| Kenosha - C 15 | 6 | 5 | 5 | 4 | 5 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| PESHTIGO - T 1 | 55075 | 11 | 89 | 30 | 8 |
| PESHTIGO - T 2 | 55075 | 2 | 89 | 30 | 8 |
| PESHTIGO - T 3 | 55075 | 16 | 89 | 30 | 8 |
| PESHTIGO - T 4 | 55075 | 4 | 89 | 30 | 8 |
| KINGSTON - T 1 | 55057 | 1 | 50 | 17 | 3 |
| LEMONWEIR - T 1 | 55057 | 9 | 50 | 17 | 3 |
| LEMONWEIR - T 2 | 55057 | 25 | 50 | 17 | 3 |
| LEMONWEIR - T 3 | 55057 | 1 | 50 | 17 | 3 |
| LISBON - T 2 | 55057 | 23 | 50 | 17 | 3 |
| LYNDON - T 1 | 55057 | 120 | 50 | 17 | 3 |
| LYNDON - T 2 | 55057 | 91 | 50 | 17 | 3 |
| Lyndon Station - V 1 | 55057 | 17 | 50 | 17 | 3 |
| Mauston - C 3 | 55057 | 1 | 50 | 17 | 3 |
| Mauston - C 4 | 55057 | 2 | 50 | 17 | 3 |
| Mauston - C 5 | 55057 | 13 | 50 | 17 | 3 |
| Mauston - C 6 | 55057 | 1 | 50 | 17 | 3 |
| NECEDAH - T 1 | 55057 | 5 | 50 | 17 | 3 |
| NECEDAH - T 2 | 55057 | 29 | 50 | 17 | 3 |
| NECEDAH - T 3 | 55057 | 6 | 50 | 17 | 3 |
| New Lisbon - C 1 | 55057 | 6 | 50 | 17 | 3 |
| New Lisbon - C 2 | 55057 | 6 | 50 | 17 | 3 |
| New Lisbon - C 3 | 55057 | 3 | 50 | 17 | 3 |
| New Lisbon - C 4 | 55057 | 13 | 50 | 17 | 3 |
| ORANGE - T 1 | 55057 | 2 | 50 | 17 | 3 |
| PLYMOUTH - T 1 | 55057 | 0 | 50 | 17 | 3 |
| PLYMOUTH - T 2 | 55057 | 0 | 50 | 17 | 3 |
| SEVEN MILE CREEK - T 1 | 55057 | 0 | 50 | 17 | 3 |
| SEVEN MILE CREEK - T 2 | 55057 | 7 | 50 | 17 | 3 |
| WONEWOC - T 2 | 55057 | 2 | 50 | 17 | 3 |
| BRIGHTON - T 1 | 55059 | 7 | 66 | 22 | 1 |
| BRIGHTON - T 2 | 55059 | 16 | 66 | 22 | 1 |
| BRIGHTON - T 3 | 55059 | 6 | 66 | 22 | 1 |
| BRISTOL - T 1 | 55059 | 22 | 66 | 22 | 1 |
| BRISTOL - T 2 | 55059 | 16 | 66 | 22 | 1 |
| BRISTOL - T 3 | 55059 | 2 | 66 | 22 | 1 |
| BRISTOL - T 4 | 55059 | 13 | 66 | 22 | 1 |
| BRISTOL - T 5 | 55059 | 5 | 66 | 22 | 1 |
| BRISTOL - T 6 | 55059 | 17 | 65 | 22 | 1 |
| BRISTOL - T 7 | 55059 | 5 | 66 | 22 | 1 |
| BRISTOL - T 8 | 55059 | 0 | 66 | 22 | 1 |
| Kenosha - C 12 | 55059 | 285 | 64 | 22 | 1 |
| Kenosha - C 13 | 55059 | 544 | 64 | 22 | 1 |
| Kenosha - C 14 | 55059 | 718 | 64 | 22 | 1 |
| Kenosha - C 15 | 55059 | 722 | 64 | 22 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| PESHTIGO - T 1 | Marinette | PESHTIGO | T | 288 |
| PESHTIGO - T 2 | Marinette | PESHTIGO | T | 141 |
| PESHTIGO - T 3 | Marinette | PESHTIGO | T | 300 |
| PESHTIGO - T 4 | Marinette | PESHTIGO | T | 122 |
| KINGSTON - T 1 | Juneau | KINGSTON | T | 7 |
| LEMONWEIR - T 1 | Juneau | LEMONWEIR | T | 254 |
| LEMONWEIR - T 2 | Juneau | LEMONWEIR | T | 154 |
| LEMONWEIR - T 3 | Juneau | LEMONWEIR | T | 24 |
| LISBON - T 2 | Juneau | LISBON | T | 83 |
| LYNDON - T 1 | Juneau | LYNDON | T | 278 |
| LYNDON - T 2 | Juneau | LYNDON | T | 146 |
| Lyndon Station - V 1 | Juneau | Lyndon Station | V | 163 |
| Mauston - C 3 | Juneau | Mauston | C | 47 |
| Mauston - C 4 | Juneau | Mauston | C | 73 |
| Mauston - C 5 | Juneau | Mauston | C | 76 |
| Mauston - C 6 | Juneau | Mauston | C | 58 |
| NECEDAH - T 1 | Juneau | NECEDAH | T | 66 |
| NECEDAH - T 2 | Juneau | NECEDAH | T | 230 |
| NECEDAH - T 3 | Juneau | NECEDAH | T | 138 |
| New Lisbon - C 1 | Juneau | New Lisbon | C | 42 |
| New Lisbon - C 2 | Juneau | New Lisbon | C | 53 |
| New Lisbon - C 3 | Juneau | New Lisbon | C | 68 |
| New Lisbon - C 4 | Juneau | New Lisbon | C | 129 |
| ORANGE - T 1 | Juneau | ORANGE | T | 142 |
| PLYMOUTH - T 1 | Juneau | PLYMOUTH | T | 127 |
| PLYMOUTH - T 2 | Juneau | PLYMOUTH | T | 43 |
| SEVEN MILE CREEK - T 1 | Juneau | SEVEN MILE CREEK | T | 9 |
| SEVEN MILE CREEK - T 2 | Juneau | SEVEN MILE CREEK | T | 96 |
| WONEWOC - T 2 | Juneau | WONEWOC | T | 93 |
| BRIGHTON - T 1 | Kenosha | BRIGHTON | T | 114 |
| BRIGHTON - T 2 | Kenosha | BRIGHTON | T | 156 |
| BRIGHTON - T 3 | Kenosha | BRIGHTON | T | 63 |
| BRISTOL - T 1 | Kenosha | BRISTOL | T | 204 |
| BRISTOL - T 2 | Kenosha | BRISTOL | T | 130 |
| BRISTOL - T 3 | Kenosha | BRISTOL | T | 86 |
| BRISTOL - T 4 | Kenosha | BRISTOL | T | 176 |
| BRISTOL - T 5 | Kenosha | BRISTOL | T | 223 |
| BRISTOL - T 6 | Kenosha | BRISTOL | T | 212 |
| BRISTOL - T 7 | Kenosha | BRISTOL | T | 77 |
| BRISTOL - T 8 | Kenosha | BRISTOL | T | 28 |
| Kenosha - C 12 | Kenosha | Kenosha | C | 775 |
| Kenosha - C 13 | Kenosha | Kenosha | C | 664 |
| Kenosha - C 14 | Kenosha | Kenosha | C | 435 |
| Kenosha - C 15 | Kenosha | Kenosha | C | 553 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| PESHTIGO - T 1 | 241 | 2 | 3 | 1 | 0 |
| PESHTIGO - T 2 | 124 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 3 | 257 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 4 | 106 | 0 | 0 | 0 | 0 |
| KINGSTON - T 1 | 14 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 1 | 156 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 2 | 102 | 1 | 2 | 0 | 0 |
| LEMONWEIR - T 3 | 15 | 0 | 0 | 0 | 0 |
| LISBON - T 2 | 69 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 136 | 0 | 5 | 0 | 0 |
| LYNDON - T 2 | 77 | 0 | 0 | 0 | 0 |
| Lyndon Station - V 1 | 56 | 2 | 1 | 0 | 0 |
| Mauston - C 3 | 38 | 0 | 0 | 0 | 0 |
| Mauston - C 4 | 57 | 0 | 0 | 0 | 0 |
| Mauston - C 5 | 60 | 0 | 0 | 0 | 0 |
| Mauston - C 6 | 46 | 0 | 0 | 0 | 0 |
| NECEDAH - T 1 | 102 | 0 | 0 | 0 | 0 |
| NECEDAH - T 2 | 338 | 0 | 0 | 0 | 0 |
| NECEDAH - T 3 | 177 | 3 | 4 | 0 | 0 |
| New Lisbon - C 1 | 42 | 0 | 0 | 0 | 0 |
| New Lisbon - C 2 | 56 | 4 | 3 | 0 | 0 |
| New Lisbon - C 3 | 69 | 0 | 0 | 0 | 0 |
| New Lisbon - C 4 | 132 | 0 | 0 | 0 | 0 |
| ORANGE - T 1 | 130 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 111 | 0 | 1 | 0 | 0 |
| PLYMOUTH - T 2 | 38 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 5 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 60 | 1 | 0 | 0 | 0 |
| WONEWOC - T 2 | 83 | 1 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 173 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 2 | 235 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 3 | 101 | 1 | 1 | 0 | 0 |
| BRISTOL - T 1 | 288 | 0 | 0 | 0 | 0 |
| BRISTOL - T 2 | 185 | 0 | 0 | 0 | 0 |
| BRISTOL - T 3 | 118 | 0 | 0 | 0 | 0 |
| BRISTOL - T 4 | 249 | 3 | 4 | 0 | 0 |
| BRISTOL - T 5 | 237 | 0 | 1 | 0 | 0 |
| BRISTOL - T 6 | 366 | 1 | 1 | 0 | 0 |
| BRISTOL - T 7 | 82 | 0 | 0 | 0 | 0 |
| BRISTOL - T 8 | 39 | 0 | 0 | 0 | 0 |
| Kenosha - C 12 | 309 | 1 | 6 | 0 | 0 |
| Kenosha - C 13 | 167 | 1 | 2 | 0 | 0 |
| Kenosha - C 14 | 83 | 1 | 4 | 0 | 0 |
| Kenosha - C 15 | 109 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| PESHTIGO - T 1 | 13 | 2 | 0 | 8 | 232 |
| PESHTIGO - T 2 | 0 | 0 | 0 | 0 | 114 |
| PESHTIGO - T 3 | 2 | 0 | 0 | 0 | 243 |
| PESHTIGO - T 4 | 0 | 0 | 0 | 0 | 98 |
| KINGSTON - T 1 | 0 | 0 | 0 | 0 | 10 |
| LEMONWEIR - T 1 | 0 | 0 | 0 | 0 | 185 |
| LEMONWEIR - T 2 | 3 | 2 | 0 | 2 | 117 |
| LEMONWEIR - T 3 | 0 | 0 | 0 | 0 | 17 |
| LISBON - T 2 | 0 | 0 | 0 | 0 | 64 |
| LYNDON - T 1 | 1 | 0 | 0 | 0 | 222 |
| LYNDON - T 2 | 0 | 0 | 0 | 0 | 124 |
| Lyndon Station - V 1 | 2 | 1 | 0 | 1 | 142 |
| Mauston - C 3 | 0 | 0 | 0 | 0 | 41 |
| Mauston - C 4 | 1 | 0 | 0 | 0 | 61 |
| Mauston - C 5 | 0 | 0 | 0 | 0 | 65 |
| Mauston - C 6 | 0 | 0 | 0 | 0 | 47 |
| NECEDAH - T 1 | 0 | 0 | 0 | 0 | 59 |
| NECEDAH - T 2 | 0 | 0 | 0 | 0 | 208 |
| NECEDAH - T 3 | 7 | 6 | 1 | 8 | 116 |
| New Lisbon - C 1 | 0 | 0 | 0 | 0 | 34 |
| New Lisbon - C 2 | 3 | 0 | 0 | 2 | 48 |
| New Lisbon - C 3 | 0 | 0 | 0 | 0 | 56 |
| New Lisbon - C 4 | 0 | 0 | 0 | 0 | 112 |
| ORANGE - T 1 | 0 | 0 | 0 | 1 | 103 |
| PLYMOUTH - T 1 | 3 | 0 | 0 | 0 | 97 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 0 | 31 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 0 | 0 | 5 |
| SEVEN MILE CREEK - T 2 | 0 | 1 | 0 | 0 | 65 |
| WONEWOC - T 2 | 2 | 2 | 0 | 1 | 70 |
| BRIGHTON - T 1 | 0 | 0 | 0 | 0 | 79 |
| BRIGHTON - T 2 | 0 | 0 | 0 | 0 | 107 |
| BRIGHTON - T 3 | 3 | 3 | 0 | 4 | 45 |
| BRISTOL - T 1 | 0 | 0 | 0 | 0 | 143 |
| BRISTOL - T 2 | 0 | 0 | 0 | 0 | 92 |
| BRISTOL - T 3 | 0 | 0 | 0 | 0 | 60 |
| BRISTOL - T 4 | 3 | 2 | 1 | 5 | 124 |
| BRISTOL - T 5 | 6 | 0 | 0 | 2 | 175 |
| BRISTOL - T 6 | 5 | 0 | 0 | 1 | 238 |
| BRISTOL - T 7 | 1 | 0 | 0 | 0 | 59 |
| BRISTOL - T 8 | 0 | 0 | 0 | 0 | 21 |
| Kenosha - C 12 | 11 | 1 | 0 | 2 | 902 |
| Kenosha - C 13 | 2 | 0 | 0 | 1 | 700 |
| Kenosha - C 14 | 7 | 1 | 1 | 5 | 474 |
| Kenosha - C 15 | 8 | 0 | 0 | 3 | 586 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| PESHTIGO - T 1 | 295 | 0 | 0 | 0 | 338 |
| PESHTIGO - T 2 | 149 | 0 | 0 | 0 | 164 |
| PESHTIGO - T 3 | 312 | 0 | 0 | 0 | 348 |
| PESHTIGO - T 4 | 128 | 0 | 0 | 0 | 144 |
| KINGSTON - T 1 | 13 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 1 | 199 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 2 | 128 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 3 | 17 | 0 | 0 | 0 | 0 |
| LISBON - T 2 | 84 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 105 | 1 | 0 | 0 | 0 |
| LYNDON - T 2 | 55 | 0 | 0 | 0 | 0 |
| Lyndon Station - V 1 | 76 | 0 | 0 | 0 | 0 |
| Mauston - C 3 | 42 | 0 | 0 | 0 | 0 |
| Mauston - C 4 | 66 | 0 | 0 | 0 | 0 |
| Mauston - C 5 | 69 | 0 | 0 | 0 | 0 |
| Mauston - C 6 | 49 | 0 | 0 | 0 | 0 |
| NECEDAH - T 1 | 108 | 0 | 0 | 0 | 0 |
| NECEDAH - T 2 | 367 | 0 | 0 | 0 | 0 |
| NECEDAH - T 3 | 199 | 3 | 0 | 0 | 0 |
| New Lisbon - C 1 | 47 | 0 | 0 | 0 | 0 |
| New Lisbon - C 2 | 59 | 1 | 0 | 0 | 0 |
| New Lisbon - C 3 | 78 | 0 | 0 | 0 | 0 |
| New Lisbon - C 4 | 147 | 0 | 0 | 0 | 0 |
| ORANGE - T 1 | 145 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 134 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 46 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 5 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 76 | 0 | 0 | 0 | 0 |
| WONEWOC - T 2 | 107 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 206 | 0 | 0 | 0 | 152 |
| BRIGHTON - T 2 | 281 | 0 | 0 | 0 | 206 |
| BRIGHTON - T 3 | 119 | 0 | 0 | 0 | 87 |
| BRISTOL - T 1 | 337 | 0 | 0 | 0 | 261 |
| BRISTOL - T 2 | 216 | 0 | 0 | 0 | 168 |
| BRISTOL - T 3 | 139 | 0 | 0 | 0 | 109 |
| BRISTOL - T 4 | 293 | 1 | 0 | 0 | 230 |
| BRISTOL - T 5 | 273 | 0 | 0 | 0 | 251 |
| BRISTOL - T 6 | 325 | 0 | 0 | 0 | 299 |
| BRISTOL - T 7 | 92 | 0 | 0 | 0 | 84 |
| BRISTOL - T 8 | 47 | 0 | 0 | 0 | 37 |
| Kenosha - C 12 | 11 | 8 | 0 | 0 | 856 |
| Kenosha - C 13 | 4 | 4 | 0 | 0 | 673 |
| Kenosha - C 14 | 6 | 3 | 0 | 0 | 441 |
| Kenosha - C 15 | 12 | 3 | 0 | 0 | 569 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| PESHTIGO - T 1 | 200 | 0 | 0 | 286 | 243 |
| PESHTIGO - T 2 | 97 | 0 | 0 | 143 | 125 |
| PESHTIGO - T 3 | 204 | 0 | 0 | 304 | 259 |
| PESHTIGO - T 4 | 82 | 0 | 0 | 122 | 107 |
| KINGSTON - T 1 | 0 | 0 | 0 | 14 | 9 |
| LEMONWEIR - T 1 | 0 | 0 | 0 | 229 | 147 |
| LEMONWEIR - T 2 | 0 | 0 | 0 | 153 | 93 |
| LEMONWEIR - T 3 | 0 | 0 | 0 | 20 | 13 |
| LISBON - T 2 | 0 | 0 | 0 | 85 | 62 |
| LYNDON - T 1 | 0 | 0 | 0 | 242 | 69 |
| LYNDON - T 2 | 0 | 0 | 0 | 130 | 37 |
| Lyndon Station - V 1 | 0 | 0 | 0 | 142 | 48 |
| Mauston - C 3 | 0 | 0 | 0 | 51 | 31 |
| Mauston - C 4 | 0 | 0 | 0 | 78 | 49 |
| Mauston - C 5 | 0 | 0 | 0 | 81 | 50 |
| Mauston - C 6 | 0 | 0 | 0 | 60 | 38 |
| NECEDAH - T 1 | 0 | 0 | 0 | 70 | 89 |
| NECEDAH - T 2 | 0 | 0 | 0 | 246 | 306 |
| NECEDAH - T 3 | 0 | 0 | 0 | 144 | 166 |
| New Lisbon - C 1 | 0 | 0 | 0 | 45 | 34 |
| New Lisbon - C 2 | 0 | 0 | 0 | 58 | 49 |
| New Lisbon - C 3 | 0 | 0 | 0 | 76 | 56 |
| New Lisbon - C 4 | 0 | 0 | 0 | 143 | 112 |
| ORANGE - T 1 | 0 | 0 | 0 | 143 | 107 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 129 | 99 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 44 | 31 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 0 | 6 | 5 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 0 | 80 | 54 |
| WONEWOC - T 2 | 0 | 0 | 0 | 95 | 71 |
| BRIGHTON - T 1 | 128 | 0 | 0 | 65 | 220 |
| BRIGHTON - T 2 | 178 | 0 | 0 | 86 | 299 |
| BRIGHTON - T 3 | 73 | 0 | 0 | 38 | 128 |
| BRISTOL - T 1 | 220 | 0 | 0 | 117 | 359 |
| BRISTOL - T 2 | 141 | 0 | 0 | 75 | 230 |
| BRISTOL - T 3 | 91 | 0 | 0 | 49 | 148 |
| BRISTOL - T 4 | 190 | 0 | 0 | 106 | 315 |
| BRISTOL - T 5 | 202 | 0 | 0 | 155 | 294 |
| BRISTOL - T 6 | 257 | 1 | 0 | 133 | 417 |
| BRISTOL - T 7 | 67 | 0 | 0 | 52 | 99 |
| BRISTOL - T 8 | 32 | 0 | 0 | 16 | 50 |
| Kenosha - C 12 | 207 | 1 | 0 | 585 | 462 |
| Kenosha - C 13 | 128 | 1 | 0 | 495 | 289 |
| Kenosha - C 14 | 79 | 1 | 0 | 344 | 168 |
| Kenosha - C 15 | 80 | 2 | 0 | 441 | 194 |

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| PESHTIGO - T 1 | 1 | 0 | 0 | 335 | 187 | 2 |
| PESHTIGO - T 2 | 0 | 0 | 0 | 171 | 94 | 0 |
| PESHTIGO - T 3 | 0 | 0 | 0 | 360 | 201 | 0 |
| PESHTIGO - T 4 | 0 | 0 | 0 | 147 | 81 | 0 |
| KINGSTON - T 1 | 0 | 0 | 0 | 0 | 18 | 0 |
| LEMONWEIR - T 1 | 0 | 2 | 0 | 0 | 245 | 0 |
| LEMONWEIR - T 2 | 0 | 6 | 0 | 0 | 143 | 3 |
| LEMONWEIR - T 3 | 0 | 0 | 0 | 0 | 24 | 0 |
| LISBON - T 2 | 0 | 1 | 0 | 0 | 96 | 0 |
| LYNDON - T 1 | 1 | 13 | 0 | 0 | 141 | 2 |
| LYNDON - T 2 | 0 | 4 | 0 | 0 | 79 | 0 |
| Lyndon Station - V 1 | 0 | 4 | 0 | 0 | 113 | 2 |
| Mauston - C 3 | 0 | 2 | 0 | 0 | 57 | 1 |
| Mauston - C 4 | 0 | 2 | 0 | 0 | 89 | 2 |
| Mauston - C 5 | 0 | 2 | 0 | 0 | 92 | 2 |
| Mauston - C 6 | 0 | 1 | 0 | 0 | 69 | 1 |
| NECEDAH - T 1 | 0 | 2 | 0 | 0 | 125 | 0 |
| NECEDAH - T 2 | 0 | 12 | 0 | 0 | 427 | 0 |
| NECEDAH - T 3 | 2 | 18 | 0 | 0 | 242 | 10 |
| New Lisbon - C 1 | 0 | 1 | 0 | 0 | 58 | 0 |
| New Lisbon - C 2 | 0 | 8 | 0 | 0 | 75 | 7 |
| New Lisbon - C 3 | 0 | 2 | 0 | 0 | 97 | 0 |
| New Lisbon - C 4 | 0 | 1 | 0 | 0 | 182 | 0 |
| ORANGE - T 1 | 0 | 6 | 0 | 0 | 179 | 2 |
| PLYMOUTH - T 1 | 0 | 8 | 0 | 0 | 156 | 1 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 0 | 51 | 0 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 0 | 0 | 9 | 0 |
| SEVEN MILE CREEK - T 2 | 0 | 7 | 0 | 0 | 89 | 1 |
| WONEWOC - T 2 | 0 | 12 | 0 | 0 | 117 | 0 |
| BRIGHTON - T 1 | 0 | 0 | 0 | 173 | 0 | 2 |
| BRIGHTON - T 2 | 0 | 0 | 0 | 235 | 0 | 4 |
| BRIGHTON - T 3 | 0 | 3 | 0 | 96 | 0 | 9 |
| BRISTOL - T 1 | 0 | 5 | 0 | 301 | 0 | 5 |
| BRISTOL - T 2 | 0 | 5 | 0 | 194 | 0 | 4 |
| BRISTOL - T 3 | 0 | 1 | 0 | 124 | 0 | 1 |
| BRISTOL - T 4 | 0 | 12 | 0 | 262 | 0 | 9 |
| BRISTOL - T 5 | 0 | 10 | 0 | 278 | 0 | 6 |
| BRISTOL - T 6 | 0 | 15 | 0 | 338 | 0 | 15 |
| BRISTOL - T 7 | 0 | 1 | 0 | 93 | 0 | 1 |
| BRISTOL - T 8 | 0 | 1 | 0 | 42 | 0 | 1 |
| Kenosha - C 12 | 0 | 22 | 0 | 891 | 0 | 9 |
| Kenosha - C 13 | 0 | 16 | 0 | 699 | 0 | 7 |
| Kenosha - C 14 | 0 | 10 | 0 | 471 | 0 | 6 |
| Kenosha - C 15 | 2 | 14 | 0 | 578 | 0 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| PESHTIGO - T 1 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 2 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 3 | 0 | 0 | 559 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 4 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| KINGSTON - T 1 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 1 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 2 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 3 | 0 | 0 | 39 | 0 | 0 | 0 | 0 |
| LISBON - T 2 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| LYNDON - T 2 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Lyndon Station - V 1 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| Mauston - C 3 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| Mauston - C 4 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| Mauston - C 5 | 0 | 0 | 136 | 0 | 0 | 0 | 0 |
| Mauston - C 6 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| NECEDAH - T 1 | 0 | 0 | 168 | 0 | 0 | 0 | 0 |
| NECEDAH - T 2 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| NECEDAH - T 3 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| New Lisbon - C 1 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| New Lisbon - C 2 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| New Lisbon - C 3 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| New Lisbon - C 4 | 0 | 0 | 261 | 0 | 0 | 0 | 0 |
| ORANGE - T 1 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 158 | 0 | 0 | 0 | 0 |
| WONEWOC - T 2 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 2 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 3 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| BRISTOL - T 1 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| BRISTOL - T 2 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| BRISTOL - T 3 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| BRISTOL - T 4 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| BRISTOL - T 5 | 0 | 0 | 469 | 0 | 0 | 0 | 0 |
| BRISTOL - T 6 | 0 | 0 | 586 | 0 | 0 | 0 | 0 |
| BRISTOL - T 7 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| BRISTOL - T 8 | 0 | 0 | 67 | 0 | 0 | 0 | 0 |
| Kenosha - C 12 | 0 | 0 | 1105 | 0 | 0 | 0 | 0 |
| Kenosha - C 13 | 0 | 0 | 837 | 0 | 0 | 0 | 0 |
| Kenosha - C 14 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| Kenosha - C 15 | 0 | 0 | 675 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55059392250016 | 0016 | 39225 | 55059 | 5505939225 | 16 | Kenosha - C 16 |
| 55059392250017 | 0017 | 39225 | 55059 | 5505939225 | 17 | Kenosha - C 17 |
| 55059392250018 | 0018 | 39225 | 55059 | 5505939225 | 18 | Kenosha - C 18 |
| 55059392250019 | 0019 | 39225 | 55059 | 5505939225 | 19 | Kenosha - C 19 |
| 55059392250002 | 0002 | 39225 | 55059 | 5505939225 | 2 | Kenosha - C 2 |
| 55059392250020 | 0020 | 39225 | 55059 | 5505939225 | 20 | Kenosha - C 20 |
| 55059392250021 | 0021 | 39225 | 55059 | 5505939225 | 21 | Kenosha - C 21 |
| 55059392250022 | 0022 | 39225 | 55059 | 5505939225 | 22 | Kenosha - C 22 |
| 55059392250023 | 0023 | 39225 | 55059 | 5505939225 | 23 | Kenosha - C 23 |
| 55059392250024 | 0024 | 39225 | 55059 | 5505939225 | 24 | Kenosha - C 24 |
| 55059392250025 | 0025 | 39225 | 55059 | 5505939225 | 25 | Kenosha - C 25 |
| 55059392250026 | 0026 | 39225 | 55059 | 5505939225 | 26 | Kenosha - C 26 |
| 55059392250034 | 0034 | 39225 | 55059 | 5505939225 | 34 | Kenosha - C 34 |
| 55059392250004 | 0004 | 39225 | 55059 | 5505939225 | 4 | Kenosha - C 4 |
| 55059392250005 | 0005 | 39225 | 55059 | 5505939225 | 5 | Kenosha - C 5 |
| 55059392250006 | 0006 | 39225 | 55059 | 5505939225 | 6 | Kenosha - C 6 |
| 55059392250007 | 0007 | 39225 | 55059 | 5505939225 | 7 | Kenosha - C 7 |
| 55059392250008 | 0008 | 39225 | 55059 | 5505939225 | 8 | Kenosha - C 8 |
| 55059392250009 | 0009 | 39225 | 55059 | 5505939225 | 9 | Kenosha - C 9 |
| 55059609750001 | 0001 | 60975 | 55059 | 5505960975 | 1 | Paddock Lake - V 1 |
| 55059609750002 | 0002 | 60975 | 55059 | 5505960975 | 2 | Paddock Lake - V 2 |
| 55059609750003 | 0003 | 60975 | 55059 | 5505960975 | 3 | Paddock Lake - V 3 |
| 55059609750004 | 0004 | 60975 | 55059 | 5505960975 | 4 | Paddock Lake - V 4 |
| 55059609750005 | 0005 | 60975 | 55059 | 5505960975 | 5 | Paddock Lake - V 5 |
| 55059611750001 | 0001 | 61175 | 55059 | 5505961175 | 1 | PARIS - T 1 |
| 55059611750002 | 0002 | 61175 | 55059 | 5505961175 | 2 | PARIS - T 2 |
| 55059633000001 | 0001 | 63300 | 55059 | 5505963300 | 1 | Pleasant Prairie - V 1 |
| 55059633000010 | 0010 | 63300 | 55059 | 5505963300 | 10 | Pleasant Prairie - V 10 |
| 55059633000011 | 0011 | 63300 | 55059 | 5505963300 | 11 | Pleasant Prairie - V 11 |
| 55059633000012 | 0012 | 63300 | 55059 | 5505963300 | 12 | Pleasant Prairie - V 12 |
| 55059633000013 | 0013 | 63300 | 55059 | 5505963300 | 13 | Pleasant Prairie - V 13 |
| 55059633000002 | 0002 | 63300 | 55059 | 5505963300 | 2 | Pleasant Prairie - V 2 |
| 55059633000003 | 0003 | 63300 | 55059 | 5505963300 | 3 | Pleasant Prairie - V 3 |
| 55059633000004 | 0004 | 63300 | 55059 | 5505963300 | 4 | Pleasant Prairie - V 4 |
| 55059633000005 | 0005 | 63300 | 55059 | 5505963300 | 5 | Pleasant Prairie - V 5 |
| 55059633000006 | 0006 | 63300 | 55059 | 5505963300 | 6 | Pleasant Prairie - V 6 |
| 55059711250001 | 0001 | 71125 | 55059 | 5505971125 | 1 | SALEM - T 1 |
| 55059711250010 | 0010 | 71125 | 55059 | 5505971125 | 10 | SALEM - T 10 |
| 55059711250011 | 0011 | 71125 | 55059 | 5505971125 | 11 | SALEM - T 11 |
| 55059711250012 | 0012 | 71125 | 55059 | 5505971125 | 12 | SALEM - T 12 |
| 55059711250013 | 0013 | 71125 | 55059 | 5505971125 | 13 | SALEM - T 13 |
| 55059711250014 | 0014 | 71125 | 55059 | 5505971125 | 14 | SALEM - T 14 |
| 55059711250015 | 0015 | 71125 | 55059 | 5505971125 | 15 | SALEM - T 15 |
| 55059711250002 | 0002 | 71125 | 55059 | 5505971125 | 2 | SALEM - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Kenosha - C 16 | 2492 | 1032 | 788 | 635 | 8 | 16 | 1 |
| Kenosha - C 17 | 3068 | 2660 | 189 | 143 | 37 | 16 | 0 |
| Kenosha - C 18 | 2364 | 2077 | 60 | 152 | 27 | 33 | 6 |
| Kenosha - C 19 | 2290 | 1262 | 556 | 428 | 5 | 18 | 8 |
| Kenosha - C 2 | 2859 | 2592 | 106 | 111 | 19 | 19 | 2 |
| Kenosha - C 20 | 3124 | 1381 | 853 | 773 | 38 | 33 | 2 |
| Kenosha - C 21 | 3066 | 2697 | 99 | 220 | 18 | 22 | 0 |
| Kenosha - C 22 | 2062 | 1792 | 49 | 182 | 17 | 16 | 3 |
| Kenosha - C 23 | 2520 | 1904 | 231 | 304 | 15 | 39 | 4 |
| Kenosha - C 24 | 2848 | 2459 | 79 | 258 | 15 | 24 | 0 |
| Kenosha - C 25 | 2618 | 2412 | 27 | 137 | 19 | 21 | 0 |
| Kenosha - C 26 | 2641 | 2470 | 37 | 79 | 17 | 13 | 4 |
| Kenosha - C 34 | 3075 | 2426 | 220 | 205 | 191 | 15 | 0 |
| Kenosha - C 4 | 2799 | 2160 | 224 | 322 | 28 | 30 | 6 |
| Kenosha - C 5 | 2544 | 2306 | 64 | 130 | 15 | 18 | 0 |
| Kenosha - C 6 | 2646 | 2349 | 87 | 165 | 15 | 16 | 1 |
| Kenosha - C 7 | 3080 | 2496 | 205 | 221 | 122 | 14 | 1 |
| Kenosha - C 8 | 2341 | 2029 | 155 | 111 | 25 | 17 | 0 |
| Kenosha - C 9 | 2806 | 2620 | 44 | 86 | 36 | 5 | 0 |
| Paddock Lake - V 1 | 738 | 692 | 4 | 29 | 7 | 6 | 0 |
| Paddock Lake - V 2 | 890 | 827 | 2 | 51 | 3 | 7 | 0 |
| Paddock Lake - V 3 | 871 | 800 | 3 | 45 | 17 | 2 | 0 |
| Paddock Lake - V 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 515 | 498 | 1 | 10 | 0 | 1 | 1 |
| PARIS - T 1 | 858 | 825 | 4 | 14 | 5 | 5 | 0 |
| PARIS - T 2 | 615 | 605 | 0 | 6 | 0 | 4 | 0 |
| Pleasant Prairie - V 1 | 897 | 808 | 21 | 36 | 22 | 1 | 2 |
| Pleasant Prairie - V 10 | 1935 | 1808 | 17 | 62 | 26 | 17 | 0 |
| Pleasant Prairie - V 11 | 32 | 32 | 0 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 12 | 1760 | 1598 | 40 | 53 | 41 | 19 | 0 |
| Pleasant Prairie - V 13 | 1671 | 1467 | 73 | 67 | 35 | 20 | 0 |
| Pleasant Prairie - V 2 | 1288 | 1150 | 32 | 67 | 16 | 7 | 0 |
| Pleasant Prairie - V 3 | 1117 | 1066 | 6 | 34 | 3 | 2 | 1 |
| Pleasant Prairie - V 4 | 1068 | 979 | 12 | 50 | 7 | 15 | 2 |
| Pleasant Prairie - V 5 | 970 | 913 | 11 | 24 | 9 | 3 | 0 |
| Pleasant Prairie - V 6 | 1343 | 1251 | 34 | 28 | 17 | 8 | 0 |
| SALEM - T 1 | 811 | 785 | 3 | 13 | 3 | 7 | 0 |
| SALEM - T 10 | 1040 | 986 | 15 | 28 | 0 | 9 | 1 |
| SALEM - T 11 | 911 | 875 | 0 | 17 | 8 | 8 | 0 |
| SALEM - T 12 | 492 | 468 | 1 | 18 | 1 | 4 | 0 |
| SALEM - T 13 | 620 | 602 | 0 | 9 | 1 | 4 | 2 |
| SALEM - T 14 | 285 | 274 | 0 | 7 | 0 | 4 | 0 |
| SALEM - T 15 | 583 | 561 | 12 | 8 | 2 | 0 | 0 |
| SALEM - T 2 | 221 | 213 | 2 | 6 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Kenosha - C 16 | 1 | 11 | 1623 | 763 | 483 | 358 |
| Kenosha - C 17 | 17 | 6 | 2280 | 2040 | 99 | 83 |
| Kenosha - C 18 | 3 | 6 | 1731 | 1557 | 31 | 100 |
| Kenosha - C 19 | 5 | 8 | 1582 | 936 | 347 | 267 |
| Kenosha - C 2 | 4 | 6 | 2429 | 2218 | 94 | 79 |
| Kenosha - C 20 | 19 | 25 | 1977 | 1034 | 396 | 482 |
| Kenosha - C 21 | 8 | 2 | 2242 | 2016 | 58 | 131 |
| Kenosha - C 22 | 3 | 0 | 1466 | 1306 | 30 | 104 |
| Kenosha - C 23 | 12 | 11 | 1769 | 1436 | 120 | 165 |
| Kenosha - C 24 | 10 | 3 | 2052 | 1835 | 45 | 136 |
| Kenosha - C 25 | 2 | 0 | 1966 | 1857 | 10 | 78 |
| Kenosha - C 26 | 21 | 0 | 2040 | 1936 | 19 | 49 |
| Kenosha - C 34 | 4 | 14 | 1918 | 1554 | 127 | 110 |
| Kenosha - C 4 | 15 | 14 | 2135 | 1752 | 123 | 196 |
| Kenosha - C 5 | 9 | 2 | 1846 | 1713 | 31 | 78 |
| Kenosha - C 6 | 8 | 5 | 1938 | 1779 | 48 | 84 |
| Kenosha - C 7 | 15 | 6 | 2382 | 2007 | 135 | 134 |
| Kenosha - C 8 | 2 | 2 | 1852 | 1667 | 87 | 66 |
| Kenosha - C 9 | 11 | 4 | 2243 | 2121 | 26 | 51 |
| Paddock Lake - V 1 | 0 | 0 | 511 | 483 | 4 | 17 |
| Paddock Lake - V 2 | 0 | 0 | 646 | 610 | 2 | 27 |
| Paddock Lake - V 3 | 4 | 0 | 586 | 552 | 2 | 23 |
| Paddock Lake - V 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| Paddock Lake - V 5 | 0 | 4 | 370 | 363 | 0 | 5 |
| PARIS - T 1 | 5 | 0 | 635 | 614 | 1 | 8 |
| PARIS - T 2 | 0 | 0 | 471 | 466 | 0 | 2 |
| Pleasant Prairie - V 1 | 1 | 6 | 670 | 611 | 15 | 24 |
| Pleasant Prairie - V 10 | 5 | 0 | 1332 | 1251 | 11 | 42 |
| Pleasant Prairie - V 11 | 0 | 0 | 24 | 24 | 0 | 0 |
| Pleasant Prairie - V 12 | 2 | 7 | 1291 | 1180 | 31 | 28 |
| Pleasant Prairie - V 13 | 2 | 7 | 1312 | 1180 | 44 | 47 |
| Pleasant Prairie - V 2 | 9 | 7 | 890 | 819 | 14 | 30 |
| Pleasant Prairie - V 3 | 1 | 4 | 795 | 766 | 5 | 15 |
| Pleasant Prairie - V 4 | 2 | 1 | 712 | 659 | 4 | 29 |
| Pleasant Prairie - V 5 | 2 | 8 | 676 | 642 | 6 | 12 |
| Pleasant Prairie - V 6 | 4 | 1 | 1040 | 980 | 21 | 17 |
| SALEM - T 1 | 0 | 0 | 579 | 560 | 1 | 8 |
| SALEM - T 10 | 1 | 0 | 746 | 712 | 8 | 17 |
| SALEM - T 11 | 0 | 3 | 620 | 597 | 0 | 11 |
| SALEM - T 12 | 0 | 0 | 349 | 333 | 0 | 12 |
| SALEM - T 13 | 1 | 1 | 424 | 411 | 0 | 6 |
| SALEM - T 14 | 0 | 0 | 223 | 216 | 0 | 3 |
| SALEM - T 15 | 0 | 0 | 427 | 417 | 2 | 6 |
| SALEM - T 2 | 0 | 0 | 172 | 164 | 2 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Kenosha - C 16 | 8 | 4 | 1 | 1 | 5 |
| Kenosha - C 17 | 27 | 15 | 0 | 10 | 6 |
| Kenosha - C 18 | 15 | 18 | 3 | 3 | 4 |
| Kenosha - C 19 | 5 | 12 | 4 | 5 | 6 |
| Kenosha - C 2 | 17 | 12 | 2 | 4 | 3 |
| Kenosha - C 20 | 25 | 17 | 2 | 8 | 13 |
| Kenosha - C 21 | 13 | 16 | 0 | 6 | 2 |
| Kenosha - C 22 | 9 | 13 | 2 | 2 | 0 |
| Kenosha - C 23 | 6 | 22 | 2 | 9 | 9 |
| Kenosha - C 24 | 12 | 15 | 0 | 7 | 2 |
| Kenosha - C 25 | 8 | 12 | 0 | 1 | 0 |
| Kenosha - C 26 | 7 | 11 | 3 | 15 | 0 |
| Kenosha - C 34 | 109 | 9 | 0 | 1 | 8 |
| Kenosha - C 4 | 18 | 22 | 5 | 12 | 7 |
| Kenosha - C 5 | 10 | 9 | 0 | 3 | 2 |
| Kenosha - C 6 | 9 | 12 | 1 | 4 | 1 |
| Kenosha - C 7 | 84 | 10 | 1 | 8 | 3 |
| Kenosha - C 8 | 19 | 12 | 0 | 1 | 0 |
| Kenosha - C 9 | 26 | 4 | 0 | 11 | 4 |
| Paddock Lake - V 1 | 2 | 5 | 0 | 0 | 0 |
| Paddock Lake - V 2 | 1 | 6 | 0 | 0 | 0 |
| Paddock Lake - V 3 | 5 | 2 | 0 | 2 | 0 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 0 | 1 | 0 | 0 | 1 |
| PARIS - T 1 | 3 | 5 | 0 | 4 | 0 |
| PARIS - T 2 | 0 | 3 | 0 | 0 | 0 |
| Pleasant Prairie - V 1 | 13 | 1 | 1 | 1 | 4 |
| Pleasant Prairie - V 10 | 14 | 10 | 0 | 4 | 0 |
| Pleasant Prairie - V 11 | 0 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 12 | 33 | 14 | 0 | 2 | 3 |
| Pleasant Prairie - V 13 | 22 | 15 | 0 | 1 | 3 |
| Pleasant Prairie - V 2 | 10 | 6 | 0 | 5 | 6 |
| Pleasant Prairie - V 3 | 3 | 2 | 1 | 1 | 2 |
| Pleasant Prairie - V 4 | 7 | 12 | 0 | 1 | 0 |
| Pleasant Prairie - V 5 | 8 | 3 | 0 | 2 | 3 |
| Pleasant Prairie - V 6 | 11 | 7 | 0 | 3 | 1 |
| SALEM - T 1 | 3 | 7 | 0 | 0 | 0 |
| SALEM - T 10 | 0 | 9 | 0 | 0 | 0 |
| SALEM - T 11 | 6 | 5 | 0 | 0 | 1 |
| SALEM - T 12 | 1 | 3 | 0 | 0 | 0 |
| SALEM - T 13 | 1 | 3 | 2 | 0 | 1 |
| SALEM - T 14 | 0 | 4 | 0 | 0 | 0 |
| SALEM - T 15 | 2 | 0 | 0 | 0 | 0 |
| SALEM - T 2 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Kenosha - C 16 | 55059 | 825 | 65 | 22 | 1 |
| Kenosha - C 17 | 55059 | 265 | 65 | 22 | 1 |
| Kenosha - C 18 | 55059 | 135 | 65 | 22 | 1 |
| Kenosha - C 19 | 55059 | 600 | 64 | 22 | 1 |
| Kenosha - C 2 | 55059 | 156 | 64 | 22 | 1 |
| Kenosha - C 20 | 55059 | 970 | 64 | 22 | 1 |
| Kenosha - C 21 | 55059 | 149 | 64 | 22 | 1 |
| Kenosha - C 22 | 55059 | 88 | 64 | 22 | 1 |
| Kenosha - C 23 | 55059 | 312 | 65 | 22 | 1 |
| Kenosha - C 24 | 55059 | 131 | 65 | 22 | 1 |
| Kenosha - C 25 | 55059 | 69 | 65 | 22 | 1 |
| Kenosha - C 26 | 55059 | 92 | 65 | 22 | 1 |
| Kenosha - C 34 | 55059 | 444 | 65 | 22 | 1 |
| Kenosha - C 4 | 55059 | 317 | 64 | 22 | 1 |
| Kenosha - C 5 | 55059 | 108 | 65 | 22 | 1 |
| Kenosha - C 6 | 55059 | 132 | 65 | 22 | 1 |
| Kenosha - C 7 | 55059 | 363 | 64 | 22 | 1 |
| Kenosha - C 8 | 55059 | 201 | 64 | 22 | 1 |
| Kenosha - C 9 | 55059 | 100 | 64 | 22 | 1 |
| Paddock Lake - V 1 | 55059 | 17 | 66 | 22 | 1 |
| Paddock Lake - V 2 | 55059 | 12 | 66 | 22 | 1 |
| Paddock Lake - V 3 | 55059 | 26 | 66 | 22 | 1 |
| Paddock Lake - V 4 | 55059 | 0 | 66 | 22 | 1 |
| Paddock Lake - V 5 | 55059 | 7 | 66 | 22 | 1 |
| PARIS - T 1 | 55059 | 19 | 66 | 22 | 1 |
| PARIS - T 2 | 55059 | 4 | 66 | 22 | 1 |
| Pleasant Prairie - V 1 | 55059 | 53 | 65 | 22 | 1 |
| Pleasant Prairie - V 10 | 55059 | 65 | 65 | 22 | 1 |
| Pleasant Prairie - V 11 | 55059 | 0 | 65 | 22 | 1 |
| Pleasant Prairie - V 12 | 55059 | 109 | 65 | 22 | 1 |
| Pleasant Prairie - V 13 | 55059 | 137 | 65 | 22 | 1 |
| Pleasant Prairie - V 2 | 55059 | 71 | 65 | 22 | 1 |
| Pleasant Prairie - V 3 | 55059 | 17 | 65 | 22 | 1 |
| Pleasant Prairie - V 4 | 55059 | 39 | 65 | 22 | 1 |
| Pleasant Prairie - V 5 | 55059 | 33 | 65 | 22 | 1 |
| Pleasant Prairie - V 6 | 55059 | 64 | 65 | 22 | 1 |
| SALEM - T 1 | 55059 | 13 | 66 | 22 | 1 |
| SALEM - T 10 | 55059 | 26 | 66 | 22 | 1 |
| SALEM - T 11 | 55059 | 19 | 66 | 22 | 1 |
| SALEM - T 12 | 55059 | 6 | 66 | 22 | 1 |
| SALEM - T 13 | 55059 | 9 | 66 | 22 | 1 |
| SALEM - T 14 | 55059 | 4 | 66 | 22 | 1 |
| SALEM - T 15 | 55059 | 14 | 66 | 22 | 1 |
| SALEM - T 2 | 55059 | 2 | 66 | 22 | 1 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Kenosha - C 16 | Kenosha | Kenosha | C | 656 |
| Kenosha - C 17 | Kenosha | Kenosha | C | 933 |
| Kenosha - C 18 | Kenosha | Kenosha | C | 868 |
| Kenosha - C 19 | Kenosha | Kenosha | C | 756 |
| Kenosha - C 2 | Kenosha | Kenosha | C | 1119 |
| Kenosha - C 20 | Kenosha | Kenosha | C | 761 |
| Kenosha - C 21 | Kenosha | Kenosha | C | 867 |
| Kenosha - C 22 | Kenosha | Kenosha | C | 620 |
| Kenosha - C 23 | Kenosha | Kenosha | C | 681 |
| Kenosha - C 24 | Kenosha | Kenosha | C | 911 |
| Kenosha - C 25 | Kenosha | Kenosha | C | 912 |
| Kenosha - C 26 | Kenosha | Kenosha | C | 883 |
| Kenosha - C 34 | Kenosha | Kenosha | C | 1492 |
| Kenosha - C 4 | Kenosha | Kenosha | C | 853 |
| Kenosha - C 5 | Kenosha | Kenosha | C | 906 |
| Kenosha - C 6 | Kenosha | Kenosha | C | 826 |
| Kenosha - C 7 | Kenosha | Kenosha | C | 1003 |
| Kenosha - C 8 | Kenosha | Kenosha | C | 1066 |
| Kenosha - C 9 | Kenosha | Kenosha | C | 1225 |
| Paddock Lake - V 1 | Kenosha | Paddock Lake | V | 188 |
| Paddock Lake - V 2 | Kenosha | Paddock Lake | V | 228 |
| Paddock Lake - V 3 | Kenosha | Paddock Lake | V | 224 |
| Paddock Lake - V 4 | Kenosha | Paddock Lake | V | 1 |
| Paddock Lake - V 5 | Kenosha | Paddock Lake | V | 133 |
| PARIS - T 1 | Kenosha | PARIS | T | 226 |
| PARIS - T 2 | Kenosha | PARIS | T | 163 |
| Pleasant Prairie - V 1 | Kenosha | Pleasant Prairie | V | 290 |
| Pleasant Prairie - V 10 | Kenosha | Pleasant Prairie | V | 681 |
| Pleasant Prairie - V 11 | Kenosha | Pleasant Prairie | V | 12 |
| Pleasant Prairie - V 12 | Kenosha | Pleasant Prairie | V | 557 |
| Pleasant Prairie - V 13 | Kenosha | Pleasant Prairie | V | 529 |
| Pleasant Prairie - V 2 | Kenosha | Pleasant Prairie | V | 419 |
| Pleasant Prairie - V 3 | Kenosha | Pleasant Prairie | V | 357 |
| Pleasant Prairie - V 4 | Kenosha | Pleasant Prairie | V | 363 |
| Pleasant Prairie - V 5 | Kenosha | Pleasant Prairie | V | 331 |
| Pleasant Prairie - V 6 | Kenosha | Pleasant Prairie | V | 413 |
| SALEM - T 1 | Kenosha | SALEM | T | 209 |
| SALEM - T 10 | Kenosha | SALEM | T | 253 |
| SALEM - T 11 | Kenosha | SALEM | T | 230 |
| SALEM - T 12 | Kenosha | SALEM | T | 125 |
| SALEM - T 13 | Kenosha | SALEM | T | 157 |
| SALEM - T 14 | Kenosha | SALEM | T | 72 |
| SALEM - T 15 | Kenosha | SALEM | T | 148 |
| SALEM - T 2 | Kenosha | SALEM | T | 56 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Kenosha - C 16 | 137 | 3 | 2 | 0 | 0 |
| Kenosha - C 17 | 436 | 1 | 3 | 0 | 0 |
| Kenosha - C 18 | 538 | 2 | 9 | 0 | 0 |
| Kenosha - C 19 | 189 | 1 | 1 | 0 | 0 |
| Kenosha - C 2 | 516 | 2 | 4 | 0 | 0 |
| Kenosha - C 20 | 193 | 2 | 2 | 0 | 0 |
| Kenosha - C 21 | 467 | 1 | 12 | 2 | 0 |
| Kenosha - C 22 | 226 | 2 | 4 | 0 | 0 |
| Kenosha - C 23 | 223 | 2 | 4 | 0 | 0 |
| Kenosha - C 24 | 408 | 4 | 9 | 0 | 0 |
| Kenosha - C 25 | 526 | 3 | 5 | 0 | 0 |
| Kenosha - C 26 | 543 | 1 | 6 | 0 | 0 |
| Kenosha - C 34 | 1130 | 0 | 8 | 2 | 0 |
| Kenosha - C 4 | 346 | 4 | 1 | 0 | 0 |
| Kenosha - C 5 | 570 | 1 | 4 | 0 | 0 |
| Kenosha - C 6 | 421 | 2 | 2 | 0 | 1 |
| Kenosha - C 7 | 549 | 1 | 7 | 2 | 0 |
| Kenosha - C 8 | 435 | 2 | 1 | 0 | 0 |
| Kenosha - C 9 | 657 | 3 | 5 | 1 | 0 |
| Paddock Lake - V 1 | 175 | 2 | 6 | 0 | 0 |
| Paddock Lake - V 2 | 207 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 3 | 203 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 118 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 286 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 209 | 1 | 1 | 0 | 0 |
| Pleasant Prairie - V 1 | 230 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 10 | 687 | 0 | 1 | 0 | 0 |
| Pleasant Prairie - V 11 | 12 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 12 | 515 | 2 | 2 | 0 | 0 |
| Pleasant Prairie - V 13 | 489 | 3 | 3 | 1 | 1 |
| Pleasant Prairie - V 2 | 331 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 3 | 281 | 5 | 5 | 0 | 0 |
| Pleasant Prairie - V 4 | 368 | 2 | 3 | 0 | 0 |
| Pleasant Prairie - V 5 | 332 | 0 | 1 | 0 | 0 |
| Pleasant Prairie - V 6 | 359 | 1 | 4 | 0 | 1 |
| SALEM - T 1 | 239 | 0 | 0 | 0 | 0 |
| SALEM - T 10 | 270 | 0 | 0 | 0 | 0 |
| SALEM - T 11 | 266 | 0 | 1 | 0 | 0 |
| SALEM - T 12 | 145 | 0 | 0 | 0 | 0 |
| SALEM - T 13 | 182 | 0 | 0 | 0 | 0 |
| SALEM - T 14 | 84 | 0 | 0 | 0 | 0 |
| SALEM - T 15 | 171 | 0 | 0 | 0 | 0 |
| SALEM - T 2 | 65 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Kenosha - C 16 | 2 | 0 | 2 | 3 | 618 |
| Kenosha - C 17 | 8 | 1 | 0 | 1 | 939 |
| Kenosha - C 18 | 15 | 0 | 2 | 7 | 868 |
| Kenosha - C 19 | 2 | 3 | 1 | 4 | 812 |
| Kenosha - C 2 | 17 | 2 | 1 | 16 | 1328 |
| Kenosha - C 20 | 7 | 1 | 0 | 3 | 829 |
| Kenosha - C 21 | 10 | 2 | 0 | 7 | 1060 |
| Kenosha - C 22 | 9 | 5 | 0 | 8 | 680 |
| Kenosha - C 23 | 12 | 4 | 0 | 4 | 685 |
| Kenosha - C 24 | 12 | 3 | 2 | 3 | 880 |
| Kenosha - C 25 | 10 | 0 | 1 | 7 | 948 |
| Kenosha - C 26 | 4 | 1 | 1 | 6 | 933 |
| Kenosha - C 34 | 14 | 2 | 6 | 8 | 1436 |
| Kenosha - C 4 | 5 | 1 | 0 | 7 | 963 |
| Kenosha - C 5 | 14 | 3 | 2 | 5 | 927 |
| Kenosha - C 6 | 8 | 1 | 4 | 5 | 836 |
| Kenosha - C 7 | 13 | 1 | 8 | 7 | 1209 |
| Kenosha - C 8 | 10 | 0 | 7 | 3 | 1260 |
| Kenosha - C 9 | 5 | 2 | 3 | 8 | 1510 |
| Paddock Lake - V 1 | 10 | 3 | 0 | 4 | 171 |
| Paddock Lake - V 2 | 1 | 0 | 0 | 0 | 197 |
| Paddock Lake - V 3 | 0 | 0 | 0 | 0 | 191 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 1 | 0 | 0 | 0 | 111 |
| PARIS - T 1 | 0 | 0 | 0 | 0 | 170 |
| PARIS - T 2 | 9 | 1 | 1 | 3 | 124 |
| Pleasant Prairie - V 1 | 0 | 0 | 0 | 0 | 278 |
| Pleasant Prairie - V 10 | 1 | 0 | 0 | 0 | 729 |
| Pleasant Prairie - V 11 | 0 | 0 | 0 | 0 | 12 |
| Pleasant Prairie - V 12 | 6 | 2 | 3 | 2 | 631 |
| Pleasant Prairie - V 13 | 7 | 4 | 6 | 3 | 596 |
| Pleasant Prairie - V 2 | 0 | 0 | 0 | 0 | 399 |
| Pleasant Prairie - V 3 | 9 | 3 | 0 | 6 | 342 |
| Pleasant Prairie - V 4 | 6 | 2 | 0 | 4 | 356 |
| Pleasant Prairie - V 5 | 3 | 0 | 0 | 1 | 321 |
| Pleasant Prairie - V 6 | 10 | 1 | 1 | 4 | 460 |
| SALEM - T 1 | 2 | 0 | 0 | 0 | 170 |
| SALEM - T 10 | 1 | 0 | 0 | 0 | 197 |
| SALEM - T 11 | 3 | 0 | 0 | 1 | 192 |
| SALEM - T 12 | 2 | 0 | 0 | 1 | 104 |
| SALEM - T 13 | 0 | 0 | 0 | 0 | 131 |
| SALEM - T 14 | 1 | 0 | 0 | 0 | 61 |
| SALEM - T 15 | 0 | 0 | 0 | 0 | 122 |
| SALEM - T 2 | 1 | 0 | 0 | 0 | 46 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Kenosha - C 16 | 148 | 1 | 0 | 0 | 666 |
| Kenosha - C 17 | 378 | 4 | 0 | 0 | 1000 |
| Kenosha - C 18 | 513 | 2 | 0 | 0 | 912 |
| Kenosha - C 19 | 4 | 5 | 0 | 0 | 795 |
| Kenosha - C 2 | 11 | 22 | 0 | 0 | 1111 |
| Kenosha - C 20 | 9 | 3 | 0 | 0 | 824 |
| Kenosha - C 21 | 0 | 15 | 0 | 0 | 971 |
| Kenosha - C 22 | 4 | 11 | 0 | 0 | 678 |
| Kenosha - C 23 | 223 | 2 | 0 | 0 | 734 |
| Kenosha - C 24 | 379 | 3 | 0 | 0 | 985 |
| Kenosha - C 25 | 458 | 0 | 0 | 0 | 1055 |
| Kenosha - C 26 | 464 | 0 | 0 | 0 | 1044 |
| Kenosha - C 34 | 1074 | 8 | 0 | 0 | 1568 |
| Kenosha - C 4 | 7 | 15 | 0 | 0 | 910 |
| Kenosha - C 5 | 535 | 1 | 0 | 0 | 1025 |
| Kenosha - C 6 | 384 | 0 | 0 | 0 | 924 |
| Kenosha - C 7 | 15 | 11 | 0 | 0 | 1081 |
| Kenosha - C 8 | 8 | 13 | 0 | 0 | 1168 |
| Kenosha - C 9 | 7 | 22 | 0 | 0 | 1413 |
| Paddock Lake - V 1 | 189 | 1 | 0 | 0 | 218 |
| Paddock Lake - V 2 | 231 | 0 | 0 | 0 | 260 |
| Paddock Lake - V 3 | 226 | 0 | 0 | 0 | 256 |
| Paddock Lake - V 4 | 1 | 0 | 0 | 0 | 1 |
| Paddock Lake - V 5 | 137 | 0 | 0 | 0 | 151 |
| PARIS - T 1 | 333 | 0 | 0 | 0 | 286 |
| PARIS - T 2 | 240 | 0 | 0 | 0 | 204 |
| Pleasant Prairie - V 1 | 230 | 0 | 0 | 0 | 326 |
| Pleasant Prairie - V 10 | 612 | 0 | 0 | 0 | 825 |
| Pleasant Prairie - V 11 | 10 | 0 | 0 | 0 | 14 |
| Pleasant Prairie - V 12 | 430 | 0 | 0 | 0 | 668 |
| Pleasant Prairie - V 13 | 409 | 1 | 0 | 0 | 634 |
| Pleasant Prairie - V 2 | 331 | 0 | 0 | 0 | 466 |
| Pleasant Prairie - V 3 | 280 | 4 | 0 | 0 | 408 |
| Pleasant Prairie - V 4 | 368 | 1 | 0 | 0 | 451 |
| Pleasant Prairie - V 5 | 332 | 0 | 0 | 0 | 410 |
| Pleasant Prairie - V 6 | 301 | 4 | 0 | 0 | 504 |
| SALEM - T 1 | 264 | 0 | 0 | 0 | 240 |
| SALEM - T 10 | 308 | 0 | 0 | 0 | 292 |
| SALEM - T 11 | 295 | 0 | 0 | 0 | 268 |
| SALEM - T 12 | 159 | 0 | 0 | 0 | 146 |
| SALEM - T 13 | 200 | 0 | 0 | 0 | 183 |
| SALEM - T 14 | 92 | 0 | 0 | 0 | 84 |
| SALEM - T 15 | 188 | 0 | 0 | 0 | 171 |
| SALEM - T 2 | 70 | 0 | 0 | 0 | 65 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Kenosha - C 16 | 105 | 3 | 0 | 491 | 262 |
| Kenosha - C 17 | 342 | 2 | 0 | 661 | 668 |
| Kenosha - C 18 | 462 | 3 | 0 | 678 | 662 |
| Kenosha - C 19 | 135 | 1 | 0 | 583 | 334 |
| Kenosha - C 2 | 430 | 8 | 0 | 774 | 738 |
| Kenosha - C 20 | 123 | 1 | 0 | 592 | 340 |
| Kenosha - C 21 | 349 | 4 | 0 | 607 | 697 |
| Kenosha - C 22 | 158 | 2 | 0 | 414 | 403 |
| Kenosha - C 23 | 185 | 0 | 0 | 496 | 395 |
| Kenosha - C 24 | 309 | 1 | 0 | 594 | 658 |
| Kenosha - C 25 | 370 | 1 | 0 | 599 | 797 |
| Kenosha - C 26 | 364 | 0 | 0 | 578 | 813 |
| Kenosha - C 34 | 971 | 4 | 0 | 1056 | 1455 |
| Kenosha - C 4 | 264 | 2 | 0 | 663 | 497 |
| Kenosha - C 5 | 440 | 2 | 0 | 621 | 816 |
| Kenosha - C 6 | 305 | 3 | 0 | 554 | 655 |
| Kenosha - C 7 | 415 | 2 | 0 | 651 | 841 |
| Kenosha - C 8 | 308 | 0 | 0 | 725 | 735 |
| Kenosha - C 9 | 425 | 6 | 0 | 835 | 974 |
| Paddock Lake - V 1 | 135 | 1 | 0 | 126 | 228 |
| Paddock Lake - V 2 | 165 | 0 | 0 | 149 | 280 |
| Paddock Lake - V 3 | 164 | 0 | 0 | 141 | 272 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 1 |
| Paddock Lake - V 5 | 94 | 0 | 0 | 81 | 161 |
| PARIS - T 1 | 217 | 0 | 0 | 119 | 392 |
| PARIS - T 2 | 158 | 2 | 0 | 87 | 276 |
| Pleasant Prairie - V 1 | 178 | 0 | 0 | 198 | 299 |
| Pleasant Prairie - V 10 | 501 | 0 | 0 | 430 | 889 |
| Pleasant Prairie - V 11 | 8 | 0 | 0 | 7 | 15 |
| Pleasant Prairie - V 12 | 392 | 0 | 0 | 399 | 652 |
| Pleasant Prairie - V 13 | 373 | 1 | 0 | 378 | 620 |
| Pleasant Prairie - V 2 | 257 | 0 | 0 | 284 | 430 |
| Pleasant Prairie - V 3 | 222 | 1 | 0 | 247 | 371 |
| Pleasant Prairie - V 4 | 269 | 0 | 0 | 260 | 455 |
| Pleasant Prairie - V 5 | 246 | 0 | 0 | 236 | 412 |
| Pleasant Prairie - V 6 | 256 | 2 | 0 | 276 | 482 |
| SALEM - T 1 | 189 | 0 | 0 | 140 | 295 |
| SALEM - T 10 | 209 | 0 | 0 | 170 | 331 |
| SALEM - T 11 | 214 | 0 | 0 | 157 | 330 |
| SALEM - T 12 | 115 | 0 | 0 | 84 | 178 |
| SALEM - T 13 | 146 | 0 | 0 | 107 | 225 |
| SALEM - T 14 | 66 | 0 | 0 | 49 | 103 |
| SALEM - T 15 | 138 | 0 | 0 | 103 | 210 |
| SALEM - T 2 | 52 | 0 | 0 | 37 | 79 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Kenosha - C 16 | 5 | 12 | 0 | 683 | 0 | 12 |
| Kenosha - C 17 | 3 | 20 | 0 | 1091 | 0 | 14 |
| Kenosha - C 18 | 1 | 24 | 0 | 918 | 0 | 19 |
| Kenosha - C 19 | 2 | 10 | 0 | 795 | 0 | 9 |
| Kenosha - C 2 | 4 | 62 | 0 | 1315 | 0 | 24 |
| Kenosha - C 20 | 0 | 16 | 0 | 827 | 0 | 7 |
| Kenosha - C 21 | 2 | 29 | 0 | 1043 | 0 | 18 |
| Kenosha - C 22 | 1 | 23 | 0 | 690 | 0 | 5 |
| Kenosha - C 23 | 0 | 26 | 0 | 758 | 0 | 8 |
| Kenosha - C 24 | 2 | 40 | 0 | 1015 | 0 | 19 |
| Kenosha - C 25 | 0 | 27 | 0 | 1112 | 0 | 10 |
| Kenosha - C 26 | 1 | 18 | 0 | 1112 | 0 | 10 |
| Kenosha - C 34 | 4 | 46 | 0 | 1814 | 0 | 31 |
| Kenosha - C 4 | 2 | 29 | 0 | 953 | 0 | 20 |
| Kenosha - C 5 | 0 | 33 | 0 | 1082 | 0 | 16 |
| Kenosha - C 6 | 3 | 25 | 0 | 990 | 0 | 12 |
| Kenosha - C 7 | 1 | 31 | 0 | 1173 | 0 | 9 |
| Kenosha - C 8 | 3 | 14 | 0 | 1231 | 0 | 13 |
| Kenosha - C 9 | 1 | 29 | 0 | 1485 | 0 | 13 |
| Paddock Lake - V 1 | 1 | 16 | 0 | 245 | 0 | 15 |
| Paddock Lake - V 2 | 0 | 1 | 0 | 298 | 0 | 1 |
| Paddock Lake - V 3 | 0 | 1 | 0 | 291 | 0 | 1 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| Paddock Lake - V 5 | 0 | 1 | 0 | 174 | 0 | 1 |
| PARIS - T 1 | 0 | 6 | 0 | 340 | 0 | 0 |
| PARIS - T 2 | 0 | 7 | 0 | 243 | 0 | 3 |
| Pleasant Prairie - V 1 | 0 | 13 | 0 | 358 | 0 | 6 |
| Pleasant Prairie - V 10 | 0 | 16 | 0 | 917 | 0 | 14 |
| Pleasant Prairie - V 11 | 0 | 0 | 0 | 15 | 0 | 0 |
| Pleasant Prairie - V 12 | 0 | 12 | 0 | 742 | 0 | 12 |
| Pleasant Prairie - V 13 | 2 | 14 | 0 | 703 | 0 | 14 |
| Pleasant Prairie - V 2 | 0 | 14 | 0 | 516 | 0 | 12 |
| Pleasant Prairie - V 3 | 2 | 24 | 0 | 449 | 0 | 14 |
| Pleasant Prairie - V 4 | 0 | 13 | 0 | 499 | 0 | 9 |
| Pleasant Prairie - V 5 | 0 | 9 | 0 | 455 | 0 | 6 |
| Pleasant Prairie - V 6 | 3 | 10 | 0 | 555 | 0 | 10 |
| SALEM - T 1 | 0 | 3 | 0 | 284 | 0 | 3 |
| SALEM - T 10 | 0 | 7 | 0 | 346 | 0 | 2 |
| SALEM - T 11 | 0 | 7 | 0 | 320 | 0 | 3 |
| SALEM - T 12 | 0 | 3 | 0 | 172 | 0 | 3 |
| SALEM - T 13 | 0 | 3 | 0 | 215 | 0 | 2 |
| SALEM - T 14 | 0 | 2 | 0 | 100 | 0 | 1 |
| SALEM - T 15 | 0 | 0 | 0 | 205 | 0 | 0 |
| SALEM - T 2 | 0 | 2 | 0 | 77 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Kenosha - C 16 | 0 | 0 | 805 | 0 | 0 | 0 | 0 |
| Kenosha - C 17 | 0 | 0 | 1383 | 0 | 0 | 0 | 0 |
| Kenosha - C 18 | 0 | 0 | 1441 | 0 | 0 | 0 | 0 |
| Kenosha - C 19 | 0 | 0 | 957 | 0 | 0 | 0 | 0 |
| Kenosha - C 2 | 0 | 0 | 1677 | 0 | 0 | 0 | 0 |
| Kenosha - C 20 | 0 | 0 | 969 | 0 | 0 | 0 | 0 |
| Kenosha - C 21 | 0 | 0 | 1368 | 0 | 0 | 0 | 0 |
| Kenosha - C 22 | 0 | 0 | 874 | 0 | 0 | 0 | 0 |
| Kenosha - C 23 | 0 | 0 | 930 | 0 | 0 | 0 | 0 |
| Kenosha - C 24 | 0 | 0 | 1352 | 0 | 0 | 0 | 0 |
| Kenosha - C 25 | 0 | 0 | 1464 | 0 | 0 | 0 | 0 |
| Kenosha - C 26 | 0 | 0 | 1445 | 0 | 0 | 0 | 0 |
| Kenosha - C 34 | 0 | 0 | 2662 | 0 | 0 | 0 | 0 |
| Kenosha - C 4 | 0 | 0 | 1217 | 0 | 0 | 0 | 0 |
| Kenosha - C 5 | 0 | 0 | 1505 | 0 | 0 | 0 | 0 |
| Kenosha - C 6 | 0 | 0 | 1270 | 0 | 0 | 0 | 0 |
| Kenosha - C 7 | 0 | 0 | 1591 | 0 | 0 | 0 | 0 |
| Kenosha - C 8 | 0 | 0 | 1524 | 0 | 0 | 0 | 0 |
| Kenosha - C 9 | 0 | 0 | 1909 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 2 | 0 | 0 | 436 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 3 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 1 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 10 | 0 | 0 | 1370 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 11 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 12 | 0 | 0 | 1089 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 13 | 0 | 0 | 1046 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 2 | 0 | 0 | 750 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 3 | 0 | 0 | 666 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 4 | 0 | 0 | 748 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 5 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 6 | 0 | 0 | 794 | 0 | 0 | 0 | 0 |
| SALEM - T 1 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| SALEM - T 10 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| SALEM - T 11 | 0 | 0 | 501 | 0 | 0 | 0 | 0 |
| SALEM - T 12 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| SALEM - T 13 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| SALEM - T 14 | 0 | 0 | 157 | 0 | 0 | 0 | 0 |
| SALEM - T 15 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| SALEM - T 2 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55059746500007 | 0007 | 74650 | 55059 | 5505974650 | 7 | SOMERS - T 7 |
| 55059746500008 | 0008 | 74650 | 55059 | 5505974650 | 8 | SOMERS - T 8 |
| 55059746500009 | 0009 | 74650 | 55059 | 5505974650 | 9 | SOMERS - T 9 |
| 55059812500001 | 0001 | 81250 | 55059 | 5505981250 | 1 | Twin Lakes - V 1 |
| 55059812500002 | 0002 | 81250 | 55059 | 5505981250 | 2 | Twin Lakes - V 2 |
| 55059812500003 | 0003 | 81250 | 55059 | 5505981250 | 3 | Twin Lakes - V 3 |
| 55059812500004 | 0004 | 81250 | 55059 | 5505981250 | 4 | Twin Lakes - V 4 |
| 55059812500005 | 0005 | 81250 | 55059 | 5505981250 | 5 | Twin Lakes - V 5 |
| 55059812500006 | 0006 | 81250 | 55059 | 5505981250 | 6 | Twin Lakes - V 6 |
| 55059812500007 | 0007 | 81250 | 55059 | 5505981250 | 7 | Twin Lakes - V 7 |
| 55059865000001 | 0001 | 86500 | 55059 | 5505986500 | 1 | WHEATLAND - T 1 |
| 55059865000002 | 0002 | 86500 | 55059 | 5505986500 | 2 | WHEATLAND - T 2 |
| 55059865000003 | 0003 | 86500 | 55059 | 5505986500 | 3 | WHEATLAND - T 3 |
| 55059865000004 | 0004 | 86500 | 55059 | 5505986500 | 4 | WHEATLAND - T 4 |
| 55059865000005 | 0005 | 86500 | 55059 | 5505986500 | 5 | WHEATLAND - T 5 |
| 55061006000001 | 0001 | 00600 | 55061 | 5506100600 | 1 | AHNAPEE - T 1 |
| 55061010000001 | 0001 | 01000 | 55061 | 5506101000 | 1 | Algoma - C 1 |
| 55061010000002 | 0002 | 01000 | 55061 | 5506101000 | 2 | Algoma - C 2 |
| 55061010000003 | 0003 | 01000 | 55061 | 5506101000 | 3 | Algoma - C 3 |
| 55061010000004 | 0004 | 01000 | 55061 | 5506101000 | 4 | Algoma - C 4 |
| 55061010000005 | 0005 | 01000 | 55061 | 5506101000 | 5 | Algoma - C 5 |
| 55061010000006 | 0006 | 01000 | 55061 | 5506101000 | 6 | Algoma - C 6 |
| 55061010000007 | 0007 | 01000 | 55061 | 5506101000 | 7 | Algoma - C 7 |
| 55061125750001 | 0001 | 12575 | 55061 | 5506112575 | 1 | CARLTON - T 1 |
| 55061393500001 | 0001 | 39350 | 55061 | 5506139350 | 1 | Kewaunee - C 1 |
| 55061393500002 | 0002 | 39350 | 55061 | 5506139350 | 2 | Kewaunee - C 2 |
| 55061393500003 | 0003 | 39350 | 55061 | 5506139350 | 3 | Kewaunee - C 3 |
| 55061393500004 | 0004 | 39350 | 55061 | 5506139350 | 4 | Kewaunee - C 4 |
| 55061393500005 | 0005 | 39350 | 55061 | 5506139350 | 5 | Kewaunee - C 5 |
| 55061444250001 | 0001 | 44425 | 55061 | 5506144425 | 1 | LINCOLN - T 1 |
| 55061626250001 | 0001 | 62625 | 55061 | 5506162625 | 1 | PIERCE - T 1 |
| 55061626250002 | 0002 | 62625 | 55061 | 5506162625 | 2 | PIERCE - T 2 |
| 55061667000001 | 0001 | 66700 | 55061 | 5506166700 | 1 | RED RIVER - T 1 |
| 55061667000002 | 0002 | 66700 | 55061 | 5506166700 | 2 | RED RIVER - T 2 |
| 55061667000003 | 0003 | 66700 | 55061 | 5506166700 | 3 | RED RIVER - T 3 |
| 55061857750001 | 0001 | 85775 | 55061 | 5506185775 | 1 | WEST KEWAUNEE - T 1 |
| 55063123000001 | 0001 | 12300 | 55063 | 5506312300 | 1 | CAMPBELL - T 1 |
| 55063123000002 | 0002 | 12300 | 55063 | 5506312300 | 2 | CAMPBELL - T 2 |
| 55063123000003 | 0003 | 12300 | 55063 | 5506312300 | 3 | CAMPBELL - T 3 |
| 55063123000004 | 0004 | 12300 | 55063 | 5506312300 | 4 | CAMPBELL - T 4 |
| 55063123000005 | 0005 | 12300 | 55063 | 5506312300 | 5 | CAMPBELL - T 5 |
| 55063253250001 | 0001 | 25325 | 55063 | 5506325325 | 1 | FARMINGTON - T 1 |
| 55063253250002 | 0002 | 25325 | 55063 | 5506325325 | 2 | FARMINGTON - T 2 |
| 55063311500001 | 0001 | 31150 | 55063 | 5506331150 | 1 | GREENFIELD - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SOMERS - T 7 | 832 | 731 | 15 | 75 | 7 | 1 | 0 |
| SOMERS - T 8 | 998 | 874 | 22 | 61 | 16 | 14 | 0 |
| SOMERS - T 9 | 902 | 849 | 6 | 34 | 4 | 9 | 0 |
| Twin Lakes - V 1 | 753 | 718 | 4 | 23 | 2 | 6 | 0 |
| Twin Lakes - V 2 | 851 | 806 | 10 | 20 | 4 | 10 | 1 |
| Twin Lakes - V 3 | 895 | 867 | 2 | 20 | 4 | 2 | 0 |
| Twin Lakes - V 4 | 654 | 626 | 4 | 21 | 0 | 3 | 0 |
| Twin Lakes - V 5 | 842 | 802 | 0 | 23 | 8 | 7 | 0 |
| Twin Lakes - V 6 | 720 | 676 | 1 | 20 | 17 | 2 | 0 |
| Twin Lakes - V 7 | 409 | 407 | 0 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 782 | 756 | 5 | 7 | 0 | 13 | 0 |
| WHEATLAND - T 2 | 690 | 677 | 5 | 3 | 0 | 4 | 0 |
| WHEATLAND - T 3 | 608 | 595 | 2 | 9 | 1 | 1 | 0 |
| WHEATLAND - T 4 | 437 | 429 | 0 | 5 | 2 | 1 | 0 |
| WHEATLAND - T 5 | 775 | 750 | 5 | 8 | 5 | 4 | 0 |
| AHNAPEE - T 1 | 977 | 942 | 4 | 21 | 0 | 8 | 0 |
| Algoma - C 1 | 680 | 649 | 5 | 21 | 0 | 5 | 0 |
| Algoma - C 2 | 156 | 154 | 0 | 1 | 0 | 1 | 0 |
| Algoma - C 3 | 858 | 848 | 2 | 3 | 0 | 5 | 0 |
| Algoma - C 4 | 825 | 816 | 1 | 2 | 2 | 4 | 0 |
| Algoma - C 5 | 156 | 156 | 0 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 308 | 302 | 0 | 6 | 0 | 0 | 0 |
| Algoma - C 7 | 374 | 370 | 0 | 0 | 0 | 4 | 0 |
| CARLTON - T 1 | 1000 | 995 | 0 | 2 | 0 | 0 | 1 |
| Kewaunee - C 1 | 667 | 653 | 0 | 6 | 3 | 5 | 0 |
| Kewaunee - C 2 | 730 | 722 | 0 | 3 | 2 | 3 | 0 |
| Kewaunee - C 3 | 706 | 684 | 4 | 6 | 0 | 9 | 0 |
| Kewaunee - C 4 | 368 | 361 | 1 | 0 | 0 | 4 | 0 |
| Kewaunee - C 5 | 335 | 327 | 2 | 1 | 5 | 0 | 0 |
| LINCOLN - T 1 | 957 | 936 | 1 | 12 | 4 | 4 | 0 |
| PIERCE - T 1 | 281 | 275 | 0 | 5 | 0 | 0 | 0 |
| PIERCE - T 2 | 616 | 599 | 1 | 4 | 1 | 10 | 1 |
| RED RIVER - T 1 | 725 | 709 | 4 | 5 | 0 | 7 | 0 |
| RED RIVER - T 2 | 383 | 381 | 0 | 0 | 0 | 2 | 0 |
| RED RIVER - T 3 | 368 | 366 | 2 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 659 | 640 | 4 | 2 | 6 | 4 | 0 |
| CAMPBELL - T 1 | 922 | 872 | 7 | 3 | 28 | 9 | 2 |
| CAMPBELL - T 2 | 880 | 845 | 7 | 6 | 14 | 3 | 0 |
| CAMPBELL - T 3 | 969 | 920 | 14 | 9 | 10 | 14 | 0 |
| CAMPBELL - T 4 | 910 | 886 | 1 | 0 | 9 | 7 | 3 |
| CAMPBELL - T 5 | 882 | 860 | 1 | 12 | 3 | 4 | 1 |
| FARMINGTON - T 1 | 970 | 936 | 1 | 8 | 18 | 6 | 0 |
| FARMINGTON - T 2 | 763 | 747 | 4 | 8 | 1 | 2 | 0 |
| GREENFIELD - T 1 | 577 | 565 | 0 | 10 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SOMERS - T 7 | 3 | 0 | 641 | 576 | 10 | 49 |
| SOMERS - T 8 | 11 | 0 | 805 | 720 | 12 | 42 |
| SOMERS - T 9 | 0 | 0 | 658 | 628 | 2 | 21 |
| Twin Lakes - V 1 | 0 | 0 | 539 | 519 | 1 | 11 |
| Twin Lakes - V 2 | 0 | 0 | 636 | 618 | 3 | 6 |
| Twin Lakes - V 3 | 0 | 0 | 620 | 605 | 2 | 9 |
| Twin Lakes - V 4 | 0 | 0 | 504 | 495 | 0 | 9 |
| Twin Lakes - V 5 | 2 | 0 | 619 | 594 | 0 | 13 |
| Twin Lakes - V 6 | 4 | 0 | 514 | 493 | 0 | 11 |
| Twin Lakes - V 7 | 2 | 0 | 305 | 303 | 0 | 0 |
| WHEATLAND - T 1 | 1 | 0 | 559 | 545 | 2 | 3 |
| WHEATLAND - T 2 | 1 | 0 | 540 | 530 | 4 | 3 |
| WHEATLAND - T 3 | 0 | 0 | 457 | 449 | 1 | 6 |
| WHEATLAND - T 4 | 0 | 0 | 320 | 317 | 0 | 2 |
| WHEATLAND - T 5 | 0 | 3 | 531 | 519 | 5 | 3 |
| AHNAPEE - T 1 | 2 | 0 | 744 | 715 | 4 | 17 |
| Algoma - C 1 | 0 | 0 | 530 | 511 | 2 | 14 |
| Algoma - C 2 | 0 | 0 | 137 | 136 | 0 | 1 |
| Algoma - C 3 | 0 | 0 | 670 | 665 | 0 | 3 |
| Algoma - C 4 | 0 | 0 | 620 | 613 | 0 | 2 |
| Algoma - C 5 | 0 | 0 | 122 | 122 | 0 | 0 |
| Algoma - C 6 | 0 | 0 | 245 | 240 | 0 | 5 |
| Algoma - C 7 | 0 | 0 | 326 | 322 | 0 | 0 |
| CARLTON - T 1 | 0 | 2 | 746 | 742 | 0 | 1 |
| Kewaunee - C 1 | 0 | 0 | 514 | 507 | 0 | 2 |
| Kewaunee - C 2 | 0 | 0 | 540 | 532 | 0 | 3 |
| Kewaunee - C 3 | 3 | 0 | 546 | 531 | 3 | 5 |
| Kewaunee - C 4 | 2 | 0 | 273 | 269 | 0 | 0 |
| Kewaunee - C 5 | 0 | 0 | 278 | 274 | 2 | 1 |
| LINCOLN - T 1 | 0 | 0 | 684 | 672 | 1 | 7 |
| PIERCE - T 1 | 0 | 1 | 189 | 187 | 0 | 1 |
| PIERCE - T 2 | 0 | 0 | 460 | 451 | 1 | 2 |
| RED RIVER - T 1 | 0 | 0 | 565 | 555 | 1 | 2 |
| RED RIVER - T 2 | 0 | 0 | 282 | 282 | 0 | 0 |
| RED RIVER - T 3 | 0 | 0 | 254 | 254 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 0 | 3 | 474 | 462 | 3 | 2 |
| CAMPBELL - T 1 | 0 | 1 | 685 | 662 | 3 | 2 |
| CAMPBELL - T 2 | 5 | 0 | 716 | 696 | 4 | 3 |
| CAMPBELL - T 3 | 0 | 2 | 781 | 747 | 9 | 4 |
| CAMPBELL - T 4 | 3 | 1 | 668 | 652 | 1 | 0 |
| CAMPBELL - T 5 | 0 | 1 | 635 | 623 | 1 | 4 |
| FARMINGTON - T 1 | 1 | 0 | 727 | 705 | 0 | 8 |
| FARMINGTON - T 2 | 1 | 0 | 565 | 556 | 2 | 4 |
| GREENFIELD - T 1 | 1 | 0 | 411 | 403 | 0 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SOMERS - T 7 | 4 | 1 | 0 | 1 | 0 |
| SOMERS - T 8 | 15 | 8 | 0 | 8 | 0 |
| SOMERS - T 9 | 1 | 6 | 0 | 0 | 0 |
| Twin Lakes - V 1 | 2 | 6 | 0 | 0 | 0 |
| Twin Lakes - V 2 | 3 | 6 | 0 | 0 | 0 |
| Twin Lakes - V 3 | 2 | 2 | 0 | 0 | 0 |
| Twin Lakes - V 4 | 0 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 5 | 8 | 2 | 0 | 2 | 0 |
| Twin Lakes - V 6 | 7 | 1 | 0 | 2 | 0 |
| Twin Lakes - V 7 | 0 | 0 | 0 | 2 | 0 |
| WHEATLAND - T 1 | 0 | 8 | 0 | 1 | 0 |
| WHEATLAND - T 2 | 0 | 2 | 0 | 1 | 0 |
| WHEATLAND - T 3 | 0 | 1 | 0 | 0 | 0 |
| WHEATLAND - T 4 | 0 | 1 | 0 | 0 | 0 |
| WHEATLAND - T 5 | 2 | 1 | 0 | 0 | 1 |
| AHNAPEE - T 1 | 0 | 8 | 0 | 0 | 0 |
| Algoma - C 1 | 0 | 3 | 0 | 0 | 0 |
| Algoma - C 2 | 0 | 0 | 0 | 0 | 0 |
| Algoma - C 3 | 0 | 2 | 0 | 0 | 0 |
| Algoma - C 4 | 2 | 3 | 0 | 0 | 0 |
| Algoma - C 5 | 0 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 0 | 0 | 0 | 0 | 0 |
| Algoma - C 7 | 0 | 4 | 0 | 0 | 0 |
| CARLTON - T 1 | 0 | 0 | 1 | 0 | 2 |
| Kewaunee - C 1 | 2 | 3 | 0 | 0 | 0 |
| Kewaunee - C 2 | 2 | 3 | 0 | 0 | 0 |
| Kewaunee - C 3 | 0 | 6 | 0 | 1 | 0 |
| Kewaunee - C 4 | 0 | 2 | 0 | 2 | 0 |
| Kewaunee - C 5 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 2 | 2 | 0 | 0 | 0 |
| PIERCE - T 1 | 0 | 0 | 0 | 0 | 1 |
| PIERCE - T 2 | 1 | 4 | 1 | 0 | 0 |
| RED RIVER - T 1 | 0 | 7 | 0 | 0 | 0 |
| RED RIVER - T 2 | 0 | 0 | 0 | 0 | 0 |
| RED RIVER - T 3 | 0 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 3 | 3 | 0 | 0 | 1 |
| CAMPBELL - T 1 | 11 | 5 | 2 | 0 | 0 |
| CAMPBELL - T 2 | 7 | 3 | 0 | 3 | 0 |
| CAMPBELL - T 3 | 8 | 13 | 0 | 0 | 0 |
| CAMPBELL - T 4 | 6 | 6 | 1 | 1 | 1 |
| CAMPBELL - T 5 | 2 | 4 | 1 | 0 | 0 |
| FARMINGTON - T 1 | 8 | 5 | 0 | 1 | 0 |
| FARMINGTON - T 2 | 1 | 2 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 1 | 0 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SOMERS - T 7 | 55059 | 26 | 66 | 22 | 1 |
| SOMERS - T 8 | 55059 | 63 | 64 | 22 | 1 |
| SOMERS - T 9 | 55059 | 19 | 66 | 22 | 1 |
| Twin Lakes - V 1 | 55059 | 12 | 66 | 22 | 1 |
| Twin Lakes - V 2 | 55059 | 25 | 66 | 22 | 1 |
| Twin Lakes - V 3 | 55059 | 8 | 66 | 22 | 1 |
| Twin Lakes - V 4 | 55059 | 7 | 66 | 22 | 1 |
| Twin Lakes - V 5 | 55059 | 17 | 66 | 22 | 1 |
| Twin Lakes - V 6 | 55059 | 24 | 66 | 22 | 1 |
| Twin Lakes - V 7 | 55059 | 2 | 66 | 22 | 1 |
| WHEATLAND - T 1 | 55059 | 19 | 32 | 11 | 1 |
| WHEATLAND - T 2 | 55059 | 10 | 32 | 11 | 1 |
| WHEATLAND - T 3 | 55059 | 4 | 32 | 11 | 1 |
| WHEATLAND - T 4 | 55059 | 3 | 32 | 11 | 1 |
| WHEATLAND - T 5 | 55059 | 17 | 32 | 11 | 1 |
| AHNAPEE - T 1 | 55061 | 14 | 01 | 01 | 8 |
| Algoma - C 1 | 55061 | 10 | 01 | 01 | 8 |
| Algoma - C 2 | 55061 | 1 | 01 | 01 | 8 |
| Algoma - C 3 | 55061 | 7 | 01 | 01 | 8 |
| Algoma - C 4 | 55061 | 7 | 01 | 01 | 8 |
| Algoma - C 5 | 55061 | 0 | 01 | 01 | 8 |
| Algoma - C 6 | 55061 | 0 | 01 | 01 | 8 |
| Algoma - C 7 | 55061 | 4 | 01 | 01 | 8 |
| CARLTON - T 1 | 55061 | 3 | 01 | 01 | 8 |
| Kewaunee - C 1 | 55061 | 8 | 01 | 01 | 8 |
| Kewaunee - C 2 | 55061 | 5 | 01 | 01 | 8 |
| Kewaunee - C 3 | 55061 | 16 | 01 | 01 | 8 |
| Kewaunee - C 4 | 55061 | 7 | 01 | 01 | 8 |
| Kewaunee - C 5 | 55061 | 7 | 01 | 01 | 8 |
| LINCOLN - T 1 | 55061 | 9 | 01 | 01 | 8 |
| PIERCE - T 1 | 55061 | 1 | 01 | 01 | 8 |
| PIERCE - T 2 | 55061 | 13 | 01 | 01 | 8 |
| RED RIVER - T 1 | 55061 | 11 | 01 | 01 | 8 |
| RED RIVER - T 2 | 55061 | 2 | 01 | 01 | 8 |
| RED RIVER - T 3 | 55061 | 2 | 01 | 01 | 8 |
| WEST KEWAUNEE - T 1 | 55061 | 17 | 01 | 01 | 8 |
| CAMPBELL - T 1 | 55063 | 47 | 94 | 32 | 3 |
| CAMPBELL - T 2 | 55063 | 29 | 94 | 32 | 3 |
| CAMPBELL - T 3 | 55063 | 40 | 94 | 32 | 3 |
| CAMPBELL - T 4 | 55063 | 24 | 94 | 32 | 3 |
| CAMPBELL - T 5 | 55063 | 10 | 94 | 32 | 3 |
| FARMINGTON - T 1 | 55063 | 26 | 94 | 32 | 3 |
| FARMINGTON - T 2 | 55063 | 8 | 94 | 32 | 3 |
| GREENFIELD - T 1 | 55063 | 2 | 94 | 32 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| SOMERS - T 7 | Kenosha | SOMERS | T | 260 |
| SOMERS - T 8 | Kenosha | SOMERS | T | 274 |
| SOMERS - T 9 | Kenosha | SOMERS | T | 262 |
| Twin Lakes - V 1 | Kenosha | Twin Lakes | V | 192 |
| Twin Lakes - V 2 | Kenosha | Twin Lakes | V | 219 |
| Twin Lakes - V 3 | Kenosha | Twin Lakes | V | 222 |
| Twin Lakes - V 4 | Kenosha | Twin Lakes | V | 167 |
| Twin Lakes - V 5 | Kenosha | Twin Lakes | V | 216 |
| Twin Lakes - V 6 | Kenosha | Twin Lakes | V | 182 |
| Twin Lakes - V 7 | Kenosha | Twin Lakes | V | 103 |
| WHEATLAND - T 1 | Kenosha | WHEATLAND | T | 182 |
| WHEATLAND - T 2 | Kenosha | WHEATLAND | T | 162 |
| WHEATLAND - T 3 | Kenosha | WHEATLAND | T | 148 |
| WHEATLAND - T 4 | Kenosha | WHEATLAND | T | 103 |
| WHEATLAND - T 5 | Kenosha | WHEATLAND | T | 179 |
| AHNAPEE - T 1 | Kewaunee | AHNAPEE | T | 292 |
| Algoma - C 1 | Kewaunee | Algoma | C | 195 |
| Algoma - C 2 | Kewaunee | Algoma | C | 46 |
| Algoma - C 3 | Kewaunee | Algoma | C | 246 |
| Algoma - C 4 | Kewaunee | Algoma | C | 237 |
| Algoma - C 5 | Kewaunee | Algoma | C | 45 |
| Algoma - C 6 | Kewaunee | Algoma | C | 90 |
| Algoma - C 7 | Kewaunee | Algoma | C | 106 |
| CARLTON - T 1 | Kewaunee | CARLTON | T | 315 |
| Kewaunee - C 1 | Kewaunee | Kewaunee | C | 204 |
| Kewaunee - C 2 | Kewaunee | Kewaunee | C | 221 |
| Kewaunee - C 3 | Kewaunee | Kewaunee | C | 214 |
| Kewaunee - C 4 | Kewaunee | Kewaunee | C | 116 |
| Kewaunee - C 5 | Kewaunee | Kewaunee | C | 101 |
| LINCOLN - T 1 | Kewaunee | LINCOLN | T | 278 |
| PIERCE - T 1 | Kewaunee | PIERCE | T | 78 |
| PIERCE - T 2 | Kewaunee | PIERCE | T | 170 |
| RED RIVER - T 1 | Kewaunee | RED RIVER | T | 202 |
| RED RIVER - T 2 | Kewaunee | RED RIVER | T | 110 |
| RED RIVER - T 3 | Kewaunee | RED RIVER | T | 104 |
| WEST KEWAUNEE - T 1 | Kewaunee | WEST KEWAUNEE | T | 183 |
| CAMPBELL - T 1 | La Crosse | CAMPBELL | T | 330 |
| CAMPBELL - T 2 | La Crosse | CAMPBELL | T | 315 |
| CAMPBELL - T 3 | La Crosse | CAMPBELL | T | 346 |
| CAMPBELL - T 4 | La Crosse | CAMPBELL | T | 325 |
| CAMPBELL - T 5 | La Crosse | CAMPBELL | T | 311 |
| FARMINGTON - T 1 | La Crosse | FARMINGTON | T | 343 |
| FARMINGTON - T 2 | La Crosse | FARMINGTON | T | 270 |
| GREENFIELD - T 1 | La Crosse | GREENFIELD | T | 233 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SOMERS - T 7 | 158 | 1 | 4 | 0 | 0 |
| SOMERS - T 8 | 146 | 2 | 1 | 0 | 0 |
| SOMERS - T 9 | 232 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 1 | 191 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 2 | 217 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 3 | 215 | 4 | 6 | 0 | 0 |
| Twin Lakes - V 4 | 167 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 5 | 215 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 6 | 180 | 1 | 1 | 0 | 0 |
| Twin Lakes - V 7 | 102 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 229 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 2 | 202 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 3 | 179 | 1 | 7 | 0 | 0 |
| WHEATLAND - T 4 | 127 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 5 | 227 | 0 | 0 | 0 | 0 |
| AHNAPEE - T 1 | 222 | 1 | 0 | 0 | 0 |
| Algoma - C 1 | 119 | 0 | 0 | 0 | 0 |
| Algoma - C 2 | 26 | 0 | 0 | 0 | 0 |
| Algoma - C 3 | 151 | 4 | 5 | 0 | 0 |
| Algoma - C 4 | 143 | 0 | 0 | 0 | 0 |
| Algoma - C 5 | 27 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 52 | 0 | 0 | 0 | 0 |
| Algoma - C 7 | 63 | 0 | 0 | 0 | 0 |
| CARLTON - T 1 | 273 | 1 | 4 | 0 | 0 |
| Kewaunee - C 1 | 136 | 0 | 0 | 0 | 0 |
| Kewaunee - C 2 | 150 | 0 | 0 | 0 | 0 |
| Kewaunee - C 3 | 145 | 0 | 0 | 0 | 0 |
| Kewaunee - C 4 | 74 | 1 | 2 | 0 | 1 |
| Kewaunee - C 5 | 68 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 183 | 0 | 0 | 0 | 0 |
| PIERCE - T 1 | 60 | 0 | 0 | 0 | 0 |
| PIERCE - T 2 | 137 | 2 | 1 | 0 | 0 |
| RED RIVER - T 1 | 163 | 0 | 1 | 0 | 0 |
| RED RIVER - T 2 | 86 | 0 | 0 | 0 | 0 |
| RED RIVER - T 3 | 82 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 160 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 1 | 188 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 2 | 180 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 3 | 197 | 0 | 1 | 0 | 0 |
| CAMPBELL - T 4 | 185 | 0 | 1 | 0 | 0 |
| CAMPBELL - T 5 | 183 | 2 | 15 | 1 | 0 |
| FARMINGTON - T 1 | 221 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 179 | 1 | 3 | 0 | 1 |
| GREENFIELD - T 1 | 178 | 0 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SOMERS - T 7 | 5 | 0 | 1 | 1 | 248 |
| SOMERS - T 8 | 1 | 3 | 1 | 0 | 337 |
| SOMERS - T 9 | 0 | 0 | 0 | 0 | 243 |
| Twin Lakes - V 1 | 1 | 0 | 0 | 0 | 139 |
| Twin Lakes - V 2 | 1 | 0 | 0 | 0 | 155 |
| Twin Lakes - V 3 | 14 | 6 | 0 | 4 | 161 |
| Twin Lakes - V 4 | 0 | 0 | 0 | 0 | 118 |
| Twin Lakes - V 5 | 0 | 0 | 0 | 0 | 154 |
| Twin Lakes - V 6 | 2 | 1 | 0 | 1 | 132 |
| Twin Lakes - V 7 | 1 | 0 | 0 | 0 | 75 |
| WHEATLAND - T 1 | 0 | 0 | 0 | 0 | 150 |
| WHEATLAND - T 2 | 0 | 0 | 0 | 0 | 131 |
| WHEATLAND - T 3 | 7 | 4 | 0 | 7 | 108 |
| WHEATLAND - T 4 | 0 | 0 | 0 | 0 | 84 |
| WHEATLAND - T 5 | 0 | 0 | 0 | 0 | 146 |
| AHNAPEE - T 1 | 4 | 2 | 0 | 1 | 245 |
| Algoma - C 1 | 0 | 0 | 0 | 0 | 177 |
| Algoma - C 2 | 0 | 0 | 0 | 0 | 41 |
| Algoma - C 3 | 17 | 2 | 1 | 3 | 230 |
| Algoma - C 4 | 0 | 0 | 0 | 0 | 208 |
| Algoma - C 5 | 1 | 0 | 0 | 0 | 41 |
| Algoma - C 6 | 0 | 0 | 0 | 0 | 77 |
| Algoma - C 7 | 0 | 0 | 0 | 0 | 98 |
| CARLTON - T 1 | 5 | 1 | 0 | 0 | 249 |
| Kewaunee - C 1 | 2 | 0 | 0 | 0 | 182 |
| Kewaunee - C 2 | 1 | 0 | 0 | 0 | 199 |
| Kewaunee - C 3 | 1 | 0 | 0 | 0 | 190 |
| Kewaunee - C 4 | 13 | 3 | 0 | 2 | 96 |
| Kewaunee - C 5 | 1 | 0 | 0 | 0 | 90 |
| LINCOLN - T 1 | 5 | 1 | 0 | 3 | 203 |
| PIERCE - T 1 | 0 | 0 | 0 | 0 | 68 |
| PIERCE - T 2 | 4 | 0 | 0 | 2 | 149 |
| RED RIVER - T 1 | 8 | 1 | 0 | 0 | 152 |
| RED RIVER - T 2 | 0 | 0 | 0 | 0 | 80 |
| RED RIVER - T 3 | 0 | 0 | 0 | 0 | 75 |
| WEST KEWAUNEE - T 1 | 0 | 0 | 0 | 0 | 145 |
| CAMPBELL - T 1 | 0 | 0 | 0 | 0 | 272 |
| CAMPBELL - T 2 | 0 | 0 | 0 | 0 | 259 |
| CAMPBELL - T 3 | 1 | 0 | 0 | 0 | 286 |
| CAMPBELL - T 4 | 1 | 0 | 0 | 0 | 269 |
| CAMPBELL - T 5 | 14 | 3 | 0 | 5 | 256 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 0 | 288 |
| FARMINGTON - T 2 | 6 | 0 | 0 | 1 | 229 |
| GREENFIELD - T 1 | 4 | 4 | 1 | 1 | 179 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SOMERS - T 7 | 158 | 1 | 0 | 0 | 284 |
| SOMERS - T 8 | 0 | 8 | 0 | 0 | 295 |
| SOMERS - T 9 | 230 | 0 | 0 | 0 | 316 |
| Twin Lakes - V 1 | 234 | 0 | 0 | 0 | 222 |
| Twin Lakes - V 2 | 264 | 0 | 0 | 0 | 249 |
| Twin Lakes - V 3 | 274 | 4 | 0 | 0 | 266 |
| Twin Lakes - V 4 | 203 | 0 | 0 | 0 | 194 |
| Twin Lakes - V 5 | 260 | 0 | 0 | 0 | 249 |
| Twin Lakes - V 6 | 222 | 0 | 0 | 0 | 213 |
| Twin Lakes - V 7 | 126 | 0 | 0 | 0 | 121 |
| WHEATLAND - T 1 | 221 | 0 | 0 | 23 | 0 |
| WHEATLAND - T 2 | 193 | 0 | 0 | 23 | 0 |
| WHEATLAND - T 3 | 176 | 0 | 0 | 19 | 0 |
| WHEATLAND - T 4 | 122 | 0 | 0 | 12 | 0 |
| WHEATLAND - T 5 | 220 | 0 | 0 | 24 | 0 |
| AHNAPEE - T 1 | 259 | 0 | 0 | 0 | 0 |
| Algoma - C 1 | 135 | 0 | 0 | 0 | 0 |
| Algoma - C 2 | 30 | 0 | 0 | 0 | 0 |
| Algoma - C 3 | 180 | 0 | 0 | 0 | 0 |
| Algoma - C 4 | 163 | 0 | 0 | 0 | 0 |
| Algoma - C 5 | 31 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 62 | 0 | 0 | 0 | 0 |
| Algoma - C 7 | 76 | 0 | 0 | 0 | 0 |
| CARLTON - T 1 | 334 | 0 | 0 | 0 | 0 |
| Kewaunee - C 1 | 163 | 0 | 0 | 0 | 0 |
| Kewaunee - C 2 | 177 | 0 | 0 | 0 | 0 |
| Kewaunee - C 3 | 173 | 0 | 0 | 0 | 0 |
| Kewaunee - C 4 | 90 | 1 | 0 | 0 | 0 |
| Kewaunee - C 5 | 83 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 255 | 7 | 0 | 0 | 0 |
| PIERCE - T 1 | 68 | 0 | 0 | 0 | 0 |
| PIERCE - T 2 | 156 | 0 | 0 | 0 | 0 |
| RED RIVER - T 1 | 211 | 0 | 0 | 0 | 0 |
| RED RIVER - T 2 | 112 | 0 | 0 | 0 | 0 |
| RED RIVER - T 3 | 106 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 199 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 1 | 239 | 0 | 0 | 0 | 257 |
| CAMPBELL - T 2 | 231 | 0 | 0 | 0 | 248 |
| CAMPBELL - T 3 | 256 | 0 | 0 | 0 | 268 |
| CAMPBELL - T 4 | 235 | 0 | 0 | 0 | 254 |
| CAMPBELL - T 5 | 230 | 2 | 0 | 0 | 247 |
| FARMINGTON - T 1 | 273 | 0 | 0 | 0 | 278 |
| FARMINGTON - T 2 | 214 | 1 | 0 | 0 | 221 |
| GREENFIELD - T 1 | 226 | 0 | 0 | 0 | 170 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SOMERS - T 7 | 131 | 1 | 0 | 182 | 226 |
| SOMERS - T 8 | 115 | 2 | 0 | 205 | 207 |
| SOMERS - T 9 | 167 | 0 | 0 | 180 | 299 |
| Twin Lakes - V 1 | 145 | 0 | 0 | 123 | 246 |
| Twin Lakes - V 2 | 166 | 0 | 0 | 140 | 278 |
| Twin Lakes - V 3 | 175 | 4 | 0 | 144 | 294 |
| Twin Lakes - V 4 | 125 | 0 | 0 | 108 | 213 |
| Twin Lakes - V 5 | 164 | 0 | 0 | 136 | 275 |
| Twin Lakes - V 6 | 140 | 1 | 0 | 116 | 235 |
| Twin Lakes - V 7 | 80 | 0 | 0 | 65 | 133 |
| WHEATLAND - T 1 | 0 | 0 | 0 | 110 | 289 |
| WHEATLAND - T 2 | 0 | 0 | 0 | 99 | 258 |
| WHEATLAND - T 3 | 2 | 0 | 0 | 84 | 227 |
| WHEATLAND - T 4 | 0 | 0 | 0 | 62 | 161 |
| WHEATLAND - T 5 | 0 | 0 | 0 | 110 | 286 |
| AHNAPEE - T 1 | 0 | 0 | 0 | 296 | 215 |
| Algoma - C 1 | 0 | 0 | 0 | 195 | 127 |
| Algoma - C 2 | 0 | 0 | 0 | 45 | 28 |
| Algoma - C 3 | 0 | 0 | 0 | 235 | 159 |
| Algoma - C 4 | 0 | 0 | 0 | 232 | 149 |
| Algoma - C 5 | 0 | 0 | 0 | 44 | 29 |
| Algoma - C 6 | 0 | 0 | 0 | 88 | 56 |
| Algoma - C 7 | 0 | 0 | 0 | 104 | 68 |
| CARLTON - T 1 | 0 | 0 | 0 | 323 | 275 |
| Kewaunee - C 1 | 0 | 0 | 0 | 204 | 142 |
| Kewaunee - C 2 | 0 | 0 | 0 | 221 | 156 |
| Kewaunee - C 3 | 0 | 0 | 0 | 212 | 151 |
| Kewaunee - C 4 | 0 | 0 | 0 | 117 | 81 |
| Kewaunee - C 5 | 0 | 0 | 0 | 101 | 71 |
| LINCOLN - T 1 | 0 | 0 | 0 | 265 | 200 |
| PIERCE - T 1 | 0 | 0 | 0 | 81 | 58 |
| PIERCE - T 2 | 0 | 0 | 0 | 188 | 123 |
| RED RIVER - T 1 | 0 | 0 | 0 | 190 | 183 |
| RED RIVER - T 2 | 0 | 0 | 0 | 100 | 91 |
| RED RIVER - T 3 | 0 | 0 | 0 | 98 | 89 |
| WEST KEWAUNEE - T 1 | 0 | 0 | 0 | 169 | 183 |
| CAMPBELL - T 1 | 263 | 0 | 0 | 358 | 144 |
| CAMPBELL - T 2 | 256 | 0 | 0 | 346 | 136 |
| CAMPBELL - T 3 | 274 | 0 | 0 | 379 | 148 |
| CAMPBELL - T 4 | 260 | 0 | 0 | 357 | 137 |
| CAMPBELL - T 5 | 244 | 2 | 0 | 344 | 137 |
| FARMINGTON - T 1 | 286 | 0 | 0 | 390 | 166 |
| FARMINGTON - T 2 | 229 | 0 | 0 | 298 | 126 |
| GREENFIELD - T 1 | 235 | 3 | 0 | 261 | 147 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SOMERS - T 7 | 1 | 10 | 0 | 301 | 0 | 6 |
| SOMERS - T 8 | 1 | 8 | 0 | 336 | 0 | 7 |
| SOMERS - T 9 | 0 | 4 | 0 | 361 | 0 | 1 |
| Twin Lakes - V 1 | 0 | 5 | 0 | 252 | 0 | 2 |
| Twin Lakes - V 2 | 0 | 4 | 0 | 283 | 0 | 3 |
| Twin Lakes - V 3 | 1 | 22 | 0 | 308 | 0 | 19 |
| Twin Lakes - V 4 | 0 | 2 | 0 | 217 | 0 | 1 |
| Twin Lakes - V 5 | 0 | 4 | 0 | 282 | 0 | 1 |
| Twin Lakes - V 6 | 0 | 5 | 0 | 241 | 0 | 3 |
| Twin Lakes - V 7 | 0 | 3 | 0 | 138 | 0 | 2 |
| WHEATLAND - T 1 | 0 | 4 | 0 | 262 | 0 | 3 |
| WHEATLAND - T 2 | 0 | 3 | 0 | 232 | 0 | 1 |
| WHEATLAND - T 3 | 1 | 15 | 0 | 205 | 0 | 12 |
| WHEATLAND - T 4 | 0 | 4 | 0 | 148 | 0 | 3 |
| WHEATLAND - T 5 | 0 | 5 | 0 | 258 | 0 | 3 |
| AHNAPEE - T 1 | 0 | 0 | 0 | 389 | 0 | 2 |
| Algoma - C 1 | 0 | 0 | 0 | 245 | 0 | 0 |
| Algoma - C 2 | 0 | 0 | 0 | 57 | 0 | 0 |
| Algoma - C 3 | 0 | 0 | 0 | 305 | 0 | 12 |
| Algoma - C 4 | 0 | 0 | 0 | 299 | 0 | 0 |
| Algoma - C 5 | 0 | 0 | 0 | 56 | 0 | 1 |
| Algoma - C 6 | 0 | 0 | 0 | 110 | 0 | 0 |
| Algoma - C 7 | 0 | 0 | 0 | 135 | 0 | 0 |
| CARLTON - T 1 | 0 | 0 | 0 | 424 | 0 | 0 |
| Kewaunee - C 1 | 0 | 0 | 0 | 261 | 0 | 0 |
| Kewaunee - C 2 | 0 | 0 | 0 | 287 | 0 | 0 |
| Kewaunee - C 3 | 0 | 0 | 0 | 276 | 0 | 0 |
| Kewaunee - C 4 | 2 | 0 | 0 | 148 | 0 | 9 |
| Kewaunee - C 5 | 0 | 0 | 0 | 131 | 0 | 0 |
| LINCOLN - T 1 | 1 | 0 | 0 | 362 | 0 | 0 |
| PIERCE - T 1 | 0 | 0 | 0 | 102 | 0 | 0 |
| PIERCE - T 2 | 0 | 0 | 0 | 225 | 0 | 0 |
| RED RIVER - T 1 | 0 | 0 | 0 | 296 | 0 | 0 |
| RED RIVER - T 2 | 0 | 0 | 0 | 151 | 0 | 0 |
| RED RIVER - T 3 | 0 | 0 | 0 | 148 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 0 | 0 | 0 | 258 | 0 | 0 |
| CAMPBELL - T 1 | 0 | 15 | 0 | 393 | 0 | 1 |
| CAMPBELL - T 2 | 0 | 7 | 0 | 377 | 0 | 2 |
| CAMPBELL - T 3 | 0 | 12 | 0 | 408 | 0 | 2 |
| CAMPBELL - T 4 | 0 | 13 | 0 | 385 | 0 | 1 |
| CAMPBELL - T 5 | 0 | 24 | 0 | 373 | 0 | 14 |
| FARMINGTON - T 1 | 0 | 11 | 0 | 423 | 0 | 0 |
| FARMINGTON - T 2 | 2 | 19 | 0 | 336 | 0 | 5 |
| GREENFIELD - T 1 | 0 | 9 | 0 | 284 | 0 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SOMERS - T 7 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| SOMERS - T 8 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| SOMERS - T 9 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 2 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 3 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 4 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 5 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 6 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 7 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 2 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 3 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 4 | 0 | 0 | 230 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 5 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| AHNAPEE - T 1 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| Algoma - C 1 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| Algoma - C 2 | 0 | 0 | 72 | 0 | 0 | 0 | 0 |
| Algoma - C 3 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| Algoma - C 4 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| Algoma - C 5 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| Algoma - C 7 | 0 | 0 | 169 | 0 | 0 | 0 | 0 |
| CARLTON - T 1 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| Kewaunee - C 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Kewaunee - C 2 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| Kewaunee - C 3 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Kewaunee - C 4 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| Kewaunee - C 5 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| PIERCE - T 1 | 0 | 0 | 138 | 0 | 0 | 0 | 0 |
| PIERCE - T 2 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| RED RIVER - T 1 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| RED RIVER - T 2 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| RED RIVER - T 3 | 0 | 0 | 186 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 1 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 2 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 3 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 4 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 5 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55063311500002 | 0002 | 31150 | 55063 | 5506331150 | 2 | GREENFIELD - T 2 |
| 55063311500003 | 0003 | 31150 | 55063 | 5506331150 | 3 | GREENFIELD - T 3 |
| 55063322750001 | 0001 | 32275 | 55063 | 5506332275 | 1 | HAMILTON - T 1 |
| 55063322750002 | 0002 | 32275 | 55063 | 5506332275 | 2 | HAMILTON - T 2 |
| 55063322750003 | 0003 | 32275 | 55063 | 5506332275 | 3 | HAMILTON - T 3 |
| 55063353500001 | 0001 | 35350 | 55063 | 5506335350 | 1 | HOLLAND - T 1 |
| 55063353500002 | 0002 | 35350 | 55063 | 5506335350 | 2 | HOLLAND - T 2 |
| 55063353500003 | 0003 | 35350 | 55063 | 5506335350 | 3 | HOLLAND - T 3 |
| 55063354500004 | 0004 | 35450 | 55063 | 5506335450 | 4 | Holmen - V 4 |
| 55063354500005 | 0005 | 35450 | 55063 | 5506335450 | 5 | Holmen - V 5 |
| 55063354500006 | 0006 | 35450 | 55063 | 5506335450 | 6 | Holmen - V 6 |
| 55063354500007 | 0007 | 35450 | 55063 | 5506335450 | 7 | Holmen - V 7 |
| 55063407750011 | 0011 | 40775 | 55063 | 5506340775 | 11 | La Crosse - C 11 |
| 55063407750016 | 0016 | 40775 | 55063 | 5506340775 | 16 | La Crosse - C 16 |
| 55063407750017 | 0017 | 40775 | 55063 | 5506340775 | 17 | La Crosse - C 17 |
| 55063407750002 | 0002 | 40775 | 55063 | 5506340775 | 2 | La Crosse - C 2 |
| 55063407750003 | 0003 | 40775 | 55063 | 5506340775 | 3 | La Crosse - C 3 |
| 55063407750004 | 0004 | 40775 | 55063 | 5506340775 | 4 | La Crosse - C 4 |
| 55063407750005 | 0005 | 40775 | 55063 | 5506340775 | 5 | La Crosse - C 5 |
| 55063407750006 | 0006 | 40775 | 55063 | 5506340775 | 6 | La Crosse - C 6 |
| 55063407750007 | 0007 | 40775 | 55063 | 5506340775 | 7 | La Crosse - C 7 |
| 55063407750008 | 0008 | 40775 | 55063 | 5506340775 | 8 | La Crosse - C 8 |
| 55063407750009 | 0009 | 40775 | 55063 | 5506340775 | 9 | La Crosse - C 9 |
| 55063504000001 | 0001 | 50400 | 55063 | 5506350400 | 1 | MEDARY - T 1 |
| 55063599250012 | 0012 | 59925 | 55063 | 5506359925 | 12 | Onalaska - C 12 |
| 55063599250002 | 0002 | 59925 | 55063 | 5506359925 | 2 | Onalaska - C 2 |
| 55063599250003 | 0003 | 59925 | 55063 | 5506359925 | 3 | Onalaska - C 3 |
| 55063599250004 | 0004 | 59925 | 55063 | 5506359925 | 4 | Onalaska - C 4 |
| 55063599250005 | 0005 | 59925 | 55063 | 5506359925 | 5 | Onalaska - C 5 |
| 55063599250006 | 0006 | 59925 | 55063 | 5506359925 | 6 | Onalaska - C 6 |
| 55063599250007 | 0007 | 59925 | 55063 | 5506359925 | 7 | Onalaska - C 7 |
| 55063599250008 | 0008 | 59925 | 55063 | 5506359925 | 8 | Onalaska - C 8 |
| 55063599250009 | 0009 | 59925 | 55063 | 5506359925 | 9 | Onalaska - C 9 |
| 55063599500001 | 0001 | 59950 | 55063 | 5506359950 | 1 | ONALASKA - T 1 |
| 55063599500002 | 0002 | 59950 | 55063 | 5506359950 | 2 | ONALASKA - T 2 |
| 55063599500003 | 0003 | 59950 | 55063 | 5506359950 | 3 | ONALASKA - T 3 |
| 55063599500004 | 0004 | 59950 | 55063 | 5506359950 | 4 | ONALASKA - T 4 |
| 55063599500005 | 0005 | 59950 | 55063 | 5506359950 | 5 | ONALASKA - T 5 |
| 55063599500006 | 0006 | 59950 | 55063 | 5506359950 | 6 | ONALASKA - T 6 |
| 55063689000001 | 0001 | 68900 | 55063 | 5506368900 | 1 | Rockland - V 1 |
| 55073469750003 | 0003 | 46975 | 55073 | 5507346975 | 3 | MCMILLAN - T 3 |
| 55073482250001 | 0001 | 48225 | 55073 | 5507348225 | 1 | MAINE - T 1 |
| 55073482250002 | 0002 | 48225 | 55073 | 5507348225 | 2 | MAINE - T 2 |
| 55073482250003 | 0003 | 48225 | 55073 | 5507348225 | 3 | MAINE - T 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| GREENFIELD - T 2 | 476 | 465 | 0 | 2 | 7 | 2 | 0 |
| GREENFIELD - T 3 | 485 | 480 | 1 | 1 | 3 | 0 | 0 |
| HAMILTON - T 1 | 723 | 711 | 5 | 0 | 3 | 4 | 0 |
| HAMILTON - T 2 | 790 | 769 | 0 | 2 | 15 | 4 | 0 |
| HAMILTON - T 3 | 788 | 773 | 7 | 0 | 2 | 6 | 0 |
| HOLLAND - T 1 | 852 | 826 | 2 | 1 | 19 | 2 | 0 |
| HOLLAND - T 2 | 737 | 713 | 2 | 4 | 13 | 0 | 2 |
| HOLLAND - T 3 | 653 | 611 | 0 | 1 | 29 | 4 | 0 |
| Holmen - V 4 | 788 | 714 | 1 | 5 | 67 | 1 | 0 |
| Holmen - V 5 | 603 | 578 | 0 | 2 | 21 | 2 | 0 |
| Holmen - V 6 | 616 | 590 | 0 | 13 | 6 | 7 | 0 |
| Holmen - V 7 | 889 | 845 | 9 | 14 | 18 | 2 | 0 |
| La Crosse - C 11 | 3079 | 2464 | 79 | 50 | 412 | 35 | 1 |
| La Crosse - C 16 | 2957 | 2810 | 20 | 21 | 61 | 27 | 2 |
| La Crosse - C 17 | 3071 | 2944 | 26 | 31 | 47 | 13 | 1 |
| La Crosse - C 2 | 3048 | 2715 | 58 | 36 | 191 | 19 | 1 |
| La Crosse - C 3 | 3056 | 2310 | 153 | 35 | 489 | 37 | 2 |
| La Crosse - C 4 | 3053 | 2720 | 114 | 42 | 125 | 36 | 4 |
| La Crosse - C 5 | 3063 | 2901 | 42 | 39 | 64 | 11 | 0 |
| La Crosse - C 6 | 3056 | 2905 | 36 | 31 | 60 | 11 | 5 |
| La Crosse - C 7 | 3060 | 2687 | 79 | 55 | 178 | 28 | 0 |
| La Crosse - C 8 | 3074 | 2952 | 20 | 28 | 49 | 21 | 0 |
| La Crosse - C 9 | 2978 | 2859 | 17 | 27 | 66 | 8 | 1 |
| MEDARY - T 1 | 689 | 673 | 1 | 2 | 3 | 2 | 0 |
| Onalaska - C 12 | 1503 | 1442 | 1 | 15 | 40 | 5 | 0 |
| Onalaska - C 2 | 1020 | 901 | 7 | 15 | 84 | 4 | 1 |
| Onalaska - C 3 | 1343 | 1244 | 33 | 5 | 50 | 4 | 0 |
| Onalaska - C 4 | 1078 | 1038 | 6 | 3 | 25 | 2 | 0 |
| Onalaska - C 5 | 1605 | 1486 | 5 | 37 | 60 | 7 | 0 |
| Onalaska - C 6 | 1787 | 1726 | 11 | 5 | 37 | 3 | 0 |
| Onalaska - C 7 | 928 | 871 | 11 | 9 | 31 | 6 | 0 |
| Onalaska - C 8 | 639 | 615 | 2 | 2 | 19 | 1 | 0 |
| Onalaska - C 9 | 1519 | 1440 | 19 | 18 | 26 | 10 | 0 |
| ONALASKA - T 1 | 565 | 538 | 4 | 0 | 5 | 17 | 0 |
| ONALASKA - T 2 | 888 | 855 | 2 | 10 | 18 | 3 | 0 |
| ONALASKA - T 3 | 949 | 907 | 4 | 10 | 11 | 13 | 0 |
| ONALASKA - T 4 | 994 | 980 | 1 | 1 | 9 | 3 | 0 |
| ONALASKA - T 5 | 915 | 868 | 3 | 7 | 34 | 2 | 0 |
| ONALASKA - T 6 | 899 | 887 | 0 | 3 | 4 | 5 | 0 |
| Rockland - V 1 | 625 | 614 | 3 | 1 | 4 | 3 | 0 |
| MCMILLAN - T 3 | 704 | 677 | 0 | 2 | 21 | 4 | 0 |
| MAINE - T 1 | 579 | 567 | 0 | 2 | 7 | 3 | 0 |
| MAINE - T 2 | 825 | 821 | 0 | 1 | 2 | 1 | 0 |
| MAINE - T 3 | 560 | 542 | 0 | 0 | 18 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| GREENFIELD - T 2 | 0 | 0 | 335 | 332 | 0 | 1 |
| GREENFIELD - T 3 | 0 | 0 | 333 | 332 | 0 | 0 |
| HAMILTON - T 1 | 0 | 0 | 549 | 543 | 2 | 0 |
| HAMILTON - T 2 | 0 | 0 | 554 | 541 | 0 | 1 |
| HAMILTON - T 3 | 0 | 0 | 558 | 551 | 3 | 0 |
| HOLLAND - T 1 | 2 | 0 | 583 | 573 | 0 | 1 |
| HOLLAND - T 2 | 3 | 0 | 450 | 438 | 0 | 3 |
| HOLLAND - T 3 | 0 | 8 | 492 | 474 | 0 | 1 |
| Holmen - V 4 | 0 | 0 | 525 | 499 | 0 | 2 |
| Holmen - V 5 | 0 | 0 | 381 | 369 | 0 | 1 |
| Holmen - V 6 | 0 | 0 | 410 | 395 | 0 | 9 |
| Holmen - V 7 | 0 | 1 | 648 | 629 | 2 | 6 |
| La Crosse - C 11 | 3 | 35 | 2489 | 2185 | 49 | 39 |
| La Crosse - C 16 | 6 | 10 | 2441 | 2370 | 5 | 15 |
| La Crosse - C 17 | 4 | 5 | 2472 | 2383 | 12 | 23 |
| La Crosse - C 2 | 6 | 22 | 2255 | 2093 | 26 | 19 |
| La Crosse - C 3 | 5 | 25 | 2130 | 1801 | 74 | 16 |
| La Crosse - C 4 | 7 | 5 | 2687 | 2458 | 86 | 35 |
| La Crosse - C 5 | 3 | 3 | 3041 | 2881 | 42 | 38 |
| La Crosse - C 6 | 2 | 6 | 2889 | 2773 | 23 | 26 |
| La Crosse - C 7 | 9 | 24 | 2753 | 2524 | 51 | 37 |
| La Crosse - C 8 | 2 | 2 | 2390 | 2324 | 15 | 15 |
| La Crosse - C 9 | 0 | 0 | 2307 | 2246 | 5 | 17 |
| MEDARY - T 1 | 1 | 7 | 509 | 502 | 1 | 1 |
| Onalaska - C 12 | 0 | 0 | 965 | 940 | 0 | 3 |
| Onalaska - C 2 | 0 | 8 | 711 | 663 | 4 | 6 |
| Onalaska - C 3 | 3 | 4 | 994 | 947 | 9 | 4 |
| Onalaska - C 4 | 4 | 0 | 772 | 746 | 3 | 2 |
| Onalaska - C 5 | 2 | 8 | 1202 | 1145 | 3 | 15 |
| Onalaska - C 6 | 0 | 5 | 1364 | 1327 | 7 | 4 |
| Onalaska - C 7 | 0 | 0 | 700 | 667 | 8 | 4 |
| Onalaska - C 8 | 0 | 0 | 513 | 501 | 0 | 1 |
| Onalaska - C 9 | 0 | 6 | 1201 | 1162 | 5 | 8 |
| ONALASKA - T 1 | 0 | 1 | 411 | 396 | 1 | 0 |
| ONALASKA - T 2 | 0 | 0 | 670 | 650 | 0 | 5 |
| ONALASKA - T 3 | 4 | 0 | 633 | 610 | 2 | 5 |
| ONALASKA - T 4 | 0 | 0 | 702 | 694 | 1 | 1 |
| ONALASKA - T 5 | 1 | 0 | 612 | 592 | 0 | 3 |
| ONALASKA - T 6 | 0 | 0 | 621 | 611 | 0 | 2 |
| Rockland - V 1 | 0 | 0 | 441 | 437 | 1 | 0 |
| MCMILLAN - T 3 | 0 | 0 | 451 | 439 | 0 | 2 |
| MAINE - T 1 | 0 | 0 | 426 | 420 | 0 | 1 |
| MAINE - T 2 | 0 | 0 | 621 | 619 | 0 | 0 |
| MAINE - T 3 | 0 | 0 | 406 | 400 | 0 | 0 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| GREENFIELD - T 2 | 2 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 3 | 1 | 0 | 0 | 0 | 0 |
| HAMILTON - T 1 | 2 | 2 | 0 | 0 | 0 |
| HAMILTON - T 2 | 11 | 1 | 0 | 0 | 0 |
| HAMILTON - T 3 | 1 | 3 | 0 | 0 | 0 |
| HOLLAND - T 1 | 7 | 1 | 0 | 1 | 0 |
| HOLLAND - T 2 | 7 | 0 | 1 | 1 | 0 |
| HOLLAND - T 3 | 13 | 4 | 0 | 0 | 0 |
| Holmen - V 4 | 23 | 1 | 0 | 0 | 0 |
| Holmen - V 5 | 11 | 0 | 0 | 0 | 0 |
| Holmen - V 6 | 4 | 2 | 0 | 0 | 0 |
| Holmen - V 7 | 9 | 2 | 0 | 0 | 0 |
| La Crosse - C 11 | 168 | 28 | 1 | 3 | 16 |
| La Crosse - C 16 | 27 | 17 | 2 | 2 | 3 |
| La Crosse - C 17 | 34 | 13 | 1 | 2 | 4 |
| La Crosse - C 2 | 94 | 13 | 0 | 1 | 9 |
| La Crosse - C 3 | 200 | 22 | 2 | 4 | 11 |
| La Crosse - C 4 | 68 | 28 | 2 | 6 | 4 |
| La Crosse - C 5 | 63 | 11 | 0 | 3 | 3 |
| La Crosse - C 6 | 46 | 11 | 5 | 2 | 3 |
| La Crosse - C 7 | 103 | 23 | 0 | 5 | 10 |
| La Crosse - C 8 | 21 | 11 | 0 | 2 | 2 |
| La Crosse - C 9 | 34 | 4 | 1 | 0 | 0 |
| MEDARY - T 1 | 1 | 2 | 0 | 0 | 2 |
| Onalaska - C 12 | 19 | 3 | 0 | 0 | 0 |
| Onalaska - C 2 | 31 | 2 | 0 | 0 | 5 |
| Onalaska - C 3 | 27 | 4 | 0 | 2 | 1 |
| Onalaska - C 4 | 17 | 1 | 0 | 3 | 0 |
| Onalaska - C 5 | 32 | 4 | 0 | 1 | 2 |
| Onalaska - C 6 | 21 | 3 | 0 | 0 | 2 |
| Onalaska - C 7 | 16 | 5 | 0 | 0 | 0 |
| Onalaska - C 8 | 10 | 1 | 0 | 0 | 0 |
| Onalaska - C 9 | 16 | 6 | 0 | 0 | 4 |
| ONALASKA - T 1 | 2 | 11 | 0 | 0 | 1 |
| ONALASKA - T 2 | 12 | 3 | 0 | 0 | 0 |
| ONALASKA - T 3 | 5 | 7 | 0 | 4 | 0 |
| ONALASKA - T 4 | 4 | 2 | 0 | 0 | 0 |
| ONALASKA - T 5 | 15 | 1 | 0 | 1 | 0 |
| ONALASKA - T 6 | 4 | 4 | 0 | 0 | 0 |
| Rockland - V 1 | 2 | 1 | 0 | 0 | 0 |
| MCMILLAN - T 3 | 9 | 1 | 0 | 0 | 0 |
| MAINE - T 1 | 4 | 1 | 0 | 0 | 0 |
| MAINE - T 2 | 1 | 1 | 0 | 0 | 0 |
| MAINE - T 3 | 6 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| GREENFIELD - T 2 | 55063 | 9 | 94 | 32 | 3 |
| GREENFIELD - T 3 | 55063 | 4 | 94 | 32 | 3 |
| HAMILTON - T 1 | 55063 | 12 | 94 | 32 | 3 |
| HAMILTON - T 2 | 55063 | 19 | 94 | 32 | 3 |
| HAMILTON - T 3 | 55063 | 15 | 94 | 32 | 3 |
| HOLLAND - T 1 | 55063 | 25 | 94 | 32 | 3 |
| HOLLAND - T 2 | 55063 | 20 | 94 | 32 | 3 |
| HOLLAND - T 3 | 55063 | 41 | 94 | 32 | 3 |
| Holmen - V 4 | 55063 | 69 | 94 | 32 | 3 |
| Holmen - V 5 | 55063 | 23 | 94 | 32 | 3 |
| Holmen - V 6 | 55063 | 13 | 94 | 32 | 3 |
| Holmen - V 7 | 55063 | 30 | 94 | 32 | 3 |
| La Crosse - C 11 | 55063 | 565 | 95 | 32 | 3 |
| La Crosse - C 16 | 55063 | 126 | 95 | 32 | 3 |
| La Crosse - C 17 | 55063 | 96 | 95 | 32 | 3 |
| La Crosse - C 2 | 55063 | 297 | 95 | 32 | 3 |
| La Crosse - C 3 | 55063 | 711 | 95 | 32 | 3 |
| La Crosse - C 4 | 55063 | 291 | 95 | 32 | 3 |
| La Crosse - C 5 | 55063 | 123 | 95 | 32 | 3 |
| La Crosse - C 6 | 55063 | 120 | 95 | 32 | 3 |
| La Crosse - C 7 | 55063 | 318 | 95 | 32 | 3 |
| La Crosse - C 8 | 55063 | 94 | 95 | 32 | 3 |
| La Crosse - C 9 | 55063 | 92 | 95 | 32 | 3 |
| MEDARY - T 1 | 55063 | 14 | 94 | 32 | 3 |
| Onalaska - C 12 | 55063 | 46 | 94 | 32 | 3 |
| Onalaska - C 2 | 55063 | 104 | 94 | 32 | 3 |
| Onalaska - C 3 | 55063 | 94 | 94 | 32 | 3 |
| Onalaska - C 4 | 55063 | 37 | 94 | 32 | 3 |
| Onalaska - C 5 | 55063 | 82 | 94 | 32 | 3 |
| Onalaska - C 6 | 55063 | 56 | 94 | 32 | 3 |
| Onalaska - C 7 | 55063 | 48 | 94 | 32 | 3 |
| Onalaska - C 8 | 55063 | 22 | 94 | 32 | 3 |
| Onalaska - C 9 | 55063 | 61 | 94 | 32 | 3 |
| ONALASKA - T 1 | 55063 | 27 | 94 | 32 | 3 |
| ONALASKA - T 2 | 55063 | 23 | 94 | 32 | 3 |
| ONALASKA - T 3 | 55063 | 32 | 94 | 32 | 3 |
| ONALASKA - T 4 | 55063 | 13 | 94 | 32 | 3 |
| ONALASKA - T 5 | 55063 | 40 | 94 | 32 | 3 |
| ONALASKA - T 6 | 55063 | 9 | 94 | 32 | 3 |
| Rockland - V 1 | 55063 | 10 | 94 | 32 | 3 |
| MCMILLAN - T 3 | 55073 | 25 | 69 | 23 | 7 |
| MAINE - T 1 | 55073 | 10 | 85 | 29 | 7 |
| MAINE - T 2 | 55073 | 3 | 85 | 29 | 7 |
| MAINE - T 3 | 55073 | 18 | 85 | 29 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| GREENFIELD - T 2 | La Crosse | GREENFIELD | T | 191 |
| GREENFIELD - T 3 | La Crosse | GREENFIELD | T | 193 |
| HAMILTON - T 1 | La Crosse | HAMILTON | T | 217 |
| HAMILTON - T 2 | La Crosse | HAMILTON | T | 231 |
| HAMILTON - T 3 | La Crosse | HAMILTON | T | 231 |
| HOLLAND - T 1 | La Crosse | HOLLAND | T | 284 |
| HOLLAND - T 2 | La Crosse | HOLLAND | T | 249 |
| HOLLAND - T 3 | La Crosse | HOLLAND | T | 219 |
| Holmen - V 4 | La Crosse | Holmen | V | 318 |
| Holmen - V 5 | La Crosse | Holmen | V | 245 |
| Holmen - V 6 | La Crosse | Holmen | V | 250 |
| Holmen - V 7 | La Crosse | Holmen | V | 360 |
| La Crosse - C 11 | La Crosse | La Crosse | C | 1041 |
| La Crosse - C 16 | La Crosse | La Crosse | C | 985 |
| La Crosse - C 17 | La Crosse | La Crosse | C | 1274 |
| La Crosse - C 2 | La Crosse | La Crosse | C | 928 |
| La Crosse - C 3 | La Crosse | La Crosse | C | 888 |
| La Crosse - C 4 | La Crosse | La Crosse | C | 1071 |
| La Crosse - C 5 | La Crosse | La Crosse | C | 1658 |
| La Crosse - C 6 | La Crosse | La Crosse | C | 1503 |
| La Crosse - C 7 | La Crosse | La Crosse | C | 1189 |
| La Crosse - C 8 | La Crosse | La Crosse | C | 1319 |
| La Crosse - C 9 | La Crosse | La Crosse | C | 1141 |
| MEDARY - T 1 | La Crosse | MEDARY | T | 214 |
| Onalaska - C 12 | La Crosse | Onalaska | C | 512 |
| Onalaska - C 2 | La Crosse | Onalaska | C | 435 |
| Onalaska - C 3 | La Crosse | Onalaska | C | 567 |
| Onalaska - C 4 | La Crosse | Onalaska | C | 460 |
| Onalaska - C 5 | La Crosse | Onalaska | C | 502 |
| Onalaska - C 6 | La Crosse | Onalaska | C | 554 |
| Onalaska - C 7 | La Crosse | Onalaska | C | 286 |
| Onalaska - C 8 | La Crosse | Onalaska | C | 197 |
| Onalaska - C 9 | La Crosse | Onalaska | C | 518 |
| ONALASKA - T 1 | La Crosse | ONALASKA | T | 181 |
| ONALASKA - T 2 | La Crosse | ONALASKA | T | 288 |
| ONALASKA - T 3 | La Crosse | ONALASKA | T | 305 |
| ONALASKA - T 4 | La Crosse | ONALASKA | T | 322 |
| ONALASKA - T 5 | La Crosse | ONALASKA | T | 297 |
| ONALASKA - T 6 | La Crosse | ONALASKA | T | 290 |
| Rockland - V 1 | La Crosse | Rockland | V | 158 |
| MCMILLAN - T 3 | Marathon | MCMILLAN | T | 224 |
| MAINE - T 1 | Marathon | MAINE | T | 155 |
| MAINE - T 2 | Marathon | MAINE | T | 221 |
| MAINE - T 3 | Marathon | MAINE | T | 146 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| GREENFIELD - T 2 | 149 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 3 | 150 | 0 | 0 | 0 | 0 |
| HAMILTON - T 1 | 222 | 0 | 0 | 0 | 0 |
| HAMILTON - T 2 | 245 | 1 | 2 | 0 | 0 |
| HAMILTON - T 3 | 242 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 275 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 235 | 1 | 4 | 0 | 0 |
| HOLLAND - T 3 | 211 | 0 | 1 | 0 | 0 |
| Holmen - V 4 | 216 | 0 | 0 | 0 | 0 |
| Holmen - V 5 | 165 | 0 | 0 | 0 | 0 |
| Holmen - V 6 | 169 | 0 | 0 | 0 | 0 |
| Holmen - V 7 | 245 | 2 | 12 | 1 | 0 |
| La Crosse - C 11 | 356 | 2 | 5 | 0 | 0 |
| La Crosse - C 16 | 518 | 4 | 6 | 0 | 0 |
| La Crosse - C 17 | 695 | 4 | 3 | 1 | 0 |
| La Crosse - C 2 | 468 | 0 | 5 | 0 | 0 |
| La Crosse - C 3 | 312 | 6 | 2 | 0 | 0 |
| La Crosse - C 4 | 416 | 4 | 7 | 0 | 0 |
| La Crosse - C 5 | 729 | 1 | 12 | 0 | 0 |
| La Crosse - C 6 | 686 | 1 | 7 | 0 | 1 |
| La Crosse - C 7 | 363 | 4 | 6 | 0 | 0 |
| La Crosse - C 8 | 637 | 3 | 3 | 0 | 0 |
| La Crosse - C 9 | 648 | 2 | 3 | 0 | 0 |
| MEDARY - T 1 | 203 | 0 | 0 | 0 | 0 |
| Onalaska - C 12 | 420 | 0 | 1 | 0 | 0 |
| Onalaska - C 2 | 373 | 0 | 0 | 0 | 0 |
| Onalaska - C 3 | 488 | 2 | 12 | 0 | 0 |
| Onalaska - C 4 | 394 | 0 | 0 | 0 | 0 |
| Onalaska - C 5 | 306 | 1 | 7 | 0 | 0 |
| Onalaska - C 6 | 345 | 0 | 0 | 0 | 0 |
| Onalaska - C 7 | 179 | 0 | 0 | 0 | 0 |
| Onalaska - C 8 | 122 | 0 | 0 | 0 | 0 |
| Onalaska - C 9 | 427 | 3 | 8 | 0 | 0 |
| ONALASKA - T 1 | 169 | 0 | 0 | 0 | 0 |
| ONALASKA - T 2 | 266 | 0 | 0 | 0 | 0 |
| ONALASKA - T 3 | 285 | 0 | 0 | 0 | 0 |
| ONALASKA - T 4 | 296 | 3 | 3 | 0 | 1 |
| ONALASKA - T 5 | 272 | 0 | 0 | 0 | 0 |
| ONALASKA - T 6 | 272 | 0 | 0 | 0 | 0 |
| Rockland - V 1 | 119 | 1 | 1 | 0 | 0 |
| MCMILLAN - T 3 | 218 | 0 | 2 | 0 | 0 |
| MAINE - T 1 | 172 | 0 | 0 | 0 | 0 |
| MAINE - T 2 | 246 | 0 | 0 | 0 | 0 |
| MAINE - T 3 | 165 | 1 | 8 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| GREENFIELD - T 2 | 0 | 0 | 0 | 0 | 149 |
| GREENFIELD - T 3 | 0 | 1 | 0 | 0 | 151 |
| HAMILTON - T 1 | 0 | 0 | 0 | 0 | 158 |
| HAMILTON - T 2 | 3 | 4 | 0 | 4 | 173 |
| HAMILTON - T 3 | 0 | 0 | 0 | 0 | 173 |
| HOLLAND - T 1 | 0 | 0 | 0 | 0 | 237 |
| HOLLAND - T 2 | 9 | 3 | 0 | 5 | 207 |
| HOLLAND - T 3 | 1 | 1 | 0 | 1 | 181 |
| Holmen - V 4 | 0 | 0 | 0 | 0 | 272 |
| Holmen - V 5 | 0 | 0 | 0 | 0 | 210 |
| Holmen - V 6 | 0 | 0 | 0 | 0 | 213 |
| Holmen - V 7 | 16 | 7 | 1 | 14 | 314 |
| La Crosse - C 11 | 8 | 1 | 0 | 8 | 1064 |
| La Crosse - C 16 | 12 | 1 | 1 | 7 | 1115 |
| La Crosse - C 17 | 8 | 0 | 0 | 4 | 1448 |
| La Crosse - C 2 | 14 | 2 | 0 | 5 | 1021 |
| La Crosse - C 3 | 12 | 4 | 1 | 6 | 919 |
| La Crosse - C 4 | 8 | 1 | 0 | 11 | 1114 |
| La Crosse - C 5 | 19 | 1 | 1 | 3 | 1680 |
| La Crosse - C 6 | 16 | 6 | 1 | 7 | 1523 |
| La Crosse - C 7 | 16 | 2 | 0 | 9 | 1187 |
| La Crosse - C 8 | 8 | 1 | 0 | 12 | 1473 |
| La Crosse - C 9 | 24 | 4 | 0 | 4 | 1309 |
| MEDARY - T 1 | 0 | 0 | 0 | 0 | 176 |
| Onalaska - C 12 | 2 | 0 | 0 | 1 | 410 |
| Onalaska - C 2 | 3 | 0 | 0 | 0 | 341 |
| Onalaska - C 3 | 12 | 6 | 0 | 7 | 454 |
| Onalaska - C 4 | 3 | 0 | 0 | 0 | 361 |
| Onalaska - C 5 | 15 | 3 | 1 | 6 | 409 |
| Onalaska - C 6 | 0 | 0 | 0 | 0 | 441 |
| Onalaska - C 7 | 2 | 0 | 0 | 0 | 229 |
| Onalaska - C 8 | 1 | 0 | 0 | 0 | 160 |
| Onalaska - C 9 | 15 | 5 | 3 | 10 | 414 |
| ONALASKA - T 1 | 0 | 0 | 0 | 0 | 156 |
| ONALASKA - T 2 | 2 | 0 | 0 | 0 | 244 |
| ONALASKA - T 3 | 1 | 0 | 0 | 0 | 264 |
| ONALASKA - T 4 | 12 | 9 | 0 | 6 | 271 |
| ONALASKA - T 5 | 1 | 0 | 0 | 0 | 252 |
| ONALASKA - T 6 | 1 | 0 | 0 | 0 | 249 |
| Rockland - V 1 | 0 | 0 | 0 | 1 | 127 |
| MCMILLAN - T 3 | 8 | 4 | 0 | 3 | 165 |
| MAINE - T 1 | 0 | 0 | 0 | 0 | 165 |
| MAINE - T 2 | 0 | 0 | 0 | 0 | 238 |
| MAINE - T 3 | 11 | 1 | 0 | 2 | 167 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| GREENFIELD - T 2 | 185 | 0 | 0 | 0 | 141 |
| GREENFIELD - T 3 | 187 | 0 | 0 | 0 | 145 |
| HAMILTON - T 1 | 276 | 0 | 0 | 0 | 155 |
| HAMILTON - T 2 | 297 | 1 | 0 | 0 | 169 |
| HAMILTON - T 3 | 299 | 0 | 0 | 0 | 169 |
| HOLLAND - T 1 | 324 | 0 | 0 | 0 | 219 |
| HOLLAND - T 2 | 272 | 0 | 0 | 0 | 187 |
| HOLLAND - T 3 | 245 | 0 | 0 | 0 | 168 |
| Holmen - V 4 | 251 | 0 | 0 | 0 | 250 |
| Holmen - V 5 | 195 | 0 | 0 | 0 | 192 |
| Holmen - V 6 | 198 | 0 | 0 | 0 | 196 |
| Holmen - V 7 | 284 | 1 | 0 | 0 | 283 |
| La Crosse - C 11 | 0 | 23 | 0 | 0 | 887 |
| La Crosse - C 16 | 0 | 22 | 0 | 0 | 806 |
| La Crosse - C 17 | 0 | 47 | 0 | 0 | 1042 |
| La Crosse - C 2 | 0 | 39 | 0 | 0 | 785 |
| La Crosse - C 3 | 0 | 21 | 0 | 0 | 746 |
| La Crosse - C 4 | 0 | 18 | 0 | 0 | 892 |
| La Crosse - C 5 | 30 | 20 | 0 | 0 | 1267 |
| La Crosse - C 6 | 0 | 27 | 0 | 0 | 1224 |
| La Crosse - C 7 | 0 | 21 | 0 | 0 | 1031 |
| La Crosse - C 8 | 0 | 41 | 0 | 0 | 1098 |
| La Crosse - C 9 | 0 | 53 | 0 | 0 | 976 |
| MEDARY - T 1 | 240 | 0 | 0 | 0 | 164 |
| Onalaska - C 12 | 511 | 0 | 0 | 0 | 415 |
| Onalaska - C 2 | 456 | 0 | 0 | 0 | 322 |
| Onalaska - C 3 | 604 | 2 | 0 | 0 | 430 |
| Onalaska - C 4 | 485 | 0 | 0 | 0 | 340 |
| Onalaska - C 5 | 388 | 4 | 0 | 0 | 389 |
| Onalaska - C 6 | 432 | 0 | 0 | 0 | 432 |
| Onalaska - C 7 | 224 | 0 | 0 | 0 | 224 |
| Onalaska - C 8 | 156 | 0 | 0 | 0 | 156 |
| Onalaska - C 9 | 514 | 1 | 0 | 0 | 420 |
| ONALASKA - T 1 | 193 | 0 | 0 | 0 | 148 |
| ONALASKA - T 2 | 305 | 0 | 0 | 0 | 231 |
| ONALASKA - T 3 | 327 | 0 | 0 | 0 | 245 |
| ONALASKA - T 4 | 342 | 1 | 0 | 0 | 248 |
| ONALASKA - T 5 | 311 | 0 | 0 | 0 | 239 |
| ONALASKA - T 6 | 308 | 0 | 0 | 0 | 237 |
| Rockland - V 1 | 144 | 1 | 0 | 0 | 120 |
| MCMILLAN - T 3 | 265 | 1 | 0 | 0 | 0 |
| MAINE - T 1 | 155 | 0 | 0 | 0 | 0 |
| MAINE - T 2 | 226 | 0 | 0 | 0 | 0 |
| MAINE - T 3 | 150 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| GREENFIELD - T 2 | 196 | 0 | 0 | 214 | 114 |
| GREENFIELD - T 3 | 198 | 0 | 0 | 220 | 117 |
| HAMILTON - T 1 | 277 | 0 | 0 | 246 | 174 |
| HAMILTON - T 2 | 300 | 1 | 0 | 274 | 195 |
| HAMILTON - T 3 | 303 | 0 | 0 | 270 | 190 |
| HOLLAND - T 1 | 343 | 0 | 0 | 349 | 200 |
| HOLLAND - T 2 | 297 | 2 | 0 | 301 | 175 |
| HOLLAND - T 3 | 264 | 0 | 0 | 268 | 153 |
| Holmen - V 4 | 280 | 0 | 0 | 358 | 163 |
| Holmen - V 5 | 214 | 0 | 0 | 274 | 126 |
| Holmen - V 6 | 219 | 0 | 0 | 280 | 127 |
| Holmen - V 7 | 319 | 3 | 0 | 402 | 184 |
| La Crosse - C 11 | 474 | 5 | 0 | 1027 | 286 |
| La Crosse - C 16 | 699 | 2 | 0 | 1069 | 399 |
| La Crosse - C 17 | 893 | 3 | 0 | 1369 | 537 |
| La Crosse - C 2 | 593 | 3 | 0 | 998 | 345 |
| La Crosse - C 3 | 440 | 1 | 0 | 927 | 237 |
| La Crosse - C 4 | 536 | 2 | 0 | 1049 | 323 |
| La Crosse - C 5 | 953 | 3 | 0 | 1430 | 619 |
| La Crosse - C 6 | 852 | 5 | 0 | 1451 | 532 |
| La Crosse - C 7 | 475 | 6 | 0 | 1168 | 288 |
| La Crosse - C 8 | 835 | 1 | 0 | 1366 | 516 |
| La Crosse - C 9 | 821 | 1 | 0 | 1255 | 503 |
| MEDARY - T 1 | 256 | 0 | 0 | 249 | 159 |
| Onalaska - C 12 | 516 | 0 | 0 | 580 | 328 |
| Onalaska - C 2 | 483 | 0 | 0 | 500 | 294 |
| Onalaska - C 3 | 639 | 3 | 0 | 656 | 387 |
| Onalaska - C 4 | 506 | 0 | 0 | 527 | 311 |
| Onalaska - C 5 | 415 | 3 | 0 | 562 | 232 |
| Onalaska - C 6 | 459 | 0 | 0 | 617 | 258 |
| Onalaska - C 7 | 240 | 0 | 0 | 320 | 134 |
| Onalaska - C 8 | 164 | 0 | 0 | 221 | 92 |
| Onalaska - C 9 | 519 | 2 | 0 | 592 | 335 |
| ONALASKA - T 1 | 203 | 0 | 0 | 217 | 130 |
| ONALASKA - T 2 | 320 | 0 | 0 | 339 | 204 |
| ONALASKA - T 3 | 341 | 0 | 0 | 364 | 218 |
| ONALASKA - T 4 | 361 | 1 | 0 | 376 | 228 |
| ONALASKA - T 5 | 327 | 0 | 0 | 352 | 210 |
| ONALASKA - T 6 | 325 | 0 | 0 | 344 | 208 |
| Rockland - V 1 | 151 | 1 | 0 | 182 | 79 |
| MCMILLAN - T 3 | 0 | 0 | 0 | 230 | 211 |
| MAINE - T 1 | 0 | 0 | 0 | 155 | 172 |
| MAINE - T 2 | 0 | 0 | 0 | 226 | 246 |
| MAINE - T 3 | 0 | 0 | 0 | 150 | 165 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| GREENFIELD - T 2 | 0 | 7 | 0 | 234 | 0 | 0 |
| GREENFIELD - T 3 | 0 | 6 | 0 | 239 | 0 | 1 |
| HAMILTON - T 1 | 0 | 7 | 0 | 279 | 0 | 3 |
| HAMILTON - T 2 | 1 | 14 | 0 | 303 | 0 | 6 |
| HAMILTON - T 3 | 0 | 7 | 0 | 305 | 0 | 4 |
| HOLLAND - T 1 | 0 | 10 | 0 | 393 | 0 | 0 |
| HOLLAND - T 2 | 0 | 11 | 0 | 334 | 0 | 5 |
| HOLLAND - T 3 | 0 | 8 | 0 | 298 | 0 | 1 |
| Holmen - V 4 | 0 | 10 | 0 | 380 | 0 | 3 |
| Holmen - V 5 | 0 | 8 | 0 | 291 | 0 | 1 |
| Holmen - V 6 | 0 | 6 | 0 | 299 | 0 | 1 |
| Holmen - V 7 | 1 | 16 | 0 | 427 | 0 | 16 |
| La Crosse - C 11 | 3 | 46 | 0 | 1069 | 0 | 9 |
| La Crosse - C 16 | 1 | 36 | 0 | 1077 | 0 | 10 |
| La Crosse - C 17 | 1 | 35 | 0 | 1410 | 0 | 21 |
| La Crosse - C 2 | 1 | 40 | 0 | 995 | 0 | 18 |
| La Crosse - C 3 | 0 | 34 | 0 | 900 | 0 | 13 |
| La Crosse - C 4 | 0 | 57 | 0 | 1095 | 0 | 13 |
| La Crosse - C 5 | 0 | 82 | 0 | 1699 | 0 | 13 |
| La Crosse - C 6 | 2 | 78 | 0 | 1512 | 0 | 25 |
| La Crosse - C 7 | 6 | 59 | 0 | 1165 | 0 | 13 |
| La Crosse - C 8 | 0 | 53 | 0 | 1409 | 0 | 12 |
| La Crosse - C 9 | 1 | 44 | 0 | 1255 | 0 | 15 |
| MEDARY - T 1 | 0 | 6 | 0 | 280 | 0 | 0 |
| Onalaska - C 12 | 0 | 16 | 0 | 637 | 0 | 1 |
| Onalaska - C 2 | 0 | 11 | 0 | 546 | 0 | 3 |
| Onalaska - C 3 | 0 | 21 | 0 | 717 | 0 | 19 |
| Onalaska - C 4 | 0 | 17 | 0 | 575 | 0 | 4 |
| Onalaska - C 5 | 0 | 21 | 0 | 580 | 0 | 15 |
| Onalaska - C 6 | 0 | 13 | 0 | 650 | 0 | 0 |
| Onalaska - C 7 | 0 | 6 | 0 | 336 | 0 | 2 |
| Onalaska - C 8 | 0 | 4 | 0 | 232 | 0 | 1 |
| Onalaska - C 9 | 2 | 22 | 0 | 644 | 0 | 13 |
| ONALASKA - T 1 | 0 | 3 | 0 | 234 | 0 | 0 |
| ONALASKA - T 2 | 0 | 6 | 0 | 368 | 0 | 2 |
| ONALASKA - T 3 | 0 | 6 | 0 | 393 | 0 | 1 |
| ONALASKA - T 4 | 0 | 23 | 0 | 418 | 0 | 12 |
| ONALASKA - T 5 | 0 | 5 | 0 | 379 | 0 | 1 |
| ONALASKA - T 6 | 0 | 5 | 0 | 372 | 0 | 2 |
| Rockland - V 1 | 1 | 11 | 0 | 201 | 0 | 1 |
| MCMILLAN - T 3 | 1 | 0 | 0 | 304 | 0 | 4 |
| MAINE - T 1 | 0 | 0 | 0 | 246 | 0 | 1 |
| MAINE - T 2 | 0 | 0 | 0 | 353 | 0 | 1 |
| MAINE - T 3 | 1 | 0 | 0 | 239 | 0 | 11 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| GREENFIELD - T 2 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 3 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| HAMILTON - T 1 | 0 | 0 | 439 | 0 | 0 | 0 | 0 |
| HAMILTON - T 2 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| HAMILTON - T 3 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 0 | 0 | 559 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 0 | 0 | 506 | 0 | 0 | 0 | 0 |
| HOLLAND - T 3 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| Holmen - V 4 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Holmen - V 5 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| Holmen - V 6 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| Holmen - V 7 | 0 | 0 | 658 | 0 | 0 | 0 | 0 |
| La Crosse - C 11 | 0 | 0 | 1421 | 0 | 0 | 0 | 0 |
| La Crosse - C 16 | 0 | 0 | 1534 | 0 | 0 | 0 | 0 |
| La Crosse - C 17 | 0 | 0 | 1989 | 0 | 0 | 0 | 0 |
| La Crosse - C 2 | 0 | 0 | 1422 | 0 | 0 | 0 | 0 |
| La Crosse - C 3 | 0 | 0 | 1231 | 0 | 0 | 0 | 0 |
| La Crosse - C 4 | 0 | 0 | 1518 | 0 | 0 | 0 | 0 |
| La Crosse - C 5 | 0 | 0 | 2424 | 0 | 0 | 0 | 0 |
| La Crosse - C 6 | 0 | 0 | 2228 | 0 | 0 | 0 | 0 |
| La Crosse - C 7 | 0 | 0 | 1589 | 0 | 0 | 0 | 0 |
| La Crosse - C 8 | 0 | 0 | 1983 | 0 | 0 | 0 | 0 |
| La Crosse - C 9 | 0 | 0 | 1826 | 0 | 0 | 0 | 0 |
| MEDARY - T 1 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| Onalaska - C 12 | 0 | 0 | 936 | 0 | 0 | 0 | 0 |
| Onalaska - C 2 | 0 | 0 | 811 | 0 | 0 | 0 | 0 |
| Onalaska - C 3 | 0 | 0 | 1094 | 0 | 0 | 0 | 0 |
| Onalaska - C 4 | 0 | 0 | 857 | 0 | 0 | 0 | 0 |
| Onalaska - C 5 | 0 | 0 | 841 | 0 | 0 | 0 | 0 |
| Onalaska - C 6 | 0 | 0 | 899 | 0 | 0 | 0 | 0 |
| Onalaska - C 7 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| Onalaska - C 8 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| Onalaska - C 9 | 0 | 0 | 989 | 0 | 0 | 0 | 0 |
| ONALASKA - T 1 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| ONALASKA - T 2 | 0 | 0 | 556 | 0 | 0 | 0 | 0 |
| ONALASKA - T 3 | 0 | 0 | 591 | 0 | 0 | 0 | 0 |
| ONALASKA - T 4 | 0 | 0 | 652 | 0 | 0 | 0 | 0 |
| ONALASKA - T 5 | 0 | 0 | 570 | 0 | 0 | 0 | 0 |
| ONALASKA - T 6 | 0 | 0 | 563 | 0 | 0 | 0 | 0 |
| Rockland - V 1 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 3 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 0 | 0 | 327 | 0 | 0 | 0 | 0 |
| MAINE - T 2 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| MAINE - T 3 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55073860250003 | 0003 | 86025 | 55073 | 5507386025 | 3 | Weston - V 3 |
| 55073860250004 | 0004 | 86025 | 55073 | 5507386025 | 4 | Weston - V 4 |
| 55073860250005 | 0005 | 86025 | 55073 | 5507386025 | 5 | Weston - V 5 |
| 55073860250006 | 0006 | 86025 | 55073 | 5507386025 | 6 | Weston - V 6 |
| 55079270750006 | 0006 | 27075 | 55079 | 5507927075 | 6 | Fox Point - V 6 |
| 55079270750007 | 0007 | 27075 | 55079 | 5507927075 | 7 | Fox Point - V 7 |
| 55079270750008 | 0008 | 27075 | 55079 | 5507927075 | 8 | Fox Point - V 8 |
| 55079270750009 | 0009 | 27075 | 55079 | 5507927075 | 9 | Fox Point - V 9 |
| 55079320750002 | 0002 | 32075 | 55079 | 5507932075 | 2 | Hales Corners - V 2 |
| 55079320750003 | 0003 | 32075 | 55079 | 5507932075 | 3 | Hales Corners - V 3 |
| 55079320750004 | 0004 | 32075 | 55079 | 5507932075 | 4 | Hales Corners - V 4 |
| 55079320750005 | 0005 | 32075 | 55079 | 5507932075 | 5 | Hales Corners - V 5 |
| 55067819500001 | 0001 | 81950 | 55067 | 5506781950 | 1 | UPHAM - T 1 |
| 55067828250001 | 0001 | 82825 | 55067 | 5506782825 | 1 | VILAS - T 1 |
| 55067867500001 | 0001 | 86750 | 55067 | 5506786750 | 1 | White Lake - V 1 |
| 55067884500001 | 0001 | 88450 | 55067 | 5506788450 | 1 | WOLF RIVER - T 1 |
| 55069703250001 | 0001 | 70325 | 55069 | 5506970325 | 1 | RUSSELL - T 1 |
| 55069721000001 | 0001 | 72100 | 55069 | 5506972100 | 1 | SCHLEY - T 1 |
| 55069721000002 | 0002 | 72100 | 55069 | 5506972100 | 2 | SCHLEY - T 2 |
| 55069723000001 | 0001 | 72300 | 55069 | 5506972300 | 1 | SCOTT - T 1 |
| 55071438500002 | 0002 | 43850 | 55071 | 5507143850 | 2 | LIBERTY - T 2 |
| 55071485000001 | 0001 | 48500 | 55071 | 5507148500 | 1 | Manitowoc - C 1 |
| 55071485000010 | 0010 | 48500 | 55071 | 5507148500 | 10 | Manitowoc - C 10 |
| 55071485000011 | 0011 | 48500 | 55071 | 5507148500 | 11 | Manitowoc - C 11 |
| 55071813250001 | 0001 | 81325 | 55071 | 5507181325 | 1 | Two Rivers - C 1 |
| 55071813250002 | 0002 | 81325 | 55071 | 5507181325 | 2 | Two Rivers - C 2 |
| 55071813250003 | 0003 | 81325 | 55071 | 5507181325 | 3 | Two Rivers - C 3 |
| 55071813250004 | 0004 | 81325 | 55071 | 5507181325 | 4 | Two Rivers - C 4 |
| 55073355000002 | 0002 | 35500 | 55073 | 5507335500 | 2 | HOLTON - T 2 |
| 55073363250001 | 0001 | 36325 | 55073 | 5507336325 | 1 | HULL - T 1 |
| 55073383000001 | 0001 | 38300 | 55073 | 5507338300 | 1 | JOHNSON - T 1 |
| 55073401500001 | 0001 | 40150 | 55073 | 5507340150 | 1 | KNOWLTON - T 1 |
| 55075058000001 | 0001 | 05800 | 55075 | 5507505800 | 1 | BEAVER - T 1 |
| 55075058000002 | 0002 | 05800 | 55075 | 5507505800 | 2 | BEAVER - T 2 |
| 55075058000003 | 0003 | 05800 | 55075 | 5507505800 | 3 | BEAVER - T 3 |
| 55075060000001 | 0001 | 06000 | 55075 | 5507506000 | 1 | BEECHER - T 1 |
| 55079103750006 | 0006 | 10375 | 55079 | 5507910375 | 6 | Brown Deer - V 6 |
| 55079103750007 | 0007 | 10375 | 55079 | 5507910375 | 7 | Brown Deer - V 7 |
| 55079103750008 | 0008 | 10375 | 55079 | 5507910375 | 8 | Brown Deer - V 8 |
| 55079103750009 | 0009 | 10375 | 55079 | 5507910375 | 9 | Brown Deer - V 9 |
| 55063731250001 | 0001 | 73125 | 55063 | 5506373125 | 1 | SHELBY - T 1 |
| 55063731250002 | 0002 | 73125 | 55063 | 5506373125 | 2 | SHELBY - T 2 |
| 55063731250003 | 0003 | 73125 | 55063 | 5506373125 | 3 | SHELBY - T 3 |
| 55063731250004 | 0004 | 73125 | 55063 | 5506373125 | 4 | SHELBY - T 4 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Weston - V 3 | 1246 | 1110 | 6 | 3 | 105 | 8 | 2 |
| Weston - V 4 | 1488 | 1342 | 3 | 16 | 117 | 7 | 0 |
| Weston - V 5 | 681 | 662 | 0 | 1 | 12 | 1 | 0 |
| Weston - V 6 | 1614 | 1489 | 6 | 6 | 102 | 9 | 1 |
| Fox Point - V 6 | 552 | 526 | 0 | 6 | 10 | 1 | 0 |
| Fox Point - V 7 | 745 | 724 | 1 | 3 | 14 | 0 | 0 |
| Fox Point - V 8 | 910 | 842 | 25 | 6 | 32 | 2 | 0 |
| Fox Point - V 9 | 809 | 733 | 18 | 17 | 38 | 2 | 0 |
| Hales Corners - V 2 | 962 | 939 | 2 | 15 | 4 | 1 | 0 |
| Hales Corners - V 3 | 744 | 718 | 0 | 19 | 6 | 1 | 0 |
| Hales Corners - V 4 | 943 | 888 | 5 | 22 | 18 | 9 | 0 |
| Hales Corners - V 5 | 761 | 740 | 1 | 10 | 9 | 1 | 0 |
| UPHAM - T 1 | 689 | 683 | 0 | 1 | 0 | 5 | 0 |
| VILAS - T 1 | 249 | 249 | 0 | 0 | 0 | 0 | 0 |
| White Lake - V 1 | 329 | 317 | 0 | 7 | 1 | 4 | 0 |
| WOLF RIVER - T 1 | 666 | 656 | 0 | 5 | 3 | 2 | 0 |
| RUSSELL - T 1 | 693 | 681 | 1 | 6 | 0 | 1 | 0 |
| SCHLEY - T 1 | 136 | 133 | 0 | 3 | 0 | 0 | 0 |
| SCHLEY - T 2 | 773 | 762 | 0 | 5 | 5 | 1 | 0 |
| SCOTT - T 1 | 724 | 714 | 2 | 1 | 1 | 6 | 0 |
| LIBERTY - T 2 | 459 | 453 | 0 | 3 | 0 | 3 | 0 |
| Manitowoc - C 1 | 2085 | 1830 | 12 | 59 | 163 | 20 | 0 |
| Manitowoc - C 10 | 1924 | 1708 | 14 | 46 | 131 | 22 | 2 |
| Manitowoc - C 11 | 2033 | 1957 | 13 | 14 | 30 | 17 | 0 |
| Two Rivers - C 1 | 1213 | 1173 | 2 | 8 | 19 | 4 | 0 |
| Two Rivers - C 2 | 1230 | 1148 | 0 | 19 | 50 | 12 | 0 |
| Two Rivers - C 3 | 646 | 640 | 1 | 2 | 2 | 0 | 1 |
| Two Rivers - C 4 | 1581 | 1558 | 5 | 7 | 4 | 3 | 0 |
| HOLTON - T 2 | 602 | 591 | 0 | 7 | 0 | 3 | 0 |
| HULL - T 1 | 771 | 761 | 1 | 7 | 0 | 2 | 0 |
| JOHNSON - T 1 | 993 | 984 | 4 | 4 | 1 | 0 | 0 |
| KNOWLTON - T 1 | 317 | 311 | 0 | 4 | 1 | 1 | 0 |
| BEAVER - T 1 | 178 | 176 | 0 | 1 | 0 | 1 | 0 |
| BEAVER - T 2 | 704 | 692 | 2 | 4 | 4 | 1 | 0 |
| BEAVER - T 3 | 241 | 239 | 0 | 2 | 0 | 0 | 0 |
| BEECHER - T 1 | 342 | 326 | 0 | 7 | 2 | 7 | 0 |
| Brown Deer - V 6 | 1315 | 988 | 225 | 53 | 29 | 10 | 1 |
| Brown Deer - V 7 | 1122 | 1023 | 53 | 17 | 21 | 5 | 0 |
| Brown Deer - V 8 | 1037 | 881 | 104 | 20 | 26 | 4 | 0 |
| Brown Deer - V 9 | 1274 | 1168 | 78 | 13 | 10 | 5 | 0 |
| SHELBY - T 1 | 538 | 524 | 5 | 4 | 2 | 2 | 1 |
| SHELBY - T 2 | 820 | 791 | 8 | 6 | 11 | 4 | 0 |
| SHELBY - T 3 | 907 | 886 | 3 | 7 | 10 | 1 | 0 |
| SHELBY - T 4 | 637 | 612 | 2 | 1 | 15 | 6 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Weston - V 3 | 3 | 9 | 903 | 839 | 5 | 2 |
| Weston - V 4 | 0 | 3 | 1010 | 949 | 1 | 11 |
| Weston - V 5 | 2 | 3 | 456 | 447 | 0 | 0 |
| Weston - V 6 | 0 | 1 | 1178 | 1121 | 4 | 3 |
| Fox Point - V 6 | 9 | 0 | 408 | 390 | 0 | 4 |
| Fox Point - V 7 | 2 | 1 | 553 | 541 | 1 | 2 |
| Fox Point - V 8 | 2 | 1 | 762 | 710 | 23 | 5 |
| Fox Point - V 9 | 1 | 0 | 624 | 572 | 15 | 11 |
| Hales Corners - V 2 | 1 | 0 | 756 | 741 | 0 | 10 |
| Hales Corners - V 3 | 0 | 0 | 615 | 598 | 0 | 13 |
| Hales Corners - V 4 | 1 | 0 | 685 | 657 | 1 | 14 |
| Hales Corners - V 5 | 0 | 0 | 554 | 544 | 0 | 5 |
| UPHAM - T 1 | 0 | 0 | 580 | 575 | 0 | 0 |
| VILAS - T 1 | 0 | 0 | 188 | 188 | 0 | 0 |
| White Lake - V 1 | 0 | 0 | 239 | 235 | 0 | 2 |
| WOLF RIVER - T 1 | 0 | 0 | 515 | 510 | 0 | 1 |
| RUSSELL - T 1 | 1 | 3 | 503 | 497 | 1 | 2 |
| SCHLEY - T 1 | 0 | 0 | 99 | 97 | 0 | 2 |
| SCHLEY - T 2 | 0 | 0 | 595 | 586 | 0 | 5 |
| SCOTT - T 1 | 0 | 0 | 545 | 540 | 1 | 0 |
| LIBERTY - T 2 | 0 | 0 | 338 | 332 | 0 | 3 |
| Manitowoc - C 1 | 0 | 1 | 1491 | 1365 | 7 | 33 |
| Manitowoc - C 10 | 1 | 0 | 1499 | 1391 | 6 | 26 |
| Manitowoc - C 11 | 1 | 1 | 1554 | 1509 | 10 | 11 |
| Two Rivers - C 1 | 0 | 7 | 909 | 890 | 1 | 5 |
| Two Rivers - C 2 | 1 | 0 | 908 | 872 | 0 | 6 |
| Two Rivers - C 3 | 0 | 0 | 501 | 498 | 0 | 0 |
| Two Rivers - C 4 | 4 | 0 | 1207 | 1199 | 2 | 2 |
| HOLTON - T 2 | 0 | 1 | 415 | 409 | 0 | 5 |
| HULL - T 1 | 0 | 0 | 535 | 531 | 0 | 2 |
| JOHNSON - T 1 | 0 | 0 | 637 | 632 | 1 | 3 |
| KNOWLTON - T 1 | 0 | 0 | 228 | 225 | 0 | 1 |
| BEAVER - T 1 | 0 | 0 | 130 | 128 | 0 | 1 |
| BEAVER - T 2 | 1 | 0 | 535 | 528 | 1 | 3 |
| BEAVER - T 3 | 0 | 0 | 188 | 187 | 0 | 1 |
| BEECHER - T 1 | 0 | 0 | 259 | 252 | 0 | 2 |
| Brown Deer - V 6 | 5 | 4 | 1026 | 798 | 162 | 33 |
| Brown Deer - V 7 | 3 | 0 | 870 | 800 | 33 | 14 |
| Brown Deer - V 8 | 1 | 1 | 807 | 704 | 70 | 10 |
| Brown Deer - V 9 | 0 | 0 | 1063 | 984 | 57 | 9 |
| SHELBY - T 1 | 0 | 0 | 441 | 433 | 3 | 3 |
| SHELBY - T 2 | 0 | 0 | 585 | 573 | 1 | 3 |
| SHELBY - T 3 | 0 | 0 | 673 | 664 | 0 | 3 |
| SHELBY - T 4 | 0 | 1 | 428 | 417 | 1 | 0 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Weston - V 3 | 49 | 4 | 2 | 0 | 2 |
| Weston - V 4 | 44 | 4 | 0 | 0 | 1 |
| Weston - V 5 | 5 | 1 | 0 | 1 | 2 |
| Weston - V 6 | 45 | 4 | 1 | 0 | 0 |
| Fox Point - V 6 | 7 | 1 | 0 | 6 | 0 |
| Fox Point - V 7 | 8 | 0 | 0 | 0 | 1 |
| Fox Point - V 8 | 20 | 2 | 0 | 1 | 1 |
| Fox Point - V 9 | 25 | 1 | 0 | 0 | 0 |
| Hales Corners - V 2 | 3 | 1 | 0 | 1 | 0 |
| Hales Corners - V 3 | 3 | 1 | 0 | 0 | 0 |
| Hales Corners - V 4 | 9 | 3 | 0 | 1 | 0 |
| Hales Corners - V 5 | 4 | 1 | 0 | 0 | 0 |
| UPHAM - T 1 | 0 | 5 | 0 | 0 | 0 |
| VILAS - T 1 | 0 | 0 | 0 | 0 | 0 |
| White Lake - V 1 | 1 | 1 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 2 | 2 | 0 | 0 | 0 |
| RUSSELL - T 1 | 0 | 1 | 0 | 1 | 1 |
| SCHLEY - T 1 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY - T 2 | 3 | 1 | 0 | 0 | 0 |
| SCOTT - T 1 | 1 | 3 | 0 | 0 | 0 |
| LIBERTY - T 2 | 0 | 3 | 0 | 0 | 0 |
| Manitowoc - C 1 | 73 | 13 | 0 | 0 | 0 |
| Manitowoc - C 10 | 55 | 19 | 2 | 0 | 0 |
| Manitowoc - C 11 | 13 | 11 | 0 | 0 | 0 |
| Two Rivers - C 1 | 8 | 3 | 0 | 0 | 2 |
| Two Rivers - C 2 | 24 | 5 | 0 | 1 | 0 |
| Two Rivers - C 3 | 2 | 0 | 1 | 0 | 0 |
| Two Rivers - C 4 | 1 | 2 | 0 | 1 | 0 |
| HOLTON - T 2 | 0 | 0 | 0 | 0 | 1 |
| HULL - T 1 | 0 | 2 | 0 | 0 | 0 |
| JOHNSON - T 1 | 1 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 1 | 1 | 1 | 0 | 0 | 0 |
| BEAVER - T 1 | 0 | 1 | 0 | 0 | 0 |
| BEAVER - T 2 | 1 | 1 | 0 | 1 | 0 |
| BEAVER - T 3 | 0 | 0 | 0 | 0 | 0 |
| BEECHER - T 1 | 2 | 3 | 0 | 0 | 0 |
| Brown Deer - V 6 | 21 | 6 | 1 | 3 | 2 |
| Brown Deer - V 7 | 17 | 4 | 0 | 2 | 0 |
| Brown Deer - V 8 | 20 | 2 | 0 | 1 | 0 |
| Brown Deer - V 9 | 8 | 5 | 0 | 0 | 0 |
| SHELBY - T 1 | 1 | 1 | 0 | 0 | 0 |
| SHELBY - T 2 | 6 | 2 | 0 | 0 | 0 |
| SHELBY - T 3 | 5 | 1 | 0 | 0 | 0 |
| SHELBY - T 4 | 7 | 2 | 0 | 0 | 1 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Weston - V 3 | 55073 | 133 | 86 | 29 | 7 |
| Weston - V 4 | 55073 | 130 | 86 | 29 | 7 |
| Weston - V 5 | 55073 | 18 | 86 | 29 | 7 |
| Weston - V 6 | 55073 | 119 | 86 | 29 | 7 |
| Fox Point - V 6 | 55079 | 20 | 22 | 08 | 5 |
| Fox Point - V 7 | 55079 | 18 | 22 | 08 | 5 |
| Fox Point - V 8 | 55079 | 62 | 22 | 08 | 5 |
| Fox Point - V 9 | 55079 | 59 | 22 | 08 | 5 |
| Hales Corners - V 2 | 55079 | 8 | 84 | 28 | 1 |
| Hales Corners - V 3 | 55079 | 7 | 84 | 28 | 1 |
| Hales Corners - V 4 | 55079 | 33 | 84 | 28 | 1 |
| Hales Corners - V 5 | 55079 | 11 | 84 | 28 | 1 |
| UPHAM - T 1 | 55067 | 5 | 35 | 12 | 7 |
| VILAS - T 1 | 55067 | 0 | 35 | 12 | 7 |
| White Lake - V 1 | 55067 | 5 | 36 | 12 | 8 |
| WOLF RIVER - T 1 | 55067 | 5 | 36 | 12 | 8 |
| RUSSELL - T 1 | 55069 | 6 | 35 | 12 | 7 |
| SCHLEY - T 1 | 55069 | 0 | 35 | 12 | 7 |
| SCHLEY - T 2 | 55069 | 6 | 35 | 12 | 7 |
| SCOTT - T 1 | 55069 | 9 | 35 | 12 | 7 |
| LIBERTY - T 2 | 55071 | 3 | 25 | 09 | 6 |
| Manitowoc - C 1 | 55071 | 196 | 25 | 09 | 6 |
| Manitowoc - C 10 | 55071 | 170 | 25 | 09 | 6 |
| Manitowoc - C 11 | 55071 | 62 | 25 | 09 | 6 |
| Two Rivers - C 1 | 55071 | 32 | 02 | 01 | 6 |
| Two Rivers - C 2 | 55071 | 63 | 02 | 01 | 6 |
| Two Rivers - C 3 | 55071 | 4 | 02 | 01 | 6 |
| Two Rivers - C 4 | 55071 | 16 | 02 | 01 | 6 |
| HOLTON - T 2 | 55073 | 4 | 87 | 29 | 7 |
| HULL - T 1 | 55073 | 3 | 69 | 23 | 7 |
| JOHNSON - T 1 | 55073 | 5 | 87 | 29 | 7 |
| KNOWLTON - T 1 | 55073 | 2 | 86 | 29 | 7 |
| BEAVER - T 1 | 55075 | 1 | 89 | 30 | 8 |
| BEAVER - T 2 | 55075 | 8 | 89 | 30 | 8 |
| BEAVER - T 3 | 55075 | 0 | 89 | 30 | 8 |
| BEECHER - T 1 | 55075 | 9 | 36 | 12 | 8 |
| Brown Deer - V 6 | 55079 | 274 | 23 | 08 | 5 |
| Brown Deer - V 7 | 55079 | 82 | 23 | 08 | 5 |
| Brown Deer - V 8 | 55079 | 136 | 23 | 08 | 5 |
| Brown Deer - V 9 | 55079 | 93 | 23 | 08 | 5 |
| SHELBY - T 1 | 55063 | 10 | 95 | 32 | 3 |
| SHELBY - T 2 | 55063 | 23 | 94 | 32 | 3 |
| SHELBY - T 3 | 55063 | 14 | 94 | 32 | 3 |
| SHELBY - T 4 | 55063 | 24 | 95 | 32 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Weston - V 3 | Marathon | Weston | V | 351 |
| Weston - V 4 | Marathon | Weston | V | 418 |
| Weston - V 5 | Marathon | Weston | V | 463 |
| Weston - V 6 | Marathon | Weston | V | 453 |
| Fox Point - V 6 | Milwaukee | Fox Point | V | 211 |
| Fox Point - V 7 | Milwaukee | Fox Point | V | 287 |
| Fox Point - V 8 | Milwaukee | Fox Point | V | 352 |
| Fox Point - V 9 | Milwaukee | Fox Point | V | 310 |
| Hales Corners - V 2 | Milwaukee | Hales Corners | V | 264 |
| Hales Corners - V 3 | Milwaukee | Hales Corners | V | 205 |
| Hales Corners - V 4 | Milwaukee | Hales Corners | V | 219 |
| Hales Corners - V 5 | Milwaukee | Hales Corners | V | 178 |
| UPHAM - T 1 | Langlade | UPHAM | T | 204 |
| VILAS - T 1 | Langlade | VILAS | T | 59 |
| White Lake - V 1 | Langlade | White Lake | V | 85 |
| WOLF RIVER - T 1 | Langlade | WOLF RIVER | T | 183 |
| RUSSELL - T 1 | Lincoln | RUSSELL | T | 198 |
| SCHLEY - T 1 | Lincoln | SCHLEY | T | 38 |
| SCHLEY - T 2 | Lincoln | SCHLEY | T | 223 |
| SCOTT - T 1 | Lincoln | SCOTT | T | 224 |
| LIBERTY - T 2 | Manitowoc | LIBERTY | T | 98 |
| Manitowoc - C 1 | Manitowoc | Manitowoc | C | 533 |
| Manitowoc - C 10 | Manitowoc | Manitowoc | C | 530 |
| Manitowoc - C 11 | Manitowoc | Manitowoc | C | 553 |
| Two Rivers - C 1 | Manitowoc | Two Rivers | C | 365 |
| Two Rivers - C 2 | Manitowoc | Two Rivers | C | 365 |
| Two Rivers - C 3 | Manitowoc | Two Rivers | C | 193 |
| Two Rivers - C 4 | Manitowoc | Two Rivers | C | 505 |
| HOLTON - T 2 | Marathon | HOLTON | T | 129 |
| HULL - T 1 | Marathon | HULL | T | 153 |
| JOHNSON - T 1 | Marathon | JOHNSON | T | 206 |
| KNOWLTON - T 1 | Marathon | KNOWLTON | T | 103 |
| BEAVER - T 1 | Marinette | BEAVER | T | 42 |
| BEAVER - T 2 | Marinette | BEAVER | T | 175 |
| BEAVER - T 3 | Marinette | BEAVER | T | 56 |
| BEECHER - T 1 | Marinette | BEECHER | T | 78 |
| Brown Deer - V 6 | Milwaukee | Brown Deer | V | 427 |
| Brown Deer - V 7 | Milwaukee | Brown Deer | V | 372 |
| Brown Deer - V 8 | Milwaukee | Brown Deer | V | 336 |
| Brown Deer - V 9 | Milwaukee | Brown Deer | V | 416 |
| SHELBY - T 1 | La Crosse | SHELBY | T | 197 |
| SHELBY - T 2 | La Crosse | SHELBY | T | 295 |
| SHELBY - T 3 | La Crosse | SHELBY | T | 324 |
| SHELBY - T 4 | La Crosse | SHELBY | T | 232 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Weston - V 3 | 283 | 0 | 8 | 1 | 0 |
| Weston - V 4 | 320 | 0 | 1 | 0 | 0 |
| Weston - V 5 | 512 | 1 | 7 | 0 | 0 |
| Weston - V 6 | 364 | 0 | 3 | 0 | 0 |
| Fox Point - V 6 | 139 | 0 | 0 | 0 | 0 |
| Fox Point - V 7 | 190 | 0 | 0 | 0 | 0 |
| Fox Point - V 8 | 224 | 0 | 4 | 5 | 0 |
| Fox Point - V 9 | 204 | 0 | 0 | 0 | 0 |
| Hales Corners - V 2 | 402 | 0 | 0 | 0 | 0 |
| Hales Corners - V 3 | 307 | 0 | 0 | 0 | 0 |
| Hales Corners - V 4 | 297 | 0 | 0 | 0 | 0 |
| Hales Corners - V 5 | 238 | 0 | 0 | 0 | 0 |
| UPHAM - T 1 | 269 | 2 | 0 | 0 | 0 |
| VILAS - T 1 | 57 | 0 | 0 | 0 | 0 |
| White Lake - V 1 | 79 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 191 | 1 | 0 | 0 | 0 |
| RUSSELL - T 1 | 146 | 0 | 1 | 0 | 0 |
| SCHLEY - T 1 | 34 | 0 | 4 | 0 | 0 |
| SCHLEY - T 2 | 187 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 200 | 0 | 0 | 0 | 0 |
| LIBERTY - T 2 | 161 | 0 | 0 | 0 | 0 |
| Manitowoc - C 1 | 333 | 0 | 0 | 0 | 0 |
| Manitowoc - C 10 | 326 | 0 | 0 | 0 | 0 |
| Manitowoc - C 11 | 481 | 0 | 0 | 0 | 0 |
| Two Rivers - C 1 | 229 | 0 | 0 | 0 | 0 |
| Two Rivers - C 2 | 230 | 0 | 0 | 0 | 0 |
| Two Rivers - C 3 | 124 | 1 | 6 | 0 | 0 |
| Two Rivers - C 4 | 366 | 0 | 0 | 0 | 0 |
| HOLTON - T 2 | 117 | 0 | 3 | 0 | 0 |
| HULL - T 1 | 164 | 2 | 1 | 0 | 0 |
| JOHNSON - T 1 | 175 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 1 | 105 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 56 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 216 | 1 | 1 | 1 | 0 |
| BEAVER - T 3 | 79 | 0 | 0 | 0 | 0 |
| BEECHER - T 1 | 80 | 0 | 0 | 0 | 0 |
| Brown Deer - V 6 | 289 | 5 | 2 | 0 | 2 |
| Brown Deer - V 7 | 278 | 0 | 0 | 0 | 0 |
| Brown Deer - V 8 | 227 | 0 | 0 | 0 | 0 |
| Brown Deer - V 9 | 277 | 0 | 0 | 0 | 0 |
| SHELBY - T 1 | 142 | 0 | 0 | 0 | 0 |
| SHELBY - T 2 | 231 | 0 | 2 | 0 | 0 |
| SHELBY - T 3 | 258 | 0 | 5 | 0 | 0 |
| SHELBY - T 4 | 168 | 2 | 8 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Weston - V 3 | 6 | 7 | 0 | 5 | 300 |
| Weston - V 4 | 3 | 0 | 0 | 0 | 336 |
| Weston - V 5 | 6 | 2 | 0 | 0 | 393 |
| Weston - V 6 | 1 | 1 | 0 | 0 | 390 |
| Fox Point - V 6 | 0 | 0 | 0 | 0 | 216 |
| Fox Point - V 7 | 0 | 0 | 0 | 0 | 293 |
| Fox Point - V 8 | 6 | 3 | 0 | 7 | 352 |
| Fox Point - V 9 | 1 | 0 | 0 | 1 | 315 |
| Hales Corners - V 2 | 0 | 0 | 0 | 0 | 0 |
| Hales Corners - V 3 | 0 | 0 | 0 | 0 | 0 |
| Hales Corners - V 4 | 1 | 1 | 0 | 0 | 0 |
| Hales Corners - V 5 | 0 | 0 | 0 | 0 | 0 |
| UPHAM - T 1 | 2 | 0 | 0 | 0 | 177 |
| VILAS - T 1 | 0 | 0 | 0 | 0 | 45 |
| White Lake - V 1 | 1 | 1 | 0 | 1 | 82 |
| WOLF RIVER - T 1 | 0 | 0 | 0 | 0 | 156 |
| RUSSELL - T 1 | 4 | 1 | 0 | 1 | 157 |
| SCHLEY - T 1 | 2 | 1 | 0 | 0 | 33 |
| SCHLEY - T 2 | 0 | 0 | 0 | 0 | 187 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 196 |
| LIBERTY - T 2 | 0 | 0 | 0 | 0 | 176 |
| Manitowoc - C 1 | 0 | 0 | 0 | 0 | 670 |
| Manitowoc - C 10 | 0 | 0 | 0 | 0 | 667 |
| Manitowoc - C 11 | 0 | 0 | 0 | 0 | 794 |
| Two Rivers - C 1 | 1 | 0 | 0 | 0 | 341 |
| Two Rivers - C 2 | 0 | 0 | 0 | 0 | 346 |
| Two Rivers - C 3 | 15 | 2 | 0 | 1 | 178 |
| Two Rivers - C 4 | 2 | 0 | 0 | 0 | 496 |
| HOLTON - T 2 | 6 | 0 | 0 | 3 | 96 |
| HULL - T 1 | 2 | 0 | 0 | 1 | 108 |
| JOHNSON - T 1 | 0 | 0 | 0 | 1 | 161 |
| KNOWLTON - T 1 | 0 | 0 | 0 | 0 | 86 |
| BEAVER - T 1 | 0 | 0 | 0 | 0 | 36 |
| BEAVER - T 2 | 7 | 1 | 0 | 0 | 149 |
| BEAVER - T 3 | 0 | 0 | 0 | 0 | 48 |
| BEECHER - T 1 | 0 | 2 | 0 | 0 | 66 |
| Brown Deer - V 6 | 8 | 4 | 0 | 2 | 325 |
| Brown Deer - V 7 | 0 | 0 | 0 | 0 | 285 |
| Brown Deer - V 8 | 0 | 0 | 0 | 0 | 255 |
| Brown Deer - V 9 | 1 | 0 | 0 | 0 | 316 |
| SHELBY - T 1 | 0 | 0 | 0 | 0 | 238 |
| SHELBY - T 2 | 2 | 2 | 0 | 2 | 244 |
| SHELBY - T 3 | 3 | 2 | 0 | 2 | 268 |
| SHELBY - T 4 | 8 | 1 | 0 | 3 | 282 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Weston - V 3 | 328 | 1 | 0 | 0 | 0 |
| Weston - V 4 | 399 | 0 | 0 | 0 | 0 |
| Weston - V 5 | 571 | 1 | 0 | 0 | 0 |
| Weston - V 6 | 430 | 0 | 0 | 0 | 0 |
| Fox Point - V 6 | 122 | 0 | 0 | 0 | 210 |
| Fox Point - V 7 | 164 | 0 | 0 | 0 | 283 |
| Fox Point - V 8 | 202 | 2 | 0 | 0 | 348 |
| Fox Point - V 9 | 177 | 0 | 0 | 0 | 308 |
| Hales Corners - V 2 | 474 | 1 | 0 | 0 | 0 |
| Hales Corners - V 3 | 369 | 2 | 0 | 0 | 0 |
| Hales Corners - V 4 | 385 | 1 | 0 | 0 | 0 |
| Hales Corners - V 5 | 310 | 0 | 0 | 0 | 0 |
| UPHAM - T 1 | 287 | 0 | 0 | 0 | 199 |
| VILAS - T 1 | 64 | 0 | 0 | 0 | 42 |
| White Lake - V 1 | 80 | 0 | 0 | 0 | 86 |
| WOLF RIVER - T 1 | 185 | 0 | 0 | 0 | 167 |
| RUSSELL - T 1 | 187 | 1 | 0 | 0 | 163 |
| SCHLEY - T 1 | 38 | 0 | 0 | 0 | 38 |
| SCHLEY - T 2 | 223 | 0 | 0 | 0 | 188 |
| SCOTT - T 1 | 235 | 0 | 0 | 0 | 185 |
| LIBERTY - T 2 | 0 | 0 | 0 | 0 | 0 |
| Manitowoc - C 1 | 0 | 0 | 0 | 0 | 0 |
| Manitowoc - C 10 | 0 | 0 | 0 | 0 | 0 |
| Manitowoc - C 11 | 0 | 6 | 0 | 0 | 0 |
| Two Rivers - C 1 | 248 | 0 | 0 | 0 | 0 |
| Two Rivers - C 2 | 249 | 0 | 0 | 0 | 0 |
| Two Rivers - C 3 | 130 | 3 | 0 | 0 | 0 |
| Two Rivers - C 4 | 363 | 0 | 0 | 0 | 0 |
| HOLTON - T 2 | 146 | 2 | 0 | 0 | 0 |
| HULL - T 1 | 213 | 0 | 0 | 0 | 0 |
| JOHNSON - T 1 | 207 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 1 | 121 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 61 | 0 | 0 | 0 | 54 |
| BEAVER - T 2 | 233 | 0 | 0 | 0 | 207 |
| BEAVER - T 3 | 83 | 0 | 0 | 0 | 77 |
| BEECHER - T 1 | 81 | 0 | 0 | 0 | 72 |
| Brown Deer - V 6 | 361 | 1 | 0 | 0 | 403 |
| Brown Deer - V 7 | 337 | 0 | 0 | 0 | 354 |
| Brown Deer - V 8 | 283 | 0 | 0 | 0 | 318 |
| Brown Deer - V 9 | 348 | 0 | 0 | 0 | 390 |
| SHELBY - T 1 | 0 | 9 | 0 | 0 | 157 |
| SHELBY - T 2 | 273 | 0 | 0 | 0 | 235 |
| SHELBY - T 3 | 303 | 0 | 0 | 0 | 264 |
| SHELBY - T 4 | 0 | 18 | 0 | 0 | 184 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Weston - V 3 | 0 | 0 | 0 | 356 | 286 |
| Weston - V 4 | 0 | 0 | 0 | 424 | 317 |
| Weston - V 5 | 0 | 0 | 0 | 492 | 477 |
| Weston - V 6 | 0 | 0 | 0 | 454 | 368 |
| Fox Point - V 6 | 137 | 0 | 0 | 0 | 167 |
| Fox Point - V 7 | 184 | 0 | 0 | 0 | 224 |
| Fox Point - V 8 | 227 | 2 | 0 | 0 | 272 |
| Fox Point - V 9 | 201 | 0 | 0 | 0 | 243 |
| Hales Corners - V 2 | 472 | 1 | 0 | 176 | 454 |
| Hales Corners - V 3 | 368 | 3 | 0 | 137 | 351 |
| Hales Corners - V 4 | 371 | 1 | 0 | 138 | 356 |
| Hales Corners - V 5 | 300 | 0 | 0 | 111 | 288 |
| UPHAM - T 1 | 278 | 0 | 0 | 233 | 233 |
| VILAS - T 1 | 69 | 0 | 0 | 65 | 52 |
| White Lake - V 1 | 76 | 0 | 0 | 92 | 72 |
| WOLF RIVER - T 1 | 191 | 0 | 0 | 190 | 166 |
| RUSSELL - T 1 | 183 | 0 | 0 | 187 | 156 |
| SCHLEY - T 1 | 34 | 0 | 0 | 38 | 30 |
| SCHLEY - T 2 | 220 | 0 | 0 | 212 | 203 |
| SCOTT - T 1 | 239 | 0 | 0 | 225 | 204 |
| LIBERTY - T 2 | 0 | 0 | 0 | 67 | 194 |
| Manitowoc - C 1 | 0 | 0 | 0 | 387 | 440 |
| Manitowoc - C 10 | 0 | 0 | 0 | 386 | 421 |
| Manitowoc - C 11 | 0 | 0 | 0 | 397 | 603 |
| Two Rivers - C 1 | 0 | 0 | 0 | 266 | 319 |
| Two Rivers - C 2 | 0 | 0 | 0 | 268 | 324 |
| Two Rivers - C 3 | 0 | 0 | 0 | 141 | 166 |
| Two Rivers - C 4 | 0 | 0 | 0 | 350 | 501 |
| HOLTON - T 2 | 0 | 0 | 0 | 129 | 117 |
| HULL - T 1 | 0 | 0 | 0 | 149 | 171 |
| JOHNSON - T 1 | 0 | 0 | 0 | 202 | 173 |
| KNOWLTON - T 1 | 0 | 0 | 0 | 108 | 97 |
| BEAVER - T 1 | 42 | 0 | 0 | 41 | 59 |
| BEAVER - T 2 | 179 | 0 | 0 | 169 | 225 |
| BEAVER - T 3 | 56 | 0 | 0 | 52 | 83 |
| BEECHER - T 1 | 81 | 0 | 0 | 77 | 78 |
| Brown Deer - V 6 | 306 | 0 | 0 | 0 | 333 |
| Brown Deer - V 7 | 285 | 0 | 0 | 0 | 323 |
| Brown Deer - V 8 | 238 | 0 | 0 | 0 | 269 |
| Brown Deer - V 9 | 291 | 0 | 0 | 0 | 330 |
| SHELBY - T 1 | 184 | 0 | 0 | 219 | 107 |
| SHELBY - T 2 | 292 | 0 | 0 | 327 | 183 |
| SHELBY - T 3 | 324 | 1 | 0 | 363 | 204 |
| SHELBY - T 4 | 212 | 0 | 0 | 260 | 134 |

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Weston - V 3 | 3 | 0 | 0 | 485 | 0 | 15 |
| Weston - V 4 | 0 | 0 | 0 | 566 | 0 | 6 |
| Weston - V 5 | 1 | 0 | 0 | 689 | 0 | 15 |
| Weston - V 6 | 0 | 0 | 0 | 625 | 0 | 12 |
| Fox Point - V 6 | 0 | 0 | 81 | 230 | 0 | 0 |
| Fox Point - V 7 | 0 | 0 | 109 | 310 | 0 | 0 |
| Fox Point - V 8 | 15 | 0 | 133 | 376 | 0 | 14 |
| Fox Point - V 9 | 1 | 0 | 119 | 338 | 0 | 1 |
| Hales Corners - V 2 | 0 | 1 | 0 | 373 | 0 | 1 |
| Hales Corners - V 3 | 0 | 3 | 0 | 290 | 0 | 3 |
| Hales Corners - V 4 | 0 | 2 | 0 | 298 | 0 | 1 |
| Hales Corners - V 5 | 0 | 2 | 0 | 239 | 0 | 0 |
| UPHAM - T 1 | 0 | 0 | 0 | 291 | 0 | 4 |
| VILAS - T 1 | 0 | 0 | 0 | 70 | 0 | 2 |
| White Lake - V 1 | 0 | 0 | 0 | 125 | 0 | 1 |
| WOLF RIVER - T 1 | 0 | 0 | 0 | 206 | 0 | 8 |
| RUSSELL - T 1 | 1 | 0 | 0 | 0 | 263 | 4 |
| SCHLEY - T 1 | 0 | 0 | 0 | 0 | 49 | 7 |
| SCHLEY - T 2 | 0 | 0 | 0 | 0 | 294 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 304 | 0 |
| LIBERTY - T 2 | 0 | 0 | 0 | 161 | 0 | 0 |
| Manitowoc - C 1 | 0 | 0 | 0 | 654 | 0 | 0 |
| Manitowoc - C 10 | 0 | 0 | 0 | 646 | 0 | 0 |
| Manitowoc - C 11 | 0 | 0 | 0 | 753 | 0 | 0 |
| Two Rivers - C 1 | 0 | 0 | 0 | 458 | 0 | 1 |
| Two Rivers - C 2 | 0 | 0 | 0 | 464 | 0 | 0 |
| Two Rivers - C 3 | 1 | 0 | 0 | 246 | 0 | 6 |
| Two Rivers - C 4 | 0 | 0 | 0 | 676 | 0 | 0 |
| HOLTON - T 2 | 1 | 0 | 0 | 188 | 0 | 2 |
| HULL - T 1 | 0 | 0 | 0 | 227 | 0 | 2 |
| JOHNSON - T 1 | 0 | 0 | 0 | 294 | 0 | 5 |
| KNOWLTON - T 1 | 0 | 0 | 0 | 145 | 0 | 1 |
| BEAVER - T 1 | 0 | 0 | 0 | 51 | 48 | 0 |
| BEAVER - T 2 | 0 | 0 | 0 | 190 | 185 | 0 |
| BEAVER - T 3 | 0 | 0 | 0 | 68 | 67 | 0 |
| BEECHER - T 1 | 0 | 0 | 0 | 77 | 74 | 0 |
| Brown Deer - V 6 | 2 | 0 | 138 | 481 | 0 | 8 |
| Brown Deer - V 7 | 0 | 0 | 118 | 438 | 0 | 0 |
| Brown Deer - V 8 | 0 | 0 | 109 | 379 | 0 | 0 |
| Brown Deer - V 9 | 0 | 0 | 133 | 467 | 0 | 1 |
| SHELBY - T 1 | 0 | 6 | 0 | 231 | 0 | 2 |
| SHELBY - T 2 | 0 | 13 | 0 | 357 | 0 | 2 |
| SHELBY - T 3 | 1 | 16 | 0 | 395 | 0 | 6 |
| SHELBY - T 4 | 2 | 12 | 0 | 274 | 0 | 9 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Weston - V 3 | 0 | 0 | 661 | 0 | 0 | 0 | 0 |
| Weston - V 4 | 0 | 0 | 742 | 0 | 0 | 0 | 0 |
| Weston - V 5 | 0 | 0 | 991 | 0 | 0 | 0 | 0 |
| Weston - V 6 | 0 | 0 | 822 | 0 | 0 | 0 | 0 |
| Fox Point - V 6 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Fox Point - V 7 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| Fox Point - V 8 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| Fox Point - V 9 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| Hales Corners - V 2 | 0 | 0 | 666 | 0 | 0 | 0 | 0 |
| Hales Corners - V 3 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| Hales Corners - V 4 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |
| Hales Corners - V 5 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| UPHAM - T 1 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| VILAS - T 1 | 0 | 0 | 116 | 0 | 0 | 0 | 0 |
| White Lake - V 1 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 0 | 0 | 351 | 0 | 0 | 0 | 0 |
| SCHLEY - T 1 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| SCHLEY - T 2 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| LIBERTY - T 2 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Manitowoc - C 1 | 0 | 0 | 866 | 0 | 0 | 0 | 0 |
| Manitowoc - C 10 | 0 | 0 | 856 | 0 | 0 | 0 | 0 |
| Manitowoc - C 11 | 0 | 0 | 1034 | 0 | 0 | 0 | 0 |
| Two Rivers - C 1 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| Two Rivers - C 2 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| Two Rivers - C 3 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Two Rivers - C 4 | 0 | 0 | 873 | 0 | 0 | 0 | 0 |
| HOLTON - T 2 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| HULL - T 1 | 0 | 0 | 323 | 0 | 0 | 0 | 0 |
| JOHNSON - T 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 1 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| BEAVER - T 3 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| BEECHER - T 1 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| Brown Deer - V 6 | 0 | 0 | 739 | 0 | 0 | 0 | 0 |
| Brown Deer - V 7 | 0 | 0 | 650 | 0 | 0 | 0 | 0 |
| Brown Deer - V 8 | 0 | 0 | 563 | 0 | 0 | 0 | 0 |
| Brown Deer - V 9 | 0 | 0 | 694 | 0 | 0 | 0 | 0 |
| SHELBY - T 1 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| SHELBY - T 2 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| SHELBY - T 3 | 0 | 0 | 594 | 0 | 0 | 0 | 0 |
| SHELBY - T 4 | 0 | 0 | 425 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55063731250005 | 0005 | 73125 | 55063 | 5506373125 | 5 | SHELBY - T 5 |
| 55063731250006 | 0006 | 73125 | 55063 | 5506373125 | 6 | SHELBY - T 6 |
| 55063836500001 | 0001 | 83650 | 55063 | 5506383650 | 1 | WASHINGTON - T 1 |
| 55063862750001 | 0001 | 86275 | 55063 | 5506386275 | 1 | West Salem - V 1 |
| 55063862750002 | 0002 | 86275 | 55063 | 5506386275 | 2 | West Salem - V 2 |
| 55063862750003 | 0003 | 86275 | 55063 | 5506386275 | 3 | West Salem - V 3 |
| 55063862750004 | 0004 | 86275 | 55063 | 5506386275 | 4 | West Salem - V 4 |
| 55063862750005 | 0005 | 86275 | 55063 | 5506386275 | 5 | West Salem - V 5 |
| 55063862750006 | 0006 | 86275 | 55063 | 5506386275 | 6 | West Salem - V 6 |
| 55065026500001 | 0001 | 02650 | 55065 | 5506502650 | 1 | Argyle - V 1 |
| 55065026750001 | 0001 | 02675 | 55065 | 5506502675 | 1 | ARGYLE - T 1 |
| 55065026750002 | 0002 | 02675 | 55065 | 5506502675 | 2 | ARGYLE - T 2 |
| 55065064250001 | 0001 | 06425 | 55065 | 5506506425 | 1 | Belmont - V 1 |
| 55065064500001 | 0001 | 06450 | 55065 | 5506506450 | 1 | BELMONT - T 1 |
| 55065064500002 | 0002 | 06450 | 55065 | 5506506450 | 2 | BELMONT - T 2 |
| 55065068250001 | 0001 | 06825 | 55065 | 5506506825 | 1 | Benton - V 1 |
| 55065068500001 | 0001 | 06850 | 55065 | 5506506850 | 1 | BENTON - T 1 |
| 55065068500002 | 0002 | 06850 | 55065 | 5506506850 | 2 | BENTON - T 2 |
| 55065081000001 | 0001 | 08100 | 55065 | 5506508100 | 1 | BLANCHARD - T 1 |
| 55065081250001 | 0001 | 08125 | 55065 | 5506508125 | 1 | Blanchardville - V 1 |
| 55065179500005 | 0005 | 17950 | 55065 | 5506517950 | 5 | Cuba City - C 5 |
| 55065179500006 | 0006 | 17950 | 55065 | 5506517950 | 6 | Cuba City - C 6 |
| 55065188750001 | 0001 | 18875 | 55065 | 5506518875 | 1 | Darlington - C 1 |
| 55065188750002 | 0002 | 18875 | 55065 | 5506518875 | 2 | Darlington - C 2 |
| 55065188750003 | 0003 | 18875 | 55065 | 5506518875 | 3 | Darlington - C 3 |
| 55065188750004 | 0004 | 18875 | 55065 | 5506518875 | 4 | Darlington - C 4 |
| 55065188750005 | 0005 | 18875 | 55065 | 5506518875 | 5 | Darlington - C 5 |
| 55065188750006 | 0006 | 18875 | 55065 | 5506518875 | 6 | Darlington - C 6 |
| 55065189000001 | 0001 | 18900 | 55065 | 5506518900 | 1 | DARLINGTON - T 1 |
| 55065189000002 | 0002 | 18900 | 55065 | 5506518900 | 2 | DARLINGTON - T 2 |
| 55065232620001 | 0001 | 23262 | 55065 | 5506523262 | 1 | ELK GROVE - T 1 |
| 55065254750001 | 0001 | 25475 | 55065 | 5506525475 | 1 | FAYETTE - T 1 |
| 55065305750001 | 0001 | 30575 | 55065 | 5506530575 | 1 | Gratiot - V 1 |
| 55065306000001 | 0001 | 30600 | 55065 | 5506530600 | 1 | GRATIOT - T 1 |
| 55065335000003 | 0003 | 33500 | 55065 | 5506533500 | 3 | Hazel Green - V 3 |
| 55065391250001 | 0001 | 39125 | 55065 | 5506539125 | 1 | KENDALL - T 1 |
| 55065421750001 | 0001 | 42175 | 55065 | 5506542175 | 1 | LAMONT - T 1 |
| 55065540250001 | 0001 | 54025 | 55065 | 5506554025 | 1 | MONTICELLO - T 1 |
| 55065566250001 | 0001 | 56625 | 55065 | 5506556625 | 1 | NEW DIGGINGS - T 1 |
| 55065727000001 | 0001 | 72700 | 55065 | 5506572700 | 1 | SEYMOUR - T 1 |
| 55065738250001 | 0001 | 73825 | 55065 | 5506573825 | 1 | Shullsburg - C 1 |
| 55065738250002 | 0002 | 73825 | 55065 | 5506573825 | 2 | Shullsburg - C 2 |
| 55065738250003 | 0003 | 73825 | 55065 | 5506573825 | 3 | Shullsburg - C 3 |
| 55065738500001 | 0001 | 73850 | 55065 | 5506573850 | 1 | SHULLSBURG - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|--------:|------:|------:|---------:|------:|---------:|--------:|
| SHELBY - T 5 | 841 | 804 | 1 | 2 | 27 | 4 | 1 |
| SHELBY - T 6 | 944 | 896 | 1 | 14 | 30 | 1 | 0 |
| WASHINGTON - T 1 | 738 | 724 | 3 | 0 | 6 | 4 | 0 |
| West Salem - V 1 | 725 | 715 | 4 | 2 | 1 | 2 | 0 |
| West Salem - V 2 | 768 | 755 | 5 | 5 | 0 | 3 | 0 |
| West Salem - V 3 | 843 | 828 | 7 | 5 | 2 | 1 | 0 |
| West Salem - V 4 | 724 | 694 | 15 | 6 | 1 | 7 | 0 |
| West Salem - V 5 | 755 | 727 | 1 | 2 | 19 | 6 | 0 |
| West Salem - V 6 | 725 | 710 | 1 | 7 | 1 | 4 | 0 |
| Argyle - V 1 | 823 | 816 | 1 | 6 | 0 | 0 | 0 |
| ARGYLE - T 1 | 236 | 218 | 4 | 6 | 0 | 7 | 1 |
| ARGYLE - T 2 | 243 | 239 | 0 | 2 | 0 | 1 | 0 |
| Belmont - V 1 | 871 | 867 | 1 | 1 | 1 | 1 | 0 |
| BELMONT - T 1 | 503 | 492 | 5 | 6 | 0 | 0 | 0 |
| BELMONT - T 2 | 173 | 169 | 0 | 2 | 0 | 2 | 0 |
| Benton - V 1 | 976 | 960 | 1 | 0 | 12 | 2 | 1 |
| BENTON - T 1 | 346 | 345 | 0 | 0 | 0 | 1 | 0 |
| BENTON - T 2 | 123 | 122 | 0 | 0 | 0 | 1 | 0 |
| BLANCHARD - T 1 | 261 | 257 | 0 | 1 | 1 | 2 | 0 |
| Blanchardville - V 1 | 660 | 653 | 1 | 3 | 2 | 1 | 0 |
| Cuba City - C 5 | 120 | 120 | 0 | 0 | 0 | 0 | 0 |
| Cuba City - C 6 | 91 | 91 | 0 | 0 | 0 | 0 | 0 |
| Darlington - C 1 | 414 | 400 | 0 | 12 | 0 | 2 | 0 |
| Darlington - C 2 | 406 | 402 | 0 | 2 | 0 | 2 | 0 |
| Darlington - C 3 | 304 | 303 | 0 | 1 | 0 | 0 | 0 |
| Darlington - C 4 | 518 | 515 | 0 | 0 | 0 | 3 | 0 |
| Darlington - C 5 | 561 | 557 | 1 | 2 | 1 | 0 | 0 |
| Darlington - C 6 | 215 | 199 | 0 | 10 | 1 | 1 | 4 |
| DARLINGTON - T 1 | 281 | 281 | 0 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 476 | 474 | 0 | 0 | 0 | 2 | 0 |
| ELK GROVE - T 1 | 463 | 450 | 0 | 1 | 11 | 1 | 0 |
| FAYETTE - T 1 | 366 | 366 | 0 | 0 | 0 | 0 | 0 |
| Gratiot - V 1 | 252 | 250 | 1 | 0 | 1 | 0 | 0 |
| GRATIOT - T 1 | 653 | 652 | 1 | 0 | 0 | 0 | 0 |
| Hazel Green - V 3 | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 320 | 310 | 1 | 8 | 0 | 0 | 1 |
| LAMONT - T 1 | 267 | 265 | 0 | 2 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 148 | 141 | 7 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 473 | 469 | 0 | 0 | 3 | 1 | 0 |
| SEYMOUR - T 1 | 363 | 362 | 0 | 0 | 0 | 1 | 0 |
| Shullsburg - C 1 | 487 | 485 | 0 | 0 | 2 | 0 | 0 |
| Shullsburg - C 2 | 426 | 423 | 0 | 0 | 2 | 1 | 0 |
| Shullsburg - C 3 | 333 | 332 | 0 | 0 | 0 | 1 | 0 |
| SHULLSBURG - T 1 | 364 | 359 | 0 | 0 | 1 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SHELBY - T 5 | 2 | 0 | 607 | 584 | 1 | 0 |
| SHELBY - T 6 | 0 | 2 | 699 | 677 | 0 | 10 |
| WASHINGTON - T 1 | 0 | 1 | 556 | 551 | 1 | 0 |
| West Salem - V 1 | 1 | 0 | 549 | 546 | 2 | 0 |
| West Salem - V 2 | 0 | 0 | 552 | 544 | 3 | 3 |
| West Salem - V 3 | 0 | 0 | 595 | 589 | 2 | 3 |
| West Salem - V 4 | 1 | 0 | 515 | 499 | 7 | 3 |
| West Salem - V 5 | 0 | 0 | 492 | 477 | 1 | 1 |
| West Salem - V 6 | 0 | 2 | 474 | 464 | 1 | 3 |
| Argyle - V 1 | 0 | 0 | 611 | 608 | 1 | 2 |
| ARGYLE - T 1 | 0 | 0 | 179 | 172 | 1 | 3 |
| ARGYLE - T 2 | 0 | 1 | 179 | 177 | 0 | 1 |
| Belmont - V 1 | 0 | 0 | 664 | 662 | 0 | 1 |
| BELMONT - T 1 | 0 | 0 | 356 | 355 | 0 | 1 |
| BELMONT - T 2 | 0 | 0 | 118 | 114 | 0 | 2 |
| Benton - V 1 | 0 | 0 | 715 | 704 | 1 | 0 |
| BENTON - T 1 | 0 | 0 | 247 | 246 | 0 | 0 |
| BENTON - T 2 | 0 | 0 | 84 | 83 | 0 | 0 |
| BLANCHARD - T 1 | 0 | 0 | 190 | 188 | 0 | 1 |
| Blanchardville - V 1 | 0 | 0 | 490 | 485 | 1 | 3 |
| Cuba City - C 5 | 0 | 0 | 84 | 84 | 0 | 0 |
| Cuba City - C 6 | 0 | 0 | 64 | 64 | 0 | 0 |
| Darlington - C 1 | 0 | 0 | 298 | 285 | 0 | 12 |
| Darlington - C 2 | 0 | 0 | 303 | 300 | 0 | 2 |
| Darlington - C 3 | 0 | 0 | 230 | 230 | 0 | 0 |
| Darlington - C 4 | 0 | 0 | 385 | 384 | 0 | 0 |
| Darlington - C 5 | 0 | 0 | 438 | 435 | 0 | 2 |
| Darlington - C 6 | 0 | 0 | 151 | 142 | 0 | 5 |
| DARLINGTON - T 1 | 0 | 0 | 199 | 199 | 0 | 0 |
| DARLINGTON - T 2 | 0 | 0 | 330 | 328 | 0 | 0 |
| ELK GROVE - T 1 | 0 | 0 | 297 | 293 | 0 | 1 |
| FAYETTE - T 1 | 0 | 0 | 263 | 263 | 0 | 0 |
| Gratiot - V 1 | 0 | 0 | 180 | 178 | 1 | 0 |
| GRATIOT - T 1 | 0 | 0 | 478 | 477 | 1 | 0 |
| Hazel Green - V 3 | 0 | 0 | 11 | 11 | 0 | 0 |
| KENDALL - T 1 | 0 | 1 | 225 | 223 | 0 | 1 |
| LAMONT - T 1 | 0 | 0 | 196 | 194 | 0 | 2 |
| MONTICELLO - T 1 | 0 | 0 | 108 | 104 | 4 | 0 |
| NEW DIGGINGS - T 1 | 0 | 0 | 338 | 334 | 0 | 0 |
| SEYMOUR - T 1 | 0 | 0 | 229 | 228 | 0 | 0 |
| Shullsburg - C 1 | 0 | 0 | 372 | 372 | 0 | 0 |
| Shullsburg - C 2 | 0 | 0 | 329 | 329 | 0 | 0 |
| Shullsburg - C 3 | 0 | 0 | 242 | 241 | 0 | 0 |
| SHULLSBURG - T 1 | 0 | 0 | 269 | 266 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SHELBY - T 5 | 15 | 4 | 1 | 2 | 0 |
| SHELBY - T 6 | 11 | 0 | 0 | 0 | 1 |
| WASHINGTON - T 1 | 1 | 2 | 0 | 0 | 1 |
| West Salem - V 1 | 0 | 1 | 0 | 0 | 0 |
| West Salem - V 2 | 0 | 2 | 0 | 0 | 0 |
| West Salem - V 3 | 0 | 1 | 0 | 0 | 0 |
| West Salem - V 4 | 1 | 4 | 0 | 1 | 0 |
| West Salem - V 5 | 9 | 4 | 0 | 0 | 0 |
| West Salem - V 6 | 1 | 4 | 0 | 0 | 1 |
| Argyle - V 1 | 0 | 0 | 0 | 0 | 0 |
| ARGYLE - T 1 | 0 | 2 | 1 | 0 | 0 |
| ARGYLE - T 2 | 0 | 1 | 0 | 0 | 0 |
| Belmont - V 1 | 1 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 0 | 0 | 0 | 0 | 0 |
| BELMONT - T 2 | 0 | 2 | 0 | 0 | 0 |
| Benton - V 1 | 8 | 2 | 0 | 0 | 0 |
| BENTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| BENTON - T 2 | 0 | 1 | 0 | 0 | 0 |
| BLANCHARD - T 1 | 0 | 1 | 0 | 0 | 0 |
| Blanchardville - V 1 | 0 | 1 | 0 | 0 | 0 |
| Cuba City - C 5 | 0 | 0 | 0 | 0 | 0 |
| Cuba City - C 6 | 0 | 0 | 0 | 0 | 0 |
| Darlington - C 1 | 0 | 1 | 0 | 0 | 0 |
| Darlington - C 2 | 0 | 1 | 0 | 0 | 0 |
| Darlington - C 3 | 0 | 0 | 0 | 0 | 0 |
| Darlington - C 4 | 0 | 1 | 0 | 0 | 0 |
| Darlington - C 5 | 1 | 0 | 0 | 0 | 0 |
| Darlington - C 6 | 1 | 1 | 2 | 0 | 0 |
| DARLINGTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 0 | 2 | 0 | 0 | 0 |
| ELK GROVE - T 1 | 2 | 1 | 0 | 0 | 0 |
| FAYETTE - T 1 | 0 | 0 | 0 | 0 | 0 |
| Gratiot - V 1 | 1 | 0 | 0 | 0 | 0 |
| GRATIOT - T 1 | 0 | 0 | 0 | 0 | 0 |
| Hazel Green - V 3 | 0 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 0 | 0 | 0 | 0 | 1 |
| LAMONT - T 1 | 0 | 0 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 0 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 3 | 1 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 0 | 1 | 0 | 0 | 0 |
| Shullsburg - C 1 | 0 | 0 | 0 | 0 | 0 |
| Shullsburg - C 2 | 0 | 0 | 0 | 0 | 0 |
| Shullsburg - C 3 | 0 | 1 | 0 | 0 | 0 |
| SHULLSBURG - T 1 | 0 | 3 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SHELBY - T 5 | 55063 | 35 | 95 | 32 | 3 |
| SHELBY - T 6 | 55063 | 34 | 95 | 32 | 3 |
| WASHINGTON - T 1 | 55063 | 14 | 94 | 32 | 3 |
| West Salem - V 1 | 55063 | 8 | 94 | 32 | 3 |
| West Salem - V 2 | 55063 | 8 | 94 | 32 | 3 |
| West Salem - V 3 | 55063 | 10 | 94 | 32 | 3 |
| West Salem - V 4 | 55063 | 24 | 94 | 32 | 3 |
| West Salem - V 5 | 55063 | 26 | 94 | 32 | 3 |
| West Salem - V 6 | 55063 | 8 | 94 | 32 | 3 |
| Argyle - V 1 | 55065 | 1 | 51 | 17 | 3 |
| ARGYLE - T 1 | 55065 | 12 | 51 | 17 | 3 |
| ARGYLE - T 2 | 55065 | 2 | 51 | 17 | 3 |
| Belmont - V 1 | 55065 | 3 | 51 | 17 | 3 |
| BELMONT - T 1 | 55065 | 5 | 51 | 17 | 3 |
| BELMONT - T 2 | 55065 | 2 | 51 | 17 | 3 |
| Benton - V 1 | 55065 | 16 | 49 | 17 | 3 |
| BENTON - T 1 | 55065 | 1 | 49 | 17 | 3 |
| BENTON - T 2 | 55065 | 1 | 49 | 17 | 3 |
| BLANCHARD - T 1 | 55065 | 3 | 51 | 17 | 3 |
| Blanchardville - V 1 | 55065 | 4 | 51 | 17 | 3 |
| Cuba City - C 5 | 55065 | 0 | 49 | 17 | 3 |
| Cuba City - C 6 | 55065 | 0 | 49 | 17 | 3 |
| Darlington - C 1 | 55065 | 2 | 51 | 17 | 3 |
| Darlington - C 2 | 55065 | 2 | 51 | 17 | 3 |
| Darlington - C 3 | 55065 | 0 | 51 | 17 | 3 |
| Darlington - C 4 | 55065 | 3 | 51 | 17 | 3 |
| Darlington - C 5 | 55065 | 2 | 51 | 17 | 3 |
| Darlington - C 6 | 55065 | 6 | 51 | 17 | 3 |
| DARLINGTON - T 1 | 55065 | 0 | 51 | 17 | 3 |
| DARLINGTON - T 2 | 55065 | 2 | 51 | 17 | 3 |
| ELK GROVE - T 1 | 55065 | 12 | 51 | 17 | 3 |
| FAYETTE - T 1 | 55065 | 0 | 51 | 17 | 3 |
| Gratiot - V 1 | 55065 | 2 | 51 | 17 | 3 |
| GRATIOT - T 1 | 55065 | 1 | 51 | 17 | 3 |
| Hazel Green - V 3 | 55065 | 0 | 49 | 17 | 3 |
| KENDALL - T 1 | 55065 | 2 | 51 | 17 | 3 |
| LAMONT - T 1 | 55065 | 0 | 51 | 17 | 3 |
| MONTICELLO - T 1 | 55065 | 7 | 51 | 17 | 3 |
| NEW DIGGINGS - T 1 | 55065 | 4 | 51 | 17 | 3 |
| SEYMOUR - T 1 | 55065 | 1 | 51 | 17 | 3 |
| Shullsburg - C 1 | 55065 | 2 | 51 | 17 | 3 |
| Shullsburg - C 2 | 55065 | 3 | 51 | 17 | 3 |
| Shullsburg - C 3 | 55065 | 1 | 51 | 17 | 3 |
| SHULLSBURG - T 1 | 55065 | 5 | 51 | 17 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| SHELBY - T 5 | La Crosse | SHELBY | T | 310 |
| SHELBY - T 6 | La Crosse | SHELBY | T | 346 |
| WASHINGTON - T 1 | La Crosse | WASHINGTON | T | 209 |
| West Salem - V 1 | La Crosse | West Salem | V | 220 |
| West Salem - V 2 | La Crosse | West Salem | V | 231 |
| West Salem - V 3 | La Crosse | West Salem | V | 253 |
| West Salem - V 4 | La Crosse | West Salem | V | 216 |
| West Salem - V 5 | La Crosse | West Salem | V | 224 |
| West Salem - V 6 | La Crosse | West Salem | V | 218 |
| Argyle - V 1 | Lafayette | Argyle | V | 259 |
| ARGYLE - T 1 | Lafayette | ARGYLE | T | 69 |
| ARGYLE - T 2 | Lafayette | ARGYLE | T | 63 |
| Belmont - V 1 | Lafayette | Belmont | V | 288 |
| BELMONT - T 1 | Lafayette | BELMONT | T | 107 |
| BELMONT - T 2 | Lafayette | BELMONT | T | 37 |
| Benton - V 1 | Lafayette | Benton | V | 327 |
| BENTON - T 1 | Lafayette | BENTON | T | 101 |
| BENTON - T 2 | Lafayette | BENTON | T | 35 |
| BLANCHARD - T 1 | Lafayette | BLANCHARD | T | 105 |
| Blanchardville - V 1 | Lafayette | Blanchardville | V | 254 |
| Cuba City - C 5 | Lafayette | Cuba City | C | 44 |
| Cuba City - C 6 | Lafayette | Cuba City | C | 35 |
| Darlington - C 1 | Lafayette | Darlington | C | 118 |
| Darlington - C 2 | Lafayette | Darlington | C | 115 |
| Darlington - C 3 | Lafayette | Darlington | C | 84 |
| Darlington - C 4 | Lafayette | Darlington | C | 144 |
| Darlington - C 5 | Lafayette | Darlington | C | 157 |
| Darlington - C 6 | Lafayette | Darlington | C | 61 |
| DARLINGTON - T 1 | Lafayette | DARLINGTON | T | 91 |
| DARLINGTON - T 2 | Lafayette | DARLINGTON | T | 147 |
| ELK GROVE - T 1 | Lafayette | ELK GROVE | T | 111 |
| FAYETTE - T 1 | Lafayette | FAYETTE | T | 96 |
| Gratiot - V 1 | Lafayette | Gratiot | V | 90 |
| GRATIOT - T 1 | Lafayette | GRATIOT | T | 137 |
| Hazel Green - V 3 | Lafayette | Hazel Green | V | 8 |
| KENDALL - T 1 | Lafayette | KENDALL | T | 85 |
| LAMONT - T 1 | Lafayette | LAMONT | T | 88 |
| MONTICELLO - T 1 | Lafayette | MONTICELLO | T | 31 |
| NEW DIGGINGS - T 1 | Lafayette | NEW DIGGINGS | T | 145 |
| SEYMOUR - T 1 | Lafayette | SEYMOUR | T | 95 |
| Shullsburg - C 1 | Lafayette | Shullsburg | C | 152 |
| Shullsburg - C 2 | Lafayette | Shullsburg | C | 134 |
| Shullsburg - C 3 | Lafayette | Shullsburg | C | 104 |
| SHULLSBURG - T 1 | Lafayette | SHULLSBURG | T | 100 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SHELBY - T 5 | 221 | 0 | 1 | 0 | 0 |
| SHELBY - T 6 | 246 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 113 | 0 | 1 | 0 | 0 |
| West Salem - V 1 | 168 | 0 | 0 | 0 | 0 |
| West Salem - V 2 | 177 | 0 | 0 | 0 | 0 |
| West Salem - V 3 | 196 | 0 | 0 | 0 | 0 |
| West Salem - V 4 | 166 | 0 | 0 | 0 | 0 |
| West Salem - V 5 | 170 | 3 | 4 | 0 | 0 |
| West Salem - V 6 | 166 | 0 | 0 | 0 | 0 |
| Argyle - V 1 | 124 | 1 | 0 | 0 | 0 |
| ARGYLE - T 1 | 42 | 0 | 0 | 0 | 0 |
| ARGYLE - T 2 | 50 | 0 | 1 | 0 | 0 |
| Belmont - V 1 | 187 | 1 | 1 | 0 | 0 |
| BELMONT - T 1 | 97 | 1 | 1 | 0 | 0 |
| BELMONT - T 2 | 32 | 0 | 0 | 0 | 0 |
| Benton - V 1 | 117 | 1 | 2 | 0 | 0 |
| BENTON - T 1 | 72 | 2 | 0 | 0 | 0 |
| BENTON - T 2 | 23 | 0 | 0 | 0 | 0 |
| BLANCHARD - T 1 | 54 | 1 | 1 | 0 | 0 |
| Blanchardville - V 1 | 84 | 1 | 0 | 0 | 0 |
| Cuba City - C 5 | 21 | 0 | 0 | 0 | 0 |
| Cuba City - C 6 | 16 | 0 | 0 | 0 | 0 |
| Darlington - C 1 | 68 | 1 | 3 | 0 | 0 |
| Darlington - C 2 | 64 | 0 | 0 | 0 | 0 |
| Darlington - C 3 | 48 | 0 | 0 | 0 | 0 |
| Darlington - C 4 | 81 | 0 | 0 | 0 | 0 |
| Darlington - C 5 | 88 | 0 | 0 | 0 | 0 |
| Darlington - C 6 | 34 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 1 | 64 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 111 | 0 | 0 | 0 | 0 |
| ELK GROVE - T 1 | 95 | 0 | 0 | 0 | 0 |
| FAYETTE - T 1 | 85 | 0 | 1 | 0 | 0 |
| Gratiot - V 1 | 37 | 0 | 0 | 0 | 0 |
| GRATIOT - T 1 | 145 | 1 | 0 | 0 | 0 |
| Hazel Green - V 3 | 3 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 93 | 0 | 0 | 0 | 0 |
| LAMONT - T 1 | 61 | 1 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 31 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 105 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 72 | 2 | 1 | 0 | 0 |
| Shullsburg - C 1 | 64 | 0 | 2 | 1 | 0 |
| Shullsburg - C 2 | 59 | 0 | 0 | 0 | 0 |
| Shullsburg - C 3 | 48 | 0 | 0 | 0 | 0 |
| SHULLSBURG - T 1 | 54 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SHELBY - T 5 | 3 | 0 | 0 | 0 | 375 |
| SHELBY - T 6 | 2 | 0 | 0 | 0 | 417 |
| WASHINGTON - T 1 | 4 | 2 | 0 | 0 | 163 |
| West Salem - V 1 | 0 | 0 | 0 | 0 | 168 |
| West Salem - V 2 | 1 | 0 | 0 | 0 | 176 |
| West Salem - V 3 | 1 | 0 | 0 | 0 | 193 |
| West Salem - V 4 | 0 | 0 | 0 | 0 | 166 |
| West Salem - V 5 | 18 | 2 | 2 | 4 | 171 |
| West Salem - V 6 | 0 | 0 | 0 | 0 | 163 |
| Argyle - V 1 | 6 | 0 | 0 | 0 | 204 |
| ARGYLE - T 1 | 0 | 0 | 0 | 0 | 49 |
| ARGYLE - T 2 | 2 | 0 | 0 | 1 | 65 |
| Belmont - V 1 | 3 | 0 | 0 | 0 | 187 |
| BELMONT - T 1 | 1 | 1 | 0 | 0 | 82 |
| BELMONT - T 2 | 0 | 0 | 0 | 0 | 27 |
| Benton - V 1 | 2 | 0 | 0 | 0 | 271 |
| BENTON - T 1 | 1 | 0 | 0 | 0 | 86 |
| BENTON - T 2 | 0 | 0 | 0 | 0 | 33 |
| BLANCHARD - T 1 | 1 | 1 | 0 | 0 | 93 |
| Blanchardville - V 1 | 2 | 0 | 0 | 0 | 228 |
| Cuba City - C 5 | 0 | 0 | 0 | 0 | 38 |
| Cuba City - C 6 | 0 | 0 | 0 | 0 | 29 |
| Darlington - C 1 | 5 | 2 | 0 | 2 | 86 |
| Darlington - C 2 | 0 | 0 | 0 | 0 | 82 |
| Darlington - C 3 | 0 | 0 | 0 | 0 | 61 |
| Darlington - C 4 | 0 | 0 | 0 | 0 | 103 |
| Darlington - C 5 | 0 | 0 | 0 | 0 | 115 |
| Darlington - C 6 | 0 | 0 | 0 | 0 | 43 |
| DARLINGTON - T 1 | 0 | 0 | 0 | 0 | 57 |
| DARLINGTON - T 2 | 5 | 2 | 0 | 0 | 99 |
| ELK GROVE - T 1 | 1 | 0 | 0 | 0 | 81 |
| FAYETTE - T 1 | 2 | 1 | 0 | 0 | 65 |
| Gratiot - V 1 | 0 | 0 | 0 | 0 | 65 |
| GRATIOT - T 1 | 1 | 0 | 0 | 0 | 92 |
| Hazel Green - V 3 | 0 | 0 | 0 | 0 | 5 |
| KENDALL - T 1 | 2 | 0 | 0 | 0 | 68 |
| LAMONT - T 1 | 0 | 0 | 0 | 0 | 60 |
| MONTICELLO - T 1 | 0 | 0 | 0 | 0 | 20 |
| NEW DIGGINGS - T 1 | 1 | 0 | 0 | 0 | 111 |
| SEYMOUR - T 1 | 2 | 0 | 0 | 0 | 56 |
| Shullsburg - C 1 | 4 | 1 | 2 | 1 | 86 |
| Shullsburg - C 2 | 0 | 0 | 0 | 0 | 75 |
| Shullsburg - C 3 | 0 | 0 | 0 | 0 | 61 |
| SHULLSBURG - T 1 | 4 | 0 | 0 | 0 | 60 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SHELBY - T 5 | 0 | 21 | 0 | 0 | 247 |
| SHELBY - T 6 | 0 | 22 | 0 | 0 | 276 |
| WASHINGTON - T 1 | 157 | 0 | 0 | 0 | 143 |
| West Salem - V 1 | 217 | 0 | 0 | 0 | 166 |
| West Salem - V 2 | 230 | 0 | 0 | 0 | 176 |
| West Salem - V 3 | 253 | 0 | 0 | 0 | 192 |
| West Salem - V 4 | 216 | 0 | 0 | 0 | 165 |
| West Salem - V 5 | 226 | 2 | 0 | 0 | 171 |
| West Salem - V 6 | 218 | 0 | 0 | 0 | 161 |
| Argyle - V 1 | 169 | 0 | 0 | 0 | 0 |
| ARGYLE - T 1 | 46 | 0 | 0 | 0 | 0 |
| ARGYLE - T 2 | 55 | 0 | 0 | 0 | 0 |
| Belmont - V 1 | 269 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 116 | 0 | 0 | 0 | 0 |
| BELMONT - T 2 | 40 | 0 | 0 | 0 | 0 |
| Benton - V 1 | 168 | 0 | 0 | 0 | 0 |
| BENTON - T 1 | 83 | 1 | 0 | 0 | 0 |
| BENTON - T 2 | 28 | 0 | 0 | 0 | 0 |
| BLANCHARD - T 1 | 59 | 1 | 0 | 0 | 0 |
| Blanchardville - V 1 | 102 | 0 | 0 | 0 | 0 |
| Cuba City - C 5 | 28 | 0 | 0 | 0 | 0 |
| Cuba City - C 6 | 21 | 0 | 0 | 0 | 0 |
| Darlington - C 1 | 95 | 0 | 0 | 0 | 0 |
| Darlington - C 2 | 94 | 0 | 0 | 0 | 0 |
| Darlington - C 3 | 72 | 0 | 0 | 0 | 0 |
| Darlington - C 4 | 120 | 0 | 0 | 0 | 0 |
| Darlington - C 5 | 132 | 0 | 0 | 0 | 0 |
| Darlington - C 6 | 50 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 1 | 93 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 154 | 0 | 0 | 0 | 0 |
| ELK GROVE - T 1 | 112 | 0 | 0 | 0 | 0 |
| FAYETTE - T 1 | 113 | 0 | 0 | 0 | 0 |
| Gratiot - V 1 | 55 | 0 | 0 | 0 | 0 |
| GRATIOT - T 1 | 185 | 0 | 0 | 0 | 0 |
| Hazel Green - V 3 | 7 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 106 | 0 | 0 | 0 | 0 |
| LAMONT - T 1 | 89 | 0 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 43 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 132 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 113 | 0 | 0 | 0 | 0 |
| Shullsburg - C 1 | 132 | 0 | 0 | 0 | 0 |
| Shullsburg - C 2 | 118 | 0 | 0 | 0 | 0 |
| Shullsburg - C 3 | 90 | 0 | 0 | 0 | 0 |
| SHULLSBURG - T 1 | 98 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SHELBY - T 5 | 287 | 0 | 0 | 341 | 172 |
| SHELBY - T 6 | 322 | 0 | 0 | 386 | 194 |
| WASHINGTON - T 1 | 178 | 0 | 0 | 209 | 98 |
| West Salem - V 1 | 220 | 0 | 0 | 245 | 134 |
| West Salem - V 2 | 231 | 0 | 0 | 260 | 140 |
| West Salem - V 3 | 254 | 0 | 0 | 288 | 152 |
| West Salem - V 4 | 219 | 0 | 0 | 246 | 133 |
| West Salem - V 5 | 222 | 2 | 0 | 254 | 137 |
| West Salem - V 6 | 218 | 0 | 0 | 249 | 132 |
| Argyle - V 1 | 0 | 0 | 0 | 230 | 124 |
| ARGYLE - T 1 | 0 | 0 | 0 | 66 | 38 |
| ARGYLE - T 2 | 0 | 0 | 0 | 57 | 45 |
| Belmont - V 1 | 0 | 0 | 0 | 262 | 170 |
| BELMONT - T 1 | 0 | 0 | 0 | 108 | 85 |
| BELMONT - T 2 | 0 | 0 | 0 | 40 | 30 |
| Benton - V 1 | 0 | 0 | 0 | 309 | 110 |
| BENTON - T 1 | 0 | 0 | 0 | 99 | 61 |
| BENTON - T 2 | 0 | 0 | 0 | 35 | 20 |
| BLANCHARD - T 1 | 0 | 0 | 0 | 98 | 42 |
| Blanchardville - V 1 | 0 | 0 | 0 | 242 | 81 |
| Cuba City - C 5 | 0 | 0 | 0 | 48 | 18 |
| Cuba City - C 6 | 0 | 0 | 0 | 36 | 11 |
| Darlington - C 1 | 0 | 0 | 0 | 118 | 57 |
| Darlington - C 2 | 0 | 0 | 0 | 115 | 54 |
| Darlington - C 3 | 0 | 0 | 0 | 84 | 42 |
| Darlington - C 4 | 0 | 0 | 0 | 144 | 69 |
| Darlington - C 5 | 0 | 0 | 0 | 157 | 77 |
| Darlington - C 6 | 0 | 0 | 0 | 61 | 29 |
| DARLINGTON - T 1 | 0 | 0 | 0 | 77 | 56 |
| DARLINGTON - T 2 | 0 | 0 | 0 | 137 | 94 |
| ELK GROVE - T 1 | 0 | 0 | 0 | 109 | 77 |
| FAYETTE - T 1 | 0 | 0 | 0 | 95 | 72 |
| Gratiot - V 1 | 0 | 0 | 0 | 79 | 36 |
| GRATIOT - T 1 | 0 | 0 | 0 | 119 | 143 |
| Hazel Green - V 3 | 0 | 0 | 0 | 10 | 1 |
| KENDALL - T 1 | 0 | 0 | 0 | 90 | 75 |
| LAMONT - T 1 | 0 | 0 | 0 | 93 | 52 |
| MONTICELLO - T 1 | 0 | 0 | 0 | 30 | 30 |
| NEW DIGGINGS - T 1 | 0 | 0 | 0 | 132 | 107 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 90 | 75 |
| Shullsburg - C 1 | 0 | 0 | 0 | 120 | 74 |
| Shullsburg - C 2 | 0 | 0 | 0 | 109 | 65 |
| Shullsburg - C 3 | 0 | 0 | 0 | 84 | 50 |
| SHULLSBURG - T 1 | 0 | 0 | 0 | 95 | 60 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SHELBY - T 5 | 0 | 13 | 0 | 362 | 0 | 6 |
| SHELBY - T 6 | 0 | 16 | 0 | 406 | 0 | 3 |
| WASHINGTON - T 1 | 0 | 14 | 0 | 233 | 0 | 1 |
| West Salem - V 1 | 0 | 1 | 0 | 264 | 0 | 0 |
| West Salem - V 2 | 0 | 5 | 0 | 283 | 0 | 0 |
| West Salem - V 3 | 0 | 2 | 0 | 307 | 0 | 0 |
| West Salem - V 4 | 0 | 7 | 0 | 264 | 0 | 0 |
| West Salem - V 5 | 0 | 12 | 0 | 275 | 0 | 8 |
| West Salem - V 6 | 0 | 5 | 0 | 267 | 0 | 0 |
| Argyle - V 1 | 0 | 8 | 0 | 259 | 0 | 1 |
| ARGYLE - T 1 | 0 | 0 | 0 | 73 | 0 | 0 |
| ARGYLE - T 2 | 0 | 9 | 0 | 70 | 0 | 0 |
| Belmont - V 1 | 0 | 10 | 0 | 317 | 0 | 2 |
| BELMONT - T 1 | 0 | 2 | 0 | 134 | 0 | 1 |
| BELMONT - T 2 | 0 | 0 | 0 | 50 | 0 | 0 |
| Benton - V 1 | 0 | 8 | 0 | 277 | 0 | 1 |
| BENTON - T 1 | 0 | 3 | 0 | 114 | 0 | 0 |
| BENTON - T 2 | 0 | 0 | 0 | 43 | 0 | 0 |
| BLANCHARD - T 1 | 0 | 9 | 0 | 106 | 0 | 1 |
| Blanchardville - V 1 | 0 | 3 | 0 | 265 | 0 | 0 |
| Cuba City - C 5 | 0 | 0 | 0 | 52 | 0 | 0 |
| Cuba City - C 6 | 0 | 1 | 0 | 41 | 0 | 0 |
| Darlington - C 1 | 1 | 13 | 0 | 125 | 0 | 14 |
| Darlington - C 2 | 0 | 0 | 0 | 122 | 0 | 0 |
| Darlington - C 3 | 0 | 1 | 0 | 92 | 0 | 1 |
| Darlington - C 4 | 0 | 0 | 0 | 158 | 0 | 0 |
| Darlington - C 5 | 0 | 1 | 0 | 167 | 0 | 1 |
| Darlington - C 6 | 0 | 0 | 0 | 65 | 0 | 0 |
| DARLINGTON - T 1 | 0 | 0 | 0 | 93 | 0 | 0 |
| DARLINGTON - T 2 | 0 | 4 | 0 | 152 | 0 | 4 |
| ELK GROVE - T 1 | 0 | 6 | 0 | 146 | 0 | 0 |
| FAYETTE - T 1 | 0 | 5 | 0 | 111 | 0 | 4 |
| Gratiot - V 1 | 0 | 2 | 0 | 86 | 0 | 0 |
| GRATIOT - T 1 | 0 | 4 | 0 | 174 | 0 | 2 |
| Hazel Green - V 3 | 0 | 0 | 0 | 11 | 0 | 0 |
| KENDALL - T 1 | 0 | 2 | 0 | 117 | 0 | 1 |
| LAMONT - T 1 | 0 | 0 | 0 | 108 | 0 | 0 |
| MONTICELLO - T 1 | 1 | 0 | 0 | 41 | 0 | 1 |
| NEW DIGGINGS - T 1 | 0 | 5 | 0 | 132 | 0 | 1 |
| SEYMOUR - T 1 | 0 | 4 | 0 | 119 | 0 | 1 |
| Shullsburg - C 1 | 0 | 8 | 0 | 146 | 0 | 2 |
| Shullsburg - C 2 | 0 | 0 | 0 | 126 | 0 | 0 |
| Shullsburg - C 3 | 0 | 0 | 0 | 97 | 0 | 0 |
| SHULLSBURG - T 1 | 0 | 1 | 0 | 111 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SHELBY - T 5 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| SHELBY - T 6 | 0 | 0 | 594 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| West Salem - V 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| West Salem - V 2 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| West Salem - V 3 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| West Salem - V 4 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| West Salem - V 5 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| West Salem - V 6 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| Argyle - V 1 | 0 | 392 | 390 | 0 | 0 | 0 | 0 |
| ARGYLE - T 1 | 0 | 113 | 111 | 0 | 0 | 0 | 0 |
| ARGYLE - T 2 | 0 | 116 | 117 | 0 | 0 | 0 | 0 |
| Belmont - V 1 | 0 | 484 | 480 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 0 | 207 | 208 | 0 | 0 | 0 | 0 |
| BELMONT - T 2 | 0 | 72 | 69 | 0 | 0 | 0 | 0 |
| Benton - V 1 | 0 | 453 | 449 | 0 | 0 | 0 | 0 |
| BENTON - T 1 | 0 | 170 | 176 | 0 | 0 | 0 | 0 |
| BENTON - T 2 | 0 | 65 | 58 | 0 | 0 | 0 | 0 |
| BLANCHARD - T 1 | 0 | 164 | 163 | 0 | 0 | 0 | 0 |
| Blanchardville - V 1 | 0 | 344 | 341 | 0 | 0 | 0 | 0 |
| Cuba City - C 5 | 0 | 69 | 65 | 0 | 0 | 0 | 0 |
| Cuba City - C 6 | 0 | 52 | 51 | 0 | 0 | 0 | 0 |
| Darlington - C 1 | 0 | 184 | 199 | 0 | 0 | 0 | 0 |
| Darlington - C 2 | 0 | 181 | 179 | 0 | 0 | 0 | 0 |
| Darlington - C 3 | 0 | 137 | 132 | 0 | 0 | 0 | 0 |
| Darlington - C 4 | 0 | 233 | 225 | 0 | 0 | 0 | 0 |
| Darlington - C 5 | 0 | 254 | 245 | 0 | 0 | 0 | 0 |
| Darlington - C 6 | 0 | 96 | 95 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 1 | 0 | 159 | 155 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 0 | 267 | 265 | 0 | 0 | 0 | 0 |
| ELK GROVE - T 1 | 0 | 208 | 207 | 0 | 0 | 0 | 0 |
| FAYETTE - T 1 | 0 | 189 | 185 | 0 | 0 | 0 | 0 |
| Gratiot - V 1 | 0 | 127 | 127 | 0 | 0 | 0 | 0 |
| GRATIOT - T 1 | 0 | 286 | 284 | 0 | 0 | 0 | 0 |
| Hazel Green - V 3 | 0 | 13 | 11 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 0 | 180 | 180 | 0 | 0 | 0 | 0 |
| LAMONT - T 1 | 0 | 153 | 150 | 0 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 0 | 63 | 62 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 0 | 253 | 251 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 0 | 173 | 172 | 0 | 0 | 0 | 0 |
| Shullsburg - C 1 | 0 | 225 | 227 | 0 | 0 | 0 | 0 |
| Shullsburg - C 2 | 0 | 198 | 193 | 0 | 0 | 0 | 0 |
| Shullsburg - C 3 | 0 | 152 | 152 | 0 | 0 | 0 | 0 |
| SHULLSBURG - T 1 | 0 | 160 | 158 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55065752750001 | 0001 | 75275 | 55065 | 5506575275 | 1 | South Wayne - V 1 |
| 55065848500001 | 0001 | 84850 | 55065 | 5506584850 | 1 | WAYNE - T 1 |
| 55065868000001 | 0001 | 86800 | 55065 | 5506586800 | 1 | WHITE OAK SPRINGS - T 1 |
| 55065872750001 | 0001 | 87275 | 55065 | 5506587275 | 1 | WILLOW SPRINGS - T 1 |
| 55065880500001 | 0001 | 88050 | 55065 | 5506588050 | 1 | WIOTA - T 1 |
| 55067002250001 | 0001 | 00225 | 55067 | 5506700225 | 1 | ACKLEY - T 1 |
| 55067006250001 | 0001 | 00625 | 55067 | 5506700625 | 1 | AINSWORTH - T 1 |
| 55067022500001 | 0001 | 02250 | 55067 | 5506702250 | 1 | Antigo - C 1 |
| 55067022500002 | 0002 | 02250 | 55067 | 5506702250 | 2 | Antigo - C 2 |
| 55067022500003 | 0003 | 02250 | 55067 | 5506702250 | 3 | Antigo - C 3 |
| 55067022500004 | 0004 | 02250 | 55067 | 5506702250 | 4 | Antigo - C 4 |
| 55067022500005 | 0005 | 02250 | 55067 | 5506702250 | 5 | Antigo - C 5 |
| 55067022500006 | 0006 | 02250 | 55067 | 5506702250 | 6 | Antigo - C 6 |
| 55067022500007 | 0007 | 02250 | 55067 | 5506702250 | 7 | Antigo - C 7 |
| 55067022500008 | 0008 | 02250 | 55067 | 5506702250 | 8 | Antigo - C 8 |
| 55067022500009 | 0009 | 02250 | 55067 | 5506702250 | 9 | Antigo - C 9 |
| 55067022750001 | 0001 | 02275 | 55067 | 5506702275 | 1 | ANTIGO - T 1 |
| 55067022750002 | 0002 | 02275 | 55067 | 5506702275 | 2 | ANTIGO - T 2 |
| 55067230500001 | 0001 | 23050 | 55067 | 5506723050 | 1 | ELCHO - T 1 |
| 55067230500002 | 0002 | 23050 | 55067 | 5506723050 | 2 | ELCHO - T 2 |
| 55067230500003 | 0003 | 23050 | 55067 | 5506723050 | 3 | ELCHO - T 3 |
| 55067587000001 | 0001 | 58700 | 55067 | 5506758700 | 1 | NORWOOD - T 1 |
| 55067587000002 | 0002 | 58700 | 55067 | 5506758700 | 2 | NORWOOD - T 2 |
| 55067613750001 | 0001 | 61375 | 55067 | 5506761375 | 1 | PARRISH - T 1 |
| 55067615250001 | 0001 | 61525 | 55067 | 5506761525 | 1 | PECK - T 1 |
| 55067638250001 | 0001 | 63825 | 55067 | 5506763825 | 1 | POLAR - T 1 |
| 55067638250002 | 0002 | 63825 | 55067 | 5506763825 | 2 | POLAR - T 2 |
| 55067655500001 | 0001 | 65550 | 55067 | 5506765550 | 1 | PRICE - T 1 |
| 55067884500002 | 0002 | 88450 | 55067 | 5506788450 | 2 | WOLF RIVER - T 2 |
| 55069075000001 | 0001 | 07500 | 55069 | 5506907500 | 1 | BIRCH - T 1 |
| 55069075000002 | 0002 | 07500 | 55069 | 5506907500 | 2 | BIRCH - T 2 |
| 55069092250001 | 0001 | 09225 | 55069 | 5506909225 | 1 | BRADLEY - T 1 |
| 55069092250002 | 0002 | 09225 | 55069 | 5506909225 | 2 | BRADLEY - T 2 |
| 55069092250003 | 0003 | 09225 | 55069 | 5506909225 | 3 | BRADLEY - T 3 |
| 55069092250004 | 0004 | 09225 | 55069 | 5506909225 | 4 | BRADLEY - T 4 |
| 55069171250001 | 0001 | 17125 | 55069 | 5506917125 | 1 | CORNING - T 1 |
| 55069326500001 | 0001 | 32650 | 55069 | 5506932650 | 1 | HARDING - T 1 |
| 55069328750001 | 0001 | 32875 | 55069 | 5506932875 | 1 | HARRISON - T 1 |
| 55069328750002 | 0002 | 32875 | 55069 | 5506932875 | 2 | HARRISON - T 2 |
| 55069328750003 | 0003 | 32875 | 55069 | 5506932875 | 3 | HARRISON - T 3 |
| 55069328750004 | 0004 | 32875 | 55069 | 5506932875 | 4 | HARRISON - T 4 |
| 55069396750001 | 0001 | 39675 | 55069 | 5506939675 | 1 | KING - T 1 |
| 55069512500001 | 0001 | 51250 | 55069 | 5506951250 | 1 | Merrill - C 1 |
| 55069512500002 | 0002 | 51250 | 55069 | 5506951250 | 2 | Merrill - C 2 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| South Wayne - V 1 | 484 | 482 | 0 | 0 | 0 | 1 | 0 |
| WAYNE - T 1 | 496 | 489 | 0 | 7 | 0 | 0 | 0 |
| WHITE OAK SPRINGS - T 1 | 97 | 95 | 0 | 0 | 2 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 632 | 609 | 4 | 15 | 4 | 0 | 0 |
| WIOTA - T 1 | 900 | 890 | 2 | 5 | 1 | 2 | 0 |
| ACKLEY - T 1 | 510 | 506 | 1 | 1 | 0 | 0 | 0 |
| AINSWORTH - T 1 | 571 | 564 | 0 | 0 | 2 | 3 | 2 |
| Antigo - C 1 | 914 | 891 | 2 | 8 | 2 | 11 | 0 |
| Antigo - C 2 | 972 | 921 | 5 | 10 | 18 | 17 | 0 |
| Antigo - C 3 | 1000 | 964 | 8 | 14 | 2 | 12 | 0 |
| Antigo - C 4 | 999 | 990 | 0 | 2 | 2 | 5 | 0 |
| Antigo - C 5 | 979 | 920 | 7 | 30 | 2 | 17 | 0 |
| Antigo - C 6 | 906 | 865 | 4 | 18 | 0 | 19 | 0 |
| Antigo - C 7 | 959 | 932 | 0 | 10 | 0 | 16 | 0 |
| Antigo - C 8 | 930 | 898 | 4 | 0 | 0 | 28 | 0 |
| Antigo - C 9 | 901 | 873 | 0 | 11 | 3 | 9 | 0 |
| ANTIGO - T 1 | 981 | 965 | 2 | 4 | 1 | 9 | 0 |
| ANTIGO - T 2 | 506 | 490 | 3 | 6 | 7 | 0 | 0 |
| ELCHO - T 1 | 510 | 495 | 6 | 0 | 7 | 2 | 0 |
| ELCHO - T 2 | 497 | 494 | 0 | 3 | 0 | 0 | 0 |
| ELCHO - T 3 | 310 | 308 | 0 | 0 | 1 | 0 | 0 |
| NORWOOD - T 1 | 857 | 828 | 1 | 7 | 3 | 16 | 0 |
| NORWOOD - T 2 | 61 | 61 | 0 | 0 | 0 | 0 | 0 |
| PARRISH - T 1 | 108 | 96 | 0 | 0 | 12 | 0 | 0 |
| PECK - T 1 | 354 | 349 | 1 | 2 | 0 | 2 | 0 |
| POLAR - T 1 | 843 | 827 | 1 | 3 | 3 | 9 | 0 |
| POLAR - T 2 | 152 | 152 | 0 | 0 | 0 | 0 | 0 |
| PRICE - T 1 | 199 | 197 | 0 | 0 | 0 | 2 | 0 |
| WOLF RIVER - T 2 | 190 | 186 | 0 | 0 | 0 | 4 | 0 |
| BIRCH - T 1 | 183 | 180 | 0 | 1 | 2 | 0 | 0 |
| BIRCH - T 2 | 618 | 423 | 93 | 38 | 10 | 44 | 1 |
| BRADLEY - T 1 | 800 | 793 | 2 | 2 | 1 | 2 | 0 |
| BRADLEY - T 2 | 838 | 833 | 0 | 2 | 1 | 2 | 0 |
| BRADLEY - T 3 | 620 | 611 | 0 | 3 | 3 | 1 | 0 |
| BRADLEY - T 4 | 315 | 312 | 1 | 1 | 0 | 1 | 0 |
| CORNING - T 1 | 826 | 819 | 0 | 3 | 0 | 4 | 0 |
| HARDING - T 1 | 334 | 329 | 0 | 2 | 0 | 2 | 1 |
| HARRISON - T 1 | 102 | 102 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 50 | 47 | 0 | 3 | 0 | 0 | 0 |
| HARRISON - T 3 | 285 | 280 | 0 | 0 | 3 | 2 | 0 |
| HARRISON - T 4 | 356 | 348 | 0 | 5 | 2 | 1 | 0 |
| KING - T 1 | 842 | 829 | 1 | 5 | 3 | 2 | 1 |
| Merrill - C 1 | 1717 | 1649 | 5 | 22 | 15 | 20 | 0 |
| Merrill - C 2 | 1260 | 1234 | 1 | 14 | 3 | 7 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| South Wayne - V 1 | 1 | 0 | 354 | 352 | 0 | 0 |
| WAYNE - T 1 | 0 | 0 | 358 | 353 | 0 | 5 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 68 | 68 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 0 | 0 | 470 | 459 | 2 | 8 |
| WIOTA - T 1 | 0 | 0 | 646 | 640 | 1 | 2 |
| ACKLEY - T 1 | 2 | 0 | 396 | 393 | 0 | 1 |
| AINSWORTH - T 1 | 0 | 0 | 474 | 470 | 0 | 0 |
| Antigo - C 1 | 0 | 0 | 685 | 667 | 1 | 7 |
| Antigo - C 2 | 1 | 0 | 696 | 669 | 0 | 8 |
| Antigo - C 3 | 0 | 0 | 760 | 738 | 6 | 9 |
| Antigo - C 4 | 0 | 0 | 822 | 815 | 0 | 2 |
| Antigo - C 5 | 0 | 3 | 724 | 689 | 3 | 17 |
| Antigo - C 6 | 0 | 0 | 642 | 619 | 1 | 10 |
| Antigo - C 7 | 1 | 0 | 713 | 698 | 0 | 6 |
| Antigo - C 8 | 0 | 0 | 709 | 695 | 2 | 0 |
| Antigo - C 9 | 5 | 0 | 708 | 690 | 0 | 6 |
| ANTIGO - T 1 | 0 | 0 | 737 | 724 | 1 | 3 |
| ANTIGO - T 2 | 0 | 0 | 366 | 361 | 0 | 3 |
| ELCHO - T 1 | 0 | 0 | 406 | 399 | 3 | 0 |
| ELCHO - T 2 | 0 | 0 | 401 | 400 | 0 | 1 |
| ELCHO - T 3 | 0 | 1 | 273 | 271 | 0 | 0 |
| NORWOOD - T 1 | 0 | 2 | 608 | 590 | 0 | 4 |
| NORWOOD - T 2 | 0 | 0 | 39 | 39 | 0 | 0 |
| PARRISH - T 1 | 0 | 0 | 84 | 76 | 0 | 0 |
| PECK - T 1 | 0 | 0 | 270 | 267 | 1 | 0 |
| POLAR - T 1 | 0 | 0 | 595 | 585 | 0 | 2 |
| POLAR - T 2 | 0 | 0 | 102 | 102 | 0 | 0 |
| PRICE - T 1 | 0 | 0 | 148 | 147 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 152 | 150 | 0 | 0 |
| BIRCH - T 1 | 0 | 0 | 142 | 141 | 0 | 0 |
| BIRCH - T 2 | 0 | 9 | 221 | 200 | 3 | 3 |
| BRADLEY - T 1 | 0 | 0 | 607 | 602 | 1 | 1 |
| BRADLEY - T 2 | 0 | 0 | 697 | 692 | 0 | 2 |
| BRADLEY - T 3 | 1 | 1 | 486 | 481 | 0 | 2 |
| BRADLEY - T 4 | 0 | 0 | 246 | 244 | 1 | 0 |
| CORNING - T 1 | 0 | 0 | 605 | 601 | 0 | 2 |
| HARDING - T 1 | 0 | 0 | 248 | 244 | 0 | 2 |
| HARRISON - T 1 | 0 | 0 | 81 | 81 | 0 | 0 |
| HARRISON - T 2 | 0 | 0 | 42 | 41 | 0 | 1 |
| HARRISON - T 3 | 0 | 0 | 203 | 199 | 0 | 0 |
| HARRISON - T 4 | 0 | 0 | 270 | 267 | 0 | 1 |
| KING - T 1 | 1 | 0 | 686 | 676 | 0 | 3 |
| Merrill - C 1 | 1 | 5 | 1366 | 1321 | 4 | 14 |
| Merrill - C 2 | 1 | 0 | 945 | 928 | 1 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| South Wayne - V 1 | 0 | 1 | 0 | 1 | 0 |
| WAYNE - T 1 | 0 | 0 | 0 | 0 | 0 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 0 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 1 | 0 | 0 | 0 | 0 |
| WIOTA - T 1 | 1 | 2 | 0 | 0 | 0 |
| ACKLEY - T 1 | 0 | 0 | 0 | 2 | 0 |
| AINSWORTH - T 1 | 0 | 3 | 1 | 0 | 0 |
| Antigo - C 1 | 1 | 9 | 0 | 0 | 0 |
| Antigo - C 2 | 9 | 10 | 0 | 0 | 0 |
| Antigo - C 3 | 1 | 6 | 0 | 0 | 0 |
| Antigo - C 4 | 2 | 3 | 0 | 0 | 0 |
| Antigo - C 5 | 2 | 12 | 0 | 0 | 1 |
| Antigo - C 6 | 0 | 12 | 0 | 0 | 0 |
| Antigo - C 7 | 0 | 8 | 0 | 1 | 0 |
| Antigo - C 8 | 0 | 12 | 0 | 0 | 0 |
| Antigo - C 9 | 1 | 9 | 0 | 2 | 0 |
| ANTIGO - T 1 | 1 | 8 | 0 | 0 | 0 |
| ANTIGO - T 2 | 2 | 0 | 0 | 0 | 0 |
| ELCHO - T 1 | 2 | 2 | 0 | 0 | 0 |
| ELCHO - T 2 | 0 | 0 | 0 | 0 | 0 |
| ELCHO - T 3 | 1 | 0 | 0 | 0 | 1 |
| NORWOOD - T 1 | 0 | 13 | 0 | 0 | 1 |
| NORWOOD - T 2 | 0 | 0 | 0 | 0 | 0 |
| PARRISH - T 1 | 8 | 0 | 0 | 0 | 0 |
| PECK - T 1 | 0 | 2 | 0 | 0 | 0 |
| POLAR - T 1 | 1 | 7 | 0 | 0 | 0 |
| POLAR - T 2 | 0 | 0 | 0 | 0 | 0 |
| PRICE - T 1 | 0 | 1 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 2 | 0 | 0 | 0 |
| BIRCH - T 1 | 1 | 0 | 0 | 0 | 0 |
| BIRCH - T 2 | 2 | 12 | 1 | 0 | 0 |
| BRADLEY - T 1 | 1 | 2 | 0 | 0 | 0 |
| BRADLEY - T 2 | 1 | 2 | 0 | 0 | 0 |
| BRADLEY - T 3 | 0 | 1 | 0 | 1 | 1 |
| BRADLEY - T 4 | 0 | 1 | 0 | 0 | 0 |
| CORNING - T 1 | 0 | 2 | 0 | 0 | 0 |
| HARDING - T 1 | 0 | 2 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 2 | 2 | 0 | 0 | 0 |
| HARRISON - T 4 | 1 | 1 | 0 | 0 | 0 |
| KING - T 1 | 3 | 2 | 1 | 1 | 0 |
| Merrill - C 1 | 4 | 20 | 0 | 1 | 2 |
| Merrill - C 2 | 2 | 6 | 0 | 1 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| South Wayne - V 1 | 55065 | 2 | 80 | 27 | 3 |
| WAYNE - T 1 | 55065 | 0 | 80 | 27 | 3 |
| WHITE OAK SPRINGS - T 1 | 55065 | 2 | 51 | 17 | 3 |
| WILLOW SPRINGS - T 1 | 55065 | 8 | 51 | 17 | 3 |
| WIOTA - T 1 | 55065 | 5 | 51 | 17 | 3 |
| ACKLEY - T 1 | 55067 | 3 | 35 | 12 | 7 |
| AINSWORTH - T 1 | 55067 | 7 | 35 | 12 | 8 |
| Antigo - C 1 | 55067 | 15 | 35 | 12 | 7 |
| Antigo - C 2 | 55067 | 41 | 35 | 12 | 7 |
| Antigo - C 3 | 55067 | 22 | 35 | 12 | 7 |
| Antigo - C 4 | 55067 | 7 | 35 | 12 | 7 |
| Antigo - C 5 | 55067 | 29 | 35 | 12 | 7 |
| Antigo - C 6 | 55067 | 23 | 35 | 12 | 7 |
| Antigo - C 7 | 55067 | 17 | 35 | 12 | 7 |
| Antigo - C 8 | 55067 | 32 | 35 | 12 | 7 |
| Antigo - C 9 | 55067 | 17 | 35 | 12 | 7 |
| ANTIGO - T 1 | 55067 | 12 | 35 | 12 | 7 |
| ANTIGO - T 2 | 55067 | 10 | 35 | 12 | 7 |
| ELCHO - T 1 | 55067 | 15 | 35 | 12 | 7 |
| ELCHO - T 2 | 55067 | 0 | 35 | 12 | 7 |
| ELCHO - T 3 | 55067 | 2 | 35 | 12 | 7 |
| NORWOOD - T 1 | 55067 | 22 | 35 | 12 | 8 |
| NORWOOD - T 2 | 55067 | 0 | 35 | 12 | 8 |
| PARRISH - T 1 | 55067 | 12 | 35 | 12 | 7 |
| PECK - T 1 | 55067 | 3 | 35 | 12 | 7 |
| POLAR - T 1 | 55067 | 13 | 36 | 12 | 8 |
| POLAR - T 2 | 55067 | 0 | 36 | 12 | 8 |
| PRICE - T 1 | 55067 | 2 | 36 | 12 | 8 |
| WOLF RIVER - T 2 | 55067 | 4 | 36 | 12 | 8 |
| BIRCH - T 1 | 55069 | 2 | 35 | 12 | 7 |
| BIRCH - T 2 | 55069 | 157 | 35 | 12 | 7 |
| BRADLEY - T 1 | 55069 | 5 | 35 | 12 | 7 |
| BRADLEY - T 2 | 55069 | 3 | 35 | 12 | 7 |
| BRADLEY - T 3 | 55069 | 6 | 35 | 12 | 7 |
| BRADLEY - T 4 | 55069 | 2 | 35 | 12 | 7 |
| CORNING - T 1 | 55069 | 4 | 35 | 12 | 7 |
| HARDING - T 1 | 55069 | 3 | 35 | 12 | 7 |
| HARRISON - T 1 | 55069 | 0 | 35 | 12 | 7 |
| HARRISON - T 2 | 55069 | 0 | 35 | 12 | 7 |
| HARRISON - T 3 | 55069 | 5 | 35 | 12 | 7 |
| HARRISON - T 4 | 55069 | 3 | 35 | 12 | 7 |
| KING - T 1 | 55069 | 8 | 35 | 12 | 7 |
| Merrill - C 1 | 55069 | 46 | 35 | 12 | 7 |
| Merrill - C 2 | 55069 | 12 | 35 | 12 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| South Wayne - V 1 | Lafayette | South Wayne | V | 118 |
| WAYNE - T 1 | Lafayette | WAYNE | T | 108 |
| WHITE OAK SPRINGS - T 1 | Lafayette | WHITE OAK SPRINGS | T | 24 |
| WILLOW SPRINGS - T 1 | Lafayette | WILLOW SPRINGS | T | 202 |
| WIOTA - T 1 | Lafayette | WIOTA | T | 263 |
| ACKLEY - T 1 | Langlade | ACKLEY | T | 138 |
| AINSWORTH - T 1 | Langlade | AINSWORTH | T | 182 |
| Antigo - C 1 | Langlade | Antigo | C | 225 |
| Antigo - C 2 | Langlade | Antigo | C | 217 |
| Antigo - C 3 | Langlade | Antigo | C | 222 |
| Antigo - C 4 | Langlade | Antigo | C | 234 |
| Antigo - C 5 | Langlade | Antigo | C | 213 |
| Antigo - C 6 | Langlade | Antigo | C | 174 |
| Antigo - C 7 | Langlade | Antigo | C | 235 |
| Antigo - C 8 | Langlade | Antigo | C | 201 |
| Antigo - C 9 | Langlade | Antigo | C | 234 |
| ANTIGO - T 1 | Langlade | ANTIGO | T | 242 |
| ANTIGO - T 2 | Langlade | ANTIGO | T | 126 |
| ELCHO - T 1 | Langlade | ELCHO | T | 137 |
| ELCHO - T 2 | Langlade | ELCHO | T | 140 |
| ELCHO - T 3 | Langlade | ELCHO | T | 89 |
| NORWOOD - T 1 | Langlade | NORWOOD | T | 189 |
| NORWOOD - T 2 | Langlade | NORWOOD | T | 13 |
| PARRISH - T 1 | Langlade | PARRISH | T | 33 |
| PECK - T 1 | Langlade | PECK | T | 99 |
| POLAR - T 1 | Langlade | POLAR | T | 210 |
| POLAR - T 2 | Langlade | POLAR | T | 37 |
| PRICE - T 1 | Langlade | PRICE | T | 51 |
| WOLF RIVER - T 2 | Langlade | WOLF RIVER | T | 54 |
| BIRCH - T 1 | Lincoln | BIRCH | T | 31 |
| BIRCH - T 2 | Lincoln | BIRCH | T | 113 |
| BRADLEY - T 1 | Lincoln | BRADLEY | T | 244 |
| BRADLEY - T 2 | Lincoln | BRADLEY | T | 260 |
| BRADLEY - T 3 | Lincoln | BRADLEY | T | 184 |
| BRADLEY - T 4 | Lincoln | BRADLEY | T | 95 |
| CORNING - T 1 | Lincoln | CORNING | T | 251 |
| HARDING - T 1 | Lincoln | HARDING | T | 118 |
| HARRISON - T 1 | Lincoln | HARRISON | T | 35 |
| HARRISON - T 2 | Lincoln | HARRISON | T | 18 |
| HARRISON - T 3 | Lincoln | HARRISON | T | 102 |
| HARRISON - T 4 | Lincoln | HARRISON | T | 125 |
| KING - T 1 | Lincoln | KING | T | 322 |
| Merrill - C 1 | Lincoln | Merrill | C | 329 |
| Merrill - C 2 | Lincoln | Merrill | C | 337 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| South Wayne - V 1 | 76 | 0 | 0 | 0 | 1 |
| WAYNE - T 1 | 114 | 0 | 0 | 0 | 0 |
| WHITE OAK SPRINGS - T 1 | 29 | 1 | 0 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 147 | 0 | 1 | 0 | 0 |
| WIOTA - T 1 | 189 | 2 | 0 | 0 | 0 |
| ACKLEY - T 1 | 139 | 0 | 0 | 0 | 0 |
| AINSWORTH - T 1 | 130 | 0 | 1 | 1 | 0 |
| Antigo - C 1 | 173 | 0 | 0 | 0 | 0 |
| Antigo - C 2 | 207 | 1 | 0 | 0 | 0 |
| Antigo - C 3 | 156 | 0 | 0 | 0 | 0 |
| Antigo - C 4 | 167 | 1 | 1 | 0 | 0 |
| Antigo - C 5 | 140 | 2 | 0 | 0 | 0 |
| Antigo - C 6 | 173 | 0 | 2 | 0 | 0 |
| Antigo - C 7 | 233 | 0 | 2 | 0 | 0 |
| Antigo - C 8 | 182 | 0 | 0 | 0 | 0 |
| Antigo - C 9 | 178 | 0 | 0 | 0 | 0 |
| ANTIGO - T 1 | 277 | 0 | 0 | 0 | 0 |
| ANTIGO - T 2 | 143 | 2 | 1 | 0 | 0 |
| ELCHO - T 1 | 140 | 3 | 1 | 1 | 0 |
| ELCHO - T 2 | 140 | 0 | 0 | 0 | 0 |
| ELCHO - T 3 | 89 | 0 | 0 | 0 | 0 |
| NORWOOD - T 1 | 275 | 4 | 3 | 0 | 0 |
| NORWOOD - T 2 | 19 | 0 | 0 | 0 | 0 |
| PARRISH - T 1 | 26 | 1 | 1 | 0 | 0 |
| PECK - T 1 | 112 | 0 | 2 | 0 | 0 |
| POLAR - T 1 | 269 | 1 | 4 | 0 | 0 |
| POLAR - T 2 | 47 | 0 | 0 | 0 | 0 |
| PRICE - T 1 | 51 | 1 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 55 | 0 | 0 | 0 | 0 |
| BIRCH - T 1 | 24 | 0 | 0 | 0 | 0 |
| BIRCH - T 2 | 82 | 0 | 2 | 0 | 0 |
| BRADLEY - T 1 | 217 | 0 | 0 | 0 | 0 |
| BRADLEY - T 2 | 224 | 0 | 0 | 0 | 0 |
| BRADLEY - T 3 | 158 | 0 | 5 | 0 | 0 |
| BRADLEY - T 4 | 83 | 0 | 0 | 0 | 0 |
| CORNING - T 1 | 198 | 1 | 2 | 0 | 0 |
| HARDING - T 1 | 102 | 2 | 0 | 0 | 0 |
| HARRISON - T 1 | 34 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 16 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 85 | 1 | 2 | 0 | 0 |
| HARRISON - T 4 | 115 | 0 | 0 | 0 | 0 |
| KING - T 1 | 250 | 0 | 1 | 0 | 0 |
| Merrill - C 1 | 266 | 0 | 4 | 0 | 0 |
| Merrill - C 2 | 269 | 0 | 5 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| South Wayne - V 1 | 3 | 0 | 2 | 0 | 74 |
| WAYNE - T 1 | 3 | 2 | 0 | 2 | 71 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 0 | 0 | 12 |
| WILLOW SPRINGS - T 1 | 2 | 2 | 0 | 1 | 140 |
| WIOTA - T 1 | 6 | 0 | 0 | 1 | 212 |
| ACKLEY - T 1 | 1 | 1 | 0 | 0 | 102 |
| AINSWORTH - T 1 | 1 | 0 | 0 | 0 | 123 |
| Antigo - C 1 | 0 | 0 | 0 | 2 | 163 |
| Antigo - C 2 | 4 | 2 | 0 | 0 | 174 |
| Antigo - C 3 | 3 | 0 | 0 | 0 | 165 |
| Antigo - C 4 | 4 | 2 | 0 | 0 | 183 |
| Antigo - C 5 | 2 | 0 | 0 | 4 | 163 |
| Antigo - C 6 | 3 | 1 | 0 | 2 | 142 |
| Antigo - C 7 | 3 | 0 | 0 | 0 | 184 |
| Antigo - C 8 | 3 | 0 | 0 | 4 | 158 |
| Antigo - C 9 | 1 | 2 | 0 | 3 | 176 |
| ANTIGO - T 1 | 0 | 0 | 0 | 0 | 176 |
| ANTIGO - T 2 | 1 | 0 | 0 | 2 | 97 |
| ELCHO - T 1 | 4 | 1 | 0 | 0 | 125 |
| ELCHO - T 2 | 0 | 0 | 0 | 0 | 108 |
| ELCHO - T 3 | 0 | 0 | 0 | 0 | 68 |
| NORWOOD - T 1 | 2 | 0 | 0 | 0 | 130 |
| NORWOOD - T 2 | 0 | 0 | 0 | 0 | 9 |
| PARRISH - T 1 | 0 | 0 | 0 | 0 | 25 |
| PECK - T 1 | 4 | 2 | 0 | 1 | 69 |
| POLAR - T 1 | 1 | 1 | 0 | 1 | 185 |
| POLAR - T 2 | 0 | 0 | 0 | 0 | 32 |
| PRICE - T 1 | 0 | 0 | 0 | 1 | 44 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 45 |
| BIRCH - T 1 | 0 | 0 | 0 | 0 | 23 |
| BIRCH - T 2 | 2 | 0 | 0 | 0 | 82 |
| BRADLEY - T 1 | 0 | 0 | 0 | 0 | 168 |
| BRADLEY - T 2 | 0 | 0 | 0 | 0 | 178 |
| BRADLEY - T 3 | 14 | 3 | 1 | 9 | 141 |
| BRADLEY - T 4 | 0 | 0 | 0 | 0 | 63 |
| CORNING - T 1 | 1 | 1 | 0 | 2 | 210 |
| HARDING - T 1 | 6 | 0 | 1 | 1 | 83 |
| HARRISON - T 1 | 0 | 0 | 0 | 0 | 27 |
| HARRISON - T 2 | 0 | 0 | 0 | 0 | 14 |
| HARRISON - T 3 | 7 | 2 | 1 | 4 | 70 |
| HARRISON - T 4 | 1 | 0 | 0 | 0 | 92 |
| KING - T 1 | 5 | 0 | 0 | 2 | 231 |
| Merrill - C 1 | 3 | 1 | 1 | 2 | 292 |
| Merrill - C 2 | 3 | 3 | 0 | 3 | 320 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| South Wayne - V 1 | 113 | 1 | 0 | 0 | 0 |
| WAYNE - T 1 | 149 | 0 | 0 | 0 | 0 |
| WHITE OAK SPRINGS - T 1 | 41 | 0 | 0 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 200 | 0 | 0 | 0 | 0 |
| WIOTA - T 1 | 231 | 0 | 0 | 0 | 0 |
| ACKLEY - T 1 | 164 | 0 | 0 | 0 | 120 |
| AINSWORTH - T 1 | 166 | 0 | 0 | 0 | 148 |
| Antigo - C 1 | 229 | 0 | 0 | 0 | 199 |
| Antigo - C 2 | 240 | 0 | 0 | 0 | 215 |
| Antigo - C 3 | 206 | 0 | 0 | 0 | 198 |
| Antigo - C 4 | 206 | 0 | 0 | 0 | 216 |
| Antigo - C 5 | 180 | 2 | 0 | 0 | 191 |
| Antigo - C 6 | 208 | 0 | 0 | 0 | 154 |
| Antigo - C 7 | 273 | 0 | 0 | 0 | 205 |
| Antigo - C 8 | 215 | 2 | 0 | 0 | 182 |
| Antigo - C 9 | 234 | 0 | 0 | 0 | 186 |
| ANTIGO - T 1 | 328 | 0 | 0 | 0 | 214 |
| ANTIGO - T 2 | 167 | 0 | 0 | 0 | 106 |
| ELCHO - T 1 | 155 | 0 | 0 | 0 | 124 |
| ELCHO - T 2 | 159 | 0 | 0 | 0 | 133 |
| ELCHO - T 3 | 101 | 0 | 0 | 0 | 81 |
| NORWOOD - T 1 | 311 | 0 | 0 | 0 | 165 |
| NORWOOD - T 2 | 21 | 0 | 0 | 0 | 10 |
| PARRISH - T 1 | 31 | 0 | 0 | 0 | 24 |
| PECK - T 1 | 136 | 0 | 0 | 0 | 86 |
| POLAR - T 1 | 266 | 0 | 0 | 0 | 192 |
| POLAR - T 2 | 47 | 0 | 0 | 0 | 36 |
| PRICE - T 1 | 52 | 0 | 0 | 0 | 50 |
| WOLF RIVER - T 2 | 55 | 0 | 0 | 0 | 46 |
| BIRCH - T 1 | 31 | 0 | 0 | 0 | 26 |
| BIRCH - T 2 | 110 | 1 | 0 | 0 | 88 |
| BRADLEY - T 1 | 288 | 0 | 0 | 0 | 224 |
| BRADLEY - T 2 | 302 | 0 | 0 | 0 | 238 |
| BRADLEY - T 3 | 222 | 1 | 0 | 0 | 172 |
| BRADLEY - T 4 | 115 | 0 | 0 | 0 | 90 |
| CORNING - T 1 | 238 | 0 | 0 | 0 | 211 |
| HARDING - T 1 | 146 | 0 | 0 | 0 | 107 |
| HARRISON - T 1 | 42 | 0 | 0 | 0 | 32 |
| HARRISON - T 2 | 20 | 0 | 0 | 0 | 14 |
| HARRISON - T 3 | 120 | 0 | 0 | 0 | 85 |
| HARRISON - T 4 | 148 | 0 | 0 | 0 | 108 |
| KING - T 1 | 339 | 0 | 0 | 0 | 287 |
| Merrill - C 1 | 304 | 0 | 0 | 0 | 314 |
| Merrill - C 2 | 287 | 0 | 0 | 0 | 305 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| South Wayne - V 1 | 0 | 0 | 0 | 98 | 72 |
| WAYNE - T 1 | 0 | 0 | 0 | 104 | 90 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 0 | 21 | 31 |
| WILLOW SPRINGS - T 1 | 0 | 0 | 0 | 190 | 138 |
| WIOTA - T 1 | 0 | 0 | 0 | 253 | 155 |
| ACKLEY - T 1 | 148 | 0 | 0 | 146 | 112 |
| AINSWORTH - T 1 | 152 | 0 | 0 | 179 | 117 |
| Antigo - C 1 | 198 | 0 | 0 | 258 | 139 |
| Antigo - C 2 | 202 | 0 | 0 | 255 | 159 |
| Antigo - C 3 | 173 | 0 | 0 | 243 | 129 |
| Antigo - C 4 | 179 | 0 | 0 | 251 | 145 |
| Antigo - C 5 | 155 | 1 | 0 | 225 | 119 |
| Antigo - C 6 | 198 | 0 | 0 | 202 | 144 |
| Antigo - C 7 | 257 | 0 | 0 | 270 | 196 |
| Antigo - C 8 | 204 | 1 | 0 | 223 | 151 |
| Antigo - C 9 | 220 | 0 | 0 | 247 | 160 |
| ANTIGO - T 1 | 297 | 0 | 0 | 259 | 225 |
| ANTIGO - T 2 | 155 | 0 | 0 | 136 | 113 |
| ELCHO - T 1 | 147 | 0 | 0 | 153 | 138 |
| ELCHO - T 2 | 145 | 0 | 0 | 153 | 114 |
| ELCHO - T 3 | 92 | 0 | 0 | 97 | 71 |
| NORWOOD - T 1 | 292 | 0 | 0 | 191 | 252 |
| NORWOOD - T 2 | 20 | 0 | 0 | 13 | 18 |
| PARRISH - T 1 | 36 | 0 | 0 | 32 | 27 |
| PECK - T 1 | 129 | 0 | 0 | 108 | 98 |
| POLAR - T 1 | 275 | 0 | 0 | 220 | 244 |
| POLAR - T 2 | 50 | 0 | 0 | 40 | 43 |
| PRICE - T 1 | 55 | 0 | 0 | 55 | 48 |
| WOLF RIVER - T 2 | 55 | 0 | 0 | 55 | 46 |
| BIRCH - T 1 | 28 | 0 | 0 | 30 | 26 |
| BIRCH - T 2 | 101 | 0 | 0 | 105 | 87 |
| BRADLEY - T 1 | 234 | 0 | 0 | 259 | 209 |
| BRADLEY - T 2 | 248 | 0 | 0 | 273 | 217 |
| BRADLEY - T 3 | 183 | 0 | 0 | 193 | 156 |
| BRADLEY - T 4 | 92 | 0 | 0 | 101 | 82 |
| CORNING - T 1 | 236 | 1 | 0 | 239 | 212 |
| HARDING - T 1 | 125 | 0 | 0 | 117 | 116 |
| HARRISON - T 1 | 38 | 0 | 0 | 35 | 34 |
| HARRISON - T 2 | 19 | 0 | 0 | 16 | 16 |
| HARRISON - T 3 | 104 | 0 | 0 | 100 | 91 |
| HARRISON - T 4 | 132 | 0 | 0 | 122 | 118 |
| KING - T 1 | 281 | 0 | 0 | 329 | 241 |
| Merrill - C 1 | 283 | 0 | 0 | 357 | 239 |
| Merrill - C 2 | 299 | 1 | 0 | 354 | 257 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| South Wayne - V 1 | 0 | 4 | 0 | 132 | 0 | 0 |
| WAYNE - T 1 | 0 | 4 | 0 | 138 | 0 | 1 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 0 | 31 | 0 | 2 |
| WILLOW SPRINGS - T 1 | 0 | 5 | 0 | 194 | 0 | 2 |
| WIOTA - T 1 | 0 | 8 | 0 | 282 | 0 | 2 |
| ACKLEY - T 1 | 1 | 0 | 0 | 177 | 0 | 3 |
| AINSWORTH - T 1 | 0 | 0 | 0 | 188 | 0 | 4 |
| Antigo - C 1 | 0 | 0 | 0 | 294 | 0 | 15 |
| Antigo - C 2 | 1 | 0 | 0 | 267 | 0 | 17 |
| Antigo - C 3 | 0 | 0 | 0 | 279 | 0 | 9 |
| Antigo - C 4 | 1 | 0 | 0 | 299 | 0 | 10 |
| Antigo - C 5 | 1 | 0 | 0 | 265 | 0 | 20 |
| Antigo - C 6 | 2 | 0 | 0 | 253 | 0 | 17 |
| Antigo - C 7 | 0 | 0 | 0 | 319 | 0 | 16 |
| Antigo - C 8 | 1 | 0 | 0 | 259 | 0 | 14 |
| Antigo - C 9 | 0 | 0 | 0 | 294 | 0 | 14 |
| ANTIGO - T 1 | 0 | 0 | 0 | 332 | 0 | 2 |
| ANTIGO - T 2 | 0 | 0 | 0 | 172 | 0 | 7 |
| ELCHO - T 1 | 0 | 0 | 0 | 125 | 0 | 9 |
| ELCHO - T 2 | 0 | 0 | 0 | 133 | 0 | 0 |
| ELCHO - T 3 | 0 | 0 | 0 | 82 | 0 | 0 |
| NORWOOD - T 1 | 0 | 0 | 0 | 294 | 0 | 1 |
| NORWOOD - T 2 | 0 | 0 | 0 | 20 | 0 | 0 |
| PARRISH - T 1 | 0 | 0 | 0 | 40 | 0 | 0 |
| PECK - T 1 | 0 | 0 | 0 | 123 | 0 | 1 |
| POLAR - T 1 | 0 | 0 | 0 | 293 | 0 | 7 |
| POLAR - T 2 | 0 | 0 | 0 | 55 | 0 | 0 |
| PRICE - T 1 | 0 | 0 | 0 | 70 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 59 | 0 | 0 |
| BIRCH - T 1 | 0 | 0 | 0 | 0 | 36 | 0 |
| BIRCH - T 2 | 0 | 0 | 0 | 0 | 129 | 2 |
| BRADLEY - T 1 | 0 | 0 | 0 | 0 | 315 | 7 |
| BRADLEY - T 2 | 0 | 0 | 0 | 0 | 326 | 5 |
| BRADLEY - T 3 | 1 | 0 | 0 | 0 | 234 | 18 |
| BRADLEY - T 4 | 0 | 0 | 0 | 0 | 123 | 1 |
| CORNING - T 1 | 0 | 0 | 0 | 0 | 304 | 7 |
| HARDING - T 1 | 0 | 0 | 0 | 0 | 178 | 3 |
| HARRISON - T 1 | 0 | 0 | 0 | 0 | 48 | 0 |
| HARRISON - T 2 | 0 | 0 | 0 | 0 | 25 | 0 |
| HARRISON - T 3 | 0 | 0 | 0 | 0 | 141 | 4 |
| HARRISON - T 4 | 0 | 0 | 0 | 0 | 172 | 0 |
| KING - T 1 | 0 | 0 | 0 | 0 | 407 | 3 |
| Merrill - C 1 | 0 | 0 | 0 | 0 | 411 | 12 |
| Merrill - C 2 | 0 | 0 | 0 | 0 | 426 | 16 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| South Wayne - V 1 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| WAYNE - T 1 | 0 | 229 | 229 | 0 | 0 | 0 | 0 |
| WHITE OAK SPRINGS - T 1 | 0 | 54 | 54 | 0 | 0 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 0 | 356 | 355 | 0 | 0 | 0 | 0 |
| WIOTA - T 1 | 0 | 462 | 461 | 0 | 0 | 0 | 0 |
| ACKLEY - T 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| AINSWORTH - T 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| Antigo - C 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| Antigo - C 2 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Antigo - C 3 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| Antigo - C 4 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Antigo - C 5 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| Antigo - C 6 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| Antigo - C 7 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| Antigo - C 8 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Antigo - C 9 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| ANTIGO - T 1 | 0 | 0 | 519 | 0 | 0 | 0 | 0 |
| ANTIGO - T 2 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| ELCHO - T 1 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |
| ELCHO - T 2 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| ELCHO - T 3 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| NORWOOD - T 1 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| NORWOOD - T 2 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| PARRISH - T 1 | 0 | 0 | 61 | 0 | 0 | 0 | 0 |
| PECK - T 1 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| POLAR - T 1 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| POLAR - T 2 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| PRICE - T 1 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 109 | 0 | 0 | 0 | 0 |
| BIRCH - T 1 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| BIRCH - T 2 | 0 | 0 | 199 | 0 | 0 | 0 | 0 |
| BRADLEY - T 1 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| BRADLEY - T 2 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| BRADLEY - T 3 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| BRADLEY - T 4 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| CORNING - T 1 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| HARDING - T 1 | 0 | 0 | 230 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 69 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 0 | 0 | 34 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| HARRISON - T 4 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| KING - T 1 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Merrill - C 1 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| Merrill - C 2 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55069512500003 | 0003 | 51250 | 55069 | 5506951250 | 3 | Merrill - C 3 |
| 55071485000006 | 0006 | 48500 | 55071 | 5507148500 | 6 | Manitowoc - C 6 |
| 55071485000007 | 0007 | 48500 | 55071 | 5507148500 | 7 | Manitowoc - C 7 |
| 55071485000008 | 0008 | 48500 | 55071 | 5507148500 | 8 | Manitowoc - C 8 |
| 55071485000009 | 0009 | 48500 | 55071 | 5507148500 | 9 | Manitowoc - C 9 |
| 55071813500004 | 0004 | 81350 | 55071 | 5507181350 | 4 | TWO RIVERS - T 4 |
| 55071822000001 | 0001 | 82200 | 55071 | 5507182200 | 1 | Valders - V 1 |
| 55071867750001 | 0001 | 86775 | 55071 | 5507186775 | 1 | Whitelaw - V 1 |
| 55077546000001 | 0001 | 54600 | 55077 | 5507754600 | 1 | MOUNDVILLE - T 1 |
| 55079054500007 | 0007 | 05450 | 55079 | 5507905450 | 7 | Bayside - V 7 |
| 55079103750001 | 0001 | 10375 | 55079 | 5507910375 | 1 | Brown Deer - V 1 |
| 55079103750002 | 0002 | 10375 | 55079 | 5507910375 | 2 | Brown Deer - V 2 |
| 55079103750003 | 0003 | 10375 | 55079 | 5507910375 | 3 | Brown Deer - V 3 |
| 55079530000129 | 0129 | 53000 | 55079 | 5507953000 | 129 | Milwaukee - C 129 |
| 55079530000013 | 0013 | 53000 | 55079 | 5507953000 | 13 | Milwaukee - C 13 |
| 55079530000130 | 0130 | 53000 | 55079 | 5507953000 | 130 | Milwaukee - C 130 |
| 55073496750026 | 0026 | 49675 | 55073 | 5507349675 | 26 | Marshfield - C 26 |
| 55073545000001 | 0001 | 54500 | 55073 | 5507354500 | 1 | Mosinee - C 1 |
| 55073545000002 | 0002 | 54500 | 55073 | 5507354500 | 2 | Mosinee - C 2 |
| 55073545000003 | 0003 | 54500 | 55073 | 5507354500 | 3 | Mosinee - C 3 |
| 55085616250001 | 0001 | 61625 | 55085 | 5508561625 | 1 | PELICAN - T 1 |
| 55085616250002 | 0002 | 61625 | 55085 | 5508561625 | 2 | PELICAN - T 2 |
| 55085616250003 | 0003 | 61625 | 55085 | 5508561625 | 3 | PELICAN - T 3 |
| 55087449500006 | 0006 | 44950 | 55087 | 5508744950 | 6 | Little Chute - V 6 |
| 55075621750001 | 0001 | 62175 | 55075 | 5507562175 | 1 | Peshtigo - C 1 |
| 55075621750002 | 0002 | 62175 | 55075 | 5507562175 | 2 | Peshtigo - C 2 |
| 55075621750003 | 0003 | 62175 | 55075 | 5507562175 | 3 | Peshtigo - C 3 |
| 55075621750004 | 0004 | 62175 | 55075 | 5507562175 | 4 | Peshtigo - C 4 |
| 55079179750001 | 0001 | 17975 | 55079 | 5507917975 | 1 | Cudahy - C 1 |
| 55079179750010 | 0010 | 17975 | 55079 | 5507917975 | 10 | Cudahy - C 10 |
| 55079179750011 | 0011 | 17975 | 55079 | 5507917975 | 11 | Cudahy - C 11 |
| 55079179750012 | 0012 | 17975 | 55079 | 5507917975 | 12 | Cudahy - C 12 |
| 55079311750019 | 0019 | 31175 | 55079 | 5507931175 | 19 | Greenfield - C 19 |
| 55079311750002 | 0002 | 31175 | 55079 | 5507931175 | 2 | Greenfield - C 2 |
| 55079311750020 | 0020 | 31175 | 55079 | 5507931175 | 20 | Greenfield - C 20 |
| 55079311750021 | 0021 | 31175 | 55079 | 5507931175 | 21 | Greenfield - C 21 |
| 55079530000131 | 0131 | 53000 | 55079 | 5507953000 | 131 | Milwaukee - C 131 |
| 55079530000132 | 0132 | 53000 | 55079 | 5507953000 | 132 | Milwaukee - C 132 |
| 55079530000133 | 0133 | 53000 | 55079 | 5507953000 | 133 | Milwaukee - C 133 |
| 55079530000134 | 0134 | 53000 | 55079 | 5507953000 | 134 | Milwaukee - C 134 |
| 55079530000135 | 0135 | 53000 | 55079 | 5507953000 | 135 | Milwaukee - C 135 |
| 55079530000136 | 0136 | 53000 | 55079 | 5507953000 | 136 | Milwaukee - C 136 |
| 55079530000137 | 0137 | 53000 | 55079 | 5507953000 | 137 | Milwaukee - C 137 |
| 55079530000138 | 0138 | 53000 | 55079 | 5507953000 | 138 | Milwaukee - C 138 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Merrill - C 3 | 1180 | 1127 | 2 | 31 | 11 | 6 | 0 |
| Manitowoc - C 6 | 1495 | 1375 | 8 | 41 | 65 | 2 | 3 |
| Manitowoc - C 7 | 1655 | 1332 | 14 | 114 | 163 | 21 | 3 |
| Manitowoc - C 8 | 1935 | 1641 | 19 | 85 | 139 | 28 | 0 |
| Manitowoc - C 9 | 1409 | 1315 | 3 | 29 | 46 | 15 | 0 |
| TWO RIVERS - T 4 | 880 | 870 | 1 | 2 | 5 | 1 | 0 |
| Valders - V 1 | 948 | 937 | 0 | 5 | 3 | 3 | 0 |
| Whitelaw - V 1 | 730 | 721 | 2 | 4 | 1 | 2 | 0 |
| MOUNDVILLE - T 1 | 466 | 446 | 1 | 10 | 6 | 3 | 0 |
| Bayside - V 7 | 609 | 574 | 14 | 6 | 13 | 2 | 0 |
| Brown Deer - V 1 | 1408 | 1064 | 265 | 19 | 45 | 2 | 0 |
| Brown Deer - V 2 | 1753 | 1300 | 319 | 58 | 42 | 9 | 1 |
| Brown Deer - V 3 | 1430 | 1135 | 168 | 28 | 83 | 1 | 4 |
| Milwaukee - C 129 | 1908 | 212 | 1627 | 29 | 18 | 5 | 7 |
| Milwaukee - C 13 | 1610 | 42 | 1505 | 37 | 6 | 5 | 0 |
| Milwaukee - C 130 | 1854 | 53 | 1731 | 35 | 9 | 9 | 0 |
| Marshfield - C 26 | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| Mosinee - C 1 | 539 | 527 | 4 | 6 | 2 | 0 | 0 |
| Mosinee - C 2 | 676 | 662 | 1 | 6 | 2 | 5 | 0 |
| Mosinee - C 3 | 539 | 535 | 0 | 3 | 0 | 1 | 0 |
| PELICAN - T 1 | 575 | 574 | 0 | 0 | 0 | 1 | 0 |
| PELICAN - T 2 | 913 | 889 | 1 | 2 | 4 | 14 | 0 |
| PELICAN - T 3 | 249 | 245 | 0 | 1 | 0 | 3 | 0 |
| Little Chute - V 6 | 1785 | 1756 | 2 | 7 | 3 | 14 | 1 |
| Peshtigo - C 1 | 482 | 464 | 1 | 8 | 0 | 7 | 0 |
| Peshtigo - C 2 | 565 | 552 | 0 | 8 | 5 | 0 | 0 |
| Peshtigo - C 3 | 120 | 117 | 0 | 0 | 3 | 0 | 0 |
| Peshtigo - C 4 | 872 | 859 | 0 | 6 | 4 | 3 | 0 |
| Cudahy - C 1 | 947 | 895 | 2 | 34 | 11 | 5 | 0 |
| Cudahy - C 10 | 1401 | 1346 | 4 | 31 | 6 | 8 | 0 |
| Cudahy - C 11 | 1218 | 1095 | 13 | 75 | 17 | 18 | 0 |
| Cudahy - C 12 | 1018 | 943 | 2 | 38 | 26 | 8 | 1 |
| Greenfield - C 19 | 1704 | 1592 | 23 | 52 | 22 | 12 | 0 |
| Greenfield - C 2 | 1577 | 1455 | 7 | 71 | 32 | 10 | 0 |
| Greenfield - C 20 | 1941 | 1801 | 19 | 77 | 36 | 5 | 1 |
| Greenfield - C 21 | 1749 | 1441 | 68 | 118 | 85 | 23 | 3 |
| Milwaukee - C 131 | 1547 | 43 | 1419 | 56 | 19 | 2 | 0 |
| Milwaukee - C 132 | 2425 | 567 | 173 | 1466 | 109 | 72 | 0 |
| Milwaukee - C 133 | 2015 | 451 | 183 | 1247 | 58 | 36 | 0 |
| Milwaukee - C 134 | 2660 | 872 | 185 | 1249 | 218 | 80 | 0 |
| Milwaukee - C 135 | 2646 | 1369 | 73 | 995 | 144 | 51 | 0 |
| Milwaukee - C 136 | 3151 | 1178 | 216 | 1474 | 152 | 94 | 1 |
| Milwaukee - C 137 | 2914 | 1161 | 179 | 1317 | 114 | 93 | 2 |
| Milwaukee - C 138 | 3050 | 1457 | 87 | 1271 | 65 | 130 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Merrill - C 3 | 2 | 1 | 893 | 866 | 1 | 12 |
| Manitowoc - C 6 | 1 | 0 | 1050 | 998 | 4 | 20 |
| Manitowoc - C 7 | 0 | 8 | 1200 | 1023 | 4 | 71 |
| Manitowoc - C 8 | 3 | 20 | 1427 | 1295 | 7 | 47 |
| Manitowoc - C 9 | 0 | 1 | 1051 | 1003 | 0 | 17 |
| TWO RIVERS - T 4 | 1 | 0 | 681 | 673 | 1 | 2 |
| Valders - V 1 | 0 | 0 | 674 | 671 | 0 | 2 |
| Whitelaw - V 1 | 0 | 0 | 539 | 534 | 0 | 2 |
| MOUNDVILLE - T 1 | 0 | 0 | 339 | 323 | 1 | 8 |
| Bayside - V 7 | 0 | 0 | 436 | 413 | 9 | 4 |
| Brown Deer - V 1 | 0 | 13 | 1074 | 837 | 186 | 14 |
| Brown Deer - V 2 | 11 | 13 | 1400 | 1068 | 233 | 45 |
| Brown Deer - V 3 | 9 | 2 | 1267 | 1051 | 116 | 22 |
| Milwaukee - C 129 | 6 | 4 | 1209 | 192 | 976 | 16 |
| Milwaukee - C 13 | 4 | 11 | 1051 | 39 | 975 | 22 |
| Milwaukee - C 130 | 5 | 12 | 989 | 48 | 912 | 13 |
| Marshfield - C 26 | 0 | 0 | 9 | 9 | 0 | 0 |
| Mosinee - C 1 | 0 | 0 | 400 | 397 | 1 | 2 |
| Mosinee - C 2 | 0 | 0 | 493 | 486 | 1 | 2 |
| Mosinee - C 3 | 0 | 0 | 405 | 403 | 0 | 1 |
| PELICAN - T 1 | 0 | 0 | 433 | 432 | 0 | 0 |
| PELICAN - T 2 | 0 | 3 | 663 | 653 | 1 | 1 |
| PELICAN - T 3 | 0 | 0 | 201 | 199 | 0 | 1 |
| Little Chute - V 6 | 0 | 2 | 1198 | 1184 | 0 | 3 |
| Peshtigo - C 1 | 0 | 2 | 364 | 357 | 0 | 3 |
| Peshtigo - C 2 | 0 | 0 | 419 | 411 | 0 | 5 |
| Peshtigo - C 3 | 0 | 0 | 83 | 82 | 0 | 0 |
| Peshtigo - C 4 | 0 | 0 | 645 | 636 | 0 | 4 |
| Cudahy - C 1 | 0 | 0 | 750 | 713 | 1 | 27 |
| Cudahy - C 10 | 6 | 0 | 1135 | 1095 | 4 | 19 |
| Cudahy - C 11 | 0 | 0 | 928 | 863 | 9 | 31 |
| Cudahy - C 12 | 0 | 0 | 754 | 714 | 1 | 16 |
| Greenfield - C 19 | 3 | 0 | 1547 | 1466 | 17 | 37 |
| Greenfield - C 2 | 2 | 0 | 1254 | 1178 | 1 | 41 |
| Greenfield - C 20 | 1 | 1 | 1529 | 1447 | 10 | 45 |
| Greenfield - C 21 | 9 | 2 | 1326 | 1138 | 37 | 74 |
| Milwaukee - C 131 | 1 | 7 | 818 | 39 | 739 | 26 |
| Milwaukee - C 132 | 12 | 26 | 1513 | 430 | 84 | 883 |
| Milwaukee - C 133 | 21 | 19 | 1222 | 347 | 66 | 744 |
| Milwaukee - C 134 | 39 | 17 | 1732 | 722 | 82 | 739 |
| Milwaukee - C 135 | 7 | 7 | 1927 | 1170 | 35 | 601 |
| Milwaukee - C 136 | 24 | 12 | 2066 | 973 | 104 | 836 |
| Milwaukee - C 137 | 17 | 31 | 1871 | 890 | 77 | 761 |
| Milwaukee - C 138 | 14 | 25 | 2059 | 1128 | 39 | 743 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Merrill - C 3 | 9 | 5 | 0 | 0 | 0 |
| Manitowoc - C 6 | 22 | 2 | 3 | 1 | 0 |
| Manitowoc - C 7 | 79 | 17 | 3 | 0 | 3 |
| Manitowoc - C 8 | 48 | 20 | 0 | 3 | 7 |
| Manitowoc - C 9 | 21 | 9 | 0 | 0 | 1 |
| TWO RIVERS - T 4 | 3 | 1 | 0 | 1 | 0 |
| Valders - V 1 | 0 | 1 | 0 | 0 | 0 |
| Whitelaw - V 1 | 1 | 2 | 0 | 0 | 0 |
| MOUNDVILLE - T 1 | 4 | 3 | 0 | 0 | 0 |
| Bayside - V 7 | 9 | 1 | 0 | 0 | 0 |
| Brown Deer - V 1 | 29 | 2 | 0 | 0 | 6 |
| Brown Deer - V 2 | 33 | 4 | 1 | 7 | 9 |
| Brown Deer - V 3 | 65 | 1 | 3 | 7 | 2 |
| Milwaukee - C 129 | 14 | 3 | 5 | 2 | 2 |
| Milwaukee - C 13 | 4 | 1 | 0 | 3 | 7 |
| Milwaukee - C 130 | 3 | 4 | 0 | 2 | 7 |
| Marshfield - C 26 | 0 | 0 | 0 | 0 | 0 |
| Mosinee - C 1 | 0 | 0 | 0 | 0 | 0 |
| Mosinee - C 2 | 2 | 2 | 0 | 0 | 0 |
| Mosinee - C 3 | 0 | 1 | 0 | 0 | 0 |
| PELICAN - T 1 | 0 | 1 | 0 | 0 | 0 |
| PELICAN - T 2 | 1 | 6 | 0 | 0 | 1 |
| PELICAN - T 3 | 0 | 1 | 0 | 0 | 0 |
| Little Chute - V 6 | 2 | 7 | 1 | 0 | 1 |
| Peshtigo - C 1 | 0 | 2 | 0 | 0 | 2 |
| Peshtigo - C 2 | 3 | 0 | 0 | 0 | 0 |
| Peshtigo - C 3 | 1 | 0 | 0 | 0 | 0 |
| Peshtigo - C 4 | 2 | 3 | 0 | 0 | 0 |
| Cudahy - C 1 | 5 | 4 | 0 | 0 | 0 |
| Cudahy - C 10 | 6 | 6 | 0 | 5 | 0 |
| Cudahy - C 11 | 13 | 12 | 0 | 0 | 0 |
| Cudahy - C 12 | 17 | 6 | 0 | 0 | 0 |
| Greenfield - C 19 | 17 | 8 | 0 | 2 | 0 |
| Greenfield - C 2 | 26 | 7 | 0 | 1 | 0 |
| Greenfield - C 20 | 22 | 3 | 1 | 0 | 1 |
| Greenfield - C 21 | 57 | 14 | 2 | 3 | 1 |
| Milwaukee - C 131 | 8 | 1 | 0 | 0 | 5 |
| Milwaukee - C 132 | 61 | 37 | 0 | 4 | 14 |
| Milwaukee - C 133 | 19 | 19 | 0 | 16 | 11 |
| Milwaukee - C 134 | 111 | 46 | 0 | 24 | 8 |
| Milwaukee - C 135 | 82 | 33 | 0 | 3 | 3 |
| Milwaukee - C 136 | 72 | 57 | 0 | 17 | 7 |
| Milwaukee - C 137 | 58 | 53 | 2 | 14 | 16 |
| Milwaukee - C 138 | 44 | 82 | 1 | 9 | 13 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Merrill - C 3 | 55069 | 22 | 35 | 12 | 7 |
| Manitowoc - C 6 | 55071 | 79 | 25 | 09 | 6 |
| Manitowoc - C 7 | 55071 | 209 | 25 | 09 | 6 |
| Manitowoc - C 8 | 55071 | 209 | 25 | 09 | 6 |
| Manitowoc - C 9 | 55071 | 65 | 25 | 09 | 6 |
| TWO RIVERS - T 4 | 55071 | 8 | 02 | 01 | 6 |
| Valders - V 1 | 55071 | 6 | 25 | 09 | 6 |
| Whitelaw - V 1 | 55071 | 5 | 25 | 09 | 6 |
| MOUNDVILLE - T 1 | 55077 | 10 | 42 | 14 | 6 |
| Bayside - V 7 | 55079 | 29 | 23 | 08 | 5 |
| Brown Deer - V 1 | 55079 | 325 | 23 | 08 | 5 |
| Brown Deer - V 2 | 55079 | 395 | 23 | 08 | 5 |
| Brown Deer - V 3 | 55079 | 267 | 23 | 08 | 5 |
| Milwaukee - C 129 | 55079 | 1667 | 18 | 06 | 4 |
| Milwaukee - C 13 | 55079 | 1531 | 10 | 04 | 4 |
| Milwaukee - C 130 | 55079 | 1766 | 18 | 06 | 4 |
| Marshfield - C 26 | 55073 | 0 | 70 | 24 | 7 |
| Mosinee - C 1 | 55073 | 6 | 86 | 29 | 7 |
| Mosinee - C 2 | 55073 | 8 | 86 | 29 | 7 |
| Mosinee - C 3 | 55073 | 1 | 86 | 29 | 7 |
| PELICAN - T 1 | 55085 | 1 | 34 | 12 | 7 |
| PELICAN - T 2 | 55085 | 22 | 34 | 12 | 7 |
| PELICAN - T 3 | 55085 | 3 | 34 | 12 | 7 |
| Little Chute - V 6 | 55087 | 22 | 03 | 01 | 8 |
| Peshtigo - C 1 | 55075 | 10 | 89 | 30 | 8 |
| Peshtigo - C 2 | 55075 | 5 | 89 | 30 | 8 |
| Peshtigo - C 3 | 55075 | 3 | 89 | 30 | 8 |
| Peshtigo - C 4 | 55075 | 7 | 89 | 30 | 8 |
| Cudahy - C 1 | 55079 | 18 | 20 | 07 | 4 |
| Cudahy - C 10 | 55079 | 24 | 20 | 07 | 4 |
| Cudahy - C 11 | 55079 | 48 | 20 | 07 | 4 |
| Cudahy - C 12 | 55079 | 37 | 20 | 07 | 4 |
| Greenfield - C 19 | 55079 | 60 | 07 | 03 | 1 |
| Greenfield - C 2 | 55079 | 51 | 07 | 03 | 1 |
| Greenfield - C 20 | 55079 | 63 | 07 | 03 | 1 |
| Greenfield - C 21 | 55079 | 190 | 07 | 03 | 1 |
| Milwaukee - C 131 | 55079 | 1448 | 18 | 06 | 4 |
| Milwaukee - C 132 | 55079 | 392 | 08 | 03 | 4 |
| Milwaukee - C 133 | 55079 | 317 | 08 | 03 | 4 |
| Milwaukee - C 134 | 55079 | 539 | 08 | 03 | 4 |
| Milwaukee - C 135 | 55079 | 282 | 08 | 03 | 4 |
| Milwaukee - C 136 | 55079 | 499 | 09 | 03 | 4 |
| Milwaukee - C 137 | 55079 | 436 | 09 | 03 | 4 |
| Milwaukee - C 138 | 55079 | 322 | 09 | 03 | 4 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Merrill - C 3 | Lincoln | Merrill | C | 287 |
| Manitowoc - C 6 | Manitowoc | Manitowoc | C | 359 |
| Manitowoc - C 7 | Manitowoc | Manitowoc | C | 312 |
| Manitowoc - C 8 | Manitowoc | Manitowoc | C | 359 |
| Manitowoc - C 9 | Manitowoc | Manitowoc | C | 382 |
| TWO RIVERS - T 4 | Manitowoc | TWO RIVERS | T | 245 |
| Valders - V 1 | Manitowoc | Valders | V | 231 |
| Whitelaw - V 1 | Manitowoc | Whitelaw | V | 219 |
| MOUNDVILLE - T 1 | Marquette | MOUNDVILLE | T | 111 |
| Bayside - V 7 | Milwaukee | Bayside | V | 244 |
| Brown Deer - V 1 | Milwaukee | Brown Deer | V | 596 |
| Brown Deer - V 2 | Milwaukee | Brown Deer | V | 741 |
| Brown Deer - V 3 | Milwaukee | Brown Deer | V | 608 |
| Milwaukee - C 129 | Milwaukee | Milwaukee | C | 434 |
| Milwaukee - C 13 | Milwaukee | Milwaukee | C | 730 |
| Milwaukee - C 130 | Milwaukee | Milwaukee | C | 365 |
| Marshfield - C 26 | Marathon | Marshfield | C | 8 |
| Mosinee - C 1 | Marathon | Mosinee | C | 141 |
| Mosinee - C 2 | Marathon | Mosinee | C | 177 |
| Mosinee - C 3 | Marathon | Mosinee | C | 178 |
| PELICAN - T 1 | Oneida | PELICAN | T | 186 |
| PELICAN - T 2 | Oneida | PELICAN | T | 284 |
| PELICAN - T 3 | Oneida | PELICAN | T | 80 |
| Little Chute - V 6 | Outagamie | Little Chute | V | 547 |
| Peshtigo - C 1 | Marinette | Peshtigo | C | 115 |
| Peshtigo - C 2 | Marinette | Peshtigo | C | 136 |
| Peshtigo - C 3 | Marinette | Peshtigo | C | 29 |
| Peshtigo - C 4 | Marinette | Peshtigo | C | 210 |
| Cudahy - C 1 | Milwaukee | Cudahy | C | 304 |
| Cudahy - C 10 | Milwaukee | Cudahy | C | 458 |
| Cudahy - C 11 | Milwaukee | Cudahy | C | 289 |
| Cudahy - C 12 | Milwaukee | Cudahy | C | 240 |
| Greenfield - C 19 | Milwaukee | Greenfield | C | 643 |
| Greenfield - C 2 | Milwaukee | Greenfield | C | 568 |
| Greenfield - C 20 | Milwaukee | Greenfield | C | 561 |
| Greenfield - C 21 | Milwaukee | Greenfield | C | 471 |
| Milwaukee - C 131 | Milwaukee | Milwaukee | C | 888 |
| Milwaukee - C 132 | Milwaukee | Milwaukee | C | 375 |
| Milwaukee - C 133 | Milwaukee | Milwaukee | C | 292 |
| Milwaukee - C 134 | Milwaukee | Milwaukee | C | 426 |
| Milwaukee - C 135 | Milwaukee | Milwaukee | C | 578 |
| Milwaukee - C 136 | Milwaukee | Milwaukee | C | 628 |
| Milwaukee - C 137 | Milwaukee | Milwaukee | C | 502 |
| Milwaukee - C 138 | Milwaukee | Milwaukee | C | 607 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Merrill - C 3 | 192 | 4 | 3 | 0 | 0 |
| Manitowoc - C 6 | 197 | 0 | 0 | 0 | 0 |
| Manitowoc - C 7 | 143 | 0 | 0 | 0 | 0 |
| Manitowoc - C 8 | 165 | 1 | 2 | 0 | 0 |
| Manitowoc - C 9 | 239 | 6 | 3 | 2 | 0 |
| TWO RIVERS - T 4 | 230 | 0 | 0 | 0 | 0 |
| Valders - V 1 | 247 | 1 | 4 | 0 | 0 |
| Whitelaw - V 1 | 177 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 1 | 94 | 0 | 0 | 0 | 0 |
| Bayside - V 7 | 179 | 1 | 1 | 0 | 0 |
| Brown Deer - V 1 | 281 | 0 | 0 | 0 | 0 |
| Brown Deer - V 2 | 352 | 0 | 0 | 0 | 0 |
| Brown Deer - V 3 | 287 | 2 | 3 | 0 | 3 |
| Milwaukee - C 129 | 17 | 0 | 0 | 0 | 0 |
| Milwaukee - C 13 | 7 | 0 | 0 | 0 | 0 |
| Milwaukee - C 130 | 5 | 1 | 0 | 0 | 0 |
| Marshfield - C 26 | 5 | 0 | 0 | 0 | 0 |
| Mosinee - C 1 | 116 | 0 | 0 | 0 | 0 |
| Mosinee - C 2 | 146 | 0 | 0 | 0 | 0 |
| Mosinee - C 3 | 137 | 0 | 0 | 0 | 0 |
| PELICAN - T 1 | 126 | 0 | 0 | 0 | 0 |
| PELICAN - T 2 | 209 | 2 | 5 | 0 | 0 |
| PELICAN - T 3 | 56 | 0 | 0 | 0 | 0 |
| Little Chute - V 6 | 361 | 2 | 11 | 0 | 0 |
| Peshtigo - C 1 | 96 | 0 | 0 | 0 | 0 |
| Peshtigo - C 2 | 114 | 0 | 0 | 0 | 0 |
| Peshtigo - C 3 | 24 | 0 | 0 | 0 | 0 |
| Peshtigo - C 4 | 177 | 0 | 0 | 0 | 0 |
| Cudahy - C 1 | 220 | 0 | 0 | 0 | 0 |
| Cudahy - C 10 | 349 | 0 | 4 | 1 | 0 |
| Cudahy - C 11 | 231 | 0 | 4 | 0 | 0 |
| Cudahy - C 12 | 191 | 0 | 0 | 0 | 0 |
| Greenfield - C 19 | 643 | 3 | 1 | 0 | 1 |
| Greenfield - C 2 | 453 | 1 | 1 | 0 | 0 |
| Greenfield - C 20 | 594 | 2 | 3 | 0 | 0 |
| Greenfield - C 21 | 348 | 1 | 1 | 0 | 0 |
| Milwaukee - C 131 | 14 | 3 | 0 | 0 | 1 |
| Milwaukee - C 132 | 56 | 1 | 0 | 0 | 0 |
| Milwaukee - C 133 | 50 | 2 | 0 | 0 | 0 |
| Milwaukee - C 134 | 88 | 1 | 0 | 0 | 0 |
| Milwaukee - C 135 | 181 | 0 | 0 | 0 | 0 |
| Milwaukee - C 136 | 125 | 1 | 0 | 1 | 0 |
| Milwaukee - C 137 | 155 | 1 | 1 | 0 | 1 |
| Milwaukee - C 138 | 190 | 2 | 3 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Merrill - C 3 | 4 | 3 | 0 | 4 | 250 |
| Manitowoc - C 6 | 0 | 0 | 0 | 0 | 416 |
| Manitowoc - C 7 | 0 | 0 | 0 | 0 | 345 |
| Manitowoc - C 8 | 12 | 4 | 0 | 1 | 405 |
| Manitowoc - C 9 | 12 | 1 | 0 | 7 | 490 |
| TWO RIVERS - T 4 | 2 | 0 | 0 | 0 | 252 |
| Valders - V 1 | 5 | 0 | 0 | 0 | 330 |
| Whitelaw - V 1 | 7 | 0 | 0 | 1 | 295 |
| MOUNDVILLE - T 1 | 1 | 1 | 0 | 0 | 104 |
| Bayside - V 7 | 5 | 0 | 0 | 1 | 175 |
| Brown Deer - V 1 | 0 | 0 | 0 | 0 | 484 |
| Brown Deer - V 2 | 1 | 1 | 0 | 1 | 599 |
| Brown Deer - V 3 | 4 | 4 | 0 | 3 | 489 |
| Milwaukee - C 129 | 1 | 0 | 0 | 0 | 408 |
| Milwaukee - C 13 | 1 | 2 | 0 | 0 | 693 |
| Milwaukee - C 130 | 0 | 0 | 0 | 1 | 346 |
| Marshfield - C 26 | 0 | 0 | 0 | 0 | 8 |
| Mosinee - C 1 | 0 | 0 | 0 | 0 | 120 |
| Mosinee - C 2 | 0 | 0 | 0 | 0 | 148 |
| Mosinee - C 3 | 0 | 0 | 0 | 0 | 159 |
| PELICAN - T 1 | 1 | 0 | 0 | 0 | 204 |
| PELICAN - T 2 | 8 | 6 | 0 | 7 | 320 |
| PELICAN - T 3 | 0 | 0 | 0 | 0 | 87 |
| Little Chute - V 6 | 12 | 0 | 1 | 0 | 438 |
| Peshtigo - C 1 | 0 | 0 | 0 | 0 | 93 |
| Peshtigo - C 2 | 0 | 0 | 0 | 0 | 109 |
| Peshtigo - C 3 | 0 | 0 | 0 | 0 | 24 |
| Peshtigo - C 4 | 0 | 0 | 0 | 0 | 168 |
| Cudahy - C 1 | 0 | 0 | 0 | 0 | 353 |
| Cudahy - C 10 | 6 | 2 | 0 | 2 | 542 |
| Cudahy - C 11 | 5 | 0 | 0 | 2 | 345 |
| Cudahy - C 12 | 1 | 0 | 0 | 0 | 287 |
| Greenfield - C 19 | 1 | 2 | 0 | 2 | 684 |
| Greenfield - C 2 | 11 | 2 | 0 | 4 | 607 |
| Greenfield - C 20 | 13 | 0 | 0 | 1 | 591 |
| Greenfield - C 21 | 5 | 3 | 1 | 0 | 420 |
| Milwaukee - C 131 | 2 | 0 | 0 | 1 | 831 |
| Milwaukee - C 132 | 3 | 0 | 0 | 0 | 336 |
| Milwaukee - C 133 | 0 | 0 | 0 | 1 | 273 |
| Milwaukee - C 134 | 2 | 2 | 0 | 0 | 405 |
| Milwaukee - C 135 | 5 | 1 | 0 | 3 | 602 |
| Milwaukee - C 136 | 1 | 0 | 0 | 2 | 569 |
| Milwaukee - C 137 | 6 | 0 | 0 | 2 | 480 |
| Milwaukee - C 138 | 7 | 3 | 0 | 3 | 592 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Merrill - C 3 | 232 | 1 | 0 | 0 | 265 |
| Manitowoc - C 6 | 0 | 9 | 0 | 0 | 0 |
| Manitowoc - C 7 | 0 | 0 | 0 | 0 | 0 |
| Manitowoc - C 8 | 0 | 9 | 0 | 0 | 0 |
| Manitowoc - C 9 | 0 | 15 | 0 | 0 | 0 |
| TWO RIVERS - T 4 | 225 | 0 | 0 | 0 | 0 |
| Valders - V 1 | 0 | 1 | 0 | 0 | 0 |
| Whitelaw - V 1 | 0 | 1 | 0 | 0 | 0 |
| MOUNDVILLE - T 1 | 100 | 0 | 0 | 0 | 0 |
| Bayside - V 7 | 226 | 1 | 0 | 0 | 232 |
| Brown Deer - V 1 | 357 | 0 | 0 | 0 | 575 |
| Brown Deer - V 2 | 442 | 1 | 0 | 0 | 717 |
| Brown Deer - V 3 | 356 | 3 | 0 | 0 | 585 |
| Milwaukee - C 129 | 0 | 5 | 0 | 0 | 413 |
| Milwaukee - C 13 | 0 | 3 | 0 | 0 | 702 |
| Milwaukee - C 130 | 0 | 4 | 0 | 0 | 349 |
| Marshfield - C 26 | 4 | 0 | 0 | 0 | 5 |
| Mosinee - C 1 | 139 | 0 | 0 | 0 | 0 |
| Mosinee - C 2 | 172 | 0 | 0 | 0 | 0 |
| Mosinee - C 3 | 155 | 0 | 0 | 0 | 0 |
| PELICAN - T 1 | 105 | 0 | 0 | 0 | 189 |
| PELICAN - T 2 | 175 | 1 | 0 | 0 | 296 |
| PELICAN - T 3 | 47 | 0 | 0 | 0 | 82 |
| Little Chute - V 6 | 427 | 0 | 0 | 0 | 0 |
| Peshtigo - C 1 | 109 | 0 | 0 | 0 | 132 |
| Peshtigo - C 2 | 126 | 0 | 0 | 0 | 154 |
| Peshtigo - C 3 | 28 | 0 | 0 | 0 | 33 |
| Peshtigo - C 4 | 197 | 0 | 0 | 0 | 239 |
| Cudahy - C 1 | 0 | 11 | 0 | 0 | 0 |
| Cudahy - C 10 | 0 | 6 | 0 | 0 | 0 |
| Cudahy - C 11 | 0 | 6 | 0 | 0 | 0 |
| Cudahy - C 12 | 0 | 5 | 0 | 0 | 0 |
| Greenfield - C 19 | 554 | 0 | 15 | 0 | 0 |
| Greenfield - C 2 | 359 | 1 | 20 | 0 | 0 |
| Greenfield - C 20 | 520 | 0 | 16 | 0 | 0 |
| Greenfield - C 21 | 335 | 0 | 20 | 0 | 0 |
| Milwaukee - C 131 | 0 | 3 | 0 | 0 | 839 |
| Milwaukee - C 132 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 133 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 134 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 135 | 0 | 5 | 0 | 0 | 0 |
| Milwaukee - C 136 | 0 | 11 | 0 | 0 | 0 |
| Milwaukee - C 137 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 138 | 0 | 6 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Merrill - C 3 | 219 | 1 | 0 | 303 | 182 |
| Manitowoc - C 6 | 0 | 0 | 0 | 270 | 254 |
| Manitowoc - C 7 | 0 | 0 | 0 | 223 | 199 |
| Manitowoc - C 8 | 0 | 0 | 0 | 261 | 233 |
| Manitowoc - C 9 | 0 | 0 | 0 | 288 | 307 |
| TWO RIVERS - T 4 | 0 | 0 | 0 | 174 | 294 |
| Valders - V 1 | 0 | 0 | 0 | 189 | 285 |
| Whitelaw - V 1 | 0 | 0 | 0 | 156 | 243 |
| MOUNDVILLE - T 1 | 133 | 0 | 0 | 80 | 117 |
| Bayside - V 7 | 189 | 1 | 0 | 0 | 210 |
| Brown Deer - V 1 | 294 | 0 | 0 | 0 | 356 |
| Brown Deer - V 2 | 361 | 0 | 0 | 0 | 441 |
| Brown Deer - V 3 | 293 | 2 | 0 | 0 | 354 |
| Milwaukee - C 129 | 0 | 4 | 0 | 410 | 0 |
| Milwaukee - C 13 | 0 | 5 | 0 | 714 | 0 |
| Milwaukee - C 130 | 0 | 3 | 0 | 350 | 0 |
| Marshfield - C 26 | 3 | 0 | 0 | 8 | 5 |
| Mosinee - C 1 | 0 | 0 | 0 | 143 | 115 |
| Mosinee - C 2 | 0 | 0 | 0 | 181 | 146 |
| Mosinee - C 3 | 0 | 0 | 0 | 178 | 137 |
| PELICAN - T 1 | 121 | 0 | 0 | 208 | 101 |
| PELICAN - T 2 | 199 | 3 | 0 | 327 | 165 |
| PELICAN - T 3 | 54 | 0 | 0 | 89 | 44 |
| Little Chute - V 6 | 0 | 0 | 0 | 543 | 363 |
| Peshtigo - C 1 | 72 | 0 | 0 | 113 | 97 |
| Peshtigo - C 2 | 84 | 0 | 0 | 133 | 115 |
| Peshtigo - C 3 | 18 | 0 | 0 | 28 | 24 |
| Peshtigo - C 4 | 131 | 0 | 0 | 203 | 177 |
| Cudahy - C 1 | 0 | 0 | 0 | 294 | 0 |
| Cudahy - C 10 | 0 | 0 | 0 | 428 | 0 |
| Cudahy - C 11 | 0 | 0 | 0 | 289 | 0 |
| Cudahy - C 12 | 0 | 0 | 0 | 241 | 0 |
| Greenfield - C 19 | 0 | 0 | 0 | 453 | 791 |
| Greenfield - C 2 | 0 | 0 | 0 | 355 | 595 |
| Greenfield - C 20 | 0 | 0 | 0 | 401 | 697 |
| Greenfield - C 21 | 0 | 0 | 0 | 321 | 432 |
| Milwaukee - C 131 | 0 | 8 | 0 | 839 | 0 |
| Milwaukee - C 132 | 0 | 0 | 0 | 318 | 0 |
| Milwaukee - C 133 | 0 | 0 | 0 | 260 | 0 |
| Milwaukee - C 134 | 0 | 0 | 0 | 401 | 0 |
| Milwaukee - C 135 | 0 | 0 | 0 | 558 | 0 |
| Milwaukee - C 136 | 0 | 0 | 0 | 552 | 0 |
| Milwaukee - C 137 | 0 | 0 | 0 | 458 | 0 |
| Milwaukee - C 138 | 0 | 0 | 0 | 529 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Merrill - C 3 | 1 | 0 | 0 | 0 | 343 | 7 |
| Manitowoc - C 6 | 0 | 0 | 0 | 415 | 0 | 0 |
| Manitowoc - C 7 | 0 | 0 | 0 | 335 | 0 | 0 |
| Manitowoc - C 8 | 0 | 0 | 0 | 399 | 0 | 3 |
| Manitowoc - C 9 | 2 | 0 | 0 | 473 | 0 | 9 |
| TWO RIVERS - T 4 | 0 | 0 | 0 | 331 | 0 | 0 |
| Valders - V 1 | 0 | 0 | 0 | 312 | 0 | 1 |
| Whitelaw - V 1 | 0 | 0 | 0 | 288 | 0 | 1 |
| MOUNDVILLE - T 1 | 0 | 0 | 0 | 0 | 125 | 3 |
| Bayside - V 7 | 9 | 0 | 94 | 251 | 0 | 6 |
| Brown Deer - V 1 | 1 | 0 | 174 | 636 | 0 | 1 |
| Brown Deer - V 2 | 3 | 0 | 215 | 793 | 0 | 5 |
| Brown Deer - V 3 | 7 | 0 | 176 | 647 | 0 | 15 |
| Milwaukee - C 129 | 2 | 0 | 7 | 391 | 0 | 5 |
| Milwaukee - C 13 | 0 | 0 | 2 | 670 | 0 | 5 |
| Milwaukee - C 130 | 1 | 0 | 2 | 340 | 0 | 3 |
| Marshfield - C 26 | 0 | 0 | 0 | 9 | 0 | 0 |
| Mosinee - C 1 | 0 | 0 | 0 | 194 | 0 | 0 |
| Mosinee - C 2 | 0 | 0 | 0 | 242 | 0 | 1 |
| Mosinee - C 3 | 0 | 0 | 0 | 248 | 0 | 0 |
| PELICAN - T 1 | 0 | 0 | 0 | 232 | 0 | 0 |
| PELICAN - T 2 | 4 | 0 | 0 | 366 | 0 | 7 |
| PELICAN - T 3 | 0 | 0 | 0 | 101 | 0 | 0 |
| Little Chute - V 6 | 1 | 0 | 0 | 0 | 589 | 11 |
| Peshtigo - C 1 | 0 | 0 | 0 | 128 | 77 | 0 |
| Peshtigo - C 2 | 0 | 0 | 0 | 149 | 89 | 0 |
| Peshtigo - C 3 | 0 | 0 | 0 | 32 | 19 | 0 |
| Peshtigo - C 4 | 0 | 0 | 0 | 231 | 139 | 0 |
| Cudahy - C 1 | 0 | 0 | 96 | 347 | 0 | 3 |
| Cudahy - C 10 | 7 | 0 | 172 | 513 | 0 | 5 |
| Cudahy - C 11 | 5 | 0 | 81 | 337 | 0 | 5 |
| Cudahy - C 12 | 0 | 0 | 67 | 279 | 0 | 0 |
| Greenfield - C 19 | 2 | 9 | 0 | 782 | 0 | 2 |
| Greenfield - C 2 | 2 | 7 | 0 | 634 | 0 | 9 |
| Greenfield - C 20 | 0 | 14 | 0 | 683 | 0 | 2 |
| Greenfield - C 21 | 2 | 11 | 0 | 508 | 0 | 9 |
| Milwaukee - C 131 | 0 | 0 | 11 | 816 | 0 | 2 |
| Milwaukee - C 132 | 1 | 0 | 20 | 317 | 0 | 5 |
| Milwaukee - C 133 | 0 | 0 | 19 | 259 | 0 | 2 |
| Milwaukee - C 134 | 3 | 0 | 26 | 392 | 0 | 8 |
| Milwaukee - C 135 | 4 | 0 | 54 | 580 | 0 | 4 |
| Milwaukee - C 136 | 3 | 0 | 37 | 573 | 0 | 5 |
| Milwaukee - C 137 | 3 | 0 | 55 | 481 | 0 | 1 |
| Milwaukee - C 138 | 13 | 0 | 88 | 592 | 0 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Merrill - C 3 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| Manitowoc - C 6 | 0 | 0 | 556 | 0 | 0 | 0 | 0 |
| Manitowoc - C 7 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Manitowoc - C 8 | 0 | 0 | 544 | 0 | 0 | 0 | 0 |
| Manitowoc - C 9 | 0 | 0 | 652 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 4 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| Valders - V 1 | 0 | 0 | 488 | 0 | 0 | 0 | 0 |
| Whitelaw - V 1 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 1 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| Bayside - V 7 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Brown Deer - V 1 | 0 | 0 | 877 | 0 | 0 | 0 | 0 |
| Brown Deer - V 2 | 0 | 0 | 1096 | 0 | 0 | 0 | 0 |
| Brown Deer - V 3 | 0 | 0 | 914 | 0 | 0 | 0 | 0 |
| Milwaukee - C 129 | 0 | 0 | 452 | 0 | 0 | 0 | 0 |
| Milwaukee - C 13 | 0 | 0 | 740 | 0 | 0 | 0 | 0 |
| Milwaukee - C 130 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| Marshfield - C 26 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| Mosinee - C 1 | 0 | 0 | 257 | 0 | 0 | 0 | 0 |
| Mosinee - C 2 | 0 | 0 | 323 | 0 | 0 | 0 | 0 |
| Mosinee - C 3 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| PELICAN - T 1 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| PELICAN - T 2 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| PELICAN - T 3 | 0 | 0 | 136 | 0 | 0 | 0 | 0 |
| Little Chute - V 6 | 0 | 0 | 934 | 0 | 0 | 0 | 0 |
| Peshtigo - C 1 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| Peshtigo - C 2 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Peshtigo - C 3 | 0 | 0 | 53 | 0 | 0 | 0 | 0 |
| Peshtigo - C 4 | 0 | 0 | 387 | 0 | 0 | 0 | 0 |
| Cudahy - C 1 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| Cudahy - C 10 | 0 | 0 | 822 | 0 | 0 | 0 | 0 |
| Cudahy - C 11 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| Cudahy - C 12 | 0 | 0 | 432 | 0 | 0 | 0 | 0 |
| Greenfield - C 19 | 0 | 0 | 1296 | 0 | 0 | 0 | 0 |
| Greenfield - C 2 | 0 | 0 | 1040 | 0 | 0 | 0 | 0 |
| Greenfield - C 20 | 0 | 0 | 1174 | 0 | 0 | 0 | 0 |
| Greenfield - C 21 | 0 | 0 | 830 | 0 | 0 | 0 | 0 |
| Milwaukee - C 131 | 0 | 0 | 909 | 0 | 0 | 0 | 0 |
| Milwaukee - C 132 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| Milwaukee - C 133 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| Milwaukee - C 134 | 0 | 0 | 519 | 0 | 0 | 0 | 0 |
| Milwaukee - C 135 | 0 | 0 | 768 | 0 | 0 | 0 | 0 |
| Milwaukee - C 136 | 0 | 0 | 758 | 0 | 0 | 0 | 0 |
| Milwaukee - C 137 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| Milwaukee - C 138 | 0 | 0 | 815 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55079530000139 | 0139 | 53000 | 55079 | 5507953000 | 139 | Milwaukee - C 139 |
| 55069512500004 | 0004 | 51250 | 55069 | 5506951250 | 4 | Merrill - C 4 |
| 55069512500005 | 0005 | 51250 | 55069 | 5506951250 | 5 | Merrill - C 5 |
| 55069512500006 | 0006 | 51250 | 55069 | 5506951250 | 6 | Merrill - C 6 |
| 55069512500007 | 0007 | 51250 | 55069 | 5506951250 | 7 | Merrill - C 7 |
| 55069512500008 | 0008 | 51250 | 55069 | 5506951250 | 8 | Merrill - C 8 |
| 55069512750001 | 0001 | 51275 | 55069 | 5506951275 | 1 | MERRILL - T 1 |
| 55069512750002 | 0002 | 51275 | 55069 | 5506951275 | 2 | MERRILL - T 2 |
| 55069512750003 | 0003 | 51275 | 55069 | 5506951275 | 3 | MERRILL - T 3 |
| 55069512750004 | 0004 | 51275 | 55069 | 5506951275 | 4 | MERRILL - T 4 |
| 55069512750005 | 0005 | 51275 | 55069 | 5506951275 | 5 | MERRILL - T 5 |
| 55069629500001 | 0001 | 62950 | 55069 | 5506962950 | 1 | PINE RIVER - T 1 |
| 55069629500002 | 0002 | 62950 | 55069 | 5506962950 | 2 | PINE RIVER - T 2 |
| 55069629500003 | 0003 | 62950 | 55069 | 5506962950 | 3 | PINE RIVER - T 3 |
| 55069688250001 | 0001 | 68825 | 55069 | 5506968825 | 1 | ROCK FALLS - T 1 |
| 55069688250002 | 0002 | 68825 | 55069 | 5506968825 | 2 | ROCK FALLS - T 2 |
| 55069723000002 | 0002 | 72300 | 55069 | 5506972300 | 2 | SCOTT - T 2 |
| 55069742500001 | 0001 | 74250 | 55069 | 5506974250 | 1 | SKANAWAN - T 1 |
| 55069747250001 | 0001 | 74725 | 55069 | 5506974725 | 1 | SOMO - T 1 |
| 55069801250001 | 0001 | 80125 | 55069 | 5506980125 | 1 | Tomahawk - C 1 |
| 55069801250006 | 0006 | 80125 | 55069 | 5506980125 | 6 | Tomahawk - C 6 |
| 55069801500001 | 0001 | 80150 | 55069 | 5506980150 | 1 | TOMAHAWK - T 1 |
| 55069801500002 | 0002 | 80150 | 55069 | 5506980150 | 2 | TOMAHAWK - T 2 |
| 55069874250001 | 0001 | 87425 | 55069 | 5506987425 | 1 | WILSON - T 1 |
| 55071132370001 | 0001 | 13237 | 55071 | 5507113237 | 1 | CATO - T 1 |
| 55071132370002 | 0002 | 13237 | 55071 | 5507113237 | 2 | CATO - T 2 |
| 55071137500001 | 0001 | 13750 | 55071 | 5507113750 | 1 | CENTERVILLE - T 1 |
| 55071154000001 | 0001 | 15400 | 55071 | 5507115400 | 1 | Cleveland - V 1 |
| 55071154000002 | 0002 | 15400 | 55071 | 5507115400 | 2 | Cleveland - V 2 |
| 55071169500001 | 0001 | 16950 | 55071 | 5507116950 | 1 | COOPERSTOWN - T 1 |
| 55071169500002 | 0002 | 16950 | 55071 | 5507116950 | 2 | COOPERSTOWN - T 2 |
| 55071222750001 | 0001 | 22275 | 55071 | 5507122275 | 1 | EATON - T 1 |
| 55071271250001 | 0001 | 27125 | 55071 | 5507127125 | 1 | Francis Creek - V 1 |
| 55071272750001 | 0001 | 27275 | 55071 | 5507127275 | 1 | FRANKLIN - T 1 |
| 55071272750002 | 0002 | 27275 | 55071 | 5507127275 | 2 | FRANKLIN - T 2 |
| 55071289750001 | 0001 | 28975 | 55071 | 5507128975 | 1 | GIBSON - T 1 |
| 55071289750002 | 0002 | 28975 | 55071 | 5507128975 | 2 | GIBSON - T 2 |
| 55071390000001 | 0001 | 39000 | 55071 | 5507139000 | 1 | Kellnersville - V 1 |
| 55071395250001 | 0001 | 39525 | 55071 | 5507139525 | 1 | Kiel - C 1 |
| 55071395250002 | 0002 | 39525 | 55071 | 5507139525 | 2 | Kiel - C 2 |
| 55071395250003 | 0003 | 39525 | 55071 | 5507139525 | 3 | Kiel - C 3 |
| 55071395250004 | 0004 | 39525 | 55071 | 5507139525 | 4 | Kiel - C 4 |
| 55071395250005 | 0005 | 39525 | 55071 | 5507139525 | 5 | Kiel - C 5 |
| 55071395250006 | 0006 | 39525 | 55071 | 5507139525 | 6 | Kiel - C 6 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 139 | 2081 | 539 | 110 | 1329 | 40 | 54 | 1 |
| Merrill - C 4 | 1233 | 1206 | 8 | 8 | 1 | 4 | 1 |
| Merrill - C 5 | 1248 | 1220 | 3 | 6 | 1 | 16 | 2 |
| Merrill - C 6 | 1385 | 1366 | 1 | 8 | 1 | 9 | 0 |
| Merrill - C 7 | 878 | 851 | 6 | 6 | 15 | 0 | 0 |
| Merrill - C 8 | 1245 | 1216 | 3 | 9 | 4 | 11 | 0 |
| MERRILL - T 1 | 645 | 636 | 1 | 3 | 2 | 3 | 0 |
| MERRILL - T 2 | 776 | 774 | 0 | 0 | 2 | 0 | 0 |
| MERRILL - T 3 | 903 | 879 | 2 | 4 | 4 | 10 | 0 |
| MERRILL - T 4 | 498 | 492 | 0 | 3 | 2 | 1 | 0 |
| MERRILL - T 5 | 157 | 155 | 0 | 0 | 0 | 0 | 1 |
| PINE RIVER - T 1 | 907 | 888 | 0 | 5 | 9 | 0 | 0 |
| PINE RIVER - T 2 | 493 | 483 | 4 | 3 | 3 | 0 | 0 |
| PINE RIVER - T 3 | 477 | 472 | 1 | 0 | 0 | 4 | 0 |
| ROCK FALLS - T 1 | 493 | 483 | 0 | 4 | 5 | 1 | 0 |
| ROCK FALLS - T 2 | 105 | 102 | 0 | 1 | 0 | 2 | 0 |
| SCOTT - T 2 | 563 | 553 | 1 | 5 | 0 | 2 | 0 |
| SKANAWAN - T 1 | 354 | 353 | 0 | 0 | 0 | 0 | 0 |
| SOMO - T 1 | 121 | 121 | 0 | 0 | 0 | 0 | 0 |
| Tomahawk - C 1 | 739 | 714 | 1 | 14 | 2 | 6 | 1 |
| Tomahawk - C 6 | 669 | 648 | 0 | 6 | 8 | 4 | 0 |
| TOMAHAWK - T 1 | 203 | 201 | 0 | 1 | 1 | 0 | 0 |
| TOMAHAWK - T 2 | 236 | 231 | 1 | 1 | 0 | 3 | 0 |
| WILSON - T 1 | 299 | 295 | 0 | 0 | 1 | 3 | 0 |
| CATO - T 1 | 632 | 607 | 1 | 9 | 11 | 3 | 0 |
| CATO - T 2 | 984 | 953 | 0 | 18 | 1 | 11 | 0 |
| CENTERVILLE - T 1 | 713 | 692 | 0 | 9 | 3 | 7 | 0 |
| Cleveland - V 1 | 770 | 748 | 0 | 15 | 4 | 3 | 0 |
| Cleveland - V 2 | 591 | 577 | 2 | 5 | 0 | 6 | 0 |
| COOPERSTOWN - T 1 | 853 | 836 | 0 | 5 | 2 | 7 | 0 |
| COOPERSTOWN - T 2 | 550 | 538 | 0 | 4 | 8 | 0 | 0 |
| EATON - T 1 | 761 | 735 | 5 | 13 | 2 | 5 | 0 |
| Francis Creek - V 1 | 681 | 675 | 0 | 6 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 534 | 524 | 0 | 6 | 1 | 3 | 0 |
| FRANKLIN - T 2 | 759 | 753 | 0 | 5 | 0 | 1 | 0 |
| GIBSON - T 1 | 680 | 664 | 3 | 6 | 0 | 4 | 0 |
| GIBSON - T 2 | 672 | 667 | 0 | 1 | 1 | 2 | 1 |
| Kellnersville - V 1 | 374 | 369 | 0 | 0 | 0 | 4 | 0 |
| Kiel - C 1 | 580 | 580 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 2 | 579 | 556 | 0 | 6 | 12 | 5 | 0 |
| Kiel - C 3 | 575 | 564 | 0 | 4 | 4 | 3 | 0 |
| Kiel - C 4 | 565 | 547 | 6 | 9 | 0 | 3 | 0 |
| Kiel - C 5 | 547 | 546 | 0 | 1 | 0 | 0 | 0 |
| Kiel - C 6 | 283 | 279 | 0 | 1 | 1 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Milwaukee - C 139 | 6 | 2 | 1330 | 422 | 52 | 803 |
| Merrill - C 4 | 1 | 4 | 872 | 857 | 4 | 4 |
| Merrill - C 5 | 0 | 0 | 909 | 890 | 2 | 2 |
| Merrill - C 6 | 0 | 0 | 995 | 982 | 0 | 6 |
| Merrill - C 7 | 0 | 0 | 671 | 659 | 2 | 2 |
| Merrill - C 8 | 0 | 2 | 932 | 913 | 2 | 4 |
| MERRILL - T 1 | 0 | 0 | 474 | 473 | 1 | 0 |
| MERRILL - T 2 | 0 | 0 | 588 | 588 | 0 | 0 |
| MERRILL - T 3 | 4 | 0 | 667 | 654 | 2 | 2 |
| MERRILL - T 4 | 0 | 0 | 363 | 361 | 0 | 0 |
| MERRILL - T 5 | 1 | 0 | 113 | 111 | 0 | 0 |
| PINE RIVER - T 1 | 5 | 0 | 658 | 651 | 0 | 2 |
| PINE RIVER - T 2 | 0 | 0 | 367 | 362 | 1 | 2 |
| PINE RIVER - T 3 | 0 | 0 | 346 | 341 | 1 | 0 |
| ROCK FALLS - T 1 | 0 | 0 | 389 | 382 | 0 | 4 |
| ROCK FALLS - T 2 | 0 | 0 | 73 | 71 | 0 | 1 |
| SCOTT - T 2 | 0 | 2 | 417 | 410 | 1 | 3 |
| SKANAWAN - T 1 | 1 | 0 | 267 | 266 | 0 | 0 |
| SOMO - T 1 | 0 | 0 | 101 | 101 | 0 | 0 |
| Tomahawk - C 1 | 1 | 0 | 564 | 550 | 1 | 5 |
| Tomahawk - C 6 | 3 | 0 | 507 | 492 | 0 | 6 |
| TOMAHAWK - T 1 | 0 | 0 | 171 | 170 | 0 | 1 |
| TOMAHAWK - T 2 | 0 | 0 | 180 | 178 | 0 | 1 |
| WILSON - T 1 | 0 | 0 | 245 | 242 | 0 | 0 |
| CATO - T 1 | 1 | 0 | 451 | 437 | 1 | 9 |
| CATO - T 2 | 1 | 0 | 711 | 698 | 0 | 7 |
| CENTERVILLE - T 1 | 1 | 1 | 503 | 490 | 0 | 5 |
| Cleveland - V 1 | 0 | 0 | 579 | 565 | 0 | 9 |
| Cleveland - V 2 | 1 | 0 | 438 | 430 | 1 | 5 |
| COOPERSTOWN - T 1 | 0 | 3 | 590 | 581 | 0 | 3 |
| COOPERSTOWN - T 2 | 0 | 0 | 396 | 392 | 0 | 1 |
| EATON - T 1 | 1 | 0 | 554 | 541 | 1 | 8 |
| Francis Creek - V 1 | 0 | 0 | 493 | 489 | 0 | 4 |
| FRANKLIN - T 1 | 0 | 0 | 398 | 393 | 0 | 3 |
| FRANKLIN - T 2 | 0 | 0 | 535 | 531 | 0 | 3 |
| GIBSON - T 1 | 1 | 2 | 486 | 478 | 1 | 1 |
| GIBSON - T 2 | 0 | 0 | 480 | 476 | 0 | 0 |
| Kellnersville - V 1 | 1 | 0 | 274 | 271 | 0 | 0 |
| Kiel - C 1 | 0 | 0 | 403 | 403 | 0 | 0 |
| Kiel - C 2 | 0 | 0 | 452 | 442 | 0 | 2 |
| Kiel - C 3 | 0 | 0 | 414 | 407 | 0 | 2 |
| Kiel - C 4 | 0 | 0 | 403 | 392 | 1 | 8 |
| Kiel - C 5 | 0 | 0 | 405 | 404 | 0 | 1 |
| Kiel - C 6 | 0 | 0 | 212 | 208 | 0 | 1 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 139 | 17 | 28 | 1 | 5 | 2 |
| Merrill - C 4 | 1 | 3 | 0 | 1 | 2 |
| Merrill - C 5 | 1 | 12 | 2 | 0 | 0 |
| Merrill - C 6 | 1 | 6 | 0 | 0 | 0 |
| Merrill - C 7 | 8 | 0 | 0 | 0 | 0 |
| Merrill - C 8 | 4 | 7 | 0 | 0 | 2 |
| MERRILL - T 1 | 0 | 0 | 0 | 0 | 0 |
| MERRILL - T 2 | 0 | 0 | 0 | 0 | 0 |
| MERRILL - T 3 | 2 | 5 | 0 | 2 | 0 |
| MERRILL - T 4 | 1 | 1 | 0 | 0 | 0 |
| MERRILL - T 5 | 0 | 0 | 1 | 1 | 0 |
| PINE RIVER - T 1 | 3 | 0 | 0 | 2 | 0 |
| PINE RIVER - T 2 | 2 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 3 | 0 | 4 | 0 | 0 | 0 |
| ROCK FALLS - T 1 | 2 | 1 | 0 | 0 | 0 |
| ROCK FALLS - T 2 | 0 | 1 | 0 | 0 | 0 |
| SCOTT - T 2 | 0 | 2 | 0 | 0 | 1 |
| SKANAWAN - T 1 | 0 | 0 | 0 | 1 | 0 |
| SOMO - T 1 | 0 | 0 | 0 | 0 | 0 |
| Tomahawk - C 1 | 2 | 5 | 1 | 0 | 0 |
| Tomahawk - C 6 | 4 | 2 | 0 | 3 | 0 |
| TOMAHAWK - T 1 | 0 | 0 | 0 | 0 | 0 |
| TOMAHAWK - T 2 | 0 | 1 | 0 | 0 | 0 |
| WILSON - T 1 | 1 | 2 | 0 | 0 | 0 |
| CATO - T 1 | 2 | 2 | 0 | 0 | 0 |
| CATO - T 2 | 0 | 5 | 0 | 1 | 0 |
| CENTERVILLE - T 1 | 1 | 5 | 0 | 1 | 1 |
| Cleveland - V 1 | 3 | 2 | 0 | 0 | 0 |
| Cleveland - V 2 | 0 | 2 | 0 | 0 | 0 |
| COOPERSTOWN - T 1 | 1 | 4 | 0 | 0 | 1 |
| COOPERSTOWN - T 2 | 3 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 2 | 1 | 0 | 1 | 0 |
| Francis Creek - V 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 2 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 0 | 1 | 0 | 0 | 0 |
| GIBSON - T 1 | 0 | 4 | 0 | 1 | 1 |
| GIBSON - T 2 | 1 | 2 | 1 | 0 | 0 |
| Kellnersville - V 1 | 0 | 2 | 0 | 1 | 0 |
| Kiel - C 1 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 2 | 5 | 3 | 0 | 0 | 0 |
| Kiel - C 3 | 3 | 2 | 0 | 0 | 0 |
| Kiel - C 4 | 0 | 2 | 0 | 0 | 0 |
| Kiel - C 5 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 6 | 1 | 2 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Milwaukee - C 139 | 55079 | 213 | 08 | 03 | 4 |
| Merrill - C 4 | 55069 | 19 | 35 | 12 | 7 |
| Merrill - C 5 | 55069 | 22 | 35 | 12 | 7 |
| Merrill - C 6 | 55069 | 11 | 35 | 12 | 7 |
| Merrill - C 7 | 55069 | 21 | 35 | 12 | 7 |
| Merrill - C 8 | 55069 | 20 | 35 | 12 | 7 |
| MERRILL - T 1 | 55069 | 6 | 35 | 12 | 7 |
| MERRILL - T 2 | 55069 | 2 | 35 | 12 | 7 |
| MERRILL - T 3 | 55069 | 20 | 35 | 12 | 7 |
| MERRILL - T 4 | 55069 | 3 | 35 | 12 | 7 |
| MERRILL - T 5 | 55069 | 2 | 35 | 12 | 7 |
| PINE RIVER - T 1 | 55069 | 14 | 35 | 12 | 7 |
| PINE RIVER - T 2 | 55069 | 7 | 35 | 12 | 7 |
| PINE RIVER - T 3 | 55069 | 5 | 35 | 12 | 7 |
| ROCK FALLS - T 1 | 55069 | 6 | 35 | 12 | 7 |
| ROCK FALLS - T 2 | 55069 | 2 | 35 | 12 | 7 |
| SCOTT - T 2 | 55069 | 5 | 35 | 12 | 7 |
| SKANAWAN - T 1 | 55069 | 1 | 35 | 12 | 7 |
| SOMO - T 1 | 55069 | 0 | 35 | 12 | 7 |
| Tomahawk - C 1 | 55069 | 11 | 35 | 12 | 7 |
| Tomahawk - C 6 | 55069 | 15 | 35 | 12 | 7 |
| TOMAHAWK - T 1 | 55069 | 1 | 35 | 12 | 7 |
| TOMAHAWK - T 2 | 55069 | 4 | 35 | 12 | 7 |
| WILSON - T 1 | 55069 | 4 | 35 | 12 | 7 |
| CATO - T 1 | 55071 | 16 | 25 | 09 | 6 |
| CATO - T 2 | 55071 | 13 | 25 | 09 | 6 |
| CENTERVILLE - T 1 | 55071 | 12 | 25 | 09 | 6 |
| Cleveland - V 1 | 55071 | 7 | 25 | 09 | 6 |
| Cleveland - V 2 | 55071 | 9 | 25 | 09 | 6 |
| COOPERSTOWN - T 1 | 55071 | 12 | 02 | 01 | 6 |
| COOPERSTOWN - T 2 | 55071 | 8 | 02 | 01 | 6 |
| EATON - T 1 | 55071 | 13 | 25 | 09 | 6 |
| Francis Creek - V 1 | 55071 | 0 | 02 | 01 | 6 |
| FRANKLIN - T 1 | 55071 | 4 | 02 | 01 | 6 |
| FRANKLIN - T 2 | 55071 | 1 | 02 | 01 | 6 |
| GIBSON - T 1 | 55071 | 10 | 02 | 01 | 6 |
| GIBSON - T 2 | 55071 | 4 | 02 | 01 | 6 |
| Kellnersville - V 1 | 55071 | 5 | 02 | 01 | 6 |
| Kiel - C 1 | 55071 | 0 | 27 | 09 | 6 |
| Kiel - C 2 | 55071 | 17 | 27 | 09 | 6 |
| Kiel - C 3 | 55071 | 7 | 27 | 09 | 6 |
| Kiel - C 4 | 55071 | 9 | 27 | 09 | 6 |
| Kiel - C 5 | 55071 | 0 | 27 | 09 | 6 |
| Kiel - C 6 | 55071 | 3 | 27 | 09 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Milwaukee - C 139 | Milwaukee | Milwaukee | C | 263 |
| Merrill - C 4 | Lincoln | Merrill | C | 338 |
| Merrill - C 5 | Lincoln | Merrill | C | 351 |
| Merrill - C 6 | Lincoln | Merrill | C | 408 |
| Merrill - C 7 | Lincoln | Merrill | C | 318 |
| Merrill - C 8 | Lincoln | Merrill | C | 302 |
| MERRILL - T 1 | Lincoln | MERRILL | T | 185 |
| MERRILL - T 2 | Lincoln | MERRILL | T | 221 |
| MERRILL - T 3 | Lincoln | MERRILL | T | 259 |
| MERRILL - T 4 | Lincoln | MERRILL | T | 143 |
| MERRILL - T 5 | Lincoln | MERRILL | T | 44 |
| PINE RIVER - T 1 | Lincoln | PINE RIVER | T | 270 |
| PINE RIVER - T 2 | Lincoln | PINE RIVER | T | 146 |
| PINE RIVER - T 3 | Lincoln | PINE RIVER | T | 142 |
| ROCK FALLS - T 1 | Lincoln | ROCK FALLS | T | 149 |
| ROCK FALLS - T 2 | Lincoln | ROCK FALLS | T | 33 |
| SCOTT - T 2 | Lincoln | SCOTT | T | 171 |
| SKANAWAN - T 1 | Lincoln | SKANAWAN | T | 147 |
| SOMO - T 1 | Lincoln | SOMO | T | 39 |
| Tomahawk - C 1 | Lincoln | Tomahawk | C | 184 |
| Tomahawk - C 6 | Lincoln | Tomahawk | C | 173 |
| TOMAHAWK - T 1 | Lincoln | TOMAHAWK | T | 65 |
| TOMAHAWK - T 2 | Lincoln | TOMAHAWK | T | 74 |
| WILSON - T 1 | Lincoln | WILSON | T | 102 |
| CATO - T 1 | Manitowoc | CATO | T | 146 |
| CATO - T 2 | Manitowoc | CATO | T | 234 |
| CENTERVILLE - T 1 | Manitowoc | CENTERVILLE | T | 164 |
| Cleveland - V 1 | Manitowoc | Cleveland | V | 218 |
| Cleveland - V 2 | Manitowoc | Cleveland | V | 170 |
| COOPERSTOWN - T 1 | Manitowoc | COOPERSTOWN | T | 210 |
| COOPERSTOWN - T 2 | Manitowoc | COOPERSTOWN | T | 143 |
| EATON - T 1 | Manitowoc | EATON | T | 195 |
| Francis Creek - V 1 | Manitowoc | Francis Creek | V | 188 |
| FRANKLIN - T 1 | Manitowoc | FRANKLIN | T | 120 |
| FRANKLIN - T 2 | Manitowoc | FRANKLIN | T | 170 |
| GIBSON - T 1 | Manitowoc | GIBSON | T | 187 |
| GIBSON - T 2 | Manitowoc | GIBSON | T | 184 |
| Kellnersville - V 1 | Manitowoc | Kellnersville | V | 108 |
| Kiel - C 1 | Manitowoc | Kiel | C | 174 |
| Kiel - C 2 | Manitowoc | Kiel | C | 176 |
| Kiel - C 3 | Manitowoc | Kiel | C | 175 |
| Kiel - C 4 | Manitowoc | Kiel | C | 173 |
| Kiel - C 5 | Manitowoc | Kiel | C | 165 |
| Kiel - C 6 | Manitowoc | Kiel | C | 86 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 139 | 39 | 0 | 0 | 0 | 0 |
| Merrill - C 4 | 208 | 1 | 3 | 0 | 0 |
| Merrill - C 5 | 191 | 1 | 1 | 0 | 0 |
| Merrill - C 6 | 236 | 1 | 2 | 0 | 0 |
| Merrill - C 7 | 241 | 2 | 2 | 0 | 0 |
| Merrill - C 8 | 175 | 0 | 1 | 0 | 0 |
| MERRILL - T 1 | 161 | 0 | 0 | 0 | 0 |
| MERRILL - T 2 | 195 | 0 | 0 | 0 | 0 |
| MERRILL - T 3 | 229 | 2 | 6 | 0 | 0 |
| MERRILL - T 4 | 127 | 0 | 0 | 0 | 0 |
| MERRILL - T 5 | 39 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 1 | 247 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 2 | 137 | 0 | 5 | 0 | 0 |
| PINE RIVER - T 3 | 130 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 1 | 156 | 1 | 0 | 0 | 0 |
| ROCK FALLS - T 2 | 35 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 157 | 1 | 1 | 0 | 0 |
| SKANAWAN - T 1 | 92 | 0 | 1 | 0 | 0 |
| SOMO - T 1 | 30 | 0 | 0 | 0 | 0 |
| Tomahawk - C 1 | 97 | 1 | 4 | 0 | 0 |
| Tomahawk - C 6 | 134 | 0 | 0 | 0 | 0 |
| TOMAHAWK - T 1 | 39 | 0 | 0 | 0 | 0 |
| TOMAHAWK - T 2 | 52 | 1 | 2 | 0 | 0 |
| WILSON - T 1 | 81 | 0 | 0 | 0 | 0 |
| CATO - T 1 | 196 | 0 | 0 | 0 | 0 |
| CATO - T 2 | 306 | 1 | 3 | 0 | 0 |
| CENTERVILLE - T 1 | 212 | 1 | 3 | 0 | 0 |
| Cleveland - V 1 | 221 | 1 | 2 | 0 | 0 |
| Cleveland - V 2 | 170 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 1 | 222 | 1 | 0 | 0 | 0 |
| COOPERSTOWN - T 2 | 143 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 253 | 0 | 0 | 0 | 0 |
| Francis Creek - V 1 | 171 | 1 | 1 | 0 | 0 |
| FRANKLIN - T 1 | 164 | 1 | 1 | 0 | 0 |
| FRANKLIN - T 2 | 232 | 0 | 0 | 0 | 0 |
| GIBSON - T 1 | 172 | 2 | 5 | 1 | 0 |
| GIBSON - T 2 | 173 | 0 | 0 | 0 | 0 |
| Kellnersville - V 1 | 78 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 168 | 4 | 9 | 0 | 0 |
| Kiel - C 2 | 165 | 0 | 0 | 0 | 0 |
| Kiel - C 3 | 164 | 0 | 0 | 0 | 0 |
| Kiel - C 4 | 161 | 0 | 0 | 0 | 0 |
| Kiel - C 5 | 156 | 0 | 0 | 0 | 0 |
| Kiel - C 6 | 81 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 139 | 2 | 1 | 0 | 0 | 247 |
| Merrill - C 4 | 7 | 0 | 0 | 1 | 280 |
| Merrill - C 5 | 7 | 2 | 1 | 6 | 287 |
| Merrill - C 6 | 7 | 0 | 0 | 2 | 364 |
| Merrill - C 7 | 1 | 6 | 0 | 3 | 289 |
| Merrill - C 8 | 6 | 0 | 0 | 2 | 246 |
| MERRILL - T 1 | 0 | 0 | 0 | 0 | 156 |
| MERRILL - T 2 | 1 | 0 | 0 | 0 | 187 |
| MERRILL - T 3 | 11 | 0 | 0 | 3 | 221 |
| MERRILL - T 4 | 0 | 0 | 0 | 0 | 118 |
| MERRILL - T 5 | 0 | 0 | 0 | 0 | 39 |
| PINE RIVER - T 1 | 3 | 0 | 0 | 0 | 246 |
| PINE RIVER - T 2 | 9 | 7 | 0 | 4 | 137 |
| PINE RIVER - T 3 | 1 | 1 | 0 | 0 | 128 |
| ROCK FALLS - T 1 | 2 | 2 | 2 | 0 | 127 |
| ROCK FALLS - T 2 | 0 | 0 | 0 | 0 | 27 |
| SCOTT - T 2 | 8 | 1 | 0 | 5 | 152 |
| SKANAWAN - T 1 | 2 | 0 | 0 | 4 | 92 |
| SOMO - T 1 | 1 | 0 | 0 | 0 | 29 |
| Tomahawk - C 1 | 4 | 0 | 0 | 2 | 121 |
| Tomahawk - C 6 | 1 | 0 | 0 | 0 | 115 |
| TOMAHAWK - T 1 | 0 | 0 | 0 | 0 | 39 |
| TOMAHAWK - T 2 | 2 | 0 | 0 | 0 | 52 |
| WILSON - T 1 | 4 | 1 | 0 | 0 | 62 |
| CATO - T 1 | 0 | 0 | 0 | 0 | 244 |
| CATO - T 2 | 5 | 3 | 2 | 0 | 382 |
| CENTERVILLE - T 1 | 4 | 1 | 1 | 0 | 247 |
| Cleveland - V 1 | 4 | 1 | 0 | 2 | 315 |
| Cleveland - V 2 | 0 | 0 | 0 | 0 | 240 |
| COOPERSTOWN - T 1 | 8 | 2 | 0 | 1 | 199 |
| COOPERSTOWN - T 2 | 0 | 0 | 0 | 0 | 128 |
| EATON - T 1 | 3 | 0 | 0 | 0 | 313 |
| Francis Creek - V 1 | 1 | 1 | 1 | 1 | 237 |
| FRANKLIN - T 1 | 8 | 0 | 0 | 0 | 128 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 0 | 178 |
| GIBSON - T 1 | 12 | 1 | 0 | 2 | 198 |
| GIBSON - T 2 | 4 | 0 | 0 | 0 | 194 |
| Kellnersville - V 1 | 3 | 0 | 0 | 1 | 110 |
| Kiel - C 1 | 13 | 2 | 1 | 5 | 126 |
| Kiel - C 2 | 0 | 0 | 0 | 0 | 122 |
| Kiel - C 3 | 1 | 0 | 0 | 0 | 123 |
| Kiel - C 4 | 0 | 0 | 0 | 0 | 120 |
| Kiel - C 5 | 0 | 0 | 0 | 0 | 117 |
| Kiel - C 6 | 0 | 0 | 0 | 0 | 61 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 139 | 0 | 5 | 0 | 0 | 0 |
| Merrill - C 4 | 268 | 0 | 0 | 0 | 287 |
| Merrill - C 5 | 266 | 0 | 0 | 0 | 308 |
| Merrill - C 6 | 279 | 1 | 0 | 0 | 369 |
| Merrill - C 7 | 288 | 0 | 0 | 0 | 282 |
| Merrill - C 8 | 234 | 1 | 0 | 0 | 256 |
| MERRILL - T 1 | 192 | 0 | 0 | 0 | 159 |
| MERRILL - T 2 | 228 | 0 | 0 | 0 | 193 |
| MERRILL - T 3 | 265 | 0 | 0 | 0 | 221 |
| MERRILL - T 4 | 148 | 0 | 0 | 0 | 121 |
| MERRILL - T 5 | 47 | 0 | 0 | 0 | 39 |
| PINE RIVER - T 1 | 276 | 0 | 0 | 0 | 232 |
| PINE RIVER - T 2 | 146 | 1 | 0 | 0 | 119 |
| PINE RIVER - T 3 | 144 | 0 | 0 | 0 | 123 |
| ROCK FALLS - T 1 | 186 | 0 | 0 | 0 | 124 |
| ROCK FALLS - T 2 | 38 | 0 | 0 | 0 | 25 |
| SCOTT - T 2 | 180 | 0 | 0 | 0 | 137 |
| SKANAWAN - T 1 | 151 | 0 | 0 | 0 | 110 |
| SOMO - T 1 | 40 | 0 | 0 | 0 | 35 |
| Tomahawk - C 1 | 163 | 0 | 0 | 0 | 170 |
| Tomahawk - C 6 | 197 | 0 | 0 | 0 | 154 |
| TOMAHAWK - T 1 | 66 | 0 | 0 | 0 | 57 |
| TOMAHAWK - T 2 | 76 | 1 | 0 | 0 | 63 |
| WILSON - T 1 | 126 | 0 | 0 | 0 | 82 |
| CATO - T 1 | 0 | 0 | 0 | 0 | 0 |
| CATO - T 2 | 0 | 6 | 0 | 0 | 0 |
| CENTERVILLE - T 1 | 0 | 5 | 0 | 0 | 0 |
| Cleveland - V 1 | 0 | 4 | 0 | 0 | 0 |
| Cleveland - V 2 | 0 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 1 | 227 | 1 | 0 | 0 | 0 |
| COOPERSTOWN - T 2 | 147 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 0 | 1 | 0 | 0 | 0 |
| Francis Creek - V 1 | 124 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 159 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 224 | 0 | 0 | 0 | 0 |
| GIBSON - T 1 | 172 | 0 | 0 | 0 | 0 |
| GIBSON - T 2 | 173 | 0 | 0 | 0 | 0 |
| Kellnersville - V 1 | 75 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 215 | 1 | 0 | 0 | 0 |
| Kiel - C 2 | 216 | 0 | 0 | 0 | 0 |
| Kiel - C 3 | 213 | 0 | 0 | 0 | 0 |
| Kiel - C 4 | 210 | 0 | 0 | 0 | 0 |
| Kiel - C 5 | 203 | 0 | 0 | 0 | 0 |
| Kiel - C 6 | 105 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Milwaukee - C 139 | 0 | 0 | 0 | 236 | 0 |
| Merrill - C 4 | 256 | 0 | 0 | 345 | 203 |
| Merrill - C 5 | 246 | 0 | 0 | 353 | 202 |
| Merrill - C 6 | 275 | 1 | 0 | 406 | 235 |
| Merrill - C 7 | 283 | 0 | 0 | 346 | 234 |
| Merrill - C 8 | 223 | 0 | 0 | 298 | 182 |
| MERRILL - T 1 | 186 | 0 | 0 | 188 | 159 |
| MERRILL - T 2 | 221 | 0 | 0 | 227 | 193 |
| MERRILL - T 3 | 260 | 4 | 0 | 262 | 221 |
| MERRILL - T 4 | 143 | 0 | 0 | 147 | 121 |
| MERRILL - T 5 | 44 | 0 | 0 | 47 | 39 |
| PINE RIVER - T 1 | 288 | 0 | 0 | 270 | 253 |
| PINE RIVER - T 2 | 154 | 1 | 0 | 148 | 138 |
| PINE RIVER - T 3 | 151 | 0 | 0 | 144 | 133 |
| ROCK FALLS - T 1 | 188 | 0 | 0 | 167 | 142 |
| ROCK FALLS - T 2 | 41 | 0 | 0 | 35 | 33 |
| SCOTT - T 2 | 194 | 0 | 0 | 177 | 155 |
| SKANAWAN - T 1 | 123 | 0 | 0 | 134 | 105 |
| SOMO - T 1 | 34 | 0 | 0 | 42 | 27 |
| Tomahawk - C 1 | 115 | 0 | 0 | 181 | 105 |
| Tomahawk - C 6 | 154 | 0 | 0 | 189 | 120 |
| TOMAHAWK - T 1 | 55 | 0 | 0 | 66 | 40 |
| TOMAHAWK - T 2 | 55 | 1 | 0 | 74 | 52 |
| WILSON - T 1 | 102 | 0 | 0 | 102 | 85 |
| CATO - T 1 | 0 | 0 | 0 | 110 | 233 |
| CATO - T 2 | 0 | 0 | 0 | 165 | 365 |
| CENTERVILLE - T 1 | 0 | 0 | 0 | 110 | 268 |
| Cleveland - V 1 | 0 | 0 | 0 | 154 | 285 |
| Cleveland - V 2 | 0 | 0 | 0 | 115 | 217 |
| COOPERSTOWN - T 1 | 0 | 0 | 0 | 159 | 266 |
| COOPERSTOWN - T 2 | 0 | 0 | 0 | 103 | 175 |
| EATON - T 1 | 0 | 0 | 0 | 122 | 319 |
| Francis Creek - V 1 | 0 | 0 | 0 | 131 | 211 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 88 | 197 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 119 | 275 |
| GIBSON - T 1 | 0 | 0 | 0 | 130 | 240 |
| GIBSON - T 2 | 0 | 0 | 0 | 127 | 233 |
| Kellnersville - V 1 | 0 | 0 | 0 | 67 | 104 |
| Kiel - C 1 | 0 | 0 | 0 | 108 | 229 |
| Kiel - C 2 | 0 | 0 | 0 | 109 | 231 |
| Kiel - C 3 | 0 | 0 | 0 | 111 | 229 |
| Kiel - C 4 | 0 | 0 | 0 | 109 | 226 |
| Kiel - C 5 | 0 | 0 | 0 | 105 | 219 |
| Kiel - C 6 | 0 | 0 | 0 | 53 | 114 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 139 | 0 | 0 | 17 | 234 | 0 | 3 |
| Merrill - C 4 | 0 | 0 | 0 | 0 | 382 | 17 |
| Merrill - C 5 | 0 | 0 | 0 | 0 | 393 | 8 |
| Merrill - C 6 | 1 | 0 | 0 | 0 | 435 | 14 |
| Merrill - C 7 | 0 | 0 | 0 | 0 | 390 | 4 |
| Merrill - C 8 | 0 | 0 | 0 | 0 | 338 | 6 |
| MERRILL - T 1 | 0 | 0 | 0 | 0 | 250 | 2 |
| MERRILL - T 2 | 0 | 0 | 0 | 0 | 300 | 4 |
| MERRILL - T 3 | 1 | 0 | 0 | 0 | 347 | 13 |
| MERRILL - T 4 | 0 | 0 | 0 | 0 | 196 | 1 |
| MERRILL - T 5 | 0 | 0 | 0 | 0 | 60 | 0 |
| PINE RIVER - T 1 | 0 | 0 | 0 | 0 | 366 | 3 |
| PINE RIVER - T 2 | 1 | 0 | 0 | 0 | 201 | 10 |
| PINE RIVER - T 3 | 0 | 0 | 0 | 0 | 193 | 1 |
| ROCK FALLS - T 1 | 0 | 0 | 0 | 0 | 241 | 7 |
| ROCK FALLS - T 2 | 0 | 0 | 0 | 0 | 52 | 0 |
| SCOTT - T 2 | 0 | 0 | 0 | 0 | 234 | 8 |
| SKANAWAN - T 1 | 0 | 0 | 0 | 0 | 176 | 3 |
| SOMO - T 1 | 0 | 0 | 0 | 0 | 41 | 1 |
| Tomahawk - C 1 | 1 | 0 | 0 | 0 | 190 | 7 |
| Tomahawk - C 6 | 0 | 0 | 0 | 0 | 216 | 3 |
| TOMAHAWK - T 1 | 0 | 0 | 0 | 0 | 72 | 0 |
| TOMAHAWK - T 2 | 1 | 0 | 0 | 0 | 87 | 3 |
| WILSON - T 1 | 0 | 0 | 0 | 0 | 127 | 0 |
| CATO - T 1 | 0 | 0 | 0 | 229 | 0 | 0 |
| CATO - T 2 | 0 | 0 | 0 | 356 | 0 | 1 |
| CENTERVILLE - T 1 | 1 | 0 | 0 | 240 | 0 | 1 |
| Cleveland - V 1 | 1 | 0 | 0 | 294 | 0 | 2 |
| Cleveland - V 2 | 0 | 0 | 0 | 222 | 0 | 0 |
| COOPERSTOWN - T 1 | 0 | 0 | 0 | 277 | 0 | 2 |
| COOPERSTOWN - T 2 | 0 | 0 | 0 | 178 | 0 | 0 |
| EATON - T 1 | 1 | 0 | 0 | 291 | 0 | 1 |
| Francis Creek - V 1 | 0 | 0 | 0 | 262 | 0 | 1 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 180 | 0 | 1 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 254 | 0 | 0 |
| GIBSON - T 1 | 0 | 0 | 0 | 271 | 0 | 1 |
| GIBSON - T 2 | 0 | 0 | 0 | 265 | 0 | 0 |
| Kellnersville - V 1 | 1 | 0 | 0 | 128 | 0 | 1 |
| Kiel - C 1 | 1 | 0 | 0 | 252 | 0 | 7 |
| Kiel - C 2 | 0 | 0 | 0 | 258 | 0 | 0 |
| Kiel - C 3 | 0 | 0 | 0 | 258 | 0 | 0 |
| Kiel - C 4 | 0 | 0 | 0 | 254 | 0 | 0 |
| Kiel - C 5 | 0 | 0 | 0 | 246 | 0 | 0 |
| Kiel - C 6 | 0 | 0 | 0 | 127 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Milwaukee - C 139 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| Merrill - C 4 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| Merrill - C 5 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| Merrill - C 6 | 0 | 0 | 656 | 0 | 0 | 0 | 0 |
| Merrill - C 7 | 0 | 0 | 573 | 0 | 0 | 0 | 0 |
| Merrill - C 8 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| MERRILL - T 1 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| MERRILL - T 2 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| MERRILL - T 3 | 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| MERRILL - T 4 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| MERRILL - T 5 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 1 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 2 | 0 | 0 | 308 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 3 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 1 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 2 | 0 | 0 | 68 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| SKANAWAN - T 1 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| SOMO - T 1 | 0 | 0 | 70 | 0 | 0 | 0 | 0 |
| Tomahawk - C 1 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| Tomahawk - C 6 | 0 | 0 | 308 | 0 | 0 | 0 | 0 |
| TOMAHAWK - T 1 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| TOMAHAWK - T 2 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 188 | 0 | 0 | 0 | 0 |
| CATO - T 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| CATO - T 2 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| CENTERVILLE - T 1 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| Cleveland - V 1 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| Cleveland - V 2 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 2 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Francis Creek - V 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| GIBSON - T 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| GIBSON - T 2 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| Kellnersville - V 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| Kiel - C 2 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| Kiel - C 3 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| Kiel - C 4 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| Kiel - C 5 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Kiel - C 6 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55071404250001 | 0001 | 40425 | 55071 | 5507140425 | 1 | KOSSUTH - T 1 |
| 55071404250002 | 0002 | 40425 | 55071 | 5507140425 | 2 | KOSSUTH - T 2 |
| 55071404250003 | 0003 | 40425 | 55071 | 5507140425 | 3 | KOSSUTH - T 3 |
| 55071438500001 | 0001 | 43850 | 55071 | 5507143850 | 1 | LIBERTY - T 1 |
| 55071485000012 | 0012 | 48500 | 55071 | 5507148500 | 12 | Manitowoc - C 12 |
| 55071485000013 | 0013 | 48500 | 55071 | 5507148500 | 13 | Manitowoc - C 13 |
| 55071485000014 | 0014 | 48500 | 55071 | 5507148500 | 14 | Manitowoc - C 14 |
| 55071485000015 | 0015 | 48500 | 55071 | 5507148500 | 15 | Manitowoc - C 15 |
| 55071485000016 | 0016 | 48500 | 55071 | 5507148500 | 16 | Manitowoc - C 16 |
| 55071485000017 | 0017 | 48500 | 55071 | 5507148500 | 17 | Manitowoc - C 17 |
| 55071485000018 | 0018 | 48500 | 55071 | 5507148500 | 18 | Manitowoc - C 18 |
| 55071485000019 | 0019 | 48500 | 55071 | 5507148500 | 19 | Manitowoc - C 19 |
| 55071485000002 | 0002 | 48500 | 55071 | 5507148500 | 2 | Manitowoc - C 2 |
| 55071485000020 | 0020 | 48500 | 55071 | 5507148500 | 20 | Manitowoc - C 20 |
| 55071485000003 | 0003 | 48500 | 55071 | 5507148500 | 3 | Manitowoc - C 3 |
| 55071485000004 | 0004 | 48500 | 55071 | 5507148500 | 4 | Manitowoc - C 4 |
| 55071485000005 | 0005 | 48500 | 55071 | 5507148500 | 5 | Manitowoc - C 5 |
| 55071485250001 | 0001 | 48525 | 55071 | 5507148525 | 1 | MANITOWOC - T 1 |
| 55071485250002 | 0002 | 48525 | 55071 | 5507148525 | 2 | MANITOWOC - T 2 |
| 55071485250003 | 0003 | 48525 | 55071 | 5507148525 | 3 | MANITOWOC - T 3 |
| 55071485750001 | 0001 | 48575 | 55071 | 5507148575 | 1 | MANITOWOC RAPIDS - T 1 |
| 55071485750002 | 0002 | 48575 | 55071 | 5507148575 | 2 | MANITOWOC RAPIDS - T 2 |
| 55071485750003 | 0003 | 48575 | 55071 | 5507148575 | 3 | MANITOWOC RAPIDS - T 3 |
| 55071485750004 | 0004 | 48575 | 55071 | 5507148575 | 4 | MANITOWOC RAPIDS - T 4 |
| 55071485750005 | 0005 | 48575 | 55071 | 5507148575 | 5 | MANITOWOC RAPIDS - T 5 |
| 55071488750001 | 0001 | 48875 | 55071 | 5507148875 | 1 | MAPLE GROVE - T 1 |
| 55071492500001 | 0001 | 49250 | 55071 | 5507149250 | 1 | Maribel - V 1 |
| 55071506250001 | 0001 | 50625 | 55071 | 5507150625 | 1 | MEEME - T 1 |
| 55071506250002 | 0002 | 50625 | 55071 | 5507150625 | 2 | MEEME - T 2 |
| 55071533250001 | 0001 | 53325 | 55071 | 5507153325 | 1 | Mishicot - V 1 |
| 55071533250002 | 0002 | 53325 | 55071 | 5507153325 | 2 | Mishicot - V 2 |
| 55071533500001 | 0001 | 53350 | 55071 | 5507153350 | 1 | MISHICOT - T 1 |
| 55071533500002 | 0002 | 53350 | 55071 | 5507153350 | 2 | MISHICOT - T 2 |
| 55071533500003 | 0003 | 53350 | 55071 | 5507153350 | 3 | MISHICOT - T 3 |
| 55071533500004 | 0004 | 53350 | 55071 | 5507153350 | 4 | MISHICOT - T 4 |
| 55071572000001 | 0001 | 57200 | 55071 | 5507157200 | 1 | NEWTON - T 1 |
| 55071572000002 | 0002 | 57200 | 55071 | 5507157200 | 2 | NEWTON - T 2 |
| 55071572000003 | 0003 | 57200 | 55071 | 5507157200 | 3 | NEWTON - T 3 |
| 55071572000004 | 0004 | 57200 | 55071 | 5507157200 | 4 | NEWTON - T 4 |
| 55071668750001 | 0001 | 66875 | 55071 | 5507166875 | 1 | Reedsville - V 1 |
| 55071668750002 | 0002 | 66875 | 55071 | 5507166875 | 2 | Reedsville - V 2 |
| 55071689250001 | 0001 | 68925 | 55071 | 5507168925 | 1 | ROCKLAND - T 1 |
| 55071689250002 | 0002 | 68925 | 55071 | 5507168925 | 2 | ROCKLAND - T 2 |
| 55071710250001 | 0001 | 71025 | 55071 | 5507171025 | 1 | St. Nazianz - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| KOSSUTH - T 1 | 746 | 736 | 0 | 0 | 1 | 9 | 0 |
| KOSSUTH - T 2 | 702 | 686 | 0 | 2 | 2 | 4 | 0 |
| KOSSUTH - T 3 | 585 | 583 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY - T 1 | 828 | 807 | 0 | 14 | 0 | 5 | 0 |
| Manitowoc - C 12 | 1506 | 1456 | 3 | 8 | 29 | 6 | 4 |
| Manitowoc - C 13 | 1773 | 1592 | 6 | 49 | 115 | 7 | 0 |
| Manitowoc - C 14 | 1695 | 1438 | 30 | 58 | 144 | 16 | 5 |
| Manitowoc - C 15 | 1716 | 1659 | 1 | 21 | 10 | 20 | 4 |
| Manitowoc - C 16 | 1553 | 1521 | 0 | 12 | 14 | 5 | 0 |
| Manitowoc - C 17 | 1556 | 1417 | 36 | 60 | 34 | 7 | 0 |
| Manitowoc - C 18 | 1688 | 1567 | 11 | 33 | 66 | 7 | 0 |
| Manitowoc - C 19 | 1302 | 1241 | 2 | 19 | 36 | 3 | 0 |
| Manitowoc - C 2 | 1350 | 1274 | 9 | 22 | 30 | 12 | 0 |
| Manitowoc - C 20 | 1972 | 1917 | 4 | 16 | 29 | 6 | 0 |
| Manitowoc - C 3 | 1675 | 1608 | 14 | 34 | 9 | 10 | 0 |
| Manitowoc - C 4 | 1773 | 1716 | 2 | 16 | 19 | 18 | 1 |
| Manitowoc - C 5 | 1983 | 1713 | 47 | 123 | 59 | 33 | 1 |
| MANITOWOC - T 1 | 691 | 684 | 0 | 4 | 3 | 0 | 0 |
| MANITOWOC - T 2 | 277 | 275 | 0 | 0 | 0 | 1 | 0 |
| MANITOWOC - T 3 | 101 | 98 | 2 | 1 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 486 | 474 | 0 | 8 | 2 | 2 | 0 |
| MANITOWOC RAPIDS - T 2 | 488 | 488 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 512 | 507 | 2 | 3 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 580 | 575 | 0 | 3 | 2 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 432 | 419 | 1 | 10 | 0 | 1 | 0 |
| MAPLE GROVE - T 1 | 852 | 839 | 0 | 3 | 1 | 5 | 0 |
| Maribel - V 1 | 264 | 254 | 0 | 1 | 0 | 9 | 0 |
| MEEME - T 1 | 955 | 938 | 0 | 15 | 1 | 1 | 0 |
| MEEME - T 2 | 583 | 573 | 0 | 6 | 1 | 3 | 0 |
| Mishicot - V 1 | 783 | 774 | 3 | 4 | 2 | 0 | 0 |
| Mishicot - V 2 | 639 | 631 | 0 | 0 | 3 | 4 | 0 |
| MISHICOT - T 1 | 673 | 655 | 5 | 7 | 1 | 4 | 0 |
| MISHICOT - T 2 | 281 | 275 | 0 | 5 | 0 | 1 | 0 |
| MISHICOT - T 3 | 252 | 249 | 0 | 1 | 0 | 2 | 0 |
| MISHICOT - T 4 | 203 | 189 | 0 | 12 | 2 | 0 | 0 |
| NEWTON - T 1 | 854 | 837 | 0 | 5 | 2 | 6 | 0 |
| NEWTON - T 2 | 744 | 737 | 0 | 3 | 0 | 4 | 0 |
| NEWTON - T 3 | 339 | 330 | 2 | 0 | 5 | 2 | 0 |
| NEWTON - T 4 | 304 | 297 | 0 | 4 | 0 | 3 | 0 |
| Reedsville - V 1 | 762 | 736 | 0 | 10 | 0 | 16 | 0 |
| Reedsville - V 2 | 425 | 422 | 0 | 0 | 1 | 2 | 0 |
| ROCKLAND - T 1 | 464 | 452 | 0 | 5 | 0 | 7 | 0 |
| ROCKLAND - T 2 | 432 | 421 | 0 | 11 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 749 | 716 | 1 | 17 | 6 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| KOSSUTH - T 1 | 0 | 0 | 534 | 529 | 0 | 0 |
| KOSSUTH - T 2 | 0 | 8 | 517 | 506 | 0 | 2 |
| KOSSUTH - T 3 | 0 | 0 | 436 | 434 | 0 | 1 |
| LIBERTY - T 1 | 2 | 0 | 593 | 583 | 0 | 7 |
| Manitowoc - C 12 | 0 | 0 | 1073 | 1045 | 0 | 6 |
| Manitowoc - C 13 | 0 | 4 | 1349 | 1247 | 4 | 34 |
| Manitowoc - C 14 | 0 | 4 | 1246 | 1152 | 7 | 19 |
| Manitowoc - C 15 | 0 | 1 | 1332 | 1303 | 1 | 13 |
| Manitowoc - C 16 | 1 | 0 | 1219 | 1195 | 0 | 10 |
| Manitowoc - C 17 | 1 | 1 | 1240 | 1157 | 18 | 35 |
| Manitowoc - C 18 | 0 | 4 | 1376 | 1305 | 6 | 19 |
| Manitowoc - C 19 | 1 | 0 | 974 | 937 | 2 | 14 |
| Manitowoc - C 2 | 3 | 0 | 1022 | 980 | 3 | 14 |
| Manitowoc - C 20 | 0 | 0 | 1461 | 1431 | 4 | 9 |
| Manitowoc - C 3 | 0 | 0 | 1328 | 1281 | 8 | 21 |
| Manitowoc - C 4 | 0 | 1 | 1489 | 1447 | 1 | 13 |
| Manitowoc - C 5 | 0 | 7 | 1479 | 1304 | 37 | 81 |
| MANITOWOC - T 1 | 0 | 0 | 527 | 524 | 0 | 1 |
| MANITOWOC - T 2 | 1 | 0 | 218 | 216 | 0 | 0 |
| MANITOWOC - T 3 | 0 | 0 | 85 | 82 | 2 | 1 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 358 | 351 | 0 | 4 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 377 | 377 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 374 | 373 | 0 | 1 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 429 | 426 | 0 | 1 |
| MANITOWOC RAPIDS - T 5 | 0 | 1 | 397 | 388 | 1 | 6 |
| MAPLE GROVE - T 1 | 0 | 4 | 596 | 588 | 0 | 3 |
| Maribel - V 1 | 0 | 0 | 185 | 181 | 0 | 1 |
| MEEME - T 1 | 0 | 0 | 695 | 683 | 0 | 11 |
| MEEME - T 2 | 0 | 0 | 418 | 412 | 0 | 3 |
| Mishicot - V 1 | 0 | 0 | 575 | 571 | 1 | 3 |
| Mishicot - V 2 | 1 | 0 | 493 | 487 | 0 | 0 |
| MISHICOT - T 1 | 1 | 0 | 491 | 483 | 1 | 3 |
| MISHICOT - T 2 | 0 | 0 | 190 | 187 | 0 | 2 |
| MISHICOT - T 3 | 0 | 0 | 163 | 162 | 0 | 0 |
| MISHICOT - T 4 | 0 | 0 | 127 | 123 | 0 | 4 |
| NEWTON - T 1 | 4 | 0 | 610 | 603 | 0 | 2 |
| NEWTON - T 2 | 0 | 0 | 587 | 580 | 0 | 3 |
| NEWTON - T 3 | 0 | 0 | 240 | 235 | 2 | 0 |
| NEWTON - T 4 | 0 | 0 | 230 | 224 | 0 | 3 |
| Reedsville - V 1 | 0 | 0 | 572 | 558 | 0 | 7 |
| Reedsville - V 2 | 0 | 0 | 328 | 326 | 0 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 344 | 337 | 0 | 3 |
| ROCKLAND - T 2 | 0 | 0 | 315 | 310 | 0 | 5 |
| St. Nazianz - V 1 | 5 | 3 | 538 | 520 | 0 | 10 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| KOSSUTH - T 1 | 1 | 4 | 0 | 0 | 0 |
| KOSSUTH - T 2 | 2 | 2 | 0 | 0 | 5 |
| KOSSUTH - T 3 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 3 | 0 | 0 | 0 |
| Manitowoc - C 12 | 12 | 6 | 4 | 0 | 0 |
| Manitowoc - C 13 | 56 | 4 | 0 | 0 | 4 |
| Manitowoc - C 14 | 55 | 11 | 1 | 0 | 1 |
| Manitowoc - C 15 | 5 | 9 | 1 | 0 | 0 |
| Manitowoc - C 16 | 9 | 4 | 0 | 1 | 0 |
| Manitowoc - C 17 | 22 | 7 | 0 | 1 | 0 |
| Manitowoc - C 18 | 36 | 7 | 0 | 0 | 3 |
| Manitowoc - C 19 | 18 | 3 | 0 | 0 | 0 |
| Manitowoc - C 2 | 12 | 11 | 0 | 2 | 0 |
| Manitowoc - C 20 | 13 | 4 | 0 | 0 | 0 |
| Manitowoc - C 3 | 8 | 10 | 0 | 0 | 0 |
| Manitowoc - C 4 | 10 | 16 | 1 | 0 | 1 |
| Manitowoc - C 5 | 25 | 24 | 1 | 0 | 7 |
| MANITOWOC - T 1 | 2 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 2 | 0 | 1 | 0 | 1 | 0 |
| MANITOWOC - T 3 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 1 | 2 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 2 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 0 | 1 | 0 | 0 | 1 |
| MAPLE GROVE - T 1 | 0 | 5 | 0 | 0 | 0 |
| Maribel - V 1 | 0 | 3 | 0 | 0 | 0 |
| MEEME - T 1 | 1 | 0 | 0 | 0 | 0 |
| MEEME - T 2 | 0 | 3 | 0 | 0 | 0 |
| Mishicot - V 1 | 0 | 0 | 0 | 0 | 0 |
| Mishicot - V 2 | 2 | 4 | 0 | 0 | 0 |
| MISHICOT - T 1 | 1 | 2 | 0 | 1 | 0 |
| MISHICOT - T 2 | 0 | 1 | 0 | 0 | 0 |
| MISHICOT - T 3 | 0 | 1 | 0 | 0 | 0 |
| MISHICOT - T 4 | 0 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 1 | 2 | 0 | 2 | 0 |
| NEWTON - T 2 | 0 | 4 | 0 | 0 | 0 |
| NEWTON - T 3 | 2 | 1 | 0 | 0 | 0 |
| NEWTON - T 4 | 0 | 3 | 0 | 0 | 0 |
| Reedsville - V 1 | 0 | 7 | 0 | 0 | 0 |
| Reedsville - V 2 | 0 | 2 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 0 | 4 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 1 | 1 | 0 | 5 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| KOSSUTH - T 1 | 55071 | 10 | 02 | 01 | 6 |
| KOSSUTH - T 2 | 55071 | 14 | 02 | 01 | 6 |
| KOSSUTH - T 3 | 55071 | 1 | 02 | 01 | 6 |
| LIBERTY - T 1 | 55071 | 7 | 25 | 09 | 6 |
| Manitowoc - C 12 | 55071 | 42 | 25 | 09 | 6 |
| Manitowoc - C 13 | 55071 | 132 | 25 | 09 | 6 |
| Manitowoc - C 14 | 55071 | 199 | 25 | 09 | 6 |
| Manitowoc - C 15 | 55071 | 36 | 25 | 09 | 6 |
| Manitowoc - C 16 | 55071 | 20 | 25 | 09 | 6 |
| Manitowoc - C 17 | 55071 | 79 | 25 | 09 | 6 |
| Manitowoc - C 18 | 55071 | 88 | 25 | 09 | 6 |
| Manitowoc - C 19 | 55071 | 42 | 25 | 09 | 6 |
| Manitowoc - C 2 | 55071 | 54 | 25 | 09 | 6 |
| Manitowoc - C 20 | 55071 | 39 | 25 | 09 | 6 |
| Manitowoc - C 3 | 55071 | 33 | 25 | 09 | 6 |
| Manitowoc - C 4 | 55071 | 41 | 25 | 09 | 6 |
| Manitowoc - C 5 | 55071 | 147 | 25 | 09 | 6 |
| MANITOWOC - T 1 | 55071 | 3 | 25 | 09 | 6 |
| MANITOWOC - T 2 | 55071 | 2 | 25 | 09 | 6 |
| MANITOWOC - T 3 | 55071 | 2 | 25 | 09 | 6 |
| MANITOWOC RAPIDS - T 1 | 55071 | 4 | 25 | 09 | 6 |
| MANITOWOC RAPIDS - T 2 | 55071 | 0 | 25 | 09 | 6 |
| MANITOWOC RAPIDS - T 3 | 55071 | 2 | 25 | 09 | 6 |
| MANITOWOC RAPIDS - T 4 | 55071 | 2 | 25 | 09 | 6 |
| MANITOWOC RAPIDS - T 5 | 55071 | 3 | 25 | 09 | 6 |
| MAPLE GROVE - T 1 | 55071 | 10 | 02 | 01 | 6 |
| Maribel - V 1 | 55071 | 9 | 02 | 01 | 6 |
| MEEME - T 1 | 55071 | 2 | 25 | 09 | 6 |
| MEEME - T 2 | 55071 | 4 | 25 | 09 | 6 |
| Mishicot - V 1 | 55071 | 5 | 02 | 01 | 6 |
| Mishicot - V 2 | 55071 | 8 | 02 | 01 | 6 |
| MISHICOT - T 1 | 55071 | 11 | 02 | 01 | 6 |
| MISHICOT - T 2 | 55071 | 1 | 02 | 01 | 6 |
| MISHICOT - T 3 | 55071 | 2 | 02 | 01 | 6 |
| MISHICOT - T 4 | 55071 | 2 | 02 | 01 | 6 |
| NEWTON - T 1 | 55071 | 12 | 25 | 09 | 6 |
| NEWTON - T 2 | 55071 | 4 | 25 | 09 | 6 |
| NEWTON - T 3 | 55071 | 9 | 25 | 09 | 6 |
| NEWTON - T 4 | 55071 | 3 | 25 | 09 | 6 |
| Reedsville - V 1 | 55071 | 16 | 25 | 09 | 6 |
| Reedsville - V 2 | 55071 | 3 | 25 | 09 | 6 |
| ROCKLAND - T 1 | 55071 | 7 | 25 | 09 | 6 |
| ROCKLAND - T 2 | 55071 | 0 | 25 | 09 | 6 |
| St. Nazianz - V 1 | 55071 | 16 | 25 | 09 | 6 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| KOSSUTH - T 1 | Manitowoc | KOSSUTH | T | 216 |
| KOSSUTH - T 2 | Manitowoc | KOSSUTH | T | 204 |
| KOSSUTH - T 3 | Manitowoc | KOSSUTH | T | 170 |
| LIBERTY - T 1 | Manitowoc | LIBERTY | T | 178 |
| Manitowoc - C 12 | Manitowoc | Manitowoc | C | 414 |
| Manitowoc - C 13 | Manitowoc | Manitowoc | C | 488 |
| Manitowoc - C 14 | Manitowoc | Manitowoc | C | 468 |
| Manitowoc - C 15 | Manitowoc | Manitowoc | C | 535 |
| Manitowoc - C 16 | Manitowoc | Manitowoc | C | 485 |
| Manitowoc - C 17 | Manitowoc | Manitowoc | C | 426 |
| Manitowoc - C 18 | Manitowoc | Manitowoc | C | 468 |
| Manitowoc - C 19 | Manitowoc | Manitowoc | C | 394 |
| Manitowoc - C 2 | Manitowoc | Manitowoc | C | 344 |
| Manitowoc - C 20 | Manitowoc | Manitowoc | C | 590 |
| Manitowoc - C 3 | Manitowoc | Manitowoc | C | 486 |
| Manitowoc - C 4 | Manitowoc | Manitowoc | C | 511 |
| Manitowoc - C 5 | Manitowoc | Manitowoc | C | 474 |
| MANITOWOC - T 1 | Manitowoc | MANITOWOC | T | 199 |
| MANITOWOC - T 2 | Manitowoc | MANITOWOC | T | 81 |
| MANITOWOC - T 3 | Manitowoc | MANITOWOC | T | 29 |
| MANITOWOC RAPIDS - T 1 | Manitowoc | MANITOWOC RAPIDS | T | 116 |
| MANITOWOC RAPIDS - T 2 | Manitowoc | MANITOWOC RAPIDS | T | 115 |
| MANITOWOC RAPIDS - T 3 | Manitowoc | MANITOWOC RAPIDS | T | 122 |
| MANITOWOC RAPIDS - T 4 | Manitowoc | MANITOWOC RAPIDS | T | 139 |
| MANITOWOC RAPIDS - T 5 | Manitowoc | MANITOWOC RAPIDS | T | 111 |
| MAPLE GROVE - T 1 | Manitowoc | MAPLE GROVE | T | 182 |
| Maribel - V 1 | Manitowoc | Maribel | V | 99 |
| MEEME - T 1 | Manitowoc | MEEME | T | 249 |
| MEEME - T 2 | Manitowoc | MEEME | T | 154 |
| Mishicot - V 1 | Manitowoc | Mishicot | V | 236 |
| Mishicot - V 2 | Manitowoc | Mishicot | V | 192 |
| MISHICOT - T 1 | Manitowoc | MISHICOT | T | 157 |
| MISHICOT - T 2 | Manitowoc | MISHICOT | T | 67 |
| MISHICOT - T 3 | Manitowoc | MISHICOT | T | 60 |
| MISHICOT - T 4 | Manitowoc | MISHICOT | T | 49 |
| NEWTON - T 1 | Manitowoc | NEWTON | T | 210 |
| NEWTON - T 2 | Manitowoc | NEWTON | T | 177 |
| NEWTON - T 3 | Manitowoc | NEWTON | T | 82 |
| NEWTON - T 4 | Manitowoc | NEWTON | T | 74 |
| Reedsville - V 1 | Manitowoc | Reedsville | V | 222 |
| Reedsville - V 2 | Manitowoc | Reedsville | V | 123 |
| ROCKLAND - T 1 | Manitowoc | ROCKLAND | T | 107 |
| ROCKLAND - T 2 | Manitowoc | ROCKLAND | T | 108 |
| St. Nazianz - V 1 | Manitowoc | St Nazianz | V | 208 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| KOSSUTH - T 1 | 212 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 2 | 199 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 3 | 161 | 1 | 3 | 0 | 0 |
| LIBERTY - T 1 | 291 | 0 | 1 | 0 | 0 |
| Manitowoc - C 12 | 361 | 3 | 11 | 1 | 1 |
| Manitowoc - C 13 | 297 | 0 | 0 | 0 | 0 |
| Manitowoc - C 14 | 284 | 2 | 2 | 1 | 0 |
| Manitowoc - C 15 | 504 | 4 | 6 | 0 | 0 |
| Manitowoc - C 16 | 456 | 0 | 0 | 0 | 0 |
| Manitowoc - C 17 | 319 | 2 | 3 | 0 | 0 |
| Manitowoc - C 18 | 346 | 0 | 0 | 0 | 0 |
| Manitowoc - C 19 | 449 | 0 | 1 | 0 | 0 |
| Manitowoc - C 2 | 222 | 3 | 3 | 0 | 0 |
| Manitowoc - C 20 | 681 | 3 | 6 | 0 | 0 |
| Manitowoc - C 3 | 357 | 0 | 0 | 0 | 0 |
| Manitowoc - C 4 | 380 | 1 | 3 | 0 | 0 |
| Manitowoc - C 5 | 258 | 5 | 5 | 0 | 0 |
| MANITOWOC - T 1 | 199 | 1 | 1 | 0 | 0 |
| MANITOWOC - T 2 | 81 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 3 | 29 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 162 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 2 | 163 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 170 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 191 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 154 | 3 | 4 | 0 | 0 |
| MAPLE GROVE - T 1 | 240 | 0 | 2 | 0 | 0 |
| Maribel - V 1 | 80 | 2 | 0 | 0 | 0 |
| MEEME - T 1 | 268 | 1 | 4 | 1 | 0 |
| MEEME - T 2 | 157 | 0 | 0 | 0 | 0 |
| Mishicot - V 1 | 193 | 0 | 2 | 0 | 0 |
| Mishicot - V 2 | 158 | 0 | 0 | 0 | 0 |
| MISHICOT - T 1 | 167 | 3 | 1 | 0 | 0 |
| MISHICOT - T 2 | 69 | 0 | 0 | 0 | 0 |
| MISHICOT - T 3 | 63 | 0 | 0 | 0 | 0 |
| MISHICOT - T 4 | 51 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 283 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 241 | 1 | 3 | 0 | 0 |
| NEWTON - T 3 | 111 | 0 | 0 | 0 | 0 |
| NEWTON - T 4 | 101 | 0 | 0 | 0 | 0 |
| Reedsville - V 1 | 141 | 0 | 0 | 0 | 0 |
| Reedsville - V 2 | 79 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 132 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 125 | 0 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 159 | 1 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| KOSSUTH - T 1 | 1 | 0 | 0 | 0 | 244 |
| KOSSUTH - T 2 | 0 | 0 | 0 | 0 | 230 |
| KOSSUTH - T 3 | 10 | 2 | 0 | 6 | 186 |
| LIBERTY - T 1 | 6 | 0 | 0 | 1 | 320 |
| Manitowoc - C 12 | 11 | 1 | 1 | 2 | 588 |
| Manitowoc - C 13 | 1 | 0 | 0 | 0 | 610 |
| Manitowoc - C 14 | 15 | 6 | 1 | 0 | 584 |
| Manitowoc - C 15 | 14 | 4 | 0 | 2 | 796 |
| Manitowoc - C 16 | 2 | 0 | 0 | 0 | 721 |
| Manitowoc - C 17 | 12 | 4 | 0 | 8 | 551 |
| Manitowoc - C 18 | 6 | 0 | 0 | 2 | 598 |
| Manitowoc - C 19 | 2 | 0 | 0 | 0 | 617 |
| Manitowoc - C 2 | 12 | 1 | 1 | 1 | 436 |
| Manitowoc - C 20 | 12 | 4 | 0 | 6 | 934 |
| Manitowoc - C 3 | 3 | 0 | 0 | 0 | 631 |
| Manitowoc - C 4 | 10 | 4 | 0 | 0 | 666 |
| Manitowoc - C 5 | 9 | 1 | 0 | 13 | 555 |
| MANITOWOC - T 1 | 6 | 0 | 0 | 0 | 295 |
| MANITOWOC - T 2 | 1 | 0 | 0 | 0 | 120 |
| MANITOWOC - T 3 | 1 | 0 | 0 | 0 | 43 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 0 | 0 | 198 |
| MANITOWOC RAPIDS - T 2 | 2 | 0 | 0 | 0 | 196 |
| MANITOWOC RAPIDS - T 3 | 1 | 0 | 0 | 0 | 208 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 0 | 0 | 236 |
| MANITOWOC RAPIDS - T 5 | 10 | 3 | 0 | 2 | 176 |
| MAPLE GROVE - T 1 | 2 | 1 | 0 | 1 | 167 |
| Maribel - V 1 | 0 | 1 | 0 | 0 | 100 |
| MEEME - T 1 | 9 | 1 | 0 | 2 | 368 |
| MEEME - T 2 | 1 | 0 | 0 | 0 | 223 |
| Mishicot - V 1 | 4 | 0 | 1 | 0 | 254 |
| Mishicot - V 2 | 0 | 0 | 0 | 0 | 206 |
| MISHICOT - T 1 | 6 | 3 | 1 | 1 | 156 |
| MISHICOT - T 2 | 1 | 0 | 0 | 0 | 64 |
| MISHICOT - T 3 | 0 | 0 | 0 | 0 | 59 |
| MISHICOT - T 4 | 1 | 0 | 0 | 0 | 48 |
| NEWTON - T 1 | 0 | 0 | 0 | 0 | 332 |
| NEWTON - T 2 | 13 | 2 | 0 | 5 | 287 |
| NEWTON - T 3 | 0 | 0 | 0 | 0 | 135 |
| NEWTON - T 4 | 0 | 0 | 0 | 0 | 120 |
| Reedsville - V 1 | 5 | 0 | 0 | 0 | 267 |
| Reedsville - V 2 | 0 | 0 | 0 | 0 | 150 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 0 | 172 |
| ROCKLAND - T 2 | 1 | 0 | 0 | 0 | 161 |
| St. Nazianz - V 1 | 1 | 2 | 0 | 2 | 287 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| KOSSUTH - T 1 | 190 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 2 | 178 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 3 | 145 | 3 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 7 | 0 | 0 | 0 |
| Manitowoc - C 12 | 0 | 21 | 0 | 0 | 0 |
| Manitowoc - C 13 | 0 | 1 | 0 | 0 | 0 |
| Manitowoc - C 14 | 0 | 13 | 0 | 0 | 0 |
| Manitowoc - C 15 | 0 | 18 | 0 | 0 | 0 |
| Manitowoc - C 16 | 0 | 4 | 0 | 0 | 0 |
| Manitowoc - C 17 | 0 | 11 | 0 | 0 | 0 |
| Manitowoc - C 18 | 0 | 3 | 0 | 0 | 0 |
| Manitowoc - C 19 | 0 | 2 | 0 | 0 | 0 |
| Manitowoc - C 2 | 0 | 13 | 0 | 0 | 0 |
| Manitowoc - C 20 | 0 | 11 | 0 | 0 | 0 |
| Manitowoc - C 3 | 0 | 3 | 0 | 0 | 0 |
| Manitowoc - C 4 | 0 | 10 | 0 | 0 | 0 |
| Manitowoc - C 5 | 0 | 12 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 0 | 3 | 0 | 0 | 0 |
| MANITOWOC - T 2 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 3 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 2 | 0 | 1 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 0 | 1 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 0 | 7 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 254 | 0 | 0 | 0 | 0 |
| Maribel - V 1 | 78 | 1 | 0 | 0 | 0 |
| MEEME - T 1 | 0 | 3 | 0 | 0 | 0 |
| MEEME - T 2 | 0 | 0 | 0 | 0 | 0 |
| Mishicot - V 1 | 169 | 0 | 0 | 0 | 0 |
| Mishicot - V 2 | 139 | 0 | 0 | 0 | 0 |
| MISHICOT - T 1 | 170 | 0 | 0 | 0 | 0 |
| MISHICOT - T 2 | 72 | 0 | 0 | 0 | 0 |
| MISHICOT - T 3 | 64 | 0 | 0 | 0 | 0 |
| MISHICOT - T 4 | 52 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 0 | 14 | 0 | 0 | 0 |
| NEWTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| NEWTON - T 4 | 0 | 0 | 0 | 0 | 0 |
| Reedsville - V 1 | 0 | 3 | 0 | 0 | 0 |
| Reedsville - V 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 0 | 2 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 0 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| KOSSUTH - T 1 | 0 | 0 | 0 | 166 | 259 |
| KOSSUTH - T 2 | 0 | 0 | 0 | 158 | 241 |
| KOSSUTH - T 3 | 0 | 0 | 0 | 133 | 202 |
| LIBERTY - T 1 | 0 | 0 | 0 | 116 | 347 |
| Manitowoc - C 12 | 0 | 0 | 0 | 293 | 447 |
| Manitowoc - C 13 | 0 | 0 | 0 | 362 | 380 |
| Manitowoc - C 14 | 0 | 0 | 0 | 346 | 366 |
| Manitowoc - C 15 | 0 | 0 | 0 | 374 | 627 |
| Manitowoc - C 16 | 0 | 0 | 0 | 334 | 570 |
| Manitowoc - C 17 | 0 | 0 | 0 | 325 | 383 |
| Manitowoc - C 18 | 0 | 0 | 0 | 351 | 411 |
| Manitowoc - C 19 | 0 | 0 | 0 | 276 | 524 |
| Manitowoc - C 2 | 0 | 0 | 0 | 250 | 286 |
| Manitowoc - C 20 | 0 | 0 | 0 | 417 | 791 |
| Manitowoc - C 3 | 0 | 0 | 0 | 347 | 454 |
| Manitowoc - C 4 | 0 | 0 | 0 | 369 | 477 |
| Manitowoc - C 5 | 0 | 0 | 0 | 355 | 339 |
| MANITOWOC - T 1 | 0 | 0 | 0 | 156 | 236 |
| MANITOWOC - T 2 | 0 | 0 | 0 | 62 | 95 |
| MANITOWOC - T 3 | 0 | 0 | 0 | 23 | 34 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 0 | 83 | 194 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 0 | 83 | 194 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 0 | 86 | 204 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 0 | 102 | 232 |
| MANITOWOC RAPIDS - T 5 | 0 | 0 | 0 | 69 | 168 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 103 | 315 |
| Maribel - V 1 | 0 | 0 | 0 | 73 | 104 |
| MEEME - T 1 | 0 | 0 | 0 | 151 | 354 |
| MEEME - T 2 | 0 | 0 | 0 | 87 | 219 |
| Mishicot - V 1 | 0 | 0 | 0 | 176 | 240 |
| Mishicot - V 2 | 0 | 0 | 0 | 145 | 196 |
| MISHICOT - T 1 | 0 | 0 | 0 | 112 | 211 |
| MISHICOT - T 2 | 0 | 0 | 0 | 47 | 88 |
| MISHICOT - T 3 | 0 | 0 | 0 | 42 | 78 |
| MISHICOT - T 4 | 0 | 0 | 0 | 35 | 64 |
| NEWTON - T 1 | 0 | 0 | 0 | 151 | 325 |
| NEWTON - T 2 | 0 | 0 | 0 | 133 | 285 |
| NEWTON - T 3 | 0 | 0 | 0 | 61 | 129 |
| NEWTON - T 4 | 0 | 0 | 0 | 55 | 116 |
| Reedsville - V 1 | 0 | 0 | 0 | 143 | 204 |
| Reedsville - V 2 | 0 | 0 | 0 | 80 | 116 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 77 | 243 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 76 | 221 |
| St. Nazianz - V 1 | 0 | 0 | 0 | 136 | 234 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| KOSSUTH - T 1 | 0 | 0 | 0 | 299 | 0 | 0 |
| KOSSUTH - T 2 | 0 | 0 | 0 | 278 | 0 | 0 |
| KOSSUTH - T 3 | 0 | 0 | 0 | 232 | 0 | 5 |
| LIBERTY - T 1 | 1 | 0 | 0 | 293 | 0 | 3 |
| Manitowoc - C 12 | 0 | 0 | 0 | 555 | 0 | 11 |
| Manitowoc - C 13 | 0 | 0 | 0 | 597 | 0 | 0 |
| Manitowoc - C 14 | 2 | 0 | 0 | 569 | 0 | 5 |
| Manitowoc - C 15 | 1 | 0 | 0 | 744 | 0 | 9 |
| Manitowoc - C 16 | 0 | 0 | 0 | 681 | 0 | 0 |
| Manitowoc - C 17 | 0 | 0 | 0 | 538 | 0 | 0 |
| Manitowoc - C 18 | 0 | 0 | 0 | 586 | 0 | 0 |
| Manitowoc - C 19 | 0 | 0 | 0 | 579 | 0 | 1 |
| Manitowoc - C 2 | 1 | 0 | 0 | 425 | 0 | 4 |
| Manitowoc - C 20 | 2 | 0 | 0 | 877 | 0 | 6 |
| Manitowoc - C 3 | 0 | 0 | 0 | 602 | 0 | 1 |
| Manitowoc - C 4 | 3 | 0 | 0 | 638 | 0 | 7 |
| Manitowoc - C 5 | 1 | 0 | 0 | 551 | 0 | 4 |
| MANITOWOC - T 1 | 1 | 0 | 0 | 280 | 0 | 0 |
| MANITOWOC - T 2 | 0 | 0 | 0 | 112 | 0 | 0 |
| MANITOWOC - T 3 | 0 | 0 | 0 | 42 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 0 | 181 | 0 | 0 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 0 | 182 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 0 | 191 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 0 | 214 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 0 | 0 | 0 | 162 | 0 | 3 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 279 | 0 | 2 |
| Maribel - V 1 | 0 | 0 | 0 | 136 | 0 | 4 |
| MEEME - T 1 | 1 | 0 | 0 | 345 | 0 | 2 |
| MEEME - T 2 | 0 | 0 | 0 | 215 | 0 | 0 |
| Mishicot - V 1 | 0 | 0 | 0 | 309 | 0 | 3 |
| Mishicot - V 2 | 0 | 0 | 0 | 252 | 0 | 0 |
| MISHICOT - T 1 | 0 | 0 | 0 | 226 | 0 | 2 |
| MISHICOT - T 2 | 0 | 0 | 0 | 95 | 0 | 0 |
| MISHICOT - T 3 | 0 | 0 | 0 | 87 | 0 | 0 |
| MISHICOT - T 4 | 0 | 0 | 0 | 67 | 0 | 0 |
| NEWTON - T 1 | 0 | 0 | 0 | 325 | 0 | 0 |
| NEWTON - T 2 | 0 | 0 | 0 | 283 | 0 | 2 |
| NEWTON - T 3 | 0 | 0 | 0 | 129 | 0 | 0 |
| NEWTON - T 4 | 0 | 0 | 0 | 116 | 0 | 0 |
| Reedsville - V 1 | 0 | 0 | 0 | 269 | 0 | 0 |
| Reedsville - V 2 | 0 | 0 | 0 | 151 | 0 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 170 | 0 | 0 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 157 | 0 | 0 |
| St. Nazianz - V 1 | 0 | 0 | 0 | 277 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| KOSSUTH - T 1 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 2 | 0 | 0 | 403 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 3 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| Manitowoc - C 12 | 0 | 0 | 806 | 0 | 0 | 0 | 0 |
| Manitowoc - C 13 | 0 | 0 | 786 | 0 | 0 | 0 | 0 |
| Manitowoc - C 14 | 0 | 0 | 779 | 0 | 0 | 0 | 0 |
| Manitowoc - C 15 | 0 | 0 | 1069 | 0 | 0 | 0 | 0 |
| Manitowoc - C 16 | 0 | 0 | 943 | 0 | 0 | 0 | 0 |
| Manitowoc - C 17 | 0 | 0 | 774 | 0 | 0 | 0 | 0 |
| Manitowoc - C 18 | 0 | 0 | 822 | 0 | 0 | 0 | 0 |
| Manitowoc - C 19 | 0 | 0 | 846 | 0 | 0 | 0 | 0 |
| Manitowoc - C 2 | 0 | 0 | 587 | 0 | 0 | 0 | 0 |
| Manitowoc - C 20 | 0 | 0 | 1302 | 0 | 0 | 0 | 0 |
| Manitowoc - C 3 | 0 | 0 | 846 | 0 | 0 | 0 | 0 |
| Manitowoc - C 4 | 0 | 0 | 909 | 0 | 0 | 0 | 0 |
| Manitowoc - C 5 | 0 | 0 | 765 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 2 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 3 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| Maribel - V 1 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| MEEME - T 1 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| MEEME - T 2 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| Mishicot - V 1 | 0 | 0 | 436 | 0 | 0 | 0 | 0 |
| Mishicot - V 2 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| MISHICOT - T 1 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| MISHICOT - T 2 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| MISHICOT - T 3 | 0 | 0 | 123 | 0 | 0 | 0 | 0 |
| MISHICOT - T 4 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| NEWTON - T 3 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| NEWTON - T 4 | 0 | 0 | 175 | 0 | 0 | 0 | 0 |
| Reedsville - V 1 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| Reedsville - V 2 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55071720750001 | 0001 | 72075 | 55071 | 5507172075 | 1 | SCHLESWIG - T 1 |
| 55071720750002 | 0002 | 72075 | 55071 | 5507172075 | 2 | SCHLESWIG - T 2 |
| 55071720750003 | 0003 | 72075 | 55071 | 5507172075 | 3 | SCHLESWIG - T 3 |
| 55071813000001 | 0001 | 81300 | 55071 | 5507181300 | 1 | TWO CREEKS - T 1 |
| 55071813250009 | 0009 | 81325 | 55071 | 5507181325 | 9 | Two Rivers - C 9 |
| 55071813500001 | 0001 | 81350 | 55071 | 5507181350 | 1 | TWO RIVERS - T 1 |
| 55071813500002 | 0002 | 81350 | 55071 | 5507181350 | 2 | TWO RIVERS - T 2 |
| 55071813500003 | 0003 | 81350 | 55071 | 5507181350 | 3 | TWO RIVERS - T 3 |
| 55073035500001 | 0001 | 03550 | 55073 | 5507303550 | 1 | Athens - V 1 |
| 55073035500002 | 0002 | 03550 | 55073 | 5507303550 | 2 | Athens - V 2 |
| 55073068750001 | 0001 | 06875 | 55073 | 5507306875 | 1 | BERGEN - T 1 |
| 55073069750001 | 0001 | 06975 | 55073 | 5507306975 | 1 | BERLIN - T 1 |
| 55073070000001 | 0001 | 07000 | 55073 | 5507307000 | 1 | BERN - T 1 |
| 55073071250001 | 0001 | 07125 | 55073 | 5507307125 | 1 | BEVENT - T 1 |
| 55073071250002 | 0002 | 07125 | 55073 | 5507307125 | 2 | BEVENT - T 2 |
| 55073076000001 | 0001 | 07600 | 55073 | 5507307600 | 1 | Birnamwood - V 1 |
| 55073096500001 | 0001 | 09650 | 55073 | 5507309650 | 1 | BRIGHTON - T 1 |
| 55073099750001 | 0001 | 09975 | 55073 | 5507309975 | 1 | Brokaw - V 1 |
| 55073129750001 | 0001 | 12975 | 55073 | 5507312975 | 1 | CASSEL - T 1 |
| 55073154250001 | 0001 | 15425 | 55073 | 5507315425 | 1 | CLEVELAND - T 1 |
| 55073154250002 | 0002 | 15425 | 55073 | 5507315425 | 2 | CLEVELAND - T 2 |
| 55073161500001 | 0001 | 16150 | 55073 | 5507316150 | 1 | Colby - C 1 |
| 55073189500001 | 0001 | 18950 | 55073 | 5507318950 | 1 | DAY - T 1 |
| 55073189500002 | 0002 | 18950 | 55073 | 5507318950 | 2 | DAY - T 2 |
| 55073204500002 | 0002 | 20450 | 55073 | 5507320450 | 2 | Dorchester - V 2 |
| 55073220250001 | 0001 | 22025 | 55073 | 5507322025 | 1 | EASTON - T 1 |
| 55073220250002 | 0002 | 22025 | 55073 | 5507322025 | 2 | EASTON - T 2 |
| 55073224250001 | 0001 | 22425 | 55073 | 5507322425 | 1 | EAU PLEINE - T 1 |
| 55073240250001 | 0001 | 24025 | 55073 | 5507324025 | 1 | EMMET - T 1 |
| 55073256500001 | 0001 | 25650 | 55073 | 5507325650 | 1 | Fenwood - V 1 |
| 55073271500001 | 0001 | 27150 | 55073 | 5507327150 | 1 | FRANKFORT - T 1 |
| 55073274500001 | 0001 | 27450 | 55073 | 5507327450 | 1 | FRANZEN - T 1 |
| 55073314500001 | 0001 | 31450 | 55073 | 5507331450 | 1 | GREEN VALLEY - T 1 |
| 55073318000001 | 0001 | 31800 | 55073 | 5507331800 | 1 | GUENTHER - T 1 |
| 55073321500001 | 0001 | 32150 | 55073 | 5507332150 | 1 | HALSEY - T 1 |
| 55073322000001 | 0001 | 32200 | 55073 | 5507332200 | 1 | HAMBURG - T 1 |
| 55073329000001 | 0001 | 32900 | 55073 | 5507332900 | 1 | HARRISON - T 1 |
| 55073331750001 | 0001 | 33175 | 55073 | 5507333175 | 1 | Hatley - V 1 |
| 55073342250001 | 0001 | 34225 | 55073 | 5507334225 | 1 | HEWITT - T 1 |
| 55073355000001 | 0001 | 35500 | 55073 | 5507335500 | 1 | HOLTON - T 1 |
| 55073405500003 | 0003 | 40550 | 55073 | 5507340550 | 3 | KRONENWETTER - T 3 |
| 55073405500004 | 0004 | 40550 | 55073 | 5507340550 | 4 | KRONENWETTER - T 4 |
| 55073405500005 | 0005 | 40550 | 55073 | 5507340550 | 5 | KRONENWETTER - T 5 |
| 55073405500006 | 0006 | 40550 | 55073 | 5507340550 | 6 | KRONENWETTER - T 6 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 326 | 321 | 0 | 1 | 1 | 3 | 0 |
| SCHLESWIG - T 2 | 871 | 861 | 1 | 3 | 0 | 4 | 0 |
| SCHLESWIG - T 3 | 703 | 687 | 0 | 4 | 1 | 11 | 0 |
| TWO CREEKS - T 1 | 551 | 540 | 0 | 8 | 0 | 2 | 1 |
| Two Rivers - C 9 | 1546 | 1460 | 8 | 13 | 49 | 13 | 3 |
| TWO RIVERS - T 1 | 70 | 65 | 0 | 5 | 0 | 0 | 0 |
| TWO RIVERS - T 2 | 804 | 793 | 3 | 1 | 4 | 3 | 0 |
| TWO RIVERS - T 3 | 141 | 136 | 0 | 0 | 0 | 5 | 0 |
| Athens - V 1 | 442 | 426 | 0 | 15 | 1 | 0 | 0 |
| Athens - V 2 | 653 | 638 | 2 | 8 | 0 | 3 | 0 |
| BERGEN - T 1 | 615 | 610 | 1 | 1 | 2 | 1 | 0 |
| BERLIN - T 1 | 887 | 879 | 1 | 5 | 0 | 1 | 0 |
| BERN - T 1 | 562 | 558 | 0 | 3 | 0 | 0 | 0 |
| BEVENT - T 1 | 437 | 423 | 1 | 10 | 1 | 1 | 0 |
| BEVENT - T 2 | 689 | 666 | 0 | 22 | 0 | 1 | 0 |
| Birnamwood - V 1 | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 611 | 589 | 0 | 5 | 14 | 1 | 0 |
| Brokaw - V 1 | 107 | 104 | 0 | 2 | 0 | 1 | 0 |
| CASSEL - T 1 | 847 | 821 | 3 | 4 | 17 | 1 | 0 |
| CLEVELAND - T 1 | 578 | 574 | 0 | 2 | 1 | 0 | 1 |
| CLEVELAND - T 2 | 582 | 575 | 1 | 6 | 0 | 0 | 0 |
| Colby - C 1 | 462 | 427 | 3 | 25 | 1 | 5 | 0 |
| DAY - T 1 | 396 | 388 | 0 | 1 | 3 | 4 | 0 |
| DAY - T 2 | 627 | 624 | 0 | 0 | 1 | 1 | 0 |
| Dorchester - V 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 541 | 529 | 1 | 6 | 3 | 1 | 0 |
| EASTON - T 2 | 521 | 505 | 0 | 5 | 11 | 0 | 0 |
| EAU PLEINE - T 1 | 750 | 743 | 0 | 2 | 2 | 3 | 0 |
| EMMET - T 1 | 842 | 833 | 3 | 5 | 1 | 0 | 0 |
| Fenwood - V 1 | 174 | 174 | 0 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 651 | 645 | 1 | 1 | 4 | 0 | 0 |
| FRANZEN - T 1 | 505 | 497 | 0 | 0 | 0 | 8 | 0 |
| GREEN VALLEY - T 1 | 514 | 512 | 0 | 0 | 1 | 1 | 0 |
| GUENTHER - T 1 | 302 | 298 | 1 | 1 | 0 | 2 | 0 |
| HALSEY - T 1 | 645 | 624 | 1 | 19 | 1 | 0 | 0 |
| HAMBURG - T 1 | 910 | 873 | 6 | 7 | 3 | 6 | 0 |
| HARRISON - T 1 | 418 | 407 | 0 | 3 | 5 | 3 | 0 |
| Hatley - V 1 | 476 | 464 | 0 | 0 | 1 | 11 | 0 |
| HEWITT - T 1 | 545 | 539 | 1 | 1 | 0 | 2 | 1 |
| HOLTON - T 1 | 311 | 308 | 1 | 0 | 1 | 1 | 0 |
| KRONENWETTER - T 3 | 394 | 378 | 4 | 4 | 8 | 0 | 0 |
| KRONENWETTER - T 4 | 576 | 569 | 1 | 1 | 0 | 5 | 0 |
| KRONENWETTER - T 5 | 912 | 896 | 0 | 0 | 13 | 3 | 0 |
| KRONENWETTER - T 6 | 615 | 601 | 2 | 7 | 1 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 0 | 0 | 228 | 224 | 0 | 1 |
| SCHLESWIG - T 2 | 2 | 0 | 629 | 622 | 0 | 3 |
| SCHLESWIG - T 3 | 0 | 0 | 521 | 513 | 0 | 3 |
| TWO CREEKS - T 1 | 0 | 0 | 371 | 366 | 0 | 3 |
| Two Rivers - C 9 | 0 | 0 | 1166 | 1125 | 2 | 6 |
| TWO RIVERS - T 1 | 0 | 0 | 59 | 57 | 0 | 2 |
| TWO RIVERS - T 2 | 0 | 0 | 632 | 627 | 1 | 0 |
| TWO RIVERS - T 3 | 0 | 0 | 114 | 113 | 0 | 0 |
| Athens - V 1 | 0 | 0 | 329 | 320 | 0 | 8 |
| Athens - V 2 | 2 | 0 | 473 | 463 | 0 | 5 |
| BERGEN - T 1 | 0 | 0 | 473 | 470 | 1 | 0 |
| BERLIN - T 1 | 1 | 0 | 643 | 638 | 0 | 3 |
| BERN - T 1 | 1 | 0 | 385 | 383 | 0 | 1 |
| BEVENT - T 1 | 1 | 0 | 325 | 316 | 0 | 7 |
| BEVENT - T 2 | 0 | 0 | 513 | 498 | 0 | 14 |
| Birnamwood - V 1 | 0 | 0 | 5 | 5 | 0 | 0 |
| BRIGHTON - T 1 | 0 | 2 | 411 | 400 | 0 | 3 |
| Brokaw - V 1 | 0 | 0 | 88 | 86 | 0 | 1 |
| CASSEL - T 1 | 1 | 0 | 583 | 571 | 0 | 2 |
| CLEVELAND - T 1 | 0 | 0 | 423 | 419 | 0 | 2 |
| CLEVELAND - T 2 | 0 | 0 | 417 | 415 | 1 | 1 |
| Colby - C 1 | 1 | 0 | 349 | 327 | 0 | 18 |
| DAY - T 1 | 0 | 0 | 295 | 292 | 0 | 1 |
| DAY - T 2 | 1 | 0 | 464 | 461 | 0 | 0 |
| Dorchester - V 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| EASTON - T 1 | 0 | 1 | 393 | 386 | 0 | 2 |
| EASTON - T 2 | 0 | 0 | 391 | 385 | 0 | 3 |
| EAU PLEINE - T 1 | 0 | 0 | 543 | 540 | 0 | 1 |
| EMMET - T 1 | 0 | 0 | 586 | 580 | 1 | 4 |
| Fenwood - V 1 | 0 | 0 | 130 | 130 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 458 | 455 | 0 | 1 |
| FRANZEN - T 1 | 0 | 0 | 365 | 361 | 0 | 0 |
| GREEN VALLEY - T 1 | 0 | 0 | 397 | 396 | 0 | 0 |
| GUENTHER - T 1 | 0 | 0 | 230 | 226 | 1 | 1 |
| HALSEY - T 1 | 0 | 0 | 427 | 417 | 0 | 10 |
| HAMBURG - T 1 | 0 | 15 | 605 | 595 | 0 | 2 |
| HARRISON - T 1 | 0 | 0 | 293 | 285 | 0 | 2 |
| Hatley - V 1 | 0 | 0 | 351 | 344 | 0 | 0 |
| HEWITT - T 1 | 1 | 0 | 410 | 406 | 1 | 0 |
| HOLTON - T 1 | 0 | 0 | 203 | 202 | 0 | 0 |
| KRONENWETTER - T 3 | 0 | 0 | 314 | 305 | 3 | 2 |
| KRONENWETTER - T 4 | 0 | 0 | 429 | 424 | 1 | 0 |
| KRONENWETTER - T 5 | 0 | 0 | 616 | 608 | 0 | 0 |
| KRONENWETTER - T 6 | 0 | 0 | 450 | 439 | 1 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 1 | 2 | 0 | 0 | 0 |
| SCHLESWIG - T 2 | 0 | 2 | 0 | 2 | 0 |
| SCHLESWIG - T 3 | 1 | 4 | 0 | 0 | 0 |
| TWO CREEKS - T 1 | 0 | 2 | 0 | 0 | 0 |
| Two Rivers - C 9 | 24 | 8 | 1 | 0 | 0 |
| TWO RIVERS - T 1 | 0 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 2 | 1 | 3 | 0 | 0 | 0 |
| TWO RIVERS - T 3 | 0 | 1 | 0 | 0 | 0 |
| Athens - V 1 | 1 | 0 | 0 | 0 | 0 |
| Athens - V 2 | 0 | 3 | 0 | 2 | 0 |
| BERGEN - T 1 | 1 | 1 | 0 | 0 | 0 |
| BERLIN - T 1 | 0 | 1 | 0 | 1 | 0 |
| BERN - T 1 | 0 | 0 | 0 | 1 | 0 |
| BEVENT - T 1 | 0 | 1 | 0 | 1 | 0 |
| BEVENT - T 2 | 0 | 1 | 0 | 0 | 0 |
| Birnamwood - V 1 | 0 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 5 | 1 | 0 | 0 | 2 |
| Brokaw - V 1 | 0 | 1 | 0 | 0 | 0 |
| CASSEL - T 1 | 8 | 1 | 0 | 1 | 0 |
| CLEVELAND - T 1 | 1 | 0 | 1 | 0 | 0 |
| CLEVELAND - T 2 | 0 | 0 | 0 | 0 | 0 |
| Colby - C 1 | 1 | 3 | 0 | 0 | 0 |
| DAY - T 1 | 1 | 1 | 0 | 0 | 0 |
| DAY - T 2 | 1 | 1 | 0 | 1 | 0 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 3 | 1 | 0 | 0 | 1 |
| EASTON - T 2 | 3 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 1 | 1 | 0 | 0 | 0 |
| EMMET - T 1 | 1 | 0 | 0 | 0 | 0 |
| Fenwood - V 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 2 | 0 | 0 | 0 | 0 |
| FRANZEN - T 1 | 0 | 4 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 0 | 1 | 0 | 0 | 0 |
| GUENTHER - T 1 | 0 | 2 | 0 | 0 | 0 |
| HALSEY - T 1 | 0 | 0 | 0 | 0 | 0 |
| HAMBURG - T 1 | 0 | 5 | 0 | 0 | 3 |
| HARRISON - T 1 | 5 | 1 | 0 | 0 | 0 |
| Hatley - V 1 | 0 | 7 | 0 | 0 | 0 |
| HEWITT - T 1 | 0 | 2 | 1 | 0 | 0 |
| HOLTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| KRONENWETTER - T 3 | 4 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 4 | 0 | 4 | 0 | 0 | 0 |
| KRONENWETTER - T 5 | 7 | 1 | 0 | 0 | 0 |
| KRONENWETTER - T 6 | 1 | 0 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 55071 | 4 | 27 | 09 | 6 |
| SCHLESWIG - T 2 | 55071 | 7 | 27 | 09 | 6 |
| SCHLESWIG - T 3 | 55071 | 12 | 27 | 09 | 6 |
| TWO CREEKS - T 1 | 55071 | 3 | 02 | 01 | 6 |
| Two Rivers - C 9 | 55071 | 73 | 02 | 01 | 6 |
| TWO RIVERS - T 1 | 55071 | 0 | 02 | 01 | 6 |
| TWO RIVERS - T 2 | 55071 | 10 | 02 | 01 | 6 |
| TWO RIVERS - T 3 | 55071 | 5 | 02 | 01 | 6 |
| Athens - V 1 | 55073 | 1 | 35 | 12 | 7 |
| Athens - V 2 | 55073 | 7 | 35 | 12 | 7 |
| BERGEN - T 1 | 55073 | 4 | 86 | 29 | 7 |
| BERLIN - T 1 | 55073 | 3 | 85 | 29 | 7 |
| BERN - T 1 | 55073 | 1 | 87 | 29 | 7 |
| BEVENT - T 1 | 55073 | 4 | 86 | 29 | 7 |
| BEVENT - T 2 | 55073 | 1 | 86 | 29 | 7 |
| Birnamwood - V 1 | 55073 | 0 | 36 | 12 | 7 |
| BRIGHTON - T 1 | 55073 | 17 | 69 | 23 | 7 |
| Brokaw - V 1 | 55073 | 1 | 85 | 29 | 7 |
| CASSEL - T 1 | 55073 | 22 | 86 | 29 | 7 |
| CLEVELAND - T 1 | 55073 | 2 | 69 | 23 | 7 |
| CLEVELAND - T 2 | 55073 | 1 | 69 | 23 | 7 |
| Colby - C 1 | 55073 | 10 | 69 | 23 | 7 |
| DAY - T 1 | 55073 | 7 | 86 | 29 | 7 |
| DAY - T 2 | 55073 | 3 | 86 | 29 | 7 |
| Dorchester - V 2 | 55073 | 0 | 69 | 23 | 7 |
| EASTON - T 1 | 55073 | 6 | 85 | 29 | 7 |
| EASTON - T 2 | 55073 | 11 | 85 | 29 | 7 |
| EAU PLEINE - T 1 | 55073 | 5 | 69 | 23 | 7 |
| EMMET - T 1 | 55073 | 4 | 86 | 29 | 7 |
| Fenwood - V 1 | 55073 | 0 | 69 | 23 | 7 |
| FRANKFORT - T 1 | 55073 | 5 | 69 | 23 | 7 |
| FRANZEN - T 1 | 55073 | 8 | 86 | 29 | 7 |
| GREEN VALLEY - T 1 | 55073 | 2 | 86 | 29 | 7 |
| GUENTHER - T 1 | 55073 | 3 | 86 | 29 | 7 |
| HALSEY - T 1 | 55073 | 2 | 35 | 12 | 7 |
| HAMBURG - T 1 | 55073 | 30 | 35 | 12 | 7 |
| HARRISON - T 1 | 55073 | 8 | 35 | 12 | 7 |
| Hatley - V 1 | 55073 | 12 | 86 | 29 | 7 |
| HEWITT - T 1 | 55073 | 5 | 35 | 12 | 7 |
| HOLTON - T 1 | 55073 | 3 | 87 | 29 | 7 |
| KRONENWETTER - T 3 | 55073 | 12 | 86 | 29 | 7 |
| KRONENWETTER - T 4 | 55073 | 6 | 86 | 29 | 7 |
| KRONENWETTER - T 5 | 55073 | 16 | 86 | 29 | 7 |
| KRONENWETTER - T 6 | 55073 | 7 | 86 | 29 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| SCHLESWIG - T 1 | Manitowoc | SCHLESWIG | T | 99 |
| SCHLESWIG - T 2 | Manitowoc | SCHLESWIG | T | 256 |
| SCHLESWIG - T 3 | Manitowoc | SCHLESWIG | T | 210 |
| TWO CREEKS - T 1 | Manitowoc | TWO CREEKS | T | 111 |
| Two Rivers - C 9 | Manitowoc | Two Rivers | C | 470 |
| TWO RIVERS - T 1 | Manitowoc | TWO RIVERS | T | 19 |
| TWO RIVERS - T 2 | Manitowoc | TWO RIVERS | T | 221 |
| TWO RIVERS - T 3 | Manitowoc | TWO RIVERS | T | 40 |
| Athens - V 1 | Marathon | Athens | V | 121 |
| Athens - V 2 | Marathon | Athens | V | 179 |
| BERGEN - T 1 | Marathon | BERGEN | T | 252 |
| BERLIN - T 1 | Marathon | BERLIN | T | 207 |
| BERN - T 1 | Marathon | BERN | T | 135 |
| BEVENT - T 1 | Marathon | BEVENT | T | 160 |
| BEVENT - T 2 | Marathon | BEVENT | T | 251 |
| Birnamwood - V 1 | Marathon | Birnamwood | V | 9 |
| BRIGHTON - T 1 | Marathon | BRIGHTON | T | 119 |
| Brokaw - V 1 | Marathon | Brokaw | V | 87 |
| CASSEL - T 1 | Marathon | CASSEL | T | 260 |
| CLEVELAND - T 1 | Marathon | CLEVELAND | T | 171 |
| CLEVELAND - T 2 | Marathon | CLEVELAND | T | 174 |
| Colby - C 1 | Marathon | Colby | C | 152 |
| DAY - T 1 | Marathon | DAY | T | 109 |
| DAY - T 2 | Marathon | DAY | T | 169 |
| Dorchester - V 2 | Marathon | Dorchester | V | 0 |
| EASTON - T 1 | Marathon | EASTON | T | 141 |
| EASTON - T 2 | Marathon | EASTON | T | 135 |
| EAU PLEINE - T 1 | Marathon | EAU PLEINE | T | 182 |
| EMMET - T 1 | Marathon | EMMET | T | 289 |
| Fenwood - V 1 | Marathon | Fenwood | V | 54 |
| FRANKFORT - T 1 | Marathon | FRANKFORT | T | 159 |
| FRANZEN - T 1 | Marathon | FRANZEN | T | 140 |
| GREEN VALLEY - T 1 | Marathon | GREEN VALLEY | T | 160 |
| GUENTHER - T 1 | Marathon | GUENTHER | T | 102 |
| HALSEY - T 1 | Marathon | HALSEY | T | 146 |
| HAMBURG - T 1 | Marathon | HAMBURG | T | 227 |
| HARRISON - T 1 | Marathon | HARRISON | T | 81 |
| Hatley - V 1 | Marathon | Hatley | V | 137 |
| HEWITT - T 1 | Marathon | HEWITT | T | 166 |
| HOLTON - T 1 | Marathon | HOLTON | T | 64 |
| KRONENWETTER - T 3 | Marathon | KRONENWETTER | T | 243 |
| KRONENWETTER - T 4 | Marathon | KRONENWETTER | T | 146 |
| KRONENWETTER - T 5 | Marathon | KRONENWETTER | T | 221 |
| KRONENWETTER - T 6 | Marathon | KRONENWETTER | T | 157 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 100 | 0 | 0 | 0 | 0 |
| SCHLESWIG - T 2 | 264 | 4 | 1 | 0 | 0 |
| SCHLESWIG - T 3 | 216 | 0 | 0 | 0 | 0 |
| TWO CREEKS - T 1 | 128 | 4 | 2 | 0 | 0 |
| Two Rivers - C 9 | 190 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 1 | 18 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 2 | 206 | 3 | 5 | 0 | 0 |
| TWO RIVERS - T 3 | 37 | 0 | 0 | 0 | 0 |
| Athens - V 1 | 94 | 0 | 0 | 0 | 0 |
| Athens - V 2 | 136 | 1 | 1 | 0 | 0 |
| BERGEN - T 1 | 168 | 0 | 3 | 0 | 0 |
| BERLIN - T 1 | 298 | 0 | 4 | 1 | 0 |
| BERN - T 1 | 82 | 2 | 3 | 0 | 0 |
| BEVENT - T 1 | 75 | 0 | 0 | 0 | 0 |
| BEVENT - T 2 | 119 | 1 | 1 | 0 | 0 |
| Birnamwood - V 1 | 0 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 120 | 1 | 0 | 0 | 0 |
| Brokaw - V 1 | 53 | 0 | 1 | 0 | 0 |
| CASSEL - T 1 | 223 | 0 | 3 | 0 | 0 |
| CLEVELAND - T 1 | 165 | 2 | 5 | 0 | 0 |
| CLEVELAND - T 2 | 163 | 0 | 0 | 0 | 0 |
| Colby - C 1 | 85 | 1 | 1 | 1 | 0 |
| DAY - T 1 | 104 | 0 | 0 | 0 | 0 |
| DAY - T 2 | 158 | 2 | 2 | 0 | 0 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 181 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 175 | 1 | 4 | 0 | 0 |
| EAU PLEINE - T 1 | 197 | 1 | 2 | 0 | 0 |
| EMMET - T 1 | 196 | 2 | 3 | 1 | 0 |
| Fenwood - V 1 | 37 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 145 | 0 | 1 | 0 | 0 |
| FRANZEN - T 1 | 135 | 1 | 1 | 0 | 0 |
| GREEN VALLEY - T 1 | 152 | 1 | 0 | 1 | 0 |
| GUENTHER - T 1 | 91 | 0 | 0 | 0 | 0 |
| HALSEY - T 1 | 123 | 0 | 1 | 0 | 0 |
| HAMBURG - T 1 | 206 | 1 | 6 | 0 | 0 |
| HARRISON - T 1 | 98 | 0 | 0 | 0 | 0 |
| Hatley - V 1 | 138 | 0 | 1 | 0 | 0 |
| HEWITT - T 1 | 152 | 1 | 1 | 0 | 0 |
| HOLTON - T 1 | 60 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 3 | 204 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 4 | 120 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 5 | 197 | 2 | 5 | 0 | 1 |
| KRONENWETTER - T 6 | 130 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 1 | 0 | 0 | 0 | 69 |
| SCHLESWIG - T 2 | 12 | 0 | 0 | 2 | 185 |
| SCHLESWIG - T 3 | 1 | 0 | 0 | 0 | 150 |
| TWO CREEKS - T 1 | 4 | 0 | 1 | 0 | 120 |
| Two Rivers - C 9 | 3 | 0 | 0 | 0 | 436 |
| TWO RIVERS - T 1 | 0 | 0 | 0 | 0 | 20 |
| TWO RIVERS - T 2 | 6 | 1 | 1 | 4 | 226 |
| TWO RIVERS - T 3 | 0 | 0 | 0 | 0 | 40 |
| Athens - V 1 | 0 | 0 | 0 | 0 | 102 |
| Athens - V 2 | 7 | 2 | 0 | 0 | 147 |
| BERGEN - T 1 | 1 | 0 | 0 | 0 | 207 |
| BERLIN - T 1 | 5 | 0 | 1 | 0 | 202 |
| BERN - T 1 | 3 | 0 | 0 | 1 | 116 |
| BEVENT - T 1 | 1 | 0 | 0 | 0 | 139 |
| BEVENT - T 2 | 5 | 0 | 1 | 1 | 215 |
| Birnamwood - V 1 | 0 | 0 | 0 | 0 | 8 |
| BRIGHTON - T 1 | 4 | 0 | 0 | 2 | 69 |
| Brokaw - V 1 | 3 | 0 | 0 | 0 | 93 |
| CASSEL - T 1 | 6 | 0 | 0 | 0 | 210 |
| CLEVELAND - T 1 | 7 | 6 | 1 | 2 | 121 |
| CLEVELAND - T 2 | 0 | 0 | 0 | 0 | 120 |
| Colby - C 1 | 1 | 0 | 0 | 1 | 114 |
| DAY - T 1 | 0 | 0 | 0 | 0 | 90 |
| DAY - T 2 | 5 | 0 | 0 | 1 | 139 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 0 | 0 | 171 |
| EASTON - T 2 | 4 | 0 | 0 | 1 | 162 |
| EAU PLEINE - T 1 | 1 | 0 | 0 | 1 | 132 |
| EMMET - T 1 | 4 | 1 | 0 | 1 | 256 |
| Fenwood - V 1 | 2 | 0 | 0 | 0 | 36 |
| FRANKFORT - T 1 | 3 | 3 | 0 | 4 | 110 |
| FRANZEN - T 1 | 6 | 2 | 0 | 0 | 123 |
| GREEN VALLEY - T 1 | 4 | 1 | 0 | 1 | 126 |
| GUENTHER - T 1 | 0 | 0 | 0 | 1 | 87 |
| HALSEY - T 1 | 2 | 0 | 0 | 2 | 127 |
| HAMBURG - T 1 | 2 | 1 | 0 | 1 | 193 |
| HARRISON - T 1 | 1 | 0 | 0 | 0 | 61 |
| Hatley - V 1 | 0 | 2 | 0 | 0 | 116 |
| HEWITT - T 1 | 2 | 1 | 0 | 1 | 132 |
| HOLTON - T 1 | 0 | 0 | 0 | 0 | 50 |
| KRONENWETTER - T 3 | 0 | 0 | 0 | 0 | 205 |
| KRONENWETTER - T 4 | 0 | 0 | 0 | 0 | 117 |
| KRONENWETTER - T 5 | 11 | 7 | 0 | 4 | 191 |
| KRONENWETTER - T 6 | 0 | 0 | 0 | 0 | 125 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 126 | 0 | 0 | 0 | 0 |
| SCHLESWIG - T 2 | 337 | 1 | 0 | 0 | 0 |
| SCHLESWIG - T 3 | 273 | 0 | 0 | 0 | 0 |
| TWO CREEKS - T 1 | 123 | 0 | 0 | 0 | 0 |
| Two Rivers - C 9 | 209 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 1 | 18 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 2 | 200 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 3 | 37 | 0 | 0 | 0 | 0 |
| Athens - V 1 | 105 | 0 | 0 | 0 | 105 |
| Athens - V 2 | 162 | 1 | 0 | 0 | 159 |
| BERGEN - T 1 | 207 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 303 | 0 | 0 | 0 | 0 |
| BERN - T 1 | 102 | 1 | 0 | 0 | 0 |
| BEVENT - T 1 | 97 | 0 | 0 | 0 | 0 |
| BEVENT - T 2 | 151 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 2 | 0 | 0 | 0 | 9 |
| BRIGHTON - T 1 | 174 | 0 | 0 | 0 | 0 |
| Brokaw - V 1 | 46 | 0 | 0 | 0 | 0 |
| CASSEL - T 1 | 278 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 219 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 2 | 224 | 0 | 0 | 0 | 0 |
| Colby - C 1 | 126 | 0 | 0 | 0 | 0 |
| DAY - T 1 | 121 | 0 | 0 | 0 | 0 |
| DAY - T 2 | 187 | 0 | 0 | 0 | 0 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 150 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 140 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 241 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 233 | 0 | 0 | 0 | 0 |
| Fenwood - V 1 | 56 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 198 | 1 | 0 | 0 | 0 |
| FRANZEN - T 1 | 159 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 187 | 0 | 0 | 0 | 0 |
| GUENTHER - T 1 | 105 | 0 | 0 | 0 | 0 |
| HALSEY - T 1 | 133 | 0 | 0 | 0 | 122 |
| HAMBURG - T 1 | 243 | 0 | 0 | 0 | 203 |
| HARRISON - T 1 | 112 | 0 | 0 | 0 | 75 |
| Hatley - V 1 | 156 | 0 | 0 | 0 | 0 |
| HEWITT - T 1 | 180 | 0 | 0 | 0 | 151 |
| HOLTON - T 1 | 72 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 3 | 240 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 4 | 147 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 5 | 231 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 6 | 158 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 0 | 0 | 0 | 64 | 132 |
| SCHLESWIG - T 2 | 0 | 0 | 0 | 173 | 353 |
| SCHLESWIG - T 3 | 0 | 0 | 0 | 141 | 285 |
| TWO CREEKS - T 1 | 0 | 0 | 0 | 85 | 154 |
| Two Rivers - C 9 | 0 | 0 | 0 | 337 | 302 |
| TWO RIVERS - T 1 | 0 | 0 | 0 | 14 | 22 |
| TWO RIVERS - T 2 | 0 | 0 | 0 | 164 | 263 |
| TWO RIVERS - T 3 | 0 | 0 | 0 | 30 | 47 |
| Athens - V 1 | 104 | 0 | 0 | 113 | 99 |
| Athens - V 2 | 151 | 0 | 0 | 172 | 147 |
| BERGEN - T 1 | 0 | 0 | 0 | 247 | 171 |
| BERLIN - T 1 | 0 | 0 | 0 | 200 | 309 |
| BERN - T 1 | 0 | 0 | 0 | 136 | 86 |
| BEVENT - T 1 | 0 | 0 | 0 | 156 | 79 |
| BEVENT - T 2 | 0 | 0 | 0 | 242 | 127 |
| Birnamwood - V 1 | 1 | 0 | 0 | 9 | 1 |
| BRIGHTON - T 1 | 0 | 0 | 0 | 116 | 124 |
| Brokaw - V 1 | 0 | 0 | 0 | 96 | 45 |
| CASSEL - T 1 | 0 | 0 | 0 | 259 | 229 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 173 | 167 |
| CLEVELAND - T 2 | 0 | 0 | 0 | 177 | 169 |
| Colby - C 1 | 0 | 0 | 0 | 151 | 90 |
| DAY - T 1 | 0 | 0 | 0 | 104 | 108 |
| DAY - T 2 | 0 | 0 | 0 | 163 | 169 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 0 | 128 | 195 |
| EASTON - T 2 | 0 | 0 | 0 | 126 | 183 |
| EAU PLEINE - T 1 | 0 | 0 | 0 | 197 | 183 |
| EMMET - T 1 | 0 | 0 | 0 | 254 | 239 |
| Fenwood - V 1 | 0 | 0 | 0 | 38 | 53 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 152 | 160 |
| FRANZEN - T 1 | 0 | 0 | 0 | 151 | 133 |
| GREEN VALLEY - T 1 | 0 | 0 | 0 | 168 | 147 |
| GUENTHER - T 1 | 0 | 0 | 0 | 112 | 80 |
| HALSEY - T 1 | 144 | 0 | 0 | 133 | 137 |
| HAMBURG - T 1 | 232 | 0 | 0 | 229 | 212 |
| HARRISON - T 1 | 102 | 0 | 0 | 91 | 87 |
| Hatley - V 1 | 0 | 0 | 0 | 152 | 122 |
| HEWITT - T 1 | 162 | 0 | 0 | 157 | 161 |
| HOLTON - T 1 | 0 | 0 | 0 | 64 | 64 |
| KRONENWETTER - T 3 | 0 | 0 | 0 | 238 | 209 |
| KRONENWETTER - T 4 | 0 | 0 | 0 | 146 | 120 |
| KRONENWETTER - T 5 | 0 | 0 | 0 | 220 | 195 |
| KRONENWETTER - T 6 | 0 | 0 | 0 | 157 | 130 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 0 | 0 | 0 | 130 | 0 | 0 |
| SCHLESWIG - T 2 | 1 | 0 | 0 | 344 | 0 | 4 |
| SCHLESWIG - T 3 | 0 | 0 | 0 | 280 | 0 | 0 |
| TWO CREEKS - T 1 | 0 | 0 | 0 | 186 | 0 | 0 |
| Two Rivers - C 9 | 0 | 0 | 0 | 544 | 0 | 0 |
| TWO RIVERS - T 1 | 0 | 0 | 0 | 26 | 0 | 0 |
| TWO RIVERS - T 2 | 0 | 0 | 0 | 303 | 0 | 1 |
| TWO RIVERS - T 3 | 0 | 0 | 0 | 54 | 0 | 0 |
| Athens - V 1 | 0 | 0 | 0 | 156 | 0 | 0 |
| Athens - V 2 | 0 | 0 | 0 | 233 | 0 | 3 |
| BERGEN - T 1 | 0 | 0 | 0 | 314 | 0 | 6 |
| BERLIN - T 1 | 0 | 0 | 0 | 364 | 0 | 6 |
| BERN - T 1 | 0 | 0 | 0 | 169 | 0 | 0 |
| BEVENT - T 1 | 0 | 0 | 0 | 182 | 0 | 0 |
| BEVENT - T 2 | 4 | 0 | 0 | 288 | 0 | 5 |
| Birnamwood - V 1 | 0 | 0 | 0 | 10 | 0 | 0 |
| BRIGHTON - T 1 | 0 | 0 | 0 | 177 | 0 | 0 |
| Brokaw - V 1 | 0 | 0 | 0 | 118 | 0 | 0 |
| CASSEL - T 1 | 0 | 0 | 0 | 384 | 0 | 5 |
| CLEVELAND - T 1 | 1 | 0 | 0 | 255 | 0 | 10 |
| CLEVELAND - T 2 | 0 | 0 | 0 | 266 | 0 | 1 |
| Colby - C 1 | 0 | 0 | 0 | 187 | 0 | 1 |
| DAY - T 1 | 0 | 0 | 0 | 158 | 0 | 0 |
| DAY - T 2 | 0 | 0 | 0 | 246 | 0 | 3 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 0 | 226 | 0 | 0 |
| EASTON - T 2 | 1 | 0 | 0 | 214 | 0 | 8 |
| EAU PLEINE - T 1 | 0 | 0 | 0 | 293 | 0 | 5 |
| EMMET - T 1 | 0 | 0 | 0 | 375 | 0 | 5 |
| Fenwood - V 1 | 0 | 0 | 0 | 74 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 223 | 0 | 3 |
| FRANZEN - T 1 | 0 | 0 | 0 | 190 | 0 | 2 |
| GREEN VALLEY - T 1 | 0 | 0 | 0 | 219 | 0 | 4 |
| GUENTHER - T 1 | 0 | 0 | 0 | 142 | 0 | 1 |
| HALSEY - T 1 | 0 | 0 | 0 | 199 | 0 | 2 |
| HAMBURG - T 1 | 0 | 0 | 0 | 344 | 0 | 6 |
| HARRISON - T 1 | 0 | 0 | 0 | 123 | 0 | 2 |
| Hatley - V 1 | 0 | 0 | 0 | 199 | 0 | 9 |
| HEWITT - T 1 | 0 | 0 | 0 | 231 | 0 | 3 |
| HOLTON - T 1 | 0 | 0 | 0 | 100 | 0 | 0 |
| KRONENWETTER - T 3 | 0 | 0 | 0 | 338 | 0 | 3 |
| KRONENWETTER - T 4 | 0 | 0 | 0 | 196 | 0 | 1 |
| KRONENWETTER - T 5 | 0 | 0 | 0 | 314 | 0 | 19 |
| KRONENWETTER - T 6 | 0 | 0 | 0 | 210 | 0 | 1 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SCHLESWIG - T 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| SCHLESWIG - T 2 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| SCHLESWIG - T 3 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| TWO CREEKS - T 1 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Two Rivers - C 9 | 0 | 0 | 663 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 1 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 2 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 3 | 0 | 0 | 77 | 0 | 0 | 0 | 0 |
| Athens - V 1 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| Athens - V 2 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| BERN - T 1 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| BEVENT - T 1 | 0 | 0 | 236 | 0 | 0 | 0 | 0 |
| BEVENT - T 2 | 0 | 0 | 379 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 0 | 0 | 9 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| Brokaw - V 1 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| CASSEL - T 1 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 2 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| Colby - C 1 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| DAY - T 1 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| DAY - T 2 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 322 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| Fenwood - V 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| FRANZEN - T 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| GUENTHER - T 1 | 0 | 0 | 194 | 0 | 0 | 0 | 0 |
| HALSEY - T 1 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| HAMBURG - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Hatley - V 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| HEWITT - T 1 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| HOLTON - T 1 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 3 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 4 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 5 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 6 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55073405500007 | 0007 | 40550 | 55073 | 5507340550 | 7 | KRONENWETTER - T 7 |
| 55073405500008 | 0008 | 40550 | 55073 | 5507340550 | 8 | KRONENWETTER - T 8 |
| 55073469750001 | 0001 | 46975 | 55073 | 5507346975 | 1 | MCMILLAN - T 1 |
| 55073469750002 | 0002 | 46975 | 55073 | 5507346975 | 2 | MCMILLAN - T 2 |
| 55073482250004 | 0004 | 48225 | 55073 | 5507348225 | 4 | MAINE - T 4 |
| 55073490750001 | 0001 | 49075 | 55073 | 5507349075 | 1 | MARATHON - T 1 |
| 55073490750002 | 0002 | 49075 | 55073 | 5507349075 | 2 | MARATHON - T 2 |
| 55073491000001 | 0001 | 49100 | 55073 | 5507349100 | 1 | Marathon City - V 1 |
| 55073491000002 | 0002 | 49100 | 55073 | 5507349100 | 2 | Marathon City - V 2 |
| 55073491000003 | 0003 | 49100 | 55073 | 5507349100 | 3 | Marathon City - V 3 |
| 55073496750021 | 0021 | 49675 | 55073 | 5507349675 | 21 | Marshfield - C 21 |
| 55073496750022 | 0022 | 49675 | 55073 | 5507349675 | 22 | Marshfield - C 22 |
| 55073545000004 | 0004 | 54500 | 55073 | 5507354500 | 4 | Mosinee - C 4 |
| 55073545000005 | 0005 | 54500 | 55073 | 5507354500 | 5 | Mosinee - C 5 |
| 55073545000006 | 0006 | 54500 | 55073 | 5507354500 | 6 | Mosinee - C 6 |
| 55073545250001 | 0001 | 54525 | 55073 | 5507354525 | 1 | MOSINEE - T 1 |
| 55073545250002 | 0002 | 54525 | 55073 | 5507354525 | 2 | MOSINEE - T 2 |
| 55073545250003 | 0003 | 54525 | 55073 | 5507354525 | 3 | MOSINEE - T 3 |
| 55073576000001 | 0001 | 57600 | 55073 | 5507357600 | 1 | NORRIE - T 1 |
| 55073635000001 | 0001 | 63500 | 55073 | 5507363500 | 1 | PLOVER - T 1 |
| 55073669500001 | 0001 | 66950 | 55073 | 5507366950 | 1 | REID - T 1 |
| 55073669500002 | 0002 | 66950 | 55073 | 5507366950 | 2 | REID - T 2 |
| 55073672500001 | 0001 | 67250 | 55073 | 5507367250 | 1 | RIB FALLS - T 1 |
| 55073673250001 | 0001 | 67325 | 55073 | 5507367325 | 1 | RIB MOUNTAIN - T 1 |
| 55073673250010 | 0010 | 67325 | 55073 | 5507367325 | 10 | RIB MOUNTAIN - T 10 |
| 55073673250002 | 0002 | 67325 | 55073 | 5507367325 | 2 | RIB MOUNTAIN - T 2 |
| 55073673250003 | 0003 | 67325 | 55073 | 5507367325 | 3 | RIB MOUNTAIN - T 3 |
| 55073673250004 | 0004 | 67325 | 55073 | 5507367325 | 4 | RIB MOUNTAIN - T 4 |
| 55073844750013 | 0013 | 84475 | 55073 | 5507384475 | 13 | Wausau - C 13 |
| 55073844750014 | 0014 | 84475 | 55073 | 5507384475 | 14 | Wausau - C 14 |
| 55073844750015 | 0015 | 84475 | 55073 | 5507384475 | 15 | Wausau - C 15 |
| 55073844750016 | 0016 | 84475 | 55073 | 5507384475 | 16 | Wausau - C 16 |
| 55075770000002 | 0002 | 77000 | 55075 | 5507577000 | 2 | STEPHENSON - T 2 |
| 55075770000003 | 0003 | 77000 | 55075 | 5507577000 | 3 | STEPHENSON - T 3 |
| 55075770000004 | 0004 | 77000 | 55075 | 5507577000 | 4 | STEPHENSON - T 4 |
| 55075770000005 | 0005 | 77000 | 55075 | 5507577000 | 5 | STEPHENSON - T 5 |
| 55079270750002 | 0002 | 27075 | 55079 | 5507927075 | 2 | Fox Point - V 2 |
| 55079270750003 | 0003 | 27075 | 55079 | 5507927075 | 3 | Fox Point - V 3 |
| 55079270750004 | 0004 | 27075 | 55079 | 5507927075 | 4 | Fox Point - V 4 |
| 55079270750005 | 0005 | 27075 | 55079 | 5507927075 | 5 | Fox Point - V 5 |
| 55079530000197 | 0197 | 53000 | 55079 | 5507953000 | 197 | Milwaukee - C 197 |
| 55079530000154 | 0154 | 53000 | 55079 | 5507953000 | 154 | Milwaukee - C 154 |
| 55079530000155 | 0155 | 53000 | 55079 | 5507953000 | 155 | Milwaukee - C 155 |
| 55079530000156 | 0156 | 53000 | 55079 | 5507953000 | 156 | Milwaukee - C 156 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 955 | 924 | 1 | 3 | 23 | 3 | 0 |
| KRONENWETTER - T 8 | 682 | 678 | 1 | 0 | 0 | 3 | 0 |
| MCMILLAN - T 1 | 360 | 357 | 1 | 1 | 0 | 1 | 0 |
| MCMILLAN - T 2 | 726 | 719 | 4 | 0 | 0 | 3 | 0 |
| MAINE - T 4 | 434 | 423 | 0 | 7 | 4 | 0 | 0 |
| MARATHON - T 1 | 516 | 512 | 0 | 1 | 2 | 1 | 0 |
| MARATHON - T 2 | 569 | 564 | 0 | 4 | 1 | 0 | 0 |
| Marathon City - V 1 | 497 | 485 | 2 | 5 | 3 | 0 | 0 |
| Marathon City - V 2 | 504 | 501 | 1 | 0 | 2 | 0 | 0 |
| Marathon City - V 3 | 639 | 625 | 0 | 0 | 14 | 0 | 0 |
| Marshfield - C 21 | 121 | 117 | 0 | 4 | 0 | 0 | 0 |
| Marshfield - C 22 | 282 | 279 | 1 | 0 | 0 | 1 | 0 |
| Mosinee - C 4 | 852 | 841 | 0 | 5 | 1 | 0 | 5 |
| Mosinee - C 5 | 666 | 660 | 0 | 4 | 1 | 0 | 0 |
| Mosinee - C 6 | 791 | 775 | 4 | 4 | 6 | 2 | 0 |
| MOSINEE - T 1 | 723 | 712 | 1 | 7 | 1 | 0 | 0 |
| MOSINEE - T 2 | 821 | 797 | 0 | 6 | 8 | 7 | 0 |
| MOSINEE - T 3 | 602 | 586 | 1 | 2 | 6 | 7 | 0 |
| NORRIE - T 1 | 967 | 954 | 4 | 5 | 1 | 3 | 0 |
| PLOVER - T 1 | 686 | 671 | 0 | 0 | 12 | 3 | 0 |
| REID - T 1 | 554 | 545 | 0 | 7 | 0 | 2 | 0 |
| REID - T 2 | 637 | 628 | 2 | 3 | 3 | 1 | 0 |
| RIB FALLS - T 1 | 907 | 901 | 0 | 3 | 1 | 2 | 0 |
| RIB MOUNTAIN - T 1 | 715 | 696 | 1 | 1 | 12 | 4 | 0 |
| RIB MOUNTAIN - T 10 | 555 | 533 | 1 | 0 | 20 | 1 | 0 |
| RIB MOUNTAIN - T 2 | 577 | 566 | 0 | 1 | 8 | 1 | 0 |
| RIB MOUNTAIN - T 3 | 795 | 728 | 2 | 7 | 49 | 9 | 0 |
| RIB MOUNTAIN - T 4 | 987 | 963 | 1 | 5 | 12 | 6 | 0 |
| Wausau - C 13 | 1460 | 1363 | 1 | 18 | 64 | 14 | 0 |
| Wausau - C 14 | 1580 | 1510 | 1 | 13 | 48 | 3 | 1 |
| Wausau - C 15 | 1573 | 1512 | 0 | 2 | 46 | 11 | 0 |
| Wausau - C 16 | 1603 | 1432 | 3 | 8 | 149 | 9 | 0 |
| STEPHENSON - T 2 | 511 | 497 | 0 | 4 | 0 | 9 | 1 |
| STEPHENSON - T 3 | 428 | 422 | 0 | 2 | 0 | 4 | 0 |
| STEPHENSON - T 4 | 345 | 337 | 0 | 2 | 0 | 6 | 0 |
| STEPHENSON - T 5 | 751 | 732 | 0 | 6 | 1 | 9 | 1 |
| Fox Point - V 2 | 829 | 805 | 5 | 2 | 10 | 1 | 0 |
| Fox Point - V 3 | 865 | 837 | 1 | 10 | 14 | 1 | 0 |
| Fox Point - V 4 | 826 | 752 | 25 | 22 | 22 | 1 | 1 |
| Fox Point - V 5 | 796 | 774 | 8 | 5 | 7 | 0 | 0 |
| Milwaukee - C 197 | 2153 | 1986 | 10 | 105 | 32 | 15 | 4 |
| Milwaukee - C 154 | 2201 | 843 | 1094 | 71 | 173 | 10 | 1 |
| Milwaukee - C 155 | 1956 | 907 | 896 | 79 | 45 | 15 | 0 |
| Milwaukee - C 156 | 2191 | 490 | 1617 | 42 | 8 | 17 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 1 | 0 | 672 | 663 | 0 | 0 |
| KRONENWETTER - T 8 | 0 | 0 | 467 | 464 | 1 | 0 |
| MCMILLAN - T 1 | 0 | 0 | 278 | 276 | 1 | 0 |
| MCMILLAN - T 2 | 0 | 0 | 524 | 522 | 1 | 0 |
| MAINE - T 4 | 0 | 0 | 314 | 310 | 0 | 4 |
| MARATHON - T 1 | 0 | 0 | 378 | 374 | 0 | 1 |
| MARATHON - T 2 | 0 | 0 | 386 | 383 | 0 | 3 |
| Marathon City - V 1 | 1 | 1 | 363 | 358 | 0 | 1 |
| Marathon City - V 2 | 0 | 0 | 389 | 387 | 0 | 0 |
| Marathon City - V 3 | 0 | 0 | 454 | 447 | 0 | 0 |
| Marshfield - C 21 | 0 | 0 | 101 | 98 | 0 | 3 |
| Marshfield - C 22 | 1 | 0 | 218 | 217 | 0 | 0 |
| Mosinee - C 4 | 0 | 0 | 633 | 629 | 0 | 1 |
| Mosinee - C 5 | 1 | 0 | 480 | 476 | 0 | 3 |
| Mosinee - C 6 | 0 | 0 | 585 | 573 | 1 | 4 |
| MOSINEE - T 1 | 2 | 0 | 550 | 545 | 1 | 4 |
| MOSINEE - T 2 | 3 | 0 | 568 | 558 | 0 | 2 |
| MOSINEE - T 3 | 0 | 0 | 421 | 411 | 1 | 2 |
| NORRIE - T 1 | 0 | 0 | 687 | 679 | 2 | 4 |
| PLOVER - T 1 | 0 | 0 | 466 | 460 | 0 | 0 |
| REID - T 1 | 0 | 0 | 413 | 407 | 0 | 4 |
| REID - T 2 | 0 | 0 | 460 | 455 | 2 | 2 |
| RIB FALLS - T 1 | 0 | 0 | 651 | 647 | 0 | 2 |
| RIB MOUNTAIN - T 1 | 1 | 0 | 547 | 534 | 1 | 1 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 383 | 373 | 0 | 0 |
| RIB MOUNTAIN - T 2 | 0 | 1 | 465 | 461 | 0 | 1 |
| RIB MOUNTAIN - T 3 | 0 | 0 | 576 | 538 | 1 | 4 |
| RIB MOUNTAIN - T 4 | 0 | 0 | 698 | 684 | 0 | 2 |
| Wausau - C 13 | 0 | 0 | 1157 | 1121 | 0 | 10 |
| Wausau - C 14 | 3 | 1 | 1212 | 1177 | 0 | 8 |
| Wausau - C 15 | 0 | 2 | 1104 | 1073 | 0 | 2 |
| Wausau - C 16 | 0 | 2 | 1240 | 1168 | 3 | 3 |
| STEPHENSON - T 2 | 0 | 0 | 452 | 442 | 0 | 4 |
| STEPHENSON - T 3 | 0 | 0 | 335 | 329 | 0 | 2 |
| STEPHENSON - T 4 | 0 | 0 | 259 | 254 | 0 | 2 |
| STEPHENSON - T 5 | 2 | 0 | 592 | 582 | 0 | 1 |
| Fox Point - V 2 | 6 | 0 | 586 | 569 | 5 | 0 |
| Fox Point - V 3 | 0 | 2 | 619 | 603 | 1 | 4 |
| Fox Point - V 4 | 2 | 1 | 701 | 633 | 25 | 18 |
| Fox Point - V 5 | 2 | 0 | 606 | 590 | 7 | 3 |
| Milwaukee - C 197 | 0 | 1 | 1700 | 1600 | 2 | 61 |
| Milwaukee - C 154 | 4 | 5 | 1466 | 698 | 639 | 38 |
| Milwaukee - C 155 | 6 | 8 | 1350 | 695 | 573 | 46 |
| Milwaukee - C 156 | 2 | 15 | 1344 | 413 | 885 | 25 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 7 | 2 | 0 | 0 | 0 |
| KRONENWETTER - T 8 | 0 | 2 | 0 | 0 | 0 |
| MCMILLAN - T 1 | 0 | 1 | 0 | 0 | 0 |
| MCMILLAN - T 2 | 0 | 1 | 0 | 0 | 0 |
| MAINE - T 4 | 0 | 0 | 0 | 0 | 0 |
| MARATHON - T 1 | 2 | 1 | 0 | 0 | 0 |
| MARATHON - T 2 | 0 | 0 | 0 | 0 | 0 |
| Marathon City - V 1 | 3 | 0 | 0 | 0 | 1 |
| Marathon City - V 2 | 2 | 0 | 0 | 0 | 0 |
| Marathon City - V 3 | 7 | 0 | 0 | 0 | 0 |
| Marshfield - C 21 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 22 | 0 | 1 | 0 | 0 | 0 |
| Mosinee - C 4 | 1 | 0 | 2 | 0 | 0 |
| Mosinee - C 5 | 1 | 0 | 0 | 0 | 0 |
| Mosinee - C 6 | 5 | 2 | 0 | 0 | 0 |
| MOSINEE - T 1 | 0 | 0 | 0 | 0 | 0 |
| MOSINEE - T 2 | 3 | 3 | 0 | 2 | 0 |
| MOSINEE - T 3 | 3 | 4 | 0 | 0 | 0 |
| NORRIE - T 1 | 0 | 2 | 0 | 0 | 0 |
| PLOVER - T 1 | 3 | 3 | 0 | 0 | 0 |
| REID - T 1 | 0 | 2 | 0 | 0 | 0 |
| REID - T 2 | 1 | 0 | 0 | 0 | 0 |
| RIB FALLS - T 1 | 1 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 1 | 7 | 3 | 0 | 1 | 0 |
| RIB MOUNTAIN - T 10 | 9 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 2 | 2 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 3 | 25 | 8 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 4 | 9 | 3 | 0 | 0 | 0 |
| Wausau - C 13 | 17 | 9 | 0 | 0 | 0 |
| Wausau - C 14 | 21 | 3 | 1 | 1 | 1 |
| Wausau - C 15 | 21 | 7 | 0 | 0 | 1 |
| Wausau - C 16 | 60 | 5 | 0 | 0 | 1 |
| STEPHENSON - T 2 | 0 | 6 | 0 | 0 | 0 |
| STEPHENSON - T 3 | 0 | 4 | 0 | 0 | 0 |
| STEPHENSON - T 4 | 0 | 3 | 0 | 0 | 0 |
| STEPHENSON - T 5 | 1 | 6 | 1 | 1 | 0 |
| Fox Point - V 2 | 7 | 1 | 0 | 4 | 0 |
| Fox Point - V 3 | 9 | 1 | 0 | 0 | 1 |
| Fox Point - V 4 | 20 | 1 | 1 | 2 | 1 |
| Fox Point - V 5 | 6 | 0 | 0 | 0 | 0 |
| Milwaukee - C 197 | 19 | 13 | 4 | 0 | 1 |
| Milwaukee - C 154 | 76 | 7 | 1 | 4 | 3 |
| Milwaukee - C 155 | 24 | 7 | 0 | 2 | 3 |
| Milwaukee - C 156 | 6 | 11 | 0 | 1 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 55073 | 28 | 86 | 29 | 7 |
| KRONENWETTER - T 8 | 55073 | 4 | 86 | 29 | 7 |
| MCMILLAN - T 1 | 55073 | 2 | 69 | 23 | 7 |
| MCMILLAN - T 2 | 55073 | 7 | 69 | 23 | 7 |
| MAINE - T 4 | 55073 | 4 | 85 | 29 | 7 |
| MARATHON - T 1 | 55073 | 3 | 86 | 29 | 7 |
| MARATHON - T 2 | 55073 | 1 | 86 | 29 | 7 |
| Marathon City - V 1 | 55073 | 7 | 86 | 29 | 7 |
| Marathon City - V 2 | 55073 | 3 | 86 | 29 | 7 |
| Marathon City - V 3 | 55073 | 14 | 86 | 29 | 7 |
| Marshfield - C 21 | 55073 | 0 | 70 | 24 | 7 |
| Marshfield - C 22 | 55073 | 3 | 70 | 24 | 7 |
| Mosinee - C 4 | 55073 | 6 | 86 | 29 | 7 |
| Mosinee - C 5 | 55073 | 2 | 86 | 29 | 7 |
| Mosinee - C 6 | 55073 | 12 | 86 | 29 | 7 |
| MOSINEE - T 1 | 55073 | 4 | 86 | 29 | 7 |
| MOSINEE - T 2 | 55073 | 18 | 86 | 29 | 7 |
| MOSINEE - T 3 | 55073 | 14 | 86 | 29 | 7 |
| NORRIE - T 1 | 55073 | 8 | 85 | 29 | 7 |
| PLOVER - T 1 | 55073 | 15 | 85 | 29 | 7 |
| REID - T 1 | 55073 | 2 | 86 | 29 | 7 |
| REID - T 2 | 55073 | 6 | 86 | 29 | 7 |
| RIB FALLS - T 1 | 55073 | 3 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 1 | 55073 | 18 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 10 | 55073 | 22 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 2 | 55073 | 10 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 3 | 55073 | 60 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 4 | 55073 | 19 | 86 | 29 | 7 |
| Wausau - C 13 | 55073 | 79 | 85 | 29 | 7 |
| Wausau - C 14 | 55073 | 57 | 85 | 29 | 7 |
| Wausau - C 15 | 55073 | 59 | 85 | 29 | 7 |
| Wausau - C 16 | 55073 | 163 | 85 | 29 | 7 |
| STEPHENSON - T 2 | 55075 | 10 | 36 | 12 | 8 |
| STEPHENSON - T 3 | 55075 | 4 | 36 | 12 | 8 |
| STEPHENSON - T 4 | 55075 | 6 | 36 | 12 | 8 |
| STEPHENSON - T 5 | 55075 | 13 | 36 | 12 | 8 |
| Fox Point - V 2 | 55079 | 22 | 22 | 08 | 5 |
| Fox Point - V 3 | 55079 | 18 | 22 | 08 | 5 |
| Fox Point - V 4 | 55079 | 52 | 22 | 08 | 5 |
| Fox Point - V 5 | 55079 | 17 | 22 | 08 | 5 |
| Milwaukee - C 197 | 55079 | 62 | 07 | 03 | 4 |
| Milwaukee - C 154 | 55079 | 1287 | 12 | 04 | 4 |
| Milwaukee - C 155 | 55079 | 970 | 12 | 04 | 4 |
| Milwaukee - C 156 | 55079 | 1659 | 11 | 04 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| KRONENWETTER - T 7 | Marathon | KRONENWETTER | T | 242 |
| KRONENWETTER - T 8 | Marathon | KRONENWETTER | T | 173 |
| MCMILLAN - T 1 | Marathon | MCMILLAN | T | 114 |
| MCMILLAN - T 2 | Marathon | MCMILLAN | T | 229 |
| MAINE - T 4 | Marathon | MAINE | T | 117 |
| MARATHON - T 1 | Marathon | MARATHON | T | 123 |
| MARATHON - T 2 | Marathon | MARATHON | T | 146 |
| Marathon City - V 1 | Marathon | Marathon City | V | 142 |
| Marathon City - V 2 | Marathon | Marathon City | V | 148 |
| Marathon City - V 3 | Marathon | Marathon City | V | 186 |
| Marshfield - C 21 | Marathon | Marshfield | C | 65 |
| Marshfield - C 22 | Marathon | Marshfield | C | 151 |
| Mosinee - C 4 | Marathon | Mosinee | C | 284 |
| Mosinee - C 5 | Marathon | Mosinee | C | 229 |
| Mosinee - C 6 | Marathon | Mosinee | C | 204 |
| MOSINEE - T 1 | Marathon | MOSINEE | T | 199 |
| MOSINEE - T 2 | Marathon | MOSINEE | T | 225 |
| MOSINEE - T 3 | Marathon | MOSINEE | T | 169 |
| NORRIE - T 1 | Marathon | NORRIE | T | 270 |
| PLOVER - T 1 | Marathon | PLOVER | T | 177 |
| REID - T 1 | Marathon | REID | T | 186 |
| REID - T 2 | Marathon | REID | T | 221 |
| RIB FALLS - T 1 | Marathon | RIB FALLS | T | 232 |
| RIB MOUNTAIN - T 1 | Marathon | RIB MOUNTAIN | T | 192 |
| RIB MOUNTAIN - T 10 | Marathon | RIB MOUNTAIN | T | 149 |
| RIB MOUNTAIN - T 2 | Marathon | RIB MOUNTAIN | T | 154 |
| RIB MOUNTAIN - T 3 | Marathon | RIB MOUNTAIN | T | 211 |
| RIB MOUNTAIN - T 4 | Marathon | RIB MOUNTAIN | T | 267 |
| Wausau - C 13 | Marathon | Wausau | C | 401 |
| Wausau - C 14 | Marathon | Wausau | C | 515 |
| Wausau - C 15 | Marathon | Wausau | C | 500 |
| Wausau - C 16 | Marathon | Wausau | C | 494 |
| STEPHENSON - T 2 | Marinette | STEPHENSON | T | 167 |
| STEPHENSON - T 3 | Marinette | STEPHENSON | T | 140 |
| STEPHENSON - T 4 | Marinette | STEPHENSON | T | 102 |
| STEPHENSON - T 5 | Marinette | STEPHENSON | T | 216 |
| Fox Point - V 2 | Milwaukee | Fox Point | V | 287 |
| Fox Point - V 3 | Milwaukee | Fox Point | V | 298 |
| Fox Point - V 4 | Milwaukee | Fox Point | V | 285 |
| Fox Point - V 5 | Milwaukee | Fox Point | V | 306 |
| Milwaukee - C 197 | Milwaukee | Milwaukee | C | 619 |
| Milwaukee - C 154 | Milwaukee | Milwaukee | C | 853 |
| Milwaukee - C 155 | Milwaukee | Milwaukee | C | 849 |
| Milwaukee - C 156 | Milwaukee | Milwaukee | C | 949 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 199 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 8 | 142 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 1 | 111 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 2 | 224 | 0 | 0 | 0 | 0 |
| MAINE - T 4 | 131 | 0 | 0 | 0 | 0 |
| MARATHON - T 1 | 179 | 0 | 0 | 0 | 0 |
| MARATHON - T 2 | 197 | 0 | 0 | 0 | 0 |
| Marathon City - V 1 | 122 | 1 | 7 | 0 | 0 |
| Marathon City - V 2 | 120 | 0 | 0 | 0 | 0 |
| Marathon City - V 3 | 156 | 0 | 0 | 0 | 0 |
| Marshfield - C 21 | 43 | 0 | 0 | 0 | 0 |
| Marshfield - C 22 | 99 | 1 | 0 | 0 | 0 |
| Mosinee - C 4 | 218 | 0 | 0 | 0 | 0 |
| Mosinee - C 5 | 162 | 1 | 6 | 0 | 0 |
| Mosinee - C 6 | 167 | 2 | 1 | 0 | 0 |
| MOSINEE - T 1 | 200 | 0 | 0 | 0 | 0 |
| MOSINEE - T 2 | 229 | 1 | 6 | 0 | 0 |
| MOSINEE - T 3 | 169 | 0 | 0 | 0 | 0 |
| NORRIE - T 1 | 212 | 1 | 5 | 0 | 0 |
| PLOVER - T 1 | 152 | 0 | 0 | 0 | 0 |
| REID - T 1 | 117 | 0 | 0 | 0 | 0 |
| REID - T 2 | 135 | 0 | 0 | 0 | 0 |
| RIB FALLS - T 1 | 293 | 0 | 4 | 0 | 0 |
| RIB MOUNTAIN - T 1 | 217 | 0 | 1 | 0 | 0 |
| RIB MOUNTAIN - T 10 | 170 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 2 | 177 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 3 | 242 | 0 | 1 | 0 | 0 |
| RIB MOUNTAIN - T 4 | 302 | 0 | 2 | 0 | 0 |
| Wausau - C 13 | 270 | 6 | 3 | 0 | 0 |
| Wausau - C 14 | 476 | 0 | 2 | 0 | 0 |
| Wausau - C 15 | 494 | 2 | 6 | 1 | 0 |
| Wausau - C 16 | 304 | 0 | 5 | 0 | 0 |
| STEPHENSON - T 2 | 123 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 3 | 119 | 1 | 2 | 0 | 0 |
| STEPHENSON - T 4 | 92 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 5 | 196 | 1 | 1 | 0 | 0 |
| Fox Point - V 2 | 257 | 0 | 0 | 0 | 0 |
| Fox Point - V 3 | 268 | 2 | 5 | 2 | 0 |
| Fox Point - V 4 | 253 | 0 | 0 | 0 | 0 |
| Fox Point - V 5 | 199 | 0 | 0 | 0 | 0 |
| Milwaukee - C 197 | 660 | 1 | 3 | 0 | 0 |
| Milwaukee - C 154 | 144 | 1 | 0 | 0 | 0 |
| Milwaukee - C 155 | 144 | 3 | 2 | 0 | 0 |
| Milwaukee - C 156 | 72 | 1 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 0 | 0 | 0 | 0 | 195 |
| KRONENWETTER - T 8 | 1 | 0 | 0 | 0 | 139 |
| MCMILLAN - T 1 | 0 | 0 | 0 | 0 | 83 |
| MCMILLAN - T 2 | 0 | 0 | 0 | 0 | 169 |
| MAINE - T 4 | 0 | 0 | 0 | 0 | 124 |
| MARATHON - T 1 | 0 | 0 | 0 | 0 | 123 |
| MARATHON - T 2 | 4 | 1 | 0 | 1 | 141 |
| Marathon City - V 1 | 4 | 0 | 1 | 1 | 111 |
| Marathon City - V 2 | 0 | 0 | 0 | 0 | 116 |
| Marathon City - V 3 | 0 | 0 | 0 | 0 | 147 |
| Marshfield - C 21 | 1 | 0 | 0 | 0 | 69 |
| Marshfield - C 22 | 4 | 0 | 0 | 0 | 160 |
| Mosinee - C 4 | 0 | 0 | 0 | 0 | 253 |
| Mosinee - C 5 | 11 | 0 | 0 | 2 | 202 |
| Mosinee - C 6 | 3 | 6 | 1 | 2 | 173 |
| MOSINEE - T 1 | 0 | 0 | 0 | 0 | 163 |
| MOSINEE - T 2 | 6 | 0 | 1 | 4 | 185 |
| MOSINEE - T 3 | 1 | 0 | 0 | 0 | 136 |
| NORRIE - T 1 | 1 | 0 | 1 | 4 | 298 |
| PLOVER - T 1 | 1 | 3 | 0 | 0 | 191 |
| REID - T 1 | 1 | 0 | 0 | 0 | 148 |
| REID - T 2 | 6 | 4 | 1 | 0 | 173 |
| RIB FALLS - T 1 | 5 | 0 | 0 | 0 | 195 |
| RIB MOUNTAIN - T 1 | 1 | 0 | 0 | 0 | 163 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 0 | 0 | 127 |
| RIB MOUNTAIN - T 2 | 0 | 0 | 0 | 0 | 130 |
| RIB MOUNTAIN - T 3 | 0 | 0 | 0 | 0 | 177 |
| RIB MOUNTAIN - T 4 | 1 | 0 | 0 | 0 | 223 |
| Wausau - C 13 | 5 | 0 | 1 | 0 | 428 |
| Wausau - C 14 | 4 | 4 | 0 | 2 | 587 |
| Wausau - C 15 | 4 | 1 | 1 | 1 | 593 |
| Wausau - C 16 | 6 | 2 | 0 | 1 | 521 |
| STEPHENSON - T 2 | 0 | 0 | 0 | 0 | 122 |
| STEPHENSON - T 3 | 1 | 5 | 2 | 0 | 107 |
| STEPHENSON - T 4 | 0 | 0 | 0 | 0 | 70 |
| STEPHENSON - T 5 | 3 | 3 | 0 | 2 | 157 |
| Fox Point - V 2 | 0 | 0 | 0 | 0 | 287 |
| Fox Point - V 3 | 2 | 2 | 1 | 2 | 298 |
| Fox Point - V 4 | 0 | 0 | 0 | 0 | 284 |
| Fox Point - V 5 | 0 | 0 | 0 | 0 | 310 |
| Milwaukee - C 197 | 8 | 1 | 1 | 3 | 764 |
| Milwaukee - C 154 | 2 | 1 | 0 | 4 | 794 |
| Milwaukee - C 155 | 3 | 0 | 0 | 3 | 834 |
| Milwaukee - C 156 | 2 | 1 | 0 | 0 | 884 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 243 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 8 | 174 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 1 | 137 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 2 | 277 | 0 | 0 | 0 | 0 |
| MAINE - T 4 | 118 | 0 | 0 | 0 | 0 |
| MARATHON - T 1 | 179 | 0 | 0 | 0 | 0 |
| MARATHON - T 2 | 199 | 0 | 0 | 0 | 0 |
| Marathon City - V 1 | 160 | 1 | 0 | 0 | 0 |
| Marathon City - V 2 | 155 | 0 | 0 | 0 | 0 |
| Marathon City - V 3 | 196 | 0 | 0 | 0 | 0 |
| Marshfield - C 21 | 38 | 0 | 0 | 0 | 47 |
| Marshfield - C 22 | 88 | 0 | 0 | 0 | 107 |
| Mosinee - C 4 | 248 | 0 | 0 | 0 | 0 |
| Mosinee - C 5 | 192 | 1 | 0 | 0 | 0 |
| Mosinee - C 6 | 198 | 1 | 0 | 0 | 0 |
| MOSINEE - T 1 | 243 | 0 | 0 | 0 | 0 |
| MOSINEE - T 2 | 269 | 1 | 0 | 0 | 0 |
| MOSINEE - T 3 | 202 | 0 | 0 | 0 | 0 |
| NORRIE - T 1 | 175 | 0 | 0 | 0 | 0 |
| PLOVER - T 1 | 122 | 1 | 0 | 0 | 0 |
| REID - T 1 | 158 | 0 | 0 | 0 | 0 |
| REID - T 2 | 186 | 1 | 0 | 0 | 0 |
| RIB FALLS - T 1 | 334 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 1 | 246 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 10 | 191 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 2 | 201 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 3 | 274 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 4 | 342 | 0 | 0 | 0 | 0 |
| Wausau - C 13 | 239 | 1 | 0 | 0 | 0 |
| Wausau - C 14 | 393 | 1 | 0 | 0 | 0 |
| Wausau - C 15 | 399 | 0 | 0 | 0 | 0 |
| Wausau - C 16 | 272 | 1 | 0 | 0 | 0 |
| STEPHENSON - T 2 | 166 | 0 | 0 | 0 | 150 |
| STEPHENSON - T 3 | 132 | 0 | 0 | 0 | 128 |
| STEPHENSON - T 4 | 116 | 0 | 0 | 0 | 84 |
| STEPHENSON - T 5 | 250 | 0 | 0 | 0 | 192 |
| Fox Point - V 2 | 234 | 0 | 0 | 0 | 257 |
| Fox Point - V 3 | 246 | 5 | 0 | 0 | 269 |
| Fox Point - V 4 | 231 | 1 | 0 | 0 | 253 |
| Fox Point - V 5 | 174 | 0 | 0 | 0 | 301 |
| Milwaukee - C 197 | 452 | 1 | 34 | 0 | 0 |
| Milwaukee - C 154 | 0 | 3 | 0 | 0 | 821 |
| Milwaukee - C 155 | 0 | 2 | 0 | 0 | 873 |
| Milwaukee - C 156 | 0 | 2 | 0 | 0 | 921 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 0 | 0 | 0 | 242 | 199 |
| KRONENWETTER - T 8 | 0 | 0 | 0 | 173 | 141 |
| MCMILLAN - T 1 | 0 | 0 | 0 | 118 | 108 |
| MCMILLAN - T 2 | 0 | 0 | 0 | 237 | 216 |
| MAINE - T 4 | 0 | 0 | 0 | 118 | 131 |
| MARATHON - T 1 | 0 | 0 | 0 | 140 | 166 |
| MARATHON - T 2 | 0 | 0 | 0 | 153 | 182 |
| Marathon City - V 1 | 0 | 0 | 0 | 160 | 109 |
| Marathon City - V 2 | 0 | 0 | 0 | 158 | 113 |
| Marathon City - V 3 | 0 | 0 | 0 | 198 | 141 |
| Marshfield - C 21 | 23 | 0 | 0 | 66 | 43 |
| Marshfield - C 22 | 52 | 0 | 0 | 151 | 96 |
| Mosinee - C 4 | 0 | 0 | 0 | 283 | 220 |
| Mosinee - C 5 | 0 | 0 | 0 | 225 | 174 |
| Mosinee - C 6 | 0 | 0 | 0 | 207 | 166 |
| MOSINEE - T 1 | 0 | 0 | 0 | 214 | 192 |
| MOSINEE - T 2 | 0 | 0 | 0 | 243 | 217 |
| MOSINEE - T 3 | 0 | 0 | 0 | 178 | 159 |
| NORRIE - T 1 | 0 | 0 | 0 | 279 | 212 |
| PLOVER - T 1 | 0 | 0 | 0 | 168 | 157 |
| REID - T 1 | 0 | 0 | 0 | 182 | 123 |
| REID - T 2 | 0 | 0 | 0 | 212 | 145 |
| RIB FALLS - T 1 | 0 | 0 | 0 | 243 | 282 |
| RIB MOUNTAIN - T 1 | 0 | 0 | 0 | 210 | 201 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 0 | 162 | 155 |
| RIB MOUNTAIN - T 2 | 0 | 0 | 0 | 168 | 163 |
| RIB MOUNTAIN - T 3 | 0 | 0 | 0 | 232 | 224 |
| RIB MOUNTAIN - T 4 | 0 | 0 | 0 | 287 | 278 |
| Wausau - C 13 | 0 | 0 | 0 | 413 | 258 |
| Wausau - C 14 | 0 | 0 | 0 | 532 | 455 |
| Wausau - C 15 | 0 | 0 | 0 | 536 | 459 |
| Wausau - C 16 | 0 | 0 | 0 | 480 | 320 |
| STEPHENSON - T 2 | 123 | 0 | 0 | 167 | 123 |
| STEPHENSON - T 3 | 113 | 0 | 0 | 144 | 114 |
| STEPHENSON - T 4 | 92 | 0 | 0 | 102 | 84 |
| STEPHENSON - T 5 | 197 | 1 | 0 | 218 | 190 |
| Fox Point - V 2 | 276 | 0 | 0 | 0 | 287 |
| Fox Point - V 3 | 293 | 7 | 0 | 0 | 298 |
| Fox Point - V 4 | 276 | 1 | 0 | 0 | 285 |
| Fox Point - V 5 | 198 | 0 | 0 | 0 | 241 |
| Milwaukee - C 197 | 0 | 0 | 0 | 637 | 0 |
| Milwaukee - C 154 | 0 | 5 | 0 | 795 | 0 |
| Milwaukee - C 155 | 0 | 10 | 0 | 819 | 0 |
| Milwaukee - C 156 | 0 | 8 | 0 | 914 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 0 | 0 | 0 | 326 | 0 | 2 |
| KRONENWETTER - T 8 | 0 | 0 | 0 | 233 | 0 | 1 |
| MCMILLAN - T 1 | 0 | 0 | 0 | 153 | 0 | 0 |
| MCMILLAN - T 2 | 0 | 0 | 0 | 311 | 0 | 0 |
| MAINE - T 4 | 0 | 0 | 0 | 186 | 0 | 0 |
| MARATHON - T 1 | 0 | 0 | 0 | 222 | 0 | 0 |
| MARATHON - T 2 | 0 | 0 | 0 | 243 | 0 | 3 |
| Marathon City - V 1 | 0 | 0 | 0 | 210 | 0 | 4 |
| Marathon City - V 2 | 0 | 0 | 0 | 212 | 0 | 0 |
| Marathon City - V 3 | 0 | 0 | 0 | 264 | 0 | 0 |
| Marshfield - C 21 | 0 | 0 | 0 | 79 | 0 | 0 |
| Marshfield - C 22 | 0 | 0 | 0 | 182 | 0 | 0 |
| Mosinee - C 4 | 0 | 0 | 0 | 390 | 0 | 0 |
| Mosinee - C 5 | 0 | 0 | 0 | 307 | 0 | 11 |
| Mosinee - C 6 | 0 | 0 | 0 | 286 | 0 | 13 |
| MOSINEE - T 1 | 0 | 0 | 0 | 295 | 0 | 5 |
| MOSINEE - T 2 | 1 | 0 | 0 | 331 | 0 | 11 |
| MOSINEE - T 3 | 0 | 0 | 0 | 244 | 0 | 5 |
| NORRIE - T 1 | 0 | 0 | 0 | 368 | 0 | 1 |
| PLOVER - T 1 | 0 | 0 | 0 | 242 | 0 | 4 |
| REID - T 1 | 0 | 0 | 0 | 236 | 0 | 7 |
| REID - T 2 | 0 | 0 | 0 | 274 | 0 | 7 |
| RIB FALLS - T 1 | 1 | 0 | 0 | 374 | 0 | 7 |
| RIB MOUNTAIN - T 1 | 0 | 0 | 0 | 276 | 0 | 3 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 0 | 216 | 0 | 3 |
| RIB MOUNTAIN - T 2 | 0 | 0 | 0 | 223 | 0 | 1 |
| RIB MOUNTAIN - T 3 | 0 | 0 | 0 | 307 | 0 | 3 |
| RIB MOUNTAIN - T 4 | 0 | 0 | 0 | 384 | 0 | 5 |
| Wausau - C 13 | 3 | 0 | 0 | 503 | 0 | 2 |
| Wausau - C 14 | 3 | 0 | 0 | 697 | 0 | 9 |
| Wausau - C 15 | 0 | 0 | 0 | 705 | 0 | 17 |
| Wausau - C 16 | 1 | 0 | 0 | 592 | 0 | 18 |
| STEPHENSON - T 2 | 0 | 0 | 0 | 171 | 102 | 0 |
| STEPHENSON - T 3 | 0 | 0 | 0 | 156 | 92 | 0 |
| STEPHENSON - T 4 | 0 | 0 | 0 | 105 | 73 | 0 |
| STEPHENSON - T 5 | 1 | 0 | 0 | 231 | 164 | 0 |
| Fox Point - V 2 | 1 | 0 | 121 | 319 | 0 | 5 |
| Fox Point - V 3 | 12 | 0 | 129 | 335 | 0 | 11 |
| Fox Point - V 4 | 1 | 0 | 121 | 316 | 0 | 8 |
| Fox Point - V 5 | 0 | 0 | 119 | 331 | 0 | 0 |
| Milwaukee - C 197 | 20 | 0 | 266 | 797 | 0 | 10 |
| Milwaukee - C 154 | 4 | 0 | 40 | 790 | 0 | 4 |
| Milwaukee - C 155 | 3 | 0 | 67 | 821 | 0 | 6 |
| Milwaukee - C 156 | 0 | 0 | 19 | 880 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| KRONENWETTER - T 7 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| KRONENWETTER - T 8 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 1 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 2 | 0 | 0 | 453 | 0 | 0 | 0 | 0 |
| MAINE - T 4 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| MARATHON - T 1 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| MARATHON - T 2 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| Marathon City - V 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Marathon City - V 2 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Marathon City - V 3 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Marshfield - C 21 | 0 | 0 | 109 | 0 | 0 | 0 | 0 |
| Marshfield - C 22 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| Mosinee - C 4 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| Mosinee - C 5 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| Mosinee - C 6 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| MOSINEE - T 1 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| MOSINEE - T 2 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| MOSINEE - T 3 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| NORRIE - T 1 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| PLOVER - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| REID - T 1 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| REID - T 2 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| RIB FALLS - T 1 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 1 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 2 | 0 | 0 | 331 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 3 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 4 | 0 | 0 | 572 | 0 | 0 | 0 | 0 |
| Wausau - C 13 | 0 | 0 | 686 | 0 | 0 | 0 | 0 |
| Wausau - C 14 | 0 | 0 | 1003 | 0 | 0 | 0 | 0 |
| Wausau - C 15 | 0 | 0 | 1010 | 0 | 0 | 0 | 0 |
| Wausau - C 16 | 0 | 0 | 812 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 2 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 3 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 4 | 0 | 0 | 194 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 5 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| Fox Point - V 2 | 0 | 0 | 544 | 0 | 0 | 0 | 0 |
| Fox Point - V 3 | 0 | 0 | 582 | 0 | 0 | 0 | 0 |
| Fox Point - V 4 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| Fox Point - V 5 | 0 | 0 | 505 | 0 | 0 | 0 | 0 |
| Milwaukee - C 197 | 0 | 0 | 1296 | 0 | 0 | 0 | 0 |
| Milwaukee - C 154 | 0 | 0 | 1005 | 0 | 0 | 0 | 0 |
| Milwaukee - C 155 | 0 | 0 | 1004 | 0 | 0 | 0 | 0 |
| Milwaukee - C 156 | 0 | 0 | 1026 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55079530000272 | 0272 | 53000 | 55079 | 5507953000 | 272 | Milwaukee - C 272 |
| 55079530000273 | 0273 | 53000 | 55079 | 5507953000 | 273 | Milwaukee - C 273 |
| 55079530000275 | 0275 | 53000 | 55079 | 5507953000 | 275 | Milwaukee - C 275 |
| 55079530000276 | 0276 | 53000 | 55079 | 5507953000 | 276 | Milwaukee - C 276 |
| 55087023750037 | 0037 | 02375 | 55087 | 5508702375 | 37 | Appleton - C 37 |
| 55089300000005 | 0005 | 30000 | 55089 | 5508930000 | 5 | Grafton - V 5 |
| 55089300000006 | 0006 | 30000 | 55089 | 5508930000 | 6 | Grafton - V 6 |
| 55089300000007 | 0007 | 30000 | 55089 | 5508930000 | 7 | Grafton - V 7 |
| 55073844750001 | 0001 | 84475 | 55073 | 5507384475 | 1 | Wausau - C 1 |
| 55073844750010 | 0010 | 84475 | 55073 | 5507384475 | 10 | Wausau - C 10 |
| 55073844750011 | 0011 | 84475 | 55073 | 5507384475 | 11 | Wausau - C 11 |
| 55073844750012 | 0012 | 84475 | 55073 | 5507384475 | 12 | Wausau - C 12 |
| 55073673250005 | 0005 | 67325 | 55073 | 5507367325 | 5 | RIB MOUNTAIN - T 5 |
| 55073673250006 | 0006 | 67325 | 55073 | 5507367325 | 6 | RIB MOUNTAIN - T 6 |
| 55073673250007 | 0007 | 67325 | 55073 | 5507367325 | 7 | RIB MOUNTAIN - T 7 |
| 55073673250008 | 0008 | 67325 | 55073 | 5507367325 | 8 | RIB MOUNTAIN - T 8 |
| 55073673250009 | 0009 | 67325 | 55073 | 5507367325 | 9 | RIB MOUNTAIN - T 9 |
| 55073679500001 | 0001 | 67950 | 55073 | 5507367950 | 1 | RIETBROCK - T 1 |
| 55073680750001 | 0001 | 68075 | 55073 | 5507368075 | 1 | RINGLE - T 1 |
| 55073680750002 | 0002 | 68075 | 55073 | 5507368075 | 2 | RINGLE - T 2 |
| 55073697250001 | 0001 | 69725 | 55073 | 5507369725 | 1 | Rothschild - V 1 |
| 55073697250002 | 0002 | 69725 | 55073 | 5507369725 | 2 | Rothschild - V 2 |
| 55073697250003 | 0003 | 69725 | 55073 | 5507369725 | 3 | Rothschild - V 3 |
| 55073697250004 | 0004 | 69725 | 55073 | 5507369725 | 4 | Rothschild - V 4 |
| 55073721500003 | 0003 | 72150 | 55073 | 5507372150 | 3 | Schofield - C 3 |
| 55073721500004 | 0004 | 72150 | 55073 | 5507372150 | 4 | Schofield - C 4 |
| 55073754000001 | 0001 | 75400 | 55073 | 5507375400 | 1 | Spencer - V 1 |
| 55073754000002 | 0002 | 75400 | 55073 | 5507375400 | 2 | Spencer - V 2 |
| 55073754000003 | 0003 | 75400 | 55073 | 5507375400 | 3 | Spencer - V 3 |
| 55073754250001 | 0001 | 75425 | 55073 | 5507375425 | 1 | SPENCER - T 1 |
| 55073754250002 | 0002 | 75425 | 55073 | 5507375425 | 2 | SPENCER - T 2 |
| 55073771500001 | 0001 | 77150 | 55073 | 5507377150 | 1 | STETTIN - T 1 |
| 55073771500002 | 0002 | 77150 | 55073 | 5507377150 | 2 | STETTIN - T 2 |
| 55073771500003 | 0003 | 77150 | 55073 | 5507377150 | 3 | STETTIN - T 3 |
| 55073771500004 | 0004 | 77150 | 55073 | 5507377150 | 4 | STETTIN - T 4 |
| 55073777500001 | 0001 | 77750 | 55073 | 5507377750 | 1 | Stratford - V 1 |
| 55073777500002 | 0002 | 77750 | 55073 | 5507377750 | 2 | Stratford - V 2 |
| 55073793500001 | 0001 | 79350 | 55073 | 5507379350 | 1 | TEXAS - T 1 |
| 55073793500002 | 0002 | 79350 | 55073 | 5507379350 | 2 | TEXAS - T 2 |
| 55073818500001 | 0001 | 81850 | 55073 | 5507381850 | 1 | Unity - V 1 |
| 55073844750017 | 0017 | 84475 | 55073 | 5507384475 | 17 | Wausau - C 17 |
| 55073844750018 | 0018 | 84475 | 55073 | 5507384475 | 18 | Wausau - C 18 |
| 55073844750019 | 0019 | 84475 | 55073 | 5507384475 | 19 | Wausau - C 19 |
| 55073844750002 | 0002 | 84475 | 55073 | 5507384475 | 2 | Wausau - C 2 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 272 | 2053 | 723 | 1131 | 94 | 65 | 15 | 0 |
| Milwaukee - C 273 | 3166 | 2436 | 534 | 95 | 60 | 24 | 2 |
| Milwaukee - C 275 | 2252 | 1321 | 683 | 106 | 69 | 28 | 5 |
| Milwaukee - C 276 | 2758 | 2104 | 431 | 114 | 51 | 31 | 4 |
| Appleton - C 37 | 871 | 815 | 1 | 17 | 24 | 6 | 0 |
| Grafton - V 5 | 621 | 600 | 5 | 2 | 10 | 2 | 0 |
| Grafton - V 6 | 886 | 871 | 0 | 10 | 4 | 1 | 0 |
| Grafton - V 7 | 846 | 800 | 9 | 18 | 15 | 4 | 0 |
| Wausau - C 1 | 1644 | 1595 | 2 | 12 | 30 | 3 | 0 |
| Wausau - C 10 | 1769 | 1202 | 53 | 18 | 451 | 34 | 0 |
| Wausau - C 11 | 1446 | 1343 | 9 | 9 | 79 | 6 | 0 |
| Wausau - C 12 | 1779 | 1375 | 27 | 24 | 329 | 12 | 0 |
| RIB MOUNTAIN - T 5 | 687 | 662 | 0 | 3 | 13 | 3 | 0 |
| RIB MOUNTAIN - T 6 | 849 | 797 | 3 | 3 | 41 | 5 | 0 |
| RIB MOUNTAIN - T 7 | 945 | 916 | 1 | 9 | 15 | 4 | 0 |
| RIB MOUNTAIN - T 8 | 724 | 698 | 0 | 5 | 19 | 2 | 0 |
| RIB MOUNTAIN - T 9 | 722 | 707 | 1 | 2 | 12 | 0 | 0 |
| RIETBROCK - T 1 | 927 | 916 | 2 | 4 | 3 | 1 | 0 |
| RINGLE - T 1 | 708 | 683 | 0 | 0 | 1 | 11 | 0 |
| RINGLE - T 2 | 700 | 688 | 1 | 5 | 1 | 5 | 0 |
| Rothschild - V 1 | 951 | 918 | 3 | 4 | 19 | 5 | 0 |
| Rothschild - V 2 | 797 | 771 | 1 | 3 | 13 | 7 | 1 |
| Rothschild - V 3 | 712 | 668 | 4 | 0 | 37 | 1 | 0 |
| Rothschild - V 4 | 850 | 820 | 1 | 0 | 27 | 2 | 0 |
| Schofield - C 3 | 654 | 631 | 0 | 5 | 13 | 3 | 0 |
| Schofield - C 4 | 505 | 478 | 3 | 4 | 18 | 2 | 0 |
| Spencer - V 1 | 871 | 863 | 0 | 7 | 0 | 1 | 0 |
| Spencer - V 2 | 413 | 406 | 1 | 4 | 0 | 1 | 1 |
| Spencer - V 3 | 648 | 634 | 1 | 7 | 1 | 5 | 0 |
| SPENCER - T 1 | 504 | 493 | 0 | 9 | 0 | 2 | 0 |
| SPENCER - T 2 | 837 | 825 | 1 | 3 | 6 | 2 | 0 |
| STETTIN - T 1 | 706 | 689 | 0 | 2 | 14 | 1 | 0 |
| STETTIN - T 2 | 468 | 459 | 0 | 5 | 4 | 0 | 0 |
| STETTIN - T 3 | 680 | 645 | 4 | 1 | 27 | 1 | 0 |
| STETTIN - T 4 | 303 | 294 | 2 | 0 | 5 | 2 | 0 |
| Stratford - V 1 | 787 | 753 | 0 | 10 | 18 | 6 | 0 |
| Stratford - V 2 | 736 | 728 | 0 | 5 | 0 | 3 | 0 |
| TEXAS - T 1 | 770 | 747 | 0 | 3 | 10 | 10 | 0 |
| TEXAS - T 2 | 933 | 906 | 14 | 1 | 11 | 1 | 0 |
| Unity - V 1 | 205 | 204 | 0 | 1 | 0 | 0 | 0 |
| Wausau - C 17 | 1589 | 1453 | 4 | 10 | 104 | 12 | 0 |
| Wausau - C 18 | 1771 | 1414 | 6 | 15 | 313 | 10 | 0 |
| Wausau - C 19 | 1438 | 1246 | 8 | 16 | 150 | 12 | 0 |
| Wausau - C 2 | 1576 | 1491 | 6 | 33 | 31 | 12 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Milwaukee - C 272 | 6 | 19 | 1277 | 575 | 593 | 53 |
| Milwaukee - C 273 | 7 | 8 | 2378 | 1918 | 347 | 53 |
| Milwaukee - C 275 | 20 | 20 | 1577 | 1042 | 387 | 63 |
| Milwaukee - C 276 | 11 | 12 | 2027 | 1675 | 217 | 71 |
| Appleton - C 37 | 0 | 8 | 624 | 606 | 0 | 3 |
| Grafton - V 5 | 2 | 0 | 468 | 455 | 3 | 1 |
| Grafton - V 6 | 0 | 0 | 646 | 636 | 0 | 7 |
| Grafton - V 7 | 0 | 0 | 668 | 646 | 1 | 11 |
| Wausau - C 1 | 0 | 2 | 1404 | 1372 | 1 | 6 |
| Wausau - C 10 | 2 | 9 | 1201 | 959 | 20 | 9 |
| Wausau - C 11 | 0 | 0 | 1028 | 996 | 3 | 2 |
| Wausau - C 12 | 3 | 9 | 1236 | 1053 | 14 | 15 |
| RIB MOUNTAIN - T 5 | 6 | 0 | 444 | 434 | 0 | 1 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 593 | 570 | 1 | 1 |
| RIB MOUNTAIN - T 7 | 0 | 0 | 706 | 689 | 1 | 4 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 544 | 526 | 0 | 4 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 502 | 495 | 0 | 2 |
| RIETBROCK - T 1 | 1 | 0 | 630 | 626 | 1 | 1 |
| RINGLE - T 1 | 0 | 13 | 508 | 499 | 0 | 0 |
| RINGLE - T 2 | 0 | 0 | 496 | 491 | 0 | 1 |
| Rothschild - V 1 | 0 | 2 | 718 | 696 | 2 | 4 |
| Rothschild - V 2 | 1 | 0 | 599 | 586 | 0 | 2 |
| Rothschild - V 3 | 0 | 2 | 525 | 508 | 4 | 0 |
| Rothschild - V 4 | 0 | 0 | 612 | 604 | 1 | 0 |
| Schofield - C 3 | 0 | 2 | 529 | 517 | 0 | 5 |
| Schofield - C 4 | 0 | 0 | 410 | 400 | 0 | 3 |
| Spencer - V 1 | 0 | 0 | 633 | 627 | 0 | 5 |
| Spencer - V 2 | 0 | 0 | 324 | 323 | 0 | 1 |
| Spencer - V 3 | 0 | 0 | 480 | 470 | 0 | 5 |
| SPENCER - T 1 | 0 | 0 | 365 | 357 | 0 | 6 |
| SPENCER - T 2 | 0 | 0 | 580 | 576 | 1 | 1 |
| STETTIN - T 1 | 0 | 0 | 544 | 536 | 0 | 2 |
| STETTIN - T 2 | 0 | 0 | 352 | 344 | 0 | 5 |
| STETTIN - T 3 | 1 | 1 | 494 | 478 | 2 | 1 |
| STETTIN - T 4 | 0 | 0 | 233 | 230 | 0 | 0 |
| Stratford - V 1 | 0 | 0 | 584 | 569 | 0 | 6 |
| Stratford - V 2 | 0 | 0 | 527 | 522 | 0 | 3 |
| TEXAS - T 1 | 0 | 0 | 584 | 573 | 0 | 2 |
| TEXAS - T 2 | 0 | 0 | 695 | 684 | 2 | 1 |
| Unity - V 1 | 0 | 0 | 153 | 153 | 0 | 0 |
| Wausau - C 17 | 0 | 6 | 1241 | 1177 | 2 | 6 |
| Wausau - C 18 | 0 | 13 | 1290 | 1141 | 3 | 10 |
| Wausau - C 19 | 4 | 2 | 1062 | 979 | 3 | 5 |
| Wausau - C 2 | 0 | 3 | 1172 | 1132 | 4 | 17 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 272 | 36 | 11 | 0 | 1 | 8 |
| Milwaukee - C 273 | 37 | 15 | 2 | 1 | 5 |
| Milwaukee - C 275 | 45 | 14 | 2 | 13 | 11 |
| Milwaukee - C 276 | 30 | 21 | 3 | 6 | 4 |
| Appleton - C 37 | 11 | 2 | 0 | 0 | 2 |
| Grafton - V 5 | 6 | 2 | 0 | 1 | 0 |
| Grafton - V 6 | 2 | 1 | 0 | 0 | 0 |
| Grafton - V 7 | 8 | 2 | 0 | 0 | 0 |
| Wausau - C 1 | 20 | 3 | 0 | 0 | 2 |
| Wausau - C 10 | 189 | 18 | 0 | 2 | 4 |
| Wausau - C 11 | 24 | 3 | 0 | 0 | 0 |
| Wausau - C 12 | 149 | 5 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 5 | 2 | 3 | 0 | 4 | 0 |
| RIB MOUNTAIN - T 6 | 18 | 3 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 7 | 10 | 2 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 8 | 12 | 2 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 9 | 5 | 0 | 0 | 0 | 0 |
| RIETBROCK - T 1 | 0 | 1 | 0 | 1 | 0 |
| RINGLE - T 1 | 1 | 6 | 0 | 0 | 2 |
| RINGLE - T 2 | 1 | 3 | 0 | 0 | 0 |
| Rothschild - V 1 | 12 | 4 | 0 | 0 | 0 |
| Rothschild - V 2 | 5 | 6 | 0 | 0 | 0 |
| Rothschild - V 3 | 12 | 0 | 0 | 0 | 1 |
| Rothschild - V 4 | 6 | 1 | 0 | 0 | 0 |
| Schofield - C 3 | 5 | 1 | 0 | 0 | 1 |
| Schofield - C 4 | 5 | 2 | 0 | 0 | 0 |
| Spencer - V 1 | 0 | 1 | 0 | 0 | 0 |
| Spencer - V 2 | 0 | 0 | 0 | 0 | 0 |
| Spencer - V 3 | 0 | 5 | 0 | 0 | 0 |
| SPENCER - T 1 | 0 | 2 | 0 | 0 | 0 |
| SPENCER - T 2 | 1 | 1 | 0 | 0 | 0 |
| STETTIN - T 1 | 5 | 1 | 0 | 0 | 0 |
| STETTIN - T 2 | 3 | 0 | 0 | 0 | 0 |
| STETTIN - T 3 | 11 | 1 | 0 | 1 | 0 |
| STETTIN - T 4 | 2 | 1 | 0 | 0 | 0 |
| Stratford - V 1 | 5 | 4 | 0 | 0 | 0 |
| Stratford - V 2 | 0 | 2 | 0 | 0 | 0 |
| TEXAS - T 1 | 2 | 7 | 0 | 0 | 0 |
| TEXAS - T 2 | 7 | 1 | 0 | 0 | 0 |
| Unity - V 1 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 17 | 45 | 7 | 0 | 0 | 4 |
| Wausau - C 18 | 122 | 9 | 0 | 0 | 5 |
| Wausau - C 19 | 65 | 7 | 0 | 2 | 1 |
| Wausau - C 2 | 12 | 7 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Milwaukee - C 272 | 55079 | 1236 | 12 | 04 | 4 |
| Milwaukee - C 273 | 55079 | 635 | 12 | 04 | 4 |
| Milwaukee - C 275 | 55079 | 825 | 18 | 06 | 4 |
| Milwaukee - C 276 | 55079 | 540 | 18 | 06 | 4 |
| Appleton - C 37 | 55087 | 39 | 57 | 19 | 8 |
| Grafton - V 5 | 55089 | 19 | 60 | 20 | 5 |
| Grafton - V 6 | 55089 | 5 | 60 | 20 | 5 |
| Grafton - V 7 | 55089 | 28 | 60 | 20 | 5 |
| Wausau - C 1 | 55073 | 37 | 85 | 29 | 7 |
| Wausau - C 10 | 55073 | 549 | 85 | 29 | 7 |
| Wausau - C 11 | 55073 | 94 | 85 | 29 | 7 |
| Wausau - C 12 | 55073 | 380 | 85 | 29 | 7 |
| RIB MOUNTAIN - T 5 | 55073 | 22 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 6 | 55073 | 49 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 7 | 55073 | 20 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 8 | 55073 | 21 | 86 | 29 | 7 |
| RIB MOUNTAIN - T 9 | 55073 | 13 | 86 | 29 | 7 |
| RIETBROCK - T 1 | 55073 | 7 | 86 | 29 | 7 |
| RINGLE - T 1 | 55073 | 25 | 86 | 29 | 7 |
| RINGLE - T 2 | 55073 | 7 | 86 | 29 | 7 |
| Rothschild - V 1 | 55073 | 29 | 85 | 29 | 7 |
| Rothschild - V 2 | 55073 | 23 | 85 | 29 | 7 |
| Rothschild - V 3 | 55073 | 44 | 85 | 29 | 7 |
| Rothschild - V 4 | 55073 | 30 | 85 | 29 | 7 |
| Schofield - C 3 | 55073 | 18 | 85 | 29 | 7 |
| Schofield - C 4 | 55073 | 23 | 85 | 29 | 7 |
| Spencer - V 1 | 55073 | 1 | 69 | 23 | 7 |
| Spencer - V 2 | 55073 | 3 | 69 | 23 | 7 |
| Spencer - V 3 | 55073 | 7 | 69 | 23 | 7 |
| SPENCER - T 1 | 55073 | 2 | 69 | 23 | 7 |
| SPENCER - T 2 | 55073 | 9 | 69 | 23 | 7 |
| STETTIN - T 1 | 55073 | 15 | 86 | 29 | 7 |
| STETTIN - T 2 | 55073 | 4 | 86 | 29 | 7 |
| STETTIN - T 3 | 55073 | 34 | 86 | 29 | 7 |
| STETTIN - T 4 | 55073 | 9 | 86 | 29 | 7 |
| Stratford - V 1 | 55073 | 24 | 69 | 23 | 7 |
| Stratford - V 2 | 55073 | 3 | 69 | 23 | 7 |
| TEXAS - T 1 | 55073 | 20 | 85 | 29 | 7 |
| TEXAS - T 2 | 55073 | 26 | 85 | 29 | 7 |
| Unity - V 1 | 55073 | 0 | 69 | 23 | 7 |
| Wausau - C 17 | 55073 | 126 | 85 | 29 | 7 |
| Wausau - C 18 | 55073 | 342 | 85 | 29 | 7 |
| Wausau - C 19 | 55073 | 176 | 85 | 29 | 7 |
| Wausau - C 2 | 55073 | 52 | 85 | 29 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Milwaukee - C 272 | Milwaukee | Milwaukee | C | 728 |
| Milwaukee - C 273 | Milwaukee | Milwaukee | C | 1017 |
| Milwaukee - C 275 | Milwaukee | Milwaukee | C | 975 |
| Milwaukee - C 276 | Milwaukee | Milwaukee | C | 1157 |
| Appleton - C 37 | Outagamie | Appleton | C | 235 |
| Grafton - V 5 | Ozaukee | Grafton | V | 453 |
| Grafton - V 6 | Ozaukee | Grafton | V | 191 |
| Grafton - V 7 | Ozaukee | Grafton | V | 181 |
| Wausau - C 1 | Marathon | Wausau | C | 521 |
| Wausau - C 10 | Marathon | Wausau | C | 375 |
| Wausau - C 11 | Marathon | Wausau | C | 479 |
| Wausau - C 12 | Marathon | Wausau | C | 422 |
| RIB MOUNTAIN - T 5 | Marathon | RIB MOUNTAIN | T | 186 |
| RIB MOUNTAIN - T 6 | Marathon | RIB MOUNTAIN | T | 231 |
| RIB MOUNTAIN - T 7 | Marathon | RIB MOUNTAIN | T | 249 |
| RIB MOUNTAIN - T 8 | Marathon | RIB MOUNTAIN | T | 193 |
| RIB MOUNTAIN - T 9 | Marathon | RIB MOUNTAIN | T | 194 |
| RIETBROCK - T 1 | Marathon | RIETBROCK | T | 247 |
| RINGLE - T 1 | Marathon | RINGLE | T | 227 |
| RINGLE - T 2 | Marathon | RINGLE | T | 223 |
| Rothschild - V 1 | Marathon | Rothschild | V | 277 |
| Rothschild - V 2 | Marathon | Rothschild | V | 236 |
| Rothschild - V 3 | Marathon | Rothschild | V | 233 |
| Rothschild - V 4 | Marathon | Rothschild | V | 285 |
| Schofield - C 3 | Marathon | Schofield | C | 194 |
| Schofield - C 4 | Marathon | Schofield | C | 152 |
| Spencer - V 1 | Marathon | Spencer | V | 226 |
| Spencer - V 2 | Marathon | Spencer | V | 107 |
| Spencer - V 3 | Marathon | Spencer | V | 167 |
| SPENCER - T 1 | Marathon | SPENCER | T | 144 |
| SPENCER - T 2 | Marathon | SPENCER | T | 238 |
| STETTIN - T 1 | Marathon | STETTIN | T | 232 |
| STETTIN - T 2 | Marathon | STETTIN | T | 150 |
| STETTIN - T 3 | Marathon | STETTIN | T | 190 |
| STETTIN - T 4 | Marathon | STETTIN | T | 84 |
| Stratford - V 1 | Marathon | Stratford | V | 174 |
| Stratford - V 2 | Marathon | Stratford | V | 166 |
| TEXAS - T 1 | Marathon | TEXAS | T | 222 |
| TEXAS - T 2 | Marathon | TEXAS | T | 271 |
| Unity - V 1 | Marathon | Unity | V | 53 |
| Wausau - C 17 | Marathon | Wausau | C | 532 |
| Wausau - C 18 | Marathon | Wausau | C | 472 |
| Wausau - C 19 | Marathon | Wausau | C | 473 |
| Wausau - C 2 | Marathon | Wausau | C | 501 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 272 | 72 | 0 | 0 | 0 | 0 |
| Milwaukee - C 273 | 709 | 2 | 3 | 0 | 0 |
| Milwaukee - C 275 | 266 | 1 | 5 | 0 | 0 |
| Milwaukee - C 276 | 414 | 2 | 3 | 1 | 0 |
| Appleton - C 37 | 178 | 0 | 4 | 0 | 0 |
| Grafton - V 5 | 607 | 0 | 4 | 1 | 0 |
| Grafton - V 6 | 334 | 0 | 0 | 0 | 0 |
| Grafton - V 7 | 254 | 0 | 1 | 0 | 0 |
| Wausau - C 1 | 323 | 1 | 3 | 0 | 0 |
| Wausau - C 10 | 169 | 0 | 2 | 0 | 0 |
| Wausau - C 11 | 329 | 0 | 4 | 0 | 0 |
| Wausau - C 12 | 218 | 2 | 8 | 0 | 0 |
| RIB MOUNTAIN - T 5 | 210 | 0 | 1 | 0 | 0 |
| RIB MOUNTAIN - T 6 | 261 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 7 | 292 | 4 | 17 | 0 | 0 |
| RIB MOUNTAIN - T 8 | 222 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 9 | 222 | 0 | 1 | 0 | 0 |
| RIETBROCK - T 1 | 216 | 2 | 5 | 0 | 0 |
| RINGLE - T 1 | 240 | 0 | 0 | 0 | 0 |
| RINGLE - T 2 | 235 | 2 | 4 | 0 | 0 |
| Rothschild - V 1 | 208 | 1 | 3 | 0 | 0 |
| Rothschild - V 2 | 173 | 0 | 0 | 0 | 0 |
| Rothschild - V 3 | 182 | 2 | 2 | 0 | 0 |
| Rothschild - V 4 | 218 | 0 | 0 | 0 | 0 |
| Schofield - C 3 | 138 | 0 | 0 | 0 | 0 |
| Schofield - C 4 | 108 | 0 | 0 | 0 | 0 |
| Spencer - V 1 | 171 | 1 | 3 | 0 | 0 |
| Spencer - V 2 | 82 | 0 | 0 | 0 | 0 |
| Spencer - V 3 | 128 | 0 | 0 | 0 | 0 |
| SPENCER - T 1 | 117 | 0 | 0 | 0 | 0 |
| SPENCER - T 2 | 195 | 1 | 1 | 0 | 0 |
| STETTIN - T 1 | 268 | 0 | 0 | 0 | 0 |
| STETTIN - T 2 | 174 | 2 | 3 | 0 | 0 |
| STETTIN - T 3 | 267 | 0 | 0 | 0 | 0 |
| STETTIN - T 4 | 122 | 3 | 2 | 0 | 0 |
| Stratford - V 1 | 193 | 0 | 0 | 0 | 0 |
| Stratford - V 2 | 181 | 2 | 1 | 0 | 0 |
| TEXAS - T 1 | 211 | 0 | 0 | 0 | 0 |
| TEXAS - T 2 | 257 | 2 | 2 | 0 | 0 |
| Unity - V 1 | 40 | 0 | 0 | 0 | 0 |
| Wausau - C 17 | 325 | 2 | 8 | 0 | 0 |
| Wausau - C 18 | 257 | 0 | 3 | 0 | 0 |
| Wausau - C 19 | 385 | 1 | 5 | 1 | 0 |
| Wausau - C 2 | 338 | 3 | 2 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 272 | 1 | 0 | 0 | 0 | 677 |
| Milwaukee - C 273 | 8 | 5 | 0 | 3 | 1159 |
| Milwaukee - C 275 | 3 | 1 | 0 | 1 | 948 |
| Milwaukee - C 276 | 9 | 3 | 0 | 5 | 1148 |
| Appleton - C 37 | 4 | 2 | 0 | 1 | 228 |
| Grafton - V 5 | 7 | 2 | 0 | 1 | 354 |
| Grafton - V 6 | 4 | 0 | 1 | 0 | 147 |
| Grafton - V 7 | 5 | 4 | 0 | 6 | 149 |
| Wausau - C 1 | 5 | 0 | 0 | 3 | 577 |
| Wausau - C 10 | 3 | 1 | 0 | 0 | 374 |
| Wausau - C 11 | 5 | 1 | 0 | 1 | 536 |
| Wausau - C 12 | 4 | 2 | 1 | 2 | 443 |
| RIB MOUNTAIN - T 5 | 0 | 0 | 0 | 0 | 155 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 0 | 0 | 191 |
| RIB MOUNTAIN - T 7 | 14 | 5 | 2 | 9 | 217 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 0 | 0 | 163 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 0 | 0 | 164 |
| RIETBROCK - T 1 | 3 | 0 | 0 | 0 | 215 |
| RINGLE - T 1 | 0 | 0 | 0 | 0 | 197 |
| RINGLE - T 2 | 5 | 0 | 0 | 2 | 190 |
| Rothschild - V 1 | 3 | 3 | 0 | 1 | 310 |
| Rothschild - V 2 | 0 | 0 | 0 | 0 | 257 |
| Rothschild - V 3 | 5 | 1 | 0 | 0 | 261 |
| Rothschild - V 4 | 0 | 0 | 0 | 0 | 317 |
| Schofield - C 3 | 0 | 0 | 0 | 0 | 221 |
| Schofield - C 4 | 0 | 0 | 0 | 0 | 166 |
| Spencer - V 1 | 11 | 4 | 1 | 0 | 161 |
| Spencer - V 2 | 1 | 0 | 0 | 0 | 73 |
| Spencer - V 3 | 1 | 0 | 0 | 0 | 120 |
| SPENCER - T 1 | 0 | 0 | 0 | 0 | 96 |
| SPENCER - T 2 | 3 | 4 | 0 | 0 | 163 |
| STETTIN - T 1 | 0 | 0 | 0 | 0 | 187 |
| STETTIN - T 2 | 7 | 3 | 0 | 3 | 122 |
| STETTIN - T 3 | 2 | 0 | 0 | 0 | 148 |
| STETTIN - T 4 | 5 | 4 | 0 | 3 | 68 |
| Stratford - V 1 | 0 | 0 | 0 | 0 | 130 |
| Stratford - V 2 | 6 | 1 | 1 | 2 | 123 |
| TEXAS - T 1 | 1 | 0 | 0 | 0 | 258 |
| TEXAS - T 2 | 8 | 7 | 0 | 3 | 313 |
| Unity - V 1 | 0 | 0 | 0 | 0 | 33 |
| Wausau - C 17 | 4 | 3 | 0 | 4 | 574 |
| Wausau - C 18 | 6 | 2 | 1 | 4 | 510 |
| Wausau - C 19 | 2 | 2 | 3 | 1 | 516 |
| Wausau - C 2 | 3 | 5 | 2 | 2 | 560 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 272 | 0 | 5 | 0 | 0 | 705 |
| Milwaukee - C 273 | 0 | 20 | 0 | 0 | 1149 |
| Milwaukee - C 275 | 0 | 15 | 0 | 0 | 940 |
| Milwaukee - C 276 | 0 | 21 | 0 | 0 | 1152 |
| Appleton - C 37 | 186 | 1 | 0 | 0 | 0 |
| Grafton - V 5 | 668 | 0 | 0 | 0 | 0 |
| Grafton - V 6 | 364 | 0 | 0 | 0 | 0 |
| Grafton - V 7 | 269 | 0 | 0 | 0 | 0 |
| Wausau - C 1 | 245 | 0 | 0 | 0 | 0 |
| Wausau - C 10 | 145 | 2 | 0 | 0 | 0 |
| Wausau - C 11 | 261 | 1 | 0 | 0 | 0 |
| Wausau - C 12 | 191 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 5 | 237 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 6 | 292 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 7 | 329 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 8 | 249 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 9 | 250 | 0 | 0 | 0 | 0 |
| RIETBROCK - T 1 | 248 | 0 | 0 | 0 | 0 |
| RINGLE - T 1 | 269 | 0 | 0 | 0 | 0 |
| RINGLE - T 2 | 263 | 1 | 0 | 0 | 0 |
| Rothschild - V 1 | 172 | 0 | 0 | 0 | 0 |
| Rothschild - V 2 | 145 | 0 | 0 | 0 | 0 |
| Rothschild - V 3 | 146 | 1 | 0 | 0 | 0 |
| Rothschild - V 4 | 173 | 0 | 0 | 0 | 0 |
| Schofield - C 3 | 111 | 0 | 0 | 0 | 0 |
| Schofield - C 4 | 87 | 0 | 0 | 0 | 0 |
| Spencer - V 1 | 237 | 0 | 0 | 0 | 0 |
| Spencer - V 2 | 111 | 0 | 0 | 0 | 0 |
| Spencer - V 3 | 177 | 0 | 0 | 0 | 0 |
| SPENCER - T 1 | 162 | 0 | 0 | 0 | 0 |
| SPENCER - T 2 | 268 | 0 | 0 | 0 | 0 |
| STETTIN - T 1 | 313 | 0 | 0 | 0 | 0 |
| STETTIN - T 2 | 203 | 1 | 0 | 0 | 0 |
| STETTIN - T 3 | 309 | 0 | 0 | 0 | 0 |
| STETTIN - T 4 | 142 | 0 | 0 | 0 | 0 |
| Stratford - V 1 | 233 | 0 | 0 | 0 | 0 |
| Stratford - V 2 | 222 | 0 | 0 | 0 | 0 |
| TEXAS - T 1 | 173 | 0 | 0 | 0 | 0 |
| TEXAS - T 2 | 212 | 0 | 0 | 0 | 0 |
| Unity - V 1 | 58 | 0 | 0 | 0 | 0 |
| Wausau - C 17 | 278 | 3 | 0 | 0 | 0 |
| Wausau - C 18 | 211 | 0 | 0 | 0 | 0 |
| Wausau - C 19 | 329 | 1 | 0 | 0 | 0 |
| Wausau - C 2 | 265 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Milwaukee - C 272 | 0 | 6 | 0 | 682 | 0 |
| Milwaukee - C 273 | 0 | 3 | 0 | 1023 | 0 |
| Milwaukee - C 275 | 0 | 23 | 0 | 887 | 0 |
| Milwaukee - C 276 | 0 | 29 | 0 | 1084 | 0 |
| Appleton - C 37 | 0 | 0 | 0 | 241 | 175 |
| Grafton - V 5 | 666 | 2 | 246 | 0 | 692 |
| Grafton - V 6 | 365 | 1 | 94 | 0 | 382 |
| Grafton - V 7 | 279 | 0 | 84 | 0 | 299 |
| Wausau - C 1 | 0 | 0 | 0 | 544 | 295 |
| Wausau - C 10 | 0 | 0 | 0 | 371 | 161 |
| Wausau - C 11 | 0 | 0 | 0 | 496 | 310 |
| Wausau - C 12 | 0 | 0 | 0 | 417 | 227 |
| RIB MOUNTAIN - T 5 | 0 | 0 | 0 | 197 | 195 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 0 | 247 | 241 |
| RIB MOUNTAIN - T 7 | 0 | 0 | 0 | 272 | 266 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 0 | 210 | 203 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 0 | 208 | 204 |
| RIETBROCK - T 1 | 0 | 0 | 0 | 245 | 218 |
| RINGLE - T 1 | 0 | 0 | 0 | 249 | 217 |
| RINGLE - T 2 | 0 | 0 | 0 | 247 | 212 |
| Rothschild - V 1 | 0 | 0 | 0 | 276 | 209 |
| Rothschild - V 2 | 0 | 0 | 0 | 233 | 173 |
| Rothschild - V 3 | 0 | 0 | 0 | 236 | 179 |
| Rothschild - V 4 | 0 | 0 | 0 | 285 | 211 |
| Schofield - C 3 | 0 | 0 | 0 | 206 | 131 |
| Schofield - C 4 | 0 | 0 | 0 | 160 | 97 |
| Spencer - V 1 | 0 | 0 | 0 | 239 | 157 |
| Spencer - V 2 | 0 | 0 | 0 | 112 | 73 |
| Spencer - V 3 | 0 | 0 | 0 | 182 | 118 |
| SPENCER - T 1 | 0 | 0 | 0 | 134 | 128 |
| SPENCER - T 2 | 0 | 0 | 0 | 218 | 210 |
| STETTIN - T 1 | 0 | 0 | 0 | 234 | 268 |
| STETTIN - T 2 | 0 | 0 | 0 | 153 | 173 |
| STETTIN - T 3 | 0 | 0 | 0 | 215 | 252 |
| STETTIN - T 4 | 0 | 0 | 0 | 97 | 111 |
| Stratford - V 1 | 0 | 0 | 0 | 183 | 187 |
| Stratford - V 2 | 0 | 0 | 0 | 167 | 174 |
| TEXAS - T 1 | 0 | 0 | 0 | 222 | 222 |
| TEXAS - T 2 | 0 | 0 | 0 | 272 | 267 |
| Unity - V 1 | 0 | 0 | 0 | 45 | 46 |
| Wausau - C 17 | 0 | 0 | 0 | 549 | 316 |
| Wausau - C 18 | 0 | 0 | 0 | 466 | 263 |
| Wausau - C 19 | 0 | 0 | 0 | 490 | 365 |
| Wausau - C 2 | 0 | 0 | 0 | 506 | 331 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 272 | 5 | 0 | 25 | 670 | 0 | 3 |
| Milwaukee - C 273 | 14 | 0 | 258 | 1200 | 0 | 12 |
| Milwaukee - C 275 | 14 | 0 | 149 | 947 | 0 | 12 |
| Milwaukee - C 276 | 14 | 0 | 205 | 1165 | 0 | 17 |
| Appleton - C 37 | 8 | 0 | 0 | 0 | 267 | 6 |
| Grafton - V 5 | 0 | 0 | 237 | 0 | 768 | 7 |
| Grafton - V 6 | 0 | 0 | 86 | 0 | 396 | 7 |
| Grafton - V 7 | 1 | 0 | 72 | 0 | 319 | 5 |
| Wausau - C 1 | 3 | 0 | 0 | 659 | 0 | 15 |
| Wausau - C 10 | 1 | 0 | 0 | 419 | 0 | 12 |
| Wausau - C 11 | 0 | 0 | 0 | 587 | 0 | 26 |
| Wausau - C 12 | 2 | 0 | 0 | 494 | 0 | 19 |
| RIB MOUNTAIN - T 5 | 0 | 0 | 0 | 265 | 0 | 2 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 0 | 330 | 0 | 1 |
| RIB MOUNTAIN - T 7 | 1 | 0 | 0 | 373 | 0 | 25 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 0 | 281 | 0 | 1 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 0 | 279 | 0 | 3 |
| RIETBROCK - T 1 | 0 | 0 | 0 | 340 | 0 | 8 |
| RINGLE - T 1 | 0 | 0 | 0 | 323 | 0 | 4 |
| RINGLE - T 2 | 0 | 0 | 0 | 328 | 0 | 8 |
| Rothschild - V 1 | 0 | 0 | 0 | 375 | 0 | 9 |
| Rothschild - V 2 | 0 | 0 | 0 | 316 | 0 | 1 |
| Rothschild - V 3 | 1 | 0 | 0 | 317 | 0 | 9 |
| Rothschild - V 4 | 0 | 0 | 0 | 380 | 0 | 2 |
| Schofield - C 3 | 0 | 0 | 0 | 256 | 0 | 6 |
| Schofield - C 4 | 0 | 0 | 0 | 197 | 0 | 3 |
| Spencer - V 1 | 0 | 0 | 0 | 308 | 0 | 7 |
| Spencer - V 2 | 0 | 0 | 0 | 150 | 0 | 0 |
| Spencer - V 3 | 0 | 0 | 0 | 234 | 0 | 0 |
| SPENCER - T 1 | 0 | 0 | 0 | 185 | 0 | 0 |
| SPENCER - T 2 | 0 | 0 | 0 | 309 | 0 | 5 |
| STETTIN - T 1 | 0 | 0 | 0 | 363 | 0 | 1 |
| STETTIN - T 2 | 1 | 0 | 0 | 239 | 0 | 8 |
| STETTIN - T 3 | 0 | 0 | 0 | 323 | 0 | 2 |
| STETTIN - T 4 | 0 | 0 | 0 | 145 | 0 | 5 |
| Stratford - V 1 | 0 | 0 | 0 | 266 | 0 | 0 |
| Stratford - V 2 | 0 | 0 | 0 | 254 | 0 | 3 |
| TEXAS - T 1 | 0 | 0 | 0 | 330 | 0 | 2 |
| TEXAS - T 2 | 0 | 0 | 0 | 401 | 0 | 8 |
| Unity - V 1 | 0 | 0 | 0 | 58 | 0 | 1 |
| Wausau - C 17 | 1 | 0 | 0 | 692 | 0 | 9 |
| Wausau - C 18 | 0 | 0 | 0 | 606 | 0 | 11 |
| Wausau - C 19 | 1 | 0 | 0 | 646 | 0 | 13 |
| Wausau - C 2 | 4 | 0 | 0 | 638 | 0 | 20 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 272 | 0 | 0 | 801 | 0 | 0 | 0 | 0 |
| Milwaukee - C 273 | 0 | 0 | 1747 | 0 | 0 | 0 | 0 |
| Milwaukee - C 275 | 0 | 0 | 1252 | 0 | 0 | 0 | 0 |
| Milwaukee - C 276 | 0 | 0 | 1594 | 0 | 0 | 0 | 0 |
| Appleton - C 37 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| Grafton - V 5 | 0 | 0 | 1075 | 0 | 0 | 0 | 0 |
| Grafton - V 6 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| Grafton - V 7 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Wausau - C 1 | 0 | 0 | 856 | 0 | 0 | 0 | 0 |
| Wausau - C 10 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| Wausau - C 11 | 0 | 0 | 819 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 0 | 0 | 659 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 5 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 7 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| RIETBROCK - T 1 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| RINGLE - T 1 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| RINGLE - T 2 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| Rothschild - V 1 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| Rothschild - V 2 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Rothschild - V 3 | 0 | 0 | 425 | 0 | 0 | 0 | 0 |
| Rothschild - V 4 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| Schofield - C 3 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| Schofield - C 4 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| Spencer - V 1 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| Spencer - V 2 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| Spencer - V 3 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| SPENCER - T 1 | 0 | 0 | 261 | 0 | 0 | 0 | 0 |
| SPENCER - T 2 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| STETTIN - T 1 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| STETTIN - T 2 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| STETTIN - T 3 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |
| STETTIN - T 4 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Stratford - V 1 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| Stratford - V 2 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| TEXAS - T 1 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| TEXAS - T 2 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| Unity - V 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| Wausau - C 17 | 0 | 0 | 878 | 0 | 0 | 0 | 0 |
| Wausau - C 18 | 0 | 0 | 745 | 0 | 0 | 0 | 0 |
| Wausau - C 19 | 0 | 0 | 873 | 0 | 0 | 0 | 0 |
| Wausau - C 2 | 0 | 0 | 857 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55073844750020 | 0020 | 84475 | 55073 | 5507384475 | 20 | Wausau - C 20 |
| 55073844750021 | 0021 | 84475 | 55073 | 5507384475 | 21 | Wausau - C 21 |
| 55073844750022 | 0022 | 84475 | 55073 | 5507384475 | 22 | Wausau - C 22 |
| 55073844750023 | 0023 | 84475 | 55073 | 5507384475 | 23 | Wausau - C 23 |
| 55073844750028 | 0028 | 84475 | 55073 | 5507384475 | 28 | Wausau - C 28 |
| 55073844750029 | 0029 | 84475 | 55073 | 5507384475 | 29 | Wausau - C 29 |
| 55073844750003 | 0003 | 84475 | 55073 | 5507384475 | 3 | Wausau - C 3 |
| 55073844750004 | 0004 | 84475 | 55073 | 5507384475 | 4 | Wausau - C 4 |
| 55073844750005 | 0005 | 84475 | 55073 | 5507384475 | 5 | Wausau - C 5 |
| 55073844750006 | 0006 | 84475 | 55073 | 5507384475 | 6 | Wausau - C 6 |
| 55073844750007 | 0007 | 84475 | 55073 | 5507384475 | 7 | Wausau - C 7 |
| 55073844750008 | 0008 | 84475 | 55073 | 5507384475 | 8 | Wausau - C 8 |
| 55073844750009 | 0009 | 84475 | 55073 | 5507384475 | 9 | Wausau - C 9 |
| 55073845000001 | 0001 | 84500 | 55073 | 5507384500 | 1 | WAUSAU - T 1 |
| 55073845000002 | 0002 | 84500 | 55073 | 5507384500 | 2 | WAUSAU - T 2 |
| 55073845000003 | 0003 | 84500 | 55073 | 5507384500 | 3 | WAUSAU - T 3 |
| 55073870250001 | 0001 | 87025 | 55073 | 5507387025 | 1 | WIEN - T 1 |
| 55075016750001 | 0001 | 01675 | 55075 | 5507501675 | 1 | AMBERG - T 1 |
| 55075035250001 | 0001 | 03525 | 55075 | 5507503525 | 1 | ATHELSTANE - T 1 |
| 55075035250002 | 0002 | 03525 | 55075 | 5507503525 | 2 | ATHELSTANE - T 2 |
| 55075060000002 | 0002 | 06000 | 55075 | 5507506000 | 2 | BEECHER - T 2 |
| 55075060000003 | 0003 | 06000 | 55075 | 5507506000 | 3 | BEECHER - T 3 |
| 55075162500001 | 0001 | 16250 | 55075 | 5507516250 | 1 | Coleman - V 1 |
| 55075177250001 | 0001 | 17725 | 55075 | 5507517725 | 1 | Crivitz - V 1 |
| 55075210000001 | 0001 | 21000 | 55075 | 5507521000 | 1 | DUNBAR - T 1 |
| 55075210000002 | 0002 | 21000 | 55075 | 5507521000 | 2 | DUNBAR - T 2 |
| 55075297750001 | 0001 | 29775 | 55075 | 5507529775 | 1 | GOODMAN - T 1 |
| 55075317250001 | 0001 | 31725 | 55075 | 5507531725 | 1 | GROVER - T 1 |
| 55075317250002 | 0002 | 31725 | 55075 | 5507531725 | 2 | GROVER - T 2 |
| 55075317250003 | 0003 | 31725 | 55075 | 5507531725 | 3 | GROVER - T 3 |
| 55075410750001 | 0001 | 41075 | 55075 | 5507541075 | 1 | LAKE - T 1 |
| 55075410750002 | 0002 | 41075 | 55075 | 5507541075 | 2 | LAKE - T 2 |
| 55075493000001 | 0001 | 49300 | 55075 | 5507549300 | 1 | Marinette - C 1 |
| 55075493000002 | 0002 | 49300 | 55075 | 5507549300 | 2 | Marinette - C 2 |
| 55075493000003 | 0003 | 49300 | 55075 | 5507549300 | 3 | Marinette - C 3 |
| 55075493000004 | 0004 | 49300 | 55075 | 5507549300 | 4 | Marinette - C 4 |
| 55075493000005 | 0005 | 49300 | 55075 | 5507549300 | 5 | Marinette - C 5 |
| 55075493000006 | 0006 | 49300 | 55075 | 5507549300 | 6 | Marinette - C 6 |
| 55075493000007 | 0007 | 49300 | 55075 | 5507549300 | 7 | Marinette - C 7 |
| 55075493000008 | 0008 | 49300 | 55075 | 5507549300 | 8 | Marinette - C 8 |
| 55073860250001 | 0001 | 86025 | 55073 | 5507386025 | 1 | Weston - V 1 |
| 55073860250010 | 0010 | 86025 | 55073 | 5507386025 | 10 | Weston - V 10 |
| 55073860250011 | 0011 | 86025 | 55073 | 5507386025 | 11 | Weston - V 11 |
| 55073860250002 | 0002 | 86025 | 55073 | 5507386025 | 2 | Weston - V 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Wausau - C 20 | 1547 | 1480 | 5 | 13 | 36 | 13 | 0 |
| Wausau - C 21 | 1458 | 1352 | 9 | 14 | 69 | 7 | 0 |
| Wausau - C 22 | 207 | 161 | 0 | 4 | 42 | 0 | 0 |
| Wausau - C 23 | 1595 | 1165 | 17 | 28 | 350 | 26 | 1 |
| Wausau - C 28 | 1457 | 1114 | 15 | 19 | 275 | 17 | 0 |
| Wausau - C 29 | 262 | 176 | 0 | 2 | 81 | 0 | 0 |
| Wausau - C 3 | 1276 | 1154 | 13 | 15 | 82 | 10 | 0 |
| Wausau - C 4 | 1425 | 1173 | 6 | 6 | 226 | 7 | 0 |
| Wausau - C 5 | 245 | 238 | 1 | 4 | 0 | 0 | 0 |
| Wausau - C 6 | 134 | 117 | 0 | 0 | 16 | 1 | 0 |
| Wausau - C 7 | 146 | 138 | 0 | 1 | 6 | 1 | 0 |
| Wausau - C 8 | 1773 | 1430 | 34 | 26 | 234 | 36 | 0 |
| Wausau - C 9 | 1439 | 1152 | 20 | 16 | 216 | 10 | 5 |
| WAUSAU - T 1 | 902 | 861 | 1 | 9 | 25 | 4 | 0 |
| WAUSAU - T 2 | 708 | 698 | 1 | 5 | 4 | 0 | 0 |
| WAUSAU - T 3 | 550 | 534 | 0 | 3 | 11 | 2 | 0 |
| WIEN - T 1 | 712 | 702 | 0 | 1 | 4 | 4 | 0 |
| AMBERG - T 1 | 854 | 824 | 6 | 9 | 2 | 11 | 1 |
| ATHELSTANE - T 1 | 217 | 217 | 0 | 0 | 0 | 0 | 0 |
| ATHELSTANE - T 2 | 384 | 370 | 4 | 4 | 0 | 6 | 0 |
| BEECHER - T 2 | 131 | 118 | 3 | 1 | 0 | 9 | 0 |
| BEECHER - T 3 | 310 | 287 | 8 | 9 | 1 | 5 | 0 |
| Coleman - V 1 | 716 | 711 | 0 | 2 | 0 | 2 | 1 |
| Crivitz - V 1 | 998 | 966 | 10 | 11 | 4 | 7 | 0 |
| DUNBAR - T 1 | 411 | 404 | 0 | 0 | 5 | 2 | 0 |
| DUNBAR - T 2 | 892 | 858 | 1 | 12 | 10 | 8 | 3 |
| GOODMAN - T 1 | 820 | 800 | 3 | 8 | 2 | 7 | 0 |
| GROVER - T 1 | 659 | 650 | 0 | 2 | 0 | 5 | 1 |
| GROVER - T 2 | 829 | 823 | 0 | 3 | 1 | 1 | 0 |
| GROVER - T 3 | 241 | 237 | 0 | 1 | 0 | 3 | 0 |
| LAKE - T 1 | 732 | 713 | 2 | 4 | 3 | 10 | 0 |
| LAKE - T 2 | 332 | 325 | 0 | 3 | 0 | 4 | 0 |
| Marinette - C 1 | 1460 | 1403 | 15 | 13 | 4 | 22 | 0 |
| Marinette - C 2 | 1473 | 1436 | 14 | 3 | 4 | 10 | 5 |
| Marinette - C 3 | 1482 | 1435 | 2 | 21 | 6 | 13 | 0 |
| Marinette - C 4 | 1471 | 1436 | 5 | 17 | 1 | 11 | 0 |
| Marinette - C 5 | 1496 | 1463 | 1 | 11 | 8 | 5 | 0 |
| Marinette - C 6 | 1482 | 1410 | 11 | 23 | 9 | 22 | 1 |
| Marinette - C 7 | 1455 | 1410 | 0 | 15 | 15 | 15 | 0 |
| Marinette - C 8 | 1439 | 1390 | 5 | 20 | 3 | 18 | 0 |
| Weston - V 1 | 1627 | 1536 | 5 | 18 | 52 | 12 | 0 |
| Weston - V 10 | 1296 | 1187 | 16 | 11 | 55 | 7 | 0 |
| Weston - V 11 | 800 | 765 | 1 | 8 | 22 | 1 | 0 |
| Weston - V 2 | 980 | 896 | 8 | 12 | 45 | 19 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Wausau - C 20 | 0 | 0 | 1301 | 1262 | 1 | 11 |
| Wausau - C 21 | 0 | 7 | 1089 | 1029 | 4 | 7 |
| Wausau - C 22 | 0 | 0 | 149 | 132 | 0 | 2 |
| Wausau - C 23 | 1 | 7 | 1150 | 962 | 4 | 19 |
| Wausau - C 28 | 2 | 15 | 1028 | 885 | 9 | 11 |
| Wausau - C 29 | 0 | 3 | 173 | 144 | 0 | 1 |
| Wausau - C 3 | 0 | 2 | 948 | 882 | 3 | 5 |
| Wausau - C 4 | 1 | 6 | 1050 | 938 | 4 | 2 |
| Wausau - C 5 | 2 | 0 | 189 | 185 | 1 | 3 |
| Wausau - C 6 | 0 | 0 | 89 | 83 | 0 | 0 |
| Wausau - C 7 | 0 | 0 | 130 | 126 | 0 | 0 |
| Wausau - C 8 | 3 | 10 | 1428 | 1242 | 26 | 22 |
| Wausau - C 9 | 0 | 20 | 1012 | 889 | 9 | 8 |
| WAUSAU - T 1 | 2 | 0 | 703 | 683 | 0 | 4 |
| WAUSAU - T 2 | 0 | 0 | 546 | 542 | 0 | 3 |
| WAUSAU - T 3 | 0 | 0 | 385 | 378 | 0 | 1 |
| WIEN - T 1 | 1 | 0 | 523 | 520 | 0 | 0 |
| AMBERG - T 1 | 1 | 0 | 685 | 666 | 4 | 3 |
| ATHELSTANE - T 1 | 0 | 0 | 168 | 168 | 0 | 0 |
| ATHELSTANE - T 2 | 0 | 0 | 320 | 313 | 1 | 2 |
| BEECHER - T 2 | 0 | 0 | 97 | 89 | 1 | 0 |
| BEECHER - T 3 | 0 | 0 | 243 | 232 | 2 | 5 |
| Coleman - V 1 | 0 | 0 | 545 | 541 | 0 | 2 |
| Crivitz - V 1 | 0 | 0 | 767 | 749 | 2 | 8 |
| DUNBAR - T 1 | 0 | 0 | 318 | 311 | 0 | 0 |
| DUNBAR - T 2 | 0 | 0 | 791 | 759 | 1 | 12 |
| GOODMAN - T 1 | 0 | 0 | 667 | 656 | 1 | 3 |
| GROVER - T 1 | 1 | 0 | 461 | 456 | 0 | 1 |
| GROVER - T 2 | 1 | 0 | 620 | 615 | 0 | 2 |
| GROVER - T 3 | 0 | 0 | 185 | 183 | 0 | 1 |
| LAKE - T 1 | 0 | 0 | 555 | 543 | 1 | 3 |
| LAKE - T 2 | 0 | 0 | 261 | 258 | 0 | 1 |
| Marinette - C 1 | 0 | 3 | 1093 | 1064 | 7 | 4 |
| Marinette - C 2 | 1 | 0 | 1048 | 1030 | 3 | 2 |
| Marinette - C 3 | 1 | 4 | 1293 | 1255 | 1 | 20 |
| Marinette - C 4 | 1 | 0 | 1102 | 1082 | 1 | 10 |
| Marinette - C 5 | 7 | 1 | 1170 | 1151 | 1 | 4 |
| Marinette - C 6 | 3 | 3 | 1098 | 1048 | 7 | 16 |
| Marinette - C 7 | 0 | 0 | 1088 | 1061 | 0 | 6 |
| Marinette - C 8 | 1 | 2 | 1084 | 1052 | 3 | 14 |
| Weston - V 1 | 2 | 2 | 1112 | 1068 | 1 | 9 |
| Weston - V 10 | 5 | 15 | 986 | 926 | 8 | 10 |
| Weston - V 11 | 3 | 0 | 522 | 507 | 1 | 4 |
| Weston - V 2 | 0 | 0 | 674 | 631 | 2 | 10 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Wausau - C 20 | 20 | 7 | 0 | 0 | 0 |
| Wausau - C 21 | 42 | 4 | 0 | 0 | 3 |
| Wausau - C 22 | 15 | 0 | 0 | 0 | 0 |
| Wausau - C 23 | 138 | 20 | 1 | 1 | 5 |
| Wausau - C 28 | 104 | 12 | 0 | 0 | 7 |
| Wausau - C 29 | 26 | 0 | 0 | 0 | 2 |
| Wausau - C 3 | 49 | 8 | 0 | 0 | 1 |
| Wausau - C 4 | 100 | 5 | 0 | 0 | 1 |
| Wausau - C 5 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 6 | 5 | 1 | 0 | 0 | 0 |
| Wausau - C 7 | 3 | 1 | 0 | 0 | 0 |
| Wausau - C 8 | 99 | 32 | 0 | 2 | 5 |
| Wausau - C 9 | 90 | 7 | 2 | 0 | 7 |
| WAUSAU - T 1 | 13 | 3 | 0 | 0 | 0 |
| WAUSAU - T 2 | 1 | 0 | 0 | 0 | 0 |
| WAUSAU - T 3 | 4 | 2 | 0 | 0 | 0 |
| WIEN - T 1 | 2 | 1 | 0 | 0 | 0 |
| AMBERG - T 1 | 2 | 8 | 1 | 1 | 0 |
| ATHELSTANE - T 1 | 0 | 0 | 0 | 0 | 0 |
| ATHELSTANE - T 2 | 0 | 4 | 0 | 0 | 0 |
| BEECHER - T 2 | 0 | 7 | 0 | 0 | 0 |
| BEECHER - T 3 | 1 | 3 | 0 | 0 | 0 |
| Coleman - V 1 | 0 | 1 | 1 | 0 | 0 |
| Crivitz - V 1 | 3 | 5 | 0 | 0 | 0 |
| DUNBAR - T 1 | 5 | 2 | 0 | 0 | 0 |
| DUNBAR - T 2 | 8 | 8 | 3 | 0 | 0 |
| GOODMAN - T 1 | 2 | 5 | 0 | 0 | 0 |
| GROVER - T 1 | 0 | 2 | 1 | 1 | 0 |
| GROVER - T 2 | 1 | 1 | 0 | 1 | 0 |
| GROVER - T 3 | 0 | 1 | 0 | 0 | 0 |
| LAKE - T 1 | 3 | 5 | 0 | 0 | 0 |
| LAKE - T 2 | 0 | 2 | 0 | 0 | 0 |
| Marinette - C 1 | 2 | 15 | 0 | 0 | 1 |
| Marinette - C 2 | 2 | 8 | 2 | 1 | 0 |
| Marinette - C 3 | 5 | 8 | 0 | 1 | 3 |
| Marinette - C 4 | 1 | 7 | 0 | 1 | 0 |
| Marinette - C 5 | 5 | 4 | 0 | 4 | 1 |
| Marinette - C 6 | 7 | 14 | 1 | 3 | 2 |
| Marinette - C 7 | 11 | 10 | 0 | 0 | 0 |
| Marinette - C 8 | 3 | 10 | 0 | 1 | 1 |
| Weston - V 1 | 22 | 11 | 0 | 0 | 1 |
| Weston - V 10 | 25 | 6 | 0 | 3 | 8 |
| Weston - V 11 | 9 | 1 | 0 | 0 | 0 |
| Weston - V 2 | 18 | 13 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Wausau - C 20 | 55073 | 54 | 85 | 29 | 7 |
| Wausau - C 21 | 55073 | 92 | 85 | 29 | 7 |
| Wausau - C 22 | 55073 | 42 | 85 | 29 | 7 |
| Wausau - C 23 | 55073 | 402 | 85 | 29 | 7 |
| Wausau - C 28 | 55073 | 324 | 85 | 29 | 7 |
| Wausau - C 29 | 55073 | 84 | 85 | 29 | 7 |
| Wausau - C 3 | 55073 | 107 | 85 | 29 | 7 |
| Wausau - C 4 | 55073 | 246 | 85 | 29 | 7 |
| Wausau - C 5 | 55073 | 3 | 85 | 29 | 7 |
| Wausau - C 6 | 55073 | 17 | 85 | 29 | 7 |
| Wausau - C 7 | 55073 | 7 | 85 | 29 | 7 |
| Wausau - C 8 | 55073 | 317 | 85 | 29 | 7 |
| Wausau - C 9 | 55073 | 271 | 85 | 29 | 7 |
| WAUSAU - T 1 | 55073 | 32 | 85 | 29 | 7 |
| WAUSAU - T 2 | 55073 | 5 | 85 | 29 | 7 |
| WAUSAU - T 3 | 55073 | 13 | 85 | 29 | 7 |
| WIEN - T 1 | 55073 | 9 | 69 | 23 | 7 |
| AMBERG - T 1 | 55075 | 21 | 36 | 12 | 8 |
| ATHELSTANE - T 1 | 55075 | 0 | 36 | 12 | 8 |
| ATHELSTANE - T 2 | 55075 | 10 | 36 | 12 | 8 |
| BEECHER - T 2 | 55075 | 12 | 36 | 12 | 8 |
| BEECHER - T 3 | 55075 | 14 | 36 | 12 | 8 |
| Coleman - V 1 | 55075 | 3 | 89 | 30 | 8 |
| Crivitz - V 1 | 55075 | 21 | 36 | 12 | 8 |
| DUNBAR - T 1 | 55075 | 7 | 36 | 12 | 8 |
| DUNBAR - T 2 | 55075 | 22 | 36 | 12 | 8 |
| GOODMAN - T 1 | 55075 | 12 | 36 | 12 | 8 |
| GROVER - T 1 | 55075 | 7 | 89 | 30 | 8 |
| GROVER - T 2 | 55075 | 3 | 89 | 30 | 8 |
| GROVER - T 3 | 55075 | 3 | 89 | 30 | 8 |
| LAKE - T 1 | 55075 | 15 | 36 | 12 | 8 |
| LAKE - T 2 | 55075 | 4 | 36 | 12 | 8 |
| Marinette - C 1 | 55075 | 44 | 89 | 30 | 8 |
| Marinette - C 2 | 55075 | 34 | 89 | 30 | 8 |
| Marinette - C 3 | 55075 | 26 | 89 | 30 | 8 |
| Marinette - C 4 | 55075 | 18 | 89 | 30 | 8 |
| Marinette - C 5 | 55075 | 22 | 89 | 30 | 8 |
| Marinette - C 6 | 55075 | 49 | 89 | 30 | 8 |
| Marinette - C 7 | 55075 | 30 | 89 | 30 | 8 |
| Marinette - C 8 | 55075 | 29 | 89 | 30 | 8 |
| Weston - V 1 | 55073 | 73 | 86 | 29 | 7 |
| Weston - V 10 | 55073 | 98 | 86 | 29 | 7 |
| Weston - V 11 | 55073 | 27 | 86 | 29 | 7 |
| Weston - V 2 | 55073 | 72 | 86 | 29 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Wausau - C 20 | Marathon | Wausau | C | 625 |
| Wausau - C 21 | Marathon | Wausau | C | 527 |
| Wausau - C 22 | Marathon | Wausau | C | 54 |
| Wausau - C 23 | Marathon | Wausau | C | 327 |
| Wausau - C 28 | Marathon | Wausau | C | 354 |
| Wausau - C 29 | Marathon | Wausau | C | 58 |
| Wausau - C 3 | Marathon | Wausau | C | 301 |
| Wausau - C 4 | Marathon | Wausau | C | 413 |
| Wausau - C 5 | Marathon | Wausau | C | 60 |
| Wausau - C 6 | Marathon | Wausau | C | 96 |
| Wausau - C 7 | Marathon | Wausau | C | 66 |
| Wausau - C 8 | Marathon | Wausau | C | 366 |
| Wausau - C 9 | Marathon | Wausau | C | 408 |
| WAUSAU - T 1 | Marathon | WAUSAU | T | 253 |
| WAUSAU - T 2 | Marathon | WAUSAU | T | 199 |
| WAUSAU - T 3 | Marathon | WAUSAU | T | 156 |
| WIEN - T 1 | Marathon | WIEN | T | 201 |
| AMBERG - T 1 | Marinette | AMBERG | T | 203 |
| ATHELSTANE - T 1 | Marinette | ATHELSTANE | T | 55 |
| ATHELSTANE - T 2 | Marinette | ATHELSTANE | T | 108 |
| BEECHER - T 2 | Marinette | BEECHER | T | 30 |
| BEECHER - T 3 | Marinette | BEECHER | T | 71 |
| Coleman - V 1 | Marinette | Coleman | V | 155 |
| Crivitz - V 1 | Marinette | Crivitz | V | 278 |
| DUNBAR - T 1 | Marinette | DUNBAR | T | 29 |
| DUNBAR - T 2 | Marinette | DUNBAR | T | 79 |
| GOODMAN - T 1 | Marinette | GOODMAN | T | 190 |
| GROVER - T 1 | Marinette | GROVER | T | 162 |
| GROVER - T 2 | Marinette | GROVER | T | 213 |
| GROVER - T 3 | Marinette | GROVER | T | 61 |
| LAKE - T 1 | Marinette | LAKE | T | 225 |
| LAKE - T 2 | Marinette | LAKE | T | 104 |
| Marinette - C 1 | Marinette | Marinette | C | 405 |
| Marinette - C 2 | Marinette | Marinette | C | 413 |
| Marinette - C 3 | Marinette | Marinette | C | 373 |
| Marinette - C 4 | Marinette | Marinette | C | 405 |
| Marinette - C 5 | Marinette | Marinette | C | 367 |
| Marinette - C 6 | Marinette | Marinette | C | 390 |
| Marinette - C 7 | Marinette | Marinette | C | 399 |
| Marinette - C 8 | Marinette | Marinette | C | 400 |
| Weston - V 1 | Marathon | Weston | V | 457 |
| Weston - V 10 | Marathon | Weston | V | 329 |
| Weston - V 11 | Marathon | Weston | V | 202 |
| Weston - V 2 | Marathon | Weston | V | 273 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Wausau - C 20 | 477 | 1 | 4 | 0 | 0 |
| Wausau - C 21 | 505 | 1 | 0 | 0 | 0 |
| Wausau - C 22 | 40 | 0 | 1 | 0 | 0 |
| Wausau - C 23 | 155 | 0 | 2 | 0 | 0 |
| Wausau - C 28 | 184 | 2 | 4 | 0 | 0 |
| Wausau - C 29 | 26 | 0 | 0 | 0 | 0 |
| Wausau - C 3 | 178 | 0 | 5 | 0 | 0 |
| Wausau - C 4 | 230 | 3 | 1 | 2 | 0 |
| Wausau - C 5 | 45 | 0 | 1 | 0 | 0 |
| Wausau - C 6 | 101 | 0 | 1 | 0 | 0 |
| Wausau - C 7 | 63 | 0 | 0 | 0 | 0 |
| Wausau - C 8 | 147 | 1 | 1 | 0 | 0 |
| Wausau - C 9 | 192 | 2 | 6 | 0 | 0 |
| WAUSAU - T 1 | 272 | 0 | 0 | 0 | 0 |
| WAUSAU - T 2 | 213 | 0 | 0 | 0 | 0 |
| WAUSAU - T 3 | 166 | 2 | 8 | 0 | 0 |
| WIEN - T 1 | 189 | 0 | 2 | 0 | 0 |
| AMBERG - T 1 | 208 | 3 | 0 | 0 | 0 |
| ATHELSTANE - T 1 | 58 | 2 | 4 | 0 | 1 |
| ATHELSTANE - T 2 | 103 | 0 | 0 | 0 | 0 |
| BEECHER - T 2 | 30 | 0 | 0 | 0 | 0 |
| BEECHER - T 3 | 71 | 0 | 0 | 0 | 0 |
| Coleman - V 1 | 181 | 1 | 1 | 0 | 0 |
| Crivitz - V 1 | 225 | 1 | 0 | 0 | 0 |
| DUNBAR - T 1 | 188 | 0 | 0 | 0 | 0 |
| DUNBAR - T 2 | 406 | 0 | 1 | 0 | 0 |
| GOODMAN - T 1 | 130 | 0 | 3 | 0 | 0 |
| GROVER - T 1 | 153 | 1 | 2 | 0 | 0 |
| GROVER - T 2 | 189 | 0 | 0 | 0 | 0 |
| GROVER - T 3 | 52 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 189 | 6 | 3 | 0 | 0 |
| LAKE - T 2 | 89 | 0 | 0 | 0 | 0 |
| Marinette - C 1 | 232 | 0 | 2 | 0 | 0 |
| Marinette - C 2 | 226 | 0 | 0 | 0 | 0 |
| Marinette - C 3 | 247 | 1 | 8 | 0 | 0 |
| Marinette - C 4 | 226 | 3 | 4 | 1 | 1 |
| Marinette - C 5 | 253 | 0 | 1 | 0 | 0 |
| Marinette - C 6 | 165 | 2 | 3 | 0 | 0 |
| Marinette - C 7 | 246 | 0 | 0 | 0 | 0 |
| Marinette - C 8 | 241 | 0 | 4 | 0 | 0 |
| Weston - V 1 | 346 | 0 | 1 | 0 | 0 |
| Weston - V 10 | 302 | 0 | 0 | 0 | 0 |
| Weston - V 11 | 186 | 0 | 0 | 0 | 0 |
| Weston - V 2 | 216 | 3 | 6 | 1 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Wausau - C 20 | 3 | 4 | 0 | 3 | 662 |
| Wausau - C 21 | 5 | 0 | 0 | 1 | 596 |
| Wausau - C 22 | 0 | 0 | 0 | 0 | 66 |
| Wausau - C 23 | 4 | 1 | 0 | 3 | 330 |
| Wausau - C 28 | 7 | 0 | 0 | 1 | 388 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 59 |
| Wausau - C 3 | 9 | 1 | 0 | 0 | 328 |
| Wausau - C 4 | 5 | 0 | 0 | 2 | 444 |
| Wausau - C 5 | 0 | 0 | 0 | 0 | 63 |
| Wausau - C 6 | 2 | 1 | 0 | 1 | 114 |
| Wausau - C 7 | 0 | 0 | 0 | 3 | 71 |
| Wausau - C 8 | 3 | 1 | 1 | 1 | 359 |
| Wausau - C 9 | 7 | 0 | 0 | 1 | 413 |
| WAUSAU - T 1 | 2 | 0 | 0 | 0 | 313 |
| WAUSAU - T 2 | 3 | 0 | 0 | 0 | 243 |
| WAUSAU - T 3 | 6 | 4 | 0 | 2 | 187 |
| WIEN - T 1 | 3 | 2 | 0 | 1 | 171 |
| AMBERG - T 1 | 7 | 0 | 0 | 0 | 187 |
| ATHELSTANE - T 1 | 1 | 1 | 0 | 0 | 47 |
| ATHELSTANE - T 2 | 0 | 0 | 0 | 0 | 77 |
| BEECHER - T 2 | 0 | 0 | 0 | 0 | 25 |
| BEECHER - T 3 | 0 | 0 | 0 | 0 | 55 |
| Coleman - V 1 | 0 | 1 | 0 | 1 | 131 |
| Crivitz - V 1 | 1 | 1 | 1 | 0 | 182 |
| DUNBAR - T 1 | 0 | 0 | 0 | 0 | 23 |
| DUNBAR - T 2 | 0 | 5 | 0 | 0 | 61 |
| GOODMAN - T 1 | 2 | 0 | 0 | 0 | 153 |
| GROVER - T 1 | 8 | 4 | 0 | 2 | 125 |
| GROVER - T 2 | 0 | 0 | 0 | 0 | 153 |
| GROVER - T 3 | 0 | 0 | 0 | 0 | 43 |
| LAKE - T 1 | 6 | 2 | 0 | 3 | 160 |
| LAKE - T 2 | 0 | 0 | 0 | 0 | 71 |
| Marinette - C 1 | 4 | 0 | 0 | 0 | 354 |
| Marinette - C 2 | 0 | 0 | 0 | 0 | 352 |
| Marinette - C 3 | 7 | 0 | 0 | 3 | 334 |
| Marinette - C 4 | 11 | 4 | 2 | 2 | 349 |
| Marinette - C 5 | 0 | 0 | 0 | 0 | 338 |
| Marinette - C 6 | 9 | 3 | 0 | 3 | 335 |
| Marinette - C 7 | 0 | 0 | 0 | 0 | 370 |
| Marinette - C 8 | 9 | 4 | 0 | 2 | 357 |
| Weston - V 1 | 4 | 0 | 0 | 0 | 365 |
| Weston - V 10 | 0 | 0 | 0 | 0 | 283 |
| Weston - V 11 | 0 | 0 | 0 | 0 | 175 |
| Weston - V 2 | 10 | 4 | 2 | 3 | 222 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Wausau - C 20 | 414 | 1 | 0 | 0 | 0 |
| Wausau - C 21 | 410 | 1 | 0 | 0 | 0 |
| Wausau - C 22 | 26 | 0 | 0 | 0 | 0 |
| Wausau - C 23 | 138 | 2 | 0 | 0 | 0 |
| Wausau - C 28 | 149 | 1 | 0 | 0 | 0 |
| Wausau - C 29 | 22 | 0 | 0 | 0 | 0 |
| Wausau - C 3 | 153 | 0 | 0 | 0 | 0 |
| Wausau - C 4 | 196 | 0 | 0 | 0 | 0 |
| Wausau - C 5 | 37 | 1 | 0 | 0 | 0 |
| Wausau - C 6 | 83 | 0 | 0 | 0 | 0 |
| Wausau - C 7 | 56 | 0 | 0 | 0 | 0 |
| Wausau - C 8 | 147 | 0 | 0 | 0 | 0 |
| Wausau - C 9 | 174 | 2 | 0 | 0 | 0 |
| WAUSAU - T 1 | 211 | 0 | 0 | 0 | 0 |
| WAUSAU - T 2 | 166 | 0 | 0 | 0 | 0 |
| WAUSAU - T 3 | 134 | 1 | 0 | 0 | 0 |
| WIEN - T 1 | 219 | 0 | 0 | 0 | 0 |
| AMBERG - T 1 | 226 | 0 | 0 | 0 | 201 |
| ATHELSTANE - T 1 | 71 | 0 | 0 | 0 | 57 |
| ATHELSTANE - T 2 | 120 | 0 | 0 | 0 | 92 |
| BEECHER - T 2 | 34 | 0 | 0 | 0 | 27 |
| BEECHER - T 3 | 85 | 0 | 0 | 0 | 61 |
| Coleman - V 1 | 200 | 0 | 0 | 0 | 201 |
| Crivitz - V 1 | 310 | 1 | 0 | 0 | 226 |
| DUNBAR - T 1 | 192 | 0 | 0 | 0 | 27 |
| DUNBAR - T 2 | 419 | 0 | 0 | 0 | 75 |
| GOODMAN - T 1 | 168 | 0 | 0 | 0 | 178 |
| GROVER - T 1 | 185 | 2 | 0 | 0 | 201 |
| GROVER - T 2 | 233 | 0 | 0 | 0 | 246 |
| GROVER - T 3 | 67 | 0 | 0 | 0 | 70 |
| LAKE - T 1 | 257 | 0 | 0 | 0 | 191 |
| LAKE - T 2 | 116 | 0 | 0 | 0 | 91 |
| Marinette - C 1 | 281 | 0 | 0 | 0 | 471 |
| Marinette - C 2 | 291 | 0 | 0 | 0 | 468 |
| Marinette - C 3 | 277 | 2 | 0 | 0 | 429 |
| Marinette - C 4 | 286 | 0 | 0 | 0 | 472 |
| Marinette - C 5 | 285 | 0 | 0 | 0 | 425 |
| Marinette - C 6 | 227 | 0 | 0 | 0 | 430 |
| Marinette - C 7 | 280 | 0 | 0 | 0 | 457 |
| Marinette - C 8 | 269 | 0 | 0 | 0 | 450 |
| Weston - V 1 | 442 | 0 | 0 | 0 | 0 |
| Weston - V 10 | 341 | 0 | 0 | 0 | 0 |
| Weston - V 11 | 209 | 0 | 0 | 0 | 0 |
| Weston - V 2 | 255 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Wausau - C 20 | 0 | 0 | 0 | 627 | 472 |
| Wausau - C 21 | 0 | 0 | 0 | 535 | 480 |
| Wausau - C 22 | 0 | 0 | 0 | 56 | 39 |
| Wausau - C 23 | 0 | 0 | 0 | 324 | 154 |
| Wausau - C 28 | 0 | 0 | 0 | 344 | 198 |
| Wausau - C 29 | 0 | 0 | 0 | 51 | 32 |
| Wausau - C 3 | 0 | 0 | 0 | 310 | 178 |
| Wausau - C 4 | 0 | 0 | 0 | 419 | 227 |
| Wausau - C 5 | 0 | 0 | 0 | 63 | 41 |
| Wausau - C 6 | 0 | 0 | 0 | 105 | 93 |
| Wausau - C 7 | 0 | 0 | 0 | 61 | 67 |
| Wausau - C 8 | 0 | 0 | 0 | 360 | 157 |
| Wausau - C 9 | 0 | 0 | 0 | 409 | 189 |
| WAUSAU - T 1 | 0 | 0 | 0 | 260 | 272 |
| WAUSAU - T 2 | 0 | 0 | 0 | 205 | 213 |
| WAUSAU - T 3 | 0 | 0 | 0 | 159 | 164 |
| WIEN - T 1 | 0 | 0 | 0 | 183 | 209 |
| AMBERG - T 1 | 195 | 0 | 0 | 228 | 191 |
| ATHELSTANE - T 1 | 56 | 1 | 0 | 63 | 57 |
| ATHELSTANE - T 2 | 101 | 0 | 0 | 111 | 92 |
| BEECHER - T 2 | 30 | 0 | 0 | 30 | 30 |
| BEECHER - T 3 | 71 | 0 | 0 | 71 | 69 |
| Coleman - V 1 | 130 | 0 | 0 | 169 | 168 |
| Crivitz - V 1 | 249 | 1 | 0 | 258 | 239 |
| DUNBAR - T 1 | 186 | 0 | 0 | 33 | 184 |
| DUNBAR - T 2 | 403 | 0 | 0 | 79 | 402 |
| GOODMAN - T 1 | 143 | 0 | 0 | 199 | 124 |
| GROVER - T 1 | 104 | 0 | 0 | 166 | 156 |
| GROVER - T 2 | 145 | 0 | 0 | 214 | 191 |
| GROVER - T 3 | 41 | 0 | 0 | 61 | 54 |
| LAKE - T 1 | 197 | 0 | 0 | 225 | 193 |
| LAKE - T 2 | 94 | 0 | 0 | 104 | 91 |
| Marinette - C 1 | 160 | 0 | 0 | 422 | 213 |
| Marinette - C 2 | 165 | 0 | 0 | 419 | 219 |
| Marinette - C 3 | 188 | 2 | 0 | 378 | 239 |
| Marinette - C 4 | 161 | 0 | 0 | 421 | 221 |
| Marinette - C 5 | 184 | 0 | 0 | 382 | 243 |
| Marinette - C 6 | 120 | 0 | 0 | 389 | 171 |
| Marinette - C 7 | 180 | 0 | 0 | 409 | 238 |
| Marinette - C 8 | 177 | 2 | 0 | 406 | 233 |
| Weston - V 1 | 0 | 0 | 0 | 464 | 343 |
| Weston - V 10 | 0 | 0 | 0 | 348 | 281 |
| Weston - V 11 | 0 | 0 | 0 | 214 | 174 |
| Weston - V 2 | 0 | 0 | 0 | 271 | 210 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Wausau - C 20 | 0 | 0 | 0 | 830 | 0 | 12 |
| Wausau - C 21 | 2 | 0 | 0 | 750 | 0 | 12 |
| Wausau - C 22 | 0 | 0 | 0 | 80 | 0 | 1 |
| Wausau - C 23 | 1 | 0 | 0 | 385 | 0 | 15 |
| Wausau - C 28 | 0 | 0 | 0 | 444 | 0 | 9 |
| Wausau - C 29 | 0 | 0 | 0 | 62 | 0 | 0 |
| Wausau - C 3 | 1 | 0 | 0 | 379 | 0 | 9 |
| Wausau - C 4 | 0 | 0 | 0 | 513 | 0 | 10 |
| Wausau - C 5 | 0 | 0 | 0 | 80 | 0 | 2 |
| Wausau - C 6 | 0 | 0 | 0 | 148 | 0 | 6 |
| Wausau - C 7 | 0 | 0 | 0 | 84 | 0 | 0 |
| Wausau - C 8 | 0 | 0 | 0 | 406 | 0 | 7 |
| Wausau - C 9 | 0 | 0 | 0 | 471 | 0 | 17 |
| WAUSAU - T 1 | 0 | 0 | 0 | 396 | 0 | 3 |
| WAUSAU - T 2 | 0 | 0 | 0 | 312 | 0 | 3 |
| WAUSAU - T 3 | 1 | 0 | 0 | 241 | 0 | 8 |
| WIEN - T 1 | 0 | 0 | 0 | 288 | 0 | 3 |
| AMBERG - T 1 | 0 | 0 | 0 | 243 | 169 | 0 |
| ATHELSTANE - T 1 | 0 | 0 | 0 | 64 | 54 | 0 |
| ATHELSTANE - T 2 | 0 | 0 | 0 | 111 | 88 | 0 |
| BEECHER - T 2 | 0 | 0 | 0 | 30 | 28 | 0 |
| BEECHER - T 3 | 0 | 0 | 0 | 71 | 66 | 0 |
| Coleman - V 1 | 0 | 0 | 0 | 171 | 160 | 0 |
| Crivitz - V 1 | 0 | 0 | 0 | 299 | 176 | 1 |
| DUNBAR - T 1 | 0 | 0 | 0 | 34 | 178 | 0 |
| DUNBAR - T 2 | 0 | 0 | 0 | 84 | 389 | 1 |
| GOODMAN - T 1 | 0 | 0 | 0 | 176 | 134 | 0 |
| GROVER - T 1 | 1 | 0 | 0 | 194 | 121 | 0 |
| GROVER - T 2 | 0 | 0 | 0 | 240 | 148 | 0 |
| GROVER - T 3 | 0 | 0 | 0 | 70 | 43 | 0 |
| LAKE - T 1 | 0 | 0 | 0 | 259 | 154 | 0 |
| LAKE - T 2 | 0 | 0 | 0 | 116 | 68 | 0 |
| Marinette - C 1 | 1 | 0 | 0 | 436 | 196 | 0 |
| Marinette - C 2 | 0 | 0 | 0 | 453 | 181 | 0 |
| Marinette - C 3 | 3 | 0 | 0 | 415 | 200 | 2 |
| Marinette - C 4 | 0 | 0 | 0 | 455 | 182 | 0 |
| Marinette - C 5 | 0 | 0 | 0 | 413 | 201 | 0 |
| Marinette - C 6 | 2 | 0 | 0 | 390 | 163 | 2 |
| Marinette - C 7 | 0 | 0 | 0 | 480 | 156 | 0 |
| Marinette - C 8 | 3 | 0 | 0 | 470 | 153 | 2 |
| Weston - V 1 | 0 | 0 | 0 | 622 | 0 | 8 |
| Weston - V 10 | 0 | 0 | 0 | 464 | 0 | 5 |
| Weston - V 11 | 0 | 0 | 0 | 288 | 0 | 4 |
| Weston - V 2 | 0 | 0 | 0 | 369 | 0 | 15 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Wausau - C 20 | 0 | 0 | 1117 | 0 | 0 | 0 | 0 |
| Wausau - C 21 | 0 | 0 | 1039 | 0 | 0 | 0 | 0 |
| Wausau - C 22 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| Wausau - C 23 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Wausau - C 28 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| Wausau - C 29 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| Wausau - C 3 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| Wausau - C 4 | 0 | 0 | 656 | 0 | 0 | 0 | 0 |
| Wausau - C 5 | 0 | 0 | 106 | 0 | 0 | 0 | 0 |
| Wausau - C 6 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| Wausau - C 7 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| Wausau - C 8 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Wausau - C 9 | 0 | 0 | 616 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 0 | 0 | 527 | 0 | 0 | 0 | 0 |
| WAUSAU - T 2 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| WAUSAU - T 3 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| WIEN - T 1 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| AMBERG - T 1 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| ATHELSTANE - T 1 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |
| ATHELSTANE - T 2 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| BEECHER - T 2 | 0 | 0 | 60 | 0 | 0 | 0 | 0 |
| BEECHER - T 3 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| Coleman - V 1 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| Crivitz - V 1 | 0 | 0 | 507 | 0 | 0 | 0 | 0 |
| DUNBAR - T 1 | 0 | 0 | 217 | 0 | 0 | 0 | 0 |
| DUNBAR - T 2 | 0 | 0 | 491 | 0 | 0 | 0 | 0 |
| GOODMAN - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| GROVER - T 1 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| GROVER - T 2 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| GROVER - T 3 | 0 | 0 | 113 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| LAKE - T 2 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Marinette - C 1 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| Marinette - C 2 | 0 | 0 | 639 | 0 | 0 | 0 | 0 |
| Marinette - C 3 | 0 | 0 | 639 | 0 | 0 | 0 | 0 |
| Marinette - C 4 | 0 | 0 | 659 | 0 | 0 | 0 | 0 |
| Marinette - C 5 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| Marinette - C 6 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Marinette - C 7 | 0 | 0 | 645 | 0 | 0 | 0 | 0 |
| Marinette - C 8 | 0 | 0 | 660 | 0 | 0 | 0 | 0 |
| Weston - V 1 | 0 | 0 | 808 | 0 | 0 | 0 | 0 |
| Weston - V 10 | 0 | 0 | 631 | 0 | 0 | 0 | 0 |
| Weston - V 11 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Weston - V 2 | 0 | 0 | 518 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55073860250007 | 0007 | 86025 | 55073 | 5507386025 | 7 | Weston - V 7 |
| 55073860250008 | 0008 | 86025 | 55073 | 5507386025 | 8 | Weston - V 8 |
| 55073860250009 | 0009 | 86025 | 55073 | 5507386025 | 9 | Weston - V 9 |
| 55073860500001 | 0001 | 86050 | 55073 | 5507386050 | 1 | WESTON - T 1 |
| 55079530000117 | 0117 | 53000 | 55079 | 5507953000 | 117 | Milwaukee - C 117 |
| 55079530000118 | 0118 | 53000 | 55079 | 5507953000 | 118 | Milwaukee - C 118 |
| 55079530000119 | 0119 | 53000 | 55079 | 5507953000 | 119 | Milwaukee - C 119 |
| 55079530000012 | 0012 | 53000 | 55079 | 5507953000 | 12 | Milwaukee - C 12 |
| 55079530000120 | 0120 | 53000 | 55079 | 5507953000 | 120 | Milwaukee - C 120 |
| 55079530000121 | 0121 | 53000 | 55079 | 5507953000 | 121 | Milwaukee - C 121 |
| 55079530000122 | 0122 | 53000 | 55079 | 5507953000 | 122 | Milwaukee - C 122 |
| 55079530000123 | 0123 | 53000 | 55079 | 5507953000 | 123 | Milwaukee - C 123 |
| 55089644500009 | 0009 | 64450 | 55089 | 5508964450 | 9 | Port Washington - C 9 |
| 55079530000211 | 0211 | 53000 | 55079 | 5507953000 | 211 | Milwaukee - C 211 |
| 55079530000219 | 0219 | 53000 | 55079 | 5507953000 | 219 | Milwaukee - C 219 |
| 55079530000022 | 0022 | 53000 | 55079 | 5507953000 | 22 | Milwaukee - C 22 |
| 55087023750033 | 0033 | 02375 | 55087 | 5508702375 | 33 | Appleton - C 33 |
| 55087023750034 | 0034 | 02375 | 55087 | 5508702375 | 34 | Appleton - C 34 |
| 55087023750035 | 0035 | 02375 | 55087 | 5508702375 | 35 | Appleton - C 35 |
| 55087023750036 | 0036 | 02375 | 55087 | 5508702375 | 36 | Appleton - C 36 |
| 55089300000008 | 0008 | 30000 | 55089 | 5508930000 | 8 | Grafton - V 8 |
| 55089300000009 | 0009 | 30000 | 55089 | 5508930000 | 9 | Grafton - V 9 |
| 55089300250001 | 0001 | 30025 | 55089 | 5508930025 | 1 | GRAFTON - T 1 |
| 55089300250002 | 0002 | 30025 | 55089 | 5508930025 | 2 | GRAFTON - T 2 |
| 55079530000305 | 0305 | 53000 | 55079 | 5507953000 | 305 | Milwaukee - C 305 |
| 55079530000306 | 0306 | 53000 | 55079 | 5507953000 | 306 | Milwaukee - C 306 |
| 55079530000307 | 0307 | 53000 | 55079 | 5507953000 | 307 | Milwaukee - C 307 |
| 55079530000308 | 0308 | 53000 | 55079 | 5507953000 | 308 | Milwaukee - C 308 |
| 55075515370001 | 0001 | 51537 | 55075 | 5507551537 | 1 | MIDDLE INLET - T 1 |
| 55075515370002 | 0002 | 51537 | 55075 | 5507551537 | 2 | MIDDLE INLET - T 2 |
| 55075573250001 | 0001 | 57325 | 55075 | 5507557325 | 1 | Niagara - C 1 |
| 55075573250002 | 0002 | 57325 | 55075 | 5507557325 | 2 | Niagara - C 2 |
| 55075573250003 | 0003 | 57325 | 55075 | 5507557325 | 3 | Niagara - C 3 |
| 55075573500001 | 0001 | 57350 | 55075 | 5507557350 | 1 | NIAGARA - T 1 |
| 55075617750001 | 0001 | 61775 | 55075 | 5507561775 | 1 | PEMBINE - T 1 |
| 55075617750002 | 0002 | 61775 | 55075 | 5507561775 | 2 | PEMBINE - T 2 |
| 55075622000005 | 0005 | 62200 | 55075 | 5507562200 | 5 | PESHTIGO - T 5 |
| 55075642750001 | 0001 | 64275 | 55075 | 5507564275 | 1 | PORTERFIELD - T 1 |
| 55075642750002 | 0002 | 64275 | 55075 | 5507564275 | 2 | PORTERFIELD - T 2 |
| 55075642750003 | 0003 | 64275 | 55075 | 5507564275 | 3 | PORTERFIELD - T 3 |
| 55075647500001 | 0001 | 64750 | 55075 | 5507564750 | 1 | Pound - V 1 |
| 55075647750001 | 0001 | 64775 | 55075 | 5507564775 | 1 | POUND - T 1 |
| 55075647750002 | 0002 | 64775 | 55075 | 5507564775 | 2 | POUND - T 2 |
| 55075647750003 | 0003 | 64775 | 55075 | 5507564775 | 3 | POUND - T 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Weston - V 7 | 961 | 901 | 6 | 3 | 47 | 3 | 0 |
| Weston - V 8 | 742 | 688 | 6 | 3 | 36 | 8 | 0 |
| Weston - V 9 | 644 | 626 | 3 | 3 | 11 | 1 | 0 |
| WESTON - T 1 | 514 | 508 | 3 | 1 | 0 | 2 | 0 |
| Milwaukee - C 117 | 2205 | 265 | 1864 | 39 | 18 | 3 | 1 |
| Milwaukee - C 118 | 1495 | 313 | 1067 | 43 | 28 | 21 | 0 |
| Milwaukee - C 119 | 1185 | 568 | 547 | 29 | 20 | 7 | 1 |
| Milwaukee - C 12 | 1769 | 28 | 1721 | 10 | 0 | 2 | 0 |
| Milwaukee - C 120 | 1846 | 757 | 986 | 52 | 22 | 8 | 0 |
| Milwaukee - C 121 | 1219 | 411 | 697 | 48 | 52 | 2 | 0 |
| Milwaukee - C 122 | 1570 | 101 | 1420 | 29 | 2 | 3 | 1 |
| Milwaukee - C 123 | 1917 | 413 | 1443 | 27 | 3 | 6 | 0 |
| Port Washington - C 9 | 328 | 314 | 0 | 8 | 2 | 3 | 0 |
| Milwaukee - C 211 | 2912 | 556 | 198 | 1994 | 84 | 46 | 0 |
| Milwaukee - C 219 | 1456 | 1184 | 117 | 95 | 28 | 25 | 0 |
| Milwaukee - C 22 | 1641 | 256 | 1298 | 36 | 32 | 8 | 0 |
| Appleton - C 33 | 654 | 629 | 6 | 4 | 11 | 4 | 0 |
| Appleton - C 34 | 813 | 768 | 15 | 10 | 2 | 14 | 0 |
| Appleton - C 35 | 1265 | 1210 | 2 | 12 | 35 | 6 | 0 |
| Appleton - C 36 | 1282 | 1191 | 0 | 15 | 67 | 9 | 0 |
| Grafton - V 8 | 885 | 856 | 1 | 15 | 10 | 1 | 0 |
| Grafton - V 9 | 646 | 630 | 0 | 12 | 4 | 0 | 0 |
| GRAFTON - T 1 | 729 | 708 | 4 | 5 | 11 | 1 | 0 |
| GRAFTON - T 2 | 756 | 735 | 5 | 9 | 4 | 3 | 0 |
| Milwaukee - C 305 | 1784 | 270 | 1360 | 50 | 62 | 15 | 0 |
| Milwaukee - C 306 | 2256 | 120 | 1765 | 98 | 236 | 13 | 0 |
| Milwaukee - C 307 | 1749 | 476 | 998 | 102 | 127 | 31 | 1 |
| Milwaukee - C 308 | 1776 | 56 | 991 | 50 | 583 | 6 | 0 |
| MIDDLE INLET - T 1 | 647 | 641 | 2 | 1 | 1 | 2 | 0 |
| MIDDLE INLET - T 2 | 184 | 175 | 0 | 0 | 2 | 7 | 0 |
| Niagara - C 1 | 815 | 807 | 1 | 4 | 1 | 0 | 0 |
| Niagara - C 2 | 617 | 611 | 0 | 3 | 0 | 2 | 0 |
| Niagara - C 3 | 448 | 439 | 0 | 7 | 0 | 2 | 0 |
| NIAGARA - T 1 | 924 | 902 | 4 | 10 | 4 | 3 | 0 |
| PEMBINE - T 1 | 596 | 570 | 2 | 11 | 4 | 6 | 0 |
| PEMBINE - T 2 | 440 | 433 | 0 | 3 | 3 | 0 | 0 |
| PESHTIGO - T 5 | 989 | 984 | 0 | 1 | 0 | 4 | 0 |
| PORTERFIELD - T 1 | 765 | 750 | 3 | 1 | 0 | 1 | 0 |
| PORTERFIELD - T 2 | 750 | 744 | 0 | 1 | 2 | 3 | 0 |
| PORTERFIELD - T 3 | 476 | 475 | 0 | 0 | 0 | 1 | 0 |
| Pound - V 1 | 355 | 353 | 0 | 0 | 0 | 2 | 0 |
| POUND - T 1 | 745 | 741 | 0 | 2 | 1 | 1 | 0 |
| POUND - T 2 | 476 | 466 | 0 | 3 | 0 | 3 | 0 |
| POUND - T 3 | 137 | 137 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Weston - V 7 | 0 | 1 | 810 | 785 | 2 | 2 |
| Weston - V 8 | 1 | 0 | 517 | 495 | 2 | 2 |
| Weston - V 9 | 0 | 0 | 477 | 469 | 2 | 1 |
| WESTON - T 1 | 0 | 0 | 376 | 372 | 1 | 1 |
| Milwaukee - C 117 | 0 | 15 | 1497 | 231 | 1213 | 29 |
| Milwaukee - C 118 | 3 | 20 | 995 | 275 | 656 | 24 |
| Milwaukee - C 119 | 6 | 7 | 778 | 365 | 374 | 17 |
| Milwaukee - C 12 | 0 | 8 | 1199 | 24 | 1160 | 8 |
| Milwaukee - C 120 | 8 | 13 | 1323 | 606 | 652 | 38 |
| Milwaukee - C 121 | 2 | 7 | 881 | 363 | 449 | 35 |
| Milwaukee - C 122 | 3 | 11 | 961 | 96 | 837 | 15 |
| Milwaukee - C 123 | 3 | 22 | 1210 | 309 | 871 | 15 |
| Port Washington - C 9 | 1 | 0 | 244 | 236 | 0 | 4 |
| Milwaukee - C 211 | 16 | 18 | 1811 | 458 | 82 | 1175 |
| Milwaukee - C 219 | 4 | 3 | 1162 | 1009 | 51 | 58 |
| Milwaukee - C 22 | 3 | 8 | 923 | 211 | 670 | 16 |
| Appleton - C 33 | 0 | 0 | 437 | 422 | 2 | 4 |
| Appleton - C 34 | 1 | 3 | 712 | 686 | 6 | 7 |
| Appleton - C 35 | 0 | 0 | 897 | 868 | 1 | 9 |
| Appleton - C 36 | 0 | 0 | 963 | 912 | 0 | 8 |
| Grafton - V 8 | 2 | 0 | 612 | 594 | 0 | 7 |
| Grafton - V 9 | 0 | 0 | 412 | 405 | 0 | 5 |
| GRAFTON - T 1 | 0 | 0 | 552 | 541 | 2 | 3 |
| GRAFTON - T 2 | 0 | 0 | 582 | 566 | 4 | 6 |
| Milwaukee - C 305 | 2 | 25 | 1031 | 227 | 722 | 28 |
| Milwaukee - C 306 | 3 | 21 | 1124 | 110 | 837 | 53 |
| Milwaukee - C 307 | 2 | 12 | 1244 | 443 | 652 | 59 |
| Milwaukee - C 308 | 1 | 89 | 871 | 55 | 481 | 28 |
| MIDDLE INLET - T 1 | 0 | 0 | 518 | 513 | 1 | 1 |
| MIDDLE INLET - T 2 | 0 | 0 | 155 | 152 | 0 | 0 |
| Niagara - C 1 | 1 | 1 | 607 | 602 | 0 | 3 |
| Niagara - C 2 | 1 | 0 | 449 | 444 | 0 | 2 |
| Niagara - C 3 | 0 | 0 | 321 | 315 | 0 | 5 |
| NIAGARA - T 1 | 0 | 1 | 658 | 644 | 1 | 5 |
| PEMBINE - T 1 | 0 | 3 | 444 | 435 | 0 | 5 |
| PEMBINE - T 2 | 1 | 0 | 337 | 333 | 0 | 2 |
| PESHTIGO - T 5 | 0 | 0 | 786 | 782 | 0 | 0 |
| PORTERFIELD - T 1 | 10 | 0 | 593 | 585 | 2 | 1 |
| PORTERFIELD - T 2 | 0 | 0 | 565 | 560 | 0 | 1 |
| PORTERFIELD - T 3 | 0 | 0 | 335 | 334 | 0 | 0 |
| Pound - V 1 | 0 | 0 | 258 | 256 | 0 | 0 |
| POUND - T 1 | 0 | 0 | 537 | 534 | 0 | 1 |
| POUND - T 2 | 4 | 0 | 339 | 335 | 0 | 1 |
| POUND - T 3 | 0 | 0 | 94 | 94 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Weston - V 7 | 18 | 3 | 0 | 0 | 0 |
| Weston - V 8 | 11 | 6 | 0 | 1 | 0 |
| Weston - V 9 | 4 | 1 | 0 | 0 | 0 |
| WESTON - T 1 | 0 | 2 | 0 | 0 | 0 |
| Milwaukee - C 117 | 13 | 2 | 0 | 0 | 9 |
| Milwaukee - C 118 | 15 | 10 | 0 | 1 | 14 |
| Milwaukee - C 119 | 7 | 6 | 1 | 4 | 4 |
| Milwaukee - C 12 | 0 | 2 | 0 | 0 | 5 |
| Milwaukee - C 120 | 12 | 4 | 0 | 4 | 7 |
| Milwaukee - C 121 | 23 | 2 | 0 | 2 | 7 |
| Milwaukee - C 122 | 2 | 2 | 1 | 0 | 8 |
| Milwaukee - C 123 | 1 | 4 | 0 | 2 | 8 |
| Port Washington - C 9 | 1 | 2 | 0 | 1 | 0 |
| Milwaukee - C 211 | 50 | 27 | 0 | 12 | 7 |
| Milwaukee - C 219 | 22 | 17 | 0 | 4 | 1 |
| Milwaukee - C 22 | 16 | 4 | 0 | 1 | 5 |
| Appleton - C 33 | 6 | 3 | 0 | 0 | 0 |
| Appleton - C 34 | 1 | 10 | 0 | 1 | 1 |
| Appleton - C 35 | 16 | 3 | 0 | 0 | 0 |
| Appleton - C 36 | 38 | 5 | 0 | 0 | 0 |
| Grafton - V 8 | 10 | 1 | 0 | 0 | 0 |
| Grafton - V 9 | 2 | 0 | 0 | 0 | 0 |
| GRAFTON - T 1 | 6 | 0 | 0 | 0 | 0 |
| GRAFTON - T 2 | 4 | 2 | 0 | 0 | 0 |
| Milwaukee - C 305 | 32 | 11 | 0 | 0 | 11 |
| Milwaukee - C 306 | 104 | 9 | 0 | 3 | 8 |
| Milwaukee - C 307 | 63 | 18 | 1 | 2 | 6 |
| Milwaukee - C 308 | 270 | 4 | 0 | 0 | 33 |
| MIDDLE INLET - T 1 | 1 | 2 | 0 | 0 | 0 |
| MIDDLE INLET - T 2 | 2 | 1 | 0 | 0 | 0 |
| Niagara - C 1 | 0 | 0 | 0 | 1 | 1 |
| Niagara - C 2 | 0 | 2 | 0 | 1 | 0 |
| Niagara - C 3 | 0 | 1 | 0 | 0 | 0 |
| NIAGARA - T 1 | 4 | 3 | 0 | 0 | 1 |
| PEMBINE - T 1 | 1 | 2 | 0 | 0 | 1 |
| PEMBINE - T 2 | 1 | 0 | 0 | 1 | 0 |
| PESHTIGO - T 5 | 0 | 4 | 0 | 0 | 0 |
| PORTERFIELD - T 1 | 0 | 1 | 0 | 4 | 0 |
| PORTERFIELD - T 2 | 2 | 2 | 0 | 0 | 0 |
| PORTERFIELD - T 3 | 0 | 1 | 0 | 0 | 0 |
| Pound - V 1 | 0 | 2 | 0 | 0 | 0 |
| POUND - T 1 | 1 | 1 | 0 | 0 | 0 |
| POUND - T 2 | 0 | 1 | 0 | 2 | 0 |
| POUND - T 3 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Weston - V 7 | 55073 | 57 | 86 | 29 | 7 |
| Weston - V 8 | 55073 | 51 | 86 | 29 | 7 |
| Weston - V 9 | 55073 | 15 | 86 | 29 | 7 |
| WESTON - T 1 | 55073 | 5 | 86 | 29 | 7 |
| Milwaukee - C 117 | 55079 | 1901 | 17 | 06 | 4 |
| Milwaukee - C 118 | 55079 | 1139 | 17 | 06 | 4 |
| Milwaukee - C 119 | 55079 | 588 | 17 | 06 | 4 |
| Milwaukee - C 12 | 55079 | 1731 | 11 | 04 | 4 |
| Milwaukee - C 120 | 55079 | 1037 | 17 | 06 | 4 |
| Milwaukee - C 121 | 55079 | 760 | 17 | 06 | 4 |
| Milwaukee - C 122 | 55079 | 1440 | 17 | 06 | 4 |
| Milwaukee - C 123 | 55079 | 1477 | 17 | 06 | 4 |
| Port Washington - C 9 | 55089 | 6 | 60 | 20 | 5 |
| Milwaukee - C 211 | 55079 | 362 | 08 | 03 | 4 |
| Milwaukee - C 219 | 55079 | 177 | 09 | 03 | 4 |
| Milwaukee - C 22 | 55079 | 1349 | 11 | 04 | 4 |
| Appleton - C 33 | 55087 | 21 | 57 | 19 | 8 |
| Appleton - C 34 | 55087 | 35 | 57 | 19 | 8 |
| Appleton - C 35 | 55087 | 43 | 57 | 19 | 8 |
| Appleton - C 36 | 55087 | 76 | 57 | 19 | 8 |
| Grafton - V 8 | 55089 | 14 | 60 | 20 | 5 |
| Grafton - V 9 | 55089 | 4 | 60 | 20 | 5 |
| GRAFTON - T 1 | 55089 | 16 | 60 | 20 | 5 |
| GRAFTON - T 2 | 55089 | 12 | 60 | 20 | 5 |
| Milwaukee - C 305 | 55079 | 1464 | 18 | 06 | 4 |
| Milwaukee - C 306 | 55079 | 2038 | 18 | 06 | 4 |
| Milwaukee - C 307 | 55079 | 1171 | 18 | 06 | 4 |
| Milwaukee - C 308 | 55079 | 1670 | 18 | 06 | 4 |
| MIDDLE INLET - T 1 | 55075 | 5 | 36 | 12 | 8 |
| MIDDLE INLET - T 2 | 55075 | 9 | 36 | 12 | 8 |
| Niagara - C 1 | 55075 | 4 | 36 | 12 | 8 |
| Niagara - C 2 | 55075 | 3 | 36 | 12 | 8 |
| Niagara - C 3 | 55075 | 2 | 36 | 12 | 8 |
| NIAGARA - T 1 | 55075 | 12 | 36 | 12 | 8 |
| PEMBINE - T 1 | 55075 | 15 | 36 | 12 | 8 |
| PEMBINE - T 2 | 55075 | 4 | 36 | 12 | 8 |
| PESHTIGO - T 5 | 55075 | 4 | 89 | 30 | 8 |
| PORTERFIELD - T 1 | 55075 | 14 | 36 | 12 | 8 |
| PORTERFIELD - T 2 | 55075 | 5 | 36 | 12 | 8 |
| PORTERFIELD - T 3 | 55075 | 1 | 36 | 12 | 8 |
| Pound - V 1 | 55075 | 2 | 89 | 30 | 8 |
| POUND - T 1 | 55075 | 2 | 89 | 30 | 8 |
| POUND - T 2 | 55075 | 7 | 89 | 30 | 8 |
| POUND - T 3 | 55075 | 0 | 89 | 30 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Weston - V 7 | Marathon | Weston | V | 243 |
| Weston - V 8 | Marathon | Weston | V | 179 |
| Weston - V 9 | Marathon | Weston | V | 165 |
| WESTON - T 1 | Marathon | WESTON | T | 139 |
| Milwaukee - C 117 | Milwaukee | Milwaukee | C | 1114 |
| Milwaukee - C 118 | Milwaukee | Milwaukee | C | 713 |
| Milwaukee - C 119 | Milwaukee | Milwaukee | C | 471 |
| Milwaukee - C 12 | Milwaukee | Milwaukee | C | 860 |
| Milwaukee - C 120 | Milwaukee | Milwaukee | C | 870 |
| Milwaukee - C 121 | Milwaukee | Milwaukee | C | 491 |
| Milwaukee - C 122 | Milwaukee | Milwaukee | C | 665 |
| Milwaukee - C 123 | Milwaukee | Milwaukee | C | 784 |
| Port Washington - C 9 | Ozaukee | Port Washington | C | 95 |
| Milwaukee - C 211 | Milwaukee | Milwaukee | C | 386 |
| Milwaukee - C 219 | Milwaukee | Milwaukee | C | 396 |
| Milwaukee - C 22 | Milwaukee | Milwaukee | C | 686 |
| Appleton - C 33 | Outagamie | Appleton | C | 728 |
| Appleton - C 34 | Outagamie | Appleton | C | 155 |
| Appleton - C 35 | Outagamie | Appleton | C | 385 |
| Appleton - C 36 | Outagamie | Appleton | C | 435 |
| Grafton - V 8 | Ozaukee | Grafton | V | 249 |
| Grafton - V 9 | Ozaukee | Grafton | V | 127 |
| GRAFTON - T 1 | Ozaukee | GRAFTON | T | 137 |
| GRAFTON - T 2 | Ozaukee | GRAFTON | T | 141 |
| Milwaukee - C 305 | Milwaukee | Milwaukee | C | 654 |
| Milwaukee - C 306 | Milwaukee | Milwaukee | C | 632 |
| Milwaukee - C 307 | Milwaukee | Milwaukee | C | 558 |
| Milwaukee - C 308 | Milwaukee | Milwaukee | C | 443 |
| MIDDLE INLET - T 1 | Marinette | MIDDLE INLET | T | 182 |
| MIDDLE INLET - T 2 | Marinette | MIDDLE INLET | T | 54 |
| Niagara - C 1 | Marinette | Niagara | C | 177 |
| Niagara - C 2 | Marinette | Niagara | C | 134 |
| Niagara - C 3 | Marinette | Niagara | C | 97 |
| NIAGARA - T 1 | Marinette | NIAGARA | T | 246 |
| PEMBINE - T 1 | Marinette | PEMBINE | T | 141 |
| PEMBINE - T 2 | Marinette | PEMBINE | T | 104 |
| PESHTIGO - T 5 | Marinette | PESHTIGO | T | 298 |
| PORTERFIELD - T 1 | Marinette | PORTERFIELD | T | 208 |
| PORTERFIELD - T 2 | Marinette | PORTERFIELD | T | 193 |
| PORTERFIELD - T 3 | Marinette | PORTERFIELD | T | 128 |
| Pound - V 1 | Marinette | Pound | V | 68 |
| POUND - T 1 | Marinette | POUND | T | 156 |
| POUND - T 2 | Marinette | POUND | T | 94 |
| POUND - T 3 | Marinette | POUND | T | 29 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Weston - V 7 | 223 | 0 | 2 | 0 | 0 |
| Weston - V 8 | 173 | 3 | 10 | 0 | 0 |
| Weston - V 9 | 146 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 170 | 0 | 3 | 0 | 0 |
| Milwaukee - C 117 | 41 | 0 | 2 | 0 | 0 |
| Milwaukee - C 118 | 87 | 0 | 1 | 0 | 0 |
| Milwaukee - C 119 | 165 | 1 | 1 | 0 | 0 |
| Milwaukee - C 12 | 13 | 0 | 0 | 0 | 0 |
| Milwaukee - C 120 | 138 | 1 | 2 | 1 | 0 |
| Milwaukee - C 121 | 36 | 0 | 1 | 0 | 0 |
| Milwaukee - C 122 | 14 | 1 | 0 | 0 | 0 |
| Milwaukee - C 123 | 87 | 0 | 0 | 0 | 0 |
| Port Washington - C 9 | 107 | 0 | 0 | 0 | 0 |
| Milwaukee - C 211 | 84 | 0 | 2 | 0 | 0 |
| Milwaukee - C 219 | 255 | 1 | 2 | 0 | 0 |
| Milwaukee - C 22 | 34 | 0 | 1 | 0 | 0 |
| Appleton - C 33 | 854 | 0 | 0 | 0 | 1 |
| Appleton - C 34 | 109 | 0 | 4 | 0 | 0 |
| Appleton - C 35 | 316 | 0 | 3 | 0 | 0 |
| Appleton - C 36 | 351 | 0 | 0 | 0 | 0 |
| Grafton - V 8 | 419 | 0 | 5 | 0 | 0 |
| Grafton - V 9 | 231 | 0 | 1 | 0 | 0 |
| GRAFTON - T 1 | 301 | 0 | 0 | 0 | 0 |
| GRAFTON - T 2 | 312 | 0 | 3 | 0 | 0 |
| Milwaukee - C 305 | 37 | 0 | 3 | 0 | 0 |
| Milwaukee - C 306 | 18 | 1 | 0 | 0 | 0 |
| Milwaukee - C 307 | 57 | 2 | 1 | 1 | 0 |
| Milwaukee - C 308 | 15 | 0 | 1 | 0 | 0 |
| MIDDLE INLET - T 1 | 152 | 0 | 1 | 0 | 0 |
| MIDDLE INLET - T 2 | 41 | 0 | 0 | 0 | 0 |
| Niagara - C 1 | 142 | 4 | 5 | 0 | 0 |
| Niagara - C 2 | 107 | 0 | 0 | 0 | 0 |
| Niagara - C 3 | 77 | 0 | 0 | 0 | 0 |
| NIAGARA - T 1 | 226 | 0 | 3 | 0 | 0 |
| PEMBINE - T 1 | 144 | 0 | 0 | 0 | 0 |
| PEMBINE - T 2 | 107 | 3 | 0 | 1 | 0 |
| PESHTIGO - T 5 | 253 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 1 | 173 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 2 | 178 | 0 | 0 | 2 | 0 |
| PORTERFIELD - T 3 | 108 | 0 | 0 | 0 | 0 |
| Pound - V 1 | 91 | 0 | 0 | 0 | 0 |
| POUND - T 1 | 227 | 3 | 2 | 2 | 0 |
| POUND - T 2 | 145 | 0 | 0 | 0 | 0 |
| POUND - T 3 | 41 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Weston - V 7 | 0 | 0 | 0 | 0 | 209 |
| Weston - V 8 | 7 | 4 | 0 | 6 | 161 |
| Weston - V 9 | 0 | 0 | 0 | 0 | 139 |
| WESTON - T 1 | 3 | 0 | 0 | 0 | 112 |
| Milwaukee - C 117 | 1 | 1 | 1 | 2 | 1033 |
| Milwaukee - C 118 | 3 | 0 | 0 | 3 | 690 |
| Milwaukee - C 119 | 1 | 0 | 0 | 0 | 470 |
| Milwaukee - C 12 | 0 | 0 | 0 | 0 | 775 |
| Milwaukee - C 120 | 3 | 0 | 0 | 1 | 840 |
| Milwaukee - C 121 | 0 | 0 | 0 | 1 | 445 |
| Milwaukee - C 122 | 0 | 0 | 0 | 0 | 616 |
| Milwaukee - C 123 | 0 | 0 | 0 | 0 | 732 |
| Port Washington - C 9 | 1 | 0 | 0 | 0 | 71 |
| Milwaukee - C 211 | 2 | 1 | 0 | 0 | 364 |
| Milwaukee - C 219 | 2 | 0 | 0 | 2 | 454 |
| Milwaukee - C 22 | 0 | 1 | 0 | 0 | 623 |
| Appleton - C 33 | 4 | 2 | 0 | 2 | 674 |
| Appleton - C 34 | 3 | 1 | 1 | 1 | 145 |
| Appleton - C 35 | 4 | 6 | 0 | 2 | 349 |
| Appleton - C 36 | 6 | 0 | 1 | 1 | 393 |
| Grafton - V 8 | 5 | 3 | 0 | 0 | 192 |
| Grafton - V 9 | 1 | 0 | 0 | 1 | 83 |
| GRAFTON - T 1 | 2 | 0 | 0 | 0 | 99 |
| GRAFTON - T 2 | 4 | 2 | 0 | 4 | 103 |
| Milwaukee - C 305 | 1 | 1 | 1 | 2 | 602 |
| Milwaukee - C 306 | 2 | 0 | 0 | 1 | 574 |
| Milwaukee - C 307 | 0 | 0 | 0 | 1 | 491 |
| Milwaukee - C 308 | 0 | 0 | 0 | 1 | 386 |
| MIDDLE INLET - T 1 | 4 | 1 | 0 | 3 | 145 |
| MIDDLE INLET - T 2 | 0 | 0 | 0 | 0 | 40 |
| Niagara - C 1 | 7 | 1 | 1 | 1 | 173 |
| Niagara - C 2 | 0 | 0 | 0 | 0 | 130 |
| Niagara - C 3 | 0 | 0 | 0 | 0 | 95 |
| NIAGARA - T 1 | 2 | 1 | 0 | 2 | 239 |
| PEMBINE - T 1 | 0 | 0 | 0 | 0 | 119 |
| PEMBINE - T 2 | 2 | 1 | 0 | 0 | 87 |
| PESHTIGO - T 5 | 0 | 0 | 0 | 0 | 242 |
| PORTERFIELD - T 1 | 0 | 0 | 0 | 0 | 171 |
| PORTERFIELD - T 2 | 6 | 0 | 2 | 2 | 174 |
| PORTERFIELD - T 3 | 0 | 0 | 0 | 0 | 107 |
| Pound - V 1 | 0 | 0 | 0 | 0 | 62 |
| POUND - T 1 | 2 | 3 | 0 | 1 | 119 |
| POUND - T 2 | 0 | 0 | 0 | 0 | 78 |
| POUND - T 3 | 0 | 0 | 0 | 0 | 22 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Weston - V 7 | 252 | 0 | 0 | 0 | 0 |
| Weston - V 8 | 199 | 1 | 0 | 0 | 0 |
| Weston - V 9 | 170 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 195 | 1 | 0 | 0 | 0 |
| Milwaukee - C 117 | 0 | 3 | 0 | 0 | 1062 |
| Milwaukee - C 118 | 0 | 6 | 0 | 0 | 703 |
| Milwaukee - C 119 | 0 | 7 | 0 | 0 | 482 |
| Milwaukee - C 12 | 0 | 5 | 0 | 0 | 817 |
| Milwaukee - C 120 | 0 | 4 | 0 | 0 | 853 |
| Milwaukee - C 121 | 0 | 5 | 0 | 0 | 457 |
| Milwaukee - C 122 | 0 | 3 | 0 | 0 | 621 |
| Milwaukee - C 123 | 0 | 7 | 0 | 0 | 736 |
| Port Washington - C 9 | 126 | 0 | 0 | 0 | 0 |
| Milwaukee - C 211 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 219 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 22 | 0 | 4 | 0 | 0 | 652 |
| Appleton - C 33 | 854 | 1 | 0 | 0 | 0 |
| Appleton - C 34 | 114 | 0 | 0 | 0 | 0 |
| Appleton - C 35 | 355 | 0 | 0 | 0 | 0 |
| Appleton - C 36 | 381 | 0 | 0 | 0 | 0 |
| Grafton - V 8 | 470 | 1 | 0 | 0 | 0 |
| Grafton - V 9 | 265 | 0 | 0 | 0 | 0 |
| GRAFTON - T 1 | 325 | 0 | 0 | 0 | 0 |
| GRAFTON - T 2 | 336 | 0 | 0 | 0 | 0 |
| Milwaukee - C 305 | 0 | 4 | 0 | 0 | 605 |
| Milwaukee - C 306 | 0 | 13 | 0 | 0 | 580 |
| Milwaukee - C 307 | 0 | 3 | 0 | 0 | 504 |
| Milwaukee - C 308 | 0 | 7 | 0 | 0 | 396 |
| MIDDLE INLET - T 1 | 191 | 0 | 0 | 0 | 174 |
| MIDDLE INLET - T 2 | 55 | 0 | 0 | 0 | 51 |
| Niagara - C 1 | 138 | 1 | 0 | 0 | 173 |
| Niagara - C 2 | 106 | 0 | 0 | 0 | 130 |
| Niagara - C 3 | 77 | 0 | 0 | 0 | 95 |
| NIAGARA - T 1 | 234 | 0 | 0 | 0 | 235 |
| PEMBINE - T 1 | 161 | 0 | 0 | 0 | 130 |
| PEMBINE - T 2 | 116 | 0 | 0 | 0 | 98 |
| PESHTIGO - T 5 | 312 | 0 | 0 | 0 | 343 |
| PORTERFIELD - T 1 | 202 | 0 | 0 | 0 | 180 |
| PORTERFIELD - T 2 | 194 | 1 | 0 | 0 | 181 |
| PORTERFIELD - T 3 | 123 | 0 | 0 | 0 | 112 |
| Pound - V 1 | 93 | 1 | 0 | 0 | 80 |
| POUND - T 1 | 244 | 0 | 0 | 0 | 191 |
| POUND - T 2 | 160 | 0 | 0 | 0 | 125 |
| POUND - T 3 | 45 | 0 | 0 | 0 | 36 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Weston - V 7 | 0 | 0 | 0 | 259 | 207 |
| Weston - V 8 | 0 | 0 | 0 | 200 | 154 |
| Weston - V 9 | 0 | 0 | 0 | 174 | 139 |
| WESTON - T 1 | 0 | 0 | 0 | 148 | 161 |
| Milwaukee - C 117 | 0 | 6 | 0 | 1067 | 0 |
| Milwaukee - C 118 | 0 | 7 | 0 | 701 | 0 |
| Milwaukee - C 119 | 0 | 10 | 0 | 473 | 0 |
| Milwaukee - C 12 | 0 | 6 | 0 | 827 | 0 |
| Milwaukee - C 120 | 0 | 9 | 0 | 837 | 0 |
| Milwaukee - C 121 | 0 | 5 | 0 | 456 | 0 |
| Milwaukee - C 122 | 0 | 2 | 0 | 625 | 0 |
| Milwaukee - C 123 | 0 | 10 | 0 | 757 | 0 |
| Port Washington - C 9 | 125 | 0 | 48 | 0 | 129 |
| Milwaukee - C 211 | 0 | 0 | 0 | 351 | 0 |
| Milwaukee - C 219 | 0 | 0 | 0 | 401 | 0 |
| Milwaukee - C 22 | 0 | 9 | 0 | 656 | 0 |
| Appleton - C 33 | 0 | 0 | 0 | 749 | 811 |
| Appleton - C 34 | 0 | 0 | 0 | 155 | 111 |
| Appleton - C 35 | 0 | 0 | 0 | 367 | 337 |
| Appleton - C 36 | 0 | 0 | 0 | 457 | 321 |
| Grafton - V 8 | 482 | 1 | 123 | 0 | 496 |
| Grafton - V 9 | 269 | 0 | 59 | 0 | 275 |
| GRAFTON - T 1 | 324 | 0 | 64 | 0 | 336 |
| GRAFTON - T 2 | 336 | 0 | 67 | 0 | 349 |
| Milwaukee - C 305 | 0 | 6 | 0 | 605 | 0 |
| Milwaukee - C 306 | 0 | 13 | 0 | 592 | 0 |
| Milwaukee - C 307 | 0 | 4 | 0 | 512 | 0 |
| Milwaukee - C 308 | 0 | 5 | 0 | 406 | 0 |
| MIDDLE INLET - T 1 | 149 | 0 | 0 | 206 | 132 |
| MIDDLE INLET - T 2 | 40 | 0 | 0 | 58 | 38 |
| Niagara - C 1 | 133 | 1 | 0 | 195 | 120 |
| Niagara - C 2 | 105 | 0 | 0 | 148 | 92 |
| Niagara - C 3 | 76 | 0 | 0 | 106 | 67 |
| NIAGARA - T 1 | 228 | 0 | 0 | 274 | 204 |
| PEMBINE - T 1 | 144 | 0 | 0 | 141 | 144 |
| PEMBINE - T 2 | 104 | 0 | 0 | 102 | 106 |
| PESHTIGO - T 5 | 201 | 0 | 0 | 302 | 256 |
| PORTERFIELD - T 1 | 169 | 0 | 0 | 214 | 169 |
| PORTERFIELD - T 2 | 169 | 1 | 0 | 205 | 169 |
| PORTERFIELD - T 3 | 103 | 0 | 0 | 132 | 103 |
| Pound - V 1 | 76 | 0 | 0 | 66 | 91 |
| POUND - T 1 | 184 | 0 | 0 | 163 | 220 |
| POUND - T 2 | 113 | 0 | 0 | 104 | 143 |
| POUND - T 3 | 32 | 0 | 0 | 30 | 41 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Weston - V 7 | 0 | 0 | 0 | 344 | 0 | 6 |
| Weston - V 8 | 1 | 0 | 0 | 265 | 0 | 14 |
| Weston - V 9 | 0 | 0 | 0 | 232 | 0 | 0 |
| WESTON - T 1 | 1 | 0 | 0 | 207 | 0 | 3 |
| Milwaukee - C 117 | 2 | 0 | 19 | 1009 | 0 | 6 |
| Milwaukee - C 118 | 3 | 0 | 25 | 681 | 0 | 5 |
| Milwaukee - C 119 | 10 | 0 | 38 | 475 | 0 | 6 |
| Milwaukee - C 12 | 0 | 0 | 3 | 764 | 0 | 8 |
| Milwaukee - C 120 | 4 | 0 | 62 | 822 | 0 | 7 |
| Milwaukee - C 121 | 0 | 0 | 20 | 439 | 0 | 5 |
| Milwaukee - C 122 | 1 | 0 | 9 | 587 | 0 | 7 |
| Milwaukee - C 123 | 2 | 0 | 27 | 715 | 0 | 5 |
| Port Washington - C 9 | 0 | 0 | 45 | 0 | 146 | 1 |
| Milwaukee - C 211 | 1 | 0 | 35 | 349 | 0 | 8 |
| Milwaukee - C 219 | 8 | 0 | 97 | 457 | 0 | 5 |
| Milwaukee - C 22 | 0 | 0 | 7 | 623 | 0 | 6 |
| Appleton - C 33 | 2 | 0 | 0 | 0 | 1137 | 7 |
| Appleton - C 34 | 0 | 0 | 0 | 0 | 160 | 4 |
| Appleton - C 35 | 3 | 0 | 0 | 0 | 469 | 8 |
| Appleton - C 36 | 2 | 0 | 0 | 0 | 511 | 4 |
| Grafton - V 8 | 1 | 0 | 116 | 0 | 529 | 11 |
| Grafton - V 9 | 0 | 0 | 57 | 0 | 287 | 8 |
| GRAFTON - T 1 | 0 | 0 | 59 | 0 | 344 | 0 |
| GRAFTON - T 2 | 1 | 0 | 58 | 0 | 356 | 0 |
| Milwaukee - C 305 | 3 | 0 | 28 | 577 | 0 | 9 |
| Milwaukee - C 306 | 1 | 0 | 6 | 565 | 0 | 11 |
| Milwaukee - C 307 | 0 | 0 | 20 | 489 | 0 | 4 |
| Milwaukee - C 308 | 1 | 0 | 2 | 387 | 0 | 6 |
| MIDDLE INLET - T 1 | 0 | 0 | 0 | 212 | 113 | 0 |
| MIDDLE INLET - T 2 | 0 | 0 | 0 | 60 | 33 | 0 |
| Niagara - C 1 | 1 | 0 | 0 | 191 | 120 | 1 |
| Niagara - C 2 | 0 | 0 | 0 | 144 | 92 | 0 |
| Niagara - C 3 | 0 | 0 | 0 | 105 | 67 | 0 |
| NIAGARA - T 1 | 0 | 0 | 0 | 263 | 203 | 0 |
| PEMBINE - T 1 | 0 | 0 | 0 | 141 | 137 | 0 |
| PEMBINE - T 2 | 0 | 0 | 0 | 103 | 99 | 0 |
| PESHTIGO - T 5 | 0 | 0 | 0 | 356 | 199 | 0 |
| PORTERFIELD - T 1 | 0 | 0 | 0 | 253 | 120 | 0 |
| PORTERFIELD - T 2 | 2 | 0 | 0 | 239 | 127 | 2 |
| PORTERFIELD - T 3 | 0 | 0 | 0 | 158 | 76 | 0 |
| Pound - V 1 | 1 | 0 | 0 | 71 | 85 | 0 |
| POUND - T 1 | 0 | 0 | 0 | 180 | 188 | 0 |
| POUND - T 2 | 0 | 0 | 0 | 112 | 122 | 0 |
| POUND - T 3 | 0 | 0 | 0 | 32 | 36 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Weston - V 7 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| Weston - V 8 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Weston - V 9 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| Milwaukee - C 117 | 0 | 0 | 1162 | 0 | 0 | 0 | 0 |
| Milwaukee - C 118 | 0 | 0 | 807 | 0 | 0 | 0 | 0 |
| Milwaukee - C 119 | 0 | 0 | 639 | 0 | 0 | 0 | 0 |
| Milwaukee - C 12 | 0 | 0 | 873 | 0 | 0 | 0 | 0 |
| Milwaukee - C 120 | 0 | 0 | 1016 | 0 | 0 | 0 | 0 |
| Milwaukee - C 121 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| Milwaukee - C 122 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| Milwaukee - C 123 | 0 | 0 | 871 | 0 | 0 | 0 | 0 |
| Port Washington - C 9 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| Milwaukee - C 211 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| Milwaukee - C 219 | 0 | 0 | 658 | 0 | 0 | 0 | 0 |
| Milwaukee - C 22 | 0 | 0 | 722 | 0 | 0 | 0 | 0 |
| Appleton - C 33 | 0 | 0 | 1591 | 0 | 0 | 0 | 0 |
| Appleton - C 34 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| Appleton - C 35 | 0 | 0 | 716 | 0 | 0 | 0 | 0 |
| Appleton - C 36 | 0 | 0 | 794 | 0 | 0 | 0 | 0 |
| Grafton - V 8 | 0 | 0 | 681 | 0 | 0 | 0 | 0 |
| Grafton - V 9 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| GRAFTON - T 1 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| GRAFTON - T 2 | 0 | 0 | 466 | 0 | 0 | 0 | 0 |
| Milwaukee - C 305 | 0 | 0 | 699 | 0 | 0 | 0 | 0 |
| Milwaukee - C 306 | 0 | 0 | 654 | 0 | 0 | 0 | 0 |
| Milwaukee - C 307 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Milwaukee - C 308 | 0 | 0 | 460 | 0 | 0 | 0 | 0 |
| MIDDLE INLET - T 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| MIDDLE INLET - T 2 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| Niagara - C 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| Niagara - C 2 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| Niagara - C 3 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| NIAGARA - T 1 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| PEMBINE - T 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| PEMBINE - T 2 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 5 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 1 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 2 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 3 | 0 | 0 | 236 | 0 | 0 | 0 | 0 |
| Pound - V 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| POUND - T 1 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| POUND - T 2 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| POUND - T 3 | 0 | 0 | 70 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55075647750004 | 0004 | 64775 | 55075 | 5507564775 | 4 | POUND - T 4 |
| 55075739750001 | 0001 | 73975 | 55075 | 5507573975 | 1 | SILVER CLIFF - T 1 |
| 55075739750002 | 0002 | 73975 | 55075 | 5507573975 | 2 | SILVER CLIFF - T 2 |
| 55075770000001 | 0001 | 77000 | 55075 | 5507577000 | 1 | STEPHENSON - T 1 |
| 55075770000006 | 0006 | 77000 | 55075 | 5507577000 | 6 | STEPHENSON - T 6 |
| 55075830500001 | 0001 | 83050 | 55075 | 5507583050 | 1 | WAGNER - T 1 |
| 55075845250001 | 0001 | 84525 | 55075 | 5507584525 | 1 | Wausaukee - V 1 |
| 55075845500001 | 0001 | 84550 | 55075 | 5507584550 | 1 | WAUSAUKEE - T 1 |
| 55075845500002 | 0002 | 84550 | 55075 | 5507584550 | 2 | WAUSAUKEE - T 2 |
| 55075845500003 | 0003 | 84550 | 55075 | 5507584550 | 3 | WAUSAUKEE - T 3 |
| 55075845500004 | 0004 | 84550 | 55075 | 5507584550 | 4 | WAUSAUKEE - T 4 |
| 55077110500001 | 0001 | 11050 | 55077 | 5507711050 | 1 | BUFFALO - T 1 |
| 55077110500002 | 0002 | 11050 | 55077 | 5507711050 | 2 | BUFFALO - T 2 |
| 55077179000001 | 0001 | 17900 | 55077 | 5507717900 | 1 | CRYSTAL LAKE - T 1 |
| 55077205250001 | 0001 | 20525 | 55077 | 5507720525 | 1 | DOUGLAS - T 1 |
| 55077240750001 | 0001 | 24075 | 55077 | 5507724075 | 1 | Endeavor - V 1 |
| 55077327750001 | 0001 | 32775 | 55077 | 5507732775 | 1 | HARRIS - T 1 |
| 55077503500001 | 0001 | 50350 | 55077 | 5507750350 | 1 | MECAN - T 1 |
| 55077538750001 | 0001 | 53875 | 55077 | 5507753875 | 1 | Montello - C 1 |
| 55077538750002 | 0002 | 53875 | 55077 | 5507753875 | 2 | Montello - C 2 |
| 55077538750003 | 0003 | 53875 | 55077 | 5507753875 | 3 | Montello - C 3 |
| 55077538750004 | 0004 | 53875 | 55077 | 5507753875 | 4 | Montello - C 4 |
| 55077546000002 | 0002 | 54600 | 55077 | 5507754600 | 2 | MOUNDVILLE - T 2 |
| 55077561250001 | 0001 | 56125 | 55077 | 5507756125 | 1 | Neshkoro - V 1 |
| 55077561500001 | 0001 | 56150 | 55077 | 5507756150 | 1 | NESHKORO - T 1 |
| 55077561500002 | 0002 | 56150 | 55077 | 5507756150 | 2 | NESHKORO - T 2 |
| 55077572250001 | 0001 | 57225 | 55077 | 5507757225 | 1 | NEWTON - T 1 |
| 55077572250002 | 0002 | 57225 | 55077 | 5507757225 | 2 | NEWTON - T 2 |
| 55077608750001 | 0001 | 60875 | 55077 | 5507760875 | 1 | Oxford - V 1 |
| 55077609000001 | 0001 | 60900 | 55077 | 5507760900 | 1 | OXFORD - T 1 |
| 55077609000002 | 0002 | 60900 | 55077 | 5507760900 | 2 | OXFORD - T 2 |
| 55077609620001 | 0001 | 60962 | 55077 | 5507760962 | 1 | PACKWAUKEE - T 1 |
| 55077609620002 | 0002 | 60962 | 55077 | 5507760962 | 2 | PACKWAUKEE - T 2 |
| 55077609620003 | 0003 | 60962 | 55077 | 5507760962 | 3 | PACKWAUKEE - T 3 |
| 55077736000001 | 0001 | 73600 | 55077 | 5507773600 | 1 | SHIELDS - T 1 |
| 55077759250001 | 0001 | 75925 | 55077 | 5507775925 | 1 | SPRINGFIELD - T 1 |
| 55077855750001 | 0001 | 85575 | 55077 | 5507785575 | 1 | Westfield - V 1 |
| 55077855750002 | 0002 | 85575 | 55077 | 5507785575 | 2 | Westfield - V 2 |
| 55077856000001 | 0001 | 85600 | 55077 | 5507785600 | 1 | WESTFIELD - T 1 |
| 55077856000002 | 0002 | 85600 | 55077 | 5507785600 | 2 | WESTFIELD - T 2 |
| 55078509750001 | 0001 | 50975 | 55078 | 5507850975 | 1 | MENOMINEE - T 1 |
| 55078509750002 | 0002 | 50975 | 55078 | 5507850975 | 2 | MENOMINEE - T 2 |
| 55078509750003 | 0003 | 50975 | 55078 | 5507850975 | 3 | MENOMINEE - T 3 |
| 55078509750004 | 0004 | 50975 | 55078 | 5507850975 | 4 | MENOMINEE - T 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| POUND - T 4 | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 1 | 253 | 253 | 0 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 2 | 276 | 266 | 2 | 1 | 0 | 6 | 0 |
| STEPHENSON - T 1 | 653 | 639 | 0 | 5 | 2 | 6 | 0 |
| STEPHENSON - T 6 | 377 | 370 | 0 | 6 | 0 | 1 | 0 |
| WAGNER - T 1 | 722 | 708 | 0 | 2 | 5 | 4 | 0 |
| Wausaukee - V 1 | 572 | 550 | 3 | 5 | 0 | 11 | 0 |
| WAUSAUKEE - T 1 | 949 | 928 | 2 | 5 | 5 | 6 | 0 |
| WAUSAUKEE - T 2 | 182 | 181 | 0 | 0 | 0 | 1 | 0 |
| WAUSAUKEE - T 3 | 33 | 33 | 0 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 4 | 32 | 32 | 0 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 631 | 613 | 0 | 10 | 0 | 8 | 0 |
| BUFFALO - T 2 | 454 | 433 | 2 | 10 | 2 | 5 | 0 |
| CRYSTAL LAKE - T 1 | 513 | 503 | 2 | 1 | 1 | 3 | 3 |
| DOUGLAS - T 1 | 768 | 746 | 6 | 7 | 2 | 3 | 3 |
| Endeavor - V 1 | 440 | 426 | 4 | 3 | 1 | 4 | 0 |
| HARRIS - T 1 | 729 | 708 | 2 | 13 | 1 | 3 | 0 |
| MECAN - T 1 | 726 | 701 | 6 | 11 | 3 | 4 | 0 |
| Montello - C 1 | 355 | 332 | 3 | 8 | 1 | 8 | 0 |
| Montello - C 2 | 359 | 350 | 1 | 3 | 3 | 2 | 0 |
| Montello - C 3 | 340 | 318 | 0 | 11 | 2 | 7 | 2 |
| Montello - C 4 | 343 | 330 | 1 | 11 | 0 | 1 | 0 |
| MOUNDVILLE - T 2 | 108 | 92 | 1 | 14 | 1 | 0 | 0 |
| Neshkoro - V 1 | 453 | 447 | 0 | 3 | 3 | 0 | 0 |
| NESHKORO - T 1 | 443 | 437 | 1 | 0 | 0 | 5 | 0 |
| NESHKORO - T 2 | 152 | 149 | 1 | 2 | 0 | 0 | 0 |
| NEWTON - T 1 | 225 | 223 | 1 | 0 | 0 | 1 | 0 |
| NEWTON - T 2 | 325 | 315 | 5 | 3 | 0 | 2 | 0 |
| Oxford - V 1 | 536 | 510 | 9 | 10 | 3 | 2 | 0 |
| OXFORD - T 1 | 319 | 311 | 0 | 2 | 2 | 4 | 0 |
| OXFORD - T 2 | 540 | 525 | 2 | 6 | 0 | 3 | 4 |
| PACKWAUKEE - T 1 | 328 | 328 | 0 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 2 | 2095 | 1254 | 465 | 218 | 14 | 116 | 2 |
| PACKWAUKEE - T 3 | 151 | 144 | 4 | 2 | 0 | 1 | 0 |
| SHIELDS - T 1 | 456 | 454 | 0 | 0 | 0 | 2 | 0 |
| SPRINGFIELD - T 1 | 628 | 607 | 0 | 8 | 0 | 12 | 0 |
| Westfield - V 1 | 872 | 827 | 4 | 21 | 7 | 7 | 0 |
| Westfield - V 2 | 345 | 323 | 0 | 22 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 553 | 542 | 0 | 5 | 5 | 0 | 1 |
| WESTFIELD - T 2 | 136 | 135 | 1 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 913 | 29 | 0 | 30 | 0 | 851 | 0 |
| MENOMINEE - T 2 | 953 | 28 | 0 | 11 | 0 | 912 | 0 |
| MENOMINEE - T 3 | 909 | 41 | 1 | 23 | 0 | 842 | 0 |
| MENOMINEE - T 4 | 876 | 64 | 3 | 16 | 0 | 788 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| POUND - T 4 | 0 | 0 | 7 | 7 | 0 | 0 |
| SILVER CLIFF - T 1 | 0 | 0 | 212 | 212 | 0 | 0 |
| SILVER CLIFF - T 2 | 0 | 1 | 193 | 190 | 0 | 0 |
| STEPHENSON - T 1 | 0 | 1 | 566 | 556 | 0 | 3 |
| STEPHENSON - T 6 | 0 | 0 | 291 | 288 | 0 | 2 |
| WAGNER - T 1 | 3 | 0 | 539 | 529 | 0 | 2 |
| Wausaukee - V 1 | 3 | 0 | 422 | 410 | 2 | 3 |
| WAUSAUKEE - T 1 | 0 | 3 | 695 | 682 | 0 | 3 |
| WAUSAUKEE - T 2 | 0 | 0 | 141 | 140 | 0 | 0 |
| WAUSAUKEE - T 3 | 0 | 0 | 23 | 23 | 0 | 0 |
| WAUSAUKEE - T 4 | 0 | 0 | 27 | 27 | 0 | 0 |
| BUFFALO - T 1 | 0 | 0 | 475 | 460 | 0 | 8 |
| BUFFALO - T 2 | 2 | 0 | 334 | 321 | 1 | 6 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 432 | 423 | 2 | 0 |
| DOUGLAS - T 1 | 1 | 0 | 585 | 570 | 3 | 4 |
| Endeavor - V 1 | 0 | 2 | 287 | 281 | 1 | 3 |
| HARRIS - T 1 | 2 | 0 | 564 | 550 | 2 | 8 |
| MECAN - T 1 | 1 | 0 | 602 | 588 | 3 | 4 |
| Montello - C 1 | 0 | 3 | 266 | 252 | 2 | 7 |
| Montello - C 2 | 0 | 0 | 292 | 285 | 1 | 2 |
| Montello - C 3 | 0 | 0 | 264 | 247 | 0 | 7 |
| Montello - C 4 | 0 | 0 | 244 | 232 | 1 | 10 |
| MOUNDVILLE - T 2 | 0 | 0 | 68 | 65 | 0 | 2 |
| Neshkoro - V 1 | 0 | 0 | 357 | 356 | 0 | 0 |
| NESHKORO - T 1 | 0 | 0 | 380 | 375 | 1 | 0 |
| NESHKORO - T 2 | 0 | 0 | 108 | 107 | 0 | 1 |
| NEWTON - T 1 | 0 | 0 | 162 | 160 | 1 | 0 |
| NEWTON - T 2 | 0 | 0 | 265 | 255 | 5 | 3 |
| Oxford - V 1 | 2 | 0 | 387 | 374 | 3 | 5 |
| OXFORD - T 1 | 0 | 0 | 251 | 244 | 0 | 2 |
| OXFORD - T 2 | 0 | 0 | 397 | 387 | 1 | 4 |
| PACKWAUKEE - T 1 | 0 | 0 | 251 | 251 | 0 | 0 |
| PACKWAUKEE - T 2 | 3 | 23 | 1948 | 1117 | 465 | 210 |
| PACKWAUKEE - T 3 | 0 | 0 | 124 | 120 | 2 | 1 |
| SHIELDS - T 1 | 0 | 0 | 364 | 363 | 0 | 0 |
| SPRINGFIELD - T 1 | 1 | 0 | 503 | 489 | 0 | 7 |
| Westfield - V 1 | 0 | 6 | 633 | 613 | 2 | 8 |
| Westfield - V 2 | 0 | 0 | 247 | 240 | 0 | 7 |
| WESTFIELD - T 1 | 0 | 0 | 436 | 429 | 0 | 3 |
| WESTFIELD - T 2 | 0 | 0 | 104 | 103 | 1 | 0 |
| MENOMINEE - T 1 | 0 | 3 | 557 | 28 | 0 | 17 |
| MENOMINEE - T 2 | 0 | 2 | 548 | 20 | 0 | 4 |
| MENOMINEE - T 3 | 0 | 2 | 526 | 39 | 0 | 8 |
| MENOMINEE - T 4 | 3 | 1 | 501 | 55 | 2 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| POUND - T 4 | 0 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 1 | 0 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 2 | 0 | 3 | 0 | 0 | 0 |
| STEPHENSON - T 1 | 0 | 6 | 0 | 0 | 1 |
| STEPHENSON - T 6 | 0 | 1 | 0 | 0 | 0 |
| WAGNER - T 1 | 4 | 4 | 0 | 0 | 0 |
| Wausaukee - V 1 | 0 | 4 | 0 | 3 | 0 |
| WAUSAUKEE - T 1 | 4 | 6 | 0 | 0 | 0 |
| WAUSAUKEE - T 2 | 0 | 1 | 0 | 0 | 0 |
| WAUSAUKEE - T 3 | 0 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 4 | 0 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 0 | 7 | 0 | 0 | 0 |
| BUFFALO - T 2 | 1 | 3 | 0 | 2 | 0 |
| CRYSTAL LAKE - T 1 | 1 | 3 | 3 | 0 | 0 |
| DOUGLAS - T 1 | 2 | 3 | 3 | 0 | 0 |
| Endeavor - V 1 | 1 | 1 | 0 | 0 | 0 |
| HARRIS - T 1 | 1 | 3 | 0 | 0 | 0 |
| MECAN - T 1 | 2 | 4 | 0 | 1 | 0 |
| Montello - C 1 | 1 | 4 | 0 | 0 | 0 |
| Montello - C 2 | 2 | 2 | 0 | 0 | 0 |
| Montello - C 3 | 1 | 7 | 2 | 0 | 0 |
| Montello - C 4 | 0 | 1 | 0 | 0 | 0 |
| MOUNDVILLE - T 2 | 1 | 0 | 0 | 0 | 0 |
| Neshkoro - V 1 | 1 | 0 | 0 | 0 | 0 |
| NESHKORO - T 1 | 0 | 4 | 0 | 0 | 0 |
| NESHKORO - T 2 | 0 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| NEWTON - T 2 | 0 | 2 | 0 | 0 | 0 |
| Oxford - V 1 | 1 | 2 | 0 | 2 | 0 |
| OXFORD - T 1 | 2 | 3 | 0 | 0 | 0 |
| OXFORD - T 2 | 0 | 1 | 4 | 0 | 0 |
| PACKWAUKEE - T 1 | 0 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 2 | 12 | 116 | 2 | 3 | 23 |
| PACKWAUKEE - T 3 | 0 | 1 | 0 | 0 | 0 |
| SHIELDS - T 1 | 0 | 1 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 6 | 0 | 1 | 0 |
| Westfield - V 1 | 3 | 4 | 0 | 0 | 3 |
| Westfield - V 2 | 0 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 3 | 0 | 1 | 0 | 0 |
| WESTFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 0 | 512 | 0 | 0 | 0 |
| MENOMINEE - T 2 | 0 | 523 | 0 | 0 | 1 |
| MENOMINEE - T 3 | 0 | 479 | 0 | 0 | 0 |
| MENOMINEE - T 4 | 0 | 436 | 1 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| POUND - T 4 | 55075 | 0 | 89 | 30 | 8 |
| SILVER CLIFF - T 1 | 55075 | 0 | 36 | 12 | 8 |
| SILVER CLIFF - T 2 | 55075 | 9 | 36 | 12 | 8 |
| STEPHENSON - T 1 | 55075 | 9 | 36 | 12 | 8 |
| STEPHENSON - T 6 | 55075 | 1 | 36 | 12 | 8 |
| WAGNER - T 1 | 55075 | 12 | 36 | 12 | 8 |
| Wausaukee - V 1 | 55075 | 17 | 36 | 12 | 8 |
| WAUSAUKEE - T 1 | 55075 | 16 | 36 | 12 | 8 |
| WAUSAUKEE - T 2 | 55075 | 1 | 36 | 12 | 8 |
| WAUSAUKEE - T 3 | 55075 | 0 | 36 | 12 | 8 |
| WAUSAUKEE - T 4 | 55075 | 0 | 36 | 12 | 8 |
| BUFFALO - T 1 | 55077 | 8 | 42 | 14 | 6 |
| BUFFALO - T 2 | 55077 | 11 | 42 | 14 | 6 |
| CRYSTAL LAKE - T 1 | 55077 | 9 | 41 | 14 | 6 |
| DOUGLAS - T 1 | 55077 | 15 | 42 | 14 | 6 |
| Endeavor - V 1 | 55077 | 11 | 42 | 14 | 6 |
| HARRIS - T 1 | 55077 | 8 | 42 | 14 | 6 |
| MECAN - T 1 | 55077 | 14 | 41 | 14 | 6 |
| Montello - C 1 | 55077 | 15 | 42 | 14 | 6 |
| Montello - C 2 | 55077 | 6 | 42 | 14 | 6 |
| Montello - C 3 | 55077 | 11 | 42 | 14 | 6 |
| Montello - C 4 | 55077 | 2 | 42 | 14 | 6 |
| MOUNDVILLE - T 2 | 55077 | 2 | 42 | 14 | 6 |
| Neshkoro - V 1 | 55077 | 3 | 41 | 14 | 6 |
| NESHKORO - T 1 | 55077 | 6 | 41 | 14 | 6 |
| NESHKORO - T 2 | 55077 | 1 | 41 | 14 | 6 |
| NEWTON - T 1 | 55077 | 2 | 41 | 14 | 6 |
| NEWTON - T 2 | 55077 | 7 | 41 | 14 | 6 |
| Oxford - V 1 | 55077 | 16 | 42 | 14 | 6 |
| OXFORD - T 1 | 55077 | 6 | 42 | 14 | 6 |
| OXFORD - T 2 | 55077 | 9 | 42 | 14 | 6 |
| PACKWAUKEE - T 1 | 55077 | 0 | 42 | 14 | 6 |
| PACKWAUKEE - T 2 | 55077 | 623 | 42 | 14 | 6 |
| PACKWAUKEE - T 3 | 55077 | 5 | 42 | 14 | 6 |
| SHIELDS - T 1 | 55077 | 2 | 42 | 14 | 6 |
| SPRINGFIELD - T 1 | 55077 | 13 | 72 | 24 | 6 |
| Westfield - V 1 | 55077 | 24 | 72 | 24 | 6 |
| Westfield - V 2 | 55077 | 0 | 72 | 24 | 6 |
| WESTFIELD - T 1 | 55077 | 6 | 42 | 14 | 6 |
| WESTFIELD - T 2 | 55077 | 1 | 42 | 14 | 6 |
| MENOMINEE - T 1 | 55078 | 854 | 36 | 12 | 8 |
| MENOMINEE - T 2 | 55078 | 914 | 36 | 12 | 8 |
| MENOMINEE - T 3 | 55078 | 845 | 36 | 12 | 8 |
| MENOMINEE - T 4 | 55078 | 796 | 36 | 12 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| POUND - T 4 | Marinette | POUND | T | 2 |
| SILVER CLIFF - T 1 | Marinette | SILVER CLIFF | T | 69 |
| SILVER CLIFF - T 2 | Marinette | SILVER CLIFF | T | 71 |
| STEPHENSON - T 1 | Marinette | STEPHENSON | T | 218 |
| STEPHENSON - T 6 | Marinette | STEPHENSON | T | 109 |
| WAGNER - T 1 | Marinette | WAGNER | T | 195 |
| Wausaukee - V 1 | Marinette | Wausaukee | V | 153 |
| WAUSAUKEE - T 1 | Marinette | WAUSAUKEE | T | 253 |
| WAUSAUKEE - T 2 | Marinette | WAUSAUKEE | T | 51 |
| WAUSAUKEE - T 3 | Marinette | WAUSAUKEE | T | 8 |
| WAUSAUKEE - T 4 | Marinette | WAUSAUKEE | T | 9 |
| BUFFALO - T 1 | Marquette | BUFFALO | T | 185 |
| BUFFALO - T 2 | Marquette | BUFFALO | T | 136 |
| CRYSTAL LAKE - T 1 | Marquette | CRYSTAL LAKE | T | 171 |
| DOUGLAS - T 1 | Marquette | DOUGLAS | T | 224 |
| Endeavor - V 1 | Marquette | Endeavor | V | 105 |
| HARRIS - T 1 | Marquette | HARRIS | T | 225 |
| MECAN - T 1 | Marquette | MECAN | T | 202 |
| Montello - C 1 | Marquette | Montello | C | 66 |
| Montello - C 2 | Marquette | Montello | C | 65 |
| Montello - C 3 | Marquette | Montello | C | 60 |
| Montello - C 4 | Marquette | Montello | C | 63 |
| MOUNDVILLE - T 2 | Marquette | MOUNDVILLE | T | 25 |
| Neshkoro - V 1 | Marquette | Neshkoro | V | 108 |
| NESHKORO - T 1 | Marquette | NESHKORO | T | 117 |
| NESHKORO - T 2 | Marquette | NESHKORO | T | 41 |
| NEWTON - T 1 | Marquette | NEWTON | T | 46 |
| NEWTON - T 2 | Marquette | NEWTON | T | 72 |
| Oxford - V 1 | Marquette | Oxford | V | 144 |
| OXFORD - T 1 | Marquette | OXFORD | T | 89 |
| OXFORD - T 2 | Marquette | OXFORD | T | 159 |
| PACKWAUKEE - T 1 | Marquette | PACKWAUKEE | T | 57 |
| PACKWAUKEE - T 2 | Marquette | PACKWAUKEE | T | 368 |
| PACKWAUKEE - T 3 | Marquette | PACKWAUKEE | T | 26 |
| SHIELDS - T 1 | Marquette | SHIELDS | T | 147 |
| SPRINGFIELD - T 1 | Marquette | SPRINGFIELD | T | 224 |
| Westfield - V 1 | Marquette | Westfield | V | 212 |
| Westfield - V 2 | Marquette | Westfield | V | 90 |
| WESTFIELD - T 1 | Marquette | WESTFIELD | T | 167 |
| WESTFIELD - T 2 | Marquette | WESTFIELD | T | 44 |
| MENOMINEE - T 1 | Menominee | MENOMINEE | T | 254 |
| MENOMINEE - T 2 | Menominee | MENOMINEE | T | 265 |
| MENOMINEE - T 3 | Menominee | MENOMINEE | T | 249 |
| MENOMINEE - T 4 | Menominee | MENOMINEE | T | 238 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| POUND - T 4 | 3 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 1 | 81 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 2 | 86 | 0 | 2 | 1 | 0 |
| STEPHENSON - T 1 | 155 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 6 | 96 | 0 | 0 | 0 | 0 |
| WAGNER - T 1 | 195 | 0 | 3 | 0 | 0 |
| Wausaukee - V 1 | 99 | 0 | 2 | 0 | 0 |
| WAUSAUKEE - T 1 | 263 | 2 | 2 | 0 | 0 |
| WAUSAUKEE - T 2 | 53 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 3 | 10 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 4 | 9 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 135 | 0 | 2 | 0 | 0 |
| BUFFALO - T 2 | 99 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 149 | 0 | 0 | 0 | 0 |
| DOUGLAS - T 1 | 215 | 0 | 2 | 0 | 0 |
| Endeavor - V 1 | 105 | 0 | 0 | 0 | 0 |
| HARRIS - T 1 | 244 | 3 | 0 | 0 | 0 |
| MECAN - T 1 | 187 | 2 | 1 | 0 | 1 |
| Montello - C 1 | 56 | 0 | 0 | 0 | 0 |
| Montello - C 2 | 54 | 0 | 0 | 0 | 0 |
| Montello - C 3 | 51 | 0 | 0 | 0 | 0 |
| Montello - C 4 | 49 | 0 | 3 | 0 | 0 |
| MOUNDVILLE - T 2 | 21 | 0 | 0 | 0 | 0 |
| Neshkoro - V 1 | 104 | 0 | 1 | 0 | 0 |
| NESHKORO - T 1 | 137 | 0 | 2 | 0 | 1 |
| NESHKORO - T 2 | 46 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 52 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 78 | 0 | 0 | 0 | 0 |
| Oxford - V 1 | 102 | 0 | 0 | 0 | 0 |
| OXFORD - T 1 | 88 | 0 | 0 | 0 | 0 |
| OXFORD - T 2 | 153 | 0 | 2 | 0 | 0 |
| PACKWAUKEE - T 1 | 38 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 2 | 264 | 2 | 0 | 0 | 1 |
| PACKWAUKEE - T 3 | 18 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 175 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 211 | 3 | 1 | 0 | 0 |
| Westfield - V 1 | 162 | 0 | 0 | 0 | 0 |
| Westfield - V 2 | 64 | 2 | 3 | 0 | 0 |
| WESTFIELD - T 1 | 182 | 1 | 1 | 0 | 0 |
| WESTFIELD - T 2 | 44 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 36 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 2 | 11 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 3 | 40 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 4 | 74 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| POUND - T 4 | 0 | 0 | 0 | 0 | 1 |
| SILVER CLIFF - T 1 | 0 | 0 | 0 | 0 | 52 |
| SILVER CLIFF - T 2 | 1 | 3 | 0 | 0 | 61 |
| STEPHENSON - T 1 | 0 | 0 | 0 | 0 | 154 |
| STEPHENSON - T 6 | 0 | 0 | 0 | 0 | 76 |
| WAGNER - T 1 | 3 | 0 | 0 | 0 | 162 |
| Wausaukee - V 1 | 1 | 0 | 0 | 0 | 111 |
| WAUSAUKEE - T 1 | 1 | 0 | 0 | 0 | 212 |
| WAUSAUKEE - T 2 | 0 | 0 | 0 | 0 | 39 |
| WAUSAUKEE - T 3 | 0 | 0 | 0 | 0 | 7 |
| WAUSAUKEE - T 4 | 0 | 0 | 0 | 0 | 7 |
| BUFFALO - T 1 | 1 | 1 | 0 | 0 | 179 |
| BUFFALO - T 2 | 0 | 0 | 0 | 0 | 131 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 1 | 0 | 117 |
| DOUGLAS - T 1 | 5 | 3 | 1 | 1 | 220 |
| Endeavor - V 1 | 3 | 0 | 0 | 1 | 90 |
| HARRIS - T 1 | 7 | 0 | 0 | 1 | 205 |
| MECAN - T 1 | 2 | 0 | 0 | 1 | 177 |
| Montello - C 1 | 0 | 0 | 0 | 0 | 69 |
| Montello - C 2 | 0 | 0 | 0 | 0 | 71 |
| Montello - C 3 | 0 | 0 | 0 | 0 | 65 |
| Montello - C 4 | 1 | 1 | 0 | 0 | 66 |
| MOUNDVILLE - T 2 | 0 | 0 | 0 | 0 | 23 |
| Neshkoro - V 1 | 2 | 0 | 0 | 1 | 99 |
| NESHKORO - T 1 | 1 | 0 | 0 | 0 | 112 |
| NESHKORO - T 2 | 0 | 0 | 0 | 0 | 36 |
| NEWTON - T 1 | 0 | 0 | 0 | 0 | 40 |
| NEWTON - T 2 | 0 | 4 | 0 | 1 | 53 |
| Oxford - V 1 | 0 | 1 | 0 | 0 | 117 |
| OXFORD - T 1 | 0 | 0 | 0 | 0 | 73 |
| OXFORD - T 2 | 3 | 2 | 0 | 1 | 128 |
| PACKWAUKEE - T 1 | 0 | 0 | 0 | 0 | 50 |
| PACKWAUKEE - T 2 | 6 | 0 | 0 | 2 | 347 |
| PACKWAUKEE - T 3 | 0 | 0 | 0 | 0 | 25 |
| SHIELDS - T 1 | 2 | 1 | 0 | 0 | 152 |
| SPRINGFIELD - T 1 | 2 | 2 | 0 | 0 | 226 |
| Westfield - V 1 | 0 | 0 | 0 | 0 | 207 |
| Westfield - V 2 | 4 | 4 | 0 | 0 | 82 |
| WESTFIELD - T 1 | 0 | 3 | 0 | 0 | 166 |
| WESTFIELD - T 2 | 0 | 0 | 0 | 0 | 39 |
| MENOMINEE - T 1 | 0 | 0 | 0 | 0 | 203 |
| MENOMINEE - T 2 | 1 | 0 | 0 | 0 | 182 |
| MENOMINEE - T 3 | 0 | 0 | 0 | 0 | 200 |
| MENOMINEE - T 4 | 3 | 0 | 0 | 0 | 223 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| POUND - T 4 | 3 | 0 | 0 | 0 | 2 |
| SILVER CLIFF - T 1 | 88 | 0 | 0 | 0 | 59 |
| SILVER CLIFF - T 2 | 98 | 0 | 0 | 0 | 72 |
| STEPHENSON - T 1 | 215 | 0 | 0 | 0 | 194 |
| STEPHENSON - T 6 | 125 | 0 | 0 | 0 | 90 |
| WAGNER - T 1 | 212 | 0 | 0 | 0 | 183 |
| Wausaukee - V 1 | 128 | 0 | 0 | 0 | 126 |
| WAUSAUKEE - T 1 | 295 | 1 | 0 | 0 | 235 |
| WAUSAUKEE - T 2 | 56 | 0 | 0 | 0 | 50 |
| WAUSAUKEE - T 3 | 10 | 0 | 0 | 0 | 8 |
| WAUSAUKEE - T 4 | 10 | 0 | 0 | 0 | 8 |
| BUFFALO - T 1 | 134 | 0 | 0 | 0 | 0 |
| BUFFALO - T 2 | 99 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 187 | 0 | 0 | 0 | 0 |
| DOUGLAS - T 1 | 227 | 0 | 0 | 0 | 0 |
| Endeavor - V 1 | 120 | 1 | 0 | 0 | 0 |
| HARRIS - T 1 | 260 | 0 | 0 | 0 | 0 |
| MECAN - T 1 | 208 | 0 | 0 | 0 | 0 |
| Montello - C 1 | 50 | 0 | 0 | 0 | 0 |
| Montello - C 2 | 52 | 0 | 0 | 0 | 0 |
| Montello - C 3 | 48 | 0 | 0 | 0 | 0 |
| Montello - C 4 | 49 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 2 | 23 | 0 | 0 | 0 | 0 |
| Neshkoro - V 1 | 110 | 0 | 0 | 0 | 0 |
| NESHKORO - T 1 | 141 | 0 | 0 | 0 | 0 |
| NESHKORO - T 2 | 47 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 59 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 82 | 0 | 0 | 0 | 0 |
| Oxford - V 1 | 125 | 0 | 0 | 0 | 0 |
| OXFORD - T 1 | 105 | 0 | 0 | 0 | 0 |
| OXFORD - T 2 | 183 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 1 | 38 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 2 | 264 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 3 | 18 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 165 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 187 | 0 | 0 | 0 | 229 |
| Westfield - V 1 | 144 | 0 | 0 | 0 | 210 |
| Westfield - V 2 | 61 | 0 | 0 | 0 | 87 |
| WESTFIELD - T 1 | 161 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 39 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 47 | 0 | 0 | 0 | 241 |
| MENOMINEE - T 2 | 27 | 0 | 0 | 0 | 196 |
| MENOMINEE - T 3 | 52 | 0 | 0 | 0 | 234 |
| MENOMINEE - T 4 | 92 | 0 | 0 | 0 | 188 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| POUND - T 4 | 2 | 0 | 0 | 2 | 3 |
| SILVER CLIFF - T 1 | 78 | 0 | 0 | 79 | 72 |
| SILVER CLIFF - T 2 | 81 | 0 | 0 | 85 | 71 |
| STEPHENSON - T 1 | 155 | 0 | 0 | 219 | 155 |
| STEPHENSON - T 6 | 97 | 0 | 0 | 111 | 90 |
| WAGNER - T 1 | 167 | 0 | 0 | 213 | 180 |
| Wausaukee - V 1 | 101 | 0 | 0 | 147 | 105 |
| WAUSAUKEE - T 1 | 240 | 0 | 0 | 281 | 238 |
| WAUSAUKEE - T 2 | 42 | 0 | 0 | 54 | 42 |
| WAUSAUKEE - T 3 | 8 | 0 | 0 | 10 | 8 |
| WAUSAUKEE - T 4 | 8 | 0 | 0 | 9 | 8 |
| BUFFALO - T 1 | 184 | 2 | 0 | 155 | 156 |
| BUFFALO - T 2 | 135 | 0 | 0 | 117 | 110 |
| CRYSTAL LAKE - T 1 | 208 | 1 | 0 | 123 | 185 |
| DOUGLAS - T 1 | 300 | 2 | 0 | 165 | 272 |
| Endeavor - V 1 | 163 | 1 | 0 | 74 | 131 |
| HARRIS - T 1 | 307 | 0 | 0 | 178 | 283 |
| MECAN - T 1 | 258 | 2 | 0 | 163 | 225 |
| Montello - C 1 | 71 | 0 | 0 | 50 | 64 |
| Montello - C 2 | 72 | 0 | 0 | 52 | 65 |
| Montello - C 3 | 68 | 0 | 0 | 48 | 59 |
| Montello - C 4 | 69 | 1 | 0 | 49 | 61 |
| MOUNDVILLE - T 2 | 31 | 0 | 0 | 20 | 30 |
| Neshkoro - V 1 | 137 | 0 | 0 | 83 | 122 |
| NESHKORO - T 1 | 163 | 0 | 0 | 101 | 155 |
| NESHKORO - T 2 | 56 | 0 | 0 | 34 | 52 |
| NEWTON - T 1 | 66 | 0 | 0 | 38 | 63 |
| NEWTON - T 2 | 92 | 0 | 0 | 53 | 90 |
| Oxford - V 1 | 153 | 1 | 0 | 104 | 125 |
| OXFORD - T 1 | 115 | 0 | 0 | 67 | 112 |
| OXFORD - T 2 | 198 | 0 | 0 | 112 | 186 |
| PACKWAUKEE - T 1 | 54 | 0 | 0 | 45 | 48 |
| PACKWAUKEE - T 2 | 351 | 0 | 0 | 297 | 315 |
| PACKWAUKEE - T 3 | 26 | 0 | 0 | 21 | 23 |
| SHIELDS - T 1 | 229 | 1 | 0 | 126 | 188 |
| SPRINGFIELD - T 1 | 196 | 0 | 0 | 179 | 249 |
| Westfield - V 1 | 146 | 0 | 0 | 172 | 195 |
| Westfield - V 2 | 62 | 0 | 0 | 70 | 77 |
| WESTFIELD - T 1 | 218 | 5 | 0 | 127 | 207 |
| WESTFIELD - T 2 | 53 | 0 | 0 | 30 | 50 |
| MENOMINEE - T 1 | 30 | 0 | 0 | 244 | 42 |
| MENOMINEE - T 2 | 21 | 0 | 0 | 234 | 23 |
| MENOMINEE - T 3 | 35 | 0 | 0 | 239 | 49 |
| MENOMINEE - T 4 | 71 | 0 | 0 | 203 | 80 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| POUND - T 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| SILVER CLIFF - T 1 | 0 | 0 | 0 | 82 | 57 | 0 |
| SILVER CLIFF - T 2 | 0 | 0 | 0 | 87 | 69 | 0 |
| STEPHENSON - T 1 | 0 | 0 | 0 | 224 | 135 | 0 |
| STEPHENSON - T 6 | 0 | 0 | 0 | 114 | 83 | 0 |
| WAGNER - T 1 | 0 | 0 | 0 | 233 | 144 | 0 |
| Wausaukee - V 1 | 0 | 0 | 0 | 155 | 85 | 0 |
| WAUSAUKEE - T 1 | 1 | 0 | 0 | 307 | 189 | 1 |
| WAUSAUKEE - T 2 | 0 | 0 | 0 | 61 | 38 | 0 |
| WAUSAUKEE - T 3 | 0 | 0 | 0 | 11 | 7 | 0 |
| WAUSAUKEE - T 4 | 0 | 0 | 0 | 11 | 6 | 0 |
| BUFFALO - T 1 | 0 | 0 | 0 | 0 | 185 | 2 |
| BUFFALO - T 2 | 0 | 0 | 0 | 0 | 135 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 0 | 0 | 203 | 1 |
| DOUGLAS - T 1 | 0 | 0 | 0 | 0 | 304 | 3 |
| Endeavor - V 1 | 0 | 0 | 0 | 0 | 162 | 4 |
| HARRIS - T 1 | 0 | 0 | 0 | 0 | 303 | 3 |
| MECAN - T 1 | 0 | 0 | 0 | 0 | 247 | 1 |
| Montello - C 1 | 0 | 0 | 0 | 0 | 74 | 0 |
| Montello - C 2 | 0 | 0 | 0 | 0 | 76 | 0 |
| Montello - C 3 | 0 | 0 | 0 | 0 | 69 | 0 |
| Montello - C 4 | 0 | 0 | 0 | 0 | 70 | 1 |
| MOUNDVILLE - T 2 | 0 | 0 | 0 | 0 | 30 | 0 |
| Neshkoro - V 1 | 0 | 0 | 0 | 0 | 124 | 1 |
| NESHKORO - T 1 | 0 | 0 | 0 | 0 | 156 | 0 |
| NESHKORO - T 2 | 0 | 0 | 0 | 0 | 53 | 0 |
| NEWTON - T 1 | 0 | 0 | 0 | 0 | 66 | 0 |
| NEWTON - T 2 | 0 | 0 | 0 | 0 | 90 | 7 |
| Oxford - V 1 | 0 | 0 | 0 | 0 | 153 | 1 |
| OXFORD - T 1 | 0 | 0 | 0 | 0 | 113 | 0 |
| OXFORD - T 2 | 0 | 0 | 0 | 0 | 192 | 6 |
| PACKWAUKEE - T 1 | 0 | 0 | 0 | 0 | 54 | 0 |
| PACKWAUKEE - T 2 | 1 | 0 | 0 | 0 | 350 | 4 |
| PACKWAUKEE - T 3 | 0 | 0 | 0 | 0 | 26 | 0 |
| SHIELDS - T 1 | 0 | 0 | 0 | 0 | 213 | 4 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 0 | 277 | 4 |
| Westfield - V 1 | 0 | 0 | 0 | 0 | 237 | 1 |
| Westfield - V 2 | 0 | 0 | 0 | 0 | 92 | 7 |
| WESTFIELD - T 1 | 2 | 0 | 0 | 0 | 228 | 6 |
| WESTFIELD - T 2 | 0 | 0 | 0 | 0 | 53 | 0 |
| MENOMINEE - T 1 | 0 | 0 | 0 | 0 | 100 | 2 |
| MENOMINEE - T 2 | 0 | 0 | 0 | 0 | 54 | 10 |
| MENOMINEE - T 3 | 0 | 0 | 0 | 0 | 104 | 5 |
| MENOMINEE - T 4 | 0 | 0 | 0 | 0 | 117 | 25 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| POUND - T 4 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 1 | 0 | 0 | 150 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 2 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 1 | 0 | 0 | 373 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 6 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| WAGNER - T 1 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| Wausaukee - V 1 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 1 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 2 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 3 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 4 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| BUFFALO - T 2 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| DOUGLAS - T 1 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Endeavor - V 1 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| HARRIS - T 1 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| MECAN - T 1 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| Montello - C 1 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |
| Montello - C 2 | 0 | 0 | 119 | 0 | 0 | 0 | 0 |
| Montello - C 3 | 0 | 0 | 111 | 0 | 0 | 0 | 0 |
| Montello - C 4 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 2 | 0 | 0 | 46 | 0 | 0 | 0 | 0 |
| Neshkoro - V 1 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| NESHKORO - T 1 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| NESHKORO - T 2 | 0 | 0 | 87 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| Oxford - V 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| OXFORD - T 1 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| OXFORD - T 2 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 1 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 2 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 3 | 0 | 0 | 44 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| Westfield - V 1 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| Westfield - V 2 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 0 | 0 | 88 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 2 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 3 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 4 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55078509750005 | 0005 | 50975 | 55078 | 5507850975 | 5 | MENOMINEE - T 5 |
| 55079054500001 | 0001 | 05450 | 55079 | 5507905450 | 1 | Bayside - V 1 |
| 55079054500002 | 0002 | 05450 | 55079 | 5507905450 | 2 | Bayside - V 2 |
| 55079054500003 | 0003 | 05450 | 55079 | 5507905450 | 3 | Bayside - V 3 |
| 55079054500004 | 0004 | 05450 | 55079 | 5507905450 | 4 | Bayside - V 4 |
| 55079054500005 | 0005 | 05450 | 55079 | 5507905450 | 5 | Bayside - V 5 |
| 55079103750004 | 0004 | 10375 | 55079 | 5507910375 | 4 | Brown Deer - V 4 |
| 55079103750005 | 0005 | 10375 | 55079 | 5507910375 | 5 | Brown Deer - V 5 |
| 55079179750013 | 0013 | 17975 | 55079 | 5507917975 | 13 | Cudahy - C 13 |
| 55079179750014 | 0014 | 17975 | 55079 | 5507917975 | 14 | Cudahy - C 14 |
| 55079179750015 | 0015 | 17975 | 55079 | 5507917975 | 15 | Cudahy - C 15 |
| 55079179750002 | 0002 | 17975 | 55079 | 5507917975 | 2 | Cudahy - C 2 |
| 55079320750006 | 0006 | 32075 | 55079 | 5507932075 | 6 | Hales Corners - V 6 |
| 55079320750007 | 0007 | 32075 | 55079 | 5507932075 | 7 | Hales Corners - V 7 |
| 55079320750008 | 0008 | 32075 | 55079 | 5507932075 | 8 | Hales Corners - V 8 |
| 55079320750009 | 0009 | 32075 | 55079 | 5507932075 | 9 | Hales Corners - V 9 |
| 55079530000175 | 0175 | 53000 | 55079 | 5507953000 | 175 | Milwaukee - C 175 |
| 55079530000176 | 0176 | 53000 | 55079 | 5507953000 | 176 | Milwaukee - C 176 |
| 55079530000177 | 0177 | 53000 | 55079 | 5507953000 | 177 | Milwaukee - C 177 |
| 55079530000178 | 0178 | 53000 | 55079 | 5507953000 | 178 | Milwaukee - C 178 |
| 55083204750002 | 0002 | 20475 | 55083 | 5508320475 | 2 | DOTY - T 2 |
| 55083290500001 | 0001 | 29050 | 55083 | 5508329050 | 1 | Gillett - C 1 |
| 55083290500002 | 0002 | 29050 | 55083 | 5508329050 | 2 | Gillett - C 2 |
| 55083290500003 | 0003 | 29050 | 55083 | 5508329050 | 3 | Gillett - C 3 |
| 55079530000069 | 0069 | 53000 | 55079 | 5507953000 | 69 | Milwaukee - C 69 |
| 55079530000007 | 0007 | 53000 | 55079 | 5507953000 | 7 | Milwaukee - C 7 |
| 55079530000070 | 0070 | 53000 | 55079 | 5507953000 | 70 | Milwaukee - C 70 |
| 55079530000071 | 0071 | 53000 | 55079 | 5507953000 | 71 | Milwaukee - C 71 |
| 55081444500001 | 0001 | 44450 | 55081 | 5508144450 | 1 | LINCOLN - T 1 |
| 55081449750001 | 0001 | 44975 | 55081 | 5508144975 | 1 | LITTLE FALLS - T 1 |
| 55081449750002 | 0002 | 44975 | 55081 | 5508144975 | 2 | LITTLE FALLS - T 2 |
| 55081508000001 | 0001 | 50800 | 55081 | 5508150800 | 1 | Melvina - V 1 |
| 55083593500006 | 0006 | 59350 | 55083 | 5508359350 | 6 | Oconto - C 6 |
| 55083593500007 | 0007 | 59350 | 55083 | 5508359350 | 7 | Oconto - C 7 |
| 55083593500008 | 0008 | 59350 | 55083 | 5508359350 | 8 | Oconto - C 8 |
| 55083593750001 | 0001 | 59375 | 55083 | 5508359375 | 1 | OCONTO - T 1 |
| 55087388000002 | 0002 | 38800 | 55087 | 5508738800 | 2 | Kaukauna - C 2 |
| 55087388000003 | 0003 | 38800 | 55087 | 5508738800 | 3 | Kaukauna - C 3 |
| 55087388000004 | 0004 | 38800 | 55087 | 5508738800 | 4 | Kaukauna - C 4 |
| 55087388000005 | 0005 | 38800 | 55087 | 5508738800 | 5 | Kaukauna - C 5 |
| 55079179750003 | 0003 | 17975 | 55079 | 5507917975 | 3 | Cudahy - C 3 |
| 55079179750004 | 0004 | 17975 | 55079 | 5507917975 | 4 | Cudahy - C 4 |
| 55079179750005 | 0005 | 17975 | 55079 | 5507917975 | 5 | Cudahy - C 5 |
| 55079179750006 | 0006 | 17975 | 55079 | 5507917975 | 6 | Cudahy - C 6 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| MENOMINEE - T 5 | 911 | 364 | 0 | 42 | 0 | 503 | 0 |
| Bayside - V 1 | 622 | 551 | 49 | 9 | 8 | 3 | 0 |
| Bayside - V 2 | 847 | 794 | 17 | 13 | 22 | 1 | 0 |
| Bayside - V 3 | 846 | 791 | 11 | 19 | 21 | 0 | 0 |
| Bayside - V 4 | 723 | 669 | 25 | 17 | 11 | 0 | 0 |
| Bayside - V 5 | 768 | 721 | 8 | 13 | 20 | 0 | 5 |
| Brown Deer - V 4 | 1476 | 1081 | 297 | 29 | 41 | 9 | 0 |
| Brown Deer - V 5 | 1355 | 1182 | 99 | 23 | 38 | 8 | 0 |
| Cudahy - C 13 | 692 | 650 | 8 | 19 | 7 | 6 | 0 |
| Cudahy - C 14 | 946 | 891 | 3 | 26 | 10 | 6 | 0 |
| Cudahy - C 15 | 2069 | 1951 | 25 | 48 | 13 | 24 | 0 |
| Cudahy - C 2 | 947 | 879 | 3 | 38 | 9 | 13 | 0 |
| Hales Corners - V 6 | 847 | 813 | 4 | 21 | 3 | 5 | 1 |
| Hales Corners - V 7 | 835 | 797 | 2 | 17 | 17 | 2 | 0 |
| Hales Corners - V 8 | 989 | 961 | 4 | 17 | 4 | 3 | 0 |
| Hales Corners - V 9 | 1060 | 986 | 10 | 29 | 19 | 12 | 1 |
| Milwaukee - C 175 | 1114 | 6 | 1077 | 1 | 7 | 0 | 0 |
| Milwaukee - C 176 | 1269 | 28 | 1216 | 7 | 0 | 5 | 0 |
| Milwaukee - C 177 | 1763 | 15 | 1704 | 20 | 9 | 1 | 0 |
| Milwaukee - C 178 | 1219 | 12 | 1186 | 6 | 0 | 1 | 0 |
| DOTY - T 2 | 85 | 84 | 0 | 0 | 1 | 0 | 0 |
| Gillett - C 1 | 333 | 310 | 4 | 7 | 0 | 8 | 0 |
| Gillett - C 2 | 440 | 436 | 2 | 0 | 0 | 2 | 0 |
| Gillett - C 3 | 373 | 357 | 0 | 4 | 0 | 11 | 0 |
| Milwaukee - C 69 | 1469 | 112 | 726 | 57 | 501 | 2 | 24 |
| Milwaukee - C 7 | 1856 | 372 | 1328 | 85 | 34 | 10 | 2 |
| Milwaukee - C 70 | 1458 | 311 | 983 | 97 | 20 | 20 | 2 |
| Milwaukee - C 71 | 2200 | 316 | 1524 | 263 | 41 | 25 | 0 |
| LINCOLN - T 1 | 827 | 806 | 2 | 7 | 1 | 7 | 0 |
| LITTLE FALLS - T 1 | 845 | 830 | 0 | 7 | 4 | 4 | 0 |
| LITTLE FALLS - T 2 | 489 | 475 | 1 | 1 | 5 | 6 | 1 |
| Melvina - V 1 | 93 | 91 | 0 | 0 | 1 | 1 | 0 |
| Oconto - C 6 | 573 | 560 | 1 | 7 | 1 | 4 | 0 |
| Oconto - C 7 | 593 | 578 | 0 | 6 | 0 | 9 | 0 |
| Oconto - C 8 | 580 | 571 | 0 | 4 | 0 | 5 | 0 |
| OCONTO - T 1 | 647 | 624 | 4 | 0 | 0 | 18 | 0 |
| Kaukauna - C 2 | 694 | 658 | 0 | 10 | 11 | 13 | 0 |
| Kaukauna - C 3 | 680 | 670 | 1 | 2 | 0 | 6 | 0 |
| Kaukauna - C 4 | 1729 | 1568 | 5 | 28 | 97 | 25 | 0 |
| Kaukauna - C 5 | 859 | 820 | 1 | 7 | 26 | 5 | 0 |
| Cudahy - C 3 | 1737 | 1605 | 17 | 69 | 12 | 14 | 1 |
| Cudahy - C 4 | 1390 | 1255 | 27 | 55 | 17 | 28 | 1 |
| Cudahy - C 5 | 1263 | 1164 | 15 | 63 | 6 | 14 | 0 |
| Cudahy - C 6 | 1110 | 1007 | 2 | 53 | 24 | 15 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| MENOMINEE - T 5 | 2 | 0 | 654 | 344 | 0 | 17 |
| Bayside - V 1 | 2 | 0 | 595 | 530 | 44 | 9 |
| Bayside - V 2 | 0 | 0 | 653 | 611 | 14 | 12 |
| Bayside - V 3 | 0 | 4 | 626 | 594 | 9 | 11 |
| Bayside - V 4 | 1 | 0 | 513 | 480 | 17 | 10 |
| Bayside - V 5 | 0 | 1 | 573 | 539 | 5 | 8 |
| Brown Deer - V 4 | 4 | 15 | 1213 | 895 | 242 | 22 |
| Brown Deer - V 5 | 4 | 1 | 1062 | 921 | 81 | 16 |
| Cudahy - C 13 | 2 | 0 | 606 | 576 | 5 | 11 |
| Cudahy - C 14 | 9 | 1 | 792 | 755 | 0 | 19 |
| Cudahy - C 15 | 6 | 2 | 1633 | 1557 | 12 | 32 |
| Cudahy - C 2 | 4 | 1 | 702 | 662 | 3 | 23 |
| Hales Corners - V 6 | 0 | 0 | 678 | 652 | 0 | 19 |
| Hales Corners - V 7 | 0 | 0 | 675 | 646 | 1 | 11 |
| Hales Corners - V 8 | 0 | 0 | 817 | 803 | 0 | 8 |
| Hales Corners - V 9 | 1 | 2 | 829 | 783 | 6 | 17 |
| Milwaukee - C 175 | 1 | 22 | 658 | 5 | 636 | 1 |
| Milwaukee - C 176 | 0 | 13 | 785 | 8 | 759 | 5 |
| Milwaukee - C 177 | 1 | 13 | 1097 | 8 | 1064 | 12 |
| Milwaukee - C 178 | 0 | 14 | 719 | 9 | 698 | 3 |
| DOTY - T 2 | 0 | 0 | 73 | 73 | 0 | 0 |
| Gillett - C 1 | 4 | 0 | 240 | 229 | 2 | 4 |
| Gillett - C 2 | 0 | 0 | 326 | 324 | 1 | 0 |
| Gillett - C 3 | 0 | 1 | 278 | 269 | 0 | 3 |
| Milwaukee - C 69 | 8 | 39 | 698 | 97 | 336 | 37 |
| Milwaukee - C 7 | 4 | 21 | 1180 | 319 | 770 | 54 |
| Milwaukee - C 70 | 6 | 19 | 1167 | 286 | 770 | 57 |
| Milwaukee - C 71 | 8 | 23 | 1662 | 297 | 1117 | 184 |
| LINCOLN - T 1 | 4 | 0 | 594 | 579 | 0 | 5 |
| LITTLE FALLS - T 1 | 0 | 0 | 616 | 603 | 0 | 5 |
| LITTLE FALLS - T 2 | 0 | 0 | 365 | 357 | 1 | 0 |
| Melvina - V 1 | 0 | 0 | 62 | 61 | 0 | 0 |
| Oconto - C 6 | 0 | 0 | 410 | 403 | 0 | 3 |
| Oconto - C 7 | 0 | 0 | 435 | 425 | 0 | 3 |
| Oconto - C 8 | 0 | 0 | 454 | 446 | 0 | 4 |
| OCONTO - T 1 | 0 | 1 | 458 | 447 | 1 | 0 |
| Kaukauna - C 2 | 0 | 2 | 502 | 484 | 0 | 3 |
| Kaukauna - C 3 | 1 | 0 | 523 | 517 | 0 | 1 |
| Kaukauna - C 4 | 0 | 6 | 1289 | 1225 | 2 | 9 |
| Kaukauna - C 5 | 0 | 0 | 602 | 586 | 0 | 4 |
| Cudahy - C 3 | 17 | 2 | 1356 | 1274 | 5 | 44 |
| Cudahy - C 4 | 3 | 4 | 1092 | 1010 | 13 | 30 |
| Cudahy - C 5 | 1 | 0 | 982 | 925 | 9 | 39 |
| Cudahy - C 6 | 1 | 6 | 856 | 807 | 0 | 19 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| MENOMINEE - T 5 | 0 | 291 | 0 | 2 | 0 |
| Bayside - V 1 | 7 | 3 | 0 | 2 | 0 |
| Bayside - V 2 | 15 | 1 | 0 | 0 | 0 |
| Bayside - V 3 | 10 | 0 | 0 | 0 | 2 |
| Bayside - V 4 | 6 | 0 | 0 | 0 | 0 |
| Bayside - V 5 | 17 | 0 | 4 | 0 | 0 |
| Brown Deer - V 4 | 35 | 6 | 0 | 4 | 9 |
| Brown Deer - V 5 | 31 | 8 | 0 | 4 | 1 |
| Cudahy - C 13 | 7 | 5 | 0 | 2 | 0 |
| Cudahy - C 14 | 6 | 5 | 0 | 6 | 1 |
| Cudahy - C 15 | 11 | 16 | 0 | 3 | 2 |
| Cudahy - C 2 | 5 | 7 | 0 | 1 | 1 |
| Hales Corners - V 6 | 3 | 3 | 1 | 0 | 0 |
| Hales Corners - V 7 | 15 | 2 | 0 | 0 | 0 |
| Hales Corners - V 8 | 3 | 3 | 0 | 0 | 0 |
| Hales Corners - V 9 | 15 | 5 | 1 | 1 | 1 |
| Milwaukee - C 175 | 4 | 0 | 0 | 1 | 11 |
| Milwaukee - C 176 | 0 | 5 | 0 | 0 | 8 |
| Milwaukee - C 177 | 2 | 1 | 0 | 1 | 9 |
| Milwaukee - C 178 | 0 | 0 | 0 | 0 | 9 |
| DOTY - T 2 | 0 | 0 | 0 | 0 | 0 |
| Gillett - C 1 | 0 | 3 | 0 | 2 | 0 |
| Gillett - C 2 | 0 | 1 | 0 | 0 | 0 |
| Gillett - C 3 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 69 | 196 | 2 | 8 | 2 | 20 |
| Milwaukee - C 7 | 19 | 5 | 0 | 2 | 11 |
| Milwaukee - C 70 | 16 | 20 | 2 | 5 | 11 |
| Milwaukee - C 71 | 22 | 18 | 0 | 6 | 18 |
| LINCOLN - T 1 | 1 | 6 | 0 | 3 | 0 |
| LITTLE FALLS - T 1 | 4 | 4 | 0 | 0 | 0 |
| LITTLE FALLS - T 2 | 3 | 3 | 1 | 0 | 0 |
| Melvina - V 1 | 0 | 1 | 0 | 0 | 0 |
| Oconto - C 6 | 1 | 3 | 0 | 0 | 0 |
| Oconto - C 7 | 0 | 7 | 0 | 0 | 0 |
| Oconto - C 8 | 0 | 4 | 0 | 0 | 0 |
| OCONTO - T 1 | 0 | 9 | 0 | 0 | 1 |
| Kaukauna - C 2 | 3 | 10 | 0 | 0 | 2 |
| Kaukauna - C 3 | 0 | 4 | 0 | 1 | 0 |
| Kaukauna - C 4 | 32 | 19 | 0 | 0 | 2 |
| Kaukauna - C 5 | 9 | 3 | 0 | 0 | 0 |
| Cudahy - C 3 | 10 | 11 | 1 | 10 | 1 |
| Cudahy - C 4 | 15 | 18 | 1 | 3 | 2 |
| Cudahy - C 5 | 3 | 6 | 0 | 0 | 0 |
| Cudahy - C 6 | 16 | 9 | 1 | 1 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| MENOMINEE - T 5 | 55078 | 505 | 36 | 12 | 8 |
| Bayside - V 1 | 55079 | 62 | 23 | 08 | 5 |
| Bayside - V 2 | 55079 | 40 | 23 | 08 | 5 |
| Bayside - V 3 | 55079 | 36 | 23 | 08 | 5 |
| Bayside - V 4 | 55079 | 37 | 23 | 08 | 5 |
| Bayside - V 5 | 55079 | 34 | 23 | 08 | 5 |
| Brown Deer - V 4 | 55079 | 366 | 23 | 08 | 5 |
| Brown Deer - V 5 | 55079 | 150 | 23 | 08 | 5 |
| Cudahy - C 13 | 55079 | 23 | 20 | 07 | 4 |
| Cudahy - C 14 | 55079 | 29 | 20 | 07 | 4 |
| Cudahy - C 15 | 55079 | 70 | 20 | 07 | 4 |
| Cudahy - C 2 | 55079 | 30 | 20 | 07 | 4 |
| Hales Corners - V 6 | 55079 | 13 | 84 | 28 | 1 |
| Hales Corners - V 7 | 55079 | 21 | 84 | 28 | 1 |
| Hales Corners - V 8 | 55079 | 11 | 84 | 28 | 1 |
| Hales Corners - V 9 | 55079 | 45 | 84 | 28 | 1 |
| Milwaukee - C 175 | 55079 | 1107 | 16 | 06 | 4 |
| Milwaukee - C 176 | 55079 | 1234 | 10 | 04 | 4 |
| Milwaukee - C 177 | 55079 | 1728 | 10 | 04 | 4 |
| Milwaukee - C 178 | 55079 | 1201 | 10 | 04 | 4 |
| DOTY - T 2 | 55083 | 1 | 36 | 12 | 8 |
| Gillett - C 1 | 55083 | 16 | 06 | 02 | 8 |
| Gillett - C 2 | 55083 | 4 | 06 | 02 | 8 |
| Gillett - C 3 | 55083 | 12 | 06 | 02 | 8 |
| Milwaukee - C 69 | 55079 | 1300 | 18 | 06 | 4 |
| Milwaukee - C 7 | 55079 | 1399 | 11 | 04 | 4 |
| Milwaukee - C 70 | 55079 | 1050 | 16 | 06 | 4 |
| Milwaukee - C 71 | 55079 | 1621 | 16 | 06 | 4 |
| LINCOLN - T 1 | 55081 | 14 | 92 | 31 | 3 |
| LITTLE FALLS - T 1 | 55081 | 8 | 92 | 31 | 3 |
| LITTLE FALLS - T 2 | 55081 | 13 | 92 | 31 | 3 |
| Melvina - V 1 | 55081 | 2 | 94 | 32 | 3 |
| Oconto - C 6 | 55083 | 6 | 89 | 30 | 8 |
| Oconto - C 7 | 55083 | 9 | 89 | 30 | 8 |
| Oconto - C 8 | 55083 | 5 | 89 | 30 | 8 |
| OCONTO - T 1 | 55083 | 23 | 89 | 30 | 8 |
| Kaukauna - C 2 | 55087 | 26 | 05 | 02 | 8 |
| Kaukauna - C 3 | 55087 | 8 | 05 | 02 | 8 |
| Kaukauna - C 4 | 55087 | 133 | 05 | 02 | 8 |
| Kaukauna - C 5 | 55087 | 32 | 05 | 02 | 8 |
| Cudahy - C 3 | 55079 | 63 | 20 | 07 | 4 |
| Cudahy - C 4 | 55079 | 80 | 20 | 07 | 4 |
| Cudahy - C 5 | 55079 | 36 | 20 | 07 | 4 |
| Cudahy - C 6 | 55079 | 50 | 20 | 07 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| MENOMINEE - T 5 | Menominee | MENOMINEE | T | 251 |
| Bayside - V 1 | Milwaukee | Bayside | V | 212 |
| Bayside - V 2 | Milwaukee | Bayside | V | 371 |
| Bayside - V 3 | Milwaukee | Bayside | V | 337 |
| Bayside - V 4 | Milwaukee | Bayside | V | 249 |
| Bayside - V 5 | Milwaukee | Bayside | V | 334 |
| Brown Deer - V 4 | Milwaukee | Brown Deer | V | 489 |
| Brown Deer - V 5 | Milwaukee | Brown Deer | V | 452 |
| Cudahy - C 13 | Milwaukee | Cudahy | C | 217 |
| Cudahy - C 14 | Milwaukee | Cudahy | C | 297 |
| Cudahy - C 15 | Milwaukee | Cudahy | C | 832 |
| Cudahy - C 2 | Milwaukee | Cudahy | C | 303 |
| Hales Corners - V 6 | Milwaukee | Hales Corners | V | 198 |
| Hales Corners - V 7 | Milwaukee | Hales Corners | V | 191 |
| Hales Corners - V 8 | Milwaukee | Hales Corners | V | 224 |
| Hales Corners - V 9 | Milwaukee | Hales Corners | V | 244 |
| Milwaukee - C 175 | Milwaukee | Milwaukee | C | 442 |
| Milwaukee - C 176 | Milwaukee | Milwaukee | C | 605 |
| Milwaukee - C 177 | Milwaukee | Milwaukee | C | 707 |
| Milwaukee - C 178 | Milwaukee | Milwaukee | C | 523 |
| DOTY - T 2 | Oconto | DOTY | T | 25 |
| Gillett - C 1 | Oconto | Gillett | C | 85 |
| Gillett - C 2 | Oconto | Gillett | C | 111 |
| Gillett - C 3 | Oconto | Gillett | C | 93 |
| Milwaukee - C 69 | Milwaukee | Milwaukee | C | 326 |
| Milwaukee - C 7 | Milwaukee | Milwaukee | C | 713 |
| Milwaukee - C 70 | Milwaukee | Milwaukee | C | 607 |
| Milwaukee - C 71 | Milwaukee | Milwaukee | C | 692 |
| LINCOLN - T 1 | Monroe | LINCOLN | T | 146 |
| LITTLE FALLS - T 1 | Monroe | LITTLE FALLS | T | 231 |
| LITTLE FALLS - T 2 | Monroe | LITTLE FALLS | T | 132 |
| Melvina - V 1 | Monroe | Melvina | V | 26 |
| Oconto - C 6 | Oconto | Oconto | C | 151 |
| Oconto - C 7 | Oconto | Oconto | C | 158 |
| Oconto - C 8 | Oconto | Oconto | C | 155 |
| OCONTO - T 1 | Oconto | OCONTO | T | 208 |
| Kaukauna - C 2 | Outagamie | Kaukauna | C | 272 |
| Kaukauna - C 3 | Outagamie | Kaukauna | C | 268 |
| Kaukauna - C 4 | Outagamie | Kaukauna | C | 689 |
| Kaukauna - C 5 | Outagamie | Kaukauna | C | 343 |
| Cudahy - C 3 | Milwaukee | Cudahy | C | 558 |
| Cudahy - C 4 | Milwaukee | Cudahy | C | 410 |
| Cudahy - C 5 | Milwaukee | Cudahy | C | 373 |
| Cudahy - C 6 | Milwaukee | Cudahy | C | 327 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| MENOMINEE - T 5 | 24 | 0 | 0 | 0 | 0 |
| Bayside - V 1 | 133 | 1 | 3 | 0 | 0 |
| Bayside - V 2 | 208 | 0 | 0 | 0 | 0 |
| Bayside - V 3 | 243 | 0 | 0 | 0 | 0 |
| Bayside - V 4 | 155 | 0 | 1 | 0 | 0 |
| Bayside - V 5 | 182 | 0 | 3 | 0 | 0 |
| Brown Deer - V 4 | 364 | 5 | 7 | 0 | 0 |
| Brown Deer - V 5 | 334 | 0 | 0 | 0 | 0 |
| Cudahy - C 13 | 159 | 0 | 0 | 0 | 0 |
| Cudahy - C 14 | 217 | 1 | 2 | 0 | 0 |
| Cudahy - C 15 | 745 | 1 | 1 | 0 | 0 |
| Cudahy - C 2 | 218 | 0 | 0 | 0 | 0 |
| Hales Corners - V 6 | 268 | 3 | 3 | 0 | 0 |
| Hales Corners - V 7 | 245 | 0 | 1 | 0 | 0 |
| Hales Corners - V 8 | 289 | 0 | 0 | 0 | 0 |
| Hales Corners - V 9 | 314 | 1 | 3 | 0 | 0 |
| Milwaukee - C 175 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 176 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 177 | 6 | 0 | 0 | 0 | 0 |
| Milwaukee - C 178 | 1 | 1 | 0 | 1 | 0 |
| DOTY - T 2 | 34 | 0 | 0 | 0 | 0 |
| Gillett - C 1 | 67 | 2 | 1 | 0 | 0 |
| Gillett - C 2 | 91 | 0 | 0 | 0 | 0 |
| Gillett - C 3 | 78 | 0 | 0 | 0 | 0 |
| Milwaukee - C 69 | 19 | 1 | 0 | 0 | 0 |
| Milwaukee - C 7 | 35 | 1 | 0 | 0 | 0 |
| Milwaukee - C 70 | 48 | 0 | 0 | 0 | 0 |
| Milwaukee - C 71 | 49 | 2 | 0 | 0 | 0 |
| LINCOLN - T 1 | 256 | 2 | 2 | 0 | 0 |
| LITTLE FALLS - T 1 | 185 | 0 | 0 | 0 | 0 |
| LITTLE FALLS - T 2 | 109 | 1 | 1 | 0 | 0 |
| Melvina - V 1 | 6 | 0 | 0 | 0 | 0 |
| Oconto - C 6 | 92 | 0 | 0 | 0 | 0 |
| Oconto - C 7 | 95 | 0 | 0 | 0 | 0 |
| Oconto - C 8 | 96 | 2 | 5 | 0 | 0 |
| OCONTO - T 1 | 168 | 0 | 0 | 0 | 0 |
| Kaukauna - C 2 | 138 | 0 | 0 | 0 | 0 |
| Kaukauna - C 3 | 136 | 0 | 0 | 0 | 0 |
| Kaukauna - C 4 | 441 | 0 | 0 | 0 | 0 |
| Kaukauna - C 5 | 219 | 0 | 0 | 0 | 0 |
| Cudahy - C 3 | 404 | 3 | 7 | 1 | 0 |
| Cudahy - C 4 | 266 | 5 | 6 | 0 | 0 |
| Cudahy - C 5 | 236 | 0 | 0 | 0 | 0 |
| Cudahy - C 6 | 210 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| MENOMINEE - T 5 | 0 | 0 | 0 | 0 | 189 |
| Bayside - V 1 | 3 | 0 | 0 | 2 | 156 |
| Bayside - V 2 | 0 | 0 | 0 | 0 | 281 |
| Bayside - V 3 | 0 | 0 | 0 | 0 | 242 |
| Bayside - V 4 | 0 | 0 | 0 | 0 | 179 |
| Bayside - V 5 | 1 | 1 | 0 | 1 | 251 |
| Brown Deer - V 4 | 10 | 2 | 0 | 8 | 379 |
| Brown Deer - V 5 | 1 | 0 | 0 | 1 | 347 |
| Cudahy - C 13 | 1 | 0 | 0 | 1 | 257 |
| Cudahy - C 14 | 5 | 0 | 0 | 2 | 353 |
| Cudahy - C 15 | 11 | 1 | 0 | 3 | 1027 |
| Cudahy - C 2 | 0 | 0 | 0 | 0 | 354 |
| Hales Corners - V 6 | 10 | 4 | 1 | 2 | 0 |
| Hales Corners - V 7 | 2 | 0 | 0 | 1 | 0 |
| Hales Corners - V 8 | 1 | 0 | 0 | 0 | 0 |
| Hales Corners - V 9 | 7 | 3 | 0 | 3 | 0 |
| Milwaukee - C 175 | 0 | 0 | 0 | 1 | 415 |
| Milwaukee - C 176 | 0 | 0 | 0 | 0 | 553 |
| Milwaukee - C 177 | 0 | 0 | 0 | 1 | 643 |
| Milwaukee - C 178 | 0 | 0 | 0 | 0 | 468 |
| DOTY - T 2 | 0 | 0 | 0 | 0 | 23 |
| Gillett - C 1 | 4 | 0 | 0 | 1 | 72 |
| Gillett - C 2 | 0 | 0 | 0 | 0 | 95 |
| Gillett - C 3 | 0 | 0 | 0 | 0 | 82 |
| Milwaukee - C 69 | 1 | 0 | 0 | 2 | 301 |
| Milwaukee - C 7 | 4 | 0 | 0 | 1 | 656 |
| Milwaukee - C 70 | 0 | 0 | 0 | 0 | 525 |
| Milwaukee - C 71 | 1 | 0 | 0 | 1 | 640 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 140 |
| LITTLE FALLS - T 1 | 0 | 0 | 0 | 0 | 192 |
| LITTLE FALLS - T 2 | 4 | 2 | 0 | 2 | 118 |
| Melvina - V 1 | 0 | 0 | 0 | 0 | 27 |
| Oconto - C 6 | 0 | 0 | 0 | 0 | 122 |
| Oconto - C 7 | 0 | 0 | 0 | 0 | 123 |
| Oconto - C 8 | 12 | 2 | 1 | 7 | 120 |
| OCONTO - T 1 | 0 | 0 | 0 | 0 | 174 |
| Kaukauna - C 2 | 0 | 0 | 0 | 0 | 302 |
| Kaukauna - C 3 | 0 | 0 | 0 | 0 | 295 |
| Kaukauna - C 4 | 3 | 0 | 0 | 0 | 806 |
| Kaukauna - C 5 | 0 | 0 | 0 | 0 | 398 |
| Cudahy - C 3 | 12 | 7 | 1 | 7 | 647 |
| Cudahy - C 4 | 15 | 2 | 0 | 11 | 479 |
| Cudahy - C 5 | 1 | 0 | 0 | 0 | 438 |
| Cudahy - C 6 | 0 | 0 | 0 | 0 | 383 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| MENOMINEE - T 5 | 33 | 0 | 0 | 0 | 244 |
| Bayside - V 1 | 170 | 1 | 0 | 0 | 215 |
| Bayside - V 2 | 269 | 0 | 0 | 0 | 362 |
| Bayside - V 3 | 315 | 0 | 0 | 0 | 318 |
| Bayside - V 4 | 197 | 0 | 0 | 0 | 250 |
| Bayside - V 5 | 243 | 2 | 0 | 0 | 326 |
| Brown Deer - V 4 | 440 | 2 | 0 | 0 | 459 |
| Brown Deer - V 5 | 409 | 0 | 0 | 0 | 425 |
| Cudahy - C 13 | 0 | 2 | 0 | 0 | 0 |
| Cudahy - C 14 | 0 | 5 | 0 | 0 | 0 |
| Cudahy - C 15 | 0 | 12 | 0 | 0 | 0 |
| Cudahy - C 2 | 0 | 12 | 0 | 0 | 0 |
| Hales Corners - V 6 | 347 | 7 | 0 | 0 | 0 |
| Hales Corners - V 7 | 314 | 2 | 0 | 0 | 0 |
| Hales Corners - V 8 | 371 | 0 | 0 | 0 | 0 |
| Hales Corners - V 9 | 395 | 6 | 0 | 0 | 0 |
| Milwaukee - C 175 | 0 | 3 | 0 | 0 | 418 |
| Milwaukee - C 176 | 0 | 5 | 0 | 0 | 566 |
| Milwaukee - C 177 | 0 | 4 | 0 | 0 | 661 |
| Milwaukee - C 178 | 0 | 2 | 0 | 0 | 481 |
| DOTY - T 2 | 34 | 0 | 0 | 0 | 23 |
| Gillett - C 1 | 74 | 0 | 0 | 0 | 0 |
| Gillett - C 2 | 100 | 0 | 0 | 0 | 0 |
| Gillett - C 3 | 84 | 0 | 0 | 0 | 0 |
| Milwaukee - C 69 | 0 | 0 | 0 | 0 | 303 |
| Milwaukee - C 7 | 0 | 2 | 0 | 0 | 685 |
| Milwaukee - C 70 | 0 | 8 | 0 | 0 | 540 |
| Milwaukee - C 71 | 0 | 13 | 0 | 0 | 654 |
| LINCOLN - T 1 | 256 | 1 | 0 | 0 | 0 |
| LITTLE FALLS - T 1 | 216 | 0 | 0 | 0 | 0 |
| LITTLE FALLS - T 2 | 124 | 2 | 0 | 0 | 0 |
| Melvina - V 1 | 5 | 0 | 0 | 0 | 23 |
| Oconto - C 6 | 113 | 0 | 0 | 0 | 181 |
| Oconto - C 7 | 117 | 0 | 0 | 0 | 186 |
| Oconto - C 8 | 112 | 1 | 0 | 0 | 189 |
| OCONTO - T 1 | 180 | 0 | 0 | 0 | 241 |
| Kaukauna - C 2 | 99 | 0 | 0 | 0 | 0 |
| Kaukauna - C 3 | 100 | 0 | 0 | 0 | 0 |
| Kaukauna - C 4 | 315 | 0 | 0 | 0 | 0 |
| Kaukauna - C 5 | 156 | 0 | 0 | 0 | 0 |
| Cudahy - C 3 | 0 | 15 | 0 | 0 | 0 |
| Cudahy - C 4 | 0 | 12 | 0 | 0 | 0 |
| Cudahy - C 5 | 0 | 5 | 0 | 0 | 0 |
| Cudahy - C 6 | 0 | 5 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| MENOMINEE - T 5 | 20 | 0 | 0 | 246 | 33 |
| Bayside - V 1 | 125 | 1 | 0 | 0 | 160 |
| Bayside - V 2 | 208 | 0 | 0 | 0 | 255 |
| Bayside - V 3 | 261 | 0 | 0 | 0 | 286 |
| Bayside - V 4 | 148 | 0 | 0 | 0 | 186 |
| Bayside - V 5 | 193 | 0 | 0 | 0 | 231 |
| Brown Deer - V 4 | 379 | 1 | 0 | 0 | 424 |
| Brown Deer - V 5 | 350 | 0 | 0 | 0 | 390 |
| Cudahy - C 13 | 0 | 0 | 0 | 221 | 0 |
| Cudahy - C 14 | 0 | 0 | 0 | 304 | 0 |
| Cudahy - C 15 | 0 | 0 | 0 | 839 | 0 |
| Cudahy - C 2 | 0 | 0 | 0 | 295 | 0 |
| Hales Corners - V 6 | 332 | 9 | 0 | 128 | 320 |
| Hales Corners - V 7 | 307 | 3 | 0 | 118 | 294 |
| Hales Corners - V 8 | 364 | 2 | 0 | 141 | 346 |
| Hales Corners - V 9 | 392 | 7 | 0 | 146 | 375 |
| Milwaukee - C 175 | 0 | 4 | 0 | 430 | 0 |
| Milwaukee - C 176 | 0 | 5 | 0 | 577 | 0 |
| Milwaukee - C 177 | 0 | 2 | 0 | 652 | 0 |
| Milwaukee - C 178 | 0 | 2 | 0 | 484 | 0 |
| DOTY - T 2 | 34 | 0 | 0 | 34 | 27 |
| Gillett - C 1 | 103 | 1 | 0 | 77 | 75 |
| Gillett - C 2 | 137 | 0 | 0 | 103 | 97 |
| Gillett - C 3 | 116 | 0 | 0 | 89 | 84 |
| Milwaukee - C 69 | 0 | 3 | 0 | 294 | 0 |
| Milwaukee - C 7 | 0 | 4 | 0 | 674 | 0 |
| Milwaukee - C 70 | 0 | 3 | 0 | 550 | 0 |
| Milwaukee - C 71 | 0 | 8 | 0 | 658 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 179 | 210 |
| LITTLE FALLS - T 1 | 0 | 0 | 0 | 251 | 148 |
| LITTLE FALLS - T 2 | 0 | 0 | 0 | 144 | 85 |
| Melvina - V 1 | 9 | 0 | 0 | 29 | 2 |
| Oconto - C 6 | 57 | 0 | 0 | 147 | 102 |
| Oconto - C 7 | 62 | 0 | 0 | 151 | 105 |
| Oconto - C 8 | 59 | 3 | 0 | 118 | 104 |
| OCONTO - T 1 | 127 | 0 | 0 | 198 | 173 |
| Kaukauna - C 2 | 228 | 0 | 0 | 264 | 148 |
| Kaukauna - C 3 | 223 | 0 | 0 | 259 | 143 |
| Kaukauna - C 4 | 669 | 0 | 0 | 679 | 445 |
| Kaukauna - C 5 | 333 | 0 | 0 | 335 | 221 |
| Cudahy - C 3 | 0 | 0 | 0 | 540 | 0 |
| Cudahy - C 4 | 0 | 0 | 0 | 407 | 0 |
| Cudahy - C 5 | 0 | 0 | 0 | 368 | 0 |
| Cudahy - C 6 | 0 | 0 | 0 | 322 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| MENOMINEE - T 5 | 0 | 0 | 0 | 0 | 97 | 1 |
| Bayside - V 1 | 1 | 0 | 75 | 224 | 0 | 5 |
| Bayside - V 2 | 0 | 0 | 137 | 376 | 0 | 0 |
| Bayside - V 3 | 0 | 0 | 138 | 347 | 0 | 0 |
| Bayside - V 4 | 0 | 0 | 89 | 260 | 0 | 3 |
| Bayside - V 5 | 11 | 0 | 124 | 343 | 0 | 3 |
| Brown Deer - V 4 | 6 | 0 | 157 | 576 | 0 | 13 |
| Brown Deer - V 5 | 0 | 0 | 140 | 531 | 0 | 1 |
| Cudahy - C 13 | 2 | 0 | 52 | 254 | 0 | 1 |
| Cudahy - C 14 | 5 | 0 | 70 | 343 | 0 | 5 |
| Cudahy - C 15 | 7 | 0 | 293 | 1017 | 0 | 7 |
| Cudahy - C 2 | 1 | 0 | 95 | 347 | 0 | 5 |
| Hales Corners - V 6 | 1 | 10 | 0 | 268 | 0 | 10 |
| Hales Corners - V 7 | 0 | 5 | 0 | 246 | 0 | 3 |
| Hales Corners - V 8 | 0 | 3 | 0 | 290 | 0 | 1 |
| Hales Corners - V 9 | 0 | 12 | 0 | 314 | 0 | 7 |
| Milwaukee - C 175 | 0 | 0 | 0 | 412 | 0 | 2 |
| Milwaukee - C 176 | 0 | 0 | 1 | 528 | 0 | 7 |
| Milwaukee - C 177 | 3 | 0 | 4 | 622 | 0 | 3 |
| Milwaukee - C 178 | 1 | 0 | 1 | 453 | 0 | 3 |
| DOTY - T 2 | 0 | 0 | 0 | 0 | 38 | 0 |
| Gillett - C 1 | 1 | 0 | 0 | 0 | 103 | 3 |
| Gillett - C 2 | 0 | 0 | 0 | 0 | 138 | 0 |
| Gillett - C 3 | 0 | 0 | 0 | 0 | 118 | 0 |
| Milwaukee - C 69 | 0 | 0 | 11 | 294 | 0 | 3 |
| Milwaukee - C 7 | 1 | 0 | 16 | 650 | 0 | 4 |
| Milwaukee - C 70 | 0 | 0 | 22 | 530 | 0 | 2 |
| Milwaukee - C 71 | 4 | 0 | 20 | 641 | 0 | 6 |
| LINCOLN - T 1 | 0 | 4 | 0 | 0 | 303 | 1 |
| LITTLE FALLS - T 1 | 0 | 9 | 0 | 0 | 262 | 0 |
| LITTLE FALLS - T 2 | 0 | 13 | 0 | 0 | 142 | 1 |
| Melvina - V 1 | 1 | 0 | 0 | 0 | 21 | 0 |
| Oconto - C 6 | 0 | 0 | 0 | 0 | 173 | 0 |
| Oconto - C 7 | 0 | 0 | 0 | 0 | 180 | 0 |
| Oconto - C 8 | 0 | 0 | 0 | 0 | 180 | 19 |
| OCONTO - T 1 | 0 | 0 | 0 | 0 | 254 | 0 |
| Kaukauna - C 2 | 0 | 0 | 0 | 0 | 249 | 0 |
| Kaukauna - C 3 | 0 | 0 | 0 | 0 | 243 | 0 |
| Kaukauna - C 4 | 0 | 0 | 0 | 0 | 724 | 0 |
| Kaukauna - C 5 | 0 | 0 | 0 | 0 | 357 | 0 |
| Cudahy - C 3 | 14 | 0 | 181 | 638 | 0 | 16 |
| Cudahy - C 4 | 15 | 0 | 114 | 472 | 0 | 14 |
| Cudahy - C 5 | 2 | 0 | 101 | 426 | 0 | 0 |
| Cudahy - C 6 | 0 | 0 | 88 | 375 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| MENOMINEE - T 5 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| Bayside - V 1 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| Bayside - V 2 | 0 | 0 | 579 | 0 | 0 | 0 | 0 |
| Bayside - V 3 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Bayside - V 4 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| Bayside - V 5 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| Brown Deer - V 4 | 0 | 0 | 885 | 0 | 0 | 0 | 0 |
| Brown Deer - V 5 | 0 | 0 | 788 | 0 | 0 | 0 | 0 |
| Cudahy - C 13 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Cudahy - C 14 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| Cudahy - C 15 | 0 | 0 | 1594 | 0 | 0 | 0 | 0 |
| Cudahy - C 2 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Hales Corners - V 6 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| Hales Corners - V 7 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| Hales Corners - V 8 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| Hales Corners - V 9 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Milwaukee - C 175 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Milwaukee - C 176 | 0 | 0 | 609 | 0 | 0 | 0 | 0 |
| Milwaukee - C 177 | 0 | 0 | 714 | 0 | 0 | 0 | 0 |
| Milwaukee - C 178 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| DOTY - T 2 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| Gillett - C 1 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| Gillett - C 2 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| Gillett - C 3 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| Milwaukee - C 69 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| Milwaukee - C 7 | 0 | 0 | 754 | 0 | 0 | 0 | 0 |
| Milwaukee - C 70 | 0 | 0 | 655 | 0 | 0 | 0 | 0 |
| Milwaukee - C 71 | 0 | 0 | 745 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| LITTLE FALLS - T 1 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| LITTLE FALLS - T 2 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| Melvina - V 1 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| Oconto - C 6 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| Oconto - C 7 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| Oconto - C 8 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| OCONTO - T 1 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| Kaukauna - C 2 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| Kaukauna - C 3 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| Kaukauna - C 4 | 0 | 0 | 1133 | 0 | 0 | 0 | 0 |
| Kaukauna - C 5 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| Cudahy - C 3 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 |
| Cudahy - C 4 | 0 | 0 | 715 | 0 | 0 | 0 | 0 |
| Cudahy - C 5 | 0 | 0 | 610 | 0 | 0 | 0 | 0 |
| Cudahy - C 6 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55079179750007 | 0007 | 17975 | 55079 | 5507917975 | 7 | Cudahy - C 7 |
| 55079179750008 | 0008 | 17975 | 55079 | 5507917975 | 8 | Cudahy - C 8 |
| 55079179750009 | 0009 | 17975 | 55079 | 5507917975 | 9 | Cudahy - C 9 |
| 55079270750001 | 0001 | 27075 | 55079 | 5507927075 | 1 | Fox Point - V 1 |
| 55079273000013 | 0013 | 27300 | 55079 | 5507927300 | 13 | Franklin - C 13 |
| 55079273000014 | 0014 | 27300 | 55079 | 5507927300 | 14 | Franklin - C 14 |
| 55079273000015 | 0015 | 27300 | 55079 | 5507927300 | 15 | Franklin - C 15 |
| 55079273000016 | 0016 | 27300 | 55079 | 5507927300 | 16 | Franklin - C 16 |
| 55079273000017 | 0017 | 27300 | 55079 | 5507927300 | 17 | Franklin - C 17 |
| 55079273000018 | 0018 | 27300 | 55079 | 5507927300 | 18 | Franklin - C 18 |
| 55079273000019 | 0019 | 27300 | 55079 | 5507927300 | 19 | Franklin - C 19 |
| 55079273000002 | 0002 | 27300 | 55079 | 5507927300 | 2 | Franklin - C 2 |
| 55079273000020 | 0020 | 27300 | 55079 | 5507927300 | 20 | Franklin - C 20 |
| 55079273000021 | 0021 | 27300 | 55079 | 5507927300 | 21 | Franklin - C 21 |
| 55079273000022 | 0022 | 27300 | 55079 | 5507927300 | 22 | Franklin - C 22 |
| 55079273000023 | 0023 | 27300 | 55079 | 5507927300 | 23 | Franklin - C 23 |
| 55079273000024 | 0024 | 27300 | 55079 | 5507927300 | 24 | Franklin - C 24 |
| 55079273000003 | 0003 | 27300 | 55079 | 5507927300 | 3 | Franklin - C 3 |
| 55079273000004 | 0004 | 27300 | 55079 | 5507927300 | 4 | Franklin - C 4 |
| 55079273000005 | 0005 | 27300 | 55079 | 5507927300 | 5 | Franklin - C 5 |
| 55079273000006 | 0006 | 27300 | 55079 | 5507927300 | 6 | Franklin - C 6 |
| 55079273000007 | 0007 | 27300 | 55079 | 5507927300 | 7 | Franklin - C 7 |
| 55079273000008 | 0008 | 27300 | 55079 | 5507927300 | 8 | Franklin - C 8 |
| 55079273000009 | 0009 | 27300 | 55079 | 5507927300 | 9 | Franklin - C 9 |
| 55079294000001 | 0001 | 29400 | 55079 | 5507929400 | 1 | Glendale - C 1 |
| 55079294000010 | 0010 | 29400 | 55079 | 5507929400 | 10 | Glendale - C 10 |
| 55079294000011 | 0011 | 29400 | 55079 | 5507929400 | 11 | Glendale - C 11 |
| 55079294000012 | 0012 | 29400 | 55079 | 5507929400 | 12 | Glendale - C 12 |
| 55079294000002 | 0002 | 29400 | 55079 | 5507929400 | 2 | Glendale - C 2 |
| 55079294000003 | 0003 | 29400 | 55079 | 5507929400 | 3 | Glendale - C 3 |
| 55079294000004 | 0004 | 29400 | 55079 | 5507929400 | 4 | Glendale - C 4 |
| 55079294000005 | 0005 | 29400 | 55079 | 5507929400 | 5 | Glendale - C 5 |
| 55079294000006 | 0006 | 29400 | 55079 | 5507929400 | 6 | Glendale - C 6 |
| 55079294000007 | 0007 | 29400 | 55079 | 5507929400 | 7 | Glendale - C 7 |
| 55079294000008 | 0008 | 29400 | 55079 | 5507929400 | 8 | Glendale - C 8 |
| 55079294000009 | 0009 | 29400 | 55079 | 5507929400 | 9 | Glendale - C 9 |
| 55079311250001 | 0001 | 31125 | 55079 | 5507931125 | 1 | Greendale - V 1 |
| 55079311250010 | 0010 | 31125 | 55079 | 5507931125 | 10 | Greendale - V 10 |
| 55079311250002 | 0002 | 31125 | 55079 | 5507931125 | 2 | Greendale - V 2 |
| 55079311250003 | 0003 | 31125 | 55079 | 5507931125 | 3 | Greendale - V 3 |
| 55079311250004 | 0004 | 31125 | 55079 | 5507931125 | 4 | Greendale - V 4 |
| 55079311250005 | 0005 | 31125 | 55079 | 5507931125 | 5 | Greendale - V 5 |
| 55079311250006 | 0006 | 31125 | 55079 | 5507931125 | 6 | Greendale - V 6 |
| 55079311250007 | 0007 | 31125 | 55079 | 5507931125 | 7 | Greendale - V 7 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Cudahy - C 7 | 1216 | 1078 | 21 | 60 | 5 | 38 | 1 |
| Cudahy - C 8 | 1025 | 919 | 24 | 55 | 6 | 10 | 0 |
| Cudahy - C 9 | 1450 | 1136 | 48 | 208 | 18 | 17 | 1 |
| Fox Point - V 1 | 680 | 648 | 2 | 3 | 18 | 2 | 0 |
| Franklin - C 13 | 1149 | 1084 | 7 | 38 | 15 | 2 | 0 |
| Franklin - C 14 | 1184 | 1064 | 19 | 42 | 49 | 3 | 0 |
| Franklin - C 15 | 1502 | 1372 | 9 | 48 | 55 | 7 | 0 |
| Franklin - C 16 | 1009 | 971 | 5 | 16 | 11 | 1 | 1 |
| Franklin - C 17 | 1370 | 1262 | 12 | 37 | 45 | 4 | 1 |
| Franklin - C 18 | 1160 | 1109 | 0 | 21 | 18 | 1 | 0 |
| Franklin - C 19 | 1056 | 1000 | 8 | 26 | 17 | 0 | 5 |
| Franklin - C 2 | 1251 | 1182 | 12 | 23 | 19 | 14 | 0 |
| Franklin - C 20 | 1282 | 1205 | 12 | 30 | 24 | 4 | 0 |
| Franklin - C 21 | 1116 | 1062 | 9 | 32 | 2 | 10 | 0 |
| Franklin - C 22 | 885 | 859 | 1 | 8 | 8 | 9 | 0 |
| Franklin - C 23 | 1211 | 1160 | 6 | 26 | 10 | 8 | 0 |
| Franklin - C 24 | 1789 | 1656 | 20 | 51 | 37 | 14 | 0 |
| Franklin - C 3 | 940 | 874 | 10 | 32 | 24 | 0 | 0 |
| Franklin - C 4 | 1236 | 1196 | 8 | 15 | 17 | 0 | 0 |
| Franklin - C 5 | 1425 | 1352 | 8 | 44 | 15 | 5 | 1 |
| Franklin - C 6 | 1047 | 1005 | 2 | 26 | 7 | 4 | 0 |
| Franklin - C 7 | 795 | 768 | 8 | 6 | 5 | 7 | 0 |
| Franklin - C 8 | 1536 | 1477 | 19 | 22 | 14 | 3 | 1 |
| Franklin - C 9 | 1419 | 1224 | 22 | 62 | 102 | 6 | 0 |
| Glendale - C 1 | 1478 | 1244 | 90 | 37 | 79 | 15 | 0 |
| Glendale - C 10 | 824 | 736 | 57 | 7 | 22 | 2 | 0 |
| Glendale - C 11 | 1115 | 950 | 92 | 19 | 41 | 3 | 0 |
| Glendale - C 12 | 1320 | 1021 | 181 | 38 | 68 | 5 | 0 |
| Glendale - C 2 | 1598 | 1356 | 182 | 22 | 26 | 2 | 1 |
| Glendale - C 3 | 832 | 748 | 36 | 14 | 26 | 2 | 1 |
| Glendale - C 4 | 1150 | 1018 | 73 | 9 | 43 | 2 | 0 |
| Glendale - C 5 | 1056 | 926 | 63 | 20 | 44 | 1 | 0 |
| Glendale - C 6 | 1075 | 883 | 145 | 21 | 17 | 6 | 0 |
| Glendale - C 7 | 764 | 689 | 48 | 16 | 6 | 1 | 0 |
| Glendale - C 8 | 730 | 675 | 42 | 2 | 11 | 0 | 0 |
| Glendale - C 9 | 1425 | 1213 | 115 | 31 | 51 | 6 | 1 |
| Greendale - V 1 | 1223 | 1134 | 6 | 30 | 52 | 0 | 0 |
| Greendale - V 10 | 1241 | 1189 | 5 | 17 | 23 | 5 | 1 |
| Greendale - V 2 | 1366 | 1271 | 2 | 26 | 64 | 2 | 0 |
| Greendale - V 3 | 1660 | 1587 | 7 | 41 | 15 | 7 | 0 |
| Greendale - V 4 | 1673 | 1601 | 5 | 50 | 12 | 2 | 0 |
| Greendale - V 5 | 1489 | 1428 | 3 | 29 | 26 | 0 | 0 |
| Greendale - V 6 | 1380 | 1263 | 2 | 63 | 34 | 10 | 0 |
| Greendale - V 7 | 1215 | 1163 | 1 | 24 | 20 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Cudahy - C 7 | 10 | 3 | 928 | 845 | 11 | 37 |
| Cudahy - C 8 | 10 | 1 | 729 | 673 | 11 | 28 |
| Cudahy - C 9 | 19 | 3 | 944 | 791 | 18 | 101 |
| Fox Point - V 1 | 7 | 0 | 477 | 461 | 2 | 0 |
| Franklin - C 13 | 2 | 1 | 836 | 799 | 3 | 21 |
| Franklin - C 14 | 7 | 0 | 902 | 819 | 8 | 36 |
| Franklin - C 15 | 10 | 1 | 1009 | 937 | 5 | 25 |
| Franklin - C 16 | 4 | 0 | 786 | 760 | 3 | 10 |
| Franklin - C 17 | 1 | 8 | 990 | 913 | 10 | 24 |
| Franklin - C 18 | 11 | 0 | 863 | 825 | 0 | 17 |
| Franklin - C 19 | 0 | 0 | 750 | 716 | 2 | 15 |
| Franklin - C 2 | 0 | 1 | 919 | 877 | 6 | 14 |
| Franklin - C 20 | 6 | 1 | 900 | 856 | 8 | 14 |
| Franklin - C 21 | 1 | 0 | 859 | 824 | 3 | 21 |
| Franklin - C 22 | 0 | 0 | 664 | 646 | 1 | 6 |
| Franklin - C 23 | 1 | 0 | 929 | 899 | 0 | 19 |
| Franklin - C 24 | 7 | 4 | 1565 | 1467 | 15 | 39 |
| Franklin - C 3 | 0 | 0 | 699 | 661 | 7 | 17 |
| Franklin - C 4 | 0 | 0 | 835 | 813 | 4 | 7 |
| Franklin - C 5 | 0 | 0 | 1121 | 1077 | 6 | 21 |
| Franklin - C 6 | 0 | 3 | 770 | 738 | 2 | 19 |
| Franklin - C 7 | 0 | 1 | 653 | 633 | 5 | 6 |
| Franklin - C 8 | 0 | 0 | 1166 | 1127 | 10 | 13 |
| Franklin - C 9 | 0 | 3 | 1076 | 950 | 14 | 38 |
| Glendale - C 1 | 13 | 0 | 1210 | 1061 | 67 | 22 |
| Glendale - C 10 | 0 | 0 | 727 | 658 | 43 | 6 |
| Glendale - C 11 | 8 | 2 | 843 | 731 | 70 | 8 |
| Glendale - C 12 | 5 | 2 | 1026 | 852 | 113 | 22 |
| Glendale - C 2 | 5 | 4 | 1388 | 1191 | 157 | 12 |
| Glendale - C 3 | 1 | 4 | 612 | 554 | 24 | 9 |
| Glendale - C 4 | 5 | 0 | 908 | 809 | 56 | 5 |
| Glendale - C 5 | 0 | 2 | 844 | 747 | 48 | 12 |
| Glendale - C 6 | 0 | 3 | 812 | 685 | 98 | 10 |
| Glendale - C 7 | 2 | 2 | 605 | 557 | 31 | 8 |
| Glendale - C 8 | 0 | 0 | 638 | 587 | 41 | 2 |
| Glendale - C 9 | 7 | 1 | 1162 | 1000 | 94 | 25 |
| Greendale - V 1 | 1 | 0 | 928 | 862 | 3 | 20 |
| Greendale - V 10 | 1 | 0 | 1106 | 1063 | 5 | 15 |
| Greendale - V 2 | 0 | 1 | 960 | 900 | 1 | 15 |
| Greendale - V 3 | 2 | 1 | 1310 | 1268 | 2 | 22 |
| Greendale - V 4 | 2 | 1 | 1300 | 1259 | 2 | 28 |
| Greendale - V 5 | 3 | 0 | 1108 | 1065 | 2 | 19 |
| Greendale - V 6 | 2 | 6 | 978 | 917 | 1 | 31 |
| Greendale - V 7 | 6 | 0 | 934 | 904 | 1 | 14 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Cudahy - C 7 | 3 | 24 | 1 | 6 | 1 |
| Cudahy - C 8 | 3 | 8 | 0 | 5 | 1 |
| Cudahy - C 9 | 14 | 7 | 1 | 11 | 1 |
| Fox Point - V 1 | 9 | 1 | 0 | 4 | 0 |
| Franklin - C 13 | 10 | 2 | 0 | 1 | 0 |
| Franklin - C 14 | 29 | 3 | 0 | 7 | 0 |
| Franklin - C 15 | 30 | 5 | 0 | 6 | 1 |
| Franklin - C 16 | 7 | 1 | 1 | 4 | 0 |
| Franklin - C 17 | 33 | 2 | 1 | 1 | 6 |
| Franklin - C 18 | 14 | 1 | 0 | 6 | 0 |
| Franklin - C 19 | 14 | 0 | 3 | 0 | 0 |
| Franklin - C 2 | 11 | 10 | 0 | 0 | 1 |
| Franklin - C 20 | 15 | 2 | 0 | 5 | 0 |
| Franklin - C 21 | 2 | 8 | 0 | 1 | 0 |
| Franklin - C 22 | 6 | 5 | 0 | 0 | 0 |
| Franklin - C 23 | 7 | 3 | 0 | 1 | 0 |
| Franklin - C 24 | 27 | 11 | 0 | 2 | 4 |
| Franklin - C 3 | 14 | 0 | 0 | 0 | 0 |
| Franklin - C 4 | 11 | 0 | 0 | 0 | 0 |
| Franklin - C 5 | 13 | 3 | 1 | 0 | 0 |
| Franklin - C 6 | 6 | 3 | 0 | 0 | 2 |
| Franklin - C 7 | 3 | 5 | 0 | 0 | 1 |
| Franklin - C 8 | 12 | 3 | 1 | 0 | 0 |
| Franklin - C 9 | 67 | 6 | 0 | 0 | 1 |
| Glendale - C 1 | 45 | 7 | 0 | 8 | 0 |
| Glendale - C 10 | 18 | 2 | 0 | 0 | 0 |
| Glendale - C 11 | 28 | 3 | 0 | 3 | 0 |
| Glendale - C 12 | 34 | 3 | 0 | 1 | 1 |
| Glendale - C 2 | 18 | 2 | 1 | 3 | 4 |
| Glendale - C 3 | 20 | 2 | 1 | 1 | 1 |
| Glendale - C 4 | 32 | 2 | 0 | 4 | 0 |
| Glendale - C 5 | 34 | 1 | 0 | 0 | 2 |
| Glendale - C 6 | 12 | 5 | 0 | 0 | 2 |
| Glendale - C 7 | 4 | 1 | 0 | 2 | 2 |
| Glendale - C 8 | 8 | 0 | 0 | 0 | 0 |
| Glendale - C 9 | 34 | 5 | 0 | 3 | 1 |
| Greendale - V 1 | 42 | 0 | 0 | 1 | 0 |
| Greendale - V 10 | 16 | 5 | 1 | 1 | 0 |
| Greendale - V 2 | 43 | 1 | 0 | 0 | 0 |
| Greendale - V 3 | 11 | 7 | 0 | 0 | 0 |
| Greendale - V 4 | 10 | 1 | 0 | 0 | 0 |
| Greendale - V 5 | 19 | 0 | 0 | 3 | 0 |
| Greendale - V 6 | 20 | 6 | 0 | 2 | 1 |
| Greendale - V 7 | 12 | 1 | 0 | 2 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Cudahy - C 7 | 55079 | 78 | 20 | 07 | 4 |
| Cudahy - C 8 | 55079 | 51 | 20 | 07 | 4 |
| Cudahy - C 9 | 55079 | 106 | 20 | 07 | 4 |
| Fox Point - V 1 | 55079 | 29 | 22 | 08 | 5 |
| Franklin - C 13 | 55079 | 27 | 82 | 28 | 1 |
| Franklin - C 14 | 55079 | 78 | 82 | 28 | 1 |
| Franklin - C 15 | 55079 | 82 | 82 | 28 | 1 |
| Franklin - C 16 | 55079 | 22 | 82 | 28 | 1 |
| Franklin - C 17 | 55079 | 71 | 82 | 28 | 1 |
| Franklin - C 18 | 55079 | 30 | 82 | 28 | 1 |
| Franklin - C 19 | 55079 | 30 | 82 | 28 | 1 |
| Franklin - C 2 | 55079 | 46 | 82 | 28 | 1 |
| Franklin - C 20 | 55079 | 47 | 82 | 28 | 1 |
| Franklin - C 21 | 55079 | 22 | 82 | 28 | 1 |
| Franklin - C 22 | 55079 | 18 | 82 | 28 | 1 |
| Franklin - C 23 | 55079 | 25 | 82 | 28 | 1 |
| Franklin - C 24 | 55079 | 82 | 82 | 28 | 1 |
| Franklin - C 3 | 55079 | 34 | 82 | 28 | 1 |
| Franklin - C 4 | 55079 | 25 | 82 | 28 | 1 |
| Franklin - C 5 | 55079 | 29 | 82 | 28 | 1 |
| Franklin - C 6 | 55079 | 16 | 82 | 28 | 1 |
| Franklin - C 7 | 55079 | 21 | 82 | 28 | 1 |
| Franklin - C 8 | 55079 | 37 | 82 | 28 | 1 |
| Franklin - C 9 | 55079 | 133 | 82 | 28 | 1 |
| Glendale - C 1 | 55079 | 197 | 10 | 04 | 5 |
| Glendale - C 10 | 55079 | 81 | 22 | 08 | 5 |
| Glendale - C 11 | 55079 | 146 | 22 | 08 | 5 |
| Glendale - C 12 | 55079 | 261 | 10 | 04 | 5 |
| Glendale - C 2 | 55079 | 220 | 22 | 08 | 5 |
| Glendale - C 3 | 55079 | 70 | 22 | 08 | 5 |
| Glendale - C 4 | 55079 | 123 | 22 | 08 | 5 |
| Glendale - C 5 | 55079 | 110 | 22 | 08 | 5 |
| Glendale - C 6 | 55079 | 171 | 10 | 04 | 5 |
| Glendale - C 7 | 55079 | 59 | 22 | 08 | 5 |
| Glendale - C 8 | 55079 | 53 | 22 | 08 | 5 |
| Glendale - C 9 | 55079 | 181 | 22 | 08 | 5 |
| Greendale - V 1 | 55079 | 59 | 82 | 28 | 1 |
| Greendale - V 10 | 55079 | 35 | 82 | 28 | 1 |
| Greendale - V 2 | 55079 | 69 | 82 | 28 | 1 |
| Greendale - V 3 | 55079 | 32 | 82 | 28 | 1 |
| Greendale - V 4 | 55079 | 22 | 82 | 28 | 1 |
| Greendale - V 5 | 55079 | 32 | 82 | 28 | 1 |
| Greendale - V 6 | 55079 | 54 | 82 | 28 | 1 |
| Greendale - V 7 | 55079 | 28 | 82 | 28 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Cudahy - C 7 | Milwaukee | Cudahy | C | 264 |
| Cudahy - C 8 | Milwaukee | Cudahy | C | 224 |
| Cudahy - C 9 | Milwaukee | Cudahy | C | 318 |
| Fox Point - V 1 | Milwaukee | Fox Point | V | 237 |
| Franklin - C 13 | Milwaukee | Franklin | C | 349 |
| Franklin - C 14 | Milwaukee | Franklin | C | 362 |
| Franklin - C 15 | Milwaukee | Franklin | C | 454 |
| Franklin - C 16 | Milwaukee | Franklin | C | 301 |
| Franklin - C 17 | Milwaukee | Franklin | C | 406 |
| Franklin - C 18 | Milwaukee | Franklin | C | 341 |
| Franklin - C 19 | Milwaukee | Franklin | C | 311 |
| Franklin - C 2 | Milwaukee | Franklin | C | 281 |
| Franklin - C 20 | Milwaukee | Franklin | C | 377 |
| Franklin - C 21 | Milwaukee | Franklin | C | 332 |
| Franklin - C 22 | Milwaukee | Franklin | C | 264 |
| Franklin - C 23 | Milwaukee | Franklin | C | 359 |
| Franklin - C 24 | Milwaukee | Franklin | C | 533 |
| Franklin - C 3 | Milwaukee | Franklin | C | 210 |
| Franklin - C 4 | Milwaukee | Franklin | C | 276 |
| Franklin - C 5 | Milwaukee | Franklin | C | 372 |
| Franklin - C 6 | Milwaukee | Franklin | C | 270 |
| Franklin - C 7 | Milwaukee | Franklin | C | 207 |
| Franklin - C 8 | Milwaukee | Franklin | C | 399 |
| Franklin - C 9 | Milwaukee | Franklin | C | 463 |
| Glendale - C 1 | Milwaukee | Glendale | C | 470 |
| Glendale - C 10 | Milwaukee | Glendale | C | 358 |
| Glendale - C 11 | Milwaukee | Glendale | C | 476 |
| Glendale - C 12 | Milwaukee | Glendale | C | 521 |
| Glendale - C 2 | Milwaukee | Glendale | C | 711 |
| Glendale - C 3 | Milwaukee | Glendale | C | 303 |
| Glendale - C 4 | Milwaukee | Glendale | C | 501 |
| Glendale - C 5 | Milwaukee | Glendale | C | 457 |
| Glendale - C 6 | Milwaukee | Glendale | C | 420 |
| Glendale - C 7 | Milwaukee | Glendale | C | 338 |
| Glendale - C 8 | Milwaukee | Glendale | C | 324 |
| Glendale - C 9 | Milwaukee | Glendale | C | 517 |
| Greendale - V 1 | Milwaukee | Greendale | V | 279 |
| Greendale - V 10 | Milwaukee | Greendale | V | 374 |
| Greendale - V 2 | Milwaukee | Greendale | V | 310 |
| Greendale - V 3 | Milwaukee | Greendale | V | 501 |
| Greendale - V 4 | Milwaukee | Greendale | V | 502 |
| Greendale - V 5 | Milwaukee | Greendale | V | 424 |
| Greendale - V 6 | Milwaukee | Greendale | V | 394 |
| Greendale - V 7 | Milwaukee | Greendale | V | 352 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Cudahy - C 7 | 169 | 0 | 0 | 0 | 0 |
| Cudahy - C 8 | 141 | 1 | 0 | 0 | 0 |
| Cudahy - C 9 | 200 | 4 | 3 | 0 | 0 |
| Fox Point - V 1 | 211 | 0 | 1 | 0 | 0 |
| Franklin - C 13 | 483 | 0 | 0 | 0 | 0 |
| Franklin - C 14 | 499 | 0 | 0 | 0 | 0 |
| Franklin - C 15 | 632 | 0 | 0 | 0 | 0 |
| Franklin - C 16 | 429 | 2 | 6 | 0 | 0 |
| Franklin - C 17 | 577 | 1 | 8 | 0 | 1 |
| Franklin - C 18 | 488 | 0 | 0 | 0 | 0 |
| Franklin - C 19 | 445 | 0 | 0 | 0 | 0 |
| Franklin - C 2 | 360 | 0 | 0 | 0 | 0 |
| Franklin - C 20 | 540 | 0 | 0 | 0 | 0 |
| Franklin - C 21 | 388 | 0 | 0 | 0 | 0 |
| Franklin - C 22 | 311 | 0 | 0 | 0 | 0 |
| Franklin - C 23 | 424 | 0 | 0 | 0 | 0 |
| Franklin - C 24 | 624 | 3 | 6 | 0 | 4 |
| Franklin - C 3 | 270 | 0 | 0 | 0 | 0 |
| Franklin - C 4 | 355 | 0 | 0 | 0 | 0 |
| Franklin - C 5 | 535 | 0 | 1 | 0 | 0 |
| Franklin - C 6 | 395 | 2 | 3 | 0 | 0 |
| Franklin - C 7 | 299 | 0 | 0 | 0 | 0 |
| Franklin - C 8 | 578 | 0 | 1 | 0 | 0 |
| Franklin - C 9 | 462 | 1 | 4 | 0 | 0 |
| Glendale - C 1 | 247 | 0 | 4 | 0 | 0 |
| Glendale - C 10 | 206 | 1 | 2 | 0 | 0 |
| Glendale - C 11 | 280 | 0 | 0 | 0 | 0 |
| Glendale - C 12 | 255 | 2 | 5 | 1 | 0 |
| Glendale - C 2 | 335 | 0 | 3 | 0 | 0 |
| Glendale - C 3 | 218 | 0 | 1 | 0 | 0 |
| Glendale - C 4 | 291 | 0 | 0 | 0 | 0 |
| Glendale - C 5 | 264 | 2 | 5 | 0 | 0 |
| Glendale - C 6 | 204 | 0 | 0 | 0 | 0 |
| Glendale - C 7 | 223 | 2 | 1 | 0 | 0 |
| Glendale - C 8 | 154 | 0 | 0 | 0 | 0 |
| Glendale - C 9 | 376 | 3 | 5 | 2 | 1 |
| Greendale - V 1 | 477 | 1 | 6 | 0 | 2 |
| Greendale - V 10 | 442 | 0 | 0 | 0 | 0 |
| Greendale - V 2 | 538 | 0 | 1 | 0 | 0 |
| Greendale - V 3 | 483 | 4 | 6 | 1 | 0 |
| Greendale - V 4 | 490 | 0 | 0 | 0 | 0 |
| Greendale - V 5 | 450 | 0 | 5 | 1 | 0 |
| Greendale - V 6 | 418 | 0 | 2 | 0 | 0 |
| Greendale - V 7 | 396 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Cudahy - C 7 | 0 | 0 | 0 | 0 | 307 |
| Cudahy - C 8 | 2 | 1 | 0 | 0 | 257 |
| Cudahy - C 9 | 10 | 3 | 0 | 3 | 359 |
| Fox Point - V 1 | 0 | 0 | 0 | 0 | 235 |
| Franklin - C 13 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 14 | 2 | 0 | 0 | 0 | 0 |
| Franklin - C 15 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 16 | 12 | 4 | 1 | 5 | 0 |
| Franklin - C 17 | 8 | 3 | 1 | 5 | 0 |
| Franklin - C 18 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 19 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 2 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 20 | 2 | 0 | 0 | 0 | 0 |
| Franklin - C 21 | 4 | 0 | 0 | 0 | 0 |
| Franklin - C 22 | 3 | 0 | 0 | 1 | 0 |
| Franklin - C 23 | 4 | 0 | 0 | 0 | 0 |
| Franklin - C 24 | 25 | 5 | 0 | 9 | 0 |
| Franklin - C 3 | 2 | 0 | 0 | 1 | 0 |
| Franklin - C 4 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 5 | 1 | 0 | 0 | 1 | 0 |
| Franklin - C 6 | 3 | 1 | 0 | 6 | 0 |
| Franklin - C 7 | 0 | 0 | 0 | 0 | 0 |
| Franklin - C 8 | 1 | 0 | 0 | 1 | 0 |
| Franklin - C 9 | 9 | 6 | 1 | 5 | 0 |
| Glendale - C 1 | 1 | 1 | 0 | 3 | 488 |
| Glendale - C 10 | 1 | 0 | 0 | 1 | 368 |
| Glendale - C 11 | 0 | 0 | 0 | 0 | 485 |
| Glendale - C 12 | 9 | 0 | 0 | 3 | 536 |
| Glendale - C 2 | 3 | 1 | 0 | 1 | 695 |
| Glendale - C 3 | 1 | 0 | 0 | 0 | 287 |
| Glendale - C 4 | 0 | 0 | 0 | 0 | 510 |
| Glendale - C 5 | 4 | 1 | 0 | 6 | 460 |
| Glendale - C 6 | 1 | 0 | 0 | 0 | 434 |
| Glendale - C 7 | 2 | 3 | 0 | 2 | 353 |
| Glendale - C 8 | 2 | 0 | 0 | 0 | 316 |
| Glendale - C 9 | 5 | 3 | 0 | 3 | 493 |
| Greendale - V 1 | 5 | 1 | 0 | 1 | 0 |
| Greendale - V 10 | 1 | 0 | 0 | 0 | 0 |
| Greendale - V 2 | 0 | 0 | 0 | 0 | 0 |
| Greendale - V 3 | 7 | 6 | 0 | 4 | 0 |
| Greendale - V 4 | 6 | 0 | 0 | 0 | 0 |
| Greendale - V 5 | 8 | 1 | 0 | 4 | 0 |
| Greendale - V 6 | 2 | 0 | 0 | 0 | 0 |
| Greendale - V 7 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Cudahy - C 7 | 0 | 1 | 0 | 0 | 0 |
| Cudahy - C 8 | 0 | 3 | 0 | 0 | 0 |
| Cudahy - C 9 | 0 | 10 | 0 | 0 | 0 |
| Fox Point - V 1 | 192 | 1 | 0 | 0 | 211 |
| Franklin - C 13 | 573 | 5 | 0 | 0 | 0 |
| Franklin - C 14 | 585 | 2 | 0 | 0 | 0 |
| Franklin - C 15 | 746 | 5 | 0 | 0 | 0 |
| Franklin - C 16 | 516 | 13 | 0 | 0 | 0 |
| Franklin - C 17 | 681 | 8 | 0 | 0 | 0 |
| Franklin - C 18 | 586 | 1 | 0 | 0 | 0 |
| Franklin - C 19 | 531 | 1 | 0 | 0 | 0 |
| Franklin - C 2 | 430 | 1 | 0 | 0 | 0 |
| Franklin - C 20 | 643 | 2 | 0 | 0 | 0 |
| Franklin - C 21 | 466 | 2 | 0 | 0 | 0 |
| Franklin - C 22 | 369 | 1 | 0 | 0 | 0 |
| Franklin - C 23 | 506 | 0 | 0 | 0 | 0 |
| Franklin - C 24 | 747 | 19 | 0 | 0 | 0 |
| Franklin - C 3 | 323 | 2 | 0 | 0 | 0 |
| Franklin - C 4 | 422 | 1 | 0 | 0 | 0 |
| Franklin - C 5 | 631 | 1 | 0 | 0 | 0 |
| Franklin - C 6 | 464 | 7 | 0 | 0 | 0 |
| Franklin - C 7 | 353 | 0 | 0 | 0 | 0 |
| Franklin - C 8 | 680 | 1 | 0 | 0 | 0 |
| Franklin - C 9 | 554 | 10 | 0 | 0 | 0 |
| Glendale - C 1 | 0 | 7 | 0 | 0 | 488 |
| Glendale - C 10 | 176 | 2 | 0 | 0 | 346 |
| Glendale - C 11 | 241 | 0 | 0 | 0 | 474 |
| Glendale - C 12 | 0 | 7 | 0 | 0 | 541 |
| Glendale - C 2 | 298 | 0 | 0 | 0 | 676 |
| Glendale - C 3 | 205 | 0 | 0 | 0 | 268 |
| Glendale - C 4 | 246 | 0 | 0 | 0 | 480 |
| Glendale - C 5 | 229 | 1 | 0 | 0 | 454 |
| Glendale - C 6 | 0 | 0 | 0 | 0 | 440 |
| Glendale - C 7 | 191 | 1 | 0 | 0 | 334 |
| Glendale - C 8 | 138 | 0 | 0 | 0 | 310 |
| Glendale - C 9 | 347 | 2 | 0 | 0 | 462 |
| Greendale - V 1 | 561 | 7 | 0 | 0 | 0 |
| Greendale - V 10 | 548 | 3 | 0 | 0 | 0 |
| Greendale - V 2 | 625 | 5 | 0 | 0 | 0 |
| Greendale - V 3 | 635 | 12 | 0 | 0 | 0 |
| Greendale - V 4 | 643 | 7 | 0 | 0 | 0 |
| Greendale - V 5 | 585 | 9 | 0 | 0 | 0 |
| Greendale - V 6 | 543 | 3 | 0 | 0 | 0 |
| Greendale - V 7 | 510 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Cudahy - C 7 | 0 | 0 | 0 | 264 | 0 |
| Cudahy - C 8 | 0 | 0 | 0 | 223 | 0 |
| Cudahy - C 9 | 0 | 0 | 0 | 312 | 0 |
| Fox Point - V 1 | 226 | 1 | 0 | 0 | 237 |
| Franklin - C 13 | 581 | 6 | 0 | 221 | 576 |
| Franklin - C 14 | 602 | 4 | 0 | 225 | 599 |
| Franklin - C 15 | 761 | 6 | 0 | 289 | 756 |
| Franklin - C 16 | 509 | 13 | 0 | 195 | 493 |
| Franklin - C 17 | 694 | 12 | 0 | 255 | 695 |
| Franklin - C 18 | 587 | 1 | 0 | 217 | 574 |
| Franklin - C 19 | 533 | 2 | 0 | 197 | 525 |
| Franklin - C 2 | 446 | 2 | 0 | 187 | 424 |
| Franklin - C 20 | 650 | 3 | 0 | 240 | 639 |
| Franklin - C 21 | 480 | 2 | 0 | 231 | 462 |
| Franklin - C 22 | 380 | 1 | 0 | 183 | 366 |
| Franklin - C 23 | 521 | 0 | 0 | 248 | 499 |
| Franklin - C 24 | 766 | 20 | 0 | 373 | 744 |
| Franklin - C 3 | 336 | 2 | 0 | 142 | 319 |
| Franklin - C 4 | 441 | 2 | 0 | 184 | 420 |
| Franklin - C 5 | 646 | 4 | 0 | 244 | 623 |
| Franklin - C 6 | 480 | 6 | 0 | 174 | 458 |
| Franklin - C 7 | 362 | 2 | 0 | 137 | 347 |
| Franklin - C 8 | 696 | 3 | 0 | 263 | 673 |
| Franklin - C 9 | 566 | 13 | 0 | 315 | 552 |
| Glendale - C 1 | 0 | 12 | 0 | 0 | 294 |
| Glendale - C 10 | 214 | 1 | 0 | 0 | 260 |
| Glendale - C 11 | 275 | 0 | 0 | 0 | 339 |
| Glendale - C 12 | 0 | 11 | 0 | 0 | 308 |
| Glendale - C 2 | 342 | 0 | 0 | 0 | 410 |
| Glendale - C 3 | 245 | 0 | 0 | 0 | 267 |
| Glendale - C 4 | 299 | 0 | 0 | 0 | 363 |
| Glendale - C 5 | 258 | 1 | 0 | 0 | 323 |
| Glendale - C 6 | 0 | 1 | 0 | 0 | 254 |
| Glendale - C 7 | 228 | 0 | 0 | 0 | 268 |
| Glendale - C 8 | 160 | 0 | 0 | 0 | 187 |
| Glendale - C 9 | 418 | 0 | 0 | 0 | 460 |
| Greendale - V 1 | 564 | 7 | 0 | 174 | 554 |
| Greendale - V 10 | 547 | 4 | 0 | 238 | 539 |
| Greendale - V 2 | 630 | 4 | 0 | 199 | 618 |
| Greendale - V 3 | 639 | 13 | 0 | 328 | 616 |
| Greendale - V 4 | 645 | 10 | 0 | 329 | 621 |
| Greendale - V 5 | 588 | 9 | 0 | 243 | 585 |
| Greendale - V 6 | 549 | 5 | 0 | 226 | 538 |
| Greendale - V 7 | 513 | 6 | 0 | 238 | 472 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Cudahy - C 7 | 0 | 0 | 64 | 296 | 0 | 0 |
| Cudahy - C 8 | 1 | 0 | 55 | 248 | 0 | 1 |
| Cudahy - C 9 | 4 | 0 | 82 | 351 | 0 | 10 |
| Fox Point - V 1 | 3 | 0 | 99 | 262 | 0 | 6 |
| Franklin - C 13 | 0 | 9 | 0 | 448 | 0 | 6 |
| Franklin - C 14 | 0 | 4 | 0 | 461 | 0 | 4 |
| Franklin - C 15 | 0 | 11 | 0 | 585 | 0 | 6 |
| Franklin - C 16 | 0 | 11 | 0 | 393 | 0 | 13 |
| Franklin - C 17 | 1 | 14 | 0 | 546 | 0 | 12 |
| Franklin - C 18 | 0 | 2 | 0 | 465 | 0 | 2 |
| Franklin - C 19 | 0 | 5 | 0 | 421 | 0 | 2 |
| Franklin - C 2 | 0 | 1 | 0 | 367 | 0 | 2 |
| Franklin - C 20 | 0 | 4 | 0 | 515 | 0 | 3 |
| Franklin - C 21 | 0 | 3 | 0 | 433 | 0 | 2 |
| Franklin - C 22 | 0 | 3 | 0 | 341 | 0 | 1 |
| Franklin - C 23 | 0 | 2 | 0 | 468 | 0 | 0 |
| Franklin - C 24 | 2 | 23 | 0 | 692 | 0 | 21 |
| Franklin - C 3 | 0 | 1 | 0 | 276 | 0 | 2 |
| Franklin - C 4 | 0 | 1 | 0 | 363 | 0 | 2 |
| Franklin - C 5 | 0 | 6 | 0 | 503 | 0 | 7 |
| Franklin - C 6 | 0 | 8 | 0 | 371 | 0 | 8 |
| Franklin - C 7 | 0 | 4 | 0 | 278 | 0 | 4 |
| Franklin - C 8 | 0 | 6 | 0 | 542 | 0 | 7 |
| Franklin - C 9 | 4 | 11 | 0 | 564 | 0 | 11 |
| Glendale - C 1 | 2 | 0 | 176 | 493 | 0 | 4 |
| Glendale - C 10 | 8 | 0 | 121 | 380 | 0 | 5 |
| Glendale - C 11 | 6 | 0 | 172 | 514 | 0 | 0 |
| Glendale - C 12 | 8 | 0 | 180 | 545 | 0 | 6 |
| Glendale - C 2 | 6 | 0 | 196 | 715 | 0 | 3 |
| Glendale - C 3 | 1 | 0 | 111 | 314 | 0 | 1 |
| Glendale - C 4 | 3 | 0 | 168 | 527 | 0 | 1 |
| Glendale - C 5 | 9 | 0 | 163 | 487 | 0 | 8 |
| Glendale - C 6 | 0 | 0 | 142 | 444 | 0 | 0 |
| Glendale - C 7 | 1 | 0 | 116 | 386 | 0 | 5 |
| Glendale - C 8 | 2 | 0 | 90 | 326 | 0 | 2 |
| Glendale - C 9 | 11 | 0 | 189 | 535 | 0 | 11 |
| Greendale - V 1 | 0 | 7 | 0 | 411 | 0 | 7 |
| Greendale - V 10 | 0 | 6 | 0 | 489 | 0 | 3 |
| Greendale - V 2 | 0 | 6 | 0 | 458 | 0 | 5 |
| Greendale - V 3 | 4 | 15 | 0 | 598 | 0 | 14 |
| Greendale - V 4 | 0 | 11 | 0 | 607 | 0 | 11 |
| Greendale - V 5 | 1 | 15 | 0 | 532 | 0 | 9 |
| Greendale - V 6 | 0 | 9 | 0 | 493 | 0 | 5 |
| Greendale - V 7 | 0 | 7 | 0 | 452 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Cudahy - C 7 | 0 | 0 | 433 | 0 | 0 | 0 | 0 |
| Cudahy - C 8 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| Cudahy - C 9 | 0 | 0 | 541 | 0 | 0 | 0 | 0 |
| Fox Point - V 1 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| Franklin - C 13 | 0 | 0 | 833 | 0 | 0 | 0 | 0 |
| Franklin - C 14 | 0 | 0 | 863 | 0 | 0 | 0 | 0 |
| Franklin - C 15 | 0 | 0 | 1087 | 0 | 0 | 0 | 0 |
| Franklin - C 16 | 0 | 0 | 760 | 0 | 0 | 0 | 0 |
| Franklin - C 17 | 0 | 0 | 1010 | 0 | 0 | 0 | 0 |
| Franklin - C 18 | 0 | 0 | 830 | 0 | 0 | 0 | 0 |
| Franklin - C 19 | 0 | 0 | 757 | 0 | 0 | 0 | 0 |
| Franklin - C 2 | 0 | 0 | 642 | 0 | 0 | 0 | 0 |
| Franklin - C 20 | 0 | 0 | 919 | 0 | 0 | 0 | 0 |
| Franklin - C 21 | 0 | 0 | 724 | 0 | 0 | 0 | 0 |
| Franklin - C 22 | 0 | 0 | 579 | 0 | 0 | 0 | 0 |
| Franklin - C 23 | 0 | 0 | 787 | 0 | 0 | 0 | 0 |
| Franklin - C 24 | 0 | 0 | 1209 | 0 | 0 | 0 | 0 |
| Franklin - C 3 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| Franklin - C 4 | 0 | 0 | 632 | 0 | 0 | 0 | 0 |
| Franklin - C 5 | 0 | 0 | 910 | 0 | 0 | 0 | 0 |
| Franklin - C 6 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| Franklin - C 7 | 0 | 0 | 506 | 0 | 0 | 0 | 0 |
| Franklin - C 8 | 0 | 0 | 980 | 0 | 0 | 0 | 0 |
| Franklin - C 9 | 0 | 0 | 951 | 0 | 0 | 0 | 0 |
| Glendale - C 1 | 0 | 0 | 726 | 0 | 0 | 0 | 0 |
| Glendale - C 10 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| Glendale - C 11 | 0 | 0 | 756 | 0 | 0 | 0 | 0 |
| Glendale - C 12 | 0 | 0 | 796 | 0 | 0 | 0 | 0 |
| Glendale - C 2 | 0 | 0 | 1054 | 0 | 0 | 0 | 0 |
| Glendale - C 3 | 0 | 0 | 523 | 0 | 0 | 0 | 0 |
| Glendale - C 4 | 0 | 0 | 792 | 0 | 0 | 0 | 0 |
| Glendale - C 5 | 0 | 0 | 739 | 0 | 0 | 0 | 0 |
| Glendale - C 6 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| Glendale - C 7 | 0 | 0 | 571 | 0 | 0 | 0 | 0 |
| Glendale - C 8 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| Glendale - C 9 | 0 | 0 | 915 | 0 | 0 | 0 | 0 |
| Greendale - V 1 | 0 | 0 | 772 | 0 | 0 | 0 | 0 |
| Greendale - V 10 | 0 | 0 | 817 | 0 | 0 | 0 | 0 |
| Greendale - V 2 | 0 | 0 | 849 | 0 | 0 | 0 | 0 |
| Greendale - V 3 | 0 | 0 | 1012 | 0 | 0 | 0 | 0 |
| Greendale - V 4 | 0 | 0 | 998 | 0 | 0 | 0 | 0 |
| Greendale - V 5 | 0 | 0 | 893 | 0 | 0 | 0 | 0 |
| Greendale - V 6 | 0 | 0 | 816 | 0 | 0 | 0 | 0 |
| Greendale - V 7 | 0 | 0 | 748 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079311250008 | 0008 | 31125 | 55079 | 5507931125 | 8 | Greendale - V 8 |
| 55079311250009 | 0009 | 31125 | 55079 | 5507931125 | 9 | Greendale - V 9 |
| 55079311750001 | 0001 | 31175 | 55079 | 5507931175 | 1 | Greenfield - C 1 |
| 55079311750010 | 0010 | 31175 | 55079 | 5507931175 | 10 | Greenfield - C 10 |
| 55079311750011 | 0011 | 31175 | 55079 | 5507931175 | 11 | Greenfield - C 11 |
| 55079311750012 | 0012 | 31175 | 55079 | 5507931175 | 12 | Greenfield - C 12 |
| 55079311750013 | 0013 | 31175 | 55079 | 5507931175 | 13 | Greenfield - C 13 |
| 55079311750014 | 0014 | 31175 | 55079 | 5507931175 | 14 | Greenfield - C 14 |
| 55079311750015 | 0015 | 31175 | 55079 | 5507931175 | 15 | Greenfield - C 15 |
| 55079311750016 | 0016 | 31175 | 55079 | 5507931175 | 16 | Greenfield - C 16 |
| 55079311750017 | 0017 | 31175 | 55079 | 5507931175 | 17 | Greenfield - C 17 |
| 55079311750018 | 0018 | 31175 | 55079 | 5507931175 | 18 | Greenfield - C 18 |
| 55079311750003 | 0003 | 31175 | 55079 | 5507931175 | 3 | Greenfield - C 3 |
| 55079311750004 | 0004 | 31175 | 55079 | 5507931175 | 4 | Greenfield - C 4 |
| 55079311750005 | 0005 | 31175 | 55079 | 5507931175 | 5 | Greenfield - C 5 |
| 55079311750006 | 0006 | 31175 | 55079 | 5507931175 | 6 | Greenfield - C 6 |
| 55079530000001 | 0001 | 53000 | 55079 | 5507953000 | 1 | Milwaukee - C 1 |
| 55079530000010 | 0010 | 53000 | 55079 | 5507953000 | 10 | Milwaukee - C 10 |
| 55079530000100 | 0100 | 53000 | 55079 | 5507953000 | 100 | Milwaukee - C 100 |
| 55079530000101 | 0101 | 53000 | 55079 | 5507953000 | 101 | Milwaukee - C 101 |
| 55079530000102 | 0102 | 53000 | 55079 | 5507953000 | 102 | Milwaukee - C 102 |
| 55079530000103 | 0103 | 53000 | 55079 | 5507953000 | 103 | Milwaukee - C 103 |
| 55079530000104 | 0104 | 53000 | 55079 | 5507953000 | 104 | Milwaukee - C 104 |
| 55079530000105 | 0105 | 53000 | 55079 | 5507953000 | 105 | Milwaukee - C 105 |
| 55079530000106 | 0106 | 53000 | 55079 | 5507953000 | 106 | Milwaukee - C 106 |
| 55079530000107 | 0107 | 53000 | 55079 | 5507953000 | 107 | Milwaukee - C 107 |
| 55079530000108 | 0108 | 53000 | 55079 | 5507953000 | 108 | Milwaukee - C 108 |
| 55079530000109 | 0109 | 53000 | 55079 | 5507953000 | 109 | Milwaukee - C 109 |
| 55079530000011 | 0011 | 53000 | 55079 | 5507953000 | 11 | Milwaukee - C 11 |
| 55079530000110 | 0110 | 53000 | 55079 | 5507953000 | 110 | Milwaukee - C 110 |
| 55079530000111 | 0111 | 53000 | 55079 | 5507953000 | 111 | Milwaukee - C 111 |
| 55079530000112 | 0112 | 53000 | 55079 | 5507953000 | 112 | Milwaukee - C 112 |
| 55079530000113 | 0113 | 53000 | 55079 | 5507953000 | 113 | Milwaukee - C 113 |
| 55079530000114 | 0114 | 53000 | 55079 | 5507953000 | 114 | Milwaukee - C 114 |
| 55079530000115 | 0115 | 53000 | 55079 | 5507953000 | 115 | Milwaukee - C 115 |
| 55079530000116 | 0116 | 53000 | 55079 | 5507953000 | 116 | Milwaukee - C 116 |
| 55079530000124 | 0124 | 53000 | 55079 | 5507953000 | 124 | Milwaukee - C 124 |
| 55079530000125 | 0125 | 53000 | 55079 | 5507953000 | 125 | Milwaukee - C 125 |
| 55079530000126 | 0126 | 53000 | 55079 | 5507953000 | 126 | Milwaukee - C 126 |
| 55079530000127 | 0127 | 53000 | 55079 | 5507953000 | 127 | Milwaukee - C 127 |
| 55079530000128 | 0128 | 53000 | 55079 | 5507953000 | 128 | Milwaukee - C 128 |
| 55079530000014 | 0014 | 53000 | 55079 | 5507953000 | 14 | Milwaukee - C 14 |
| 55079530000140 | 0140 | 53000 | 55079 | 5507953000 | 140 | Milwaukee - C 140 |
| 55079530000141 | 0141 | 53000 | 55079 | 5507953000 | 141 | Milwaukee - C 141 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| Greendale - V 8 | 1571 | 1459 | 12 | 23 | 61 | 9 | 0 |
| Greendale - V 9 | 1587 | 1512 | 8 | 37 | 23 | 3 | 0 |
| Greenfield - C 1 | 1964 | 1743 | 39 | 145 | 20 | 9 | 0 |
| Greenfield - C 10 | 1808 | 1676 | 25 | 40 | 63 | 2 | 0 |
| Greenfield - C 11 | 1677 | 1588 | 8 | 35 | 44 | 1 | 0 |
| Greenfield - C 12 | 1545 | 1466 | 5 | 32 | 36 | 2 | 4 |
| Greenfield - C 13 | 1106 | 1070 | 8 | 21 | 3 | 4 | 0 |
| Greenfield - C 14 | 1875 | 1652 | 41 | 120 | 38 | 19 | 1 |
| Greenfield - C 15 | 1015 | 912 | 21 | 40 | 35 | 6 | 0 |
| Greenfield - C 16 | 1626 | 1500 | 13 | 66 | 33 | 12 | 1 |
| Greenfield - C 17 | 1645 | 1454 | 13 | 66 | 91 | 15 | 1 |
| Greenfield - C 18 | 1609 | 1458 | 3 | 64 | 61 | 12 | 1 |
| Greenfield - C 3 | 1840 | 1650 | 28 | 85 | 40 | 21 | 1 |
| Greenfield - C 4 | 1681 | 1490 | 21 | 83 | 61 | 10 | 0 |
| Greenfield - C 5 | 1838 | 1688 | 24 | 84 | 24 | 12 | 0 |
| Greenfield - C 6 | 1576 | 1498 | 8 | 35 | 30 | 4 | 1 |
| Milwaukee - C 1 | 2276 | 817 | 1264 | 135 | 28 | 11 | 0 |
| Milwaukee - C 10 | 1900 | 655 | 1065 | 73 | 73 | 8 | 0 |
| Milwaukee - C 100 | 1958 | 16 | 1905 | 24 | 0 | 3 | 0 |
| Milwaukee - C 101 | 2331 | 57 | 2187 | 75 | 1 | 4 | 1 |
| Milwaukee - C 102 | 1069 | 798 | 127 | 99 | 21 | 10 | 0 |
| Milwaukee - C 103 | 2438 | 1070 | 710 | 554 | 26 | 37 | 0 |
| Milwaukee - C 104 | 1176 | 63 | 946 | 144 | 1 | 12 | 0 |
| Milwaukee - C 105 | 2179 | 948 | 699 | 460 | 10 | 19 | 0 |
| Milwaukee - C 106 | 1586 | 119 | 1146 | 294 | 15 | 6 | 0 |
| Milwaukee - C 107 | 1576 | 89 | 1399 | 31 | 14 | 9 | 1 |
| Milwaukee - C 108 | 1754 | 36 | 1688 | 15 | 1 | 3 | 0 |
| Milwaukee - C 109 | 3073 | 75 | 2873 | 66 | 15 | 7 | 0 |
| Milwaukee - C 11 | 1606 | 94 | 1455 | 21 | 14 | 3 | 0 |
| Milwaukee - C 110 | 2173 | 640 | 1119 | 357 | 25 | 23 | 2 |
| Milwaukee - C 111 | 1018 | 220 | 740 | 40 | 7 | 5 | 0 |
| Milwaukee - C 112 | 1716 | 24 | 1630 | 45 | 6 | 2 | 0 |
| Milwaukee - C 113 | 2506 | 507 | 1620 | 79 | 252 | 17 | 0 |
| Milwaukee - C 114 | 1375 | 276 | 1008 | 45 | 21 | 7 | 0 |
| Milwaukee - C 115 | 2229 | 206 | 1958 | 12 | 29 | 7 | 1 |
| Milwaukee - C 116 | 1547 | 47 | 1457 | 21 | 15 | 2 | 0 |
| Milwaukee - C 124 | 1717 | 537 | 1037 | 61 | 43 | 4 | 0 |
| Milwaukee - C 125 | 1821 | 883 | 738 | 103 | 59 | 10 | 1 |
| Milwaukee - C 126 | 1937 | 897 | 811 | 69 | 111 | 16 | 2 |
| Milwaukee - C 127 | 2177 | 475 | 1500 | 50 | 111 | 13 | 1 |
| Milwaukee - C 128 | 2742 | 284 | 2287 | 55 | 67 | 20 | 0 |
| Milwaukee - C 14 | 1553 | 41 | 1458 | 24 | 15 | 4 | 0 |
| Milwaukee - C 140 | 3099 | 1143 | 141 | 1585 | 94 | 89 | 4 |
| Milwaukee - C 141 | 2350 | 906 | 97 | 1191 | 84 | 59 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Greendale - V 8 | 1 | 6 | 1246 | 1167 | 8 | 16 |
| Greendale - V 9 | 3 | 1 | 1313 | 1268 | 4 | 21 |
| Greenfield - C 1 | 3 | 5 | 1507 | 1397 | 15 | 72 |
| Greenfield - C 10 | 2 | 0 | 1449 | 1353 | 15 | 32 |
| Greenfield - C 11 | 0 | 1 | 1215 | 1162 | 4 | 19 |
| Greenfield - C 12 | 0 | 0 | 1164 | 1115 | 1 | 20 |
| Greenfield - C 13 | 0 | 0 | 975 | 951 | 3 | 15 |
| Greenfield - C 14 | 2 | 2 | 1536 | 1390 | 21 | 74 |
| Greenfield - C 15 | 1 | 0 | 833 | 759 | 12 | 32 |
| Greenfield - C 16 | 0 | 1 | 1366 | 1273 | 8 | 48 |
| Greenfield - C 17 | 0 | 5 | 1420 | 1285 | 8 | 42 |
| Greenfield - C 18 | 4 | 6 | 1258 | 1157 | 1 | 43 |
| Greenfield - C 3 | 12 | 3 | 1541 | 1406 | 20 | 58 |
| Greenfield - C 4 | 9 | 7 | 1359 | 1232 | 17 | 51 |
| Greenfield - C 5 | 2 | 4 | 1520 | 1421 | 18 | 52 |
| Greenfield - C 6 | 0 | 0 | 1268 | 1217 | 7 | 22 |
| Milwaukee - C 1 | 5 | 16 | 1557 | 693 | 757 | 64 |
| Milwaukee - C 10 | 8 | 18 | 1296 | 541 | 654 | 43 |
| Milwaukee - C 100 | 0 | 10 | 1255 | 15 | 1212 | 19 |
| Milwaukee - C 101 | 0 | 6 | 1341 | 55 | 1242 | 40 |
| Milwaukee - C 102 | 5 | 9 | 863 | 689 | 79 | 56 |
| Milwaukee - C 103 | 20 | 21 | 1762 | 972 | 389 | 331 |
| Milwaukee - C 104 | 0 | 10 | 728 | 58 | 553 | 100 |
| Milwaukee - C 105 | 27 | 16 | 1556 | 850 | 379 | 282 |
| Milwaukee - C 106 | 0 | 6 | 952 | 97 | 659 | 178 |
| Milwaukee - C 107 | 3 | 30 | 937 | 58 | 833 | 20 |
| Milwaukee - C 108 | 2 | 9 | 1093 | 33 | 1044 | 5 |
| Milwaukee - C 109 | 4 | 33 | 1769 | 50 | 1656 | 35 |
| Milwaukee - C 11 | 4 | 15 | 1046 | 78 | 932 | 16 |
| Milwaukee - C 110 | 2 | 5 | 1495 | 572 | 636 | 241 |
| Milwaukee - C 111 | 1 | 5 | 754 | 206 | 500 | 30 |
| Milwaukee - C 112 | 0 | 9 | 1003 | 24 | 946 | 24 |
| Milwaukee - C 113 | 5 | 26 | 1599 | 443 | 971 | 54 |
| Milwaukee - C 114 | 2 | 16 | 933 | 248 | 634 | 20 |
| Milwaukee - C 115 | 1 | 15 | 1519 | 192 | 1274 | 7 |
| Milwaukee - C 116 | 1 | 4 | 854 | 45 | 787 | 10 |
| Milwaukee - C 124 | 6 | 29 | 1124 | 443 | 609 | 30 |
| Milwaukee - C 125 | 5 | 22 | 1307 | 735 | 455 | 57 |
| Milwaukee - C 126 | 19 | 12 | 1276 | 712 | 452 | 35 |
| Milwaukee - C 127 | 4 | 23 | 1340 | 402 | 832 | 24 |
| Milwaukee - C 128 | 9 | 20 | 1629 | 254 | 1285 | 32 |
| Milwaukee - C 14 | 4 | 7 | 1070 | 38 | 1000 | 13 |
| Milwaukee - C 140 | 26 | 17 | 2019 | 906 | 67 | 918 |
| Milwaukee - C 141 | 8 | 5 | 1536 | 722 | 45 | 682 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Greendale - V 8 | 47 | 6 | 0 | 0 | 2 |
| Greendale - V 9 | 13 | 3 | 0 | 3 | 1 |
| Greenfield - C 1 | 13 | 5 | 0 | 2 | 3 |
| Greenfield - C 10 | 47 | 2 | 0 | 0 | 0 |
| Greenfield - C 11 | 29 | 1 | 0 | 0 | 0 |
| Greenfield - C 12 | 26 | 1 | 1 | 0 | 0 |
| Greenfield - C 13 | 2 | 4 | 0 | 0 | 0 |
| Greenfield - C 14 | 31 | 16 | 0 | 2 | 2 |
| Greenfield - C 15 | 23 | 6 | 0 | 1 | 0 |
| Greenfield - C 16 | 28 | 7 | 1 | 0 | 1 |
| Greenfield - C 17 | 70 | 13 | 1 | 0 | 1 |
| Greenfield - C 18 | 40 | 9 | 1 | 4 | 3 |
| Greenfield - C 3 | 29 | 17 | 1 | 7 | 3 |
| Greenfield - C 4 | 40 | 6 | 0 | 8 | 5 |
| Greenfield - C 5 | 18 | 8 | 0 | 1 | 2 |
| Greenfield - C 6 | 17 | 4 | 1 | 0 | 0 |
| Milwaukee - C 1 | 20 | 8 | 0 | 3 | 12 |
| Milwaukee - C 10 | 40 | 5 | 0 | 3 | 10 |
| Milwaukee - C 100 | 0 | 1 | 0 | 0 | 8 |
| Milwaukee - C 101 | 0 | 1 | 1 | 0 | 2 |
| Milwaukee - C 102 | 21 | 8 | 0 | 4 | 6 |
| Milwaukee - C 103 | 21 | 25 | 0 | 12 | 12 |
| Milwaukee - C 104 | 1 | 8 | 0 | 0 | 8 |
| Milwaukee - C 105 | 9 | 14 | 0 | 14 | 9 |
| Milwaukee - C 106 | 12 | 4 | 0 | 0 | 2 |
| Milwaukee - C 107 | 5 | 4 | 0 | 2 | 15 |
| Milwaukee - C 108 | 1 | 2 | 0 | 2 | 6 |
| Milwaukee - C 109 | 9 | 5 | 0 | 0 | 14 |
| Milwaukee - C 11 | 8 | 3 | 0 | 0 | 9 |
| Milwaukee - C 110 | 23 | 16 | 2 | 1 | 4 |
| Milwaukee - C 111 | 7 | 5 | 0 | 1 | 5 |
| Milwaukee - C 112 | 1 | 1 | 0 | 0 | 7 |
| Milwaukee - C 113 | 105 | 11 | 0 | 4 | 11 |
| Milwaukee - C 114 | 13 | 4 | 0 | 2 | 12 |
| Milwaukee - C 115 | 27 | 6 | 1 | 1 | 11 |
| Milwaukee - C 116 | 7 | 2 | 0 | 1 | 2 |
| Milwaukee - C 124 | 20 | 3 | 0 | 6 | 13 |
| Milwaukee - C 125 | 37 | 7 | 1 | 2 | 13 |
| Milwaukee - C 126 | 51 | 13 | 2 | 7 | 4 |
| Milwaukee - C 127 | 60 | 10 | 1 | 2 | 9 |
| Milwaukee - C 128 | 35 | 11 | 0 | 3 | 9 |
| Milwaukee - C 14 | 8 | 3 | 0 | 2 | 6 |
| Milwaukee - C 140 | 45 | 59 | 4 | 15 | 5 |
| Milwaukee - C 141 | 43 | 35 | 0 | 5 | 4 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Greendale - V 8 | 55079 | 89 | 82 | 28 | 1 |
| Greendale - V 9 | 55079 | 38 | 82 | 28 | 1 |
| Greenfield - C 1 | 55079 | 76 | 07 | 03 | 1 |
| Greenfield - C 10 | 55079 | 92 | 82 | 28 | 1 |
| Greenfield - C 11 | 55079 | 54 | 82 | 28 | 1 |
| Greenfield - C 12 | 55079 | 47 | 82 | 28 | 1 |
| Greenfield - C 13 | 55079 | 15 | 07 | 03 | 1 |
| Greenfield - C 14 | 55079 | 103 | 07 | 03 | 1 |
| Greenfield - C 15 | 55079 | 63 | 07 | 03 | 1 |
| Greenfield - C 16 | 55079 | 60 | 07 | 03 | 1 |
| Greenfield - C 17 | 55079 | 125 | 07 | 03 | 1 |
| Greenfield - C 18 | 55079 | 87 | 07 | 03 | 1 |
| Greenfield - C 3 | 55079 | 105 | 07 | 03 | 1 |
| Greenfield - C 4 | 55079 | 108 | 07 | 03 | 1 |
| Greenfield - C 5 | 55079 | 66 | 07 | 03 | 1 |
| Greenfield - C 6 | 55079 | 43 | 82 | 28 | 1 |
| Milwaukee - C 1 | 55079 | 1324 | 10 | 04 | 4 |
| Milwaukee - C 10 | 55079 | 1172 | 11 | 04 | 4 |
| Milwaukee - C 100 | 55079 | 1918 | 10 | 04 | 4 |
| Milwaukee - C 101 | 55079 | 2199 | 10 | 04 | 4 |
| Milwaukee - C 102 | 55079 | 172 | 10 | 04 | 4 |
| Milwaukee - C 103 | 55079 | 814 | 10 | 04 | 4 |
| Milwaukee - C 104 | 55079 | 969 | 10 | 04 | 4 |
| Milwaukee - C 105 | 55079 | 771 | 16 | 06 | 4 |
| Milwaukee - C 106 | 55079 | 1173 | 16 | 06 | 4 |
| Milwaukee - C 107 | 55079 | 1456 | 16 | 06 | 4 |
| Milwaukee - C 108 | 55079 | 1703 | 16 | 06 | 4 |
| Milwaukee - C 109 | 55079 | 2932 | 16 | 06 | 4 |
| Milwaukee - C 11 | 55079 | 1491 | 10 | 04 | 4 |
| Milwaukee - C 110 | 55079 | 1176 | 16 | 06 | 4 |
| Milwaukee - C 111 | 55079 | 758 | 16 | 06 | 4 |
| Milwaukee - C 112 | 55079 | 1647 | 16 | 06 | 4 |
| Milwaukee - C 113 | 55079 | 1920 | 17 | 06 | 4 |
| Milwaukee - C 114 | 55079 | 1054 | 17 | 06 | 4 |
| Milwaukee - C 115 | 55079 | 2011 | 11 | 04 | 4 |
| Milwaukee - C 116 | 55079 | 1479 | 17 | 06 | 4 |
| Milwaukee - C 124 | 55079 | 1119 | 17 | 06 | 4 |
| Milwaukee - C 125 | 55079 | 835 | 17 | 06 | 4 |
| Milwaukee - C 126 | 55079 | 971 | 18 | 06 | 4 |
| Milwaukee - C 127 | 55079 | 1652 | 17 | 06 | 4 |
| Milwaukee - C 128 | 55079 | 2403 | 17 | 06 | 4 |
| Milwaukee - C 14 | 55079 | 1488 | 11 | 04 | 4 |
| Milwaukee - C 140 | 55079 | 371 | 09 | 03 | 4 |
| Milwaukee - C 141 | 55079 | 253 | 09 | 03 | 4 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Greendale - V 8 | Milwaukee | Greendale | V | 453 |
| Greendale - V 9 | Milwaukee | Greendale | V | 474 |
| Greenfield - C 1 | Milwaukee | Greenfield | C | 568 |
| Greenfield - C 10 | Milwaukee | Greenfield | C | 452 |
| Greenfield - C 11 | Milwaukee | Greenfield | C | 472 |
| Greenfield - C 12 | Milwaukee | Greenfield | C | 383 |
| Greenfield - C 13 | Milwaukee | Greenfield | C | 326 |
| Greenfield - C 14 | Milwaukee | Greenfield | C | 478 |
| Greenfield - C 15 | Milwaukee | Greenfield | C | 309 |
| Greenfield - C 16 | Milwaukee | Greenfield | C | 342 |
| Greenfield - C 17 | Milwaukee | Greenfield | C | 448 |
| Greenfield - C 18 | Milwaukee | Greenfield | C | 500 |
| Greenfield - C 3 | Milwaukee | Greenfield | C | 510 |
| Greenfield - C 4 | Milwaukee | Greenfield | C | 479 |
| Greenfield - C 5 | Milwaukee | Greenfield | C | 487 |
| Greenfield - C 6 | Milwaukee | Greenfield | C | 398 |
| Milwaukee - C 1 | Milwaukee | Milwaukee | C | 940 |
| Milwaukee - C 10 | Milwaukee | Milwaukee | C | 870 |
| Milwaukee - C 100 | Milwaukee | Milwaukee | C | 846 |
| Milwaukee - C 101 | Milwaukee | Milwaukee | C | 933 |
| Milwaukee - C 102 | Milwaukee | Milwaukee | C | 559 |
| Milwaukee - C 103 | Milwaukee | Milwaukee | C | 1174 |
| Milwaukee - C 104 | Milwaukee | Milwaukee | C | 523 |
| Milwaukee - C 105 | Milwaukee | Milwaukee | C | 999 |
| Milwaukee - C 106 | Milwaukee | Milwaukee | C | 661 |
| Milwaukee - C 107 | Milwaukee | Milwaukee | C | 687 |
| Milwaukee - C 108 | Milwaukee | Milwaukee | C | 801 |
| Milwaukee - C 109 | Milwaukee | Milwaukee | C | 1050 |
| Milwaukee - C 11 | Milwaukee | Milwaukee | C | 720 |
| Milwaukee - C 110 | Milwaukee | Milwaukee | C | 1220 |
| Milwaukee - C 111 | Milwaukee | Milwaukee | C | 568 |
| Milwaukee - C 112 | Milwaukee | Milwaukee | C | 769 |
| Milwaukee - C 113 | Milwaukee | Milwaukee | C | 1083 |
| Milwaukee - C 114 | Milwaukee | Milwaukee | C | 656 |
| Milwaukee - C 115 | Milwaukee | Milwaukee | C | 1140 |
| Milwaukee - C 116 | Milwaukee | Milwaukee | C | 744 |
| Milwaukee - C 124 | Milwaukee | Milwaukee | C | 815 |
| Milwaukee - C 125 | Milwaukee | Milwaukee | C | 761 |
| Milwaukee - C 126 | Milwaukee | Milwaukee | C | 686 |
| Milwaukee - C 127 | Milwaukee | Milwaukee | C | 842 |
| Milwaukee - C 128 | Milwaukee | Milwaukee | C | 1202 |
| Milwaukee - C 14 | Milwaukee | Milwaukee | C | 722 |
| Milwaukee - C 140 | Milwaukee | Milwaukee | C | 516 |
| Milwaukee - C 141 | Milwaukee | Milwaukee | C | 394 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Greendale - V 8 | 511 | 1 | 1 | 0 | 0 |
| Greendale - V 9 | 563 | 1 | 5 | 0 | 1 |
| Greenfield - C 1 | 486 | 0 | 6 | 0 | 0 |
| Greenfield - C 10 | 518 | 2 | 1 | 0 | 1 |
| Greenfield - C 11 | 688 | 0 | 3 | 0 | 0 |
| Greenfield - C 12 | 562 | 1 | 4 | 0 | 0 |
| Greenfield - C 13 | 315 | 0 | 1 | 0 | 0 |
| Greenfield - C 14 | 406 | 0 | 4 | 0 | 0 |
| Greenfield - C 15 | 242 | 1 | 2 | 0 | 1 |
| Greenfield - C 16 | 332 | 0 | 1 | 0 | 0 |
| Greenfield - C 17 | 323 | 2 | 1 | 0 | 0 |
| Greenfield - C 18 | 498 | 1 | 1 | 0 | 0 |
| Greenfield - C 3 | 366 | 0 | 1 | 0 | 0 |
| Greenfield - C 4 | 341 | 0 | 6 | 0 | 0 |
| Greenfield - C 5 | 433 | 0 | 1 | 0 | 0 |
| Greenfield - C 6 | 498 | 1 | 8 | 0 | 0 |
| Milwaukee - C 1 | 192 | 0 | 2 | 0 | 0 |
| Milwaukee - C 10 | 105 | 0 | 0 | 0 | 0 |
| Milwaukee - C 100 | 9 | 0 | 2 | 1 | 0 |
| Milwaukee - C 101 | 19 | 2 | 1 | 2 | 0 |
| Milwaukee - C 102 | 103 | 3 | 2 | 0 | 0 |
| Milwaukee - C 103 | 125 | 9 | 3 | 1 | 1 |
| Milwaukee - C 104 | 18 | 0 | 0 | 0 | 0 |
| Milwaukee - C 105 | 90 | 8 | 7 | 0 | 0 |
| Milwaukee - C 106 | 34 | 2 | 2 | 0 | 0 |
| Milwaukee - C 107 | 7 | 1 | 1 | 0 | 0 |
| Milwaukee - C 108 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 109 | 3 | 1 | 1 | 0 | 0 |
| Milwaukee - C 11 | 5 | 0 | 1 | 0 | 0 |
| Milwaukee - C 110 | 384 | 4 | 9 | 1 | 0 |
| Milwaukee - C 111 | 41 | 0 | 0 | 0 | 0 |
| Milwaukee - C 112 | 23 | 0 | 0 | 1 | 0 |
| Milwaukee - C 113 | 90 | 1 | 1 | 0 | 0 |
| Milwaukee - C 114 | 40 | 1 | 0 | 0 | 0 |
| Milwaukee - C 115 | 36 | 0 | 1 | 0 | 0 |
| Milwaukee - C 116 | 14 | 0 | 0 | 0 | 0 |
| Milwaukee - C 124 | 72 | 0 | 0 | 0 | 0 |
| Milwaukee - C 125 | 138 | 0 | 1 | 0 | 0 |
| Milwaukee - C 126 | 178 | 4 | 1 | 0 | 0 |
| Milwaukee - C 127 | 40 | 0 | 0 | 0 | 0 |
| Milwaukee - C 128 | 39 | 0 | 1 | 0 | 1 |
| Milwaukee - C 14 | 6 | 0 | 0 | 0 | 0 |
| Milwaukee - C 140 | 133 | 1 | 0 | 0 | 0 |
| Milwaukee - C 141 | 98 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Greendale - V 8 | 8 | 2 | 0 | 2 | 0 |
| Greendale - V 9 | 5 | 0 | 0 | 3 | 0 |
| Greenfield - C 1 | 7 | 2 | 0 | 6 | 600 |
| Greenfield - C 10 | 6 | 1 | 1 | 1 | 0 |
| Greenfield - C 11 | 6 | 1 | 0 | 0 | 0 |
| Greenfield - C 12 | 14 | 1 | 0 | 1 | 0 |
| Greenfield - C 13 | 5 | 1 | 0 | 1 | 361 |
| Greenfield - C 14 | 5 | 1 | 0 | 2 | 529 |
| Greenfield - C 15 | 2 | 2 | 0 | 3 | 318 |
| Greenfield - C 16 | 4 | 0 | 0 | 3 | 368 |
| Greenfield - C 17 | 6 | 1 | 0 | 3 | 440 |
| Greenfield - C 18 | 8 | 1 | 0 | 3 | 535 |
| Greenfield - C 3 | 3 | 1 | 0 | 1 | 502 |
| Greenfield - C 4 | 5 | 0 | 0 | 1 | 466 |
| Greenfield - C 5 | 1 | 1 | 0 | 1 | 541 |
| Greenfield - C 6 | 8 | 2 | 1 | 5 | 0 |
| Milwaukee - C 1 | 3 | 1 | 0 | 6 | 927 |
| Milwaukee - C 10 | 2 | 1 | 0 | 2 | 796 |
| Milwaukee - C 100 | 2 | 0 | 0 | 1 | 762 |
| Milwaukee - C 101 | 1 | 0 | 0 | 1 | 891 |
| Milwaukee - C 102 | 9 | 1 | 0 | 3 | 520 |
| Milwaukee - C 103 | 19 | 2 | 0 | 4 | 1079 |
| Milwaukee - C 104 | 1 | 0 | 0 | 0 | 466 |
| Milwaukee - C 105 | 8 | 1 | 0 | 4 | 934 |
| Milwaukee - C 106 | 7 | 1 | 0 | 4 | 609 |
| Milwaukee - C 107 | 2 | 0 | 0 | 0 | 622 |
| Milwaukee - C 108 | 0 | 0 | 0 | 0 | 744 |
| Milwaukee - C 109 | 2 | 0 | 0 | 1 | 955 |
| Milwaukee - C 11 | 0 | 1 | 0 | 0 | 664 |
| Milwaukee - C 110 | 9 | 2 | 0 | 2 | 1147 |
| Milwaukee - C 111 | 1 | 0 | 0 | 2 | 534 |
| Milwaukee - C 112 | 0 | 0 | 0 | 1 | 696 |
| Milwaukee - C 113 | 1 | 0 | 0 | 0 | 978 |
| Milwaukee - C 114 | 3 | 0 | 0 | 0 | 619 |
| Milwaukee - C 115 | 4 | 0 | 0 | 0 | 1035 |
| Milwaukee - C 116 | 0 | 2 | 0 | 2 | 691 |
| Milwaukee - C 124 | 0 | 1 | 1 | 2 | 759 |
| Milwaukee - C 125 | 5 | 0 | 0 | 3 | 718 |
| Milwaukee - C 126 | 5 | 1 | 0 | 0 | 689 |
| Milwaukee - C 127 | 3 | 0 | 0 | 3 | 779 |
| Milwaukee - C 128 | 0 | 0 | 0 | 1 | 1105 |
| Milwaukee - C 14 | 0 | 1 | 0 | 0 | 636 |
| Milwaukee - C 140 | 3 | 0 | 0 | 0 | 507 |
| Milwaukee - C 141 | 3 | 0 | 0 | 1 | 362 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Greendale - V 8 | 656 | 11 | 0 | 0 | 0 |
| Greendale - V 9 | 697 | 8 | 0 | 0 | 0 |
| Greenfield - C 1 | 348 | 0 | 85 | 0 | 0 |
| Greenfield - C 10 | 647 | 11 | 0 | 0 | 0 |
| Greenfield - C 11 | 798 | 9 | 0 | 0 | 0 |
| Greenfield - C 12 | 657 | 10 | 0 | 0 | 0 |
| Greenfield - C 13 | 240 | 1 | 14 | 0 | 0 |
| Greenfield - C 14 | 288 | 1 | 31 | 0 | 0 |
| Greenfield - C 15 | 205 | 2 | 8 | 0 | 0 |
| Greenfield - C 16 | 257 | 2 | 11 | 0 | 0 |
| Greenfield - C 17 | 271 | 1 | 16 | 0 | 0 |
| Greenfield - C 18 | 398 | 2 | 23 | 0 | 0 |
| Greenfield - C 3 | 300 | 1 | 18 | 0 | 0 |
| Greenfield - C 4 | 291 | 1 | 20 | 0 | 0 |
| Greenfield - C 5 | 337 | 0 | 16 | 0 | 0 |
| Greenfield - C 6 | 580 | 12 | 0 | 0 | 0 |
| Milwaukee - C 1 | 0 | 6 | 0 | 0 | 945 |
| Milwaukee - C 10 | 0 | 9 | 0 | 0 | 839 |
| Milwaukee - C 100 | 0 | 6 | 0 | 0 | 775 |
| Milwaukee - C 101 | 0 | 5 | 0 | 0 | 909 |
| Milwaukee - C 102 | 0 | 16 | 0 | 0 | 550 |
| Milwaukee - C 103 | 0 | 20 | 0 | 0 | 1118 |
| Milwaukee - C 104 | 0 | 6 | 0 | 0 | 481 |
| Milwaukee - C 105 | 0 | 18 | 0 | 0 | 959 |
| Milwaukee - C 106 | 0 | 8 | 0 | 0 | 623 |
| Milwaukee - C 107 | 0 | 7 | 0 | 0 | 631 |
| Milwaukee - C 108 | 0 | 4 | 0 | 0 | 765 |
| Milwaukee - C 109 | 0 | 9 | 0 | 0 | 974 |
| Milwaukee - C 11 | 0 | 2 | 0 | 0 | 694 |
| Milwaukee - C 110 | 0 | 24 | 0 | 0 | 1189 |
| Milwaukee - C 111 | 0 | 2 | 0 | 0 | 544 |
| Milwaukee - C 112 | 0 | 8 | 0 | 0 | 709 |
| Milwaukee - C 113 | 0 | 13 | 0 | 0 | 1002 |
| Milwaukee - C 114 | 0 | 1 | 0 | 0 | 643 |
| Milwaukee - C 115 | 0 | 2 | 0 | 0 | 1089 |
| Milwaukee - C 116 | 0 | 4 | 0 | 0 | 699 |
| Milwaukee - C 124 | 0 | 7 | 0 | 0 | 788 |
| Milwaukee - C 125 | 0 | 8 | 0 | 0 | 739 |
| Milwaukee - C 126 | 0 | 3 | 0 | 0 | 697 |
| Milwaukee - C 127 | 0 | 5 | 0 | 0 | 804 |
| Milwaukee - C 128 | 0 | 15 | 0 | 0 | 1143 |
| Milwaukee - C 14 | 0 | 4 | 0 | 0 | 675 |
| Milwaukee - C 140 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 141 | 0 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Greendale - V 8 | 662 | 10 | 0 | 311 | 610 |
| Greendale - V 9 | 696 | 10 | 0 | 308 | 685 |
| Greenfield - C 1 | 0 | 0 | 0 | 393 | 607 |
| Greenfield - C 10 | 647 | 19 | 0 | 301 | 623 |
| Greenfield - C 11 | 819 | 10 | 0 | 266 | 834 |
| Greenfield - C 12 | 665 | 9 | 0 | 258 | 643 |
| Greenfield - C 13 | 0 | 0 | 0 | 227 | 373 |
| Greenfield - C 14 | 0 | 0 | 0 | 324 | 504 |
| Greenfield - C 15 | 0 | 0 | 0 | 216 | 306 |
| Greenfield - C 16 | 0 | 0 | 0 | 257 | 363 |
| Greenfield - C 17 | 0 | 0 | 0 | 318 | 405 |
| Greenfield - C 18 | 0 | 0 | 0 | 378 | 568 |
| Greenfield - C 3 | 0 | 0 | 0 | 356 | 452 |
| Greenfield - C 4 | 0 | 0 | 0 | 340 | 413 |
| Greenfield - C 5 | 0 | 0 | 0 | 342 | 535 |
| Greenfield - C 6 | 585 | 8 | 0 | 266 | 579 |
| Milwaukee - C 1 | 0 | 11 | 0 | 906 | 0 |
| Milwaukee - C 10 | 0 | 11 | 0 | 816 | 0 |
| Milwaukee - C 100 | 0 | 5 | 0 | 794 | 0 |
| Milwaukee - C 101 | 0 | 5 | 0 | 907 | 0 |
| Milwaukee - C 102 | 0 | 10 | 0 | 511 | 0 |
| Milwaukee - C 103 | 0 | 23 | 0 | 1049 | 0 |
| Milwaukee - C 104 | 0 | 5 | 0 | 477 | 0 |
| Milwaukee - C 105 | 0 | 14 | 0 | 911 | 0 |
| Milwaukee - C 106 | 0 | 8 | 0 | 598 | 0 |
| Milwaukee - C 107 | 0 | 7 | 0 | 633 | 0 |
| Milwaukee - C 108 | 0 | 3 | 0 | 772 | 0 |
| Milwaukee - C 109 | 0 | 6 | 0 | 986 | 0 |
| Milwaukee - C 11 | 0 | 2 | 0 | 682 | 0 |
| Milwaukee - C 110 | 0 | 26 | 0 | 1121 | 0 |
| Milwaukee - C 111 | 0 | 2 | 0 | 535 | 0 |
| Milwaukee - C 112 | 0 | 5 | 0 | 712 | 0 |
| Milwaukee - C 113 | 0 | 14 | 0 | 1015 | 0 |
| Milwaukee - C 114 | 0 | 2 | 0 | 644 | 0 |
| Milwaukee - C 115 | 0 | 7 | 0 | 1085 | 0 |
| Milwaukee - C 116 | 0 | 5 | 0 | 724 | 0 |
| Milwaukee - C 124 | 0 | 7 | 0 | 786 | 0 |
| Milwaukee - C 125 | 0 | 7 | 0 | 707 | 0 |
| Milwaukee - C 126 | 0 | 5 | 0 | 661 | 0 |
| Milwaukee - C 127 | 0 | 6 | 0 | 797 | 0 |
| Milwaukee - C 128 | 0 | 12 | 0 | 1138 | 0 |
| Milwaukee - C 14 | 0 | 4 | 0 | 672 | 0 |
| Milwaukee - C 140 | 0 | 0 | 0 | 490 | 0 |
| Milwaukee - C 141 | 0 | 0 | 0 | 355 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Greendale - V 8 | 1 | 10 | 0 | 584 | 0 | 10 |
| Greendale - V 9 | 0 | 10 | 0 | 631 | 0 | 8 |
| Greenfield - C 1 | 4 | 20 | 0 | 646 | 0 | 15 |
| Greenfield - C 10 | 3 | 12 | 0 | 576 | 0 | 10 |
| Greenfield - C 11 | 1 | 11 | 0 | 636 | 0 | 12 |
| Greenfield - C 12 | 0 | 10 | 0 | 530 | 0 | 7 |
| Greenfield - C 13 | 2 | 12 | 0 | 386 | 0 | 9 |
| Greenfield - C 14 | 1 | 14 | 0 | 546 | 0 | 3 |
| Greenfield - C 15 | 0 | 10 | 0 | 343 | 0 | 4 |
| Greenfield - C 16 | 0 | 11 | 0 | 380 | 0 | 2 |
| Greenfield - C 17 | 1 | 5 | 0 | 472 | 0 | 5 |
| Greenfield - C 18 | 0 | 9 | 0 | 593 | 0 | 5 |
| Greenfield - C 3 | 1 | 10 | 0 | 545 | 0 | 7 |
| Greenfield - C 4 | 1 | 13 | 0 | 513 | 0 | 9 |
| Greenfield - C 5 | 0 | 9 | 0 | 556 | 0 | 7 |
| Greenfield - C 6 | 0 | 13 | 0 | 529 | 0 | 7 |
| Milwaukee - C 1 | 2 | 0 | 81 | 917 | 0 | 5 |
| Milwaukee - C 10 | 6 | 0 | 28 | 786 | 0 | 7 |
| Milwaukee - C 100 | 1 | 0 | 7 | 717 | 0 | 4 |
| Milwaukee - C 101 | 0 | 0 | 13 | 879 | 0 | 6 |
| Milwaukee - C 102 | 4 | 0 | 61 | 519 | 0 | 10 |
| Milwaukee - C 103 | 6 | 0 | 111 | 1077 | 0 | 17 |
| Milwaukee - C 104 | 2 | 0 | 8 | 459 | 0 | 6 |
| Milwaukee - C 105 | 2 | 0 | 94 | 928 | 0 | 12 |
| Milwaukee - C 106 | 1 | 0 | 34 | 595 | 0 | 9 |
| Milwaukee - C 107 | 3 | 0 | 8 | 595 | 0 | 12 |
| Milwaukee - C 108 | 1 | 0 | 2 | 728 | 0 | 5 |
| Milwaukee - C 109 | 1 | 0 | 3 | 934 | 0 | 8 |
| Milwaukee - C 11 | 1 | 0 | 4 | 642 | 0 | 5 |
| Milwaukee - C 110 | 16 | 0 | 150 | 1161 | 0 | 18 |
| Milwaukee - C 111 | 0 | 0 | 23 | 526 | 0 | 3 |
| Milwaukee - C 112 | 3 | 0 | 8 | 670 | 0 | 11 |
| Milwaukee - C 113 | 3 | 0 | 32 | 961 | 0 | 15 |
| Milwaukee - C 114 | 0 | 0 | 15 | 604 | 0 | 1 |
| Milwaukee - C 115 | 2 | 0 | 19 | 1021 | 0 | 4 |
| Milwaukee - C 116 | 2 | 0 | 4 | 670 | 0 | 4 |
| Milwaukee - C 124 | 0 | 0 | 34 | 746 | 0 | 10 |
| Milwaukee - C 125 | 6 | 0 | 60 | 716 | 0 | 7 |
| Milwaukee - C 126 | 3 | 0 | 71 | 691 | 0 | 6 |
| Milwaukee - C 127 | 2 | 0 | 22 | 780 | 0 | 6 |
| Milwaukee - C 128 | 2 | 0 | 20 | 1080 | 0 | 16 |
| Milwaukee - C 14 | 1 | 0 | 6 | 640 | 0 | 5 |
| Milwaukee - C 140 | 4 | 0 | 49 | 509 | 0 | 11 |
| Milwaukee - C 141 | 2 | 0 | 26 | 372 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Greendale - V 8 | 0 | 0 | 978 | 0 | 0 | 0 | 0 |
| Greendale - V 9 | 0 | 0 | 1052 | 0 | 0 | 0 | 0 |
| Greenfield - C 1 | 0 | 0 | 1075 | 0 | 0 | 0 | 0 |
| Greenfield - C 10 | 0 | 0 | 983 | 0 | 0 | 0 | 0 |
| Greenfield - C 11 | 0 | 0 | 1170 | 0 | 0 | 0 | 0 |
| Greenfield - C 12 | 0 | 0 | 966 | 0 | 0 | 0 | 0 |
| Greenfield - C 13 | 0 | 0 | 649 | 0 | 0 | 0 | 0 |
| Greenfield - C 14 | 0 | 0 | 896 | 0 | 0 | 0 | 0 |
| Greenfield - C 15 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| Greenfield - C 16 | 0 | 0 | 682 | 0 | 0 | 0 | 0 |
| Greenfield - C 17 | 0 | 0 | 784 | 0 | 0 | 0 | 0 |
| Greenfield - C 18 | 0 | 0 | 1012 | 0 | 0 | 0 | 0 |
| Greenfield - C 3 | 0 | 0 | 882 | 0 | 0 | 0 | 0 |
| Greenfield - C 4 | 0 | 0 | 832 | 0 | 0 | 0 | 0 |
| Greenfield - C 5 | 0 | 0 | 924 | 0 | 0 | 0 | 0 |
| Greenfield - C 6 | 0 | 0 | 921 | 0 | 0 | 0 | 0 |
| Milwaukee - C 1 | 0 | 0 | 1144 | 0 | 0 | 0 | 0 |
| Milwaukee - C 10 | 0 | 0 | 980 | 0 | 0 | 0 | 0 |
| Milwaukee - C 100 | 0 | 0 | 861 | 0 | 0 | 0 | 0 |
| Milwaukee - C 101 | 0 | 0 | 959 | 0 | 0 | 0 | 0 |
| Milwaukee - C 102 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| Milwaukee - C 103 | 0 | 0 | 1338 | 0 | 0 | 0 | 0 |
| Milwaukee - C 104 | 0 | 0 | 542 | 0 | 0 | 0 | 0 |
| Milwaukee - C 105 | 0 | 0 | 1117 | 0 | 0 | 0 | 0 |
| Milwaukee - C 106 | 0 | 0 | 711 | 0 | 0 | 0 | 0 |
| Milwaukee - C 107 | 0 | 0 | 698 | 0 | 0 | 0 | 0 |
| Milwaukee - C 108 | 0 | 0 | 802 | 0 | 0 | 0 | 0 |
| Milwaukee - C 109 | 0 | 0 | 1058 | 0 | 0 | 0 | 0 |
| Milwaukee - C 11 | 0 | 0 | 727 | 0 | 0 | 0 | 0 |
| Milwaukee - C 110 | 0 | 0 | 1631 | 0 | 0 | 0 | 0 |
| Milwaukee - C 111 | 0 | 0 | 612 | 0 | 0 | 0 | 0 |
| Milwaukee - C 112 | 0 | 0 | 794 | 0 | 0 | 0 | 0 |
| Milwaukee - C 113 | 0 | 0 | 1176 | 0 | 0 | 0 | 0 |
| Milwaukee - C 114 | 0 | 0 | 700 | 0 | 0 | 0 | 0 |
| Milwaukee - C 115 | 0 | 0 | 1181 | 0 | 0 | 0 | 0 |
| Milwaukee - C 116 | 0 | 0 | 762 | 0 | 0 | 0 | 0 |
| Milwaukee - C 124 | 0 | 0 | 891 | 0 | 0 | 0 | 0 |
| Milwaukee - C 125 | 0 | 0 | 908 | 0 | 0 | 0 | 0 |
| Milwaukee - C 126 | 0 | 0 | 875 | 0 | 0 | 0 | 0 |
| Milwaukee - C 127 | 0 | 0 | 888 | 0 | 0 | 0 | 0 |
| Milwaukee - C 128 | 0 | 0 | 1244 | 0 | 0 | 0 | 0 |
| Milwaukee - C 14 | 0 | 0 | 729 | 0 | 0 | 0 | 0 |
| Milwaukee - C 140 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| Milwaukee - C 141 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079530000142 | 0142 | 53000 | 55079 | 5507953000 | 142 | Milwaukee - C 142 |
| 55079530000143 | 0143 | 53000 | 55079 | 5507953000 | 143 | Milwaukee - C 143 |
| 55079530000144 | 0144 | 53000 | 55079 | 5507953000 | 144 | Milwaukee - C 144 |
| 55079530000145 | 0145 | 53000 | 55079 | 5507953000 | 145 | Milwaukee - C 145 |
| 55079530000146 | 0146 | 53000 | 55079 | 5507953000 | 146 | Milwaukee - C 146 |
| 55079530000147 | 0147 | 53000 | 55079 | 5507953000 | 147 | Milwaukee - C 147 |
| 55079530000148 | 0148 | 53000 | 55079 | 5507953000 | 148 | Milwaukee - C 148 |
| 55079530000149 | 0149 | 53000 | 55079 | 5507953000 | 149 | Milwaukee - C 149 |
| 55079530000015 | 0015 | 53000 | 55079 | 5507953000 | 15 | Milwaukee - C 15 |
| 55079530000150 | 0150 | 53000 | 55079 | 5507953000 | 150 | Milwaukee - C 150 |
| 55079530000151 | 0151 | 53000 | 55079 | 5507953000 | 151 | Milwaukee - C 151 |
| 55079530000152 | 0152 | 53000 | 55079 | 5507953000 | 152 | Milwaukee - C 152 |
| 55079530000153 | 0153 | 53000 | 55079 | 5507953000 | 153 | Milwaukee - C 153 |
| 55079530000190 | 0190 | 53000 | 55079 | 5507953000 | 190 | Milwaukee - C 190 |
| 55079530000191 | 0191 | 53000 | 55079 | 5507953000 | 191 | Milwaukee - C 191 |
| 55079530000192 | 0192 | 53000 | 55079 | 5507953000 | 192 | Milwaukee - C 192 |
| 55079530000193 | 0193 | 53000 | 55079 | 5507953000 | 193 | Milwaukee - C 193 |
| 55079530000194 | 0194 | 53000 | 55079 | 5507953000 | 194 | Milwaukee - C 194 |
| 55079530000195 | 0195 | 53000 | 55079 | 5507953000 | 195 | Milwaukee - C 195 |
| 55079530000196 | 0196 | 53000 | 55079 | 5507953000 | 196 | Milwaukee - C 196 |
| 55079530000157 | 0157 | 53000 | 55079 | 5507953000 | 157 | Milwaukee - C 157 |
| 55079530000158 | 0158 | 53000 | 55079 | 5507953000 | 158 | Milwaukee - C 158 |
| 55079530000159 | 0159 | 53000 | 55079 | 5507953000 | 159 | Milwaukee - C 159 |
| 55079530000016 | 0016 | 53000 | 55079 | 5507953000 | 16 | Milwaukee - C 16 |
| 55079530000160 | 0160 | 53000 | 55079 | 5507953000 | 160 | Milwaukee - C 160 |
| 55079530000161 | 0161 | 53000 | 55079 | 5507953000 | 161 | Milwaukee - C 161 |
| 55079530000162 | 0162 | 53000 | 55079 | 5507953000 | 162 | Milwaukee - C 162 |
| 55079530000163 | 0163 | 53000 | 55079 | 5507953000 | 163 | Milwaukee - C 163 |
| 55079530000164 | 0164 | 53000 | 55079 | 5507953000 | 164 | Milwaukee - C 164 |
| 55079530000165 | 0165 | 53000 | 55079 | 5507953000 | 165 | Milwaukee - C 165 |
| 55079530000166 | 0166 | 53000 | 55079 | 5507953000 | 166 | Milwaukee - C 166 |
| 55079530000167 | 0167 | 53000 | 55079 | 5507953000 | 167 | Milwaukee - C 167 |
| 55079530000168 | 0168 | 53000 | 55079 | 5507953000 | 168 | Milwaukee - C 168 |
| 55079530000169 | 0169 | 53000 | 55079 | 5507953000 | 169 | Milwaukee - C 169 |
| 55079530000017 | 0017 | 53000 | 55079 | 5507953000 | 17 | Milwaukee - C 17 |
| 55079530000170 | 0170 | 53000 | 55079 | 5507953000 | 170 | Milwaukee - C 170 |
| 55079530000171 | 0171 | 53000 | 55079 | 5507953000 | 171 | Milwaukee - C 171 |
| 55079530000172 | 0172 | 53000 | 55079 | 5507953000 | 172 | Milwaukee - C 172 |
| 55079530000173 | 0173 | 53000 | 55079 | 5507953000 | 173 | Milwaukee - C 173 |
| 55079530000174 | 0174 | 53000 | 55079 | 5507953000 | 174 | Milwaukee - C 174 |
| 55079530000179 | 0179 | 53000 | 55079 | 5507953000 | 179 | Milwaukee - C 179 |
| 55079530000018 | 0018 | 53000 | 55079 | 5507953000 | 18 | Milwaukee - C 18 |
| 55079530000180 | 0180 | 53000 | 55079 | 5507953000 | 180 | Milwaukee - C 180 |
| 55079530000181 | 0181 | 53000 | 55079 | 5507953000 | 181 | Milwaukee - C 181 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| Milwaukee - C 142 | 3381 | 1681 | 162 | 1387 | 62 | 75 | 3 |
| Milwaukee - C 143 | 1052 | 754 | 24 | 222 | 19 | 27 | 0 |
| Milwaukee - C 144 | 1912 | 1407 | 57 | 321 | 73 | 41 | 1 |
| Milwaukee - C 145 | 1635 | 1459 | 20 | 119 | 12 | 21 | 1 |
| Milwaukee - C 146 | 1523 | 1385 | 20 | 71 | 38 | 6 | 0 |
| Milwaukee - C 147 | 2076 | 800 | 1146 | 70 | 38 | 9 | 0 |
| Milwaukee - C 148 | 1500 | 995 | 408 | 42 | 30 | 13 | 0 |
| Milwaukee - C 149 | 2893 | 1576 | 1162 | 76 | 25 | 18 | 1 |
| Milwaukee - C 15 | 3434 | 369 | 2898 | 75 | 44 | 20 | 0 |
| Milwaukee - C 150 | 2013 | 569 | 1317 | 71 | 11 | 13 | 0 |
| Milwaukee - C 151 | 1290 | 664 | 531 | 48 | 25 | 10 | 2 |
| Milwaukee - C 152 | 3195 | 1271 | 1687 | 93 | 83 | 15 | 1 |
| Milwaukee - C 153 | 1160 | 564 | 493 | 40 | 36 | 4 | 1 |
| Milwaukee - C 190 | 2172 | 1978 | 20 | 116 | 19 | 24 | 0 |
| Milwaukee - C 191 | 1512 | 1420 | 11 | 55 | 16 | 9 | 0 |
| Milwaukee - C 192 | 2627 | 2419 | 33 | 102 | 56 | 7 | 0 |
| Milwaukee - C 193 | 1993 | 1810 | 28 | 100 | 21 | 11 | 0 |
| Milwaukee - C 194 | 1218 | 1113 | 6 | 57 | 24 | 10 | 0 |
| Milwaukee - C 195 | 1197 | 1103 | 13 | 52 | 11 | 11 | 0 |
| Milwaukee - C 196 | 2882 | 2484 | 89 | 168 | 90 | 30 | 5 |
| Milwaukee - C 157 | 2381 | 729 | 1484 | 97 | 34 | 8 | 0 |
| Milwaukee - C 158 | 1995 | 689 | 1168 | 66 | 39 | 21 | 0 |
| Milwaukee - C 159 | 3032 | 654 | 2026 | 91 | 187 | 28 | 0 |
| Milwaukee - C 16 | 1697 | 68 | 1550 | 30 | 25 | 3 | 0 |
| Milwaukee - C 160 | 2190 | 157 | 1792 | 32 | 187 | 6 | 0 |
| Milwaukee - C 161 | 1602 | 253 | 1279 | 44 | 11 | 2 | 0 |
| Milwaukee - C 162 | 2242 | 478 | 1632 | 65 | 35 | 17 | 1 |
| Milwaukee - C 163 | 1462 | 346 | 1033 | 51 | 11 | 9 | 1 |
| Milwaukee - C 164 | 1893 | 24 | 1794 | 37 | 0 | 17 | 2 |
| Milwaukee - C 165 | 1898 | 24 | 1789 | 32 | 21 | 7 | 0 |
| Milwaukee - C 166 | 1840 | 17 | 1766 | 22 | 18 | 4 | 2 |
| Milwaukee - C 167 | 1661 | 10 | 1604 | 20 | 2 | 5 | 0 |
| Milwaukee - C 168 | 1787 | 23 | 1715 | 25 | 11 | 3 | 0 |
| Milwaukee - C 169 | 1724 | 36 | 1658 | 15 | 12 | 0 | 0 |
| Milwaukee - C 17 | 2541 | 76 | 2402 | 29 | 6 | 9 | 0 |
| Milwaukee - C 170 | 2022 | 123 | 1827 | 25 | 0 | 8 | 0 |
| Milwaukee - C 171 | 2330 | 236 | 2010 | 35 | 12 | 8 | 0 |
| Milwaukee - C 172 | 3227 | 138 | 2947 | 78 | 28 | 7 | 0 |
| Milwaukee - C 173 | 2033 | 39 | 1924 | 51 | 1 | 7 | 0 |
| Milwaukee - C 174 | 1529 | 11 | 1463 | 38 | 10 | 2 | 0 |
| Milwaukee - C 179 | 2559 | 12 | 2498 | 30 | 0 | 3 | 2 |
| Milwaukee - C 18 | 2032 | 44 | 1921 | 30 | 1 | 14 | 0 |
| Milwaukee - C 180 | 3308 | 45 | 3206 | 21 | 3 | 7 | 0 |
| Milwaukee - C 181 | 1565 | 46 | 1461 | 29 | 1 | 13 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Milwaukee - C 142 | 7 | 4 | 2240 | 1260 | 75 | 806 |
| Milwaukee - C 143 | 2 | 4 | 788 | 610 | 12 | 128 |
| Milwaukee - C 144 | 7 | 5 | 1465 | 1143 | 38 | 200 |
| Milwaukee - C 145 | 3 | 0 | 1296 | 1189 | 12 | 77 |
| Milwaukee - C 146 | 3 | 0 | 1206 | 1123 | 9 | 38 |
| Milwaukee - C 147 | 6 | 7 | 1412 | 659 | 683 | 39 |
| Milwaukee - C 148 | 7 | 5 | 1176 | 815 | 306 | 25 |
| Milwaukee - C 149 | 16 | 19 | 2303 | 1436 | 773 | 45 |
| Milwaukee - C 15 | 7 | 21 | 2119 | 321 | 1713 | 42 |
| Milwaukee - C 150 | 10 | 22 | 1220 | 465 | 688 | 37 |
| Milwaukee - C 151 | 4 | 6 | 887 | 524 | 307 | 28 |
| Milwaukee - C 152 | 16 | 29 | 2251 | 1074 | 1045 | 55 |
| Milwaukee - C 153 | 9 | 13 | 788 | 441 | 294 | 20 |
| Milwaukee - C 190 | 15 | 0 | 1873 | 1746 | 10 | 76 |
| Milwaukee - C 191 | 1 | 0 | 1254 | 1196 | 3 | 33 |
| Milwaukee - C 192 | 7 | 3 | 2217 | 2089 | 21 | 63 |
| Milwaukee - C 193 | 9 | 14 | 1503 | 1414 | 11 | 50 |
| Milwaukee - C 194 | 3 | 5 | 945 | 881 | 4 | 33 |
| Milwaukee - C 195 | 6 | 1 | 905 | 859 | 5 | 23 |
| Milwaukee - C 196 | 2 | 14 | 2248 | 1992 | 51 | 108 |
| Milwaukee - C 157 | 13 | 16 | 1608 | 631 | 879 | 59 |
| Milwaukee - C 158 | 0 | 12 | 1308 | 562 | 663 | 43 |
| Milwaukee - C 159 | 17 | 29 | 1822 | 558 | 1096 | 54 |
| Milwaukee - C 16 | 0 | 21 | 1108 | 58 | 1007 | 17 |
| Milwaukee - C 160 | 2 | 14 | 1050 | 126 | 819 | 20 |
| Milwaukee - C 161 | 5 | 8 | 1057 | 216 | 799 | 25 |
| Milwaukee - C 162 | 5 | 9 | 1401 | 405 | 928 | 36 |
| Milwaukee - C 163 | 2 | 9 | 981 | 309 | 626 | 26 |
| Milwaukee - C 164 | 0 | 19 | 1161 | 16 | 1102 | 22 |
| Milwaukee - C 165 | 3 | 22 | 1230 | 22 | 1164 | 17 |
| Milwaukee - C 166 | 2 | 9 | 1163 | 12 | 1119 | 9 |
| Milwaukee - C 167 | 0 | 20 | 1002 | 8 | 970 | 7 |
| Milwaukee - C 168 | 2 | 8 | 1147 | 18 | 1104 | 14 |
| Milwaukee - C 169 | 1 | 2 | 1217 | 34 | 1167 | 9 |
| Milwaukee - C 17 | 0 | 19 | 1860 | 68 | 1757 | 16 |
| Milwaukee - C 170 | 4 | 35 | 1407 | 113 | 1253 | 17 |
| Milwaukee - C 171 | 10 | 19 | 1599 | 201 | 1347 | 21 |
| Milwaukee - C 172 | 7 | 22 | 2008 | 122 | 1803 | 44 |
| Milwaukee - C 173 | 8 | 3 | 1161 | 31 | 1092 | 27 |
| Milwaukee - C 174 | 0 | 5 | 925 | 10 | 881 | 22 |
| Milwaukee - C 179 | 3 | 11 | 1420 | 9 | 1388 | 15 |
| Milwaukee - C 18 | 0 | 22 | 1404 | 38 | 1325 | 20 |
| Milwaukee - C 180 | 13 | 13 | 1876 | 32 | 1816 | 11 |
| Milwaukee - C 181 | 2 | 13 | 879 | 36 | 810 | 16 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 142 | 39 | 52 | 3 | 2 | 3 |
| Milwaukee - C 143 | 15 | 20 | 0 | 1 | 2 |
| Milwaukee - C 144 | 48 | 26 | 1 | 6 | 3 |
| Milwaukee - C 145 | 6 | 11 | 0 | 1 | 0 |
| Milwaukee - C 146 | 27 | 6 | 0 | 3 | 0 |
| Milwaukee - C 147 | 21 | 5 | 0 | 2 | 3 |
| Milwaukee - C 148 | 19 | 9 | 0 | 0 | 2 |
| Milwaukee - C 149 | 22 | 9 | 1 | 3 | 14 |
| Milwaukee - C 15 | 20 | 14 | 0 | 0 | 9 |
| Milwaukee - C 150 | 7 | 7 | 0 | 3 | 13 |
| Milwaukee - C 151 | 17 | 4 | 2 | 3 | 2 |
| Milwaukee - C 152 | 40 | 9 | 1 | 11 | 16 |
| Milwaukee - C 153 | 20 | 3 | 1 | 2 | 7 |
| Milwaukee - C 190 | 13 | 18 | 0 | 10 | 0 |
| Milwaukee - C 191 | 13 | 8 | 0 | 1 | 0 |
| Milwaukee - C 192 | 34 | 5 | 0 | 4 | 1 |
| Milwaukee - C 193 | 16 | 5 | 0 | 2 | 5 |
| Milwaukee - C 194 | 15 | 10 | 0 | 1 | 1 |
| Milwaukee - C 195 | 6 | 6 | 0 | 6 | 0 |
| Milwaukee - C 196 | 70 | 19 | 2 | 2 | 4 |
| Milwaukee - C 157 | 15 | 6 | 0 | 11 | 7 |
| Milwaukee - C 158 | 17 | 18 | 0 | 0 | 5 |
| Milwaukee - C 159 | 82 | 14 | 0 | 3 | 15 |
| Milwaukee - C 16 | 14 | 1 | 0 | 0 | 11 |
| Milwaukee - C 160 | 74 | 3 | 0 | 1 | 7 |
| Milwaukee - C 161 | 8 | 2 | 0 | 1 | 6 |
| Milwaukee - C 162 | 13 | 13 | 1 | 1 | 4 |
| Milwaukee - C 163 | 6 | 7 | 0 | 0 | 7 |
| Milwaukee - C 164 | 0 | 10 | 0 | 0 | 11 |
| Milwaukee - C 165 | 12 | 6 | 0 | 0 | 9 |
| Milwaukee - C 166 | 12 | 3 | 0 | 2 | 6 |
| Milwaukee - C 167 | 1 | 4 | 0 | 0 | 12 |
| Milwaukee - C 168 | 4 | 2 | 0 | 0 | 5 |
| Milwaukee - C 169 | 4 | 0 | 0 | 1 | 2 |
| Milwaukee - C 17 | 2 | 6 | 0 | 0 | 11 |
| Milwaukee - C 170 | 0 | 6 | 0 | 2 | 16 |
| Milwaukee - C 171 | 6 | 7 | 0 | 3 | 14 |
| Milwaukee - C 172 | 16 | 6 | 0 | 2 | 15 |
| Milwaukee - C 173 | 1 | 5 | 0 | 3 | 2 |
| Milwaukee - C 174 | 5 | 2 | 0 | 0 | 5 |
| Milwaukee - C 179 | 0 | 2 | 0 | 1 | 5 |
| Milwaukee - C 18 | 1 | 10 | 0 | 0 | 10 |
| Milwaukee - C 180 | 3 | 4 | 0 | 2 | 8 |
| Milwaukee - C 181 | 0 | 5 | 0 | 1 | 11 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Milwaukee - C 142 | 55079 | 313 | 09 | 03 | 4 |
| Milwaukee - C 143 | 55079 | 76 | 09 | 03 | 4 |
| Milwaukee - C 144 | 55079 | 184 | 09 | 03 | 4 |
| Milwaukee - C 145 | 55079 | 57 | 09 | 03 | 4 |
| Milwaukee - C 146 | 55079 | 67 | 09 | 03 | 4 |
| Milwaukee - C 147 | 55079 | 1206 | 22 | 08 | 4 |
| Milwaukee - C 148 | 55079 | 463 | 12 | 04 | 4 |
| Milwaukee - C 149 | 55079 | 1241 | 12 | 04 | 4 |
| Milwaukee - C 15 | 55079 | 2990 | 11 | 04 | 4 |
| Milwaukee - C 150 | 55079 | 1373 | 22 | 08 | 4 |
| Milwaukee - C 151 | 55079 | 578 | 12 | 04 | 4 |
| Milwaukee - C 152 | 55079 | 1831 | 12 | 04 | 4 |
| Milwaukee - C 153 | 55079 | 556 | 12 | 04 | 4 |
| Milwaukee - C 190 | 55079 | 78 | 07 | 03 | 4 |
| Milwaukee - C 191 | 55079 | 37 | 15 | 05 | 4 |
| Milwaukee - C 192 | 55079 | 106 | 15 | 05 | 4 |
| Milwaukee - C 193 | 55079 | 83 | 07 | 03 | 4 |
| Milwaukee - C 194 | 55079 | 48 | 07 | 03 | 4 |
| Milwaukee - C 195 | 55079 | 42 | 07 | 03 | 4 |
| Milwaukee - C 196 | 55079 | 230 | 07 | 03 | 4 |
| Milwaukee - C 157 | 55079 | 1555 | 10 | 04 | 4 |
| Milwaukee - C 158 | 55079 | 1240 | 11 | 04 | 4 |
| Milwaukee - C 159 | 55079 | 2287 | 11 | 04 | 4 |
| Milwaukee - C 16 | 55079 | 1599 | 10 | 04 | 4 |
| Milwaukee - C 160 | 55079 | 2001 | 11 | 04 | 4 |
| Milwaukee - C 161 | 55079 | 1305 | 10 | 04 | 4 |
| Milwaukee - C 162 | 55079 | 1699 | 11 | 04 | 4 |
| Milwaukee - C 163 | 55079 | 1065 | 11 | 04 | 4 |
| Milwaukee - C 164 | 55079 | 1832 | 10 | 04 | 4 |
| Milwaukee - C 165 | 55079 | 1842 | 10 | 04 | 4 |
| Milwaukee - C 166 | 55079 | 1801 | 10 | 04 | 4 |
| Milwaukee - C 167 | 55079 | 1631 | 17 | 06 | 4 |
| Milwaukee - C 168 | 55079 | 1739 | 17 | 06 | 4 |
| Milwaukee - C 169 | 55079 | 1673 | 17 | 06 | 4 |
| Milwaukee - C 17 | 55079 | 2436 | 10 | 04 | 4 |
| Milwaukee - C 170 | 55079 | 1874 | 17 | 06 | 4 |
| Milwaukee - C 171 | 55079 | 2059 | 17 | 06 | 4 |
| Milwaukee - C 172 | 55079 | 3011 | 18 | 06 | 4 |
| Milwaukee - C 173 | 55079 | 1943 | 18 | 06 | 4 |
| Milwaukee - C 174 | 55079 | 1480 | 16 | 06 | 4 |
| Milwaukee - C 179 | 55079 | 2517 | 16 | 06 | 4 |
| Milwaukee - C 18 | 55079 | 1958 | 11 | 04 | 4 |
| Milwaukee - C 180 | 55079 | 3242 | 16 | 06 | 4 |
| Milwaukee - C 181 | 55079 | 1490 | 18 | 06 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Milwaukee - C 142 | Milwaukee | Milwaukee | C | 630 |
| Milwaukee - C 143 | Milwaukee | Milwaukee | C | 307 |
| Milwaukee - C 144 | Milwaukee | Milwaukee | C | 496 |
| Milwaukee - C 145 | Milwaukee | Milwaukee | C | 533 |
| Milwaukee - C 146 | Milwaukee | Milwaukee | C | 456 |
| Milwaukee - C 147 | Milwaukee | Milwaukee | C | 855 |
| Milwaukee - C 148 | Milwaukee | Milwaukee | C | 635 |
| Milwaukee - C 149 | Milwaukee | Milwaukee | C | 1227 |
| Milwaukee - C 15 | Milwaukee | Milwaukee | C | 1511 |
| Milwaukee - C 150 | Milwaukee | Milwaukee | C | 715 |
| Milwaukee - C 151 | Milwaukee | Milwaukee | C | 533 |
| Milwaukee - C 152 | Milwaukee | Milwaukee | C | 1406 |
| Milwaukee - C 153 | Milwaukee | Milwaukee | C | 346 |
| Milwaukee - C 190 | Milwaukee | Milwaukee | C | 596 |
| Milwaukee - C 191 | Milwaukee | Milwaukee | C | 407 |
| Milwaukee - C 192 | Milwaukee | Milwaukee | C | 751 |
| Milwaukee - C 193 | Milwaukee | Milwaukee | C | 471 |
| Milwaukee - C 194 | Milwaukee | Milwaukee | C | 288 |
| Milwaukee - C 195 | Milwaukee | Milwaukee | C | 316 |
| Milwaukee - C 196 | Milwaukee | Milwaukee | C | 795 |
| Milwaukee - C 157 | Milwaukee | Milwaukee | C | 1004 |
| Milwaukee - C 158 | Milwaukee | Milwaukee | C | 834 |
| Milwaukee - C 159 | Milwaukee | Milwaukee | C | 1108 |
| Milwaukee - C 16 | Milwaukee | Milwaukee | C | 835 |
| Milwaukee - C 160 | Milwaukee | Milwaukee | C | 600 |
| Milwaukee - C 161 | Milwaukee | Milwaukee | C | 676 |
| Milwaukee - C 162 | Milwaukee | Milwaukee | C | 972 |
| Milwaukee - C 163 | Milwaukee | Milwaukee | C | 712 |
| Milwaukee - C 164 | Milwaukee | Milwaukee | C | 613 |
| Milwaukee - C 165 | Milwaukee | Milwaukee | C | 856 |
| Milwaukee - C 166 | Milwaukee | Milwaukee | C | 767 |
| Milwaukee - C 167 | Milwaukee | Milwaukee | C | 691 |
| Milwaukee - C 168 | Milwaukee | Milwaukee | C | 782 |
| Milwaukee - C 169 | Milwaukee | Milwaukee | C | 880 |
| Milwaukee - C 17 | Milwaukee | Milwaukee | C | 1469 |
| Milwaukee - C 170 | Milwaukee | Milwaukee | C | 999 |
| Milwaukee - C 171 | Milwaukee | Milwaukee | C | 1152 |
| Milwaukee - C 172 | Milwaukee | Milwaukee | C | 1417 |
| Milwaukee - C 173 | Milwaukee | Milwaukee | C | 683 |
| Milwaukee - C 174 | Milwaukee | Milwaukee | C | 545 |
| Milwaukee - C 179 | Milwaukee | Milwaukee | C | 938 |
| Milwaukee - C 18 | Milwaukee | Milwaukee | C | 1024 |
| Milwaukee - C 180 | Milwaukee | Milwaukee | C | 1053 |
| Milwaukee - C 181 | Milwaukee | Milwaukee | C | 606 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 142 | 164 | 1 | 1 | 0 | 0 |
| Milwaukee - C 143 | 134 | 1 | 1 | 0 | 0 |
| Milwaukee - C 144 | 286 | 2 | 2 | 0 | 0 |
| Milwaukee - C 145 | 369 | 0 | 2 | 0 | 0 |
| Milwaukee - C 146 | 375 | 0 | 3 | 0 | 0 |
| Milwaukee - C 147 | 171 | 2 | 1 | 0 | 0 |
| Milwaukee - C 148 | 304 | 0 | 3 | 0 | 0 |
| Milwaukee - C 149 | 213 | 2 | 1 | 0 | 1 |
| Milwaukee - C 15 | 50 | 1 | 0 | 0 | 0 |
| Milwaukee - C 150 | 111 | 2 | 0 | 0 | 0 |
| Milwaukee - C 151 | 141 | 1 | 0 | 0 | 0 |
| Milwaukee - C 152 | 196 | 1 | 3 | 0 | 0 |
| Milwaukee - C 153 | 120 | 1 | 1 | 0 | 0 |
| Milwaukee - C 190 | 544 | 1 | 5 | 0 | 1 |
| Milwaukee - C 191 | 429 | 0 | 3 | 0 | 0 |
| Milwaukee - C 192 | 698 | 1 | 3 | 0 | 0 |
| Milwaukee - C 193 | 557 | 1 | 1 | 0 | 0 |
| Milwaukee - C 194 | 322 | 0 | 2 | 0 | 0 |
| Milwaukee - C 195 | 315 | 1 | 1 | 0 | 0 |
| Milwaukee - C 196 | 597 | 2 | 1 | 1 | 0 |
| Milwaukee - C 157 | 143 | 1 | 0 | 0 | 0 |
| Milwaukee - C 158 | 89 | 0 | 1 | 1 | 2 |
| Milwaukee - C 159 | 99 | 3 | 0 | 0 | 0 |
| Milwaukee - C 16 | 11 | 1 | 1 | 0 | 0 |
| Milwaukee - C 160 | 22 | 0 | 0 | 0 | 0 |
| Milwaukee - C 161 | 51 | 0 | 0 | 1 | 0 |
| Milwaukee - C 162 | 62 | 2 | 0 | 0 | 0 |
| Milwaukee - C 163 | 48 | 1 | 1 | 0 | 0 |
| Milwaukee - C 164 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 165 | 10 | 2 | 0 | 0 | 0 |
| Milwaukee - C 166 | 5 | 1 | 0 | 0 | 0 |
| Milwaukee - C 167 | 5 | 0 | 0 | 0 | 0 |
| Milwaukee - C 168 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 169 | 8 | 0 | 0 | 0 | 0 |
| Milwaukee - C 17 | 27 | 0 | 0 | 1 | 0 |
| Milwaukee - C 170 | 24 | 0 | 0 | 0 | 0 |
| Milwaukee - C 171 | 38 | 1 | 0 | 0 | 0 |
| Milwaukee - C 172 | 26 | 0 | 0 | 0 | 0 |
| Milwaukee - C 173 | 10 | 0 | 0 | 1 | 0 |
| Milwaukee - C 174 | 3 | 1 | 0 | 0 | 0 |
| Milwaukee - C 179 | 5 | 0 | 0 | 0 | 0 |
| Milwaukee - C 18 | 13 | 2 | 0 | 0 | 1 |
| Milwaukee - C 180 | 15 | 1 | 0 | 0 | 0 |
| Milwaukee - C 181 | 9 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 142 | 1 | 0 | 0 | 3 | 607 |
| Milwaukee - C 143 | 3 | 0 | 0 | 1 | 313 |
| Milwaukee - C 144 | 5 | 4 | 0 | 3 | 557 |
| Milwaukee - C 145 | 7 | 1 | 0 | 2 | 630 |
| Milwaukee - C 146 | 8 | 2 | 0 | 3 | 539 |
| Milwaukee - C 147 | 4 | 0 | 0 | 2 | 832 |
| Milwaukee - C 148 | 5 | 0 | 0 | 4 | 665 |
| Milwaukee - C 149 | 3 | 1 | 1 | 5 | 1174 |
| Milwaukee - C 15 | 0 | 0 | 0 | 0 | 1331 |
| Milwaukee - C 150 | 3 | 0 | 0 | 1 | 696 |
| Milwaukee - C 151 | 3 | 1 | 0 | 1 | 523 |
| Milwaukee - C 152 | 7 | 1 | 1 | 1 | 1331 |
| Milwaukee - C 153 | 1 | 0 | 0 | 0 | 352 |
| Milwaukee - C 190 | 9 | 1 | 1 | 4 | 715 |
| Milwaukee - C 191 | 13 | 0 | 1 | 1 | 476 |
| Milwaukee - C 192 | 10 | 0 | 0 | 6 | 835 |
| Milwaukee - C 193 | 12 | 0 | 0 | 1 | 518 |
| Milwaukee - C 194 | 7 | 1 | 1 | 2 | 335 |
| Milwaukee - C 195 | 2 | 0 | 0 | 1 | 333 |
| Milwaukee - C 196 | 8 | 3 | 1 | 6 | 812 |
| Milwaukee - C 157 | 1 | 0 | 0 | 0 | 930 |
| Milwaukee - C 158 | 5 | 0 | 1 | 5 | 766 |
| Milwaukee - C 159 | 5 | 0 | 1 | 1 | 1053 |
| Milwaukee - C 16 | 0 | 0 | 0 | 1 | 793 |
| Milwaukee - C 160 | 1 | 1 | 0 | 1 | 559 |
| Milwaukee - C 161 | 1 | 0 | 0 | 0 | 625 |
| Milwaukee - C 162 | 3 | 2 | 0 | 1 | 890 |
| Milwaukee - C 163 | 1 | 0 | 0 | 0 | 647 |
| Milwaukee - C 164 | 0 | 0 | 0 | 0 | 573 |
| Milwaukee - C 165 | 0 | 0 | 0 | 0 | 784 |
| Milwaukee - C 166 | 0 | 0 | 1 | 1 | 721 |
| Milwaukee - C 167 | 1 | 0 | 0 | 0 | 655 |
| Milwaukee - C 168 | 1 | 0 | 0 | 0 | 724 |
| Milwaukee - C 169 | 0 | 0 | 0 | 2 | 822 |
| Milwaukee - C 17 | 0 | 0 | 0 | 0 | 1349 |
| Milwaukee - C 170 | 0 | 0 | 0 | 0 | 914 |
| Milwaukee - C 171 | 1 | 0 | 0 | 1 | 1051 |
| Milwaukee - C 172 | 3 | 0 | 0 | 0 | 1293 |
| Milwaukee - C 173 | 0 | 0 | 0 | 0 | 604 |
| Milwaukee - C 174 | 0 | 0 | 0 | 0 | 503 |
| Milwaukee - C 179 | 1 | 0 | 0 | 0 | 854 |
| Milwaukee - C 18 | 0 | 0 | 0 | 0 | 921 |
| Milwaukee - C 180 | 0 | 0 | 0 | 0 | 957 |
| Milwaukee - C 181 | 0 | 0 | 0 | 0 | 550 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 142 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 143 | 0 | 5 | 0 | 0 | 0 |
| Milwaukee - C 144 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 145 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 146 | 0 | 16 | 0 | 0 | 0 |
| Milwaukee - C 147 | 124 | 1 | 0 | 0 | 811 |
| Milwaukee - C 148 | 0 | 13 | 0 | 0 | 678 |
| Milwaukee - C 149 | 0 | 5 | 0 | 0 | 1210 |
| Milwaukee - C 15 | 0 | 9 | 0 | 0 | 1426 |
| Milwaukee - C 150 | 84 | 2 | 0 | 0 | 692 |
| Milwaukee - C 151 | 0 | 5 | 0 | 0 | 547 |
| Milwaukee - C 152 | 0 | 13 | 0 | 0 | 1379 |
| Milwaukee - C 153 | 0 | 5 | 0 | 0 | 360 |
| Milwaukee - C 190 | 379 | 0 | 23 | 0 | 0 |
| Milwaukee - C 191 | 333 | 1 | 0 | 0 | 0 |
| Milwaukee - C 192 | 547 | 1 | 0 | 0 | 0 |
| Milwaukee - C 193 | 450 | 0 | 19 | 0 | 0 |
| Milwaukee - C 194 | 250 | 1 | 15 | 0 | 0 |
| Milwaukee - C 195 | 277 | 0 | 10 | 0 | 0 |
| Milwaukee - C 196 | 491 | 1 | 29 | 0 | 0 |
| Milwaukee - C 157 | 0 | 16 | 0 | 0 | 974 |
| Milwaukee - C 158 | 0 | 15 | 0 | 0 | 821 |
| Milwaukee - C 159 | 0 | 6 | 0 | 0 | 1093 |
| Milwaukee - C 16 | 0 | 3 | 0 | 0 | 810 |
| Milwaukee - C 160 | 0 | 2 | 0 | 0 | 568 |
| Milwaukee - C 161 | 0 | 5 | 0 | 0 | 644 |
| Milwaukee - C 162 | 0 | 7 | 0 | 0 | 949 |
| Milwaukee - C 163 | 0 | 3 | 0 | 0 | 677 |
| Milwaukee - C 164 | 0 | 3 | 0 | 0 | 582 |
| Milwaukee - C 165 | 0 | 4 | 0 | 0 | 810 |
| Milwaukee - C 166 | 0 | 4 | 0 | 0 | 744 |
| Milwaukee - C 167 | 0 | 1 | 0 | 0 | 665 |
| Milwaukee - C 168 | 0 | 10 | 0 | 0 | 745 |
| Milwaukee - C 169 | 0 | 3 | 0 | 0 | 843 |
| Milwaukee - C 17 | 0 | 5 | 0 | 0 | 1413 |
| Milwaukee - C 170 | 0 | 6 | 0 | 0 | 939 |
| Milwaukee - C 171 | 0 | 7 | 0 | 0 | 740 |
| Milwaukee - C 172 | 0 | 6 | 0 | 0 | 1329 |
| Milwaukee - C 173 | 0 | 1 | 0 | 0 | 623 |
| Milwaukee - C 174 | 0 | 3 | 0 | 0 | 524 |
| Milwaukee - C 179 | 0 | 3 | 0 | 0 | 859 |
| Milwaukee - C 18 | 0 | 6 | 0 | 0 | 981 |
| Milwaukee - C 180 | 0 | 11 | 0 | 0 | 971 |
| Milwaukee - C 181 | 0 | 3 | 0 | 0 | 565 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| Milwaukee - C 142 | 0 | 0 | 0 | 584 | 0 |
| Milwaukee - C 143 | 0 | 0 | 0 | 284 | 0 |
| Milwaukee - C 144 | 0 | 0 | 0 | 486 | 0 |
| Milwaukee - C 145 | 0 | 0 | 0 | 529 | 0 |
| Milwaukee - C 146 | 0 | 0 | 0 | 437 | 0 |
| Milwaukee - C 147 | 182 | 0 | 0 | 811 | 0 |
| Milwaukee - C 148 | 0 | 18 | 0 | 621 | 0 |
| Milwaukee - C 149 | 0 | 11 | 0 | 1199 | 0 |
| Milwaukee - C 15 | 0 | 11 | 0 | 1424 | 0 |
| Milwaukee - C 150 | 114 | 0 | 0 | 700 | 0 |
| Milwaukee - C 151 | 0 | 12 | 0 | 512 | 0 |
| Milwaukee - C 152 | 0 | 20 | 0 | 1350 | 0 |
| Milwaukee - C 153 | 0 | 8 | 0 | 336 | 0 |
| Milwaukee - C 190 | 0 | 0 | 0 | 646 | 0 |
| Milwaukee - C 191 | 0 | 0 | 0 | 405 | 0 |
| Milwaukee - C 192 | 0 | 0 | 0 | 770 | 0 |
| Milwaukee - C 193 | 0 | 0 | 0 | 492 | 0 |
| Milwaukee - C 194 | 0 | 0 | 0 | 325 | 0 |
| Milwaukee - C 195 | 0 | 0 | 0 | 332 | 0 |
| Milwaukee - C 196 | 0 | 0 | 0 | 800 | 0 |
| Milwaukee - C 157 | 0 | 21 | 0 | 958 | 0 |
| Milwaukee - C 158 | 0 | 12 | 0 | 797 | 0 |
| Milwaukee - C 159 | 0 | 6 | 0 | 1081 | 0 |
| Milwaukee - C 16 | 0 | 5 | 0 | 810 | 0 |
| Milwaukee - C 160 | 0 | 4 | 0 | 566 | 0 |
| Milwaukee - C 161 | 0 | 8 | 0 | 637 | 0 |
| Milwaukee - C 162 | 0 | 8 | 0 | 905 | 0 |
| Milwaukee - C 163 | 0 | 4 | 0 | 661 | 0 |
| Milwaukee - C 164 | 0 | 4 | 0 | 586 | 0 |
| Milwaukee - C 165 | 0 | 2 | 0 | 809 | 0 |
| Milwaukee - C 166 | 0 | 3 | 0 | 732 | 0 |
| Milwaukee - C 167 | 0 | 2 | 0 | 667 | 0 |
| Milwaukee - C 168 | 0 | 9 | 0 | 750 | 0 |
| Milwaukee - C 169 | 0 | 2 | 0 | 844 | 0 |
| Milwaukee - C 17 | 0 | 6 | 0 | 1411 | 0 |
| Milwaukee - C 170 | 0 | 5 | 0 | 943 | 0 |
| Milwaukee - C 171 | 0 | 3 | 0 | 1091 | 0 |
| Milwaukee - C 172 | 0 | 5 | 0 | 1346 | 0 |
| Milwaukee - C 173 | 0 | 1 | 0 | 628 | 0 |
| Milwaukee - C 174 | 0 | 3 | 0 | 526 | 0 |
| Milwaukee - C 179 | 0 | 5 | 0 | 874 | 0 |
| Milwaukee - C 18 | 0 | 6 | 0 | 976 | 0 |
| Milwaukee - C 180 | 0 | 11 | 0 | 1007 | 0 |
| Milwaukee - C 181 | 0 | 4 | 0 | 570 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 142 | 5 | 0 | 39 | 609 | 0 | 5 |
| Milwaukee - C 143 | 3 | 0 | 54 | 306 | 0 | 4 |
| Milwaukee - C 144 | 8 | 0 | 105 | 557 | 0 | 9 |
| Milwaukee - C 145 | 8 | 0 | 149 | 635 | 0 | 0 |
| Milwaukee - C 146 | 17 | 0 | 156 | 559 | 0 | 5 |
| Milwaukee - C 147 | 4 | 0 | 64 | 844 | 0 | 4 |
| Milwaukee - C 148 | 4 | 0 | 116 | 682 | 0 | 11 |
| Milwaukee - C 149 | 2 | 0 | 59 | 1170 | 0 | 10 |
| Milwaukee - C 15 | 1 | 0 | 17 | 1332 | 0 | 10 |
| Milwaukee - C 150 | 4 | 0 | 39 | 708 | 0 | 7 |
| Milwaukee - C 151 | 1 | 0 | 59 | 527 | 0 | 3 |
| Milwaukee - C 152 | 7 | 0 | 70 | 1326 | 0 | 14 |
| Milwaukee - C 153 | 0 | 0 | 48 | 350 | 0 | 5 |
| Milwaukee - C 190 | 17 | 0 | 203 | 783 | 0 | 7 |
| Milwaukee - C 191 | 44 | 0 | 186 | 577 | 0 | 13 |
| Milwaukee - C 192 | 17 | 0 | 260 | 973 | 0 | 15 |
| Milwaukee - C 193 | 21 | 0 | 197 | 635 | 0 | 7 |
| Milwaukee - C 194 | 5 | 0 | 142 | 401 | 0 | 10 |
| Milwaukee - C 195 | 11 | 0 | 123 | 417 | 0 | 9 |
| Milwaukee - C 196 | 18 | 0 | 226 | 920 | 0 | 19 |
| Milwaukee - C 157 | 4 | 0 | 41 | 927 | 0 | 15 |
| Milwaukee - C 158 | 4 | 0 | 46 | 767 | 0 | 12 |
| Milwaukee - C 159 | 0 | 0 | 35 | 1054 | 0 | 7 |
| Milwaukee - C 16 | 0 | 0 | 8 | 774 | 0 | 5 |
| Milwaukee - C 160 | 1 | 0 | 7 | 555 | 0 | 0 |
| Milwaukee - C 161 | 0 | 0 | 26 | 612 | 0 | 6 |
| Milwaukee - C 162 | 3 | 0 | 39 | 892 | 0 | 5 |
| Milwaukee - C 163 | 2 | 0 | 21 | 649 | 0 | 9 |
| Milwaukee - C 164 | 0 | 0 | 2 | 556 | 0 | 4 |
| Milwaukee - C 165 | 0 | 0 | 2 | 749 | 0 | 7 |
| Milwaukee - C 166 | 2 | 0 | 3 | 703 | 0 | 2 |
| Milwaukee - C 167 | 0 | 0 | 1 | 639 | 0 | 6 |
| Milwaukee - C 168 | 2 | 0 | 4 | 719 | 0 | 11 |
| Milwaukee - C 169 | 1 | 0 | 1 | 810 | 0 | 7 |
| Milwaukee - C 17 | 1 | 0 | 8 | 1299 | 0 | 5 |
| Milwaukee - C 170 | 0 | 0 | 11 | 884 | 0 | 10 |
| Milwaukee - C 171 | 3 | 0 | 10 | 1017 | 0 | 2 |
| Milwaukee - C 172 | 3 | 0 | 12 | 1256 | 0 | 8 |
| Milwaukee - C 173 | 0 | 0 | 3 | 594 | 0 | 3 |
| Milwaukee - C 174 | 0 | 0 | 1 | 504 | 0 | 3 |
| Milwaukee - C 179 | 0 | 0 | 2 | 836 | 0 | 9 |
| Milwaukee - C 18 | 1 | 0 | 7 | 907 | 0 | 7 |
| Milwaukee - C 180 | 1 | 0 | 4 | 938 | 0 | 15 |
| Milwaukee - C 181 | 0 | 0 | 6 | 540 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Milwaukee - C 142 | 0 | 0 | 800 | 0 | 0 | 0 | 0 |
| Milwaukee - C 143 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| Milwaukee - C 144 | 0 | 0 | 798 | 0 | 0 | 0 | 0 |
| Milwaukee - C 145 | 0 | 0 | 914 | 0 | 0 | 0 | 0 |
| Milwaukee - C 146 | 0 | 0 | 847 | 0 | 0 | 0 | 0 |
| Milwaukee - C 147 | 0 | 0 | 1035 | 0 | 0 | 0 | 0 |
| Milwaukee - C 148 | 0 | 0 | 951 | 0 | 0 | 0 | 0 |
| Milwaukee - C 149 | 0 | 0 | 1454 | 0 | 0 | 0 | 0 |
| Milwaukee - C 15 | 0 | 0 | 1562 | 0 | 0 | 0 | 0 |
| Milwaukee - C 150 | 0 | 0 | 832 | 0 | 0 | 0 | 0 |
| Milwaukee - C 151 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| Milwaukee - C 152 | 0 | 0 | 1616 | 0 | 0 | 0 | 0 |
| Milwaukee - C 153 | 0 | 0 | 469 | 0 | 0 | 0 | 0 |
| Milwaukee - C 190 | 0 | 0 | 1162 | 0 | 0 | 0 | 0 |
| Milwaukee - C 191 | 0 | 0 | 854 | 0 | 0 | 0 | 0 |
| Milwaukee - C 192 | 0 | 0 | 1469 | 0 | 0 | 0 | 0 |
| Milwaukee - C 193 | 0 | 0 | 1043 | 0 | 0 | 0 | 0 |
| Milwaukee - C 194 | 0 | 0 | 623 | 0 | 0 | 0 | 0 |
| Milwaukee - C 195 | 0 | 0 | 636 | 0 | 0 | 0 | 0 |
| Milwaukee - C 196 | 0 | 0 | 1414 | 0 | 0 | 0 | 0 |
| Milwaukee - C 157 | 0 | 0 | 1149 | 0 | 0 | 0 | 0 |
| Milwaukee - C 158 | 0 | 0 | 938 | 0 | 0 | 0 | 0 |
| Milwaukee - C 159 | 0 | 0 | 1217 | 0 | 0 | 0 | 0 |
| Milwaukee - C 16 | 0 | 0 | 849 | 0 | 0 | 0 | 0 |
| Milwaukee - C 160 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| Milwaukee - C 161 | 0 | 0 | 729 | 0 | 0 | 0 | 0 |
| Milwaukee - C 162 | 0 | 0 | 1042 | 0 | 0 | 0 | 0 |
| Milwaukee - C 163 | 0 | 0 | 763 | 0 | 0 | 0 | 0 |
| Milwaukee - C 164 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| Milwaukee - C 165 | 0 | 0 | 868 | 0 | 0 | 0 | 0 |
| Milwaukee - C 166 | 0 | 0 | 775 | 0 | 0 | 0 | 0 |
| Milwaukee - C 167 | 0 | 0 | 697 | 0 | 0 | 0 | 0 |
| Milwaukee - C 168 | 0 | 0 | 786 | 0 | 0 | 0 | 0 |
| Milwaukee - C 169 | 0 | 0 | 890 | 0 | 0 | 0 | 0 |
| Milwaukee - C 17 | 0 | 0 | 1497 | 0 | 0 | 0 | 0 |
| Milwaukee - C 170 | 0 | 0 | 1023 | 0 | 0 | 0 | 0 |
| Milwaukee - C 171 | 0 | 0 | 1193 | 0 | 0 | 0 | 0 |
| Milwaukee - C 172 | 0 | 0 | 1446 | 0 | 0 | 0 | 0 |
| Milwaukee - C 173 | 0 | 0 | 694 | 0 | 0 | 0 | 0 |
| Milwaukee - C 174 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| Milwaukee - C 179 | 0 | 0 | 944 | 0 | 0 | 0 | 0 |
| Milwaukee - C 18 | 0 | 0 | 1040 | 0 | 0 | 0 | 0 |
| Milwaukee - C 180 | 0 | 0 | 1069 | 0 | 0 | 0 | 0 |
| Milwaukee - C 181 | 0 | 0 | 615 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079530000182 | 0182 | 53000 | 55079 | 5507953000 | 182 | Milwaukee - C 182 |
| 55079530000183 | 0183 | 53000 | 55079 | 5507953000 | 183 | Milwaukee - C 183 |
| 55079530000184 | 0184 | 53000 | 55079 | 5507953000 | 184 | Milwaukee - C 184 |
| 55079530000185 | 0185 | 53000 | 55079 | 5507953000 | 185 | Milwaukee - C 185 |
| 55079530000186 | 0186 | 53000 | 55079 | 5507953000 | 186 | Milwaukee - C 186 |
| 55079530000187 | 0187 | 53000 | 55079 | 5507953000 | 187 | Milwaukee - C 187 |
| 55079530000188 | 0188 | 53000 | 55079 | 5507953000 | 188 | Milwaukee - C 188 |
| 55079530000189 | 0189 | 53000 | 55079 | 5507953000 | 189 | Milwaukee - C 189 |
| 55079530000019 | 0019 | 53000 | 55079 | 5507953000 | 19 | Milwaukee - C 19 |
| 55079530000198 | 0198 | 53000 | 55079 | 5507953000 | 198 | Milwaukee - C 198 |
| 55079530000199 | 0199 | 53000 | 55079 | 5507953000 | 199 | Milwaukee - C 199 |
| 55079530000002 | 0002 | 53000 | 55079 | 5507953000 | 2 | Milwaukee - C 2 |
| 55079530000020 | 0020 | 53000 | 55079 | 5507953000 | 20 | Milwaukee - C 20 |
| 55079530000200 | 0200 | 53000 | 55079 | 5507953000 | 200 | Milwaukee - C 200 |
| 55079530000201 | 0201 | 53000 | 55079 | 5507953000 | 201 | Milwaukee - C 201 |
| 55079530000202 | 0202 | 53000 | 55079 | 5507953000 | 202 | Milwaukee - C 202 |
| 55079530000203 | 0203 | 53000 | 55079 | 5507953000 | 203 | Milwaukee - C 203 |
| 55079530000204 | 0204 | 53000 | 55079 | 5507953000 | 204 | Milwaukee - C 204 |
| 55079530000205 | 0205 | 53000 | 55079 | 5507953000 | 205 | Milwaukee - C 205 |
| 55079530000206 | 0206 | 53000 | 55079 | 5507953000 | 206 | Milwaukee - C 206 |
| 55079530000207 | 0207 | 53000 | 55079 | 5507953000 | 207 | Milwaukee - C 207 |
| 55079530000208 | 0208 | 53000 | 55079 | 5507953000 | 208 | Milwaukee - C 208 |
| 55079530000209 | 0209 | 53000 | 55079 | 5507953000 | 209 | Milwaukee - C 209 |
| 55079530000021 | 0021 | 53000 | 55079 | 5507953000 | 21 | Milwaukee - C 21 |
| 55079530000210 | 0210 | 53000 | 55079 | 5507953000 | 210 | Milwaukee - C 210 |
| 55079530000285 | 0285 | 53000 | 55079 | 5507953000 | 285 | Milwaukee - C 285 |
| 55079530000286 | 0286 | 53000 | 55079 | 5507953000 | 286 | Milwaukee - C 286 |
| 55079530000287 | 0287 | 53000 | 55079 | 5507953000 | 287 | Milwaukee - C 287 |
| 55079530000253 | 0253 | 53000 | 55079 | 5507953000 | 253 | Milwaukee - C 253 |
| 55079530000254 | 0254 | 53000 | 55079 | 5507953000 | 254 | Milwaukee - C 254 |
| 55079530000255 | 0255 | 53000 | 55079 | 5507953000 | 255 | Milwaukee - C 255 |
| 55079530000256 | 0256 | 53000 | 55079 | 5507953000 | 256 | Milwaukee - C 256 |
| 55079588000011 | 0011 | 58800 | 55079 | 5507958800 | 11 | Oak Creek - C 11 |
| 55079588000012 | 0012 | 58800 | 55079 | 5507958800 | 12 | Oak Creek - C 12 |
| 55079588000013 | 0013 | 58800 | 55079 | 5507958800 | 13 | Oak Creek - C 13 |
| 55079588000014 | 0014 | 58800 | 55079 | 5507958800 | 14 | Oak Creek - C 14 |
| 55079853000015 | 0015 | 85300 | 55079 | 5507985300 | 15 | West Allis - C 15 |
| 55079853000016 | 0016 | 85300 | 55079 | 5507985300 | 16 | West Allis - C 16 |
| 55079853000017 | 0017 | 85300 | 55079 | 5507985300 | 17 | West Allis - C 17 |
| 55079853000018 | 0018 | 85300 | 55079 | 5507985300 | 18 | West Allis - C 18 |
| 55079853000019 | 0019 | 85300 | 55079 | 5507985300 | 19 | West Allis - C 19 |
| 55079853000002 | 0002 | 85300 | 55079 | 5507985300 | 2 | West Allis - C 2 |
| 55079853000020 | 0020 | 85300 | 55079 | 5507985300 | 20 | West Allis - C 20 |
| 55079853000021 | 0021 | 85300 | 55079 | 5507985300 | 21 | West Allis - C 21 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 182 | 1200 | 717 | 19 | 405 | 25 | 23 | 0 |
| Milwaukee - C 183 | 1192 | 977 | 32 | 111 | 54 | 10 | 0 |
| Milwaukee - C 184 | 2012 | 1836 | 20 | 124 | 16 | 10 | 1 |
| Milwaukee - C 185 | 1208 | 1119 | 7 | 51 | 17 | 11 | 0 |
| Milwaukee - C 186 | 1386 | 1303 | 12 | 50 | 5 | 11 | 2 |
| Milwaukee - C 187 | 1114 | 1027 | 27 | 52 | 4 | 3 | 0 |
| Milwaukee - C 188 | 1953 | 1829 | 10 | 83 | 20 | 10 | 0 |
| Milwaukee - C 189 | 2262 | 2036 | 61 | 114 | 23 | 23 | 2 |
| Milwaukee - C 19 | 1944 | 25 | 1854 | 18 | 24 | 3 | 0 |
| Milwaukee - C 198 | 2137 | 1918 | 11 | 118 | 36 | 20 | 5 |
| Milwaukee - C 199 | 1955 | 1733 | 17 | 107 | 57 | 26 | 2 |
| Milwaukee - C 2 | 1259 | 49 | 1177 | 18 | 5 | 3 | 0 |
| Milwaukee - C 20 | 1942 | 543 | 1209 | 66 | 99 | 9 | 1 |
| Milwaukee - C 200 | 3082 | 2600 | 99 | 255 | 47 | 42 | 3 |
| Milwaukee - C 201 | 1342 | 417 | 51 | 833 | 6 | 21 | 0 |
| Milwaukee - C 202 | 2486 | 424 | 216 | 1803 | 10 | 24 | 0 |
| Milwaukee - C 203 | 2540 | 346 | 303 | 1817 | 38 | 18 | 0 |
| Milwaukee - C 204 | 2516 | 345 | 235 | 1836 | 67 | 25 | 2 |
| Milwaukee - C 205 | 1891 | 174 | 225 | 1323 | 124 | 15 | 0 |
| Milwaukee - C 206 | 2395 | 437 | 189 | 1620 | 104 | 20 | 1 |
| Milwaukee - C 207 | 2701 | 507 | 116 | 1804 | 181 | 63 | 0 |
| Milwaukee - C 208 | 1960 | 361 | 180 | 1295 | 80 | 34 | 1 |
| Milwaukee - C 209 | 2939 | 325 | 144 | 2354 | 40 | 47 | 0 |
| Milwaukee - C 21 | 1689 | 583 | 929 | 47 | 105 | 6 | 5 |
| Milwaukee - C 210 | 2310 | 457 | 175 | 1563 | 25 | 65 | 1 |
| Milwaukee - C 285 | 1239 | 1183 | 9 | 30 | 7 | 10 | 0 |
| Milwaukee - C 286 | 1678 | 1390 | 95 | 94 | 71 | 22 | 0 |
| Milwaukee - C 287 | 1166 | 1072 | 7 | 28 | 55 | 2 | 1 |
| Milwaukee - C 253 | 1553 | 1453 | 5 | 64 | 25 | 6 | 0 |
| Milwaukee - C 254 | 1282 | 1151 | 10 | 89 | 15 | 12 | 0 |
| Milwaukee - C 255 | 2029 | 1875 | 15 | 93 | 10 | 32 | 0 |
| Milwaukee - C 256 | 1563 | 1481 | 8 | 55 | 13 | 6 | 0 |
| Oak Creek - C 11 | 1516 | 1418 | 16 | 41 | 32 | 8 | 0 |
| Oak Creek - C 12 | 1758 | 1575 | 25 | 120 | 9 | 19 | 0 |
| Oak Creek - C 13 | 1943 | 1806 | 17 | 59 | 42 | 9 | 0 |
| Oak Creek - C 14 | 1202 | 1112 | 18 | 57 | 9 | 6 | 0 |
| West Allis - C 15 | 1663 | 1573 | 20 | 46 | 16 | 7 | 0 |
| West Allis - C 16 | 1527 | 1451 | 1 | 33 | 23 | 14 | 0 |
| West Allis - C 17 | 1617 | 1564 | 3 | 29 | 10 | 5 | 0 |
| West Allis - C 18 | 1674 | 1606 | 7 | 23 | 34 | 4 | 0 |
| West Allis - C 19 | 2192 | 2044 | 22 | 79 | 19 | 23 | 2 |
| West Allis - C 2 | 1943 | 1704 | 46 | 111 | 31 | 29 | 0 |
| West Allis - C 20 | 1585 | 1460 | 29 | 46 | 29 | 14 | 0 |
| West Allis - C 21 | 1911 | 1776 | 51 | 36 | 11 | 28 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|-------|-------|----------|-----------|---------|---------|------------|
| Milwaukee - C 182 | 6 | 5 | 845 | 566 | 11 | 230 |
| Milwaukee - C 183 | 4 | 4 | 991 | 834 | 23 | 81 |
| Milwaukee - C 184 | 1 | 4 | 1697 | 1578 | 17 | 78 |
| Milwaukee - C 185 | 0 | 3 | 976 | 920 | 4 | 32 |
| Milwaukee - C 186 | 3 | 0 | 1088 | 1041 | 5 | 27 |
| Milwaukee - C 187 | 1 | 0 | 907 | 862 | 9 | 32 |
| Milwaukee - C 188 | 1 | 0 | 1621 | 1542 | 7 | 50 |
| Milwaukee - C 189 | 3 | 0 | 1830 | 1709 | 21 | 68 |
| Milwaukee - C 19 | 9 | 11 | 1275 | 23 | 1213 | 7 |
| Milwaukee - C 198 | 27 | 2 | 1723 | 1592 | 4 | 71 |
| Milwaukee - C 199 | 7 | 6 | 1513 | 1366 | 8 | 72 |
| Milwaukee - C 2 | 3 | 4 | 794 | 49 | 726 | 11 |
| Milwaukee - C 20 | 2 | 13 | 1192 | 443 | 656 | 38 |
| Milwaukee - C 200 | 30 | 6 | 2559 | 2216 | 82 | 166 |
| Milwaukee - C 201 | 8 | 6 | 1003 | 388 | 33 | 548 |
| Milwaukee - C 202 | 2 | 7 | 1646 | 378 | 117 | 1123 |
| Milwaukee - C 203 | 7 | 11 | 1679 | 291 | 163 | 1174 |
| Milwaukee - C 204 | 6 | 0 | 1641 | 300 | 143 | 1135 |
| Milwaukee - C 205 | 9 | 21 | 1225 | 153 | 97 | 888 |
| Milwaukee - C 206 | 6 | 18 | 1563 | 335 | 113 | 1029 |
| Milwaukee - C 207 | 21 | 9 | 1702 | 405 | 59 | 1084 |
| Milwaukee - C 208 | 5 | 4 | 1253 | 297 | 75 | 801 |
| Milwaukee - C 209 | 20 | 9 | 1849 | 258 | 58 | 1464 |
| Milwaukee - C 21 | 3 | 11 | 1126 | 502 | 537 | 21 |
| Milwaukee - C 210 | 19 | 5 | 1474 | 377 | 81 | 946 |
| Milwaukee - C 285 | 0 | 0 | 1033 | 992 | 5 | 22 |
| Milwaukee - C 286 | 4 | 2 | 1250 | 1133 | 7 | 43 |
| Milwaukee - C 287 | 0 | 1 | 1032 | 953 | 6 | 24 |
| Milwaukee - C 253 | 0 | 0 | 1294 | 1220 | 2 | 46 |
| Milwaukee - C 254 | 4 | 1 | 1007 | 929 | 8 | 50 |
| Milwaukee - C 255 | 2 | 2 | 1612 | 1512 | 7 | 63 |
| Milwaukee - C 256 | 0 | 0 | 1251 | 1198 | 5 | 34 |
| Oak Creek - C 11 | 1 | 0 | 1061 | 1002 | 12 | 22 |
| Oak Creek - C 12 | 6 | 4 | 1343 | 1202 | 20 | 91 |
| Oak Creek - C 13 | 5 | 5 | 1336 | 1260 | 7 | 33 |
| Oak Creek - C 14 | 0 | 0 | 859 | 808 | 12 | 30 |
| West Allis - C 15 | 1 | 0 | 1291 | 1235 | 10 | 27 |
| West Allis - C 16 | 1 | 4 | 1137 | 1094 | 1 | 17 |
| West Allis - C 17 | 6 | 0 | 1282 | 1247 | 2 | 18 |
| West Allis - C 18 | 0 | 0 | 1324 | 1282 | 4 | 11 |
| West Allis - C 19 | 1 | 2 | 1685 | 1599 | 7 | 47 |
| West Allis - C 2 | 10 | 12 | 1540 | 1391 | 25 | 66 |
| West Allis - C 20 | 2 | 5 | 1271 | 1195 | 13 | 25 |
| West Allis - C 21 | 2 | 7 | 1537 | 1433 | 46 | 24 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 182 | 14 | 19 | 0 | 2 | 3 |
| Milwaukee - C 183 | 42 | 9 | 0 | 2 | 0 |
| Milwaukee - C 184 | 11 | 10 | 1 | 1 | 1 |
| Milwaukee - C 185 | 12 | 7 | 0 | 0 | 1 |
| Milwaukee - C 186 | 2 | 8 | 2 | 3 | 0 |
| Milwaukee - C 187 | 3 | 1 | 0 | 0 | 0 |
| Milwaukee - C 188 | 13 | 8 | 0 | 1 | 0 |
| Milwaukee - C 189 | 15 | 15 | 2 | 0 | 0 |
| Milwaukee - C 19 | 16 | 3 | 0 | 4 | 9 |
| Milwaukee - C 198 | 21 | 15 | 2 | 17 | 1 |
| Milwaukee - C 199 | 38 | 17 | 2 | 5 | 5 |
| Milwaukee - C 2 | 4 | 2 | 0 | 1 | 1 |
| Milwaukee - C 20 | 47 | 2 | 1 | 0 | 5 |
| Milwaukee - C 200 | 38 | 28 | 3 | 21 | 5 |
| Milwaukee - C 201 | 5 | 16 | 0 | 8 | 5 |
| Milwaukee - C 202 | 6 | 14 | 0 | 2 | 6 |
| Milwaukee - C 203 | 25 | 17 | 0 | 5 | 4 |
| Milwaukee - C 204 | 38 | 18 | 2 | 5 | 0 |
| Milwaukee - C 205 | 56 | 7 | 0 | 9 | 15 |
| Milwaukee - C 206 | 64 | 11 | 1 | 4 | 6 |
| Milwaukee - C 207 | 85 | 51 | 0 | 12 | 6 |
| Milwaukee - C 208 | 54 | 18 | 1 | 4 | 3 |
| Milwaukee - C 209 | 30 | 31 | 0 | 7 | 1 |
| Milwaukee - C 21 | 51 | 5 | 4 | 1 | 5 |
| Milwaukee - C 210 | 10 | 47 | 1 | 10 | 2 |
| Milwaukee - C 285 | 6 | 8 | 0 | 0 | 0 |
| Milwaukee - C 286 | 53 | 13 | 0 | 0 | 1 |
| Milwaukee - C 287 | 45 | 2 | 1 | 0 | 1 |
| Milwaukee - C 253 | 22 | 4 | 0 | 0 | 0 |
| Milwaukee - C 254 | 10 | 6 | 0 | 3 | 1 |
| Milwaukee - C 255 | 6 | 20 | 0 | 2 | 2 |
| Milwaukee - C 256 | 8 | 6 | 0 | 0 | 0 |
| Oak Creek - C 11 | 17 | 7 | 0 | 1 | 0 |
| Oak Creek - C 12 | 6 | 16 | 0 | 5 | 3 |
| Oak Creek - C 13 | 23 | 7 | 0 | 4 | 2 |
| Oak Creek - C 14 | 7 | 2 | 0 | 0 | 0 |
| West Allis - C 15 | 12 | 7 | 0 | 0 | 0 |
| West Allis - C 16 | 16 | 7 | 0 | 1 | 1 |
| West Allis - C 17 | 8 | 4 | 0 | 3 | 0 |
| West Allis - C 18 | 25 | 2 | 0 | 0 | 0 |
| West Allis - C 19 | 16 | 13 | 2 | 0 | 1 |
| West Allis - C 2 | 24 | 20 | 0 | 9 | 5 |
| West Allis - C 20 | 24 | 10 | 0 | 2 | 2 |
| West Allis - C 21 | 9 | 23 | 0 | 1 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Milwaukee - C 182 | 55079 | 78 | 09 | 03 | 4 |
| Milwaukee - C 183 | 55079 | 104 | 09 | 03 | 4 |
| Milwaukee - C 184 | 55079 | 52 | 07 | 03 | 4 |
| Milwaukee - C 185 | 55079 | 38 | 07 | 03 | 4 |
| Milwaukee - C 186 | 55079 | 33 | 07 | 03 | 4 |
| Milwaukee - C 187 | 55079 | 35 | 07 | 03 | 4 |
| Milwaukee - C 188 | 55079 | 41 | 07 | 03 | 4 |
| Milwaukee - C 189 | 55079 | 112 | 07 | 03 | 4 |
| Milwaukee - C 19 | 55079 | 1901 | 10 | 04 | 4 |
| Milwaukee - C 198 | 55079 | 101 | 07 | 03 | 4 |
| Milwaukee - C 199 | 55079 | 115 | 07 | 03 | 4 |
| Milwaukee - C 2 | 55079 | 1192 | 10 | 04 | 4 |
| Milwaukee - C 20 | 55079 | 1333 | 11 | 04 | 4 |
| Milwaukee - C 200 | 55079 | 227 | 09 | 03 | 4 |
| Milwaukee - C 201 | 55079 | 92 | 08 | 03 | 4 |
| Milwaukee - C 202 | 55079 | 259 | 08 | 03 | 4 |
| Milwaukee - C 203 | 55079 | 377 | 08 | 03 | 4 |
| Milwaukee - C 204 | 55079 | 335 | 08 | 03 | 4 |
| Milwaukee - C 205 | 55079 | 394 | 08 | 03 | 4 |
| Milwaukee - C 206 | 55079 | 338 | 08 | 03 | 4 |
| Milwaukee - C 207 | 55079 | 390 | 08 | 03 | 4 |
| Milwaukee - C 208 | 55079 | 304 | 08 | 03 | 4 |
| Milwaukee - C 209 | 55079 | 260 | 08 | 03 | 4 |
| Milwaukee - C 21 | 55079 | 1059 | 11 | 04 | 4 |
| Milwaukee - C 210 | 55079 | 290 | 08 | 03 | 4 |
| Milwaukee - C 285 | 55079 | 26 | 13 | 05 | 4 |
| Milwaukee - C 286 | 55079 | 194 | 14 | 05 | 4 |
| Milwaukee - C 287 | 55079 | 66 | 14 | 05 | 4 |
| Milwaukee - C 253 | 55079 | 36 | 20 | 07 | 4 |
| Milwaukee - C 254 | 55079 | 42 | 20 | 07 | 4 |
| Milwaukee - C 255 | 55079 | 61 | 19 | 07 | 4 |
| Milwaukee - C 256 | 55079 | 27 | 20 | 07 | 4 |
| Oak Creek - C 11 | 55079 | 57 | 21 | 07 | 1 |
| Oak Creek - C 12 | 55079 | 63 | 21 | 07 | 1 |
| Oak Creek - C 13 | 55079 | 78 | 21 | 07 | 1 |
| Oak Creek - C 14 | 55079 | 33 | 21 | 07 | 1 |
| West Allis - C 15 | 55079 | 44 | 15 | 05 | 5 |
| West Allis - C 16 | 55079 | 43 | 14 | 05 | 5 |
| West Allis - C 17 | 55079 | 24 | 14 | 05 | 5 |
| West Allis - C 18 | 55079 | 45 | 14 | 05 | 5 |
| West Allis - C 19 | 55079 | 69 | 15 | 05 | 5 |
| West Allis - C 2 | 55079 | 128 | 15 | 05 | 4 |
| West Allis - C 20 | 55079 | 79 | 15 | 05 | 5 |
| West Allis - C 21 | 55079 | 99 | 15 | 05 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Milwaukee - C 182 | Milwaukee | Milwaukee | C | 249 |
| Milwaukee - C 183 | Milwaukee | Milwaukee | C | 309 |
| Milwaukee - C 184 | Milwaukee | Milwaukee | C | 606 |
| Milwaukee - C 185 | Milwaukee | Milwaukee | C | 385 |
| Milwaukee - C 186 | Milwaukee | Milwaukee | C | 346 |
| Milwaukee - C 187 | Milwaukee | Milwaukee | C | 341 |
| Milwaukee - C 188 | Milwaukee | Milwaukee | C | 589 |
| Milwaukee - C 189 | Milwaukee | Milwaukee | C | 667 |
| Milwaukee - C 19 | Milwaukee | Milwaukee | C | 929 |
| Milwaukee - C 198 | Milwaukee | Milwaukee | C | 632 |
| Milwaukee - C 199 | Milwaukee | Milwaukee | C | 459 |
| Milwaukee - C 2 | Milwaukee | Milwaukee | C | 691 |
| Milwaukee - C 20 | Milwaukee | Milwaukee | C | 703 |
| Milwaukee - C 200 | Milwaukee | Milwaukee | C | 1005 |
| Milwaukee - C 201 | Milwaukee | Milwaukee | C | 659 |
| Milwaukee - C 202 | Milwaukee | Milwaukee | C | 381 |
| Milwaukee - C 203 | Milwaukee | Milwaukee | C | 327 |
| Milwaukee - C 204 | Milwaukee | Milwaukee | C | 279 |
| Milwaukee - C 205 | Milwaukee | Milwaukee | C | 248 |
| Milwaukee - C 206 | Milwaukee | Milwaukee | C | 350 |
| Milwaukee - C 207 | Milwaukee | Milwaukee | C | 353 |
| Milwaukee - C 208 | Milwaukee | Milwaukee | C | 292 |
| Milwaukee - C 209 | Milwaukee | Milwaukee | C | 490 |
| Milwaukee - C 21 | Milwaukee | Milwaukee | C | 753 |
| Milwaukee - C 210 | Milwaukee | Milwaukee | C | 380 |
| Milwaukee - C 285 | Milwaukee | Milwaukee | C | 367 |
| Milwaukee - C 286 | Milwaukee | Milwaukee | C | 407 |
| Milwaukee - C 287 | Milwaukee | Milwaukee | C | 363 |
| Milwaukee - C 253 | Milwaukee | Milwaukee | C | 690 |
| Milwaukee - C 254 | Milwaukee | Milwaukee | C | 457 |
| Milwaukee - C 255 | Milwaukee | Milwaukee | C | 641 |
| Milwaukee - C 256 | Milwaukee | Milwaukee | C | 595 |
| Oak Creek - C 11 | Milwaukee | Oak Creek | C | 408 |
| Oak Creek - C 12 | Milwaukee | Oak Creek | C | 472 |
| Oak Creek - C 13 | Milwaukee | Oak Creek | C | 616 |
| Oak Creek - C 14 | Milwaukee | Oak Creek | C | 380 |
| West Allis - C 15 | Milwaukee | West Allis | C | 465 |
| West Allis - C 16 | Milwaukee | West Allis | C | 390 |
| West Allis - C 17 | Milwaukee | West Allis | C | 500 |
| West Allis - C 18 | Milwaukee | West Allis | C | 455 |
| West Allis - C 19 | Milwaukee | West Allis | C | 665 |
| West Allis - C 2 | Milwaukee | West Allis | C | 556 |
| West Allis - C 20 | Milwaukee | West Allis | C | 421 |
| West Allis - C 21 | Milwaukee | West Allis | C | 480 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 182 | 91 | 0 | 1 | 0 | 0 |
| Milwaukee - C 183 | 182 | 0 | 0 | 0 | 0 |
| Milwaukee - C 184 | 536 | 4 | 3 | 1 | 0 |
| Milwaukee - C 185 | 258 | 3 | 2 | 0 | 1 |
| Milwaukee - C 186 | 374 | 1 | 3 | 0 | 0 |
| Milwaukee - C 187 | 270 | 0 | 1 | 0 | 0 |
| Milwaukee - C 188 | 511 | 0 | 2 | 0 | 0 |
| Milwaukee - C 189 | 488 | 1 | 4 | 0 | 0 |
| Milwaukee - C 19 | 13 | 0 | 0 | 0 | 0 |
| Milwaukee - C 198 | 515 | 3 | 1 | 0 | 0 |
| Milwaukee - C 199 | 413 | 3 | 1 | 1 | 0 |
| Milwaukee - C 2 | 12 | 0 | 0 | 0 | 0 |
| Milwaukee - C 20 | 83 | 0 | 1 | 1 | 0 |
| Milwaukee - C 200 | 657 | 1 | 6 | 1 | 0 |
| Milwaukee - C 201 | 179 | 0 | 1 | 0 | 0 |
| Milwaukee - C 202 | 63 | 0 | 2 | 0 | 0 |
| Milwaukee - C 203 | 65 | 0 | 2 | 0 | 0 |
| Milwaukee - C 204 | 34 | 2 | 0 | 0 | 0 |
| Milwaukee - C 205 | 41 | 0 | 0 | 0 | 0 |
| Milwaukee - C 206 | 51 | 0 | 1 | 0 | 0 |
| Milwaukee - C 207 | 50 | 1 | 1 | 0 | 2 |
| Milwaukee - C 208 | 50 | 0 | 0 | 0 | 0 |
| Milwaukee - C 209 | 62 | 4 | 0 | 0 | 0 |
| Milwaukee - C 21 | 83 | 0 | 0 | 1 | 0 |
| Milwaukee - C 210 | 66 | 0 | 0 | 0 | 0 |
| Milwaukee - C 285 | 399 | 2 | 4 | 0 | 0 |
| Milwaukee - C 286 | 321 | 1 | 0 | 1 | 0 |
| Milwaukee - C 287 | 528 | 0 | 0 | 0 | 0 |
| Milwaukee - C 253 | 293 | 3 | 4 | 0 | 0 |
| Milwaukee - C 254 | 239 | 1 | 6 | 0 | 0 |
| Milwaukee - C 255 | 439 | 2 | 2 | 0 | 0 |
| Milwaukee - C 256 | 343 | 0 | 0 | 1 | 0 |
| Oak Creek - C 11 | 415 | 0 | 0 | 0 | 0 |
| Oak Creek - C 12 | 478 | 0 | 0 | 0 | 0 |
| Oak Creek - C 13 | 790 | 0 | 0 | 0 | 0 |
| Oak Creek - C 14 | 488 | 0 | 0 | 0 | 0 |
| West Allis - C 15 | 432 | 2 | 3 | 0 | 0 |
| West Allis - C 16 | 429 | 1 | 1 | 0 | 0 |
| West Allis - C 17 | 457 | 0 | 2 | 0 | 0 |
| West Allis - C 18 | 479 | 1 | 2 | 0 | 1 |
| West Allis - C 19 | 507 | 2 | 5 | 0 | 0 |
| West Allis - C 2 | 308 | 1 | 2 | 1 | 0 |
| West Allis - C 20 | 332 | 1 | 6 | 1 | 0 |
| West Allis - C 21 | 478 | 2 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 182 | 2 | 0 | 0 | 4 | 245 |
| Milwaukee - C 183 | 4 | 0 | 0 | 0 | 340 |
| Milwaukee - C 184 | 10 | 0 | 0 | 4 | 666 |
| Milwaukee - C 185 | 4 | 1 | 0 | 0 | 426 |
| Milwaukee - C 186 | 3 | 3 | 0 | 2 | 398 |
| Milwaukee - C 187 | 4 | 0 | 0 | 4 | 378 |
| Milwaukee - C 188 | 13 | 1 | 0 | 8 | 687 |
| Milwaukee - C 189 | 7 | 3 | 0 | 2 | 747 |
| Milwaukee - C 19 | 1 | 0 | 0 | 2 | 866 |
| Milwaukee - C 198 | 8 | 0 | 0 | 12 | 671 |
| Milwaukee - C 199 | 10 | 4 | 0 | 2 | 516 |
| Milwaukee - C 2 | 0 | 0 | 0 | 0 | 657 |
| Milwaukee - C 20 | 1 | 0 | 0 | 1 | 678 |
| Milwaukee - C 200 | 17 | 0 | 0 | 6 | 1194 |
| Milwaukee - C 201 | 8 | 2 | 1 | 4 | 652 |
| Milwaukee - C 202 | 2 | 1 | 0 | 1 | 367 |
| Milwaukee - C 203 | 0 | 1 | 0 | 1 | 303 |
| Milwaukee - C 204 | 0 | 0 | 0 | 1 | 252 |
| Milwaukee - C 205 | 0 | 0 | 0 | 2 | 221 |
| Milwaukee - C 206 | 2 | 0 | 0 | 1 | 333 |
| Milwaukee - C 207 | 2 | 0 | 0 | 0 | 319 |
| Milwaukee - C 208 | 1 | 0 | 0 | 0 | 264 |
| Milwaukee - C 209 | 2 | 0 | 0 | 2 | 456 |
| Milwaukee - C 21 | 2 | 1 | 0 | 1 | 705 |
| Milwaukee - C 210 | 2 | 0 | 0 | 0 | 358 |
| Milwaukee - C 285 | 7 | 0 | 0 | 4 | 513 |
| Milwaukee - C 286 | 5 | 3 | 0 | 1 | 337 |
| Milwaukee - C 287 | 5 | 4 | 0 | 5 | 298 |
| Milwaukee - C 253 | 6 | 0 | 0 | 2 | 753 |
| Milwaukee - C 254 | 8 | 1 | 0 | 3 | 529 |
| Milwaukee - C 255 | 10 | 3 | 1 | 2 | 766 |
| Milwaukee - C 256 | 8 | 4 | 1 | 6 | 704 |
| Oak Creek - C 11 | 1 | 0 | 0 | 0 | 358 |
| Oak Creek - C 12 | 2 | 0 | 0 | 0 | 414 |
| Oak Creek - C 13 | 3 | 0 | 0 | 0 | 526 |
| Oak Creek - C 14 | 3 | 0 | 0 | 0 | 325 |
| West Allis - C 15 | 9 | 1 | 0 | 3 | 510 |
| West Allis - C 16 | 8 | 8 | 0 | 3 | 348 |
| West Allis - C 17 | 6 | 2 | 0 | 2 | 445 |
| West Allis - C 18 | 12 | 1 | 0 | 4 | 412 |
| West Allis - C 19 | 15 | 0 | 0 | 6 | 688 |
| West Allis - C 2 | 11 | 0 | 0 | 4 | 527 |
| West Allis - C 20 | 3 | 0 | 0 | 2 | 453 |
| West Allis - C 21 | 2 | 3 | 2 | 5 | 540 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 182 | 0 | 2 | 0 | 0 | 0 |
| Milwaukee - C 183 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 184 | 419 | 3 | 20 | 0 | 0 |
| Milwaukee - C 185 | 181 | 1 | 14 | 0 | 0 |
| Milwaukee - C 186 | 279 | 0 | 14 | 0 | 0 |
| Milwaukee - C 187 | 204 | 1 | 12 | 0 | 0 |
| Milwaukee - C 188 | 358 | 1 | 24 | 0 | 0 |
| Milwaukee - C 189 | 343 | 3 | 24 | 0 | 0 |
| Milwaukee - C 19 | 0 | 5 | 0 | 0 | 883 |
| Milwaukee - C 198 | 420 | 5 | 28 | 0 | 0 |
| Milwaukee - C 199 | 304 | 1 | 24 | 0 | 0 |
| Milwaukee - C 2 | 0 | 3 | 0 | 0 | 672 |
| Milwaukee - C 20 | 0 | 11 | 0 | 0 | 701 |
| Milwaukee - C 200 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 201 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 202 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 203 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 204 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 205 | 0 | 4 | 0 | 0 | 0 |
| Milwaukee - C 206 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 207 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 208 | 0 | 2 | 0 | 0 | 0 |
| Milwaukee - C 209 | 0 | 9 | 0 | 0 | 0 |
| Milwaukee - C 21 | 0 | 2 | 0 | 0 | 744 |
| Milwaukee - C 210 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 285 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 286 | 348 | 4 | 0 | 0 | 0 |
| Milwaukee - C 287 | 511 | 4 | 0 | 0 | 0 |
| Milwaukee - C 253 | 0 | 17 | 0 | 0 | 0 |
| Milwaukee - C 254 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 255 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 256 | 0 | 16 | 0 | 0 | 0 |
| Oak Creek - C 11 | 449 | 0 | 0 | 0 | 0 |
| Oak Creek - C 12 | 523 | 0 | 0 | 0 | 0 |
| Oak Creek - C 13 | 836 | 0 | 0 | 0 | 0 |
| Oak Creek - C 14 | 518 | 0 | 0 | 0 | 0 |
| West Allis - C 15 | 339 | 0 | 0 | 0 | 0 |
| West Allis - C 16 | 416 | 3 | 0 | 0 | 0 |
| West Allis - C 17 | 444 | 1 | 0 | 0 | 0 |
| West Allis - C 18 | 456 | 2 | 0 | 0 | 0 |
| West Allis - C 19 | 439 | 0 | 0 | 0 | 0 |
| West Allis - C 2 | 291 | 2 | 0 | 0 | 0 |
| West Allis - C 20 | 266 | 0 | 0 | 0 | 0 |
| West Allis - C 21 | 377 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Milwaukee - C 182 | 0 | 0 | 0 | 236 | 0 |
| Milwaukee - C 183 | 0 | 0 | 0 | 274 | 0 |
| Milwaukee - C 184 | 0 | 0 | 0 | 616 | 0 |
| Milwaukee - C 185 | 0 | 0 | 0 | 397 | 0 |
| Milwaukee - C 186 | 0 | 0 | 0 | 358 | 0 |
| Milwaukee - C 187 | 0 | 0 | 0 | 342 | 0 |
| Milwaukee - C 188 | 0 | 0 | 0 | 592 | 0 |
| Milwaukee - C 189 | 0 | 0 | 0 | 669 | 0 |
| Milwaukee - C 19 | 0 | 6 | 0 | 879 | 0 |
| Milwaukee - C 198 | 0 | 0 | 0 | 619 | 0 |
| Milwaukee - C 199 | 0 | 0 | 0 | 464 | 0 |
| Milwaukee - C 2 | 0 | 2 | 0 | 667 | 0 |
| Milwaukee - C 20 | 0 | 13 | 0 | 684 | 0 |
| Milwaukee - C 200 | 0 | 0 | 0 | 974 | 0 |
| Milwaukee - C 201 | 0 | 0 | 0 | 573 | 0 |
| Milwaukee - C 202 | 0 | 0 | 0 | 355 | 0 |
| Milwaukee - C 203 | 0 | 0 | 0 | 290 | 0 |
| Milwaukee - C 204 | 0 | 0 | 0 | 251 | 0 |
| Milwaukee - C 205 | 0 | 0 | 0 | 197 | 0 |
| Milwaukee - C 206 | 0 | 0 | 0 | 321 | 0 |
| Milwaukee - C 207 | 0 | 0 | 0 | 301 | 0 |
| Milwaukee - C 208 | 0 | 0 | 0 | 244 | 0 |
| Milwaukee - C 209 | 0 | 0 | 0 | 432 | 0 |
| Milwaukee - C 21 | 0 | 3 | 0 | 720 | 0 |
| Milwaukee - C 210 | 0 | 0 | 0 | 346 | 0 |
| Milwaukee - C 285 | 0 | 0 | 0 | 379 | 0 |
| Milwaukee - C 286 | 0 | 0 | 0 | 390 | 0 |
| Milwaukee - C 287 | 0 | 0 | 0 | 376 | 0 |
| Milwaukee - C 253 | 0 | 0 | 0 | 627 | 0 |
| Milwaukee - C 254 | 0 | 0 | 0 | 431 | 0 |
| Milwaukee - C 255 | 0 | 0 | 0 | 644 | 0 |
| Milwaukee - C 256 | 0 | 0 | 0 | 575 | 0 |
| Oak Creek - C 11 | 0 | 0 | 0 | 268 | 505 |
| Oak Creek - C 12 | 0 | 0 | 0 | 309 | 584 |
| Oak Creek - C 13 | 0 | 0 | 0 | 389 | 924 |
| Oak Creek - C 14 | 0 | 0 | 0 | 241 | 573 |
| West Allis - C 15 | 0 | 0 | 0 | 0 | 467 |
| West Allis - C 16 | 0 | 0 | 0 | 0 | 476 |
| West Allis - C 17 | 0 | 0 | 0 | 0 | 552 |
| West Allis - C 18 | 0 | 0 | 0 | 0 | 524 |
| West Allis - C 19 | 0 | 0 | 0 | 0 | 601 |
| West Allis - C 2 | 0 | 0 | 0 | 536 | 0 |
| West Allis - C 20 | 0 | 0 | 0 | 0 | 375 |
| West Allis - C 21 | 0 | 0 | 0 | 0 | 528 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 182 | 0 | 0 | 25 | 246 | 0 | 0 |
| Milwaukee - C 183 | 5 | 0 | 86 | 345 | 0 | 4 |
| Milwaukee - C 184 | 17 | 0 | 223 | 756 | 0 | 13 |
| Milwaukee - C 185 | 3 | 0 | 104 | 479 | 0 | 6 |
| Milwaukee - C 186 | 20 | 0 | 127 | 440 | 0 | 6 |
| Milwaukee - C 187 | 7 | 0 | 94 | 404 | 0 | 6 |
| Milwaukee - C 188 | 22 | 0 | 215 | 730 | 0 | 10 |
| Milwaukee - C 189 | 11 | 0 | 180 | 782 | 0 | 7 |
| Milwaukee - C 19 | 0 | 0 | 3 | 827 | 0 | 7 |
| Milwaukee - C 198 | 41 | 0 | 175 | 755 | 0 | 10 |
| Milwaukee - C 199 | 27 | 0 | 160 | 548 | 0 | 8 |
| Milwaukee - C 2 | 0 | 0 | 6 | 641 | 0 | 2 |
| Milwaukee - C 20 | 3 | 0 | 32 | 674 | 0 | 7 |
| Milwaukee - C 200 | 33 | 0 | 270 | 1164 | 0 | 13 |
| Milwaukee - C 201 | 4 | 0 | 92 | 629 | 0 | 10 |
| Milwaukee - C 202 | 3 | 0 | 16 | 346 | 0 | 5 |
| Milwaukee - C 203 | 2 | 0 | 22 | 297 | 0 | 2 |
| Milwaukee - C 204 | 0 | 0 | 3 | 236 | 0 | 0 |
| Milwaukee - C 205 | 4 | 0 | 12 | 193 | 0 | 4 |
| Milwaukee - C 206 | 2 | 0 | 20 | 313 | 0 | 1 |
| Milwaukee - C 207 | 1 | 0 | 21 | 298 | 0 | 0 |
| Milwaukee - C 208 | 1 | 0 | 14 | 249 | 0 | 3 |
| Milwaukee - C 209 | 1 | 0 | 35 | 431 | 0 | 6 |
| Milwaukee - C 21 | 0 | 0 | 35 | 709 | 0 | 4 |
| Milwaukee - C 210 | 2 | 0 | 13 | 335 | 0 | 5 |
| Milwaukee - C 285 | 8 | 0 | 156 | 508 | 0 | 9 |
| Milwaukee - C 286 | 15 | 0 | 119 | 468 | 0 | 10 |
| Milwaukee - C 287 | 24 | 0 | 157 | 503 | 0 | 11 |
| Milwaukee - C 253 | 14 | 0 | 166 | 756 | 0 | 7 |
| Milwaukee - C 254 | 4 | 0 | 140 | 525 | 0 | 8 |
| Milwaukee - C 255 | 13 | 0 | 189 | 776 | 0 | 6 |
| Milwaukee - C 256 | 17 | 0 | 179 | 694 | 0 | 13 |
| Oak Creek - C 11 | 0 | 7 | 0 | 482 | 0 | 0 |
| Oak Creek - C 12 | 0 | 7 | 0 | 560 | 0 | 0 |
| Oak Creek - C 13 | 0 | 10 | 0 | 775 | 0 | 9 |
| Oak Creek - C 14 | 0 | 5 | 0 | 479 | 0 | 5 |
| West Allis - C 15 | 1 | 0 | 160 | 557 | 0 | 7 |
| West Allis - C 16 | 2 | 0 | 129 | 473 | 0 | 8 |
| West Allis - C 17 | 1 | 0 | 154 | 597 | 0 | 3 |
| West Allis - C 18 | 2 | 0 | 153 | 575 | 0 | 11 |
| West Allis - C 19 | 3 | 0 | 228 | 767 | 0 | 13 |
| West Allis - C 2 | 9 | 0 | 115 | 597 | 0 | 7 |
| West Allis - C 20 | 5 | 0 | 134 | 500 | 0 | 6 |
| West Allis - C 21 | 4 | 0 | 157 | 604 | 0 | 17 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Milwaukee - C 182 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Milwaukee - C 183 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| Milwaukee - C 184 | 0 | 0 | 1164 | 0 | 0 | 0 | 0 |
| Milwaukee - C 185 | 0 | 0 | 654 | 0 | 0 | 0 | 0 |
| Milwaukee - C 186 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| Milwaukee - C 187 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Milwaukee - C 188 | 0 | 0 | 1124 | 0 | 0 | 0 | 0 |
| Milwaukee - C 189 | 0 | 0 | 1172 | 0 | 0 | 0 | 0 |
| Milwaukee - C 19 | 0 | 0 | 945 | 0 | 0 | 0 | 0 |
| Milwaukee - C 198 | 0 | 0 | 1171 | 0 | 0 | 0 | 0 |
| Milwaukee - C 199 | 0 | 0 | 893 | 0 | 0 | 0 | 0 |
| Milwaukee - C 2 | 0 | 0 | 703 | 0 | 0 | 0 | 0 |
| Milwaukee - C 20 | 0 | 0 | 790 | 0 | 0 | 0 | 0 |
| Milwaukee - C 200 | 0 | 0 | 1693 | 0 | 0 | 0 | 0 |
| Milwaukee - C 201 | 0 | 0 | 854 | 0 | 0 | 0 | 0 |
| Milwaukee - C 202 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| Milwaukee - C 203 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| Milwaukee - C 204 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| Milwaukee - C 205 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| Milwaukee - C 206 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| Milwaukee - C 207 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Milwaukee - C 208 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| Milwaukee - C 209 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| Milwaukee - C 21 | 0 | 0 | 841 | 0 | 0 | 0 | 0 |
| Milwaukee - C 210 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| Milwaukee - C 285 | 0 | 0 | 783 | 0 | 0 | 0 | 0 |
| Milwaukee - C 286 | 0 | 0 | 739 | 0 | 0 | 0 | 0 |
| Milwaukee - C 287 | 0 | 0 | 905 | 0 | 0 | 0 | 0 |
| Milwaukee - C 253 | 0 | 0 | 998 | 0 | 0 | 0 | 0 |
| Milwaukee - C 254 | 0 | 0 | 715 | 0 | 0 | 0 | 0 |
| Milwaukee - C 255 | 0 | 0 | 1100 | 0 | 0 | 0 | 0 |
| Milwaukee - C 256 | 0 | 0 | 958 | 0 | 0 | 0 | 0 |
| Oak Creek - C 11 | 0 | 0 | 824 | 0 | 0 | 0 | 0 |
| Oak Creek - C 12 | 0 | 0 | 952 | 0 | 0 | 0 | 0 |
| Oak Creek - C 13 | 0 | 0 | 1409 | 0 | 0 | 0 | 0 |
| Oak Creek - C 14 | 0 | 0 | 871 | 0 | 0 | 0 | 0 |
| West Allis - C 15 | 0 | 0 | 915 | 0 | 0 | 0 | 0 |
| West Allis - C 16 | 0 | 0 | 840 | 0 | 0 | 0 | 0 |
| West Allis - C 17 | 0 | 0 | 969 | 0 | 0 | 0 | 0 |
| West Allis - C 18 | 0 | 0 | 955 | 0 | 0 | 0 | 0 |
| West Allis - C 19 | 0 | 0 | 1200 | 0 | 0 | 0 | 0 |
| West Allis - C 2 | 0 | 0 | 883 | 0 | 0 | 0 | 0 |
| West Allis - C 20 | 0 | 0 | 766 | 0 | 0 | 0 | 0 |
| West Allis - C 21 | 0 | 0 | 974 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55081875250001 | 0001 | 87525 | 55081 | 5508187525 | 1 | Wilton - V 1 |
| 55081875500001 | 0001 | 87550 | 55081 | 5508187550 | 1 | WILTON - T 1 |
| 55081875500002 | 0002 | 87550 | 55081 | 5508187550 | 2 | WILTON - T 2 |
| 55081875500003 | 0003 | 87550 | 55081 | 5508187550 | 3 | WILTON - T 3 |
| 55085629250002 | 0002 | 62925 | 55085 | 5508562925 | 2 | PINE LAKE - T 2 |
| 55085629250003 | 0003 | 62925 | 55085 | 5508562925 | 3 | PINE LAKE - T 3 |
| 55085629250004 | 0004 | 62925 | 55085 | 5508562925 | 4 | PINE LAKE - T 4 |
| 55085672000001 | 0001 | 67200 | 55085 | 5508567200 | 1 | Rhinelander - C 1 |
| 55079530000295 | 0295 | 53000 | 55079 | 5507953000 | 295 | Milwaukee - C 295 |
| 55079530000296 | 0296 | 53000 | 55079 | 5507953000 | 296 | Milwaukee - C 296 |
| 55079530000297 | 0297 | 53000 | 55079 | 5507953000 | 297 | Milwaukee - C 297 |
| 55079530000298 | 0298 | 53000 | 55079 | 5507953000 | 298 | Milwaukee - C 298 |
| 55101586000006 | 0006 | 58600 | 55101 | 5510158600 | 6 | NORWAY - T 6 |
| 55101586000007 | 0007 | 58600 | 55101 | 5510158600 | 7 | NORWAY - T 7 |
| 55101586000008 | 0008 | 58600 | 55101 | 5510158600 | 8 | NORWAY - T 8 |
| 55101586000009 | 0009 | 58600 | 55101 | 5510158600 | 9 | NORWAY - T 9 |
| 55079853000003 | 0003 | 85300 | 55079 | 5507985300 | 3 | West Allis - C 3 |
| 55079853000030 | 0030 | 85300 | 55079 | 5507985300 | 30 | West Allis - C 30 |
| 55079853000034 | 0034 | 85300 | 55079 | 5507985300 | 34 | West Allis - C 34 |
| 55079853000035 | 0035 | 85300 | 55079 | 5507985300 | 35 | West Allis - C 35 |
| 55083594000003 | 0003 | 59400 | 55083 | 5508359400 | 3 | Oconto Falls - C 3 |
| 55083594000004 | 0004 | 59400 | 55083 | 5508359400 | 4 | Oconto Falls - C 4 |
| 55083594000005 | 0005 | 59400 | 55083 | 5508359400 | 5 | Oconto Falls - C 5 |
| 55083594250001 | 0001 | 59425 | 55083 | 5508359425 | 1 | OCONTO FALLS - T 1 |
| 55089511500014 | 0014 | 51150 | 55089 | 5508951150 | 14 | Mequon - C 14 |
| 55089511500015 | 0015 | 51150 | 55089 | 5508951150 | 15 | Mequon - C 15 |
| 55089511500016 | 0016 | 51150 | 55089 | 5508951150 | 16 | Mequon - C 16 |
| 55089511500017 | 0017 | 51150 | 55089 | 5508951150 | 17 | Mequon - C 17 |
| 55095444750001 | 0001 | 44475 | 55095 | 5509544475 | 1 | LINCOLN - T 1 |
| 55097109250001 | 0001 | 10925 | 55097 | 5509710925 | 1 | BUENA VISTA - T 1 |
| 55097109250002 | 0002 | 10925 | 55097 | 5509710925 | 2 | BUENA VISTA - T 2 |
| 55097127250001 | 0001 | 12725 | 55097 | 5509712725 | 1 | CARSON - T 1 |
| 55093682750010 | 0010 | 68275 | 55093 | 5509368275 | 10 | River Falls - C 10 |
| 55093682750011 | 0011 | 68275 | 55093 | 5509368275 | 11 | River Falls - C 11 |
| 55093682750012 | 0012 | 68275 | 55093 | 5509368275 | 12 | River Falls - C 12 |
| 55093682750003 | 0003 | 68275 | 55093 | 5509368275 | 3 | River Falls - C 3 |
| 55087023750025 | 0025 | 02375 | 55087 | 5508702375 | 25 | Appleton - C 25 |
| 55087023750026 | 0026 | 02375 | 55087 | 5508702375 | 26 | Appleton - C 26 |
| 55087023750027 | 0027 | 02375 | 55087 | 5508702375 | 27 | Appleton - C 27 |
| 55087023750028 | 0028 | 02375 | 55087 | 5508702375 | 28 | Appleton - C 28 |
| 55079530000288 | 0288 | 53000 | 55079 | 5507953000 | 288 | Milwaukee - C 288 |
| 55079737250006 | 0006 | 73725 | 55079 | 5507973725 | 6 | Shorewood - V 6 |
| 55079737250007 | 0007 | 73725 | 55079 | 5507973725 | 7 | Shorewood - V 7 |
| 55079737250008 | 0008 | 73725 | 55079 | 5507973725 | 8 | Shorewood - V 8 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Wilton - V 1 | 521 | 471 | 3 | 44 | 3 | 0 | 0 |
| WILTON - T 1 | 554 | 548 | 0 | 0 | 5 | 1 | 0 |
| WILTON - T 2 | 64 | 64 | 0 | 0 | 0 | 0 | 0 |
| WILTON - T 3 | 305 | 305 | 0 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 2 | 941 | 926 | 2 | 3 | 5 | 5 | 0 |
| PINE LAKE - T 3 | 372 | 360 | 3 | 4 | 0 | 4 | 0 |
| PINE LAKE - T 4 | 751 | 708 | 18 | 6 | 4 | 15 | 0 |
| Rhinelander - C 1 | 376 | 338 | 11 | 16 | 2 | 5 | 0 |
| Milwaukee - C 295 | 2134 | 1081 | 42 | 849 | 111 | 33 | 0 |
| Milwaukee - C 296 | 2872 | 1194 | 78 | 1195 | 306 | 53 | 0 |
| Milwaukee - C 297 | 1086 | 16 | 1046 | 12 | 0 | 5 | 1 |
| Milwaukee - C 298 | 1936 | 29 | 1824 | 50 | 6 | 2 | 0 |
| NORWAY - T 6 | 777 | 751 | 6 | 15 | 1 | 4 | 0 |
| NORWAY - T 7 | 821 | 806 | 5 | 6 | 3 | 0 | 1 |
| NORWAY - T 8 | 642 | 608 | 4 | 27 | 2 | 1 | 0 |
| NORWAY - T 9 | 652 | 628 | 0 | 15 | 0 | 9 | 0 |
| West Allis - C 3 | 2056 | 1825 | 38 | 133 | 19 | 35 | 1 |
| West Allis - C 30 | 2341 | 2231 | 14 | 24 | 43 | 22 | 0 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 352 | 338 | 2 | 8 | 4 | 0 | 0 |
| Oconto Falls - C 3 | 159 | 159 | 0 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 4 | 997 | 976 | 1 | 2 | 1 | 14 | 0 |
| Oconto Falls - C 5 | 910 | 883 | 5 | 6 | 5 | 9 | 0 |
| OCONTO FALLS - T 1 | 547 | 542 | 2 | 0 | 0 | 3 | 0 |
| Mequon - C 14 | 1148 | 1095 | 19 | 10 | 24 | 0 | 0 |
| Mequon - C 15 | 1608 | 1484 | 67 | 23 | 29 | 2 | 2 |
| Mequon - C 16 | 1613 | 1500 | 26 | 12 | 61 | 0 | 0 |
| Mequon - C 17 | 998 | 944 | 14 | 7 | 28 | 3 | 0 |
| LINCOLN - T 1 | 783 | 768 | 1 | 3 | 7 | 2 | 0 |
| BUENA VISTA - T 1 | 543 | 533 | 1 | 8 | 0 | 1 | 0 |
| BUENA VISTA - T 2 | 644 | 627 | 0 | 7 | 3 | 7 | 0 |
| CARSON - T 1 | 738 | 722 | 0 | 4 | 8 | 4 | 0 |
| River Falls - C 10 | 1715 | 1651 | 8 | 12 | 33 | 7 | 2 |
| River Falls - C 11 | 922 | 887 | 19 | 3 | 5 | 8 | 0 |
| River Falls - C 12 | 1892 | 1822 | 9 | 23 | 21 | 11 | 0 |
| River Falls - C 3 | 512 | 489 | 4 | 0 | 10 | 4 | 1 |
| Appleton - C 25 | 1557 | 1448 | 12 | 31 | 58 | 3 | 0 |
| Appleton - C 26 | 1272 | 1096 | 34 | 20 | 79 | 31 | 1 |
| Appleton - C 27 | 1280 | 1062 | 5 | 54 | 131 | 17 | 3 |
| Appleton - C 28 | 1919 | 1798 | 9 | 31 | 57 | 14 | 0 |
| Milwaukee - C 288 | 1907 | 1641 | 51 | 132 | 41 | 24 | 0 |
| Shorewood - V 6 | 845 | 780 | 21 | 11 | 27 | 1 | 0 |
| Shorewood - V 7 | 1172 | 1011 | 19 | 68 | 53 | 4 | 2 |
| Shorewood - V 8 | 941 | 869 | 23 | 12 | 21 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Wilton - V 1 | 0 | 0 | 374 | 337 | 1 | 35 |
| WILTON - T 1 | 0 | 0 | 295 | 291 | 0 | 0 |
| WILTON - T 2 | 0 | 0 | 40 | 40 | 0 | 0 |
| WILTON - T 3 | 0 | 0 | 191 | 191 | 0 | 0 |
| PINE LAKE - T 2 | 0 | 0 | 742 | 729 | 2 | 3 |
| PINE LAKE - T 3 | 0 | 1 | 269 | 263 | 1 | 1 |
| PINE LAKE - T 4 | 0 | 0 | 607 | 571 | 18 | 3 |
| Rhinelander - C 1 | 2 | 2 | 295 | 270 | 11 | 4 |
| Milwaukee - C 295 | 7 | 11 | 1492 | 853 | 22 | 507 |
| Milwaukee - C 296 | 27 | 19 | 1915 | 939 | 45 | 712 |
| Milwaukee - C 297 | 0 | 6 | 671 | 13 | 641 | 8 |
| Milwaukee - C 298 | 0 | 25 | 1100 | 17 | 1040 | 26 |
| NORWAY - T 6 | 0 | 0 | 554 | 538 | 2 | 10 |
| NORWAY - T 7 | 0 | 0 | 601 | 593 | 0 | 5 |
| NORWAY - T 8 | 0 | 0 | 456 | 434 | 1 | 18 |
| NORWAY - T 9 | 0 | 0 | 465 | 454 | 0 | 7 |
| West Allis - C 3 | 3 | 2 | 1546 | 1414 | 17 | 73 |
| West Allis - C 30 | 1 | 6 | 1939 | 1861 | 12 | 17 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 0 | 0 | 288 | 279 | 1 | 6 |
| Oconto Falls - C 3 | 0 | 0 | 117 | 117 | 0 | 0 |
| Oconto Falls - C 4 | 2 | 1 | 708 | 695 | 0 | 2 |
| Oconto Falls - C 5 | 2 | 0 | 701 | 683 | 1 | 3 |
| OCONTO FALLS - T 1 | 0 | 0 | 411 | 407 | 1 | 0 |
| Mequon - C 14 | 0 | 0 | 774 | 747 | 10 | 5 |
| Mequon - C 15 | 1 | 0 | 1334 | 1240 | 55 | 17 |
| Mequon - C 16 | 13 | 1 | 1038 | 969 | 17 | 8 |
| Mequon - C 17 | 0 | 2 | 632 | 597 | 10 | 3 |
| LINCOLN - T 1 | 1 | 1 | 603 | 599 | 1 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 388 | 382 | 1 | 4 |
| BUENA VISTA - T 2 | 0 | 0 | 463 | 455 | 0 | 4 |
| CARSON - T 1 | 0 | 0 | 539 | 527 | 0 | 2 |
| River Falls - C 10 | 0 | 2 | 1715 | 1651 | 8 | 12 |
| River Falls - C 11 | 0 | 0 | 739 | 716 | 8 | 3 |
| River Falls - C 12 | 2 | 4 | 1611 | 1556 | 7 | 16 |
| River Falls - C 3 | 3 | 1 | 397 | 386 | 2 | 0 |
| Appleton - C 25 | 0 | 5 | 1138 | 1092 | 6 | 14 |
| Appleton - C 26 | 6 | 5 | 954 | 860 | 13 | 12 |
| Appleton - C 27 | 1 | 7 | 899 | 795 | 2 | 31 |
| Appleton - C 28 | 1 | 9 | 1426 | 1360 | 5 | 19 |
| Milwaukee - C 288 | 11 | 7 | 1452 | 1293 | 19 | 83 |
| Shorewood - V 6 | 5 | 0 | 572 | 533 | 12 | 10 |
| Shorewood - V 7 | 10 | 5 | 922 | 821 | 17 | 38 |
| Shorewood - V 8 | 9 | 3 | 768 | 715 | 16 | 9 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Wilton - V 1 | 1 | 0 | 0 | 0 | 0 |
| WILTON - T 1 | 3 | 1 | 0 | 0 | 0 |
| WILTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| WILTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 2 | 3 | 5 | 0 | 0 | 0 |
| PINE LAKE - T 3 | 0 | 3 | 0 | 0 | 1 |
| PINE LAKE - T 4 | 3 | 12 | 0 | 0 | 0 |
| Rhinelander - C 1 | 1 | 5 | 0 | 2 | 2 |
| Milwaukee - C 295 | 68 | 30 | 0 | 4 | 8 |
| Milwaukee - C 296 | 161 | 31 | 0 | 17 | 10 |
| Milwaukee - C 297 | 0 | 4 | 1 | 0 | 4 |
| Milwaukee - C 298 | 2 | 2 | 0 | 0 | 13 |
| NORWAY - T 6 | 1 | 3 | 0 | 0 | 0 |
| NORWAY - T 7 | 2 | 0 | 1 | 0 | 0 |
| NORWAY - T 8 | 2 | 1 | 0 | 0 | 0 |
| NORWAY - T 9 | 0 | 4 | 0 | 0 | 0 |
| West Allis - C 3 | 15 | 26 | 1 | 0 | 0 |
| West Allis - C 30 | 32 | 11 | 0 | 1 | 5 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 2 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 4 | 1 | 8 | 0 | 1 | 1 |
| Oconto Falls - C 5 | 5 | 7 | 0 | 2 | 0 |
| OCONTO FALLS - T 1 | 0 | 3 | 0 | 0 | 0 |
| Mequon - C 14 | 12 | 0 | 0 | 0 | 0 |
| Mequon - C 15 | 18 | 2 | 1 | 1 | 0 |
| Mequon - C 16 | 37 | 0 | 0 | 6 | 1 |
| Mequon - C 17 | 17 | 3 | 0 | 0 | 2 |
| LINCOLN - T 1 | 1 | 1 | 0 | 1 | 0 |
| BUENA VISTA - T 1 | 0 | 1 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 0 | 4 | 0 | 0 | 0 |
| CARSON - T 1 | 6 | 4 | 0 | 0 | 0 |
| River Falls - C 10 | 33 | 7 | 2 | 0 | 2 |
| River Falls - C 11 | 5 | 7 | 0 | 0 | 0 |
| River Falls - C 12 | 21 | 10 | 0 | 0 | 1 |
| River Falls - C 3 | 6 | 2 | 0 | 1 | 0 |
| Appleton - C 25 | 20 | 3 | 0 | 0 | 3 |
| Appleton - C 26 | 43 | 19 | 1 | 2 | 4 |
| Appleton - C 27 | 53 | 14 | 1 | 1 | 2 |
| Appleton - C 28 | 27 | 10 | 0 | 0 | 5 |
| Milwaukee - C 288 | 32 | 17 | 0 | 5 | 3 |
| Shorewood - V 6 | 14 | 1 | 0 | 2 | 0 |
| Shorewood - V 7 | 33 | 3 | 1 | 5 | 4 |
| Shorewood - V 8 | 17 | 4 | 0 | 4 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Wilton - V 1 | 55081 | 6 | 96 | 32 | 3 |
| WILTON - T 1 | 55081 | 6 | 96 | 32 | 3 |
| WILTON - T 2 | 55081 | 0 | 96 | 32 | 3 |
| WILTON - T 3 | 55081 | 0 | 96 | 32 | 3 |
| PINE LAKE - T 2 | 55085 | 12 | 34 | 12 | 7 |
| PINE LAKE - T 3 | 55085 | 8 | 34 | 12 | 7 |
| PINE LAKE - T 4 | 55085 | 37 | 34 | 12 | 7 |
| Rhinelander - C 1 | 55085 | 22 | 34 | 12 | 7 |
| Milwaukee - C 295 | 55079 | 204 | 09 | 03 | 4 |
| Milwaukee - C 296 | 55079 | 483 | 09 | 03 | 4 |
| Milwaukee - C 297 | 55079 | 1058 | 16 | 06 | 4 |
| Milwaukee - C 298 | 55079 | 1857 | 16 | 06 | 4 |
| NORWAY - T 6 | 55101 | 11 | 63 | 21 | 1 |
| NORWAY - T 7 | 55101 | 9 | 63 | 21 | 1 |
| NORWAY - T 8 | 55101 | 7 | 63 | 21 | 1 |
| NORWAY - T 9 | 55101 | 9 | 63 | 21 | 1 |
| West Allis - C 3 | 55079 | 98 | 15 | 05 | 4 |
| West Allis - C 30 | 55079 | 86 | 14 | 05 | 5 |
| West Allis - C 34 | 55079 | 0 | 14 | 05 | 1 |
| West Allis - C 35 | 55079 | 6 | 15 | 05 | 4 |
| Oconto Falls - C 3 | 55083 | 0 | 06 | 02 | 8 |
| Oconto Falls - C 4 | 55083 | 19 | 06 | 02 | 8 |
| Oconto Falls - C 5 | 55083 | 21 | 06 | 02 | 8 |
| OCONTO FALLS - T 1 | 55083 | 5 | 06 | 02 | 8 |
| Mequon - C 14 | 55089 | 43 | 23 | 08 | 5 |
| Mequon - C 15 | 55089 | 101 | 23 | 08 | 5 |
| Mequon - C 16 | 55089 | 101 | 23 | 08 | 5 |
| Mequon - C 17 | 55089 | 47 | 23 | 08 | 5 |
| LINCOLN - T 1 | 55095 | 12 | 28 | 10 | 7 |
| BUENA VISTA - T 1 | 55097 | 2 | 71 | 24 | 7 |
| BUENA VISTA - T 2 | 55097 | 10 | 71 | 24 | 7 |
| CARSON - T 1 | 55097 | 12 | 70 | 24 | 7 |
| River Falls - C 10 | 55093 | 52 | 30 | 10 | 3 |
| River Falls - C 11 | 55093 | 32 | 30 | 10 | 3 |
| River Falls - C 12 | 55093 | 47 | 30 | 10 | 3 |
| River Falls - C 3 | 55093 | 23 | 30 | 10 | 3 |
| Appleton - C 25 | 55087 | 78 | 57 | 19 | 8 |
| Appleton - C 26 | 55087 | 156 | 57 | 19 | 8 |
| Appleton - C 27 | 55087 | 164 | 57 | 19 | 8 |
| Appleton - C 28 | 55087 | 90 | 57 | 19 | 8 |
| Milwaukee - C 288 | 55079 | 134 | 13 | 05 | 4 |
| Shorewood - V 6 | 55079 | 54 | 22 | 08 | 5 |
| Shorewood - V 7 | 55079 | 93 | 22 | 08 | 5 |
| Shorewood - V 8 | 55079 | 60 | 22 | 08 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Wilton - V 1 | Monroe | Wilton | V | 127 |
| WILTON - T 1 | Monroe | WILTON | T | 77 |
| WILTON - T 2 | Monroe | WILTON | T | 10 |
| WILTON - T 3 | Monroe | WILTON | T | 44 |
| PINE LAKE - T 2 | Oneida | PINE LAKE | T | 328 |
| PINE LAKE - T 3 | Oneida | PINE LAKE | T | 129 |
| PINE LAKE - T 4 | Oneida | PINE LAKE | T | 268 |
| Rhinelander - C 1 | Oneida | Rhinelander | C | 131 |
| Milwaukee - C 295 | Milwaukee | Milwaukee | C | 475 |
| Milwaukee - C 296 | Milwaukee | Milwaukee | C | 556 |
| Milwaukee - C 297 | Milwaukee | Milwaukee | C | 480 |
| Milwaukee - C 298 | Milwaukee | Milwaukee | C | 832 |
| NORWAY - T 6 | Racine | NORWAY | T | 155 |
| NORWAY - T 7 | Racine | NORWAY | T | 165 |
| NORWAY - T 8 | Racine | NORWAY | T | 128 |
| NORWAY - T 9 | Racine | NORWAY | T | 130 |
| West Allis - C 3 | Milwaukee | West Allis | C | 551 |
| West Allis - C 30 | Milwaukee | West Allis | C | 635 |
| West Allis - C 34 | Milwaukee | West Allis | C | 0 |
| West Allis - C 35 | Milwaukee | West Allis | C | 105 |
| Oconto Falls - C 3 | Oconto | Oconto Falls | C | 36 |
| Oconto Falls - C 4 | Oconto | Oconto Falls | C | 224 |
| Oconto Falls - C 5 | Oconto | Oconto Falls | C | 208 |
| OCONTO FALLS - T 1 | Oconto | OCONTO FALLS | T | 155 |
| Mequon - C 14 | Ozaukee | Mequon | C | 323 |
| Mequon - C 15 | Ozaukee | Mequon | C | 449 |
| Mequon - C 16 | Ozaukee | Mequon | C | 369 |
| Mequon - C 17 | Ozaukee | Mequon | C | 229 |
| LINCOLN - T 1 | Polk | LINCOLN | T | 199 |
| BUENA VISTA - T 1 | Portage | BUENA VISTA | T | 170 |
| BUENA VISTA - T 2 | Portage | BUENA VISTA | T | 199 |
| CARSON - T 1 | Portage | CARSON | T | 250 |
| River Falls - C 10 | Pierce | River Falls | C | 648 |
| River Falls - C 11 | Pierce | River Falls | C | 363 |
| River Falls - C 12 | Pierce | River Falls | C | 747 |
| River Falls - C 3 | Pierce | River Falls | C | 271 |
| Appleton - C 25 | Outagamie | Appleton | C | 487 |
| Appleton - C 26 | Outagamie | Appleton | C | 460 |
| Appleton - C 27 | Outagamie | Appleton | C | 302 |
| Appleton - C 28 | Outagamie | Appleton | C | 621 |
| Milwaukee - C 288 | Milwaukee | Milwaukee | C | 482 |
| Shorewood - V 6 | Milwaukee | Shorewood | V | 409 |
| Shorewood - V 7 | Milwaukee | Shorewood | V | 587 |
| Shorewood - V 8 | Milwaukee | Shorewood | V | 472 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Wilton - V 1 | 89 | 0 | 1 | 0 | 0 |
| WILTON - T 1 | 69 | 0 | 0 | 0 | 0 |
| WILTON - T 2 | 7 | 0 | 0 | 0 | 0 |
| WILTON - T 3 | 36 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 2 | 247 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 3 | 96 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 4 | 191 | 5 | 7 | 0 | 0 |
| Rhinelander - C 1 | 56 | 1 | 3 | 0 | 0 |
| Milwaukee - C 295 | 136 | 0 | 1 | 0 | 0 |
| Milwaukee - C 296 | 164 | 1 | 0 | 1 | 0 |
| Milwaukee - C 297 | 8 | 0 | 0 | 1 | 0 |
| Milwaukee - C 298 | 12 | 0 | 0 | 0 | 0 |
| NORWAY - T 6 | 315 | 0 | 0 | 0 | 0 |
| NORWAY - T 7 | 332 | 0 | 0 | 0 | 0 |
| NORWAY - T 8 | 261 | 0 | 0 | 0 | 0 |
| NORWAY - T 9 | 263 | 0 | 0 | 0 | 0 |
| West Allis - C 3 | 353 | 0 | 3 | 1 | 0 |
| West Allis - C 30 | 737 | 1 | 6 | 0 | 1 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 120 | 1 | 1 | 0 | 0 |
| Oconto Falls - C 3 | 31 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 4 | 194 | 1 | 5 | 1 | 0 |
| Oconto Falls - C 5 | 183 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 1 | 159 | 1 | 1 | 0 | 0 |
| Mequon - C 14 | 443 | 2 | 8 | 0 | 1 |
| Mequon - C 15 | 623 | 0 | 5 | 0 | 0 |
| Mequon - C 16 | 581 | 0 | 4 | 0 | 0 |
| Mequon - C 17 | 357 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 226 | 0 | 6 | 0 | 0 |
| BUENA VISTA - T 1 | 118 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 146 | 1 | 1 | 0 | 0 |
| CARSON - T 1 | 192 | 0 | 0 | 0 | 0 |
| River Falls - C 10 | 366 | 6 | 7 | 1 | 0 |
| River Falls - C 11 | 223 | 0 | 3 | 0 | 0 |
| River Falls - C 12 | 456 | 1 | 8 | 1 | 2 |
| River Falls - C 3 | 171 | 2 | 1 | 0 | 0 |
| Appleton - C 25 | 244 | 2 | 5 | 1 | 0 |
| Appleton - C 26 | 177 | 2 | 6 | 0 | 0 |
| Appleton - C 27 | 192 | 1 | 2 | 0 | 0 |
| Appleton - C 28 | 385 | 0 | 5 | 0 | 0 |
| Milwaukee - C 288 | 337 | 3 | 1 | 0 | 1 |
| Shorewood - V 6 | 147 | 0 | 0 | 0 | 0 |
| Shorewood - V 7 | 179 | 0 | 1 | 0 | 0 |
| Shorewood - V 8 | 146 | 1 | 6 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Wilton - V 1 | 1 | 0 | 0 | 0 | 111 |
| WILTON - T 1 | 1 | 0 | 0 | 0 | 64 |
| WILTON - T 2 | 0 | 0 | 0 | 0 | 7 |
| WILTON - T 3 | 0 | 0 | 0 | 0 | 34 |
| PINE LAKE - T 2 | 2 | 0 | 0 | 0 | 349 |
| PINE LAKE - T 3 | 2 | 0 | 0 | 0 | 138 |
| PINE LAKE - T 4 | 11 | 8 | 0 | 5 | 281 |
| Rhinelander - C 1 | 1 | 0 | 0 | 6 | 124 |
| Milwaukee - C 295 | 4 | 1 | 0 | 1 | 458 |
| Milwaukee - C 296 | 3 | 0 | 0 | 1 | 551 |
| Milwaukee - C 297 | 0 | 0 | 0 | 0 | 449 |
| Milwaukee - C 298 | 0 | 0 | 0 | 0 | 741 |
| NORWAY - T 6 | 2 | 0 | 0 | 0 | 138 |
| NORWAY - T 7 | 0 | 0 | 0 | 0 | 146 |
| NORWAY - T 8 | 0 | 0 | 0 | 0 | 114 |
| NORWAY - T 9 | 1 | 0 | 0 | 0 | 119 |
| West Allis - C 3 | 7 | 1 | 2 | 5 | 543 |
| West Allis - C 30 | 11 | 0 | 0 | 1 | 559 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 2 | 0 | 0 | 0 | 133 |
| Oconto Falls - C 3 | 0 | 0 | 0 | 0 | 32 |
| Oconto Falls - C 4 | 10 | 0 | 0 | 2 | 204 |
| Oconto Falls - C 5 | 1 | 0 | 0 | 0 | 188 |
| OCONTO FALLS - T 1 | 7 | 2 | 0 | 0 | 146 |
| Mequon - C 14 | 7 | 0 | 2 | 1 | 212 |
| Mequon - C 15 | 2 | 0 | 0 | 0 | 298 |
| Mequon - C 16 | 1 | 0 | 0 | 4 | 215 |
| Mequon - C 17 | 0 | 0 | 0 | 0 | 131 |
| LINCOLN - T 1 | 8 | 0 | 0 | 5 | 237 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 0 | 182 |
| BUENA VISTA - T 2 | 8 | 0 | 0 | 0 | 219 |
| CARSON - T 1 | 0 | 0 | 0 | 0 | 316 |
| River Falls - C 10 | 20 | 2 | 0 | 9 | 616 |
| River Falls - C 11 | 4 | 1 | 0 | 1 | 304 |
| River Falls - C 12 | 10 | 4 | 1 | 3 | 624 |
| River Falls - C 3 | 6 | 0 | 0 | 4 | 232 |
| Appleton - C 25 | 7 | 3 | 0 | 3 | 445 |
| Appleton - C 26 | 3 | 2 | 1 | 2 | 448 |
| Appleton - C 27 | 3 | 0 | 0 | 2 | 298 |
| Appleton - C 28 | 7 | 2 | 0 | 2 | 580 |
| Milwaukee - C 288 | 8 | 1 | 0 | 4 | 594 |
| Shorewood - V 6 | 0 | 0 | 0 | 0 | 395 |
| Shorewood - V 7 | 0 | 0 | 0 | 0 | 576 |
| Shorewood - V 8 | 5 | 2 | 0 | 3 | 461 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Wilton - V 1 | 102 | 0 | 0 | 0 | 92 |
| WILTON - T 1 | 75 | 0 | 0 | 0 | 55 |
| WILTON - T 2 | 10 | 0 | 0 | 0 | 6 |
| WILTON - T 3 | 44 | 0 | 0 | 0 | 30 |
| PINE LAKE - T 2 | 218 | 0 | 0 | 0 | 333 |
| PINE LAKE - T 3 | 84 | 0 | 0 | 0 | 131 |
| PINE LAKE - T 4 | 177 | 2 | 0 | 0 | 269 |
| Rhinelander - C 1 | 56 | 0 | 0 | 0 | 134 |
| Milwaukee - C 295 | 0 | 9 | 0 | 0 | 0 |
| Milwaukee - C 296 | 0 | 9 | 0 | 0 | 0 |
| Milwaukee - C 297 | 0 | 4 | 0 | 0 | 452 |
| Milwaukee - C 298 | 0 | 3 | 0 | 0 | 474 |
| NORWAY - T 6 | 317 | 0 | 0 | 0 | 0 |
| NORWAY - T 7 | 336 | 0 | 0 | 0 | 0 |
| NORWAY - T 8 | 262 | 0 | 0 | 0 | 0 |
| NORWAY - T 9 | 268 | 0 | 0 | 0 | 0 |
| West Allis - C 3 | 313 | 1 | 0 | 0 | 0 |
| West Allis - C 30 | 724 | 1 | 0 | 0 | 0 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 88 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 3 | 31 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 4 | 190 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 5 | 177 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 1 | 165 | 1 | 0 | 0 | 0 |
| Mequon - C 14 | 544 | 0 | 0 | 0 | 304 |
| Mequon - C 15 | 765 | 0 | 0 | 0 | 428 |
| Mequon - C 16 | 701 | 2 | 0 | 0 | 321 |
| Mequon - C 17 | 436 | 0 | 0 | 0 | 200 |
| LINCOLN - T 1 | 189 | 1 | 0 | 0 | 171 |
| BUENA VISTA - T 1 | 97 | 0 | 0 | 0 | 202 |
| BUENA VISTA - T 2 | 114 | 0 | 0 | 0 | 235 |
| CARSON - T 1 | 114 | 0 | 0 | 0 | 311 |
| River Falls - C 10 | 346 | 5 | 0 | 0 | 617 |
| River Falls - C 11 | 267 | 0 | 0 | 0 | 302 |
| River Falls - C 12 | 549 | 3 | 0 | 0 | 619 |
| River Falls - C 3 | 202 | 0 | 0 | 0 | 225 |
| Appleton - C 25 | 282 | 0 | 0 | 0 | 0 |
| Appleton - C 26 | 178 | 4 | 0 | 0 | 0 |
| Appleton - C 27 | 190 | 1 | 0 | 0 | 0 |
| Appleton - C 28 | 407 | 3 | 0 | 0 | 0 |
| Milwaukee - C 288 | 0 | 9 | 0 | 0 | 0 |
| Shorewood - V 6 | 136 | 0 | 0 | 0 | 389 |
| Shorewood - V 7 | 152 | 0 | 0 | 0 | 557 |
| Shorewood - V 8 | 120 | 4 | 0 | 0 | 449 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Wilton - V 1 | 123 | 0 | 0 | 143 | 70 |
| WILTON - T 1 | 84 | 0 | 0 | 75 | 56 |
| WILTON - T 2 | 10 | 0 | 0 | 10 | 7 |
| WILTON - T 3 | 47 | 0 | 0 | 44 | 32 |
| PINE LAKE - T 2 | 240 | 0 | 0 | 374 | 199 |
| PINE LAKE - T 3 | 94 | 0 | 0 | 147 | 78 |
| PINE LAKE - T 4 | 186 | 0 | 0 | 301 | 160 |
| Rhinelander - C 1 | 51 | 1 | 0 | 140 | 35 |
| Milwaukee - C 295 | 0 | 0 | 0 | 434 | 0 |
| Milwaukee - C 296 | 0 | 0 | 0 | 527 | 0 |
| Milwaukee - C 297 | 0 | 4 | 0 | 461 | 0 |
| Milwaukee - C 298 | 0 | 9 | 0 | 764 | 0 |
| NORWAY - T 6 | 0 | 0 | 0 | 99 | 358 |
| NORWAY - T 7 | 0 | 0 | 0 | 105 | 380 |
| NORWAY - T 8 | 0 | 0 | 0 | 82 | 296 |
| NORWAY - T 9 | 0 | 0 | 0 | 83 | 300 |
| West Allis - C 3 | 0 | 0 | 0 | 541 | 0 |
| West Allis - C 30 | 0 | 0 | 0 | 0 | 847 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 0 | 0 | 0 | 119 | 0 |
| Oconto Falls - C 3 | 47 | 0 | 0 | 36 | 31 |
| Oconto Falls - C 4 | 299 | 5 | 0 | 217 | 198 |
| Oconto Falls - C 5 | 270 | 0 | 0 | 201 | 184 |
| OCONTO FALLS - T 1 | 241 | 2 | 0 | 158 | 162 |
| Mequon - C 14 | 467 | 0 | 0 | 0 | 502 |
| Mequon - C 15 | 646 | 0 | 0 | 0 | 704 |
| Mequon - C 16 | 614 | 1 | 0 | 0 | 636 |
| Mequon - C 17 | 378 | 0 | 0 | 0 | 396 |
| LINCOLN - T 1 | 257 | 0 | 0 | 225 | 194 |
| BUENA VISTA - T 1 | 82 | 0 | 0 | 181 | 107 |
| BUENA VISTA - T 2 | 104 | 0 | 0 | 213 | 126 |
| CARSON - T 1 | 116 | 0 | 0 | 286 | 142 |
| River Falls - C 10 | 356 | 6 | 0 | 598 | 301 |
| River Falls - C 11 | 276 | 0 | 0 | 363 | 184 |
| River Falls - C 12 | 566 | 3 | 0 | 747 | 384 |
| River Falls - C 3 | 217 | 0 | 0 | 295 | 130 |
| Appleton - C 25 | 0 | 0 | 0 | 479 | 258 |
| Appleton - C 26 | 0 | 0 | 0 | 466 | 168 |
| Appleton - C 27 | 0 | 0 | 0 | 309 | 185 |
| Appleton - C 28 | 0 | 0 | 0 | 639 | 361 |
| Milwaukee - C 288 | 0 | 0 | 0 | 464 | 0 |
| Shorewood - V 6 | 166 | 0 | 0 | 0 | 202 |
| Shorewood - V 7 | 192 | 0 | 0 | 0 | 226 |
| Shorewood - V 8 | 156 | 3 | 0 | 0 | 187 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Wilton - V 1 | 0 | 3 | 0 | 0 | 142 | 0 |
| WILTON - T 1 | 0 | 4 | 0 | 0 | 104 | 1 |
| WILTON - T 2 | 0 | 0 | 0 | 0 | 11 | 0 |
| WILTON - T 3 | 0 | 0 | 0 | 0 | 54 | 0 |
| PINE LAKE - T 2 | 0 | 0 | 0 | 431 | 0 | 2 |
| PINE LAKE - T 3 | 0 | 0 | 0 | 170 | 0 | 2 |
| PINE LAKE - T 4 | 0 | 0 | 0 | 345 | 0 | 13 |
| Rhinelander - C 1 | 2 | 0 | 0 | 157 | 0 | 0 |
| Milwaukee - C 295 | 1 | 0 | 43 | 453 | 0 | 8 |
| Milwaukee - C 296 | 2 | 0 | 61 | 553 | 0 | 11 |
| Milwaukee - C 297 | 0 | 0 | 1 | 440 | 0 | 2 |
| Milwaukee - C 298 | 0 | 0 | 5 | 725 | 0 | 5 |
| NORWAY - T 6 | 0 | 3 | 0 | 0 | 343 | 1 |
| NORWAY - T 7 | 0 | 0 | 0 | 0 | 364 | 0 |
| NORWAY - T 8 | 0 | 2 | 0 | 0 | 284 | 0 |
| NORWAY - T 9 | 0 | 2 | 0 | 0 | 288 | 0 |
| West Allis - C 3 | 10 | 0 | 137 | 629 | 0 | 7 |
| West Allis - C 30 | 1 | 0 | 228 | 840 | 0 | 11 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 2 | 0 | 44 | 152 | 0 | 2 |
| Oconto Falls - C 3 | 0 | 0 | 0 | 0 | 49 | 0 |
| Oconto Falls - C 4 | 2 | 0 | 0 | 0 | 310 | 5 |
| Oconto Falls - C 5 | 0 | 0 | 0 | 0 | 288 | 0 |
| OCONTO FALLS - T 1 | 0 | 0 | 0 | 0 | 242 | 1 |
| Mequon - C 14 | 2 | 0 | 166 | 0 | 564 | 4 |
| Mequon - C 15 | 0 | 0 | 237 | 0 | 788 | 0 |
| Mequon - C 16 | 5 | 0 | 190 | 0 | 707 | 6 |
| Mequon - C 17 | 3 | 0 | 117 | 0 | 438 | 3 |
| LINCOLN - T 1 | 2 | 0 | 0 | 298 | 0 | 6 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 220 | 0 | 0 |
| BUENA VISTA - T 2 | 0 | 0 | 0 | 254 | 0 | 1 |
| CARSON - T 1 | 0 | 0 | 0 | 303 | 0 | 0 |
| River Falls - C 10 | 1 | 43 | 0 | 769 | 0 | 16 |
| River Falls - C 11 | 0 | 17 | 0 | 434 | 0 | 6 |
| River Falls - C 12 | 2 | 30 | 0 | 887 | 0 | 14 |
| River Falls - C 3 | 1 | 11 | 0 | 335 | 0 | 6 |
| Appleton - C 25 | 1 | 0 | 0 | 0 | 449 | 9 |
| Appleton - C 26 | 4 | 0 | 0 | 0 | 324 | 25 |
| Appleton - C 27 | 2 | 0 | 0 | 0 | 298 | 7 |
| Appleton - C 28 | 2 | 0 | 0 | 0 | 594 | 14 |
| Milwaukee - C 288 | 5 | 0 | 150 | 571 | 0 | 8 |
| Shorewood - V 6 | 4 | 0 | 179 | 391 | 0 | 0 |
| Shorewood - V 7 | 11 | 0 | 269 | 553 | 0 | 3 |
| Shorewood - V 8 | 6 | 0 | 213 | 443 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Wilton - V 1 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| WILTON - T 1 | 0 | 0 | 147 | 0 | 0 | 0 | 0 |
| WILTON - T 2 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| WILTON - T 3 | 0 | 0 | 80 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 2 | 0 | 0 | 577 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 3 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 4 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| Rhinelander - C 1 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| Milwaukee - C 295 | 0 | 0 | 618 | 0 | 0 | 0 | 0 |
| Milwaukee - C 296 | 0 | 0 | 726 | 0 | 0 | 0 | 0 |
| Milwaukee - C 297 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| Milwaukee - C 298 | 0 | 0 | 844 | 0 | 0 | 0 | 0 |
| NORWAY - T 6 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| NORWAY - T 7 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| NORWAY - T 8 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| NORWAY - T 9 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| West Allis - C 3 | 0 | 0 | 923 | 0 | 0 | 0 | 0 |
| West Allis - C 30 | 0 | 0 | 1392 | 0 | 0 | 0 | 0 |
| West Allis - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Allis - C 35 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 3 | 0 | 0 | 67 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 4 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 5 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 1 | 0 | 0 | 325 | 0 | 0 | 0 | 0 |
| Mequon - C 14 | 0 | 0 | 787 | 0 | 0 | 0 | 0 |
| Mequon - C 15 | 0 | 0 | 1079 | 0 | 0 | 0 | 0 |
| Mequon - C 16 | 0 | 0 | 959 | 0 | 0 | 0 | 0 |
| Mequon - C 17 | 0 | 0 | 586 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| CARSON - T 1 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| River Falls - C 10 | 0 | 0 | 1059 | 0 | 0 | 0 | 0 |
| River Falls - C 11 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| River Falls - C 12 | 0 | 0 | 1233 | 0 | 0 | 0 | 0 |
| River Falls - C 3 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Appleton - C 25 | 0 | 0 | 752 | 0 | 0 | 0 | 0 |
| Appleton - C 26 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| Appleton - C 27 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| Appleton - C 28 | 0 | 0 | 1022 | 0 | 0 | 0 | 0 |
| Milwaukee - C 288 | 0 | 0 | 837 | 0 | 0 | 0 | 0 |
| Shorewood - V 6 | 0 | 0 | 556 | 0 | 0 | 0 | 0 |
| Shorewood - V 7 | 0 | 0 | 767 | 0 | 0 | 0 | 0 |
| Shorewood - V 8 | 0 | 0 | 636 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079737250009 | 0009 | 73725 | 55079 | 5507973725 | 9 | Shorewood - V 9 |
| 55079751250001 | 0001 | 75125 | 55079 | 5507975125 | 1 | South Milwaukee - C 1 |
| 55079751250010 | 0010 | 75125 | 55079 | 5507975125 | 10 | South Milwaukee - C 10 |
| 55079751250011 | 0011 | 75125 | 55079 | 5507975125 | 11 | South Milwaukee - C 11 |
| 55079853000031 | 0031 | 85300 | 55079 | 5507985300 | 31 | West Allis - C 31 |
| 55079853000032 | 0032 | 85300 | 55079 | 5507985300 | 32 | West Allis - C 32 |
| 55079853000033 | 0033 | 85300 | 55079 | 5507985300 | 33 | West Allis - C 33 |
| 55085574500002 | 0002 | 57450 | 55085 | 5508557450 | 2 | NOKOMIS - T 2 |
| 55087449500007 | 0007 | 44950 | 55087 | 5508744950 | 7 | Little Chute - V 7 |
| 55087449500008 | 0008 | 44950 | 55087 | 5508744950 | 8 | Little Chute - V 8 |
| 55089644500007 | 0007 | 64450 | 55089 | 5508964450 | 7 | Port Washington - C 7 |
| 55089644500008 | 0008 | 64450 | 55089 | 5508964450 | 8 | Port Washington - C 8 |
| 55079530000220 | 0220 | 53000 | 55079 | 5507953000 | 220 | Milwaukee - C 220 |
| 55079530000221 | 0221 | 53000 | 55079 | 5507953000 | 221 | Milwaukee - C 221 |
| 55079530000222 | 0222 | 53000 | 55079 | 5507953000 | 222 | Milwaukee - C 222 |
| 55079530000223 | 0223 | 53000 | 55079 | 5507953000 | 223 | Milwaukee - C 223 |
| 55079530000224 | 0224 | 53000 | 55079 | 5507953000 | 224 | Milwaukee - C 224 |
| 55079530000225 | 0225 | 53000 | 55079 | 5507953000 | 225 | Milwaukee - C 225 |
| 55079530000226 | 0226 | 53000 | 55079 | 5507953000 | 226 | Milwaukee - C 226 |
| 55079530000227 | 0227 | 53000 | 55079 | 5507953000 | 227 | Milwaukee - C 227 |
| 55079530000228 | 0228 | 53000 | 55079 | 5507953000 | 228 | Milwaukee - C 228 |
| 55079530000229 | 0229 | 53000 | 55079 | 5507953000 | 229 | Milwaukee - C 229 |
| 55079530000023 | 0023 | 53000 | 55079 | 5507953000 | 23 | Milwaukee - C 23 |
| 55079530000230 | 0230 | 53000 | 55079 | 5507953000 | 230 | Milwaukee - C 230 |
| 55079530000231 | 0231 | 53000 | 55079 | 5507953000 | 231 | Milwaukee - C 231 |
| 55079530000232 | 0232 | 53000 | 55079 | 5507953000 | 232 | Milwaukee - C 232 |
| 55079530000233 | 0233 | 53000 | 55079 | 5507953000 | 233 | Milwaukee - C 233 |
| 55079530000234 | 0234 | 53000 | 55079 | 5507953000 | 234 | Milwaukee - C 234 |
| 55079530000235 | 0235 | 53000 | 55079 | 5507953000 | 235 | Milwaukee - C 235 |
| 55079530000236 | 0236 | 53000 | 55079 | 5507953000 | 236 | Milwaukee - C 236 |
| 55079530000237 | 0237 | 53000 | 55079 | 5507953000 | 237 | Milwaukee - C 237 |
| 55079530000238 | 0238 | 53000 | 55079 | 5507953000 | 238 | Milwaukee - C 238 |
| 55079530000239 | 0239 | 53000 | 55079 | 5507953000 | 239 | Milwaukee - C 239 |
| 55079530000024 | 0024 | 53000 | 55079 | 5507953000 | 24 | Milwaukee - C 24 |
| 55079530000240 | 0240 | 53000 | 55079 | 5507953000 | 240 | Milwaukee - C 240 |
| 55079530000241 | 0241 | 53000 | 55079 | 5507953000 | 241 | Milwaukee - C 241 |
| 55079530000242 | 0242 | 53000 | 55079 | 5507953000 | 242 | Milwaukee - C 242 |
| 55079530000243 | 0243 | 53000 | 55079 | 5507953000 | 243 | Milwaukee - C 243 |
| 55079530000244 | 0244 | 53000 | 55079 | 5507953000 | 244 | Milwaukee - C 244 |
| 55079530000245 | 0245 | 53000 | 55079 | 5507953000 | 245 | Milwaukee - C 245 |
| 55079530000246 | 0246 | 53000 | 55079 | 5507953000 | 246 | Milwaukee - C 246 |
| 55079530000247 | 0247 | 53000 | 55079 | 5507953000 | 247 | Milwaukee - C 247 |
| 55079530000248 | 0248 | 53000 | 55079 | 5507953000 | 248 | Milwaukee - C 248 |
| 55079530000249 | 0249 | 53000 | 55079 | 5507953000 | 249 | Milwaukee - C 249 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Shorewood - V 9 | 996 | 929 | 14 | 22 | 17 | 5 | 1 |
| South Milwaukee - C 1 | 1424 | 1348 | 9 | 45 | 8 | 13 | 1 |
| South Milwaukee - C 10 | 1261 | 1220 | 5 | 22 | 10 | 1 | 0 |
| South Milwaukee - C 11 | 1344 | 1304 | 3 | 25 | 10 | 0 | 0 |
| West Allis - C 31 | 2028 | 1868 | 57 | 44 | 41 | 11 | 1 |
| West Allis - C 32 | 2155 | 1435 | 263 | 235 | 177 | 17 | 3 |
| West Allis - C 33 | 1504 | 1472 | 1 | 19 | 3 | 9 | 0 |
| NOKOMIS - T 2 | 882 | 872 | 0 | 2 | 4 | 4 | 0 |
| Little Chute - V 7 | 1876 | 1836 | 1 | 9 | 12 | 17 | 0 |
| Little Chute - V 8 | 628 | 593 | 0 | 23 | 5 | 7 | 0 |
| Port Washington - C 7 | 798 | 732 | 22 | 22 | 13 | 4 | 0 |
| Port Washington - C 8 | 670 | 656 | 0 | 10 | 1 | 3 | 0 |
| Milwaukee - C 220 | 2493 | 1771 | 169 | 369 | 116 | 29 | 3 |
| Milwaukee - C 221 | 1397 | 1139 | 56 | 157 | 27 | 9 | 0 |
| Milwaukee - C 222 | 1619 | 1363 | 26 | 143 | 38 | 35 | 2 |
| Milwaukee - C 223 | 1618 | 1504 | 4 | 78 | 8 | 23 | 0 |
| Milwaukee - C 224 | 1549 | 1442 | 9 | 72 | 9 | 8 | 1 |
| Milwaukee - C 225 | 1735 | 1522 | 13 | 123 | 49 | 17 | 0 |
| Milwaukee - C 226 | 2252 | 1599 | 53 | 335 | 140 | 62 | 2 |
| Milwaukee - C 227 | 1198 | 881 | 35 | 149 | 41 | 29 | 0 |
| Milwaukee - C 228 | 2064 | 1828 | 22 | 139 | 58 | 7 | 0 |
| Milwaukee - C 229 | 2042 | 1687 | 32 | 169 | 103 | 21 | 0 |
| Milwaukee - C 23 | 1743 | 604 | 994 | 62 | 46 | 15 | 0 |
| Milwaukee - C 230 | 2003 | 1790 | 5 | 130 | 50 | 9 | 4 |
| Milwaukee - C 231 | 3704 | 3228 | 53 | 285 | 80 | 29 | 2 |
| Milwaukee - C 232 | 2548 | 2205 | 27 | 226 | 54 | 23 | 0 |
| Milwaukee - C 233 | 1611 | 1402 | 2 | 110 | 36 | 35 | 0 |
| Milwaukee - C 234 | 1482 | 1275 | 14 | 142 | 17 | 11 | 3 |
| Milwaukee - C 235 | 2594 | 1325 | 136 | 979 | 57 | 81 | 0 |
| Milwaukee - C 236 | 2201 | 1659 | 51 | 355 | 53 | 65 | 3 |
| Milwaukee - C 237 | 1541 | 1283 | 42 | 166 | 5 | 37 | 1 |
| Milwaukee - C 238 | 1502 | 1396 | 12 | 59 | 13 | 17 | 0 |
| Milwaukee - C 239 | 1361 | 1161 | 20 | 119 | 15 | 24 | 1 |
| Milwaukee - C 24 | 1599 | 421 | 827 | 50 | 266 | 2 | 0 |
| Milwaukee - C 240 | 1395 | 1208 | 29 | 118 | 13 | 26 | 1 |
| Milwaukee - C 241 | 1058 | 872 | 12 | 151 | 12 | 9 | 1 |
| Milwaukee - C 242 | 1289 | 1052 | 10 | 194 | 19 | 12 | 0 |
| Milwaukee - C 243 | 1687 | 1088 | 22 | 474 | 52 | 35 | 1 |
| Milwaukee - C 244 | 1903 | 1107 | 47 | 634 | 58 | 40 | 0 |
| Milwaukee - C 245 | 1547 | 1168 | 49 | 267 | 33 | 12 | 4 |
| Milwaukee - C 246 | 1059 | 583 | 107 | 321 | 13 | 21 | 0 |
| Milwaukee - C 247 | 1055 | 888 | 7 | 122 | 11 | 21 | 0 |
| Milwaukee - C 248 | 1312 | 1103 | 13 | 161 | 8 | 22 | 0 |
| Milwaukee - C 249 | 1277 | 1098 | 16 | 118 | 20 | 20 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Shorewood - V 9 | 3 | 5 | 774 | 725 | 10 | 17 |
| South Milwaukee - C 1 | 0 | 0 | 1095 | 1041 | 9 | 31 |
| South Milwaukee - C 10 | 3 | 0 | 849 | 817 | 3 | 16 |
| South Milwaukee - C 11 | 0 | 2 | 1102 | 1075 | 1 | 16 |
| West Allis - C 31 | 2 | 4 | 1620 | 1522 | 28 | 27 |
| West Allis - C 32 | 11 | 14 | 1551 | 1171 | 113 | 115 |
| West Allis - C 33 | 0 | 0 | 1192 | 1173 | 1 | 10 |
| NOKOMIS - T 2 | 0 | 0 | 692 | 687 | 0 | 1 |
| Little Chute - V 7 | 1 | 0 | 1374 | 1354 | 0 | 3 |
| Little Chute - V 8 | 0 | 0 | 437 | 409 | 0 | 18 |
| Port Washington - C 7 | 4 | 1 | 501 | 472 | 10 | 10 |
| Port Washington - C 8 | 0 | 0 | 448 | 439 | 0 | 6 |
| Milwaukee - C 220 | 21 | 15 | 2036 | 1524 | 113 | 258 |
| Milwaukee - C 221 | 5 | 4 | 1127 | 976 | 24 | 93 |
| Milwaukee - C 222 | 8 | 4 | 1264 | 1120 | 9 | 82 |
| Milwaukee - C 223 | 1 | 0 | 1336 | 1257 | 2 | 54 |
| Milwaukee - C 224 | 3 | 5 | 1187 | 1119 | 5 | 46 |
| Milwaukee - C 225 | 8 | 3 | 1400 | 1244 | 9 | 82 |
| Milwaukee - C 226 | 31 | 30 | 1743 | 1322 | 39 | 210 |
| Milwaukee - C 227 | 60 | 3 | 896 | 701 | 22 | 93 |
| Milwaukee - C 228 | 7 | 3 | 1642 | 1508 | 7 | 76 |
| Milwaukee - C 229 | 16 | 14 | 1580 | 1349 | 20 | 116 |
| Milwaukee - C 23 | 7 | 15 | 1140 | 483 | 594 | 32 |
| Milwaukee - C 230 | 14 | 1 | 1543 | 1426 | 2 | 72 |
| Milwaukee - C 231 | 23 | 4 | 2927 | 2652 | 25 | 171 |
| Milwaukee - C 232 | 8 | 5 | 2046 | 1836 | 17 | 133 |
| Milwaukee - C 233 | 13 | 13 | 1249 | 1118 | 2 | 61 |
| Milwaukee - C 234 | 19 | 1 | 1162 | 1034 | 8 | 89 |
| Milwaukee - C 235 | 7 | 9 | 1773 | 1070 | 57 | 543 |
| Milwaukee - C 236 | 11 | 4 | 1685 | 1354 | 27 | 217 |
| Milwaukee - C 237 | 3 | 4 | 1182 | 1049 | 14 | 87 |
| Milwaukee - C 238 | 5 | 0 | 1295 | 1225 | 6 | 35 |
| Milwaukee - C 239 | 11 | 10 | 1079 | 969 | 10 | 61 |
| Milwaukee - C 24 | 5 | 28 | 1061 | 369 | 523 | 28 |
| Milwaukee - C 240 | 0 | 0 | 1090 | 981 | 14 | 67 |
| Milwaukee - C 241 | 1 | 0 | 825 | 717 | 8 | 84 |
| Milwaukee - C 242 | 1 | 1 | 1011 | 873 | 6 | 107 |
| Milwaukee - C 243 | 11 | 4 | 1198 | 853 | 10 | 279 |
| Milwaukee - C 244 | 16 | 1 | 1343 | 870 | 22 | 378 |
| Milwaukee - C 245 | 5 | 9 | 1203 | 987 | 29 | 154 |
| Milwaukee - C 246 | 7 | 7 | 747 | 482 | 59 | 175 |
| Milwaukee - C 247 | 5 | 1 | 828 | 722 | 5 | 72 |
| Milwaukee - C 248 | 5 | 0 | 1012 | 887 | 5 | 94 |
| Milwaukee - C 249 | 3 | 2 | 1041 | 923 | 9 | 75 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Shorewood - V 9 | 12 | 4 | 1 | 2 | 3 |
| South Milwaukee - C 1 | 5 | 8 | 1 | 0 | 0 |
| South Milwaukee - C 10 | 10 | 1 | 0 | 2 | 0 |
| South Milwaukee - C 11 | 10 | 0 | 0 | 0 | 0 |
| West Allis - C 31 | 32 | 8 | 0 | 2 | 1 |
| West Allis - C 32 | 124 | 9 | 2 | 6 | 11 |
| West Allis - C 33 | 3 | 5 | 0 | 0 | 0 |
| NOKOMIS - T 2 | 2 | 2 | 0 | 0 | 0 |
| Little Chute - V 7 | 7 | 10 | 0 | 0 | 0 |
| Little Chute - V 8 | 4 | 6 | 0 | 0 | 0 |
| Port Washington - C 7 | 6 | 2 | 0 | 1 | 0 |
| Port Washington - C 8 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 220 | 90 | 26 | 3 | 13 | 9 |
| Milwaukee - C 221 | 19 | 9 | 0 | 3 | 3 |
| Milwaukee - C 222 | 24 | 19 | 2 | 4 | 4 |
| Milwaukee - C 223 | 5 | 17 | 0 | 1 | 0 |
| Milwaukee - C 224 | 5 | 4 | 1 | 3 | 4 |
| Milwaukee - C 225 | 44 | 12 | 0 | 7 | 2 |
| Milwaukee - C 226 | 95 | 38 | 2 | 19 | 18 |
| Milwaukee - C 227 | 28 | 15 | 0 | 35 | 2 |
| Milwaukee - C 228 | 43 | 3 | 0 | 2 | 3 |
| Milwaukee - C 229 | 64 | 12 | 0 | 12 | 7 |
| Milwaukee - C 23 | 15 | 6 | 0 | 3 | 7 |
| Milwaukee - C 230 | 31 | 3 | 2 | 6 | 1 |
| Milwaukee - C 231 | 48 | 18 | 1 | 9 | 3 |
| Milwaukee - C 232 | 34 | 18 | 0 | 5 | 3 |
| Milwaukee - C 233 | 31 | 24 | 0 | 5 | 8 |
| Milwaukee - C 234 | 10 | 7 | 3 | 10 | 1 |
| Milwaukee - C 235 | 38 | 53 | 0 | 6 | 6 |
| Milwaukee - C 236 | 31 | 43 | 2 | 10 | 1 |
| Milwaukee - C 237 | 5 | 24 | 1 | 1 | 1 |
| Milwaukee - C 238 | 10 | 14 | 0 | 5 | 0 |
| Milwaukee - C 239 | 10 | 17 | 1 | 8 | 3 |
| Milwaukee - C 24 | 121 | 2 | 0 | 3 | 15 |
| Milwaukee - C 240 | 6 | 21 | 1 | 0 | 0 |
| Milwaukee - C 241 | 8 | 6 | 1 | 1 | 0 |
| Milwaukee - C 242 | 15 | 9 | 0 | 0 | 1 |
| Milwaukee - C 243 | 25 | 21 | 0 | 7 | 3 |
| Milwaukee - C 244 | 38 | 26 | 0 | 9 | 0 |
| Milwaukee - C 245 | 18 | 6 | 2 | 3 | 4 |
| Milwaukee - C 246 | 13 | 12 | 0 | 3 | 3 |
| Milwaukee - C 247 | 8 | 16 | 0 | 5 | 0 |
| Milwaukee - C 248 | 8 | 16 | 0 | 2 | 0 |
| Milwaukee - C 249 | 14 | 17 | 0 | 1 | 2 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Shorewood - V 9 | 55079 | 45 | 22 | 08 | 5 |
| South Milwaukee - C 1 | 55079 | 31 | 21 | 07 | 4 |
| South Milwaukee - C 10 | 55079 | 19 | 21 | 07 | 4 |
| South Milwaukee - C 11 | 55079 | 15 | 21 | 07 | 4 |
| West Allis - C 31 | 55079 | 116 | 15 | 05 | 5 |
| West Allis - C 32 | 55079 | 485 | 14 | 05 | 5 |
| West Allis - C 33 | 55079 | 13 | 15 | 05 | 5 |
| NOKOMIS - T 2 | 55085 | 8 | 35 | 12 | 7 |
| Little Chute - V 7 | 55087 | 31 | 03 | 01 | 8 |
| Little Chute - V 8 | 55087 | 12 | 05 | 02 | 8 |
| Port Washington - C 7 | 55089 | 44 | 60 | 20 | 5 |
| Port Washington - C 8 | 55089 | 4 | 60 | 20 | 5 |
| Milwaukee - C 220 | 55079 | 353 | 09 | 03 | 4 |
| Milwaukee - C 221 | 55079 | 101 | 09 | 03 | 4 |
| Milwaukee - C 222 | 55079 | 113 | 20 | 07 | 4 |
| Milwaukee - C 223 | 55079 | 36 | 20 | 07 | 4 |
| Milwaukee - C 224 | 55079 | 35 | 20 | 07 | 4 |
| Milwaukee - C 225 | 55079 | 90 | 20 | 07 | 4 |
| Milwaukee - C 226 | 55079 | 318 | 20 | 07 | 4 |
| Milwaukee - C 227 | 55079 | 168 | 20 | 07 | 4 |
| Milwaukee - C 228 | 55079 | 97 | 20 | 07 | 4 |
| Milwaukee - C 229 | 55079 | 186 | 21 | 07 | 4 |
| Milwaukee - C 23 | 55079 | 1077 | 11 | 04 | 4 |
| Milwaukee - C 230 | 55079 | 83 | 20 | 07 | 4 |
| Milwaukee - C 231 | 55079 | 191 | 07 | 03 | 4 |
| Milwaukee - C 232 | 55079 | 117 | 21 | 07 | 4 |
| Milwaukee - C 233 | 55079 | 99 | 20 | 07 | 4 |
| Milwaukee - C 234 | 55079 | 65 | 20 | 07 | 4 |
| Milwaukee - C 235 | 55079 | 290 | 19 | 07 | 4 |
| Milwaukee - C 236 | 55079 | 187 | 19 | 07 | 4 |
| Milwaukee - C 237 | 55079 | 92 | 19 | 07 | 4 |
| Milwaukee - C 238 | 55079 | 47 | 19 | 07 | 4 |
| Milwaukee - C 239 | 55079 | 81 | 19 | 07 | 4 |
| Milwaukee - C 24 | 55079 | 1128 | 12 | 04 | 4 |
| Milwaukee - C 240 | 55079 | 69 | 19 | 07 | 4 |
| Milwaukee - C 241 | 55079 | 35 | 19 | 07 | 4 |
| Milwaukee - C 242 | 55079 | 43 | 09 | 03 | 4 |
| Milwaukee - C 243 | 55079 | 125 | 09 | 03 | 4 |
| Milwaukee - C 244 | 55079 | 162 | 09 | 03 | 4 |
| Milwaukee - C 245 | 55079 | 112 | 09 | 03 | 4 |
| Milwaukee - C 246 | 55079 | 155 | 09 | 03 | 4 |
| Milwaukee - C 247 | 55079 | 45 | 09 | 03 | 4 |
| Milwaukee - C 248 | 55079 | 48 | 09 | 03 | 4 |
| Milwaukee - C 249 | 55079 | 61 | 20 | 07 | 4 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Shorewood - V 9 | Milwaukee | Shorewood | V | 496 |
| South Milwaukee - C 1 | Milwaukee | South Milwaukee | C | 468 |
| South Milwaukee - C 10 | Milwaukee | South Milwaukee | C | 375 |
| South Milwaukee - C 11 | Milwaukee | South Milwaukee | C | 377 |
| West Allis - C 31 | Milwaukee | West Allis | C | 516 |
| West Allis - C 32 | Milwaukee | West Allis | C | 467 |
| West Allis - C 33 | Milwaukee | West Allis | C | 385 |
| NOKOMIS - T 2 | Oneida | NOKOMIS | T | 310 |
| Little Chute - V 7 | Outagamie | Little Chute | V | 567 |
| Little Chute - V 8 | Outagamie | Little Chute | V | 245 |
| Port Washington - C 7 | Ozaukee | Port Washington | C | 292 |
| Port Washington - C 8 | Ozaukee | Port Washington | C | 245 |
| Milwaukee - C 220 | Milwaukee | Milwaukee | C | 680 |
| Milwaukee - C 221 | Milwaukee | Milwaukee | C | 579 |
| Milwaukee - C 222 | Milwaukee | Milwaukee | C | 489 |
| Milwaukee - C 223 | Milwaukee | Milwaukee | C | 447 |
| Milwaukee - C 224 | Milwaukee | Milwaukee | C | 483 |
| Milwaukee - C 225 | Milwaukee | Milwaukee | C | 530 |
| Milwaukee - C 226 | Milwaukee | Milwaukee | C | 566 |
| Milwaukee - C 227 | Milwaukee | Milwaukee | C | 223 |
| Milwaukee - C 228 | Milwaukee | Milwaukee | C | 586 |
| Milwaukee - C 229 | Milwaukee | Milwaukee | C | 644 |
| Milwaukee - C 23 | Milwaukee | Milwaukee | C | 644 |
| Milwaukee - C 230 | Milwaukee | Milwaukee | C | 545 |
| Milwaukee - C 231 | Milwaukee | Milwaukee | C | 986 |
| Milwaukee - C 232 | Milwaukee | Milwaukee | C | 665 |
| Milwaukee - C 233 | Milwaukee | Milwaukee | C | 373 |
| Milwaukee - C 234 | Milwaukee | Milwaukee | C | 482 |
| Milwaukee - C 235 | Milwaukee | Milwaukee | C | 620 |
| Milwaukee - C 236 | Milwaukee | Milwaukee | C | 826 |
| Milwaukee - C 237 | Milwaukee | Milwaukee | C | 659 |
| Milwaukee - C 238 | Milwaukee | Milwaukee | C | 695 |
| Milwaukee - C 239 | Milwaukee | Milwaukee | C | 574 |
| Milwaukee - C 24 | Milwaukee | Milwaukee | C | 622 |
| Milwaukee - C 240 | Milwaukee | Milwaukee | C | 621 |
| Milwaukee - C 241 | Milwaukee | Milwaukee | C | 414 |
| Milwaukee - C 242 | Milwaukee | Milwaukee | C | 403 |
| Milwaukee - C 243 | Milwaukee | Milwaukee | C | 378 |
| Milwaukee - C 244 | Milwaukee | Milwaukee | C | 382 |
| Milwaukee - C 245 | Milwaukee | Milwaukee | C | 427 |
| Milwaukee - C 246 | Milwaukee | Milwaukee | C | 321 |
| Milwaukee - C 247 | Milwaukee | Milwaukee | C | 348 |
| Milwaukee - C 248 | Milwaukee | Milwaukee | C | 363 |
| Milwaukee - C 249 | Milwaukee | Milwaukee | C | 507 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Shorewood - V 9 | 155 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 1 | 381 | 5 | 8 | 9 | 1 |
| South Milwaukee - C 10 | 355 | 4 | 3 | 0 | 0 |
| South Milwaukee - C 11 | 320 | 2 | 5 | 0 | 0 |
| West Allis - C 31 | 519 | 0 | 5 | 0 | 0 |
| West Allis - C 32 | 310 | 1 | 1 | 0 | 0 |
| West Allis - C 33 | 446 | 0 | 1 | 0 | 0 |
| NOKOMIS - T 2 | 224 | 1 | 4 | 0 | 1 |
| Little Chute - V 7 | 378 | 0 | 1 | 0 | 0 |
| Little Chute - V 8 | 141 | 2 | 2 | 0 | 0 |
| Port Washington - C 7 | 361 | 0 | 0 | 0 | 0 |
| Port Washington - C 8 | 303 | 3 | 2 | 0 | 0 |
| Milwaukee - C 220 | 372 | 0 | 2 | 0 | 0 |
| Milwaukee - C 221 | 320 | 3 | 2 | 0 | 0 |
| Milwaukee - C 222 | 322 | 0 | 3 | 1 | 0 |
| Milwaukee - C 223 | 349 | 2 | 0 | 1 | 0 |
| Milwaukee - C 224 | 437 | 4 | 1 | 0 | 0 |
| Milwaukee - C 225 | 361 | 0 | 1 | 0 | 0 |
| Milwaukee - C 226 | 195 | 2 | 2 | 0 | 0 |
| Milwaukee - C 227 | 127 | 0 | 2 | 0 | 0 |
| Milwaukee - C 228 | 495 | 0 | 0 | 0 | 1 |
| Milwaukee - C 229 | 454 | 0 | 3 | 1 | 0 |
| Milwaukee - C 23 | 80 | 0 | 0 | 0 | 0 |
| Milwaukee - C 230 | 668 | 0 | 2 | 0 | 0 |
| Milwaukee - C 231 | 794 | 2 | 4 | 2 | 0 |
| Milwaukee - C 232 | 611 | 3 | 1 | 0 | 0 |
| Milwaukee - C 233 | 381 | 1 | 2 | 0 | 0 |
| Milwaukee - C 234 | 348 | 0 | 3 | 0 | 1 |
| Milwaukee - C 235 | 175 | 2 | 2 | 0 | 0 |
| Milwaukee - C 236 | 253 | 1 | 9 | 1 | 1 |
| Milwaukee - C 237 | 211 | 4 | 6 | 1 | 0 |
| Milwaukee - C 238 | 345 | 6 | 5 | 0 | 0 |
| Milwaukee - C 239 | 238 | 2 | 2 | 0 | 0 |
| Milwaukee - C 24 | 68 | 0 | 1 | 0 | 0 |
| Milwaukee - C 240 | 216 | 2 | 6 | 0 | 0 |
| Milwaukee - C 241 | 186 | 2 | 3 | 0 | 0 |
| Milwaukee - C 242 | 217 | 2 | 3 | 0 | 0 |
| Milwaukee - C 243 | 169 | 0 | 2 | 0 | 1 |
| Milwaukee - C 244 | 151 | 0 | 0 | 0 | 0 |
| Milwaukee - C 245 | 174 | 0 | 2 | 1 | 0 |
| Milwaukee - C 246 | 87 | 1 | 0 | 0 | 0 |
| Milwaukee - C 247 | 206 | 0 | 0 | 1 | 0 |
| Milwaukee - C 248 | 198 | 2 | 2 | 1 | 0 |
| Milwaukee - C 249 | 203 | 1 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Shorewood - V 9 | 0 | 0 | 0 | 0 | 485 |
| South Milwaukee - C 1 | 9 | 4 | 0 | 5 | 446 |
| South Milwaukee - C 10 | 12 | 0 | 0 | 4 | 313 |
| South Milwaukee - C 11 | 8 | 4 | 0 | 4 | 333 |
| West Allis - C 31 | 8 | 1 | 0 | 2 | 563 |
| West Allis - C 32 | 4 | 0 | 0 | 2 | 422 |
| West Allis - C 33 | 6 | 1 | 0 | 2 | 486 |
| NOKOMIS - T 2 | 6 | 0 | 0 | 0 | 218 |
| Little Chute - V 7 | 1 | 0 | 0 | 0 | 463 |
| Little Chute - V 8 | 2 | 1 | 0 | 0 | 285 |
| Port Washington - C 7 | 1 | 0 | 0 | 1 | 204 |
| Port Washington - C 8 | 3 | 3 | 1 | 3 | 169 |
| Milwaukee - C 220 | 4 | 1 | 1 | 3 | 749 |
| Milwaukee - C 221 | 12 | 4 | 0 | 6 | 666 |
| Milwaukee - C 222 | 6 | 0 | 2 | 1 | 558 |
| Milwaukee - C 223 | 4 | 3 | 0 | 3 | 531 |
| Milwaukee - C 224 | 6 | 1 | 0 | 2 | 607 |
| Milwaukee - C 225 | 6 | 5 | 0 | 4 | 634 |
| Milwaukee - C 226 | 5 | 0 | 1 | 4 | 573 |
| Milwaukee - C 227 | 4 | 0 | 0 | 1 | 258 |
| Milwaukee - C 228 | 6 | 0 | 0 | 1 | 726 |
| Milwaukee - C 229 | 8 | 1 | 0 | 1 | 596 |
| Milwaukee - C 23 | 1 | 1 | 0 | 0 | 607 |
| Milwaukee - C 230 | 4 | 0 | 0 | 2 | 751 |
| Milwaukee - C 231 | 10 | 2 | 0 | 7 | 975 |
| Milwaukee - C 232 | 10 | 3 | 0 | 7 | 634 |
| Milwaukee - C 233 | 5 | 3 | 0 | 2 | 532 |
| Milwaukee - C 234 | 7 | 1 | 0 | 4 | 592 |
| Milwaukee - C 235 | 5 | 1 | 0 | 1 | 620 |
| Milwaukee - C 236 | 10 | 1 | 0 | 6 | 863 |
| Milwaukee - C 237 | 9 | 3 | 1 | 3 | 667 |
| Milwaukee - C 238 | 15 | 0 | 0 | 1 | 768 |
| Milwaukee - C 239 | 8 | 0 | 1 | 5 | 611 |
| Milwaukee - C 24 | 1 | 0 | 0 | 1 | 587 |
| Milwaukee - C 240 | 8 | 2 | 0 | 2 | 644 |
| Milwaukee - C 241 | 5 | 0 | 0 | 1 | 457 |
| Milwaukee - C 242 | 4 | 0 | 1 | 3 | 465 |
| Milwaukee - C 243 | 1 | 1 | 0 | 3 | 405 |
| Milwaukee - C 244 | 2 | 1 | 0 | 0 | 398 |
| Milwaukee - C 245 | 5 | 2 | 0 | 1 | 462 |
| Milwaukee - C 246 | 1 | 1 | 0 | 0 | 330 |
| Milwaukee - C 247 | 7 | 1 | 0 | 2 | 403 |
| Milwaukee - C 248 | 3 | 0 | 0 | 2 | 407 |
| Milwaukee - C 249 | 8 | 0 | 0 | 0 | 545 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Shorewood - V 9 | 131 | 0 | 0 | 0 | 483 |
| South Milwaukee - C 1 | 399 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 10 | 414 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 11 | 347 | 4 | 0 | 0 | 0 |
| West Allis - C 31 | 403 | 1 | 0 | 0 | 0 |
| West Allis - C 32 | 287 | 1 | 0 | 0 | 0 |
| West Allis - C 33 | 315 | 0 | 0 | 0 | 0 |
| NOKOMIS - T 2 | 315 | 1 | 0 | 0 | 283 |
| Little Chute - V 7 | 447 | 0 | 0 | 0 | 0 |
| Little Chute - V 8 | 90 | 0 | 0 | 0 | 0 |
| Port Washington - C 7 | 430 | 0 | 0 | 0 | 0 |
| Port Washington - C 8 | 364 | 2 | 0 | 0 | 0 |
| Milwaukee - C 220 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 221 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 222 | 0 | 9 | 0 | 0 | 0 |
| Milwaukee - C 223 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 224 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 225 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 226 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 227 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 228 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 229 | 454 | 1 | 0 | 0 | 0 |
| Milwaukee - C 23 | 0 | 6 | 0 | 0 | 636 |
| Milwaukee - C 230 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 231 | 690 | 0 | 39 | 0 | 0 |
| Milwaukee - C 232 | 613 | 5 | 0 | 0 | 0 |
| Milwaukee - C 233 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 234 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 235 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 236 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 237 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 238 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 239 | 0 | 11 | 0 | 0 | 0 |
| Milwaukee - C 24 | 0 | 5 | 0 | 0 | 606 |
| Milwaukee - C 240 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 241 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 242 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 243 | 0 | 5 | 0 | 0 | 0 |
| Milwaukee - C 244 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 245 | 0 | 9 | 0 | 0 | 0 |
| Milwaukee - C 246 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 247 | 0 | 4 | 0 | 0 | 0 |
| Milwaukee - C 248 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 249 | 0 | 7 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Shorewood - V 9 | 158 | 0 | 0 | 0 | 216 |
| South Milwaukee - C 1 | 0 | 0 | 0 | 449 | 0 |
| South Milwaukee - C 10 | 0 | 0 | 0 | 368 | 0 |
| South Milwaukee - C 11 | 0 | 0 | 0 | 369 | 0 |
| West Allis - C 31 | 0 | 0 | 0 | 0 | 566 |
| West Allis - C 32 | 0 | 0 | 0 | 0 | 359 |
| West Allis - C 33 | 0 | 0 | 0 | 0 | 520 |
| NOKOMIS - T 2 | 244 | 1 | 0 | 312 | 213 |
| Little Chute - V 7 | 0 | 0 | 0 | 566 | 384 |
| Little Chute - V 8 | 239 | 0 | 0 | 234 | 146 |
| Port Washington - C 7 | 406 | 0 | 149 | 0 | 422 |
| Port Washington - C 8 | 343 | 0 | 123 | 0 | 355 |
| Milwaukee - C 220 | 0 | 0 | 0 | 648 | 0 |
| Milwaukee - C 221 | 0 | 0 | 0 | 582 | 0 |
| Milwaukee - C 222 | 0 | 0 | 0 | 467 | 0 |
| Milwaukee - C 223 | 0 | 0 | 0 | 463 | 0 |
| Milwaukee - C 224 | 0 | 0 | 0 | 459 | 0 |
| Milwaukee - C 225 | 0 | 0 | 0 | 509 | 0 |
| Milwaukee - C 226 | 0 | 0 | 0 | 530 | 0 |
| Milwaukee - C 227 | 0 | 0 | 0 | 220 | 0 |
| Milwaukee - C 228 | 0 | 0 | 0 | 617 | 0 |
| Milwaukee - C 229 | 0 | 0 | 0 | 641 | 0 |
| Milwaukee - C 23 | 0 | 7 | 0 | 617 | 0 |
| Milwaukee - C 230 | 0 | 0 | 0 | 576 | 0 |
| Milwaukee - C 231 | 0 | 0 | 0 | 963 | 0 |
| Milwaukee - C 232 | 0 | 0 | 0 | 696 | 0 |
| Milwaukee - C 233 | 0 | 0 | 0 | 397 | 0 |
| Milwaukee - C 234 | 0 | 0 | 0 | 455 | 0 |
| Milwaukee - C 235 | 0 | 0 | 0 | 585 | 0 |
| Milwaukee - C 236 | 0 | 0 | 0 | 758 | 0 |
| Milwaukee - C 237 | 0 | 0 | 0 | 577 | 0 |
| Milwaukee - C 238 | 0 | 0 | 0 | 625 | 0 |
| Milwaukee - C 239 | 0 | 0 | 0 | 531 | 0 |
| Milwaukee - C 24 | 0 | 5 | 0 | 597 | 0 |
| Milwaukee - C 240 | 0 | 0 | 0 | 585 | 0 |
| Milwaukee - C 241 | 0 | 0 | 0 | 394 | 0 |
| Milwaukee - C 242 | 0 | 0 | 0 | 399 | 0 |
| Milwaukee - C 243 | 0 | 0 | 0 | 369 | 0 |
| Milwaukee - C 244 | 0 | 0 | 0 | 356 | 0 |
| Milwaukee - C 245 | 0 | 0 | 0 | 418 | 0 |
| Milwaukee - C 246 | 0 | 0 | 0 | 306 | 0 |
| Milwaukee - C 247 | 0 | 0 | 0 | 348 | 0 |
| Milwaukee - C 248 | 0 | 0 | 0 | 341 | 0 |
| Milwaukee - C 249 | 0 | 0 | 0 | 466 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Shorewood - V 9 | 9 | 0 | 214 | 482 | 0 | 6 |
| South Milwaukee - C 1 | 9 | 0 | 167 | 531 | 0 | 10 |
| South Milwaukee - C 10 | 4 | 0 | 138 | 471 | 0 | 10 |
| South Milwaukee - C 11 | 6 | 0 | 128 | 463 | 0 | 10 |
| West Allis - C 31 | 5 | 0 | 181 | 620 | 0 | 12 |
| West Allis - C 32 | 2 | 0 | 147 | 531 | 0 | 5 |
| West Allis - C 33 | 0 | 0 | 114 | 516 | 0 | 3 |
| NOKOMIS - T 2 | 2 | 0 | 0 | 380 | 0 | 2 |
| Little Chute - V 7 | 0 | 0 | 0 | 0 | 620 | 1 |
| Little Chute - V 8 | 0 | 0 | 0 | 0 | 243 | 0 |
| Port Washington - C 7 | 0 | 0 | 139 | 0 | 463 | 12 |
| Port Washington - C 8 | 3 | 0 | 119 | 0 | 390 | 10 |
| Milwaukee - C 220 | 10 | 0 | 146 | 752 | 0 | 6 |
| Milwaukee - C 221 | 13 | 0 | 119 | 677 | 0 | 6 |
| Milwaukee - C 222 | 6 | 0 | 151 | 561 | 0 | 5 |
| Milwaukee - C 223 | 9 | 0 | 123 | 533 | 0 | 8 |
| Milwaukee - C 224 | 18 | 0 | 211 | 607 | 0 | 6 |
| Milwaukee - C 225 | 8 | 0 | 174 | 636 | 0 | 11 |
| Milwaukee - C 226 | 7 | 0 | 78 | 569 | 0 | 7 |
| Milwaukee - C 227 | 3 | 0 | 48 | 259 | 0 | 0 |
| Milwaukee - C 228 | 11 | 0 | 182 | 742 | 0 | 12 |
| Milwaukee - C 229 | 9 | 0 | 190 | 766 | 0 | 6 |
| Milwaukee - C 23 | 2 | 0 | 31 | 612 | 0 | 6 |
| Milwaukee - C 230 | 22 | 0 | 261 | 800 | 0 | 8 |
| Milwaukee - C 231 | 20 | 0 | 335 | 1195 | 0 | 15 |
| Milwaukee - C 232 | 18 | 0 | 254 | 908 | 0 | 8 |
| Milwaukee - C 233 | 6 | 0 | 164 | 524 | 0 | 7 |
| Milwaukee - C 234 | 12 | 0 | 162 | 583 | 0 | 13 |
| Milwaukee - C 235 | 8 | 0 | 71 | 605 | 0 | 11 |
| Milwaukee - C 236 | 5 | 0 | 153 | 841 | 0 | 12 |
| Milwaukee - C 237 | 11 | 0 | 129 | 657 | 0 | 14 |
| Milwaukee - C 238 | 9 | 0 | 192 | 766 | 0 | 10 |
| Milwaukee - C 239 | 4 | 0 | 129 | 596 | 0 | 8 |
| Milwaukee - C 24 | 0 | 0 | 20 | 581 | 0 | 2 |
| Milwaukee - C 240 | 9 | 0 | 134 | 626 | 0 | 7 |
| Milwaukee - C 241 | 4 | 0 | 98 | 444 | 0 | 9 |
| Milwaukee - C 242 | 9 | 0 | 104 | 464 | 0 | 10 |
| Milwaukee - C 243 | 7 | 0 | 53 | 397 | 0 | 6 |
| Milwaukee - C 244 | 4 | 0 | 59 | 385 | 0 | 6 |
| Milwaukee - C 245 | 2 | 0 | 70 | 457 | 0 | 6 |
| Milwaukee - C 246 | 2 | 0 | 31 | 320 | 0 | 3 |
| Milwaukee - C 247 | 7 | 0 | 82 | 403 | 0 | 3 |
| Milwaukee - C 248 | 5 | 0 | 87 | 403 | 0 | 7 |
| Milwaukee - C 249 | 5 | 0 | 116 | 552 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Shorewood - V 9 | 0 | 0 | 651 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 1 | 0 | 0 | 890 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 10 | 0 | 0 | 753 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 11 | 0 | 0 | 720 | 0 | 0 | 0 | 0 |
| West Allis - C 31 | 0 | 0 | 1051 | 0 | 0 | 0 | 0 |
| West Allis - C 32 | 0 | 0 | 785 | 0 | 0 | 0 | 0 |
| West Allis - C 33 | 0 | 0 | 841 | 0 | 0 | 0 | 0 |
| NOKOMIS - T 2 | 0 | 0 | 546 | 0 | 0 | 0 | 0 |
| Little Chute - V 7 | 0 | 0 | 947 | 0 | 0 | 0 | 0 |
| Little Chute - V 8 | 0 | 0 | 393 | 0 | 0 | 0 | 0 |
| Port Washington - C 7 | 0 | 0 | 655 | 0 | 0 | 0 | 0 |
| Port Washington - C 8 | 0 | 0 | 563 | 0 | 0 | 0 | 0 |
| Milwaukee - C 220 | 0 | 0 | 1063 | 0 | 0 | 0 | 0 |
| Milwaukee - C 221 | 0 | 0 | 926 | 0 | 0 | 0 | 0 |
| Milwaukee - C 222 | 0 | 0 | 824 | 0 | 0 | 0 | 0 |
| Milwaukee - C 223 | 0 | 0 | 809 | 0 | 0 | 0 | 0 |
| Milwaukee - C 224 | 0 | 0 | 934 | 0 | 0 | 0 | 0 |
| Milwaukee - C 225 | 0 | 0 | 907 | 0 | 0 | 0 | 0 |
| Milwaukee - C 226 | 0 | 0 | 775 | 0 | 0 | 0 | 0 |
| Milwaukee - C 227 | 0 | 0 | 357 | 0 | 0 | 0 | 0 |
| Milwaukee - C 228 | 0 | 0 | 1089 | 0 | 0 | 0 | 0 |
| Milwaukee - C 229 | 0 | 0 | 1112 | 0 | 0 | 0 | 0 |
| Milwaukee - C 23 | 0 | 0 | 726 | 0 | 0 | 0 | 0 |
| Milwaukee - C 230 | 0 | 0 | 1221 | 0 | 0 | 0 | 0 |
| Milwaukee - C 231 | 0 | 0 | 1807 | 0 | 0 | 0 | 0 |
| Milwaukee - C 232 | 0 | 0 | 1300 | 0 | 0 | 0 | 0 |
| Milwaukee - C 233 | 0 | 0 | 767 | 0 | 0 | 0 | 0 |
| Milwaukee - C 234 | 0 | 0 | 846 | 0 | 0 | 0 | 0 |
| Milwaukee - C 235 | 0 | 0 | 806 | 0 | 0 | 0 | 0 |
| Milwaukee - C 236 | 0 | 0 | 1108 | 0 | 0 | 0 | 0 |
| Milwaukee - C 237 | 0 | 0 | 897 | 0 | 0 | 0 | 0 |
| Milwaukee - C 238 | 0 | 0 | 1067 | 0 | 0 | 0 | 0 |
| Milwaukee - C 239 | 0 | 0 | 830 | 0 | 0 | 0 | 0 |
| Milwaukee - C 24 | 0 | 0 | 693 | 0 | 0 | 0 | 0 |
| Milwaukee - C 240 | 0 | 0 | 857 | 0 | 0 | 0 | 0 |
| Milwaukee - C 241 | 0 | 0 | 611 | 0 | 0 | 0 | 0 |
| Milwaukee - C 242 | 0 | 0 | 633 | 0 | 0 | 0 | 0 |
| Milwaukee - C 243 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| Milwaukee - C 244 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| Milwaukee - C 245 | 0 | 0 | 612 | 0 | 0 | 0 | 0 |
| Milwaukee - C 246 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| Milwaukee - C 247 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| Milwaukee - C 248 | 0 | 0 | 571 | 0 | 0 | 0 | 0 |
| Milwaukee - C 249 | 0 | 0 | 720 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55079530000025 | 0025 | 53000 | 55079 | 5507953000 | 25 | Milwaukee - C 25 |
| 55079530000250 | 0250 | 53000 | 55079 | 5507953000 | 250 | Milwaukee - C 250 |
| 55079530000251 | 0251 | 53000 | 55079 | 5507953000 | 251 | Milwaukee - C 251 |
| 55079530000252 | 0252 | 53000 | 55079 | 5507953000 | 252 | Milwaukee - C 252 |
| 55079530000257 | 0257 | 53000 | 55079 | 5507953000 | 257 | Milwaukee - C 257 |
| 55079530000258 | 0258 | 53000 | 55079 | 5507953000 | 258 | Milwaukee - C 258 |
| 55079530000259 | 0259 | 53000 | 55079 | 5507953000 | 259 | Milwaukee - C 259 |
| 55079530000026 | 0026 | 53000 | 55079 | 5507953000 | 26 | Milwaukee - C 26 |
| 55079530000260 | 0260 | 53000 | 55079 | 5507953000 | 260 | Milwaukee - C 260 |
| 55079530000261 | 0261 | 53000 | 55079 | 5507953000 | 261 | Milwaukee - C 261 |
| 55079530000263 | 0263 | 53000 | 55079 | 5507953000 | 263 | Milwaukee - C 263 |
| 55079530000264 | 0264 | 53000 | 55079 | 5507953000 | 264 | Milwaukee - C 264 |
| 55079530000265 | 0265 | 53000 | 55079 | 5507953000 | 265 | Milwaukee - C 265 |
| 55079530000266 | 0266 | 53000 | 55079 | 5507953000 | 266 | Milwaukee - C 266 |
| 55079530000267 | 0267 | 53000 | 55079 | 5507953000 | 267 | Milwaukee - C 267 |
| 55079530000268 | 0268 | 53000 | 55079 | 5507953000 | 268 | Milwaukee - C 268 |
| 55079530000269 | 0269 | 53000 | 55079 | 5507953000 | 269 | Milwaukee - C 269 |
| 55079530000027 | 0027 | 53000 | 55079 | 5507953000 | 27 | Milwaukee - C 27 |
| 55079530000270 | 0270 | 53000 | 55079 | 5507953000 | 270 | Milwaukee - C 270 |
| 55079530000271 | 0271 | 53000 | 55079 | 5507953000 | 271 | Milwaukee - C 271 |
| 55081800750015 | 0015 | 80075 | 55081 | 5508180075 | 15 | Tomah - C 15 |
| 55081800750016 | 0016 | 80075 | 55081 | 5508180075 | 16 | Tomah - C 16 |
| 55081800750002 | 0002 | 80075 | 55081 | 5508180075 | 2 | Tomah - C 2 |
| 55081800750003 | 0003 | 80075 | 55081 | 5508180075 | 3 | Tomah - C 3 |
| 55085130250002 | 0002 | 13025 | 55085 | 5508513025 | 2 | CASSIAN - T 2 |
| 55085176250001 | 0001 | 17625 | 55085 | 5508517625 | 1 | CRESCENT - T 1 |
| 55085176250002 | 0002 | 17625 | 55085 | 5508517625 | 2 | CRESCENT - T 2 |
| 55085176250003 | 0003 | 17625 | 55085 | 5508517625 | 3 | CRESCENT - T 3 |
| 55087276500002 | 0002 | 27650 | 55087 | 5508727650 | 2 | FREEDOM - T 2 |
| 55087276500003 | 0003 | 27650 | 55087 | 5508727650 | 3 | FREEDOM - T 3 |
| 55087276500004 | 0004 | 27650 | 55087 | 5508727650 | 4 | FREEDOM - T 4 |
| 55087276500005 | 0005 | 27650 | 55087 | 5508727650 | 5 | FREEDOM - T 5 |
| 55089644500006 | 0006 | 64450 | 55089 | 5508964450 | 6 | Port Washington - C 6 |
| 55089644750001 | 0001 | 64475 | 55089 | 5508964475 | 1 | PORT WASHINGTON - T 1 |
| 55089644750002 | 0002 | 64475 | 55089 | 5508964475 | 2 | PORT WASHINGTON - T 2 |
| 55089717000001 | 0001 | 71700 | 55089 | 5508971700 | 1 | Saukville - V 1 |
| 55093201500001 | 0001 | 20150 | 55093 | 5509320150 | 1 | DIAMOND BLUFF - T 1 |
| 55095287250002 | 0002 | 28725 | 55095 | 5509528725 | 2 | GEORGETOWN - T 2 |
| 55095384000001 | 0001 | 38400 | 55095 | 5509538400 | 1 | JOHNSTOWN - T 1 |
| 55095419000001 | 0001 | 41900 | 55095 | 5509541900 | 1 | LAKETOWN - T 1 |
| 55079530000277 | 0277 | 53000 | 55079 | 5507953000 | 277 | Milwaukee - C 277 |
| 55079530000278 | 0278 | 53000 | 55079 | 5507953000 | 278 | Milwaukee - C 278 |
| 55079530000279 | 0279 | 53000 | 55079 | 5507953000 | 279 | Milwaukee - C 279 |
| 55079530000028 | 0028 | 53000 | 55079 | 5507953000 | 28 | Milwaukee - C 28 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 25 | 1996 | 762 | 1019 | 44 | 133 | 13 | 0 |
| Milwaukee - C 250 | 1497 | 1326 | 26 | 112 | 4 | 25 | 0 |
| Milwaukee - C 251 | 1638 | 1459 | 14 | 118 | 16 | 24 | 1 |
| Milwaukee - C 252 | 1528 | 1378 | 13 | 100 | 18 | 15 | 0 |
| Milwaukee - C 257 | 1418 | 1266 | 25 | 87 | 22 | 16 | 1 |
| Milwaukee - C 258 | 2268 | 1195 | 790 | 100 | 130 | 19 | 2 |
| Milwaukee - C 259 | 2462 | 1008 | 1214 | 84 | 119 | 11 | 2 |
| Milwaukee - C 26 | 2569 | 1111 | 1240 | 77 | 97 | 29 | 0 |
| Milwaukee - C 260 | 1884 | 267 | 1475 | 62 | 26 | 20 | 0 |
| Milwaukee - C 261 | 3017 | 1075 | 1631 | 160 | 80 | 18 | 1 |
| Milwaukee - C 263 | 1557 | 1123 | 307 | 78 | 23 | 14 | 3 |
| Milwaukee - C 264 | 3380 | 1980 | 1082 | 140 | 112 | 32 | 0 |
| Milwaukee - C 265 | 1821 | 867 | 855 | 43 | 23 | 7 | 0 |
| Milwaukee - C 266 | 1207 | 518 | 594 | 39 | 31 | 6 | 0 |
| Milwaukee - C 267 | 1900 | 1070 | 658 | 60 | 58 | 11 | 0 |
| Milwaukee - C 268 | 1336 | 941 | 302 | 40 | 41 | 7 | 0 |
| Milwaukee - C 269 | 2900 | 1559 | 1091 | 87 | 104 | 26 | 0 |
| Milwaukee - C 27 | 2691 | 1268 | 1177 | 86 | 93 | 25 | 2 |
| Milwaukee - C 270 | 2236 | 495 | 1430 | 80 | 191 | 15 | 0 |
| Milwaukee - C 271 | 3567 | 1513 | 1812 | 123 | 58 | 24 | 5 |
| Tomah - C 15 | 218 | 216 | 0 | 2 | 0 | 0 | 0 |
| Tomah - C 16 | 849 | 803 | 3 | 11 | 0 | 31 | 1 |
| Tomah - C 2 | 667 | 577 | 18 | 27 | 12 | 27 | 1 |
| Tomah - C 3 | 677 | 608 | 33 | 9 | 3 | 22 | 2 |
| CASSIAN - T 2 | 364 | 364 | 0 | 0 | 0 | 0 | 0 |
| CRESCENT - T 1 | 864 | 843 | 0 | 3 | 14 | 4 | 0 |
| CRESCENT - T 2 | 908 | 898 | 0 | 1 | 4 | 5 | 0 |
| CRESCENT - T 3 | 299 | 285 | 0 | 3 | 7 | 4 | 0 |
| FREEDOM - T 2 | 636 | 629 | 0 | 3 | 1 | 2 | 1 |
| FREEDOM - T 3 | 726 | 700 | 0 | 16 | 0 | 10 | 0 |
| FREEDOM - T 4 | 728 | 722 | 0 | 3 | 0 | 2 | 0 |
| FREEDOM - T 5 | 709 | 690 | 0 | 12 | 0 | 7 | 0 |
| Port Washington - C 6 | 1572 | 1491 | 11 | 38 | 19 | 8 | 0 |
| PORT WASHINGTON - T 1 | 847 | 816 | 18 | 6 | 6 | 1 | 0 |
| PORT WASHINGTON - T 2 | 781 | 764 | 2 | 4 | 7 | 3 | 1 |
| Saukville - V 1 | 770 | 748 | 1 | 14 | 5 | 2 | 0 |
| DIAMOND BLUFF - T 1 | 479 | 472 | 0 | 2 | 2 | 3 | 0 |
| GEORGETOWN - T 2 | 639 | 546 | 0 | 5 | 2 | 86 | 0 |
| JOHNSTOWN - T 1 | 520 | 422 | 0 | 5 | 0 | 93 | 0 |
| LAKETOWN - T 1 | 918 | 901 | 2 | 5 | 4 | 2 | 0 |
| Milwaukee - C 277 | 1403 | 1195 | 91 | 70 | 19 | 19 | 0 |
| Milwaukee - C 278 | 1570 | 1203 | 241 | 89 | 12 | 11 | 3 |
| Milwaukee - C 279 | 1768 | 771 | 680 | 73 | 174 | 23 | 1 |
| Milwaukee - C 28 | 1564 | 467 | 989 | 44 | 26 | 9 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Milwaukee - C 25 | 2 | 23 | 1306 | 621 | 577 | 27 |
| Milwaukee - C 250 | 3 | 1 | 1190 | 1086 | 13 | 62 |
| Milwaukee - C 251 | 2 | 4 | 1274 | 1169 | 5 | 69 |
| Milwaukee - C 252 | 2 | 2 | 1239 | 1141 | 5 | 69 |
| Milwaukee - C 257 | 1 | 0 | 1100 | 1012 | 9 | 52 |
| Milwaukee - C 258 | 8 | 24 | 1840 | 1064 | 562 | 62 |
| Milwaukee - C 259 | 8 | 16 | 1740 | 930 | 667 | 50 |
| Milwaukee - C 26 | 4 | 11 | 1728 | 919 | 698 | 38 |
| Milwaukee - C 260 | 22 | 12 | 888 | 210 | 608 | 29 |
| Milwaukee - C 261 | 9 | 43 | 2063 | 973 | 890 | 104 |
| Milwaukee - C 263 | 4 | 5 | 1070 | 830 | 167 | 39 |
| Milwaukee - C 264 | 9 | 25 | 2497 | 1639 | 662 | 86 |
| Milwaukee - C 265 | 9 | 17 | 1430 | 787 | 581 | 32 |
| Milwaukee - C 266 | 9 | 10 | 811 | 392 | 351 | 25 |
| Milwaukee - C 267 | 21 | 22 | 1400 | 846 | 459 | 31 |
| Milwaukee - C 268 | 3 | 2 | 1008 | 757 | 196 | 21 |
| Milwaukee - C 269 | 15 | 18 | 2144 | 1284 | 713 | 50 |
| Milwaukee - C 27 | 13 | 27 | 1946 | 1052 | 738 | 54 |
| Milwaukee - C 270 | 3 | 22 | 1309 | 412 | 745 | 60 |
| Milwaukee - C 271 | 10 | 22 | 2343 | 1270 | 930 | 72 |
| Tomah - C 15 | 0 | 0 | 169 | 167 | 0 | 2 |
| Tomah - C 16 | 0 | 0 | 627 | 601 | 1 | 6 |
| Tomah - C 2 | 0 | 5 | 381 | 337 | 9 | 10 |
| Tomah - C 3 | 0 | 0 | 556 | 510 | 22 | 5 |
| CASSIAN - T 2 | 0 | 0 | 295 | 295 | 0 | 0 |
| CRESCENT - T 1 | 0 | 0 | 639 | 628 | 0 | 1 |
| CRESCENT - T 2 | 0 | 0 | 692 | 685 | 0 | 0 |
| CRESCENT - T 3 | 0 | 0 | 209 | 201 | 0 | 3 |
| FREEDOM - T 2 | 0 | 0 | 459 | 454 | 0 | 1 |
| FREEDOM - T 3 | 0 | 0 | 530 | 508 | 0 | 16 |
| FREEDOM - T 4 | 1 | 0 | 557 | 553 | 0 | 2 |
| FREEDOM - T 5 | 0 | 0 | 495 | 484 | 0 | 8 |
| Port Washington - C 6 | 3 | 2 | 1146 | 1104 | 4 | 20 |
| PORT WASHINGTON - T 1 | 0 | 0 | 603 | 591 | 5 | 3 |
| PORT WASHINGTON - T 2 | 0 | 0 | 597 | 587 | 0 | 4 |
| Saukville - V 1 | 0 | 0 | 536 | 520 | 1 | 11 |
| DIAMOND BLUFF - T 1 | 0 | 0 | 366 | 365 | 0 | 0 |
| GEORGETOWN - T 2 | 0 | 0 | 477 | 423 | 0 | 3 |
| JOHNSTOWN - T 1 | 0 | 0 | 383 | 328 | 0 | 4 |
| LAKETOWN - T 1 | 4 | 0 | 683 | 672 | 1 | 4 |
| Milwaukee - C 277 | 5 | 4 | 1115 | 980 | 56 | 40 |
| Milwaukee - C 278 | 9 | 2 | 1203 | 993 | 134 | 48 |
| Milwaukee - C 279 | 5 | 41 | 1240 | 662 | 410 | 42 |
| Milwaukee - C 28 | 9 | 20 | 994 | 376 | 554 | 32 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 25 | 65 | 6 | 0 | 1 | 9 |
| Milwaukee - C 250 | 4 | 22 | 0 | 3 | 0 |
| Milwaukee - C 251 | 10 | 17 | 1 | 1 | 2 |
| Milwaukee - C 252 | 8 | 12 | 0 | 2 | 2 |
| Milwaukee - C 257 | 14 | 12 | 1 | 0 | 0 |
| Milwaukee - C 258 | 112 | 14 | 2 | 7 | 17 |
| Milwaukee - C 259 | 70 | 8 | 0 | 8 | 7 |
| Milwaukee - C 26 | 46 | 21 | 0 | 1 | 5 |
| Milwaukee - C 260 | 16 | 8 | 0 | 9 | 8 |
| Milwaukee - C 261 | 54 | 10 | 1 | 6 | 25 |
| Milwaukee - C 263 | 18 | 9 | 2 | 1 | 4 |
| Milwaukee - C 264 | 73 | 20 | 0 | 5 | 12 |
| Milwaukee - C 265 | 12 | 4 | 0 | 5 | 9 |
| Milwaukee - C 266 | 27 | 5 | 0 | 6 | 5 |
| Milwaukee - C 267 | 36 | 6 | 0 | 12 | 10 |
| Milwaukee - C 268 | 24 | 6 | 0 | 2 | 2 |
| Milwaukee - C 269 | 61 | 16 | 0 | 7 | 13 |
| Milwaukee - C 27 | 62 | 16 | 2 | 8 | 14 |
| Milwaukee - C 270 | 74 | 8 | 0 | 1 | 9 |
| Milwaukee - C 271 | 34 | 16 | 3 | 2 | 16 |
| Tomah - C 15 | 0 | 0 | 0 | 0 | 0 |
| Tomah - C 16 | 0 | 18 | 1 | 0 | 0 |
| Tomah - C 2 | 5 | 18 | 1 | 0 | 1 |
| Tomah - C 3 | 3 | 14 | 2 | 0 | 0 |
| CASSIAN - T 2 | 0 | 0 | 0 | 0 | 0 |
| CRESCENT - T 1 | 8 | 2 | 0 | 0 | 0 |
| CRESCENT - T 2 | 3 | 4 | 0 | 0 | 0 |
| CRESCENT - T 3 | 3 | 2 | 0 | 0 | 0 |
| FREEDOM - T 2 | 1 | 2 | 1 | 0 | 0 |
| FREEDOM - T 3 | 0 | 6 | 0 | 0 | 0 |
| FREEDOM - T 4 | 0 | 2 | 0 | 0 | 0 |
| FREEDOM - T 5 | 0 | 3 | 0 | 0 | 0 |
| Port Washington - C 6 | 12 | 4 | 0 | 1 | 1 |
| PORT WASHINGTON - T 1 | 3 | 1 | 0 | 0 | 0 |
| PORT WASHINGTON - T 2 | 3 | 2 | 1 | 0 | 0 |
| Saukville - V 1 | 2 | 2 | 0 | 0 | 0 |
| DIAMOND BLUFF - T 1 | 0 | 1 | 0 | 0 | 0 |
| GEORGETOWN - T 2 | 2 | 49 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 0 | 51 | 0 | 0 | 0 |
| LAKETOWN - T 1 | 2 | 2 | 0 | 2 | 0 |
| Milwaukee - C 277 | 17 | 16 | 0 | 5 | 1 |
| Milwaukee - C 278 | 8 | 10 | 1 | 9 | 0 |
| Milwaukee - C 279 | 86 | 19 | 1 | 4 | 16 |
| Milwaukee - C 28 | 16 | 8 | 0 | 2 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| Milwaukee - C 25 | 55079 | 1190 | 12 | 04 | 4 |
| Milwaukee - C 250 | 55079 | 59 | 20 | 07 | 4 |
| Milwaukee - C 251 | 55079 | 61 | 19 | 07 | 4 |
| Milwaukee - C 252 | 55079 | 50 | 19 | 07 | 4 |
| Milwaukee - C 257 | 55079 | 65 | 20 | 07 | 4 |
| Milwaukee - C 258 | 55079 | 973 | 23 | 08 | 4 |
| Milwaukee - C 259 | 55079 | 1370 | 23 | 08 | 4 |
| Milwaukee - C 26 | 55079 | 1381 | 11 | 04 | 4 |
| Milwaukee - C 260 | 55079 | 1555 | 23 | 08 | 4 |
| Milwaukee - C 261 | 55079 | 1782 | 23 | 08 | 4 |
| Milwaukee - C 263 | 55079 | 356 | 23 | 08 | 4 |
| Milwaukee - C 264 | 55079 | 1260 | 12 | 04 | 4 |
| Milwaukee - C 265 | 55079 | 911 | 23 | 08 | 4 |
| Milwaukee - C 266 | 55079 | 650 | 12 | 04 | 4 |
| Milwaukee - C 267 | 55079 | 770 | 12 | 04 | 4 |
| Milwaukee - C 268 | 55079 | 355 | 12 | 04 | 4 |
| Milwaukee - C 269 | 55079 | 1254 | 12 | 04 | 4 |
| Milwaukee - C 27 | 55079 | 1337 | 11 | 04 | 4 |
| Milwaukee - C 270 | 55079 | 1661 | 12 | 04 | 4 |
| Milwaukee - C 271 | 55079 | 1931 | 12 | 04 | 4 |
| Tomah - C 15 | 55081 | 0 | 92 | 31 | 3 |
| Tomah - C 16 | 55081 | 35 | 92 | 31 | 3 |
| Tomah - C 2 | 55081 | 63 | 92 | 31 | 3 |
| Tomah - C 3 | 55081 | 60 | 92 | 31 | 3 |
| CASSIAN - T 2 | 55085 | 0 | 35 | 12 | 7 |
| CRESCENT - T 1 | 55085 | 18 | 34 | 12 | 7 |
| CRESCENT - T 2 | 55085 | 9 | 34 | 12 | 7 |
| CRESCENT - T 3 | 55085 | 11 | 34 | 12 | 7 |
| FREEDOM - T 2 | 55087 | 4 | 05 | 02 | 8 |
| FREEDOM - T 3 | 55087 | 10 | 05 | 02 | 8 |
| FREEDOM - T 4 | 55087 | 3 | 05 | 02 | 8 |
| FREEDOM - T 5 | 55087 | 7 | 05 | 02 | 8 |
| Port Washington - C 6 | 55089 | 43 | 60 | 20 | 5 |
| PORT WASHINGTON - T 1 | 55089 | 25 | 60 | 20 | 5 |
| PORT WASHINGTON - T 2 | 55089 | 13 | 60 | 20 | 5 |
| Saukville - V 1 | 55089 | 8 | 60 | 20 | 5 |
| DIAMOND BLUFF - T 1 | 55093 | 5 | 30 | 10 | 3 |
| GEORGETOWN - T 2 | 55095 | 88 | 28 | 10 | 7 |
| JOHNSTOWN - T 1 | 55095 | 93 | 75 | 25 | 7 |
| LAKETOWN - T 1 | 55095 | 12 | 28 | 10 | 7 |
| Milwaukee - C 277 | 55079 | 138 | 18 | 06 | 4 |
| Milwaukee - C 278 | 55079 | 278 | 18 | 06 | 4 |
| Milwaukee - C 279 | 55079 | 924 | 18 | 06 | 4 |
| Milwaukee - C 28 | 55079 | 1053 | 11 | 04 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Milwaukee - C 25 | Milwaukee | Milwaukee | C | 760 |
| Milwaukee - C 250 | Milwaukee | Milwaukee | C | 633 |
| Milwaukee - C 251 | Milwaukee | Milwaukee | C | 694 |
| Milwaukee - C 252 | Milwaukee | Milwaukee | C | 703 |
| Milwaukee - C 257 | Milwaukee | Milwaukee | C | 410 |
| Milwaukee - C 258 | Milwaukee | Milwaukee | C | 992 |
| Milwaukee - C 259 | Milwaukee | Milwaukee | C | 819 |
| Milwaukee - C 26 | Milwaukee | Milwaukee | C | 1112 |
| Milwaukee - C 260 | Milwaukee | Milwaukee | C | 424 |
| Milwaukee - C 261 | Milwaukee | Milwaukee | C | 1015 |
| Milwaukee - C 263 | Milwaukee | Milwaukee | C | 461 |
| Milwaukee - C 264 | Milwaukee | Milwaukee | C | 1363 |
| Milwaukee - C 265 | Milwaukee | Milwaukee | C | 747 |
| Milwaukee - C 266 | Milwaukee | Milwaukee | C | 661 |
| Milwaukee - C 267 | Milwaukee | Milwaukee | C | 972 |
| Milwaukee - C 268 | Milwaukee | Milwaukee | C | 508 |
| Milwaukee - C 269 | Milwaukee | Milwaukee | C | 1165 |
| Milwaukee - C 27 | Milwaukee | Milwaukee | C | 1136 |
| Milwaukee - C 270 | Milwaukee | Milwaukee | C | 690 |
| Milwaukee - C 271 | Milwaukee | Milwaukee | C | 1134 |
| Tomah - C 15 | Monroe | Tomah | C | 56 |
| Tomah - C 16 | Monroe | Tomah | C | 209 |
| Tomah - C 2 | Monroe | Tomah | C | 171 |
| Tomah - C 3 | Monroe | Tomah | C | 171 |
| CASSIAN - T 2 | Oneida | CASSIAN | T | 131 |
| CRESCENT - T 1 | Oneida | CRESCENT | T | 325 |
| CRESCENT - T 2 | Oneida | CRESCENT | T | 347 |
| CRESCENT - T 3 | Oneida | CRESCENT | T | 114 |
| FREEDOM - T 2 | Outagamie | FREEDOM | T | 202 |
| FREEDOM - T 3 | Outagamie | FREEDOM | T | 225 |
| FREEDOM - T 4 | Outagamie | FREEDOM | T | 227 |
| FREEDOM - T 5 | Outagamie | FREEDOM | T | 219 |
| Port Washington - C 6 | Ozaukee | Port Washington | C | 370 |
| PORT WASHINGTON - T 1 | Ozaukee | PORT WASHINGTON | T | 184 |
| PORT WASHINGTON - T 2 | Ozaukee | PORT WASHINGTON | T | 169 |
| Saukville - V 1 | Ozaukee | Saukville | V | 199 |
| DIAMOND BLUFF - T 1 | Pierce | DIAMOND BLUFF | T | 136 |
| GEORGETOWN - T 2 | Polk | GEORGETOWN | T | 217 |
| JOHNSTOWN - T 1 | Polk | JOHNSTOWN | T | 155 |
| LAKETOWN - T 1 | Polk | LAKETOWN | T | 258 |
| Milwaukee - C 277 | Milwaukee | Milwaukee | C | 547 |
| Milwaukee - C 278 | Milwaukee | Milwaukee | C | 657 |
| Milwaukee - C 279 | Milwaukee | Milwaukee | C | 671 |
| Milwaukee - C 28 | Milwaukee | Milwaukee | C | 631 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 25 | 100 | 1 | 0 | 1 | 0 |
| Milwaukee - C 250 | 291 | 0 | 8 | 0 | 0 |
| Milwaukee - C 251 | 277 | 2 | 4 | 0 | 0 |
| Milwaukee - C 252 | 265 | 0 | 4 | 0 | 0 |
| Milwaukee - C 257 | 294 | 1 | 3 | 1 | 0 |
| Milwaukee - C 258 | 138 | 1 | 3 | 0 | 1 |
| Milwaukee - C 259 | 246 | 1 | 0 | 0 | 0 |
| Milwaukee - C 26 | 124 | 2 | 0 | 0 | 0 |
| Milwaukee - C 260 | 31 | 0 | 0 | 0 | 0 |
| Milwaukee - C 261 | 315 | 2 | 2 | 0 | 0 |
| Milwaukee - C 263 | 192 | 1 | 5 | 1 | 0 |
| Milwaukee - C 264 | 421 | 3 | 2 | 0 | 0 |
| Milwaukee - C 265 | 148 | 0 | 2 | 1 | 0 |
| Milwaukee - C 266 | 199 | 0 | 1 | 0 | 0 |
| Milwaukee - C 267 | 334 | 0 | 1 | 0 | 1 |
| Milwaukee - C 268 | 294 | 1 | 3 | 0 | 0 |
| Milwaukee - C 269 | 264 | 0 | 1 | 0 | 0 |
| Milwaukee - C 27 | 192 | 0 | 3 | 1 | 0 |
| Milwaukee - C 270 | 79 | 0 | 0 | 1 | 0 |
| Milwaukee - C 271 | 211 | 1 | 2 | 0 | 0 |
| Tomah - C 15 | 43 | 0 | 0 | 0 | 0 |
| Tomah - C 16 | 164 | 9 | 18 | 1 | 0 |
| Tomah - C 2 | 129 | 0 | 0 | 0 | 0 |
| Tomah - C 3 | 131 | 0 | 0 | 0 | 0 |
| CASSIAN - T 2 | 122 | 0 | 0 | 0 | 0 |
| CRESCENT - T 1 | 216 | 2 | 7 | 1 | 0 |
| CRESCENT - T 2 | 233 | 0 | 2 | 0 | 0 |
| CRESCENT - T 3 | 76 | 0 | 1 | 0 | 0 |
| FREEDOM - T 2 | 172 | 6 | 9 | 0 | 1 |
| FREEDOM - T 3 | 195 | 0 | 1 | 0 | 0 |
| FREEDOM - T 4 | 194 | 0 | 1 | 0 | 0 |
| FREEDOM - T 5 | 191 | 0 | 0 | 0 | 0 |
| Port Washington - C 6 | 452 | 0 | 4 | 0 | 0 |
| PORT WASHINGTON - T 1 | 292 | 0 | 0 | 0 | 0 |
| PORT WASHINGTON - T 2 | 266 | 2 | 2 | 0 | 0 |
| Saukville - V 1 | 321 | 0 | 0 | 0 | 0 |
| DIAMOND BLUFF - T 1 | 142 | 1 | 0 | 0 | 0 |
| GEORGETOWN - T 2 | 137 | 4 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 108 | 0 | 2 | 0 | 0 |
| LAKETOWN - T 1 | 246 | 2 | 1 | 0 | 0 |
| Milwaukee - C 277 | 264 | 3 | 1 | 3 | 0 |
| Milwaukee - C 278 | 246 | 0 | 1 | 1 | 0 |
| Milwaukee - C 279 | 137 | 0 | 0 | 0 | 0 |
| Milwaukee - C 28 | 78 | 1 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 25 | 3 | 2 | 1 | 0 | 732 |
| Milwaukee - C 250 | 7 | 1 | 0 | 1 | 687 |
| Milwaukee - C 251 | 12 | 2 | 1 | 6 | 754 |
| Milwaukee - C 252 | 8 | 1 | 0 | 2 | 735 |
| Milwaukee - C 257 | 3 | 0 | 0 | 6 | 507 |
| Milwaukee - C 258 | 2 | 0 | 0 | 4 | 846 |
| Milwaukee - C 259 | 0 | 1 | 0 | 2 | 718 |
| Milwaukee - C 26 | 4 | 0 | 0 | 1 | 1057 |
| Milwaukee - C 260 | 1 | 0 | 0 | 0 | 401 |
| Milwaukee - C 261 | 6 | 1 | 0 | 0 | 889 |
| Milwaukee - C 263 | 2 | 0 | 0 | 3 | 394 |
| Milwaukee - C 264 | 5 | 0 | 0 | 9 | 1382 |
| Milwaukee - C 265 | 0 | 0 | 0 | 1 | 660 |
| Milwaukee - C 266 | 2 | 1 | 0 | 1 | 679 |
| Milwaukee - C 267 | 3 | 0 | 0 | 6 | 993 |
| Milwaukee - C 268 | 4 | 2 | 0 | 4 | 571 |
| Milwaukee - C 269 | 4 | 1 | 0 | 1 | 1128 |
| Milwaukee - C 27 | 7 | 7 | 0 | 3 | 1057 |
| Milwaukee - C 270 | 2 | 1 | 0 | 0 | 646 |
| Milwaukee - C 271 | 5 | 2 | 0 | 3 | 1081 |
| Tomah - C 15 | 0 | 0 | 0 | 0 | 51 |
| Tomah - C 16 | 24 | 5 | 3 | 13 | 192 |
| Tomah - C 2 | 0 | 0 | 0 | 0 | 154 |
| Tomah - C 3 | 0 | 0 | 0 | 0 | 156 |
| CASSIAN - T 2 | 0 | 0 | 0 | 0 | 113 |
| CRESCENT - T 1 | 5 | 5 | 1 | 3 | 332 |
| CRESCENT - T 2 | 0 | 1 | 0 | 0 | 353 |
| CRESCENT - T 3 | 1 | 1 | 0 | 0 | 116 |
| FREEDOM - T 2 | 11 | 7 | 3 | 6 | 231 |
| FREEDOM - T 3 | 1 | 1 | 0 | 0 | 268 |
| FREEDOM - T 4 | 1 | 0 | 0 | 0 | 269 |
| FREEDOM - T 5 | 2 | 0 | 0 | 0 | 262 |
| Port Washington - C 6 | 7 | 2 | 0 | 0 | 250 |
| PORT WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 138 |
| PORT WASHINGTON - T 2 | 3 | 3 | 0 | 2 | 124 |
| Saukville - V 1 | 0 | 0 | 0 | 0 | 139 |
| DIAMOND BLUFF - T 1 | 1 | 0 | 0 | 1 | 118 |
| GEORGETOWN - T 2 | 7 | 0 | 0 | 2 | 239 |
| JOHNSTOWN - T 1 | 0 | 0 | 0 | 0 | 205 |
| LAKETOWN - T 1 | 4 | 8 | 0 | 2 | 287 |
| Milwaukee - C 277 | 3 | 0 | 0 | 6 | 571 |
| Milwaukee - C 278 | 6 | 0 | 0 | 2 | 630 |
| Milwaukee - C 279 | 5 | 1 | 0 | 4 | 628 |
| Milwaukee - C 28 | 3 | 0 | 0 | 1 | 611 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 25 | 0 | 1 | 0 | 0 | 751 |
| Milwaukee - C 250 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 251 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 252 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 257 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 258 | 207 | 1 | 0 | 0 | 906 |
| Milwaukee - C 259 | 304 | 0 | 0 | 0 | 753 |
| Milwaukee - C 26 | 0 | 8 | 0 | 0 | 1106 |
| Milwaukee - C 260 | 32 | 1 | 0 | 0 | 403 |
| Milwaukee - C 261 | 366 | 1 | 0 | 0 | 965 |
| Milwaukee - C 263 | 231 | 1 | 0 | 0 | 424 |
| Milwaukee - C 264 | 0 | 12 | 0 | 0 | 1427 |
| Milwaukee - C 265 | 184 | 0 | 0 | 0 | 706 |
| Milwaukee - C 266 | 0 | 8 | 0 | 0 | 692 |
| Milwaukee - C 267 | 0 | 16 | 0 | 0 | 1023 |
| Milwaukee - C 268 | 0 | 16 | 0 | 0 | 570 |
| Milwaukee - C 269 | 0 | 10 | 0 | 0 | 1156 |
| Milwaukee - C 27 | 0 | 11 | 0 | 0 | 1128 |
| Milwaukee - C 270 | 0 | 5 | 0 | 0 | 680 |
| Milwaukee - C 271 | 0 | 12 | 0 | 0 | 1127 |
| Tomah - C 15 | 46 | 0 | 0 | 0 | 0 |
| Tomah - C 16 | 184 | 11 | 0 | 0 | 0 |
| Tomah - C 2 | 144 | 0 | 0 | 0 | 0 |
| Tomah - C 3 | 146 | 0 | 0 | 0 | 0 |
| CASSIAN - T 2 | 135 | 0 | 0 | 0 | 119 |
| CRESCENT - T 1 | 205 | 3 | 0 | 0 | 324 |
| CRESCENT - T 2 | 219 | 0 | 0 | 0 | 350 |
| CRESCENT - T 3 | 72 | 0 | 0 | 0 | 115 |
| FREEDOM - T 2 | 120 | 1 | 0 | 0 | 0 |
| FREEDOM - T 3 | 144 | 0 | 0 | 0 | 0 |
| FREEDOM - T 4 | 145 | 0 | 0 | 0 | 0 |
| FREEDOM - T 5 | 142 | 0 | 0 | 0 | 0 |
| Port Washington - C 6 | 550 | 1 | 0 | 0 | 0 |
| PORT WASHINGTON - T 1 | 335 | 0 | 0 | 0 | 0 |
| PORT WASHINGTON - T 2 | 301 | 0 | 0 | 0 | 0 |
| Saukville - V 1 | 362 | 0 | 0 | 0 | 0 |
| DIAMOND BLUFF - T 1 | 160 | 0 | 0 | 0 | 105 |
| GEORGETOWN - T 2 | 123 | 0 | 0 | 0 | 190 |
| JOHNSTOWN - T 1 | 0 | 2 | 0 | 0 | 0 |
| LAKETOWN - T 1 | 230 | 0 | 0 | 0 | 213 |
| Milwaukee - C 277 | 0 | 13 | 0 | 0 | 580 |
| Milwaukee - C 278 | 0 | 9 | 0 | 0 | 651 |
| Milwaukee - C 279 | 0 | 12 | 0 | 0 | 639 |
| Milwaukee - C 28 | 0 | 5 | 0 | 0 | 633 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Milwaukee - C 25 | 0 | 4 | 0 | 731 | 0 |
| Milwaukee - C 250 | 0 | 0 | 0 | 575 | 0 |
| Milwaukee - C 251 | 0 | 0 | 0 | 647 | 0 |
| Milwaukee - C 252 | 0 | 0 | 0 | 643 | 0 |
| Milwaukee - C 257 | 0 | 0 | 0 | 416 | 0 |
| Milwaukee - C 258 | 171 | 1 | 0 | 952 | 0 |
| Milwaukee - C 259 | 293 | 2 | 0 | 793 | 0 |
| Milwaukee - C 26 | 0 | 13 | 0 | 1069 | 0 |
| Milwaukee - C 260 | 34 | 0 | 0 | 419 | 0 |
| Milwaukee - C 261 | 332 | 0 | 0 | 999 | 0 |
| Milwaukee - C 263 | 221 | 0 | 0 | 449 | 0 |
| Milwaukee - C 264 | 0 | 31 | 0 | 1340 | 0 |
| Milwaukee - C 265 | 161 | 2 | 0 | 727 | 0 |
| Milwaukee - C 266 | 0 | 19 | 0 | 655 | 0 |
| Milwaukee - C 267 | 0 | 22 | 0 | 966 | 0 |
| Milwaukee - C 268 | 0 | 25 | 0 | 516 | 0 |
| Milwaukee - C 269 | 0 | 17 | 0 | 1117 | 0 |
| Milwaukee - C 27 | 0 | 19 | 0 | 1062 | 0 |
| Milwaukee - C 270 | 0 | 6 | 0 | 662 | 0 |
| Milwaukee - C 271 | 0 | 16 | 0 | 1092 | 0 |
| Tomah - C 15 | 0 | 0 | 0 | 63 | 33 |
| Tomah - C 16 | 0 | 0 | 0 | 237 | 127 |
| Tomah - C 2 | 0 | 0 | 0 | 190 | 100 |
| Tomah - C 3 | 0 | 0 | 0 | 191 | 102 |
| CASSIAN - T 2 | 134 | 0 | 0 | 133 | 118 |
| CRESCENT - T 1 | 219 | 0 | 0 | 351 | 193 |
| CRESCENT - T 2 | 234 | 0 | 0 | 368 | 201 |
| CRESCENT - T 3 | 77 | 0 | 0 | 121 | 66 |
| FREEDOM - T 2 | 243 | 7 | 0 | 196 | 170 |
| FREEDOM - T 3 | 282 | 0 | 0 | 224 | 197 |
| FREEDOM - T 4 | 284 | 0 | 0 | 227 | 195 |
| FREEDOM - T 5 | 276 | 0 | 0 | 219 | 191 |
| Port Washington - C 6 | 544 | 1 | 172 | 0 | 554 |
| PORT WASHINGTON - T 1 | 335 | 0 | 90 | 0 | 341 |
| PORT WASHINGTON - T 2 | 305 | 1 | 83 | 0 | 310 |
| Saukville - V 1 | 365 | 0 | 96 | 0 | 368 |
| DIAMOND BLUFF - T 1 | 172 | 0 | 0 | 160 | 109 |
| GEORGETOWN - T 2 | 168 | 0 | 0 | 228 | 123 |
| JOHNSTOWN - T 1 | 0 | 0 | 0 | 163 | 93 |
| LAKETOWN - T 1 | 304 | 0 | 0 | 296 | 219 |
| Milwaukee - C 277 | 0 | 19 | 0 | 514 | 0 |
| Milwaukee - C 278 | 0 | 12 | 0 | 604 | 0 |
| Milwaukee - C 279 | 0 | 11 | 0 | 617 | 0 |
| Milwaukee - C 28 | 0 | 10 | 0 | 617 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 25 | 1 | 0 | 27 | 728 | 0 | 4 |
| Milwaukee - C 250 | 8 | 0 | 152 | 679 | 0 | 8 |
| Milwaukee - C 251 | 9 | 0 | 140 | 745 | 0 | 5 |
| Milwaukee - C 252 | 11 | 0 | 152 | 749 | 0 | 11 |
| Milwaukee - C 257 | 5 | 0 | 129 | 500 | 0 | 9 |
| Milwaukee - C 258 | 1 | 0 | 49 | 938 | 0 | 8 |
| Milwaukee - C 259 | 4 | 0 | 56 | 823 | 0 | 6 |
| Milwaukee - C 26 | 3 | 0 | 57 | 1068 | 0 | 9 |
| Milwaukee - C 260 | 0 | 0 | 7 | 414 | 0 | 4 |
| Milwaukee - C 261 | 2 | 0 | 112 | 1050 | 0 | 14 |
| Milwaukee - C 263 | 2 | 0 | 84 | 497 | 0 | 5 |
| Milwaukee - C 264 | 8 | 0 | 146 | 1384 | 0 | 11 |
| Milwaukee - C 265 | 2 | 0 | 57 | 750 | 0 | 6 |
| Milwaukee - C 266 | 12 | 0 | 75 | 692 | 0 | 7 |
| Milwaukee - C 267 | 6 | 0 | 128 | 1011 | 0 | 15 |
| Milwaukee - C 268 | 11 | 0 | 119 | 565 | 0 | 18 |
| Milwaukee - C 269 | 3 | 0 | 71 | 1133 | 0 | 9 |
| Milwaukee - C 27 | 13 | 0 | 92 | 1065 | 0 | 12 |
| Milwaukee - C 270 | 3 | 0 | 28 | 650 | 0 | 4 |
| Milwaukee - C 271 | 6 | 0 | 83 | 1091 | 0 | 9 |
| Tomah - C 15 | 0 | 1 | 0 | 0 | 65 | 0 |
| Tomah - C 16 | 7 | 35 | 0 | 0 | 261 | 20 |
| Tomah - C 2 | 0 | 6 | 0 | 0 | 199 | 0 |
| Tomah - C 3 | 0 | 8 | 0 | 0 | 202 | 0 |
| CASSIAN - T 2 | 0 | 0 | 0 | 163 | 0 | 0 |
| CRESCENT - T 1 | 1 | 0 | 0 | 415 | 0 | 5 |
| CRESCENT - T 2 | 0 | 0 | 0 | 432 | 0 | 0 |
| CRESCENT - T 3 | 0 | 0 | 0 | 142 | 0 | 1 |
| FREEDOM - T 2 | 2 | 0 | 0 | 0 | 249 | 9 |
| FREEDOM - T 3 | 0 | 0 | 0 | 0 | 284 | 1 |
| FREEDOM - T 4 | 0 | 0 | 0 | 0 | 288 | 0 |
| FREEDOM - T 5 | 0 | 0 | 0 | 0 | 278 | 0 |
| Port Washington - C 6 | 0 | 0 | 174 | 0 | 626 | 11 |
| PORT WASHINGTON - T 1 | 0 | 0 | 88 | 0 | 360 | 0 |
| PORT WASHINGTON - T 2 | 0 | 0 | 82 | 0 | 340 | 6 |
| Saukville - V 1 | 0 | 0 | 96 | 0 | 390 | 7 |
| DIAMOND BLUFF - T 1 | 0 | 6 | 0 | 200 | 0 | 0 |
| GEORGETOWN - T 2 | 2 | 0 | 0 | 269 | 0 | 2 |
| JOHNSTOWN - T 1 | 0 | 0 | 0 | 197 | 0 | 2 |
| LAKETOWN - T 1 | 1 | 0 | 0 | 354 | 0 | 3 |
| Milwaukee - C 277 | 7 | 0 | 122 | 598 | 0 | 11 |
| Milwaukee - C 278 | 6 | 0 | 119 | 656 | 0 | 8 |
| Milwaukee - C 279 | 2 | 0 | 59 | 632 | 0 | 10 |
| Milwaukee - C 28 | 2 | 0 | 33 | 604 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 25 | 0 | 0 | 868 | 0 | 0 | 0 | 0 |
| Milwaukee - C 250 | 0 | 0 | 941 | 0 | 0 | 0 | 0 |
| Milwaukee - C 251 | 0 | 0 | 998 | 0 | 0 | 0 | 0 |
| Milwaukee - C 252 | 0 | 0 | 983 | 0 | 0 | 0 | 0 |
| Milwaukee - C 257 | 0 | 0 | 718 | 0 | 0 | 0 | 0 |
| Milwaukee - C 258 | 0 | 0 | 1141 | 0 | 0 | 0 | 0 |
| Milwaukee - C 259 | 0 | 0 | 1069 | 0 | 0 | 0 | 0 |
| Milwaukee - C 26 | 0 | 0 | 1243 | 0 | 0 | 0 | 0 |
| Milwaukee - C 260 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| Milwaukee - C 261 | 0 | 0 | 1341 | 0 | 0 | 0 | 0 |
| Milwaukee - C 263 | 0 | 0 | 665 | 0 | 0 | 0 | 0 |
| Milwaukee - C 264 | 0 | 0 | 1803 | 0 | 0 | 0 | 0 |
| Milwaukee - C 265 | 0 | 0 | 899 | 0 | 0 | 0 | 0 |
| Milwaukee - C 266 | 0 | 0 | 865 | 0 | 0 | 0 | 0 |
| Milwaukee - C 267 | 0 | 0 | 1317 | 0 | 0 | 0 | 0 |
| Milwaukee - C 268 | 0 | 0 | 816 | 0 | 0 | 0 | 0 |
| Milwaukee - C 269 | 0 | 0 | 1436 | 0 | 0 | 0 | 0 |
| Milwaukee - C 27 | 0 | 0 | 1349 | 0 | 0 | 0 | 0 |
| Milwaukee - C 270 | 0 | 0 | 773 | 0 | 0 | 0 | 0 |
| Milwaukee - C 271 | 0 | 0 | 1358 | 0 | 0 | 0 | 0 |
| Tomah - C 15 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| Tomah - C 16 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Tomah - C 2 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| Tomah - C 3 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| CASSIAN - T 2 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| CRESCENT - T 1 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| CRESCENT - T 2 | 0 | 0 | 583 | 0 | 0 | 0 | 0 |
| CRESCENT - T 3 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| FREEDOM - T 2 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| FREEDOM - T 3 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| FREEDOM - T 4 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| FREEDOM - T 5 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| Port Washington - C 6 | 0 | 0 | 835 | 0 | 0 | 0 | 0 |
| PORT WASHINGTON - T 1 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| PORT WASHINGTON - T 2 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| Saukville - V 1 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| DIAMOND BLUFF - T 1 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| GEORGETOWN - T 2 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| LAKETOWN - T 1 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Milwaukee - C 277 | 0 | 0 | 827 | 0 | 0 | 0 | 0 |
| Milwaukee - C 278 | 0 | 0 | 913 | 0 | 0 | 0 | 0 |
| Milwaukee - C 279 | 0 | 0 | 818 | 0 | 0 | 0 | 0 |
| Milwaukee - C 28 | 0 | 0 | 715 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079530000280 | 0280 | 53000 | 55079 | 5507953000 | 280 | Milwaukee - C 280 |
| 55079530000281 | 0281 | 53000 | 55079 | 5507953000 | 281 | Milwaukee - C 281 |
| 55079530000282 | 0282 | 53000 | 55079 | 5507953000 | 282 | Milwaukee - C 282 |
| 55079530000283 | 0283 | 53000 | 55079 | 5507953000 | 283 | Milwaukee - C 283 |
| 55079530000284 | 0284 | 53000 | 55079 | 5507953000 | 284 | Milwaukee - C 284 |
| 55079530000289 | 0289 | 53000 | 55079 | 5507953000 | 289 | Milwaukee - C 289 |
| 55079530000029 | 0029 | 53000 | 55079 | 5507953000 | 29 | Milwaukee - C 29 |
| 55079530000290 | 0290 | 53000 | 55079 | 5507953000 | 290 | Milwaukee - C 290 |
| 55079530000291 | 0291 | 53000 | 55079 | 5507953000 | 291 | Milwaukee - C 291 |
| 55079530000292 | 0292 | 53000 | 55079 | 5507953000 | 292 | Milwaukee - C 292 |
| 55079530000293 | 0293 | 53000 | 55079 | 5507953000 | 293 | Milwaukee - C 293 |
| 55079530000294 | 0294 | 53000 | 55079 | 5507953000 | 294 | Milwaukee - C 294 |
| 55079530000299 | 0299 | 53000 | 55079 | 5507953000 | 299 | Milwaukee - C 299 |
| 55079530000003 | 0003 | 53000 | 55079 | 5507953000 | 3 | Milwaukee - C 3 |
| 55079530000030 | 0030 | 53000 | 55079 | 5507953000 | 30 | Milwaukee - C 30 |
| 55079530000300 | 0300 | 53000 | 55079 | 5507953000 | 300 | Milwaukee - C 300 |
| 55079530000301 | 0301 | 53000 | 55079 | 5507953000 | 301 | Milwaukee - C 301 |
| 55079530000302 | 0302 | 53000 | 55079 | 5507953000 | 302 | Milwaukee - C 302 |
| 55079530000303 | 0303 | 53000 | 55079 | 5507953000 | 303 | Milwaukee - C 303 |
| 55079530000304 | 0304 | 53000 | 55079 | 5507953000 | 304 | Milwaukee - C 304 |
| 55079530000309 | 0309 | 53000 | 55079 | 5507953000 | 309 | Milwaukee - C 309 |
| 55079530000031 | 0031 | 53000 | 55079 | 5507953000 | 31 | Milwaukee - C 31 |
| 55079530000310 | 0310 | 53000 | 55079 | 5507953000 | 310 | Milwaukee - C 310 |
| 55079530000311 | 0311 | 53000 | 55079 | 5507953000 | 311 | Milwaukee - C 311 |
| 55079530000312 | 0312 | 53000 | 55079 | 5507953000 | 312 | Milwaukee - C 312 |
| 55079530000313 | 0313 | 53000 | 55079 | 5507953000 | 313 | Milwaukee - C 313 |
| 55079530000314 | 0314 | 53000 | 55079 | 5507953000 | 314 | Milwaukee - C 314 |
| 55079588000009 | 0009 | 58800 | 55079 | 5507958800 | 9 | Oak Creek - C 9 |
| 55079683250001 | 0001 | 68325 | 55079 | 5507968325 | 1 | River Hills - V 1 |
| 55079683250002 | 0002 | 68325 | 55079 | 5507968325 | 2 | River Hills - V 2 |
| 55079683250003 | 0003 | 68325 | 55079 | 5507968325 | 3 | River Hills - V 3 |
| 55079706500001 | 0001 | 70650 | 55079 | 5507970650 | 1 | St. Francis - C 1 |
| 55079706500010 | 0010 | 70650 | 55079 | 5507970650 | 10 | St. Francis - C 10 |
| 55079706500011 | 0011 | 70650 | 55079 | 5507970650 | 11 | St. Francis - C 11 |
| 55083141250004 | 0004 | 14125 | 55083 | 5508314125 | 4 | CHASE - T 4 |
| 55083204750001 | 0001 | 20475 | 55083 | 5508320475 | 1 | DOTY - T 1 |
| 55083290500004 | 0004 | 29050 | 55083 | 5508329050 | 4 | Gillett - C 4 |
| 55083290750001 | 0001 | 29075 | 55083 | 5508329075 | 1 | GILLETT - T 1 |
| 55087023750031 | 0031 | 02375 | 55087 | 5508702375 | 31 | Appleton - C 31 |
| 55087023750032 | 0032 | 02375 | 55087 | 5508702375 | 32 | Appleton - C 32 |
| 55097518750002 | 0002 | 51875 | 55097 | 5509751875 | 2 | Milladore - V 2 |
| 55097560000001 | 0001 | 56000 | 55097 | 5509756000 | 1 | Nelsonville - V 1 |
| 55097568500001 | 0001 | 56850 | 55097 | 5509756850 | 1 | NEW HOPE - T 1 |
| 55097613250001 | 0001 | 61325 | 55097 | 5509761325 | 1 | Park Ridge - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 280 | 1048 | 949 | 42 | 31 | 20 | 1 | 2 |
| Milwaukee - C 281 | 1276 | 630 | 276 | 131 | 169 | 39 | 1 |
| Milwaukee - C 282 | 1238 | 1108 | 60 | 35 | 19 | 11 | 1 |
| Milwaukee - C 283 | 1408 | 1270 | 24 | 80 | 8 | 21 | 0 |
| Milwaukee - C 284 | 1416 | 1274 | 23 | 67 | 25 | 18 | 0 |
| Milwaukee - C 289 | 2242 | 1805 | 211 | 134 | 52 | 29 | 0 |
| Milwaukee - C 29 | 1411 | 366 | 913 | 29 | 93 | 3 | 0 |
| Milwaukee - C 290 | 1468 | 527 | 153 | 571 | 87 | 108 | 0 |
| Milwaukee - C 291 | 1071 | 364 | 44 | 511 | 115 | 32 | 1 |
| Milwaukee - C 292 | 1951 | 627 | 58 | 1010 | 212 | 30 | 0 |
| Milwaukee - C 293 | 1240 | 445 | 65 | 555 | 77 | 43 | 0 |
| Milwaukee - C 294 | 1299 | 518 | 57 | 545 | 104 | 63 | 0 |
| Milwaukee - C 299 | 2570 | 45 | 2424 | 51 | 21 | 3 | 0 |
| Milwaukee - C 3 | 1811 | 115 | 1639 | 29 | 1 | 9 | 0 |
| Milwaukee - C 30 | 1857 | 626 | 1026 | 48 | 123 | 6 | 0 |
| Milwaukee - C 300 | 2055 | 80 | 1646 | 71 | 215 | 11 | 4 |
| Milwaukee - C 301 | 2084 | 65 | 1870 | 91 | 44 | 4 | 0 |
| Milwaukee - C 302 | 2618 | 117 | 2313 | 83 | 37 | 15 | 0 |
| Milwaukee - C 303 | 2064 | 145 | 1811 | 42 | 40 | 0 | 0 |
| Milwaukee - C 304 | 1719 | 214 | 1349 | 69 | 53 | 15 | 1 |
| Milwaukee - C 309 | 1734 | 63 | 1468 | 89 | 81 | 12 | 2 |
| Milwaukee - C 31 | 2125 | 868 | 923 | 64 | 226 | 7 | 0 |
| Milwaukee - C 310 | 2031 | 149 | 1611 | 89 | 152 | 6 | 0 |
| Milwaukee - C 311 | 2454 | 1284 | 830 | 131 | 148 | 29 | 5 |
| Milwaukee - C 312 | 2034 | 1649 | 143 | 75 | 128 | 16 | 4 |
| Milwaukee - C 313 | 1814 | 101 | 1504 | 80 | 108 | 4 | 0 |
| Milwaukee - C 314 | 1426 | 28 | 1275 | 36 | 70 | 0 | 1 |
| Oak Creek - C 9 | 1038 | 895 | 17 | 73 | 34 | 15 | 0 |
| River Hills - V 1 | 260 | 228 | 14 | 9 | 0 | 2 | 0 |
| River Hills - V 2 | 708 | 620 | 31 | 8 | 45 | 0 | 0 |
| River Hills - V 3 | 663 | 520 | 43 | 17 | 81 | 1 | 0 |
| St. Francis - C 1 | 689 | 625 | 2 | 40 | 8 | 10 | 0 |
| St. Francis - C 10 | 827 | 781 | 2 | 21 | 15 | 7 | 0 |
| St. Francis - C 11 | 737 | 675 | 3 | 30 | 6 | 18 | 0 |
| CHASE - T 4 | 360 | 353 | 0 | 0 | 1 | 6 | 0 |
| DOTY - T 1 | 164 | 157 | 0 | 5 | 1 | 1 | 0 |
| Gillett - C 4 | 110 | 108 | 1 | 0 | 0 | 1 | 0 |
| GILLETT - T 1 | 549 | 533 | 0 | 4 | 1 | 11 | 0 |
| Appleton - C 31 | 966 | 942 | 8 | 5 | 5 | 4 | 0 |
| Appleton - C 32 | 2099 | 1867 | 22 | 23 | 175 | 2 | 0 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 191 | 186 | 0 | 0 | 0 | 5 | 0 |
| NEW HOPE - T 1 | 736 | 727 | 0 | 6 | 0 | 2 | 0 |
| Park Ridge - V 1 | 488 | 473 | 1 | 4 | 9 | 1 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Milwaukee - C 280 | 0 | 3 | 861 | 792 | 30 | 20 |
| Milwaukee - C 281 | 18 | 12 | 878 | 536 | 154 | 80 |
| Milwaukee - C 282 | 2 | 2 | 907 | 835 | 29 | 21 |
| Milwaukee - C 283 | 1 | 4 | 1152 | 1060 | 17 | 52 |
| Milwaukee - C 284 | 6 | 3 | 1150 | 1063 | 10 | 42 |
| Milwaukee - C 289 | 4 | 7 | 1814 | 1513 | 154 | 77 |
| Milwaukee - C 29 | 4 | 3 | 941 | 302 | 575 | 17 |
| Milwaukee - C 290 | 8 | 14 | 976 | 435 | 82 | 341 |
| Milwaukee - C 291 | 4 | 0 | 738 | 318 | 28 | 299 |
| Milwaukee - C 292 | 2 | 12 | 1271 | 505 | 30 | 601 |
| Milwaukee - C 293 | 31 | 24 | 791 | 333 | 32 | 317 |
| Milwaukee - C 294 | 8 | 4 | 862 | 417 | 31 | 313 |
| Milwaukee - C 299 | 1 | 25 | 1477 | 44 | 1380 | 25 |
| Milwaukee - C 3 | 0 | 18 | 1237 | 105 | 1094 | 17 |
| Milwaukee - C 30 | 7 | 21 | 1263 | 521 | 650 | 26 |
| Milwaukee - C 300 | 0 | 28 | 1037 | 62 | 821 | 43 |
| Milwaukee - C 301 | 0 | 10 | 1036 | 58 | 906 | 47 |
| Milwaukee - C 302 | 7 | 46 | 1355 | 98 | 1160 | 48 |
| Milwaukee - C 303 | 5 | 21 | 1110 | 123 | 937 | 18 |
| Milwaukee - C 304 | 1 | 17 | 989 | 189 | 725 | 34 |
| Milwaukee - C 309 | 0 | 19 | 969 | 55 | 803 | 49 |
| Milwaukee - C 31 | 3 | 34 | 1500 | 740 | 574 | 40 |
| Milwaukee - C 310 | 8 | 16 | 1206 | 132 | 917 | 54 |
| Milwaukee - C 311 | 10 | 17 | 2097 | 1272 | 540 | 99 |
| Milwaukee - C 312 | 5 | 14 | 2029 | 1649 | 143 | 75 |
| Milwaukee - C 313 | 0 | 17 | 1133 | 94 | 928 | 46 |
| Milwaukee - C 314 | 0 | 16 | 823 | 28 | 737 | 19 |
| Oak Creek - C 9 | 4 | 0 | 767 | 685 | 11 | 42 |
| River Hills - V 1 | 0 | 7 | 204 | 185 | 9 | 6 |
| River Hills - V 2 | 4 | 0 | 533 | 467 | 21 | 6 |
| River Hills - V 3 | 1 | 0 | 494 | 387 | 30 | 10 |
| St. Francis - C 1 | 4 | 0 | 516 | 475 | 2 | 23 |
| St. Francis - C 10 | 0 | 1 | 655 | 625 | 1 | 13 |
| St. Francis - C 11 | 3 | 2 | 641 | 601 | 2 | 19 |
| CHASE - T 4 | 0 | 0 | 242 | 239 | 0 | 0 |
| DOTY - T 1 | 0 | 0 | 147 | 142 | 0 | 3 |
| Gillett - C 4 | 0 | 0 | 74 | 73 | 0 | 0 |
| GILLETT - T 1 | 0 | 0 | 389 | 382 | 0 | 0 |
| Appleton - C 31 | 2 | 0 | 576 | 564 | 5 | 1 |
| Appleton - C 32 | 2 | 8 | 1234 | 1130 | 8 | 16 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 0 | 0 | 136 | 134 | 0 | 0 |
| NEW HOPE - T 1 | 1 | 0 | 547 | 543 | 0 | 2 |
| Park Ridge - V 1 | 0 | 0 | 388 | 380 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 280 | 15 | 1 | 2 | 0 | 1 |
| Milwaukee - C 281 | 71 | 23 | 1 | 9 | 4 |
| Milwaukee - C 282 | 12 | 7 | 1 | 0 | 2 |
| Milwaukee - C 283 | 5 | 14 | 0 | 0 | 4 |
| Milwaukee - C 284 | 18 | 13 | 0 | 2 | 2 |
| Milwaukee - C 289 | 35 | 25 | 0 | 3 | 7 |
| Milwaukee - C 29 | 42 | 3 | 0 | 1 | 1 |
| Milwaukee - C 290 | 47 | 55 | 0 | 7 | 9 |
| Milwaukee - C 291 | 67 | 21 | 1 | 4 | 0 |
| Milwaukee - C 292 | 110 | 18 | 0 | 1 | 6 |
| Milwaukee - C 293 | 47 | 28 | 0 | 16 | 18 |
| Milwaukee - C 294 | 61 | 30 | 0 | 6 | 4 |
| Milwaukee - C 299 | 12 | 2 | 0 | 1 | 13 |
| Milwaukee - C 3 | 1 | 6 | 0 | 0 | 14 |
| Milwaukee - C 30 | 53 | 4 | 0 | 0 | 9 |
| Milwaukee - C 300 | 87 | 9 | 4 | 0 | 11 |
| Milwaukee - C 301 | 18 | 2 | 0 | 0 | 5 |
| Milwaukee - C 302 | 17 | 10 | 0 | 2 | 20 |
| Milwaukee - C 303 | 20 | 0 | 0 | 2 | 9 |
| Milwaukee - C 304 | 21 | 12 | 0 | 1 | 7 |
| Milwaukee - C 309 | 45 | 9 | 1 | 0 | 7 |
| Milwaukee - C 31 | 120 | 6 | 0 | 3 | 17 |
| Milwaukee - C 310 | 82 | 5 | 0 | 4 | 12 |
| Milwaukee - C 311 | 137 | 22 | 4 | 10 | 13 |
| Milwaukee - C 312 | 123 | 16 | 4 | 5 | 14 |
| Milwaukee - C 313 | 52 | 1 | 0 | 0 | 12 |
| Milwaukee - C 314 | 30 | 0 | 1 | 0 | 8 |
| Oak Creek - C 9 | 19 | 8 | 0 | 2 | 0 |
| River Hills - V 1 | 0 | 1 | 0 | 0 | 3 |
| River Hills - V 2 | 37 | 0 | 0 | 2 | 0 |
| River Hills - V 3 | 65 | 1 | 0 | 1 | 0 |
| St. Francis - C 1 | 2 | 10 | 0 | 4 | 0 |
| St. Francis - C 10 | 10 | 5 | 0 | 0 | 1 |
| St. Francis - C 11 | 5 | 11 | 0 | 2 | 1 |
| CHASE - T 4 | 0 | 3 | 0 | 0 | 0 |
| DOTY - T 1 | 1 | 1 | 0 | 0 | 0 |
| Gillett - C 4 | 0 | 1 | 0 | 0 | 0 |
| GILLETT - T 1 | 1 | 6 | 0 | 0 | 0 |
| Appleton - C 31 | 4 | 2 | 0 | 0 | 0 |
| Appleton - C 32 | 76 | 2 | 0 | 0 | 2 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 0 | 2 | 0 | 0 | 0 |
| NEW HOPE - T 1 | 0 | 1 | 0 | 1 | 0 |
| Park Ridge - V 1 | 5 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Milwaukee - C 280 | 55079 | 68 | 18 | 06 | 4 |
| Milwaukee - C 281 | 55079 | 515 | 18 | 06 | 4 |
| Milwaukee - C 282 | 55079 | 95 | 13 | 05 | 4 |
| Milwaukee - C 283 | 55079 | 58 | 13 | 05 | 4 |
| Milwaukee - C 284 | 55079 | 75 | 13 | 05 | 4 |
| Milwaukee - C 289 | 55079 | 303 | 13 | 05 | 4 |
| Milwaukee - C 29 | 55079 | 1016 | 17 | 06 | 4 |
| Milwaukee - C 290 | 55079 | 370 | 18 | 06 | 4 |
| Milwaukee - C 291 | 55079 | 196 | 08 | 03 | 4 |
| Milwaukee - C 292 | 55079 | 314 | 08 | 03 | 4 |
| Milwaukee - C 293 | 55079 | 240 | 08 | 03 | 4 |
| Milwaukee - C 294 | 55079 | 236 | 09 | 03 | 4 |
| Milwaukee - C 299 | 55079 | 2474 | 16 | 06 | 4 |
| Milwaukee - C 3 | 55079 | 1667 | 10 | 04 | 4 |
| Milwaukee - C 30 | 55079 | 1183 | 17 | 06 | 4 |
| Milwaukee - C 300 | 55079 | 1904 | 18 | 06 | 4 |
| Milwaukee - C 301 | 55079 | 1928 | 18 | 06 | 4 |
| Milwaukee - C 302 | 55079 | 2418 | 18 | 06 | 4 |
| Milwaukee - C 303 | 55079 | 1877 | 18 | 06 | 4 |
| Milwaukee - C 304 | 55079 | 1436 | 18 | 06 | 4 |
| Milwaukee - C 309 | 55079 | 1582 | 18 | 06 | 4 |
| Milwaukee - C 31 | 55079 | 1193 | 17 | 06 | 4 |
| Milwaukee - C 310 | 55079 | 1793 | 18 | 06 | 4 |
| Milwaukee - C 311 | 55079 | 1039 | 16 | 06 | 4 |
| Milwaukee - C 312 | 55079 | 310 | 16 | 06 | 4 |
| Milwaukee - C 313 | 55079 | 1633 | 16 | 06 | 4 |
| Milwaukee - C 314 | 55079 | 1362 | 16 | 06 | 4 |
| Oak Creek - C 9 | 55079 | 70 | 21 | 07 | 1 |
| River Hills - V 1 | 55079 | 23 | 22 | 08 | 5 |
| River Hills - V 2 | 55079 | 80 | 22 | 08 | 5 |
| River Hills - V 3 | 55079 | 126 | 22 | 08 | 5 |
| St. Francis - C 1 | 55079 | 24 | 20 | 07 | 4 |
| St. Francis - C 10 | 55079 | 25 | 20 | 07 | 4 |
| St. Francis - C 11 | 55079 | 32 | 20 | 07 | 4 |
| CHASE - T 4 | 55083 | 7 | 89 | 30 | 8 |
| DOTY - T 1 | 55083 | 2 | 36 | 12 | 8 |
| Gillett - C 4 | 55083 | 2 | 06 | 02 | 8 |
| GILLETT - T 1 | 55083 | 12 | 06 | 02 | 8 |
| Appleton - C 31 | 55087 | 19 | 56 | 19 | 8 |
| Appleton - C 32 | 55087 | 209 | 56 | 19 | 8 |
| Milladore - V 2 | 55097 | 0 | 70 | 24 | 7 |
| Nelsonville - V 1 | 55097 | 5 | 71 | 24 | 7 |
| NEW HOPE - T 1 | 55097 | 3 | 71 | 24 | 7 |
| Park Ridge - V 1 | 55097 | 11 | 71 | 24 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Milwaukee - C 280 | Milwaukee | Milwaukee | C | 434 |
| Milwaukee - C 281 | Milwaukee | Milwaukee | C | 340 |
| Milwaukee - C 282 | Milwaukee | Milwaukee | C | 481 |
| Milwaukee - C 283 | Milwaukee | Milwaukee | C | 431 |
| Milwaukee - C 284 | Milwaukee | Milwaukee | C | 475 |
| Milwaukee - C 289 | Milwaukee | Milwaukee | C | 742 |
| Milwaukee - C 29 | Milwaukee | Milwaukee | C | 672 |
| Milwaukee - C 290 | Milwaukee | Milwaukee | C | 293 |
| Milwaukee - C 291 | Milwaukee | Milwaukee | C | 253 |
| Milwaukee - C 292 | Milwaukee | Milwaukee | C | 425 |
| Milwaukee - C 293 | Milwaukee | Milwaukee | C | 194 |
| Milwaukee - C 294 | Milwaukee | Milwaukee | C | 250 |
| Milwaukee - C 299 | Milwaukee | Milwaukee | C | 880 |
| Milwaukee - C 3 | Milwaukee | Milwaukee | C | 937 |
| Milwaukee - C 30 | Milwaukee | Milwaukee | C | 854 |
| Milwaukee - C 300 | Milwaukee | Milwaukee | C | 709 |
| Milwaukee - C 301 | Milwaukee | Milwaukee | C | 642 |
| Milwaukee - C 302 | Milwaukee | Milwaukee | C | 765 |
| Milwaukee - C 303 | Milwaukee | Milwaukee | C | 766 |
| Milwaukee - C 304 | Milwaukee | Milwaukee | C | 616 |
| Milwaukee - C 309 | Milwaukee | Milwaukee | C | 754 |
| Milwaukee - C 31 | Milwaukee | Milwaukee | C | 929 |
| Milwaukee - C 310 | Milwaukee | Milwaukee | C | 730 |
| Milwaukee - C 311 | Milwaukee | Milwaukee | C | 918 |
| Milwaukee - C 312 | Milwaukee | Milwaukee | C | 740 |
| Milwaukee - C 313 | Milwaukee | Milwaukee | C | 729 |
| Milwaukee - C 314 | Milwaukee | Milwaukee | C | 760 |
| Oak Creek - C 9 | Milwaukee | Oak Creek | C | 342 |
| River Hills - V 1 | Milwaukee | River Hills | V | 117 |
| River Hills - V 2 | Milwaukee | River Hills | V | 217 |
| River Hills - V 3 | Milwaukee | River Hills | V | 202 |
| St. Francis - C 1 | Milwaukee | St Francis | C | 177 |
| St. Francis - C 10 | Milwaukee | St Francis | C | 324 |
| St. Francis - C 11 | Milwaukee | St Francis | C | 290 |
| CHASE - T 4 | Oconto | CHASE | T | 128 |
| DOTY - T 1 | Oconto | DOTY | T | 52 |
| Gillett - C 4 | Oconto | Gillett | C | 28 |
| GILLETT - T 1 | Oconto | GILLETT | T | 95 |
| Appleton - C 31 | Outagamie | Appleton | C | 521 |
| Appleton - C 32 | Outagamie | Appleton | C | 475 |
| Milladore - V 2 | Portage | Milladore | V | 0 |
| Nelsonville - V 1 | Portage | Nelsonville | V | 59 |
| NEW HOPE - T 1 | Portage | NEW HOPE | T | 335 |
| Park Ridge - V 1 | Portage | Park Ridge | V | 194 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 280 | 245 | 2 | 1 | 0 | 0 |
| Milwaukee - C 281 | 107 | 0 | 1 | 0 | 0 |
| Milwaukee - C 282 | 285 | 1 | 5 | 0 | 0 |
| Milwaukee - C 283 | 302 | 2 | 3 | 1 | 0 |
| Milwaukee - C 284 | 350 | 2 | 6 | 0 | 0 |
| Milwaukee - C 289 | 344 | 1 | 5 | 0 | 0 |
| Milwaukee - C 29 | 44 | 0 | 0 | 0 | 0 |
| Milwaukee - C 290 | 67 | 0 | 0 | 0 | 0 |
| Milwaukee - C 291 | 57 | 0 | 0 | 0 | 0 |
| Milwaukee - C 292 | 93 | 0 | 1 | 0 | 0 |
| Milwaukee - C 293 | 63 | 0 | 0 | 0 | 0 |
| Milwaukee - C 294 | 52 | 1 | 0 | 0 | 0 |
| Milwaukee - C 299 | 9 | 2 | 1 | 0 | 0 |
| Milwaukee - C 3 | 18 | 1 | 1 | 0 | 0 |
| Milwaukee - C 30 | 91 | 2 | 2 | 0 | 0 |
| Milwaukee - C 300 | 21 | 0 | 0 | 0 | 0 |
| Milwaukee - C 301 | 11 | 0 | 0 | 0 | 0 |
| Milwaukee - C 302 | 16 | 0 | 1 | 1 | 0 |
| Milwaukee - C 303 | 34 | 0 | 0 | 0 | 0 |
| Milwaukee - C 304 | 18 | 0 | 0 | 0 | 0 |
| Milwaukee - C 309 | 12 | 0 | 0 | 0 | 0 |
| Milwaukee - C 31 | 131 | 1 | 1 | 0 | 0 |
| Milwaukee - C 310 | 22 | 2 | 0 | 1 | 0 |
| Milwaukee - C 311 | 367 | 1 | 5 | 1 | 0 |
| Milwaukee - C 312 | 511 | 2 | 6 | 1 | 0 |
| Milwaukee - C 313 | 31 | 0 | 0 | 0 | 0 |
| Milwaukee - C 314 | 15 | 0 | 0 | 0 | 0 |
| Oak Creek - C 9 | 356 | 5 | 6 | 0 | 0 |
| River Hills - V 1 | 78 | 0 | 0 | 0 | 0 |
| River Hills - V 2 | 280 | 0 | 0 | 0 | 0 |
| River Hills - V 3 | 259 | 1 | 4 | 0 | 0 |
| St. Francis - C 1 | 147 | 0 | 0 | 0 | 0 |
| St. Francis - C 10 | 235 | 0 | 0 | 0 | 0 |
| St. Francis - C 11 | 209 | 0 | 0 | 0 | 0 |
| CHASE - T 4 | 119 | 0 | 0 | 0 | 0 |
| DOTY - T 1 | 68 | 0 | 0 | 0 | 0 |
| Gillett - C 4 | 23 | 0 | 0 | 0 | 0 |
| GILLETT - T 1 | 154 | 2 | 2 | 0 | 0 |
| Appleton - C 31 | 749 | 1 | 1 | 0 | 0 |
| Appleton - C 32 | 595 | 0 | 0 | 0 | 0 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 30 | 1 | 0 | 0 | 0 |
| NEW HOPE - T 1 | 139 | 4 | 0 | 0 | 0 |
| Park Ridge - V 1 | 133 | 2 | 3 | 0 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 280 | 6 | 0 | 0 | 3 | 453 |
| Milwaukee - C 281 | 3 | 4 | 1 | 2 | 336 |
| Milwaukee - C 282 | 5 | 3 | 0 | 2 | 550 |
| Milwaukee - C 283 | 6 | 3 | 0 | 4 | 545 |
| Milwaukee - C 284 | 6 | 1 | 0 | 3 | 566 |
| Milwaukee - C 289 | 11 | 4 | 0 | 2 | 825 |
| Milwaukee - C 29 | 3 | 0 | 0 | 0 | 631 |
| Milwaukee - C 290 | 0 | 0 | 0 | 1 | 269 |
| Milwaukee - C 291 | 1 | 0 | 0 | 1 | 248 |
| Milwaukee - C 292 | 3 | 1 | 0 | 1 | 421 |
| Milwaukee - C 293 | 0 | 0 | 0 | 0 | 182 |
| Milwaukee - C 294 | 1 | 0 | 0 | 0 | 237 |
| Milwaukee - C 299 | 0 | 0 | 0 | 0 | 816 |
| Milwaukee - C 3 | 2 | 0 | 0 | 0 | 876 |
| Milwaukee - C 30 | 0 | 0 | 0 | 5 | 813 |
| Milwaukee - C 300 | 0 | 0 | 0 | 3 | 663 |
| Milwaukee - C 301 | 0 | 0 | 0 | 0 | 557 |
| Milwaukee - C 302 | 1 | 0 | 0 | 0 | 698 |
| Milwaukee - C 303 | 1 | 0 | 1 | 1 | 701 |
| Milwaukee - C 304 | 1 | 0 | 0 | 0 | 545 |
| Milwaukee - C 309 | 1 | 0 | 0 | 1 | 677 |
| Milwaukee - C 31 | 1 | 1 | 0 | 1 | 862 |
| Milwaukee - C 310 | 3 | 0 | 0 | 0 | 665 |
| Milwaukee - C 311 | 3 | 2 | 0 | 6 | 904 |
| Milwaukee - C 312 | 6 | 1 | 0 | 5 | 809 |
| Milwaukee - C 313 | 1 | 0 | 0 | 1 | 686 |
| Milwaukee - C 314 | 1 | 0 | 0 | 0 | 687 |
| Oak Creek - C 9 | 8 | 4 | 0 | 3 | 300 |
| River Hills - V 1 | 1 | 1 | 0 | 0 | 111 |
| River Hills - V 2 | 0 | 0 | 0 | 0 | 204 |
| River Hills - V 3 | 0 | 0 | 0 | 2 | 190 |
| St. Francis - C 1 | 0 | 0 | 0 | 0 | 223 |
| St. Francis - C 10 | 2 | 0 | 0 | 0 | 388 |
| St. Francis - C 11 | 5 | 1 | 0 | 1 | 345 |
| CHASE - T 4 | 1 | 0 | 0 | 0 | 110 |
| DOTY - T 1 | 1 | 0 | 0 | 0 | 48 |
| Gillett - C 4 | 0 | 0 | 0 | 0 | 24 |
| GILLETT - T 1 | 4 | 2 | 0 | 0 | 86 |
| Appleton - C 31 | 7 | 2 | 0 | 0 | 404 |
| Appleton - C 32 | 3 | 0 | 0 | 0 | 351 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 2 | 0 | 0 | 0 | 63 |
| NEW HOPE - T 1 | 4 | 0 | 0 | 1 | 356 |
| Park Ridge - V 1 | 3 | 0 | 0 | 0 | 231 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 280 | 0 | 12 | 0 | 0 | 452 |
| Milwaukee - C 281 | 0 | 5 | 0 | 0 | 343 |
| Milwaukee - C 282 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 283 | 0 | 7 | 0 | 0 | 0 |
| Milwaukee - C 284 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 289 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 29 | 0 | 4 | 0 | 0 | 657 |
| Milwaukee - C 290 | 0 | 5 | 0 | 0 | 271 |
| Milwaukee - C 291 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 292 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 293 | 0 | 5 | 0 | 0 | 0 |
| Milwaukee - C 294 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 299 | 0 | 4 | 0 | 0 | 824 |
| Milwaukee - C 3 | 0 | 3 | 0 | 0 | 902 |
| Milwaukee - C 30 | 0 | 4 | 0 | 0 | 837 |
| Milwaukee - C 300 | 0 | 4 | 0 | 0 | 677 |
| Milwaukee - C 301 | 0 | 2 | 0 | 0 | 574 |
| Milwaukee - C 302 | 0 | 2 | 0 | 0 | 708 |
| Milwaukee - C 303 | 0 | 7 | 0 | 0 | 719 |
| Milwaukee - C 304 | 0 | 9 | 0 | 0 | 565 |
| Milwaukee - C 309 | 0 | 2 | 0 | 0 | 701 |
| Milwaukee - C 31 | 0 | 9 | 0 | 0 | 890 |
| Milwaukee - C 310 | 0 | 2 | 0 | 0 | 689 |
| Milwaukee - C 311 | 0 | 16 | 0 | 0 | 912 |
| Milwaukee - C 312 | 0 | 14 | 0 | 0 | 817 |
| Milwaukee - C 313 | 0 | 4 | 0 | 0 | 696 |
| Milwaukee - C 314 | 0 | 5 | 0 | 0 | 701 |
| Oak Creek - C 9 | 375 | 3 | 0 | 0 | 0 |
| River Hills - V 1 | 76 | 0 | 0 | 0 | 105 |
| River Hills - V 2 | 270 | 0 | 0 | 0 | 188 |
| River Hills - V 3 | 250 | 1 | 0 | 0 | 172 |
| St. Francis - C 1 | 0 | 1 | 0 | 0 | 0 |
| St. Francis - C 10 | 0 | 3 | 0 | 0 | 0 |
| St. Francis - C 11 | 0 | 5 | 0 | 0 | 0 |
| CHASE - T 4 | 128 | 0 | 0 | 0 | 148 |
| DOTY - T 1 | 64 | 0 | 0 | 0 | 49 |
| Gillett - C 4 | 25 | 0 | 0 | 0 | 0 |
| GILLETT - T 1 | 163 | 0 | 0 | 0 | 0 |
| Appleton - C 31 | 801 | 1 | 0 | 0 | 0 |
| Appleton - C 32 | 634 | 2 | 0 | 0 | 0 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 20 | 0 | 0 | 0 | 66 |
| NEW HOPE - T 1 | 104 | 1 | 0 | 0 | 359 |
| Park Ridge - V 1 | 89 | 0 | 0 | 0 | 219 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Milwaukee - C 280 | 0 | 19 | 0 | 402 | 0 |
| Milwaukee - C 281 | 0 | 4 | 0 | 315 | 0 |
| Milwaukee - C 282 | 0 | 0 | 0 | 452 | 0 |
| Milwaukee - C 283 | 0 | 0 | 0 | 418 | 0 |
| Milwaukee - C 284 | 0 | 0 | 0 | 460 | 0 |
| Milwaukee - C 289 | 0 | 0 | 0 | 710 | 0 |
| Milwaukee - C 29 | 0 | 6 | 0 | 646 | 0 |
| Milwaukee - C 290 | 0 | 8 | 0 | 273 | 0 |
| Milwaukee - C 291 | 0 | 0 | 0 | 230 | 0 |
| Milwaukee - C 292 | 0 | 0 | 0 | 384 | 0 |
| Milwaukee - C 293 | 0 | 0 | 0 | 179 | 0 |
| Milwaukee - C 294 | 0 | 0 | 0 | 237 | 0 |
| Milwaukee - C 299 | 0 | 3 | 0 | 826 | 0 |
| Milwaukee - C 3 | 0 | 5 | 0 | 898 | 0 |
| Milwaukee - C 30 | 0 | 4 | 0 | 830 | 0 |
| Milwaukee - C 300 | 0 | 6 | 0 | 678 | 0 |
| Milwaukee - C 301 | 0 | 2 | 0 | 583 | 0 |
| Milwaukee - C 302 | 0 | 3 | 0 | 715 | 0 |
| Milwaukee - C 303 | 0 | 8 | 0 | 718 | 0 |
| Milwaukee - C 304 | 0 | 7 | 0 | 568 | 0 |
| Milwaukee - C 309 | 0 | 4 | 0 | 715 | 0 |
| Milwaukee - C 31 | 0 | 11 | 0 | 868 | 0 |
| Milwaukee - C 310 | 0 | 2 | 0 | 698 | 0 |
| Milwaukee - C 311 | 0 | 22 | 0 | 828 | 0 |
| Milwaukee - C 312 | 0 | 14 | 0 | 700 | 0 |
| Milwaukee - C 313 | 0 | 7 | 0 | 700 | 0 |
| Milwaukee - C 314 | 0 | 3 | 0 | 711 | 0 |
| Oak Creek - C 9 | 0 | 0 | 0 | 227 | 428 |
| River Hills - V 1 | 91 | 0 | 0 | 0 | 92 |
| River Hills - V 2 | 304 | 0 | 0 | 0 | 298 |
| River Hills - V 3 | 288 | 0 | 0 | 0 | 275 |
| St. Francis - C 1 | 0 | 0 | 0 | 179 | 0 |
| St. Francis - C 10 | 0 | 0 | 0 | 324 | 0 |
| St. Francis - C 11 | 0 | 0 | 0 | 290 | 0 |
| CHASE - T 4 | 97 | 0 | 0 | 118 | 128 |
| DOTY - T 1 | 62 | 0 | 0 | 65 | 54 |
| Gillett - C 4 | 34 | 0 | 0 | 26 | 25 |
| GILLETT - T 1 | 205 | 1 | 0 | 97 | 155 |
| Appleton - C 31 | 0 | 0 | 0 | 527 | 738 |
| Appleton - C 32 | 0 | 0 | 0 | 465 | 591 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 23 | 0 | 0 | 58 | 32 |
| NEW HOPE - T 1 | 105 | 0 | 0 | 344 | 122 |
| Park Ridge - V 1 | 98 | 0 | 0 | 210 | 100 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 280 | 4 | 0 | 103 | 463 | 0 | 9 |
| Milwaukee - C 281 | 4 | 0 | 50 | 343 | 0 | 5 |
| Milwaukee - C 282 | 9 | 0 | 133 | 533 | 0 | 14 |
| Milwaukee - C 283 | 8 | 0 | 134 | 527 | 0 | 4 |
| Milwaukee - C 284 | 4 | 0 | 141 | 564 | 0 | 5 |
| Milwaukee - C 289 | 7 | 0 | 159 | 803 | 0 | 12 |
| Milwaukee - C 29 | 3 | 0 | 12 | 621 | 0 | 6 |
| Milwaukee - C 290 | 1 | 0 | 28 | 274 | 0 | 4 |
| Milwaukee - C 291 | 3 | 0 | 16 | 230 | 0 | 3 |
| Milwaukee - C 292 | 3 | 0 | 40 | 384 | 0 | 8 |
| Milwaukee - C 293 | 0 | 0 | 15 | 179 | 0 | 4 |
| Milwaukee - C 294 | 2 | 0 | 14 | 234 | 0 | 1 |
| Milwaukee - C 299 | 1 | 0 | 4 | 792 | 0 | 7 |
| Milwaukee - C 3 | 2 | 0 | 9 | 842 | 0 | 5 |
| Milwaukee - C 30 | 3 | 0 | 39 | 805 | 0 | 3 |
| Milwaukee - C 300 | 1 | 0 | 13 | 646 | 0 | 5 |
| Milwaukee - C 301 | 2 | 0 | 8 | 536 | 0 | 7 |
| Milwaukee - C 302 | 0 | 0 | 5 | 680 | 0 | 6 |
| Milwaukee - C 303 | 1 | 0 | 26 | 689 | 0 | 6 |
| Milwaukee - C 304 | 1 | 0 | 15 | 534 | 0 | 10 |
| Milwaukee - C 309 | 1 | 0 | 10 | 663 | 0 | 7 |
| Milwaukee - C 31 | 4 | 0 | 39 | 858 | 0 | 7 |
| Milwaukee - C 310 | 1 | 0 | 11 | 657 | 0 | 3 |
| Milwaukee - C 311 | 18 | 0 | 93 | 901 | 0 | 17 |
| Milwaukee - C 312 | 18 | 0 | 112 | 801 | 0 | 20 |
| Milwaukee - C 313 | 2 | 0 | 12 | 665 | 0 | 3 |
| Milwaukee - C 314 | 0 | 0 | 5 | 663 | 0 | 6 |
| Oak Creek - C 9 | 0 | 7 | 0 | 406 | 0 | 9 |
| River Hills - V 1 | 2 | 0 | 63 | 108 | 0 | 1 |
| River Hills - V 2 | 0 | 0 | 99 | 242 | 0 | 1 |
| River Hills - V 3 | 3 | 0 | 94 | 230 | 0 | 6 |
| St. Francis - C 1 | 4 | 0 | 55 | 223 | 0 | 0 |
| St. Francis - C 10 | 1 | 0 | 84 | 382 | 0 | 0 |
| St. Francis - C 11 | 4 | 0 | 76 | 342 | 0 | 1 |
| CHASE - T 4 | 0 | 0 | 0 | 0 | 182 | 0 |
| DOTY - T 1 | 0 | 0 | 0 | 0 | 82 | 0 |
| Gillett - C 4 | 0 | 0 | 0 | 0 | 34 | 0 |
| GILLETT - T 1 | 1 | 0 | 0 | 0 | 207 | 1 |
| Appleton - C 31 | 0 | 0 | 0 | 0 | 970 | 10 |
| Appleton - C 32 | 1 | 0 | 0 | 0 | 788 | 4 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 0 | 0 | 0 | 61 | 0 | 0 |
| NEW HOPE - T 1 | 0 | 0 | 0 | 360 | 0 | 0 |
| Park Ridge - V 1 | 0 | 0 | 0 | 235 | 0 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 280 | 0 | 0 | 691 | 0 | 0 | 0 | 0 |
| Milwaukee - C 281 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| Milwaukee - C 282 | 0 | 0 | 782 | 0 | 0 | 0 | 0 |
| Milwaukee - C 283 | 0 | 0 | 752 | 0 | 0 | 0 | 0 |
| Milwaukee - C 284 | 0 | 0 | 843 | 0 | 0 | 0 | 0 |
| Milwaukee - C 289 | 0 | 0 | 1109 | 0 | 0 | 0 | 0 |
| Milwaukee - C 29 | 0 | 0 | 719 | 0 | 0 | 0 | 0 |
| Milwaukee - C 290 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| Milwaukee - C 291 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| Milwaukee - C 292 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| Milwaukee - C 293 | 0 | 0 | 257 | 0 | 0 | 0 | 0 |
| Milwaukee - C 294 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Milwaukee - C 299 | 0 | 0 | 892 | 0 | 0 | 0 | 0 |
| Milwaukee - C 3 | 0 | 0 | 959 | 0 | 0 | 0 | 0 |
| Milwaukee - C 30 | 0 | 0 | 954 | 0 | 0 | 0 | 0 |
| Milwaukee - C 300 | 0 | 0 | 733 | 0 | 0 | 0 | 0 |
| Milwaukee - C 301 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| Milwaukee - C 302 | 0 | 0 | 784 | 0 | 0 | 0 | 0 |
| Milwaukee - C 303 | 0 | 0 | 803 | 0 | 0 | 0 | 0 |
| Milwaukee - C 304 | 0 | 0 | 635 | 0 | 0 | 0 | 0 |
| Milwaukee - C 309 | 0 | 0 | 768 | 0 | 0 | 0 | 0 |
| Milwaukee - C 31 | 0 | 0 | 1065 | 0 | 0 | 0 | 0 |
| Milwaukee - C 310 | 0 | 0 | 758 | 0 | 0 | 0 | 0 |
| Milwaukee - C 311 | 0 | 0 | 1303 | 0 | 0 | 0 | 0 |
| Milwaukee - C 312 | 0 | 0 | 1272 | 0 | 0 | 0 | 0 |
| Milwaukee - C 313 | 0 | 0 | 762 | 0 | 0 | 0 | 0 |
| Milwaukee - C 314 | 0 | 0 | 776 | 0 | 0 | 0 | 0 |
| Oak Creek - C 9 | 0 | 0 | 724 | 0 | 0 | 0 | 0 |
| River Hills - V 1 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| River Hills - V 2 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| River Hills - V 3 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| St. Francis - C 1 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| St. Francis - C 10 | 0 | 0 | 561 | 0 | 0 | 0 | 0 |
| St. Francis - C 11 | 0 | 0 | 506 | 0 | 0 | 0 | 0 |
| CHASE - T 4 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| DOTY - T 1 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| Gillett - C 4 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| GILLETT - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Appleton - C 31 | 0 | 0 | 1281 | 0 | 0 | 0 | 0 |
| Appleton - C 32 | 0 | 0 | 1073 | 0 | 0 | 0 | 0 |
| Milladore - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 0 | 0 | 92 | 0 | 0 | 0 | 0 |
| NEW HOPE - T 1 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| Park Ridge - V 1 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55097628250001 | 0001 | 62825 | 55097 | 5509762825 | 1 | PINE GROVE - T 1 |
| 55097628250002 | 0002 | 62825 | 55097 | 5509762825 | 2 | PINE GROVE - T 2 |
| 55097635250001 | 0001 | 63525 | 55097 | 5509763525 | 1 | Plover - V 1 |
| 55101119500012 | 0012 | 11950 | 55101 | 5510111950 | 12 | CALEDONIA - T 12 |
| 55079530000058 | 0058 | 53000 | 55079 | 5507953000 | 58 | Milwaukee - C 58 |
| 55079530000059 | 0059 | 53000 | 55079 | 5507953000 | 59 | Milwaukee - C 59 |
| 55079530000006 | 0006 | 53000 | 55079 | 5507953000 | 6 | Milwaukee - C 6 |
| 55079530000060 | 0060 | 53000 | 55079 | 5507953000 | 60 | Milwaukee - C 60 |
| 55085418870002 | 0002 | 41887 | 55085 | 5508541887 | 2 | LAKE TOMAHAWK - T 2 |
| 55085451500001 | 0001 | 45150 | 55085 | 5508545150 | 1 | LITTLE RICE - T 1 |
| 55085466500001 | 0001 | 46650 | 55085 | 5508546650 | 1 | LYNNE - T 1 |
| 55085532250001 | 0001 | 53225 | 55085 | 5508553225 | 1 | MINOCQUA - T 1 |
| 55087023750005 | 0005 | 02375 | 55087 | 5508702375 | 5 | Appleton - C 5 |
| 55087023750050 | 0050 | 02375 | 55087 | 5508702375 | 50 | Appleton - C 50 |
| 55087023750051 | 0051 | 02375 | 55087 | 5508702375 | 51 | Appleton - C 51 |
| 55087023750052 | 0052 | 02375 | 55087 | 5508702375 | 52 | Appleton - C 52 |
| 55087023750053 | 0053 | 02375 | 55087 | 5508702375 | 53 | Appleton - C 53 |
| 55087023750006 | 0006 | 02375 | 55087 | 5508702375 | 6 | Appleton - C 6 |
| 55087023750007 | 0007 | 02375 | 55087 | 5508702375 | 7 | Appleton - C 7 |
| 55087023750008 | 0008 | 02375 | 55087 | 5508702375 | 8 | Appleton - C 8 |
| 55087165000004 | 0004 | 16500 | 55087 | 5508716500 | 4 | Combined Locks - V 4 |
| 55087185250001 | 0001 | 18525 | 55087 | 5508718525 | 1 | DALE - T 1 |
| 55087185250002 | 0002 | 18525 | 55087 | 5508718525 | 2 | DALE - T 2 |
| 55087185250003 | 0003 | 18525 | 55087 | 5508718525 | 3 | DALE - T 3 |
| 55089133750003 | 0003 | 13375 | 55089 | 5508913375 | 3 | Cedarburg - C 3 |
| 55089133750004 | 0004 | 13375 | 55089 | 5508913375 | 4 | Cedarburg - C 4 |
| 55089133750005 | 0005 | 13375 | 55089 | 5508913375 | 5 | Cedarburg - C 5 |
| 55089133750006 | 0006 | 13375 | 55089 | 5508913375 | 6 | Cedarburg - C 6 |
| 55089511500010 | 0010 | 51150 | 55089 | 5508951150 | 10 | Mequon - C 10 |
| 55089511500011 | 0011 | 51150 | 55089 | 5508951150 | 11 | Mequon - C 11 |
| 55089511500012 | 0012 | 51150 | 55089 | 5508951150 | 12 | Mequon - C 12 |
| 55089511500013 | 0013 | 51150 | 55089 | 5508951150 | 13 | Mequon - C 13 |
| 55101119500013 | 0013 | 11950 | 55101 | 5510111950 | 13 | CALEDONIA - T 13 |
| 55101119500014 | 0014 | 11950 | 55101 | 5510111950 | 14 | CALEDONIA - T 14 |
| 55101119500015 | 0015 | 11950 | 55101 | 5510111950 | 15 | CALEDONIA - T 15 |
| 55101119500016 | 0016 | 11950 | 55101 | 5510111950 | 16 | CALEDONIA - T 16 |
| 55101119500017 | 0017 | 11950 | 55101 | 5510111950 | 17 | CALEDONIA - T 17 |
| 55101119500018 | 0018 | 11950 | 55101 | 5510111950 | 18 | CALEDONIA - T 18 |
| 55101586000004 | 0004 | 58600 | 55101 | 5510158600 | 4 | NORWAY - T 4 |
| 55101586000005 | 0005 | 58600 | 55101 | 5510158600 | 5 | NORWAY - T 5 |
| 55101660000001 | 0001 | 66000 | 55101 | 5510166000 | 1 | Racine - C 1 |
| 55079706500012 | 0012 | 70650 | 55079 | 5507970650 | 12 | St. Francis - C 12 |
| 55079706500002 | 0002 | 70650 | 55079 | 5507970650 | 2 | St. Francis - C 2 |
| 55079706500003 | 0003 | 70650 | 55079 | 5507970650 | 3 | St. Francis - C 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| PINE GROVE - T 1 | 538 | 446 | 1 | 81 | 9 | 0 | 1 |
| PINE GROVE - T 2 | 366 | 350 | 1 | 12 | 2 | 0 | 1 |
| Plover - V 1 | 721 | 699 | 0 | 3 | 17 | 0 | 0 |
| CALEDONIA - T 12 | 1274 | 1135 | 31 | 64 | 27 | 13 | 1 |
| Milwaukee - C 58 | 3543 | 2911 | 182 | 87 | 317 | 13 | 5 |
| Milwaukee - C 59 | 1499 | 1191 | 171 | 54 | 56 | 15 | 2 |
| Milwaukee - C 6 | 1509 | 217 | 1218 | 36 | 22 | 6 | 0 |
| Milwaukee - C 60 | 2518 | 1514 | 616 | 144 | 177 | 15 | 9 |
| LAKE TOMAHAWK - T 2 | 169 | 168 | 0 | 1 | 0 | 0 | 0 |
| LITTLE RICE - T 1 | 314 | 313 | 0 | 0 | 0 | 1 | 0 |
| LYNNE - T 1 | 210 | 207 | 0 | 0 | 0 | 3 | 0 |
| MINOCQUA - T 1 | 719 | 684 | 0 | 9 | 4 | 22 | 0 |
| Appleton - C 5 | 817 | 715 | 2 | 10 | 84 | 3 | 0 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 51 | 50 | 0 | 0 | 0 | 1 | 0 |
| Appleton - C 52 | 95 | 95 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 1880 | 1736 | 22 | 29 | 73 | 18 | 0 |
| Appleton - C 7 | 2574 | 2364 | 11 | 56 | 122 | 13 | 1 |
| Appleton - C 8 | 1486 | 1354 | 27 | 38 | 47 | 14 | 0 |
| Combined Locks - V 4 | 309 | 299 | 0 | 9 | 0 | 0 | 0 |
| DALE - T 1 | 597 | 586 | 1 | 8 | 0 | 1 | 0 |
| DALE - T 2 | 626 | 619 | 1 | 2 | 1 | 3 | 0 |
| DALE - T 3 | 743 | 718 | 0 | 10 | 14 | 0 | 0 |
| Cedarburg - C 3 | 434 | 428 | 1 | 2 | 2 | 0 | 1 |
| Cedarburg - C 4 | 1054 | 1039 | 1 | 2 | 6 | 5 | 0 |
| Cedarburg - C 5 | 633 | 613 | 2 | 7 | 8 | 2 | 0 |
| Cedarburg - C 6 | 1027 | 995 | 4 | 8 | 14 | 3 | 3 |
| Mequon - C 10 | 1227 | 1158 | 34 | 0 | 28 | 3 | 0 |
| Mequon - C 11 | 1551 | 1403 | 70 | 24 | 48 | 2 | 0 |
| Mequon - C 12 | 1364 | 1200 | 39 | 28 | 95 | 0 | 0 |
| Mequon - C 13 | 1386 | 1302 | 38 | 13 | 28 | 3 | 0 |
| CALEDONIA - T 13 | 1423 | 1328 | 22 | 52 | 0 | 6 | 4 |
| CALEDONIA - T 14 | 1570 | 1497 | 11 | 47 | 8 | 3 | 2 |
| CALEDONIA - T 15 | 776 | 731 | 5 | 16 | 5 | 15 | 4 |
| CALEDONIA - T 16 | 1162 | 1064 | 22 | 49 | 23 | 3 | 0 |
| CALEDONIA - T 17 | 1158 | 1061 | 25 | 29 | 36 | 1 | 0 |
| CALEDONIA - T 18 | 835 | 801 | 8 | 16 | 6 | 1 | 3 |
| NORWAY - T 4 | 790 | 766 | 3 | 11 | 2 | 3 | 3 |
| NORWAY - T 5 | 416 | 404 | 2 | 6 | 0 | 0 | 0 |
| Racine - C 1 | 1005 | 550 | 353 | 90 | 8 | 1 | 1 |
| St. Francis - C 12 | 710 | 645 | 16 | 34 | 5 | 9 | 1 |
| St. Francis - C 2 | 600 | 547 | 1 | 30 | 2 | 16 | 0 |
| St. Francis - C 3 | 631 | 584 | 11 | 22 | 6 | 8 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| PINE GROVE - T 1 | 0 | 0 | 380 | 325 | 1 | 51 |
| PINE GROVE - T 2 | 0 | 0 | 265 | 258 | 0 | 6 |
| Plover - V 1 | 2 | 0 | 478 | 467 | 0 | 1 |
| CALEDONIA - T 12 | 1 | 2 | 941 | 859 | 21 | 30 |
| Milwaukee - C 58 | 14 | 14 | 3479 | 2877 | 172 | 83 |
| Milwaukee - C 59 | 6 | 4 | 1468 | 1173 | 165 | 52 |
| Milwaukee - C 6 | 3 | 7 | 933 | 189 | 702 | 21 |
| Milwaukee - C 60 | 5 | 38 | 2363 | 1500 | 510 | 125 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 132 | 131 | 0 | 1 |
| LITTLE RICE - T 1 | 0 | 0 | 256 | 255 | 0 | 0 |
| LYNNE - T 1 | 0 | 0 | 175 | 172 | 0 | 0 |
| MINOCQUA - T 1 | 0 | 0 | 569 | 551 | 0 | 6 |
| Appleton - C 5 | 1 | 2 | 601 | 551 | 1 | 5 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 32 | 31 | 0 | 0 |
| Appleton - C 52 | 0 | 0 | 67 | 67 | 0 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 2 | 0 | 1396 | 1313 | 11 | 23 |
| Appleton - C 7 | 2 | 5 | 1855 | 1745 | 7 | 34 |
| Appleton - C 8 | 0 | 6 | 1072 | 1006 | 15 | 17 |
| Combined Locks - V 4 | 1 | 0 | 214 | 211 | 0 | 3 |
| DALE - T 1 | 1 | 0 | 429 | 420 | 0 | 7 |
| DALE - T 2 | 0 | 0 | 430 | 425 | 0 | 2 |
| DALE - T 3 | 1 | 0 | 526 | 511 | 0 | 7 |
| Cedarburg - C 3 | 0 | 0 | 339 | 334 | 1 | 1 |
| Cedarburg - C 4 | 1 | 0 | 642 | 635 | 0 | 2 |
| Cedarburg - C 5 | 1 | 0 | 522 | 510 | 2 | 3 |
| Cedarburg - C 6 | 0 | 0 | 789 | 773 | 2 | 4 |
| Mequon - C 10 | 1 | 3 | 831 | 787 | 23 | 0 |
| Mequon - C 11 | 2 | 2 | 1213 | 1121 | 47 | 13 |
| Mequon - C 12 | 1 | 1 | 878 | 783 | 20 | 17 |
| Mequon - C 13 | 2 | 0 | 1098 | 1034 | 33 | 8 |
| CALEDONIA - T 13 | 11 | 0 | 1043 | 993 | 14 | 28 |
| CALEDONIA - T 14 | 0 | 2 | 1186 | 1143 | 6 | 28 |
| CALEDONIA - T 15 | 0 | 0 | 612 | 580 | 5 | 12 |
| CALEDONIA - T 16 | 0 | 1 | 823 | 761 | 15 | 29 |
| CALEDONIA - T 17 | 6 | 0 | 806 | 748 | 14 | 15 |
| CALEDONIA - T 18 | 0 | 0 | 632 | 610 | 6 | 10 |
| NORWAY - T 4 | 2 | 0 | 578 | 562 | 1 | 8 |
| NORWAY - T 5 | 0 | 4 | 240 | 235 | 2 | 2 |
| Racine - C 1 | 0 | 2 | 931 | 519 | 316 | 85 |
| St. Francis - C 12 | 0 | 0 | 609 | 563 | 11 | 23 |
| St. Francis - C 2 | 0 | 4 | 474 | 443 | 1 | 16 |
| St. Francis - C 3 | 0 | 0 | 506 | 474 | 6 | 15 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| PINE GROVE - T 1 | 2 | 0 | 1 | 0 | 0 |
| PINE GROVE - T 2 | 0 | 0 | 1 | 0 | 0 |
| Plover - V 1 | 10 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 12 | 17 | 12 | 1 | 1 | 0 |
| Milwaukee - C 58 | 302 | 13 | 4 | 14 | 14 |
| Milwaukee - C 59 | 51 | 15 | 2 | 6 | 4 |
| Milwaukee - C 6 | 11 | 3 | 0 | 1 | 6 |
| Milwaukee - C 60 | 162 | 14 | 9 | 5 | 38 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RICE - T 1 | 0 | 1 | 0 | 0 | 0 |
| LYNNE - T 1 | 0 | 3 | 0 | 0 | 0 |
| MINOCQUA - T 1 | 1 | 11 | 0 | 0 | 0 |
| Appleton - C 5 | 38 | 3 | 0 | 1 | 2 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 1 | 0 | 0 | 0 |
| Appleton - C 52 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 37 | 12 | 0 | 0 | 0 |
| Appleton - C 7 | 52 | 12 | 1 | 1 | 3 |
| Appleton - C 8 | 25 | 7 | 0 | 0 | 2 |
| Combined Locks - V 4 | 0 | 0 | 0 | 0 | 0 |
| DALE - T 1 | 0 | 1 | 0 | 1 | 0 |
| DALE - T 2 | 1 | 2 | 0 | 0 | 0 |
| DALE - T 3 | 7 | 0 | 0 | 1 | 0 |
| Cedarburg - C 3 | 2 | 0 | 1 | 0 | 0 |
| Cedarburg - C 4 | 2 | 2 | 0 | 1 | 0 |
| Cedarburg - C 5 | 5 | 2 | 0 | 0 | 0 |
| Cedarburg - C 6 | 8 | 1 | 1 | 0 | 0 |
| Mequon - C 10 | 17 | 2 | 0 | 1 | 1 |
| Mequon - C 11 | 29 | 1 | 0 | 1 | 1 |
| Mequon - C 12 | 56 | 0 | 0 | 1 | 1 |
| Mequon - C 13 | 19 | 2 | 0 | 2 | 0 |
| CALEDONIA - T 13 | 0 | 4 | 2 | 2 | 0 |
| CALEDONIA - T 14 | 3 | 3 | 2 | 0 | 1 |
| CALEDONIA - T 15 | 3 | 10 | 2 | 0 | 0 |
| CALEDONIA - T 16 | 15 | 2 | 0 | 0 | 1 |
| CALEDONIA - T 17 | 24 | 1 | 0 | 4 | 0 |
| CALEDONIA - T 18 | 4 | 1 | 1 | 0 | 0 |
| NORWAY - T 4 | 1 | 3 | 3 | 0 | 0 |
| NORWAY - T 5 | 0 | 0 | 0 | 0 | 1 |
| Racine - C 1 | 8 | 1 | 1 | 0 | 1 |
| St. Francis - C 12 | 5 | 6 | 1 | 0 | 0 |
| St. Francis - C 2 | 1 | 11 | 0 | 0 | 2 |
| St. Francis - C 3 | 5 | 6 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| PINE GROVE - T 1 | 55097 | 11 | 71 | 24 | 7 |
| PINE GROVE - T 2 | 55097 | 4 | 71 | 24 | 7 |
| Plover - V 1 | 55097 | 19 | 71 | 24 | 7 |
| CALEDONIA - T 12 | 55101 | 75 | 63 | 21 | 1 |
| Milwaukee - C 58 | 55079 | 545 | 19 | 07 | 4 |
| Milwaukee - C 59 | 55079 | 254 | 19 | 07 | 4 |
| Milwaukee - C 6 | 55079 | 1256 | 11 | 04 | 4 |
| Milwaukee - C 60 | 55079 | 860 | 16 | 06 | 4 |
| LAKE TOMAHAWK - T 2 | 55085 | 0 | 34 | 12 | 8 |
| LITTLE RICE - T 1 | 55085 | 1 | 35 | 12 | 7 |
| LYNNE - T 1 | 55085 | 3 | 35 | 12 | 7 |
| MINOCQUA - T 1 | 55085 | 26 | 34 | 12 | 8 |
| Appleton - C 5 | 55087 | 92 | 57 | 19 | 8 |
| Appleton - C 50 | 55087 | 0 | 57 | 19 | 8 |
| Appleton - C 51 | 55087 | 1 | 56 | 19 | 8 |
| Appleton - C 52 | 55087 | 0 | 56 | 19 | 8 |
| Appleton - C 53 | 55087 | 0 | 57 | 19 | 8 |
| Appleton - C 6 | 55087 | 115 | 57 | 19 | 8 |
| Appleton - C 7 | 55087 | 154 | 57 | 19 | 8 |
| Appleton - C 8 | 55087 | 94 | 57 | 19 | 8 |
| Combined Locks - V 4 | 55087 | 1 | 03 | 01 | 8 |
| DALE - T 1 | 55087 | 3 | 56 | 19 | 8 |
| DALE - T 2 | 55087 | 5 | 56 | 19 | 8 |
| DALE - T 3 | 55087 | 15 | 56 | 19 | 8 |
| Cedarburg - C 3 | 55089 | 4 | 60 | 20 | 5 |
| Cedarburg - C 4 | 55089 | 13 | 60 | 20 | 5 |
| Cedarburg - C 5 | 55089 | 13 | 60 | 20 | 5 |
| Cedarburg - C 6 | 55089 | 24 | 60 | 20 | 5 |
| Mequon - C 10 | 55089 | 69 | 23 | 08 | 5 |
| Mequon - C 11 | 55089 | 124 | 23 | 08 | 5 |
| Mequon - C 12 | 55089 | 136 | 23 | 08 | 5 |
| Mequon - C 13 | 55089 | 71 | 23 | 08 | 5 |
| CALEDONIA - T 13 | 55101 | 43 | 63 | 21 | 1 |
| CALEDONIA - T 14 | 55101 | 26 | 63 | 21 | 1 |
| CALEDONIA - T 15 | 55101 | 29 | 63 | 21 | 1 |
| CALEDONIA - T 16 | 55101 | 49 | 63 | 21 | 1 |
| CALEDONIA - T 17 | 55101 | 68 | 63 | 21 | 1 |
| CALEDONIA - T 18 | 55101 | 18 | 63 | 21 | 1 |
| NORWAY - T 4 | 55101 | 13 | 63 | 21 | 1 |
| NORWAY - T 5 | 55101 | 6 | 63 | 21 | 1 |
| Racine - C 1 | 55101 | 365 | 61 | 21 | 1 |
| St. Francis - C 12 | 55079 | 31 | 20 | 07 | 4 |
| St. Francis - C 2 | 55079 | 23 | 20 | 07 | 4 |
| St. Francis - C 3 | 55079 | 25 | 20 | 07 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| PINE GROVE - T 1 | Portage | PINE GROVE | T | 139 |
| PINE GROVE - T 2 | Portage | PINE GROVE | T | 101 |
| Plover - V 1 | Portage | Plover | V | 253 |
| CALEDONIA - T 12 | Racine | CALEDONIA | T | 393 |
| Milwaukee - C 58 | Milwaukee | Milwaukee | C | 1509 |
| Milwaukee - C 59 | Milwaukee | Milwaukee | C | 1018 |
| Milwaukee - C 6 | Milwaukee | Milwaukee | C | 680 |
| Milwaukee - C 60 | Milwaukee | Milwaukee | C | 1017 |
| LAKE TOMAHAWK - T 2 | Oneida | LAKE TOMAHAWK | T | 47 |
| LITTLE RICE - T 1 | Oneida | LITTLE RICE | T | 106 |
| LYNNE - T 1 | Oneida | LYNNE | T | 46 |
| MINOCQUA - T 1 | Oneida | MINOCQUA | T | 197 |
| Appleton - C 5 | Outagamie | Appleton | C | 247 |
| Appleton - C 50 | Outagamie | Appleton | C | 0 |
| Appleton - C 51 | Outagamie | Appleton | C | 0 |
| Appleton - C 52 | Outagamie | Appleton | C | 2 |
| Appleton - C 53 | Outagamie | Appleton | C | 0 |
| Appleton - C 6 | Outagamie | Appleton | C | 530 |
| Appleton - C 7 | Outagamie | Appleton | C | 829 |
| Appleton - C 8 | Outagamie | Appleton | C | 435 |
| Combined Locks - V 4 | Outagamie | Combined Locks | V | 131 |
| DALE - T 1 | Outagamie | DALE | T | 178 |
| DALE - T 2 | Outagamie | DALE | T | 188 |
| DALE - T 3 | Outagamie | DALE | T | 225 |
| Cedarburg - C 3 | Ozaukee | Cedarburg | C | 110 |
| Cedarburg - C 4 | Ozaukee | Cedarburg | C | 268 |
| Cedarburg - C 5 | Ozaukee | Cedarburg | C | 186 |
| Cedarburg - C 6 | Ozaukee | Cedarburg | C | 301 |
| Mequon - C 10 | Ozaukee | Mequon | C | 298 |
| Mequon - C 11 | Ozaukee | Mequon | C | 380 |
| Mequon - C 12 | Ozaukee | Mequon | C | 370 |
| Mequon - C 13 | Ozaukee | Mequon | C | 374 |
| CALEDONIA - T 13 | Racine | CALEDONIA | T | 375 |
| CALEDONIA - T 14 | Racine | CALEDONIA | T | 412 |
| CALEDONIA - T 15 | Racine | CALEDONIA | T | 205 |
| CALEDONIA - T 16 | Racine | CALEDONIA | T | 358 |
| CALEDONIA - T 17 | Racine | CALEDONIA | T | 357 |
| CALEDONIA - T 18 | Racine | CALEDONIA | T | 255 |
| NORWAY - T 4 | Racine | NORWAY | T | 157 |
| NORWAY - T 5 | Racine | NORWAY | T | 83 |
| Racine - C 1 | Racine | Racine | C | 166 |
| St. Francis - C 12 | Milwaukee | St Francis | C | 280 |
| St. Francis - C 2 | Milwaukee | St Francis | C | 153 |
| St. Francis - C 3 | Milwaukee | St Francis | C | 162 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| PINE GROVE - T 1 | 99 | 1 | 0 | 0 | 0 |
| PINE GROVE - T 2 | 62 | 0 | 0 | 0 | 0 |
| Plover - V 1 | 166 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 12 | 451 | 0 | 1 | 0 | 0 |
| Milwaukee - C 58 | 751 | 5 | 9 | 1 | 0 |
| Milwaukee - C 59 | 484 | 1 | 8 | 0 | 0 |
| Milwaukee - C 6 | 41 | 0 | 1 | 0 | 0 |
| Milwaukee - C 60 | 400 | 3 | 11 | 0 | 0 |
| LAKE TOMAHAWK - T 2 | 49 | 0 | 0 | 0 | 0 |
| LITTLE RICE - T 1 | 106 | 2 | 2 | 0 | 0 |
| LYNNE - T 1 | 46 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 1 | 225 | 4 | 15 | 0 | 0 |
| Appleton - C 5 | 196 | 0 | 1 | 0 | 0 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 52 | 2 | 0 | 0 | 0 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 430 | 2 | 2 | 2 | 0 |
| Appleton - C 7 | 566 | 1 | 7 | 0 | 0 |
| Appleton - C 8 | 228 | 1 | 9 | 0 | 0 |
| Combined Locks - V 4 | 99 | 0 | 1 | 0 | 0 |
| DALE - T 1 | 204 | 3 | 6 | 0 | 0 |
| DALE - T 2 | 218 | 0 | 0 | 0 | 0 |
| DALE - T 3 | 257 | 0 | 0 | 0 | 0 |
| Cedarburg - C 3 | 218 | 3 | 3 | 0 | 0 |
| Cedarburg - C 4 | 525 | 1 | 1 | 0 | 0 |
| Cedarburg - C 5 | 204 | 1 | 1 | 0 | 0 |
| Cedarburg - C 6 | 328 | 0 | 0 | 0 | 0 |
| Mequon - C 10 | 465 | 0 | 0 | 0 | 0 |
| Mequon - C 11 | 586 | 2 | 4 | 0 | 1 |
| Mequon - C 12 | 505 | 0 | 1 | 0 | 0 |
| Mequon - C 13 | 517 | 0 | 3 | 0 | 0 |
| CALEDONIA - T 13 | 403 | 3 | 7 | 0 | 0 |
| CALEDONIA - T 14 | 439 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 15 | 218 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 16 | 412 | 0 | 2 | 0 | 0 |
| CALEDONIA - T 17 | 411 | 0 | 1 | 0 | 0 |
| CALEDONIA - T 18 | 292 | 0 | 1 | 0 | 0 |
| NORWAY - T 4 | 318 | 0 | 0 | 0 | 0 |
| NORWAY - T 5 | 169 | 0 | 0 | 0 | 0 |
| Racine - C 1 | 80 | 1 | 0 | 0 | 1 |
| St. Francis - C 12 | 203 | 0 | 1 | 0 | 0 |
| St. Francis - C 2 | 127 | 0 | 0 | 0 | 0 |
| St. Francis - C 3 | 135 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| PINE GROVE - T 1 | 3 | 2 | 0 | 1 | 148 |
| PINE GROVE - T 2 | 0 | 0 | 0 | 0 | 105 |
| Plover - V 1 | 1 | 0 | 0 | 0 | 272 |
| CALEDONIA - T 12 | 1 | 1 | 0 | 1 | 347 |
| Milwaukee - C 58 | 12 | 1 | 0 | 6 | 1607 |
| Milwaukee - C 59 | 1 | 2 | 1 | 2 | 1017 |
| Milwaukee - C 6 | 0 | 0 | 0 | 0 | 623 |
| Milwaukee - C 60 | 8 | 1 | 0 | 6 | 959 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 0 | 0 | 46 |
| LITTLE RICE - T 1 | 2 | 0 | 0 | 0 | 79 |
| LYNNE - T 1 | 1 | 0 | 0 | 0 | 38 |
| MINOCQUA - T 1 | 14 | 2 | 1 | 5 | 194 |
| Appleton - C 5 | 2 | 3 | 0 | 1 | 230 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 52 | 1 | 0 | 0 | 0 | 2 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 4 | 4 | 0 | 2 | 474 |
| Appleton - C 7 | 6 | 4 | 1 | 4 | 739 |
| Appleton - C 8 | 9 | 5 | 0 | 2 | 399 |
| Combined Locks - V 4 | 1 | 0 | 0 | 0 | 108 |
| DALE - T 1 | 7 | 3 | 0 | 5 | 137 |
| DALE - T 2 | 0 | 0 | 0 | 0 | 146 |
| DALE - T 3 | 2 | 0 | 0 | 0 | 173 |
| Cedarburg - C 3 | 2 | 0 | 1 | 1 | 80 |
| Cedarburg - C 4 | 0 | 0 | 0 | 0 | 191 |
| Cedarburg - C 5 | 3 | 2 | 0 | 1 | 149 |
| Cedarburg - C 6 | 1 | 0 | 0 | 0 | 241 |
| Mequon - C 10 | 1 | 0 | 0 | 0 | 190 |
| Mequon - C 11 | 5 | 1 | 0 | 1 | 244 |
| Mequon - C 12 | 1 | 0 | 0 | 0 | 258 |
| Mequon - C 13 | 3 | 1 | 0 | 3 | 269 |
| CALEDONIA - T 13 | 13 | 7 | 4 | 5 | 338 |
| CALEDONIA - T 14 | 2 | 0 | 0 | 0 | 379 |
| CALEDONIA - T 15 | 5 | 0 | 0 | 0 | 184 |
| CALEDONIA - T 16 | 2 | 0 | 0 | 1 | 317 |
| CALEDONIA - T 17 | 3 | 1 | 0 | 1 | 315 |
| CALEDONIA - T 18 | 1 | 0 | 0 | 1 | 238 |
| NORWAY - T 4 | 2 | 0 | 0 | 0 | 140 |
| NORWAY - T 5 | 1 | 0 | 0 | 0 | 74 |
| Racine - C 1 | 0 | 0 | 0 | 0 | 173 |
| St. Francis - C 12 | 3 | 1 | 0 | 1 | 332 |
| St. Francis - C 2 | 0 | 0 | 0 | 0 | 194 |
| St. Francis - C 3 | 0 | 0 | 0 | 0 | 204 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| PINE GROVE - T 1 | 77 | 0 | 0 | 0 | 163 |
| PINE GROVE - T 2 | 53 | 0 | 0 | 0 | 112 |
| Plover - V 1 | 129 | 0 | 0 | 0 | 291 |
| CALEDONIA - T 12 | 478 | 0 | 0 | 0 | 0 |
| Milwaukee - C 58 | 0 | 26 | 0 | 0 | 0 |
| Milwaukee - C 59 | 0 | 16 | 0 | 0 | 0 |
| Milwaukee - C 6 | 0 | 5 | 0 | 0 | 652 |
| Milwaukee - C 60 | 0 | 19 | 0 | 0 | 978 |
| LAKE TOMAHAWK - T 2 | 52 | 0 | 0 | 0 | 47 |
| LITTLE RICE - T 1 | 136 | 0 | 0 | 0 | 104 |
| LYNNE - T 1 | 53 | 0 | 0 | 0 | 44 |
| MINOCQUA - T 1 | 260 | 1 | 0 | 0 | 172 |
| Appleton - C 5 | 202 | 0 | 0 | 0 | 0 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 52 | 3 | 0 | 0 | 0 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 468 | 2 | 0 | 0 | 0 |
| Appleton - C 7 | 631 | 2 | 0 | 0 | 0 |
| Appleton - C 8 | 263 | 2 | 0 | 0 | 0 |
| Combined Locks - V 4 | 113 | 0 | 0 | 0 | 0 |
| DALE - T 1 | 229 | 2 | 0 | 0 | 0 |
| DALE - T 2 | 239 | 0 | 0 | 0 | 0 |
| DALE - T 3 | 283 | 0 | 0 | 0 | 0 |
| Cedarburg - C 3 | 234 | 0 | 0 | 0 | 0 |
| Cedarburg - C 4 | 564 | 0 | 0 | 0 | 0 |
| Cedarburg - C 5 | 219 | 0 | 0 | 0 | 0 |
| Cedarburg - C 6 | 354 | 0 | 0 | 0 | 0 |
| Mequon - C 10 | 555 | 0 | 0 | 0 | 290 |
| Mequon - C 11 | 700 | 2 | 0 | 0 | 367 |
| Mequon - C 12 | 598 | 0 | 0 | 0 | 366 |
| Mequon - C 13 | 607 | 0 | 0 | 0 | 372 |
| CALEDONIA - T 13 | 426 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 14 | 467 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 15 | 230 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 16 | 438 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 17 | 435 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 18 | 298 | 0 | 0 | 0 | 0 |
| NORWAY - T 4 | 324 | 0 | 0 | 0 | 0 |
| NORWAY - T 5 | 170 | 0 | 0 | 0 | 0 |
| Racine - C 1 | 0 | 1 | 25 | 0 | 0 |
| St. Francis - C 12 | 0 | 5 | 0 | 0 | 0 |
| St. Francis - C 2 | 0 | 0 | 0 | 0 | 0 |
| St. Francis - C 3 | 0 | 2 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| PINE GROVE - T 1 | 76 | 0 | 0 | 154 | 80 |
| PINE GROVE - T 2 | 46 | 0 | 0 | 105 | 57 |
| Plover - V 1 | 123 | 0 | 0 | 267 | 143 |
| CALEDONIA - T 12 | 0 | 0 | 0 | 235 | 588 |
| Milwaukee - C 58 | 0 | 0 | 0 | 1430 | 0 |
| Milwaukee - C 59 | 0 | 0 | 0 | 905 | 0 |
| Milwaukee - C 6 | 0 | 5 | 0 | 652 | 0 |
| Milwaukee - C 60 | 0 | 30 | 0 | 885 | 0 |
| LAKE TOMAHAWK - T 2 | 51 | 0 | 0 | 47 | 51 |
| LITTLE RICE - T 1 | 114 | 0 | 0 | 109 | 107 |
| LYNNE - T 1 | 47 | 0 | 0 | 50 | 39 |
| MINOCQUA - T 1 | 248 | 3 | 0 | 175 | 244 |
| Appleton - C 5 | 0 | 0 | 0 | 251 | 188 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 52 | 0 | 0 | 0 | 4 | 1 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 0 | 0 | 0 | 535 | 416 |
| Appleton - C 7 | 0 | 0 | 0 | 844 | 554 |
| Appleton - C 8 | 0 | 0 | 0 | 441 | 238 |
| Combined Locks - V 4 | 0 | 0 | 0 | 132 | 97 |
| DALE - T 1 | 0 | 0 | 0 | 175 | 210 |
| DALE - T 2 | 0 | 0 | 0 | 184 | 218 |
| DALE - T 3 | 0 | 0 | 0 | 218 | 260 |
| Cedarburg - C 3 | 230 | 3 | 56 | 0 | 238 |
| Cedarburg - C 4 | 560 | 1 | 135 | 0 | 576 |
| Cedarburg - C 5 | 217 | 2 | 104 | 0 | 231 |
| Cedarburg - C 6 | 352 | 0 | 168 | 0 | 378 |
| Mequon - C 10 | 470 | 0 | 0 | 0 | 531 |
| Mequon - C 11 | 593 | 1 | 0 | 0 | 674 |
| Mequon - C 12 | 504 | 0 | 0 | 0 | 572 |
| Mequon - C 13 | 515 | 0 | 0 | 0 | 584 |
| CALEDONIA - T 13 | 0 | 0 | 0 | 246 | 518 |
| CALEDONIA - T 14 | 0 | 0 | 0 | 267 | 572 |
| CALEDONIA - T 15 | 0 | 0 | 0 | 132 | 281 |
| CALEDONIA - T 16 | 0 | 0 | 0 | 215 | 537 |
| CALEDONIA - T 17 | 0 | 0 | 0 | 215 | 536 |
| CALEDONIA - T 18 | 0 | 0 | 0 | 162 | 372 |
| NORWAY - T 4 | 0 | 0 | 0 | 101 | 365 |
| NORWAY - T 5 | 0 | 0 | 0 | 53 | 192 |
| Racine - C 1 | 0 | 0 | 0 | 132 | 101 |
| St. Francis - C 12 | 0 | 0 | 0 | 279 | 0 |
| St. Francis - C 2 | 0 | 0 | 0 | 156 | 0 |
| St. Francis - C 3 | 0 | 0 | 0 | 164 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| PINE GROVE - T 1 | 0 | 0 | 0 | 158 | 0 | 0 |
| PINE GROVE - T 2 | 0 | 0 | 0 | 108 | 0 | 0 |
| Plover - V 1 | 0 | 0 | 0 | 314 | 0 | 0 |
| CALEDONIA - T 12 | 0 | 6 | 0 | 0 | 584 | 1 |
| Milwaukee - C 58 | 22 | 0 | 228 | 1569 | 0 | 27 |
| Milwaukee - C 59 | 18 | 0 | 172 | 1014 | 0 | 14 |
| Milwaukee - C 6 | 1 | 0 | 8 | 622 | 0 | 6 |
| Milwaukee - C 60 | 12 | 0 | 127 | 949 | 0 | 19 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 0 | 67 | 0 | 0 |
| LITTLE RICE - T 1 | 0 | 0 | 0 | 139 | 0 | 0 |
| LYNNE - T 1 | 0 | 0 | 0 | 59 | 0 | 0 |
| MINOCQUA - T 1 | 5 | 0 | 0 | 273 | 0 | 16 |
| Appleton - C 5 | 1 | 0 | 0 | 0 | 303 | 3 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 52 | 0 | 0 | 0 | 0 | 5 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 3 | 0 | 0 | 0 | 630 | 8 |
| Appleton - C 7 | 1 | 0 | 0 | 0 | 925 | 8 |
| Appleton - C 8 | 0 | 0 | 0 | 0 | 388 | 4 |
| Combined Locks - V 4 | 0 | 0 | 0 | 0 | 147 | 0 |
| DALE - T 1 | 0 | 0 | 0 | 0 | 281 | 5 |
| DALE - T 2 | 0 | 0 | 0 | 0 | 291 | 0 |
| DALE - T 3 | 0 | 0 | 0 | 0 | 346 | 0 |
| Cedarburg - C 3 | 4 | 0 | 54 | 0 | 256 | 4 |
| Cedarburg - C 4 | 2 | 0 | 132 | 0 | 618 | 2 |
| Cedarburg - C 5 | 2 | 0 | 92 | 0 | 265 | 4 |
| Cedarburg - C 6 | 0 | 0 | 152 | 0 | 432 | 1 |
| Mequon - C 10 | 2 | 0 | 146 | 0 | 585 | 5 |
| Mequon - C 11 | 5 | 0 | 185 | 0 | 742 | 10 |
| Mequon - C 12 | 0 | 0 | 165 | 0 | 624 | 7 |
| Mequon - C 13 | 1 | 0 | 172 | 0 | 636 | 12 |
| CALEDONIA - T 13 | 0 | 13 | 0 | 0 | 521 | 10 |
| CALEDONIA - T 14 | 0 | 5 | 0 | 0 | 573 | 0 |
| CALEDONIA - T 15 | 0 | 5 | 0 | 0 | 282 | 1 |
| CALEDONIA - T 16 | 0 | 5 | 0 | 0 | 535 | 2 |
| CALEDONIA - T 17 | 0 | 4 | 0 | 0 | 532 | 1 |
| CALEDONIA - T 18 | 0 | 5 | 0 | 0 | 364 | 1 |
| NORWAY - T 4 | 0 | 2 | 0 | 0 | 350 | 0 |
| NORWAY - T 5 | 0 | 1 | 0 | 0 | 185 | 0 |
| Racine - C 1 | 0 | 5 | 0 | 0 | 121 | 4 |
| St. Francis - C 12 | 3 | 0 | 74 | 328 | 0 | 2 |
| St. Francis - C 2 | 1 | 0 | 48 | 194 | 0 | 0 |
| St. Francis - C 3 | 4 | 0 | 50 | 204 | 0 | 2 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| PINE GROVE - T 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| PINE GROVE - T 2 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| Plover - V 1 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 12 | 0 | 0 | 848 | 0 | 0 | 0 | 0 |
| Milwaukee - C 58 | 0 | 0 | 2294 | 0 | 0 | 0 | 0 |
| Milwaukee - C 59 | 0 | 0 | 1517 | 0 | 0 | 0 | 0 |
| Milwaukee - C 6 | 0 | 0 | 722 | 0 | 0 | 0 | 0 |
| Milwaukee - C 60 | 0 | 0 | 1446 | 0 | 0 | 0 | 0 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| LITTLE RICE - T 1 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| LYNNE - T 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 1 | 0 | 0 | 463 | 0 | 0 | 0 | 0 |
| Appleton - C 5 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 52 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 0 | 0 | 976 | 0 | 0 | 0 | 0 |
| Appleton - C 7 | 0 | 0 | 1418 | 0 | 0 | 0 | 0 |
| Appleton - C 8 | 0 | 0 | 689 | 0 | 0 | 0 | 0 |
| Combined Locks - V 4 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| DALE - T 1 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| DALE - T 2 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| DALE - T 3 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| Cedarburg - C 3 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| Cedarburg - C 4 | 0 | 0 | 795 | 0 | 0 | 0 | 0 |
| Cedarburg - C 5 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Cedarburg - C 6 | 0 | 0 | 630 | 0 | 0 | 0 | 0 |
| Mequon - C 10 | 0 | 0 | 764 | 0 | 0 | 0 | 0 |
| Mequon - C 11 | 0 | 0 | 980 | 0 | 0 | 0 | 0 |
| Mequon - C 12 | 0 | 0 | 877 | 0 | 0 | 0 | 0 |
| Mequon - C 13 | 0 | 0 | 901 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 13 | 0 | 0 | 817 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 14 | 0 | 0 | 853 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 15 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 16 | 0 | 0 | 775 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 17 | 0 | 0 | 774 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 18 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| NORWAY - T 4 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| NORWAY - T 5 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| Racine - C 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| St. Francis - C 12 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| St. Francis - C 2 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| St. Francis - C 3 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079706500004 | 0004 | 70650 | 55079 | 5507970650 | 4 | St. Francis - C 4 |
| 55079706500005 | 0005 | 70650 | 55079 | 5507970650 | 5 | St. Francis - C 5 |
| 55079706500006 | 0006 | 70650 | 55079 | 5507970650 | 6 | St. Francis - C 6 |
| 55079706500007 | 0007 | 70650 | 55079 | 5507970650 | 7 | St. Francis - C 7 |
| 55079530000032 | 0032 | 53000 | 55079 | 5507953000 | 32 | Milwaukee - C 32 |
| 55079530000033 | 0033 | 53000 | 55079 | 5507953000 | 33 | Milwaukee - C 33 |
| 55079530000034 | 0034 | 53000 | 55079 | 5507953000 | 34 | Milwaukee - C 34 |
| 55079530000035 | 0035 | 53000 | 55079 | 5507953000 | 35 | Milwaukee - C 35 |
| 55079530000036 | 0036 | 53000 | 55079 | 5507953000 | 36 | Milwaukee - C 36 |
| 55079530000037 | 0037 | 53000 | 55079 | 5507953000 | 37 | Milwaukee - C 37 |
| 55079530000038 | 0038 | 53000 | 55079 | 5507953000 | 38 | Milwaukee - C 38 |
| 55079530000039 | 0039 | 53000 | 55079 | 5507953000 | 39 | Milwaukee - C 39 |
| 55079530000004 | 0004 | 53000 | 55079 | 5507953000 | 4 | Milwaukee - C 4 |
| 55079530000040 | 0040 | 53000 | 55079 | 5507953000 | 40 | Milwaukee - C 40 |
| 55079530000041 | 0041 | 53000 | 55079 | 5507953000 | 41 | Milwaukee - C 41 |
| 55079530000042 | 0042 | 53000 | 55079 | 5507953000 | 42 | Milwaukee - C 42 |
| 55079530000043 | 0043 | 53000 | 55079 | 5507953000 | 43 | Milwaukee - C 43 |
| 55079530000044 | 0044 | 53000 | 55079 | 5507953000 | 44 | Milwaukee - C 44 |
| 55079530000045 | 0045 | 53000 | 55079 | 5507953000 | 45 | Milwaukee - C 45 |
| 55079530000046 | 0046 | 53000 | 55079 | 5507953000 | 46 | Milwaukee - C 46 |
| 55079530000047 | 0047 | 53000 | 55079 | 5507953000 | 47 | Milwaukee - C 47 |
| 55079530000048 | 0048 | 53000 | 55079 | 5507953000 | 48 | Milwaukee - C 48 |
| 55079530000049 | 0049 | 53000 | 55079 | 5507953000 | 49 | Milwaukee - C 49 |
| 55079530000005 | 0005 | 53000 | 55079 | 5507953000 | 5 | Milwaukee - C 5 |
| 55079530000050 | 0050 | 53000 | 55079 | 5507953000 | 50 | Milwaukee - C 50 |
| 55079530000051 | 0051 | 53000 | 55079 | 5507953000 | 51 | Milwaukee - C 51 |
| 55079530000052 | 0052 | 53000 | 55079 | 5507953000 | 52 | Milwaukee - C 52 |
| 55079530000053 | 0053 | 53000 | 55079 | 5507953000 | 53 | Milwaukee - C 53 |
| 55079530000054 | 0054 | 53000 | 55079 | 5507953000 | 54 | Milwaukee - C 54 |
| 55079530000055 | 0055 | 53000 | 55079 | 5507953000 | 55 | Milwaukee - C 55 |
| 55079530000056 | 0056 | 53000 | 55079 | 5507953000 | 56 | Milwaukee - C 56 |
| 55079530000057 | 0057 | 53000 | 55079 | 5507953000 | 57 | Milwaukee - C 57 |
| 55079530000061 | 0061 | 53000 | 55079 | 5507953000 | 61 | Milwaukee - C 61 |
| 55079530000062 | 0062 | 53000 | 55079 | 5507953000 | 62 | Milwaukee - C 62 |
| 55079530000063 | 0063 | 53000 | 55079 | 5507953000 | 63 | Milwaukee - C 63 |
| 55079530000064 | 0064 | 53000 | 55079 | 5507953000 | 64 | Milwaukee - C 64 |
| 55079530000065 | 0065 | 53000 | 55079 | 5507953000 | 65 | Milwaukee - C 65 |
| 55079530000066 | 0066 | 53000 | 55079 | 5507953000 | 66 | Milwaukee - C 66 |
| 55079530000067 | 0067 | 53000 | 55079 | 5507953000 | 67 | Milwaukee - C 67 |
| 55079530000068 | 0068 | 53000 | 55079 | 5507953000 | 68 | Milwaukee - C 68 |
| 55079530000072 | 0072 | 53000 | 55079 | 5507953000 | 72 | Milwaukee - C 72 |
| 55079530000073 | 0073 | 53000 | 55079 | 5507953000 | 73 | Milwaukee - C 73 |
| 55079530000074 | 0074 | 53000 | 55079 | 5507953000 | 74 | Milwaukee - C 74 |
| 55079530000075 | 0075 | 53000 | 55079 | 5507953000 | 75 | Milwaukee - C 75 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| St. Francis - C 4 | 897 | 757 | 40 | 66 | 16 | 12 | 1 |
| St. Francis - C 5 | 447 | 421 | 3 | 11 | 10 | 2 | 0 |
| St. Francis - C 6 | 630 | 593 | 6 | 15 | 9 | 7 | 0 |
| St. Francis - C 7 | 1030 | 926 | 6 | 65 | 16 | 11 | 0 |
| Milwaukee - C 32 | 1889 | 391 | 1425 | 39 | 14 | 9 | 1 |
| Milwaukee - C 33 | 2010 | 488 | 1382 | 69 | 45 | 3 | 0 |
| Milwaukee - C 34 | 1240 | 484 | 620 | 52 | 54 | 24 | 0 |
| Milwaukee - C 35 | 1612 | 290 | 1226 | 28 | 47 | 12 | 0 |
| Milwaukee - C 36 | 2745 | 1097 | 1417 | 103 | 72 | 15 | 0 |
| Milwaukee - C 37 | 3118 | 2554 | 402 | 102 | 19 | 19 | 0 |
| Milwaukee - C 38 | 1741 | 1603 | 34 | 51 | 34 | 6 | 2 |
| Milwaukee - C 39 | 1933 | 1731 | 77 | 44 | 63 | 8 | 1 |
| Milwaukee - C 4 | 1124 | 145 | 926 | 20 | 11 | 2 | 0 |
| Milwaukee - C 40 | 2468 | 2143 | 56 | 81 | 146 | 31 | 1 |
| Milwaukee - C 41 | 1946 | 1282 | 395 | 198 | 33 | 17 | 2 |
| Milwaukee - C 42 | 2257 | 2098 | 50 | 39 | 55 | 5 | 0 |
| Milwaukee - C 43 | 1676 | 1491 | 54 | 30 | 74 | 9 | 0 |
| Milwaukee - C 44 | 2840 | 2553 | 70 | 62 | 120 | 13 | 1 |
| Milwaukee - C 45 | 1578 | 1430 | 40 | 38 | 59 | 4 | 0 |
| Milwaukee - C 46 | 1730 | 1409 | 68 | 73 | 154 | 9 | 4 |
| Milwaukee - C 47 | 1320 | 1151 | 42 | 45 | 53 | 11 | 2 |
| Milwaukee - C 48 | 1619 | 1085 | 300 | 168 | 32 | 18 | 0 |
| Milwaukee - C 49 | 1699 | 1420 | 108 | 74 | 63 | 17 | 3 |
| Milwaukee - C 5 | 1801 | 158 | 1565 | 40 | 4 | 5 | 0 |
| Milwaukee - C 50 | 1402 | 1240 | 89 | 27 | 24 | 8 | 2 |
| Milwaukee - C 51 | 2480 | 1839 | 400 | 117 | 54 | 20 | 4 |
| Milwaukee - C 52 | 2254 | 1862 | 188 | 67 | 91 | 24 | 2 |
| Milwaukee - C 53 | 1739 | 1387 | 191 | 95 | 20 | 33 | 1 |
| Milwaukee - C 54 | 3793 | 3085 | 364 | 158 | 96 | 43 | 1 |
| Milwaukee - C 55 | 1502 | 1254 | 141 | 54 | 34 | 9 | 4 |
| Milwaukee - C 56 | 2388 | 2067 | 137 | 49 | 106 | 8 | 2 |
| Milwaukee - C 57 | 1792 | 1284 | 86 | 348 | 27 | 29 | 0 |
| Milwaukee - C 61 | 3319 | 1606 | 1462 | 51 | 154 | 23 | 12 |
| Milwaukee - C 62 | 1558 | 1396 | 48 | 43 | 46 | 7 | 11 |
| Milwaukee - C 63 | 1504 | 212 | 104 | 1142 | 18 | 21 | 0 |
| Milwaukee - C 64 | 2103 | 748 | 228 | 976 | 63 | 69 | 0 |
| Milwaukee - C 65 | 1296 | 551 | 601 | 65 | 52 | 11 | 2 |
| Milwaukee - C 66 | 1695 | 213 | 1318 | 38 | 86 | 4 | 1 |
| Milwaukee - C 67 | 2173 | 183 | 1308 | 220 | 400 | 4 | 0 |
| Milwaukee - C 68 | 1010 | 215 | 503 | 49 | 203 | 8 | 0 |
| Milwaukee - C 72 | 2153 | 352 | 1138 | 379 | 233 | 21 | 0 |
| Milwaukee - C 73 | 1247 | 185 | 718 | 116 | 182 | 30 | 0 |
| Milwaukee - C 74 | 2824 | 819 | 1820 | 109 | 38 | 12 | 0 |
| Milwaukee - C 75 | 1842 | 816 | 872 | 57 | 53 | 10 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|-------|-------|----------|-----------|---------|---------|------------|
| St. Francis - C 4 | 3 | 2 | 672 | 584 | 23 | 44 |
| St. Francis - C 5 | 0 | 0 | 344 | 328 | 0 | 6 |
| St. Francis - C 6 | 0 | 0 | 522 | 492 | 4 | 11 |
| St. Francis - C 7 | 6 | 0 | 809 | 750 | 2 | 35 |
| Milwaukee - C 32 | 2 | 8 | 1237 | 335 | 863 | 16 |
| Milwaukee - C 33 | 9 | 14 | 1403 | 424 | 902 | 42 |
| Milwaukee - C 34 | 3 | 3 | 905 | 421 | 417 | 29 |
| Milwaukee - C 35 | 5 | 4 | 1118 | 252 | 805 | 18 |
| Milwaukee - C 36 | 8 | 33 | 1943 | 908 | 900 | 59 |
| Milwaukee - C 37 | 7 | 15 | 2440 | 2068 | 271 | 62 |
| Milwaukee - C 38 | 6 | 5 | 1423 | 1319 | 27 | 33 |
| Milwaukee - C 39 | 3 | 6 | 1913 | 1718 | 75 | 42 |
| Milwaukee - C 4 | 1 | 19 | 750 | 131 | 585 | 14 |
| Milwaukee - C 40 | 5 | 5 | 2219 | 1947 | 49 | 56 |
| Milwaukee - C 41 | 6 | 13 | 1625 | 1130 | 305 | 134 |
| Milwaukee - C 42 | 9 | 1 | 1953 | 1834 | 38 | 24 |
| Milwaukee - C 43 | 16 | 2 | 1494 | 1336 | 42 | 29 |
| Milwaukee - C 44 | 16 | 5 | 2662 | 2413 | 55 | 56 |
| Milwaukee - C 45 | 2 | 5 | 1527 | 1389 | 34 | 37 |
| Milwaukee - C 46 | 4 | 9 | 1646 | 1354 | 61 | 64 |
| Milwaukee - C 47 | 10 | 6 | 1247 | 1093 | 36 | 41 |
| Milwaukee - C 48 | 9 | 7 | 1348 | 982 | 199 | 108 |
| Milwaukee - C 49 | 7 | 7 | 1606 | 1362 | 87 | 64 |
| Milwaukee - C 5 | 3 | 26 | 1075 | 135 | 896 | 20 |
| Milwaukee - C 50 | 5 | 7 | 1338 | 1181 | 87 | 26 |
| Milwaukee - C 51 | 22 | 24 | 2321 | 1758 | 359 | 97 |
| Milwaukee - C 52 | 13 | 7 | 2195 | 1824 | 180 | 62 |
| Milwaukee - C 53 | 5 | 7 | 1587 | 1309 | 151 | 72 |
| Milwaukee - C 54 | 28 | 18 | 3609 | 2961 | 338 | 135 |
| Milwaukee - C 55 | 3 | 3 | 1462 | 1238 | 136 | 42 |
| Milwaukee - C 56 | 8 | 11 | 2354 | 2047 | 133 | 48 |
| Milwaukee - C 57 | 8 | 10 | 1358 | 1048 | 41 | 216 |
| Milwaukee - C 61 | 1 | 10 | 3183 | 1586 | 1372 | 47 |
| Milwaukee - C 62 | 2 | 5 | 1548 | 1392 | 45 | 42 |
| Milwaukee - C 63 | 1 | 6 | 995 | 181 | 45 | 739 |
| Milwaukee - C 64 | 6 | 13 | 1599 | 685 | 153 | 651 |
| Milwaukee - C 65 | 7 | 7 | 1121 | 543 | 454 | 49 |
| Milwaukee - C 66 | 11 | 24 | 1161 | 198 | 857 | 29 |
| Milwaukee - C 67 | 8 | 50 | 1299 | 170 | 752 | 133 |
| Milwaukee - C 68 | 13 | 19 | 627 | 186 | 302 | 30 |
| Milwaukee - C 72 | 12 | 18 | 1429 | 305 | 718 | 244 |
| Milwaukee - C 73 | 3 | 13 | 801 | 149 | 466 | 69 |
| Milwaukee - C 74 | 13 | 13 | 1829 | 717 | 1010 | 60 |
| Milwaukee - C 75 | 14 | 19 | 1313 | 684 | 542 | 31 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| St. Francis - C 4 | 10 | 7 | 0 | 3 | 1 |
| St. Francis - C 5 | 8 | 2 | 0 | 0 | 0 |
| St. Francis - C 6 | 8 | 7 | 0 | 0 | 0 |
| St. Francis - C 7 | 13 | 6 | 0 | 3 | 0 |
| Milwaukee - C 32 | 11 | 6 | 0 | 1 | 5 |
| Milwaukee - C 33 | 19 | 2 | 0 | 4 | 10 |
| Milwaukee - C 34 | 24 | 10 | 0 | 2 | 2 |
| Milwaukee - C 35 | 27 | 10 | 0 | 3 | 3 |
| Milwaukee - C 36 | 40 | 15 | 0 | 3 | 18 |
| Milwaukee - C 37 | 11 | 14 | 0 | 4 | 10 |
| Milwaukee - C 38 | 29 | 6 | 2 | 3 | 4 |
| Milwaukee - C 39 | 60 | 8 | 1 | 3 | 6 |
| Milwaukee - C 4 | 6 | 2 | 0 | 1 | 11 |
| Milwaukee - C 40 | 135 | 23 | 1 | 4 | 4 |
| Milwaukee - C 41 | 26 | 12 | 2 | 6 | 10 |
| Milwaukee - C 42 | 45 | 5 | 0 | 6 | 1 |
| Milwaukee - C 43 | 66 | 9 | 0 | 10 | 2 |
| Milwaukee - C 44 | 108 | 12 | 1 | 13 | 4 |
| Milwaukee - C 45 | 56 | 4 | 0 | 2 | 5 |
| Milwaukee - C 46 | 145 | 7 | 4 | 2 | 9 |
| Milwaukee - C 47 | 51 | 10 | 1 | 10 | 5 |
| Milwaukee - C 48 | 29 | 16 | 0 | 8 | 6 |
| Milwaukee - C 49 | 62 | 15 | 3 | 6 | 7 |
| Milwaukee - C 5 | 4 | 4 | 0 | 3 | 13 |
| Milwaukee - C 50 | 22 | 8 | 2 | 5 | 7 |
| Milwaukee - C 51 | 49 | 18 | 4 | 17 | 19 |
| Milwaukee - C 52 | 86 | 24 | 2 | 10 | 7 |
| Milwaukee - C 53 | 20 | 25 | 1 | 5 | 4 |
| Milwaukee - C 54 | 94 | 39 | 1 | 25 | 16 |
| Milwaukee - C 55 | 32 | 7 | 4 | 1 | 2 |
| Milwaukee - C 56 | 99 | 8 | 2 | 8 | 9 |
| Milwaukee - C 57 | 16 | 23 | 0 | 8 | 6 |
| Milwaukee - C 61 | 135 | 23 | 11 | 1 | 8 |
| Milwaukee - C 62 | 44 | 7 | 11 | 2 | 5 |
| Milwaukee - C 63 | 11 | 16 | 0 | 0 | 3 |
| Milwaukee - C 64 | 51 | 44 | 0 | 6 | 9 |
| Milwaukee - C 65 | 49 | 10 | 2 | 7 | 7 |
| Milwaukee - C 66 | 47 | 4 | 1 | 8 | 17 |
| Milwaukee - C 67 | 209 | 4 | 0 | 4 | 27 |
| Milwaukee - C 68 | 88 | 5 | 0 | 4 | 12 |
| Milwaukee - C 72 | 131 | 15 | 0 | 7 | 9 |
| Milwaukee - C 73 | 82 | 25 | 0 | 1 | 9 |
| Milwaukee - C 74 | 22 | 9 | 0 | 5 | 6 |
| Milwaukee - C 75 | 30 | 7 | 1 | 6 | 12 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| St. Francis - C 4 | 55079 | 74 | 20 | 07 | 4 |
| St. Francis - C 5 | 55079 | 15 | 20 | 07 | 4 |
| St. Francis - C 6 | 55079 | 22 | 20 | 07 | 4 |
| St. Francis - C 7 | 55079 | 39 | 20 | 07 | 4 |
| Milwaukee - C 32 | 55079 | 1459 | 17 | 06 | 4 |
| Milwaukee - C 33 | 55079 | 1453 | 17 | 06 | 4 |
| Milwaukee - C 34 | 55079 | 704 | 17 | 06 | 4 |
| Milwaukee - C 35 | 55079 | 1294 | 17 | 06 | 4 |
| Milwaukee - C 36 | 55079 | 1545 | 17 | 06 | 4 |
| Milwaukee - C 37 | 55079 | 462 | 13 | 05 | 4 |
| Milwaukee - C 38 | 55079 | 87 | 22 | 08 | 4 |
| Milwaukee - C 39 | 55079 | 158 | 19 | 07 | 4 |
| Milwaukee - C 4 | 55079 | 959 | 11 | 04 | 4 |
| Milwaukee - C 40 | 55079 | 244 | 22 | 08 | 4 |
| Milwaukee - C 41 | 55079 | 466 | 10 | 04 | 4 |
| Milwaukee - C 42 | 55079 | 120 | 19 | 07 | 4 |
| Milwaukee - C 43 | 55079 | 155 | 19 | 07 | 4 |
| Milwaukee - C 44 | 55079 | 225 | 19 | 07 | 4 |
| Milwaukee - C 45 | 55079 | 110 | 19 | 07 | 4 |
| Milwaukee - C 46 | 55079 | 248 | 19 | 07 | 4 |
| Milwaukee - C 47 | 55079 | 124 | 19 | 07 | 4 |
| Milwaukee - C 48 | 55079 | 366 | 10 | 04 | 4 |
| Milwaukee - C 49 | 55079 | 205 | 19 | 07 | 4 |
| Milwaukee - C 5 | 55079 | 1603 | 11 | 04 | 4 |
| Milwaukee - C 50 | 55079 | 135 | 19 | 07 | 4 |
| Milwaukee - C 51 | 55079 | 524 | 19 | 07 | 4 |
| Milwaukee - C 52 | 55079 | 325 | 19 | 07 | 4 |
| Milwaukee - C 53 | 55079 | 257 | 19 | 07 | 4 |
| Milwaukee - C 54 | 55079 | 550 | 19 | 07 | 4 |
| Milwaukee - C 55 | 55079 | 194 | 19 | 07 | 4 |
| Milwaukee - C 56 | 55079 | 272 | 19 | 07 | 4 |
| Milwaukee - C 57 | 55079 | 160 | 19 | 07 | 4 |
| Milwaukee - C 61 | 55079 | 1662 | 16 | 06 | 4 |
| Milwaukee - C 62 | 55079 | 119 | 16 | 06 | 4 |
| Milwaukee - C 63 | 55079 | 150 | 08 | 03 | 4 |
| Milwaukee - C 64 | 55079 | 379 | 08 | 03 | 4 |
| Milwaukee - C 65 | 55079 | 680 | 16 | 06 | 4 |
| Milwaukee - C 66 | 55079 | 1444 | 16 | 06 | 4 |
| Milwaukee - C 67 | 55079 | 1770 | 18 | 06 | 4 |
| Milwaukee - C 68 | 55079 | 746 | 18 | 06 | 4 |
| Milwaukee - C 72 | 55079 | 1422 | 16 | 06 | 4 |
| Milwaukee - C 73 | 55079 | 946 | 16 | 06 | 4 |
| Milwaukee - C 74 | 55079 | 1896 | 12 | 04 | 4 |
| Milwaukee - C 75 | 55079 | 969 | 12 | 04 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| St. Francis - C 4 | Milwaukee | St Francis | C | 230 |
| St. Francis - C 5 | Milwaukee | St Francis | C | 150 |
| St. Francis - C 6 | Milwaukee | St Francis | C | 216 |
| St. Francis - C 7 | Milwaukee | St Francis | C | 344 |
| Milwaukee - C 32 | Milwaukee | Milwaukee | C | 923 |
| Milwaukee - C 33 | Milwaukee | Milwaukee | C | 970 |
| Milwaukee - C 34 | Milwaukee | Milwaukee | C | 608 |
| Milwaukee - C 35 | Milwaukee | Milwaukee | C | 859 |
| Milwaukee - C 36 | Milwaukee | Milwaukee | C | 1140 |
| Milwaukee - C 37 | Milwaukee | Milwaukee | C | 1329 |
| Milwaukee - C 38 | Milwaukee | Milwaukee | C | 817 |
| Milwaukee - C 39 | Milwaukee | Milwaukee | C | 1356 |
| Milwaukee - C 4 | Milwaukee | Milwaukee | C | 495 |
| Milwaukee - C 40 | Milwaukee | Milwaukee | C | 1269 |
| Milwaukee - C 41 | Milwaukee | Milwaukee | C | 1177 |
| Milwaukee - C 42 | Milwaukee | Milwaukee | C | 1063 |
| Milwaukee - C 43 | Milwaukee | Milwaukee | C | 808 |
| Milwaukee - C 44 | Milwaukee | Milwaukee | C | 1332 |
| Milwaukee - C 45 | Milwaukee | Milwaukee | C | 742 |
| Milwaukee - C 46 | Milwaukee | Milwaukee | C | 812 |
| Milwaukee - C 47 | Milwaukee | Milwaukee | C | 726 |
| Milwaukee - C 48 | Milwaukee | Milwaukee | C | 1024 |
| Milwaukee - C 49 | Milwaukee | Milwaukee | C | 869 |
| Milwaukee - C 5 | Milwaukee | Milwaukee | C | 660 |
| Milwaukee - C 50 | Milwaukee | Milwaukee | C | 728 |
| Milwaukee - C 51 | Milwaukee | Milwaukee | C | 1324 |
| Milwaukee - C 52 | Milwaukee | Milwaukee | C | 1113 |
| Milwaukee - C 53 | Milwaukee | Milwaukee | C | 941 |
| Milwaukee - C 54 | Milwaukee | Milwaukee | C | 1740 |
| Milwaukee - C 55 | Milwaukee | Milwaukee | C | 648 |
| Milwaukee - C 56 | Milwaukee | Milwaukee | C | 957 |
| Milwaukee - C 57 | Milwaukee | Milwaukee | C | 732 |
| Milwaukee - C 61 | Milwaukee | Milwaukee | C | 487 |
| Milwaukee - C 62 | Milwaukee | Milwaukee | C | 640 |
| Milwaukee - C 63 | Milwaukee | Milwaukee | C | 240 |
| Milwaukee - C 64 | Milwaukee | Milwaukee | C | 638 |
| Milwaukee - C 65 | Milwaukee | Milwaukee | C | 537 |
| Milwaukee - C 66 | Milwaukee | Milwaukee | C | 439 |
| Milwaukee - C 67 | Milwaukee | Milwaukee | C | 616 |
| Milwaukee - C 68 | Milwaukee | Milwaukee | C | 333 |
| Milwaukee - C 72 | Milwaukee | Milwaukee | C | 645 |
| Milwaukee - C 73 | Milwaukee | Milwaukee | C | 474 |
| Milwaukee - C 74 | Milwaukee | Milwaukee | C | 807 |
| Milwaukee - C 75 | Milwaukee | Milwaukee | C | 799 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| St. Francis - C 4 | 191 | 1 | 3 | 0 | 0 |
| St. Francis - C 5 | 106 | 0 | 0 | 0 | 0 |
| St. Francis - C 6 | 148 | 2 | 6 | 0 | 0 |
| St. Francis - C 7 | 241 | 0 | 0 | 0 | 0 |
| Milwaukee - C 32 | 58 | 0 | 0 | 1 | 0 |
| Milwaukee - C 33 | 73 | 3 | 3 | 0 | 0 |
| Milwaukee - C 34 | 81 | 0 | 2 | 0 | 0 |
| Milwaukee - C 35 | 59 | 0 | 0 | 0 | 0 |
| Milwaukee - C 36 | 176 | 1 | 2 | 0 | 0 |
| Milwaukee - C 37 | 590 | 1 | 2 | 0 | 0 |
| Milwaukee - C 38 | 423 | 2 | 4 | 1 | 0 |
| Milwaukee - C 39 | 582 | 1 | 7 | 0 | 0 |
| Milwaukee - C 4 | 18 | 0 | 0 | 0 | 0 |
| Milwaukee - C 40 | 367 | 2 | 9 | 0 | 0 |
| Milwaukee - C 41 | 175 | 5 | 5 | 0 | 0 |
| Milwaukee - C 42 | 496 | 2 | 4 | 0 | 0 |
| Milwaukee - C 43 | 289 | 1 | 8 | 1 | 0 |
| Milwaukee - C 44 | 485 | 0 | 8 | 0 | 0 |
| Milwaukee - C 45 | 224 | 2 | 8 | 1 | 1 |
| Milwaukee - C 46 | 223 | 7 | 5 | 1 | 1 |
| Milwaukee - C 47 | 157 | 1 | 7 | 1 | 1 |
| Milwaukee - C 48 | 164 | 8 | 4 | 1 | 1 |
| Milwaukee - C 49 | 222 | 5 | 13 | 0 | 0 |
| Milwaukee - C 5 | 20 | 0 | 0 | 0 | 0 |
| Milwaukee - C 50 | 227 | 3 | 5 | 0 | 0 |
| Milwaukee - C 51 | 280 | 4 | 7 | 1 | 0 |
| Milwaukee - C 52 | 365 | 6 | 6 | 0 | 0 |
| Milwaukee - C 53 | 277 | 7 | 7 | 3 | 0 |
| Milwaukee - C 54 | 580 | 4 | 11 | 1 | 0 |
| Milwaukee - C 55 | 360 | 3 | 7 | 0 | 0 |
| Milwaukee - C 56 | 521 | 1 | 3 | 0 | 0 |
| Milwaukee - C 57 | 214 | 3 | 5 | 1 | 2 |
| Milwaukee - C 61 | 174 | 1 | 3 | 0 | 0 |
| Milwaukee - C 62 | 428 | 0 | 0 | 0 | 0 |
| Milwaukee - C 63 | 46 | 0 | 0 | 0 | 0 |
| Milwaukee - C 64 | 113 | 2 | 1 | 1 | 0 |
| Milwaukee - C 65 | 94 | 1 | 3 | 0 | 0 |
| Milwaukee - C 66 | 28 | 1 | 1 | 0 | 0 |
| Milwaukee - C 67 | 26 | 0 | 0 | 0 | 0 |
| Milwaukee - C 68 | 32 | 0 | 0 | 0 | 0 |
| Milwaukee - C 72 | 46 | 0 | 1 | 0 | 0 |
| Milwaukee - C 73 | 33 | 0 | 0 | 0 | 0 |
| Milwaukee - C 74 | 72 | 0 | 0 | 0 | 0 |
| Milwaukee - C 75 | 113 | 1 | 0 | 0 | 1 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| St. Francis - C 4 | 5 | 3 | 0 | 1 | 290 |
| St. Francis - C 5 | 2 | 0 | 0 | 0 | 181 |
| St. Francis - C 6 | 11 | 0 | 0 | 4 | 260 |
| St. Francis - C 7 | 5 | 0 | 0 | 0 | 421 |
| Milwaukee - C 32 | 1 | 1 | 1 | 0 | 850 |
| Milwaukee - C 33 | 3 | 0 | 0 | 2 | 913 |
| Milwaukee - C 34 | 0 | 0 | 0 | 0 | 570 |
| Milwaukee - C 35 | 0 | 0 | 0 | 0 | 799 |
| Milwaukee - C 36 | 5 | 0 | 0 | 1 | 1077 |
| Milwaukee - C 37 | 9 | 1 | 0 | 5 | 1466 |
| Milwaukee - C 38 | 5 | 2 | 1 | 5 | 749 |
| Milwaukee - C 39 | 13 | 2 | 0 | 4 | 1313 |
| Milwaukee - C 4 | 0 | 0 | 0 | 0 | 449 |
| Milwaukee - C 40 | 10 | 2 | 0 | 4 | 1160 |
| Milwaukee - C 41 | 10 | 2 | 0 | 6 | 1092 |
| Milwaukee - C 42 | 7 | 0 | 0 | 1 | 1102 |
| Milwaukee - C 43 | 7 | 0 | 0 | 2 | 825 |
| Milwaukee - C 44 | 15 | 1 | 0 | 7 | 1305 |
| Milwaukee - C 45 | 10 | 1 | 0 | 4 | 699 |
| Milwaukee - C 46 | 5 | 0 | 0 | 9 | 805 |
| Milwaukee - C 47 | 15 | 4 | 1 | 7 | 705 |
| Milwaukee - C 48 | 11 | 3 | 0 | 4 | 933 |
| Milwaukee - C 49 | 13 | 1 | 0 | 2 | 845 |
| Milwaukee - C 5 | 1 | 0 | 0 | 0 | 606 |
| Milwaukee - C 50 | 6 | 3 | 1 | 3 | 729 |
| Milwaukee - C 51 | 15 | 4 | 0 | 9 | 1270 |
| Milwaukee - C 52 | 15 | 1 | 0 | 5 | 1125 |
| Milwaukee - C 53 | 12 | 0 | 1 | 7 | 921 |
| Milwaukee - C 54 | 13 | 4 | 1 | 9 | 1716 |
| Milwaukee - C 55 | 7 | 3 | 0 | 4 | 688 |
| Milwaukee - C 56 | 4 | 2 | 0 | 2 | 1001 |
| Milwaukee - C 57 | 6 | 2 | 0 | 5 | 723 |
| Milwaukee - C 61 | 2 | 0 | 0 | 0 | 467 |
| Milwaukee - C 62 | 2 | 0 | 0 | 3 | 648 |
| Milwaukee - C 63 | 1 | 1 | 0 | 0 | 244 |
| Milwaukee - C 64 | 3 | 1 | 0 | 2 | 606 |
| Milwaukee - C 65 | 3 | 0 | 0 | 0 | 481 |
| Milwaukee - C 66 | 1 | 0 | 0 | 0 | 402 |
| Milwaukee - C 67 | 1 | 0 | 0 | 2 | 534 |
| Milwaukee - C 68 | 0 | 0 | 0 | 2 | 279 |
| Milwaukee - C 72 | 1 | 1 | 0 | 2 | 592 |
| Milwaukee - C 73 | 1 | 0 | 0 | 0 | 424 |
| Milwaukee - C 74 | 3 | 2 | 0 | 0 | 751 |
| Milwaukee - C 75 | 5 | 0 | 0 | 0 | 752 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| St. Francis - C 4 | 0 | 11 | 0 | 0 | 0 |
| St. Francis - C 5 | 0 | 3 | 0 | 0 | 0 |
| St. Francis - C 6 | 0 | 8 | 0 | 0 | 0 |
| St. Francis - C 7 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 32 | 0 | 10 | 0 | 0 | 876 |
| Milwaukee - C 33 | 0 | 2 | 0 | 0 | 930 |
| Milwaukee - C 34 | 0 | 7 | 0 | 0 | 590 |
| Milwaukee - C 35 | 0 | 7 | 0 | 0 | 819 |
| Milwaukee - C 36 | 0 | 4 | 0 | 0 | 1103 |
| Milwaukee - C 37 | 0 | 22 | 0 | 0 | 0 |
| Milwaukee - C 38 | 380 | 2 | 0 | 0 | 823 |
| Milwaukee - C 39 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 4 | 0 | 4 | 0 | 0 | 464 |
| Milwaukee - C 40 | 318 | 5 | 0 | 0 | 1155 |
| Milwaukee - C 41 | 0 | 11 | 0 | 0 | 1136 |
| Milwaukee - C 42 | 0 | 9 | 0 | 0 | 0 |
| Milwaukee - C 43 | 0 | 11 | 0 | 0 | 0 |
| Milwaukee - C 44 | 0 | 28 | 0 | 0 | 0 |
| Milwaukee - C 45 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 46 | 0 | 15 | 0 | 0 | 0 |
| Milwaukee - C 47 | 0 | 8 | 0 | 0 | 0 |
| Milwaukee - C 48 | 0 | 13 | 0 | 0 | 984 |
| Milwaukee - C 49 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 5 | 0 | 6 | 0 | 0 | 627 |
| Milwaukee - C 50 | 0 | 4 | 0 | 0 | 0 |
| Milwaukee - C 51 | 0 | 15 | 0 | 0 | 0 |
| Milwaukee - C 52 | 0 | 17 | 0 | 0 | 0 |
| Milwaukee - C 53 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 54 | 0 | 28 | 0 | 0 | 0 |
| Milwaukee - C 55 | 0 | 12 | 0 | 0 | 0 |
| Milwaukee - C 56 | 0 | 19 | 0 | 0 | 0 |
| Milwaukee - C 57 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 61 | 0 | 9 | 0 | 0 | 469 |
| Milwaukee - C 62 | 0 | 5 | 0 | 0 | 666 |
| Milwaukee - C 63 | 0 | 3 | 0 | 0 | 0 |
| Milwaukee - C 64 | 0 | 14 | 0 | 0 | 0 |
| Milwaukee - C 65 | 0 | 9 | 0 | 0 | 497 |
| Milwaukee - C 66 | 0 | 4 | 0 | 0 | 409 |
| Milwaukee - C 67 | 0 | 6 | 0 | 0 | 550 |
| Milwaukee - C 68 | 0 | 4 | 0 | 0 | 286 |
| Milwaukee - C 72 | 0 | 9 | 0 | 0 | 598 |
| Milwaukee - C 73 | 0 | 6 | 0 | 0 | 433 |
| Milwaukee - C 74 | 0 | 3 | 0 | 0 | 790 |
| Milwaukee - C 75 | 0 | 6 | 0 | 0 | 797 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| St. Francis - C 4 | 0 | 0 | 0 | 234 | 0 |
| St. Francis - C 5 | 0 | 0 | 0 | 147 | 0 |
| St. Francis - C 6 | 0 | 0 | 0 | 207 | 0 |
| St. Francis - C 7 | 0 | 0 | 0 | 338 | 0 |
| Milwaukee - C 32 | 0 | 10 | 0 | 872 | 0 |
| Milwaukee - C 33 | 0 | 11 | 0 | 928 | 0 |
| Milwaukee - C 34 | 0 | 9 | 0 | 583 | 0 |
| Milwaukee - C 35 | 0 | 8 | 0 | 819 | 0 |
| Milwaukee - C 36 | 0 | 10 | 0 | 1081 | 0 |
| Milwaukee - C 37 | 0 | 0 | 0 | 1207 | 0 |
| Milwaukee - C 38 | 382 | 1 | 0 | 711 | 0 |
| Milwaukee - C 39 | 0 | 0 | 0 | 1089 | 0 |
| Milwaukee - C 4 | 0 | 6 | 0 | 467 | 0 |
| Milwaukee - C 40 | 385 | 4 | 0 | 1097 | 0 |
| Milwaukee - C 41 | 0 | 14 | 0 | 1093 | 0 |
| Milwaukee - C 42 | 0 | 0 | 0 | 990 | 0 |
| Milwaukee - C 43 | 0 | 0 | 0 | 725 | 0 |
| Milwaukee - C 44 | 0 | 0 | 0 | 1130 | 0 |
| Milwaukee - C 45 | 0 | 0 | 0 | 643 | 0 |
| Milwaukee - C 46 | 0 | 0 | 0 | 723 | 0 |
| Milwaukee - C 47 | 0 | 0 | 0 | 632 | 0 |
| Milwaukee - C 48 | 0 | 17 | 0 | 903 | 0 |
| Milwaukee - C 49 | 0 | 0 | 0 | 758 | 0 |
| Milwaukee - C 5 | 0 | 6 | 0 | 630 | 0 |
| Milwaukee - C 50 | 0 | 0 | 0 | 639 | 0 |
| Milwaukee - C 51 | 0 | 0 | 0 | 1187 | 0 |
| Milwaukee - C 52 | 0 | 0 | 0 | 1011 | 0 |
| Milwaukee - C 53 | 0 | 0 | 0 | 835 | 0 |
| Milwaukee - C 54 | 0 | 0 | 0 | 1559 | 0 |
| Milwaukee - C 55 | 0 | 0 | 0 | 598 | 0 |
| Milwaukee - C 56 | 0 | 0 | 0 | 920 | 0 |
| Milwaukee - C 57 | 0 | 0 | 0 | 657 | 0 |
| Milwaukee - C 61 | 0 | 15 | 0 | 440 | 0 |
| Milwaukee - C 62 | 0 | 3 | 0 | 575 | 0 |
| Milwaukee - C 63 | 0 | 0 | 0 | 215 | 0 |
| Milwaukee - C 64 | 0 | 0 | 0 | 567 | 0 |
| Milwaukee - C 65 | 0 | 6 | 0 | 476 | 0 |
| Milwaukee - C 66 | 0 | 6 | 0 | 403 | 0 |
| Milwaukee - C 67 | 0 | 12 | 0 | 571 | 0 |
| Milwaukee - C 68 | 0 | 4 | 0 | 292 | 0 |
| Milwaukee - C 72 | 0 | 10 | 0 | 610 | 0 |
| Milwaukee - C 73 | 0 | 4 | 0 | 436 | 0 |
| Milwaukee - C 74 | 0 | 3 | 0 | 765 | 0 |
| Milwaukee - C 75 | 0 | 13 | 0 | 773 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| St. Francis - C 4 | 9 | 0 | 72 | 289 | 0 | 8 |
| St. Francis - C 5 | 0 | 0 | 43 | 177 | 0 | 3 |
| St. Francis - C 6 | 8 | 0 | 60 | 250 | 0 | 8 |
| St. Francis - C 7 | 3 | 0 | 97 | 411 | 0 | 8 |
| Milwaukee - C 32 | 2 | 0 | 23 | 830 | 0 | 10 |
| Milwaukee - C 33 | 0 | 0 | 33 | 900 | 0 | 6 |
| Milwaukee - C 34 | 2 | 0 | 18 | 568 | 0 | 8 |
| Milwaukee - C 35 | 1 | 0 | 23 | 778 | 0 | 8 |
| Milwaukee - C 36 | 7 | 0 | 68 | 1070 | 0 | 6 |
| Milwaukee - C 37 | 40 | 0 | 261 | 1388 | 0 | 22 |
| Milwaukee - C 38 | 23 | 0 | 162 | 786 | 0 | 23 |
| Milwaukee - C 39 | 6 | 0 | 123 | 1191 | 0 | 17 |
| Milwaukee - C 4 | 0 | 0 | 11 | 448 | 0 | 6 |
| Milwaukee - C 40 | 13 | 0 | 158 | 1191 | 0 | 17 |
| Milwaukee - C 41 | 7 | 0 | 99 | 1065 | 0 | 15 |
| Milwaukee - C 42 | 11 | 0 | 161 | 1098 | 0 | 9 |
| Milwaukee - C 43 | 18 | 0 | 125 | 790 | 0 | 12 |
| Milwaukee - C 44 | 12 | 0 | 169 | 1222 | 0 | 29 |
| Milwaukee - C 45 | 10 | 0 | 80 | 675 | 0 | 11 |
| Milwaukee - C 46 | 11 | 0 | 94 | 758 | 0 | 13 |
| Milwaukee - C 47 | 10 | 0 | 93 | 671 | 0 | 14 |
| Milwaukee - C 48 | 6 | 0 | 112 | 932 | 0 | 13 |
| Milwaukee - C 49 | 11 | 0 | 112 | 820 | 0 | 12 |
| Milwaukee - C 5 | 0 | 0 | 8 | 600 | 0 | 9 |
| Milwaukee - C 50 | 5 | 0 | 106 | 721 | 0 | 4 |
| Milwaukee - C 51 | 12 | 0 | 148 | 1229 | 0 | 15 |
| Milwaukee - C 52 | 8 | 0 | 174 | 1087 | 0 | 17 |
| Milwaukee - C 53 | 6 | 0 | 152 | 891 | 0 | 18 |
| Milwaukee - C 54 | 21 | 0 | 249 | 1677 | 0 | 24 |
| Milwaukee - C 55 | 8 | 0 | 140 | 675 | 0 | 13 |
| Milwaukee - C 56 | 11 | 0 | 161 | 1018 | 0 | 11 |
| Milwaukee - C 57 | 8 | 0 | 115 | 703 | 0 | 12 |
| Milwaukee - C 61 | 3 | 0 | 38 | 467 | 0 | 4 |
| Milwaukee - C 62 | 6 | 0 | 61 | 648 | 0 | 4 |
| Milwaukee - C 63 | 1 | 0 | 20 | 231 | 0 | 2 |
| Milwaukee - C 64 | 5 | 0 | 38 | 569 | 0 | 10 |
| Milwaukee - C 65 | 2 | 0 | 31 | 476 | 0 | 9 |
| Milwaukee - C 66 | 4 | 0 | 16 | 394 | 0 | 7 |
| Milwaukee - C 67 | 4 | 0 | 8 | 523 | 0 | 11 |
| Milwaukee - C 68 | 3 | 0 | 17 | 269 | 0 | 4 |
| Milwaukee - C 72 | 4 | 0 | 15 | 579 | 0 | 11 |
| Milwaukee - C 73 | 0 | 0 | 7 | 423 | 0 | 5 |
| Milwaukee - C 74 | 2 | 0 | 21 | 746 | 0 | 2 |
| Milwaukee - C 75 | 2 | 0 | 46 | 753 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| St. Francis - C 4 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| St. Francis - C 5 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| St. Francis - C 6 | 0 | 0 | 387 | 0 | 0 | 0 | 0 |
| St. Francis - C 7 | 0 | 0 | 590 | 0 | 0 | 0 | 0 |
| Milwaukee - C 32 | 0 | 0 | 985 | 0 | 0 | 0 | 0 |
| Milwaukee - C 33 | 0 | 0 | 1054 | 0 | 0 | 0 | 0 |
| Milwaukee - C 34 | 0 | 0 | 691 | 0 | 0 | 0 | 0 |
| Milwaukee - C 35 | 0 | 0 | 918 | 0 | 0 | 0 | 0 |
| Milwaukee - C 36 | 0 | 0 | 1325 | 0 | 0 | 0 | 0 |
| Milwaukee - C 37 | 0 | 0 | 1937 | 0 | 0 | 0 | 0 |
| Milwaukee - C 38 | 0 | 0 | 1260 | 0 | 0 | 0 | 0 |
| Milwaukee - C 39 | 0 | 0 | 1965 | 0 | 0 | 0 | 0 |
| Milwaukee - C 4 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| Milwaukee - C 40 | 0 | 0 | 1663 | 0 | 0 | 0 | 0 |
| Milwaukee - C 41 | 0 | 0 | 1380 | 0 | 0 | 0 | 0 |
| Milwaukee - C 42 | 0 | 0 | 1573 | 0 | 0 | 0 | 0 |
| Milwaukee - C 43 | 0 | 0 | 1116 | 0 | 0 | 0 | 0 |
| Milwaukee - C 44 | 0 | 0 | 1848 | 0 | 0 | 0 | 0 |
| Milwaukee - C 45 | 0 | 0 | 993 | 0 | 0 | 0 | 0 |
| Milwaukee - C 46 | 0 | 0 | 1063 | 0 | 0 | 0 | 0 |
| Milwaukee - C 47 | 0 | 0 | 920 | 0 | 0 | 0 | 0 |
| Milwaukee - C 48 | 0 | 0 | 1220 | 0 | 0 | 0 | 0 |
| Milwaukee - C 49 | 0 | 0 | 1125 | 0 | 0 | 0 | 0 |
| Milwaukee - C 5 | 0 | 0 | 681 | 0 | 0 | 0 | 0 |
| Milwaukee - C 50 | 0 | 0 | 976 | 0 | 0 | 0 | 0 |
| Milwaukee - C 51 | 0 | 0 | 1644 | 0 | 0 | 0 | 0 |
| Milwaukee - C 52 | 0 | 0 | 1511 | 0 | 0 | 0 | 0 |
| Milwaukee - C 53 | 0 | 0 | 1255 | 0 | 0 | 0 | 0 |
| Milwaukee - C 54 | 0 | 0 | 2363 | 0 | 0 | 0 | 0 |
| Milwaukee - C 55 | 0 | 0 | 1032 | 0 | 0 | 0 | 0 |
| Milwaukee - C 56 | 0 | 0 | 1490 | 0 | 0 | 0 | 0 |
| Milwaukee - C 57 | 0 | 0 | 970 | 0 | 0 | 0 | 0 |
| Milwaukee - C 61 | 0 | 0 | 667 | 0 | 0 | 0 | 0 |
| Milwaukee - C 62 | 0 | 0 | 1073 | 0 | 0 | 0 | 0 |
| Milwaukee - C 63 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| Milwaukee - C 64 | 0 | 0 | 761 | 0 | 0 | 0 | 0 |
| Milwaukee - C 65 | 0 | 0 | 638 | 0 | 0 | 0 | 0 |
| Milwaukee - C 66 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| Milwaukee - C 67 | 0 | 0 | 645 | 0 | 0 | 0 | 0 |
| Milwaukee - C 68 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| Milwaukee - C 72 | 0 | 0 | 696 | 0 | 0 | 0 | 0 |
| Milwaukee - C 73 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Milwaukee - C 74 | 0 | 0 | 884 | 0 | 0 | 0 | 0 |
| Milwaukee - C 75 | 0 | 0 | 919 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55079530000076 | 0076 | 53000 | 55079 | 5507953000 | 76 | Milwaukee - C 76 |
| 55079530000077 | 0077 | 53000 | 55079 | 5507953000 | 77 | Milwaukee - C 77 |
| 55079530000078 | 0078 | 53000 | 55079 | 5507953000 | 78 | Milwaukee - C 78 |
| 55079530000079 | 0079 | 53000 | 55079 | 5507953000 | 79 | Milwaukee - C 79 |
| 55079530000008 | 0008 | 53000 | 55079 | 5507953000 | 8 | Milwaukee - C 8 |
| 55079530000080 | 0080 | 53000 | 55079 | 5507953000 | 80 | Milwaukee - C 80 |
| 55079530000081 | 0081 | 53000 | 55079 | 5507953000 | 81 | Milwaukee - C 81 |
| 55079530000082 | 0082 | 53000 | 55079 | 5507953000 | 82 | Milwaukee - C 82 |
| 55079530000083 | 0083 | 53000 | 55079 | 5507953000 | 83 | Milwaukee - C 83 |
| 55079530000084 | 0084 | 53000 | 55079 | 5507953000 | 84 | Milwaukee - C 84 |
| 55079530000085 | 0085 | 53000 | 55079 | 5507953000 | 85 | Milwaukee - C 85 |
| 55079530000086 | 0086 | 53000 | 55079 | 5507953000 | 86 | Milwaukee - C 86 |
| 55079530000087 | 0087 | 53000 | 55079 | 5507953000 | 87 | Milwaukee - C 87 |
| 55079530000088 | 0088 | 53000 | 55079 | 5507953000 | 88 | Milwaukee - C 88 |
| 55079530000089 | 0089 | 53000 | 55079 | 5507953000 | 89 | Milwaukee - C 89 |
| 55079530000009 | 0009 | 53000 | 55079 | 5507953000 | 9 | Milwaukee - C 9 |
| 55079530000090 | 0090 | 53000 | 55079 | 5507953000 | 90 | Milwaukee - C 90 |
| 55079530000091 | 0091 | 53000 | 55079 | 5507953000 | 91 | Milwaukee - C 91 |
| 55079530000092 | 0092 | 53000 | 55079 | 5507953000 | 92 | Milwaukee - C 92 |
| 55079530000093 | 0093 | 53000 | 55079 | 5507953000 | 93 | Milwaukee - C 93 |
| 55079530000094 | 0094 | 53000 | 55079 | 5507953000 | 94 | Milwaukee - C 94 |
| 55079530000095 | 0095 | 53000 | 55079 | 5507953000 | 95 | Milwaukee - C 95 |
| 55079530000096 | 0096 | 53000 | 55079 | 5507953000 | 96 | Milwaukee - C 96 |
| 55079530000097 | 0097 | 53000 | 55079 | 5507953000 | 97 | Milwaukee - C 97 |
| 55079530000098 | 0098 | 53000 | 55079 | 5507953000 | 98 | Milwaukee - C 98 |
| 55079530000099 | 0099 | 53000 | 55079 | 5507953000 | 99 | Milwaukee - C 99 |
| 55079588000001 | 0001 | 58800 | 55079 | 5507958800 | 1 | Oak Creek - C 1 |
| 55079588000010 | 0010 | 58800 | 55079 | 5507958800 | 10 | Oak Creek - C 10 |
| 55079588000015 | 0015 | 58800 | 55079 | 5507958800 | 15 | Oak Creek - C 15 |
| 55079588000016 | 0016 | 58800 | 55079 | 5507958800 | 16 | Oak Creek - C 16 |
| 55079588000017 | 0017 | 58800 | 55079 | 5507958800 | 17 | Oak Creek - C 17 |
| 55079588000018 | 0018 | 58800 | 55079 | 5507958800 | 18 | Oak Creek - C 18 |
| 55079588000002 | 0002 | 58800 | 55079 | 5507958800 | 2 | Oak Creek - C 2 |
| 55079588000003 | 0003 | 58800 | 55079 | 5507958800 | 3 | Oak Creek - C 3 |
| 55079588000004 | 0004 | 58800 | 55079 | 5507958800 | 4 | Oak Creek - C 4 |
| 55079588000005 | 0005 | 58800 | 55079 | 5507958800 | 5 | Oak Creek - C 5 |
| 55079588000006 | 0006 | 58800 | 55079 | 5507958800 | 6 | Oak Creek - C 6 |
| 55079588000007 | 0007 | 58800 | 55079 | 5507958800 | 7 | Oak Creek - C 7 |
| 55079588000008 | 0008 | 58800 | 55079 | 5507958800 | 8 | Oak Creek - C 8 |
| 55079706500008 | 0008 | 70650 | 55079 | 5507970650 | 8 | St. Francis - C 8 |
| 55079853000026 | 0026 | 85300 | 55079 | 5507985300 | 26 | West Allis - C 26 |
| 55079853000027 | 0027 | 85300 | 55079 | 5507985300 | 27 | West Allis - C 27 |
| 55079853000028 | 0028 | 85300 | 55079 | 5507985300 | 28 | West Allis - C 28 |
| 55079853000029 | 0029 | 85300 | 55079 | 5507985300 | 29 | West Allis - C 29 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 76 | 2116 | 1622 | 357 | 58 | 45 | 11 | 1 |
| Milwaukee - C 77 | 2608 | 1546 | 822 | 123 | 67 | 22 | 4 |
| Milwaukee - C 78 | 1435 | 612 | 678 | 39 | 85 | 8 | 0 |
| Milwaukee - C 79 | 1309 | 722 | 486 | 35 | 38 | 11 | 0 |
| Milwaukee - C 8 | 1713 | 506 | 1005 | 54 | 106 | 23 | 0 |
| Milwaukee - C 80 | 1588 | 701 | 757 | 49 | 52 | 3 | 0 |
| Milwaukee - C 81 | 1278 | 889 | 309 | 36 | 20 | 16 | 0 |
| Milwaukee - C 82 | 1475 | 1197 | 179 | 59 | 19 | 15 | 0 |
| Milwaukee - C 83 | 1364 | 836 | 415 | 36 | 48 | 11 | 1 |
| Milwaukee - C 84 | 1716 | 1262 | 296 | 65 | 70 | 16 | 0 |
| Milwaukee - C 85 | 1173 | 1016 | 104 | 22 | 18 | 8 | 0 |
| Milwaukee - C 86 | 1419 | 1308 | 28 | 38 | 31 | 7 | 2 |
| Milwaukee - C 87 | 1174 | 1094 | 36 | 27 | 8 | 5 | 2 |
| Milwaukee - C 88 | 1822 | 1480 | 202 | 57 | 60 | 15 | 0 |
| Milwaukee - C 89 | 1620 | 1385 | 120 | 55 | 36 | 9 | 6 |
| Milwaukee - C 9 | 1768 | 559 | 1024 | 78 | 80 | 13 | 0 |
| Milwaukee - C 90 | 1379 | 1262 | 31 | 49 | 28 | 6 | 0 |
| Milwaukee - C 91 | 1281 | 1155 | 41 | 42 | 29 | 6 | 1 |
| Milwaukee - C 92 | 2366 | 2067 | 142 | 89 | 27 | 22 | 0 |
| Milwaukee - C 93 | 1387 | 1322 | 18 | 25 | 7 | 8 | 4 |
| Milwaukee - C 94 | 1495 | 1376 | 29 | 34 | 34 | 9 | 4 |
| Milwaukee - C 95 | 1866 | 745 | 677 | 343 | 23 | 31 | 0 |
| Milwaukee - C 96 | 1726 | 315 | 1079 | 263 | 24 | 19 | 0 |
| Milwaukee - C 97 | 1865 | 37 | 1765 | 36 | 2 | 8 | 0 |
| Milwaukee - C 98 | 1842 | 48 | 1709 | 74 | 1 | 1 | 1 |
| Milwaukee - C 99 | 1994 | 49 | 1883 | 37 | 0 | 10 | 1 |
| Oak Creek - C 1 | 1211 | 1113 | 5 | 46 | 45 | 1 | 0 |
| Oak Creek - C 10 | 1458 | 1369 | 10 | 49 | 22 | 7 | 0 |
| Oak Creek - C 15 | 1899 | 1750 | 20 | 48 | 44 | 31 | 0 |
| Oak Creek - C 16 | 1882 | 1670 | 52 | 71 | 63 | 9 | 0 |
| Oak Creek - C 17 | 1950 | 1655 | 75 | 94 | 89 | 15 | 0 |
| Oak Creek - C 18 | 1079 | 926 | 85 | 37 | 17 | 9 | 0 |
| Oak Creek - C 2 | 1546 | 1309 | 53 | 102 | 47 | 12 | 0 |
| Oak Creek - C 3 | 1729 | 1650 | 2 | 49 | 21 | 7 | 0 |
| Oak Creek - C 4 | 1231 | 1069 | 39 | 57 | 38 | 15 | 1 |
| Oak Creek - C 5 | 1927 | 1719 | 25 | 82 | 69 | 27 | 0 |
| Oak Creek - C 6 | 1517 | 1264 | 57 | 114 | 61 | 9 | 0 |
| Oak Creek - C 7 | 1674 | 1522 | 17 | 76 | 43 | 11 | 0 |
| Oak Creek - C 8 | 1896 | 1692 | 30 | 92 | 55 | 17 | 0 |
| St. Francis - C 8 | 634 | 611 | 2 | 18 | 0 | 3 | 0 |
| West Allis - C 26 | 1648 | 1587 | 11 | 31 | 4 | 14 | 0 |
| West Allis - C 27 | 1419 | 1326 | 9 | 56 | 11 | 14 | 0 |
| West Allis - C 28 | 2268 | 2093 | 44 | 69 | 23 | 26 | 1 |
| West Allis - C 29 | 2079 | 1820 | 31 | 40 | 162 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Milwaukee - C 76 | 12 | 10 | 1564 | 1273 | 210 | 32 |
| Milwaukee - C 77 | 11 | 13 | 1894 | 1311 | 444 | 64 |
| Milwaukee - C 78 | 3 | 10 | 968 | 494 | 393 | 18 |
| Milwaukee - C 79 | 6 | 11 | 972 | 600 | 309 | 24 |
| Milwaukee - C 8 | 0 | 19 | 1111 | 426 | 583 | 23 |
| Milwaukee - C 80 | 6 | 20 | 1080 | 565 | 445 | 28 |
| Milwaukee - C 81 | 6 | 2 | 991 | 726 | 220 | 18 |
| Milwaukee - C 82 | 3 | 3 | 1190 | 1003 | 120 | 40 |
| Milwaukee - C 83 | 2 | 15 | 1014 | 694 | 254 | 17 |
| Milwaukee - C 84 | 2 | 5 | 1359 | 1064 | 188 | 45 |
| Milwaukee - C 85 | 3 | 2 | 946 | 872 | 44 | 12 |
| Milwaukee - C 86 | 4 | 1 | 1139 | 1069 | 18 | 22 |
| Milwaukee - C 87 | 0 | 2 | 934 | 880 | 27 | 16 |
| Milwaukee - C 88 | 2 | 6 | 1573 | 1341 | 139 | 32 |
| Milwaukee - C 89 | 5 | 4 | 1264 | 1116 | 79 | 31 |
| Milwaukee - C 9 | 9 | 5 | 1172 | 480 | 600 | 38 |
| Milwaukee - C 90 | 0 | 3 | 1060 | 988 | 21 | 27 |
| Milwaukee - C 91 | 2 | 5 | 1007 | 932 | 23 | 25 |
| Milwaukee - C 92 | 8 | 11 | 1905 | 1721 | 98 | 45 |
| Milwaukee - C 93 | 3 | 0 | 1121 | 1079 | 8 | 16 |
| Milwaukee - C 94 | 4 | 5 | 1217 | 1138 | 17 | 23 |
| Milwaukee - C 95 | 7 | 40 | 1420 | 660 | 483 | 202 |
| Milwaukee - C 96 | 10 | 16 | 1090 | 284 | 598 | 163 |
| Milwaukee - C 97 | 0 | 17 | 1141 | 29 | 1068 | 27 |
| Milwaukee - C 98 | 0 | 8 | 1073 | 40 | 987 | 41 |
| Milwaukee - C 99 | 2 | 12 | 1211 | 30 | 1147 | 23 |
| Oak Creek - C 1 | 0 | 1 | 903 | 846 | 2 | 21 |
| Oak Creek - C 10 | 1 | 0 | 1121 | 1066 | 5 | 32 |
| Oak Creek - C 15 | 1 | 5 | 1272 | 1187 | 11 | 27 |
| Oak Creek - C 16 | 13 | 4 | 1646 | 1489 | 41 | 50 |
| Oak Creek - C 17 | 17 | 5 | 1633 | 1426 | 57 | 55 |
| Oak Creek - C 18 | 1 | 4 | 771 | 681 | 55 | 16 |
| Oak Creek - C 2 | 9 | 14 | 1140 | 984 | 30 | 65 |
| Oak Creek - C 3 | 0 | 0 | 1323 | 1268 | 0 | 36 |
| Oak Creek - C 4 | 5 | 7 | 908 | 805 | 30 | 31 |
| Oak Creek - C 5 | 4 | 1 | 1635 | 1501 | 18 | 45 |
| Oak Creek - C 6 | 5 | 7 | 1136 | 968 | 39 | 77 |
| Oak Creek - C 7 | 4 | 1 | 1153 | 1056 | 11 | 45 |
| Oak Creek - C 8 | 10 | 0 | 1342 | 1232 | 17 | 47 |
| St. Francis - C 8 | 0 | 0 | 510 | 500 | 1 | 7 |
| West Allis - C 26 | 1 | 0 | 1371 | 1340 | 3 | 16 |
| West Allis - C 27 | 0 | 3 | 1184 | 1118 | 5 | 41 |
| West Allis - C 28 | 1 | 11 | 1851 | 1752 | 21 | 43 |
| West Allis - C 29 | 11 | 12 | 1732 | 1538 | 17 | 22 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Milwaukee - C 76 | 30 | 6 | 1 | 9 | 3 |
| Milwaukee - C 77 | 49 | 10 | 4 | 6 | 6 |
| Milwaukee - C 78 | 51 | 8 | 0 | 0 | 4 |
| Milwaukee - C 79 | 23 | 8 | 0 | 1 | 7 |
| Milwaukee - C 8 | 55 | 14 | 0 | 0 | 10 |
| Milwaukee - C 80 | 29 | 3 | 0 | 4 | 6 |
| Milwaukee - C 81 | 15 | 7 | 0 | 4 | 1 |
| Milwaukee - C 82 | 15 | 8 | 0 | 2 | 2 |
| Milwaukee - C 83 | 34 | 6 | 1 | 1 | 7 |
| Milwaukee - C 84 | 48 | 10 | 0 | 1 | 3 |
| Milwaukee - C 85 | 14 | 2 | 0 | 2 | 0 |
| Milwaukee - C 86 | 21 | 4 | 1 | 3 | 1 |
| Milwaukee - C 87 | 4 | 4 | 2 | 0 | 1 |
| Milwaukee - C 88 | 44 | 12 | 0 | 1 | 4 |
| Milwaukee - C 89 | 24 | 7 | 1 | 5 | 1 |
| Milwaukee - C 9 | 38 | 9 | 0 | 3 | 4 |
| Milwaukee - C 90 | 17 | 4 | 0 | 0 | 3 |
| Milwaukee - C 91 | 18 | 6 | 0 | 0 | 3 |
| Milwaukee - C 92 | 18 | 12 | 0 | 6 | 5 |
| Milwaukee - C 93 | 5 | 7 | 3 | 3 | 0 |
| Milwaukee - C 94 | 28 | 5 | 2 | 1 | 3 |
| Milwaukee - C 95 | 21 | 27 | 0 | 5 | 22 |
| Milwaukee - C 96 | 21 | 9 | 0 | 5 | 10 |
| Milwaukee - C 97 | 2 | 4 | 0 | 0 | 11 |
| Milwaukee - C 98 | 0 | 1 | 0 | 0 | 4 |
| Milwaukee - C 99 | 0 | 4 | 1 | 2 | 4 |
| Oak Creek - C 1 | 33 | 1 | 0 | 0 | 0 |
| Oak Creek - C 10 | 10 | 7 | 0 | 1 | 0 |
| Oak Creek - C 15 | 27 | 17 | 0 | 1 | 2 |
| Oak Creek - C 16 | 48 | 7 | 0 | 7 | 4 |
| Oak Creek - C 17 | 67 | 12 | 0 | 12 | 4 |
| Oak Creek - C 18 | 10 | 7 | 0 | 0 | 2 |
| Oak Creek - C 2 | 37 | 11 | 0 | 4 | 9 |
| Oak Creek - C 3 | 13 | 6 | 0 | 0 | 0 |
| Oak Creek - C 4 | 23 | 11 | 1 | 4 | 3 |
| Oak Creek - C 5 | 51 | 17 | 0 | 2 | 1 |
| Oak Creek - C 6 | 41 | 6 | 0 | 3 | 2 |
| Oak Creek - C 7 | 33 | 6 | 0 | 1 | 1 |
| Oak Creek - C 8 | 31 | 10 | 0 | 5 | 0 |
| St. Francis - C 8 | 0 | 2 | 0 | 0 | 0 |
| West Allis - C 26 | 2 | 9 | 0 | 1 | 0 |
| West Allis - C 27 | 10 | 7 | 0 | 0 | 3 |
| West Allis - C 28 | 16 | 13 | 1 | 1 | 4 |
| West Allis - C 29 | 136 | 3 | 0 | 8 | 8 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Milwaukee - C 76 | 55079 | 436 | 12 | 04 | 4 |
| Milwaukee - C 77 | 55079 | 939 | 12 | 04 | 4 |
| Milwaukee - C 78 | 55079 | 784 | 11 | 04 | 4 |
| Milwaukee - C 79 | 55079 | 552 | 11 | 04 | 4 |
| Milwaukee - C 8 | 55079 | 1153 | 11 | 04 | 4 |
| Milwaukee - C 80 | 55079 | 838 | 11 | 04 | 4 |
| Milwaukee - C 81 | 55079 | 353 | 17 | 06 | 4 |
| Milwaukee - C 82 | 55079 | 219 | 17 | 06 | 4 |
| Milwaukee - C 83 | 55079 | 492 | 12 | 04 | 4 |
| Milwaukee - C 84 | 55079 | 389 | 17 | 06 | 4 |
| Milwaukee - C 85 | 55079 | 135 | 13 | 05 | 4 |
| Milwaukee - C 86 | 55079 | 73 | 13 | 05 | 4 |
| Milwaukee - C 87 | 55079 | 53 | 13 | 05 | 4 |
| Milwaukee - C 88 | 55079 | 285 | 13 | 05 | 4 |
| Milwaukee - C 89 | 55079 | 180 | 13 | 05 | 4 |
| Milwaukee - C 9 | 55079 | 1131 | 11 | 04 | 4 |
| Milwaukee - C 90 | 55079 | 68 | 13 | 05 | 4 |
| Milwaukee - C 91 | 55079 | 84 | 13 | 05 | 4 |
| Milwaukee - C 92 | 55079 | 210 | 13 | 05 | 4 |
| Milwaukee - C 93 | 55079 | 40 | 13 | 05 | 4 |
| Milwaukee - C 94 | 55079 | 85 | 13 | 05 | 4 |
| Milwaukee - C 95 | 55079 | 778 | 10 | 04 | 4 |
| Milwaukee - C 96 | 55079 | 1148 | 10 | 04 | 4 |
| Milwaukee - C 97 | 55079 | 1792 | 10 | 04 | 4 |
| Milwaukee - C 98 | 55079 | 1720 | 10 | 04 | 4 |
| Milwaukee - C 99 | 55079 | 1908 | 10 | 04 | 4 |
| Oak Creek - C 1 | 55079 | 52 | 21 | 07 | 1 |
| Oak Creek - C 10 | 55079 | 40 | 21 | 07 | 1 |
| Oak Creek - C 15 | 55079 | 101 | 21 | 07 | 1 |
| Oak Creek - C 16 | 55079 | 141 | 21 | 07 | 1 |
| Oak Creek - C 17 | 55079 | 201 | 21 | 07 | 1 |
| Oak Creek - C 18 | 55079 | 116 | 21 | 07 | 1 |
| Oak Creek - C 2 | 55079 | 135 | 21 | 07 | 1 |
| Oak Creek - C 3 | 55079 | 30 | 21 | 07 | 1 |
| Oak Creek - C 4 | 55079 | 105 | 21 | 07 | 1 |
| Oak Creek - C 5 | 55079 | 126 | 21 | 07 | 1 |
| Oak Creek - C 6 | 55079 | 139 | 21 | 07 | 1 |
| Oak Creek - C 7 | 55079 | 76 | 21 | 07 | 1 |
| Oak Creek - C 8 | 55079 | 112 | 21 | 07 | 1 |
| St. Francis - C 8 | 55079 | 5 | 20 | 07 | 4 |
| West Allis - C 26 | 55079 | 30 | 15 | 05 | 5 |
| West Allis - C 27 | 55079 | 37 | 15 | 05 | 5 |
| West Allis - C 28 | 55079 | 106 | 14 | 05 | 5 |
| West Allis - C 29 | 55079 | 219 | 15 | 05 | 5 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Milwaukee - C 76 | Milwaukee | Milwaukee | C | 604 |
| Milwaukee - C 77 | Milwaukee | Milwaukee | C | 891 |
| Milwaukee - C 78 | Milwaukee | Milwaukee | C | 639 |
| Milwaukee - C 79 | Milwaukee | Milwaukee | C | 589 |
| Milwaukee - C 8 | Milwaukee | Milwaukee | C | 739 |
| Milwaukee - C 80 | Milwaukee | Milwaukee | C | 664 |
| Milwaukee - C 81 | Milwaukee | Milwaukee | C | 498 |
| Milwaukee - C 82 | Milwaukee | Milwaukee | C | 635 |
| Milwaukee - C 83 | Milwaukee | Milwaukee | C | 615 |
| Milwaukee - C 84 | Milwaukee | Milwaukee | C | 665 |
| Milwaukee - C 85 | Milwaukee | Milwaukee | C | 440 |
| Milwaukee - C 86 | Milwaukee | Milwaukee | C | 406 |
| Milwaukee - C 87 | Milwaukee | Milwaukee | C | 353 |
| Milwaukee - C 88 | Milwaukee | Milwaukee | C | 625 |
| Milwaukee - C 89 | Milwaukee | Milwaukee | C | 577 |
| Milwaukee - C 9 | Milwaukee | Milwaukee | C | 690 |
| Milwaukee - C 90 | Milwaukee | Milwaukee | C | 459 |
| Milwaukee - C 91 | Milwaukee | Milwaukee | C | 376 |
| Milwaukee - C 92 | Milwaukee | Milwaukee | C | 903 |
| Milwaukee - C 93 | Milwaukee | Milwaukee | C | 454 |
| Milwaukee - C 94 | Milwaukee | Milwaukee | C | 502 |
| Milwaukee - C 95 | Milwaukee | Milwaukee | C | 912 |
| Milwaukee - C 96 | Milwaukee | Milwaukee | C | 629 |
| Milwaukee - C 97 | Milwaukee | Milwaukee | C | 768 |
| Milwaukee - C 98 | Milwaukee | Milwaukee | C | 703 |
| Milwaukee - C 99 | Milwaukee | Milwaukee | C | 919 |
| Oak Creek - C 1 | Milwaukee | Oak Creek | C | 321 |
| Oak Creek - C 10 | Milwaukee | Oak Creek | C | 390 |
| Oak Creek - C 15 | Milwaukee | Oak Creek | C | 604 |
| Oak Creek - C 16 | Milwaukee | Oak Creek | C | 610 |
| Oak Creek - C 17 | Milwaukee | Oak Creek | C | 632 |
| Oak Creek - C 18 | Milwaukee | Oak Creek | C | 352 |
| Oak Creek - C 2 | Milwaukee | Oak Creek | C | 406 |
| Oak Creek - C 3 | Milwaukee | Oak Creek | C | 457 |
| Oak Creek - C 4 | Milwaukee | Oak Creek | C | 354 |
| Oak Creek - C 5 | Milwaukee | Oak Creek | C | 552 |
| Oak Creek - C 6 | Milwaukee | Oak Creek | C | 435 |
| Oak Creek - C 7 | Milwaukee | Oak Creek | C | 555 |
| Oak Creek - C 8 | Milwaukee | Oak Creek | C | 627 |
| St. Francis - C 8 | Milwaukee | St Francis | C | 210 |
| West Allis - C 26 | Milwaukee | West Allis | C | 442 |
| West Allis - C 27 | Milwaukee | West Allis | C | 455 |
| West Allis - C 28 | Milwaukee | West Allis | C | 505 |
| West Allis - C 29 | Milwaukee | West Allis | C | 593 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Milwaukee - C 76 | 325 | 2 | 2 | 0 | 0 |
| Milwaukee - C 77 | 342 | 2 | 0 | 0 | 0 |
| Milwaukee - C 78 | 104 | 1 | 1 | 0 | 0 |
| Milwaukee - C 79 | 134 | 1 | 2 | 0 | 0 |
| Milwaukee - C 8 | 81 | 0 | 0 | 0 | 0 |
| Milwaukee - C 80 | 123 | 1 | 0 | 1 | 0 |
| Milwaukee - C 81 | 191 | 1 | 1 | 0 | 0 |
| Milwaukee - C 82 | 215 | 0 | 1 | 0 | 0 |
| Milwaukee - C 83 | 116 | 1 | 1 | 0 | 0 |
| Milwaukee - C 84 | 311 | 1 | 4 | 0 | 0 |
| Milwaukee - C 85 | 280 | 1 | 1 | 0 | 0 |
| Milwaukee - C 86 | 406 | 1 | 3 | 0 | 0 |
| Milwaukee - C 87 | 369 | 1 | 1 | 0 | 0 |
| Milwaukee - C 88 | 303 | 2 | 1 | 0 | 0 |
| Milwaukee - C 89 | 328 | 4 | 3 | 0 | 0 |
| Milwaukee - C 9 | 50 | 1 | 2 | 0 | 0 |
| Milwaukee - C 90 | 365 | 2 | 4 | 0 | 0 |
| Milwaukee - C 91 | 411 | 0 | 3 | 0 | 0 |
| Milwaukee - C 92 | 538 | 1 | 4 | 0 | 1 |
| Milwaukee - C 93 | 407 | 1 | 2 | 0 | 0 |
| Milwaukee - C 94 | 457 | 2 | 2 | 0 | 2 |
| Milwaukee - C 95 | 73 | 1 | 0 | 0 | 1 |
| Milwaukee - C 96 | 65 | 0 | 1 | 0 | 0 |
| Milwaukee - C 97 | 11 | 0 | 0 | 0 | 0 |
| Milwaukee - C 98 | 4 | 2 | 0 | 0 | 0 |
| Milwaukee - C 99 | 6 | 0 | 1 | 0 | 0 |
| Oak Creek - C 1 | 330 | 1 | 0 | 0 | 0 |
| Oak Creek - C 10 | 399 | 5 | 1 | 1 | 0 |
| Oak Creek - C 15 | 773 | 4 | 4 | 1 | 1 |
| Oak Creek - C 16 | 533 | 0 | 2 | 0 | 0 |
| Oak Creek - C 17 | 550 | 2 | 4 | 2 | 0 |
| Oak Creek - C 18 | 305 | 0 | 0 | 0 | 0 |
| Oak Creek - C 2 | 423 | 5 | 3 | 0 | 0 |
| Oak Creek - C 3 | 469 | 1 | 0 | 0 | 0 |
| Oak Creek - C 4 | 345 | 0 | 0 | 0 | 0 |
| Oak Creek - C 5 | 538 | 1 | 5 | 0 | 0 |
| Oak Creek - C 6 | 425 | 0 | 0 | 0 | 0 |
| Oak Creek - C 7 | 569 | 1 | 2 | 0 | 0 |
| Oak Creek - C 8 | 645 | 0 | 0 | 0 | 0 |
| St. Francis - C 8 | 149 | 0 | 0 | 0 | 0 |
| West Allis - C 26 | 500 | 3 | 6 | 0 | 0 |
| West Allis - C 27 | 341 | 2 | 3 | 0 | 0 |
| West Allis - C 28 | 456 | 2 | 2 | 0 | 1 |
| West Allis - C 29 | 480 | 1 | 5 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 76 | 4 | 2 | 1 | 0 | 631 |
| Milwaukee - C 77 | 12 | 1 | 0 | 1 | 903 |
| Milwaukee - C 78 | 2 | 1 | 0 | 0 | 596 |
| Milwaukee - C 79 | 4 | 2 | 0 | 0 | 576 |
| Milwaukee - C 8 | 3 | 1 | 0 | 2 | 665 |
| Milwaukee - C 80 | 0 | 4 | 0 | 0 | 638 |
| Milwaukee - C 81 | 3 | 2 | 0 | 2 | 544 |
| Milwaukee - C 82 | 5 | 0 | 0 | 0 | 648 |
| Milwaukee - C 83 | 0 | 3 | 0 | 1 | 598 |
| Milwaukee - C 84 | 10 | 1 | 2 | 3 | 693 |
| Milwaukee - C 85 | 3 | 2 | 0 | 5 | 517 |
| Milwaukee - C 86 | 6 | 3 | 0 | 3 | 565 |
| Milwaukee - C 87 | 3 | 1 | 0 | 4 | 512 |
| Milwaukee - C 88 | 6 | 4 | 0 | 2 | 703 |
| Milwaukee - C 89 | 3 | 1 | 0 | 1 | 691 |
| Milwaukee - C 9 | 1 | 1 | 0 | 0 | 643 |
| Milwaukee - C 90 | 8 | 1 | 0 | 4 | 571 |
| Milwaukee - C 91 | 3 | 1 | 0 | 3 | 532 |
| Milwaukee - C 92 | 7 | 3 | 0 | 5 | 1095 |
| Milwaukee - C 93 | 4 | 1 | 0 | 5 | 600 |
| Milwaukee - C 94 | 10 | 3 | 0 | 2 | 693 |
| Milwaukee - C 95 | 4 | 0 | 0 | 1 | 829 |
| Milwaukee - C 96 | 2 | 0 | 0 | 2 | 582 |
| Milwaukee - C 97 | 0 | 0 | 0 | 0 | 700 |
| Milwaukee - C 98 | 0 | 1 | 0 | 0 | 630 |
| Milwaukee - C 99 | 0 | 0 | 0 | 0 | 888 |
| Oak Creek - C 1 | 1 | 0 | 0 | 0 | 284 |
| Oak Creek - C 10 | 7 | 4 | 0 | 3 | 346 |
| Oak Creek - C 15 | 10 | 5 | 1 | 4 | 512 |
| Oak Creek - C 16 | 7 | 1 | 0 | 2 | 535 |
| Oak Creek - C 17 | 11 | 4 | 0 | 6 | 552 |
| Oak Creek - C 18 | 2 | 0 | 0 | 0 | 306 |
| Oak Creek - C 2 | 7 | 3 | 1 | 1 | 364 |
| Oak Creek - C 3 | 1 | 0 | 0 | 0 | 405 |
| Oak Creek - C 4 | 2 | 0 | 0 | 0 | 310 |
| Oak Creek - C 5 | 10 | 1 | 0 | 6 | 485 |
| Oak Creek - C 6 | 2 | 0 | 0 | 1 | 383 |
| Oak Creek - C 7 | 2 | 0 | 0 | 0 | 482 |
| Oak Creek - C 8 | 1 | 0 | 0 | 0 | 545 |
| St. Francis - C 8 | 1 | 0 | 0 | 0 | 259 |
| West Allis - C 26 | 6 | 1 | 0 | 2 | 512 |
| West Allis - C 27 | 5 | 0 | 0 | 1 | 470 |
| West Allis - C 28 | 5 | 0 | 0 | 1 | 463 |
| West Allis - C 29 | 5 | 0 | 0 | 6 | 687 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Milwaukee - C 76 | 0 | 17 | 0 | 0 | 644 |
| Milwaukee - C 77 | 0 | 13 | 0 | 0 | 918 |
| Milwaukee - C 78 | 0 | 6 | 0 | 0 | 638 |
| Milwaukee - C 79 | 0 | 4 | 0 | 0 | 594 |
| Milwaukee - C 8 | 0 | 5 | 0 | 0 | 704 |
| Milwaukee - C 80 | 0 | 10 | 0 | 0 | 668 |
| Milwaukee - C 81 | 0 | 10 | 0 | 0 | 551 |
| Milwaukee - C 82 | 0 | 5 | 0 | 0 | 661 |
| Milwaukee - C 83 | 0 | 6 | 0 | 0 | 619 |
| Milwaukee - C 84 | 0 | 9 | 0 | 0 | 704 |
| Milwaukee - C 85 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 86 | 0 | 11 | 0 | 0 | 0 |
| Milwaukee - C 87 | 0 | 6 | 0 | 0 | 0 |
| Milwaukee - C 88 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 89 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 9 | 0 | 3 | 0 | 0 | 691 |
| Milwaukee - C 90 | 0 | 4 | 0 | 0 | 0 |
| Milwaukee - C 91 | 0 | 13 | 0 | 0 | 0 |
| Milwaukee - C 92 | 0 | 21 | 0 | 0 | 0 |
| Milwaukee - C 93 | 0 | 15 | 0 | 0 | 0 |
| Milwaukee - C 94 | 0 | 10 | 0 | 0 | 0 |
| Milwaukee - C 95 | 0 | 6 | 0 | 0 | 865 |
| Milwaukee - C 96 | 0 | 7 | 0 | 0 | 605 |
| Milwaukee - C 97 | 0 | 4 | 0 | 0 | 719 |
| Milwaukee - C 98 | 0 | 3 | 0 | 0 | 649 |
| Milwaukee - C 99 | 0 | 4 | 0 | 0 | 897 |
| Oak Creek - C 1 | 347 | 0 | 0 | 0 | 0 |
| Oak Creek - C 10 | 431 | 1 | 0 | 0 | 0 |
| Oak Creek - C 15 | 818 | 4 | 0 | 0 | 0 |
| Oak Creek - C 16 | 568 | 0 | 0 | 0 | 0 |
| Oak Creek - C 17 | 591 | 3 | 0 | 0 | 0 |
| Oak Creek - C 18 | 325 | 0 | 0 | 0 | 0 |
| Oak Creek - C 2 | 439 | 4 | 0 | 0 | 0 |
| Oak Creek - C 3 | 495 | 0 | 0 | 0 | 0 |
| Oak Creek - C 4 | 357 | 0 | 0 | 0 | 0 |
| Oak Creek - C 5 | 557 | 6 | 0 | 0 | 0 |
| Oak Creek - C 6 | 438 | 1 | 0 | 0 | 0 |
| Oak Creek - C 7 | 606 | 0 | 0 | 0 | 0 |
| Oak Creek - C 8 | 684 | 0 | 0 | 0 | 0 |
| St. Francis - C 8 | 0 | 3 | 0 | 0 | 0 |
| West Allis - C 26 | 388 | 2 | 0 | 0 | 0 |
| West Allis - C 27 | 285 | 0 | 0 | 0 | 0 |
| West Allis - C 28 | 432 | 2 | 0 | 0 | 0 |
| West Allis - C 29 | 314 | 2 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Milwaukee - C 76 | 0 | 25 | 0 | 578 | 0 |
| Milwaukee - C 77 | 0 | 17 | 0 | 861 | 0 |
| Milwaukee - C 78 | 0 | 5 | 0 | 620 | 0 |
| Milwaukee - C 79 | 0 | 10 | 0 | 553 | 0 |
| Milwaukee - C 8 | 0 | 6 | 0 | 697 | 0 |
| Milwaukee - C 80 | 0 | 13 | 0 | 650 | 0 |
| Milwaukee - C 81 | 0 | 14 | 0 | 510 | 0 |
| Milwaukee - C 82 | 0 | 10 | 0 | 616 | 0 |
| Milwaukee - C 83 | 0 | 7 | 0 | 600 | 0 |
| Milwaukee - C 84 | 0 | 8 | 0 | 631 | 0 |
| Milwaukee - C 85 | 0 | 0 | 0 | 448 | 0 |
| Milwaukee - C 86 | 0 | 0 | 0 | 426 | 0 |
| Milwaukee - C 87 | 0 | 0 | 0 | 364 | 0 |
| Milwaukee - C 88 | 0 | 0 | 0 | 619 | 0 |
| Milwaukee - C 89 | 0 | 0 | 0 | 552 | 0 |
| Milwaukee - C 9 | 0 | 2 | 0 | 670 | 0 |
| Milwaukee - C 90 | 0 | 0 | 0 | 444 | 0 |
| Milwaukee - C 91 | 0 | 0 | 0 | 395 | 0 |
| Milwaukee - C 92 | 0 | 0 | 0 | 860 | 0 |
| Milwaukee - C 93 | 0 | 0 | 0 | 446 | 0 |
| Milwaukee - C 94 | 0 | 0 | 0 | 492 | 0 |
| Milwaukee - C 95 | 0 | 9 | 0 | 860 | 0 |
| Milwaukee - C 96 | 0 | 7 | 0 | 583 | 0 |
| Milwaukee - C 97 | 0 | 3 | 0 | 716 | 0 |
| Milwaukee - C 98 | 0 | 6 | 0 | 642 | 0 |
| Milwaukee - C 99 | 0 | 5 | 0 | 904 | 0 |
| Oak Creek - C 1 | 0 | 0 | 0 | 213 | 403 |
| Oak Creek - C 10 | 0 | 0 | 0 | 258 | 487 |
| Oak Creek - C 15 | 0 | 0 | 0 | 383 | 902 |
| Oak Creek - C 16 | 0 | 0 | 0 | 415 | 668 |
| Oak Creek - C 17 | 0 | 0 | 0 | 430 | 689 |
| Oak Creek - C 18 | 0 | 0 | 0 | 237 | 383 |
| Oak Creek - C 2 | 0 | 0 | 0 | 273 | 511 |
| Oak Creek - C 3 | 0 | 0 | 0 | 303 | 576 |
| Oak Creek - C 4 | 0 | 0 | 0 | 239 | 418 |
| Oak Creek - C 5 | 0 | 0 | 0 | 368 | 651 |
| Oak Creek - C 6 | 0 | 0 | 0 | 293 | 517 |
| Oak Creek - C 7 | 0 | 0 | 0 | 362 | 696 |
| Oak Creek - C 8 | 0 | 0 | 0 | 411 | 786 |
| St. Francis - C 8 | 0 | 0 | 0 | 206 | 0 |
| West Allis - C 26 | 0 | 0 | 0 | 0 | 579 |
| West Allis - C 27 | 0 | 0 | 0 | 0 | 415 |
| West Allis - C 28 | 0 | 0 | 0 | 0 | 522 |
| West Allis - C 29 | 0 | 0 | 0 | 0 | 563 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Milwaukee - C 76 | 7 | 0 | 94 | 638 | 0 | 11 |
| Milwaukee - C 77 | 9 | 0 | 95 | 905 | 0 | 12 |
| Milwaukee - C 78 | 0 | 0 | 29 | 603 | 0 | 4 |
| Milwaukee - C 79 | 2 | 0 | 57 | 586 | 0 | 2 |
| Milwaukee - C 8 | 1 | 0 | 29 | 672 | 0 | 4 |
| Milwaukee - C 80 | 4 | 0 | 40 | 641 | 0 | 12 |
| Milwaukee - C 81 | 3 | 0 | 67 | 547 | 0 | 12 |
| Milwaukee - C 82 | 1 | 0 | 71 | 649 | 0 | 3 |
| Milwaukee - C 83 | 1 | 0 | 46 | 596 | 0 | 8 |
| Milwaukee - C 84 | 14 | 0 | 124 | 697 | 0 | 7 |
| Milwaukee - C 85 | 6 | 0 | 85 | 507 | 0 | 6 |
| Milwaukee - C 86 | 7 | 0 | 153 | 548 | 0 | 5 |
| Milwaukee - C 87 | 6 | 0 | 142 | 495 | 0 | 6 |
| Milwaukee - C 88 | 7 | 0 | 117 | 675 | 0 | 7 |
| Milwaukee - C 89 | 11 | 0 | 156 | 646 | 0 | 14 |
| Milwaukee - C 9 | 0 | 0 | 21 | 642 | 0 | 4 |
| Milwaukee - C 90 | 8 | 0 | 154 | 551 | 0 | 6 |
| Milwaukee - C 91 | 7 | 0 | 152 | 509 | 0 | 8 |
| Milwaukee - C 92 | 35 | 0 | 263 | 1067 | 0 | 12 |
| Milwaukee - C 93 | 36 | 0 | 144 | 575 | 0 | 11 |
| Milwaukee - C 94 | 30 | 0 | 205 | 658 | 0 | 10 |
| Milwaukee - C 95 | 2 | 0 | 37 | 809 | 0 | 9 |
| Milwaukee - C 96 | 1 | 0 | 36 | 575 | 0 | 4 |
| Milwaukee - C 97 | 1 | 0 | 3 | 673 | 0 | 5 |
| Milwaukee - C 98 | 0 | 0 | 5 | 628 | 0 | 5 |
| Milwaukee - C 99 | 0 | 0 | 1 | 870 | 0 | 5 |
| Oak Creek - C 1 | 0 | 3 | 0 | 407 | 0 | 1 |
| Oak Creek - C 10 | 2 | 9 | 0 | 463 | 0 | 3 |
| Oak Creek - C 15 | 1 | 14 | 0 | 757 | 0 | 13 |
| Oak Creek - C 16 | 0 | 11 | 0 | 742 | 0 | 2 |
| Oak Creek - C 17 | 0 | 14 | 0 | 768 | 0 | 4 |
| Oak Creek - C 18 | 0 | 4 | 0 | 425 | 0 | 0 |
| Oak Creek - C 2 | 0 | 10 | 0 | 520 | 0 | 10 |
| Oak Creek - C 3 | 0 | 5 | 0 | 580 | 0 | 3 |
| Oak Creek - C 4 | 0 | 9 | 0 | 430 | 0 | 8 |
| Oak Creek - C 5 | 2 | 15 | 0 | 676 | 0 | 15 |
| Oak Creek - C 6 | 0 | 13 | 0 | 529 | 0 | 8 |
| Oak Creek - C 7 | 0 | 8 | 0 | 654 | 0 | 3 |
| Oak Creek - C 8 | 0 | 9 | 0 | 740 | 0 | 6 |
| St. Francis - C 8 | 1 | 0 | 58 | 253 | 0 | 3 |
| West Allis - C 26 | 6 | 0 | 127 | 573 | 0 | 8 |
| West Allis - C 27 | 1 | 0 | 124 | 549 | 0 | 6 |
| West Allis - C 28 | 5 | 0 | 183 | 612 | 0 | 7 |
| West Allis - C 29 | 3 | 0 | 189 | 714 | 0 | 12 |

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 76 | 0 | 0 | 940 | 0 | 0 | 0 | 0 |
| Milwaukee - C 77 | 0 | 0 | 1249 | 0 | 0 | 0 | 0 |
| Milwaukee - C 78 | 0 | 0 | 748 | 0 | 0 | 0 | 0 |
| Milwaukee - C 79 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| Milwaukee - C 8 | 0 | 0 | 826 | 0 | 0 | 0 | 0 |
| Milwaukee - C 80 | 0 | 0 | 793 | 0 | 0 | 0 | 0 |
| Milwaukee - C 81 | 0 | 0 | 698 | 0 | 0 | 0 | 0 |
| Milwaukee - C 82 | 0 | 0 | 856 | 0 | 0 | 0 | 0 |
| Milwaukee - C 83 | 0 | 0 | 737 | 0 | 0 | 0 | 0 |
| Milwaukee - C 84 | 0 | 0 | 997 | 0 | 0 | 0 | 0 |
| Milwaukee - C 85 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| Milwaukee - C 86 | 0 | 0 | 828 | 0 | 0 | 0 | 0 |
| Milwaukee - C 87 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| Milwaukee - C 88 | 0 | 0 | 943 | 0 | 0 | 0 | 0 |
| Milwaukee - C 89 | 0 | 0 | 917 | 0 | 0 | 0 | 0 |
| Milwaukee - C 9 | 0 | 0 | 745 | 0 | 0 | 0 | 0 |
| Milwaukee - C 90 | 0 | 0 | 843 | 0 | 0 | 0 | 0 |
| Milwaukee - C 91 | 0 | 0 | 797 | 0 | 0 | 0 | 0 |
| Milwaukee - C 92 | 0 | 0 | 1462 | 0 | 0 | 0 | 0 |
| Milwaukee - C 93 | 0 | 0 | 874 | 0 | 0 | 0 | 0 |
| Milwaukee - C 94 | 0 | 0 | 980 | 0 | 0 | 0 | 0 |
| Milwaukee - C 95 | 0 | 0 | 992 | 0 | 0 | 0 | 0 |
| Milwaukee - C 96 | 0 | 0 | 699 | 0 | 0 | 0 | 0 |
| Milwaukee - C 97 | 0 | 0 | 779 | 0 | 0 | 0 | 0 |
| Milwaukee - C 98 | 0 | 0 | 710 | 0 | 0 | 0 | 0 |
| Milwaukee - C 99 | 0 | 0 | 926 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| Oak Creek - C 10 | 0 | 0 | 810 | 0 | 0 | 0 | 0 |
| Oak Creek - C 15 | 0 | 0 | 1407 | 0 | 0 | 0 | 0 |
| Oak Creek - C 16 | 0 | 0 | 1155 | 0 | 0 | 0 | 0 |
| Oak Creek - C 17 | 0 | 0 | 1211 | 0 | 0 | 0 | 0 |
| Oak Creek - C 18 | 0 | 0 | 659 | 0 | 0 | 0 | 0 |
| Oak Creek - C 2 | 0 | 0 | 849 | 0 | 0 | 0 | 0 |
| Oak Creek - C 3 | 0 | 0 | 928 | 0 | 0 | 0 | 0 |
| Oak Creek - C 4 | 0 | 0 | 701 | 0 | 0 | 0 | 0 |
| Oak Creek - C 5 | 0 | 0 | 1113 | 0 | 0 | 0 | 0 |
| Oak Creek - C 6 | 0 | 0 | 863 | 0 | 0 | 0 | 0 |
| Oak Creek - C 7 | 0 | 0 | 1129 | 0 | 0 | 0 | 0 |
| Oak Creek - C 8 | 0 | 0 | 1273 | 0 | 0 | 0 | 0 |
| St. Francis - C 8 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| West Allis - C 26 | 0 | 0 | 960 | 0 | 0 | 0 | 0 |
| West Allis - C 27 | 0 | 0 | 807 | 0 | 0 | 0 | 0 |
| West Allis - C 28 | 0 | 0 | 972 | 0 | 0 | 0 | 0 |
| West Allis - C 29 | 0 | 0 | 1091 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55081569500001 | 0001 | 56950 | 55081 | 5508156950 | 1 | NEW LYME - T 1 |
| 55081585750001 | 0001 | 58575 | 55081 | 5508158575 | 1 | Norwalk - V 1 |
| 55081588500001 | 0001 | 58850 | 55081 | 5508158850 | 1 | Oakdale - V 1 |
| 55081588750001 | 0001 | 58875 | 55081 | 5508158875 | 1 | OAKDALE - T 1 |
| 55085797000002 | 0002 | 79700 | 55085 | 5508579700 | 2 | THREE LAKES - T 2 |
| 55085797000003 | 0003 | 79700 | 55085 | 5508579700 | 3 | THREE LAKES - T 3 |
| 55085886250001 | 0001 | 88625 | 55085 | 5508588625 | 1 | WOODBORO - T 1 |
| 55085889500001 | 0001 | 88950 | 55085 | 5508588950 | 1 | WOODRUFF - T 1 |
| 55101112250008 | 0008 | 11225 | 55101 | 5510111225 | 8 | BURLINGTON - T 8 |
| 55101817750002 | 0002 | 81775 | 55101 | 5510181775 | 2 | Union Grove - V 2 |
| 55101817750003 | 0003 | 81775 | 55101 | 5510181775 | 3 | Union Grove - V 3 |
| 55101817750004 | 0004 | 81775 | 55101 | 5510181775 | 4 | Union Grove - V 4 |
| 55095244500002 | 0002 | 24450 | 55095 | 5509524450 | 2 | EUREKA - T 2 |
| 55095253500001 | 0001 | 25350 | 55095 | 5509525350 | 1 | FARMINGTON - T 1 |
| 55095253500002 | 0002 | 25350 | 55095 | 5509525350 | 2 | FARMINGTON - T 2 |
| 55095275000001 | 0001 | 27500 | 55095 | 5509527500 | 1 | Frederic - V 1 |
| 55097869750004 | 0004 | 86975 | 55097 | 5509786975 | 4 | Whiting - V 4 |
| 55099131750001 | 0001 | 13175 | 55099 | 5509913175 | 1 | Catawba - V 1 |
| 55099132000001 | 0001 | 13200 | 55099 | 5509913200 | 1 | CATAWBA - T 1 |
| 55099229500001 | 0001 | 22950 | 55099 | 5509922950 | 1 | EISENSTEIN - T 1 |
| 55099612000004 | 0004 | 61200 | 55099 | 5509961200 | 4 | Park Falls - C 4 |
| 55099612000005 | 0005 | 61200 | 55099 | 5509961200 | 5 | Park Falls - C 5 |
| 55099612000006 | 0006 | 61200 | 55099 | 5509961200 | 6 | Park Falls - C 6 |
| 55099612000007 | 0007 | 61200 | 55099 | 5509961200 | 7 | Park Falls - C 7 |
| 55079706500009 | 0009 | 70650 | 55079 | 5507970650 | 9 | St. Francis - C 9 |
| 55079737250001 | 0001 | 73725 | 55079 | 5507973725 | 1 | Shorewood - V 1 |
| 55079737250010 | 0010 | 73725 | 55079 | 5507973725 | 10 | Shorewood - V 10 |
| 55079737250011 | 0011 | 73725 | 55079 | 5507973725 | 11 | Shorewood - V 11 |
| 55079853000022 | 0022 | 85300 | 55079 | 5507985300 | 22 | West Allis - C 22 |
| 55079853000023 | 0023 | 85300 | 55079 | 5507985300 | 23 | West Allis - C 23 |
| 55079853000024 | 0024 | 85300 | 55079 | 5507985300 | 24 | West Allis - C 24 |
| 55079853000025 | 0025 | 85300 | 55079 | 5507985300 | 25 | West Allis - C 25 |
| 55079737250012 | 0012 | 73725 | 55079 | 5507973725 | 12 | Shorewood - V 12 |
| 55079737250002 | 0002 | 73725 | 55079 | 5507973725 | 2 | Shorewood - V 2 |
| 55079737250003 | 0003 | 73725 | 55079 | 5507973725 | 3 | Shorewood - V 3 |
| 55079737250004 | 0004 | 73725 | 55079 | 5507973725 | 4 | Shorewood - V 4 |
| 55079737250005 | 0005 | 73725 | 55079 | 5507973725 | 5 | Shorewood - V 5 |
| 55079751250012 | 0012 | 75125 | 55079 | 5507975125 | 12 | South Milwaukee - C 12 |
| 55079751250013 | 0013 | 75125 | 55079 | 5507975125 | 13 | South Milwaukee - C 13 |
| 55079751250014 | 0014 | 75125 | 55079 | 5507975125 | 14 | South Milwaukee - C 14 |
| 55079751250015 | 0015 | 75125 | 55079 | 5507975125 | 15 | South Milwaukee - C 15 |
| 55079751250016 | 0016 | 75125 | 55079 | 5507975125 | 16 | South Milwaukee - C 16 |
| 55079751250002 | 0002 | 75125 | 55079 | 5507975125 | 2 | South Milwaukee - C 2 |
| 55079751250003 | 0003 | 75125 | 55079 | 5507975125 | 3 | South Milwaukee - C 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| NEW LYME - T 1 | 141 | 141 | 0 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 653 | 440 | 0 | 209 | 0 | 2 | 1 |
| Oakdale - V 1 | 297 | 292 | 0 | 1 | 0 | 4 | 0 |
| OAKDALE - T 1 | 679 | 647 | 4 | 4 | 8 | 15 | 0 |
| THREE LAKES - T 2 | 780 | 761 | 0 | 4 | 3 | 8 | 2 |
| THREE LAKES - T 3 | 705 | 679 | 0 | 14 | 9 | 3 | 0 |
| WOODBORO - T 1 | 683 | 675 | 0 | 5 | 2 | 1 | 0 |
| WOODRUFF - T 1 | 868 | 821 | 11 | 11 | 2 | 22 | 1 |
| BURLINGTON - T 8 | 415 | 403 | 1 | 6 | 1 | 4 | 0 |
| Union Grove - V 2 | 590 | 580 | 0 | 4 | 6 | 0 | 0 |
| Union Grove - V 3 | 609 | 579 | 3 | 11 | 14 | 2 | 0 |
| Union Grove - V 4 | 653 | 637 | 4 | 9 | 0 | 3 | 0 |
| EUREKA - T 2 | 645 | 633 | 6 | 2 | 0 | 3 | 0 |
| FARMINGTON - T 1 | 953 | 931 | 1 | 8 | 6 | 7 | 0 |
| FARMINGTON - T 2 | 672 | 655 | 2 | 7 | 7 | 1 | 0 |
| Frederic - V 1 | 554 | 549 | 0 | 2 | 2 | 1 | 0 |
| Whiting - V 4 | 248 | 247 | 0 | 1 | 0 | 0 | 0 |
| Catawba - V 1 | 149 | 148 | 0 | 0 | 0 | 1 | 0 |
| CATAWBA - T 1 | 283 | 278 | 1 | 1 | 0 | 2 | 1 |
| EISENSTEIN - T 1 | 416 | 407 | 1 | 3 | 2 | 3 | 0 |
| Park Falls - C 4 | 385 | 378 | 0 | 1 | 3 | 3 | 0 |
| Park Falls - C 5 | 285 | 269 | 3 | 4 | 5 | 3 | 1 |
| Park Falls - C 6 | 317 | 310 | 3 | 0 | 0 | 4 | 0 |
| Park Falls - C 7 | 380 | 362 | 0 | 13 | 3 | 2 | 0 |
| St. Francis - C 9 | 830 | 749 | 5 | 40 | 25 | 11 | 0 |
| Shorewood - V 1 | 1001 | 819 | 60 | 32 | 65 | 7 | 1 |
| Shorewood - V 10 | 1040 | 954 | 26 | 23 | 31 | 2 | 0 |
| Shorewood - V 11 | 803 | 737 | 12 | 23 | 20 | 6 | 0 |
| West Allis - C 22 | 1908 | 1803 | 24 | 59 | 12 | 6 | 1 |
| West Allis - C 23 | 1656 | 1560 | 15 | 29 | 32 | 10 | 0 |
| West Allis - C 24 | 1424 | 1327 | 10 | 59 | 13 | 7 | 0 |
| West Allis - C 25 | 1848 | 1796 | 3 | 23 | 15 | 11 | 0 |
| Shorewood - V 12 | 1188 | 1049 | 28 | 38 | 57 | 6 | 0 |
| Shorewood - V 2 | 1615 | 1388 | 78 | 41 | 81 | 4 | 1 |
| Shorewood - V 3 | 1710 | 1545 | 49 | 35 | 66 | 8 | 1 |
| Shorewood - V 4 | 1273 | 1190 | 28 | 19 | 29 | 6 | 0 |
| Shorewood - V 5 | 1179 | 1094 | 28 | 21 | 27 | 4 | 0 |
| South Milwaukee - C 12 | 1117 | 1013 | 18 | 56 | 2 | 21 | 0 |
| South Milwaukee - C 13 | 1326 | 1235 | 10 | 52 | 4 | 12 | 0 |
| South Milwaukee - C 14 | 1370 | 1312 | 9 | 34 | 2 | 12 | 1 |
| South Milwaukee - C 15 | 1226 | 1166 | 4 | 36 | 14 | 2 | 0 |
| South Milwaukee - C 16 | 1379 | 1229 | 27 | 67 | 44 | 7 | 1 |
| South Milwaukee - C 2 | 1112 | 1062 | 2 | 31 | 8 | 9 | 0 |
| South Milwaukee - C 3 | 1434 | 1289 | 19 | 86 | 11 | 20 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| NEW LYME - T 1 | 0 | 0 | 111 | 111 | 0 | 0 |
| Norwalk - V 1 | 1 | 0 | 459 | 310 | 0 | 146 |
| Oakdale - V 1 | 0 | 0 | 216 | 214 | 0 | 0 |
| OAKDALE - T 1 | 0 | 1 | 476 | 465 | 2 | 0 |
| THREE LAKES - T 2 | 0 | 2 | 594 | 579 | 0 | 4 |
| THREE LAKES - T 3 | 0 | 0 | 567 | 553 | 0 | 7 |
| WOODBORO - T 1 | 0 | 0 | 557 | 551 | 0 | 3 |
| WOODRUFF - T 1 | 0 | 0 | 686 | 662 | 6 | 4 |
| BURLINGTON - T 8 | 0 | 0 | 309 | 302 | 0 | 3 |
| Union Grove - V 2 | 0 | 0 | 405 | 401 | 0 | 2 |
| Union Grove - V 3 | 0 | 0 | 396 | 381 | 1 | 5 |
| Union Grove - V 4 | 0 | 0 | 479 | 468 | 3 | 5 |
| EUREKA - T 2 | 0 | 1 | 455 | 445 | 5 | 2 |
| FARMINGTON - T 1 | 0 | 0 | 634 | 626 | 0 | 4 |
| FARMINGTON - T 2 | 0 | 0 | 465 | 459 | 0 | 2 |
| Frederic - V 1 | 0 | 0 | 418 | 416 | 0 | 1 |
| Whiting - V 4 | 0 | 0 | 236 | 235 | 0 | 1 |
| Catawba - V 1 | 0 | 0 | 122 | 121 | 0 | 0 |
| CATAWBA - T 1 | 0 | 0 | 201 | 196 | 1 | 1 |
| EISENSTEIN - T 1 | 0 | 0 | 321 | 318 | 0 | 1 |
| Park Falls - C 4 | 0 | 0 | 320 | 317 | 0 | 1 |
| Park Falls - C 5 | 0 | 0 | 215 | 208 | 2 | 3 |
| Park Falls - C 6 | 0 | 0 | 199 | 196 | 1 | 0 |
| Park Falls - C 7 | 0 | 0 | 305 | 289 | 0 | 12 |
| St. Francis - C 9 | 0 | 0 | 729 | 675 | 4 | 27 |
| Shorewood - V 1 | 7 | 10 | 914 | 777 | 50 | 23 |
| Shorewood - V 10 | 2 | 2 | 840 | 782 | 18 | 15 |
| Shorewood - V 11 | 5 | 0 | 614 | 574 | 6 | 12 |
| West Allis - C 22 | 1 | 2 | 1504 | 1436 | 14 | 39 |
| West Allis - C 23 | 3 | 7 | 1319 | 1252 | 9 | 19 |
| West Allis - C 24 | 8 | 0 | 1098 | 1043 | 4 | 34 |
| West Allis - C 25 | 0 | 0 | 1567 | 1536 | 1 | 13 |
| Shorewood - V 12 | 7 | 3 | 936 | 836 | 18 | 26 |
| Shorewood - V 2 | 11 | 11 | 1418 | 1230 | 73 | 34 |
| Shorewood - V 3 | 2 | 4 | 1329 | 1204 | 37 | 27 |
| Shorewood - V 4 | 0 | 1 | 901 | 850 | 16 | 11 |
| Shorewood - V 5 | 1 | 4 | 888 | 833 | 17 | 13 |
| South Milwaukee - C 12 | 6 | 1 | 847 | 786 | 7 | 33 |
| South Milwaukee - C 13 | 13 | 0 | 994 | 939 | 4 | 29 |
| South Milwaukee - C 14 | 0 | 0 | 1059 | 1030 | 2 | 18 |
| South Milwaukee - C 15 | 1 | 3 | 976 | 940 | 1 | 21 |
| South Milwaukee - C 16 | 4 | 0 | 1161 | 1058 | 14 | 51 |
| South Milwaukee - C 2 | 0 | 0 | 846 | 816 | 1 | 17 |
| South Milwaukee - C 3 | 2 | 7 | 1073 | 996 | 7 | 40 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| NEW LYME - T 1 | 0 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 0 | 1 | 1 | 1 | 0 |
| Oakdale - V 1 | 0 | 2 | 0 | 0 | 0 |
| OAKDALE - T 1 | 3 | 6 | 0 | 0 | 0 |
| THREE LAKES - T 2 | 3 | 5 | 2 | 0 | 1 |
| THREE LAKES - T 3 | 4 | 3 | 0 | 0 | 0 |
| WOODBORO - T 1 | 2 | 1 | 0 | 0 | 0 |
| WOODRUFF - T 1 | 2 | 12 | 0 | 0 | 0 |
| BURLINGTON - T 8 | 1 | 3 | 0 | 0 | 0 |
| Union Grove - V 2 | 2 | 0 | 0 | 0 | 0 |
| Union Grove - V 3 | 8 | 1 | 0 | 0 | 0 |
| Union Grove - V 4 | 0 | 3 | 0 | 0 | 0 |
| EUREKA - T 2 | 0 | 3 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 1 | 3 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 3 | 1 | 0 | 0 | 0 |
| Frederic - V 1 | 0 | 1 | 0 | 0 | 0 |
| Whiting - V 4 | 0 | 0 | 0 | 0 | 0 |
| Catawba - V 1 | 0 | 1 | 0 | 0 | 0 |
| CATAWBA - T 1 | 0 | 2 | 1 | 0 | 0 |
| EISENSTEIN - T 1 | 1 | 1 | 0 | 0 | 0 |
| Park Falls - C 4 | 0 | 2 | 0 | 0 | 0 |
| Park Falls - C 5 | 1 | 1 | 0 | 0 | 0 |
| Park Falls - C 6 | 0 | 2 | 0 | 0 | 0 |
| Park Falls - C 7 | 2 | 2 | 0 | 0 | 0 |
| St. Francis - C 9 | 16 | 7 | 0 | 0 | 0 |
| Shorewood - V 1 | 44 | 6 | 1 | 7 | 6 |
| Shorewood - V 10 | 21 | 2 | 0 | 0 | 2 |
| Shorewood - V 11 | 16 | 4 | 0 | 2 | 0 |
| West Allis - C 22 | 7 | 4 | 1 | 1 | 2 |
| West Allis - C 23 | 24 | 7 | 0 | 3 | 5 |
| West Allis - C 24 | 6 | 4 | 0 | 7 | 0 |
| West Allis - C 25 | 12 | 5 | 0 | 0 | 0 |
| Shorewood - V 12 | 44 | 4 | 0 | 6 | 2 |
| Shorewood - V 2 | 59 | 4 | 1 | 8 | 9 |
| Shorewood - V 3 | 51 | 6 | 1 | 2 | 1 |
| Shorewood - V 4 | 21 | 2 | 0 | 0 | 1 |
| Shorewood - V 5 | 21 | 2 | 0 | 1 | 1 |
| South Milwaukee - C 12 | 2 | 14 | 0 | 5 | 0 |
| South Milwaukee - C 13 | 3 | 7 | 0 | 12 | 0 |
| South Milwaukee - C 14 | 2 | 6 | 1 | 0 | 0 |
| South Milwaukee - C 15 | 10 | 2 | 0 | 1 | 1 |
| South Milwaukee - C 16 | 28 | 6 | 0 | 4 | 0 |
| South Milwaukee - C 2 | 8 | 4 | 0 | 0 | 0 |
| South Milwaukee - C 3 | 7 | 15 | 0 | 2 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| NEW LYME - T 1 | 55081 | 0 | 92 | 31 | 3 |
| Norwalk - V 1 | 55081 | 4 | 96 | 32 | 3 |
| Oakdale - V 1 | 55081 | 4 | 92 | 31 | 3 |
| OAKDALE - T 1 | 55081 | 28 | 92 | 31 | 3 |
| THREE LAKES - T 2 | 55085 | 15 | 34 | 12 | 8 |
| THREE LAKES - T 3 | 55085 | 12 | 34 | 12 | 8 |
| WOODBORO - T 1 | 55085 | 3 | 35 | 12 | 7 |
| WOODRUFF - T 1 | 55085 | 36 | 34 | 12 | 8 |
| BURLINGTON - T 8 | 55101 | 6 | 66 | 22 | 1 |
| Union Grove - V 2 | 55101 | 6 | 63 | 21 | 1 |
| Union Grove - V 3 | 55101 | 19 | 63 | 21 | 1 |
| Union Grove - V 4 | 55101 | 7 | 63 | 21 | 1 |
| EUREKA - T 2 | 55095 | 10 | 28 | 10 | 7 |
| FARMINGTON - T 1 | 55095 | 14 | 28 | 10 | 7 |
| FARMINGTON - T 2 | 55095 | 10 | 28 | 10 | 7 |
| Frederic - V 1 | 55095 | 3 | 28 | 10 | 7 |
| Whiting - V 4 | 55097 | 0 | 71 | 24 | 7 |
| Catawba - V 1 | 55099 | 1 | 87 | 29 | 7 |
| CATAWBA - T 1 | 55099 | 4 | 87 | 29 | 7 |
| EISENSTEIN - T 1 | 55099 | 6 | 87 | 29 | 7 |
| Park Falls - C 4 | 55099 | 6 | 87 | 29 | 7 |
| Park Falls - C 5 | 55099 | 12 | 87 | 29 | 7 |
| Park Falls - C 6 | 55099 | 7 | 87 | 29 | 7 |
| Park Falls - C 7 | 55099 | 5 | 87 | 29 | 7 |
| St. Francis - C 9 | 55079 | 41 | 20 | 07 | 4 |
| Shorewood - V 1 | 55079 | 150 | 22 | 08 | 5 |
| Shorewood - V 10 | 55079 | 63 | 22 | 08 | 5 |
| Shorewood - V 11 | 55079 | 43 | 22 | 08 | 5 |
| West Allis - C 22 | 55079 | 46 | 15 | 05 | 5 |
| West Allis - C 23 | 55079 | 67 | 15 | 05 | 5 |
| West Allis - C 24 | 55079 | 38 | 15 | 05 | 5 |
| West Allis - C 25 | 55079 | 29 | 15 | 05 | 5 |
| Shorewood - V 12 | 55079 | 101 | 22 | 08 | 5 |
| Shorewood - V 2 | 55079 | 186 | 22 | 08 | 5 |
| Shorewood - V 3 | 55079 | 130 | 22 | 08 | 5 |
| Shorewood - V 4 | 55079 | 64 | 22 | 08 | 5 |
| Shorewood - V 5 | 55079 | 64 | 22 | 08 | 5 |
| South Milwaukee - C 12 | 55079 | 48 | 21 | 07 | 4 |
| South Milwaukee - C 13 | 55079 | 39 | 21 | 07 | 4 |
| South Milwaukee - C 14 | 55079 | 24 | 21 | 07 | 4 |
| South Milwaukee - C 15 | 55079 | 24 | 21 | 07 | 4 |
| South Milwaukee - C 16 | 55079 | 83 | 21 | 07 | 4 |
| South Milwaukee - C 2 | 55079 | 19 | 21 | 07 | 4 |
| South Milwaukee - C 3 | 55079 | 59 | 21 | 07 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| NEW LYME - T 1 | Monroe | NEW LYME | T | 35 |
| Norwalk - V 1 | Monroe | Norwalk | V | 135 |
| Oakdale - V 1 | Monroe | Oakdale | V | 73 |
| OAKDALE - T 1 | Monroe | OAKDALE | T | 174 |
| THREE LAKES - T 2 | Oneida | THREE LAKES | T | 234 |
| THREE LAKES - T 3 | Oneida | THREE LAKES | T | 185 |
| WOODBORO - T 1 | Oneida | WOODBORO | T | 326 |
| WOODRUFF - T 1 | Oneida | WOODRUFF | T | 273 |
| BURLINGTON - T 8 | Racine | BURLINGTON | T | 82 |
| Union Grove - V 2 | Racine | Union Grove | V | 130 |
| Union Grove - V 3 | Racine | Union Grove | V | 136 |
| Union Grove - V 4 | Racine | Union Grove | V | 145 |
| EUREKA - T 2 | Polk | EUREKA | T | 179 |
| FARMINGTON - T 1 | Polk | FARMINGTON | T | 241 |
| FARMINGTON - T 2 | Polk | FARMINGTON | T | 168 |
| Frederic - V 1 | Polk | Frederic | V | 133 |
| Whiting - V 4 | Portage | Whiting | V | 93 |
| Catawba - V 1 | Price | Catawba | V | 40 |
| CATAWBA - T 1 | Price | CATAWBA | T | 82 |
| EISENSTEIN - T 1 | Price | EISENSTEIN | T | 146 |
| Park Falls - C 4 | Price | Park Falls | C | 103 |
| Park Falls - C 5 | Price | Park Falls | C | 81 |
| Park Falls - C 6 | Price | Park Falls | C | 89 |
| Park Falls - C 7 | Price | Park Falls | C | 108 |
| St. Francis - C 9 | Milwaukee | St Francis | C | 327 |
| Shorewood - V 1 | Milwaukee | Shorewood | V | 392 |
| Shorewood - V 10 | Milwaukee | Shorewood | V | 521 |
| Shorewood - V 11 | Milwaukee | Shorewood | V | 365 |
| West Allis - C 22 | Milwaukee | West Allis | C | 511 |
| West Allis - C 23 | Milwaukee | West Allis | C | 458 |
| West Allis - C 24 | Milwaukee | West Allis | C | 365 |
| West Allis - C 25 | Milwaukee | West Allis | C | 484 |
| Shorewood - V 12 | Milwaukee | Shorewood | V | 539 |
| Shorewood - V 2 | Milwaukee | Shorewood | V | 634 |
| Shorewood - V 3 | Milwaukee | Shorewood | V | 829 |
| Shorewood - V 4 | Milwaukee | Shorewood | V | 620 |
| Shorewood - V 5 | Milwaukee | Shorewood | V | 571 |
| South Milwaukee - C 12 | Milwaukee | South Milwaukee | C | 317 |
| South Milwaukee - C 13 | Milwaukee | South Milwaukee | C | 366 |
| South Milwaukee - C 14 | Milwaukee | South Milwaukee | C | 379 |
| South Milwaukee - C 15 | Milwaukee | South Milwaukee | C | 385 |
| South Milwaukee - C 16 | Milwaukee | South Milwaukee | C | 435 |
| South Milwaukee - C 2 | Milwaukee | South Milwaukee | C | 366 |
| South Milwaukee - C 3 | Milwaukee | South Milwaukee | C | 359 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| NEW LYME - T 1 | 40 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 78 | 0 | 1 | 0 | 0 |
| Oakdale - V 1 | 54 | 0 | 0 | 0 | 0 |
| OAKDALE - T 1 | 173 | 2 | 0 | 0 | 0 |
| THREE LAKES - T 2 | 261 | 0 | 0 | 0 | 0 |
| THREE LAKES - T 3 | 238 | 1 | 7 | 0 | 0 |
| WOODBORO - T 1 | 221 | 2 | 2 | 0 | 0 |
| WOODRUFF - T 1 | 254 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 8 | 145 | 0 | 0 | 0 | 0 |
| Union Grove - V 2 | 198 | 0 | 0 | 0 | 0 |
| Union Grove - V 3 | 205 | 0 | 0 | 0 | 0 |
| Union Grove - V 4 | 218 | 0 | 0 | 0 | 0 |
| EUREKA - T 2 | 226 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 321 | 4 | 1 | 0 | 1 |
| FARMINGTON - T 2 | 226 | 0 | 0 | 0 | 0 |
| Frederic - V 1 | 105 | 0 | 0 | 0 | 0 |
| Whiting - V 4 | 43 | 2 | 5 | 0 | 1 |
| Catawba - V 1 | 11 | 1 | 2 | 0 | 0 |
| CATAWBA - T 1 | 52 | 0 | 6 | 0 | 0 |
| EISENSTEIN - T 1 | 111 | 3 | 3 | 0 | 0 |
| Park Falls - C 4 | 66 | 2 | 4 | 0 | 0 |
| Park Falls - C 5 | 52 | 0 | 0 | 0 | 0 |
| Park Falls - C 6 | 56 | 0 | 0 | 0 | 0 |
| Park Falls - C 7 | 69 | 0 | 0 | 0 | 0 |
| St. Francis - C 9 | 233 | 3 | 3 | 0 | 0 |
| Shorewood - V 1 | 163 | 3 | 4 | 0 | 0 |
| Shorewood - V 10 | 160 | 0 | 6 | 0 | 1 |
| Shorewood - V 11 | 146 | 0 | 0 | 0 | 0 |
| West Allis - C 22 | 470 | 1 | 1 | 0 | 0 |
| West Allis - C 23 | 457 | 2 | 5 | 0 | 0 |
| West Allis - C 24 | 387 | 0 | 0 | 0 | 0 |
| West Allis - C 25 | 530 | 5 | 2 | 0 | 0 |
| Shorewood - V 12 | 214 | 1 | 3 | 2 | 0 |
| Shorewood - V 2 | 264 | 4 | 1 | 0 | 0 |
| Shorewood - V 3 | 275 | 6 | 8 | 0 | 0 |
| Shorewood - V 4 | 203 | 0 | 0 | 0 | 0 |
| Shorewood - V 5 | 202 | 1 | 2 | 0 | 0 |
| South Milwaukee - C 12 | 266 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 13 | 307 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 14 | 314 | 1 | 2 | 0 | 0 |
| South Milwaukee - C 15 | 310 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 16 | 343 | 2 | 4 | 1 | 0 |
| South Milwaukee - C 2 | 299 | 0 | 1 | 7 | 0 |
| South Milwaukee - C 3 | 243 | 2 | 4 | 1 | 0 |

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| NEW LYME - T 1 | 0 | 0 | 0 | 0 | 29 |
| Norwalk - V 1 | 2 | 0 | 0 | 2 | 110 |
| Oakdale - V 1 | 0 | 0 | 0 | 0 | 68 |
| OAKDALE - T 1 | 3 | 1 | 0 | 1 | 157 |
| THREE LAKES - T 2 | 0 | 0 | 0 | 0 | 219 |
| THREE LAKES - T 3 | 8 | 5 | 0 | 3 | 184 |
| WOODBORO - T 1 | 4 | 0 | 0 | 1 | 269 |
| WOODRUFF - T 1 | 0 | 0 | 0 | 0 | 232 |
| BURLINGTON - T 8 | 0 | 0 | 0 | 0 | 69 |
| Union Grove - V 2 | 1 | 0 | 0 | 0 | 112 |
| Union Grove - V 3 | 3 | 0 | 0 | 0 | 116 |
| Union Grove - V 4 | 1 | 0 | 0 | 0 | 123 |
| EUREKA - T 2 | 0 | 0 | 0 | 0 | 210 |
| FARMINGTON - T 1 | 6 | 2 | 1 | 3 | 258 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 0 | 179 |
| Frederic - V 1 | 0 | 0 | 0 | 0 | 158 |
| Whiting - V 4 | 6 | 3 | 0 | 4 | 99 |
| Catawba - V 1 | 0 | 0 | 0 | 0 | 37 |
| CATAWBA - T 1 | 0 | 0 | 0 | 0 | 86 |
| EISENSTEIN - T 1 | 1 | 1 | 0 | 0 | 153 |
| Park Falls - C 4 | 13 | 1 | 0 | 1 | 121 |
| Park Falls - C 5 | 1 | 0 | 0 | 0 | 94 |
| Park Falls - C 6 | 3 | 0 | 0 | 0 | 103 |
| Park Falls - C 7 | 0 | 0 | 0 | 0 | 123 |
| St. Francis - C 9 | 10 | 5 | 1 | 7 | 390 |
| Shorewood - V 1 | 4 | 3 | 0 | 4 | 384 |
| Shorewood - V 10 | 6 | 2 | 0 | 4 | 508 |
| Shorewood - V 11 | 3 | 0 | 0 | 0 | 353 |
| West Allis - C 22 | 10 | 4 | 0 | 3 | 555 |
| West Allis - C 23 | 7 | 0 | 1 | 2 | 523 |
| West Allis - C 24 | 3 | 2 | 0 | 3 | 428 |
| West Allis - C 25 | 9 | 3 | 0 | 3 | 549 |
| Shorewood - V 12 | 6 | 1 | 0 | 0 | 526 |
| Shorewood - V 2 | 2 | 0 | 0 | 1 | 621 |
| Shorewood - V 3 | 12 | 3 | 0 | 4 | 804 |
| Shorewood - V 4 | 1 | 0 | 0 | 0 | 597 |
| Shorewood - V 5 | 6 | 2 | 0 | 3 | 550 |
| South Milwaukee - C 12 | 0 | 0 | 0 | 0 | 276 |
| South Milwaukee - C 13 | 0 | 0 | 0 | 0 | 343 |
| South Milwaukee - C 14 | 12 | 1 | 0 | 6 | 358 |
| South Milwaukee - C 15 | 2 | 0 | 0 | 0 | 367 |
| South Milwaukee - C 16 | 9 | 2 | 0 | 2 | 414 |
| South Milwaukee - C 2 | 4 | 0 | 0 | 0 | 347 |
| South Milwaukee - C 3 | 11 | 3 | 3 | 4 | 313 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| NEW LYME - T 1 | 45 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 98 | 1 | 0 | 0 | 100 |
| Oakdale - V 1 | 53 | 0 | 0 | 0 | 0 |
| OAKDALE - T 1 | 189 | 0 | 0 | 0 | 0 |
| THREE LAKES - T 2 | 271 | 0 | 0 | 0 | 236 |
| THREE LAKES - T 3 | 250 | 0 | 0 | 0 | 211 |
| WOODBORO - T 1 | 251 | 0 | 0 | 0 | 311 |
| WOODRUFF - T 1 | 283 | 0 | 0 | 0 | 255 |
| BURLINGTON - T 8 | 148 | 0 | 0 | 0 | 93 |
| Union Grove - V 2 | 215 | 0 | 0 | 0 | 0 |
| Union Grove - V 3 | 222 | 0 | 0 | 0 | 0 |
| Union Grove - V 4 | 237 | 0 | 0 | 0 | 0 |
| EUREKA - T 2 | 202 | 0 | 0 | 0 | 156 |
| FARMINGTON - T 1 | 297 | 0 | 0 | 0 | 198 |
| FARMINGTON - T 2 | 206 | 0 | 0 | 0 | 139 |
| Frederic - V 1 | 78 | 0 | 0 | 0 | 129 |
| Whiting - V 4 | 29 | 0 | 0 | 0 | 101 |
| Catawba - V 1 | 16 | 0 | 0 | 0 | 0 |
| CATAWBA - T 1 | 55 | 0 | 0 | 0 | 0 |
| EISENSTEIN - T 1 | 93 | 0 | 0 | 0 | 0 |
| Park Falls - C 4 | 53 | 0 | 0 | 0 | 0 |
| Park Falls - C 5 | 39 | 0 | 0 | 0 | 0 |
| Park Falls - C 6 | 44 | 0 | 0 | 0 | 0 |
| Park Falls - C 7 | 52 | 0 | 0 | 0 | 0 |
| St. Francis - C 9 | 0 | 12 | 0 | 0 | 0 |
| Shorewood - V 1 | 130 | 4 | 0 | 0 | 385 |
| Shorewood - V 10 | 142 | 4 | 0 | 0 | 502 |
| Shorewood - V 11 | 128 | 0 | 0 | 0 | 347 |
| West Allis - C 22 | 389 | 3 | 0 | 0 | 0 |
| West Allis - C 23 | 356 | 0 | 0 | 0 | 0 |
| West Allis - C 24 | 286 | 0 | 0 | 0 | 0 |
| West Allis - C 25 | 431 | 1 | 0 | 0 | 0 |
| Shorewood - V 12 | 185 | 1 | 0 | 0 | 512 |
| Shorewood - V 2 | 213 | 1 | 0 | 0 | 622 |
| Shorewood - V 3 | 247 | 4 | 0 | 0 | 812 |
| Shorewood - V 4 | 183 | 0 | 0 | 0 | 601 |
| Shorewood - V 5 | 192 | 4 | 0 | 0 | 541 |
| South Milwaukee - C 12 | 294 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 13 | 316 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 14 | 325 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 15 | 313 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 16 | 352 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 2 | 314 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 3 | 276 | 2 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| NEW LYME - T 1 | 0 | 0 | 0 | 37 | 35 |
| Norwalk - V 1 | 117 | 0 | 0 | 144 | 66 |
| Oakdale - V 1 | 0 | 0 | 0 | 77 | 42 |
| OAKDALE - T 1 | 0 | 0 | 0 | 192 | 137 |
| THREE LAKES - T 2 | 257 | 0 | 0 | 218 | 271 |
| THREE LAKES - T 3 | 216 | 0 | 0 | 178 | 251 |
| WOODBORO - T 1 | 233 | 0 | 0 | 332 | 194 |
| WOODRUFF - T 1 | 262 | 0 | 0 | 246 | 273 |
| BURLINGTON - T 8 | 122 | 0 | 0 | 53 | 166 |
| Union Grove - V 2 | 0 | 0 | 0 | 77 | 244 |
| Union Grove - V 3 | 0 | 0 | 0 | 81 | 253 |
| Union Grove - V 4 | 0 | 0 | 0 | 85 | 272 |
| EUREKA - T 2 | 247 | 0 | 0 | 203 | 186 |
| FARMINGTON - T 1 | 351 | 1 | 0 | 254 | 287 |
| FARMINGTON - T 2 | 250 | 0 | 0 | 179 | 200 |
| Frederic - V 1 | 109 | 0 | 0 | 145 | 75 |
| Whiting - V 4 | 32 | 0 | 0 | 98 | 42 |
| Catawba - V 1 | 0 | 0 | 0 | 38 | 15 |
| CATAWBA - T 1 | 0 | 0 | 0 | 93 | 46 |
| EISENSTEIN - T 1 | 0 | 0 | 0 | 168 | 82 |
| Park Falls - C 4 | 0 | 0 | 0 | 136 | 50 |
| Park Falls - C 5 | 0 | 0 | 0 | 98 | 35 |
| Park Falls - C 6 | 0 | 0 | 0 | 108 | 40 |
| Park Falls - C 7 | 0 | 0 | 0 | 127 | 47 |
| St. Francis - C 9 | 0 | 0 | 0 | 324 | 0 |
| Shorewood - V 1 | 151 | 2 | 0 | 0 | 196 |
| Shorewood - V 10 | 165 | 3 | 0 | 0 | 226 |
| Shorewood - V 11 | 154 | 0 | 0 | 0 | 180 |
| West Allis - C 22 | 0 | 0 | 0 | 0 | 523 |
| West Allis - C 23 | 0 | 0 | 0 | 0 | 527 |
| West Allis - C 24 | 0 | 0 | 0 | 0 | 436 |
| West Allis - C 25 | 0 | 0 | 0 | 0 | 620 |
| Shorewood - V 12 | 225 | 1 | 0 | 0 | 268 |
| Shorewood - V 2 | 244 | 0 | 0 | 0 | 318 |
| Shorewood - V 3 | 276 | 6 | 0 | 0 | 357 |
| Shorewood - V 4 | 205 | 0 | 0 | 0 | 264 |
| Shorewood - V 5 | 228 | 3 | 0 | 0 | 283 |
| South Milwaukee - C 12 | 0 | 0 | 0 | 304 | 0 |
| South Milwaukee - C 13 | 0 | 0 | 0 | 381 | 0 |
| South Milwaukee - C 14 | 0 | 0 | 0 | 394 | 0 |
| South Milwaukee - C 15 | 0 | 0 | 0 | 386 | 0 |
| South Milwaukee - C 16 | 0 | 0 | 0 | 437 | 0 |
| South Milwaukee - C 2 | 0 | 0 | 0 | 348 | 0 |
| South Milwaukee - C 3 | 0 | 0 | 0 | 338 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| NEW LYME - T 1 | 0 | 1 | 0 | 0 | 52 | 0 |
| Norwalk - V 1 | 0 | 3 | 0 | 0 | 146 | 2 |
| Oakdale - V 1 | 0 | 0 | 0 | 0 | 85 | 0 |
| OAKDALE - T 1 | 0 | 8 | 0 | 0 | 228 | 1 |
| THREE LAKES - T 2 | 0 | 0 | 0 | 305 | 0 | 0 |
| THREE LAKES - T 3 | 1 | 0 | 0 | 272 | 0 | 12 |
| WOODBORO - T 1 | 0 | 0 | 0 | 369 | 0 | 1 |
| WOODRUFF - T 1 | 0 | 0 | 0 | 329 | 0 | 0 |
| BURLINGTON - T 8 | 0 | 0 | 0 | 0 | 167 | 0 |
| Union Grove - V 2 | 0 | 1 | 0 | 0 | 242 | 0 |
| Union Grove - V 3 | 0 | 3 | 0 | 0 | 248 | 0 |
| Union Grove - V 4 | 0 | 1 | 0 | 0 | 268 | 0 |
| EUREKA - T 2 | 0 | 0 | 0 | 244 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 386 | 0 | 8 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 272 | 0 | 1 |
| Frederic - V 1 | 0 | 0 | 0 | 160 | 0 | 0 |
| Whiting - V 4 | 2 | 0 | 0 | 110 | 0 | 2 |
| Catawba - V 1 | 0 | 0 | 0 | 38 | 0 | 0 |
| CATAWBA - T 1 | 0 | 0 | 0 | 102 | 0 | 0 |
| EISENSTEIN - T 1 | 0 | 0 | 0 | 183 | 0 | 0 |
| Park Falls - C 4 | 0 | 0 | 0 | 135 | 0 | 1 |
| Park Falls - C 5 | 0 | 0 | 0 | 97 | 0 | 0 |
| Park Falls - C 6 | 0 | 0 | 0 | 107 | 0 | 0 |
| Park Falls - C 7 | 0 | 0 | 0 | 124 | 0 | 0 |
| St. Francis - C 9 | 10 | 0 | 90 | 385 | 0 | 9 |
| Shorewood - V 1 | 4 | 0 | 153 | 390 | 0 | 7 |
| Shorewood - V 10 | 10 | 0 | 223 | 500 | 0 | 7 |
| Shorewood - V 11 | 0 | 0 | 157 | 347 | 0 | 4 |
| West Allis - C 22 | 0 | 0 | 204 | 623 | 0 | 15 |
| West Allis - C 23 | 3 | 0 | 143 | 578 | 0 | 4 |
| West Allis - C 24 | 2 | 0 | 117 | 485 | 0 | 3 |
| West Allis - C 25 | 1 | 0 | 138 | 628 | 0 | 5 |
| Shorewood - V 12 | 6 | 0 | 232 | 516 | 0 | 10 |
| Shorewood - V 2 | 7 | 0 | 251 | 629 | 0 | 9 |
| Shorewood - V 3 | 15 | 0 | 356 | 773 | 0 | 11 |
| Shorewood - V 4 | 11 | 0 | 264 | 577 | 0 | 6 |
| Shorewood - V 5 | 10 | 0 | 253 | 548 | 0 | 4 |
| South Milwaukee - C 12 | 0 | 0 | 108 | 385 | 0 | 1 |
| South Milwaukee - C 13 | 0 | 0 | 115 | 444 | 0 | 6 |
| South Milwaukee - C 14 | 10 | 0 | 118 | 461 | 0 | 12 |
| South Milwaukee - C 15 | 1 | 0 | 113 | 462 | 0 | 2 |
| South Milwaukee - C 16 | 8 | 0 | 127 | 517 | 0 | 9 |
| South Milwaukee - C 2 | 6 | 0 | 127 | 413 | 0 | 2 |
| South Milwaukee - C 3 | 15 | 0 | 102 | 401 | 0 | 12 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| NEW LYME - T 1 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| Oakdale - V 1 | 0 | 0 | 127 | 0 | 0 | 0 | 0 |
| OAKDALE - T 1 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| THREE LAKES - T 2 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| THREE LAKES - T 3 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| WOODBORO - T 1 | 0 | 0 | 556 | 0 | 0 | 0 | 0 |
| WOODRUFF - T 1 | 0 | 0 | 527 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 8 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| Union Grove - V 2 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| Union Grove - V 3 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| Union Grove - V 4 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| EUREKA - T 2 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Frederic - V 1 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| Whiting - V 4 | 0 | 0 | 157 | 0 | 0 | 0 | 0 |
| Catawba - V 1 | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| CATAWBA - T 1 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| EISENSTEIN - T 1 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Park Falls - C 4 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| Park Falls - C 5 | 0 | 0 | 134 | 0 | 0 | 0 | 0 |
| Park Falls - C 6 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| Park Falls - C 7 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| St. Francis - C 9 | 0 | 0 | 589 | 0 | 0 | 0 | 0 |
| Shorewood - V 1 | 0 | 0 | 573 | 0 | 0 | 0 | 0 |
| Shorewood - V 10 | 0 | 0 | 700 | 0 | 0 | 0 | 0 |
| Shorewood - V 11 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| West Allis - C 22 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 |
| West Allis - C 23 | 0 | 0 | 932 | 0 | 0 | 0 | 0 |
| West Allis - C 24 | 0 | 0 | 760 | 0 | 0 | 0 | 0 |
| West Allis - C 25 | 0 | 0 | 1036 | 0 | 0 | 0 | 0 |
| Shorewood - V 12 | 0 | 0 | 766 | 0 | 0 | 0 | 0 |
| Shorewood - V 2 | 0 | 0 | 906 | 0 | 0 | 0 | 0 |
| Shorewood - V 3 | 0 | 0 | 1137 | 0 | 0 | 0 | 0 |
| Shorewood - V 4 | 0 | 0 | 824 | 0 | 0 | 0 | 0 |
| Shorewood - V 5 | 0 | 0 | 787 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 12 | 0 | 0 | 583 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 13 | 0 | 0 | 673 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 14 | 0 | 0 | 715 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 15 | 0 | 0 | 697 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 16 | 0 | 0 | 798 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 2 | 0 | 0 | 677 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 3 | 0 | 0 | 630 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079751250004 | 0004 | 75125 | 55079 | 5507975125 | 4 | South Milwaukee - C 4 |
| 55079751250005 | 0005 | 75125 | 55079 | 5507975125 | 5 | South Milwaukee - C 5 |
| 55079751250006 | 0006 | 75125 | 55079 | 5507975125 | 6 | South Milwaukee - C 6 |
| 55079751250007 | 0007 | 75125 | 55079 | 5507975125 | 7 | South Milwaukee - C 7 |
| 55079751250008 | 0008 | 75125 | 55079 | 5507975125 | 8 | South Milwaukee - C 8 |
| 55079751250009 | 0009 | 75125 | 55079 | 5507975125 | 9 | South Milwaukee - C 9 |
| 55079846750001 | 0001 | 84675 | 55079 | 5507984675 | 1 | Wauwatosa - C 1 |
| 55079846750010 | 0010 | 84675 | 55079 | 5507984675 | 10 | Wauwatosa - C 10 |
| 55079846750011 | 0011 | 84675 | 55079 | 5507984675 | 11 | Wauwatosa - C 11 |
| 55079846750012 | 0012 | 84675 | 55079 | 5507984675 | 12 | Wauwatosa - C 12 |
| 55079846750013 | 0013 | 84675 | 55079 | 5507984675 | 13 | Wauwatosa - C 13 |
| 55079846750014 | 0014 | 84675 | 55079 | 5507984675 | 14 | Wauwatosa - C 14 |
| 55079846750015 | 0015 | 84675 | 55079 | 5507984675 | 15 | Wauwatosa - C 15 |
| 55079846750016 | 0016 | 84675 | 55079 | 5507984675 | 16 | Wauwatosa - C 16 |
| 55079846750017 | 0017 | 84675 | 55079 | 5507984675 | 17 | Wauwatosa - C 17 |
| 55079846750018 | 0018 | 84675 | 55079 | 5507984675 | 18 | Wauwatosa - C 18 |
| 55079846750019 | 0019 | 84675 | 55079 | 5507984675 | 19 | Wauwatosa - C 19 |
| 55079846750002 | 0002 | 84675 | 55079 | 5507984675 | 2 | Wauwatosa - C 2 |
| 55079846750020 | 0020 | 84675 | 55079 | 5507984675 | 20 | Wauwatosa - C 20 |
| 55079846750021 | 0021 | 84675 | 55079 | 5507984675 | 21 | Wauwatosa - C 21 |
| 55079846750022 | 0022 | 84675 | 55079 | 5507984675 | 22 | Wauwatosa - C 22 |
| 55079846750023 | 0023 | 84675 | 55079 | 5507984675 | 23 | Wauwatosa - C 23 |
| 55079846750024 | 0024 | 84675 | 55079 | 5507984675 | 24 | Wauwatosa - C 24 |
| 55079846750003 | 0003 | 84675 | 55079 | 5507984675 | 3 | Wauwatosa - C 3 |
| 55079846750004 | 0004 | 84675 | 55079 | 5507984675 | 4 | Wauwatosa - C 4 |
| 55079846750005 | 0005 | 84675 | 55079 | 5507984675 | 5 | Wauwatosa - C 5 |
| 55079846750006 | 0006 | 84675 | 55079 | 5507984675 | 6 | Wauwatosa - C 6 |
| 55079846750007 | 0007 | 84675 | 55079 | 5507984675 | 7 | Wauwatosa - C 7 |
| 55079846750008 | 0008 | 84675 | 55079 | 5507984675 | 8 | Wauwatosa - C 8 |
| 55079846750009 | 0009 | 84675 | 55079 | 5507984675 | 9 | Wauwatosa - C 9 |
| 55079853000001 | 0001 | 85300 | 55079 | 5507985300 | 1 | West Allis - C 1 |
| 55079853000010 | 0010 | 85300 | 55079 | 5507985300 | 10 | West Allis - C 10 |
| 55079853000011 | 0011 | 85300 | 55079 | 5507985300 | 11 | West Allis - C 11 |
| 55079853000012 | 0012 | 85300 | 55079 | 5507985300 | 12 | West Allis - C 12 |
| 55079853000013 | 0013 | 85300 | 55079 | 5507985300 | 13 | West Allis - C 13 |
| 55079853000014 | 0014 | 85300 | 55079 | 5507985300 | 14 | West Allis - C 14 |
| 55079853000004 | 0004 | 85300 | 55079 | 5507985300 | 4 | West Allis - C 4 |
| 55079853000005 | 0005 | 85300 | 55079 | 5507985300 | 5 | West Allis - C 5 |
| 55079853000006 | 0006 | 85300 | 55079 | 5507985300 | 6 | West Allis - C 6 |
| 55079853000007 | 0007 | 85300 | 55079 | 5507985300 | 7 | West Allis - C 7 |
| 55079853000008 | 0008 | 85300 | 55079 | 5507985300 | 8 | West Allis - C 8 |
| 55079853000009 | 0009 | 85300 | 55079 | 5507985300 | 9 | West Allis - C 9 |
| 55079858750001 | 0001 | 85875 | 55079 | 5507985875 | 1 | West Milwaukee - V 1 |
| 55079858750002 | 0002 | 85875 | 55079 | 5507985875 | 2 | West Milwaukee - V 2 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| South Milwaukee - C 4 | 1418 | 1342 | 8 | 41 | 6 | 8 | 5 |
| South Milwaukee - C 5 | 1287 | 1121 | 50 | 65 | 13 | 15 | 3 |
| South Milwaukee - C 6 | 1309 | 1158 | 35 | 55 | 10 | 29 | 0 |
| South Milwaukee - C 7 | 1194 | 999 | 47 | 138 | 1 | 6 | 0 |
| South Milwaukee - C 8 | 1475 | 1391 | 7 | 46 | 12 | 19 | 0 |
| South Milwaukee - C 9 | 1580 | 1493 | 4 | 53 | 8 | 21 | 0 |
| Wauwatosa - C 1 | 1807 | 1703 | 23 | 43 | 25 | 7 | 1 |
| Wauwatosa - C 10 | 2133 | 2001 | 38 | 40 | 42 | 8 | 0 |
| Wauwatosa - C 11 | 1975 | 1844 | 39 | 41 | 30 | 6 | 0 |
| Wauwatosa - C 12 | 1822 | 1729 | 16 | 32 | 39 | 2 | 4 |
| Wauwatosa - C 13 | 1366 | 1292 | 15 | 12 | 43 | 4 | 0 |
| Wauwatosa - C 14 | 2175 | 2032 | 44 | 49 | 31 | 10 | 5 |
| Wauwatosa - C 15 | 2349 | 2163 | 73 | 59 | 29 | 9 | 3 |
| Wauwatosa - C 16 | 2338 | 2259 | 12 | 28 | 30 | 4 | 0 |
| Wauwatosa - C 17 | 2023 | 1975 | 6 | 20 | 17 | 4 | 0 |
| Wauwatosa - C 18 | 1529 | 1311 | 67 | 23 | 110 | 12 | 0 |
| Wauwatosa - C 19 | 2406 | 2178 | 52 | 37 | 113 | 15 | 1 |
| Wauwatosa - C 2 | 2072 | 1918 | 62 | 48 | 23 | 9 | 2 |
| Wauwatosa - C 20 | 2603 | 2456 | 24 | 34 | 64 | 13 | 0 |
| Wauwatosa - C 21 | 857 | 805 | 11 | 10 | 29 | 0 | 1 |
| Wauwatosa - C 22 | 1939 | 1758 | 102 | 44 | 30 | 4 | 0 |
| Wauwatosa - C 23 | 1996 | 1804 | 110 | 37 | 22 | 12 | 6 |
| Wauwatosa - C 24 | 1960 | 1839 | 58 | 12 | 40 | 4 | 0 |
| Wauwatosa - C 3 | 1942 | 1802 | 51 | 31 | 37 | 13 | 0 |
| Wauwatosa - C 4 | 2346 | 2208 | 24 | 39 | 44 | 10 | 7 |
| Wauwatosa - C 5 | 2765 | 2641 | 18 | 34 | 47 | 17 | 3 |
| Wauwatosa - C 6 | 935 | 795 | 41 | 30 | 64 | 4 | 0 |
| Wauwatosa - C 7 | 2068 | 1916 | 32 | 45 | 60 | 10 | 0 |
| Wauwatosa - C 8 | 1593 | 1359 | 168 | 17 | 43 | 3 | 0 |
| Wauwatosa - C 9 | 2272 | 2147 | 19 | 48 | 31 | 11 | 1 |
| West Allis - C 1 | 2171 | 1899 | 36 | 150 | 25 | 58 | 0 |
| West Allis - C 10 | 1751 | 1598 | 36 | 72 | 12 | 24 | 1 |
| West Allis - C 11 | 2194 | 2056 | 10 | 82 | 13 | 28 | 4 |
| West Allis - C 12 | 2080 | 1916 | 27 | 97 | 10 | 20 | 4 |
| West Allis - C 13 | 2251 | 2105 | 30 | 63 | 18 | 31 | 0 |
| West Allis - C 14 | 1831 | 1754 | 10 | 37 | 16 | 12 | 0 |
| West Allis - C 4 | 1631 | 1498 | 20 | 86 | 5 | 21 | 0 |
| West Allis - C 5 | 1840 | 1724 | 13 | 63 | 12 | 17 | 1 |
| West Allis - C 6 | 1344 | 1237 | 17 | 50 | 8 | 16 | 2 |
| West Allis - C 7 | 1390 | 1308 | 6 | 47 | 16 | 12 | 0 |
| West Allis - C 8 | 2184 | 1994 | 20 | 120 | 26 | 23 | 0 |
| West Allis - C 9 | 1789 | 1684 | 26 | 56 | 13 | 10 | 0 |
| West Milwaukee - V 1 | 930 | 667 | 42 | 141 | 41 | 25 | 0 |
| West Milwaukee - V 2 | 499 | 395 | 8 | 70 | 22 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| South Milwaukee - C 4 | 3 | 5 | 1042 | 990 | 5 | 28 |
| South Milwaukee - C 5 | 16 | 4 | 958 | 866 | 19 | 40 |
| South Milwaukee - C 6 | 16 | 6 | 950 | 883 | 13 | 28 |
| South Milwaukee - C 7 | 3 | 0 | 835 | 748 | 18 | 63 |
| South Milwaukee - C 8 | 0 | 0 | 1187 | 1137 | 4 | 27 |
| South Milwaukee - C 9 | 0 | 1 | 1192 | 1134 | 1 | 36 |
| Wauwatosa - C 1 | 2 | 3 | 1291 | 1229 | 13 | 28 |
| Wauwatosa - C 10 | 4 | 0 | 1643 | 1563 | 18 | 25 |
| Wauwatosa - C 11 | 3 | 12 | 1506 | 1425 | 18 | 32 |
| Wauwatosa - C 12 | 0 | 0 | 1300 | 1248 | 10 | 19 |
| Wauwatosa - C 13 | 0 | 0 | 1125 | 1073 | 7 | 10 |
| Wauwatosa - C 14 | 3 | 1 | 1623 | 1526 | 32 | 27 |
| Wauwatosa - C 15 | 6 | 7 | 1781 | 1650 | 57 | 36 |
| Wauwatosa - C 16 | 5 | 0 | 1683 | 1637 | 10 | 12 |
| Wauwatosa - C 17 | 1 | 0 | 1478 | 1447 | 5 | 12 |
| Wauwatosa - C 18 | 4 | 2 | 1187 | 1037 | 49 | 20 |
| Wauwatosa - C 19 | 2 | 8 | 1943 | 1785 | 40 | 21 |
| Wauwatosa - C 2 | 2 | 8 | 1470 | 1382 | 33 | 24 |
| Wauwatosa - C 20 | 5 | 7 | 2054 | 1962 | 14 | 21 |
| Wauwatosa - C 21 | 0 | 1 | 669 | 639 | 5 | 4 |
| Wauwatosa - C 22 | 1 | 0 | 1515 | 1404 | 60 | 25 |
| Wauwatosa - C 23 | 0 | 5 | 1493 | 1361 | 77 | 22 |
| Wauwatosa - C 24 | 4 | 3 | 1637 | 1548 | 47 | 9 |
| Wauwatosa - C 3 | 6 | 2 | 1425 | 1347 | 29 | 16 |
| Wauwatosa - C 4 | 9 | 5 | 1719 | 1632 | 11 | 23 |
| Wauwatosa - C 5 | 0 | 5 | 2245 | 2172 | 11 | 14 |
| Wauwatosa - C 6 | 0 | 1 | 755 | 663 | 15 | 18 |
| Wauwatosa - C 7 | 1 | 4 | 1543 | 1445 | 15 | 26 |
| Wauwatosa - C 8 | 3 | 0 | 1384 | 1253 | 79 | 12 |
| Wauwatosa - C 9 | 7 | 8 | 1788 | 1710 | 7 | 34 |
| West Allis - C 1 | 1 | 2 | 1625 | 1464 | 20 | 85 |
| West Allis - C 10 | 5 | 3 | 1357 | 1255 | 21 | 50 |
| West Allis - C 11 | 0 | 1 | 1651 | 1582 | 2 | 43 |
| West Allis - C 12 | 1 | 5 | 1576 | 1473 | 14 | 61 |
| West Allis - C 13 | 4 | 0 | 1745 | 1668 | 10 | 33 |
| West Allis - C 14 | 0 | 2 | 1412 | 1376 | 3 | 18 |
| West Allis - C 4 | 1 | 0 | 1235 | 1165 | 8 | 42 |
| West Allis - C 5 | 9 | 1 | 1428 | 1350 | 7 | 40 |
| West Allis - C 6 | 12 | 2 | 1061 | 993 | 9 | 33 |
| West Allis - C 7 | 1 | 0 | 1155 | 1099 | 6 | 28 |
| West Allis - C 8 | 0 | 1 | 1645 | 1528 | 10 | 71 |
| West Allis - C 9 | 0 | 0 | 1368 | 1303 | 15 | 30 |
| West Milwaukee - V 1 | 8 | 6 | 747 | 551 | 38 | 98 |
| West Milwaukee - V 2 | 0 | 0 | 392 | 325 | 8 | 43 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| South Milwaukee - C 4 | 4 | 6 | 2 | 3 | 4 |
| South Milwaukee - C 5 | 9 | 11 | 2 | 8 | 3 |
| South Milwaukee - C 6 | 6 | 14 | 0 | 6 | 0 |
| South Milwaukee - C 7 | 0 | 5 | 0 | 1 | 0 |
| South Milwaukee - C 8 | 8 | 11 | 0 | 0 | 0 |
| South Milwaukee - C 9 | 5 | 16 | 0 | 0 | 0 |
| Wauwatosa - C 1 | 16 | 3 | 1 | 1 | 0 |
| Wauwatosa - C 10 | 28 | 6 | 0 | 3 | 0 |
| Wauwatosa - C 11 | 20 | 5 | 0 | 1 | 5 |
| Wauwatosa - C 12 | 19 | 2 | 2 | 0 | 0 |
| Wauwatosa - C 13 | 31 | 4 | 0 | 0 | 0 |
| Wauwatosa - C 14 | 22 | 10 | 4 | 1 | 1 |
| Wauwatosa - C 15 | 25 | 6 | 1 | 3 | 3 |
| Wauwatosa - C 16 | 18 | 3 | 0 | 3 | 0 |
| Wauwatosa - C 17 | 10 | 4 | 0 | 0 | 0 |
| Wauwatosa - C 18 | 72 | 6 | 0 | 2 | 1 |
| Wauwatosa - C 19 | 76 | 12 | 1 | 2 | 6 |
| Wauwatosa - C 2 | 17 | 7 | 2 | 2 | 3 |
| Wauwatosa - C 20 | 44 | 9 | 0 | 3 | 1 |
| Wauwatosa - C 21 | 20 | 0 | 1 | 0 | 0 |
| Wauwatosa - C 22 | 23 | 2 | 0 | 1 | 0 |
| Wauwatosa - C 23 | 15 | 11 | 3 | 0 | 4 |
| Wauwatosa - C 24 | 27 | 3 | 0 | 2 | 1 |
| Wauwatosa - C 3 | 18 | 11 | 0 | 2 | 2 |
| Wauwatosa - C 4 | 34 | 7 | 5 | 4 | 3 |
| Wauwatosa - C 5 | 32 | 10 | 2 | 0 | 4 |
| Wauwatosa - C 6 | 54 | 4 | 0 | 0 | 1 |
| Wauwatosa - C 7 | 48 | 6 | 0 | 1 | 2 |
| Wauwatosa - C 8 | 35 | 2 | 0 | 3 | 0 |
| Wauwatosa - C 9 | 22 | 6 | 1 | 4 | 4 |
| West Allis - C 1 | 17 | 37 | 0 | 1 | 1 |
| West Allis - C 10 | 8 | 17 | 1 | 3 | 2 |
| West Allis - C 11 | 9 | 13 | 1 | 0 | 1 |
| West Allis - C 12 | 9 | 15 | 2 | 1 | 1 |
| West Allis - C 13 | 15 | 16 | 0 | 3 | 0 |
| West Allis - C 14 | 7 | 7 | 0 | 0 | 1 |
| West Allis - C 4 | 4 | 15 | 0 | 1 | 0 |
| West Allis - C 5 | 10 | 14 | 1 | 6 | 0 |
| West Allis - C 6 | 7 | 10 | 1 | 6 | 2 |
| West Allis - C 7 | 11 | 10 | 0 | 1 | 0 |
| West Allis - C 8 | 20 | 15 | 0 | 0 | 1 |
| West Allis - C 9 | 11 | 9 | 0 | 0 | 0 |
| West Milwaukee - V 1 | 33 | 18 | 0 | 6 | 3 |
| West Milwaukee - V 2 | 13 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| South Milwaukee - C 4 | 55079 | 35 | 21 | 07 | 4 |
| South Milwaukee - C 5 | 55079 | 101 | 21 | 07 | 4 |
| South Milwaukee - C 6 | 55079 | 96 | 21 | 07 | 4 |
| South Milwaukee - C 7 | 55079 | 57 | 21 | 07 | 4 |
| South Milwaukee - C 8 | 55079 | 38 | 21 | 07 | 4 |
| South Milwaukee - C 9 | 55079 | 34 | 21 | 07 | 4 |
| Wauwatosa - C 1 | 55079 | 61 | 13 | 05 | 5 |
| Wauwatosa - C 10 | 55079 | 92 | 13 | 05 | 5 |
| Wauwatosa - C 11 | 55079 | 90 | 13 | 05 | 5 |
| Wauwatosa - C 12 | 55079 | 61 | 13 | 05 | 5 |
| Wauwatosa - C 13 | 55079 | 62 | 13 | 05 | 5 |
| Wauwatosa - C 14 | 55079 | 94 | 13 | 05 | 5 |
| Wauwatosa - C 15 | 55079 | 127 | 13 | 05 | 5 |
| Wauwatosa - C 16 | 55079 | 51 | 14 | 05 | 5 |
| Wauwatosa - C 17 | 55079 | 28 | 14 | 05 | 5 |
| Wauwatosa - C 18 | 55079 | 195 | 14 | 05 | 5 |
| Wauwatosa - C 19 | 55079 | 191 | 14 | 05 | 5 |
| Wauwatosa - C 2 | 55079 | 106 | 13 | 05 | 5 |
| Wauwatosa - C 20 | 55079 | 113 | 14 | 05 | 5 |
| Wauwatosa - C 21 | 55079 | 42 | 14 | 05 | 5 |
| Wauwatosa - C 22 | 55079 | 137 | 14 | 05 | 5 |
| Wauwatosa - C 23 | 55079 | 155 | 12 | 04 | 5 |
| Wauwatosa - C 24 | 55079 | 109 | 12 | 04 | 5 |
| Wauwatosa - C 3 | 55079 | 109 | 13 | 05 | 5 |
| Wauwatosa - C 4 | 55079 | 99 | 13 | 05 | 5 |
| Wauwatosa - C 5 | 55079 | 90 | 14 | 05 | 5 |
| Wauwatosa - C 6 | 55079 | 110 | 14 | 05 | 5 |
| Wauwatosa - C 7 | 55079 | 107 | 13 | 05 | 5 |
| Wauwatosa - C 8 | 55079 | 217 | 14 | 05 | 5 |
| Wauwatosa - C 9 | 55079 | 77 | 14 | 05 | 5 |
| West Allis - C 1 | 55079 | 122 | 15 | 05 | 4 |
| West Allis - C 10 | 55079 | 81 | 15 | 05 | 4 |
| West Allis - C 11 | 55079 | 56 | 15 | 05 | 4 |
| West Allis - C 12 | 55079 | 67 | 15 | 05 | 4 |
| West Allis - C 13 | 55079 | 83 | 15 | 05 | 5 |
| West Allis - C 14 | 55079 | 40 | 15 | 05 | 5 |
| West Allis - C 4 | 55079 | 47 | 15 | 05 | 4 |
| West Allis - C 5 | 55079 | 53 | 15 | 05 | 4 |
| West Allis - C 6 | 55079 | 57 | 15 | 05 | 4 |
| West Allis - C 7 | 55079 | 35 | 15 | 05 | 4 |
| West Allis - C 8 | 55079 | 70 | 15 | 05 | 4 |
| West Allis - C 9 | 55079 | 49 | 15 | 05 | 5 |
| West Milwaukee - V 1 | 55079 | 122 | 13 | 05 | 4 |
| West Milwaukee - V 2 | 55079 | 34 | 13 | 05 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| South Milwaukee - C 4 | Milwaukee | South Milwaukee | C | 351 |
| South Milwaukee - C 5 | Milwaukee | South Milwaukee | C | 380 |
| South Milwaukee - C 6 | Milwaukee | South Milwaukee | C | 391 |
| South Milwaukee - C 7 | Milwaukee | South Milwaukee | C | 277 |
| South Milwaukee - C 8 | Milwaukee | South Milwaukee | C | 340 |
| South Milwaukee - C 9 | Milwaukee | South Milwaukee | C | 473 |
| Wauwatosa - C 1 | Milwaukee | Wauwatosa | C | 678 |
| Wauwatosa - C 10 | Milwaukee | Wauwatosa | C | 872 |
| Wauwatosa - C 11 | Milwaukee | Wauwatosa | C | 758 |
| Wauwatosa - C 12 | Milwaukee | Wauwatosa | C | 581 |
| Wauwatosa - C 13 | Milwaukee | Wauwatosa | C | 366 |
| Wauwatosa - C 14 | Milwaukee | Wauwatosa | C | 826 |
| Wauwatosa - C 15 | Milwaukee | Wauwatosa | C | 851 |
| Wauwatosa - C 16 | Milwaukee | Wauwatosa | C | 773 |
| Wauwatosa - C 17 | Milwaukee | Wauwatosa | C | 615 |
| Wauwatosa - C 18 | Milwaukee | Wauwatosa | C | 444 |
| Wauwatosa - C 19 | Milwaukee | Wauwatosa | C | 720 |
| Wauwatosa - C 2 | Milwaukee | Wauwatosa | C | 727 |
| Wauwatosa - C 20 | Milwaukee | Wauwatosa | C | 718 |
| Wauwatosa - C 21 | Milwaukee | Wauwatosa | C | 268 |
| Wauwatosa - C 22 | Milwaukee | Wauwatosa | C | 646 |
| Wauwatosa - C 23 | Milwaukee | Wauwatosa | C | 557 |
| Wauwatosa - C 24 | Milwaukee | Wauwatosa | C | 687 |
| Wauwatosa - C 3 | Milwaukee | Wauwatosa | C | 709 |
| Wauwatosa - C 4 | Milwaukee | Wauwatosa | C | 838 |
| Wauwatosa - C 5 | Milwaukee | Wauwatosa | C | 965 |
| Wauwatosa - C 6 | Milwaukee | Wauwatosa | C | 290 |
| Wauwatosa - C 7 | Milwaukee | Wauwatosa | C | 664 |
| Wauwatosa - C 8 | Milwaukee | Wauwatosa | C | 332 |
| Wauwatosa - C 9 | Milwaukee | Wauwatosa | C | 688 |
| West Allis - C 1 | Milwaukee | West Allis | C | 565 |
| West Allis - C 10 | Milwaukee | West Allis | C | 448 |
| West Allis - C 11 | Milwaukee | West Allis | C | 575 |
| West Allis - C 12 | Milwaukee | West Allis | C | 525 |
| West Allis - C 13 | Milwaukee | West Allis | C | 588 |
| West Allis - C 14 | Milwaukee | West Allis | C | 514 |
| West Allis - C 4 | Milwaukee | West Allis | C | 430 |
| West Allis - C 5 | Milwaukee | West Allis | C | 471 |
| West Allis - C 6 | Milwaukee | West Allis | C | 402 |
| West Allis - C 7 | Milwaukee | West Allis | C | 398 |
| West Allis - C 8 | Milwaukee | West Allis | C | 547 |
| West Allis - C 9 | Milwaukee | West Allis | C | 444 |
| West Milwaukee - V 1 | Milwaukee | West Milwaukee | V | 227 |
| West Milwaukee - V 2 | Milwaukee | West Milwaukee | V | 122 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| South Milwaukee - C 4 | 246 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 5 | 264 | 1 | 3 | 0 | 0 |
| South Milwaukee - C 6 | 274 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 7 | 237 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 8 | 294 | 1 | 7 | 1 | 0 |
| South Milwaukee - C 9 | 448 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 1 | 399 | 0 | 2 | 0 | 1 |
| Wauwatosa - C 10 | 631 | 1 | 5 | 0 | 0 |
| Wauwatosa - C 11 | 500 | 0 | 6 | 1 | 0 |
| Wauwatosa - C 12 | 633 | 1 | 2 | 1 | 0 |
| Wauwatosa - C 13 | 287 | 2 | 1 | 0 | 0 |
| Wauwatosa - C 14 | 517 | 1 | 2 | 0 | 0 |
| Wauwatosa - C 15 | 542 | 0 | 9 | 0 | 0 |
| Wauwatosa - C 16 | 747 | 1 | 6 | 1 | 0 |
| Wauwatosa - C 17 | 745 | 0 | 3 | 0 | 0 |
| Wauwatosa - C 18 | 466 | 0 | 1 | 0 | 0 |
| Wauwatosa - C 19 | 692 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 2 | 465 | 2 | 3 | 1 | 0 |
| Wauwatosa - C 20 | 908 | 1 | 3 | 0 | 0 |
| Wauwatosa - C 21 | 272 | 0 | 3 | 0 | 0 |
| Wauwatosa - C 22 | 634 | 2 | 4 | 0 | 0 |
| Wauwatosa - C 23 | 642 | 1 | 5 | 0 | 0 |
| Wauwatosa - C 24 | 582 | 3 | 1 | 0 | 0 |
| Wauwatosa - C 3 | 490 | 1 | 7 | 0 | 0 |
| Wauwatosa - C 4 | 653 | 3 | 7 | 0 | 0 |
| Wauwatosa - C 5 | 908 | 2 | 8 | 0 | 0 |
| Wauwatosa - C 6 | 287 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 7 | 625 | 1 | 7 | 0 | 0 |
| Wauwatosa - C 8 | 366 | 0 | 2 | 0 | 0 |
| Wauwatosa - C 9 | 737 | 2 | 7 | 0 | 0 |
| West Allis - C 1 | 394 | 0 | 3 | 0 | 0 |
| West Allis - C 10 | 333 | 1 | 2 | 0 | 0 |
| West Allis - C 11 | 412 | 6 | 1 | 0 | 0 |
| West Allis - C 12 | 444 | 1 | 5 | 0 | 1 |
| West Allis - C 13 | 497 | 6 | 5 | 0 | 0 |
| West Allis - C 14 | 487 | 1 | 8 | 0 | 0 |
| West Allis - C 4 | 275 | 2 | 1 | 0 | 0 |
| West Allis - C 5 | 371 | 0 | 2 | 0 | 0 |
| West Allis - C 6 | 379 | 1 | 8 | 0 | 0 |
| West Allis - C 7 | 334 | 0 | 2 | 2 | 0 |
| West Allis - C 8 | 468 | 4 | 5 | 0 | 0 |
| West Allis - C 9 | 334 | 2 | 4 | 0 | 0 |
| West Milwaukee - V 1 | 122 | 0 | 5 | 0 | 0 |
| West Milwaukee - V 2 | 66 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| South Milwaukee - C 4 | 0 | 0 | 0 | 0 | 312 |
| South Milwaukee - C 5 | 9 | 2 | 0 | 3 | 357 |
| South Milwaukee - C 6 | 1 | 0 | 0 | 0 | 368 |
| South Milwaukee - C 7 | 0 | 0 | 0 | 0 | 259 |
| South Milwaukee - C 8 | 7 | 1 | 0 | 2 | 317 |
| South Milwaukee - C 9 | 3 | 0 | 0 | 0 | 399 |
| Wauwatosa - C 1 | 4 | 2 | 0 | 2 | 746 |
| Wauwatosa - C 10 | 8 | 3 | 0 | 3 | 1006 |
| Wauwatosa - C 11 | 6 | 5 | 0 | 5 | 879 |
| Wauwatosa - C 12 | 2 | 3 | 0 | 2 | 726 |
| Wauwatosa - C 13 | 4 | 1 | 0 | 0 | 443 |
| Wauwatosa - C 14 | 2 | 1 | 0 | 7 | 939 |
| Wauwatosa - C 15 | 9 | 0 | 0 | 4 | 995 |
| Wauwatosa - C 16 | 7 | 1 | 0 | 2 | 549 |
| Wauwatosa - C 17 | 1 | 1 | 0 | 3 | 370 |
| Wauwatosa - C 18 | 5 | 0 | 0 | 3 | 345 |
| Wauwatosa - C 19 | 6 | 2 | 0 | 3 | 602 |
| Wauwatosa - C 2 | 11 | 1 | 0 | 3 | 821 |
| Wauwatosa - C 20 | 9 | 3 | 0 | 9 | 608 |
| Wauwatosa - C 21 | 1 | 1 | 0 | 1 | 206 |
| Wauwatosa - C 22 | 7 | 3 | 1 | 1 | 513 |
| Wauwatosa - C 23 | 8 | 3 | 0 | 5 | 705 |
| Wauwatosa - C 24 | 8 | 1 | 0 | 2 | 751 |
| Wauwatosa - C 3 | 3 | 3 | 0 | 7 | 820 |
| Wauwatosa - C 4 | 9 | 1 | 0 | 6 | 1006 |
| Wauwatosa - C 5 | 8 | 2 | 0 | 0 | 743 |
| Wauwatosa - C 6 | 4 | 0 | 0 | 0 | 227 |
| Wauwatosa - C 7 | 4 | 1 | 0 | 1 | 806 |
| Wauwatosa - C 8 | 4 | 1 | 0 | 0 | 262 |
| Wauwatosa - C 9 | 6 | 0 | 0 | 4 | 584 |
| West Allis - C 1 | 7 | 5 | 1 | 2 | 589 |
| West Allis - C 10 | 6 | 1 | 0 | 3 | 452 |
| West Allis - C 11 | 8 | 3 | 1 | 4 | 562 |
| West Allis - C 12 | 9 | 1 | 1 | 5 | 553 |
| West Allis - C 13 | 17 | 0 | 1 | 4 | 610 |
| West Allis - C 14 | 7 | 3 | 0 | 3 | 561 |
| West Allis - C 4 | 6 | 2 | 0 | 5 | 449 |
| West Allis - C 5 | 6 | 0 | 0 | 3 | 465 |
| West Allis - C 6 | 10 | 0 | 0 | 3 | 454 |
| West Allis - C 7 | 8 | 3 | 0 | 2 | 459 |
| West Allis - C 8 | 9 | 1 | 0 | 5 | 548 |
| West Allis - C 9 | 7 | 3 | 1 | 2 | 472 |
| West Milwaukee - V 1 | 5 | 3 | 0 | 1 | 254 |
| West Milwaukee - V 2 | 1 | 0 | 0 | 0 | 137 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| South Milwaukee - C 4 | 277 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 5 | 281 | 2 | 0 | 0 | 0 |
| South Milwaukee - C 6 | 280 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 7 | 242 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 8 | 308 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 9 | 517 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 1 | 0 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 10 | 0 | 18 | 0 | 0 | 0 |
| Wauwatosa - C 11 | 0 | 13 | 0 | 0 | 0 |
| Wauwatosa - C 12 | 0 | 9 | 0 | 0 | 0 |
| Wauwatosa - C 13 | 0 | 7 | 0 | 0 | 0 |
| Wauwatosa - C 14 | 0 | 15 | 0 | 0 | 0 |
| Wauwatosa - C 15 | 0 | 20 | 0 | 0 | 0 |
| Wauwatosa - C 16 | 886 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 17 | 940 | 4 | 0 | 0 | 0 |
| Wauwatosa - C 18 | 526 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 19 | 716 | 6 | 0 | 0 | 0 |
| Wauwatosa - C 2 | 0 | 15 | 0 | 0 | 0 |
| Wauwatosa - C 20 | 952 | 2 | 0 | 0 | 0 |
| Wauwatosa - C 21 | 293 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 22 | 685 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 23 | 0 | 10 | 0 | 0 | 668 |
| Wauwatosa - C 24 | 0 | 12 | 0 | 0 | 742 |
| Wauwatosa - C 3 | 0 | 8 | 0 | 0 | 0 |
| Wauwatosa - C 4 | 0 | 16 | 0 | 0 | 0 |
| Wauwatosa - C 5 | 1036 | 6 | 0 | 0 | 0 |
| Wauwatosa - C 6 | 311 | 2 | 0 | 0 | 0 |
| Wauwatosa - C 7 | 0 | 24 | 0 | 0 | 0 |
| Wauwatosa - C 8 | 379 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 9 | 784 | 0 | 0 | 0 | 0 |
| West Allis - C 1 | 332 | 3 | 0 | 0 | 0 |
| West Allis - C 10 | 289 | 2 | 0 | 0 | 0 |
| West Allis - C 11 | 377 | 7 | 0 | 0 | 0 |
| West Allis - C 12 | 385 | 0 | 0 | 0 | 0 |
| West Allis - C 13 | 430 | 1 | 0 | 0 | 0 |
| West Allis - C 14 | 396 | 3 | 0 | 0 | 0 |
| West Allis - C 4 | 222 | 2 | 0 | 0 | 0 |
| West Allis - C 5 | 332 | 1 | 0 | 0 | 0 |
| West Allis - C 6 | 296 | 0 | 0 | 0 | 0 |
| West Allis - C 7 | 260 | 1 | 0 | 0 | 0 |
| West Allis - C 8 | 444 | 1 | 0 | 0 | 0 |
| West Allis - C 9 | 277 | 3 | 0 | 0 | 0 |
| West Milwaukee - V 1 | 0 | 5 | 0 | 0 | 0 |
| West Milwaukee - V 2 | 0 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| South Milwaukee - C 4 | 0 | 0 | 0 | 335 | 0 |
| South Milwaukee - C 5 | 0 | 0 | 0 | 375 | 0 |
| South Milwaukee - C 6 | 0 | 0 | 0 | 377 | 0 |
| South Milwaukee - C 7 | 0 | 0 | 0 | 285 | 0 |
| South Milwaukee - C 8 | 0 | 0 | 0 | 351 | 0 |
| South Milwaukee - C 9 | 0 | 0 | 0 | 460 | 0 |
| Wauwatosa - C 1 | 0 | 0 | 0 | 0 | 490 |
| Wauwatosa - C 10 | 0 | 0 | 0 | 0 | 774 |
| Wauwatosa - C 11 | 0 | 0 | 0 | 0 | 580 |
| Wauwatosa - C 12 | 0 | 0 | 0 | 0 | 704 |
| Wauwatosa - C 13 | 0 | 0 | 0 | 0 | 336 |
| Wauwatosa - C 14 | 0 | 0 | 0 | 0 | 644 |
| Wauwatosa - C 15 | 0 | 0 | 0 | 0 | 704 |
| Wauwatosa - C 16 | 0 | 0 | 0 | 0 | 883 |
| Wauwatosa - C 17 | 0 | 0 | 0 | 0 | 846 |
| Wauwatosa - C 18 | 0 | 0 | 0 | 0 | 536 |
| Wauwatosa - C 19 | 0 | 0 | 0 | 0 | 814 |
| Wauwatosa - C 2 | 0 | 0 | 0 | 0 | 582 |
| Wauwatosa - C 20 | 0 | 0 | 0 | 0 | 1019 |
| Wauwatosa - C 21 | 0 | 0 | 0 | 0 | 318 |
| Wauwatosa - C 22 | 0 | 0 | 0 | 0 | 683 |
| Wauwatosa - C 23 | 0 | 22 | 0 | 0 | 733 |
| Wauwatosa - C 24 | 0 | 35 | 0 | 0 | 686 |
| Wauwatosa - C 3 | 0 | 0 | 0 | 0 | 598 |
| Wauwatosa - C 4 | 0 | 0 | 0 | 0 | 787 |
| Wauwatosa - C 5 | 0 | 0 | 0 | 0 | 1064 |
| Wauwatosa - C 6 | 0 | 0 | 0 | 0 | 333 |
| Wauwatosa - C 7 | 0 | 0 | 0 | 0 | 694 |
| Wauwatosa - C 8 | 0 | 0 | 0 | 0 | 415 |
| Wauwatosa - C 9 | 0 | 0 | 0 | 0 | 852 |
| West Allis - C 1 | 0 | 0 | 0 | 579 | 0 |
| West Allis - C 10 | 0 | 0 | 0 | 447 | 0 |
| West Allis - C 11 | 0 | 0 | 0 | 565 | 0 |
| West Allis - C 12 | 0 | 0 | 0 | 533 | 0 |
| West Allis - C 13 | 0 | 0 | 0 | 0 | 574 |
| West Allis - C 14 | 0 | 0 | 0 | 0 | 546 |
| West Allis - C 4 | 0 | 0 | 0 | 437 | 0 |
| West Allis - C 5 | 0 | 0 | 0 | 451 | 0 |
| West Allis - C 6 | 0 | 0 | 0 | 411 | 0 |
| West Allis - C 7 | 0 | 0 | 0 | 424 | 0 |
| West Allis - C 8 | 0 | 0 | 0 | 565 | 0 |
| West Allis - C 9 | 0 | 0 | 0 | 0 | 373 |
| West Milwaukee - V 1 | 0 | 0 | 0 | 223 | 0 |
| West Milwaukee - V 2 | 0 | 0 | 0 | 121 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| South Milwaukee - C 4 | 0 | 0 | 102 | 393 | 0 | 0 |
| South Milwaukee - C 5 | 7 | 0 | 106 | 427 | 0 | 9 |
| South Milwaukee - C 6 | 1 | 0 | 106 | 434 | 0 | 2 |
| South Milwaukee - C 7 | 0 | 0 | 64 | 329 | 0 | 0 |
| South Milwaukee - C 8 | 10 | 0 | 81 | 402 | 0 | 5 |
| South Milwaukee - C 9 | 1 | 0 | 171 | 591 | 0 | 1 |
| Wauwatosa - C 1 | 8 | 0 | 300 | 707 | 0 | 4 |
| Wauwatosa - C 10 | 9 | 0 | 373 | 975 | 0 | 17 |
| Wauwatosa - C 11 | 6 | 0 | 357 | 853 | 0 | 14 |
| Wauwatosa - C 12 | 5 | 0 | 279 | 724 | 0 | 8 |
| Wauwatosa - C 13 | 3 | 0 | 150 | 431 | 0 | 5 |
| Wauwatosa - C 14 | 6 | 0 | 367 | 910 | 0 | 15 |
| Wauwatosa - C 15 | 6 | 0 | 353 | 936 | 0 | 8 |
| Wauwatosa - C 16 | 6 | 0 | 307 | 950 | 0 | 13 |
| Wauwatosa - C 17 | 10 | 0 | 245 | 786 | 0 | 11 |
| Wauwatosa - C 18 | 7 | 0 | 170 | 560 | 0 | 12 |
| Wauwatosa - C 19 | 6 | 0 | 236 | 867 | 0 | 9 |
| Wauwatosa - C 2 | 5 | 0 | 329 | 804 | 0 | 10 |
| Wauwatosa - C 20 | 2 | 0 | 284 | 969 | 0 | 14 |
| Wauwatosa - C 21 | 3 | 0 | 101 | 309 | 0 | 5 |
| Wauwatosa - C 22 | 8 | 0 | 274 | 790 | 0 | 7 |
| Wauwatosa - C 23 | 1 | 0 | 208 | 722 | 0 | 8 |
| Wauwatosa - C 24 | 6 | 0 | 198 | 759 | 0 | 10 |
| Wauwatosa - C 3 | 6 | 0 | 295 | 824 | 0 | 7 |
| Wauwatosa - C 4 | 13 | 0 | 386 | 971 | 0 | 11 |
| Wauwatosa - C 5 | 7 | 0 | 395 | 1130 | 0 | 17 |
| Wauwatosa - C 6 | 1 | 0 | 127 | 334 | 0 | 1 |
| Wauwatosa - C 7 | 2 | 0 | 303 | 794 | 0 | 19 |
| Wauwatosa - C 8 | 3 | 0 | 99 | 413 | 0 | 4 |
| Wauwatosa - C 9 | 5 | 0 | 238 | 858 | 0 | 12 |
| West Allis - C 1 | 11 | 0 | 138 | 664 | 0 | 13 |
| West Allis - C 10 | 8 | 0 | 118 | 535 | 0 | 4 |
| West Allis - C 11 | 10 | 0 | 158 | 668 | 0 | 9 |
| West Allis - C 12 | 14 | 0 | 169 | 631 | 0 | 11 |
| West Allis - C 13 | 6 | 0 | 211 | 725 | 0 | 8 |
| West Allis - C 14 | 3 | 0 | 167 | 642 | 0 | 12 |
| West Allis - C 4 | 3 | 0 | 126 | 510 | 0 | 9 |
| West Allis - C 5 | 9 | 0 | 154 | 520 | 0 | 12 |
| West Allis - C 6 | 10 | 0 | 156 | 514 | 0 | 10 |
| West Allis - C 7 | 11 | 0 | 124 | 507 | 0 | 6 |
| West Allis - C 8 | 10 | 0 | 166 | 681 | 0 | 13 |
| West Allis - C 9 | 2 | 0 | 169 | 523 | 0 | 4 |
| West Milwaukee - V 1 | 4 | 0 | 43 | 252 | 0 | 6 |
| West Milwaukee - V 2 | 3 | 0 | 23 | 135 | 0 | 2 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| South Milwaukee - C 4 | 0 | 0 | 597 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 5 | 0 | 0 | 662 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 6 | 0 | 0 | 666 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 7 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 8 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 9 | 0 | 0 | 924 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 1 | 0 | 0 | 1088 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 10 | 0 | 0 | 1523 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 11 | 0 | 0 | 1281 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 12 | 0 | 0 | 1225 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 13 | 0 | 0 | 661 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 14 | 0 | 0 | 1356 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 15 | 0 | 0 | 1415 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 16 | 0 | 0 | 1538 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 17 | 0 | 0 | 1368 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 18 | 0 | 0 | 919 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 19 | 0 | 0 | 1423 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 2 | 0 | 0 | 1213 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 20 | 0 | 0 | 1651 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 21 | 0 | 0 | 546 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 22 | 0 | 0 | 1298 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 23 | 0 | 0 | 1221 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 24 | 0 | 0 | 1284 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 3 | 0 | 0 | 1220 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 4 | 0 | 0 | 1517 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 5 | 0 | 0 | 1893 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 6 | 0 | 0 | 581 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 7 | 0 | 0 | 1303 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 8 | 0 | 0 | 705 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 9 | 0 | 0 | 1444 | 0 | 0 | 0 | 0 |
| West Allis - C 1 | 0 | 0 | 977 | 0 | 0 | 0 | 0 |
| West Allis - C 10 | 0 | 0 | 794 | 0 | 0 | 0 | 0 |
| West Allis - C 11 | 0 | 0 | 1010 | 0 | 0 | 0 | 0 |
| West Allis - C 12 | 0 | 0 | 992 | 0 | 0 | 0 | 0 |
| West Allis - C 13 | 0 | 0 | 1118 | 0 | 0 | 0 | 0 |
| West Allis - C 14 | 0 | 0 | 1023 | 0 | 0 | 0 | 0 |
| West Allis - C 4 | 0 | 0 | 721 | 0 | 0 | 0 | 0 |
| West Allis - C 5 | 0 | 0 | 853 | 0 | 0 | 0 | 0 |
| West Allis - C 6 | 0 | 0 | 803 | 0 | 0 | 0 | 0 |
| West Allis - C 7 | 0 | 0 | 749 | 0 | 0 | 0 | 0 |
| West Allis - C 8 | 0 | 0 | 1039 | 0 | 0 | 0 | 0 |
| West Allis - C 9 | 0 | 0 | 797 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 1 | 0 | 0 | 363 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 2 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55079858750003 | 0003 | 85875 | 55079 | 5507985875 | 3 | West Milwaukee - V 3 |
| 55079858750004 | 0004 | 85875 | 55079 | 5507985875 | 4 | West Milwaukee - V 4 |
| 55079858750005 | 0005 | 85875 | 55079 | 5507985875 | 5 | West Milwaukee - V 5 |
| 55079858750006 | 0006 | 85875 | 55079 | 5507985875 | 6 | West Milwaukee - V 6 |
| 55079867000001 | 0001 | 86700 | 55079 | 5507986700 | 1 | Whitefish Bay - V 1 |
| 55079867000010 | 0010 | 86700 | 55079 | 5507986700 | 10 | Whitefish Bay - V 10 |
| 55079867000011 | 0011 | 86700 | 55079 | 5507986700 | 11 | Whitefish Bay - V 11 |
| 55079867000012 | 0012 | 86700 | 55079 | 5507986700 | 12 | Whitefish Bay - V 12 |
| 55079867000002 | 0002 | 86700 | 55079 | 5507986700 | 2 | Whitefish Bay - V 2 |
| 55079867000003 | 0003 | 86700 | 55079 | 5507986700 | 3 | Whitefish Bay - V 3 |
| 55079867000004 | 0004 | 86700 | 55079 | 5507986700 | 4 | Whitefish Bay - V 4 |
| 55079867000005 | 0005 | 86700 | 55079 | 5507986700 | 5 | Whitefish Bay - V 5 |
| 55079867000006 | 0006 | 86700 | 55079 | 5507986700 | 6 | Whitefish Bay - V 6 |
| 55079867000007 | 0007 | 86700 | 55079 | 5507986700 | 7 | Whitefish Bay - V 7 |
| 55079867000008 | 0008 | 86700 | 55079 | 5507986700 | 8 | Whitefish Bay - V 8 |
| 55079867000009 | 0009 | 86700 | 55079 | 5507986700 | 9 | Whitefish Bay - V 9 |
| 55081004750001 | 0001 | 00475 | 55081 | 5508100475 | 1 | ADRIAN - T 1 |
| 55081020250001 | 0001 | 02025 | 55081 | 5508102025 | 1 | ANGELO - T 1 |
| 55081020250002 | 0002 | 02025 | 55081 | 5508102025 | 2 | ANGELO - T 2 |
| 55081020250003 | 0003 | 02025 | 55081 | 5508102025 | 3 | ANGELO - T 3 |
| 55081116250001 | 0001 | 11625 | 55081 | 5508111625 | 1 | BYRON - T 1 |
| 55081116250002 | 0002 | 11625 | 55081 | 5508111625 | 2 | BYRON - T 2 |
| 55081129500001 | 0001 | 12950 | 55081 | 5508112950 | 1 | Cashton - V 1 |
| 55081129500002 | 0002 | 12950 | 55081 | 5508112950 | 2 | Cashton - V 2 |
| 55081155500001 | 0001 | 15550 | 55081 | 5508115550 | 1 | CLIFTON - T 1 |
| 55081294500001 | 0001 | 29450 | 55081 | 5508129450 | 1 | GLENDALE - T 1 |
| 55081303250001 | 0001 | 30325 | 55081 | 5508130325 | 1 | GRANT - T 1 |
| 55081312250001 | 0001 | 31225 | 55081 | 5508131225 | 1 | GREENFIELD - T 1 |
| 55081379500001 | 0001 | 37950 | 55081 | 5508137950 | 1 | JEFFERSON - T 1 |
| 55081391500001 | 0001 | 39150 | 55081 | 5508139150 | 1 | Kendall - V 1 |
| 55081409250001 | 0001 | 40925 | 55081 | 5508140925 | 1 | LAFAYETTE - T 1 |
| 55081409250002 | 0002 | 40925 | 55081 | 5508140925 | 2 | LAFAYETTE - T 2 |
| 55081410000001 | 0001 | 41000 | 55081 | 5508141000 | 1 | LA GRANGE - T 1 |
| 55081410000002 | 0002 | 41000 | 55081 | 5508141000 | 2 | LA GRANGE - T 2 |
| 55081410000003 | 0003 | 41000 | 55081 | 5508141000 | 3 | LA GRANGE - T 3 |
| 55081434750001 | 0001 | 43475 | 55081 | 5508143475 | 1 | LEON - T 1 |
| 55081644250001 | 0001 | 64425 | 55081 | 5508164425 | 1 | PORTLAND - T 1 |
| 55081678500001 | 0001 | 67850 | 55081 | 5508167850 | 1 | RIDGEVILLE - T 1 |
| 55081689000001 | 0001 | 68900 | 55081 | 5508168900 | 1 | Rockland - V 1 |
| 55081723250001 | 0001 | 72325 | 55081 | 5508172325 | 1 | SCOTT - T 1 |
| 55081731500001 | 0001 | 73150 | 55081 | 5508173150 | 1 | SHELDON - T 1 |
| 55081753250001 | 0001 | 75325 | 55081 | 5508175325 | 1 | Sparta - C 1 |
| 55081753250010 | 0010 | 75325 | 55081 | 5508175325 | 10 | Sparta - C 10 |
| 55081753250011 | 0011 | 75325 | 55081 | 5508175325 | 11 | Sparta - C 11 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| West Milwaukee - V 3 | 744 | 627 | 8 | 82 | 14 | 6 | 0 |
| West Milwaukee - V 4 | 734 | 640 | 19 | 54 | 6 | 15 | 0 |
| West Milwaukee - V 5 | 667 | 482 | 37 | 108 | 18 | 13 | 0 |
| West Milwaukee - V 6 | 627 | 502 | 41 | 49 | 14 | 15 | 1 |
| Whitefish Bay - V 1 | 1327 | 1287 | 5 | 10 | 18 | 0 | 1 |
| Whitefish Bay - V 10 | 1568 | 1387 | 52 | 32 | 90 | 1 | 1 |
| Whitefish Bay - V 11 | 1007 | 931 | 7 | 10 | 54 | 1 | 0 |
| Whitefish Bay - V 12 | 1368 | 1298 | 17 | 14 | 31 | 4 | 1 |
| Whitefish Bay - V 2 | 980 | 951 | 7 | 9 | 12 | 1 | 0 |
| Whitefish Bay - V 3 | 741 | 689 | 3 | 15 | 27 | 2 | 4 |
| Whitefish Bay - V 4 | 1357 | 1299 | 4 | 31 | 20 | 2 | 0 |
| Whitefish Bay - V 5 | 1098 | 1046 | 7 | 19 | 22 | 3 | 0 |
| Whitefish Bay - V 6 | 1118 | 1068 | 6 | 20 | 17 | 5 | 0 |
| Whitefish Bay - V 7 | 1210 | 1141 | 14 | 21 | 30 | 2 | 0 |
| Whitefish Bay - V 8 | 1053 | 1005 | 8 | 14 | 26 | 0 | 0 |
| Whitefish Bay - V 9 | 1336 | 1184 | 45 | 26 | 73 | 2 | 1 |
| ADRIAN - T 1 | 682 | 677 | 3 | 1 | 0 | 1 | 0 |
| ANGELO - T 1 | 629 | 607 | 4 | 16 | 0 | 1 | 0 |
| ANGELO - T 2 | 325 | 296 | 2 | 14 | 2 | 11 | 0 |
| ANGELO - T 3 | 314 | 313 | 0 | 0 | 0 | 1 | 0 |
| BYRON - T 1 | 697 | 596 | 3 | 26 | 3 | 66 | 0 |
| BYRON - T 2 | 697 | 644 | 0 | 1 | 2 | 50 | 0 |
| Cashton - V 1 | 575 | 560 | 1 | 10 | 0 | 4 | 0 |
| Cashton - V 2 | 430 | 423 | 0 | 6 | 0 | 1 | 0 |
| CLIFTON - T 1 | 693 | 689 | 0 | 3 | 0 | 1 | 0 |
| GLENDALE - T 1 | 579 | 574 | 1 | 1 | 0 | 3 | 0 |
| GRANT - T 1 | 483 | 482 | 0 | 0 | 1 | 0 | 0 |
| GREENFIELD - T 1 | 626 | 612 | 3 | 3 | 1 | 7 | 0 |
| JEFFERSON - T 1 | 800 | 767 | 3 | 8 | 22 | 0 | 0 |
| Kendall - V 1 | 469 | 465 | 0 | 3 | 0 | 0 | 1 |
| LAFAYETTE - T 1 | 248 | 243 | 0 | 5 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 70 | 58 | 6 | 3 | 1 | 1 | 1 |
| LA GRANGE - T 1 | 805 | 789 | 1 | 1 | 1 | 12 | 0 |
| LA GRANGE - T 2 | 847 | 813 | 1 | 1 | 1 | 27 | 0 |
| LA GRANGE - T 3 | 109 | 103 | 0 | 0 | 0 | 6 | 0 |
| LEON - T 1 | 858 | 839 | 0 | 12 | 4 | 0 | 0 |
| PORTLAND - T 1 | 686 | 666 | 1 | 6 | 13 | 0 | 0 |
| RIDGEVILLE - T 1 | 491 | 468 | 0 | 20 | 1 | 2 | 0 |
| Rockland - V 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 117 | 110 | 4 | 0 | 0 | 3 | 0 |
| SHELDON - T 1 | 682 | 671 | 2 | 8 | 0 | 1 | 0 |
| Sparta - C 1 | 755 | 702 | 11 | 24 | 7 | 11 | 0 |
| Sparta - C 10 | 638 | 619 | 2 | 4 | 7 | 6 | 0 |
| Sparta - C 11 | 663 | 637 | 13 | 9 | 3 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| West Milwaukee - V 3 | 4 | 3 | 562 | 490 | 3 | 50 |
| West Milwaukee - V 4 | 0 | 0 | 594 | 536 | 12 | 35 |
| West Milwaukee - V 5 | 4 | 5 | 503 | 390 | 26 | 61 |
| West Milwaukee - V 6 | 2 | 3 | 528 | 433 | 37 | 31 |
| Whitefish Bay - V 1 | 6 | 0 | 895 | 876 | 3 | 4 |
| Whitefish Bay - V 10 | 3 | 2 | 1149 | 1043 | 25 | 27 |
| Whitefish Bay - V 11 | 0 | 4 | 755 | 705 | 3 | 7 |
| Whitefish Bay - V 12 | 2 | 1 | 914 | 872 | 11 | 5 |
| Whitefish Bay - V 2 | 0 | 0 | 651 | 640 | 1 | 2 |
| Whitefish Bay - V 3 | 0 | 1 | 530 | 504 | 0 | 7 |
| Whitefish Bay - V 4 | 0 | 1 | 908 | 880 | 0 | 15 |
| Whitefish Bay - V 5 | 1 | 0 | 776 | 744 | 5 | 12 |
| Whitefish Bay - V 6 | 2 | 0 | 772 | 740 | 5 | 12 |
| Whitefish Bay - V 7 | 1 | 1 | 921 | 877 | 6 | 12 |
| Whitefish Bay - V 8 | 0 | 0 | 778 | 750 | 3 | 9 |
| Whitefish Bay - V 9 | 4 | 1 | 947 | 854 | 27 | 15 |
| ADRIAN - T 1 | 0 | 0 | 466 | 463 | 1 | 1 |
| ANGELO - T 1 | 1 | 0 | 472 | 462 | 2 | 7 |
| ANGELO - T 2 | 0 | 0 | 217 | 202 | 2 | 6 |
| ANGELO - T 3 | 0 | 0 | 218 | 217 | 0 | 0 |
| BYRON - T 1 | 3 | 0 | 486 | 438 | 1 | 11 |
| BYRON - T 2 | 0 | 0 | 486 | 456 | 0 | 1 |
| Cashton - V 1 | 0 | 0 | 412 | 407 | 1 | 3 |
| Cashton - V 2 | 0 | 0 | 314 | 310 | 0 | 3 |
| CLIFTON - T 1 | 0 | 0 | 412 | 410 | 0 | 1 |
| GLENDALE - T 1 | 0 | 0 | 429 | 426 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 357 | 357 | 0 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 457 | 447 | 2 | 3 |
| JEFFERSON - T 1 | 0 | 0 | 476 | 461 | 1 | 6 |
| Kendall - V 1 | 0 | 0 | 355 | 352 | 0 | 2 |
| LAFAYETTE - T 1 | 0 | 0 | 184 | 182 | 0 | 2 |
| LAFAYETTE - T 2 | 0 | 0 | 66 | 54 | 6 | 3 |
| LA GRANGE - T 1 | 0 | 1 | 592 | 582 | 1 | 1 |
| LA GRANGE - T 2 | 4 | 0 | 608 | 582 | 1 | 1 |
| LA GRANGE - T 3 | 0 | 0 | 79 | 74 | 0 | 0 |
| LEON - T 1 | 0 | 3 | 610 | 602 | 0 | 4 |
| PORTLAND - T 1 | 0 | 0 | 489 | 480 | 1 | 5 |
| RIDGEVILLE - T 1 | 0 | 0 | 340 | 325 | 0 | 12 |
| Rockland - V 1 | 0 | 0 | 3 | 3 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 83 | 80 | 1 | 0 |
| SHELDON - T 1 | 0 | 0 | 400 | 391 | 2 | 6 |
| Sparta - C 1 | 0 | 0 | 562 | 526 | 8 | 15 |
| Sparta - C 10 | 0 | 0 | 506 | 494 | 1 | 4 |
| Sparta - C 11 | 0 | 0 | 490 | 474 | 8 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| West Milwaukee - V 3 | 11 | 6 | 0 | 2 | 0 |
| West Milwaukee - V 4 | 3 | 8 | 0 | 0 | 0 |
| West Milwaukee - V 5 | 10 | 10 | 0 | 2 | 4 |
| West Milwaukee - V 6 | 12 | 9 | 1 | 2 | 3 |
| Whitefish Bay - V 1 | 9 | 0 | 1 | 2 | 0 |
| Whitefish Bay - V 10 | 50 | 1 | 1 | 0 | 2 |
| Whitefish Bay - V 11 | 38 | 1 | 0 | 0 | 1 |
| Whitefish Bay - V 12 | 20 | 3 | 1 | 1 | 1 |
| Whitefish Bay - V 2 | 7 | 1 | 0 | 0 | 0 |
| Whitefish Bay - V 3 | 16 | 1 | 1 | 0 | 1 |
| Whitefish Bay - V 4 | 11 | 1 | 0 | 0 | 1 |
| Whitefish Bay - V 5 | 13 | 1 | 0 | 1 | 0 |
| Whitefish Bay - V 6 | 11 | 2 | 0 | 2 | 0 |
| Whitefish Bay - V 7 | 23 | 2 | 0 | 1 | 0 |
| Whitefish Bay - V 8 | 16 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 9 | 46 | 1 | 1 | 2 | 1 |
| ADRIAN - T 1 | 0 | 1 | 0 | 0 | 0 |
| ANGELO - T 1 | 0 | 1 | 0 | 0 | 0 |
| ANGELO - T 2 | 2 | 5 | 0 | 0 | 0 |
| ANGELO - T 3 | 0 | 1 | 0 | 0 | 0 |
| BYRON - T 1 | 3 | 31 | 0 | 2 | 0 |
| BYRON - T 2 | 1 | 28 | 0 | 0 | 0 |
| Cashton - V 1 | 0 | 1 | 0 | 0 | 0 |
| Cashton - V 2 | 0 | 1 | 0 | 0 | 0 |
| CLIFTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| GLENDALE - T 1 | 0 | 3 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 1 | 4 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 8 | 0 | 0 | 0 | 0 |
| Kendall - V 1 | 0 | 0 | 1 | 0 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 1 | 1 | 1 | 0 | 0 |
| LA GRANGE - T 1 | 1 | 6 | 0 | 0 | 1 |
| LA GRANGE - T 2 | 1 | 21 | 0 | 2 | 0 |
| LA GRANGE - T 3 | 0 | 5 | 0 | 0 | 0 |
| LEON - T 1 | 2 | 0 | 0 | 0 | 2 |
| PORTLAND - T 1 | 3 | 0 | 0 | 0 | 0 |
| RIDGEVILLE - T 1 | 1 | 2 | 0 | 0 | 0 |
| Rockland - V 1 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 2 | 0 | 0 | 0 |
| SHELDON - T 1 | 0 | 1 | 0 | 0 | 0 |
| Sparta - C 1 | 5 | 8 | 0 | 0 | 0 |
| Sparta - C 10 | 4 | 3 | 0 | 0 | 0 |
| Sparta - C 11 | 3 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| West Milwaukee - V 3 | 55079 | 35 | 13 | 05 | 4 |
| West Milwaukee - V 4 | 55079 | 40 | 13 | 05 | 4 |
| West Milwaukee - V 5 | 55079 | 77 | 13 | 05 | 4 |
| West Milwaukee - V 6 | 55079 | 76 | 13 | 05 | 4 |
| Whitefish Bay - V 1 | 55079 | 30 | 22 | 08 | 5 |
| Whitefish Bay - V 10 | 55079 | 149 | 22 | 08 | 5 |
| Whitefish Bay - V 11 | 55079 | 66 | 22 | 08 | 5 |
| Whitefish Bay - V 12 | 55079 | 56 | 22 | 08 | 5 |
| Whitefish Bay - V 2 | 55079 | 20 | 22 | 08 | 5 |
| Whitefish Bay - V 3 | 55079 | 37 | 22 | 08 | 5 |
| Whitefish Bay - V 4 | 55079 | 27 | 22 | 08 | 5 |
| Whitefish Bay - V 5 | 55079 | 33 | 22 | 08 | 5 |
| Whitefish Bay - V 6 | 55079 | 30 | 22 | 08 | 5 |
| Whitefish Bay - V 7 | 55079 | 48 | 22 | 08 | 5 |
| Whitefish Bay - V 8 | 55079 | 34 | 22 | 08 | 5 |
| Whitefish Bay - V 9 | 55079 | 126 | 22 | 08 | 5 |
| ADRIAN - T 1 | 55081 | 4 | 92 | 31 | 3 |
| ANGELO - T 1 | 55081 | 6 | 92 | 31 | 3 |
| ANGELO - T 2 | 55081 | 15 | 92 | 31 | 3 |
| ANGELO - T 3 | 55081 | 1 | 92 | 31 | 3 |
| BYRON - T 1 | 55081 | 75 | 92 | 31 | 3 |
| BYRON - T 2 | 55081 | 52 | 92 | 31 | 3 |
| Cashton - V 1 | 55081 | 5 | 96 | 32 | 3 |
| Cashton - V 2 | 55081 | 1 | 96 | 32 | 3 |
| CLIFTON - T 1 | 55081 | 1 | 50 | 17 | 3 |
| GLENDALE - T 1 | 55081 | 4 | 50 | 17 | 3 |
| GRANT - T 1 | 55081 | 1 | 92 | 31 | 3 |
| GREENFIELD - T 1 | 55081 | 11 | 92 | 31 | 3 |
| JEFFERSON - T 1 | 55081 | 25 | 96 | 32 | 3 |
| Kendall - V 1 | 55081 | 1 | 50 | 17 | 3 |
| LAFAYETTE - T 1 | 55081 | 0 | 92 | 31 | 3 |
| LAFAYETTE - T 2 | 55081 | 9 | 92 | 31 | 3 |
| LA GRANGE - T 1 | 55081 | 15 | 92 | 31 | 3 |
| LA GRANGE - T 2 | 55081 | 33 | 92 | 31 | 3 |
| LA GRANGE - T 3 | 55081 | 6 | 92 | 31 | 3 |
| LEON - T 1 | 55081 | 7 | 94 | 32 | 3 |
| PORTLAND - T 1 | 55081 | 14 | 94 | 32 | 3 |
| RIDGEVILLE - T 1 | 55081 | 3 | 96 | 32 | 3 |
| Rockland - V 1 | 55081 | 0 | 94 | 32 | 3 |
| SCOTT - T 1 | 55081 | 7 | 92 | 31 | 3 |
| SHELDON - T 1 | 55081 | 3 | 96 | 32 | 3 |
| Sparta - C 1 | 55081 | 29 | 92 | 31 | 3 |
| Sparta - C 10 | 55081 | 15 | 92 | 31 | 3 |
| Sparta - C 11 | 55081 | 17 | 92 | 31 | 3 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| West Milwaukee - V 3 | Milwaukee | West Milwaukee | V | 211 |
| West Milwaukee - V 4 | Milwaukee | West Milwaukee | V | 211 |
| West Milwaukee - V 5 | Milwaukee | West Milwaukee | V | 164 |
| West Milwaukee - V 6 | Milwaukee | West Milwaukee | V | 177 |
| Whitefish Bay - V 1 | Milwaukee | Whitefish Bay | V | 422 |
| Whitefish Bay - V 10 | Milwaukee | Whitefish Bay | V | 594 |
| Whitefish Bay - V 11 | Milwaukee | Whitefish Bay | V | 406 |
| Whitefish Bay - V 12 | Milwaukee | Whitefish Bay | V | 553 |
| Whitefish Bay - V 2 | Milwaukee | Whitefish Bay | V | 312 |
| Whitefish Bay - V 3 | Milwaukee | Whitefish Bay | V | 241 |
| Whitefish Bay - V 4 | Milwaukee | Whitefish Bay | V | 441 |
| Whitefish Bay - V 5 | Milwaukee | Whitefish Bay | V | 394 |
| Whitefish Bay - V 6 | Milwaukee | Whitefish Bay | V | 401 |
| Whitefish Bay - V 7 | Milwaukee | Whitefish Bay | V | 445 |
| Whitefish Bay - V 8 | Milwaukee | Whitefish Bay | V | 387 |
| Whitefish Bay - V 9 | Milwaukee | Whitefish Bay | V | 492 |
| ADRIAN - T 1 | Monroe | ADRIAN | T | 179 |
| ANGELO - T 1 | Monroe | ANGELO | T | 164 |
| ANGELO - T 2 | Monroe | ANGELO | T | 84 |
| ANGELO - T 3 | Monroe | ANGELO | T | 73 |
| BYRON - T 1 | Monroe | BYRON | T | 149 |
| BYRON - T 2 | Monroe | BYRON | T | 155 |
| Cashton - V 1 | Monroe | Cashton | V | 181 |
| Cashton - V 2 | Monroe | Cashton | V | 135 |
| CLIFTON - T 1 | Monroe | CLIFTON | T | 109 |
| GLENDALE - T 1 | Monroe | GLENDALE | T | 135 |
| GRANT - T 1 | Monroe | GRANT | T | 81 |
| GREENFIELD - T 1 | Monroe | GREENFIELD | T | 166 |
| JEFFERSON - T 1 | Monroe | JEFFERSON | T | 139 |
| Kendall - V 1 | Monroe | Kendall | V | 130 |
| LAFAYETTE - T 1 | Monroe | LAFAYETTE | T | 59 |
| LAFAYETTE - T 2 | Monroe | LAFAYETTE | T | 20 |
| LA GRANGE - T 1 | Monroe | LA GRANGE | T | 207 |
| LA GRANGE - T 2 | Monroe | LA GRANGE | T | 217 |
| LA GRANGE - T 3 | Monroe | LA GRANGE | T | 28 |
| LEON - T 1 | Monroe | LEON | T | 269 |
| PORTLAND - T 1 | Monroe | PORTLAND | T | 192 |
| RIDGEVILLE - T 1 | Monroe | RIDGEVILLE | T | 133 |
| Rockland - V 1 | La Crosse | Rockland | V | 1 |
| SCOTT - T 1 | Monroe | SCOTT | T | 10 |
| SHELDON - T 1 | Monroe | SHELDON | T | 93 |
| Sparta - C 1 | Monroe | Sparta | C | 195 |
| Sparta - C 10 | Monroe | Sparta | C | 167 |
| Sparta - C 11 | Monroe | Sparta | C | 169 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| West Milwaukee - V 3 | 111 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 4 | 109 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 5 | 88 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 6 | 92 | 3 | 2 | 2 | 0 |
| Whitefish Bay - V 1 | 428 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 10 | 385 | 2 | 3 | 0 | 0 |
| Whitefish Bay - V 11 | 271 | 1 | 4 | 0 | 0 |
| Whitefish Bay - V 12 | 368 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 2 | 317 | 0 | 4 | 0 | 0 |
| Whitefish Bay - V 3 | 206 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 4 | 373 | 2 | 4 | 0 | 0 |
| Whitefish Bay - V 5 | 318 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 6 | 324 | 1 | 4 | 0 | 0 |
| Whitefish Bay - V 7 | 334 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 8 | 287 | 3 | 6 | 1 | 0 |
| Whitefish Bay - V 9 | 309 | 0 | 2 | 0 | 0 |
| ADRIAN - T 1 | 165 | 0 | 0 | 0 | 0 |
| ANGELO - T 1 | 134 | 0 | 0 | 0 | 0 |
| ANGELO - T 2 | 71 | 0 | 0 | 0 | 0 |
| ANGELO - T 3 | 67 | 2 | 0 | 0 | 0 |
| BYRON - T 1 | 127 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 129 | 1 | 3 | 0 | 0 |
| Cashton - V 1 | 94 | 3 | 1 | 1 | 0 |
| Cashton - V 2 | 70 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 94 | 0 | 0 | 0 | 0 |
| GLENDALE - T 1 | 160 | 0 | 4 | 1 | 0 |
| GRANT - T 1 | 143 | 2 | 3 | 0 | 0 |
| GREENFIELD - T 1 | 220 | 2 | 1 | 0 | 0 |
| JEFFERSON - T 1 | 110 | 2 | 0 | 0 | 0 |
| Kendall - V 1 | 57 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 80 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 21 | 0 | 1 | 0 | 0 |
| LA GRANGE - T 1 | 236 | 1 | 3 | 0 | 0 |
| LA GRANGE - T 2 | 248 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 | 32 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 286 | 1 | 0 | 0 | 0 |
| PORTLAND - T 1 | 146 | 2 | 1 | 0 | 0 |
| RIDGEVILLE - T 1 | 108 | 0 | 0 | 0 | 0 |
| Rockland - V 1 | 1 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 37 | 0 | 0 | 0 | 0 |
| SHELDON - T 1 | 106 | 0 | 0 | 0 | 0 |
| Sparta - C 1 | 140 | 0 | 0 | 0 | 0 |
| Sparta - C 10 | 117 | 0 | 0 | 0 | 0 |
| Sparta - C 11 | 127 | 3 | 12 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| West Milwaukee - V 3 | 0 | 0 | 0 | 0 | 235 |
| West Milwaukee - V 4 | 0 | 0 | 0 | 0 | 230 |
| West Milwaukee - V 5 | 0 | 0 | 0 | 0 | 182 |
| West Milwaukee - V 6 | 2 | 0 | 1 | 2 | 200 |
| Whitefish Bay - V 1 | 0 | 0 | 0 | 0 | 442 |
| Whitefish Bay - V 10 | 3 | 2 | 1 | 3 | 585 |
| Whitefish Bay - V 11 | 4 | 1 | 0 | 1 | 414 |
| Whitefish Bay - V 12 | 0 | 0 | 0 | 0 | 567 |
| Whitefish Bay - V 2 | 6 | 1 | 0 | 2 | 324 |
| Whitefish Bay - V 3 | 0 | 0 | 0 | 0 | 247 |
| Whitefish Bay - V 4 | 4 | 0 | 0 | 2 | 452 |
| Whitefish Bay - V 5 | 0 | 0 | 0 | 0 | 404 |
| Whitefish Bay - V 6 | 4 | 2 | 1 | 2 | 409 |
| Whitefish Bay - V 7 | 0 | 0 | 0 | 0 | 453 |
| Whitefish Bay - V 8 | 9 | 3 | 0 | 2 | 396 |
| Whitefish Bay - V 9 | 5 | 1 | 0 | 0 | 486 |
| ADRIAN - T 1 | 1 | 0 | 0 | 0 | 151 |
| ANGELO - T 1 | 0 | 0 | 0 | 0 | 128 |
| ANGELO - T 2 | 0 | 0 | 0 | 0 | 68 |
| ANGELO - T 3 | 2 | 2 | 0 | 0 | 66 |
| BYRON - T 1 | 0 | 0 | 0 | 0 | 145 |
| BYRON - T 2 | 6 | 0 | 0 | 0 | 148 |
| Cashton - V 1 | 4 | 1 | 0 | 1 | 123 |
| Cashton - V 2 | 0 | 0 | 0 | 0 | 95 |
| CLIFTON - T 1 | 1 | 1 | 0 | 0 | 87 |
| GLENDALE - T 1 | 5 | 4 | 0 | 1 | 119 |
| GRANT - T 1 | 1 | 0 | 1 | 1 | 88 |
| GREENFIELD - T 1 | 2 | 0 | 0 | 1 | 163 |
| JEFFERSON - T 1 | 3 | 0 | 0 | 1 | 104 |
| Kendall - V 1 | 1 | 0 | 1 | 0 | 107 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 0 | 50 |
| LAFAYETTE - T 2 | 2 | 0 | 0 | 0 | 15 |
| LA GRANGE - T 1 | 4 | 3 | 1 | 2 | 198 |
| LA GRANGE - T 2 | 0 | 0 | 0 | 0 | 205 |
| LA GRANGE - T 3 | 0 | 0 | 0 | 0 | 27 |
| LEON - T 1 | 1 | 1 | 0 | 0 | 245 |
| PORTLAND - T 1 | 0 | 0 | 0 | 3 | 182 |
| RIDGEVILLE - T 1 | 0 | 0 | 0 | 0 | 110 |
| Rockland - V 1 | 0 | 0 | 0 | 0 | 1 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 12 |
| SHELDON - T 1 | 1 | 0 | 1 | 0 | 68 |
| Sparta - C 1 | 2 | 0 | 0 | 0 | 156 |
| Sparta - C 10 | 2 | 0 | 0 | 0 | 131 |
| Sparta - C 11 | 20 | 5 | 1 | 0 | 132 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| West Milwaukee - V 3 | 0 | 4 | 0 | 0 | 0 |
| West Milwaukee - V 4 | 0 | 3 | 0 | 0 | 0 |
| West Milwaukee - V 5 | 0 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 6 | 0 | 5 | 0 | 0 | 0 |
| Whitefish Bay - V 1 | 380 | 0 | 0 | 0 | 393 |
| Whitefish Bay - V 10 | 348 | 2 | 0 | 0 | 553 |
| Whitefish Bay - V 11 | 230 | 0 | 0 | 0 | 398 |
| Whitefish Bay - V 12 | 315 | 0 | 0 | 0 | 536 |
| Whitefish Bay - V 2 | 277 | 1 | 0 | 0 | 291 |
| Whitefish Bay - V 3 | 177 | 0 | 0 | 0 | 234 |
| Whitefish Bay - V 4 | 322 | 1 | 0 | 0 | 427 |
| Whitefish Bay - V 5 | 280 | 0 | 0 | 0 | 378 |
| Whitefish Bay - V 6 | 284 | 4 | 0 | 0 | 382 |
| Whitefish Bay - V 7 | 294 | 0 | 0 | 0 | 432 |
| Whitefish Bay - V 8 | 256 | 2 | 0 | 0 | 373 |
| Whitefish Bay - V 9 | 283 | 0 | 0 | 0 | 463 |
| ADRIAN - T 1 | 181 | 0 | 0 | 0 | 0 |
| ANGELO - T 1 | 168 | 0 | 0 | 0 | 0 |
| ANGELO - T 2 | 85 | 0 | 0 | 0 | 0 |
| ANGELO - T 3 | 76 | 2 | 0 | 0 | 0 |
| BYRON - T 1 | 130 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 131 | 0 | 0 | 0 | 0 |
| Cashton - V 1 | 149 | 0 | 0 | 0 | 118 |
| Cashton - V 2 | 109 | 0 | 0 | 0 | 85 |
| CLIFTON - T 1 | 111 | 0 | 0 | 0 | 0 |
| GLENDALE - T 1 | 185 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 139 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 223 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 139 | 0 | 0 | 0 | 97 |
| Kendall - V 1 | 75 | 1 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 92 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 24 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 234 | 5 | 0 | 0 | 0 |
| LA GRANGE - T 2 | 245 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 | 31 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 306 | 0 | 0 | 0 | 204 |
| PORTLAND - T 1 | 160 | 0 | 0 | 0 | 134 |
| RIDGEVILLE - T 1 | 118 | 0 | 0 | 0 | 103 |
| Rockland - V 1 | 1 | 0 | 0 | 0 | 1 |
| SCOTT - T 1 | 36 | 0 | 0 | 0 | 0 |
| SHELDON - T 1 | 129 | 0 | 0 | 0 | 60 |
| Sparta - C 1 | 175 | 0 | 0 | 0 | 0 |
| Sparta - C 10 | 149 | 0 | 0 | 0 | 0 |
| Sparta - C 11 | 156 | 15 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| West Milwaukee - V 3 | 0 | 0 | 0 | 202 | 0 |
| West Milwaukee - V 4 | 0 | 0 | 0 | 198 | 0 |
| West Milwaukee - V 5 | 0 | 0 | 0 | 162 | 0 |
| West Milwaukee - V 6 | 0 | 0 | 0 | 173 | 0 |
| Whitefish Bay - V 1 | 447 | 0 | 0 | 0 | 493 |
| Whitefish Bay - V 10 | 419 | 1 | 0 | 0 | 463 |
| Whitefish Bay - V 11 | 273 | 3 | 0 | 0 | 338 |
| Whitefish Bay - V 12 | 376 | 0 | 0 | 0 | 456 |
| Whitefish Bay - V 2 | 329 | 1 | 0 | 0 | 366 |
| Whitefish Bay - V 3 | 206 | 0 | 0 | 0 | 233 |
| Whitefish Bay - V 4 | 373 | 1 | 0 | 0 | 424 |
| Whitefish Bay - V 5 | 326 | 0 | 0 | 0 | 378 |
| Whitefish Bay - V 6 | 331 | 1 | 0 | 0 | 383 |
| Whitefish Bay - V 7 | 348 | 0 | 0 | 0 | 391 |
| Whitefish Bay - V 8 | 297 | 3 | 0 | 0 | 343 |
| Whitefish Bay - V 9 | 323 | 0 | 0 | 0 | 393 |
| ADRIAN - T 1 | 0 | 0 | 0 | 207 | 126 |
| ANGELO - T 1 | 0 | 0 | 0 | 170 | 112 |
| ANGELO - T 2 | 0 | 0 | 0 | 87 | 59 |
| ANGELO - T 3 | 0 | 0 | 0 | 80 | 55 |
| BYRON - T 1 | 0 | 0 | 0 | 161 | 102 |
| BYRON - T 2 | 0 | 0 | 0 | 166 | 99 |
| Cashton - V 1 | 161 | 0 | 0 | 187 | 76 |
| Cashton - V 2 | 119 | 0 | 0 | 141 | 56 |
| CLIFTON - T 1 | 0 | 0 | 0 | 116 | 77 |
| GLENDALE - T 1 | 0 | 0 | 0 | 150 | 139 |
| GRANT - T 1 | 0 | 0 | 0 | 97 | 120 |
| GREENFIELD - T 1 | 0 | 0 | 0 | 197 | 179 |
| JEFFERSON - T 1 | 156 | 0 | 0 | 168 | 76 |
| Kendall - V 1 | 0 | 0 | 0 | 131 | 44 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 67 | 70 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 19 | 19 |
| LA GRANGE - T 1 | 0 | 0 | 0 | 249 | 180 |
| LA GRANGE - T 2 | 0 | 0 | 0 | 260 | 191 |
| LA GRANGE - T 3 | 0 | 0 | 0 | 34 | 24 |
| LEON - T 1 | 340 | 0 | 0 | 301 | 225 |
| PORTLAND - T 1 | 207 | 1 | 0 | 222 | 108 |
| RIDGEVILLE - T 1 | 135 | 0 | 0 | 144 | 80 |
| Rockland - V 1 | 1 | 0 | 0 | 1 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 15 | 32 |
| SHELDON - T 1 | 138 | 0 | 0 | 100 | 97 |
| Sparta - C 1 | 0 | 0 | 0 | 222 | 104 |
| Sparta - C 10 | 0 | 0 | 0 | 188 | 89 |
| Sparta - C 11 | 0 | 0 | 0 | 190 | 87 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| West Milwaukee - V 3 | 3 | 0 | 41 | 230 | 0 | 4 |
| West Milwaukee - V 4 | 1 | 0 | 41 | 224 | 0 | 2 |
| West Milwaukee - V 5 | 2 | 0 | 29 | 182 | 0 | 0 |
| West Milwaukee - V 6 | 4 | 0 | 32 | 193 | 0 | 4 |
| Whitefish Bay - V 1 | 18 | 0 | 179 | 475 | 0 | 1 |
| Whitefish Bay - V 10 | 17 | 0 | 253 | 631 | 0 | 7 |
| Whitefish Bay - V 11 | 5 | 0 | 179 | 423 | 0 | 11 |
| Whitefish Bay - V 12 | 0 | 0 | 242 | 575 | 0 | 3 |
| Whitefish Bay - V 2 | 3 | 0 | 133 | 350 | 0 | 11 |
| Whitefish Bay - V 3 | 9 | 0 | 99 | 274 | 0 | 0 |
| Whitefish Bay - V 4 | 10 | 0 | 182 | 504 | 0 | 8 |
| Whitefish Bay - V 5 | 12 | 0 | 168 | 427 | 0 | 2 |
| Whitefish Bay - V 6 | 6 | 0 | 172 | 435 | 0 | 8 |
| Whitefish Bay - V 7 | 0 | 0 | 174 | 470 | 0 | 5 |
| Whitefish Bay - V 8 | 10 | 0 | 154 | 411 | 0 | 9 |
| Whitefish Bay - V 9 | 16 | 0 | 202 | 522 | 0 | 5 |
| ADRIAN - T 1 | 0 | 1 | 0 | 0 | 238 | 1 |
| ANGELO - T 1 | 0 | 0 | 0 | 0 | 171 | 0 |
| ANGELO - T 2 | 0 | 1 | 0 | 0 | 90 | 0 |
| ANGELO - T 3 | 0 | 7 | 0 | 0 | 87 | 3 |
| BYRON - T 1 | 0 | 0 | 0 | 0 | 160 | 0 |
| BYRON - T 2 | 0 | 10 | 0 | 0 | 166 | 1 |
| Cashton - V 1 | 0 | 3 | 0 | 0 | 204 | 0 |
| Cashton - V 2 | 0 | 0 | 0 | 0 | 153 | 0 |
| CLIFTON - T 1 | 0 | 3 | 0 | 0 | 146 | 0 |
| GLENDALE - T 1 | 0 | 15 | 0 | 0 | 211 | 0 |
| GRANT - T 1 | 0 | 9 | 0 | 0 | 172 | 0 |
| GREENFIELD - T 1 | 0 | 5 | 0 | 0 | 279 | 0 |
| JEFFERSON - T 1 | 0 | 7 | 0 | 0 | 189 | 0 |
| Kendall - V 1 | 0 | 3 | 0 | 0 | 103 | 0 |
| LAFAYETTE - T 1 | 0 | 4 | 0 | 0 | 105 | 0 |
| LAFAYETTE - T 2 | 0 | 3 | 0 | 0 | 30 | 1 |
| LA GRANGE - T 1 | 0 | 14 | 0 | 0 | 335 | 2 |
| LA GRANGE - T 2 | 0 | 6 | 0 | 0 | 349 | 0 |
| LA GRANGE - T 3 | 0 | 1 | 0 | 0 | 45 | 0 |
| LEON - T 1 | 0 | 4 | 0 | 0 | 403 | 3 |
| PORTLAND - T 1 | 0 | 4 | 0 | 0 | 233 | 1 |
| RIDGEVILLE - T 1 | 0 | 5 | 0 | 0 | 159 | 2 |
| Rockland - V 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 43 | 0 |
| SHELDON - T 1 | 0 | 1 | 0 | 0 | 153 | 0 |
| Sparta - C 1 | 0 | 6 | 0 | 0 | 235 | 2 |
| Sparta - C 10 | 0 | 6 | 0 | 0 | 198 | 2 |
| Sparta - C 11 | 4 | 30 | 0 | 0 | 201 | 24 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| West Milwaukee - V 3 | 0 | 0 | 322 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 4 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 5 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 6 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 1 | 0 | 0 | 850 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 10 | 0 | 0 | 993 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 11 | 0 | 0 | 688 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 12 | 0 | 0 | 921 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 2 | 0 | 0 | 642 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 3 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 4 | 0 | 0 | 826 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 5 | 0 | 0 | 712 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 6 | 0 | 0 | 739 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 7 | 0 | 0 | 779 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 8 | 0 | 0 | 698 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 9 | 0 | 0 | 809 | 0 | 0 | 0 | 0 |
| ADRIAN - T 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| ANGELO - T 1 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| ANGELO - T 2 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| ANGELO - T 3 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| Cashton - V 1 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| Cashton - V 2 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| GLENDALE - T 1 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| Kendall - V 1 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 139 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 44 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 2 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 | 0 | 0 | 60 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| RIDGEVILLE - T 1 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| Rockland - V 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 47 | 0 | 0 | 0 | 0 |
| SHELDON - T 1 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| Sparta - C 1 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| Sparta - C 10 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| Sparta - C 11 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55081753250012 | 0012 | 75325 | 55081 | 5508175325 | 12 | Sparta - C 12 |
| 55081753250013 | 0013 | 75325 | 55081 | 5508175325 | 13 | Sparta - C 13 |
| 55081753250014 | 0014 | 75325 | 55081 | 5508175325 | 14 | Sparta - C 14 |
| 55081753250015 | 0015 | 75325 | 55081 | 5508175325 | 15 | Sparta - C 15 |
| 55081753250016 | 0016 | 75325 | 55081 | 5508175325 | 16 | Sparta - C 16 |
| 55081753250017 | 0017 | 75325 | 55081 | 5508175325 | 17 | Sparta - C 17 |
| 55081753250002 | 0002 | 75325 | 55081 | 5508175325 | 2 | Sparta - C 2 |
| 55081753250003 | 0003 | 75325 | 55081 | 5508175325 | 3 | Sparta - C 3 |
| 55081753250004 | 0004 | 75325 | 55081 | 5508175325 | 4 | Sparta - C 4 |
| 55081753250005 | 0005 | 75325 | 55081 | 5508175325 | 5 | Sparta - C 5 |
| 55081753250006 | 0006 | 75325 | 55081 | 5508175325 | 6 | Sparta - C 6 |
| 55081753250007 | 0007 | 75325 | 55081 | 5508175325 | 7 | Sparta - C 7 |
| 55081753250008 | 0008 | 75325 | 55081 | 5508175325 | 8 | Sparta - C 8 |
| 55081753250009 | 0009 | 75325 | 55081 | 5508175325 | 9 | Sparta - C 9 |
| 55081753500001 | 0001 | 75350 | 55081 | 5508175350 | 1 | SPARTA - T 1 |
| 55081753500002 | 0002 | 75350 | 55081 | 5508175350 | 2 | SPARTA - T 2 |
| 55081753500003 | 0003 | 75350 | 55081 | 5508175350 | 3 | SPARTA - T 3 |
| 55081753500004 | 0004 | 75350 | 55081 | 5508175350 | 4 | SPARTA - T 4 |
| 55081800750001 | 0001 | 80075 | 55081 | 5508180075 | 1 | Tomah - C 1 |
| 55081800750010 | 0010 | 80075 | 55081 | 5508180075 | 10 | Tomah - C 10 |
| 55081800750011 | 0011 | 80075 | 55081 | 5508180075 | 11 | Tomah - C 11 |
| 55081800750012 | 0012 | 80075 | 55081 | 5508180075 | 12 | Tomah - C 12 |
| 55081800750013 | 0013 | 80075 | 55081 | 5508180075 | 13 | Tomah - C 13 |
| 55081800750014 | 0014 | 80075 | 55081 | 5508180075 | 14 | Tomah - C 14 |
| 55081800750004 | 0004 | 80075 | 55081 | 5508180075 | 4 | Tomah - C 4 |
| 55081800750005 | 0005 | 80075 | 55081 | 5508180075 | 5 | Tomah - C 5 |
| 55081800750006 | 0006 | 80075 | 55081 | 5508180075 | 6 | Tomah - C 6 |
| 55081800750007 | 0007 | 80075 | 55081 | 5508180075 | 7 | Tomah - C 7 |
| 55081800750008 | 0008 | 80075 | 55081 | 5508180075 | 8 | Tomah - C 8 |
| 55081800750009 | 0009 | 80075 | 55081 | 5508180075 | 9 | Tomah - C 9 |
| 55081801000001 | 0001 | 80100 | 55081 | 5508180100 | 1 | TOMAH - T 1 |
| 55081801000002 | 0002 | 80100 | 55081 | 5508180100 | 2 | TOMAH - T 2 |
| 55081834500001 | 0001 | 83450 | 55081 | 5508183450 | 1 | Warrens - V 1 |
| 55081851250001 | 0001 | 85125 | 55081 | 5508185125 | 1 | WELLINGTON - T 1 |
| 55081851250002 | 0002 | 85125 | 55081 | 5508185125 | 2 | WELLINGTON - T 2 |
| 55081851500001 | 0001 | 85150 | 55081 | 5508185150 | 1 | WELLS - T 1 |
| 55081892750001 | 0001 | 89275 | 55081 | 5508189275 | 1 | Wyeville - V 1 |
| 55083001750001 | 0001 | 00175 | 55083 | 5508300175 | 1 | ABRAMS - T 1 |
| 55083001750002 | 0002 | 00175 | 55083 | 5508300175 | 2 | ABRAMS - T 2 |
| 55083001750003 | 0003 | 00175 | 55083 | 5508300175 | 3 | ABRAMS - T 3 |
| 55083001750004 | 0004 | 00175 | 55083 | 5508300175 | 4 | ABRAMS - T 4 |
| 55083042750001 | 0001 | 04275 | 55083 | 5508304275 | 1 | BAGLEY - T 1 |
| 55083093750001 | 0001 | 09375 | 55083 | 5508309375 | 1 | BRAZEAU - T 1 |
| 55083093750002 | 0002 | 09375 | 55083 | 5508309375 | 2 | BRAZEAU - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Sparta - C 12 | 431 | 405 | 8 | 17 | 1 | 0 | 0 |
| Sparta - C 13 | 665 | 650 | 3 | 5 | 4 | 2 | 1 |
| Sparta - C 14 | 195 | 192 | 1 | 2 | 0 | 0 | 0 |
| Sparta - C 15 | 221 | 211 | 3 | 0 | 7 | 0 | 0 |
| Sparta - C 16 | 588 | 572 | 3 | 2 | 3 | 4 | 4 |
| Sparta - C 17 | 498 | 488 | 3 | 3 | 4 | 0 | 0 |
| Sparta - C 2 | 319 | 306 | 6 | 0 | 3 | 1 | 0 |
| Sparta - C 3 | 784 | 739 | 7 | 20 | 12 | 4 | 1 |
| Sparta - C 4 | 301 | 289 | 0 | 3 | 8 | 1 | 0 |
| Sparta - C 5 | 731 | 692 | 1 | 27 | 4 | 5 | 0 |
| Sparta - C 6 | 352 | 344 | 1 | 5 | 2 | 0 | 0 |
| Sparta - C 7 | 629 | 604 | 5 | 16 | 2 | 2 | 0 |
| Sparta - C 8 | 461 | 446 | 4 | 8 | 2 | 1 | 0 |
| Sparta - C 9 | 417 | 399 | 0 | 12 | 6 | 0 | 0 |
| SPARTA - T 1 | 804 | 791 | 0 | 4 | 8 | 1 | 0 |
| SPARTA - T 2 | 885 | 876 | 1 | 3 | 3 | 1 | 1 |
| SPARTA - T 3 | 576 | 568 | 1 | 2 | 1 | 4 | 0 |
| SPARTA - T 4 | 485 | 476 | 0 | 0 | 0 | 8 | 0 |
| Tomah - C 1 | 370 | 352 | 8 | 5 | 2 | 2 | 0 |
| Tomah - C 10 | 410 | 393 | 4 | 0 | 6 | 7 | 0 |
| Tomah - C 11 | 483 | 475 | 0 | 2 | 3 | 1 | 1 |
| Tomah - C 12 | 585 | 552 | 7 | 4 | 3 | 17 | 0 |
| Tomah - C 13 | 733 | 705 | 4 | 8 | 4 | 11 | 0 |
| Tomah - C 14 | 311 | 284 | 6 | 12 | 1 | 8 | 0 |
| Tomah - C 4 | 386 | 380 | 1 | 2 | 0 | 3 | 0 |
| Tomah - C 5 | 513 | 493 | 4 | 1 | 12 | 1 | 0 |
| Tomah - C 6 | 551 | 524 | 2 | 5 | 10 | 10 | 0 |
| Tomah - C 7 | 247 | 220 | 1 | 11 | 9 | 6 | 0 |
| Tomah - C 8 | 784 | 735 | 2 | 17 | 2 | 23 | 0 |
| Tomah - C 9 | 635 | 615 | 1 | 3 | 5 | 10 | 1 |
| TOMAH - T 1 | 610 | 596 | 0 | 7 | 4 | 3 | 0 |
| TOMAH - T 2 | 584 | 561 | 10 | 2 | 6 | 4 | 0 |
| Warrens - V 1 | 286 | 276 | 0 | 2 | 0 | 7 | 0 |
| WELLINGTON - T 1 | 163 | 159 | 0 | 4 | 0 | 0 | 0 |
| WELLINGTON - T 2 | 381 | 374 | 0 | 5 | 0 | 0 | 0 |
| WELLS - T 1 | 529 | 516 | 1 | 10 | 2 | 0 | 0 |
| Wyeville - V 1 | 146 | 137 | 0 | 4 | 0 | 5 | 0 |
| ABRAMS - T 1 | 909 | 896 | 0 | 3 | 1 | 8 | 0 |
| ABRAMS - T 2 | 283 | 282 | 0 | 0 | 0 | 1 | 0 |
| ABRAMS - T 3 | 407 | 399 | 0 | 1 | 0 | 7 | 0 |
| ABRAMS - T 4 | 158 | 149 | 1 | 1 | 2 | 5 | 0 |
| BAGLEY - T 1 | 333 | 321 | 0 | 9 | 0 | 3 | 0 |
| BRAZEAU - T 1 | 676 | 659 | 1 | 8 | 2 | 6 | 0 |
| BRAZEAU - T 2 | 334 | 326 | 0 | 6 | 1 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Sparta - C 12 | 0 | 0 | 287 | 278 | 2 | 6 |
| Sparta - C 13 | 0 | 0 | 514 | 508 | 1 | 2 |
| Sparta - C 14 | 0 | 0 | 159 | 158 | 0 | 1 |
| Sparta - C 15 | 0 | 0 | 157 | 153 | 1 | 0 |
| Sparta - C 16 | 0 | 0 | 411 | 400 | 3 | 1 |
| Sparta - C 17 | 0 | 0 | 388 | 382 | 1 | 3 |
| Sparta - C 2 | 0 | 3 | 225 | 216 | 4 | 0 |
| Sparta - C 3 | 1 | 0 | 615 | 588 | 4 | 13 |
| Sparta - C 4 | 0 | 0 | 233 | 225 | 0 | 3 |
| Sparta - C 5 | 0 | 2 | 519 | 490 | 1 | 20 |
| Sparta - C 6 | 0 | 0 | 266 | 260 | 1 | 3 |
| Sparta - C 7 | 0 | 0 | 495 | 484 | 3 | 6 |
| Sparta - C 8 | 0 | 0 | 295 | 290 | 1 | 3 |
| Sparta - C 9 | 0 | 0 | 285 | 277 | 0 | 6 |
| SPARTA - T 1 | 0 | 0 | 579 | 572 | 0 | 4 |
| SPARTA - T 2 | 0 | 0 | 655 | 649 | 1 | 1 |
| SPARTA - T 3 | 0 | 0 | 454 | 452 | 1 | 0 |
| SPARTA - T 4 | 0 | 1 | 342 | 335 | 0 | 0 |
| Tomah - C 1 | 0 | 1 | 266 | 253 | 4 | 4 |
| Tomah - C 10 | 0 | 0 | 329 | 318 | 1 | 0 |
| Tomah - C 11 | 1 | 0 | 351 | 349 | 0 | 1 |
| Tomah - C 12 | 0 | 2 | 453 | 429 | 5 | 2 |
| Tomah - C 13 | 0 | 1 | 592 | 568 | 3 | 7 |
| Tomah - C 14 | 0 | 0 | 230 | 220 | 1 | 3 |
| Tomah - C 4 | 0 | 0 | 288 | 285 | 0 | 1 |
| Tomah - C 5 | 2 | 0 | 377 | 367 | 4 | 1 |
| Tomah - C 6 | 0 | 0 | 409 | 392 | 0 | 3 |
| Tomah - C 7 | 0 | 0 | 153 | 142 | 0 | 5 |
| Tomah - C 8 | 2 | 3 | 609 | 574 | 2 | 12 |
| Tomah - C 9 | 0 | 0 | 459 | 448 | 0 | 2 |
| TOMAH - T 1 | 0 | 0 | 438 | 429 | 0 | 4 |
| TOMAH - T 2 | 1 | 0 | 410 | 399 | 6 | 0 |
| Warrens - V 1 | 0 | 1 | 210 | 205 | 0 | 1 |
| WELLINGTON - T 1 | 0 | 0 | 123 | 122 | 0 | 1 |
| WELLINGTON - T 2 | 2 | 0 | 243 | 239 | 0 | 4 |
| WELLS - T 1 | 0 | 0 | 378 | 371 | 0 | 7 |
| Wyeville - V 1 | 0 | 0 | 103 | 95 | 0 | 3 |
| ABRAMS - T 1 | 0 | 1 | 659 | 652 | 0 | 1 |
| ABRAMS - T 2 | 0 | 0 | 210 | 209 | 0 | 0 |
| ABRAMS - T 3 | 0 | 0 | 302 | 295 | 0 | 0 |
| ABRAMS - T 4 | 0 | 0 | 120 | 113 | 1 | 1 |
| BAGLEY - T 1 | 0 | 0 | 255 | 247 | 0 | 5 |
| BRAZEAU - T 1 | 0 | 0 | 522 | 514 | 1 | 3 |
| BRAZEAU - T 2 | 0 | 0 | 247 | 241 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Sparta - C 12 | 1 | 0 | 0 | 0 | 0 |
| Sparta - C 13 | 2 | 1 | 0 | 0 | 0 |
| Sparta - C 14 | 0 | 0 | 0 | 0 | 0 |
| Sparta - C 15 | 3 | 0 | 0 | 0 | 0 |
| Sparta - C 16 | 3 | 2 | 2 | 0 | 0 |
| Sparta - C 17 | 2 | 0 | 0 | 0 | 0 |
| Sparta - C 2 | 3 | 1 | 0 | 0 | 1 |
| Sparta - C 3 | 6 | 3 | 1 | 0 | 0 |
| Sparta - C 4 | 4 | 1 | 0 | 0 | 0 |
| Sparta - C 5 | 1 | 5 | 0 | 0 | 2 |
| Sparta - C 6 | 2 | 0 | 0 | 0 | 0 |
| Sparta - C 7 | 1 | 1 | 0 | 0 | 0 |
| Sparta - C 8 | 0 | 1 | 0 | 0 | 0 |
| Sparta - C 9 | 2 | 0 | 0 | 0 | 0 |
| SPARTA - T 1 | 3 | 0 | 0 | 0 | 0 |
| SPARTA - T 2 | 2 | 1 | 1 | 0 | 0 |
| SPARTA - T 3 | 0 | 1 | 0 | 0 | 0 |
| SPARTA - T 4 | 0 | 7 | 0 | 0 | 0 |
| Tomah - C 1 | 2 | 2 | 0 | 0 | 1 |
| Tomah - C 10 | 5 | 5 | 0 | 0 | 0 |
| Tomah - C 11 | 0 | 0 | 0 | 1 | 0 |
| Tomah - C 12 | 3 | 13 | 0 | 0 | 1 |
| Tomah - C 13 | 4 | 9 | 0 | 0 | 1 |
| Tomah - C 14 | 1 | 5 | 0 | 0 | 0 |
| Tomah - C 4 | 0 | 2 | 0 | 0 | 0 |
| Tomah - C 5 | 4 | 1 | 0 | 0 | 0 |
| Tomah - C 6 | 5 | 9 | 0 | 0 | 0 |
| Tomah - C 7 | 2 | 4 | 0 | 0 | 0 |
| Tomah - C 8 | 1 | 17 | 0 | 1 | 2 |
| Tomah - C 9 | 1 | 7 | 1 | 0 | 0 |
| TOMAH - T 1 | 2 | 3 | 0 | 0 | 0 |
| TOMAH - T 2 | 3 | 2 | 0 | 0 | 0 |
| Warrens - V 1 | 0 | 4 | 0 | 0 | 0 |
| WELLINGTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| WELLS - T 1 | 0 | 0 | 0 | 0 | 0 |
| Wyeville - V 1 | 0 | 5 | 0 | 0 | 0 |
| ABRAMS - T 1 | 1 | 4 | 0 | 0 | 1 |
| ABRAMS - T 2 | 0 | 1 | 0 | 0 | 0 |
| ABRAMS - T 3 | 0 | 7 | 0 | 0 | 0 |
| ABRAMS - T 4 | 0 | 5 | 0 | 0 | 0 |
| BAGLEY - T 1 | 0 | 3 | 0 | 0 | 0 |
| BRAZEAU - T 1 | 2 | 2 | 0 | 0 | 0 |
| BRAZEAU - T 2 | 1 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Sparta - C 12 | 55081 | 9 | 92 | 31 | 3 |
| Sparta - C 13 | 55081 | 10 | 92 | 31 | 3 |
| Sparta - C 14 | 55081 | 1 | 92 | 31 | 3 |
| Sparta - C 15 | 55081 | 10 | 92 | 31 | 3 |
| Sparta - C 16 | 55081 | 14 | 92 | 31 | 3 |
| Sparta - C 17 | 55081 | 7 | 92 | 31 | 3 |
| Sparta - C 2 | 55081 | 13 | 92 | 31 | 3 |
| Sparta - C 3 | 55081 | 25 | 92 | 31 | 3 |
| Sparta - C 4 | 55081 | 9 | 92 | 31 | 3 |
| Sparta - C 5 | 55081 | 12 | 92 | 31 | 3 |
| Sparta - C 6 | 55081 | 3 | 92 | 31 | 3 |
| Sparta - C 7 | 55081 | 9 | 92 | 31 | 3 |
| Sparta - C 8 | 55081 | 7 | 92 | 31 | 3 |
| Sparta - C 9 | 55081 | 6 | 92 | 31 | 3 |
| SPARTA - T 1 | 55081 | 9 | 92 | 31 | 3 |
| SPARTA - T 2 | 55081 | 6 | 92 | 31 | 3 |
| SPARTA - T 3 | 55081 | 6 | 92 | 31 | 3 |
| SPARTA - T 4 | 55081 | 9 | 92 | 31 | 3 |
| Tomah - C 1 | 55081 | 13 | 92 | 31 | 3 |
| Tomah - C 10 | 55081 | 17 | 92 | 31 | 3 |
| Tomah - C 11 | 55081 | 6 | 92 | 31 | 3 |
| Tomah - C 12 | 55081 | 29 | 92 | 31 | 3 |
| Tomah - C 13 | 55081 | 20 | 92 | 31 | 3 |
| Tomah - C 14 | 55081 | 15 | 92 | 31 | 3 |
| Tomah - C 4 | 55081 | 4 | 92 | 31 | 3 |
| Tomah - C 5 | 55081 | 19 | 92 | 31 | 3 |
| Tomah - C 6 | 55081 | 22 | 92 | 31 | 3 |
| Tomah - C 7 | 55081 | 16 | 92 | 31 | 3 |
| Tomah - C 8 | 55081 | 32 | 92 | 31 | 3 |
| Tomah - C 9 | 55081 | 17 | 92 | 31 | 3 |
| TOMAH - T 1 | 55081 | 7 | 92 | 31 | 3 |
| TOMAH - T 2 | 55081 | 21 | 92 | 31 | 3 |
| Warrens - V 1 | 55081 | 8 | 92 | 31 | 3 |
| WELLINGTON - T 1 | 55081 | 0 | 96 | 32 | 3 |
| WELLINGTON - T 2 | 55081 | 2 | 96 | 32 | 3 |
| WELLS - T 1 | 55081 | 3 | 96 | 32 | 3 |
| Wyeville - V 1 | 55081 | 5 | 92 | 31 | 3 |
| ABRAMS - T 1 | 55083 | 10 | 06 | 02 | 8 |
| ABRAMS - T 2 | 55083 | 1 | 06 | 02 | 8 |
| ABRAMS - T 3 | 55083 | 7 | 06 | 02 | 8 |
| ABRAMS - T 4 | 55083 | 8 | 06 | 02 | 8 |
| BAGLEY - T 1 | 55083 | 3 | 06 | 02 | 8 |
| BRAZEAU - T 1 | 55083 | 9 | 06 | 02 | 8 |
| BRAZEAU - T 2 | 55083 | 2 | 06 | 02 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Sparta - C 12 | Monroe | Sparta | C | 112 |
| Sparta - C 13 | Monroe | Sparta | C | 172 |
| Sparta - C 14 | Monroe | Sparta | C | 51 |
| Sparta - C 15 | Monroe | Sparta | C | 57 |
| Sparta - C 16 | Monroe | Sparta | C | 154 |
| Sparta - C 17 | Monroe | Sparta | C | 132 |
| Sparta - C 2 | Monroe | Sparta | C | 83 |
| Sparta - C 3 | Monroe | Sparta | C | 207 |
| Sparta - C 4 | Monroe | Sparta | C | 78 |
| Sparta - C 5 | Monroe | Sparta | C | 190 |
| Sparta - C 6 | Monroe | Sparta | C | 92 |
| Sparta - C 7 | Monroe | Sparta | C | 164 |
| Sparta - C 8 | Monroe | Sparta | C | 121 |
| Sparta - C 9 | Monroe | Sparta | C | 107 |
| SPARTA - T 1 | Monroe | SPARTA | T | 226 |
| SPARTA - T 2 | Monroe | SPARTA | T | 252 |
| SPARTA - T 3 | Monroe | SPARTA | T | 163 |
| SPARTA - T 4 | Monroe | SPARTA | T | 139 |
| Tomah - C 1 | Monroe | Tomah | C | 94 |
| Tomah - C 10 | Monroe | Tomah | C | 105 |
| Tomah - C 11 | Monroe | Tomah | C | 123 |
| Tomah - C 12 | Monroe | Tomah | C | 151 |
| Tomah - C 13 | Monroe | Tomah | C | 186 |
| Tomah - C 14 | Monroe | Tomah | C | 80 |
| Tomah - C 4 | Monroe | Tomah | C | 98 |
| Tomah - C 5 | Monroe | Tomah | C | 132 |
| Tomah - C 6 | Monroe | Tomah | C | 140 |
| Tomah - C 7 | Monroe | Tomah | C | 63 |
| Tomah - C 8 | Monroe | Tomah | C | 202 |
| Tomah - C 9 | Monroe | Tomah | C | 162 |
| TOMAH - T 1 | Monroe | TOMAH | T | 159 |
| TOMAH - T 2 | Monroe | TOMAH | T | 156 |
| Warrens - V 1 | Monroe | Warrens | V | 62 |
| WELLINGTON - T 1 | Monroe | WELLINGTON | T | 51 |
| WELLINGTON - T 2 | Monroe | WELLINGTON | T | 111 |
| WELLS - T 1 | Monroe | WELLS | T | 145 |
| Wyeville - V 1 | Monroe | Wyeville | V | 22 |
| ABRAMS - T 1 | Oconto | ABRAMS | T | 265 |
| ABRAMS - T 2 | Oconto | ABRAMS | T | 82 |
| ABRAMS - T 3 | Oconto | ABRAMS | T | 119 |
| ABRAMS - T 4 | Oconto | ABRAMS | T | 46 |
| BAGLEY - T 1 | Oconto | BAGLEY | T | 80 |
| BRAZEAU - T 1 | Oconto | BRAZEAU | T | 181 |
| BRAZEAU - T 2 | Oconto | BRAZEAU | T | 89 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Sparta - C 12 | 80 | 0 | 0 | 0 | 0 |
| Sparta - C 13 | 122 | 0 | 0 | 0 | 0 |
| Sparta - C 14 | 36 | 0 | 0 | 0 | 0 |
| Sparta - C 15 | 40 | 0 | 0 | 0 | 0 |
| Sparta - C 16 | 109 | 0 | 0 | 0 | 0 |
| Sparta - C 17 | 90 | 0 | 0 | 0 | 0 |
| Sparta - C 2 | 60 | 0 | 0 | 0 | 0 |
| Sparta - C 3 | 145 | 0 | 0 | 0 | 0 |
| Sparta - C 4 | 56 | 0 | 0 | 0 | 0 |
| Sparta - C 5 | 136 | 0 | 0 | 0 | 0 |
| Sparta - C 6 | 65 | 0 | 0 | 0 | 0 |
| Sparta - C 7 | 115 | 0 | 0 | 0 | 0 |
| Sparta - C 8 | 87 | 0 | 0 | 0 | 0 |
| Sparta - C 9 | 77 | 0 | 0 | 0 | 0 |
| SPARTA - T 1 | 205 | 0 | 0 | 0 | 0 |
| SPARTA - T 2 | 224 | 2 | 5 | 1 | 0 |
| SPARTA - T 3 | 149 | 0 | 0 | 0 | 0 |
| SPARTA - T 4 | 125 | 0 | 0 | 0 | 0 |
| Tomah - C 1 | 71 | 0 | 0 | 0 | 0 |
| Tomah - C 10 | 79 | 0 | 0 | 0 | 0 |
| Tomah - C 11 | 94 | 0 | 0 | 0 | 0 |
| Tomah - C 12 | 114 | 0 | 0 | 0 | 0 |
| Tomah - C 13 | 142 | 0 | 0 | 0 | 0 |
| Tomah - C 14 | 60 | 0 | 0 | 0 | 0 |
| Tomah - C 4 | 75 | 0 | 0 | 0 | 0 |
| Tomah - C 5 | 99 | 0 | 0 | 0 | 0 |
| Tomah - C 6 | 107 | 0 | 0 | 0 | 0 |
| Tomah - C 7 | 49 | 0 | 0 | 0 | 0 |
| Tomah - C 8 | 154 | 0 | 0 | 0 | 0 |
| Tomah - C 9 | 124 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 180 | 1 | 4 | 1 | 0 |
| TOMAH - T 2 | 180 | 0 | 0 | 0 | 0 |
| Warrens - V 1 | 79 | 1 | 0 | 0 | 0 |
| WELLINGTON - T 1 | 27 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 2 | 67 | 0 | 4 | 1 | 0 |
| WELLS - T 1 | 107 | 0 | 1 | 0 | 0 |
| Wyeville - V 1 | 43 | 0 | 0 | 0 | 0 |
| ABRAMS - T 1 | 247 | 0 | 0 | 0 | 0 |
| ABRAMS - T 2 | 78 | 0 | 0 | 0 | 0 |
| ABRAMS - T 3 | 111 | 0 | 3 | 1 | 0 |
| ABRAMS - T 4 | 43 | 0 | 0 | 0 | 0 |
| BAGLEY - T 1 | 82 | 0 | 1 | 0 | 0 |
| BRAZEAU - T 1 | 171 | 1 | 2 | 0 | 0 |
| BRAZEAU - T 2 | 85 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Sparta - C 12 | 1 | 0 | 0 | 0 | 89 |
| Sparta - C 13 | 0 | 0 | 0 | 0 | 137 |
| Sparta - C 14 | 0 | 0 | 0 | 0 | 40 |
| Sparta - C 15 | 0 | 0 | 0 | 0 | 46 |
| Sparta - C 16 | 2 | 0 | 0 | 0 | 120 |
| Sparta - C 17 | 0 | 0 | 0 | 0 | 101 |
| Sparta - C 2 | 1 | 0 | 0 | 0 | 65 |
| Sparta - C 3 | 0 | 0 | 0 | 0 | 165 |
| Sparta - C 4 | 0 | 0 | 0 | 0 | 63 |
| Sparta - C 5 | 0 | 0 | 0 | 0 | 149 |
| Sparta - C 6 | 0 | 0 | 0 | 0 | 72 |
| Sparta - C 7 | 2 | 0 | 0 | 0 | 127 |
| Sparta - C 8 | 1 | 0 | 0 | 0 | 96 |
| Sparta - C 9 | 0 | 0 | 0 | 0 | 86 |
| SPARTA - T 1 | 0 | 0 | 0 | 0 | 176 |
| SPARTA - T 2 | 6 | 0 | 0 | 1 | 202 |
| SPARTA - T 3 | 0 | 0 | 0 | 0 | 127 |
| SPARTA - T 4 | 0 | 0 | 0 | 0 | 108 |
| Tomah - C 1 | 0 | 0 | 0 | 0 | 84 |
| Tomah - C 10 | 0 | 0 | 0 | 0 | 94 |
| Tomah - C 11 | 0 | 0 | 0 | 0 | 112 |
| Tomah - C 12 | 0 | 0 | 0 | 0 | 136 |
| Tomah - C 13 | 0 | 0 | 0 | 0 | 168 |
| Tomah - C 14 | 0 | 0 | 0 | 0 | 71 |
| Tomah - C 4 | 0 | 0 | 0 | 0 | 89 |
| Tomah - C 5 | 0 | 0 | 0 | 0 | 118 |
| Tomah - C 6 | 0 | 0 | 0 | 0 | 125 |
| Tomah - C 7 | 0 | 0 | 0 | 0 | 57 |
| Tomah - C 8 | 0 | 0 | 0 | 0 | 182 |
| Tomah - C 9 | 0 | 0 | 0 | 0 | 146 |
| TOMAH - T 1 | 2 | 1 | 0 | 2 | 150 |
| TOMAH - T 2 | 0 | 0 | 0 | 0 | 150 |
| Warrens - V 1 | 0 | 0 | 0 | 0 | 62 |
| WELLINGTON - T 1 | 0 | 0 | 0 | 0 | 36 |
| WELLINGTON - T 2 | 2 | 0 | 0 | 0 | 88 |
| WELLS - T 1 | 2 | 0 | 0 | 0 | 117 |
| Wyeville - V 1 | 0 | 0 | 0 | 0 | 27 |
| ABRAMS - T 1 | 0 | 0 | 0 | 0 | 241 |
| ABRAMS - T 2 | 0 | 0 | 0 | 0 | 74 |
| ABRAMS - T 3 | 6 | 2 | 0 | 2 | 106 |
| ABRAMS - T 4 | 0 | 0 | 0 | 0 | 42 |
| BAGLEY - T 1 | 1 | 0 | 0 | 1 | 58 |
| BRAZEAU - T 1 | 5 | 0 | 0 | 3 | 155 |
| BRAZEAU - T 2 | 0 | 0 | 0 | 0 | 79 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Sparta - C 12 | 100 | 0 | 0 | 0 | 0 |
| Sparta - C 13 | 156 | 0 | 0 | 0 | 0 |
| Sparta - C 14 | 45 | 0 | 0 | 0 | 0 |
| Sparta - C 15 | 53 | 0 | 0 | 0 | 0 |
| Sparta - C 16 | 138 | 0 | 0 | 0 | 0 |
| Sparta - C 17 | 118 | 0 | 0 | 0 | 0 |
| Sparta - C 2 | 74 | 0 | 0 | 0 | 0 |
| Sparta - C 3 | 183 | 0 | 0 | 0 | 0 |
| Sparta - C 4 | 70 | 0 | 0 | 0 | 0 |
| Sparta - C 5 | 172 | 0 | 0 | 0 | 0 |
| Sparta - C 6 | 82 | 0 | 0 | 0 | 0 |
| Sparta - C 7 | 146 | 0 | 0 | 0 | 0 |
| Sparta - C 8 | 110 | 0 | 0 | 0 | 0 |
| Sparta - C 9 | 97 | 0 | 0 | 0 | 0 |
| SPARTA - T 1 | 250 | 0 | 0 | 0 | 0 |
| SPARTA - T 2 | 271 | 2 | 0 | 0 | 0 |
| SPARTA - T 3 | 181 | 0 | 0 | 0 | 0 |
| SPARTA - T 4 | 150 | 0 | 0 | 0 | 0 |
| Tomah - C 1 | 79 | 0 | 0 | 0 | 0 |
| Tomah - C 10 | 89 | 0 | 0 | 0 | 0 |
| Tomah - C 11 | 104 | 0 | 0 | 0 | 0 |
| Tomah - C 12 | 125 | 0 | 0 | 0 | 0 |
| Tomah - C 13 | 157 | 0 | 0 | 0 | 0 |
| Tomah - C 14 | 66 | 0 | 0 | 0 | 0 |
| Tomah - C 4 | 84 | 0 | 0 | 0 | 0 |
| Tomah - C 5 | 112 | 0 | 0 | 0 | 0 |
| Tomah - C 6 | 118 | 0 | 0 | 0 | 0 |
| Tomah - C 7 | 54 | 0 | 0 | 0 | 0 |
| Tomah - C 8 | 170 | 0 | 0 | 0 | 0 |
| Tomah - C 9 | 135 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 193 | 0 | 0 | 0 | 0 |
| TOMAH - T 2 | 189 | 0 | 0 | 0 | 0 |
| Warrens - V 1 | 77 | 1 | 0 | 0 | 0 |
| WELLINGTON - T 1 | 36 | 0 | 0 | 0 | 36 |
| WELLINGTON - T 2 | 98 | 0 | 0 | 0 | 86 |
| WELLS - T 1 | 133 | 0 | 0 | 0 | 98 |
| Wyeville - V 1 | 36 | 0 | 0 | 0 | 0 |
| ABRAMS - T 1 | 245 | 0 | 0 | 0 | 0 |
| ABRAMS - T 2 | 78 | 0 | 0 | 0 | 0 |
| ABRAMS - T 3 | 109 | 0 | 0 | 0 | 0 |
| ABRAMS - T 4 | 43 | 0 | 0 | 0 | 0 |
| BAGLEY - T 1 | 91 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 1 | 170 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 2 | 87 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Sparta - C 12 | 0 | 0 | 0 | 127 | 59 |
| Sparta - C 13 | 0 | 0 | 0 | 196 | 93 |
| Sparta - C 14 | 0 | 0 | 0 | 58 | 28 |
| Sparta - C 15 | 0 | 0 | 0 | 65 | 30 |
| Sparta - C 16 | 0 | 0 | 0 | 174 | 81 |
| Sparta - C 17 | 0 | 0 | 0 | 149 | 69 |
| Sparta - C 2 | 0 | 0 | 0 | 94 | 43 |
| Sparta - C 3 | 0 | 0 | 0 | 229 | 108 |
| Sparta - C 4 | 0 | 0 | 0 | 89 | 41 |
| Sparta - C 5 | 0 | 0 | 0 | 217 | 101 |
| Sparta - C 6 | 0 | 0 | 0 | 104 | 48 |
| Sparta - C 7 | 0 | 0 | 0 | 186 | 85 |
| Sparta - C 8 | 0 | 0 | 0 | 135 | 63 |
| Sparta - C 9 | 0 | 0 | 0 | 121 | 57 |
| SPARTA - T 1 | 0 | 0 | 0 | 268 | 156 |
| SPARTA - T 2 | 0 | 0 | 0 | 290 | 169 |
| SPARTA - T 3 | 0 | 0 | 0 | 191 | 111 |
| SPARTA - T 4 | 0 | 0 | 0 | 161 | 95 |
| Tomah - C 1 | 0 | 0 | 0 | 103 | 56 |
| Tomah - C 10 | 0 | 0 | 0 | 118 | 62 |
| Tomah - C 11 | 0 | 0 | 0 | 138 | 73 |
| Tomah - C 12 | 0 | 0 | 0 | 167 | 87 |
| Tomah - C 13 | 0 | 0 | 0 | 207 | 109 |
| Tomah - C 14 | 0 | 0 | 0 | 90 | 48 |
| Tomah - C 4 | 0 | 0 | 0 | 111 | 58 |
| Tomah - C 5 | 0 | 0 | 0 | 145 | 76 |
| Tomah - C 6 | 0 | 0 | 0 | 159 | 84 |
| Tomah - C 7 | 0 | 0 | 0 | 70 | 37 |
| Tomah - C 8 | 0 | 0 | 0 | 224 | 116 |
| Tomah - C 9 | 0 | 0 | 0 | 180 | 96 |
| TOMAH - T 1 | 0 | 0 | 0 | 186 | 153 |
| TOMAH - T 2 | 0 | 0 | 0 | 184 | 139 |
| Warrens - V 1 | 0 | 0 | 0 | 78 | 60 |
| WELLINGTON - T 1 | 44 | 0 | 0 | 54 | 25 |
| WELLINGTON - T 2 | 93 | 0 | 0 | 115 | 55 |
| WELLS - T 1 | 156 | 0 | 0 | 162 | 82 |
| Wyeville - V 1 | 0 | 0 | 0 | 20 | 26 |
| ABRAMS - T 1 | 368 | 0 | 0 | 264 | 254 |
| ABRAMS - T 2 | 115 | 0 | 0 | 81 | 79 |
| ABRAMS - T 3 | 167 | 1 | 0 | 117 | 114 |
| ABRAMS - T 4 | 64 | 0 | 0 | 46 | 44 |
| BAGLEY - T 1 | 113 | 1 | 0 | 74 | 89 |
| BRAZEAU - T 1 | 233 | 1 | 0 | 185 | 170 |
| BRAZEAU - T 2 | 114 | 0 | 0 | 90 | 87 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Sparta - C 12 | 0 | 4 | 0 | 0 | 134 | 1 |
| Sparta - C 13 | 0 | 6 | 0 | 0 | 208 | 0 |
| Sparta - C 14 | 0 | 2 | 0 | 0 | 61 | 0 |
| Sparta - C 15 | 0 | 1 | 0 | 0 | 68 | 0 |
| Sparta - C 16 | 0 | 6 | 0 | 0 | 184 | 2 |
| Sparta - C 17 | 0 | 3 | 0 | 0 | 156 | 0 |
| Sparta - C 2 | 0 | 3 | 0 | 0 | 100 | 1 |
| Sparta - C 3 | 0 | 6 | 0 | 0 | 242 | 0 |
| Sparta - C 4 | 0 | 3 | 0 | 0 | 94 | 0 |
| Sparta - C 5 | 0 | 3 | 0 | 0 | 229 | 0 |
| Sparta - C 6 | 0 | 5 | 0 | 0 | 110 | 0 |
| Sparta - C 7 | 0 | 5 | 0 | 0 | 196 | 2 |
| Sparta - C 8 | 0 | 2 | 0 | 0 | 144 | 1 |
| Sparta - C 9 | 0 | 3 | 0 | 0 | 131 | 1 |
| SPARTA - T 1 | 0 | 6 | 0 | 0 | 324 | 1 |
| SPARTA - T 2 | 2 | 13 | 0 | 0 | 355 | 6 |
| SPARTA - T 3 | 0 | 5 | 0 | 0 | 232 | 1 |
| SPARTA - T 4 | 0 | 5 | 0 | 0 | 194 | 1 |
| Tomah - C 1 | 0 | 5 | 0 | 0 | 110 | 0 |
| Tomah - C 10 | 0 | 3 | 0 | 0 | 122 | 0 |
| Tomah - C 11 | 0 | 4 | 0 | 0 | 144 | 0 |
| Tomah - C 12 | 0 | 0 | 0 | 0 | 173 | 0 |
| Tomah - C 13 | 0 | 8 | 0 | 0 | 219 | 0 |
| Tomah - C 14 | 0 | 0 | 0 | 0 | 91 | 0 |
| Tomah - C 4 | 0 | 3 | 0 | 0 | 117 | 0 |
| Tomah - C 5 | 0 | 4 | 0 | 0 | 152 | 0 |
| Tomah - C 6 | 0 | 5 | 0 | 0 | 165 | 0 |
| Tomah - C 7 | 0 | 3 | 0 | 0 | 74 | 0 |
| Tomah - C 8 | 0 | 4 | 0 | 0 | 234 | 0 |
| Tomah - C 9 | 0 | 7 | 0 | 0 | 189 | 0 |
| TOMAH - T 1 | 0 | 9 | 0 | 0 | 252 | 0 |
| TOMAH - T 2 | 0 | 4 | 0 | 0 | 248 | 0 |
| Warrens - V 1 | 0 | 2 | 0 | 0 | 95 | 0 |
| WELLINGTON - T 1 | 0 | 0 | 0 | 0 | 55 | 0 |
| WELLINGTON - T 2 | 0 | 7 | 0 | 0 | 130 | 0 |
| WELLS - T 1 | 0 | 4 | 0 | 0 | 169 | 0 |
| Wyeville - V 1 | 0 | 3 | 0 | 0 | 50 | 0 |
| ABRAMS - T 1 | 0 | 0 | 0 | 0 | 377 | 0 |
| ABRAMS - T 2 | 0 | 0 | 0 | 0 | 118 | 0 |
| ABRAMS - T 3 | 0 | 0 | 0 | 0 | 171 | 5 |
| ABRAMS - T 4 | 0 | 0 | 0 | 0 | 66 | 0 |
| BAGLEY - T 1 | 0 | 0 | 0 | 0 | 118 | 0 |
| BRAZEAU - T 1 | 1 | 0 | 0 | 0 | 235 | 0 |
| BRAZEAU - T 2 | 0 | 0 | 0 | 0 | 118 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Sparta - C 12 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Sparta - C 13 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| Sparta - C 14 | 0 | 0 | 87 | 0 | 0 | 0 | 0 |
| Sparta - C 15 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| Sparta - C 16 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Sparta - C 17 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| Sparta - C 2 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| Sparta - C 3 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Sparta - C 4 | 0 | 0 | 134 | 0 | 0 | 0 | 0 |
| Sparta - C 5 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| Sparta - C 6 | 0 | 0 | 157 | 0 | 0 | 0 | 0 |
| Sparta - C 7 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| Sparta - C 8 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| Sparta - C 9 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| SPARTA - T 1 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| SPARTA - T 2 | 0 | 0 | 491 | 0 | 0 | 0 | 0 |
| SPARTA - T 3 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| SPARTA - T 4 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| Tomah - C 1 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Tomah - C 10 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| Tomah - C 11 | 0 | 0 | 217 | 0 | 0 | 0 | 0 |
| Tomah - C 12 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Tomah - C 13 | 0 | 0 | 328 | 0 | 0 | 0 | 0 |
| Tomah - C 14 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| Tomah - C 4 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| Tomah - C 5 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| Tomah - C 6 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Tomah - C 7 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| Tomah - C 8 | 0 | 0 | 356 | 0 | 0 | 0 | 0 |
| Tomah - C 9 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| TOMAH - T 2 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| Warrens - V 1 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 1 | 0 | 0 | 78 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 2 | 0 | 0 | 185 | 0 | 0 | 0 | 0 |
| WELLS - T 1 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| Wyeville - V 1 | 0 | 0 | 65 | 0 | 0 | 0 | 0 |
| ABRAMS - T 1 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| ABRAMS - T 2 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| ABRAMS - T 3 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| ABRAMS - T 4 | 0 | 0 | 89 | 0 | 0 | 0 | 0 |
| BAGLEY - T 1 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 1 | 0 | 0 | 363 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 2 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55083093750003 | 0003 | 09375 | 55083 | 5508309375 | 3 | BRAZEAU - T 3 |
| 55083094250001 | 0001 | 09425 | 55083 | 5508309425 | 1 | BREED - T 1 |
| 55083141250001 | 0001 | 14125 | 55083 | 5508314125 | 1 | CHASE - T 1 |
| 55083141250002 | 0002 | 14125 | 55083 | 5508314125 | 2 | CHASE - T 2 |
| 55083141250003 | 0003 | 14125 | 55083 | 5508314125 | 3 | CHASE - T 3 |
| 55083290750002 | 0002 | 29075 | 55083 | 5508329075 | 2 | GILLETT - T 2 |
| 55083359250001 | 0001 | 35925 | 55083 | 5508335925 | 1 | HOW - T 1 |
| 55083359250002 | 0002 | 35925 | 55083 | 5508335925 | 2 | HOW - T 2 |
| 55083359250003 | 0003 | 35925 | 55083 | 5508335925 | 3 | HOW - T 3 |
| 55083420750001 | 0001 | 42075 | 55083 | 5508342075 | 1 | LAKEWOOD - T 1 |
| 55083433250001 | 0001 | 43325 | 55083 | 5508343325 | 1 | Lena - V 1 |
| 55083433500001 | 0001 | 43350 | 55083 | 5508343350 | 1 | LENA - T 1 |
| 55083433500002 | 0002 | 43350 | 55083 | 5508343350 | 2 | LENA - T 2 |
| 55083451750001 | 0001 | 45175 | 55083 | 5508345175 | 1 | LITTLE RIVER - T 1 |
| 55083451750002 | 0002 | 45175 | 55083 | 5508345175 | 2 | LITTLE RIVER - T 2 |
| 55083452750001 | 0001 | 45275 | 55083 | 5508345275 | 1 | LITTLE SUAMICO - T 1 |
| 55083452750002 | 0002 | 45275 | 55083 | 5508345275 | 2 | LITTLE SUAMICO - T 2 |
| 55083452750003 | 0003 | 45275 | 55083 | 5508345275 | 3 | LITTLE SUAMICO - T 3 |
| 55083452750004 | 0004 | 45275 | 55083 | 5508345275 | 4 | LITTLE SUAMICO - T 4 |
| 55083452750005 | 0005 | 45275 | 55083 | 5508345275 | 5 | LITTLE SUAMICO - T 5 |
| 55083452750006 | 0006 | 45275 | 55083 | 5508345275 | 6 | LITTLE SUAMICO - T 6 |
| 55083452750007 | 0007 | 45275 | 55083 | 5508345275 | 7 | LITTLE SUAMICO - T 7 |
| 55083490000001 | 0001 | 49000 | 55083 | 5508349000 | 1 | MAPLE VALLEY - T 1 |
| 55083490000002 | 0002 | 49000 | 55083 | 5508349000 | 2 | MAPLE VALLEY - T 2 |
| 55083542000001 | 0001 | 54200 | 55083 | 5508354200 | 1 | MORGAN - T 1 |
| 55083546300001 | 0001 | 54630 | 55083 | 5508354630 | 1 | MOUNTAIN - T 1 |
| 55083546300002 | 0002 | 54630 | 55083 | 5508354630 | 2 | MOUNTAIN - T 2 |
| 55083593500001 | 0001 | 59350 | 55083 | 5508359350 | 1 | Oconto - C 1 |
| 55083593500002 | 0002 | 59350 | 55083 | 5508359350 | 2 | Oconto - C 2 |
| 55083593500003 | 0003 | 59350 | 55083 | 5508359350 | 3 | Oconto - C 3 |
| 55083593500004 | 0004 | 59350 | 55083 | 5508359350 | 4 | Oconto - C 4 |
| 55083593500005 | 0005 | 59350 | 55083 | 5508359350 | 5 | Oconto - C 5 |
| 55083593750002 | 0002 | 59375 | 55083 | 5508359375 | 2 | OCONTO - T 2 |
| 55083593750003 | 0003 | 59375 | 55083 | 5508359375 | 3 | OCONTO - T 3 |
| 55083594000001 | 0001 | 59400 | 55083 | 5508359400 | 1 | Oconto Falls - C 1 |
| 55083594000002 | 0002 | 59400 | 55083 | 5508359400 | 2 | Oconto Falls - C 2 |
| 55083594250002 | 0002 | 59425 | 55083 | 5508359425 | 2 | OCONTO FALLS - T 2 |
| 55083619000001 | 0001 | 61900 | 55083 | 5508361900 | 1 | PENSAUKEE - T 1 |
| 55083619000002 | 0002 | 61900 | 55083 | 5508361900 | 2 | PENSAUKEE - T 2 |
| 55083619000003 | 0003 | 61900 | 55083 | 5508361900 | 3 | PENSAUKEE - T 3 |
| 55083656750005 | 0005 | 65675 | 55083 | 5508365675 | 5 | Pulaski - V 5 |
| 55083684000001 | 0001 | 68400 | 55083 | 5508368400 | 1 | RIVERVIEW - T 1 |
| 55083684000002 | 0002 | 68400 | 55083 | 5508368400 | 2 | RIVERVIEW - T 2 |
| 55083764500001 | 0001 | 76450 | 55083 | 5508376450 | 1 | SPRUCE - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 398 | 397 | 1 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 657 | 639 | 1 | 0 | 1 | 16 | 0 |
| CHASE - T 1 | 832 | 818 | 0 | 2 | 0 | 12 | 0 |
| CHASE - T 2 | 210 | 210 | 0 | 0 | 0 | 0 | 0 |
| CHASE - T 3 | 680 | 662 | 0 | 9 | 2 | 7 | 0 |
| GILLETT - T 2 | 536 | 530 | 1 | 0 | 1 | 4 | 0 |
| HOW - T 1 | 253 | 243 | 0 | 0 | 0 | 10 | 0 |
| HOW - T 2 | 247 | 244 | 0 | 1 | 0 | 2 | 0 |
| HOW - T 3 | 63 | 46 | 0 | 5 | 0 | 12 | 0 |
| LAKEWOOD - T 1 | 875 | 843 | 1 | 3 | 0 | 26 | 0 |
| Lena - V 1 | 510 | 502 | 1 | 5 | 0 | 2 | 0 |
| LENA - T 1 | 449 | 442 | 2 | 3 | 0 | 2 | 0 |
| LENA - T 2 | 320 | 319 | 0 | 0 | 1 | 0 | 0 |
| LITTLE RIVER - T 1 | 618 | 592 | 1 | 9 | 12 | 3 | 0 |
| LITTLE RIVER - T 2 | 447 | 440 | 1 | 2 | 3 | 1 | 0 |
| LITTLE SUAMICO - T 1 | 746 | 709 | 18 | 5 | 6 | 8 | 0 |
| LITTLE SUAMICO - T 2 | 430 | 422 | 6 | 2 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 3 | 429 | 414 | 1 | 5 | 1 | 4 | 0 |
| LITTLE SUAMICO - T 4 | 746 | 740 | 0 | 3 | 0 | 3 | 0 |
| LITTLE SUAMICO - T 5 | 509 | 503 | 1 | 3 | 0 | 2 | 0 |
| LITTLE SUAMICO - T 6 | 615 | 601 | 2 | 7 | 0 | 5 | 0 |
| LITTLE SUAMICO - T 7 | 402 | 388 | 1 | 6 | 2 | 5 | 0 |
| MAPLE VALLEY - T 1 | 403 | 399 | 0 | 1 | 0 | 3 | 0 |
| MAPLE VALLEY - T 2 | 267 | 261 | 0 | 1 | 1 | 4 | 0 |
| MORGAN - T 1 | 882 | 866 | 2 | 4 | 0 | 10 | 0 |
| MOUNTAIN - T 1 | 398 | 388 | 0 | 1 | 6 | 2 | 0 |
| MOUNTAIN - T 2 | 462 | 454 | 0 | 2 | 1 | 5 | 0 |
| Oconto - C 1 | 606 | 595 | 0 | 1 | 5 | 3 | 2 |
| Oconto - C 2 | 587 | 580 | 0 | 1 | 2 | 3 | 1 |
| Oconto - C 3 | 605 | 589 | 1 | 2 | 2 | 10 | 0 |
| Oconto - C 4 | 574 | 546 | 0 | 13 | 0 | 11 | 0 |
| Oconto - C 5 | 590 | 563 | 0 | 3 | 2 | 12 | 0 |
| OCONTO - T 2 | 505 | 484 | 2 | 13 | 1 | 4 | 0 |
| OCONTO - T 3 | 99 | 81 | 0 | 7 | 9 | 2 | 0 |
| Oconto Falls - C 1 | 222 | 222 | 0 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 2 | 555 | 542 | 0 | 4 | 5 | 3 | 0 |
| OCONTO FALLS - T 2 | 592 | 587 | 0 | 2 | 0 | 2 | 0 |
| PENSAUKEE - T 1 | 497 | 482 | 1 | 6 | 0 | 8 | 0 |
| PENSAUKEE - T 2 | 620 | 611 | 0 | 3 | 0 | 2 | 0 |
| PENSAUKEE - T 3 | 97 | 97 | 0 | 0 | 0 | 0 | 0 |
| Pulaski - V 5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 606 | 594 | 1 | 2 | 0 | 9 | 0 |
| RIVERVIEW - T 2 | 223 | 219 | 0 | 1 | 3 | 0 | 0 |
| SPRUCE - T 1 | 782 | 734 | 1 | 13 | 9 | 25 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 338 | 337 | 1 | 0 |
| BREED - T 1 | 0 | 0 | 497 | 486 | 0 | 0 |
| CHASE - T 1 | 0 | 0 | 545 | 537 | 0 | 0 |
| CHASE - T 2 | 0 | 0 | 149 | 149 | 0 | 0 |
| CHASE - T 3 | 0 | 0 | 450 | 437 | 0 | 6 |
| GILLETT - T 2 | 0 | 0 | 408 | 404 | 0 | 0 |
| HOW - T 1 | 0 | 0 | 182 | 179 | 0 | 0 |
| HOW - T 2 | 0 | 0 | 180 | 177 | 0 | 1 |
| HOW - T 3 | 0 | 0 | 41 | 33 | 0 | 2 |
| LAKEWOOD - T 1 | 2 | 0 | 711 | 694 | 1 | 1 |
| Lena - V 1 | 0 | 0 | 377 | 371 | 0 | 4 |
| LENA - T 1 | 0 | 0 | 334 | 330 | 1 | 1 |
| LENA - T 2 | 0 | 0 | 228 | 227 | 0 | 0 |
| LITTLE RIVER - T 1 | 1 | 0 | 460 | 448 | 0 | 3 |
| LITTLE RIVER - T 2 | 0 | 0 | 317 | 313 | 0 | 2 |
| LITTLE SUAMICO - T 1 | 0 | 0 | 546 | 529 | 6 | 2 |
| LITTLE SUAMICO - T 2 | 0 | 0 | 314 | 310 | 3 | 1 |
| LITTLE SUAMICO - T 3 | 4 | 0 | 324 | 315 | 0 | 2 |
| LITTLE SUAMICO - T 4 | 0 | 0 | 515 | 510 | 0 | 2 |
| LITTLE SUAMICO - T 5 | 0 | 0 | 350 | 345 | 1 | 2 |
| LITTLE SUAMICO - T 6 | 0 | 0 | 389 | 381 | 0 | 5 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 277 | 269 | 1 | 3 |
| MAPLE VALLEY - T 1 | 0 | 0 | 313 | 309 | 0 | 1 |
| MAPLE VALLEY - T 2 | 0 | 0 | 199 | 196 | 0 | 0 |
| MORGAN - T 1 | 0 | 0 | 648 | 640 | 0 | 3 |
| MOUNTAIN - T 1 | 0 | 1 | 305 | 299 | 0 | 0 |
| MOUNTAIN - T 2 | 0 | 0 | 370 | 365 | 0 | 1 |
| Oconto - C 1 | 0 | 0 | 472 | 464 | 0 | 1 |
| Oconto - C 2 | 0 | 0 | 438 | 434 | 0 | 1 |
| Oconto - C 3 | 0 | 1 | 446 | 434 | 0 | 1 |
| Oconto - C 4 | 4 | 0 | 423 | 408 | 0 | 6 |
| Oconto - C 5 | 10 | 0 | 417 | 398 | 0 | 2 |
| OCONTO - T 2 | 1 | 0 | 368 | 357 | 2 | 3 |
| OCONTO - T 3 | 0 | 0 | 66 | 60 | 0 | 2 |
| Oconto Falls - C 1 | 0 | 0 | 150 | 150 | 0 | 0 |
| Oconto Falls - C 2 | 1 | 0 | 417 | 409 | 0 | 1 |
| OCONTO FALLS - T 2 | 0 | 1 | 443 | 439 | 0 | 2 |
| PENSAUKEE - T 1 | 0 | 0 | 398 | 388 | 1 | 5 |
| PENSAUKEE - T 2 | 4 | 0 | 454 | 446 | 0 | 2 |
| PENSAUKEE - T 3 | 0 | 0 | 75 | 75 | 0 | 0 |
| Pulaski - V 5 | 0 | 0 | 2 | 2 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 0 | 529 | 523 | 0 | 1 |
| RIVERVIEW - T 2 | 0 | 0 | 204 | 200 | 0 | 1 |
| SPRUCE - T 1 | 0 | 0 | 581 | 552 | 0 | 7 |

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 0 | 11 | 0 | 0 | 0 |
| CHASE - T 1 | 0 | 8 | 0 | 0 | 0 |
| CHASE - T 2 | 0 | 0 | 0 | 0 | 0 |
| CHASE - T 3 | 2 | 5 | 0 | 0 | 0 |
| GILLETT - T 2 | 1 | 3 | 0 | 0 | 0 |
| HOW - T 1 | 0 | 3 | 0 | 0 | 0 |
| HOW - T 2 | 0 | 2 | 0 | 0 | 0 |
| HOW - T 3 | 0 | 6 | 0 | 0 | 0 |
| LAKEWOOD - T 1 | 0 | 13 | 0 | 2 | 0 |
| Lena - V 1 | 0 | 2 | 0 | 0 | 0 |
| LENA - T 1 | 0 | 2 | 0 | 0 | 0 |
| LENA - T 2 | 1 | 0 | 0 | 0 | 0 |
| LITTLE RIVER - T 1 | 6 | 2 | 0 | 1 | 0 |
| LITTLE RIVER - T 2 | 1 | 1 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 1 | 3 | 6 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 2 | 0 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 3 | 1 | 3 | 0 | 3 | 0 |
| LITTLE SUAMICO - T 4 | 0 | 3 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 5 | 0 | 2 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 6 | 0 | 3 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 7 | 1 | 3 | 0 | 0 | 0 |
| MAPLE VALLEY - T 1 | 0 | 3 | 0 | 0 | 0 |
| MAPLE VALLEY - T 2 | 1 | 2 | 0 | 0 | 0 |
| MORGAN - T 1 | 0 | 5 | 0 | 0 | 0 |
| MOUNTAIN - T 1 | 3 | 2 | 0 | 0 | 1 |
| MOUNTAIN - T 2 | 0 | 4 | 0 | 0 | 0 |
| Oconto - C 1 | 3 | 3 | 1 | 0 | 0 |
| Oconto - C 2 | 2 | 1 | 0 | 0 | 0 |
| Oconto - C 3 | 1 | 9 | 0 | 0 | 1 |
| Oconto - C 4 | 0 | 6 | 0 | 3 | 0 |
| Oconto - C 5 | 2 | 5 | 0 | 10 | 0 |
| OCONTO - T 2 | 1 | 4 | 0 | 1 | 0 |
| OCONTO - T 3 | 3 | 1 | 0 | 0 | 0 |
| Oconto Falls - C 1 | 0 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 2 | 3 | 3 | 0 | 1 | 0 |
| OCONTO FALLS - T 2 | 0 | 1 | 0 | 0 | 1 |
| PENSAUKEE - T 1 | 0 | 4 | 0 | 0 | 0 |
| PENSAUKEE - T 2 | 0 | 2 | 0 | 4 | 0 |
| PENSAUKEE - T 3 | 0 | 0 | 0 | 0 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 5 | 0 | 0 | 0 |
| RIVERVIEW - T 2 | 3 | 0 | 0 | 0 | 0 |
| SPRUCE - T 1 | 9 | 13 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| BRAZEAU - T 3 | 55083 | 1 | 06 | 02 | 8 |
| BREED - T 1 | 55083 | 18 | 06 | 02 | 8 |
| CHASE - T 1 | 55083 | 12 | 89 | 30 | 8 |
| CHASE - T 2 | 55083 | 0 | 89 | 30 | 8 |
| CHASE - T 3 | 55083 | 9 | 89 | 30 | 8 |
| GILLETT - T 2 | 55083 | 6 | 06 | 02 | 8 |
| HOW - T 1 | 55083 | 10 | 06 | 02 | 8 |
| HOW - T 2 | 55083 | 2 | 06 | 02 | 8 |
| HOW - T 3 | 55083 | 12 | 06 | 02 | 8 |
| LAKEWOOD - T 1 | 55083 | 29 | 36 | 12 | 8 |
| Lena - V 1 | 55083 | 3 | 89 | 30 | 8 |
| LENA - T 1 | 55083 | 4 | 89 | 30 | 8 |
| LENA - T 2 | 55083 | 1 | 89 | 30 | 8 |
| LITTLE RIVER - T 1 | 55083 | 17 | 89 | 30 | 8 |
| LITTLE RIVER - T 2 | 55083 | 5 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 1 | 55083 | 32 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 2 | 55083 | 6 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 3 | 55083 | 10 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 4 | 55083 | 3 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 5 | 55083 | 3 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 6 | 55083 | 7 | 89 | 30 | 8 |
| LITTLE SUAMICO - T 7 | 55083 | 8 | 89 | 30 | 8 |
| MAPLE VALLEY - T 1 | 55083 | 3 | 06 | 02 | 8 |
| MAPLE VALLEY - T 2 | 55083 | 5 | 06 | 02 | 8 |
| MORGAN - T 1 | 55083 | 12 | 06 | 02 | 8 |
| MOUNTAIN - T 1 | 55083 | 9 | 36 | 12 | 8 |
| MOUNTAIN - T 2 | 55083 | 6 | 36 | 12 | 8 |
| Oconto - C 1 | 55083 | 10 | 89 | 30 | 8 |
| Oconto - C 2 | 55083 | 6 | 89 | 30 | 8 |
| Oconto - C 3 | 55083 | 14 | 89 | 30 | 8 |
| Oconto - C 4 | 55083 | 15 | 89 | 30 | 8 |
| Oconto - C 5 | 55083 | 24 | 89 | 30 | 8 |
| OCONTO - T 2 | 55083 | 8 | 89 | 30 | 8 |
| OCONTO - T 3 | 55083 | 11 | 89 | 30 | 8 |
| Oconto Falls - C 1 | 55083 | 0 | 06 | 02 | 8 |
| Oconto Falls - C 2 | 55083 | 9 | 06 | 02 | 8 |
| OCONTO FALLS - T 2 | 55083 | 3 | 06 | 02 | 8 |
| PENSAUKEE - T 1 | 55083 | 9 | 89 | 30 | 8 |
| PENSAUKEE - T 2 | 55083 | 6 | 89 | 30 | 8 |
| PENSAUKEE - T 3 | 55083 | 0 | 89 | 30 | 8 |
| Pulaski - V 5 | 55083 | 0 | 89 | 30 | 8 |
| RIVERVIEW - T 1 | 55083 | 10 | 36 | 12 | 8 |
| RIVERVIEW - T 2 | 55083 | 3 | 36 | 12 | 8 |
| SPRUCE - T 1 | 55083 | 35 | 06 | 02 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BRAZEAU - T 3 | Oconto | BRAZEAU | T | 105 |
| BREED - T 1 | Oconto | BREED | T | 169 |
| CHASE - T 1 | Oconto | CHASE | T | 303 |
| CHASE - T 2 | Oconto | CHASE | T | 75 |
| CHASE - T 3 | Oconto | CHASE | T | 244 |
| GILLETT - T 2 | Oconto | GILLETT | T | 98 |
| HOW - T 1 | Oconto | HOW | T | 56 |
| HOW - T 2 | Oconto | HOW | T | 57 |
| HOW - T 3 | Oconto | HOW | T | 13 |
| LAKEWOOD - T 1 | Oconto | LAKEWOOD | T | 237 |
| Lena - V 1 | Oconto | Lena | V | 145 |
| LENA - T 1 | Oconto | LENA | T | 96 |
| LENA - T 2 | Oconto | LENA | T | 70 |
| LITTLE RIVER - T 1 | Oconto | LITTLE RIVER | T | 189 |
| LITTLE RIVER - T 2 | Oconto | LITTLE RIVER | T | 137 |
| LITTLE SUAMICO - T 1 | Oconto | LITTLE SUAMICO | T | 215 |
| LITTLE SUAMICO - T 2 | Oconto | LITTLE SUAMICO | T | 123 |
| LITTLE SUAMICO - T 3 | Oconto | LITTLE SUAMICO | T | 124 |
| LITTLE SUAMICO - T 4 | Oconto | LITTLE SUAMICO | T | 215 |
| LITTLE SUAMICO - T 5 | Oconto | LITTLE SUAMICO | T | 148 |
| LITTLE SUAMICO - T 6 | Oconto | LITTLE SUAMICO | T | 177 |
| LITTLE SUAMICO - T 7 | Oconto | LITTLE SUAMICO | T | 116 |
| MAPLE VALLEY - T 1 | Oconto | MAPLE VALLEY | T | 108 |
| MAPLE VALLEY - T 2 | Oconto | MAPLE VALLEY | T | 63 |
| MORGAN - T 1 | Oconto | MORGAN | T | 264 |
| MOUNTAIN - T 1 | Oconto | MOUNTAIN | T | 123 |
| MOUNTAIN - T 2 | Oconto | MOUNTAIN | T | 143 |
| Oconto - C 1 | Oconto | Oconto | C | 161 |
| Oconto - C 2 | Oconto | Oconto | C | 153 |
| Oconto - C 3 | Oconto | Oconto | C | 159 |
| Oconto - C 4 | Oconto | Oconto | C | 150 |
| Oconto - C 5 | Oconto | Oconto | C | 156 |
| OCONTO - T 2 | Oconto | OCONTO | T | 162 |
| OCONTO - T 3 | Oconto | OCONTO | T | 32 |
| Oconto Falls - C 1 | Oconto | Oconto Falls | C | 51 |
| Oconto Falls - C 2 | Oconto | Oconto Falls | C | 124 |
| OCONTO FALLS - T 2 | Oconto | OCONTO FALLS | T | 168 |
| PENSAUKEE - T 1 | Oconto | PENSAUKEE | T | 159 |
| PENSAUKEE - T 2 | Oconto | PENSAUKEE | T | 200 |
| PENSAUKEE - T 3 | Oconto | PENSAUKEE | T | 31 |
| Pulaski - V 5 | Oconto | Pulaski | V | 0 |
| RIVERVIEW - T 1 | Oconto | RIVERVIEW | T | 222 |
| RIVERVIEW - T 2 | Oconto | RIVERVIEW | T | 83 |
| SPRUCE - T 1 | Oconto | SPRUCE | T | 219 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BRAZEAU - T 3 | 96 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 153 | 1 | 1 | 0 | 0 |
| CHASE - T 1 | 275 | 2 | 8 | 0 | 0 |
| CHASE - T 2 | 71 | 0 | 0 | 0 | 0 |
| CHASE - T 3 | 225 | 0 | 1 | 0 | 0 |
| GILLETT - T 2 | 151 | 0 | 0 | 0 | 0 |
| HOW - T 1 | 80 | 0 | 0 | 0 | 0 |
| HOW - T 2 | 78 | 0 | 1 | 0 | 0 |
| HOW - T 3 | 20 | 0 | 0 | 0 | 0 |
| LAKEWOOD - T 1 | 254 | 2 | 0 | 0 | 0 |
| Lena - V 1 | 94 | 0 | 1 | 0 | 0 |
| LENA - T 1 | 91 | 0 | 0 | 0 | 0 |
| LENA - T 2 | 68 | 1 | 0 | 0 | 0 |
| LITTLE RIVER - T 1 | 129 | 3 | 1 | 0 | 0 |
| LITTLE RIVER - T 2 | 92 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 1 | 228 | 0 | 1 | 0 | 0 |
| LITTLE SUAMICO - T 2 | 130 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 3 | 129 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 4 | 222 | 4 | 8 | 0 | 0 |
| LITTLE SUAMICO - T 5 | 154 | 0 | 1 | 0 | 0 |
| LITTLE SUAMICO - T 6 | 187 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 7 | 121 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 1 | 123 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 2 | 78 | 2 | 0 | 0 | 0 |
| MORGAN - T 1 | 259 | 2 | 0 | 0 | 0 |
| MOUNTAIN - T 1 | 86 | 2 | 0 | 0 | 0 |
| MOUNTAIN - T 2 | 101 | 0 | 0 | 0 | 0 |
| Oconto - C 1 | 99 | 0 | 0 | 0 | 0 |
| Oconto - C 2 | 94 | 0 | 0 | 0 | 0 |
| Oconto - C 3 | 96 | 0 | 0 | 0 | 0 |
| Oconto - C 4 | 89 | 0 | 0 | 0 | 0 |
| Oconto - C 5 | 95 | 0 | 0 | 0 | 0 |
| OCONTO - T 2 | 124 | 2 | 1 | 0 | 0 |
| OCONTO - T 3 | 25 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 1 | 43 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 2 | 111 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 2 | 176 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 1 | 140 | 2 | 1 | 0 | 0 |
| PENSAUKEE - T 2 | 176 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 3 | 30 | 0 | 0 | 0 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 143 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 2 | 58 | 0 | 0 | 0 | 0 |
| SPRUCE - T 1 | 173 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 0 | 0 | 93 |
| BREED - T 1 | 3 | 3 | 0 | 0 | 152 |
| CHASE - T 1 | 7 | 2 | 0 | 1 | 253 |
| CHASE - T 2 | 0 | 0 | 0 | 0 | 64 |
| CHASE - T 3 | 3 | 0 | 0 | 0 | 207 |
| GILLETT - T 2 | 0 | 0 | 0 | 0 | 80 |
| HOW - T 1 | 0 | 0 | 0 | 0 | 44 |
| HOW - T 2 | 6 | 1 | 0 | 2 | 44 |
| HOW - T 3 | 0 | 0 | 0 | 0 | 10 |
| LAKEWOOD - T 1 | 5 | 3 | 0 | 0 | 210 |
| Lena - V 1 | 1 | 1 | 0 | 1 | 102 |
| LENA - T 1 | 0 | 0 | 0 | 0 | 78 |
| LENA - T 2 | 2 | 1 | 0 | 0 | 53 |
| LITTLE RIVER - T 1 | 0 | 0 | 0 | 0 | 159 |
| LITTLE RIVER - T 2 | 0 | 0 | 0 | 0 | 107 |
| LITTLE SUAMICO - T 1 | 1 | 0 | 0 | 0 | 190 |
| LITTLE SUAMICO - T 2 | 0 | 0 | 0 | 0 | 109 |
| LITTLE SUAMICO - T 3 | 0 | 0 | 0 | 0 | 111 |
| LITTLE SUAMICO - T 4 | 7 | 2 | 0 | 2 | 189 |
| LITTLE SUAMICO - T 5 | 1 | 0 | 0 | 0 | 130 |
| LITTLE SUAMICO - T 6 | 0 | 0 | 0 | 0 | 156 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 0 | 0 | 102 |
| MAPLE VALLEY - T 1 | 0 | 0 | 0 | 0 | 80 |
| MAPLE VALLEY - T 2 | 2 | 0 | 0 | 0 | 55 |
| MORGAN - T 1 | 5 | 1 | 1 | 1 | 230 |
| MOUNTAIN - T 1 | 3 | 1 | 0 | 1 | 109 |
| MOUNTAIN - T 2 | 0 | 0 | 0 | 0 | 132 |
| Oconto - C 1 | 0 | 0 | 0 | 0 | 127 |
| Oconto - C 2 | 0 | 0 | 0 | 0 | 125 |
| Oconto - C 3 | 0 | 0 | 0 | 0 | 129 |
| Oconto - C 4 | 0 | 0 | 0 | 0 | 121 |
| Oconto - C 5 | 0 | 0 | 0 | 0 | 126 |
| OCONTO - T 2 | 2 | 2 | 0 | 2 | 136 |
| OCONTO - T 3 | 0 | 0 | 0 | 0 | 26 |
| Oconto Falls - C 1 | 0 | 0 | 0 | 0 | 46 |
| Oconto Falls - C 2 | 0 | 0 | 0 | 0 | 114 |
| OCONTO FALLS - T 2 | 0 | 0 | 0 | 0 | 159 |
| PENSAUKEE - T 1 | 3 | 2 | 0 | 4 | 137 |
| PENSAUKEE - T 2 | 0 | 0 | 0 | 0 | 174 |
| PENSAUKEE - T 3 | 0 | 0 | 0 | 0 | 27 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 0 | 0 | 0 | 194 |
| RIVERVIEW - T 2 | 5 | 2 | 0 | 0 | 70 |
| SPRUCE - T 1 | 7 | 0 | 0 | 0 | 174 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BRAZEAU - T 3 | 103 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 185 | 1 | 0 | 0 | 0 |
| CHASE - T 1 | 295 | 0 | 0 | 0 | 341 |
| CHASE - T 2 | 75 | 0 | 0 | 0 | 86 |
| CHASE - T 3 | 242 | 0 | 0 | 0 | 280 |
| GILLETT - T 2 | 159 | 0 | 0 | 0 | 0 |
| HOW - T 1 | 92 | 0 | 0 | 0 | 0 |
| HOW - T 2 | 88 | 0 | 0 | 0 | 0 |
| HOW - T 3 | 23 | 0 | 0 | 0 | 0 |
| LAKEWOOD - T 1 | 280 | 1 | 0 | 0 | 242 |
| Lena - V 1 | 130 | 0 | 0 | 0 | 175 |
| LENA - T 1 | 99 | 0 | 0 | 0 | 106 |
| LENA - T 2 | 74 | 0 | 0 | 0 | 75 |
| LITTLE RIVER - T 1 | 153 | 1 | 0 | 0 | 222 |
| LITTLE RIVER - T 2 | 107 | 0 | 0 | 0 | 158 |
| LITTLE SUAMICO - T 1 | 234 | 0 | 0 | 0 | 249 |
| LITTLE SUAMICO - T 2 | 138 | 0 | 0 | 0 | 144 |
| LITTLE SUAMICO - T 3 | 138 | 0 | 0 | 0 | 144 |
| LITTLE SUAMICO - T 4 | 231 | 1 | 0 | 0 | 252 |
| LITTLE SUAMICO - T 5 | 161 | 0 | 0 | 0 | 171 |
| LITTLE SUAMICO - T 6 | 194 | 0 | 0 | 0 | 205 |
| LITTLE SUAMICO - T 7 | 127 | 0 | 0 | 0 | 136 |
| MAPLE VALLEY - T 1 | 127 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 2 | 84 | 0 | 0 | 0 | 0 |
| MORGAN - T 1 | 259 | 1 | 0 | 0 | 0 |
| MOUNTAIN - T 1 | 91 | 1 | 0 | 0 | 110 |
| MOUNTAIN - T 2 | 106 | 0 | 0 | 0 | 132 |
| Oconto - C 1 | 121 | 0 | 0 | 0 | 189 |
| Oconto - C 2 | 118 | 0 | 0 | 0 | 185 |
| Oconto - C 3 | 119 | 0 | 0 | 0 | 189 |
| Oconto - C 4 | 113 | 0 | 0 | 0 | 181 |
| Oconto - C 5 | 118 | 0 | 0 | 0 | 189 |
| OCONTO - T 2 | 145 | 0 | 0 | 0 | 188 |
| OCONTO - T 3 | 28 | 0 | 0 | 0 | 37 |
| Oconto Falls - C 1 | 42 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 2 | 109 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 2 | 176 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 1 | 147 | 0 | 0 | 0 | 189 |
| PENSAUKEE - T 2 | 182 | 0 | 0 | 0 | 237 |
| PENSAUKEE - T 3 | 30 | 0 | 0 | 0 | 37 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 170 | 0 | 0 | 0 | 211 |
| RIVERVIEW - T 2 | 58 | 0 | 0 | 0 | 81 |
| SPRUCE - T 1 | 189 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| BRAZEAU - T 3 | 138 | 0 | 0 | 106 | 103 |
| BREED - T 1 | 234 | 1 | 0 | 190 | 164 |
| CHASE - T 1 | 228 | 4 | 0 | 274 | 305 |
| CHASE - T 2 | 56 | 0 | 0 | 70 | 75 |
| CHASE - T 3 | 184 | 0 | 0 | 225 | 245 |
| GILLETT - T 2 | 202 | 0 | 0 | 99 | 152 |
| HOW - T 1 | 105 | 0 | 0 | 61 | 80 |
| HOW - T 2 | 103 | 2 | 0 | 57 | 78 |
| HOW - T 3 | 26 | 0 | 0 | 15 | 20 |
| LAKEWOOD - T 1 | 241 | 1 | 0 | 260 | 233 |
| Lena - V 1 | 60 | 0 | 0 | 119 | 123 |
| LENA - T 1 | 68 | 0 | 0 | 94 | 96 |
| LENA - T 2 | 57 | 0 | 0 | 70 | 69 |
| LITTLE RIVER - T 1 | 92 | 0 | 0 | 171 | 143 |
| LITTLE RIVER - T 2 | 66 | 0 | 0 | 123 | 103 |
| LITTLE SUAMICO - T 1 | 184 | 0 | 0 | 213 | 229 |
| LITTLE SUAMICO - T 2 | 106 | 0 | 0 | 122 | 131 |
| LITTLE SUAMICO - T 3 | 102 | 0 | 0 | 124 | 130 |
| LITTLE SUAMICO - T 4 | 189 | 3 | 0 | 216 | 226 |
| LITTLE SUAMICO - T 5 | 126 | 0 | 0 | 147 | 156 |
| LITTLE SUAMICO - T 6 | 151 | 0 | 0 | 177 | 188 |
| LITTLE SUAMICO - T 7 | 99 | 0 | 0 | 115 | 122 |
| MAPLE VALLEY - T 1 | 161 | 0 | 0 | 92 | 127 |
| MAPLE VALLEY - T 2 | 108 | 0 | 0 | 68 | 84 |
| MORGAN - T 1 | 386 | 5 | 0 | 246 | 276 |
| MOUNTAIN - T 1 | 88 | 1 | 0 | 128 | 86 |
| MOUNTAIN - T 2 | 101 | 0 | 0 | 154 | 86 |
| Oconto - C 1 | 60 | 0 | 0 | 159 | 109 |
| Oconto - C 2 | 61 | 0 | 0 | 151 | 103 |
| Oconto - C 3 | 61 | 0 | 0 | 153 | 105 |
| Oconto - C 4 | 61 | 0 | 0 | 148 | 102 |
| Oconto - C 5 | 64 | 0 | 0 | 151 | 104 |
| OCONTO - T 2 | 95 | 0 | 0 | 155 | 135 |
| OCONTO - T 3 | 19 | 0 | 0 | 30 | 26 |
| Oconto Falls - C 1 | 67 | 0 | 0 | 50 | 44 |
| Oconto Falls - C 2 | 163 | 0 | 0 | 122 | 111 |
| OCONTO FALLS - T 2 | 256 | 0 | 0 | 171 | 176 |
| PENSAUKEE - T 1 | 110 | 0 | 0 | 155 | 147 |
| PENSAUKEE - T 2 | 125 | 0 | 0 | 188 | 183 |
| PENSAUKEE - T 3 | 20 | 0 | 0 | 31 | 30 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 144 | 0 | 0 | 234 | 141 |
| RIVERVIEW - T 2 | 59 | 0 | 0 | 78 | 55 |
| SPRUCE - T 1 | 274 | 0 | 0 | 194 | 200 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 0 | 0 | 143 | 0 |
| BREED - T 1 | 0 | 0 | 0 | 0 | 234 | 1 |
| CHASE - T 1 | 3 | 0 | 0 | 0 | 414 | 3 |
| CHASE - T 2 | 0 | 0 | 0 | 0 | 107 | 0 |
| CHASE - T 3 | 0 | 0 | 0 | 0 | 344 | 0 |
| GILLETT - T 2 | 0 | 0 | 0 | 0 | 203 | 0 |
| HOW - T 1 | 0 | 0 | 0 | 0 | 104 | 0 |
| HOW - T 2 | 0 | 0 | 0 | 0 | 101 | 1 |
| HOW - T 3 | 0 | 0 | 0 | 0 | 26 | 0 |
| LAKEWOOD - T 1 | 1 | 0 | 0 | 0 | 379 | 1 |
| Lena - V 1 | 0 | 0 | 0 | 0 | 172 | 1 |
| LENA - T 1 | 0 | 0 | 0 | 0 | 142 | 0 |
| LENA - T 2 | 0 | 0 | 0 | 0 | 98 | 0 |
| LITTLE RIVER - T 1 | 0 | 0 | 0 | 0 | 227 | 2 |
| LITTLE RIVER - T 2 | 0 | 0 | 0 | 0 | 165 | 0 |
| LITTLE SUAMICO - T 1 | 0 | 0 | 0 | 0 | 327 | 1 |
| LITTLE SUAMICO - T 2 | 0 | 0 | 0 | 0 | 190 | 0 |
| LITTLE SUAMICO - T 3 | 0 | 0 | 0 | 0 | 190 | 0 |
| LITTLE SUAMICO - T 4 | 4 | 0 | 0 | 0 | 324 | 10 |
| LITTLE SUAMICO - T 5 | 0 | 0 | 0 | 0 | 222 | 1 |
| LITTLE SUAMICO - T 6 | 0 | 0 | 0 | 0 | 269 | 2 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 0 | 0 | 177 | 0 |
| MAPLE VALLEY - T 1 | 0 | 0 | 0 | 0 | 161 | 0 |
| MAPLE VALLEY - T 2 | 0 | 0 | 0 | 0 | 109 | 0 |
| MORGAN - T 1 | 0 | 0 | 0 | 0 | 379 | 4 |
| MOUNTAIN - T 1 | 1 | 0 | 0 | 0 | 124 | 2 |
| MOUNTAIN - T 2 | 0 | 0 | 0 | 0 | 149 | 0 |
| Oconto - C 1 | 0 | 0 | 0 | 0 | 184 | 0 |
| Oconto - C 2 | 0 | 0 | 0 | 0 | 177 | 0 |
| Oconto - C 3 | 0 | 0 | 0 | 0 | 183 | 1 |
| Oconto - C 4 | 0 | 0 | 0 | 0 | 175 | 0 |
| Oconto - C 5 | 0 | 0 | 0 | 0 | 178 | 0 |
| OCONTO - T 2 | 0 | 0 | 0 | 0 | 198 | 7 |
| OCONTO - T 3 | 0 | 0 | 0 | 0 | 39 | 0 |
| Oconto Falls - C 1 | 0 | 0 | 0 | 0 | 69 | 0 |
| Oconto Falls - C 2 | 0 | 0 | 0 | 0 | 173 | 0 |
| OCONTO FALLS - T 2 | 0 | 0 | 0 | 0 | 258 | 0 |
| PENSAUKEE - T 1 | 0 | 0 | 0 | 0 | 204 | 4 |
| PENSAUKEE - T 2 | 0 | 0 | 0 | 0 | 265 | 0 |
| PENSAUKEE - T 3 | 0 | 0 | 0 | 0 | 42 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 0 | 0 | 0 | 235 | 0 |
| RIVERVIEW - T 2 | 0 | 0 | 0 | 0 | 86 | 0 |
| SPRUCE - T 1 | 1 | 0 | 0 | 0 | 283 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| CHASE - T 1 | 0 | 0 | 598 | 0 | 0 | 0 | 0 |
| CHASE - T 2 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| CHASE - T 3 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| GILLETT - T 2 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| HOW - T 1 | 0 | 0 | 136 | 0 | 0 | 0 | 0 |
| HOW - T 2 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| HOW - T 3 | 0 | 0 | 33 | 0 | 0 | 0 | 0 |
| LAKEWOOD - T 1 | 0 | 0 | 501 | 0 | 0 | 0 | 0 |
| Lena - V 1 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| LENA - T 1 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| LENA - T 2 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| LITTLE RIVER - T 1 | 0 | 0 | 322 | 0 | 0 | 0 | 0 |
| LITTLE RIVER - T 2 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 1 | 0 | 0 | 445 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 2 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 3 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 4 | 0 | 0 | 460 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 5 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 6 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 1 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 2 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| MORGAN - T 1 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| MOUNTAIN - T 1 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| MOUNTAIN - T 2 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| Oconto - C 1 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| Oconto - C 2 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Oconto - C 3 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |
| Oconto - C 4 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| Oconto - C 5 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| OCONTO - T 2 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| OCONTO - T 3 | 0 | 0 | 57 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 1 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 2 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 2 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 1 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 2 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 3 | 0 | 0 | 61 | 0 | 0 | 0 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 2 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| SPRUCE - T 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55083764500002 | 0002 | 76450 | 55083 | 5508376450 | 2 | SPRUCE - T 2 |
| 55083773000001 | 0001 | 77300 | 55083 | 5508377300 | 1 | STILES - T 1 |
| 55083773000002 | 0002 | 77300 | 55083 | 5508377300 | 2 | STILES - T 2 |
| 55083773000003 | 0003 | 77300 | 55083 | 5508377300 | 3 | STILES - T 3 |
| 55083787250001 | 0001 | 78725 | 55083 | 5508378725 | 1 | Suring - V 1 |
| 55083803250001 | 0001 | 80325 | 55083 | 5508380325 | 1 | TOWNSEND - T 1 |
| 55083814750001 | 0001 | 81475 | 55083 | 5508381475 | 1 | UNDERHILL - T 1 |
| 55085130250001 | 0001 | 13025 | 55085 | 5508513025 | 1 | CASSIAN - T 1 |
| 55085241250001 | 0001 | 24125 | 55085 | 5508524125 | 1 | ENTERPRISE - T 1 |
| 55085335750001 | 0001 | 33575 | 55085 | 5508533575 | 1 | HAZELHURST - T 1 |
| 55085335750002 | 0002 | 33575 | 55085 | 5508533575 | 2 | HAZELHURST - T 2 |
| 55085418870001 | 0001 | 41887 | 55085 | 5508541887 | 1 | LAKE TOMAHAWK - T 1 |
| 55085532250002 | 0002 | 53225 | 55085 | 5508553225 | 2 | MINOCQUA - T 2 |
| 55085532250003 | 0003 | 53225 | 55085 | 5508553225 | 3 | MINOCQUA - T 3 |
| 55085532250004 | 0004 | 53225 | 55085 | 5508553225 | 4 | MINOCQUA - T 4 |
| 55085532250005 | 0005 | 53225 | 55085 | 5508553225 | 5 | MINOCQUA - T 5 |
| 55085532250006 | 0006 | 53225 | 55085 | 5508553225 | 6 | MINOCQUA - T 6 |
| 55085536620001 | 0001 | 53662 | 55085 | 5508553662 | 1 | MONICO - T 1 |
| 55085564250001 | 0001 | 56425 | 55085 | 5508556425 | 1 | NEWBOLD - T 1 |
| 55085564250002 | 0002 | 56425 | 55085 | 5508556425 | 2 | NEWBOLD - T 2 |
| 55085564250003 | 0003 | 56425 | 55085 | 5508556425 | 3 | NEWBOLD - T 3 |
| 55085564250004 | 0004 | 56425 | 55085 | 5508556425 | 4 | NEWBOLD - T 4 |
| 55085564250005 | 0005 | 56425 | 55085 | 5508556425 | 5 | NEWBOLD - T 5 |
| 55085574500001 | 0001 | 57450 | 55085 | 5508557450 | 1 | NOKOMIS - T 1 |
| 55085616250004 | 0004 | 61625 | 55085 | 5508561625 | 4 | PELICAN - T 4 |
| 55085616250005 | 0005 | 61625 | 55085 | 5508561625 | 5 | PELICAN - T 5 |
| 55085626000001 | 0001 | 62600 | 55085 | 5508562600 | 1 | PIEHL - T 1 |
| 55085629250001 | 0001 | 62925 | 55085 | 5508562925 | 1 | PINE LAKE - T 1 |
| 55085672000010 | 0010 | 67200 | 55085 | 5508567200 | 10 | Rhinelander - C 10 |
| 55085672000011 | 0011 | 67200 | 55085 | 5508567200 | 11 | Rhinelander - C 11 |
| 55085672000012 | 0012 | 67200 | 55085 | 5508567200 | 12 | Rhinelander - C 12 |
| 55085672000013 | 0013 | 67200 | 55085 | 5508567200 | 13 | Rhinelander - C 13 |
| 55085672000014 | 0014 | 67200 | 55085 | 5508567200 | 14 | Rhinelander - C 14 |
| 55085672000015 | 0015 | 67200 | 55085 | 5508567200 | 15 | Rhinelander - C 15 |
| 55085672000016 | 0016 | 67200 | 55085 | 5508567200 | 16 | Rhinelander - C 16 |
| 55085672000017 | 0017 | 67200 | 55085 | 5508567200 | 17 | Rhinelander - C 17 |
| 55085672000018 | 0018 | 67200 | 55085 | 5508567200 | 18 | Rhinelander - C 18 |
| 55085672000019 | 0019 | 67200 | 55085 | 5508567200 | 19 | Rhinelander - C 19 |
| 55085672000002 | 0002 | 67200 | 55085 | 5508567200 | 2 | Rhinelander - C 2 |
| 55085672000020 | 0020 | 67200 | 55085 | 5508567200 | 20 | Rhinelander - C 20 |
| 55085672000003 | 0003 | 67200 | 55085 | 5508567200 | 3 | Rhinelander - C 3 |
| 55085672000004 | 0004 | 67200 | 55085 | 5508567200 | 4 | Rhinelander - C 4 |
| 55085672000005 | 0005 | 67200 | 55085 | 5508567200 | 5 | Rhinelander - C 5 |
| 55085672000006 | 0006 | 67200 | 55085 | 5508567200 | 6 | Rhinelander - C 6 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SPRUCE - T 2 | 89 | 88 | 0 | 1 | 0 | 0 | 0 |
| STILES - T 1 | 647 | 629 | 2 | 6 | 0 | 10 | 0 |
| STILES - T 2 | 631 | 624 | 0 | 0 | 1 | 6 | 0 |
| STILES - T 3 | 187 | 184 | 0 | 1 | 0 | 2 | 0 |
| Suring - V 1 | 605 | 593 | 1 | 1 | 0 | 10 | 0 |
| TOWNSEND - T 1 | 963 | 935 | 1 | 7 | 4 | 13 | 1 |
| UNDERHILL - T 1 | 846 | 791 | 1 | 1 | 3 | 50 | 0 |
| CASSIAN - T 1 | 598 | 590 | 0 | 2 | 0 | 3 | 0 |
| ENTERPRISE - T 1 | 274 | 273 | 0 | 1 | 0 | 0 | 0 |
| HAZELHURST - T 1 | 384 | 380 | 1 | 1 | 1 | 0 | 0 |
| HAZELHURST - T 2 | 883 | 858 | 0 | 9 | 3 | 5 | 2 |
| LAKE TOMAHAWK - T 1 | 991 | 921 | 50 | 7 | 3 | 10 | 0 |
| MINOCQUA - T 2 | 677 | 661 | 0 | 10 | 1 | 4 | 0 |
| MINOCQUA - T 3 | 946 | 927 | 4 | 4 | 2 | 3 | 0 |
| MINOCQUA - T 4 | 904 | 861 | 2 | 14 | 5 | 22 | 0 |
| MINOCQUA - T 5 | 860 | 848 | 0 | 2 | 0 | 7 | 0 |
| MINOCQUA - T 6 | 753 | 731 | 0 | 7 | 7 | 8 | 0 |
| MONICO - T 1 | 364 | 358 | 0 | 2 | 0 | 4 | 0 |
| NEWBOLD - T 1 | 785 | 764 | 3 | 6 | 2 | 5 | 0 |
| NEWBOLD - T 2 | 907 | 897 | 0 | 7 | 0 | 3 | 0 |
| NEWBOLD - T 3 | 520 | 506 | 0 | 12 | 0 | 2 | 0 |
| NEWBOLD - T 4 | 339 | 332 | 0 | 1 | 0 | 6 | 0 |
| NEWBOLD - T 5 | 159 | 159 | 0 | 0 | 0 | 0 | 0 |
| NOKOMIS - T 1 | 483 | 478 | 0 | 3 | 0 | 2 | 0 |
| PELICAN - T 4 | 267 | 257 | 0 | 1 | 9 | 0 | 0 |
| PELICAN - T 5 | 898 | 875 | 0 | 5 | 5 | 6 | 3 |
| PIEHL - T 1 | 93 | 92 | 0 | 1 | 0 | 0 | 0 |
| PINE LAKE - T 1 | 656 | 645 | 4 | 3 | 2 | 2 | 0 |
| Rhinelander - C 10 | 505 | 498 | 0 | 2 | 2 | 3 | 0 |
| Rhinelander - C 11 | 503 | 486 | 4 | 1 | 8 | 3 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 321 | 312 | 2 | 5 | 0 | 2 | 0 |
| Rhinelander - C 14 | 654 | 640 | 1 | 3 | 3 | 6 | 1 |
| Rhinelander - C 15 | 343 | 340 | 0 | 0 | 0 | 3 | 0 |
| Rhinelander - C 16 | 583 | 557 | 8 | 1 | 3 | 11 | 2 |
| Rhinelander - C 17 | 46 | 45 | 0 | 0 | 0 | 1 | 0 |
| Rhinelander - C 18 | 473 | 446 | 1 | 8 | 1 | 9 | 0 |
| Rhinelander - C 19 | 404 | 392 | 1 | 3 | 2 | 4 | 0 |
| Rhinelander - C 2 | 560 | 544 | 0 | 2 | 1 | 8 | 5 |
| Rhinelander - C 20 | 7 | 6 | 0 | 0 | 1 | 0 | 0 |
| Rhinelander - C 3 | 318 | 314 | 0 | 0 | 1 | 3 | 0 |
| Rhinelander - C 4 | 653 | 629 | 1 | 1 | 1 | 21 | 0 |
| Rhinelander - C 5 | 390 | 380 | 1 | 4 | 3 | 0 | 1 |
| Rhinelander - C 6 | 176 | 169 | 0 | 4 | 2 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SPRUCE - T 2 | 0 | 0 | 71 | 70 | 0 | 1 |
| STILES - T 1 | 0 | 0 | 486 | 478 | 0 | 3 |
| STILES - T 2 | 0 | 0 | 466 | 461 | 0 | 0 |
| STILES - T 3 | 0 | 0 | 125 | 123 | 0 | 1 |
| Suring - V 1 | 0 | 0 | 468 | 463 | 0 | 1 |
| TOWNSEND - T 1 | 2 | 0 | 800 | 780 | 1 | 7 |
| UNDERHILL - T 1 | 0 | 0 | 630 | 595 | 0 | 1 |
| CASSIAN - T 1 | 2 | 1 | 480 | 476 | 0 | 1 |
| ENTERPRISE - T 1 | 0 | 0 | 226 | 225 | 0 | 1 |
| HAZELHURST - T 1 | 1 | 0 | 302 | 301 | 0 | 0 |
| HAZELHURST - T 2 | 4 | 2 | 699 | 687 | 0 | 5 |
| LAKE TOMAHAWK - T 1 | 0 | 0 | 836 | 769 | 49 | 5 |
| MINOCQUA - T 2 | 0 | 1 | 516 | 505 | 0 | 6 |
| MINOCQUA - T 3 | 6 | 0 | 724 | 712 | 0 | 1 |
| MINOCQUA - T 4 | 0 | 0 | 724 | 697 | 1 | 8 |
| MINOCQUA - T 5 | 1 | 2 | 756 | 746 | 0 | 2 |
| MINOCQUA - T 6 | 0 | 0 | 616 | 602 | 0 | 4 |
| MONICO - T 1 | 0 | 0 | 247 | 242 | 0 | 2 |
| NEWBOLD - T 1 | 5 | 0 | 607 | 594 | 0 | 6 |
| NEWBOLD - T 2 | 0 | 0 | 664 | 659 | 0 | 2 |
| NEWBOLD - T 3 | 0 | 0 | 419 | 414 | 0 | 5 |
| NEWBOLD - T 4 | 0 | 0 | 282 | 280 | 0 | 1 |
| NEWBOLD - T 5 | 0 | 0 | 122 | 122 | 0 | 0 |
| NOKOMIS - T 1 | 0 | 0 | 363 | 362 | 0 | 0 |
| PELICAN - T 4 | 0 | 0 | 197 | 191 | 0 | 1 |
| PELICAN - T 5 | 3 | 1 | 676 | 662 | 0 | 1 |
| PIEHL - T 1 | 0 | 0 | 74 | 73 | 0 | 1 |
| PINE LAKE - T 1 | 0 | 0 | 486 | 479 | 2 | 2 |
| Rhinelander - C 10 | 0 | 0 | 377 | 370 | 0 | 2 |
| Rhinelander - C 11 | 1 | 0 | 366 | 361 | 0 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 0 | 0 | 304 | 297 | 2 | 3 |
| Rhinelander - C 14 | 0 | 0 | 486 | 479 | 0 | 2 |
| Rhinelander - C 15 | 0 | 0 | 295 | 294 | 0 | 0 |
| Rhinelander - C 16 | 0 | 1 | 427 | 412 | 1 | 1 |
| Rhinelander - C 17 | 0 | 0 | 31 | 30 | 0 | 0 |
| Rhinelander - C 18 | 4 | 4 | 375 | 357 | 1 | 5 |
| Rhinelander - C 19 | 2 | 0 | 309 | 302 | 1 | 0 |
| Rhinelander - C 2 | 0 | 0 | 429 | 420 | 0 | 2 |
| Rhinelander - C 20 | 0 | 0 | 4 | 4 | 0 | 0 |
| Rhinelander - C 3 | 0 | 0 | 263 | 262 | 0 | 0 |
| Rhinelander - C 4 | 0 | 0 | 478 | 463 | 1 | 1 |
| Rhinelander - C 5 | 1 | 0 | 249 | 246 | 0 | 1 |
| Rhinelander - C 6 | 0 | 0 | 132 | 128 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SPRUCE - T 2 | 0 | 0 | 0 | 0 | 0 |
| STILES - T 1 | 0 | 5 | 0 | 0 | 0 |
| STILES - T 2 | 0 | 5 | 0 | 0 | 0 |
| STILES - T 3 | 0 | 1 | 0 | 0 | 0 |
| Suring - V 1 | 0 | 4 | 0 | 0 | 0 |
| TOWNSEND - T 1 | 1 | 8 | 1 | 2 | 0 |
| UNDERHILL - T 1 | 1 | 33 | 0 | 0 | 0 |
| CASSIAN - T 1 | 0 | 2 | 0 | 1 | 0 |
| ENTERPRISE - T 1 | 0 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 1 | 1 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 2 | 1 | 1 | 1 | 2 | 2 |
| LAKE TOMAHAWK - T 1 | 3 | 10 | 0 | 0 | 0 |
| MINOCQUA - T 2 | 1 | 3 | 0 | 0 | 1 |
| MINOCQUA - T 3 | 2 | 3 | 0 | 6 | 0 |
| MINOCQUA - T 4 | 3 | 15 | 0 | 0 | 0 |
| MINOCQUA - T 5 | 0 | 7 | 0 | 1 | 0 |
| MINOCQUA - T 6 | 3 | 7 | 0 | 0 | 0 |
| MONICO - T 1 | 0 | 3 | 0 | 0 | 0 |
| NEWBOLD - T 1 | 0 | 4 | 0 | 3 | 0 |
| NEWBOLD - T 2 | 0 | 3 | 0 | 0 | 0 |
| NEWBOLD - T 3 | 0 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 4 | 0 | 1 | 0 | 0 | 0 |
| NEWBOLD - T 5 | 0 | 0 | 0 | 0 | 0 |
| NOKOMIS - T 1 | 0 | 1 | 0 | 0 | 0 |
| PELICAN - T 4 | 5 | 0 | 0 | 0 | 0 |
| PELICAN - T 5 | 4 | 4 | 1 | 3 | 1 |
| PIEHL - T 1 | 0 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 1 | 2 | 1 | 0 | 0 | 0 |
| Rhinelander - C 10 | 2 | 3 | 0 | 0 | 0 |
| Rhinelander - C 11 | 4 | 1 | 0 | 0 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 0 | 2 | 0 | 0 | 0 |
| Rhinelander - C 14 | 3 | 2 | 0 | 0 | 0 |
| Rhinelander - C 15 | 0 | 1 | 0 | 0 | 0 |
| Rhinelander - C 16 | 3 | 7 | 2 | 0 | 1 |
| Rhinelander - C 17 | 0 | 1 | 0 | 0 | 0 |
| Rhinelander - C 18 | 1 | 5 | 0 | 4 | 2 |
| Rhinelander - C 19 | 2 | 2 | 0 | 2 | 0 |
| Rhinelander - C 2 | 1 | 5 | 1 | 0 | 0 |
| Rhinelander - C 20 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 3 | 0 | 1 | 0 | 0 | 0 |
| Rhinelander - C 4 | 1 | 12 | 0 | 0 | 0 |
| Rhinelander - C 5 | 1 | 0 | 1 | 0 | 0 |
| Rhinelander - C 6 | 1 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SPRUCE - T 2 | 55083 | 0 | 06 | 02 | 8 |
| STILES - T 1 | 55083 | 12 | 89 | 30 | 8 |
| STILES - T 2 | 55083 | 7 | 89 | 30 | 8 |
| STILES - T 3 | 55083 | 2 | 89 | 30 | 8 |
| Suring - V 1 | 55083 | 11 | 06 | 02 | 8 |
| TOWNSEND - T 1 | 55083 | 21 | 36 | 12 | 8 |
| UNDERHILL - T 1 | 55083 | 54 | 06 | 02 | 8 |
| CASSIAN - T 1 | 55085 | 6 | 35 | 12 | 7 |
| ENTERPRISE - T 1 | 55085 | 0 | 34 | 12 | 7 |
| HAZELHURST - T 1 | 55085 | 3 | 34 | 12 | 8 |
| HAZELHURST - T 2 | 55085 | 16 | 34 | 12 | 8 |
| LAKE TOMAHAWK - T 1 | 55085 | 63 | 34 | 12 | 8 |
| MINOCQUA - T 2 | 55085 | 6 | 34 | 12 | 8 |
| MINOCQUA - T 3 | 55085 | 15 | 34 | 12 | 8 |
| MINOCQUA - T 4 | 55085 | 29 | 34 | 12 | 8 |
| MINOCQUA - T 5 | 55085 | 10 | 34 | 12 | 8 |
| MINOCQUA - T 6 | 55085 | 15 | 34 | 12 | 8 |
| MONICO - T 1 | 55085 | 4 | 34 | 12 | 7 |
| NEWBOLD - T 1 | 55085 | 15 | 34 | 12 | 8 |
| NEWBOLD - T 2 | 55085 | 3 | 34 | 12 | 8 |
| NEWBOLD - T 3 | 55085 | 2 | 34 | 12 | 8 |
| NEWBOLD - T 4 | 55085 | 6 | 34 | 12 | 8 |
| NEWBOLD - T 5 | 55085 | 0 | 34 | 12 | 7 |
| NOKOMIS - T 1 | 55085 | 2 | 35 | 12 | 7 |
| PELICAN - T 4 | 55085 | 9 | 34 | 12 | 7 |
| PELICAN - T 5 | 55085 | 18 | 34 | 12 | 7 |
| PIEHL - T 1 | 55085 | 0 | 34 | 12 | 8 |
| PINE LAKE - T 1 | 55085 | 8 | 34 | 12 | 7 |
| Rhinelander - C 10 | 55085 | 5 | 34 | 12 | 7 |
| Rhinelander - C 11 | 55085 | 16 | 34 | 12 | 7 |
| Rhinelander - C 12 | 55085 | 0 | 34 | 12 | 7 |
| Rhinelander - C 13 | 55085 | 4 | 34 | 12 | 7 |
| Rhinelander - C 14 | 55085 | 11 | 34 | 12 | 7 |
| Rhinelander - C 15 | 55085 | 3 | 34 | 12 | 7 |
| Rhinelander - C 16 | 55085 | 25 | 34 | 12 | 7 |
| Rhinelander - C 17 | 55085 | 1 | 34 | 12 | 7 |
| Rhinelander - C 18 | 55085 | 19 | 34 | 12 | 7 |
| Rhinelander - C 19 | 55085 | 9 | 34 | 12 | 7 |
| Rhinelander - C 2 | 55085 | 14 | 34 | 12 | 7 |
| Rhinelander - C 20 | 55085 | 1 | 34 | 12 | 7 |
| Rhinelander - C 3 | 55085 | 4 | 34 | 12 | 7 |
| Rhinelander - C 4 | 55085 | 23 | 34 | 12 | 7 |
| Rhinelander - C 5 | 55085 | 6 | 34 | 12 | 7 |
| Rhinelander - C 6 | 55085 | 3 | 34 | 12 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| SPRUCE - T 2 | Oconto | SPRUCE | T | 25 |
| STILES - T 1 | Oconto | STILES | T | 182 |
| STILES - T 2 | Oconto | STILES | T | 172 |
| STILES - T 3 | Oconto | STILES | T | 53 |
| Suring - V 1 | Oconto | Suring | V | 139 |
| TOWNSEND - T 1 | Oconto | TOWNSEND | T | 350 |
| UNDERHILL - T 1 | Oconto | UNDERHILL | T | 189 |
| CASSIAN - T 1 | Oneida | CASSIAN | T | 210 |
| ENTERPRISE - T 1 | Oneida | ENTERPRISE | T | 97 |
| HAZELHURST - T 1 | Oneida | HAZELHURST | T | 124 |
| HAZELHURST - T 2 | Oneida | HAZELHURST | T | 279 |
| LAKE TOMAHAWK - T 1 | Oneida | LAKE TOMAHAWK | T | 269 |
| MINOCQUA - T 2 | Oneida | MINOCQUA | T | 195 |
| MINOCQUA - T 3 | Oneida | MINOCQUA | T | 271 |
| MINOCQUA - T 4 | Oneida | MINOCQUA | T | 261 |
| MINOCQUA - T 5 | Oneida | MINOCQUA | T | 250 |
| MINOCQUA - T 6 | Oneida | MINOCQUA | T | 217 |
| MONICO - T 1 | Oneida | MONICO | T | 69 |
| NEWBOLD - T 1 | Oneida | NEWBOLD | T | 265 |
| NEWBOLD - T 2 | Oneida | NEWBOLD | T | 312 |
| NEWBOLD - T 3 | Oneida | NEWBOLD | T | 177 |
| NEWBOLD - T 4 | Oneida | NEWBOLD | T | 114 |
| NEWBOLD - T 5 | Oneida | NEWBOLD | T | 55 |
| NOKOMIS - T 1 | Oneida | NOKOMIS | T | 165 |
| PELICAN - T 4 | Oneida | PELICAN | T | 86 |
| PELICAN - T 5 | Oneida | PELICAN | T | 290 |
| PIEHL - T 1 | Oneida | PIEHL | T | 37 |
| PINE LAKE - T 1 | Oneida | PINE LAKE | T | 225 |
| Rhinelander - C 10 | Oneida | Rhinelander | C | 177 |
| Rhinelander - C 11 | Oneida | Rhinelander | C | 179 |
| Rhinelander - C 12 | Oneida | Rhinelander | C | 0 |
| Rhinelander - C 13 | Oneida | Rhinelander | C | 73 |
| Rhinelander - C 14 | Oneida | Rhinelander | C | 147 |
| Rhinelander - C 15 | Oneida | Rhinelander | C | 112 |
| Rhinelander - C 16 | Oneida | Rhinelander | C | 186 |
| Rhinelander - C 17 | Oneida | Rhinelander | C | 15 |
| Rhinelander - C 18 | Oneida | Rhinelander | C | 196 |
| Rhinelander - C 19 | Oneida | Rhinelander | C | 171 |
| Rhinelander - C 2 | Oneida | Rhinelander | C | 190 |
| Rhinelander - C 20 | Oneida | Rhinelander | C | 3 |
| Rhinelander - C 3 | Oneida | Rhinelander | C | 95 |
| Rhinelander - C 4 | Oneida | Rhinelander | C | 191 |
| Rhinelander - C 5 | Oneida | Rhinelander | C | 149 |
| Rhinelander - C 6 | Oneida | Rhinelander | C | 67 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SPRUCE - T 2 | 19 | 0 | 0 | 0 | 0 |
| STILES - T 1 | 154 | 0 | 0 | 0 | 0 |
| STILES - T 2 | 161 | 1 | 1 | 0 | 1 |
| STILES - T 3 | 45 | 0 | 0 | 0 | 0 |
| Suring - V 1 | 115 | 1 | 0 | 0 | 0 |
| TOWNSEND - T 1 | 283 | 1 | 3 | 0 | 0 |
| UNDERHILL - T 1 | 142 | 2 | 0 | 0 | 0 |
| CASSIAN - T 1 | 203 | 0 | 1 | 0 | 0 |
| ENTERPRISE - T 1 | 120 | 0 | 0 | 0 | 1 |
| HAZELHURST - T 1 | 123 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 2 | 273 | 0 | 2 | 0 | 0 |
| LAKE TOMAHAWK - T 1 | 285 | 1 | 0 | 0 | 0 |
| MINOCQUA - T 2 | 219 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 3 | 304 | 0 | 1 | 0 | 0 |
| MINOCQUA - T 4 | 289 | 0 | 1 | 0 | 0 |
| MINOCQUA - T 5 | 282 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 6 | 241 | 0 | 0 | 0 | 0 |
| MONICO - T 1 | 83 | 1 | 0 | 0 | 0 |
| NEWBOLD - T 1 | 230 | 0 | 1 | 0 | 0 |
| NEWBOLD - T 2 | 267 | 0 | 9 | 1 | 0 |
| NEWBOLD - T 3 | 156 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 4 | 101 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 5 | 41 | 1 | 0 | 0 | 0 |
| NOKOMIS - T 1 | 117 | 0 | 0 | 0 | 0 |
| PELICAN - T 4 | 59 | 0 | 0 | 0 | 0 |
| PELICAN - T 5 | 197 | 0 | 0 | 0 | 0 |
| PIEHL - T 1 | 18 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 1 | 174 | 0 | 0 | 0 | 0 |
| Rhinelander - C 10 | 116 | 0 | 2 | 0 | 0 |
| Rhinelander - C 11 | 114 | 0 | 0 | 0 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 46 | 0 | 2 | 0 | 0 |
| Rhinelander - C 14 | 97 | 0 | 0 | 0 | 0 |
| Rhinelander - C 15 | 49 | 2 | 6 | 0 | 0 |
| Rhinelander - C 16 | 79 | 0 | 0 | 0 | 0 |
| Rhinelander - C 17 | 6 | 0 | 0 | 0 | 0 |
| Rhinelander - C 18 | 100 | 0 | 0 | 0 | 0 |
| Rhinelander - C 19 | 88 | 1 | 5 | 0 | 0 |
| Rhinelander - C 2 | 78 | 0 | 0 | 0 | 0 |
| Rhinelander - C 20 | 1 | 0 | 0 | 0 | 0 |
| Rhinelander - C 3 | 44 | 0 | 1 | 0 | 0 |
| Rhinelander - C 4 | 88 | 0 | 0 | 0 | 0 |
| Rhinelander - C 5 | 60 | 0 | 1 | 0 | 0 |
| Rhinelander - C 6 | 25 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SPRUCE - T 2 | 0 | 0 | 0 | 0 | 19 |
| STILES - T 1 | 1 | 0 | 0 | 0 | 143 |
| STILES - T 2 | 5 | 1 | 0 | 0 | 145 |
| STILES - T 3 | 0 | 0 | 0 | 0 | 41 |
| Suring - V 1 | 1 | 0 | 0 | 0 | 120 |
| TOWNSEND - T 1 | 4 | 0 | 0 | 2 | 312 |
| UNDERHILL - T 1 | 4 | 2 | 0 | 0 | 172 |
| CASSIAN - T 1 | 3 | 0 | 0 | 3 | 176 |
| ENTERPRISE - T 1 | 1 | 0 | 0 | 0 | 106 |
| HAZELHURST - T 1 | 1 | 0 | 0 | 0 | 109 |
| HAZELHURST - T 2 | 4 | 1 | 0 | 1 | 251 |
| LAKE TOMAHAWK - T 1 | 4 | 3 | 1 | 2 | 258 |
| MINOCQUA - T 2 | 0 | 0 | 0 | 0 | 159 |
| MINOCQUA - T 3 | 0 | 0 | 0 | 0 | 218 |
| MINOCQUA - T 4 | 1 | 0 | 0 | 0 | 213 |
| MINOCQUA - T 5 | 0 | 0 | 0 | 0 | 197 |
| MINOCQUA - T 6 | 0 | 0 | 0 | 0 | 178 |
| MONICO - T 1 | 0 | 0 | 0 | 2 | 88 |
| NEWBOLD - T 1 | 0 | 0 | 0 | 0 | 275 |
| NEWBOLD - T 2 | 8 | 7 | 2 | 1 | 314 |
| NEWBOLD - T 3 | 0 | 0 | 0 | 0 | 184 |
| NEWBOLD - T 4 | 0 | 0 | 0 | 0 | 121 |
| NEWBOLD - T 5 | 0 | 0 | 0 | 0 | 63 |
| NOKOMIS - T 1 | 2 | 0 | 0 | 0 | 115 |
| PELICAN - T 4 | 1 | 0 | 0 | 0 | 94 |
| PELICAN - T 5 | 1 | 0 | 0 | 0 | 314 |
| PIEHL - T 1 | 1 | 0 | 0 | 1 | 40 |
| PINE LAKE - T 1 | 0 | 0 | 0 | 0 | 245 |
| Rhinelander - C 10 | 2 | 1 | 0 | 3 | 174 |
| Rhinelander - C 11 | 0 | 0 | 0 | 0 | 171 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 1 | 1 | 0 | 1 | 74 |
| Rhinelander - C 14 | 0 | 0 | 0 | 0 | 147 |
| Rhinelander - C 15 | 6 | 0 | 0 | 3 | 113 |
| Rhinelander - C 16 | 0 | 0 | 0 | 0 | 192 |
| Rhinelander - C 17 | 0 | 0 | 0 | 0 | 15 |
| Rhinelander - C 18 | 0 | 0 | 0 | 0 | 191 |
| Rhinelander - C 19 | 3 | 0 | 0 | 2 | 159 |
| Rhinelander - C 2 | 0 | 0 | 0 | 0 | 184 |
| Rhinelander - C 20 | 0 | 0 | 0 | 0 | 3 |
| Rhinelander - C 3 | 2 | 0 | 0 | 0 | 88 |
| Rhinelander - C 4 | 0 | 0 | 0 | 0 | 177 |
| Rhinelander - C 5 | 0 | 0 | 0 | 0 | 140 |
| Rhinelander - C 6 | 0 | 0 | 0 | 0 | 65 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SPRUCE - T 2 | 21 | 0 | 0 | 0 | 0 |
| STILES - T 1 | 173 | 0 | 0 | 0 | 199 |
| STILES - T 2 | 171 | 0 | 0 | 0 | 191 |
| STILES - T 3 | 50 | 0 | 0 | 0 | 56 |
| Suring - V 1 | 107 | 0 | 0 | 0 | 0 |
| TOWNSEND - T 1 | 310 | 0 | 0 | 0 | 330 |
| UNDERHILL - T 1 | 152 | 0 | 0 | 0 | 0 |
| CASSIAN - T 1 | 224 | 0 | 0 | 0 | 189 |
| ENTERPRISE - T 1 | 101 | 0 | 0 | 0 | 89 |
| HAZELHURST - T 1 | 129 | 0 | 0 | 0 | 110 |
| HAZELHURST - T 2 | 289 | 2 | 0 | 0 | 256 |
| LAKE TOMAHAWK - T 1 | 296 | 2 | 0 | 0 | 264 |
| MINOCQUA - T 2 | 246 | 0 | 0 | 0 | 182 |
| MINOCQUA - T 3 | 339 | 0 | 0 | 0 | 249 |
| MINOCQUA - T 4 | 328 | 0 | 0 | 0 | 238 |
| MINOCQUA - T 5 | 312 | 0 | 0 | 0 | 234 |
| MINOCQUA - T 6 | 273 | 0 | 0 | 0 | 200 |
| MONICO - T 1 | 65 | 1 | 0 | 0 | 70 |
| NEWBOLD - T 1 | 221 | 0 | 0 | 0 | 264 |
| NEWBOLD - T 2 | 247 | 1 | 0 | 0 | 313 |
| NEWBOLD - T 3 | 147 | 0 | 0 | 0 | 177 |
| NEWBOLD - T 4 | 94 | 0 | 0 | 0 | 113 |
| NEWBOLD - T 5 | 33 | 0 | 0 | 0 | 57 |
| NOKOMIS - T 1 | 169 | 0 | 0 | 0 | 157 |
| PELICAN - T 4 | 49 | 0 | 0 | 0 | 87 |
| PELICAN - T 5 | 162 | 0 | 0 | 0 | 297 |
| PIEHL - T 1 | 17 | 0 | 0 | 0 | 37 |
| PINE LAKE - T 1 | 151 | 0 | 0 | 0 | 231 |
| Rhinelander - C 10 | 116 | 0 | 0 | 0 | 183 |
| Rhinelander - C 11 | 112 | 0 | 0 | 0 | 183 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 44 | 0 | 0 | 0 | 74 |
| Rhinelander - C 14 | 87 | 0 | 0 | 0 | 156 |
| Rhinelander - C 15 | 47 | 1 | 0 | 0 | 120 |
| Rhinelander - C 16 | 76 | 0 | 0 | 0 | 192 |
| Rhinelander - C 17 | 6 | 0 | 0 | 0 | 15 |
| Rhinelander - C 18 | 106 | 0 | 0 | 0 | 195 |
| Rhinelander - C 19 | 89 | 0 | 0 | 0 | 170 |
| Rhinelander - C 2 | 88 | 0 | 0 | 0 | 199 |
| Rhinelander - C 20 | 2 | 0 | 0 | 0 | 3 |
| Rhinelander - C 3 | 45 | 0 | 0 | 0 | 91 |
| Rhinelander - C 4 | 96 | 0 | 0 | 0 | 188 |
| Rhinelander - C 5 | 67 | 0 | 0 | 0 | 148 |
| Rhinelander - C 6 | 30 | 0 | 0 | 0 | 67 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SPRUCE - T 2 | 32 | 0 | 0 | 21 | 23 |
| STILES - T 1 | 136 | 0 | 0 | 165 | 179 |
| STILES - T 2 | 133 | 0 | 0 | 154 | 172 |
| STILES - T 3 | 40 | 0 | 0 | 48 | 52 |
| Suring - V 1 | 165 | 1 | 0 | 139 | 112 |
| TOWNSEND - T 1 | 289 | 0 | 0 | 364 | 266 |
| UNDERHILL - T 1 | 240 | 0 | 0 | 197 | 141 |
| CASSIAN - T 1 | 223 | 1 | 0 | 218 | 184 |
| ENTERPRISE - T 1 | 119 | 0 | 0 | 103 | 103 |
| HAZELHURST - T 1 | 130 | 0 | 0 | 114 | 124 |
| HAZELHURST - T 2 | 296 | 1 | 0 | 264 | 278 |
| LAKE TOMAHAWK - T 1 | 292 | 1 | 0 | 270 | 288 |
| MINOCQUA - T 2 | 231 | 0 | 0 | 183 | 229 |
| MINOCQUA - T 3 | 319 | 0 | 0 | 250 | 316 |
| MINOCQUA - T 4 | 308 | 0 | 0 | 243 | 305 |
| MINOCQUA - T 5 | 295 | 0 | 0 | 236 | 289 |
| MINOCQUA - T 6 | 255 | 0 | 0 | 202 | 249 |
| MONICO - T 1 | 84 | 1 | 0 | 83 | 68 |
| NEWBOLD - T 1 | 230 | 0 | 0 | 257 | 232 |
| NEWBOLD - T 2 | 266 | 0 | 0 | 292 | 269 |
| NEWBOLD - T 3 | 155 | 0 | 0 | 176 | 157 |
| NEWBOLD - T 4 | 100 | 0 | 0 | 113 | 101 |
| NEWBOLD - T 5 | 36 | 0 | 0 | 66 | 27 |
| NOKOMIS - T 1 | 135 | 0 | 0 | 166 | 114 |
| PELICAN - T 4 | 56 | 0 | 0 | 96 | 46 |
| PELICAN - T 5 | 188 | 0 | 0 | 320 | 155 |
| PIEHL - T 1 | 20 | 0 | 0 | 39 | 18 |
| PINE LAKE - T 1 | 167 | 0 | 0 | 260 | 135 |
| Rhinelander - C 10 | 110 | 0 | 0 | 188 | 95 |
| Rhinelander - C 11 | 108 | 0 | 0 | 188 | 93 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 43 | 1 | 0 | 81 | 37 |
| Rhinelander - C 14 | 87 | 0 | 0 | 162 | 75 |
| Rhinelander - C 15 | 46 | 2 | 0 | 120 | 37 |
| Rhinelander - C 16 | 74 | 0 | 0 | 205 | 61 |
| Rhinelander - C 17 | 6 | 0 | 0 | 16 | 5 |
| Rhinelander - C 18 | 100 | 0 | 0 | 208 | 83 |
| Rhinelander - C 19 | 87 | 0 | 0 | 178 | 74 |
| Rhinelander - C 2 | 74 | 0 | 0 | 211 | 56 |
| Rhinelander - C 20 | 1 | 0 | 0 | 3 | 1 |
| Rhinelander - C 3 | 45 | 0 | 0 | 101 | 30 |
| Rhinelander - C 4 | 89 | 0 | 0 | 206 | 68 |
| Rhinelander - C 5 | 60 | 0 | 0 | 160 | 46 |
| Rhinelander - C 6 | 27 | 0 | 0 | 72 | 21 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SPRUCE - T 2 | 0 | 0 | 0 | 0 | 32 | 0 |
| STILES - T 1 | 0 | 0 | 0 | 0 | 256 | 0 |
| STILES - T 2 | 0 | 0 | 0 | 0 | 244 | 1 |
| STILES - T 3 | 0 | 0 | 0 | 0 | 74 | 0 |
| Suring - V 1 | 0 | 0 | 0 | 0 | 174 | 1 |
| TOWNSEND - T 1 | 0 | 0 | 0 | 0 | 435 | 1 |
| UNDERHILL - T 1 | 0 | 0 | 0 | 0 | 236 | 1 |
| CASSIAN - T 1 | 4 | 0 | 0 | 265 | 0 | 2 |
| ENTERPRISE - T 1 | 3 | 0 | 0 | 116 | 0 | 0 |
| HAZELHURST - T 1 | 0 | 0 | 0 | 149 | 0 | 1 |
| HAZELHURST - T 2 | 2 | 0 | 0 | 344 | 0 | 3 |
| LAKE TOMAHAWK - T 1 | 0 | 0 | 0 | 387 | 0 | 2 |
| MINOCQUA - T 2 | 0 | 0 | 0 | 251 | 0 | 0 |
| MINOCQUA - T 3 | 0 | 0 | 0 | 346 | 0 | 1 |
| MINOCQUA - T 4 | 0 | 0 | 0 | 333 | 0 | 1 |
| MINOCQUA - T 5 | 0 | 0 | 0 | 316 | 0 | 0 |
| MINOCQUA - T 6 | 0 | 0 | 0 | 278 | 0 | 0 |
| MONICO - T 1 | 1 | 0 | 0 | 108 | 0 | 2 |
| NEWBOLD - T 1 | 0 | 0 | 0 | 351 | 0 | 0 |
| NEWBOLD - T 2 | 1 | 0 | 0 | 412 | 0 | 6 |
| NEWBOLD - T 3 | 0 | 0 | 0 | 232 | 0 | 0 |
| NEWBOLD - T 4 | 0 | 0 | 0 | 151 | 0 | 0 |
| NEWBOLD - T 5 | 0 | 0 | 0 | 82 | 0 | 0 |
| NOKOMIS - T 1 | 0 | 0 | 0 | 212 | 0 | 0 |
| PELICAN - T 4 | 0 | 0 | 0 | 107 | 0 | 1 |
| PELICAN - T 5 | 0 | 0 | 0 | 361 | 0 | 0 |
| PIEHL - T 1 | 0 | 0 | 0 | 46 | 0 | 0 |
| PINE LAKE - T 1 | 0 | 0 | 0 | 298 | 0 | 0 |
| Rhinelander - C 10 | 3 | 0 | 0 | 225 | 0 | 4 |
| Rhinelander - C 11 | 0 | 0 | 0 | 224 | 0 | 1 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 0 | 0 | 0 | 89 | 0 | 1 |
| Rhinelander - C 14 | 0 | 0 | 0 | 181 | 0 | 0 |
| Rhinelander - C 15 | 1 | 0 | 0 | 131 | 0 | 1 |
| Rhinelander - C 16 | 0 | 0 | 0 | 233 | 0 | 0 |
| Rhinelander - C 17 | 0 | 0 | 0 | 18 | 0 | 0 |
| Rhinelander - C 18 | 0 | 0 | 0 | 233 | 0 | 0 |
| Rhinelander - C 19 | 1 | 0 | 0 | 204 | 0 | 5 |
| Rhinelander - C 2 | 0 | 0 | 0 | 233 | 0 | 0 |
| Rhinelander - C 20 | 0 | 0 | 0 | 3 | 0 | 0 |
| Rhinelander - C 3 | 0 | 0 | 0 | 110 | 0 | 4 |
| Rhinelander - C 4 | 0 | 0 | 0 | 215 | 0 | 0 |
| Rhinelander - C 5 | 0 | 0 | 0 | 172 | 0 | 0 |
| Rhinelander - C 6 | 0 | 0 | 0 | 77 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SPRUCE - T 2 | 0 | 0 | 44 | 0 | 0 | 0 | 0 |
| STILES - T 1 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| STILES - T 2 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| STILES - T 3 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| Suring - V 1 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| TOWNSEND - T 1 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| UNDERHILL - T 1 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| CASSIAN - T 1 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| ENTERPRISE - T 1 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 2 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| LAKE TOMAHAWK - T 1 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 2 | 0 | 0 | 414 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 3 | 0 | 0 | 576 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 4 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 5 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 6 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| MONICO - T 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 1 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 2 | 0 | 0 | 607 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 3 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 4 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| NEWBOLD - T 5 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| NOKOMIS - T 1 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| PELICAN - T 4 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| PELICAN - T 5 | 0 | 0 | 488 | 0 | 0 | 0 | 0 |
| PIEHL - T 1 | 0 | 0 | 57 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 1 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| Rhinelander - C 10 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| Rhinelander - C 11 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| Rhinelander - C 14 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| Rhinelander - C 15 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| Rhinelander - C 16 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| Rhinelander - C 17 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| Rhinelander - C 18 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| Rhinelander - C 19 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| Rhinelander - C 2 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Rhinelander - C 20 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Rhinelander - C 3 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| Rhinelander - C 4 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| Rhinelander - C 5 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| Rhinelander - C 6 | 0 | 0 | 92 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55085672000007 | 0007 | 67200 | 55085 | 5508567200 | 7 | Rhinelander - C 7 |
| 55085672000008 | 0008 | 67200 | 55085 | 5508567200 | 8 | Rhinelander - C 8 |
| 55085672000009 | 0009 | 67200 | 55085 | 5508567200 | 9 | Rhinelander - C 9 |
| 55085721250001 | 0001 | 72125 | 55085 | 5508572125 | 1 | SCHOEPKE - T 1 |
| 55085769750001 | 0001 | 76975 | 55085 | 5508576975 | 1 | STELLA - T 1 |
| 55085780750001 | 0001 | 78075 | 55085 | 5508578075 | 1 | SUGAR CAMP - T 1 |
| 55085780750002 | 0002 | 78075 | 55085 | 5508578075 | 2 | SUGAR CAMP - T 2 |
| 55085797000001 | 0001 | 79700 | 55085 | 5508579700 | 1 | THREE LAKES - T 1 |
| 55085889500002 | 0002 | 88950 | 55085 | 5508588950 | 2 | WOODRUFF - T 2 |
| 55085889500003 | 0003 | 88950 | 55085 | 5508588950 | 3 | WOODRUFF - T 3 |
| 55087023750001 | 0001 | 02375 | 55087 | 5508702375 | 1 | Appleton - C 1 |
| 55087023750010 | 0010 | 02375 | 55087 | 5508702375 | 10 | Appleton - C 10 |
| 55087023750011 | 0011 | 02375 | 55087 | 5508702375 | 11 | Appleton - C 11 |
| 55087023750015 | 0015 | 02375 | 55087 | 5508702375 | 15 | Appleton - C 15 |
| 55087023750016 | 0016 | 02375 | 55087 | 5508702375 | 16 | Appleton - C 16 |
| 55087023750017 | 0017 | 02375 | 55087 | 5508702375 | 17 | Appleton - C 17 |
| 55087023750018 | 0018 | 02375 | 55087 | 5508702375 | 18 | Appleton - C 18 |
| 55087023750019 | 0019 | 02375 | 55087 | 5508702375 | 19 | Appleton - C 19 |
| 55087023750002 | 0002 | 02375 | 55087 | 5508702375 | 2 | Appleton - C 2 |
| 55087023750020 | 0020 | 02375 | 55087 | 5508702375 | 20 | Appleton - C 20 |
| 55087023750021 | 0021 | 02375 | 55087 | 5508702375 | 21 | Appleton - C 21 |
| 55087023750022 | 0022 | 02375 | 55087 | 5508702375 | 22 | Appleton - C 22 |
| 55087023750023 | 0023 | 02375 | 55087 | 5508702375 | 23 | Appleton - C 23 |
| 55087023750024 | 0024 | 02375 | 55087 | 5508702375 | 24 | Appleton - C 24 |
| 55087023750029 | 0029 | 02375 | 55087 | 5508702375 | 29 | Appleton - C 29 |
| 55087023750003 | 0003 | 02375 | 55087 | 5508702375 | 3 | Appleton - C 3 |
| 55087023750030 | 0030 | 02375 | 55087 | 5508702375 | 30 | Appleton - C 30 |
| 55087023750004 | 0004 | 02375 | 55087 | 5508702375 | 4 | Appleton - C 4 |
| 55087023750009 | 0009 | 02375 | 55087 | 5508702375 | 9 | Appleton - C 9 |
| 55087055750001 | 0001 | 05575 | 55087 | 5508705575 | 1 | Bear Creek - V 1 |
| 55087077250001 | 0001 | 07725 | 55087 | 5508707725 | 1 | Black Creek - V 1 |
| 55087077250002 | 0002 | 07725 | 55087 | 5508707725 | 2 | Black Creek - V 2 |
| 55087077500001 | 0001 | 07750 | 55087 | 5508707750 | 1 | BLACK CREEK - T 1 |
| 55087077500002 | 0002 | 07750 | 55087 | 5508707750 | 2 | BLACK CREEK - T 2 |
| 55087089750001 | 0001 | 08975 | 55087 | 5508708975 | 1 | BOVINA - T 1 |
| 55087089750002 | 0002 | 08975 | 55087 | 5508708975 | 2 | BOVINA - T 2 |
| 55087107500001 | 0001 | 10750 | 55087 | 5508710750 | 1 | BUCHANAN - T 1 |
| 55087107500010 | 0010 | 10750 | 55087 | 5508710750 | 10 | BUCHANAN - T 10 |
| 55087107500002 | 0002 | 10750 | 55087 | 5508710750 | 2 | BUCHANAN - T 2 |
| 55087107500003 | 0003 | 10750 | 55087 | 5508710750 | 3 | BUCHANAN - T 3 |
| 55087107500004 | 0004 | 10750 | 55087 | 5508710750 | 4 | BUCHANAN - T 4 |
| 55087107500005 | 0005 | 10750 | 55087 | 5508710750 | 5 | BUCHANAN - T 5 |
| 55087107500006 | 0006 | 10750 | 55087 | 5508710750 | 6 | BUCHANAN - T 6 |
| 55087107500007 | 0007 | 10750 | 55087 | 5508710750 | 7 | BUCHANAN - T 7 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Rhinelander - C 7 | 457 | 446 | 2 | 3 | 0 | 6 | 0 |
| Rhinelander - C 8 | 631 | 614 | 4 | 2 | 1 | 9 | 0 |
| Rhinelander - C 9 | 335 | 308 | 8 | 1 | 1 | 17 | 0 |
| SCHOEPKE - T 1 | 352 | 346 | 0 | 0 | 0 | 6 | 0 |
| STELLA - T 1 | 633 | 617 | 0 | 2 | 1 | 9 | 0 |
| SUGAR CAMP - T 1 | 1057 | 1042 | 0 | 3 | 3 | 9 | 0 |
| SUGAR CAMP - T 2 | 724 | 713 | 0 | 4 | 3 | 3 | 0 |
| THREE LAKES - T 1 | 854 | 841 | 1 | 2 | 1 | 7 | 0 |
| WOODRUFF - T 2 | 928 | 913 | 0 | 2 | 3 | 10 | 0 |
| WOODRUFF - T 3 | 186 | 173 | 0 | 8 | 0 | 5 | 0 |
| Appleton - C 1 | 2926 | 2344 | 45 | 96 | 366 | 39 | 11 |
| Appleton - C 10 | 1669 | 1531 | 14 | 31 | 81 | 8 | 0 |
| Appleton - C 11 | 1241 | 1142 | 7 | 35 | 47 | 3 | 0 |
| Appleton - C 15 | 1409 | 1265 | 14 | 50 | 62 | 10 | 0 |
| Appleton - C 16 | 3083 | 2871 | 15 | 49 | 124 | 18 | 0 |
| Appleton - C 17 | 1522 | 1425 | 2 | 14 | 80 | 1 | 0 |
| Appleton - C 18 | 2411 | 2181 | 32 | 73 | 98 | 18 | 0 |
| Appleton - C 19 | 2281 | 2040 | 18 | 84 | 102 | 30 | 1 |
| Appleton - C 2 | 1442 | 1081 | 153 | 77 | 81 | 37 | 1 |
| Appleton - C 20 | 1244 | 1141 | 22 | 26 | 27 | 19 | 0 |
| Appleton - C 21 | 918 | 798 | 25 | 34 | 41 | 17 | 1 |
| Appleton - C 22 | 2787 | 2447 | 30 | 134 | 139 | 16 | 0 |
| Appleton - C 23 | 1791 | 1647 | 11 | 42 | 73 | 10 | 0 |
| Appleton - C 24 | 2914 | 2614 | 39 | 84 | 136 | 33 | 3 |
| Appleton - C 29 | 2948 | 2589 | 45 | 148 | 138 | 14 | 0 |
| Appleton - C 3 | 2700 | 2483 | 25 | 48 | 96 | 23 | 5 |
| Appleton - C 30 | 1537 | 1441 | 17 | 16 | 43 | 13 | 0 |
| Appleton - C 4 | 993 | 953 | 5 | 10 | 10 | 13 | 0 |
| Appleton - C 9 | 1750 | 1664 | 3 | 19 | 51 | 5 | 0 |
| Bear Creek - V 1 | 415 | 366 | 0 | 45 | 0 | 4 | 0 |
| Black Creek - V 1 | 428 | 415 | 0 | 7 | 0 | 6 | 0 |
| Black Creek - V 2 | 764 | 744 | 2 | 6 | 2 | 10 | 0 |
| BLACK CREEK - T 1 | 676 | 638 | 0 | 10 | 16 | 6 | 0 |
| BLACK CREEK - T 2 | 592 | 587 | 0 | 0 | 0 | 5 | 0 |
| BOVINA - T 1 | 629 | 610 | 3 | 6 | 1 | 9 | 0 |
| BOVINA - T 2 | 501 | 477 | 0 | 21 | 2 | 1 | 0 |
| BUCHANAN - T 1 | 1023 | 993 | 0 | 11 | 11 | 6 | 0 |
| BUCHANAN - T 10 | 159 | 158 | 0 | 1 | 0 | 0 | 0 |
| BUCHANAN - T 2 | 925 | 910 | 0 | 3 | 12 | 0 | 0 |
| BUCHANAN - T 3 | 596 | 571 | 0 | 10 | 9 | 1 | 0 |
| BUCHANAN - T 4 | 264 | 260 | 4 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 5 | 953 | 939 | 1 | 4 | 8 | 1 | 0 |
| BUCHANAN - T 6 | 1015 | 998 | 3 | 3 | 11 | 0 | 0 |
| BUCHANAN - T 7 | 785 | 769 | 2 | 4 | 6 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Rhinelander - C 7 | 0 | 0 | 346 | 341 | 0 | 2 |
| Rhinelander - C 8 | 1 | 0 | 479 | 465 | 1 | 2 |
| Rhinelander - C 9 | 0 | 0 | 279 | 258 | 2 | 1 |
| SCHOEPKE - T 1 | 0 | 0 | 288 | 286 | 0 | 0 |
| STELLA - T 1 | 0 | 4 | 471 | 464 | 0 | 1 |
| SUGAR CAMP - T 1 | 0 | 0 | 807 | 799 | 0 | 1 |
| SUGAR CAMP - T 2 | 1 | 0 | 551 | 546 | 0 | 1 |
| THREE LAKES - T 1 | 0 | 2 | 674 | 666 | 1 | 1 |
| WOODRUFF - T 2 | 0 | 0 | 727 | 718 | 0 | 2 |
| WOODRUFF - T 3 | 0 | 0 | 137 | 131 | 0 | 3 |
| Appleton - C 1 | 6 | 19 | 2212 | 1904 | 22 | 70 |
| Appleton - C 10 | 0 | 4 | 1132 | 1056 | 9 | 16 |
| Appleton - C 11 | 0 | 7 | 878 | 826 | 5 | 20 |
| Appleton - C 15 | 2 | 6 | 1047 | 974 | 4 | 29 |
| Appleton - C 16 | 1 | 5 | 2255 | 2149 | 7 | 27 |
| Appleton - C 17 | 0 | 0 | 1012 | 961 | 2 | 8 |
| Appleton - C 18 | 3 | 6 | 1842 | 1700 | 14 | 56 |
| Appleton - C 19 | 6 | 0 | 1754 | 1624 | 5 | 58 |
| Appleton - C 2 | 6 | 6 | 1190 | 911 | 148 | 50 |
| Appleton - C 20 | 0 | 9 | 909 | 860 | 12 | 11 |
| Appleton - C 21 | 0 | 2 | 859 | 759 | 21 | 25 |
| Appleton - C 22 | 0 | 21 | 2032 | 1858 | 13 | 91 |
| Appleton - C 23 | 0 | 8 | 1280 | 1215 | 4 | 19 |
| Appleton - C 24 | 3 | 2 | 2092 | 1949 | 15 | 49 |
| Appleton - C 29 | 4 | 10 | 2138 | 1925 | 19 | 95 |
| Appleton - C 3 | 6 | 14 | 2083 | 1963 | 16 | 30 |
| Appleton - C 30 | 1 | 6 | 1225 | 1176 | 8 | 12 |
| Appleton - C 4 | 2 | 0 | 756 | 735 | 4 | 5 |
| Appleton - C 9 | 0 | 8 | 1332 | 1289 | 1 | 13 |
| Bear Creek - V 1 | 0 | 0 | 298 | 272 | 0 | 25 |
| Black Creek - V 1 | 0 | 0 | 333 | 323 | 0 | 6 |
| Black Creek - V 2 | 0 | 0 | 568 | 558 | 0 | 2 |
| BLACK CREEK - T 1 | 0 | 6 | 494 | 480 | 0 | 6 |
| BLACK CREEK - T 2 | 0 | 0 | 441 | 436 | 0 | 0 |
| BOVINA - T 1 | 0 | 0 | 438 | 427 | 1 | 4 |
| BOVINA - T 2 | 0 | 0 | 384 | 364 | 0 | 17 |
| BUCHANAN - T 1 | 0 | 2 | 644 | 630 | 0 | 3 |
| BUCHANAN - T 10 | 0 | 0 | 117 | 116 | 0 | 1 |
| BUCHANAN - T 2 | 0 | 0 | 581 | 572 | 0 | 2 |
| BUCHANAN - T 3 | 4 | 1 | 432 | 418 | 0 | 6 |
| BUCHANAN - T 4 | 0 | 0 | 198 | 195 | 3 | 0 |
| BUCHANAN - T 5 | 0 | 0 | 610 | 601 | 0 | 3 |
| BUCHANAN - T 6 | 0 | 0 | 618 | 608 | 2 | 3 |
| BUCHANAN - T 7 | 0 | 0 | 537 | 528 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Rhinelander - C 7 | 0 | 3 | 0 | 0 | 0 |
| Rhinelander - C 8 | 1 | 9 | 0 | 1 | 0 |
| Rhinelander - C 9 | 1 | 17 | 0 | 0 | 0 |
| SCHOEPKE - T 1 | 0 | 2 | 0 | 0 | 0 |
| STELLA - T 1 | 0 | 5 | 0 | 0 | 1 |
| SUGAR CAMP - T 1 | 1 | 6 | 0 | 0 | 0 |
| SUGAR CAMP - T 2 | 2 | 1 | 0 | 1 | 0 |
| THREE LAKES - T 1 | 1 | 5 | 0 | 0 | 0 |
| WOODRUFF - T 2 | 1 | 6 | 0 | 0 | 0 |
| WOODRUFF - T 3 | 0 | 3 | 0 | 0 | 0 |
| Appleton - C 1 | 171 | 27 | 4 | 3 | 11 |
| Appleton - C 10 | 43 | 8 | 0 | 0 | 0 |
| Appleton - C 11 | 23 | 2 | 0 | 0 | 2 |
| Appleton - C 15 | 27 | 8 | 0 | 1 | 4 |
| Appleton - C 16 | 59 | 10 | 0 | 1 | 2 |
| Appleton - C 17 | 40 | 1 | 0 | 0 | 0 |
| Appleton - C 18 | 53 | 15 | 0 | 2 | 2 |
| Appleton - C 19 | 49 | 15 | 1 | 2 | 0 |
| Appleton - C 2 | 42 | 28 | 1 | 4 | 6 |
| Appleton - C 20 | 15 | 9 | 0 | 0 | 2 |
| Appleton - C 21 | 34 | 17 | 1 | 0 | 2 |
| Appleton - C 22 | 54 | 9 | 0 | 0 | 7 |
| Appleton - C 23 | 31 | 8 | 0 | 0 | 3 |
| Appleton - C 24 | 53 | 25 | 0 | 0 | 1 |
| Appleton - C 29 | 78 | 14 | 0 | 2 | 5 |
| Appleton - C 3 | 43 | 16 | 3 | 2 | 10 |
| Appleton - C 30 | 21 | 6 | 0 | 0 | 2 |
| Appleton - C 4 | 4 | 8 | 0 | 0 | 0 |
| Appleton - C 9 | 21 | 4 | 0 | 0 | 4 |
| Bear Creek - V 1 | 0 | 1 | 0 | 0 | 0 |
| Black Creek - V 1 | 0 | 4 | 0 | 0 | 0 |
| Black Creek - V 2 | 2 | 6 | 0 | 0 | 0 |
| BLACK CREEK - T 1 | 3 | 3 | 0 | 0 | 2 |
| BLACK CREEK - T 2 | 0 | 5 | 0 | 0 | 0 |
| BOVINA - T 1 | 1 | 5 | 0 | 0 | 0 |
| BOVINA - T 2 | 2 | 1 | 0 | 0 | 0 |
| BUCHANAN - T 1 | 6 | 5 | 0 | 0 | 0 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 2 | 7 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 3 | 5 | 1 | 0 | 2 | 0 |
| BUCHANAN - T 4 | 0 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 5 | 5 | 1 | 0 | 0 | 0 |
| BUCHANAN - T 6 | 5 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 7 | 4 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Rhinelander - C 7 | 55085 | 8 | 34 | 12 | 7 |
| Rhinelander - C 8 | 55085 | 15 | 34 | 12 | 7 |
| Rhinelander - C 9 | 55085 | 26 | 34 | 12 | 7 |
| SCHOEPKE - T 1 | 55085 | 6 | 34 | 12 | 7 |
| STELLA - T 1 | 55085 | 14 | 34 | 12 | 8 |
| SUGAR CAMP - T 1 | 55085 | 12 | 34 | 12 | 8 |
| SUGAR CAMP - T 2 | 55085 | 7 | 34 | 12 | 8 |
| THREE LAKES - T 1 | 55085 | 11 | 34 | 12 | 8 |
| WOODRUFF - T 2 | 55085 | 13 | 34 | 12 | 8 |
| WOODRUFF - T 3 | 55085 | 5 | 34 | 12 | 8 |
| Appleton - C 1 | 55087 | 486 | 57 | 19 | 8 |
| Appleton - C 10 | 55087 | 107 | 57 | 19 | 8 |
| Appleton - C 11 | 55087 | 64 | 57 | 19 | 8 |
| Appleton - C 15 | 55087 | 94 | 57 | 19 | 8 |
| Appleton - C 16 | 55087 | 163 | 57 | 19 | 8 |
| Appleton - C 17 | 55087 | 83 | 57 | 19 | 8 |
| Appleton - C 18 | 55087 | 157 | 57 | 19 | 8 |
| Appleton - C 19 | 55087 | 157 | 57 | 19 | 8 |
| Appleton - C 2 | 55087 | 284 | 57 | 19 | 8 |
| Appleton - C 20 | 55087 | 77 | 57 | 19 | 8 |
| Appleton - C 21 | 55087 | 86 | 57 | 19 | 8 |
| Appleton - C 22 | 55087 | 206 | 57 | 19 | 8 |
| Appleton - C 23 | 55087 | 102 | 57 | 19 | 8 |
| Appleton - C 24 | 55087 | 216 | 57 | 19 | 8 |
| Appleton - C 29 | 55087 | 211 | 57 | 19 | 8 |
| Appleton - C 3 | 55087 | 169 | 57 | 19 | 8 |
| Appleton - C 30 | 55087 | 80 | 56 | 19 | 8 |
| Appleton - C 4 | 55087 | 30 | 57 | 19 | 8 |
| Appleton - C 9 | 55087 | 67 | 57 | 19 | 8 |
| Bear Creek - V 1 | 55087 | 4 | 06 | 02 | 8 |
| Black Creek - V 1 | 55087 | 6 | 05 | 02 | 8 |
| Black Creek - V 2 | 55087 | 14 | 05 | 02 | 8 |
| BLACK CREEK - T 1 | 55087 | 28 | 05 | 02 | 8 |
| BLACK CREEK - T 2 | 55087 | 5 | 05 | 02 | 8 |
| BOVINA - T 1 | 55087 | 13 | 06 | 02 | 8 |
| BOVINA - T 2 | 55087 | 3 | 06 | 02 | 8 |
| BUCHANAN - T 1 | 55087 | 19 | 03 | 01 | 6 |
| BUCHANAN - T 10 | 55087 | 0 | 03 | 01 | 6 |
| BUCHANAN - T 2 | 55087 | 12 | 03 | 01 | 6 |
| BUCHANAN - T 3 | 55087 | 15 | 03 | 01 | 6 |
| BUCHANAN - T 4 | 55087 | 4 | 03 | 01 | 6 |
| BUCHANAN - T 5 | 55087 | 10 | 03 | 01 | 6 |
| BUCHANAN - T 6 | 55087 | 14 | 03 | 01 | 8 |
| BUCHANAN - T 7 | 55087 | 12 | 03 | 01 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Rhinelander - C 7 | Oneida | Rhinelander | C | 174 |
| Rhinelander - C 8 | Oneida | Rhinelander | C | 195 |
| Rhinelander - C 9 | Oneida | Rhinelander | C | 103 |
| SCHOEPKE - T 1 | Oneida | SCHOEPKE | T | 123 |
| STELLA - T 1 | Oneida | STELLA | T | 223 |
| SUGAR CAMP - T 1 | Oneida | SUGAR CAMP | T | 312 |
| SUGAR CAMP - T 2 | Oneida | SUGAR CAMP | T | 212 |
| THREE LAKES - T 1 | Oneida | THREE LAKES | T | 247 |
| WOODRUFF - T 2 | Oneida | WOODRUFF | T | 293 |
| WOODRUFF - T 3 | Oneida | WOODRUFF | T | 59 |
| Appleton - C 1 | Outagamie | Appleton | C | 786 |
| Appleton - C 10 | Outagamie | Appleton | C | 434 |
| Appleton - C 11 | Outagamie | Appleton | C | 394 |
| Appleton - C 15 | Outagamie | Appleton | C | 417 |
| Appleton - C 16 | Outagamie | Appleton | C | 925 |
| Appleton - C 17 | Outagamie | Appleton | C | 367 |
| Appleton - C 18 | Outagamie | Appleton | C | 690 |
| Appleton - C 19 | Outagamie | Appleton | C | 645 |
| Appleton - C 2 | Outagamie | Appleton | C | 267 |
| Appleton - C 20 | Outagamie | Appleton | C | 366 |
| Appleton - C 21 | Outagamie | Appleton | C | 500 |
| Appleton - C 22 | Outagamie | Appleton | C | 753 |
| Appleton - C 23 | Outagamie | Appleton | C | 554 |
| Appleton - C 24 | Outagamie | Appleton | C | 838 |
| Appleton - C 29 | Outagamie | Appleton | C | 837 |
| Appleton - C 3 | Outagamie | Appleton | C | 1156 |
| Appleton - C 30 | Outagamie | Appleton | C | 424 |
| Appleton - C 4 | Outagamie | Appleton | C | 266 |
| Appleton - C 9 | Outagamie | Appleton | C | 571 |
| Bear Creek - V 1 | Outagamie | Bear Creek | V | 96 |
| Black Creek - V 1 | Outagamie | Black Creek | V | 118 |
| Black Creek - V 2 | Outagamie | Black Creek | V | 209 |
| BLACK CREEK - T 1 | Outagamie | BLACK CREEK | T | 153 |
| BLACK CREEK - T 2 | Outagamie | BLACK CREEK | T | 138 |
| BOVINA - T 1 | Outagamie | BOVINA | T | 188 |
| BOVINA - T 2 | Outagamie | BOVINA | T | 151 |
| BUCHANAN - T 1 | Outagamie | BUCHANAN | T | 318 |
| BUCHANAN - T 10 | Outagamie | BUCHANAN | T | 50 |
| BUCHANAN - T 2 | Outagamie | BUCHANAN | T | 288 |
| BUCHANAN - T 3 | Outagamie | BUCHANAN | T | 186 |
| BUCHANAN - T 4 | Outagamie | BUCHANAN | T | 83 |
| BUCHANAN - T 5 | Outagamie | BUCHANAN | T | 297 |
| BUCHANAN - T 6 | Outagamie | BUCHANAN | T | 365 |
| BUCHANAN - T 7 | Outagamie | BUCHANAN | T | 275 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Rhinelander - C 7 | 71 | 0 | 5 | 0 | 0 |
| Rhinelander - C 8 | 82 | 0 | 0 | 0 | 0 |
| Rhinelander - C 9 | 42 | 3 | 0 | 0 | 0 |
| SCHOEPKE - T 1 | 103 | 1 | 0 | 0 | 0 |
| STELLA - T 1 | 145 | 0 | 1 | 0 | 0 |
| SUGAR CAMP - T 1 | 330 | 0 | 3 | 0 | 0 |
| SUGAR CAMP - T 2 | 216 | 2 | 8 | 0 | 0 |
| THREE LAKES - T 1 | 286 | 0 | 0 | 0 | 0 |
| WOODRUFF - T 2 | 276 | 2 | 6 | 0 | 1 |
| WOODRUFF - T 3 | 54 | 0 | 0 | 0 | 0 |
| Appleton - C 1 | 357 | 3 | 3 | 0 | 0 |
| Appleton - C 10 | 394 | 0 | 1 | 0 | 0 |
| Appleton - C 11 | 222 | 1 | 3 | 0 | 0 |
| Appleton - C 15 | 215 | 0 | 4 | 0 | 0 |
| Appleton - C 16 | 597 | 1 | 14 | 0 | 1 |
| Appleton - C 17 | 456 | 0 | 3 | 0 | 0 |
| Appleton - C 18 | 509 | 2 | 2 | 0 | 0 |
| Appleton - C 19 | 454 | 1 | 6 | 1 | 0 |
| Appleton - C 2 | 110 | 0 | 2 | 0 | 0 |
| Appleton - C 20 | 220 | 0 | 5 | 1 | 0 |
| Appleton - C 21 | 89 | 1 | 4 | 0 | 0 |
| Appleton - C 22 | 520 | 3 | 8 | 0 | 0 |
| Appleton - C 23 | 385 | 0 | 3 | 0 | 0 |
| Appleton - C 24 | 490 | 5 | 10 | 0 | 0 |
| Appleton - C 29 | 569 | 2 | 8 | 0 | 0 |
| Appleton - C 3 | 386 | 2 | 8 | 1 | 0 |
| Appleton - C 30 | 372 | 2 | 3 | 0 | 0 |
| Appleton - C 4 | 162 | 1 | 2 | 0 | 0 |
| Appleton - C 9 | 374 | 2 | 5 | 0 | 0 |
| Bear Creek - V 1 | 48 | 0 | 0 | 0 | 0 |
| Black Creek - V 1 | 91 | 0 | 0 | 0 | 0 |
| Black Creek - V 2 | 165 | 3 | 3 | 0 | 0 |
| BLACK CREEK - T 1 | 173 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 2 | 148 | 3 | 4 | 0 | 0 |
| BOVINA - T 1 | 145 | 1 | 4 | 0 | 0 |
| BOVINA - T 2 | 108 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 1 | 303 | 1 | 8 | 0 | 1 |
| BUCHANAN - T 10 | 48 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 2 | 277 | 0 | 1 | 0 | 0 |
| BUCHANAN - T 3 | 179 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 4 | 79 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 5 | 286 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 6 | 314 | 3 | 4 | 1 | 2 |
| BUCHANAN - T 7 | 241 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Rhinelander - C 7 | 4 | 1 | 1 | 0 | 163 |
| Rhinelander - C 8 | 0 | 0 | 0 | 0 | 189 |
| Rhinelander - C 9 | 3 | 0 | 0 | 1 | 99 |
| SCHOEPKE - T 1 | 1 | 0 | 0 | 0 | 108 |
| STELLA - T 1 | 0 | 0 | 0 | 1 | 225 |
| SUGAR CAMP - T 1 | 1 | 0 | 0 | 0 | 333 |
| SUGAR CAMP - T 2 | 6 | 5 | 1 | 5 | 223 |
| THREE LAKES - T 1 | 0 | 0 | 0 | 0 | 230 |
| WOODRUFF - T 2 | 1 | 5 | 0 | 3 | 244 |
| WOODRUFF - T 3 | 0 | 0 | 0 | 0 | 50 |
| Appleton - C 1 | 8 | 8 | 1 | 9 | 715 |
| Appleton - C 10 | 3 | 1 | 1 | 7 | 403 |
| Appleton - C 11 | 3 | 0 | 0 | 1 | 330 |
| Appleton - C 15 | 3 | 1 | 0 | 3 | 385 |
| Appleton - C 16 | 10 | 7 | 1 | 1 | 849 |
| Appleton - C 17 | 7 | 1 | 0 | 1 | 333 |
| Appleton - C 18 | 11 | 6 | 0 | 2 | 624 |
| Appleton - C 19 | 14 | 2 | 0 | 5 | 630 |
| Appleton - C 2 | 1 | 5 | 0 | 0 | 255 |
| Appleton - C 20 | 10 | 0 | 0 | 2 | 357 |
| Appleton - C 21 | 4 | 1 | 0 | 1 | 432 |
| Appleton - C 22 | 7 | 5 | 0 | 2 | 687 |
| Appleton - C 23 | 11 | 0 | 1 | 4 | 537 |
| Appleton - C 24 | 12 | 4 | 0 | 3 | 765 |
| Appleton - C 29 | 12 | 5 | 0 | 6 | 754 |
| Appleton - C 3 | 12 | 5 | 0 | 7 | 1093 |
| Appleton - C 30 | 3 | 1 | 0 | 4 | 318 |
| Appleton - C 4 | 4 | 4 | 0 | 2 | 243 |
| Appleton - C 9 | 11 | 2 | 0 | 3 | 548 |
| Bear Creek - V 1 | 1 | 0 | 0 | 0 | 78 |
| Black Creek - V 1 | 0 | 0 | 0 | 0 | 144 |
| Black Creek - V 2 | 6 | 0 | 0 | 0 | 264 |
| BLACK CREEK - T 1 | 0 | 0 | 0 | 0 | 206 |
| BLACK CREEK - T 2 | 8 | 3 | 0 | 0 | 182 |
| BOVINA - T 1 | 3 | 0 | 0 | 0 | 173 |
| BOVINA - T 2 | 0 | 0 | 0 | 0 | 139 |
| BUCHANAN - T 1 | 6 | 2 | 0 | 2 | 253 |
| BUCHANAN - T 10 | 1 | 0 | 0 | 0 | 39 |
| BUCHANAN - T 2 | 5 | 0 | 0 | 0 | 228 |
| BUCHANAN - T 3 | 2 | 0 | 0 | 0 | 146 |
| BUCHANAN - T 4 | 1 | 0 | 0 | 0 | 65 |
| BUCHANAN - T 5 | 5 | 0 | 0 | 0 | 236 |
| BUCHANAN - T 6 | 7 | 1 | 0 | 3 | 269 |
| BUCHANAN - T 7 | 0 | 0 | 0 | 0 | 213 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Rhinelander - C 7 | 75 | 0 | 0 | 0 | 173 |
| Rhinelander - C 8 | 75 | 0 | 0 | 0 | 195 |
| Rhinelander - C 9 | 44 | 1 | 0 | 0 | 104 |
| SCHOEPKE - T 1 | 112 | 0 | 0 | 0 | 107 |
| STELLA - T 1 | 138 | 0 | 0 | 0 | 208 |
| SUGAR CAMP - T 1 | 308 | 0 | 0 | 0 | 300 |
| SUGAR CAMP - T 2 | 211 | 1 | 0 | 0 | 198 |
| THREE LAKES - T 1 | 293 | 0 | 0 | 0 | 253 |
| WOODRUFF - T 2 | 302 | 2 | 0 | 0 | 276 |
| WOODRUFF - T 3 | 60 | 0 | 0 | 0 | 55 |
| Appleton - C 1 | 401 | 2 | 0 | 0 | 0 |
| Appleton - C 10 | 406 | 3 | 0 | 0 | 0 |
| Appleton - C 11 | 259 | 0 | 0 | 0 | 0 |
| Appleton - C 15 | 227 | 1 | 0 | 0 | 0 |
| Appleton - C 16 | 658 | 4 | 0 | 0 | 0 |
| Appleton - C 17 | 482 | 0 | 0 | 0 | 0 |
| Appleton - C 18 | 542 | 5 | 0 | 0 | 0 |
| Appleton - C 19 | 452 | 2 | 0 | 0 | 0 |
| Appleton - C 2 | 113 | 0 | 0 | 0 | 0 |
| Appleton - C 20 | 226 | 1 | 0 | 0 | 0 |
| Appleton - C 21 | 111 | 2 | 0 | 0 | 0 |
| Appleton - C 22 | 576 | 2 | 0 | 0 | 0 |
| Appleton - C 23 | 390 | 3 | 0 | 0 | 0 |
| Appleton - C 24 | 551 | 3 | 0 | 0 | 0 |
| Appleton - C 29 | 626 | 3 | 0 | 0 | 0 |
| Appleton - C 3 | 415 | 3 | 0 | 0 | 0 |
| Appleton - C 30 | 431 | 1 | 0 | 0 | 0 |
| Appleton - C 4 | 177 | 4 | 0 | 0 | 0 |
| Appleton - C 9 | 389 | 2 | 0 | 0 | 0 |
| Bear Creek - V 1 | 55 | 0 | 0 | 0 | 0 |
| Black Creek - V 1 | 65 | 0 | 0 | 0 | 0 |
| Black Creek - V 2 | 114 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 1 | 118 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 2 | 107 | 0 | 0 | 0 | 0 |
| BOVINA - T 1 | 146 | 2 | 0 | 0 | 0 |
| BOVINA - T 2 | 116 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 1 | 345 | 5 | 0 | 0 | 0 |
| BUCHANAN - T 10 | 54 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 2 | 315 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 3 | 204 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 4 | 90 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 5 | 324 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 6 | 376 | 3 | 0 | 0 | 0 |
| BUCHANAN - T 7 | 290 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| Rhinelander - C 7 | 73 | 1 | 0 | 188 | 54 |
| Rhinelander - C 8 | 74 | 0 | 0 | 203 | 64 |
| Rhinelander - C 9 | 44 | 0 | 0 | 106 | 30 |
| SCHOEPKE - T 1 | 119 | 0 | 0 | 141 | 85 |
| STELLA - T 1 | 157 | 0 | 0 | 210 | 147 |
| SUGAR CAMP - T 1 | 348 | 0 | 0 | 295 | 344 |
| SUGAR CAMP - T 2 | 233 | 0 | 0 | 198 | 231 |
| THREE LAKES - T 1 | 285 | 0 | 0 | 230 | 293 |
| WOODRUFF - T 2 | 280 | 3 | 0 | 268 | 290 |
| WOODRUFF - T 3 | 56 | 0 | 0 | 53 | 58 |
| Appleton - C 1 | 0 | 0 | 0 | 790 | 361 |
| Appleton - C 10 | 0 | 0 | 0 | 445 | 378 |
| Appleton - C 11 | 0 | 0 | 0 | 379 | 232 |
| Appleton - C 15 | 0 | 0 | 0 | 412 | 217 |
| Appleton - C 16 | 0 | 0 | 0 | 943 | 581 |
| Appleton - C 17 | 0 | 0 | 0 | 393 | 428 |
| Appleton - C 18 | 0 | 0 | 0 | 702 | 492 |
| Appleton - C 19 | 0 | 0 | 0 | 677 | 425 |
| Appleton - C 2 | 0 | 0 | 0 | 265 | 108 |
| Appleton - C 20 | 0 | 0 | 0 | 369 | 224 |
| Appleton - C 21 | 0 | 0 | 0 | 468 | 93 |
| Appleton - C 22 | 0 | 0 | 0 | 778 | 495 |
| Appleton - C 23 | 0 | 0 | 0 | 587 | 349 |
| Appleton - C 24 | 0 | 0 | 0 | 852 | 482 |
| Appleton - C 29 | 0 | 0 | 0 | 836 | 573 |
| Appleton - C 3 | 0 | 0 | 0 | 1151 | 396 |
| Appleton - C 30 | 0 | 0 | 0 | 446 | 343 |
| Appleton - C 4 | 0 | 0 | 0 | 280 | 151 |
| Appleton - C 9 | 0 | 0 | 0 | 588 | 370 |
| Bear Creek - V 1 | 85 | 1 | 0 | 88 | 54 |
| Black Creek - V 1 | 159 | 0 | 0 | 116 | 95 |
| Black Creek - V 2 | 281 | 1 | 0 | 205 | 169 |
| BLACK CREEK - T 1 | 238 | 0 | 0 | 166 | 166 |
| BLACK CREEK - T 2 | 210 | 0 | 0 | 148 | 149 |
| BOVINA - T 1 | 216 | 0 | 0 | 193 | 139 |
| BOVINA - T 2 | 172 | 0 | 0 | 154 | 108 |
| BUCHANAN - T 1 | 0 | 0 | 0 | 202 | 405 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 32 | 63 |
| BUCHANAN - T 2 | 0 | 0 | 0 | 185 | 363 |
| BUCHANAN - T 3 | 0 | 0 | 0 | 118 | 235 |
| BUCHANAN - T 4 | 0 | 0 | 0 | 53 | 104 |
| BUCHANAN - T 5 | 0 | 0 | 0 | 191 | 373 |
| BUCHANAN - T 6 | 0 | 0 | 0 | 368 | 302 |
| BUCHANAN - T 7 | 0 | 0 | 0 | 286 | 231 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Rhinelander - C 7 | 0 | 0 | 0 | 200 | 0 | 3 |
| Rhinelander - C 8 | 0 | 0 | 0 | 218 | 0 | 0 |
| Rhinelander - C 9 | 0 | 0 | 0 | 117 | 0 | 3 |
| SCHOEPKE - T 1 | 0 | 0 | 0 | 141 | 0 | 0 |
| STELLA - T 1 | 0 | 0 | 0 | 267 | 0 | 0 |
| SUGAR CAMP - T 1 | 0 | 0 | 0 | 433 | 0 | 1 |
| SUGAR CAMP - T 2 | 2 | 0 | 0 | 298 | 0 | 6 |
| THREE LAKES - T 1 | 0 | 0 | 0 | 325 | 0 | 0 |
| WOODRUFF - T 2 | 2 | 0 | 0 | 351 | 0 | 6 |
| WOODRUFF - T 3 | 0 | 0 | 0 | 69 | 0 | 0 |
| Appleton - C 1 | 3 | 0 | 0 | 0 | 647 | 21 |
| Appleton - C 10 | 2 | 0 | 0 | 0 | 559 | 5 |
| Appleton - C 11 | 0 | 0 | 0 | 0 | 386 | 4 |
| Appleton - C 15 | 0 | 0 | 0 | 0 | 380 | 10 |
| Appleton - C 16 | 4 | 0 | 0 | 0 | 972 | 4 |
| Appleton - C 17 | 1 | 0 | 0 | 0 | 587 | 15 |
| Appleton - C 18 | 4 | 0 | 0 | 0 | 771 | 10 |
| Appleton - C 19 | 2 | 0 | 0 | 0 | 702 | 10 |
| Appleton - C 2 | 2 | 0 | 0 | 0 | 190 | 4 |
| Appleton - C 20 | 1 | 0 | 0 | 0 | 363 | 5 |
| Appleton - C 21 | 4 | 0 | 0 | 0 | 251 | 17 |
| Appleton - C 22 | 3 | 0 | 0 | 0 | 817 | 12 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 572 | 12 |
| Appleton - C 24 | 2 | 0 | 0 | 0 | 845 | 18 |
| Appleton - C 29 | 5 | 0 | 0 | 0 | 905 | 18 |
| Appleton - C 3 | 1 | 0 | 0 | 0 | 749 | 30 |
| Appleton - C 30 | 3 | 0 | 0 | 0 | 540 | 10 |
| Appleton - C 4 | 2 | 0 | 0 | 0 | 253 | 15 |
| Appleton - C 9 | 2 | 0 | 0 | 0 | 595 | 5 |
| Bear Creek - V 1 | 0 | 0 | 0 | 0 | 90 | 2 |
| Black Creek - V 1 | 0 | 0 | 0 | 0 | 155 | 0 |
| Black Creek - V 2 | 1 | 0 | 0 | 0 | 279 | 2 |
| BLACK CREEK - T 1 | 0 | 0 | 0 | 0 | 245 | 0 |
| BLACK CREEK - T 2 | 0 | 0 | 0 | 0 | 218 | 0 |
| BOVINA - T 1 | 0 | 0 | 0 | 0 | 222 | 0 |
| BOVINA - T 2 | 0 | 0 | 0 | 0 | 177 | 0 |
| BUCHANAN - T 1 | 1 | 0 | 0 | 0 | 460 | 1 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 71 | 0 |
| BUCHANAN - T 2 | 0 | 0 | 0 | 0 | 414 | 0 |
| BUCHANAN - T 3 | 0 | 0 | 0 | 0 | 267 | 0 |
| BUCHANAN - T 4 | 0 | 0 | 0 | 0 | 118 | 0 |
| BUCHANAN - T 5 | 0 | 0 | 0 | 0 | 428 | 0 |
| BUCHANAN - T 6 | 0 | 0 | 0 | 0 | 487 | 4 |
| BUCHANAN - T 7 | 0 | 0 | 0 | 0 | 378 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Rhinelander - C 7 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| Rhinelander - C 8 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| Rhinelander - C 9 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| SCHOEPKE - T 1 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| STELLA - T 1 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| SUGAR CAMP - T 1 | 0 | 0 | 646 | 0 | 0 | 0 | 0 |
| SUGAR CAMP - T 2 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| THREE LAKES - T 1 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| WOODRUFF - T 2 | 0 | 0 | 587 | 0 | 0 | 0 | 0 |
| WOODRUFF - T 3 | 0 | 0 | 113 | 0 | 0 | 0 | 0 |
| Appleton - C 1 | 0 | 0 | 1175 | 0 | 0 | 0 | 0 |
| Appleton - C 10 | 0 | 0 | 841 | 0 | 0 | 0 | 0 |
| Appleton - C 11 | 0 | 0 | 624 | 0 | 0 | 0 | 0 |
| Appleton - C 15 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| Appleton - C 16 | 0 | 0 | 1557 | 0 | 0 | 0 | 0 |
| Appleton - C 17 | 0 | 0 | 835 | 0 | 0 | 0 | 0 |
| Appleton - C 18 | 0 | 0 | 1222 | 0 | 0 | 0 | 0 |
| Appleton - C 19 | 0 | 0 | 1128 | 0 | 0 | 0 | 0 |
| Appleton - C 2 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| Appleton - C 20 | 0 | 0 | 604 | 0 | 0 | 0 | 0 |
| Appleton - C 21 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| Appleton - C 22 | 0 | 0 | 1298 | 0 | 0 | 0 | 0 |
| Appleton - C 23 | 0 | 0 | 958 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 0 | 0 | 1362 | 0 | 0 | 0 | 0 |
| Appleton - C 29 | 0 | 0 | 1439 | 0 | 0 | 0 | 0 |
| Appleton - C 3 | 0 | 0 | 1577 | 0 | 0 | 0 | 0 |
| Appleton - C 30 | 0 | 0 | 809 | 0 | 0 | 0 | 0 |
| Appleton - C 4 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| Appleton - C 9 | 0 | 0 | 968 | 0 | 0 | 0 | 0 |
| Bear Creek - V 1 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| Black Creek - V 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| Black Creek - V 2 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 1 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 2 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| BOVINA - T 1 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| BOVINA - T 2 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 1 | 0 | 0 | 641 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 10 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 2 | 0 | 0 | 571 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 3 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 4 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 5 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 6 | 0 | 0 | 700 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 7 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55087107500008 | 0008 | 10750 | 55087 | 5508710750 | 8 | BUCHANAN - T 8 |
| 55087107500009 | 0009 | 10750 | 55087 | 5508710750 | 9 | BUCHANAN - T 9 |
| 55087136000001 | 0001 | 13600 | 55087 | 5508713600 | 1 | CENTER - T 1 |
| 55087136000002 | 0002 | 13600 | 55087 | 5508713600 | 2 | CENTER - T 2 |
| 55087136000003 | 0003 | 13600 | 55087 | 5508713600 | 3 | CENTER - T 3 |
| 55087136000004 | 0004 | 13600 | 55087 | 5508713600 | 4 | CENTER - T 4 |
| 55087136000005 | 0005 | 13600 | 55087 | 5508713600 | 5 | CENTER - T 5 |
| 55087147500001 | 0001 | 14750 | 55087 | 5508714750 | 1 | CICERO - T 1 |
| 55087147500002 | 0002 | 14750 | 55087 | 5508714750 | 2 | CICERO - T 2 |
| 55087165000001 | 0001 | 16500 | 55087 | 5508716500 | 1 | Combined Locks - V 1 |
| 55087165000002 | 0002 | 16500 | 55087 | 5508716500 | 2 | Combined Locks - V 2 |
| 55087165000003 | 0003 | 16500 | 55087 | 5508716500 | 3 | Combined Locks - V 3 |
| 55087185250004 | 0004 | 18525 | 55087 | 5508718525 | 4 | DALE - T 4 |
| 55087192000001 | 0001 | 19200 | 55087 | 5508719200 | 1 | DEER CREEK - T 1 |
| 55087192000002 | 0002 | 19200 | 55087 | 5508719200 | 2 | DEER CREEK - T 2 |
| 55087234250001 | 0001 | 23425 | 55087 | 5508723425 | 1 | ELLINGTON - T 1 |
| 55087234250002 | 0002 | 23425 | 55087 | 5508723425 | 2 | ELLINGTON - T 2 |
| 55087234250003 | 0003 | 23425 | 55087 | 5508723425 | 3 | ELLINGTON - T 3 |
| 55087234250004 | 0004 | 23425 | 55087 | 5508723425 | 4 | ELLINGTON - T 4 |
| 55087276500001 | 0001 | 27650 | 55087 | 5508727650 | 1 | FREEDOM - T 1 |
| 55087276500006 | 0006 | 27650 | 55087 | 5508727650 | 6 | FREEDOM - T 6 |
| 55087276500007 | 0007 | 27650 | 55087 | 5508727650 | 7 | FREEDOM - T 7 |
| 55087300750001 | 0001 | 30075 | 55087 | 5508730075 | 1 | GRAND CHUTE - T 1 |
| 55087300750010 | 0010 | 30075 | 55087 | 5508730075 | 10 | GRAND CHUTE - T 10 |
| 55087300750011 | 0011 | 30075 | 55087 | 5508730075 | 11 | GRAND CHUTE - T 11 |
| 55087300750012 | 0012 | 30075 | 55087 | 5508730075 | 12 | GRAND CHUTE - T 12 |
| 55087300750013 | 0013 | 30075 | 55087 | 5508730075 | 13 | GRAND CHUTE - T 13 |
| 55087300750002 | 0002 | 30075 | 55087 | 5508730075 | 2 | GRAND CHUTE - T 2 |
| 55087300750003 | 0003 | 30075 | 55087 | 5508730075 | 3 | GRAND CHUTE - T 3 |
| 55087300750004 | 0004 | 30075 | 55087 | 5508730075 | 4 | GRAND CHUTE - T 4 |
| 55087300750005 | 0005 | 30075 | 55087 | 5508730075 | 5 | GRAND CHUTE - T 5 |
| 55087300750006 | 0006 | 30075 | 55087 | 5508730075 | 6 | GRAND CHUTE - T 6 |
| 55087300750007 | 0007 | 30075 | 55087 | 5508730075 | 7 | GRAND CHUTE - T 7 |
| 55087300750008 | 0008 | 30075 | 55087 | 5508730075 | 8 | GRAND CHUTE - T 8 |
| 55087300750009 | 0009 | 30075 | 55087 | 5508730075 | 9 | GRAND CHUTE - T 9 |
| 55087315500001 | 0001 | 31550 | 55087 | 5508731550 | 1 | GREENVILLE - T 1 |
| 55087315500002 | 0002 | 31550 | 55087 | 5508731550 | 2 | GREENVILLE - T 2 |
| 55087315500003 | 0003 | 31550 | 55087 | 5508731550 | 3 | GREENVILLE - T 3 |
| 55087315500004 | 0004 | 31550 | 55087 | 5508731550 | 4 | GREENVILLE - T 4 |
| 55087315500005 | 0005 | 31550 | 55087 | 5508731550 | 5 | GREENVILLE - T 5 |
| 55087315500006 | 0006 | 31550 | 55087 | 5508731550 | 6 | GREENVILLE - T 6 |
| 55087315500007 | 0007 | 31550 | 55087 | 5508731550 | 7 | GREENVILLE - T 7 |
| 55087315500008 | 0008 | 31550 | 55087 | 5508731550 | 8 | GREENVILLE - T 8 |
| 55087358250001 | 0001 | 35825 | 55087 | 5508735825 | 1 | HORTONIA - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BUCHANAN - T 8 | 76 | 75 | 0 | 1 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 31 | 28 | 0 | 3 | 0 | 0 | 0 |
| CENTER - T 1 | 644 | 634 | 0 | 2 | 1 | 7 | 0 |
| CENTER - T 2 | 569 | 565 | 2 | 2 | 0 | 0 | 0 |
| CENTER - T 3 | 732 | 729 | 1 | 0 | 0 | 2 | 0 |
| CENTER - T 4 | 428 | 409 | 1 | 14 | 0 | 4 | 0 |
| CENTER - T 5 | 644 | 628 | 0 | 3 | 2 | 11 | 0 |
| CICERO - T 1 | 801 | 792 | 0 | 4 | 2 | 3 | 0 |
| CICERO - T 2 | 291 | 289 | 0 | 1 | 0 | 1 | 0 |
| Combined Locks - V 1 | 777 | 751 | 3 | 11 | 9 | 3 | 0 |
| Combined Locks - V 2 | 808 | 793 | 0 | 7 | 2 | 6 | 0 |
| Combined Locks - V 3 | 528 | 520 | 1 | 3 | 0 | 4 | 0 |
| DALE - T 4 | 322 | 311 | 0 | 0 | 8 | 3 | 0 |
| DEER CREEK - T 1 | 515 | 472 | 0 | 39 | 0 | 3 | 0 |
| DEER CREEK - T 2 | 167 | 157 | 0 | 10 | 0 | 0 | 0 |
| ELLINGTON - T 1 | 782 | 772 | 2 | 3 | 4 | 1 | 0 |
| ELLINGTON - T 2 | 607 | 585 | 2 | 3 | 15 | 2 | 0 |
| ELLINGTON - T 3 | 568 | 562 | 0 | 1 | 0 | 5 | 0 |
| ELLINGTON - T 4 | 578 | 570 | 1 | 7 | 0 | 0 | 0 |
| FREEDOM - T 1 | 609 | 599 | 0 | 3 | 1 | 6 | 0 |
| FREEDOM - T 6 | 982 | 972 | 0 | 1 | 2 | 5 | 2 |
| FREEDOM - T 7 | 851 | 835 | 0 | 4 | 0 | 12 | 0 |
| GRAND CHUTE - T 1 | 1006 | 983 | 4 | 12 | 5 | 2 | 0 |
| GRAND CHUTE - T 10 | 1104 | 1048 | 5 | 0 | 49 | 2 | 0 |
| GRAND CHUTE - T 11 | 1451 | 1395 | 11 | 25 | 12 | 8 | 0 |
| GRAND CHUTE - T 12 | 1746 | 1711 | 3 | 11 | 11 | 6 | 0 |
| GRAND CHUTE - T 13 | 1062 | 1032 | 1 | 17 | 6 | 3 | 0 |
| GRAND CHUTE - T 2 | 1126 | 785 | 15 | 238 | 50 | 15 | 6 |
| GRAND CHUTE - T 3 | 1193 | 1127 | 13 | 22 | 17 | 11 | 0 |
| GRAND CHUTE - T 4 | 1659 | 1588 | 18 | 18 | 19 | 15 | 0 |
| GRAND CHUTE - T 5 | 1711 | 1563 | 21 | 91 | 21 | 12 | 1 |
| GRAND CHUTE - T 6 | 940 | 911 | 2 | 9 | 10 | 4 | 0 |
| GRAND CHUTE - T 7 | 2080 | 1985 | 16 | 38 | 29 | 4 | 2 |
| GRAND CHUTE - T 8 | 1420 | 1344 | 6 | 30 | 33 | 4 | 0 |
| GRAND CHUTE - T 9 | 1894 | 1632 | 63 | 138 | 42 | 12 | 4 |
| GREENVILLE - T 1 | 600 | 599 | 1 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 2 | 914 | 896 | 0 | 12 | 0 | 5 | 1 |
| GREENVILLE - T 3 | 887 | 880 | 1 | 2 | 1 | 2 | 1 |
| GREENVILLE - T 4 | 975 | 881 | 8 | 75 | 0 | 9 | 0 |
| GREENVILLE - T 5 | 751 | 730 | 0 | 6 | 10 | 5 | 0 |
| GREENVILLE - T 6 | 947 | 929 | 7 | 5 | 1 | 3 | 2 |
| GREENVILLE - T 7 | 942 | 921 | 1 | 2 | 8 | 3 | 6 |
| GREENVILLE - T 8 | 828 | 812 | 4 | 7 | 1 | 3 | 0 |
| HORTONIA - T 1 | 920 | 904 | 0 | 3 | 3 | 10 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BUCHANAN - T 8 | 0 | 0 | 45 | 44 | 0 | 1 |
| BUCHANAN - T 9 | 0 | 0 | 17 | 16 | 0 | 1 |
| CENTER - T 1 | 0 | 0 | 451 | 443 | 0 | 2 |
| CENTER - T 2 | 0 | 0 | 399 | 398 | 1 | 0 |
| CENTER - T 3 | 0 | 0 | 569 | 566 | 1 | 0 |
| CENTER - T 4 | 0 | 0 | 303 | 291 | 1 | 8 |
| CENTER - T 5 | 0 | 0 | 486 | 480 | 0 | 0 |
| CICERO - T 1 | 0 | 0 | 547 | 542 | 0 | 3 |
| CICERO - T 2 | 0 | 0 | 219 | 217 | 0 | 1 |
| Combined Locks - V 1 | 0 | 0 | 560 | 552 | 2 | 3 |
| Combined Locks - V 2 | 0 | 0 | 614 | 602 | 0 | 4 |
| Combined Locks - V 3 | 0 | 0 | 361 | 357 | 0 | 2 |
| DALE - T 4 | 0 | 0 | 214 | 206 | 0 | 0 |
| DEER CREEK - T 1 | 1 | 0 | 378 | 345 | 0 | 31 |
| DEER CREEK - T 2 | 0 | 0 | 117 | 108 | 0 | 9 |
| ELLINGTON - T 1 | 0 | 0 | 529 | 523 | 0 | 3 |
| ELLINGTON - T 2 | 0 | 0 | 413 | 403 | 0 | 2 |
| ELLINGTON - T 3 | 0 | 0 | 395 | 391 | 0 | 1 |
| ELLINGTON - T 4 | 0 | 0 | 406 | 402 | 1 | 3 |
| FREEDOM - T 1 | 0 | 0 | 408 | 402 | 0 | 2 |
| FREEDOM - T 6 | 0 | 0 | 650 | 645 | 0 | 1 |
| FREEDOM - T 7 | 0 | 0 | 570 | 565 | 0 | 1 |
| GRAND CHUTE - T 1 | 0 | 0 | 703 | 686 | 2 | 9 |
| GRAND CHUTE - T 10 | 0 | 0 | 659 | 632 | 2 | 0 |
| GRAND CHUTE - T 11 | 0 | 0 | 1096 | 1054 | 9 | 17 |
| GRAND CHUTE - T 12 | 2 | 2 | 1422 | 1398 | 2 | 7 |
| GRAND CHUTE - T 13 | 2 | 1 | 776 | 754 | 1 | 11 |
| GRAND CHUTE - T 2 | 2 | 15 | 938 | 718 | 9 | 153 |
| GRAND CHUTE - T 3 | 0 | 3 | 972 | 924 | 11 | 14 |
| GRAND CHUTE - T 4 | 0 | 1 | 1287 | 1235 | 12 | 12 |
| GRAND CHUTE - T 5 | 1 | 1 | 1410 | 1318 | 11 | 56 |
| GRAND CHUTE - T 6 | 0 | 4 | 734 | 716 | 1 | 5 |
| GRAND CHUTE - T 7 | 2 | 4 | 1495 | 1432 | 10 | 25 |
| GRAND CHUTE - T 8 | 1 | 2 | 1104 | 1051 | 6 | 19 |
| GRAND CHUTE - T 9 | 2 | 1 | 1492 | 1314 | 30 | 100 |
| GREENVILLE - T 1 | 0 | 0 | 408 | 408 | 0 | 0 |
| GREENVILLE - T 2 | 0 | 0 | 613 | 603 | 0 | 7 |
| GREENVILLE - T 3 | 0 | 0 | 593 | 588 | 0 | 2 |
| GREENVILLE - T 4 | 0 | 2 | 670 | 617 | 3 | 44 |
| GREENVILLE - T 5 | 0 | 0 | 451 | 442 | 0 | 3 |
| GREENVILLE - T 6 | 0 | 0 | 635 | 624 | 4 | 3 |
| GREENVILLE - T 7 | 1 | 0 | 661 | 647 | 1 | 2 |
| GREENVILLE - T 8 | 1 | 0 | 590 | 580 | 1 | 4 |
| HORTONIA - T 1 | 0 | 0 | 671 | 661 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BUCHANAN - T 8 | 0 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 1 | 5 | 0 | 0 | 0 |
| CENTER - T 2 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 3 | 0 | 2 | 0 | 0 | 0 |
| CENTER - T 4 | 0 | 3 | 0 | 0 | 0 |
| CENTER - T 5 | 1 | 5 | 0 | 0 | 0 |
| CICERO - T 1 | 0 | 2 | 0 | 0 | 0 |
| CICERO - T 2 | 0 | 1 | 0 | 0 | 0 |
| Combined Locks - V 1 | 2 | 1 | 0 | 0 | 0 |
| Combined Locks - V 2 | 2 | 6 | 0 | 0 | 0 |
| Combined Locks - V 3 | 0 | 2 | 0 | 0 | 0 |
| DALE - T 4 | 5 | 3 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 0 | 2 | 0 | 0 | 0 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 1 | 2 | 1 | 0 | 0 | 0 |
| ELLINGTON - T 2 | 6 | 2 | 0 | 0 | 0 |
| ELLINGTON - T 3 | 0 | 3 | 0 | 0 | 0 |
| ELLINGTON - T 4 | 0 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 1 | 3 | 0 | 0 | 0 |
| FREEDOM - T 6 | 1 | 3 | 0 | 0 | 0 |
| FREEDOM - T 7 | 0 | 4 | 0 | 0 | 0 |
| GRAND CHUTE - T 1 | 4 | 2 | 0 | 0 | 0 |
| GRAND CHUTE - T 10 | 24 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 11 | 8 | 8 | 0 | 0 | 0 |
| GRAND CHUTE - T 12 | 8 | 3 | 0 | 2 | 2 |
| GRAND CHUTE - T 13 | 6 | 1 | 0 | 2 | 1 |
| GRAND CHUTE - T 2 | 32 | 11 | 4 | 1 | 10 |
| GRAND CHUTE - T 3 | 14 | 6 | 0 | 0 | 3 |
| GRAND CHUTE - T 4 | 15 | 12 | 0 | 0 | 1 |
| GRAND CHUTE - T 5 | 13 | 10 | 0 | 1 | 1 |
| GRAND CHUTE - T 6 | 6 | 4 | 0 | 0 | 2 |
| GRAND CHUTE - T 7 | 18 | 2 | 2 | 2 | 4 |
| GRAND CHUTE - T 8 | 23 | 3 | 0 | 1 | 1 |
| GRAND CHUTE - T 9 | 31 | 11 | 4 | 1 | 1 |
| GREENVILLE - T 1 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 2 | 0 | 2 | 1 | 0 | 0 |
| GREENVILLE - T 3 | 0 | 2 | 1 | 0 | 0 |
| GREENVILLE - T 4 | 0 | 5 | 0 | 0 | 1 |
| GREENVILLE - T 5 | 4 | 2 | 0 | 0 | 0 |
| GREENVILLE - T 6 | 1 | 2 | 1 | 0 | 0 |
| GREENVILLE - T 7 | 6 | 2 | 2 | 1 | 0 |
| GREENVILLE - T 8 | 1 | 3 | 0 | 1 | 0 |
| HORTONIA - T 1 | 3 | 5 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| BUCHANAN - T 8 | 55087 | 0 | 03 | 01 | 8 |
| BUCHANAN - T 9 | 55087 | 0 | 03 | 01 | 8 |
| CENTER - T 1 | 55087 | 8 | 56 | 19 | 8 |
| CENTER - T 2 | 55087 | 2 | 56 | 19 | 8 |
| CENTER - T 3 | 55087 | 3 | 56 | 19 | 8 |
| CENTER - T 4 | 55087 | 5 | 56 | 19 | 8 |
| CENTER - T 5 | 55087 | 13 | 56 | 19 | 8 |
| CICERO - T 1 | 55087 | 5 | 05 | 02 | 8 |
| CICERO - T 2 | 55087 | 1 | 05 | 02 | 8 |
| Combined Locks - V 1 | 55087 | 15 | 03 | 01 | 8 |
| Combined Locks - V 2 | 55087 | 8 | 03 | 01 | 8 |
| Combined Locks - V 3 | 55087 | 5 | 03 | 01 | 8 |
| DALE - T 4 | 55087 | 11 | 56 | 19 | 8 |
| DEER CREEK - T 1 | 55087 | 4 | 06 | 02 | 8 |
| DEER CREEK - T 2 | 55087 | 0 | 06 | 02 | 8 |
| ELLINGTON - T 1 | 55087 | 7 | 06 | 02 | 8 |
| ELLINGTON - T 2 | 55087 | 19 | 06 | 02 | 8 |
| ELLINGTON - T 3 | 55087 | 5 | 06 | 02 | 8 |
| ELLINGTON - T 4 | 55087 | 1 | 06 | 02 | 8 |
| FREEDOM - T 1 | 55087 | 7 | 05 | 02 | 8 |
| FREEDOM - T 6 | 55087 | 9 | 05 | 02 | 8 |
| FREEDOM - T 7 | 55087 | 12 | 05 | 02 | 8 |
| GRAND CHUTE - T 1 | 55087 | 11 | 56 | 19 | 8 |
| GRAND CHUTE - T 10 | 55087 | 56 | 56 | 19 | 8 |
| GRAND CHUTE - T 11 | 55087 | 31 | 56 | 19 | 8 |
| GRAND CHUTE - T 12 | 55087 | 24 | 56 | 19 | 8 |
| GRAND CHUTE - T 13 | 55087 | 13 | 56 | 19 | 8 |
| GRAND CHUTE - T 2 | 55087 | 103 | 56 | 19 | 8 |
| GRAND CHUTE - T 3 | 55087 | 44 | 56 | 19 | 8 |
| GRAND CHUTE - T 4 | 55087 | 53 | 56 | 19 | 8 |
| GRAND CHUTE - T 5 | 55087 | 57 | 56 | 19 | 8 |
| GRAND CHUTE - T 6 | 55087 | 20 | 56 | 19 | 8 |
| GRAND CHUTE - T 7 | 55087 | 57 | 56 | 19 | 8 |
| GRAND CHUTE - T 8 | 55087 | 46 | 56 | 19 | 8 |
| GRAND CHUTE - T 9 | 55087 | 124 | 56 | 19 | 8 |
| GREENVILLE - T 1 | 55087 | 1 | 56 | 19 | 8 |
| GREENVILLE - T 2 | 55087 | 6 | 56 | 19 | 8 |
| GREENVILLE - T 3 | 55087 | 5 | 56 | 19 | 8 |
| GREENVILLE - T 4 | 55087 | 19 | 56 | 19 | 8 |
| GREENVILLE - T 5 | 55087 | 15 | 56 | 19 | 8 |
| GREENVILLE - T 6 | 55087 | 13 | 56 | 19 | 8 |
| GREENVILLE - T 7 | 55087 | 19 | 56 | 19 | 8 |
| GREENVILLE - T 8 | 55087 | 9 | 56 | 19 | 8 |
| HORTONIA - T 1 | 55087 | 13 | 40 | 14 | 8 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BUCHANAN - T 8 | Outagamie | BUCHANAN | T | 26 |
| BUCHANAN - T 9 | Outagamie | BUCHANAN | T | 10 |
| CENTER - T 1 | Outagamie | CENTER | T | 179 |
| CENTER - T 2 | Outagamie | CENTER | T | 159 |
| CENTER - T 3 | Outagamie | CENTER | T | 200 |
| CENTER - T 4 | Outagamie | CENTER | T | 121 |
| CENTER - T 5 | Outagamie | CENTER | T | 180 |
| CICERO - T 1 | Outagamie | CICERO | T | 199 |
| CICERO - T 2 | Outagamie | CICERO | T | 78 |
| Combined Locks - V 1 | Outagamie | Combined Locks | V | 329 |
| Combined Locks - V 2 | Outagamie | Combined Locks | V | 344 |
| Combined Locks - V 3 | Outagamie | Combined Locks | V | 221 |
| DALE - T 4 | Outagamie | DALE | T | 96 |
| DEER CREEK - T 1 | Outagamie | DEER CREEK | T | 116 |
| DEER CREEK - T 2 | Outagamie | DEER CREEK | T | 38 |
| ELLINGTON - T 1 | Outagamie | ELLINGTON | T | 202 |
| ELLINGTON - T 2 | Outagamie | ELLINGTON | T | 156 |
| ELLINGTON - T 3 | Outagamie | ELLINGTON | T | 147 |
| ELLINGTON - T 4 | Outagamie | ELLINGTON | T | 150 |
| FREEDOM - T 1 | Outagamie | FREEDOM | T | 190 |
| FREEDOM - T 6 | Outagamie | FREEDOM | T | 305 |
| FREEDOM - T 7 | Outagamie | FREEDOM | T | 264 |
| GRAND CHUTE - T 1 | Outagamie | GRAND CHUTE | T | 342 |
| GRAND CHUTE - T 10 | Outagamie | GRAND CHUTE | T | 302 |
| GRAND CHUTE - T 11 | Outagamie | GRAND CHUTE | T | 460 |
| GRAND CHUTE - T 12 | Outagamie | GRAND CHUTE | T | 480 |
| GRAND CHUTE - T 13 | Outagamie | GRAND CHUTE | T | 288 |
| GRAND CHUTE - T 2 | Outagamie | GRAND CHUTE | T | 332 |
| GRAND CHUTE - T 3 | Outagamie | GRAND CHUTE | T | 352 |
| GRAND CHUTE - T 4 | Outagamie | GRAND CHUTE | T | 490 |
| GRAND CHUTE - T 5 | Outagamie | GRAND CHUTE | T | 505 |
| GRAND CHUTE - T 6 | Outagamie | GRAND CHUTE | T | 321 |
| GRAND CHUTE - T 7 | Outagamie | GRAND CHUTE | T | 708 |
| GRAND CHUTE - T 8 | Outagamie | GRAND CHUTE | T | 486 |
| GRAND CHUTE - T 9 | Outagamie | GRAND CHUTE | T | 600 |
| GREENVILLE - T 1 | Outagamie | GREENVILLE | T | 208 |
| GREENVILLE - T 2 | Outagamie | GREENVILLE | T | 317 |
| GREENVILLE - T 3 | Outagamie | GREENVILLE | T | 309 |
| GREENVILLE - T 4 | Outagamie | GREENVILLE | T | 338 |
| GREENVILLE - T 5 | Outagamie | GREENVILLE | T | 261 |
| GREENVILLE - T 6 | Outagamie | GREENVILLE | T | 332 |
| GREENVILLE - T 7 | Outagamie | GREENVILLE | T | 330 |
| GREENVILLE - T 8 | Outagamie | GREENVILLE | T | 291 |
| HORTONIA - T 1 | Outagamie | HORTONIA | T | 242 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BUCHANAN - T 8 | 23 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 10 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 241 | 0 | 0 | 0 | 0 |
| CENTER - T 2 | 213 | 0 | 0 | 0 | 0 |
| CENTER - T 3 | 273 | 0 | 6 | 0 | 0 |
| CENTER - T 4 | 160 | 0 | 0 | 0 | 0 |
| CENTER - T 5 | 241 | 0 | 0 | 0 | 0 |
| CICERO - T 1 | 172 | 0 | 6 | 0 | 0 |
| CICERO - T 2 | 62 | 0 | 0 | 0 | 0 |
| Combined Locks - V 1 | 250 | 0 | 1 | 0 | 0 |
| Combined Locks - V 2 | 261 | 0 | 1 | 0 | 0 |
| Combined Locks - V 3 | 171 | 3 | 7 | 1 | 0 |
| DALE - T 4 | 111 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 106 | 2 | 1 | 0 | 0 |
| DEER CREEK - T 2 | 37 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 1 | 248 | 0 | 9 | 0 | 1 |
| ELLINGTON - T 2 | 193 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 3 | 178 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 4 | 182 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 163 | 0 | 0 | 0 | 0 |
| FREEDOM - T 6 | 263 | 0 | 1 | 0 | 0 |
| FREEDOM - T 7 | 230 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 1 | 329 | 0 | 2 | 0 | 0 |
| GRAND CHUTE - T 10 | 348 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 11 | 350 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 12 | 552 | 2 | 6 | 0 | 0 |
| GRAND CHUTE - T 13 | 333 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 2 | 293 | 0 | 4 | 0 | 0 |
| GRAND CHUTE - T 3 | 309 | 0 | 4 | 0 | 0 |
| GRAND CHUTE - T 4 | 432 | 0 | 3 | 0 | 0 |
| GRAND CHUTE - T 5 | 444 | 4 | 7 | 0 | 0 |
| GRAND CHUTE - T 6 | 308 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 7 | 681 | 0 | 3 | 0 | 0 |
| GRAND CHUTE - T 8 | 462 | 3 | 7 | 0 | 0 |
| GRAND CHUTE - T 9 | 461 | 3 | 5 | 0 | 0 |
| GREENVILLE - T 1 | 258 | 0 | 1 | 0 | 0 |
| GREENVILLE - T 2 | 392 | 0 | 1 | 0 | 0 |
| GREENVILLE - T 3 | 379 | 0 | 1 | 0 | 0 |
| GREENVILLE - T 4 | 413 | 8 | 18 | 0 | 0 |
| GREENVILLE - T 5 | 320 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 6 | 406 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 7 | 400 | 0 | 1 | 0 | 0 |
| GREENVILLE - T 8 | 355 | 0 | 0 | 0 | 0 |
| HORTONIA - T 1 | 296 | 2 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BUCHANAN - T 8 | 0 | 0 | 0 | 0 | 21 |
| BUCHANAN - T 9 | 0 | 0 | 0 | 0 | 8 |
| CENTER - T 1 | 1 | 0 | 0 | 0 | 141 |
| CENTER - T 2 | 2 | 0 | 0 | 0 | 123 |
| CENTER - T 3 | 8 | 5 | 1 | 3 | 155 |
| CENTER - T 4 | 1 | 0 | 0 | 0 | 93 |
| CENTER - T 5 | 2 | 0 | 0 | 0 | 140 |
| CICERO - T 1 | 2 | 2 | 1 | 0 | 225 |
| CICERO - T 2 | 0 | 0 | 0 | 0 | 80 |
| Combined Locks - V 1 | 3 | 0 | 0 | 0 | 273 |
| Combined Locks - V 2 | 1 | 0 | 0 | 0 | 285 |
| Combined Locks - V 3 | 8 | 1 | 0 | 0 | 184 |
| DALE - T 4 | 0 | 0 | 0 | 0 | 74 |
| DEER CREEK - T 1 | 2 | 0 | 0 | 0 | 101 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 0 | 34 |
| ELLINGTON - T 1 | 9 | 5 | 0 | 1 | 175 |
| ELLINGTON - T 2 | 0 | 0 | 0 | 0 | 134 |
| ELLINGTON - T 3 | 1 | 0 | 0 | 0 | 128 |
| ELLINGTON - T 4 | 0 | 0 | 0 | 0 | 131 |
| FREEDOM - T 1 | 0 | 0 | 0 | 0 | 225 |
| FREEDOM - T 6 | 2 | 0 | 0 | 0 | 362 |
| FREEDOM - T 7 | 1 | 0 | 0 | 0 | 315 |
| GRAND CHUTE - T 1 | 2 | 1 | 0 | 0 | 273 |
| GRAND CHUTE - T 10 | 0 | 0 | 0 | 0 | 251 |
| GRAND CHUTE - T 11 | 6 | 0 | 0 | 0 | 376 |
| GRAND CHUTE - T 12 | 8 | 1 | 1 | 3 | 397 |
| GRAND CHUTE - T 13 | 0 | 0 | 0 | 0 | 244 |
| GRAND CHUTE - T 2 | 2 | 2 | 0 | 1 | 273 |
| GRAND CHUTE - T 3 | 4 | 4 | 0 | 0 | 287 |
| GRAND CHUTE - T 4 | 2 | 2 | 0 | 1 | 401 |
| GRAND CHUTE - T 5 | 8 | 7 | 1 | 6 | 417 |
| GRAND CHUTE - T 6 | 2 | 0 | 0 | 0 | 255 |
| GRAND CHUTE - T 7 | 4 | 0 | 0 | 0 | 562 |
| GRAND CHUTE - T 8 | 8 | 7 | 0 | 3 | 388 |
| GRAND CHUTE - T 9 | 8 | 2 | 0 | 6 | 486 |
| GREENVILLE - T 1 | 1 | 0 | 0 | 0 | 163 |
| GREENVILLE - T 2 | 1 | 0 | 0 | 0 | 248 |
| GREENVILLE - T 3 | 1 | 0 | 0 | 0 | 243 |
| GREENVILLE - T 4 | 17 | 12 | 0 | 8 | 264 |
| GREENVILLE - T 5 | 0 | 0 | 0 | 0 | 205 |
| GREENVILLE - T 6 | 0 | 0 | 0 | 0 | 257 |
| GREENVILLE - T 7 | 1 | 0 | 0 | 0 | 256 |
| GREENVILLE - T 8 | 0 | 0 | 0 | 0 | 225 |
| HORTONIA - T 1 | 7 | 1 | 0 | 0 | 193 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BUCHANAN - T 8 | 27 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 11 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 256 | 0 | 0 | 0 | 0 |
| CENTER - T 2 | 229 | 0 | 0 | 0 | 0 |
| CENTER - T 3 | 294 | 0 | 0 | 0 | 0 |
| CENTER - T 4 | 172 | 0 | 0 | 0 | 0 |
| CENTER - T 5 | 258 | 0 | 0 | 0 | 0 |
| CICERO - T 1 | 124 | 0 | 0 | 0 | 0 |
| CICERO - T 2 | 46 | 0 | 0 | 0 | 0 |
| Combined Locks - V 1 | 285 | 0 | 0 | 0 | 0 |
| Combined Locks - V 2 | 296 | 0 | 0 | 0 | 0 |
| Combined Locks - V 3 | 193 | 0 | 0 | 0 | 0 |
| DALE - T 4 | 123 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 104 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 2 | 36 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 1 | 247 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 2 | 194 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 3 | 179 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 4 | 184 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 122 | 0 | 0 | 0 | 0 |
| FREEDOM - T 6 | 194 | 0 | 0 | 0 | 0 |
| FREEDOM - T 7 | 171 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 1 | 361 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 10 | 368 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 11 | 393 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 12 | 577 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 13 | 355 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 2 | 316 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 3 | 335 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 4 | 464 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 5 | 479 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 6 | 337 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 7 | 747 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 8 | 514 | 3 | 0 | 0 | 0 |
| GRAND CHUTE - T 9 | 515 | 3 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 283 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 2 | 429 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 3 | 416 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 4 | 455 | 1 | 0 | 0 | 0 |
| GREENVILLE - T 5 | 351 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 6 | 446 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 7 | 441 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 8 | 389 | 0 | 0 | 0 | 0 |
| HORTONIA - T 1 | 315 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| BUCHANAN - T 8 | 0 | 0 | 0 | 27 | 23 |
| BUCHANAN - T 9 | 0 | 0 | 0 | 11 | 10 |
| CENTER - T 1 | 0 | 0 | 0 | 189 | 228 |
| CENTER - T 2 | 0 | 0 | 0 | 168 | 202 |
| CENTER - T 3 | 0 | 0 | 0 | 216 | 264 |
| CENTER - T 4 | 0 | 0 | 0 | 125 | 152 |
| CENTER - T 5 | 0 | 0 | 0 | 191 | 229 |
| CICERO - T 1 | 255 | 0 | 0 | 187 | 148 |
| CICERO - T 2 | 93 | 0 | 0 | 66 | 51 |
| Combined Locks - V 1 | 0 | 0 | 0 | 329 | 247 |
| Combined Locks - V 2 | 0 | 0 | 0 | 345 | 253 |
| Combined Locks - V 3 | 0 | 0 | 0 | 223 | 167 |
| DALE - T 4 | 0 | 0 | 0 | 96 | 112 |
| DEER CREEK - T 1 | 151 | 0 | 0 | 110 | 112 |
| DEER CREEK - T 2 | 47 | 0 | 0 | 37 | 37 |
| ELLINGTON - T 1 | 324 | 3 | 0 | 210 | 241 |
| ELLINGTON - T 2 | 253 | 0 | 0 | 161 | 188 |
| ELLINGTON - T 3 | 236 | 0 | 0 | 152 | 178 |
| ELLINGTON - T 4 | 239 | 0 | 0 | 155 | 181 |
| FREEDOM - T 1 | 237 | 0 | 0 | 188 | 165 |
| FREEDOM - T 6 | 382 | 0 | 0 | 303 | 265 |
| FREEDOM - T 7 | 332 | 0 | 0 | 263 | 231 |
| GRAND CHUTE - T 1 | 0 | 0 | 0 | 349 | 317 |
| GRAND CHUTE - T 10 | 0 | 0 | 0 | 334 | 316 |
| GRAND CHUTE - T 11 | 0 | 0 | 0 | 449 | 350 |
| GRAND CHUTE - T 12 | 0 | 0 | 0 | 524 | 497 |
| GRAND CHUTE - T 13 | 0 | 0 | 0 | 324 | 300 |
| GRAND CHUTE - T 2 | 0 | 0 | 0 | 333 | 289 |
| GRAND CHUTE - T 3 | 0 | 0 | 0 | 353 | 305 |
| GRAND CHUTE - T 4 | 0 | 0 | 0 | 490 | 425 |
| GRAND CHUTE - T 5 | 0 | 0 | 0 | 505 | 437 |
| GRAND CHUTE - T 6 | 0 | 0 | 0 | 327 | 295 |
| GRAND CHUTE - T 7 | 0 | 0 | 0 | 724 | 655 |
| GRAND CHUTE - T 8 | 0 | 0 | 0 | 496 | 444 |
| GRAND CHUTE - T 9 | 0 | 0 | 0 | 589 | 461 |
| GREENVILLE - T 1 | 0 | 0 | 0 | 210 | 256 |
| GREENVILLE - T 2 | 0 | 0 | 0 | 322 | 388 |
| GREENVILLE - T 3 | 0 | 0 | 0 | 312 | 375 |
| GREENVILLE - T 4 | 0 | 0 | 0 | 339 | 415 |
| GREENVILLE - T 5 | 0 | 0 | 0 | 263 | 318 |
| GREENVILLE - T 6 | 0 | 0 | 0 | 332 | 401 |
| GREENVILLE - T 7 | 0 | 0 | 0 | 330 | 397 |
| GREENVILLE - T 8 | 0 | 0 | 0 | 291 | 352 |
| HORTONIA - T 1 | 401 | 2 | 0 | 251 | 293 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BUCHANAN - T 8 | 0 | 0 | 0 | 0 | 37 | 0 |
| BUCHANAN - T 9 | 0 | 0 | 0 | 0 | 15 | 0 |
| CENTER - T 1 | 0 | 0 | 0 | 0 | 307 | 0 |
| CENTER - T 2 | 0 | 0 | 0 | 0 | 274 | 0 |
| CENTER - T 3 | 0 | 0 | 0 | 0 | 352 | 5 |
| CENTER - T 4 | 0 | 0 | 0 | 0 | 205 | 0 |
| CENTER - T 5 | 0 | 0 | 0 | 0 | 310 | 0 |
| CICERO - T 1 | 0 | 0 | 0 | 0 | 253 | 0 |
| CICERO - T 2 | 0 | 0 | 0 | 0 | 92 | 0 |
| Combined Locks - V 1 | 0 | 0 | 0 | 0 | 371 | 0 |
| Combined Locks - V 2 | 0 | 0 | 0 | 0 | 386 | 0 |
| Combined Locks - V 3 | 2 | 0 | 0 | 0 | 250 | 5 |
| DALE - T 4 | 0 | 0 | 0 | 0 | 149 | 0 |
| DEER CREEK - T 1 | 0 | 0 | 0 | 0 | 153 | 0 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 0 | 47 | 0 |
| ELLINGTON - T 1 | 2 | 0 | 0 | 0 | 330 | 5 |
| ELLINGTON - T 2 | 0 | 0 | 0 | 0 | 257 | 0 |
| ELLINGTON - T 3 | 0 | 0 | 0 | 0 | 241 | 0 |
| ELLINGTON - T 4 | 0 | 0 | 0 | 0 | 247 | 0 |
| FREEDOM - T 1 | 0 | 0 | 0 | 0 | 238 | 0 |
| FREEDOM - T 6 | 0 | 0 | 0 | 0 | 385 | 0 |
| FREEDOM - T 7 | 0 | 0 | 0 | 0 | 332 | 0 |
| GRAND CHUTE - T 1 | 0 | 0 | 0 | 0 | 479 | 2 |
| GRAND CHUTE - T 10 | 0 | 0 | 0 | 0 | 477 | 0 |
| GRAND CHUTE - T 11 | 0 | 0 | 0 | 0 | 532 | 3 |
| GRAND CHUTE - T 12 | 1 | 0 | 0 | 0 | 753 | 3 |
| GRAND CHUTE - T 13 | 0 | 0 | 0 | 0 | 456 | 0 |
| GRAND CHUTE - T 2 | 0 | 0 | 0 | 0 | 426 | 1 |
| GRAND CHUTE - T 3 | 0 | 0 | 0 | 0 | 451 | 1 |
| GRAND CHUTE - T 4 | 0 | 0 | 0 | 0 | 627 | 2 |
| GRAND CHUTE - T 5 | 3 | 0 | 0 | 0 | 644 | 8 |
| GRAND CHUTE - T 6 | 0 | 0 | 0 | 0 | 448 | 2 |
| GRAND CHUTE - T 7 | 0 | 0 | 0 | 0 | 990 | 5 |
| GRAND CHUTE - T 8 | 3 | 0 | 0 | 0 | 679 | 13 |
| GRAND CHUTE - T 9 | 2 | 0 | 0 | 0 | 693 | 10 |
| GREENVILLE - T 1 | 0 | 0 | 0 | 0 | 350 | 1 |
| GREENVILLE - T 2 | 0 | 0 | 0 | 0 | 536 | 1 |
| GREENVILLE - T 3 | 0 | 0 | 0 | 0 | 518 | 1 |
| GREENVILLE - T 4 | 4 | 0 | 0 | 0 | 570 | 15 |
| GREENVILLE - T 5 | 0 | 0 | 0 | 0 | 439 | 0 |
| GREENVILLE - T 6 | 0 | 0 | 0 | 0 | 553 | 0 |
| GREENVILLE - T 7 | 0 | 0 | 0 | 0 | 552 | 1 |
| GREENVILLE - T 8 | 0 | 0 | 0 | 0 | 483 | 0 |
| HORTONIA - T 1 | 1 | 0 | 0 | 0 | 404 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| BUCHANAN - T 8 | 0 | 0 | 49 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 0 | 0 | 20 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| CENTER - T 2 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| CENTER - T 3 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| CENTER - T 4 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| CENTER - T 5 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| CICERO - T 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| CICERO - T 2 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| Combined Locks - V 1 | 0 | 0 | 583 | 0 | 0 | 0 | 0 |
| Combined Locks - V 2 | 0 | 0 | 607 | 0 | 0 | 0 | 0 |
| Combined Locks - V 3 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| DALE - T 4 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 2 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 1 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 2 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 3 | 0 | 0 | 326 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 4 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| FREEDOM - T 6 | 0 | 0 | 571 | 0 | 0 | 0 | 0 |
| FREEDOM - T 7 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 1 | 0 | 0 | 676 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 10 | 0 | 0 | 650 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 11 | 0 | 0 | 816 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 12 | 0 | 0 | 1053 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 13 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 2 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 3 | 0 | 0 | 673 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 4 | 0 | 0 | 930 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 5 | 0 | 0 | 982 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 6 | 0 | 0 | 631 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 7 | 0 | 0 | 1396 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 8 | 0 | 0 | 976 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 9 | 0 | 0 | 1085 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 2 | 0 | 0 | 711 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 3 | 0 | 0 | 690 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 4 | 0 | 0 | 814 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 5 | 0 | 0 | 581 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 6 | 0 | 0 | 738 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 7 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 8 | 0 | 0 | 646 | 0 | 0 | 0 | 0 |
| HORTONIA - T 1 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55087358250002 | 0002 | 35825 | 55087 | 5508735825 | 2 | HORTONIA - T 2 |
| 55087358500001 | 0001 | 35850 | 55087 | 5508735850 | 1 | Hortonville - V 1 |
| 55087358500002 | 0002 | 35850 | 55087 | 5508735850 | 2 | Hortonville - V 2 |
| 55087358500003 | 0003 | 35850 | 55087 | 5508735850 | 3 | Hortonville - V 3 |
| 55087359500001 | 0001 | 35950 | 55087 | 5508735950 | 1 | Howard - V 1 |
| 55087388000001 | 0001 | 38800 | 55087 | 5508738800 | 1 | Kaukauna - C 1 |
| 55087388000010 | 0010 | 38800 | 55087 | 5508738800 | 10 | Kaukauna - C 10 |
| 55087388000011 | 0011 | 38800 | 55087 | 5508738800 | 11 | Kaukauna - C 11 |
| 55087388000006 | 0006 | 38800 | 55087 | 5508738800 | 6 | Kaukauna - C 6 |
| 55087388000007 | 0007 | 38800 | 55087 | 5508738800 | 7 | Kaukauna - C 7 |
| 55087388000008 | 0008 | 38800 | 55087 | 5508738800 | 8 | Kaukauna - C 8 |
| 55087388000009 | 0009 | 38800 | 55087 | 5508738800 | 9 | Kaukauna - C 9 |
| 55087388250001 | 0001 | 38825 | 55087 | 5508738825 | 1 | KAUKAUNA - T 1 |
| 55087388250002 | 0002 | 38825 | 55087 | 5508738825 | 2 | KAUKAUNA - T 2 |
| 55087396500001 | 0001 | 39650 | 55087 | 5508739650 | 1 | Kimberly - V 1 |
| 55087396500002 | 0002 | 39650 | 55087 | 5508739650 | 2 | Kimberly - V 2 |
| 55087396500003 | 0003 | 39650 | 55087 | 5508739650 | 3 | Kimberly - V 3 |
| 55087396500004 | 0004 | 39650 | 55087 | 5508739650 | 4 | Kimberly - V 4 |
| 55087396500005 | 0005 | 39650 | 55087 | 5508739650 | 5 | Kimberly - V 5 |
| 55087396500006 | 0006 | 39650 | 55087 | 5508739650 | 6 | Kimberly - V 6 |
| 55087396500007 | 0007 | 39650 | 55087 | 5508739650 | 7 | Kimberly - V 7 |
| 55087438750001 | 0001 | 43875 | 55087 | 5508743875 | 1 | LIBERTY - T 1 |
| 55087449500001 | 0001 | 44950 | 55087 | 5508744950 | 1 | Little Chute - V 1 |
| 55087449500010 | 0010 | 44950 | 55087 | 5508744950 | 10 | Little Chute - V 10 |
| 55087449500011 | 0011 | 44950 | 55087 | 5508744950 | 11 | Little Chute - V 11 |
| 55087449500012 | 0012 | 44950 | 55087 | 5508744950 | 12 | Little Chute - V 12 |
| 55087449500013 | 0013 | 44950 | 55087 | 5508744950 | 13 | Little Chute - V 13 |
| 55087449500002 | 0002 | 44950 | 55087 | 5508744950 | 2 | Little Chute - V 2 |
| 55087449500003 | 0003 | 44950 | 55087 | 5508744950 | 3 | Little Chute - V 3 |
| 55087449500004 | 0004 | 44950 | 55087 | 5508744950 | 4 | Little Chute - V 4 |
| 55087449500005 | 0005 | 44950 | 55087 | 5508744950 | 5 | Little Chute - V 5 |
| 55087449500009 | 0009 | 44950 | 55087 | 5508744950 | 9 | Little Chute - V 9 |
| 55087482500001 | 0001 | 48250 | 55087 | 5508748250 | 1 | MAINE - T 1 |
| 55087487750001 | 0001 | 48775 | 55087 | 5508748775 | 1 | MAPLE CREEK - T 1 |
| 55087569250001 | 0001 | 56925 | 55087 | 5508756925 | 1 | New London - C 1 |
| 55087569250002 | 0002 | 56925 | 55087 | 5508756925 | 2 | New London - C 2 |
| 55087573750001 | 0001 | 57375 | 55087 | 5508757375 | 1 | Nichols - V 1 |
| 55087600000001 | 0001 | 60000 | 55087 | 5508760000 | 1 | ONEIDA - T 1 |
| 55087600000002 | 0002 | 60000 | 55087 | 5508760000 | 2 | ONEIDA - T 2 |
| 55087600000003 | 0003 | 60000 | 55087 | 5508760000 | 3 | ONEIDA - T 3 |
| 55087600000004 | 0004 | 60000 | 55087 | 5508760000 | 4 | ONEIDA - T 4 |
| 55087600000005 | 0005 | 60000 | 55087 | 5508760000 | 5 | ONEIDA - T 5 |
| 55087604000001 | 0001 | 60400 | 55087 | 5508760400 | 1 | OSBORN - T 1 |
| 55087604000002 | 0002 | 60400 | 55087 | 5508760400 | 2 | OSBORN - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| HORTONIA - T 2 | 143 | 140 | 0 | 3 | 0 | 0 | 0 |
| Hortonville - V 1 | 694 | 687 | 2 | 4 | 1 | 0 | 0 |
| Hortonville - V 2 | 881 | 872 | 1 | 6 | 0 | 2 | 0 |
| Hortonville - V 3 | 782 | 717 | 4 | 5 | 51 | 0 | 0 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 1881 | 1820 | 6 | 7 | 13 | 26 | 7 |
| Kaukauna - C 10 | 630 | 571 | 0 | 4 | 49 | 4 | 0 |
| Kaukauna - C 11 | 1419 | 1387 | 3 | 3 | 11 | 15 | 0 |
| Kaukauna - C 6 | 588 | 576 | 0 | 4 | 1 | 6 | 1 |
| Kaukauna - C 7 | 1445 | 1320 | 15 | 25 | 59 | 22 | 0 |
| Kaukauna - C 8 | 1902 | 1845 | 0 | 13 | 8 | 33 | 2 |
| Kaukauna - C 9 | 1156 | 1108 | 24 | 0 | 18 | 6 | 0 |
| KAUKAUNA - T 1 | 596 | 564 | 2 | 6 | 0 | 24 | 0 |
| KAUKAUNA - T 2 | 546 | 544 | 0 | 0 | 1 | 1 | 0 |
| Kimberly - V 1 | 830 | 806 | 2 | 1 | 16 | 5 | 0 |
| Kimberly - V 2 | 993 | 969 | 1 | 5 | 4 | 12 | 0 |
| Kimberly - V 3 | 882 | 851 | 9 | 6 | 2 | 14 | 0 |
| Kimberly - V 4 | 963 | 918 | 5 | 10 | 20 | 9 | 0 |
| Kimberly - V 5 | 794 | 758 | 4 | 13 | 10 | 9 | 0 |
| Kimberly - V 6 | 945 | 931 | 0 | 5 | 5 | 3 | 0 |
| Kimberly - V 7 | 739 | 729 | 0 | 6 | 0 | 4 | 0 |
| LIBERTY - T 1 | 834 | 801 | 1 | 24 | 1 | 7 | 0 |
| Little Chute - V 1 | 6 | 2 | 0 | 0 | 0 | 1 | 0 |
| Little Chute - V 10 | 1415 | 1227 | 7 | 93 | 61 | 23 | 0 |
| Little Chute - V 11 | 1415 | 1396 | 0 | 11 | 4 | 4 | 0 |
| Little Chute - V 12 | 121 | 121 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 70 | 70 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 2 | 25 | 22 | 0 | 0 | 3 | 0 | 0 |
| Little Chute - V 3 | 222 | 221 | 0 | 0 | 1 | 0 | 0 |
| Little Chute - V 4 | 1172 | 1150 | 5 | 7 | 1 | 9 | 0 |
| Little Chute - V 5 | 454 | 453 | 0 | 1 | 0 | 0 | 0 |
| Little Chute - V 9 | 1357 | 1321 | 1 | 24 | 2 | 6 | 2 |
| MAINE - T 1 | 831 | 804 | 2 | 20 | 0 | 5 | 0 |
| MAPLE CREEK - T 1 | 687 | 672 | 1 | 11 | 2 | 1 | 0 |
| New London - C 1 | 747 | 714 | 6 | 22 | 1 | 3 | 0 |
| New London - C 2 | 720 | 683 | 3 | 21 | 5 | 8 | 0 |
| Nichols - V 1 | 307 | 280 | 1 | 4 | 1 | 21 | 0 |
| ONEIDA - T 1 | 749 | 246 | 0 | 66 | 0 | 433 | 0 |
| ONEIDA - T 2 | 859 | 562 | 8 | 28 | 7 | 253 | 0 |
| ONEIDA - T 3 | 767 | 479 | 1 | 9 | 1 | 275 | 0 |
| ONEIDA - T 4 | 828 | 468 | 5 | 14 | 0 | 341 | 0 |
| ONEIDA - T 5 | 798 | 544 | 0 | 9 | 1 | 243 | 0 |
| OSBORN - T 1 | 475 | 469 | 1 | 0 | 1 | 4 | 0 |
| OSBORN - T 2 | 554 | 545 | 1 | 0 | 0 | 7 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| HORTONIA - T 2 | 0 | 0 | 102 | 99 | 0 | 3 |
| Hortonville - V 1 | 0 | 0 | 493 | 489 | 1 | 3 |
| Hortonville - V 2 | 0 | 0 | 642 | 637 | 1 | 4 |
| Hortonville - V 3 | 0 | 5 | 521 | 494 | 1 | 1 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 2 | 0 | 1360 | 1330 | 1 | 6 |
| Kaukauna - C 10 | 0 | 2 | 486 | 456 | 0 | 2 |
| Kaukauna - C 11 | 0 | 0 | 1029 | 1010 | 0 | 3 |
| Kaukauna - C 6 | 0 | 0 | 398 | 392 | 0 | 2 |
| Kaukauna - C 7 | 3 | 1 | 1074 | 1013 | 4 | 14 |
| Kaukauna - C 8 | 0 | 1 | 1317 | 1286 | 0 | 5 |
| Kaukauna - C 9 | 0 | 0 | 803 | 775 | 14 | 0 |
| KAUKAUNA - T 1 | 0 | 0 | 404 | 377 | 1 | 2 |
| KAUKAUNA - T 2 | 0 | 0 | 383 | 382 | 0 | 0 |
| Kimberly - V 1 | 0 | 0 | 651 | 636 | 1 | 1 |
| Kimberly - V 2 | 0 | 2 | 767 | 750 | 0 | 3 |
| Kimberly - V 3 | 0 | 0 | 660 | 641 | 7 | 4 |
| Kimberly - V 4 | 1 | 0 | 672 | 646 | 2 | 7 |
| Kimberly - V 5 | 0 | 0 | 594 | 570 | 2 | 8 |
| Kimberly - V 6 | 0 | 1 | 685 | 674 | 0 | 3 |
| Kimberly - V 7 | 0 | 0 | 529 | 523 | 0 | 2 |
| LIBERTY - T 1 | 0 | 0 | 577 | 561 | 0 | 13 |
| Little Chute - V 1 | 0 | 3 | 4 | 2 | 0 | 0 |
| Little Chute - V 10 | 2 | 2 | 986 | 882 | 3 | 56 |
| Little Chute - V 11 | 0 | 0 | 1047 | 1034 | 0 | 8 |
| Little Chute - V 12 | 0 | 0 | 84 | 84 | 0 | 0 |
| Little Chute - V 13 | 0 | 0 | 55 | 150 | 0 | 0 |
| Little Chute - V 2 | 0 | 0 | 19 | 16 | 0 | 0 |
| Little Chute - V 3 | 0 | 0 | 175 | 174 | 0 | 0 |
| Little Chute - V 4 | 0 | 0 | 862 | 848 | 2 | 4 |
| Little Chute - V 5 | 0 | 0 | 310 | 309 | 0 | 1 |
| Little Chute - V 9 | 0 | 1 | 930 | 906 | 0 | 16 |
| MAINE - T 1 | 0 | 0 | 620 | 603 | 0 | 14 |
| MAPLE CREEK - T 1 | 0 | 0 | 486 | 481 | 0 | 2 |
| New London - C 1 | 1 | 0 | 572 | 550 | 4 | 13 |
| New London - C 2 | 0 | 0 | 524 | 499 | 1 | 12 |
| Nichols - V 1 | 0 | 0 | 213 | 198 | 1 | 3 |
| ONEIDA - T 1 | 0 | 4 | 461 | 177 | 0 | 18 |
| ONEIDA - T 2 | 0 | 1 | 569 | 401 | 4 | 9 |
| ONEIDA - T 3 | 0 | 2 | 534 | 353 | 1 | 5 |
| ONEIDA - T 4 | 0 | 0 | 580 | 337 | 1 | 10 |
| ONEIDA - T 5 | 0 | 1 | 527 | 374 | 0 | 5 |
| OSBORN - T 1 | 0 | 0 | 321 | 318 | 0 | 0 |
| OSBORN - T 2 | 0 | 1 | 379 | 375 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| HORTONIA - T 2 | 0 | 0 | 0 | 0 | 0 |
| Hortonville - V 1 | 0 | 0 | 0 | 0 | 0 |
| Hortonville - V 2 | 0 | 0 | 0 | 0 | 0 |
| Hortonville - V 3 | 24 | 0 | 0 | 0 | 1 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 2 | 19 | 2 | 0 | 0 |
| Kaukauna - C 10 | 22 | 4 | 0 | 0 | 2 |
| Kaukauna - C 11 | 7 | 9 | 0 | 0 | 0 |
| Kaukauna - C 6 | 0 | 3 | 1 | 0 | 0 |
| Kaukauna - C 7 | 30 | 13 | 0 | 0 | 0 |
| Kaukauna - C 8 | 2 | 23 | 0 | 0 | 1 |
| Kaukauna - C 9 | 10 | 4 | 0 | 0 | 0 |
| KAUKAUNA - T 1 | 0 | 24 | 0 | 0 | 0 |
| KAUKAUNA - T 2 | 0 | 1 | 0 | 0 | 0 |
| Kimberly - V 1 | 11 | 2 | 0 | 0 | 0 |
| Kimberly - V 2 | 2 | 10 | 0 | 0 | 2 |
| Kimberly - V 3 | 2 | 6 | 0 | 0 | 0 |
| Kimberly - V 4 | 11 | 6 | 0 | 0 | 0 |
| Kimberly - V 5 | 6 | 8 | 0 | 0 | 0 |
| Kimberly - V 6 | 5 | 3 | 0 | 0 | 0 |
| Kimberly - V 7 | 0 | 4 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 3 | 0 | 0 | 0 |
| Little Chute - V 1 | 0 | 1 | 0 | 0 | 1 |
| Little Chute - V 10 | 28 | 15 | 0 | 1 | 1 |
| Little Chute - V 11 | 2 | 3 | 0 | 0 | 0 |
| Little Chute - V 12 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 2 | 3 | 0 | 0 | 0 | 0 |
| Little Chute - V 3 | 1 | 0 | 0 | 0 | 0 |
| Little Chute - V 4 | 1 | 7 | 0 | 0 | 0 |
| Little Chute - V 5 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 9 | 2 | 5 | 1 | 0 | 0 |
| MAINE - T 1 | 0 | 3 | 0 | 0 | 0 |
| MAPLE CREEK - T 1 | 2 | 1 | 0 | 0 | 0 |
| New London - C 1 | 1 | 3 | 0 | 1 | 0 |
| New London - C 2 | 5 | 7 | 0 | 0 | 0 |
| Nichols - V 1 | 1 | 10 | 0 | 0 | 0 |
| ONEIDA - T 1 | 0 | 264 | 0 | 0 | 2 |
| ONEIDA - T 2 | 5 | 150 | 0 | 0 | 0 |
| ONEIDA - T 3 | 1 | 174 | 0 | 0 | 0 |
| ONEIDA - T 4 | 0 | 232 | 0 | 0 | 0 |
| ONEIDA - T 5 | 0 | 148 | 0 | 0 | 0 |
| OSBORN - T 1 | 0 | 3 | 0 | 0 | 0 |
| OSBORN - T 2 | 0 | 3 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| HORTONIA - T 2 | 55087 | 0 | 40 | 14 | 8 |
| Hortonville - V 1 | 55087 | 3 | 40 | 14 | 8 |
| Hortonville - V 2 | 55087 | 3 | 40 | 14 | 8 |
| Hortonville - V 3 | 55087 | 60 | 40 | 14 | 8 |
| Howard - V 1 | 55087 | 0 | 05 | 02 | 8 |
| Kaukauna - C 1 | 55087 | 54 | 05 | 02 | 8 |
| Kaukauna - C 10 | 55087 | 55 | 05 | 02 | 8 |
| Kaukauna - C 11 | 55087 | 29 | 05 | 02 | 8 |
| Kaukauna - C 6 | 55087 | 8 | 05 | 02 | 8 |
| Kaukauna - C 7 | 55087 | 100 | 05 | 02 | 8 |
| Kaukauna - C 8 | 55087 | 44 | 05 | 02 | 8 |
| Kaukauna - C 9 | 55087 | 48 | 05 | 02 | 8 |
| KAUKAUNA - T 1 | 55087 | 26 | 05 | 02 | 8 |
| KAUKAUNA - T 2 | 55087 | 2 | 05 | 02 | 8 |
| Kimberly - V 1 | 55087 | 23 | 03 | 01 | 6 |
| Kimberly - V 2 | 55087 | 19 | 03 | 01 | 6 |
| Kimberly - V 3 | 55087 | 25 | 03 | 01 | 6 |
| Kimberly - V 4 | 55087 | 35 | 03 | 01 | 6 |
| Kimberly - V 5 | 55087 | 23 | 03 | 01 | 6 |
| Kimberly - V 6 | 55087 | 9 | 03 | 01 | 6 |
| Kimberly - V 7 | 55087 | 4 | 03 | 01 | 6 |
| LIBERTY - T 1 | 55087 | 9 | 06 | 02 | 8 |
| Little Chute - V 1 | 55087 | 4 | 05 | 02 | 8 |
| Little Chute - V 10 | 55087 | 95 | 05 | 02 | 8 |
| Little Chute - V 11 | 55087 | 8 | 03 | 01 | 8 |
| Little Chute - V 12 | 55087 | 0 | 05 | 02 | 8 |
| Little Chute - V 13 | 55087 | 0 | 05 | 02 | 8 |
| Little Chute - V 2 | 55087 | 3 | 05 | 02 | 8 |
| Little Chute - V 3 | 55087 | 1 | 57 | 19 | 8 |
| Little Chute - V 4 | 55087 | 15 | 05 | 02 | 8 |
| Little Chute - V 5 | 55087 | 0 | 03 | 01 | 8 |
| Little Chute - V 9 | 55087 | 12 | 05 | 02 | 8 |
| MAINE - T 1 | 55087 | 7 | 06 | 02 | 8 |
| MAPLE CREEK - T 1 | 55087 | 4 | 06 | 02 | 8 |
| New London - C 1 | 55087 | 11 | 40 | 14 | 8 |
| New London - C 2 | 55087 | 16 | 40 | 14 | 8 |
| Nichols - V 1 | 55087 | 23 | 05 | 02 | 8 |
| ONEIDA - T 1 | 55087 | 437 | 05 | 02 | 8 |
| ONEIDA - T 2 | 55087 | 269 | 05 | 02 | 8 |
| ONEIDA - T 3 | 55087 | 279 | 05 | 02 | 8 |
| ONEIDA - T 4 | 55087 | 346 | 05 | 02 | 8 |
| ONEIDA - T 5 | 55087 | 245 | 05 | 02 | 8 |
| OSBORN - T 1 | 55087 | 6 | 05 | 02 | 8 |
| OSBORN - T 2 | 55087 | 9 | 05 | 02 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| HORTONIA - T 2 | Outagamie | HORTONIA | T | 38 |
| Hortonville - V 1 | Outagamie | Hortonville | V | 208 |
| Hortonville - V 2 | Outagamie | Hortonville | V | 265 |
| Hortonville - V 3 | Outagamie | Hortonville | V | 235 |
| Howard - V 1 | Outagamie | Howard | V | 0 |
| Kaukauna - C 1 | Outagamie | Kaukauna | C | 741 |
| Kaukauna - C 10 | Outagamie | Kaukauna | C | 238 |
| Kaukauna - C 11 | Outagamie | Kaukauna | C | 523 |
| Kaukauna - C 6 | Outagamie | Kaukauna | C | 232 |
| Kaukauna - C 7 | Outagamie | Kaukauna | C | 492 |
| Kaukauna - C 8 | Outagamie | Kaukauna | C | 645 |
| Kaukauna - C 9 | Outagamie | Kaukauna | C | 428 |
| KAUKAUNA - T 1 | Outagamie | KAUKAUNA | T | 165 |
| KAUKAUNA - T 2 | Outagamie | KAUKAUNA | T | 152 |
| Kimberly - V 1 | Outagamie | Kimberly | V | 237 |
| Kimberly - V 2 | Outagamie | Kimberly | V | 287 |
| Kimberly - V 3 | Outagamie | Kimberly | V | 252 |
| Kimberly - V 4 | Outagamie | Kimberly | V | 275 |
| Kimberly - V 5 | Outagamie | Kimberly | V | 227 |
| Kimberly - V 6 | Outagamie | Kimberly | V | 499 |
| Kimberly - V 7 | Outagamie | Kimberly | V | 389 |
| LIBERTY - T 1 | Outagamie | LIBERTY | T | 200 |
| Little Chute - V 1 | Outagamie | Little Chute | V | 2 |
| Little Chute - V 10 | Outagamie | Little Chute | V | 432 |
| Little Chute - V 11 | Outagamie | Little Chute | V | 371 |
| Little Chute - V 12 | Outagamie | Little Chute | V | 47 |
| Little Chute - V 13 | Outagamie | Little Chute | V | 27 |
| Little Chute - V 2 | Outagamie | Little Chute | V | 9 |
| Little Chute - V 3 | Outagamie | Little Chute | V | 45 |
| Little Chute - V 4 | Outagamie | Little Chute | V | 355 |
| Little Chute - V 5 | Outagamie | Little Chute | V | 119 |
| Little Chute - V 9 | Outagamie | Little Chute | V | 410 |
| MAINE - T 1 | Outagamie | MAINE | T | 224 |
| MAPLE CREEK - T 1 | Outagamie | MAPLE CREEK | T | 157 |
| New London - C 1 | Outagamie | New London | C | 196 |
| New London - C 2 | Outagamie | New London | C | 194 |
| Nichols - V 1 | Outagamie | Nichols | V | 54 |
| ONEIDA - T 1 | Outagamie | ONEIDA | T | 223 |
| ONEIDA - T 2 | Outagamie | ONEIDA | T | 256 |
| ONEIDA - T 3 | Outagamie | ONEIDA | T | 231 |
| ONEIDA - T 4 | Outagamie | ONEIDA | T | 250 |
| ONEIDA - T 5 | Outagamie | ONEIDA | T | 241 |
| OSBORN - T 1 | Outagamie | OSBORN | T | 143 |
| OSBORN - T 2 | Outagamie | OSBORN | T | 165 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| HORTONIA - T 2 | 47 | 0 | 0 | 0 | 0 |
| Hortonville - V 1 | 205 | 3 | 6 | 0 | 0 |
| Hortonville - V 2 | 259 | 0 | 1 | 0 | 0 |
| Hortonville - V 3 | 232 | 0 | 1 | 0 | 0 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 366 | 5 | 6 | 2 | 1 |
| Kaukauna - C 10 | 123 | 0 | 0 | 0 | 0 |
| Kaukauna - C 11 | 280 | 0 | 0 | 0 | 0 |
| Kaukauna - C 6 | 151 | 7 | 7 | 0 | 0 |
| Kaukauna - C 7 | 260 | 0 | 0 | 0 | 0 |
| Kaukauna - C 8 | 357 | 6 | 9 | 0 | 0 |
| Kaukauna - C 9 | 235 | 1 | 8 | 0 | 0 |
| KAUKAUNA - T 1 | 174 | 2 | 4 | 0 | 0 |
| KAUKAUNA - T 2 | 158 | 0 | 0 | 0 | 0 |
| Kimberly - V 1 | 134 | 0 | 0 | 0 | 0 |
| Kimberly - V 2 | 162 | 0 | 9 | 1 | 1 |
| Kimberly - V 3 | 141 | 0 | 0 | 0 | 0 |
| Kimberly - V 4 | 157 | 0 | 0 | 0 | 0 |
| Kimberly - V 5 | 128 | 0 | 0 | 0 | 0 |
| Kimberly - V 6 | 317 | 0 | 0 | 0 | 0 |
| Kimberly - V 7 | 247 | 2 | 4 | 0 | 0 |
| LIBERTY - T 1 | 245 | 1 | 1 | 0 | 0 |
| Little Chute - V 1 | 1 | 0 | 0 | 0 | 0 |
| Little Chute - V 10 | 281 | 3 | 11 | 0 | 1 |
| Little Chute - V 11 | 269 | 0 | 0 | 0 | 0 |
| Little Chute - V 12 | 28 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 16 | 0 | 0 | 0 | 0 |
| Little Chute - V 2 | 5 | 0 | 0 | 0 | 0 |
| Little Chute - V 3 | 42 | 0 | 0 | 0 | 0 |
| Little Chute - V 4 | 228 | 0 | 1 | 0 | 0 |
| Little Chute - V 5 | 88 | 3 | 6 | 0 | 0 |
| Little Chute - V 9 | 267 | 0 | 3 | 0 | 0 |
| MAINE - T 1 | 185 | 2 | 0 | 0 | 0 |
| MAPLE CREEK - T 1 | 149 | 3 | 1 | 0 | 0 |
| New London - C 1 | 133 | 1 | 2 | 0 | 0 |
| New London - C 2 | 127 | 0 | 0 | 0 | 0 |
| Nichols - V 1 | 60 | 0 | 0 | 0 | 0 |
| ONEIDA - T 1 | 133 | 1 | 7 | 0 | 0 |
| ONEIDA - T 2 | 163 | 0 | 0 | 0 | 0 |
| ONEIDA - T 3 | 143 | 0 | 0 | 0 | 0 |
| ONEIDA - T 4 | 153 | 0 | 0 | 0 | 0 |
| ONEIDA - T 5 | 148 | 0 | 0 | 0 | 0 |
| OSBORN - T 1 | 131 | 2 | 1 | 0 | 1 |
| OSBORN - T 2 | 153 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| HORTONIA - T 2 | 0 | 0 | 0 | 0 | 29 |
| Hortonville - V 1 | 7 | 4 | 0 | 0 | 171 |
| Hortonville - V 2 | 2 | 0 | 0 | 0 | 213 |
| Hortonville - V 3 | 2 | 0 | 0 | 0 | 190 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 14 | 4 | 0 | 5 | 810 |
| Kaukauna - C 10 | 2 | 0 | 0 | 0 | 268 |
| Kaukauna - C 11 | 2 | 0 | 0 | 0 | 605 |
| Kaukauna - C 6 | 13 | 5 | 0 | 3 | 269 |
| Kaukauna - C 7 | 2 | 0 | 0 | 0 | 577 |
| Kaukauna - C 8 | 18 | 6 | 0 | 2 | 749 |
| Kaukauna - C 9 | 6 | 7 | 0 | 4 | 497 |
| KAUKAUNA - T 1 | 4 | 0 | 0 | 1 | 186 |
| KAUKAUNA - T 2 | 0 | 0 | 0 | 0 | 170 |
| Kimberly - V 1 | 1 | 0 | 0 | 0 | 202 |
| Kimberly - V 2 | 12 | 4 | 1 | 0 | 248 |
| Kimberly - V 3 | 0 | 0 | 0 | 0 | 216 |
| Kimberly - V 4 | 1 | 0 | 0 | 0 | 235 |
| Kimberly - V 5 | 0 | 0 | 0 | 0 | 192 |
| Kimberly - V 6 | 3 | 0 | 0 | 0 | 433 |
| Kimberly - V 7 | 9 | 4 | 0 | 7 | 342 |
| LIBERTY - T 1 | 8 | 0 | 2 | 1 | 182 |
| Little Chute - V 1 | 0 | 0 | 0 | 0 | 2 |
| Little Chute - V 10 | 10 | 1 | 0 | 3 | 499 |
| Little Chute - V 11 | 0 | 0 | 0 | 0 | 305 |
| Little Chute - V 12 | 0 | 0 | 0 | 0 | 54 |
| Little Chute - V 13 | 0 | 0 | 0 | 0 | 31 |
| Little Chute - V 2 | 0 | 0 | 0 | 0 | 11 |
| Little Chute - V 3 | 1 | 0 | 0 | 0 | 41 |
| Little Chute - V 4 | 1 | 0 | 0 | 0 | 410 |
| Little Chute - V 5 | 6 | 2 | 0 | 2 | 95 |
| Little Chute - V 9 | 3 | 0 | 0 | 0 | 475 |
| MAINE - T 1 | 3 | 0 | 0 | 0 | 189 |
| MAPLE CREEK - T 1 | 2 | 1 | 0 | 0 | 144 |
| New London - C 1 | 3 | 0 | 1 | 2 | 168 |
| New London - C 2 | 0 | 0 | 0 | 0 | 158 |
| Nichols - V 1 | 0 | 0 | 0 | 0 | 66 |
| ONEIDA - T 1 | 11 | 11 | 0 | 2 | 237 |
| ONEIDA - T 2 | 0 | 0 | 0 | 0 | 277 |
| ONEIDA - T 3 | 1 | 1 | 0 | 0 | 246 |
| ONEIDA - T 4 | 1 | 0 | 0 | 0 | 265 |
| ONEIDA - T 5 | 0 | 0 | 0 | 0 | 257 |
| OSBORN - T 1 | 3 | 6 | 0 | 2 | 171 |
| OSBORN - T 2 | 0 | 0 | 0 | 0 | 197 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| HORTONIA - T 2 | 50 | 0 | 0 | 0 | 0 |
| Hortonville - V 1 | 220 | 0 | 0 | 0 | 0 |
| Hortonville - V 2 | 278 | 0 | 0 | 0 | 0 |
| Hortonville - V 3 | 246 | 0 | 0 | 0 | 0 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 273 | 0 | 0 | 0 | 0 |
| Kaukauna - C 10 | 80 | 0 | 0 | 0 | 0 |
| Kaukauna - C 11 | 186 | 0 | 0 | 0 | 0 |
| Kaukauna - C 6 | 106 | 1 | 0 | 0 | 0 |
| Kaukauna - C 7 | 176 | 0 | 0 | 0 | 0 |
| Kaukauna - C 8 | 229 | 0 | 0 | 0 | 0 |
| Kaukauna - C 9 | 157 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 1 | 144 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 2 | 135 | 0 | 0 | 0 | 0 |
| Kimberly - V 1 | 155 | 0 | 0 | 0 | 0 |
| Kimberly - V 2 | 190 | 0 | 0 | 0 | 0 |
| Kimberly - V 3 | 166 | 0 | 0 | 0 | 0 |
| Kimberly - V 4 | 180 | 0 | 0 | 0 | 0 |
| Kimberly - V 5 | 145 | 0 | 0 | 0 | 0 |
| Kimberly - V 6 | 349 | 0 | 0 | 0 | 0 |
| Kimberly - V 7 | 271 | 2 | 0 | 0 | 0 |
| LIBERTY - T 1 | 247 | 0 | 0 | 0 | 0 |
| Little Chute - V 1 | 1 | 0 | 0 | 0 | 0 |
| Little Chute - V 10 | 192 | 0 | 0 | 0 | 0 |
| Little Chute - V 11 | 299 | 0 | 0 | 0 | 0 |
| Little Chute - V 12 | 17 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 10 | 0 | 0 | 0 | 0 |
| Little Chute - V 2 | 4 | 0 | 0 | 0 | 0 |
| Little Chute - V 3 | 45 | 0 | 0 | 0 | 0 |
| Little Chute - V 4 | 163 | 0 | 0 | 0 | 0 |
| Little Chute - V 5 | 96 | 0 | 0 | 0 | 0 |
| Little Chute - V 9 | 189 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 206 | 0 | 0 | 0 | 0 |
| MAPLE CREEK - T 1 | 152 | 0 | 0 | 0 | 0 |
| New London - C 1 | 154 | 0 | 0 | 0 | 0 |
| New London - C 2 | 142 | 0 | 0 | 0 | 0 |
| Nichols - V 1 | 46 | 0 | 0 | 0 | 0 |
| ONEIDA - T 1 | 110 | 1 | 0 | 0 | 0 |
| ONEIDA - T 2 | 129 | 0 | 0 | 0 | 0 |
| ONEIDA - T 3 | 113 | 0 | 0 | 0 | 0 |
| ONEIDA - T 4 | 122 | 0 | 0 | 0 | 0 |
| ONEIDA - T 5 | 117 | 0 | 0 | 0 | 0 |
| OSBORN - T 1 | 97 | 2 | 0 | 0 | 0 |
| OSBORN - T 2 | 115 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| HORTONIA - T 2 | 63 | 0 | 0 | 39 | 45 |
| Hortonville - V 1 | 274 | 8 | 0 | 200 | 213 |
| Hortonville - V 2 | 350 | 2 | 0 | 255 | 268 |
| Hortonville - V 3 | 310 | 4 | 0 | 227 | 237 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 617 | 14 | 0 | 716 | 388 |
| Kaukauna - C 10 | 198 | 0 | 0 | 229 | 124 |
| Kaukauna - C 11 | 448 | 0 | 0 | 519 | 284 |
| Kaukauna - C 6 | 229 | 5 | 0 | 231 | 153 |
| Kaukauna - C 7 | 408 | 0 | 0 | 485 | 263 |
| Kaukauna - C 8 | 533 | 7 | 0 | 642 | 348 |
| Kaukauna - C 9 | 367 | 3 | 0 | 422 | 239 |
| KAUKAUNA - T 1 | 241 | 0 | 0 | 163 | 176 |
| KAUKAUNA - T 2 | 220 | 0 | 0 | 151 | 160 |
| Kimberly - V 1 | 0 | 0 | 0 | 155 | 201 |
| Kimberly - V 2 | 0 | 0 | 0 | 191 | 249 |
| Kimberly - V 3 | 0 | 0 | 0 | 168 | 214 |
| Kimberly - V 4 | 0 | 0 | 0 | 181 | 233 |
| Kimberly - V 5 | 0 | 0 | 0 | 147 | 192 |
| Kimberly - V 6 | 0 | 0 | 0 | 337 | 442 |
| Kimberly - V 7 | 0 | 0 | 0 | 263 | 347 |
| LIBERTY - T 1 | 337 | 0 | 0 | 200 | 244 |
| Little Chute - V 1 | 2 | 0 | 0 | 2 | 1 |
| Little Chute - V 10 | 460 | 6 | 0 | 423 | 291 |
| Little Chute - V 11 | 0 | 0 | 0 | 374 | 259 |
| Little Chute - V 12 | 46 | 0 | 0 | 45 | 28 |
| Little Chute - V 13 | 27 | 0 | 0 | 25 | 16 |
| Little Chute - V 2 | 9 | 0 | 0 | 8 | 6 |
| Little Chute - V 3 | 0 | 0 | 0 | 45 | 40 |
| Little Chute - V 4 | 382 | 0 | 0 | 353 | 231 |
| Little Chute - V 5 | 0 | 0 | 0 | 123 | 83 |
| Little Chute - V 9 | 441 | 0 | 0 | 408 | 269 |
| MAINE - T 1 | 280 | 0 | 0 | 229 | 180 |
| MAPLE CREEK - T 1 | 193 | 0 | 0 | 173 | 138 |
| New London - C 1 | 214 | 2 | 0 | 196 | 133 |
| New London - C 2 | 202 | 0 | 0 | 192 | 130 |
| Nichols - V 1 | 82 | 0 | 0 | 51 | 61 |
| ONEIDA - T 1 | 216 | 5 | 0 | 228 | 131 |
| ONEIDA - T 2 | 248 | 0 | 0 | 258 | 161 |
| ONEIDA - T 3 | 221 | 0 | 0 | 233 | 137 |
| ONEIDA - T 4 | 239 | 0 | 0 | 251 | 149 |
| ONEIDA - T 5 | 228 | 0 | 0 | 242 | 147 |
| OSBORN - T 1 | 202 | 2 | 0 | 134 | 143 |
| OSBORN - T 2 | 235 | 0 | 0 | 155 | 167 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| HORTONIA - T 2 | 0 | 0 | 0 | 0 | 64 | 0 |
| Hortonville - V 1 | 5 | 0 | 0 | 0 | 283 | 6 |
| Hortonville - V 2 | 0 | 0 | 0 | 0 | 361 | 0 |
| Hortonville - V 3 | 0 | 0 | 0 | 0 | 319 | 1 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 1 | 0 | 0 | 0 | 672 | 1 |
| Kaukauna - C 10 | 0 | 0 | 0 | 0 | 220 | 0 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 494 | 0 |
| Kaukauna - C 6 | 0 | 0 | 0 | 0 | 245 | 3 |
| Kaukauna - C 7 | 0 | 0 | 0 | 0 | 449 | 1 |
| Kaukauna - C 8 | 1 | 0 | 0 | 0 | 585 | 9 |
| Kaukauna - C 9 | 3 | 0 | 0 | 0 | 403 | 6 |
| KAUKAUNA - T 1 | 0 | 0 | 0 | 0 | 249 | 0 |
| KAUKAUNA - T 2 | 0 | 0 | 0 | 0 | 223 | 0 |
| Kimberly - V 1 | 0 | 0 | 0 | 0 | 234 | 0 |
| Kimberly - V 2 | 0 | 0 | 0 | 0 | 283 | 5 |
| Kimberly - V 3 | 0 | 0 | 0 | 0 | 251 | 0 |
| Kimberly - V 4 | 0 | 0 | 0 | 0 | 271 | 0 |
| Kimberly - V 5 | 0 | 0 | 0 | 0 | 226 | 0 |
| Kimberly - V 6 | 0 | 0 | 0 | 0 | 535 | 0 |
| Kimberly - V 7 | 0 | 0 | 0 | 0 | 416 | 7 |
| LIBERTY - T 1 | 0 | 0 | 0 | 0 | 342 | 2 |
| Little Chute - V 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| Little Chute - V 10 | 1 | 0 | 0 | 0 | 451 | 9 |
| Little Chute - V 11 | 0 | 0 | 0 | 0 | 428 | 0 |
| Little Chute - V 12 | 0 | 0 | 0 | 0 | 47 | 0 |
| Little Chute - V 13 | 0 | 0 | 0 | 0 | 27 | 0 |
| Little Chute - V 2 | 0 | 0 | 0 | 0 | 9 | 0 |
| Little Chute - V 3 | 0 | 0 | 0 | 0 | 59 | 0 |
| Little Chute - V 4 | 0 | 0 | 0 | 0 | 376 | 1 |
| Little Chute - V 5 | 1 | 0 | 0 | 0 | 137 | 0 |
| Little Chute - V 9 | 0 | 0 | 0 | 0 | 436 | 1 |
| MAINE - T 1 | 0 | 0 | 0 | 0 | 287 | 0 |
| MAPLE CREEK - T 1 | 0 | 0 | 0 | 0 | 200 | 0 |
| New London - C 1 | 1 | 0 | 0 | 0 | 218 | 2 |
| New London - C 2 | 0 | 0 | 0 | 0 | 204 | 0 |
| Nichols - V 1 | 0 | 0 | 0 | 0 | 82 | 0 |
| ONEIDA - T 1 | 0 | 0 | 0 | 0 | 209 | 6 |
| ONEIDA - T 2 | 0 | 0 | 0 | 0 | 243 | 0 |
| ONEIDA - T 3 | 0 | 0 | 0 | 0 | 215 | 0 |
| ONEIDA - T 4 | 0 | 0 | 0 | 0 | 234 | 0 |
| ONEIDA - T 5 | 0 | 0 | 0 | 0 | 225 | 0 |
| OSBORN - T 1 | 0 | 0 | 0 | 0 | 197 | 2 |
| OSBORN - T 2 | 0 | 0 | 0 | 0 | 234 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| HORTONIA - T 2 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| Hortonville - V 1 | 0 | 0 | 433 | 0 | 0 | 0 | 0 |
| Hortonville - V 2 | 0 | 0 | 527 | 0 | 0 | 0 | 0 |
| Hortonville - V 3 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| Howard - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 0 | 0 | 1144 | 0 | 0 | 0 | 0 |
| Kaukauna - C 10 | 0 | 0 | 363 | 0 | 0 | 0 | 0 |
| Kaukauna - C 11 | 0 | 0 | 805 | 0 | 0 | 0 | 0 |
| Kaukauna - C 6 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| Kaukauna - C 7 | 0 | 0 | 754 | 0 | 0 | 0 | 0 |
| Kaukauna - C 8 | 0 | 0 | 1043 | 0 | 0 | 0 | 0 |
| Kaukauna - C 9 | 0 | 0 | 689 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 1 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 2 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| Kimberly - V 1 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| Kimberly - V 2 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| Kimberly - V 3 | 0 | 0 | 393 | 0 | 0 | 0 | 0 |
| Kimberly - V 4 | 0 | 0 | 433 | 0 | 0 | 0 | 0 |
| Kimberly - V 5 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| Kimberly - V 6 | 0 | 0 | 819 | 0 | 0 | 0 | 0 |
| Kimberly - V 7 | 0 | 0 | 662 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| Little Chute - V 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Little Chute - V 10 | 0 | 0 | 742 | 0 | 0 | 0 | 0 |
| Little Chute - V 11 | 0 | 0 | 640 | 0 | 0 | 0 | 0 |
| Little Chute - V 12 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |
| Little Chute - V 2 | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| Little Chute - V 3 | 0 | 0 | 88 | 0 | 0 | 0 | 0 |
| Little Chute - V 4 | 0 | 0 | 585 | 0 | 0 | 0 | 0 |
| Little Chute - V 5 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| Little Chute - V 9 | 0 | 0 | 683 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 0 | 0 | 414 | 0 | 0 | 0 | 0 |
| MAPLE CREEK - T 1 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| New London - C 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| New London - C 2 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Nichols - V 1 | 0 | 0 | 114 | 0 | 0 | 0 | 0 |
| ONEIDA - T 1 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| ONEIDA - T 2 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| ONEIDA - T 3 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| ONEIDA - T 4 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| ONEIDA - T 5 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| OSBORN - T 1 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| OSBORN - T 2 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55087727250001 | 0001 | 72725 | 55087 | 5508772725 | 1 | Seymour - C 1 |
| 55087727250002 | 0002 | 72725 | 55087 | 5508772725 | 2 | Seymour - C 2 |
| 55087727250003 | 0003 | 72725 | 55087 | 5508772725 | 3 | Seymour - C 3 |
| 55087727250004 | 0004 | 72725 | 55087 | 5508772725 | 4 | Seymour - C 4 |
| 55087727250005 | 0005 | 72725 | 55087 | 5508772725 | 5 | Seymour - C 5 |
| 55087727250006 | 0006 | 72725 | 55087 | 5508772725 | 6 | Seymour - C 6 |
| 55087727500001 | 0001 | 72750 | 55087 | 5508772750 | 1 | SEYMOUR - T 1 |
| 55087727500002 | 0002 | 72750 | 55087 | 5508772750 | 2 | SEYMOUR - T 2 |
| 55087736250001 | 0001 | 73625 | 55087 | 5508773625 | 1 | Shiocton - V 1 |
| 55087824000001 | 0001 | 82400 | 55087 | 5508782400 | 1 | VANDENBROEK - T 1 |
| 55087824000002 | 0002 | 82400 | 55087 | 5508782400 | 2 | VANDENBROEK - T 2 |
| 55089054500006 | 0006 | 05450 | 55089 | 5508905450 | 6 | Bayside - V 6 |
| 55089061500001 | 0001 | 06150 | 55089 | 5508906150 | 1 | Belgium - V 1 |
| 55089061500002 | 0002 | 06150 | 55089 | 5508906150 | 2 | Belgium - V 2 |
| 55089061750001 | 0001 | 06175 | 55089 | 5508906175 | 1 | BELGIUM - T 1 |
| 55089061750002 | 0002 | 06175 | 55089 | 5508906175 | 2 | BELGIUM - T 2 |
| 55089644500002 | 0002 | 64450 | 55089 | 5508964450 | 2 | Port Washington - C 2 |
| 55089644500003 | 0003 | 64450 | 55089 | 5508964450 | 3 | Port Washington - C 3 |
| 55089644500004 | 0004 | 64450 | 55089 | 5508964450 | 4 | Port Washington - C 4 |
| 55089644500005 | 0005 | 64450 | 55089 | 5508964450 | 5 | Port Washington - C 5 |
| 55097127250002 | 0002 | 12725 | 55097 | 5509712725 | 2 | CARSON - T 2 |
| 55101112250005 | 0005 | 11225 | 55101 | 5510111225 | 5 | BURLINGTON - T 5 |
| 55101112250006 | 0006 | 11225 | 55101 | 5510111225 | 6 | BURLINGTON - T 6 |
| 55101112250007 | 0007 | 11225 | 55101 | 5510111225 | 7 | BURLINGTON - T 7 |
| 55093682750008 | 0008 | 68275 | 55093 | 5509368275 | 8 | River Falls - C 8 |
| 55093682750009 | 0009 | 68275 | 55093 | 5509368275 | 9 | River Falls - C 9 |
| 55093683000001 | 0001 | 68300 | 55093 | 5509368300 | 1 | RIVER FALLS - T 1 |
| 55093683000002 | 0002 | 68300 | 55093 | 5509368300 | 2 | RIVER FALLS - T 2 |
| 55107317750001 | 0001 | 31775 | 55107 | 5510731775 | 1 | GROW - T 1 |
| 55107332750001 | 0001 | 33275 | 55107 | 5510733275 | 1 | Hawkins - V 1 |
| 55107333000001 | 0001 | 33300 | 55107 | 5510733300 | 1 | HAWKINS - T 1 |
| 55107361250001 | 0001 | 36125 | 55107 | 5510736125 | 1 | HUBBARD - T 1 |
| 55097363500007 | 0007 | 36350 | 55097 | 5509736350 | 7 | HULL - T 7 |
| 55097363500008 | 0008 | 36350 | 55097 | 5509736350 | 8 | HULL - T 8 |
| 55097386500001 | 0001 | 38650 | 55097 | 5509738650 | 1 | Junction City - V 1 |
| 55097422250001 | 0001 | 42225 | 55097 | 5509742225 | 1 | LANARK - T 1 |
| 55115087250002 | 0002 | 08725 | 55115 | 5511508725 | 2 | Bonduel - V 2 |
| 55115090250001 | 0001 | 09025 | 55115 | 5511509025 | 1 | Bowler - V 1 |
| 55115133250001 | 0001 | 13325 | 55115 | 5511513325 | 1 | Cecil - V 1 |
| 55115229750001 | 0001 | 22975 | 55115 | 5511522975 | 1 | Eland - V 1 |
| 55101119500009 | 0009 | 11950 | 55101 | 5510111950 | 9 | CALEDONIA - T 9 |
| 55101206250001 | 0001 | 20625 | 55101 | 5510120625 | 1 | DOVER - T 1 |
| 55101206250002 | 0002 | 20625 | 55101 | 5510120625 | 2 | DOVER - T 2 |
| 55101206250003 | 0003 | 20625 | 55101 | 5510120625 | 3 | DOVER - T 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Seymour - C 1 | 477 | 463 | 0 | 4 | 0 | 10 | 0 |
| Seymour - C 2 | 711 | 691 | 0 | 3 | 2 | 13 | 0 |
| Seymour - C 3 | 704 | 663 | 0 | 12 | 1 | 27 | 1 |
| Seymour - C 4 | 438 | 405 | 0 | 13 | 0 | 19 | 1 |
| Seymour - C 5 | 683 | 642 | 5 | 6 | 4 | 18 | 1 |
| Seymour - C 6 | 322 | 305 | 1 | 2 | 0 | 14 | 0 |
| SEYMOUR - T 1 | 786 | 735 | 3 | 16 | 0 | 32 | 0 |
| SEYMOUR - T 2 | 430 | 425 | 0 | 1 | 1 | 3 | 0 |
| Shiocton - V 1 | 954 | 886 | 0 | 64 | 0 | 4 | 0 |
| VANDENBROEK - T 1 | 644 | 639 | 1 | 2 | 0 | 2 | 0 |
| VANDENBROEK - T 2 | 637 | 627 | 0 | 6 | 1 | 3 | 0 |
| Bayside - V 6 | 103 | 100 | 2 | 0 | 1 | 0 | 0 |
| Belgium - V 1 | 964 | 908 | 4 | 36 | 6 | 10 | 0 |
| Belgium - V 2 | 714 | 670 | 5 | 33 | 0 | 6 | 0 |
| BELGIUM - T 1 | 912 | 881 | 1 | 10 | 9 | 4 | 0 |
| BELGIUM - T 2 | 123 | 123 | 0 | 0 | 0 | 0 | 0 |
| Port Washington - C 2 | 1151 | 1123 | 2 | 10 | 8 | 6 | 0 |
| Port Washington - C 3 | 330 | 318 | 2 | 3 | 4 | 3 | 0 |
| Port Washington - C 4 | 1263 | 1201 | 31 | 19 | 5 | 6 | 0 |
| Port Washington - C 5 | 291 | 287 | 0 | 2 | 0 | 2 | 0 |
| CARSON - T 2 | 561 | 558 | 0 | 1 | 1 | 1 | 0 |
| BURLINGTON - T 5 | 479 | 459 | 0 | 6 | 6 | 7 | 0 |
| BURLINGTON - T 6 | 583 | 544 | 2 | 28 | 7 | 1 | 0 |
| BURLINGTON - T 7 | 368 | 364 | 1 | 1 | 2 | 0 | 0 |
| River Falls - C 8 | 1289 | 1227 | 1 | 14 | 30 | 6 | 1 |
| River Falls - C 9 | 521 | 497 | 3 | 0 | 9 | 4 | 4 |
| RIVER FALLS - T 1 | 1649 | 1605 | 9 | 23 | 5 | 4 | 1 |
| RIVER FALLS - T 2 | 649 | 637 | 0 | 6 | 0 | 5 | 0 |
| GROW - T 1 | 473 | 466 | 3 | 3 | 1 | 0 | 0 |
| Hawkins - V 1 | 317 | 311 | 0 | 0 | 0 | 5 | 0 |
| HAWKINS - T 1 | 170 | 167 | 0 | 3 | 0 | 0 | 0 |
| HUBBARD - T 1 | 168 | 163 | 0 | 0 | 4 | 1 | 0 |
| HULL - T 7 | 606 | 595 | 1 | 4 | 3 | 1 | 0 |
| HULL - T 8 | 818 | 807 | 3 | 4 | 2 | 1 | 0 |
| Junction City - V 1 | 440 | 409 | 0 | 19 | 10 | 2 | 0 |
| LANARK - T 1 | 732 | 724 | 0 | 5 | 1 | 2 | 0 |
| Bonduel - V 2 | 905 | 869 | 2 | 21 | 0 | 12 | 0 |
| Bowler - V 1 | 343 | 268 | 3 | 0 | 0 | 72 | 0 |
| Cecil - V 1 | 470 | 446 | 0 | 3 | 3 | 17 | 0 |
| Eland - V 1 | 251 | 231 | 0 | 3 | 0 | 17 | 0 |
| CALEDONIA - T 9 | 996 | 945 | 15 | 33 | 2 | 0 | 1 |
| DOVER - T 1 | 418 | 402 | 1 | 15 | 0 | 0 | 0 |
| DOVER - T 2 | 615 | 552 | 3 | 36 | 12 | 12 | 0 |
| DOVER - T 3 | 705 | 656 | 4 | 38 | 6 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Seymour - C 1 | 0 | 0 | 346 | 340 | 0 | 1 |
| Seymour - C 2 | 0 | 2 | 489 | 482 | 0 | 1 |
| Seymour - C 3 | 0 | 0 | 507 | 479 | 0 | 9 |
| Seymour - C 4 | 0 | 0 | 323 | 304 | 0 | 7 |
| Seymour - C 5 | 4 | 3 | 498 | 465 | 4 | 5 |
| Seymour - C 6 | 0 | 0 | 240 | 230 | 0 | 1 |
| SEYMOUR - T 1 | 0 | 0 | 550 | 523 | 1 | 8 |
| SEYMOUR - T 2 | 0 | 0 | 294 | 290 | 0 | 1 |
| Shiocton - V 1 | 0 | 0 | 687 | 639 | 0 | 44 |
| VANDENBROEK - T 1 | 0 | 0 | 457 | 454 | 0 | 2 |
| VANDENBROEK - T 2 | 0 | 0 | 448 | 480 | 0 | 2 |
| Bayside - V 6 | 0 | 0 | 73 | 71 | 2 | 0 |
| Belgium - V 1 | 0 | 0 | 648 | 614 | 2 | 22 |
| Belgium - V 2 | 0 | 0 | 497 | 470 | 1 | 23 |
| BELGIUM - T 1 | 6 | 1 | 639 | 625 | 0 | 5 |
| BELGIUM - T 2 | 0 | 0 | 79 | 79 | 0 | 0 |
| Port Washington - C 2 | 2 | 0 | 910 | 892 | 1 | 6 |
| Port Washington - C 3 | 0 | 0 | 265 | 255 | 1 | 3 |
| Port Washington - C 4 | 0 | 1 | 978 | 926 | 30 | 13 |
| Port Washington - C 5 | 0 | 0 | 214 | 212 | 0 | 0 |
| CARSON - T 2 | 0 | 0 | 420 | 418 | 0 | 0 |
| BURLINGTON - T 5 | 1 | 0 | 360 | 348 | 0 | 3 |
| BURLINGTON - T 6 | 0 | 1 | 402 | 382 | 0 | 15 |
| BURLINGTON - T 7 | 0 | 0 | 261 | 258 | 1 | 1 |
| River Falls - C 8 | 4 | 6 | 923 | 886 | 1 | 13 |
| River Falls - C 9 | 1 | 3 | 454 | 439 | 3 | 0 |
| RIVER FALLS - T 1 | 2 | 0 | 1193 | 1170 | 6 | 10 |
| RIVER FALLS - T 2 | 1 | 0 | 448 | 442 | 0 | 3 |
| GROW - T 1 | 0 | 0 | 316 | 311 | 1 | 3 |
| Hawkins - V 1 | 1 | 0 | 256 | 253 | 0 | 0 |
| HAWKINS - T 1 | 0 | 0 | 137 | 136 | 0 | 1 |
| HUBBARD - T 1 | 0 | 0 | 133 | 131 | 0 | 0 |
| HULL - T 7 | 0 | 2 | 410 | 404 | 0 | 2 |
| HULL - T 8 | 0 | 1 | 582 | 577 | 1 | 3 |
| Junction City - V 1 | 0 | 0 | 300 | 285 | 0 | 13 |
| LANARK - T 1 | 0 | 0 | 548 | 541 | 0 | 5 |
| Bonduel - V 2 | 1 | 0 | 671 | 647 | 1 | 14 |
| Bowler - V 1 | 0 | 0 | 229 | 187 | 0 | 0 |
| Cecil - V 1 | 1 | 0 | 377 | 361 | 0 | 3 |
| Eland - V 1 | 0 | 0 | 168 | 158 | 0 | 2 |
| CALEDONIA - T 9 | 0 | 0 | 709 | 675 | 10 | 22 |
| DOVER - T 1 | 0 | 0 | 290 | 282 | 1 | 7 |
| DOVER - T 2 | 0 | 0 | 432 | 399 | 1 | 21 |
| DOVER - T 3 | 0 | 0 | 499 | 476 | 0 | 18 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Seymour - C 1 | 0 | 5 | 0 | 0 | 0 |
| Seymour - C 2 | 0 | 6 | 0 | 0 | 0 |
| Seymour - C 3 | 0 | 18 | 1 | 0 | 0 |
| Seymour - C 4 | 0 | 12 | 0 | 0 | 0 |
| Seymour - C 5 | 3 | 15 | 0 | 4 | 2 |
| Seymour - C 6 | 0 | 9 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 0 | 18 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 1 | 2 | 0 | 0 | 0 |
| Shiocton - V 1 | 0 | 4 | 0 | 0 | 0 |
| VANDENBROEK - T 1 | 0 | 1 | 0 | 0 | 0 |
| VANDENBROEK - T 2 | 0 | 1 | 0 | 0 | 0 |
| Bayside - V 6 | 0 | 0 | 0 | 0 | 0 |
| Belgium - V 1 | 3 | 7 | 0 | 0 | 0 |
| Belgium - V 2 | 0 | 3 | 0 | 0 | 0 |
| BELGIUM - T 1 | 3 | 3 | 0 | 2 | 1 |
| BELGIUM - T 2 | 0 | 0 | 0 | 0 | 0 |
| Port Washington - C 2 | 5 | 6 | 0 | 0 | 0 |
| Port Washington - C 3 | 3 | 3 | 0 | 0 | 0 |
| Port Washington - C 4 | 4 | 4 | 0 | 0 | 1 |
| Port Washington - C 5 | 0 | 2 | 0 | 0 | 0 |
| CARSON - T 2 | 1 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 5 | 3 | 6 | 0 | 0 | 0 |
| BURLINGTON - T 6 | 3 | 1 | 0 | 0 | 1 |
| BURLINGTON - T 7 | 1 | 0 | 0 | 0 | 0 |
| River Falls - C 8 | 14 | 5 | 1 | 0 | 3 |
| River Falls - C 9 | 5 | 2 | 1 | 1 | 3 |
| RIVER FALLS - T 1 | 2 | 4 | 1 | 0 | 0 |
| RIVER FALLS - T 2 | 0 | 2 | 0 | 1 | 0 |
| GROW - T 1 | 1 | 0 | 0 | 0 | 0 |
| Hawkins - V 1 | 0 | 2 | 0 | 1 | 0 |
| HAWKINS - T 1 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 1 | 1 | 0 | 0 | 0 |
| HULL - T 7 | 2 | 1 | 0 | 0 | 1 |
| HULL - T 8 | 0 | 1 | 0 | 0 | 0 |
| Junction City - V 1 | 2 | 0 | 0 | 0 | 0 |
| LANARK - T 1 | 0 | 2 | 0 | 0 | 0 |
| Bonduel - V 2 | 0 | 8 | 0 | 1 | 0 |
| Bowler - V 1 | 0 | 42 | 0 | 0 | 0 |
| Cecil - V 1 | 2 | 9 | 0 | 1 | 0 |
| Eland - V 1 | 0 | 8 | 0 | 0 | 0 |
| CALEDONIA - T 9 | 2 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 0 | 0 | 0 | 0 | 0 |
| DOVER - T 2 | 5 | 6 | 0 | 0 | 0 |
| DOVER - T 3 | 4 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Seymour - C 1 | 55087 | 10 | 05 | 02 | 8 |
| Seymour - C 2 | 55087 | 17 | 05 | 02 | 8 |
| Seymour - C 3 | 55087 | 29 | 05 | 02 | 8 |
| Seymour - C 4 | 55087 | 20 | 05 | 02 | 8 |
| Seymour - C 5 | 55087 | 35 | 05 | 02 | 8 |
| Seymour - C 6 | 55087 | 15 | 05 | 02 | 8 |
| SEYMOUR - T 1 | 55087 | 35 | 05 | 02 | 8 |
| SEYMOUR - T 2 | 55087 | 4 | 05 | 02 | 8 |
| Shiocton - V 1 | 55087 | 4 | 06 | 02 | 8 |
| VANDENBROEK - T 1 | 55087 | 3 | 05 | 02 | 8 |
| VANDENBROEK - T 2 | 55087 | 4 | 05 | 02 | 8 |
| Bayside - V 6 | 55089 | 3 | 23 | 08 | 5 |
| Belgium - V 1 | 55089 | 20 | 59 | 20 | 5 |
| Belgium - V 2 | 55089 | 11 | 59 | 20 | 5 |
| BELGIUM - T 1 | 55089 | 21 | 59 | 20 | 5 |
| BELGIUM - T 2 | 55089 | 0 | 59 | 20 | 5 |
| Port Washington - C 2 | 55089 | 18 | 60 | 20 | 5 |
| Port Washington - C 3 | 55089 | 9 | 60 | 20 | 5 |
| Port Washington - C 4 | 55089 | 43 | 60 | 20 | 5 |
| Port Washington - C 5 | 55089 | 2 | 60 | 20 | 5 |
| CARSON - T 2 | 55097 | 2 | 70 | 24 | 7 |
| BURLINGTON - T 5 | 55101 | 14 | 66 | 22 | 1 |
| BURLINGTON - T 6 | 55101 | 11 | 66 | 22 | 1 |
| BURLINGTON - T 7 | 55101 | 3 | 66 | 22 | 1 |
| River Falls - C 8 | 55093 | 48 | 30 | 10 | 3 |
| River Falls - C 9 | 55093 | 24 | 30 | 10 | 3 |
| RIVER FALLS - T 1 | 55093 | 21 | 30 | 10 | 3 |
| RIVER FALLS - T 2 | 55093 | 6 | 30 | 10 | 3 |
| GROW - T 1 | 55107 | 4 | 87 | 29 | 7 |
| Hawkins - V 1 | 55107 | 6 | 87 | 29 | 7 |
| HAWKINS - T 1 | 55107 | 0 | 87 | 29 | 7 |
| HUBBARD - T 1 | 55107 | 5 | 87 | 29 | 7 |
| HULL - T 7 | 55097 | 7 | 70 | 24 | 7 |
| HULL - T 8 | 55097 | 7 | 70 | 24 | 7 |
| Junction City - V 1 | 55097 | 12 | 70 | 24 | 7 |
| LANARK - T 1 | 55097 | 3 | 71 | 24 | 7 |
| Bonduel - V 2 | 55115 | 15 | 06 | 02 | 8 |
| Bowler - V 1 | 55115 | 75 | 06 | 02 | 8 |
| Cecil - V 1 | 55115 | 21 | 06 | 02 | 8 |
| Eland - V 1 | 55115 | 17 | 85 | 29 | 8 |
| CALEDONIA - T 9 | 55101 | 18 | 63 | 21 | 1 |
| DOVER - T 1 | 55101 | 1 | 63 | 21 | 1 |
| DOVER - T 2 | 55101 | 27 | 63 | 21 | 1 |
| DOVER - T 3 | 55101 | 11 | 63 | 21 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Seymour - C 1 | Outagamie | Seymour | C | 127 |
| Seymour - C 2 | Outagamie | Seymour | C | 192 |
| Seymour - C 3 | Outagamie | Seymour | C | 191 |
| Seymour - C 4 | Outagamie | Seymour | C | 117 |
| Seymour - C 5 | Outagamie | Seymour | C | 185 |
| Seymour - C 6 | Outagamie | Seymour | C | 82 |
| SEYMOUR - T 1 | Outagamie | SEYMOUR | T | 161 |
| SEYMOUR - T 2 | Outagamie | SEYMOUR | T | 90 |
| Shiocton - V 1 | Outagamie | Shiocton | V | 278 |
| VANDENBROEK - T 1 | Outagamie | VANDENBROEK | T | 212 |
| VANDENBROEK - T 2 | Outagamie | VANDENBROEK | T | 213 |
| Bayside - V 6 | Ozaukee | Bayside | V | 53 |
| Belgium - V 1 | Ozaukee | Belgium | V | 264 |
| Belgium - V 2 | Ozaukee | Belgium | V | 195 |
| BELGIUM - T 1 | Ozaukee | BELGIUM | T | 172 |
| BELGIUM - T 2 | Ozaukee | BELGIUM | T | 23 |
| Port Washington - C 2 | Ozaukee | Port Washington | C | 304 |
| Port Washington - C 3 | Ozaukee | Port Washington | C | 87 |
| Port Washington - C 4 | Ozaukee | Port Washington | C | 328 |
| Port Washington - C 5 | Ozaukee | Port Washington | C | 76 |
| CARSON - T 2 | Portage | CARSON | T | 194 |
| BURLINGTON - T 5 | Racine | BURLINGTON | T | 98 |
| BURLINGTON - T 6 | Racine | BURLINGTON | T | 124 |
| BURLINGTON - T 7 | Racine | BURLINGTON | T | 74 |
| River Falls - C 8 | Pierce | River Falls | C | 491 |
| River Falls - C 9 | Pierce | River Falls | C | 197 |
| RIVER FALLS - T 1 | Pierce | RIVER FALLS | T | 572 |
| RIVER FALLS - T 2 | Pierce | RIVER FALLS | T | 224 |
| GROW - T 1 | Rusk | GROW | T | 79 |
| Hawkins - V 1 | Rusk | Hawkins | V | 109 |
| HAWKINS - T 1 | Rusk | HAWKINS | T | 54 |
| HUBBARD - T 1 | Rusk | HUBBARD | T | 59 |
| HULL - T 7 | Portage | HULL | T | 213 |
| HULL - T 8 | Portage | HULL | T | 286 |
| Junction City - V 1 | Portage | Junction City | V | 150 |
| LANARK - T 1 | Portage | LANARK | T | 238 |
| Bonduel - V 2 | Shawano | Bonduel | V | 181 |
| Bowler - V 1 | Shawano | Bowler | V | 86 |
| Cecil - V 1 | Shawano | Cecil | V | 150 |
| Eland - V 1 | Shawano | Eland | V | 98 |
| CALEDONIA - T 9 | Racine | CALEDONIA | T | 304 |
| DOVER - T 1 | Racine | DOVER | T | 85 |
| DOVER - T 2 | Racine | DOVER | T | 124 |
| DOVER - T 3 | Racine | DOVER | T | 141 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Seymour - C 1 | 105 | 0 | 0 | 0 | 0 |
| Seymour - C 2 | 160 | 0 | 0 | 0 | 0 |
| Seymour - C 3 | 156 | 0 | 0 | 0 | 0 |
| Seymour - C 4 | 99 | 0 | 1 | 0 | 0 |
| Seymour - C 5 | 153 | 0 | 0 | 0 | 0 |
| Seymour - C 6 | 71 | 2 | 7 | 0 | 0 |
| SEYMOUR - T 1 | 206 | 2 | 2 | 0 | 0 |
| SEYMOUR - T 2 | 112 | 0 | 0 | 0 | 0 |
| Shiocton - V 1 | 124 | 1 | 2 | 0 | 0 |
| VANDENBROEK - T 1 | 190 | 0 | 3 | 0 | 0 |
| VANDENBROEK - T 2 | 195 | 0 | 0 | 0 | 0 |
| Bayside - V 6 | 26 | 0 | 0 | 0 | 0 |
| Belgium - V 1 | 418 | 1 | 1 | 0 | 0 |
| Belgium - V 2 | 312 | 0 | 0 | 0 | 0 |
| BELGIUM - T 1 | 343 | 0 | 1 | 1 | 0 |
| BELGIUM - T 2 | 45 | 0 | 0 | 0 | 0 |
| Port Washington - C 2 | 318 | 2 | 0 | 0 | 0 |
| Port Washington - C 3 | 90 | 0 | 0 | 0 | 0 |
| Port Washington - C 4 | 363 | 5 | 3 | 0 | 0 |
| Port Washington - C 5 | 84 | 0 | 0 | 0 | 0 |
| CARSON - T 2 | 135 | 0 | 2 | 0 | 0 |
| BURLINGTON - T 5 | 164 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 6 | 196 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 7 | 127 | 0 | 0 | 0 | 0 |
| River Falls - C 8 | 275 | 0 | 3 | 0 | 0 |
| River Falls - C 9 | 111 | 0 | 0 | 0 | 0 |
| RIVER FALLS - T 1 | 477 | 1 | 3 | 0 | 0 |
| RIVER FALLS - T 2 | 189 | 0 | 0 | 0 | 0 |
| GROW - T 1 | 128 | 0 | 4 | 0 | 0 |
| Hawkins - V 1 | 48 | 0 | 0 | 0 | 0 |
| HAWKINS - T 1 | 40 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 47 | 1 | 0 | 0 | 0 |
| HULL - T 7 | 137 | 0 | 1 | 0 | 0 |
| HULL - T 8 | 185 | 0 | 0 | 0 | 0 |
| Junction City - V 1 | 59 | 0 | 3 | 0 | 0 |
| LANARK - T 1 | 174 | 0 | 0 | 0 | 0 |
| Bonduel - V 2 | 247 | 0 | 4 | 0 | 0 |
| Bowler - V 1 | 36 | 0 | 0 | 0 | 0 |
| Cecil - V 1 | 137 | 0 | 1 | 0 | 0 |
| Eland - V 1 | 41 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 9 | 240 | 0 | 2 | 0 | 0 |
| DOVER - T 1 | 124 | 0 | 0 | 0 | 0 |
| DOVER - T 2 | 183 | 0 | 0 | 0 | 0 |
| DOVER - T 3 | 210 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Seymour - C 1 | 0 | 0 | 0 | 0 | 154 |
| Seymour - C 2 | 0 | 0 | 0 | 0 | 230 |
| Seymour - C 3 | 0 | 0 | 0 | 0 | 228 |
| Seymour - C 4 | 2 | 0 | 0 | 0 | 140 |
| Seymour - C 5 | 0 | 0 | 0 | 0 | 219 |
| Seymour - C 6 | 9 | 2 | 0 | 2 | 100 |
| SEYMOUR - T 1 | 4 | 2 | 0 | 2 | 227 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 0 | 123 |
| Shiocton - V 1 | 4 | 1 | 0 | 2 | 246 |
| VANDENBROEK - T 1 | 7 | 3 | 0 | 2 | 241 |
| VANDENBROEK - T 2 | 1 | 0 | 0 | 0 | 235 |
| Bayside - V 6 | 0 | 0 | 0 | 0 | 41 |
| Belgium - V 1 | 2 | 0 | 3 | 3 | 0 |
| Belgium - V 2 | 0 | 0 | 0 | 0 | 0 |
| BELGIUM - T 1 | 7 | 1 | 0 | 0 | 0 |
| BELGIUM - T 2 | 0 | 0 | 0 | 0 | 0 |
| Port Washington - C 2 | 6 | 0 | 0 | 3 | 231 |
| Port Washington - C 3 | 0 | 0 | 0 | 0 | 66 |
| Port Washington - C 4 | 3 | 2 | 0 | 0 | 255 |
| Port Washington - C 5 | 0 | 0 | 0 | 0 | 58 |
| CARSON - T 2 | 8 | 1 | 1 | 2 | 246 |
| BURLINGTON - T 5 | 0 | 0 | 0 | 0 | 81 |
| BURLINGTON - T 6 | 7 | 4 | 0 | 5 | 101 |
| BURLINGTON - T 7 | 0 | 0 | 0 | 0 | 61 |
| River Falls - C 8 | 12 | 0 | 0 | 5 | 461 |
| River Falls - C 9 | 4 | 0 | 0 | 0 | 186 |
| RIVER FALLS - T 1 | 5 | 2 | 1 | 7 | 464 |
| RIVER FALLS - T 2 | 0 | 0 | 0 | 1 | 182 |
| GROW - T 1 | 1 | 3 | 0 | 0 | 76 |
| Hawkins - V 1 | 3 | 0 | 0 | 0 | 112 |
| HAWKINS - T 1 | 0 | 0 | 0 | 2 | 61 |
| HUBBARD - T 1 | 1 | 0 | 0 | 0 | 58 |
| HULL - T 7 | 1 | 0 | 0 | 1 | 233 |
| HULL - T 8 | 0 | 0 | 0 | 0 | 315 |
| Junction City - V 1 | 1 | 0 | 0 | 0 | 158 |
| LANARK - T 1 | 0 | 0 | 0 | 0 | 236 |
| Bonduel - V 2 | 3 | 1 | 0 | 2 | 113 |
| Bowler - V 1 | 0 | 0 | 0 | 1 | 80 |
| Cecil - V 1 | 2 | 0 | 0 | 0 | 106 |
| Eland - V 1 | 0 | 0 | 0 | 0 | 97 |
| CALEDONIA - T 9 | 2 | 0 | 0 | 2 | 277 |
| DOVER - T 1 | 0 | 0 | 0 | 0 | 71 |
| DOVER - T 2 | 0 | 0 | 0 | 0 | 109 |
| DOVER - T 3 | 2 | 0 | 0 | 1 | 122 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Seymour - C 1 | 77 | 0 | 0 | 0 | 0 |
| Seymour - C 2 | 113 | 0 | 0 | 0 | 0 |
| Seymour - C 3 | 113 | 0 | 0 | 0 | 0 |
| Seymour - C 4 | 71 | 0 | 0 | 0 | 0 |
| Seymour - C 5 | 109 | 0 | 0 | 0 | 0 |
| Seymour - C 6 | 56 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 139 | 1 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 76 | 0 | 0 | 0 | 0 |
| Shiocton - V 1 | 130 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 1 | 166 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 2 | 163 | 0 | 0 | 0 | 0 |
| Bayside - V 6 | 30 | 0 | 0 | 0 | 42 |
| Belgium - V 1 | 536 | 4 | 0 | 0 | 0 |
| Belgium - V 2 | 397 | 0 | 0 | 0 | 0 |
| BELGIUM - T 1 | 386 | 9 | 0 | 0 | 0 |
| BELGIUM - T 2 | 52 | 0 | 0 | 0 | 0 |
| Port Washington - C 2 | 372 | 0 | 0 | 0 | 0 |
| Port Washington - C 3 | 109 | 0 | 0 | 0 | 0 |
| Port Washington - C 4 | 407 | 0 | 0 | 0 | 0 |
| Port Washington - C 5 | 95 | 0 | 0 | 0 | 0 |
| CARSON - T 2 | 82 | 0 | 0 | 0 | 238 |
| BURLINGTON - T 5 | 169 | 0 | 0 | 0 | 108 |
| BURLINGTON - T 6 | 208 | 2 | 0 | 0 | 136 |
| BURLINGTON - T 7 | 131 | 0 | 0 | 0 | 83 |
| River Falls - C 8 | 260 | 2 | 0 | 0 | 462 |
| River Falls - C 9 | 105 | 0 | 0 | 0 | 186 |
| RIVER FALLS - T 1 | 588 | 0 | 0 | 0 | 416 |
| RIVER FALLS - T 2 | 229 | 0 | 0 | 0 | 162 |
| GROW - T 1 | 137 | 0 | 0 | 0 | 0 |
| Hawkins - V 1 | 57 | 0 | 0 | 0 | 0 |
| HAWKINS - T 1 | 30 | 1 | 0 | 0 | 0 |
| HUBBARD - T 1 | 44 | 0 | 0 | 0 | 0 |
| HULL - T 7 | 99 | 0 | 0 | 0 | 238 |
| HULL - T 8 | 134 | 0 | 0 | 0 | 321 |
| Junction City - V 1 | 40 | 0 | 0 | 0 | 157 |
| LANARK - T 1 | 155 | 0 | 0 | 0 | 250 |
| Bonduel - V 2 | 306 | 0 | 0 | 0 | 0 |
| Bowler - V 1 | 34 | 0 | 0 | 0 | 0 |
| Cecil - V 1 | 153 | 0 | 0 | 0 | 0 |
| Eland - V 1 | 34 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 9 | 260 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 131 | 0 | 0 | 0 | 0 |
| DOVER - T 2 | 194 | 0 | 0 | 0 | 0 |
| DOVER - T 3 | 223 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Seymour - C 1 | 163 | 0 | 0 | 124 | 105 |
| Seymour - C 2 | 243 | 0 | 0 | 188 | 160 |
| Seymour - C 3 | 239 | 0 | 0 | 186 | 157 |
| Seymour - C 4 | 149 | 0 | 0 | 115 | 99 |
| Seymour - C 5 | 234 | 0 | 0 | 181 | 153 |
| Seymour - C 6 | 116 | 4 | 0 | 86 | 76 |
| SEYMOUR - T 1 | 287 | 1 | 0 | 167 | 208 |
| SEYMOUR - T 2 | 156 | 0 | 0 | 91 | 112 |
| Shiocton - V 1 | 232 | 1 | 0 | 247 | 152 |
| VANDENBROEK - T 1 | 273 | 2 | 0 | 218 | 193 |
| VANDENBROEK - T 2 | 265 | 0 | 0 | 215 | 189 |
| Bayside - V 6 | 32 | 0 | 0 | 0 | 32 |
| Belgium - V 1 | 472 | 0 | 111 | 0 | 490 |
| Belgium - V 2 | 350 | 0 | 82 | 0 | 364 |
| BELGIUM - T 1 | 350 | 0 | 96 | 0 | 362 |
| BELGIUM - T 2 | 47 | 0 | 12 | 0 | 49 |
| Port Washington - C 2 | 364 | 0 | 163 | 0 | 358 |
| Port Washington - C 3 | 108 | 0 | 46 | 0 | 106 |
| Port Washington - C 4 | 392 | 0 | 189 | 0 | 406 |
| Port Washington - C 5 | 89 | 0 | 45 | 0 | 93 |
| CARSON - T 2 | 93 | 0 | 0 | 216 | 106 |
| BURLINGTON - T 5 | 143 | 0 | 0 | 62 | 189 |
| BURLINGTON - T 6 | 166 | 0 | 0 | 79 | 224 |
| BURLINGTON - T 7 | 108 | 0 | 0 | 49 | 146 |
| River Falls - C 8 | 265 | 0 | 0 | 449 | 228 |
| River Falls - C 9 | 109 | 0 | 0 | 183 | 91 |
| RIVER FALLS - T 1 | 640 | 1 | 0 | 626 | 392 |
| RIVER FALLS - T 2 | 254 | 0 | 0 | 247 | 154 |
| GROW - T 1 | 0 | 0 | 0 | 92 | 117 |
| Hawkins - V 1 | 0 | 0 | 0 | 117 | 43 |
| HAWKINS - T 1 | 0 | 0 | 0 | 62 | 31 |
| HUBBARD - T 1 | 0 | 0 | 0 | 74 | 30 |
| HULL - T 7 | 105 | 0 | 0 | 225 | 119 |
| HULL - T 8 | 142 | 0 | 0 | 303 | 160 |
| Junction City - V 1 | 43 | 0 | 0 | 146 | 48 |
| LANARK - T 1 | 146 | 0 | 0 | 241 | 147 |
| Bonduel - V 2 | 312 | 0 | 0 | 177 | 253 |
| Bowler - V 1 | 64 | 1 | 0 | 82 | 34 |
| Cecil - V 1 | 162 | 0 | 0 | 147 | 127 |
| Eland - V 1 | 0 | 0 | 0 | 96 | 39 |
| CALEDONIA - T 9 | 0 | 0 | 0 | 205 | 324 |
| DOVER - T 1 | 0 | 0 | 0 | 53 | 149 |
| DOVER - T 2 | 0 | 0 | 0 | 77 | 224 |
| DOVER - T 3 | 0 | 0 | 0 | 90 | 254 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Seymour - C 1 | 0 | 0 | 0 | 0 | 160 | 0 |
| Seymour - C 2 | 0 | 0 | 0 | 0 | 239 | 0 |
| Seymour - C 3 | 0 | 0 | 0 | 0 | 238 | 0 |
| Seymour - C 4 | 0 | 0 | 0 | 0 | 147 | 0 |
| Seymour - C 5 | 0 | 0 | 0 | 0 | 229 | 0 |
| Seymour - C 6 | 2 | 0 | 0 | 0 | 110 | 2 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 0 | 281 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 0 | 155 | 0 |
| Shiocton - V 1 | 0 | 0 | 0 | 0 | 233 | 3 |
| VANDENBROEK - T 1 | 0 | 0 | 0 | 0 | 274 | 1 |
| VANDENBROEK - T 2 | 0 | 0 | 0 | 0 | 270 | 0 |
| Bayside - V 6 | 1 | 0 | 23 | 0 | 38 | 2 |
| Belgium - V 1 | 2 | 0 | 99 | 0 | 516 | 8 |
| Belgium - V 2 | 0 | 0 | 76 | 0 | 383 | 1 |
| BELGIUM - T 1 | 1 | 0 | 93 | 0 | 376 | 8 |
| BELGIUM - T 2 | 0 | 0 | 11 | 0 | 52 | 0 |
| Port Washington - C 2 | 0 | 0 | 176 | 0 | 421 | 14 |
| Port Washington - C 3 | 0 | 0 | 48 | 0 | 121 | 3 |
| Port Washington - C 4 | 1 | 0 | 177 | 0 | 472 | 16 |
| Port Washington - C 5 | 0 | 0 | 40 | 0 | 109 | 1 |
| CARSON - T 2 | 0 | 0 | 0 | 238 | 0 | 0 |
| BURLINGTON - T 5 | 0 | 0 | 0 | 0 | 191 | 0 |
| BURLINGTON - T 6 | 0 | 8 | 0 | 0 | 225 | 5 |
| BURLINGTON - T 7 | 0 | 0 | 0 | 0 | 147 | 0 |
| River Falls - C 8 | 0 | 31 | 0 | 580 | 0 | 9 |
| River Falls - C 9 | 0 | 14 | 0 | 234 | 0 | 2 |
| RIVER FALLS - T 1 | 1 | 21 | 0 | 737 | 0 | 7 |
| RIVER FALLS - T 2 | 0 | 7 | 0 | 292 | 0 | 0 |
| GROW - T 1 | 0 | 0 | 0 | 123 | 0 | 1 |
| Hawkins - V 1 | 0 | 0 | 0 | 124 | 0 | 0 |
| HAWKINS - T 1 | 0 | 0 | 0 | 66 | 0 | 1 |
| HUBBARD - T 1 | 1 | 0 | 0 | 79 | 0 | 0 |
| HULL - T 7 | 0 | 0 | 0 | 260 | 0 | 1 |
| HULL - T 8 | 0 | 0 | 0 | 347 | 0 | 0 |
| Junction City - V 1 | 0 | 0 | 0 | 147 | 0 | 0 |
| LANARK - T 1 | 0 | 0 | 0 | 255 | 0 | 0 |
| Bonduel - V 2 | 0 | 0 | 0 | 0 | 322 | 8 |
| Bowler - V 1 | 0 | 0 | 0 | 0 | 67 | 1 |
| Cecil - V 1 | 0 | 0 | 0 | 0 | 172 | 7 |
| Eland - V 1 | 0 | 0 | 0 | 0 | 47 | 0 |
| CALEDONIA - T 9 | 0 | 7 | 0 | 0 | 339 | 2 |
| DOVER - T 1 | 0 | 0 | 0 | 0 | 146 | 0 |
| DOVER - T 2 | 0 | 0 | 0 | 0 | 212 | 0 |
| DOVER - T 3 | 0 | 3 | 0 | 0 | 245 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Seymour - C 1 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| Seymour - C 2 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Seymour - C 3 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Seymour - C 4 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| Seymour - C 5 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| Seymour - C 6 | 0 | 0 | 175 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 0 | 0 | 379 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| Shiocton - V 1 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 1 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 2 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Bayside - V 6 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| Belgium - V 1 | 0 | 0 | 692 | 0 | 0 | 0 | 0 |
| Belgium - V 2 | 0 | 0 | 507 | 0 | 0 | 0 | 0 |
| BELGIUM - T 1 | 0 | 0 | 525 | 0 | 0 | 0 | 0 |
| BELGIUM - T 2 | 0 | 0 | 68 | 0 | 0 | 0 | 0 |
| Port Washington - C 2 | 0 | 0 | 633 | 0 | 0 | 0 | 0 |
| Port Washington - C 3 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| Port Washington - C 4 | 0 | 0 | 704 | 0 | 0 | 0 | 0 |
| Port Washington - C 5 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| CARSON - T 2 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 5 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 6 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 7 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| River Falls - C 8 | 0 | 0 | 786 | 0 | 0 | 0 | 0 |
| River Falls - C 9 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| RIVER FALLS - T 1 | 0 | 0 | 1068 | 0 | 0 | 0 | 0 |
| RIVER FALLS - T 2 | 0 | 0 | 414 | 0 | 0 | 0 | 0 |
| GROW - T 1 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| Hawkins - V 1 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| HAWKINS - T 1 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |
| HULL - T 7 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| HULL - T 8 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| Junction City - V 1 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| LANARK - T 1 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| Bonduel - V 2 | 0 | 0 | 438 | 0 | 0 | 0 | 0 |
| Bowler - V 1 | 0 | 0 | 123 | 0 | 0 | 0 | 0 |
| Cecil - V 1 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| Eland - V 1 | 0 | 0 | 139 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 9 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| DOVER - T 2 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| DOVER - T 3 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55089061750003 | 0003 | 06175 | 55089 | 5508906175 | 3 | BELGIUM - T 3 |
| 55089133750001 | 0001 | 13375 | 55089 | 5508913375 | 1 | Cedarburg - C 1 |
| 55089133750010 | 0010 | 13375 | 55089 | 5508913375 | 10 | Cedarburg - C 10 |
| 55089133750011 | 0011 | 13375 | 55089 | 5508913375 | 11 | Cedarburg - C 11 |
| 55089133750012 | 0012 | 13375 | 55089 | 5508913375 | 12 | Cedarburg - C 12 |
| 55089133750013 | 0013 | 13375 | 55089 | 5508913375 | 13 | Cedarburg - C 13 |
| 55089133750014 | 0014 | 13375 | 55089 | 5508913375 | 14 | Cedarburg - C 14 |
| 55089133750002 | 0002 | 13375 | 55089 | 5508913375 | 2 | Cedarburg - C 2 |
| 55089133750007 | 0007 | 13375 | 55089 | 5508913375 | 7 | Cedarburg - C 7 |
| 55089133750008 | 0008 | 13375 | 55089 | 5508913375 | 8 | Cedarburg - C 8 |
| 55081133750009 | 0009 | 13375 | 55089 | 5508913375 | 9 | Cedarburg - C 9 |
| 55089134000001 | 0001 | 13400 | 55089 | 5508913400 | 1 | CEDARBURG - T 1 |
| 55089134000010 | 0010 | 13400 | 55089 | 5508913400 | 10 | CEDARBURG - T 10 |
| 55089134000002 | 0002 | 13400 | 55089 | 5508913400 | 2 | CEDARBURG - T 2 |
| 55089134000003 | 0003 | 13400 | 55089 | 5508913400 | 3 | CEDARBURG - T 3 |
| 55089134000004 | 0004 | 13400 | 55089 | 5508913400 | 4 | CEDARBURG - T 4 |
| 55089134000005 | 0005 | 13400 | 55089 | 5508913400 | 5 | CEDARBURG - T 5 |
| 55089134000006 | 0006 | 13400 | 55089 | 5508913400 | 6 | CEDARBURG - T 6 |
| 55089134000007 | 0007 | 13400 | 55089 | 5508913400 | 7 | CEDARBURG - T 7 |
| 55089134000008 | 0008 | 13400 | 55089 | 5508913400 | 8 | CEDARBURG - T 8 |
| 55089134000009 | 0009 | 13400 | 55089 | 5508913400 | 9 | CEDARBURG - T 9 |
| 55089275500001 | 0001 | 27550 | 55089 | 5508927550 | 1 | Fredonia - V 1 |
| 55089275500002 | 0002 | 27550 | 55089 | 5508927550 | 2 | Fredonia - V 2 |
| 55089275750001 | 0001 | 27575 | 55089 | 5508927575 | 1 | FREDONIA - T 1 |
| 55089275750002 | 0002 | 27575 | 55089 | 5508927575 | 2 | FREDONIA - T 2 |
| 55089275750003 | 0003 | 27575 | 55089 | 5508927575 | 3 | FREDONIA - T 3 |
| 55089300000001 | 0001 | 30000 | 55089 | 5508930000 | 1 | Grafton - V 1 |
| 55089300000010 | 0010 | 30000 | 55089 | 5508930000 | 10 | Grafton - V 10 |
| 55089300000011 | 0011 | 30000 | 55089 | 5508930000 | 11 | Grafton - V 11 |
| 55089300000012 | 0012 | 30000 | 55089 | 5508930000 | 12 | Grafton - V 12 |
| 55089300000013 | 0013 | 30000 | 55089 | 5508930000 | 13 | Grafton - V 13 |
| 55089300000002 | 0002 | 30000 | 55089 | 5508930000 | 2 | Grafton - V 2 |
| 55089300000003 | 0003 | 30000 | 55089 | 5508930000 | 3 | Grafton - V 3 |
| 55089300000004 | 0004 | 30000 | 55089 | 5508930000 | 4 | Grafton - V 4 |
| 55089300250003 | 0003 | 30025 | 55089 | 5508930025 | 3 | GRAFTON - T 3 |
| 55089300250004 | 0004 | 30025 | 55089 | 5508930025 | 4 | GRAFTON - T 4 |
| 55089300250005 | 0005 | 30025 | 55089 | 5508930025 | 5 | GRAFTON - T 5 |
| 55089300250006 | 0006 | 30025 | 55089 | 5508930025 | 6 | GRAFTON - T 6 |
| 55089300250007 | 0007 | 30025 | 55089 | 5508930025 | 7 | GRAFTON - T 7 |
| 55089511500001 | 0001 | 51150 | 55089 | 5508951150 | 1 | Mequon - C 1 |
| 55089511500021 | 0021 | 51150 | 55089 | 5508951150 | 21 | Mequon - C 21 |
| 55089511500003 | 0003 | 51150 | 55089 | 5508951150 | 3 | Mequon - C 3 |
| 55089511500004 | 0004 | 51150 | 55089 | 5508951150 | 4 | Mequon - C 4 |
| 55089511500005 | 0005 | 51150 | 55089 | 5508951150 | 5 | Mequon - C 5 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BELGIUM - T 3 | 478 | 469 | 0 | 6 | 2 | 0 | 0 |
| Cedarburg - C 1 | 707 | 687 | 0 | 5 | 13 | 1 | 0 |
| Cedarburg - C 10 | 604 | 590 | 3 | 3 | 2 | 4 | 0 |
| Cedarburg - C 11 | 775 | 761 | 1 | 13 | 0 | 0 | 0 |
| Cedarburg - C 12 | 776 | 767 | 1 | 2 | 4 | 0 | 0 |
| Cedarburg - C 13 | 1138 | 1110 | 3 | 8 | 17 | 0 | 0 |
| Cedarburg - C 14 | 425 | 423 | 0 | 1 | 1 | 0 | 0 |
| Cedarburg - C 2 | 851 | 838 | 1 | 0 | 4 | 8 | 0 |
| Cedarburg - C 7 | 677 | 637 | 10 | 10 | 14 | 4 | 1 |
| Cedarburg - C 8 | 896 | 858 | 4 | 19 | 12 | 3 | 0 |
| Cedarburg - C 9 | 921 | 893 | 1 | 14 | 7 | 4 | 0 |
| CEDARBURG - T 1 | 976 | 961 | 3 | 2 | 9 | 0 | 0 |
| CEDARBURG - T 10 | 167 | 161 | 0 | 3 | 3 | 0 | 0 |
| CEDARBURG - T 2 | 329 | 319 | 2 | 8 | 0 | 0 | 0 |
| CEDARBURG - T 3 | 913 | 895 | 2 | 8 | 7 | 1 | 0 |
| CEDARBURG - T 4 | 449 | 442 | 0 | 4 | 3 | 0 | 0 |
| CEDARBURG - T 5 | 767 | 755 | 0 | 3 | 4 | 4 | 0 |
| CEDARBURG - T 6 | 603 | 596 | 3 | 2 | 0 | 2 | 0 |
| CEDARBURG - T 7 | 940 | 926 | 0 | 6 | 2 | 5 | 0 |
| CEDARBURG - T 8 | 441 | 437 | 1 | 2 | 0 | 0 | 0 |
| CEDARBURG - T 9 | 149 | 148 | 1 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 941 | 903 | 10 | 10 | 8 | 5 | 0 |
| Fredonia - V 2 | 993 | 956 | 7 | 17 | 6 | 7 | 0 |
| FREDONIA - T 1 | 995 | 976 | 1 | 6 | 3 | 9 | 0 |
| FREDONIA - T 2 | 65 | 60 | 0 | 5 | 0 | 0 | 0 |
| FREDONIA - T 3 | 1843 | 1772 | 33 | 19 | 14 | 2 | 0 |
| Grafton - V 1 | 885 | 833 | 1 | 39 | 5 | 7 | 0 |
| Grafton - V 10 | 693 | 670 | 2 | 14 | 5 | 0 | 0 |
| Grafton - V 11 | 652 | 627 | 0 | 11 | 13 | 1 | 0 |
| Grafton - V 12 | 894 | 873 | 2 | 9 | 5 | 4 | 0 |
| Grafton - V 13 | 946 | 922 | 3 | 9 | 5 | 4 | 1 |
| Grafton - V 2 | 767 | 750 | 6 | 2 | 6 | 3 | 0 |
| Grafton - V 3 | 678 | 642 | 7 | 11 | 7 | 5 | 0 |
| Grafton - V 4 | 922 | 889 | 12 | 13 | 3 | 4 | 0 |
| GRAFTON - T 3 | 432 | 424 | 0 | 6 | 1 | 1 | 0 |
| GRAFTON - T 4 | 670 | 653 | 0 | 7 | 5 | 5 | 0 |
| GRAFTON - T 5 | 645 | 621 | 2 | 13 | 5 | 0 | 4 |
| GRAFTON - T 6 | 744 | 730 | 6 | 6 | 2 | 0 | 0 |
| GRAFTON - T 7 | 147 | 146 | 0 | 0 | 0 | 1 | 0 |
| Mequon - C 1 | 221 | 218 | 2 | 1 | 0 | 0 | 0 |
| Mequon - C 21 | 643 | 591 | 24 | 11 | 10 | 7 | 0 |
| Mequon - C 3 | 297 | 272 | 8 | 7 | 8 | 0 | 2 |
| Mequon - C 4 | 1045 | 963 | 31 | 11 | 34 | 5 | 0 |
| Mequon - C 5 | 1604 | 1524 | 28 | 15 | 36 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BELGIUM - T 3 | 0 | 1 | 387 | 380 | 0 | 4 |
| Cedarburg - C 1 | 0 | 1 | 459 | 451 | 0 | 1 |
| Cedarburg - C 10 | 2 | 0 | 435 | 426 | 1 | 2 |
| Cedarburg - C 11 | 0 | 0 | 560 | 551 | 0 | 9 |
| Cedarburg - C 12 | 0 | 2 | 558 | 554 | 0 | 2 |
| Cedarburg - C 13 | 0 | 0 | 791 | 775 | 2 | 5 |
| Cedarburg - C 14 | 0 | 0 | 287 | 285 | 0 | 1 |
| Cedarburg - C 2 | 0 | 0 | 623 | 619 | 0 | 0 |
| Cedarburg - C 7 | 1 | 0 | 546 | 522 | 4 | 4 |
| Cedarburg - C 8 | 0 | 0 | 697 | 671 | 4 | 11 |
| Cedarburg - C 9 | 0 | 2 | 700 | 679 | 1 | 12 |
| CEDARBURG - T 1 | 1 | 0 | 745 | 734 | 3 | 2 |
| CEDARBURG - T 10 | 0 | 0 | 115 | 112 | 0 | 2 |
| CEDARBURG - T 2 | 0 | 0 | 251 | 244 | 2 | 5 |
| CEDARBURG - T 3 | 0 | 0 | 659 | 650 | 1 | 5 |
| CEDARBURG - T 4 | 0 | 0 | 328 | 323 | 0 | 3 |
| CEDARBURG - T 5 | 1 | 0 | 557 | 550 | 0 | 2 |
| CEDARBURG - T 6 | 0 | 0 | 415 | 410 | 1 | 2 |
| CEDARBURG - T 7 | 1 | 0 | 637 | 630 | 0 | 3 |
| CEDARBURG - T 8 | 0 | 1 | 312 | 311 | 1 | 0 |
| CEDARBURG - T 9 | 0 | 0 | 103 | 103 | 0 | 0 |
| Fredonia - V 1 | 5 | 0 | 669 | 650 | 3 | 6 |
| Fredonia - V 2 | 0 | 0 | 692 | 672 | 1 | 13 |
| FREDONIA - T 1 | 0 | 0 | 753 | 741 | 1 | 4 |
| FREDONIA - T 2 | 0 | 0 | 44 | 42 | 0 | 2 |
| FREDONIA - T 3 | 3 | 0 | 1565 | 1504 | 30 | 13 |
| Grafton - V 1 | 0 | 0 | 669 | 635 | 0 | 26 |
| Grafton - V 10 | 1 | 1 | 496 | 488 | 0 | 5 |
| Grafton - V 11 | 0 | 0 | 552 | 532 | 0 | 8 |
| Grafton - V 12 | 1 | 0 | 696 | 679 | 2 | 6 |
| Grafton - V 13 | 2 | 0 | 678 | 668 | 0 | 4 |
| Grafton - V 2 | 0 | 0 | 517 | 511 | 0 | 1 |
| Grafton - V 3 | 6 | 0 | 530 | 507 | 3 | 9 |
| Grafton - V 4 | 1 | 0 | 662 | 644 | 5 | 8 |
| GRAFTON - T 3 | 0 | 0 | 325 | 320 | 0 | 3 |
| GRAFTON - T 4 | 0 | 0 | 489 | 482 | 0 | 3 |
| GRAFTON - T 5 | 0 | 0 | 493 | 477 | 2 | 7 |
| GRAFTON - T 6 | 0 | 0 | 559 | 552 | 3 | 3 |
| GRAFTON - T 7 | 0 | 0 | 104 | 103 | 0 | 0 |
| Mequon - C 1 | 0 | 0 | 131 | 128 | 2 | 1 |
| Mequon - C 21 | 0 | 0 | 462 | 431 | 17 | 6 |
| Mequon - C 3 | 0 | 0 | 193 | 176 | 6 | 4 |
| Mequon - C 4 | 1 | 0 | 741 | 687 | 24 | 5 |
| Mequon - C 5 | 0 | 0 | 1118 | 1070 | 17 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BELGIUM - T 3 | 2 | 0 | 0 | 0 | 1 |
| Cedarburg - C 1 | 5 | 1 | 0 | 0 | 1 |
| Cedarburg - C 10 | 2 | 4 | 0 | 0 | 0 |
| Cedarburg - C 11 | 0 | 0 | 0 | 0 | 0 |
| Cedarburg - C 12 | 1 | 0 | 0 | 0 | 1 |
| Cedarburg - C 13 | 9 | 0 | 0 | 0 | 0 |
| Cedarburg - C 14 | 1 | 0 | 0 | 0 | 0 |
| Cedarburg - C 2 | 2 | 2 | 0 | 0 | 0 |
| Cedarburg - C 7 | 10 | 4 | 1 | 1 | 0 |
| Cedarburg - C 8 | 8 | 3 | 0 | 0 | 0 |
| Cedarburg - C 9 | 3 | 4 | 0 | 0 | 1 |
| CEDARBURG - T 1 | 5 | 0 | 0 | 1 | 0 |
| CEDARBURG - T 10 | 1 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 2 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 3 | 2 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 4 | 2 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 5 | 3 | 1 | 0 | 1 | 0 |
| CEDARBURG - T 6 | 0 | 2 | 0 | 0 | 0 |
| CEDARBURG - T 7 | 0 | 4 | 0 | 0 | 0 |
| CEDARBURG - T 8 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 9 | 0 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 2 | 4 | 0 | 4 | 0 |
| Fredonia - V 2 | 3 | 3 | 0 | 0 | 0 |
| FREDONIA - T 1 | 1 | 6 | 0 | 0 | 0 |
| FREDONIA - T 2 | 0 | 0 | 0 | 0 | 0 |
| FREDONIA - T 3 | 13 | 2 | 0 | 3 | 0 |
| Grafton - V 1 | 3 | 5 | 0 | 0 | 0 |
| Grafton - V 10 | 2 | 0 | 0 | 0 | 1 |
| Grafton - V 11 | 11 | 1 | 0 | 0 | 0 |
| Grafton - V 12 | 4 | 4 | 0 | 1 | 0 |
| Grafton - V 13 | 3 | 2 | 1 | 0 | 0 |
| Grafton - V 2 | 4 | 1 | 0 | 0 | 0 |
| Grafton - V 3 | 5 | 4 | 0 | 2 | 0 |
| Grafton - V 4 | 2 | 3 | 0 | 0 | 0 |
| GRAFTON - T 3 | 1 | 1 | 0 | 0 | 0 |
| GRAFTON - T 4 | 2 | 2 | 0 | 0 | 0 |
| GRAFTON - T 5 | 4 | 0 | 3 | 0 | 0 |
| GRAFTON - T 6 | 1 | 0 | 0 | 0 | 0 |
| GRAFTON - T 7 | 0 | 1 | 0 | 0 | 0 |
| Mequon - C 1 | 0 | 0 | 0 | 0 | 0 |
| Mequon - C 21 | 6 | 2 | 0 | 0 | 0 |
| Mequon - C 3 | 5 | 0 | 2 | 0 | 0 |
| Mequon - C 4 | 23 | 1 | 0 | 1 | 0 |
| Mequon - C 5 | 23 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| BELGIUM - T 3 | 55089 | 3 | 59 | 20 | 5 |
| Cedarburg - C 1 | 55089 | 15 | 60 | 20 | 5 |
| Cedarburg - C 10 | 55089 | 11 | 60 | 20 | 5 |
| Cedarburg - C 11 | 55089 | 1 | 60 | 20 | 5 |
| Cedarburg - C 12 | 55089 | 7 | 60 | 20 | 5 |
| Cedarburg - C 13 | 55089 | 20 | 60 | 20 | 5 |
| Cedarburg - C 14 | 55089 | 1 | 60 | 20 | 5 |
| Cedarburg - C 2 | 55089 | 13 | 60 | 20 | 5 |
| Cedarburg - C 7 | 55089 | 30 | 60 | 20 | 5 |
| Cedarburg - C 8 | 55089 | 19 | 60 | 20 | 5 |
| Cedarburg - C 9 | 55089 | 14 | 60 | 20 | 5 |
| CEDARBURG - T 1 | 55089 | 13 | 60 | 20 | 5 |
| CEDARBURG - T 10 | 55089 | 3 | 60 | 20 | 5 |
| CEDARBURG - T 2 | 55089 | 2 | 60 | 20 | 5 |
| CEDARBURG - T 3 | 55089 | 10 | 60 | 20 | 5 |
| CEDARBURG - T 4 | 55089 | 3 | 60 | 20 | 5 |
| CEDARBURG - T 5 | 55089 | 9 | 60 | 20 | 5 |
| CEDARBURG - T 6 | 55089 | 5 | 60 | 20 | 5 |
| CEDARBURG - T 7 | 55089 | 8 | 60 | 20 | 5 |
| CEDARBURG - T 8 | 55089 | 2 | 60 | 20 | 5 |
| CEDARBURG - T 9 | 55089 | 1 | 60 | 20 | 5 |
| Fredonia - V 1 | 55089 | 28 | 59 | 20 | 5 |
| Fredonia - V 2 | 55089 | 20 | 59 | 20 | 5 |
| FREDONIA - T 1 | 55089 | 13 | 59 | 20 | 5 |
| FREDONIA - T 2 | 55089 | 0 | 59 | 20 | 5 |
| FREDONIA - T 3 | 55089 | 52 | 59 | 20 | 5 |
| Grafton - V 1 | 55089 | 13 | 60 | 20 | 5 |
| Grafton - V 10 | 55089 | 9 | 60 | 20 | 5 |
| Grafton - V 11 | 55089 | 14 | 60 | 20 | 5 |
| Grafton - V 12 | 55089 | 12 | 60 | 20 | 5 |
| Grafton - V 13 | 55089 | 15 | 60 | 20 | 5 |
| Grafton - V 2 | 55089 | 15 | 60 | 20 | 5 |
| Grafton - V 3 | 55089 | 25 | 60 | 20 | 5 |
| Grafton - V 4 | 55089 | 20 | 60 | 20 | 5 |
| GRAFTON - T 3 | 55089 | 2 | 60 | 20 | 5 |
| GRAFTON - T 4 | 55089 | 10 | 60 | 20 | 5 |
| GRAFTON - T 5 | 55089 | 11 | 60 | 20 | 5 |
| GRAFTON - T 6 | 55089 | 8 | 60 | 20 | 5 |
| GRAFTON - T 7 | 55089 | 1 | 60 | 20 | 5 |
| Mequon - C 1 | 55089 | 2 | 23 | 08 | 5 |
| Mequon - C 21 | 55089 | 41 | 23 | 08 | 5 |
| Mequon - C 3 | 55089 | 18 | 23 | 08 | 5 |
| Mequon - C 4 | 55089 | 71 | 23 | 08 | 5 |
| Mequon - C 5 | 55089 | 65 | 23 | 08 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BELGIUM - T 3 | Ozaukee | BELGIUM | T | 92 |
| Cedarburg - C 1 | Ozaukee | Cedarburg | C | 153 |
| Cedarburg - C 10 | Ozaukee | Cedarburg | C | 182 |
| Cedarburg - C 11 | Ozaukee | Cedarburg | C | 198 |
| Cedarburg - C 12 | Ozaukee | Cedarburg | C | 202 |
| Cedarburg - C 13 | Ozaukee | Cedarburg | C | 282 |
| Cedarburg - C 14 | Ozaukee | Cedarburg | C | 106 |
| Cedarburg - C 2 | Ozaukee | Cedarburg | C | 184 |
| Cedarburg - C 7 | Ozaukee | Cedarburg | C | 156 |
| Cedarburg - C 8 | Ozaukee | Cedarburg | C | 209 |
| Cedarburg - C 9 | Ozaukee | Cedarburg | C | 277 |
| CEDARBURG - T 1 | Ozaukee | CEDARBURG | T | 171 |
| CEDARBURG - T 10 | Ozaukee | CEDARBURG | T | 30 |
| CEDARBURG - T 2 | Ozaukee | CEDARBURG | T | 59 |
| CEDARBURG - T 3 | Ozaukee | CEDARBURG | T | 204 |
| CEDARBURG - T 4 | Ozaukee | CEDARBURG | T | 100 |
| CEDARBURG - T 5 | Ozaukee | CEDARBURG | T | 176 |
| CEDARBURG - T 6 | Ozaukee | CEDARBURG | T | 135 |
| CEDARBURG - T 7 | Ozaukee | CEDARBURG | T | 201 |
| CEDARBURG - T 8 | Ozaukee | CEDARBURG | T | 96 |
| CEDARBURG - T 9 | Ozaukee | CEDARBURG | T | 32 |
| Fredonia - V 1 | Ozaukee | Fredonia | V | 201 |
| Fredonia - V 2 | Ozaukee | Fredonia | V | 212 |
| FREDONIA - T 1 | Ozaukee | FREDONIA | T | 134 |
| FREDONIA - T 2 | Ozaukee | FREDONIA | T | 10 |
| FREDONIA - T 3 | Ozaukee | FREDONIA | T | 239 |
| Grafton - V 1 | Ozaukee | Grafton | V | 200 |
| Grafton - V 10 | Ozaukee | Grafton | V | 191 |
| Grafton - V 11 | Ozaukee | Grafton | V | 180 |
| Grafton - V 12 | Ozaukee | Grafton | V | 195 |
| Grafton - V 13 | Ozaukee | Grafton | V | 248 |
| Grafton - V 2 | Ozaukee | Grafton | V | 134 |
| Grafton - V 3 | Ozaukee | Grafton | V | 160 |
| Grafton - V 4 | Ozaukee | Grafton | V | 208 |
| GRAFTON - T 3 | Ozaukee | GRAFTON | T | 112 |
| GRAFTON - T 4 | Ozaukee | GRAFTON | T | 175 |
| GRAFTON - T 5 | Ozaukee | GRAFTON | T | 166 |
| GRAFTON - T 6 | Ozaukee | GRAFTON | T | 140 |
| GRAFTON - T 7 | Ozaukee | GRAFTON | T | 38 |
| Mequon - C 1 | Ozaukee | Mequon | C | 67 |
| Mequon - C 21 | Ozaukee | Mequon | C | 204 |
| Mequon - C 3 | Ozaukee | Mequon | C | 68 |
| Mequon - C 4 | Ozaukee | Mequon | C | 243 |
| Mequon - C 5 | Ozaukee | Mequon | C | 374 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BELGIUM - T 3 | 175 | 0 | 0 | 0 | 0 |
| Cedarburg - C 1 | 276 | 0 | 0 | 0 | 0 |
| Cedarburg - C 10 | 233 | 2 | 0 | 0 | 0 |
| Cedarburg - C 11 | 294 | 0 | 0 | 0 | 0 |
| Cedarburg - C 12 | 292 | 0 | 3 | 0 | 0 |
| Cedarburg - C 13 | 461 | 0 | 2 | 0 | 0 |
| Cedarburg - C 14 | 172 | 0 | 0 | 0 | 0 |
| Cedarburg - C 2 | 334 | 0 | 1 | 1 | 0 |
| Cedarburg - C 7 | 200 | 0 | 0 | 0 | 0 |
| Cedarburg - C 8 | 266 | 1 | 2 | 0 | 0 |
| Cedarburg - C 9 | 360 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 392 | 0 | 2 | 0 | 0 |
| CEDARBURG - T 10 | 67 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 2 | 132 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 3 | 400 | 0 | 4 | 1 | 0 |
| CEDARBURG - T 4 | 197 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 5 | 443 | 0 | 3 | 0 | 0 |
| CEDARBURG - T 6 | 351 | 0 | 1 | 0 | 0 |
| CEDARBURG - T 7 | 427 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 8 | 199 | 2 | 1 | 0 | 0 |
| CEDARBURG - T 9 | 67 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 389 | 0 | 1 | 0 | 0 |
| Fredonia - V 2 | 410 | 0 | 0 | 0 | 0 |
| FREDONIA - T 1 | 297 | 0 | 0 | 0 | 0 |
| FREDONIA - T 2 | 21 | 0 | 0 | 0 | 0 |
| FREDONIA - T 3 | 554 | 0 | 2 | 0 | 0 |
| Grafton - V 1 | 245 | 1 | 1 | 0 | 0 |
| Grafton - V 10 | 275 | 3 | 1 | 0 | 0 |
| Grafton - V 11 | 257 | 0 | 0 | 0 | 0 |
| Grafton - V 12 | 351 | 1 | 4 | 0 | 0 |
| Grafton - V 13 | 387 | 1 | 0 | 0 | 0 |
| Grafton - V 2 | 284 | 1 | 0 | 0 | 0 |
| Grafton - V 3 | 239 | 2 | 1 | 0 | 0 |
| Grafton - V 4 | 301 | 0 | 2 | 0 | 0 |
| GRAFTON - T 3 | 196 | 0 | 1 | 0 | 0 |
| GRAFTON - T 4 | 304 | 0 | 0 | 0 | 0 |
| GRAFTON - T 5 | 294 | 3 | 6 | 0 | 0 |
| GRAFTON - T 6 | 308 | 0 | 0 | 0 | 0 |
| GRAFTON - T 7 | 67 | 0 | 0 | 0 | 0 |
| Mequon - C 1 | 85 | 0 | 0 | 0 | 0 |
| Mequon - C 21 | 318 | 0 | 0 | 0 | 0 |
| Mequon - C 3 | 135 | 0 | 0 | 0 | 0 |
| Mequon - C 4 | 476 | 3 | 9 | 0 | 0 |
| Mequon - C 5 | 730 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BELGIUM - T 3 | 0 | 0 | 0 | 0 | 0 |
| Cedarburg - C 1 | 1 | 0 | 0 | 1 | 115 |
| Cedarburg - C 10 | 5 | 1 | 0 | 0 | 132 |
| Cedarburg - C 11 | 0 | 0 | 0 | 0 | 137 |
| Cedarburg - C 12 | 2 | 4 | 0 | 1 | 138 |
| Cedarburg - C 13 | 3 | 0 | 0 | 2 | 200 |
| Cedarburg - C 14 | 0 | 0 | 0 | 0 | 75 |
| Cedarburg - C 2 | 7 | 1 | 0 | 7 | 137 |
| Cedarburg - C 7 | 2 | 0 | 0 | 1 | 120 |
| Cedarburg - C 8 | 3 | 1 | 0 | 3 | 160 |
| Cedarburg - C 9 | 0 | 0 | 0 | 0 | 203 |
| CEDARBURG - T 1 | 4 | 1 | 0 | 0 | 127 |
| CEDARBURG - T 10 | 1 | 0 | 0 | 0 | 21 |
| CEDARBURG - T 2 | 1 | 0 | 0 | 0 | 41 |
| CEDARBURG - T 3 | 5 | 0 | 0 | 2 | 151 |
| CEDARBURG - T 4 | 0 | 0 | 0 | 0 | 74 |
| CEDARBURG - T 5 | 3 | 0 | 0 | 3 | 128 |
| CEDARBURG - T 6 | 0 | 0 | 0 | 0 | 101 |
| CEDARBURG - T 7 | 0 | 0 | 0 | 0 | 146 |
| CEDARBURG - T 8 | 1 | 0 | 0 | 1 | 70 |
| CEDARBURG - T 9 | 0 | 0 | 0 | 0 | 24 |
| Fredonia - V 1 | 6 | 1 | 0 | 3 | 0 |
| Fredonia - V 2 | 6 | 0 | 0 | 0 | 0 |
| FREDONIA - T 1 | 1 | 0 | 0 | 0 | 0 |
| FREDONIA - T 2 | 0 | 0 | 0 | 0 | 0 |
| FREDONIA - T 3 | 10 | 3 | 0 | 5 | 0 |
| Grafton - V 1 | 1 | 1 | 0 | 0 | 147 |
| Grafton - V 10 | 1 | 0 | 0 | 0 | 148 |
| Grafton - V 11 | 0 | 0 | 0 | 0 | 140 |
| Grafton - V 12 | 3 | 0 | 0 | 0 | 160 |
| Grafton - V 13 | 1 | 1 | 0 | 0 | 182 |
| Grafton - V 2 | 2 | 0 | 0 | 0 | 103 |
| Grafton - V 3 | 3 | 1 | 0 | 1 | 130 |
| Grafton - V 4 | 4 | 2 | 0 | 0 | 164 |
| GRAFTON - T 3 | 1 | 0 | 0 | 0 | 84 |
| GRAFTON - T 4 | 0 | 0 | 0 | 0 | 131 |
| GRAFTON - T 5 | 6 | 1 | 0 | 3 | 127 |
| GRAFTON - T 6 | 1 | 0 | 0 | 1 | 102 |
| GRAFTON - T 7 | 0 | 0 | 0 | 0 | 28 |
| Mequon - C 1 | 0 | 0 | 0 | 0 | 45 |
| Mequon - C 21 | 0 | 0 | 0 | 0 | 128 |
| Mequon - C 3 | 0 | 0 | 0 | 0 | 47 |
| Mequon - C 4 | 7 | 3 | 0 | 2 | 168 |
| Mequon - C 5 | 0 | 0 | 0 | 0 | 258 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BELGIUM - T 3 | 200 | 0 | 0 | 0 | 0 |
| Cedarburg - C 1 | 296 | 0 | 0 | 0 | 0 |
| Cedarburg - C 10 | 264 | 0 | 0 | 0 | 0 |
| Cedarburg - C 11 | 334 | 0 | 0 | 0 | 0 |
| Cedarburg - C 12 | 332 | 2 | 0 | 0 | 0 |
| Cedarburg - C 13 | 509 | 0 | 0 | 0 | 0 |
| Cedarburg - C 14 | 191 | 0 | 0 | 0 | 0 |
| Cedarburg - C 2 | 354 | 1 | 0 | 0 | 0 |
| Cedarburg - C 7 | 218 | 0 | 0 | 0 | 0 |
| Cedarburg - C 8 | 286 | 3 | 0 | 0 | 0 |
| Cedarburg - C 9 | 402 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 428 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 10 | 72 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 2 | 142 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 3 | 433 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 4 | 212 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 5 | 474 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 6 | 372 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 7 | 454 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 8 | 213 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 9 | 72 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 473 | 5 | 0 | 0 | 0 |
| Fredonia - V 2 | 502 | 4 | 0 | 0 | 0 |
| FREDONIA - T 1 | 344 | 0 | 0 | 0 | 0 |
| FREDONIA - T 2 | 23 | 0 | 0 | 0 | 0 |
| FREDONIA - T 3 | 639 | 6 | 0 | 0 | 0 |
| Grafton - V 1 | 278 | 1 | 0 | 0 | 0 |
| Grafton - V 10 | 302 | 0 | 0 | 0 | 0 |
| Grafton - V 11 | 281 | 0 | 0 | 0 | 0 |
| Grafton - V 12 | 362 | 0 | 0 | 0 | 0 |
| Grafton - V 13 | 430 | 0 | 0 | 0 | 0 |
| Grafton - V 2 | 308 | 0 | 0 | 0 | 0 |
| Grafton - V 3 | 268 | 0 | 0 | 0 | 0 |
| Grafton - V 4 | 332 | 0 | 0 | 0 | 0 |
| GRAFTON - T 3 | 212 | 0 | 0 | 0 | 0 |
| GRAFTON - T 4 | 331 | 0 | 0 | 0 | 0 |
| GRAFTON - T 5 | 318 | 1 | 0 | 0 | 0 |
| GRAFTON - T 6 | 334 | 0 | 0 | 0 | 0 |
| GRAFTON - T 7 | 72 | 0 | 0 | 0 | 0 |
| Mequon - C 1 | 103 | 0 | 0 | 0 | 62 |
| Mequon - C 21 | 383 | 0 | 0 | 0 | 192 |
| Mequon - C 3 | 154 | 0 | 0 | 0 | 65 |
| Mequon - C 4 | 541 | 1 | 0 | 0 | 229 |
| Mequon - C 5 | 833 | 0 | 0 | 0 | 354 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| BELGIUM - T 3 | 184 | 0 | 47 | 0 | 192 |
| Cedarburg - C 1 | 289 | 0 | 96 | 0 | 307 |
| Cedarburg - C 10 | 261 | 0 | 106 | 0 | 277 |
| Cedarburg - C 11 | 324 | 0 | 106 | 0 | 339 |
| Cedarburg - C 12 | 326 | 2 | 108 | 0 | 336 |
| Cedarburg - C 13 | 497 | 1 | 169 | 0 | 510 |
| Cedarburg - C 14 | 186 | 0 | 63 | 0 | 191 |
| Cedarburg - C 2 | 349 | 1 | 112 | 0 | 370 |
| Cedarburg - C 7 | 220 | 0 | 86 | 0 | 231 |
| Cedarburg - C 8 | 292 | 1 | 114 | 0 | 308 |
| Cedarburg - C 9 | 400 | 0 | 160 | 0 | 418 |
| CEDARBURG - T 1 | 415 | 3 | 100 | 0 | 415 |
| CEDARBURG - T 10 | 71 | 0 | 17 | 0 | 71 |
| CEDARBURG - T 2 | 139 | 0 | 33 | 0 | 138 |
| CEDARBURG - T 3 | 439 | 1 | 100 | 0 | 438 |
| CEDARBURG - T 4 | 215 | 0 | 48 | 0 | 219 |
| CEDARBURG - T 5 | 471 | 0 | 102 | 0 | 465 |
| CEDARBURG - T 6 | 367 | 0 | 77 | 0 | 366 |
| CEDARBURG - T 7 | 445 | 0 | 129 | 0 | 461 |
| CEDARBURG - T 8 | 207 | 0 | 58 | 0 | 218 |
| CEDARBURG - T 9 | 70 | 0 | 20 | 0 | 73 |
| Fredonia - V 1 | 424 | 0 | 107 | 0 | 435 |
| Fredonia - V 2 | 447 | 0 | 113 | 0 | 459 |
| FREDONIA - T 1 | 320 | 0 | 66 | 0 | 323 |
| FREDONIA - T 2 | 21 | 0 | 3 | 0 | 21 |
| FREDONIA - T 3 | 589 | 0 | 126 | 0 | 598 |
| Grafton - V 1 | 290 | 0 | 78 | 0 | 300 |
| Grafton - V 10 | 307 | 0 | 94 | 0 | 322 |
| Grafton - V 11 | 289 | 0 | 88 | 0 | 304 |
| Grafton - V 12 | 364 | 0 | 109 | 0 | 375 |
| Grafton - V 13 | 446 | 0 | 101 | 0 | 449 |
| Grafton - V 2 | 303 | 0 | 64 | 0 | 309 |
| Grafton - V 3 | 262 | 0 | 93 | 0 | 278 |
| Grafton - V 4 | 325 | 2 | 131 | 0 | 337 |
| GRAFTON - T 3 | 218 | 0 | 57 | 0 | 222 |
| GRAFTON - T 4 | 338 | 0 | 85 | 0 | 340 |
| GRAFTON - T 5 | 324 | 2 | 81 | 0 | 329 |
| GRAFTON - T 6 | 333 | 0 | 67 | 0 | 343 |
| GRAFTON - T 7 | 75 | 0 | 19 | 0 | 76 |
| Mequon - C 1 | 90 | 0 | 0 | 0 | 98 |
| Mequon - C 21 | 325 | 0 | 0 | 0 | 354 |
| Mequon - C 3 | 139 | 0 | 0 | 0 | 151 |
| Mequon - C 4 | 487 | 2 | 0 | 0 | 535 |
| Mequon - C 5 | 747 | 0 | 0 | 0 | 818 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BELGIUM - T 3 | 0 | 0 | 45 | 0 | 199 | 0 |
| Cedarburg - C 1 | 0 | 0 | 83 | 0 | 332 | 2 |
| Cedarburg - C 10 | 3 | 0 | 95 | 0 | 309 | 7 |
| Cedarburg - C 11 | 0 | 0 | 107 | 0 | 373 | 1 |
| Cedarburg - C 12 | 1 | 0 | 108 | 0 | 376 | 9 |
| Cedarburg - C 13 | 7 | 0 | 158 | 0 | 571 | 9 |
| Cedarburg - C 14 | 1 | 0 | 59 | 0 | 215 | 1 |
| Cedarburg - C 2 | 2 | 0 | 100 | 0 | 398 | 7 |
| Cedarburg - C 7 | 0 | 0 | 84 | 0 | 264 | 6 |
| Cedarburg - C 8 | 0 | 0 | 109 | 0 | 351 | 7 |
| Cedarburg - C 9 | 0 | 0 | 149 | 0 | 472 | 4 |
| CEDARBURG - T 1 | 2 | 0 | 104 | 0 | 453 | 10 |
| CEDARBURG - T 10 | 0 | 0 | 18 | 0 | 78 | 2 |
| CEDARBURG - T 2 | 0 | 0 | 35 | 0 | 154 | 4 |
| CEDARBURG - T 3 | 1 | 0 | 104 | 0 | 475 | 13 |
| CEDARBURG - T 4 | 0 | 0 | 51 | 0 | 232 | 5 |
| CEDARBURG - T 5 | 2 | 0 | 109 | 0 | 511 | 5 |
| CEDARBURG - T 6 | 0 | 0 | 86 | 0 | 403 | 2 |
| CEDARBURG - T 7 | 0 | 0 | 115 | 0 | 491 | 8 |
| CEDARBURG - T 8 | 1 | 0 | 56 | 0 | 231 | 6 |
| CEDARBURG - T 9 | 0 | 0 | 17 | 0 | 78 | 1 |
| Fredonia - V 1 | 2 | 0 | 106 | 0 | 448 | 5 |
| Fredonia - V 2 | 0 | 0 | 107 | 0 | 475 | 4 |
| FREDONIA - T 1 | 0 | 0 | 65 | 0 | 332 | 1 |
| FREDONIA - T 2 | 0 | 0 | 3 | 0 | 22 | 0 |
| FREDONIA - T 3 | 1 | 0 | 124 | 0 | 610 | 10 |
| Grafton - V 1 | 0 | 0 | 80 | 0 | 316 | 6 |
| Grafton - V 10 | 1 | 0 | 85 | 0 | 346 | 5 |
| Grafton - V 11 | 0 | 0 | 78 | 0 | 328 | 4 |
| Grafton - V 12 | 0 | 0 | 108 | 0 | 401 | 7 |
| Grafton - V 13 | 4 | 0 | 110 | 0 | 475 | 6 |
| Grafton - V 2 | 0 | 0 | 65 | 0 | 327 | 0 |
| Grafton - V 3 | 2 | 0 | 81 | 0 | 302 | 9 |
| Grafton - V 4 | 0 | 0 | 126 | 0 | 380 | 7 |
| GRAFTON - T 3 | 0 | 0 | 57 | 0 | 237 | 3 |
| GRAFTON - T 4 | 0 | 0 | 89 | 0 | 369 | 4 |
| GRAFTON - T 5 | 1 | 0 | 86 | 0 | 353 | 7 |
| GRAFTON - T 6 | 0 | 0 | 59 | 0 | 351 | 0 |
| GRAFTON - T 7 | 0 | 0 | 19 | 0 | 81 | 1 |
| Mequon - C 1 | 0 | 0 | 33 | 0 | 111 | 1 |
| Mequon - C 21 | 0 | 0 | 94 | 0 | 395 | 0 |
| Mequon - C 3 | 0 | 0 | 31 | 0 | 158 | 2 |
| Mequon - C 4 | 4 | 0 | 106 | 0 | 558 | 11 |
| Mequon - C 5 | 0 | 0 | 169 | 0 | 857 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BELGIUM - T 3 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Cedarburg - C 1 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Cedarburg - C 10 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| Cedarburg - C 11 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Cedarburg - C 12 | 0 | 0 | 504 | 0 | 0 | 0 | 0 |
| Cedarburg - C 13 | 0 | 0 | 750 | 0 | 0 | 0 | 0 |
| Cedarburg - C 14 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Cedarburg - C 2 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| Cedarburg - C 7 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| Cedarburg - C 8 | 0 | 0 | 485 | 0 | 0 | 0 | 0 |
| Cedarburg - C 9 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 0 | 0 | 570 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 10 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 2 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 3 | 0 | 0 | 616 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 4 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 5 | 0 | 0 | 628 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 6 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 7 | 0 | 0 | 628 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 8 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 9 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| Fredonia - V 2 | 0 | 0 | 628 | 0 | 0 | 0 | 0 |
| FREDONIA - T 1 | 0 | 0 | 432 | 0 | 0 | 0 | 0 |
| FREDONIA - T 2 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| FREDONIA - T 3 | 0 | 0 | 813 | 0 | 0 | 0 | 0 |
| Grafton - V 1 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| Grafton - V 10 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| Grafton - V 11 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| Grafton - V 12 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Grafton - V 13 | 0 | 0 | 638 | 0 | 0 | 0 | 0 |
| Grafton - V 2 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| Grafton - V 3 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| Grafton - V 4 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |
| GRAFTON - T 3 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| GRAFTON - T 4 | 0 | 0 | 479 | 0 | 0 | 0 | 0 |
| GRAFTON - T 5 | 0 | 0 | 479 | 0 | 0 | 0 | 0 |
| GRAFTON - T 6 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| GRAFTON - T 7 | 0 | 0 | 105 | 0 | 0 | 0 | 0 |
| Mequon - C 1 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| Mequon - C 21 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| Mequon - C 3 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| Mequon - C 4 | 0 | 0 | 743 | 0 | 0 | 0 | 0 |
| Mequon - C 5 | 0 | 0 | 1105 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55091212500002 | 0002 | 21250 | 55091 | 5509121250 | 2 | DURAND - T 2 |
| 55091271750001 | 0001 | 27175 | 55091 | 5509127175 | 1 | FRANKFORT - T 1 |
| 55091271750002 | 0002 | 27175 | 55091 | 5509127175 | 2 | FRANKFORT - T 2 |
| 55091440750001 | 0001 | 44075 | 55091 | 5509144075 | 1 | LIMA - T 1 |
| 55089511500018 | 0018 | 51150 | 55089 | 5508951150 | 18 | Mequon - C 18 |
| 55089511500019 | 0019 | 51150 | 55089 | 5508951150 | 19 | Mequon - C 19 |
| 55089511500002 | 0002 | 51150 | 55089 | 5508951150 | 2 | Mequon - C 2 |
| 55089511500020 | 0020 | 51150 | 55089 | 5508951150 | 20 | Mequon - C 20 |
| 55105041000001 | 0001 | 04100 | 55105 | 5510504100 | 1 | AVON - T 1 |
| 55105065000001 | 0001 | 06500 | 55105 | 5510506500 | 1 | Beloit - C 1 |
| 55105065000010 | 0010 | 06500 | 55105 | 5510506500 | 10 | Beloit - C 10 |
| 55105065000011 | 0011 | 06500 | 55105 | 5510506500 | 11 | Beloit - C 11 |
| 55101660000004 | 0004 | 66000 | 55101 | 5510166000 | 4 | Racine - C 4 |
| 55101660000005 | 0005 | 66000 | 55101 | 5510166000 | 5 | Racine - C 5 |
| 55101660000006 | 0006 | 66000 | 55101 | 5510166000 | 6 | Racine - C 6 |
| 55101660000007 | 0007 | 66000 | 55101 | 5510166000 | 7 | Racine - C 7 |
| 55105065000016 | 0016 | 06500 | 55105 | 5510506500 | 16 | Beloit - C 16 |
| 55105065000017 | 0017 | 06500 | 55105 | 5510506500 | 17 | Beloit - C 17 |
| 55105065000018 | 0018 | 06500 | 55105 | 5510506500 | 18 | Beloit - C 18 |
| 55105065000019 | 0019 | 06500 | 55105 | 5510506500 | 19 | Beloit - C 19 |
| 55105327000001 | 0001 | 32700 | 55105 | 5510532700 | 1 | HARMONY - T 1 |
| 55105327000002 | 0002 | 32700 | 55105 | 5510532700 | 2 | HARMONY - T 2 |
| 55105327000003 | 0003 | 32700 | 55105 | 5510532700 | 3 | HARMONY - T 3 |
| 55105327000004 | 0004 | 32700 | 55105 | 5510532700 | 4 | HARMONY - T 4 |
| 55105522250002 | 0002 | 52225 | 55105 | 5510552225 | 2 | MILTON - T 2 |
| 55105522250003 | 0003 | 52225 | 55105 | 5510552225 | 3 | MILTON - T 3 |
| 55105522250004 | 0004 | 52225 | 55105 | 5510552225 | 4 | MILTON - T 4 |
| 55105522250005 | 0005 | 52225 | 55105 | 5510552225 | 5 | MILTON - T 5 |
| 55109398250003 | 0003 | 39825 | 55109 | 5510939825 | 3 | KINNICKINNIC - T 3 |
| 55109571000001 | 0001 | 57100 | 55109 | 5510957100 | 1 | New Richmond - C 1 |
| 55109571000010 | 0010 | 57100 | 55109 | 5510957100 | 10 | New Richmond - C 10 |
| 55109571000011 | 0011 | 57100 | 55109 | 5510957100 | 11 | New Richmond - C 11 |
| 55111046250011 | 0011 | 04625 | 55111 | 5511104625 | 11 | Baraboo - C 11 |
| 55111046250012 | 0012 | 04625 | 55111 | 5511104625 | 12 | Baraboo - C 12 |
| 55111046250013 | 0013 | 04625 | 55111 | 5511104625 | 13 | Baraboo - C 13 |
| 55111046250014 | 0014 | 04625 | 55111 | 5511104625 | 14 | Baraboo - C 14 |
| 55095457750001 | 0001 | 45775 | 55095 | 5509545775 | 1 | LORAIN - T 1 |
| 55095462000001 | 0001 | 46200 | 55095 | 5509546200 | 1 | Luck - V 1 |
| 55095462000002 | 0002 | 46200 | 55095 | 5509546200 | 2 | Luck - V 2 |
| 55095462250001 | 0001 | 46225 | 55095 | 5509546225 | 1 | LUCK - T 1 |
| 55101548750019 | 0019 | 54875 | 55101 | 5510154875 | 19 | MOUNT PLEASANT - T 19 |
| 55101548750002 | 0002 | 54875 | 55101 | 5510154875 | 2 | MOUNT PLEASANT - T 2 |
| 55101119500003 | 0003 | 11950 | 55101 | 5510111950 | 3 | CALEDONIA - T 3 |
| 55101119500004 | 0004 | 11950 | 55101 | 5510111950 | 4 | CALEDONIA - T 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| DURAND - T 2 | 186 | 186 | 0 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 303 | 300 | 0 | 1 | 0 | 2 | 0 |
| FRANKFORT - T 2 | 59 | 59 | 0 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 614 | 611 | 0 | 2 | 1 | 0 | 0 |
| Mequon - C 18 | 237 | 222 | 0 | 8 | 7 | 0 | 0 |
| Mequon - C 19 | 171 | 146 | 18 | 0 | 7 | 0 | 0 |
| Mequon - C 2 | 907 | 858 | 10 | 14 | 25 | 0 | 0 |
| Mequon - C 20 | 718 | 681 | 13 | 18 | 4 | 2 | 0 |
| AVON - T 1 | 586 | 568 | 1 | 10 | 1 | 5 | 0 |
| Beloit - C 1 | 1171 | 970 | 149 | 27 | 12 | 7 | 0 |
| Beloit - C 10 | 1875 | 1320 | 255 | 264 | 8 | 18 | 1 |
| Beloit - C 11 | 1021 | 626 | 182 | 188 | 5 | 10 | 1 |
| Racine - C 4 | 2030 | 182 | 1120 | 713 | 0 | 4 | 0 |
| Racine - C 5 | 1175 | 437 | 521 | 202 | 5 | 4 | 1 |
| Racine - C 6 | 2087 | 1261 | 512 | 289 | 17 | 3 | 0 |
| Racine - C 7 | 2197 | 682 | 1106 | 375 | 7 | 12 | 0 |
| Beloit - C 16 | 1558 | 950 | 310 | 254 | 25 | 11 | 0 |
| Beloit - C 17 | 950 | 701 | 143 | 91 | 1 | 8 | 0 |
| Beloit - C 18 | 888 | 625 | 160 | 79 | 13 | 4 | 0 |
| Beloit - C 19 | 1638 | 1269 | 272 | 43 | 29 | 10 | 1 |
| HARMONY - T 1 | 229 | 222 | 1 | 0 | 5 | 1 | 0 |
| HARMONY - T 2 | 853 | 837 | 3 | 4 | 9 | 0 | 0 |
| HARMONY - T 3 | 919 | 898 | 10 | 7 | 2 | 2 | 0 |
| HARMONY - T 4 | 71 | 70 | 1 | 0 | 0 | 0 | 0 |
| MILTON - T 2 | 977 | 960 | 4 | 6 | 4 | 3 | 0 |
| MILTON - T 3 | 793 | 762 | 3 | 20 | 0 | 7 | 1 |
| MILTON - T 4 | 874 | 858 | 3 | 4 | 7 | 2 | 0 |
| MILTON - T 5 | 67 | 62 | 1 | 3 | 0 | 1 | 0 |
| KINNICKINNIC - T 3 | 648 | 638 | 6 | 2 | 0 | 0 | 0 |
| New Richmond - C 1 | 501 | 495 | 0 | 4 | 2 | 0 | 0 |
| New Richmond - C 10 | 568 | 564 | 1 | 1 | 2 | 0 | 0 |
| New Richmond - C 11 | 457 | 450 | 2 | 4 | 0 | 1 | 0 |
| Baraboo - C 11 | 610 | 602 | 4 | 2 | 2 | 0 | 0 |
| Baraboo - C 12 | 585 | 555 | 6 | 15 | 9 | 0 | 0 |
| Baraboo - C 13 | 595 | 577 | 5 | 10 | 1 | 2 | 0 |
| Baraboo - C 14 | 594 | 551 | 8 | 22 | 9 | 4 | 0 |
| LORAIN - T 1 | 328 | 308 | 0 | 6 | 0 | 12 | 0 |
| Luck - V 1 | 210 | 210 | 0 | 0 | 0 | 0 | 0 |
| Luck - V 2 | 1000 | 968 | 0 | 12 | 6 | 13 | 0 |
| LUCK - T 1 | 625 | 616 | 1 | 0 | 4 | 4 | 0 |
| MOUNT PLEASANT - T 19 | 1205 | 1108 | 47 | 29 | 14 | 5 | 0 |
| MOUNT PLEASANT - T 2 | 1650 | 1330 | 179 | 67 | 51 | 14 | 0 |
| CALEDONIA - T 3 | 688 | 643 | 15 | 11 | 9 | 7 | 3 |
| CALEDONIA - T 4 | 926 | 852 | 21 | 20 | 30 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| DURAND - T 2 | 0 | 0 | 130 | 130 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 230 | 227 | 0 | 1 |
| FRANKFORT - T 2 | 0 | 0 | 50 | 50 | 0 | 0 |
| LIMA - T 1 | 0 | 0 | 408 | 405 | 0 | 2 |
| Mequon - C 18 | 0 | 0 | 179 | 172 | 0 | 1 |
| Mequon - C 19 | 0 | 0 | 123 | 104 | 15 | 0 |
| Mequon - C 2 | 0 | 0 | 660 | 633 | 6 | 8 |
| Mequon - C 20 | 0 | 0 | 582 | 556 | 11 | 10 |
| AVON - T 1 | 1 | 0 | 417 | 406 | 1 | 6 |
| Beloit - C 1 | 2 | 4 | 867 | 744 | 85 | 21 |
| Beloit - C 10 | 7 | 2 | 1285 | 962 | 142 | 161 |
| Beloit - C 11 | 2 | 7 | 721 | 465 | 124 | 115 |
| Racine - C 4 | 5 | 6 | 1299 | 148 | 696 | 441 |
| Racine - C 5 | 1 | 4 | 758 | 325 | 295 | 132 |
| Racine - C 6 | 1 | 4 | 1557 | 1060 | 322 | 159 |
| Racine - C 7 | 7 | 8 | 1539 | 553 | 736 | 223 |
| Beloit - C 16 | 3 | 5 | 1093 | 734 | 166 | 161 |
| Beloit - C 17 | 1 | 5 | 656 | 513 | 84 | 51 |
| Beloit - C 18 | 1 | 6 | 626 | 484 | 93 | 32 |
| Beloit - C 19 | 8 | 6 | 1294 | 1065 | 166 | 28 |
| HARMONY - T 1 | 0 | 0 | 174 | 172 | 1 | 0 |
| HARMONY - T 2 | 0 | 0 | 591 | 581 | 2 | 2 |
| HARMONY - T 3 | 0 | 0 | 645 | 634 | 5 | 3 |
| HARMONY - T 4 | 0 | 0 | 48 | 47 | 1 | 0 |
| MILTON - T 2 | 0 | 0 | 726 | 718 | 2 | 2 |
| MILTON - T 3 | 0 | 0 | 600 | 581 | 2 | 10 |
| MILTON - T 4 | 0 | 0 | 623 | 614 | 0 | 3 |
| MILTON - T 5 | 0 | 0 | 49 | 47 | 0 | 1 |
| KINNICKINNIC - T 3 | 2 | 0 | 449 | 445 | 3 | 1 |
| New Richmond - C 1 | 0 | 0 | 369 | 366 | 0 | 1 |
| New Richmond - C 10 | 0 | 0 | 387 | 386 | 0 | 1 |
| New Richmond - C 11 | 0 | 0 | 328 | 323 | 2 | 2 |
| Baraboo - C 11 | 0 | 0 | 476 | 471 | 2 | 2 |
| Baraboo - C 12 | 0 | 0 | 494 | 471 | 4 | 12 |
| Baraboo - C 13 | 0 | 0 | 463 | 454 | 2 | 5 |
| Baraboo - C 14 | 0 | 0 | 477 | 448 | 5 | 14 |
| LORAIN - T 1 | 2 | 0 | 232 | 217 | 0 | 3 |
| Luck - V 1 | 0 | 0 | 154 | 154 | 0 | 0 |
| Luck - V 2 | 1 | 0 | 762 | 743 | 0 | 6 |
| LUCK - T 1 | 0 | 0 | 462 | 455 | 1 | 0 |
| MOUNT PLEASANT - T 19 | 2 | 0 | 949 | 879 | 35 | 23 |
| MOUNT PLEASANT - T 2 | 3 | 6 | 1464 | 1227 | 138 | 47 |
| CALEDONIA - T 3 | 0 | 0 | 542 | 514 | 12 | 8 |
| CALEDONIA - T 4 | 2 | 0 | 630 | 578 | 16 | 12 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| DURAND - T 2 | 0 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 2 | 0 | 0 | 0 |
| FRANKFORT - T 2 | 0 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 1 | 0 | 0 | 0 | 0 |
| Mequon - C 18 | 6 | 0 | 0 | 0 | 0 |
| Mequon - C 19 | 4 | 0 | 0 | 0 | 0 |
| Mequon - C 2 | 13 | 0 | 0 | 0 | 0 |
| Mequon - C 20 | 3 | 2 | 0 | 0 | 0 |
| AVON - T 1 | 0 | 3 | 0 | 1 | 0 |
| Beloit - C 1 | 9 | 5 | 0 | 1 | 2 |
| Beloit - C 10 | 5 | 13 | 1 | 0 | 1 |
| Beloit - C 11 | 3 | 8 | 0 | 2 | 4 |
| Racine - C 4 | 0 | 4 | 0 | 4 | 6 |
| Racine - C 5 | 3 | 2 | 0 | 0 | 1 |
| Racine - C 6 | 8 | 3 | 0 | 1 | 4 |
| Racine - C 7 | 6 | 9 | 0 | 5 | 7 |
| Beloit - C 16 | 15 | 10 | 0 | 3 | 4 |
| Beloit - C 17 | 0 | 6 | 0 | 1 | 1 |
| Beloit - C 18 | 9 | 3 | 0 | 1 | 4 |
| Beloit - C 19 | 21 | 9 | 1 | 1 | 3 |
| HARMONY - T 1 | 0 | 1 | 0 | 0 | 0 |
| HARMONY - T 2 | 6 | 0 | 0 | 0 | 0 |
| HARMONY - T 3 | 1 | 2 | 0 | 0 | 0 |
| HARMONY - T 4 | 0 | 0 | 0 | 0 | 0 |
| MILTON - T 2 | 1 | 3 | 0 | 0 | 0 |
| MILTON - T 3 | 0 | 6 | 1 | 0 | 0 |
| MILTON - T 4 | 4 | 2 | 0 | 0 | 0 |
| MILTON - T 5 | 0 | 1 | 0 | 0 | 0 |
| KINNICKINNIC - T 3 | 0 | 0 | 0 | 0 | 0 |
| New Richmond - C 1 | 2 | 0 | 0 | 0 | 0 |
| New Richmond - C 10 | 0 | 0 | 0 | 0 | 0 |
| New Richmond - C 11 | 0 | 1 | 0 | 0 | 0 |
| Baraboo - C 11 | 1 | 0 | 0 | 0 | 0 |
| Baraboo - C 12 | 7 | 0 | 0 | 0 | 0 |
| Baraboo - C 13 | 1 | 1 | 0 | 0 | 0 |
| Baraboo - C 14 | 6 | 4 | 0 | 0 | 0 |
| LORAIN - T 1 | 0 | 10 | 0 | 2 | 0 |
| Luck - V 1 | 0 | 0 | 0 | 0 | 0 |
| Luck - V 2 | 3 | 10 | 0 | 0 | 0 |
| LUCK - T 1 | 3 | 3 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 19 | 11 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 38 | 9 | 0 | 2 | 3 |
| CALEDONIA - T 3 | 4 | 4 | 0 | 0 | 0 |
| CALEDONIA - T 4 | 21 | 1 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| DURAND - T 2 | 55091 | 0 | 91 | 31 | 3 |
| FRANKFORT - T 1 | 55091 | 2 | 91 | 31 | 3 |
| FRANKFORT - T 2 | 55091 | 0 | 91 | 31 | 3 |
| LIMA - T 1 | 55091 | 1 | 93 | 31 | 3 |
| Mequon - C 18 | 55089 | 7 | 23 | 08 | 5 |
| Mequon - C 19 | 55089 | 25 | 23 | 08 | 5 |
| Mequon - C 2 | 55089 | 35 | 60 | 20 | 5 |
| Mequon - C 20 | 55089 | 19 | 23 | 08 | 5 |
| AVON - T 1 | 55105 | 8 | 43 | 15 | 2 |
| Beloit - C 1 | 55105 | 174 | 45 | 15 | 2 |
| Beloit - C 10 | 55105 | 291 | 45 | 15 | 2 |
| Beloit - C 11 | 55105 | 207 | 45 | 15 | 2 |
| Racine - C 4 | 55101 | 1135 | 61 | 21 | 1 |
| Racine - C 5 | 55101 | 536 | 61 | 21 | 1 |
| Racine - C 6 | 55101 | 537 | 61 | 21 | 1 |
| Racine - C 7 | 55101 | 1140 | 61 | 21 | 1 |
| Beloit - C 16 | 55105 | 354 | 45 | 15 | 2 |
| Beloit - C 17 | 55105 | 158 | 45 | 15 | 2 |
| Beloit - C 18 | 55105 | 184 | 45 | 15 | 2 |
| Beloit - C 19 | 55105 | 326 | 45 | 15 | 2 |
| HARMONY - T 1 | 55105 | 7 | 45 | 15 | 1 |
| HARMONY - T 2 | 55105 | 12 | 45 | 15 | 1 |
| HARMONY - T 3 | 55105 | 14 | 45 | 15 | 1 |
| HARMONY - T 4 | 55105 | 1 | 45 | 15 | 1 |
| MILTON - T 2 | 55105 | 11 | 43 | 15 | 1 |
| MILTON - T 3 | 55105 | 11 | 43 | 15 | 1 |
| MILTON - T 4 | 55105 | 12 | 43 | 15 | 1 |
| MILTON - T 5 | 55105 | 2 | 43 | 15 | 1 |
| KINNICKINNIC - T 3 | 55109 | 8 | 29 | 10 | 3 |
| New Richmond - C 1 | 55109 | 2 | 29 | 10 | 3 |
| New Richmond - C 10 | 55109 | 3 | 29 | 10 | 3 |
| New Richmond - C 11 | 55109 | 3 | 29 | 10 | 3 |
| Baraboo - C 11 | 55111 | 6 | 42 | 14 | 2 |
| Baraboo - C 12 | 55111 | 15 | 42 | 14 | 2 |
| Baraboo - C 13 | 55111 | 8 | 42 | 14 | 2 |
| Baraboo - C 14 | 55111 | 21 | 42 | 14 | 2 |
| LORAIN - T 1 | 55095 | 14 | 28 | 10 | 7 |
| Luck - V 1 | 55095 | 0 | 28 | 10 | 7 |
| Luck - V 2 | 55095 | 20 | 28 | 10 | 7 |
| LUCK - T 1 | 55095 | 9 | 28 | 10 | 7 |
| MOUNT PLEASANT - T 19 | 55101 | 68 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 2 | 55101 | 253 | 62 | 21 | 1 |
| CALEDONIA - T 3 | 55101 | 34 | 63 | 21 | 1 |
| CALEDONIA - T 4 | 55101 | 54 | 63 | 21 | 1 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| DURAND - T 2 | Pepin | DURAND | T | 46 |
| FRANKFORT - T 1 | Pepin | FRANKFORT | T | 100 |
| FRANKFORT - T 2 | Pepin | FRANKFORT | T | 19 |
| LIMA - T 1 | Pepin | LIMA | T | 143 |
| Mequon - C 18 | Ozaukee | Mequon | C | 75 |
| Mequon - C 19 | Ozaukee | Mequon | C | 39 |
| Mequon - C 2 | Ozaukee | Mequon | C | 183 |
| Mequon - C 20 | Ozaukee | Mequon | C | 220 |
| AVON - T 1 | Rock | AVON | T | 169 |
| Beloit - C 1 | Rock | Beloit | C | 366 |
| Beloit - C 10 | Rock | Beloit | C | 451 |
| Beloit - C 11 | Rock | Beloit | C | 221 |
| Racine - C 4 | Racine | Racine | C | 592 |
| Racine - C 5 | Racine | Racine | C | 335 |
| Racine - C 6 | Racine | Racine | C | 758 |
| Racine - C 7 | Racine | Racine | C | 732 |
| Beloit - C 16 | Rock | Beloit | C | 473 |
| Beloit - C 17 | Rock | Beloit | C | 272 |
| Beloit - C 18 | Rock | Beloit | C | 285 |
| Beloit - C 19 | Rock | Beloit | C | 525 |
| HARMONY - T 1 | Rock | HARMONY | T | 77 |
| HARMONY - T 2 | Rock | HARMONY | T | 288 |
| HARMONY - T 3 | Rock | HARMONY | T | 306 |
| HARMONY - T 4 | Rock | HARMONY | T | 24 |
| MILTON - T 2 | Rock | MILTON | T | 320 |
| MILTON - T 3 | Rock | MILTON | T | 260 |
| MILTON - T 4 | Rock | MILTON | T | 286 |
| MILTON - T 5 | Rock | MILTON | T | 22 |
| KINNICKINNIC - T 3 | St. Croix | KINNICKINNIC | T | 226 |
| New Richmond - C 1 | St. Croix | New Richmond | C | 151 |
| New Richmond - C 10 | St. Croix | New Richmond | C | 203 |
| New Richmond - C 11 | St. Croix | New Richmond | C | 161 |
| Baraboo - C 11 | Sauk | Baraboo | C | 237 |
| Baraboo - C 12 | Sauk | Baraboo | C | 286 |
| Baraboo - C 13 | Sauk | Baraboo | C | 172 |
| Baraboo - C 14 | Sauk | Baraboo | C | 185 |
| LORAIN - T 1 | Polk | LORAIN | T | 71 |
| Luck - V 1 | Polk | Luck | V | 51 |
| Luck - V 2 | Polk | Luck | V | 244 |
| LUCK - T 1 | Polk | LUCK | T | 183 |
| MOUNT PLEASANT - T 19 | Racine | MOUNT PLEASANT | T | 494 |
| MOUNT PLEASANT - T 2 | Racine | MOUNT PLEASANT | T | 422 |
| CALEDONIA - T 3 | Racine | CALEDONIA | T | 180 |
| CALEDONIA - T 4 | Racine | CALEDONIA | T | 248 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| DURAND - T 2 | 50 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 51 | 2 | 0 | 0 | 0 |
| FRANKFORT - T 2 | 11 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 116 | 0 | 3 | 0 | 0 |
| Mequon - C 18 | 117 | 0 | 0 | 0 | 0 |
| Mequon - C 19 | 60 | 0 | 0 | 0 | 0 |
| Mequon - C 2 | 454 | 0 | 2 | 0 | 0 |
| Mequon - C 20 | 276 | 0 | 0 | 0 | 0 |
| AVON - T 1 | 150 | 0 | 1 | 0 | 0 |
| Beloit - C 1 | 166 | 1 | 2 | 0 | 0 |
| Beloit - C 10 | 150 | 0 | 2 | 0 | 0 |
| Beloit - C 11 | 37 | 0 | 0 | 0 | 0 |
| Racine - C 4 | 17 | 0 | 0 | 0 | 0 |
| Racine - C 5 | 79 | 1 | 2 | 0 | 0 |
| Racine - C 6 | 278 | 1 | 5 | 0 | 0 |
| Racine - C 7 | 105 | 1 | 1 | 0 | 1 |
| Beloit - C 16 | 155 | 3 | 5 | 0 | 0 |
| Beloit - C 17 | 104 | 0 | 0 | 0 | 0 |
| Beloit - C 18 | 135 | 0 | 1 | 0 | 0 |
| Beloit - C 19 | 214 | 0 | 3 | 0 | 0 |
| HARMONY - T 1 | 62 | 0 | 0 | 0 | 0 |
| HARMONY - T 2 | 230 | 2 | 1 | 1 | 0 |
| HARMONY - T 3 | 246 | 0 | 0 | 0 | 0 |
| HARMONY - T 4 | 19 | 0 | 0 | 0 | 0 |
| MILTON - T 2 | 221 | 0 | 0 | 0 | 0 |
| MILTON - T 3 | 178 | 0 | 0 | 0 | 0 |
| MILTON - T 4 | 194 | 2 | 2 | 1 | 0 |
| MILTON - T 5 | 15 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 3 | 248 | 4 | 1 | 0 | 0 |
| New Richmond - C 1 | 129 | 0 | 0 | 0 | 0 |
| New Richmond - C 10 | 190 | 2 | 8 | 0 | 0 |
| New Richmond - C 11 | 153 | 0 | 0 | 0 | 0 |
| Baraboo - C 11 | 160 | 0 | 1 | 0 | 0 |
| Baraboo - C 12 | 231 | 0 | 0 | 0 | 0 |
| Baraboo - C 13 | 128 | 2 | 1 | 0 | 0 |
| Baraboo - C 14 | 97 | 0 | 0 | 0 | 0 |
| LORAIN - T 1 | 78 | 1 | 0 | 1 | 0 |
| Luck - V 1 | 42 | 0 | 0 | 0 | 0 |
| Luck - V 2 | 200 | 1 | 1 | 0 | 0 |
| LUCK - T 1 | 163 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 19 | 457 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 312 | 2 | 4 | 0 | 0 |
| CALEDONIA - T 3 | 274 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 4 | 370 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| DURAND - T 2 | 0 | 0 | 0 | 0 | 42 |
| FRANKFORT - T 1 | 2 | 0 | 0 | 0 | 93 |
| FRANKFORT - T 2 | 0 | 0 | 0 | 0 | 19 |
| LIMA - T 1 | 3 | 2 | 0 | 0 | 137 |
| Mequon - C 18 | 1 | 0 | 0 | 0 | 46 |
| Mequon - C 19 | 0 | 0 | 0 | 0 | 22 |
| Mequon - C 2 | 1 | 0 | 0 | 2 | 133 |
| Mequon - C 20 | 0 | 0 | 0 | 0 | 149 |
| AVON - T 1 | 4 | 2 | 0 | 1 | 150 |
| Beloit - C 1 | 3 | 0 | 1 | 0 | 353 |
| Beloit - C 10 | 4 | 3 | 0 | 1 | 420 |
| Beloit - C 11 | 1 | 0 | 0 | 1 | 213 |
| Racine - C 4 | 0 | 0 | 0 | 0 | 561 |
| Racine - C 5 | 2 | 0 | 0 | 3 | 311 |
| Racine - C 6 | 5 | 2 | 0 | 6 | 771 |
| Racine - C 7 | 2 | 1 | 0 | 2 | 697 |
| Beloit - C 16 | 4 | 2 | 1 | 1 | 474 |
| Beloit - C 17 | 3 | 2 | 0 | 3 | 260 |
| Beloit - C 18 | 1 | 0 | 0 | 4 | 289 |
| Beloit - C 19 | 5 | 2 | 0 | 1 | 518 |
| HARMONY - T 1 | 1 | 0 | 0 | 0 | 66 |
| HARMONY - T 2 | 8 | 1 | 0 | 0 | 243 |
| HARMONY - T 3 | 1 | 0 | 0 | 0 | 263 |
| HARMONY - T 4 | 0 | 0 | 0 | 0 | 21 |
| MILTON - T 2 | 2 | 0 | 0 | 0 | 253 |
| MILTON - T 3 | 1 | 0 | 0 | 0 | 204 |
| MILTON - T 4 | 8 | 3 | 0 | 3 | 222 |
| MILTON - T 5 | 0 | 0 | 0 | 0 | 17 |
| KINNICKINNIC - T 3 | 6 | 0 | 1 | 3 | 185 |
| New Richmond - C 1 | 3 | 0 | 0 | 0 | 123 |
| New Richmond - C 10 | 8 | 4 | 1 | 7 | 164 |
| New Richmond - C 11 | 0 | 0 | 0 | 0 | 133 |
| Baraboo - C 11 | 5 | 0 | 0 | 3 | 247 |
| Baraboo - C 12 | 3 | 2 | 0 | 0 | 290 |
| Baraboo - C 13 | 3 | 1 | 0 | 1 | 192 |
| Baraboo - C 14 | 0 | 0 | 0 | 0 | 184 |
| LORAIN - T 1 | 3 | 0 | 0 | 0 | 92 |
| Luck - V 1 | 0 | 0 | 0 | 0 | 59 |
| Luck - V 2 | 1 | 1 | 0 | 0 | 284 |
| LUCK - T 1 | 0 | 0 | 0 | 0 | 213 |
| MOUNT PLEASANT - T 19 | 1 | 0 | 0 | 0 | 540 |
| MOUNT PLEASANT - T 2 | 11 | 5 | 0 | 6 | 456 |
| CALEDONIA - T 3 | 0 | 0 | 0 | 0 | 169 |
| CALEDONIA - T 4 | 3 | 1 | 0 | 0 | 222 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| DURAND - T 2 | 49 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 50 | 0 | 1 | 2 | 0 |
| FRANKFORT - T 2 | 11 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 116 | 0 | 0 | 0 | 0 |
| Mequon - C 18 | 142 | 0 | 0 | 0 | 70 |
| Mequon - C 19 | 74 | 0 | 0 | 0 | 34 |
| Mequon - C 2 | 468 | 0 | 0 | 0 | 0 |
| Mequon - C 20 | 334 | 0 | 0 | 0 | 202 |
| AVON - T 1 | 168 | 0 | 0 | 0 | 0 |
| Beloit - C 1 | 158 | 0 | 0 | 0 | 0 |
| Beloit - C 10 | 157 | 0 | 0 | 0 | 0 |
| Beloit - C 11 | 34 | 0 | 0 | 0 | 0 |
| Racine - C 4 | 0 | 1 | 17 | 0 | 0 |
| Racine - C 5 | 0 | 0 | 50 | 0 | 0 |
| Racine - C 6 | 0 | 1 | 106 | 0 | 0 |
| Racine - C 7 | 0 | 1 | 46 | 0 | 0 |
| Beloit - C 16 | 143 | 0 | 0 | 0 | 0 |
| Beloit - C 17 | 113 | 1 | 0 | 0 | 0 |
| Beloit - C 18 | 124 | 1 | 0 | 0 | 0 |
| Beloit - C 19 | 206 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 67 | 0 | 0 | 0 | 0 |
| HARMONY - T 2 | 251 | 2 | 0 | 0 | 0 |
| HARMONY - T 3 | 267 | 0 | 0 | 0 | 0 |
| HARMONY - T 4 | 21 | 0 | 0 | 0 | 0 |
| MILTON - T 2 | 281 | 0 | 0 | 0 | 0 |
| MILTON - T 3 | 231 | 0 | 0 | 0 | 0 |
| MILTON - T 4 | 256 | 0 | 0 | 0 | 0 |
| MILTON - T 5 | 19 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 3 | 269 | 0 | 13 | 0 | 190 |
| New Richmond - C 1 | 141 | 0 | 9 | 0 | 137 |
| New Richmond - C 10 | 208 | 1 | 15 | 0 | 169 |
| New Richmond - C 11 | 166 | 0 | 9 | 0 | 138 |
| Baraboo - C 11 | 156 | 0 | 0 | 0 | 0 |
| Baraboo - C 12 | 219 | 1 | 0 | 0 | 0 |
| Baraboo - C 13 | 111 | 0 | 0 | 0 | 0 |
| Baraboo - C 14 | 90 | 0 | 0 | 0 | 0 |
| LORAIN - T 1 | 61 | 0 | 0 | 0 | 62 |
| Luck - V 1 | 34 | 0 | 0 | 0 | 46 |
| Luck - V 2 | 156 | 0 | 0 | 0 | 214 |
| LUCK - T 1 | 129 | 0 | 0 | 0 | 147 |
| MOUNT PLEASANT - T 19 | 0 | 0 | 129 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 0 | 4 | 77 | 0 | 0 |
| CALEDONIA - T 3 | 274 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 4 | 381 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| DURAND - T 2 | 0 | 0 | 0 | 53 | 38 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 109 | 39 |
| FRANKFORT - T 2 | 0 | 0 | 0 | 21 | 7 |
| LIMA - T 1 | 0 | 0 | 0 | 164 | 96 |
| Mequon - C 18 | 120 | 0 | 0 | 0 | 132 |
| Mequon - C 19 | 65 | 0 | 0 | 0 | 67 |
| Mequon - C 2 | 471 | 0 | 97 | 0 | 491 |
| Mequon - C 20 | 290 | 0 | 0 | 0 | 317 |
| AVON - T 1 | 0 | 0 | 0 | 200 | 122 |
| Beloit - C 1 | 0 | 0 | 0 | 379 | 135 |
| Beloit - C 10 | 0 | 0 | 0 | 452 | 132 |
| Beloit - C 11 | 0 | 0 | 0 | 220 | 28 |
| Racine - C 4 | 0 | 0 | 0 | 498 | 73 |
| Racine - C 5 | 0 | 0 | 0 | 266 | 123 |
| Racine - C 6 | 0 | 0 | 0 | 570 | 442 |
| Racine - C 7 | 0 | 0 | 0 | 597 | 177 |
| Beloit - C 16 | 0 | 0 | 0 | 493 | 129 |
| Beloit - C 17 | 0 | 0 | 0 | 283 | 95 |
| Beloit - C 18 | 0 | 0 | 0 | 300 | 115 |
| Beloit - C 19 | 0 | 0 | 0 | 549 | 180 |
| HARMONY - T 1 | 0 | 0 | 0 | 44 | 92 |
| HARMONY - T 2 | 0 | 0 | 0 | 165 | 337 |
| HARMONY - T 3 | 0 | 0 | 0 | 179 | 366 |
| HARMONY - T 4 | 0 | 0 | 0 | 13 | 29 |
| MILTON - T 2 | 0 | 0 | 0 | 181 | 344 |
| MILTON - T 3 | 0 | 0 | 0 | 147 | 281 |
| MILTON - T 4 | 0 | 0 | 0 | 162 | 312 |
| MILTON - T 5 | 0 | 0 | 0 | 12 | 24 |
| KINNICKINNIC - T 3 | 281 | 0 | 0 | 251 | 203 |
| New Richmond - C 1 | 142 | 0 | 0 | 167 | 98 |
| New Richmond - C 10 | 215 | 3 | 0 | 225 | 154 |
| New Richmond - C 11 | 173 | 0 | 0 | 178 | 124 |
| Baraboo - C 11 | 258 | 7 | 0 | 232 | 167 |
| Baraboo - C 12 | 335 | 2 | 0 | 280 | 231 |
| Baraboo - C 13 | 203 | 2 | 0 | 186 | 112 |
| Baraboo - C 14 | 163 | 0 | 0 | 191 | 84 |
| LORAIN - T 1 | 92 | 0 | 0 | 76 | 70 |
| Luck - V 1 | 47 | 0 | 0 | 57 | 34 |
| Luck - V 2 | 219 | 0 | 0 | 269 | 155 |
| LUCK - T 1 | 193 | 0 | 0 | 207 | 129 |
| MOUNT PLEASANT - T 19 | 0 | 0 | 0 | 324 | 594 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 0 | 302 | 406 |
| CALEDONIA - T 3 | 0 | 0 | 0 | 112 | 327 |
| CALEDONIA - T 4 | 0 | 0 | 0 | 136 | 468 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| DURAND - T 2 | 0 | 0 | 0 | 68 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 3 | 0 | 111 | 0 | 2 |
| FRANKFORT - T 2 | 0 | 0 | 0 | 22 | 0 | 0 |
| LIMA - T 1 | 0 | 5 | 0 | 184 | 0 | 0 |
| Mequon - C 18 | 0 | 0 | 34 | 0 | 146 | 1 |
| Mequon - C 19 | 0 | 0 | 20 | 0 | 76 | 0 |
| Mequon - C 2 | 0 | 0 | 95 | 0 | 519 | 5 |
| Mequon - C 20 | 1 | 0 | 109 | 0 | 363 | 3 |
| AVON - T 1 | 0 | 0 | 0 | 236 | 0 | 2 |
| Beloit - C 1 | 0 | 0 | 0 | 419 | 0 | 1 |
| Beloit - C 10 | 0 | 0 | 0 | 470 | 0 | 3 |
| Beloit - C 11 | 0 | 0 | 0 | 222 | 0 | 0 |
| Racine - C 4 | 0 | 2 | 0 | 0 | 97 | 8 |
| Racine - C 5 | 0 | 10 | 0 | 0 | 152 | 4 |
| Racine - C 6 | 0 | 15 | 0 | 0 | 470 | 8 |
| Racine - C 7 | 0 | 4 | 0 | 0 | 213 | 6 |
| Beloit - C 16 | 0 | 0 | 0 | 510 | 0 | 3 |
| Beloit - C 17 | 0 | 0 | 0 | 305 | 0 | 2 |
| Beloit - C 18 | 0 | 0 | 0 | 324 | 0 | 1 |
| Beloit - C 19 | 0 | 0 | 0 | 584 | 0 | 3 |
| HARMONY - T 1 | 0 | 1 | 0 | 94 | 0 | 0 |
| HARMONY - T 2 | 0 | 7 | 0 | 350 | 0 | 5 |
| HARMONY - T 3 | 0 | 1 | 0 | 380 | 0 | 1 |
| HARMONY - T 4 | 0 | 0 | 0 | 30 | 0 | 0 |
| MILTON - T 2 | 0 | 5 | 0 | 397 | 0 | 1 |
| MILTON - T 3 | 0 | 1 | 0 | 321 | 0 | 1 |
| MILTON - T 4 | 0 | 15 | 0 | 353 | 0 | 7 |
| MILTON - T 5 | 0 | 1 | 0 | 27 | 0 | 0 |
| KINNICKINNIC - T 3 | 0 | 14 | 0 | 0 | 345 | 10 |
| New Richmond - C 1 | 0 | 9 | 0 | 0 | 197 | 5 |
| New Richmond - C 10 | 1 | 10 | 0 | 0 | 286 | 14 |
| New Richmond - C 11 | 0 | 6 | 0 | 0 | 232 | 3 |
| Baraboo - C 11 | 1 | 0 | 0 | 0 | 273 | 3 |
| Baraboo - C 12 | 2 | 0 | 0 | 0 | 351 | 2 |
| Baraboo - C 13 | 0 | 0 | 0 | 0 | 206 | 6 |
| Baraboo - C 14 | 0 | 0 | 0 | 0 | 172 | 0 |
| LORAIN - T 1 | 1 | 0 | 0 | 101 | 0 | 0 |
| Luck - V 1 | 0 | 0 | 0 | 65 | 0 | 0 |
| Luck - V 2 | 0 | 0 | 0 | 306 | 0 | 0 |
| LUCK - T 1 | 0 | 0 | 0 | 253 | 0 | 0 |
| MOUNT PLEASANT - T 19 | 0 | 9 | 0 | 0 | 576 | 0 |
| MOUNT PLEASANT - T 2 | 1 | 13 | 0 | 0 | 431 | 4 |
| CALEDONIA - T 3 | 0 | 1 | 0 | 0 | 312 | 0 |
| CALEDONIA - T 4 | 0 | 6 | 0 | 0 | 453 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| DURAND - T 2 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 2 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Mequon - C 18 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Mequon - C 19 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| Mequon - C 2 | 0 | 0 | 642 | 0 | 0 | 0 | 0 |
| Mequon - C 20 | 0 | 0 | 496 | 0 | 0 | 0 | 0 |
| AVON - T 1 | 0 | 0 | 327 | 0 | 0 | 0 | 0 |
| Beloit - C 1 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| Beloit - C 10 | 0 | 0 | 611 | 0 | 0 | 0 | 0 |
| Beloit - C 11 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| Racine - C 4 | 0 | 0 | 609 | 0 | 0 | 0 | 0 |
| Racine - C 5 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| Racine - C 6 | 0 | 0 | 1055 | 0 | 0 | 0 | 0 |
| Racine - C 7 | 0 | 0 | 845 | 0 | 0 | 0 | 0 |
| Beloit - C 16 | 0 | 0 | 644 | 0 | 0 | 0 | 0 |
| Beloit - C 17 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| Beloit - C 18 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| Beloit - C 19 | 0 | 0 | 750 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| HARMONY - T 2 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| HARMONY - T 3 | 0 | 0 | 553 | 0 | 0 | 0 | 0 |
| HARMONY - T 4 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |
| MILTON - T 2 | 0 | 0 | 543 | 0 | 0 | 0 | 0 |
| MILTON - T 3 | 0 | 0 | 439 | 0 | 0 | 0 | 0 |
| MILTON - T 4 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| MILTON - T 5 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 3 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| New Richmond - C 1 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| New Richmond - C 10 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| New Richmond - C 11 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| Baraboo - C 11 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| Baraboo - C 12 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| Baraboo - C 13 | 0 | 0 | 308 | 0 | 0 | 0 | 0 |
| Baraboo - C 14 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| LORAIN - T 1 | 0 | 0 | 154 | 0 | 0 | 0 | 0 |
| Luck - V 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| Luck - V 2 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| LUCK - T 1 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 19 | 0 | 0 | 952 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 762 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 3 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 4 | 0 | 0 | 623 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55101660000024 | 0024 | 66000 | 55101 | 5510166000 | 24 | Racine - C 24 |
| 55101660000025 | 0025 | 66000 | 55101 | 5510166000 | 25 | Racine - C 25 |
| 55101660000026 | 0026 | 66000 | 55101 | 5510166000 | 26 | Racine - C 26 |
| 55101660000027 | 0027 | 66000 | 55101 | 5510166000 | 27 | Racine - C 27 |
| 55103081750001 | 0001 | 08175 | 55103 | 5510308175 | 1 | BLOOM - T 1 |
| 55103086000001 | 0001 | 08600 | 55103 | 5510308600 | 1 | Boaz - V 1 |
| 55103109500001 | 0001 | 10950 | 55103 | 5510310950 | 1 | BUENA VISTA - T 1 |
| 55103109500002 | 0002 | 10950 | 55103 | 5510310950 | 2 | BUENA VISTA - T 2 |
| 55105327000005 | 0005 | 32700 | 55105 | 5510532700 | 5 | HARMONY - T 5 |
| 55105378250001 | 0001 | 37825 | 55105 | 5510537825 | 1 | Janesville - C 1 |
| 55105378250010 | 0010 | 37825 | 55105 | 5510537825 | 10 | Janesville - C 10 |
| 55105378250011 | 0011 | 37825 | 55105 | 5510537825 | 11 | Janesville - C 11 |
| 55089511500006 | 0006 | 51150 | 55089 | 5508951150 | 6 | Mequon - C 6 |
| 55089511500007 | 0007 | 51150 | 55089 | 5508951150 | 7 | Mequon - C 7 |
| 55089511500008 | 0008 | 51150 | 55089 | 5508951150 | 8 | Mequon - C 8 |
| 55089511500009 | 0009 | 51150 | 55089 | 5508951150 | 9 | Mequon - C 9 |
| 55089564500003 | 0003 | 56450 | 55089 | 5508956450 | 3 | Newburg - V 3 |
| 55089644500001 | 0001 | 64450 | 55089 | 5508964450 | 1 | Port Washington - C 1 |
| 55089644500010 | 0010 | 64450 | 55089 | 5508964450 | 10 | Port Washington - C 10 |
| 55089644500011 | 0011 | 64450 | 55089 | 5508964450 | 11 | Port Washington - C 11 |
| 55089717000002 | 0002 | 71700 | 55089 | 5508971700 | 2 | Saukville - V 2 |
| 55089717000003 | 0003 | 71700 | 55089 | 5508971700 | 3 | Saukville - V 3 |
| 55089717000004 | 0004 | 71700 | 55089 | 5508971700 | 4 | Saukville - V 4 |
| 55089717000005 | 0005 | 71700 | 55089 | 5508971700 | 5 | Saukville - V 5 |
| 55089717000006 | 0006 | 71700 | 55089 | 5508971700 | 6 | Saukville - V 6 |
| 55089717250001 | 0001 | 71725 | 55089 | 5508971725 | 1 | SAUKVILLE - T 1 |
| 55089717250002 | 0002 | 71725 | 55089 | 5508971725 | 2 | SAUKVILLE - T 2 |
| 55089717250003 | 0003 | 71725 | 55089 | 5508971725 | 3 | SAUKVILLE - T 3 |
| 55089717250004 | 0004 | 71725 | 55089 | 5508971725 | 4 | SAUKVILLE - T 4 |
| 55089717250005 | 0005 | 71725 | 55089 | 5508971725 | 5 | SAUKVILLE - T 5 |
| 55089717250006 | 0006 | 71725 | 55089 | 5508971725 | 6 | SAUKVILLE - T 6 |
| 55089794750001 | 0001 | 79475 | 55089 | 5508979475 | 1 | Thiensville - V 1 |
| 55089794750002 | 0002 | 79475 | 55089 | 5508979475 | 2 | Thiensville - V 2 |
| 55089794750003 | 0003 | 79475 | 55089 | 5508979475 | 3 | Thiensville - V 3 |
| 55089794750004 | 0004 | 79475 | 55089 | 5508979475 | 4 | Thiensville - V 4 |
| 55091008000001 | 0001 | 00800 | 55091 | 5509100800 | 1 | ALBANY - T 1 |
| 55091212250001 | 0001 | 21225 | 55091 | 5509121225 | 1 | Durand - C 1 |
| 55091212250002 | 0002 | 21225 | 55091 | 5509121225 | 2 | Durand - C 2 |
| 55091212250003 | 0003 | 21225 | 55091 | 5509121225 | 3 | Durand - C 3 |
| 55091212500001 | 0001 | 21250 | 55091 | 5509121250 | 1 | DURAND - T 1 |
| 55091440750002 | 0002 | 44075 | 55091 | 5509144075 | 2 | LIMA - T 2 |
| 55091619250001 | 0001 | 61925 | 55091 | 5509161925 | 1 | Pepin - V 1 |
| 55091619250002 | 0002 | 61925 | 55091 | 5509161925 | 2 | Pepin - V 2 |
| 55091619500001 | 0001 | 61950 | 55091 | 5509161950 | 1 | PEPIN - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Racine - C 24 | 2735 | 2017 | 368 | 298 | 20 | 22 | 1 |
| Racine - C 25 | 2590 | 2153 | 172 | 204 | 30 | 5 | 2 |
| Racine - C 26 | 2790 | 1833 | 634 | 267 | 32 | 8 | 0 |
| Racine - C 27 | 2912 | 2519 | 215 | 135 | 29 | 9 | 1 |
| BLOOM - T 1 | 487 | 477 | 0 | 4 | 2 | 4 | 0 |
| Boaz - V 1 | 137 | 136 | 0 | 0 | 0 | 1 | 0 |
| BUENA VISTA - T 1 | 750 | 727 | 2 | 11 | 5 | 5 | 0 |
| BUENA VISTA - T 2 | 825 | 803 | 10 | 5 | 0 | 3 | 0 |
| HARMONY - T 5 | 269 | 258 | 0 | 5 | 6 | 0 | 0 |
| Janesville - C 1 | 2452 | 2350 | 20 | 56 | 16 | 8 | 0 |
| Janesville - C 10 | 2652 | 2539 | 33 | 43 | 26 | 8 | 0 |
| Janesville - C 11 | 2474 | 2389 | 28 | 29 | 18 | 9 | 0 |
| Mequon - C 6 | 1534 | 1471 | 14 | 16 | 22 | 5 | 0 |
| Mequon - C 7 | 1322 | 1253 | 24 | 14 | 27 | 3 | 0 |
| Mequon - C 8 | 1419 | 1336 | 35 | 18 | 23 | 5 | 0 |
| Mequon - C 9 | 810 | 739 | 19 | 11 | 40 | 0 | 0 |
| Newburg - V 3 | 92 | 87 | 0 | 3 | 2 | 0 | 0 |
| Port Washington - C 1 | 1454 | 1399 | 11 | 24 | 7 | 11 | 0 |
| Port Washington - C 10 | 1063 | 1049 | 0 | 5 | 5 | 4 | 0 |
| Port Washington - C 11 | 1550 | 1489 | 5 | 27 | 16 | 11 | 2 |
| Saukville - V 2 | 715 | 667 | 17 | 19 | 7 | 3 | 0 |
| Saukville - V 3 | 894 | 833 | 4 | 39 | 14 | 4 | 0 |
| Saukville - V 4 | 421 | 415 | 3 | 1 | 0 | 2 | 0 |
| Saukville - V 5 | 544 | 530 | 2 | 10 | 0 | 2 | 0 |
| Saukville - V 6 | 724 | 703 | 4 | 6 | 6 | 4 | 0 |
| SAUKVILLE - T 1 | 454 | 449 | 1 | 0 | 1 | 3 | 0 |
| SAUKVILLE - T 2 | 354 | 344 | 0 | 10 | 0 | 0 | 0 |
| SAUKVILLE - T 3 | 567 | 553 | 2 | 11 | 1 | 0 | 0 |
| SAUKVILLE - T 4 | 329 | 318 | 2 | 2 | 3 | 4 | 0 |
| SAUKVILLE - T 5 | 46 | 46 | 0 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 6 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 598 | 585 | 1 | 2 | 6 | 3 | 0 |
| Thiensville - V 2 | 976 | 948 | 6 | 6 | 12 | 1 | 0 |
| Thiensville - V 3 | 975 | 922 | 14 | 13 | 25 | 1 | 0 |
| Thiensville - V 4 | 705 | 665 | 4 | 13 | 7 | 1 | 0 |
| ALBANY - T 1 | 620 | 607 | 0 | 2 | 0 | 9 | 2 |
| Durand - C 1 | 658 | 647 | 6 | 2 | 0 | 3 | 0 |
| Durand - C 2 | 676 | 670 | 0 | 0 | 2 | 3 | 1 |
| Durand - C 3 | 634 | 628 | 0 | 2 | 2 | 1 | 0 |
| DURAND - T 1 | 508 | 502 | 0 | 0 | 2 | 4 | 0 |
| LIMA - T 2 | 102 | 98 | 0 | 2 | 0 | 2 | 0 |
| Pepin - V 1 | 570 | 560 | 1 | 0 | 5 | 4 | 0 |
| Pepin - V 2 | 308 | 303 | 1 | 0 | 0 | 4 | 0 |
| PEPIN - T 1 | 333 | 327 | 0 | 4 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Racine - C 24 | 3 | 6 | 2058 | 1569 | 264 | 184 |
| Racine - C 25 | 16 | 8 | 1967 | 1693 | 116 | 118 |
| Racine - C 26 | 11 | 5 | 2007 | 1426 | 395 | 150 |
| Racine - C 27 | 2 | 2 | 2232 | 1993 | 130 | 77 |
| BLOOM - T 1 | 0 | 0 | 377 | 373 | 0 | 3 |
| Boaz - V 1 | 0 | 0 | 108 | 107 | 0 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 547 | 532 | 2 | 8 |
| BUENA VISTA - T 2 | 4 | 0 | 604 | 597 | 2 | 1 |
| HARMONY - T 5 | 0 | 0 | 195 | 190 | 0 | 2 |
| Janesville - C 1 | 2 | 0 | 1859 | 1814 | 5 | 30 |
| Janesville - C 10 | 1 | 2 | 2047 | 1977 | 21 | 26 |
| Janesville - C 11 | 0 | 1 | 1765 | 1719 | 10 | 19 |
| Mequon - C 6 | 3 | 3 | 1150 | 1112 | 10 | 7 |
| Mequon - C 7 | 1 | 0 | 934 | 891 | 17 | 10 |
| Mequon - C 8 | 2 | 0 | 1009 | 954 | 27 | 13 |
| Mequon - C 9 | 0 | 1 | 619 | 568 | 17 | 6 |
| Newburg - V 3 | 0 | 0 | 72 | 68 | 0 | 2 |
| Port Washington - C 1 | 0 | 2 | 1092 | 1066 | 0 | 12 |
| Port Washington - C 10 | 0 | 0 | 792 | 785 | 0 | 3 |
| Port Washington - C 11 | 0 | 0 | 1180 | 1141 | 2 | 18 |
| Saukville - V 2 | 1 | 1 | 516 | 489 | 9 | 9 |
| Saukville - V 3 | 0 | 0 | 613 | 582 | 1 | 19 |
| Saukville - V 4 | 0 | 0 | 337 | 331 | 3 | 1 |
| Saukville - V 5 | 0 | 0 | 427 | 419 | 0 | 6 |
| Saukville - V 6 | 1 | 0 | 519 | 509 | 1 | 5 |
| SAUKVILLE - T 1 | 0 | 0 | 347 | 343 | 1 | 0 |
| SAUKVILLE - T 2 | 0 | 0 | 259 | 256 | 0 | 3 |
| SAUKVILLE - T 3 | 0 | 0 | 414 | 407 | 0 | 7 |
| SAUKVILLE - T 4 | 0 | 0 | 229 | 225 | 0 | 2 |
| SAUKVILLE - T 5 | 0 | 0 | 36 | 36 | 0 | 0 |
| SAUKVILLE - T 6 | 0 | 0 | 5 | 5 | 0 | 0 |
| Thiensville - V 1 | 0 | 1 | 440 | 434 | 0 | 2 |
| Thiensville - V 2 | 0 | 3 | 759 | 742 | 5 | 3 |
| Thiensville - V 3 | 0 | 0 | 855 | 817 | 9 | 10 |
| Thiensville - V 4 | 3 | 12 | 528 | 504 | 3 | 8 |
| ALBANY - T 1 | 0 | 0 | 385 | 378 | 0 | 1 |
| Durand - C 1 | 0 | 0 | 499 | 493 | 2 | 1 |
| Durand - C 2 | 0 | 0 | 506 | 502 | 0 | 0 |
| Durand - C 3 | 0 | 1 | 474 | 468 | 0 | 2 |
| DURAND - T 1 | 0 | 0 | 341 | 338 | 0 | 0 |
| LIMA - T 2 | 0 | 0 | 81 | 77 | 0 | 2 |
| Pepin - V 1 | 0 | 0 | 469 | 462 | 1 | 0 |
| Pepin - V 2 | 0 | 0 | 257 | 254 | 0 | 0 |
| PEPIN - T 1 | 0 | 0 | 256 | 253 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Racine - C 24 | 14 | 20 | 1 | 2 | 4 |
| Racine - C 25 | 19 | 3 | 2 | 11 | 5 |
| Racine - C 26 | 24 | 6 | 0 | 1 | 5 |
| Racine - C 27 | 20 | 8 | 1 | 2 | 1 |
| BLOOM - T 1 | 0 | 1 | 0 | 0 | 0 |
| Boaz - V 1 | 0 | 1 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 3 | 2 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 0 | 2 | 0 | 2 | 0 |
| HARMONY - T 5 | 3 | 0 | 0 | 0 | 0 |
| Janesville - C 1 | 5 | 4 | 0 | 1 | 0 |
| Janesville - C 10 | 14 | 8 | 0 | 1 | 0 |
| Janesville - C 11 | 12 | 4 | 0 | 0 | 1 |
| Mequon - C 6 | 13 | 4 | 0 | 2 | 2 |
| Mequon - C 7 | 14 | 2 | 0 | 0 | 0 |
| Mequon - C 8 | 12 | 1 | 0 | 2 | 0 |
| Mequon - C 9 | 28 | 0 | 0 | 0 | 0 |
| Newburg - V 3 | 2 | 0 | 0 | 0 | 0 |
| Port Washington - C 1 | 4 | 8 | 0 | 0 | 2 |
| Port Washington - C 10 | 3 | 1 | 0 | 0 | 0 |
| Port Washington - C 11 | 10 | 7 | 2 | 0 | 0 |
| Saukville - V 2 | 4 | 3 | 0 | 1 | 1 |
| Saukville - V 3 | 7 | 4 | 0 | 0 | 0 |
| Saukville - V 4 | 0 | 2 | 0 | 0 | 0 |
| Saukville - V 5 | 0 | 2 | 0 | 0 | 0 |
| Saukville - V 6 | 3 | 0 | 0 | 1 | 0 |
| SAUKVILLE - T 1 | 1 | 2 | 0 | 0 | 0 |
| SAUKVILLE - T 2 | 0 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 3 | 0 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 4 | 1 | 1 | 0 | 0 | 0 |
| SAUKVILLE - T 5 | 0 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 6 | 0 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 1 | 2 | 0 | 0 | 1 |
| Thiensville - V 2 | 8 | 0 | 0 | 0 | 1 |
| Thiensville - V 3 | 18 | 1 | 0 | 0 | 0 |
| Thiensville - V 4 | 6 | 1 | 0 | 2 | 4 |
| ALBANY - T 1 | 0 | 5 | 1 | 0 | 0 |
| Durand - C 1 | 0 | 3 | 0 | 0 | 0 |
| Durand - C 2 | 0 | 3 | 1 | 0 | 0 |
| Durand - C 3 | 2 | 1 | 0 | 0 | 1 |
| DURAND - T 1 | 2 | 1 | 0 | 0 | 0 |
| LIMA - T 2 | 0 | 2 | 0 | 0 | 0 |
| Pepin - V 1 | 2 | 4 | 0 | 0 | 0 |
| Pepin - V 2 | 0 | 3 | 0 | 0 | 0 |
| PEPIN - T 1 | 0 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Racine - C 24 | 55101 | 420 | 62 | 21 | 1 |
| Racine - C 25 | 55101 | 233 | 62 | 21 | 1 |
| Racine - C 26 | 55101 | 690 | 62 | 21 | 1 |
| Racine - C 27 | 55101 | 258 | 61 | 21 | 1 |
| BLOOM - T 1 | 55103 | 6 | 96 | 32 | 3 |
| Boaz - V 1 | 55103 | 1 | 49 | 17 | 3 |
| BUENA VISTA - T 1 | 55103 | 12 | 51 | 17 | 3 |
| BUENA VISTA - T 2 | 55103 | 17 | 51 | 17 | 3 |
| HARMONY - T 5 | 55105 | 6 | 45 | 15 | 1 |
| Janesville - C 1 | 55105 | 46 | 44 | 15 | 1 |
| Janesville - C 10 | 55105 | 70 | 44 | 15 | 1 |
| Janesville - C 11 | 55105 | 56 | 44 | 15 | 1 |
| Mequon - C 6 | 55089 | 47 | 23 | 08 | 5 |
| Mequon - C 7 | 55089 | 55 | 23 | 08 | 5 |
| Mequon - C 8 | 55089 | 65 | 23 | 08 | 5 |
| Mequon - C 9 | 55089 | 60 | 23 | 08 | 5 |
| Newburg - V 3 | 55089 | 2 | 60 | 20 | 5 |
| Port Washington - C 1 | 55089 | 31 | 60 | 20 | 5 |
| Port Washington - C 10 | 55089 | 9 | 60 | 20 | 5 |
| Port Washington - C 11 | 55089 | 34 | 60 | 20 | 5 |
| Saukville - V 2 | 55089 | 29 | 60 | 20 | 5 |
| Saukville - V 3 | 55089 | 22 | 60 | 20 | 5 |
| Saukville - V 4 | 55089 | 5 | 60 | 20 | 5 |
| Saukville - V 5 | 55089 | 4 | 60 | 20 | 5 |
| Saukville - V 6 | 55089 | 15 | 60 | 20 | 5 |
| SAUKVILLE - T 1 | 55089 | 5 | 59 | 20 | 5 |
| SAUKVILLE - T 2 | 55089 | 0 | 60 | 20 | 5 |
| SAUKVILLE - T 3 | 55089 | 3 | 60 | 20 | 5 |
| SAUKVILLE - T 4 | 55089 | 9 | 60 | 20 | 5 |
| SAUKVILLE - T 5 | 55089 | 0 | 60 | 20 | 5 |
| SAUKVILLE - T 6 | 55089 | 0 | 60 | 20 | 5 |
| Thiensville - V 1 | 55089 | 11 | 23 | 08 | 5 |
| Thiensville - V 2 | 55089 | 22 | 23 | 08 | 5 |
| Thiensville - V 3 | 55089 | 40 | 23 | 08 | 5 |
| Thiensville - V 4 | 55089 | 27 | 23 | 08 | 5 |
| ALBANY - T 1 | 55091 | 11 | 93 | 31 | 3 |
| Durand - C 1 | 55091 | 9 | 91 | 31 | 3 |
| Durand - C 2 | 55091 | 6 | 91 | 31 | 3 |
| Durand - C 3 | 55091 | 4 | 91 | 31 | 3 |
| DURAND - T 1 | 55091 | 6 | 91 | 31 | 3 |
| LIMA - T 2 | 55091 | 2 | 93 | 31 | 3 |
| Pepin - V 1 | 55091 | 10 | 91 | 31 | 3 |
| Pepin - V 2 | 55091 | 5 | 91 | 31 | 3 |
| PEPIN - T 1 | 55091 | 2 | 91 | 31 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Racine - C 24 | Racine | Racine | C | 966 |
| Racine - C 25 | Racine | Racine | C | 813 |
| Racine - C 26 | Racine | Racine | C | 877 |
| Racine - C 27 | Racine | Racine | C | 975 |
| BLOOM - T 1 | Richland | BLOOM | T | 125 |
| Boaz - V 1 | Richland | Boaz | V | 57 |
| BUENA VISTA - T 1 | Richland | BUENA VISTA | T | 232 |
| BUENA VISTA - T 2 | Richland | BUENA VISTA | T | 251 |
| HARMONY - T 5 | Rock | HARMONY | T | 89 |
| Janesville - C 1 | Rock | Janesville | C | 863 |
| Janesville - C 10 | Rock | Janesville | C | 893 |
| Janesville - C 11 | Rock | Janesville | C | 843 |
| Mequon - C 6 | Ozaukee | Mequon | C | 467 |
| Mequon - C 7 | Ozaukee | Mequon | C | 354 |
| Mequon - C 8 | Ozaukee | Mequon | C | 453 |
| Mequon - C 9 | Ozaukee | Mequon | C | 257 |
| Newburg - V 3 | Ozaukee | Newburg | V | 10 |
| Port Washington - C 1 | Ozaukee | Port Washington | C | 396 |
| Port Washington - C 10 | Ozaukee | Port Washington | C | 308 |
| Port Washington - C 11 | Ozaukee | Port Washington | C | 442 |
| Saukville - V 2 | Ozaukee | Saukville | V | 168 |
| Saukville - V 3 | Ozaukee | Saukville | V | 195 |
| Saukville - V 4 | Ozaukee | Saukville | V | 91 |
| Saukville - V 5 | Ozaukee | Saukville | V | 125 |
| Saukville - V 6 | Ozaukee | Saukville | V | 186 |
| SAUKVILLE - T 1 | Ozaukee | SAUKVILLE | T | 113 |
| SAUKVILLE - T 2 | Ozaukee | SAUKVILLE | T | 72 |
| SAUKVILLE - T 3 | Ozaukee | SAUKVILLE | T | 114 |
| SAUKVILLE - T 4 | Ozaukee | SAUKVILLE | T | 65 |
| SAUKVILLE - T 5 | Ozaukee | SAUKVILLE | T | 8 |
| SAUKVILLE - T 6 | Ozaukee | SAUKVILLE | T | 1 |
| Thiensville - V 1 | Ozaukee | Thiensville | V | 144 |
| Thiensville - V 2 | Ozaukee | Thiensville | V | 241 |
| Thiensville - V 3 | Ozaukee | Thiensville | V | 300 |
| Thiensville - V 4 | Ozaukee | Thiensville | V | 216 |
| ALBANY - T 1 | Pepin | ALBANY | T | 175 |
| Durand - C 1 | Pepin | Durand | C | 162 |
| Durand - C 2 | Pepin | Durand | C | 170 |
| Durand - C 3 | Pepin | Durand | C | 154 |
| DURAND - T 1 | Pepin | DURAND | T | 122 |
| LIMA - T 2 | Pepin | LIMA | T | 25 |
| Pepin - V 1 | Pepin | Pepin | V | 215 |
| Pepin - V 2 | Pepin | Pepin | V | 116 |
| PEPIN - T 1 | Pepin | PEPIN | T | 126 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Racine - C 24 | 448 | 2 | 6 | 0 | 0 |
| Racine - C 25 | 504 | 3 | 5 | 1 | 1 |
| Racine - C 26 | 273 | 3 | 1 | 0 | 0 |
| Racine - C 27 | 682 | 1 | 2 | 0 | 0 |
| BLOOM - T 1 | 99 | 1 | 1 | 0 | 0 |
| Boaz - V 1 | 5 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 117 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 145 | 0 | 1 | 0 | 0 |
| HARMONY - T 5 | 73 | 0 | 0 | 0 | 0 |
| Janesville - C 1 | 496 | 1 | 4 | 0 | 0 |
| Janesville - C 10 | 554 | 4 | 1 | 0 | 0 |
| Janesville - C 11 | 604 | 0 | 2 | 0 | 0 |
| Mequon - C 6 | 592 | 1 | 2 | 0 | 0 |
| Mequon - C 7 | 553 | 3 | 5 | 0 | 0 |
| Mequon - C 8 | 706 | 0 | 7 | 1 | 0 |
| Mequon - C 9 | 400 | 0 | 1 | 0 | 0 |
| Newburg - V 3 | 32 | 0 | 0 | 0 | 0 |
| Port Washington - C 1 | 521 | 0 | 1 | 0 | 0 |
| Port Washington - C 10 | 350 | 1 | 2 | 0 | 0 |
| Port Washington - C 11 | 448 | 2 | 0 | 0 | 0 |
| Saukville - V 2 | 214 | 1 | 1 | 0 | 0 |
| Saukville - V 3 | 250 | 2 | 1 | 0 | 0 |
| Saukville - V 4 | 118 | 0 | 0 | 0 | 0 |
| Saukville - V 5 | 164 | 0 | 0 | 0 | 0 |
| Saukville - V 6 | 302 | 1 | 2 | 0 | 0 |
| SAUKVILLE - T 1 | 228 | 0 | 2 | 0 | 0 |
| SAUKVILLE - T 2 | 161 | 0 | 2 | 1 | 0 |
| SAUKVILLE - T 3 | 258 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 4 | 150 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 5 | 21 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 6 | 2 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 258 | 1 | 2 | 0 | 0 |
| Thiensville - V 2 | 423 | 0 | 0 | 0 | 0 |
| Thiensville - V 3 | 317 | 3 | 5 | 0 | 0 |
| Thiensville - V 4 | 225 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 122 | 0 | 0 | 0 | 0 |
| Durand - C 1 | 151 | 0 | 0 | 0 | 0 |
| Durand - C 2 | 158 | 0 | 3 | 0 | 0 |
| Durand - C 3 | 146 | 0 | 0 | 0 | 0 |
| DURAND - T 1 | 137 | 1 | 0 | 0 | 0 |
| LIMA - T 2 | 19 | 0 | 0 | 0 | 0 |
| Pepin - V 1 | 97 | 2 | 1 | 0 | 0 |
| Pepin - V 2 | 55 | 0 | 0 | 0 | 0 |
| PEPIN - T 1 | 86 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Racine - C 24 | 7 | 1 | 0 | 3 | 1001 |
| Racine - C 25 | 9 | 2 | 0 | 4 | 866 |
| Racine - C 26 | 8 | 0 | 0 | 0 | 877 |
| Racine - C 27 | 5 | 3 | 0 | 1 | 1087 |
| BLOOM - T 1 | 2 | 1 | 0 | 0 | 101 |
| Boaz - V 1 | 0 | 0 | 0 | 0 | 44 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 0 | 201 |
| BUENA VISTA - T 2 | 2 | 1 | 0 | 1 | 212 |
| HARMONY - T 5 | 0 | 0 | 0 | 0 | 77 |
| Janesville - C 1 | 3 | 0 | 0 | 6 | 1013 |
| Janesville - C 10 | 12 | 5 | 0 | 4 | 1063 |
| Janesville - C 11 | 7 | 1 | 0 | 0 | 995 |
| Mequon - C 6 | 4 | 0 | 0 | 5 | 315 |
| Mequon - C 7 | 2 | 1 | 0 | 0 | 228 |
| Mequon - C 8 | 8 | 3 | 0 | 3 | 279 |
| Mequon - C 9 | 2 | 0 | 0 | 0 | 161 |
| Newburg - V 3 | 0 | 0 | 0 | 0 | 11 |
| Port Washington - C 1 | 5 | 1 | 0 | 3 | 258 |
| Port Washington - C 10 | 6 | 0 | 0 | 3 | 234 |
| Port Washington - C 11 | 8 | 2 | 0 | 1 | 283 |
| Saukville - V 2 | 4 | 3 | 0 | 0 | 132 |
| Saukville - V 3 | 2 | 1 | 0 | 2 | 145 |
| Saukville - V 4 | 1 | 0 | 0 | 0 | 71 |
| Saukville - V 5 | 0 | 0 | 0 | 0 | 101 |
| Saukville - V 6 | 4 | 2 | 0 | 0 | 128 |
| SAUKVILLE - T 1 | 1 | 1 | 0 | 0 | 0 |
| SAUKVILLE - T 2 | 2 | 0 | 0 | 2 | 54 |
| SAUKVILLE - T 3 | 0 | 0 | 0 | 0 | 80 |
| SAUKVILLE - T 4 | 0 | 0 | 0 | 0 | 48 |
| SAUKVILLE - T 5 | 0 | 0 | 0 | 0 | 7 |
| SAUKVILLE - T 6 | 0 | 0 | 0 | 0 | 1 |
| Thiensville - V 1 | 3 | 1 | 0 | 3 | 84 |
| Thiensville - V 2 | 0 | 0 | 0 | 0 | 141 |
| Thiensville - V 3 | 6 | 1 | 0 | 5 | 207 |
| Thiensville - V 4 | 0 | 0 | 0 | 0 | 153 |
| ALBANY - T 1 | 3 | 2 | 0 | 0 | 163 |
| Durand - C 1 | 0 | 0 | 0 | 0 | 143 |
| Durand - C 2 | 6 | 0 | 1 | 0 | 152 |
| Durand - C 3 | 0 | 0 | 0 | 0 | 138 |
| DURAND - T 1 | 3 | 0 | 0 | 0 | 115 |
| LIMA - T 2 | 0 | 0 | 0 | 0 | 24 |
| Pepin - V 1 | 1 | 1 | 0 | 0 | 186 |
| Pepin - V 2 | 0 | 0 | 0 | 0 | 103 |
| PEPIN - T 1 | 1 | 0 | 0 | 0 | 107 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Racine - C 24 | 0 | 3 | 129 | 0 | 0 |
| Racine - C 25 | 0 | 1 | 156 | 0 | 0 |
| Racine - C 26 | 0 | 0 | 93 | 0 | 0 |
| Racine - C 27 | 0 | 5 | 178 | 0 | 0 |
| BLOOM - T 1 | 121 | 0 | 0 | 0 | 100 |
| Boaz - V 1 | 16 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 149 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 166 | 0 | 0 | 0 | 0 |
| HARMONY - T 5 | 77 | 0 | 0 | 0 | 0 |
| Janesville - C 1 | 0 | 9 | 0 | 0 | 0 |
| Janesville - C 10 | 0 | 12 | 0 | 0 | 0 |
| Janesville - C 11 | 0 | 4 | 0 | 0 | 0 |
| Mequon - C 6 | 720 | 0 | 0 | 0 | 428 |
| Mequon - C 7 | 670 | 0 | 0 | 0 | 334 |
| Mequon - C 8 | 845 | 2 | 0 | 0 | 425 |
| Mequon - C 9 | 481 | 0 | 0 | 0 | 241 |
| Newburg - V 3 | 29 | 0 | 0 | 0 | 0 |
| Port Washington - C 1 | 640 | 1 | 0 | 0 | 0 |
| Port Washington - C 10 | 410 | 0 | 0 | 0 | 0 |
| Port Washington - C 11 | 570 | 0 | 0 | 0 | 0 |
| Saukville - V 2 | 234 | 0 | 0 | 0 | 0 |
| Saukville - V 3 | 278 | 1 | 0 | 0 | 0 |
| Saukville - V 4 | 130 | 0 | 0 | 0 | 0 |
| Saukville - V 5 | 175 | 0 | 0 | 0 | 0 |
| Saukville - V 6 | 343 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 1 | 281 | 1 | 0 | 0 | 0 |
| SAUKVILLE - T 2 | 175 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 3 | 279 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 4 | 160 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 5 | 23 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 6 | 2 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 315 | 0 | 0 | 0 | 133 |
| Thiensville - V 2 | 515 | 0 | 0 | 0 | 219 |
| Thiensville - V 3 | 395 | 1 | 0 | 0 | 289 |
| Thiensville - V 4 | 286 | 0 | 0 | 0 | 209 |
| ALBANY - T 1 | 128 | 0 | 0 | 0 | 0 |
| Durand - C 1 | 156 | 0 | 0 | 0 | 0 |
| Durand - C 2 | 158 | 3 | 4 | 10 | 0 |
| Durand - C 3 | 149 | 0 | 0 | 1 | 0 |
| DURAND - T 1 | 132 | 1 | 1 | 0 | 0 |
| LIMA - T 2 | 20 | 0 | 0 | 0 | 0 |
| Pepin - V 1 | 115 | 0 | 3 | 8 | 0 |
| Pepin - V 2 | 60 | 0 | 0 | 1 | 0 |
| PEPIN - T 1 | 94 | 0 | 2 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Racine - C 24 | 0 | 0 | 0 | 689 | 660 |
| Racine - C 25 | 0 | 0 | 0 | 555 | 727 |
| Racine - C 26 | 0 | 0 | 0 | 655 | 447 |
| Racine - C 27 | 0 | 0 | 0 | 641 | 939 |
| BLOOM - T 1 | 116 | 0 | 0 | 123 | 87 |
| Boaz - V 1 | 0 | 0 | 0 | 55 | 5 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 215 | 130 |
| BUENA VISTA - T 2 | 0 | 0 | 0 | 227 | 144 |
| HARMONY - T 5 | 0 | 0 | 0 | 52 | 107 |
| Janesville - C 1 | 0 | 0 | 0 | 521 | 824 |
| Janesville - C 10 | 0 | 0 | 0 | 516 | 915 |
| Janesville - C 11 | 0 | 0 | 0 | 438 | 973 |
| Mequon - C 6 | 620 | 1 | 0 | 0 | 679 |
| Mequon - C 7 | 576 | 1 | 0 | 0 | 641 |
| Mequon - C 8 | 711 | 2 | 0 | 0 | 779 |
| Mequon - C 9 | 410 | 0 | 0 | 0 | 446 |
| Newburg - V 3 | 30 | 0 | 5 | 0 | 30 |
| Port Washington - C 1 | 621 | 3 | 175 | 0 | 631 |
| Port Washington - C 10 | 397 | 0 | 153 | 0 | 423 |
| Port Washington - C 11 | 537 | 0 | 195 | 0 | 566 |
| Saukville - V 2 | 234 | 1 | 87 | 0 | 240 |
| Saukville - V 3 | 281 | 0 | 98 | 0 | 301 |
| Saukville - V 4 | 131 | 0 | 46 | 0 | 142 |
| Saukville - V 5 | 175 | 0 | 65 | 0 | 186 |
| Saukville - V 6 | 342 | 0 | 88 | 0 | 343 |
| SAUKVILLE - T 1 | 245 | 0 | 63 | 0 | 258 |
| SAUKVILLE - T 2 | 171 | 0 | 38 | 0 | 179 |
| SAUKVILLE - T 3 | 276 | 0 | 54 | 0 | 280 |
| SAUKVILLE - T 4 | 158 | 0 | 33 | 0 | 161 |
| SAUKVILLE - T 5 | 23 | 0 | 4 | 0 | 23 |
| SAUKVILLE - T 6 | 2 | 0 | 0 | 0 | 2 |
| Thiensville - V 1 | 267 | 1 | 0 | 0 | 299 |
| Thiensville - V 2 | 436 | 0 | 0 | 0 | 482 |
| Thiensville - V 3 | 318 | 1 | 0 | 0 | 374 |
| Thiensville - V 4 | 235 | 0 | 0 | 0 | 273 |
| ALBANY - T 1 | 0 | 0 | 0 | 193 | 101 |
| Durand - C 1 | 0 | 0 | 0 | 190 | 121 |
| Durand - C 2 | 0 | 0 | 0 | 190 | 119 |
| Durand - C 3 | 0 | 0 | 0 | 185 | 114 |
| DURAND - T 1 | 0 | 0 | 0 | 148 | 104 |
| LIMA - T 2 | 0 | 0 | 0 | 27 | 17 |
| Pepin - V 1 | 0 | 0 | 0 | 221 | 79 |
| Pepin - V 2 | 0 | 0 | 0 | 121 | 41 |
| PEPIN - T 1 | 0 | 0 | 0 | 138 | 64 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Racine - C 24 | 0 | 15 | 0 | 0 | 666 | 8 |
| Racine - C 25 | 0 | 18 | 0 | 0 | 733 | 10 |
| Racine - C 26 | 0 | 16 | 0 | 0 | 467 | 9 |
| Racine - C 27 | 1 | 13 | 0 | 0 | 981 | 2 |
| BLOOM - T 1 | 0 | 5 | 0 | 0 | 137 | 1 |
| Boaz - V 1 | 0 | 1 | 0 | 0 | 39 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 0 | 232 | 0 |
| BUENA VISTA - T 2 | 0 | 8 | 0 | 0 | 251 | 0 |
| HARMONY - T 5 | 0 | 0 | 0 | 113 | 0 | 0 |
| Janesville - C 1 | 0 | 10 | 0 | 1045 | 0 | 10 |
| Janesville - C 10 | 0 | 12 | 0 | 1064 | 0 | 7 |
| Janesville - C 11 | 0 | 14 | 0 | 992 | 0 | 5 |
| Mequon - C 6 | 6 | 0 | 234 | 0 | 765 | 15 |
| Mequon - C 7 | 0 | 0 | 161 | 0 | 695 | 4 |
| Mequon - C 8 | 6 | 0 | 208 | 0 | 878 | 10 |
| Mequon - C 9 | 1 | 0 | 121 | 0 | 500 | 2 |
| Newburg - V 3 | 0 | 0 | 5 | 0 | 29 | 0 |
| Port Washington - C 1 | 0 | 0 | 182 | 0 | 673 | 6 |
| Port Washington - C 10 | 0 | 0 | 142 | 0 | 474 | 6 |
| Port Washington - C 11 | 0 | 0 | 186 | 0 | 619 | 10 |
| Saukville - V 2 | 0 | 0 | 83 | 0 | 272 | 5 |
| Saukville - V 3 | 0 | 0 | 80 | 0 | 326 | 4 |
| Saukville - V 4 | 0 | 0 | 38 | 0 | 155 | 1 |
| Saukville - V 5 | 0 | 0 | 63 | 0 | 206 | 0 |
| Saukville - V 6 | 0 | 0 | 87 | 0 | 369 | 7 |
| SAUKVILLE - T 1 | 0 | 0 | 55 | 0 | 274 | 1 |
| SAUKVILLE - T 2 | 0 | 0 | 34 | 0 | 187 | 4 |
| SAUKVILLE - T 3 | 0 | 0 | 53 | 0 | 293 | 1 |
| SAUKVILLE - T 4 | 0 | 0 | 33 | 0 | 173 | 0 |
| SAUKVILLE - T 5 | 0 | 0 | 4 | 0 | 23 | 0 |
| SAUKVILLE - T 6 | 0 | 0 | 0 | 0 | 3 | 0 |
| Thiensville - V 1 | 0 | 0 | 55 | 0 | 315 | 6 |
| Thiensville - V 2 | 0 | 0 | 86 | 0 | 514 | 0 |
| Thiensville - V 3 | 3 | 0 | 117 | 0 | 421 | 8 |
| Thiensville - V 4 | 0 | 0 | 81 | 0 | 302 | 2 |
| ALBANY - T 1 | 1 | 1 | 0 | 206 | 0 | 0 |
| Durand - C 1 | 0 | 0 | 0 | 227 | 0 | 0 |
| Durand - C 2 | 0 | 8 | 0 | 230 | 0 | 3 |
| Durand - C 3 | 0 | 1 | 0 | 217 | 0 | 0 |
| DURAND - T 1 | 0 | 2 | 0 | 187 | 0 | 1 |
| LIMA - T 2 | 0 | 0 | 0 | 30 | 0 | 0 |
| Pepin - V 1 | 0 | 5 | 0 | 246 | 0 | 0 |
| Pepin - V 2 | 0 | 0 | 0 | 131 | 0 | 0 |
| PEPIN - T 1 | 0 | 5 | 0 | 165 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Racine - C 24 | 0 | 0 | 1433 | 0 | 0 | 0 | 0 |
| Racine - C 25 | 0 | 0 | 1342 | 0 | 0 | 0 | 0 |
| Racine - C 26 | 0 | 0 | 1162 | 0 | 0 | 0 | 0 |
| Racine - C 27 | 0 | 0 | 1669 | 0 | 0 | 0 | 0 |
| BLOOM - T 1 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| Boaz - V 1 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| HARMONY - T 5 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Janesville - C 1 | 0 | 0 | 1373 | 0 | 0 | 0 | 0 |
| Janesville - C 10 | 0 | 0 | 1473 | 0 | 0 | 0 | 0 |
| Janesville - C 11 | 0 | 0 | 1457 | 0 | 0 | 0 | 0 |
| Mequon - C 6 | 0 | 0 | 1071 | 0 | 0 | 0 | 0 |
| Mequon - C 7 | 0 | 0 | 918 | 0 | 0 | 0 | 0 |
| Mequon - C 8 | 0 | 0 | 1181 | 0 | 0 | 0 | 0 |
| Mequon - C 9 | 0 | 0 | 660 | 0 | 0 | 0 | 0 |
| Newburg - V 3 | 0 | 0 | 42 | 0 | 0 | 0 | 0 |
| Port Washington - C 1 | 0 | 0 | 927 | 0 | 0 | 0 | 0 |
| Port Washington - C 10 | 0 | 0 | 670 | 0 | 0 | 0 | 0 |
| Port Washington - C 11 | 0 | 0 | 903 | 0 | 0 | 0 | 0 |
| Saukville - V 2 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| Saukville - V 3 | 0 | 0 | 453 | 0 | 0 | 0 | 0 |
| Saukville - V 4 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| Saukville - V 5 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| Saukville - V 6 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 2 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 3 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 4 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 5 | 0 | 0 | 29 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 6 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| Thiensville - V 2 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| Thiensville - V 3 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |
| Thiensville - V 4 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| Durand - C 1 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| Durand - C 2 | 0 | 0 | 338 | 327 | 0 | 0 | 0 |
| Durand - C 3 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| DURAND - T 1 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 0 | 0 | 44 | 0 | 0 | 0 | 0 |
| Pepin - V 1 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |
| Pepin - V 2 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| PEPIN - T 1 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55091619500002 | 0002 | 61950 | 55091 | 5509161950 | 2 | PEPIN - T 2 |
| 55091774750001 | 0001 | 77475 | 55091 | 5509177475 | 1 | Stockholm - V 1 |
| 55091775000001 | 0001 | 77500 | 55091 | 5509177500 | 1 | STOCKHOLM - T 1 |
| 55091840250001 | 0001 | 84025 | 55091 | 5509184025 | 1 | WATERVILLE - T 1 |
| 55091840250002 | 0002 | 84025 | 55091 | 5509184025 | 2 | WATERVILLE - T 2 |
| 55091841000001 | 0001 | 84100 | 55091 | 5509184100 | 1 | WAUBEEK - T 1 |
| 55093053250001 | 0001 | 05325 | 55093 | 5509305325 | 1 | Bay City - V 1 |
| 55093155750001 | 0001 | 15575 | 55093 | 5509315575 | 1 | CLIFTON - T 1 |
| 55101817750005 | 0005 | 81775 | 55101 | 5510181775 | 5 | Union Grove - V 5 |
| 55103496000001 | 0001 | 49600 | 55103 | 5510349600 | 1 | MARSHALL - T 1 |
| 55103603500001 | 0001 | 60350 | 55103 | 5510360350 | 1 | ORION - T 1 |
| 55103675750001 | 0001 | 67575 | 55103 | 5510367575 | 1 | RICHLAND - T 1 |
| 55103675750002 | 0002 | 67575 | 55103 | 5510367575 | 2 | RICHLAND - T 2 |
| 55105378250013 | 0013 | 37825 | 55105 | 5510537825 | 13 | Janesville - C 13 |
| 55105378250014 | 0014 | 37825 | 55105 | 5510537825 | 14 | Janesville - C 14 |
| 55105378250015 | 0015 | 37825 | 55105 | 5510537825 | 15 | Janesville - C 15 |
| 55105378250016 | 0016 | 37825 | 55105 | 5510537825 | 16 | Janesville - C 16 |
| 55105636750002 | 0002 | 63675 | 55105 | 5510563675 | 2 | PLYMOUTH - T 2 |
| 55105642250001 | 0001 | 64225 | 55105 | 5510564225 | 1 | PORTER - T 1 |
| 55105686000001 | 0001 | 68600 | 55105 | 5510568600 | 1 | ROCK - T 1 |
| 55105686000002 | 0002 | 68600 | 55105 | 5510568600 | 2 | ROCK - T 2 |
| 55093235250001 | 0001 | 23525 | 55093 | 5509323525 | 1 | Ellsworth - V 1 |
| 55093235250002 | 0002 | 23525 | 55093 | 5509323525 | 2 | Ellsworth - V 2 |
| 55093235250003 | 0003 | 23525 | 55093 | 5509323525 | 3 | Ellsworth - V 3 |
| 55093235250004 | 0004 | 23525 | 55093 | 5509323525 | 4 | Ellsworth - V 4 |
| 55093235500001 | 0001 | 23550 | 55093 | 5509323550 | 1 | ELLSWORTH - T 1 |
| 55093235500002 | 0002 | 23550 | 55093 | 5509323550 | 2 | ELLSWORTH - T 2 |
| 55093237000001 | 0001 | 23700 | 55093 | 5509323700 | 1 | Elmwood - V 1 |
| 55093237750001 | 0001 | 23775 | 55093 | 5509323775 | 1 | EL PASO - T 1 |
| 55093237750002 | 0002 | 23775 | 55093 | 5509323775 | 2 | EL PASO - T 2 |
| 55093291500001 | 0001 | 29150 | 55093 | 5509329150 | 1 | GILMAN - T 1 |
| 55093330500001 | 0001 | 33050 | 55093 | 5509333050 | 1 | HARTLAND - T 1 |
| 55093373500001 | 0001 | 37350 | 55093 | 5509337350 | 1 | ISABELLE - T 1 |
| 55093481750001 | 0001 | 48175 | 55093 | 5509348175 | 1 | Maiden Rock - V 1 |
| 55093482000001 | 0001 | 48200 | 55093 | 5509348200 | 1 | MAIDEN ROCK - T 1 |
| 55093497750001 | 0001 | 49775 | 55093 | 5509349775 | 1 | MARTELL - T 1 |
| 55093497750002 | 0002 | 49775 | 55093 | 5509349775 | 2 | MARTELL - T 2 |
| 55093590250001 | 0001 | 59025 | 55093 | 5509359025 | 1 | OAK GROVE - T 1 |
| 55093590250002 | 0002 | 59025 | 55093 | 5509359025 | 2 | OAK GROVE - T 2 |
| 55093636000001 | 0001 | 63600 | 55093 | 5509363600 | 1 | Plum City - V 1 |
| 55093653750001 | 0001 | 65375 | 55093 | 5509365375 | 1 | Prescott - C 1 |
| 55093653750002 | 0002 | 65375 | 55093 | 5509365375 | 2 | Prescott - C 2 |
| 55093653750003 | 0003 | 65375 | 55093 | 5509365375 | 3 | Prescott - C 3 |
| 55093653750004 | 0004 | 65375 | 55093 | 5509365375 | 4 | Prescott - C 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| PEPIN - T 2 | 247 | 244 | 2 | 0 | 0 | 1 | 0 |
| Stockholm - V 1 | 97 | 97 | 0 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 75 | 75 | 0 | 0 | 0 | 0 | 0 |
| WATERVILLE - T 1 | 571 | 560 | 0 | 9 | 1 | 1 | 0 |
| WATERVILLE - T 2 | 288 | 288 | 0 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 364 | 360 | 0 | 1 | 3 | 0 | 0 |
| Bay City - V 1 | 465 | 461 | 0 | 0 | 0 | 4 | 0 |
| CLIFTON - T 1 | 1657 | 1637 | 3 | 7 | 6 | 4 | 0 |
| Union Grove - V 5 | 763 | 711 | 3 | 38 | 6 | 5 | 0 |
| MARSHALL - T 1 | 600 | 582 | 0 | 11 | 3 | 2 | 0 |
| ORION - T 1 | 628 | 625 | 0 | 1 | 0 | 2 | 0 |
| RICHLAND - T 1 | 196 | 192 | 0 | 4 | 0 | 0 | 0 |
| RICHLAND - T 2 | 47 | 46 | 0 | 0 | 1 | 0 | 0 |
| Janesville - C 13 | 2600 | 2525 | 24 | 31 | 12 | 8 | 0 |
| Janesville - C 14 | 2656 | 2443 | 92 | 77 | 16 | 19 | 2 |
| Janesville - C 15 | 2664 | 2317 | 92 | 137 | 51 | 43 | 1 |
| Janesville - C 16 | 2581 | 2199 | 72 | 148 | 102 | 34 | 0 |
| PLYMOUTH - T 2 | 172 | 163 | 0 | 4 | 0 | 4 | 0 |
| PORTER - T 1 | 925 | 904 | 2 | 17 | 0 | 1 | 0 |
| ROCK - T 1 | 116 | 108 | 4 | 1 | 1 | 2 | 0 |
| ROCK - T 2 | 34 | 33 | 1 | 0 | 0 | 0 | 0 |
| Ellsworth - V 1 | 998 | 983 | 0 | 6 | 5 | 4 | 0 |
| Ellsworth - V 2 | 470 | 457 | 0 | 11 | 0 | 0 | 0 |
| Ellsworth - V 3 | 698 | 681 | 0 | 11 | 1 | 4 | 0 |
| Ellsworth - V 4 | 743 | 727 | 0 | 5 | 3 | 6 | 0 |
| ELLSWORTH - T 1 | 865 | 851 | 1 | 3 | 3 | 7 | 0 |
| ELLSWORTH - T 2 | 199 | 198 | 0 | 0 | 1 | 0 | 0 |
| Elmwood - V 1 | 841 | 823 | 1 | 12 | 1 | 4 | 0 |
| EL PASO - T 1 | 353 | 345 | 0 | 6 | 0 | 2 | 0 |
| EL PASO - T 2 | 337 | 328 | 0 | 6 | 0 | 3 | 0 |
| GILMAN - T 1 | 772 | 755 | 7 | 3 | 0 | 4 | 0 |
| HARTLAND - T 1 | 814 | 801 | 0 | 3 | 2 | 7 | 0 |
| ISABELLE - T 1 | 315 | 307 | 1 | 5 | 0 | 2 | 0 |
| Maiden Rock - V 1 | 121 | 119 | 0 | 1 | 0 | 1 | 0 |
| MAIDEN ROCK - T 1 | 589 | 571 | 5 | 5 | 1 | 5 | 0 |
| MARTELL - T 1 | 579 | 575 | 2 | 1 | 1 | 0 | 0 |
| MARTELL - T 2 | 491 | 485 | 1 | 2 | 2 | 1 | 0 |
| OAK GROVE - T 1 | 1027 | 1014 | 1 | 7 | 3 | 2 | 0 |
| OAK GROVE - T 2 | 495 | 483 | 2 | 3 | 2 | 4 | 0 |
| Plum City - V 1 | 574 | 572 | 1 | 1 | 0 | 0 | 0 |
| Prescott - C 1 | 939 | 912 | 4 | 10 | 3 | 7 | 0 |
| Prescott - C 2 | 1217 | 1190 | 2 | 18 | 3 | 3 | 0 |
| Prescott - C 3 | 459 | 443 | 5 | 4 | 0 | 6 | 0 |
| Prescott - C 4 | 1149 | 1117 | 3 | 14 | 5 | 10 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| PEPIN - T 2 | 0 | 0 | 179 | 177 | 1 | 0 |
| Stockholm - V 1 | 0 | 0 | 82 | 82 | 0 | 0 |
| STOCKHOLM - T 1 | 0 | 0 | 62 | 62 | 0 | 0 |
| WATERVILLE - T 1 | 0 | 0 | 424 | 416 | 0 | 6 |
| WATERVILLE - T 2 | 0 | 0 | 212 | 212 | 0 | 0 |
| WAUBEEK - T 1 | 0 | 0 | 259 | 255 | 0 | 1 |
| Bay City - V 1 | 0 | 0 | 356 | 354 | 0 | 0 |
| CLIFTON - T 1 | 0 | 0 | 1145 | 1137 | 3 | 4 |
| Union Grove - V 5 | 0 | 0 | 562 | 525 | 1 | 28 |
| MARSHALL - T 1 | 2 | 0 | 419 | 408 | 0 | 6 |
| ORION - T 1 | 0 | 0 | 460 | 457 | 0 | 1 |
| RICHLAND - T 1 | 0 | 0 | 143 | 141 | 0 | 2 |
| RICHLAND - T 2 | 0 | 0 | 32 | 31 | 0 | 0 |
| Janesville - C 13 | 0 | 0 | 1861 | 1825 | 7 | 16 |
| Janesville - C 14 | 1 | 6 | 1972 | 1850 | 39 | 52 |
| Janesville - C 15 | 9 | 14 | 1917 | 1725 | 44 | 76 |
| Janesville - C 16 | 8 | 18 | 1736 | 1536 | 28 | 79 |
| PLYMOUTH - T 2 | 1 | 0 | 121 | 117 | 0 | 1 |
| PORTER - T 1 | 1 | 0 | 687 | 676 | 0 | 9 |
| ROCK - T 1 | 0 | 0 | 91 | 88 | 0 | 1 |
| ROCK - T 2 | 0 | 0 | 24 | 23 | 1 | 0 |
| Ellsworth - V 1 | 0 | 0 | 776 | 765 | 0 | 4 |
| Ellsworth - V 2 | 0 | 2 | 345 | 339 | 0 | 6 |
| Ellsworth - V 3 | 0 | 1 | 514 | 506 | 0 | 5 |
| Ellsworth - V 4 | 2 | 0 | 557 | 551 | 0 | 2 |
| ELLSWORTH - T 1 | 0 | 0 | 621 | 613 | 0 | 3 |
| ELLSWORTH - T 2 | 0 | 0 | 140 | 139 | 0 | 0 |
| Elmwood - V 1 | 0 | 0 | 653 | 644 | 0 | 5 |
| EL PASO - T 1 | 0 | 0 | 247 | 244 | 0 | 2 |
| EL PASO - T 2 | 0 | 0 | 241 | 235 | 0 | 4 |
| GILMAN - T 1 | 2 | 1 | 570 | 559 | 3 | 3 |
| HARTLAND - T 1 | 1 | 0 | 591 | 585 | 0 | 2 |
| ISABELLE - T 1 | 0 | 0 | 229 | 223 | 1 | 3 |
| Maiden Rock - V 1 | 0 | 0 | 91 | 90 | 0 | 0 |
| MAIDEN ROCK - T 1 | 2 | 0 | 439 | 430 | 3 | 2 |
| MARTELL - T 1 | 0 | 0 | 418 | 415 | 1 | 1 |
| MARTELL - T 2 | 0 | 0 | 356 | 353 | 1 | 1 |
| OAK GROVE - T 1 | 0 | 0 | 702 | 696 | 1 | 3 |
| OAK GROVE - T 2 | 1 | 0 | 332 | 327 | 2 | 1 |
| Plum City - V 1 | 0 | 0 | 426 | 426 | 0 | 0 |
| Prescott - C 1 | 2 | 1 | 659 | 645 | 2 | 4 |
| Prescott - C 2 | 0 | 1 | 904 | 888 | 0 | 12 |
| Prescott - C 3 | 0 | 1 | 354 | 345 | 2 | 1 |
| Prescott - C 4 | 0 | 0 | 852 | 834 | 2 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| PEPIN - T 2 | 0 | 1 | 0 | 0 | 0 |
| Stockholm - V 1 | 0 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 0 | 0 | 0 | 0 | 0 |
| WATERVILLE - T 1 | 1 | 1 | 0 | 0 | 0 |
| WATERVILLE - T 2 | 0 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 3 | 0 | 0 | 0 | 0 |
| Bay City - V 1 | 0 | 2 | 0 | 0 | 0 |
| CLIFTON - T 1 | 0 | 1 | 0 | 0 | 0 |
| Union Grove - V 5 | 4 | 4 | 0 | 0 | 0 |
| MARSHALL - T 1 | 1 | 2 | 0 | 2 | 0 |
| ORION - T 1 | 0 | 2 | 0 | 0 | 0 |
| RICHLAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| RICHLAND - T 2 | 1 | 0 | 0 | 0 | 0 |
| Janesville - C 13 | 7 | 6 | 0 | 0 | 0 |
| Janesville - C 14 | 8 | 15 | 2 | 1 | 5 |
| Janesville - C 15 | 30 | 29 | 1 | 4 | 8 |
| Janesville - C 16 | 60 | 24 | 0 | 1 | 8 |
| PLYMOUTH - T 2 | 0 | 2 | 0 | 1 | 0 |
| PORTER - T 1 | 0 | 1 | 0 | 1 | 0 |
| ROCK - T 1 | 1 | 1 | 0 | 0 | 0 |
| ROCK - T 2 | 0 | 0 | 0 | 0 | 0 |
| Ellsworth - V 1 | 3 | 4 | 0 | 0 | 0 |
| Ellsworth - V 2 | 0 | 0 | 0 | 0 | 0 |
| Ellsworth - V 3 | 1 | 2 | 0 | 0 | 0 |
| Ellsworth - V 4 | 2 | 2 | 0 | 0 | 0 |
| ELLSWORTH - T 1 | 1 | 4 | 0 | 0 | 0 |
| ELLSWORTH - T 2 | 1 | 0 | 0 | 0 | 0 |
| Elmwood - V 1 | 1 | 3 | 0 | 0 | 0 |
| EL PASO - T 1 | 0 | 1 | 0 | 0 | 0 |
| EL PASO - T 2 | 0 | 2 | 0 | 0 | 0 |
| GILMAN - T 1 | 0 | 3 | 0 | 2 | 0 |
| HARTLAND - T 1 | 0 | 3 | 0 | 1 | 0 |
| ISABELLE - T 1 | 0 | 2 | 0 | 0 | 0 |
| Maiden Rock - V 1 | 0 | 1 | 0 | 0 | 0 |
| MAIDEN ROCK - T 1 | 1 | 1 | 0 | 2 | 0 |
| MARTELL - T 1 | 1 | 0 | 0 | 0 | 0 |
| MARTELL - T 2 | 0 | 1 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 1 | 1 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 0 | 2 | 0 | 0 | 0 |
| Plum City - V 1 | 0 | 0 | 0 | 0 | 0 |
| Prescott - C 1 | 2 | 3 | 0 | 2 | 1 |
| Prescott - C 2 | 2 | 1 | 0 | 0 | 1 |
| Prescott - C 3 | 0 | 5 | 0 | 0 | 1 |
| Prescott - C 4 | 4 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| PEPIN - T 2 | 55091 | 3 | 91 | 31 | 3 |
| Stockholm - V 1 | 55091 | 0 | 91 | 31 | 3 |
| STOCKHOLM - T 1 | 55091 | 0 | 91 | 31 | 3 |
| WATERVILLE - T 1 | 55091 | 2 | 91 | 31 | 3 |
| WATERVILLE - T 2 | 55091 | 0 | 91 | 31 | 3 |
| WAUBEEK - T 1 | 55091 | 3 | 91 | 31 | 3 |
| Bay City - V 1 | 55093 | 4 | 91 | 31 | 3 |
| CLIFTON - T 1 | 55093 | 13 | 30 | 10 | 3 |
| Union Grove - V 5 | 55101 | 14 | 63 | 21 | 1 |
| MARSHALL - T 1 | 55103 | 7 | 50 | 17 | 3 |
| ORION - T 1 | 55103 | 2 | 49 | 17 | 3 |
| RICHLAND - T 1 | 55103 | 0 | 50 | 17 | 3 |
| RICHLAND - T 2 | 55103 | 1 | 50 | 17 | 3 |
| Janesville - C 13 | 55105 | 44 | 44 | 15 | 1 |
| Janesville - C 14 | 55105 | 136 | 44 | 15 | 1 |
| Janesville - C 15 | 55105 | 210 | 44 | 15 | 1 |
| Janesville - C 16 | 55105 | 234 | 44 | 15 | 1 |
| PLYMOUTH - T 2 | 55105 | 5 | 43 | 15 | 2 |
| PORTER - T 1 | 55105 | 4 | 43 | 15 | 2 |
| ROCK - T 1 | 55105 | 7 | 43 | 15 | 2 |
| ROCK - T 2 | 55105 | 1 | 43 | 15 | 2 |
| Ellsworth - V 1 | 55093 | 9 | 30 | 10 | 3 |
| Ellsworth - V 2 | 55093 | 2 | 30 | 10 | 3 |
| Ellsworth - V 3 | 55093 | 6 | 30 | 10 | 3 |
| Ellsworth - V 4 | 55093 | 11 | 30 | 10 | 3 |
| ELLSWORTH - T 1 | 55093 | 11 | 91 | 31 | 3 |
| ELLSWORTH - T 2 | 55093 | 1 | 91 | 31 | 3 |
| Elmwood - V 1 | 55093 | 6 | 29 | 10 | 3 |
| EL PASO - T 1 | 55093 | 2 | 91 | 31 | 3 |
| EL PASO - T 2 | 55093 | 3 | 91 | 31 | 3 |
| GILMAN - T 1 | 55093 | 14 | 29 | 10 | 3 |
| HARTLAND - T 1 | 55093 | 10 | 91 | 31 | 3 |
| ISABELLE - T 1 | 55093 | 3 | 91 | 31 | 3 |
| Maiden Rock - V 1 | 55093 | 1 | 91 | 31 | 3 |
| MAIDEN ROCK - T 1 | 55093 | 13 | 91 | 31 | 3 |
| MARTELL - T 1 | 55093 | 3 | 91 | 31 | 3 |
| MARTELL - T 2 | 55093 | 4 | 91 | 31 | 3 |
| OAK GROVE - T 1 | 55093 | 6 | 30 | 10 | 3 |
| OAK GROVE - T 2 | 55093 | 9 | 30 | 10 | 3 |
| Plum City - V 1 | 55093 | 1 | 91 | 31 | 3 |
| Prescott - C 1 | 55093 | 17 | 30 | 10 | 3 |
| Prescott - C 2 | 55093 | 9 | 30 | 10 | 3 |
| Prescott - C 3 | 55093 | 12 | 30 | 10 | 3 |
| Prescott - C 4 | 55093 | 18 | 30 | 10 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| PEPIN - T 2 | Pepin | PEPIN | T | 96 |
| Stockholm - V 1 | Pepin | Stockholm | V | 35 |
| STOCKHOLM - T 1 | Pepin | STOCKHOLM | T | 66 |
| WATERVILLE - T 1 | Pepin | WATERVILLE | T | 150 |
| WATERVILLE - T 2 | Pepin | WATERVILLE | T | 76 |
| WAUBEEK - T 1 | Pepin | WAUBEEK | T | 106 |
| Bay City - V 1 | Pierce | Bay City | V | 114 |
| CLIFTON - T 1 | Pierce | CLIFTON | T | 564 |
| Union Grove - V 5 | Racine | Union Grove | V | 170 |
| MARSHALL - T 1 | Richland | MARSHALL | T | 134 |
| ORION - T 1 | Richland | ORION | T | 171 |
| RICHLAND - T 1 | Richland | RICHLAND | T | 47 |
| RICHLAND - T 2 | Richland | RICHLAND | T | 11 |
| Janesville - C 13 | Rock | Janesville | C | 973 |
| Janesville - C 14 | Rock | Janesville | C | 743 |
| Janesville - C 15 | Rock | Janesville | C | 684 |
| Janesville - C 16 | Rock | Janesville | C | 641 |
| PLYMOUTH - T 2 | Rock | PLYMOUTH | T | 61 |
| PORTER - T 1 | Rock | PORTER | T | 378 |
| ROCK - T 1 | Rock | ROCK | T | 31 |
| ROCK - T 2 | Rock | ROCK | T | 9 |
| Ellsworth - V 1 | Pierce | Ellsworth | V | 273 |
| Ellsworth - V 2 | Pierce | Ellsworth | V | 127 |
| Ellsworth - V 3 | Pierce | Ellsworth | V | 189 |
| Ellsworth - V 4 | Pierce | Ellsworth | V | 205 |
| ELLSWORTH - T 1 | Pierce | ELLSWORTH | T | 253 |
| ELLSWORTH - T 2 | Pierce | ELLSWORTH | T | 58 |
| Elmwood - V 1 | Pierce | Elmwood | V | 258 |
| EL PASO - T 1 | Pierce | EL PASO | T | 104 |
| EL PASO - T 2 | Pierce | EL PASO | T | 99 |
| GILMAN - T 1 | Pierce | GILMAN | T | 281 |
| HARTLAND - T 1 | Pierce | HARTLAND | T | 182 |
| ISABELLE - T 1 | Pierce | ISABELLE | T | 68 |
| Maiden Rock - V 1 | Pierce | Maiden Rock | V | 40 |
| MAIDEN ROCK - T 1 | Pierce | MAIDEN ROCK | T | 160 |
| MARTELL - T 1 | Pierce | MARTELL | T | 175 |
| MARTELL - T 2 | Pierce | MARTELL | T | 151 |
| OAK GROVE - T 1 | Pierce | OAK GROVE | T | 341 |
| OAK GROVE - T 2 | Pierce | OAK GROVE | T | 166 |
| Plum City - V 1 | Pierce | Plum City | V | 148 |
| Prescott - C 1 | Pierce | Prescott | C | 276 |
| Prescott - C 2 | Pierce | Prescott | C | 360 |
| Prescott - C 3 | Pierce | Prescott | C | 137 |
| Prescott - C 4 | Pierce | Prescott | C | 340 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| PEPIN - T 2 | 57 | 0 | 0 | 0 | 0 |
| Stockholm - V 1 | 14 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 64 | 0 | 2 | 0 | 0 |
| WATERVILLE - T 1 | 111 | 1 | 1 | 0 | 0 |
| WATERVILLE - T 2 | 59 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 112 | 2 | 0 | 0 | 0 |
| Bay City - V 1 | 77 | 1 | 1 | 0 | 0 |
| CLIFTON - T 1 | 627 | 3 | 3 | 0 | 0 |
| Union Grove - V 5 | 255 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 157 | 1 | 1 | 0 | 0 |
| ORION - T 1 | 108 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 46 | 0 | 0 | 0 | 0 |
| RICHLAND - T 2 | 11 | 0 | 0 | 0 | 0 |
| Janesville - C 13 | 465 | 1 | 5 | 1 | 0 |
| Janesville - C 14 | 311 | 2 | 5 | 0 | 0 |
| Janesville - C 15 | 187 | 1 | 1 | 0 | 0 |
| Janesville - C 16 | 203 | 2 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 36 | 0 | 0 | 0 | 0 |
| PORTER - T 1 | 205 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 17 | 0 | 0 | 0 | 0 |
| ROCK - T 2 | 5 | 0 | 0 | 0 | 0 |
| Ellsworth - V 1 | 229 | 0 | 0 | 0 | 0 |
| Ellsworth - V 2 | 108 | 1 | 0 | 0 | 0 |
| Ellsworth - V 3 | 162 | 5 | 5 | 0 | 0 |
| Ellsworth - V 4 | 170 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 1 | 278 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 2 | 63 | 1 | 0 | 0 | 0 |
| Elmwood - V 1 | 157 | 1 | 2 | 0 | 0 |
| EL PASO - T 1 | 88 | 0 | 1 | 0 | 0 |
| EL PASO - T 2 | 78 | 0 | 0 | 0 | 0 |
| GILMAN - T 1 | 235 | 3 | 0 | 1 | 0 |
| HARTLAND - T 1 | 272 | 3 | 0 | 0 | 0 |
| ISABELLE - T 1 | 75 | 0 | 2 | 0 | 0 |
| Maiden Rock - V 1 | 21 | 2 | 0 | 0 | 0 |
| MAIDEN ROCK - T 1 | 164 | 0 | 0 | 0 | 0 |
| MARTELL - T 1 | 188 | 0 | 0 | 0 | 0 |
| MARTELL - T 2 | 157 | 2 | 6 | 0 | 0 |
| OAK GROVE - T 1 | 433 | 3 | 8 | 0 | 0 |
| OAK GROVE - T 2 | 207 | 0 | 0 | 0 | 0 |
| Plum City - V 1 | 142 | 0 | 0 | 0 | 0 |
| Prescott - C 1 | 254 | 5 | 8 | 0 | 0 |
| Prescott - C 2 | 323 | 0 | 0 | 0 | 0 |
| Prescott - C 3 | 123 | 0 | 0 | 0 | 0 |
| Prescott - C 4 | 305 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| PEPIN - T 2 | 0 | 0 | 0 | 0 | 81 |
| Stockholm - V 1 | 2 | 0 | 0 | 0 | 32 |
| STOCKHOLM - T 1 | 0 | 0 | 0 | 0 | 58 |
| WATERVILLE - T 1 | 3 | 3 | 0 | 0 | 122 |
| WATERVILLE - T 2 | 0 | 0 | 0 | 0 | 62 |
| WAUBEEK - T 1 | 2 | 0 | 0 | 0 | 93 |
| Bay City - V 1 | 1 | 1 | 0 | 0 | 118 |
| CLIFTON - T 1 | 5 | 0 | 0 | 5 | 474 |
| Union Grove - V 5 | 1 | 0 | 0 | 0 | 144 |
| MARSHALL - T 1 | 0 | 8 | 0 | 0 | 100 |
| ORION - T 1 | 0 | 0 | 0 | 0 | 140 |
| RICHLAND - T 1 | 0 | 0 | 0 | 1 | 36 |
| RICHLAND - T 2 | 0 | 0 | 0 | 0 | 9 |
| Janesville - C 13 | 7 | 9 | 1 | 2 | 1077 |
| Janesville - C 14 | 8 | 0 | 0 | 1 | 790 |
| Janesville - C 15 | 8 | 7 | 1 | 2 | 692 |
| Janesville - C 16 | 12 | 3 | 0 | 0 | 668 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 0 | 43 |
| PORTER - T 1 | 4 | 5 | 0 | 0 | 268 |
| ROCK - T 1 | 0 | 0 | 0 | 0 | 24 |
| ROCK - T 2 | 0 | 0 | 0 | 0 | 7 |
| Ellsworth - V 1 | 2 | 0 | 0 | 0 | 231 |
| Ellsworth - V 2 | 1 | 0 | 0 | 0 | 109 |
| Ellsworth - V 3 | 7 | 2 | 1 | 5 | 164 |
| Ellsworth - V 4 | 2 | 0 | 0 | 0 | 175 |
| ELLSWORTH - T 1 | 0 | 0 | 0 | 0 | 244 |
| ELLSWORTH - T 2 | 7 | 3 | 0 | 0 | 58 |
| Elmwood - V 1 | 8 | 1 | 1 | 2 | 208 |
| EL PASO - T 1 | 2 | 0 | 0 | 0 | 103 |
| EL PASO - T 2 | 0 | 0 | 0 | 0 | 96 |
| GILMAN - T 1 | 5 | 2 | 0 | 3 | 216 |
| HARTLAND - T 1 | 5 | 0 | 0 | 0 | 174 |
| ISABELLE - T 1 | 1 | 0 | 0 | 0 | 70 |
| Maiden Rock - V 1 | 2 | 1 | 0 | 0 | 38 |
| MAIDEN ROCK - T 1 | 3 | 0 | 0 | 0 | 153 |
| MARTELL - T 1 | 0 | 0 | 0 | 0 | 170 |
| MARTELL - T 2 | 13 | 0 | 0 | 2 | 151 |
| OAK GROVE - T 1 | 10 | 7 | 0 | 3 | 319 |
| OAK GROVE - T 2 | 1 | 0 | 0 | 0 | 155 |
| Plum City - V 1 | 3 | 0 | 0 | 1 | 141 |
| Prescott - C 1 | 16 | 6 | 0 | 4 | 259 |
| Prescott - C 2 | 0 | 0 | 0 | 0 | 335 |
| Prescott - C 3 | 1 | 0 | 0 | 0 | 128 |
| Prescott - C 4 | 2 | 1 | 0 | 0 | 319 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| PEPIN - T 2 | 73 | 0 | 0 | 0 | 0 |
| Stockholm - V 1 | 16 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 67 | 0 | 3 | 1 | 0 |
| WATERVILLE - T 1 | 129 | 1 | 2 | 6 | 0 |
| WATERVILLE - T 2 | 65 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 116 | 1 | 0 | 1 | 0 |
| Bay City - V 1 | 63 | 0 | 5 | 7 | 0 |
| CLIFTON - T 1 | 699 | 0 | 0 | 0 | 431 |
| Union Grove - V 5 | 277 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 183 | 0 | 0 | 0 | 0 |
| ORION - T 1 | 130 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 58 | 0 | 0 | 0 | 0 |
| RICHLAND - T 2 | 14 | 0 | 0 | 0 | 0 |
| Janesville - C 13 | 0 | 21 | 0 | 0 | 0 |
| Janesville - C 14 | 0 | 4 | 0 | 0 | 0 |
| Janesville - C 15 | 0 | 4 | 0 | 0 | 0 |
| Janesville - C 16 | 0 | 3 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 51 | 0 | 0 | 0 | 0 |
| PORTER - T 1 | 310 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 24 | 0 | 0 | 0 | 0 |
| ROCK - T 2 | 7 | 0 | 0 | 0 | 0 |
| Ellsworth - V 1 | 269 | 0 | 0 | 0 | 223 |
| Ellsworth - V 2 | 127 | 0 | 0 | 0 | 105 |
| Ellsworth - V 3 | 188 | 0 | 0 | 0 | 156 |
| Ellsworth - V 4 | 204 | 0 | 0 | 0 | 163 |
| ELLSWORTH - T 1 | 250 | 0 | 0 | 17 | 0 |
| ELLSWORTH - T 2 | 57 | 0 | 8 | 6 | 0 |
| Elmwood - V 1 | 185 | 0 | 20 | 0 | 207 |
| EL PASO - T 1 | 77 | 1 | 4 | 8 | 0 |
| EL PASO - T 2 | 71 | 0 | 0 | 0 | 0 |
| GILMAN - T 1 | 284 | 1 | 19 | 0 | 229 |
| HARTLAND - T 1 | 250 | 0 | 3 | 15 | 0 |
| ISABELLE - T 1 | 68 | 0 | 2 | 3 | 0 |
| Maiden Rock - V 1 | 24 | 0 | 2 | 2 | 0 |
| MAIDEN ROCK - T 1 | 148 | 0 | 3 | 13 | 0 |
| MARTELL - T 1 | 167 | 0 | 0 | 13 | 0 |
| MARTELL - T 2 | 145 | 0 | 14 | 13 | 0 |
| OAK GROVE - T 1 | 449 | 1 | 0 | 0 | 305 |
| OAK GROVE - T 2 | 218 | 0 | 0 | 0 | 143 |
| Plum City - V 1 | 140 | 0 | 1 | 8 | 0 |
| Prescott - C 1 | 266 | 2 | 0 | 0 | 252 |
| Prescott - C 2 | 347 | 0 | 0 | 0 | 323 |
| Prescott - C 3 | 131 | 0 | 0 | 0 | 123 |
| Prescott - C 4 | 331 | 0 | 0 | 0 | 305 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| PEPIN - T 2 | 0 | 0 | 0 | 105 | 45 |
| Stockholm - V 1 | 0 | 0 | 0 | 33 | 14 |
| STOCKHOLM - T 1 | 0 | 0 | 0 | 73 | 54 |
| WATERVILLE - T 1 | 0 | 0 | 0 | 167 | 85 |
| WATERVILLE - T 2 | 0 | 0 | 0 | 87 | 42 |
| WAUBEEK - T 1 | 0 | 0 | 0 | 127 | 81 |
| Bay City - V 1 | 0 | 0 | 0 | 119 | 66 |
| CLIFTON - T 1 | 742 | 0 | 0 | 605 | 530 |
| Union Grove - V 5 | 0 | 0 | 0 | 101 | 318 |
| MARSHALL - T 1 | 0 | 0 | 0 | 123 | 153 |
| ORION - T 1 | 0 | 0 | 0 | 152 | 118 |
| RICHLAND - T 1 | 0 | 0 | 0 | 43 | 46 |
| RICHLAND - T 2 | 0 | 0 | 0 | 10 | 11 |
| Janesville - C 13 | 0 | 0 | 0 | 544 | 868 |
| Janesville - C 14 | 0 | 0 | 0 | 462 | 568 |
| Janesville - C 15 | 0 | 0 | 0 | 443 | 389 |
| Janesville - C 16 | 0 | 0 | 0 | 408 | 392 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 62 | 33 |
| PORTER - T 1 | 0 | 0 | 0 | 377 | 199 |
| ROCK - T 1 | 0 | 0 | 0 | 33 | 15 |
| ROCK - T 2 | 0 | 0 | 0 | 10 | 4 |
| Ellsworth - V 1 | 282 | 0 | 0 | 319 | 172 |
| Ellsworth - V 2 | 135 | 0 | 0 | 150 | 83 |
| Ellsworth - V 3 | 197 | 0 | 0 | 217 | 121 |
| Ellsworth - V 4 | 214 | 0 | 0 | 235 | 127 |
| ELLSWORTH - T 1 | 0 | 0 | 0 | 297 | 208 |
| ELLSWORTH - T 2 | 0 | 0 | 0 | 72 | 49 |
| Elmwood - V 1 | 210 | 0 | 0 | 287 | 118 |
| EL PASO - T 1 | 0 | 0 | 0 | 118 | 66 |
| EL PASO - T 2 | 0 | 0 | 0 | 114 | 58 |
| GILMAN - T 1 | 290 | 3 | 0 | 235 | 187 |
| HARTLAND - T 1 | 0 | 0 | 0 | 221 | 221 |
| ISABELLE - T 1 | 0 | 0 | 0 | 79 | 57 |
| Maiden Rock - V 1 | 0 | 0 | 0 | 43 | 20 |
| MAIDEN ROCK - T 1 | 0 | 0 | 0 | 181 | 129 |
| MARTELL - T 1 | 0 | 0 | 0 | 194 | 169 |
| MARTELL - T 2 | 0 | 0 | 0 | 156 | 149 |
| OAK GROVE - T 1 | 478 | 0 | 0 | 379 | 366 |
| OAK GROVE - T 2 | 230 | 0 | 0 | 181 | 177 |
| Plum City - V 1 | 0 | 0 | 0 | 197 | 94 |
| Prescott - C 1 | 282 | 1 | 0 | 298 | 214 |
| Prescott - C 2 | 363 | 0 | 0 | 387 | 276 |
| Prescott - C 3 | 137 | 0 | 0 | 146 | 102 |
| Prescott - C 4 | 342 | 0 | 0 | 362 | 261 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| PEPIN - T 2 | 0 | 0 | 0 | 119 | 0 | 0 |
| Stockholm - V 1 | 0 | 2 | 0 | 39 | 0 | 1 |
| STOCKHOLM - T 1 | 0 | 2 | 0 | 97 | 0 | 1 |
| WATERVILLE - T 1 | 0 | 8 | 0 | 169 | 0 | 0 |
| WATERVILLE - T 2 | 0 | 1 | 0 | 87 | 0 | 0 |
| WAUBEEK - T 1 | 0 | 3 | 0 | 142 | 0 | 1 |
| Bay City - V 1 | 0 | 8 | 0 | 151 | 0 | 2 |
| CLIFTON - T 1 | 0 | 32 | 0 | 772 | 0 | 6 |
| Union Grove - V 5 | 0 | 1 | 0 | 0 | 311 | 0 |
| MARSHALL - T 1 | 0 | 7 | 0 | 0 | 206 | 0 |
| ORION - T 1 | 0 | 1 | 0 | 0 | 190 | 3 |
| RICHLAND - T 1 | 1 | 0 | 0 | 0 | 70 | 0 |
| RICHLAND - T 2 | 0 | 0 | 0 | 0 | 17 | 0 |
| Janesville - C 13 | 2 | 22 | 0 | 1091 | 0 | 16 |
| Janesville - C 14 | 0 | 20 | 0 | 793 | 0 | 2 |
| Janesville - C 15 | 2 | 13 | 0 | 686 | 0 | 2 |
| Janesville - C 16 | 1 | 24 | 0 | 669 | 0 | 2 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 73 | 0 | 0 |
| PORTER - T 1 | 0 | 0 | 0 | 436 | 0 | 0 |
| ROCK - T 1 | 0 | 0 | 0 | 39 | 0 | 0 |
| ROCK - T 2 | 0 | 0 | 0 | 11 | 0 | 0 |
| Ellsworth - V 1 | 0 | 12 | 0 | 384 | 0 | 1 |
| Ellsworth - V 2 | 0 | 4 | 0 | 181 | 0 | 1 |
| Ellsworth - V 3 | 0 | 13 | 0 | 268 | 0 | 5 |
| Ellsworth - V 4 | 0 | 6 | 0 | 287 | 0 | 0 |
| ELLSWORTH - T 1 | 0 | 7 | 0 | 392 | 0 | 0 |
| ELLSWORTH - T 2 | 1 | 9 | 0 | 91 | 0 | 7 |
| Elmwood - V 1 | 0 | 13 | 0 | 327 | 0 | 6 |
| EL PASO - T 1 | 0 | 9 | 0 | 147 | 0 | 3 |
| EL PASO - T 2 | 0 | 0 | 0 | 133 | 0 | 0 |
| GILMAN - T 1 | 1 | 17 | 0 | 398 | 0 | 2 |
| HARTLAND - T 1 | 0 | 5 | 0 | 298 | 0 | 8 |
| ISABELLE - T 1 | 0 | 5 | 0 | 99 | 0 | 0 |
| Maiden Rock - V 1 | 0 | 3 | 0 | 55 | 0 | 1 |
| MAIDEN ROCK - T 1 | 0 | 8 | 0 | 208 | 0 | 2 |
| MARTELL - T 1 | 0 | 2 | 0 | 259 | 0 | 0 |
| MARTELL - T 2 | 0 | 16 | 0 | 215 | 0 | 7 |
| OAK GROVE - T 1 | 1 | 27 | 0 | 512 | 0 | 14 |
| OAK GROVE - T 2 | 0 | 11 | 0 | 242 | 0 | 2 |
| Plum City - V 1 | 0 | 3 | 0 | 208 | 0 | 0 |
| Prescott - C 1 | 0 | 25 | 0 | 365 | 0 | 13 |
| Prescott - C 2 | 0 | 13 | 0 | 470 | 0 | 0 |
| Prescott - C 3 | 0 | 6 | 0 | 179 | 0 | 0 |
| Prescott - C 4 | 0 | 16 | 0 | 443 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| PEPIN - T 2 | 0 | 0 | 153 | 0 | 0 | 0 | 0 |
| Stockholm - V 1 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| WATERVILLE - T 1 | 0 | 0 | 269 | 260 | 0 | 0 | 0 |
| WATERVILLE - T 2 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| Bay City - V 1 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 0 | 0 | 1207 | 0 | 0 | 0 | 0 |
| Union Grove - V 5 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| ORION - T 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 0 | 0 | 94 | 0 | 0 | 0 | 0 |
| RICHLAND - T 2 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| Janesville - C 13 | 0 | 0 | 1464 | 0 | 0 | 0 | 0 |
| Janesville - C 14 | 0 | 0 | 1070 | 0 | 0 | 0 | 0 |
| Janesville - C 15 | 0 | 0 | 891 | 0 | 0 | 0 | 0 |
| Janesville - C 16 | 0 | 0 | 861 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| PORTER - T 1 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 0 | 0 | 48 | 0 | 0 | 0 | 0 |
| ROCK - T 2 | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| Ellsworth - V 1 | 0 | 0 | 504 | 0 | 0 | 0 | 0 |
| Ellsworth - V 2 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| Ellsworth - V 3 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| Ellsworth - V 4 | 0 | 0 | 377 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 1 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 2 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| Elmwood - V 1 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| EL PASO - T 1 | 0 | 0 | 195 | 193 | 0 | 0 | 0 |
| EL PASO - T 2 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| GILMAN - T 1 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 0 | 0 | 462 | 0 | 0 | 0 | 0 |
| ISABELLE - T 1 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| Maiden Rock - V 1 | 0 | 0 | 66 | 0 | 0 | 0 | 0 |
| MAIDEN ROCK - T 1 | 0 | 0 | 327 | 0 | 0 | 0 | 0 |
| MARTELL - T 1 | 0 | 0 | 363 | 0 | 0 | 0 | 0 |
| MARTELL - T 2 | 0 | 0 | 331 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 805 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| Plum City - V 1 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| Prescott - C 1 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| Prescott - C 2 | 0 | 0 | 683 | 0 | 0 | 0 | 0 |
| Prescott - C 3 | 0 | 0 | 261 | 0 | 0 | 0 | 0 |
| Prescott - C 4 | 0 | 0 | 649 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55093682750004 | 0004 | 68275 | 55093 | 5509368275 | 4 | River Falls - C 4 |
| 55093682750005 | 0005 | 68275 | 55093 | 5509368275 | 5 | River Falls - C 5 |
| 55093682750006 | 0006 | 68275 | 55093 | 5509368275 | 6 | River Falls - C 6 |
| 55093682750007 | 0007 | 68275 | 55093 | 5509368275 | 7 | River Falls - C 7 |
| 55105156500001 | 0001 | 15650 | 55105 | 5510515650 | 1 | CLINTON - T 1 |
| 55105225750001 | 0001 | 22575 | 55105 | 5510522575 | 1 | Edgerton - C 1 |
| 55105225750002 | 0002 | 22575 | 55105 | 5510522575 | 2 | Edgerton - C 2 |
| 55105225750003 | 0003 | 22575 | 55105 | 5510522575 | 3 | Edgerton - C 3 |
| 55093687750001 | 0001 | 68775 | 55093 | 5509368775 | 1 | ROCK ELM - T 1 |
| 55093711500001 | 0001 | 71150 | 55093 | 5509371150 | 1 | SALEM - T 1 |
| 55093711500002 | 0002 | 71150 | 55093 | 5509371150 | 2 | SALEM - T 2 |
| 55093761000001 | 0001 | 76100 | 55093 | 5509376100 | 1 | SPRING LAKE - T 1 |
| 55093761000002 | 0002 | 76100 | 55093 | 5509376100 | 2 | SPRING LAKE - T 2 |
| 55093763000001 | 0001 | 76300 | 55093 | 5509376300 | 1 | Spring Valley - V 1 |
| 55093805500001 | 0001 | 80550 | 55093 | 5509380550 | 1 | TRENTON - T 1 |
| 55093807000001 | 0001 | 80700 | 55093 | 5509380700 | 1 | TRIMBELLE - T 1 |
| 55093816000001 | 0001 | 81600 | 55093 | 5509381600 | 1 | UNION - T 1 |
| 55095009500001 | 0001 | 00950 | 55095 | 5509500950 | 1 | ALDEN - T 1 |
| 55095009500002 | 0002 | 00950 | 55095 | 5509500950 | 2 | ALDEN - T 2 |
| 55095009500003 | 0003 | 00950 | 55095 | 5509500950 | 3 | ALDEN - T 3 |
| 55095017250001 | 0001 | 01725 | 55095 | 5509501725 | 1 | Amery - C 1 |
| 55095017250002 | 0002 | 01725 | 55095 | 5509501725 | 2 | Amery - C 2 |
| 55095017250003 | 0003 | 01725 | 55095 | 5509501725 | 3 | Amery - C 3 |
| 55095017250004 | 0004 | 01725 | 55095 | 5509501725 | 4 | Amery - C 4 |
| 55095017250005 | 0005 | 01725 | 55095 | 5509501725 | 5 | Amery - C 5 |
| 55095023500001 | 0001 | 02350 | 55095 | 5509502350 | 1 | APPLE RIVER - T 1 |
| 55095023500002 | 0002 | 02350 | 55095 | 5509502350 | 2 | APPLE RIVER - T 2 |
| 55095044750001 | 0001 | 04475 | 55095 | 5509504475 | 1 | Balsam Lake - V 1 |
| 55095045000001 | 0001 | 04500 | 55095 | 5509504500 | 1 | BALSAM LAKE - T 1 |
| 55095045000002 | 0002 | 04500 | 55095 | 5509504500 | 2 | BALSAM LAKE - T 2 |
| 55095058250001 | 0001 | 05825 | 55095 | 5509505825 | 1 | BEAVER - T 1 |
| 55095077000001 | 0001 | 07700 | 55095 | 5509507700 | 1 | BLACK BROOK - T 1 |
| 55095077000002 | 0002 | 07700 | 55095 | 5509507700 | 2 | BLACK BROOK - T 2 |
| 55095087500001 | 0001 | 08750 | 55095 | 5509508750 | 1 | BONE LAKE - T 1 |
| 55095138500001 | 0001 | 13850 | 55095 | 5509513850 | 1 | Centuria - V 1 |
| 55095148370001 | 0001 | 14837 | 55095 | 5509514837 | 1 | CLAM FALLS - T 1 |
| 55099755250001 | 0001 | 75525 | 55099 | 5509975525 | 1 | SPIRIT - T 1 |
| 55099891000001 | 0001 | 89100 | 55099 | 5509989100 | 1 | WORCESTER - T 1 |
| 55099891000002 | 0002 | 89100 | 55099 | 5509989100 | 2 | WORCESTER - T 2 |
| 55099891000003 | 0003 | 89100 | 55099 | 5509989100 | 3 | WORCESTER - T 3 |
| 55103675750003 | 0003 | 67575 | 55103 | 5510367575 | 3 | RICHLAND - T 3 |
| 55103675750004 | 0004 | 67575 | 55103 | 5510367575 | 4 | RICHLAND - T 4 |
| 55103676250001 | 0001 | 67625 | 55103 | 5510367625 | 1 | Richland Center - C 1 |
| 55103676250010 | 0010 | 67625 | 55103 | 5510367625 | 10 | Richland Center - C 10 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| River Falls - C 4 | 288 | 285 | 1 | 2 | 0 | 0 | 0 |
| River Falls - C 5 | 924 | 889 | 4 | 14 | 9 | 6 | 0 |
| River Falls - C 6 | 1124 | 1074 | 16 | 12 | 11 | 7 | 2 |
| River Falls - C 7 | 1061 | 1015 | 8 | 14 | 12 | 10 | 0 |
| CLINTON - T 1 | 893 | 856 | 12 | 12 | 12 | 1 | 0 |
| Edgerton - C 1 | 974 | 883 | 5 | 67 | 10 | 7 | 0 |
| Edgerton - C 2 | 618 | 560 | 3 | 52 | 0 | 1 | 0 |
| Edgerton - C 3 | 847 | 803 | 3 | 16 | 6 | 14 | 0 |
| ROCK ELM - T 1 | 504 | 493 | 2 | 0 | 0 | 5 | 1 |
| SALEM - T 1 | 246 | 245 | 0 | 0 | 0 | 0 | 0 |
| SALEM - T 2 | 259 | 255 | 0 | 4 | 0 | 0 | 0 |
| SPRING LAKE - T 1 | 435 | 432 | 0 | 1 | 2 | 0 | 0 |
| SPRING LAKE - T 2 | 115 | 111 | 0 | 0 | 3 | 1 | 0 |
| Spring Valley - V 1 | 1187 | 1170 | 2 | 7 | 1 | 7 | 0 |
| TRENTON - T 1 | 1737 | 1704 | 4 | 14 | 5 | 10 | 0 |
| TRIMBELLE - T 1 | 1511 | 1486 | 5 | 6 | 6 | 7 | 0 |
| UNION - T 1 | 618 | 615 | 0 | 0 | 1 | 2 | 0 |
| ALDEN - T 1 | 859 | 848 | 0 | 2 | 6 | 0 | 0 |
| ALDEN - T 2 | 952 | 941 | 0 | 3 | 0 | 4 | 0 |
| ALDEN - T 3 | 804 | 777 | 2 | 12 | 3 | 8 | 0 |
| Amery - C 1 | 638 | 621 | 2 | 8 | 1 | 4 | 0 |
| Amery - C 2 | 807 | 769 | 2 | 7 | 7 | 18 | 4 |
| Amery - C 3 | 447 | 443 | 2 | 1 | 0 | 1 | 0 |
| Amery - C 4 | 283 | 282 | 0 | 1 | 0 | 0 | 0 |
| Amery - C 5 | 670 | 654 | 0 | 10 | 0 | 3 | 0 |
| APPLE RIVER - T 1 | 470 | 451 | 3 | 9 | 0 | 7 | 0 |
| APPLE RIVER - T 2 | 597 | 579 | 0 | 5 | 0 | 12 | 0 |
| Balsam Lake - V 1 | 950 | 909 | 0 | 4 | 3 | 32 | 2 |
| BALSAM LAKE - T 1 | 765 | 725 | 2 | 8 | 9 | 21 | 0 |
| BALSAM LAKE - T 2 | 619 | 609 | 4 | 0 | 2 | 2 | 0 |
| BEAVER - T 1 | 753 | 730 | 0 | 3 | 1 | 14 | 0 |
| BLACK BROOK - T 1 | 876 | 858 | 1 | 7 | 1 | 8 | 0 |
| BLACK BROOK - T 2 | 332 | 328 | 0 | 4 | 0 | 0 | 0 |
| BONE LAKE - T 1 | 710 | 691 | 2 | 1 | 2 | 13 | 0 |
| Centuria - V 1 | 865 | 827 | 6 | 13 | 12 | 6 | 0 |
| CLAM FALLS - T 1 | 547 | 527 | 2 | 3 | 5 | 8 | 0 |
| SPIRIT - T 1 | 315 | 310 | 2 | 0 | 0 | 3 | 0 |
| WORCESTER - T 1 | 605 | 596 | 0 | 8 | 0 | 0 | 1 |
| WORCESTER - T 2 | 533 | 522 | 1 | 4 | 2 | 4 | 0 |
| WORCESTER - T 3 | 393 | 381 | 0 | 3 | 0 | 9 | 0 |
| RICHLAND - T 3 | 884 | 875 | 0 | 2 | 6 | 1 | 0 |
| RICHLAND - T 4 | 237 | 232 | 0 | 5 | 0 | 0 | 0 |
| Richland Center - C 1 | 408 | 406 | 1 | 0 | 0 | 0 | 0 |
| Richland Center - C 10 | 421 | 414 | 1 | 1 | 3 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| River Falls - C 4 | 0 | 0 | 224 | 222 | 0 | 2 |
| River Falls - C 5 | 2 | 0 | 733 | 710 | 1 | 8 |
| River Falls - C 6 | 2 | 0 | 905 | 874 | 5 | 9 |
| River Falls - C 7 | 0 | 2 | 783 | 752 | 4 | 11 |
| CLINTON - T 1 | 0 | 0 | 654 | 634 | 3 | 10 |
| Edgerton - C 1 | 2 | 0 | 746 | 684 | 2 | 47 |
| Edgerton - C 2 | 2 | 0 | 422 | 389 | 0 | 31 |
| Edgerton - C 3 | 1 | 4 | 608 | 589 | 0 | 8 |
| ROCK ELM - T 1 | 3 | 0 | 361 | 355 | 1 | 0 |
| SALEM - T 1 | 0 | 1 | 183 | 182 | 0 | 0 |
| SALEM - T 2 | 0 | 0 | 181 | 179 | 0 | 2 |
| SPRING LAKE - T 1 | 0 | 0 | 318 | 316 | 0 | 1 |
| SPRING LAKE - T 2 | 0 | 0 | 75 | 73 | 0 | 0 |
| Spring Valley - V 1 | 0 | 0 | 867 | 856 | 1 | 2 |
| TRENTON - T 1 | 0 | 0 | 1291 | 1270 | 1 | 10 |
| TRIMBELLE - T 1 | 1 | 0 | 1090 | 1078 | 1 | 4 |
| UNION - T 1 | 0 | 0 | 432 | 430 | 0 | 0 |
| ALDEN - T 1 | 3 | 0 | 599 | 593 | 0 | 2 |
| ALDEN - T 2 | 4 | 0 | 692 | 685 | 0 | 0 |
| ALDEN - T 3 | 2 | 0 | 619 | 601 | 1 | 7 |
| Amery - C 1 | 1 | 1 | 499 | 491 | 0 | 4 |
| Amery - C 2 | 0 | 0 | 573 | 554 | 1 | 4 |
| Amery - C 3 | 0 | 0 | 388 | 384 | 2 | 1 |
| Amery - C 4 | 0 | 0 | 260 | 259 | 0 | 1 |
| Amery - C 5 | 3 | 0 | 496 | 490 | 0 | 3 |
| APPLE RIVER - T 1 | 0 | 0 | 344 | 335 | 0 | 6 |
| APPLE RIVER - T 2 | 0 | 1 | 444 | 433 | 0 | 2 |
| Balsam Lake - V 1 | 0 | 0 | 777 | 748 | 0 | 4 |
| BALSAM LAKE - T 1 | 0 | 0 | 555 | 537 | 0 | 4 |
| BALSAM LAKE - T 2 | 1 | 1 | 446 | 439 | 2 | 0 |
| BEAVER - T 1 | 3 | 2 | 571 | 559 | 0 | 2 |
| BLACK BROOK - T 1 | 1 | 0 | 608 | 600 | 1 | 3 |
| BLACK BROOK - T 2 | 0 | 0 | 222 | 218 | 0 | 4 |
| BONE LAKE - T 1 | 1 | 0 | 524 | 514 | 1 | 1 |
| Centuria - V 1 | 0 | 1 | 624 | 605 | 2 | 6 |
| CLAM FALLS - T 1 | 0 | 2 | 439 | 422 | 1 | 3 |
| SPIRIT - T 1 | 0 | 0 | 249 | 245 | 1 | 0 |
| WORCESTER - T 1 | 0 | 0 | 432 | 428 | 0 | 3 |
| WORCESTER - T 2 | 0 | 0 | 414 | 405 | 1 | 4 |
| WORCESTER - T 3 | 0 | 0 | 301 | 295 | 0 | 1 |
| RICHLAND - T 3 | 0 | 0 | 639 | 633 | 0 | 2 |
| RICHLAND - T 4 | 0 | 0 | 219 | 215 | 0 | 4 |
| Richland Center - C 1 | 1 | 0 | 344 | 343 | 0 | 0 |
| Richland Center - C 10 | 1 | 0 | 322 | 317 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| River Falls - C 4 | 0 | 0 | 0 | 0 | 0 |
| River Falls - C 5 | 8 | 4 | 0 | 2 | 0 |
| River Falls - C 6 | 11 | 4 | 1 | 1 | 0 |
| River Falls - C 7 | 9 | 6 | 0 | 0 | 1 |
| CLINTON - T 1 | 6 | 1 | 0 | 0 | 0 |
| Edgerton - C 1 | 5 | 6 | 0 | 2 | 0 |
| Edgerton - C 2 | 0 | 1 | 0 | 0 | 1 |
| Edgerton - C 3 | 2 | 6 | 0 | 2 | 1 |
| ROCK ELM - T 1 | 0 | 1 | 1 | 3 | 0 |
| SALEM - T 1 | 0 | 0 | 0 | 0 | 1 |
| SALEM - T 2 | 0 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 1 | 1 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 2 | 1 | 1 | 0 | 0 | 0 |
| Spring Valley - V 1 | 1 | 7 | 0 | 0 | 0 |
| TRENTON - T 1 | 4 | 6 | 0 | 0 | 0 |
| TRIMBELLE - T 1 | 2 | 5 | 0 | 0 | 0 |
| UNION - T 1 | 1 | 1 | 0 | 0 | 0 |
| ALDEN - T 1 | 2 | 0 | 0 | 2 | 0 |
| ALDEN - T 2 | 0 | 4 | 0 | 3 | 0 |
| ALDEN - T 3 | 1 | 7 | 0 | 2 | 0 |
| Amery - C 1 | 1 | 3 | 0 | 0 | 0 |
| Amery - C 2 | 4 | 9 | 1 | 0 | 0 |
| Amery - C 3 | 0 | 1 | 0 | 0 | 0 |
| Amery - C 4 | 0 | 0 | 0 | 0 | 0 |
| Amery - C 5 | 0 | 2 | 0 | 1 | 0 |
| APPLE RIVER - T 1 | 0 | 3 | 0 | 0 | 0 |
| APPLE RIVER - T 2 | 0 | 8 | 0 | 0 | 1 |
| Balsam Lake - V 1 | 2 | 21 | 2 | 0 | 0 |
| BALSAM LAKE - T 1 | 3 | 11 | 0 | 0 | 0 |
| BALSAM LAKE - T 2 | 1 | 2 | 0 | 1 | 1 |
| BEAVER - T 1 | 1 | 6 | 0 | 2 | 1 |
| BLACK BROOK - T 1 | 0 | 3 | 0 | 1 | 0 |
| BLACK BROOK - T 2 | 0 | 0 | 0 | 0 | 0 |
| BONE LAKE - T 1 | 1 | 6 | 0 | 1 | 0 |
| Centuria - V 1 | 5 | 5 | 0 | 0 | 1 |
| CLAM FALLS - T 1 | 3 | 8 | 0 | 0 | 2 |
| SPIRIT - T 1 | 0 | 3 | 0 | 0 | 0 |
| WORCESTER - T 1 | 0 | 0 | 1 | 0 | 0 |
| WORCESTER - T 2 | 1 | 3 | 0 | 0 | 0 |
| WORCESTER - T 3 | 0 | 5 | 0 | 0 | 0 |
| RICHLAND - T 3 | 3 | 1 | 0 | 0 | 0 |
| RICHLAND - T 4 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 1 | 0 | 0 | 0 | 1 | 0 |
| Richland Center - C 10 | 2 | 1 | 0 | 1 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| River Falls - C 4 | 55093 | 1 | 30 | 10 | 3 |
| River Falls - C 5 | 55093 | 21 | 30 | 10 | 3 |
| River Falls - C 6 | 55093 | 38 | 30 | 10 | 3 |
| River Falls - C 7 | 55093 | 32 | 30 | 10 | 3 |
| CLINTON - T 1 | 55105 | 25 | 45 | 15 | 1 |
| Edgerton - C 1 | 55105 | 24 | 43 | 15 | 2 |
| Edgerton - C 2 | 55105 | 6 | 43 | 15 | 2 |
| Edgerton - C 3 | 55105 | 28 | 43 | 15 | 2 |
| ROCK ELM - T 1 | 55093 | 11 | 93 | 31 | 3 |
| SALEM - T 1 | 55093 | 1 | 91 | 31 | 3 |
| SALEM - T 2 | 55093 | 0 | 91 | 31 | 3 |
| SPRING LAKE - T 1 | 55093 | 2 | 29 | 10 | 3 |
| SPRING LAKE - T 2 | 55093 | 4 | 29 | 10 | 3 |
| Spring Valley - V 1 | 55093 | 10 | 29 | 10 | 3 |
| TRENTON - T 1 | 55093 | 19 | 30 | 10 | 3 |
| TRIMBELLE - T 1 | 55093 | 19 | 30 | 10 | 3 |
| UNION - T 1 | 55093 | 3 | 91 | 31 | 3 |
| ALDEN - T 1 | 55095 | 9 | 28 | 10 | 7 |
| ALDEN - T 2 | 55095 | 8 | 28 | 10 | 7 |
| ALDEN - T 3 | 55095 | 15 | 28 | 10 | 7 |
| Amery - C 1 | 55095 | 9 | 28 | 10 | 7 |
| Amery - C 2 | 55095 | 31 | 28 | 10 | 7 |
| Amery - C 3 | 55095 | 3 | 28 | 10 | 7 |
| Amery - C 4 | 55095 | 0 | 28 | 10 | 7 |
| Amery - C 5 | 55095 | 6 | 28 | 10 | 7 |
| APPLE RIVER - T 1 | 55095 | 10 | 28 | 10 | 7 |
| APPLE RIVER - T 2 | 55095 | 13 | 28 | 10 | 7 |
| Balsam Lake - V 1 | 55095 | 37 | 28 | 10 | 7 |
| BALSAM LAKE - T 1 | 55095 | 32 | 28 | 10 | 7 |
| BALSAM LAKE - T 2 | 55095 | 10 | 28 | 10 | 7 |
| BEAVER - T 1 | 55095 | 20 | 75 | 25 | 7 |
| BLACK BROOK - T 1 | 55095 | 11 | 28 | 10 | 7 |
| BLACK BROOK - T 2 | 55095 | 0 | 28 | 10 | 7 |
| BONE LAKE - T 1 | 55095 | 18 | 28 | 10 | 7 |
| Centuria - V 1 | 55095 | 25 | 28 | 10 | 7 |
| CLAM FALLS - T 1 | 55095 | 17 | 28 | 10 | 7 |
| SPIRIT - T 1 | 55099 | 5 | 87 | 29 | 7 |
| WORCESTER - T 1 | 55099 | 1 | 87 | 29 | 7 |
| WORCESTER - T 2 | 55099 | 7 | 87 | 29 | 7 |
| WORCESTER - T 3 | 55099 | 9 | 87 | 29 | 7 |
| RICHLAND - T 3 | 55103 | 7 | 50 | 17 | 3 |
| RICHLAND - T 4 | 55103 | 0 | 50 | 17 | 3 |
| Richland Center - C 1 | 55103 | 2 | 50 | 17 | 3 |
| Richland Center - C 10 | 55103 | 6 | 50 | 17 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| River Falls - C 4 | Pierce | River Falls | C | 152 |
| River Falls - C 5 | Pierce | River Falls | C | 309 |
| River Falls - C 6 | Pierce | River Falls | C | 374 |
| River Falls - C 7 | Pierce | River Falls | C | 350 |
| CLINTON - T 1 | Rock | CLINTON | T | 202 |
| Edgerton - C 1 | Rock | Edgerton | C | 372 |
| Edgerton - C 2 | Rock | Edgerton | C | 237 |
| Edgerton - C 3 | Rock | Edgerton | C | 322 |
| ROCK ELM - T 1 | Pierce | ROCK ELM | T | 137 |
| SALEM - T 1 | Pierce | SALEM | T | 69 |
| SALEM - T 2 | Pierce | SALEM | T | 73 |
| SPRING LAKE - T 1 | Pierce | SPRING LAKE | T | 135 |
| SPRING LAKE - T 2 | Pierce | SPRING LAKE | T | 36 |
| Spring Valley - V 1 | Pierce | Spring Valley | V | 376 |
| TRENTON - T 1 | Pierce | TRENTON | T | 491 |
| TRIMBELLE - T 1 | Pierce | TRIMBELLE | T | 442 |
| UNION - T 1 | Pierce | UNION | T | 141 |
| ALDEN - T 1 | Polk | ALDEN | T | 223 |
| ALDEN - T 2 | Polk | ALDEN | T | 246 |
| ALDEN - T 3 | Polk | ALDEN | T | 206 |
| Amery - C 1 | Polk | Amery | C | 167 |
| Amery - C 2 | Polk | Amery | C | 207 |
| Amery - C 3 | Polk | Amery | C | 116 |
| Amery - C 4 | Polk | Amery | C | 74 |
| Amery - C 5 | Polk | Amery | C | 173 |
| APPLE RIVER - T 1 | Polk | APPLE RIVER | T | 124 |
| APPLE RIVER - T 2 | Polk | APPLE RIVER | T | 158 |
| Balsam Lake - V 1 | Polk | Balsam Lake | V | 280 |
| BALSAM LAKE - T 1 | Polk | BALSAM LAKE | T | 192 |
| BALSAM LAKE - T 2 | Polk | BALSAM LAKE | T | 150 |
| BEAVER - T 1 | Polk | BEAVER | T | 201 |
| BLACK BROOK - T 1 | Polk | BLACK BROOK | T | 206 |
| BLACK BROOK - T 2 | Polk | BLACK BROOK | T | 82 |
| BONE LAKE - T 1 | Polk | BONE LAKE | T | 207 |
| Centuria - V 1 | Polk | Centuria | V | 169 |
| CLAM FALLS - T 1 | Polk | CLAM FALLS | T | 151 |
| SPIRIT - T 1 | Price | SPIRIT | T | 79 |
| WORCESTER - T 1 | Price | WORCESTER | T | 175 |
| WORCESTER - T 2 | Price | WORCESTER | T | 180 |
| WORCESTER - T 3 | Price | WORCESTER | T | 110 |
| RICHLAND - T 3 | Richland | RICHLAND | T | 222 |
| RICHLAND - T 4 | Richland | RICHLAND | T | 58 |
| Richland Center - C 1 | Richland | Richland Center | C | 148 |
| Richland Center - C 10 | Richland | Richland Center | C | 169 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| River Falls - C 4 | 96 | 0 | 0 | 0 | 0 |
| River Falls - C 5 | 176 | 0 | 0 | 0 | 0 |
| River Falls - C 6 | 216 | 1 | 1 | 0 | 0 |
| River Falls - C 7 | 198 | 4 | 5 | 1 | 0 |
| CLINTON - T 1 | 285 | 1 | 0 | 0 | 0 |
| Edgerton - C 1 | 148 | 0 | 0 | 0 | 0 |
| Edgerton - C 2 | 93 | 0 | 0 | 0 | 0 |
| Edgerton - C 3 | 127 | 0 | 0 | 0 | 0 |
| ROCK ELM - T 1 | 114 | 3 | 1 | 0 | 0 |
| SALEM - T 1 | 66 | 0 | 0 | 0 | 0 |
| SALEM - T 2 | 66 | 1 | 0 | 0 | 0 |
| SPRING LAKE - T 1 | 106 | 1 | 2 | 0 | 0 |
| SPRING LAKE - T 2 | 27 | 0 | 0 | 0 | 0 |
| Spring Valley - V 1 | 251 | 0 | 4 | 0 | 0 |
| TRENTON - T 1 | 490 | 1 | 2 | 0 | 0 |
| TRIMBELLE - T 1 | 492 | 0 | 7 | 0 | 0 |
| UNION - T 1 | 168 | 0 | 1 | 0 | 0 |
| ALDEN - T 1 | 271 | 0 | 0 | 0 | 0 |
| ALDEN - T 2 | 296 | 1 | 5 | 0 | 0 |
| ALDEN - T 3 | 253 | 0 | 0 | 0 | 0 |
| Amery - C 1 | 152 | 0 | 0 | 0 | 0 |
| Amery - C 2 | 191 | 0 | 0 | 0 | 0 |
| Amery - C 3 | 106 | 0 | 0 | 0 | 0 |
| Amery - C 4 | 68 | 0 | 0 | 0 | 0 |
| Amery - C 5 | 159 | 3 | 4 | 1 | 0 |
| APPLE RIVER - T 1 | 148 | 2 | 3 | 0 | 0 |
| APPLE RIVER - T 2 | 184 | 0 | 0 | 0 | 0 |
| Balsam Lake - V 1 | 223 | 0 | 0 | 0 | 0 |
| BALSAM LAKE - T 1 | 239 | 3 | 4 | 0 | 0 |
| BALSAM LAKE - T 2 | 197 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 189 | 1 | 4 | 0 | 0 |
| BLACK BROOK - T 1 | 275 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 2 | 104 | 1 | 1 | 0 | 0 |
| BONE LAKE - T 1 | 178 | 1 | 2 | 0 | 0 |
| Centuria - V 1 | 172 | 1 | 2 | 0 | 0 |
| CLAM FALLS - T 1 | 122 | 3 | 1 | 0 | 0 |
| SPIRIT - T 1 | 88 | 0 | 1 | 0 | 0 |
| WORCESTER - T 1 | 166 | 0 | 0 | 0 | 0 |
| WORCESTER - T 2 | 184 | 0 | 2 | 0 | 0 |
| WORCESTER - T 3 | 106 | 0 | 0 | 0 | 0 |
| RICHLAND - T 3 | 221 | 0 | 0 | 0 | 0 |
| RICHLAND - T 4 | 58 | 0 | 0 | 0 | 0 |
| Richland Center - C 1 | 80 | 0 | 1 | 1 | 0 |
| Richland Center - C 10 | 84 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| River Falls - C 4 | 1 | 0 | 0 | 0 | 135 |
| River Falls - C 5 | 0 | 0 | 0 | 0 | 275 |
| River Falls - C 6 | 5 | 0 | 0 | 2 | 336 |
| River Falls - C 7 | 16 | 3 | 2 | 9 | 310 |
| CLINTON - T 1 | 3 | 1 | 0 | 0 | 140 |
| Edgerton - C 1 | 1 | 0 | 0 | 0 | 287 |
| Edgerton - C 2 | 0 | 0 | 0 | 0 | 180 |
| Edgerton - C 3 | 1 | 0 | 0 | 0 | 249 |
| ROCK ELM - T 1 | 1 | 0 | 0 | 2 | 140 |
| SALEM - T 1 | 0 | 0 | 0 | 0 | 69 |
| SALEM - T 2 | 2 | 0 | 0 | 0 | 71 |
| SPRING LAKE - T 1 | 0 | 3 | 0 | 0 | 110 |
| SPRING LAKE - T 2 | 0 | 0 | 0 | 0 | 27 |
| Spring Valley - V 1 | 10 | 0 | 0 | 2 | 263 |
| TRENTON - T 1 | 8 | 2 | 0 | 7 | 403 |
| TRIMBELLE - T 1 | 13 | 2 | 2 | 3 | 358 |
| UNION - T 1 | 2 | 0 | 0 | 0 | 132 |
| ALDEN - T 1 | 0 | 0 | 0 | 0 | 250 |
| ALDEN - T 2 | 9 | 2 | 0 | 4 | 282 |
| ALDEN - T 3 | 0 | 0 | 0 | 0 | 235 |
| Amery - C 1 | 0 | 0 | 0 | 0 | 190 |
| Amery - C 2 | 0 | 0 | 0 | 0 | 240 |
| Amery - C 3 | 1 | 0 | 0 | 0 | 133 |
| Amery - C 4 | 0 | 0 | 0 | 0 | 83 |
| Amery - C 5 | 9 | 3 | 0 | 2 | 202 |
| APPLE RIVER - T 1 | 6 | 1 | 0 | 0 | 152 |
| APPLE RIVER - T 2 | 0 | 0 | 0 | 0 | 192 |
| Balsam Lake - V 1 | 2 | 0 | 0 | 3 | 313 |
| BALSAM LAKE - T 1 | 6 | 0 | 0 | 3 | 230 |
| BALSAM LAKE - T 2 | 0 | 0 | 0 | 0 | 190 |
| BEAVER - T 1 | 2 | 2 | 0 | 2 | 280 |
| BLACK BROOK - T 1 | 0 | 0 | 0 | 0 | 236 |
| BLACK BROOK - T 2 | 3 | 2 | 0 | 0 | 87 |
| BONE LAKE - T 1 | 4 | 0 | 0 | 5 | 237 |
| Centuria - V 1 | 3 | 1 | 1 | 1 | 213 |
| CLAM FALLS - T 1 | 2 | 0 | 0 | 1 | 178 |
| SPIRIT - T 1 | 1 | 3 | 0 | 0 | 70 |
| WORCESTER - T 1 | 1 | 0 | 0 | 0 | 174 |
| WORCESTER - T 2 | 2 | 0 | 0 | 1 | 174 |
| WORCESTER - T 3 | 0 | 0 | 0 | 0 | 110 |
| RICHLAND - T 3 | 1 | 4 | 0 | 4 | 157 |
| RICHLAND - T 4 | 0 | 0 | 0 | 2 | 43 |
| Richland Center - C 1 | 4 | 0 | 0 | 0 | 111 |
| Richland Center - C 10 | 1 | 1 | 0 | 0 | 133 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| River Falls - C 4 | 115 | 0 | 0 | 0 | 124 |
| River Falls - C 5 | 199 | 0 | 0 | 0 | 277 |
| River Falls - C 6 | 245 | 0 | 0 | 0 | 337 |
| River Falls - C 7 | 235 | 2 | 0 | 0 | 310 |
| CLINTON - T 1 | 342 | 0 | 0 | 0 | 0 |
| Edgerton - C 1 | 228 | 0 | 0 | 0 | 0 |
| Edgerton - C 2 | 148 | 0 | 0 | 0 | 0 |
| Edgerton - C 3 | 200 | 0 | 0 | 0 | 0 |
| ROCK ELM - T 1 | 102 | 0 | 0 | 0 | 0 |
| SALEM - T 1 | 55 | 0 | 0 | 5 | 0 |
| SALEM - T 2 | 59 | 0 | 4 | 6 | 0 |
| SPRING LAKE - T 1 | 123 | 0 | 8 | 0 | 108 |
| SPRING LAKE - T 2 | 33 | 0 | 1 | 0 | 27 |
| Spring Valley - V 1 | 327 | 0 | 24 | 0 | 307 |
| TRENTON - T 1 | 580 | 0 | 0 | 0 | 390 |
| TRIMBELLE - T 1 | 573 | 0 | 0 | 0 | 349 |
| UNION - T 1 | 172 | 0 | 2 | 3 | 0 |
| ALDEN - T 1 | 234 | 0 | 0 | 0 | 189 |
| ALDEN - T 2 | 254 | 3 | 0 | 0 | 209 |
| ALDEN - T 3 | 219 | 0 | 0 | 0 | 176 |
| Amery - C 1 | 128 | 0 | 0 | 0 | 143 |
| Amery - C 2 | 160 | 0 | 0 | 0 | 184 |
| Amery - C 3 | 87 | 0 | 0 | 0 | 101 |
| Amery - C 4 | 56 | 0 | 0 | 0 | 63 |
| Amery - C 5 | 141 | 0 | 0 | 0 | 157 |
| APPLE RIVER - T 1 | 117 | 0 | 0 | 0 | 117 |
| APPLE RIVER - T 2 | 155 | 0 | 0 | 0 | 145 |
| Balsam Lake - V 1 | 191 | 0 | 0 | 0 | 229 |
| BALSAM LAKE - T 1 | 204 | 0 | 0 | 0 | 172 |
| BALSAM LAKE - T 2 | 162 | 0 | 0 | 0 | 136 |
| BEAVER - T 1 | 0 | 3 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 254 | 0 | 0 | 0 | 171 |
| BLACK BROOK - T 2 | 94 | 0 | 0 | 0 | 68 |
| BONE LAKE - T 1 | 151 | 0 | 0 | 0 | 186 |
| Centuria - V 1 | 135 | 0 | 0 | 0 | 141 |
| CLAM FALLS - T 1 | 97 | 1 | 0 | 0 | 126 |
| SPIRIT - T 1 | 98 | 0 | 0 | 0 | 0 |
| WORCESTER - T 1 | 168 | 0 | 0 | 0 | 0 |
| WORCESTER - T 2 | 192 | 0 | 0 | 0 | 0 |
| WORCESTER - T 3 | 107 | 0 | 0 | 0 | 0 |
| RICHLAND - T 3 | 267 | 1 | 0 | 0 | 0 |
| RICHLAND - T 4 | 70 | 0 | 0 | 0 | 0 |
| Richland Center - C 1 | 100 | 0 | 0 | 0 | 0 |
| Richland Center - C 10 | 100 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| River Falls - C 4 | 121 | 0 | 0 | 167 | 72 |
| River Falls - C 5 | 204 | 0 | 0 | 315 | 141 |
| River Falls - C 6 | 250 | 0 | 0 | 384 | 173 |
| River Falls - C 7 | 238 | 2 | 0 | 359 | 162 |
| CLINTON - T 1 | 0 | 0 | 0 | 107 | 369 |
| Edgerton - C 1 | 0 | 0 | 0 | 370 | 142 |
| Edgerton - C 2 | 0 | 0 | 0 | 237 | 91 |
| Edgerton - C 3 | 0 | 0 | 0 | 321 | 122 |
| ROCK ELM - T 1 | 0 | 0 | 0 | 159 | 80 |
| SALEM - T 1 | 0 | 0 | 0 | 81 | 53 |
| SALEM - T 2 | 0 | 0 | 0 | 84 | 49 |
| SPRING LAKE - T 1 | 131 | 2 | 0 | 143 | 90 |
| SPRING LAKE - T 2 | 34 | 0 | 0 | 37 | 24 |
| Spring Valley - V 1 | 317 | 1 | 0 | 402 | 202 |
| TRENTON - T 1 | 597 | 0 | 0 | 566 | 398 |
| TRIMBELLE - T 1 | 594 | 1 | 0 | 495 | 421 |
| UNION - T 1 | 0 | 0 | 0 | 165 | 139 |
| ALDEN - T 1 | 299 | 0 | 0 | 234 | 242 |
| ALDEN - T 2 | 328 | 4 | 0 | 255 | 268 |
| ALDEN - T 3 | 280 | 0 | 0 | 220 | 229 |
| Amery - C 1 | 170 | 0 | 0 | 183 | 134 |
| Amery - C 2 | 216 | 0 | 0 | 231 | 171 |
| Amery - C 3 | 123 | 0 | 0 | 129 | 94 |
| Amery - C 4 | 76 | 0 | 0 | 81 | 60 |
| Amery - C 5 | 179 | 2 | 0 | 192 | 138 |
| APPLE RIVER - T 1 | 152 | 0 | 0 | 145 | 112 |
| APPLE RIVER - T 2 | 197 | 0 | 0 | 183 | 155 |
| Balsam Lake - V 1 | 274 | 0 | 0 | 298 | 200 |
| BALSAM LAKE - T 1 | 255 | 0 | 0 | 207 | 206 |
| BALSAM LAKE - T 2 | 206 | 0 | 0 | 165 | 165 |
| BEAVER - T 1 | 0 | 0 | 0 | 221 | 162 |
| BLACK BROOK - T 1 | 313 | 0 | 0 | 231 | 252 |
| BLACK BROOK - T 2 | 117 | 0 | 0 | 85 | 95 |
| BONE LAKE - T 1 | 203 | 0 | 0 | 237 | 144 |
| Centuria - V 1 | 200 | 0 | 0 | 190 | 139 |
| CLAM FALLS - T 1 | 152 | 0 | 0 | 179 | 92 |
| SPIRIT - T 1 | 0 | 0 | 0 | 77 | 90 |
| WORCESTER - T 1 | 0 | 0 | 0 | 201 | 139 |
| WORCESTER - T 2 | 0 | 0 | 0 | 198 | 167 |
| WORCESTER - T 3 | 0 | 0 | 0 | 130 | 90 |
| RICHLAND - T 3 | 0 | 0 | 0 | 202 | 222 |
| RICHLAND - T 4 | 0 | 0 | 0 | 53 | 58 |
| Richland Center - C 1 | 0 | 0 | 0 | 128 | 76 |
| Richland Center - C 10 | 0 | 0 | 0 | 159 | 75 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| River Falls - C 4 | 0 | 3 | 0 | 192 | 0 | 1 |
| River Falls - C 5 | 0 | 19 | 0 | 371 | 0 | 0 |
| River Falls - C 6 | 0 | 24 | 0 | 449 | 0 | 6 |
| River Falls - C 7 | 0 | 17 | 0 | 429 | 0 | 19 |
| CLINTON - T 1 | 0 | 3 | 0 | 301 | 0 | 0 |
| Edgerton - C 1 | 0 | 0 | 0 | 414 | 0 | 0 |
| Edgerton - C 2 | 0 | 0 | 0 | 261 | 0 | 0 |
| Edgerton - C 3 | 0 | 0 | 0 | 359 | 0 | 0 |
| ROCK ELM - T 1 | 1 | 7 | 0 | 184 | 0 | 1 |
| SALEM - T 1 | 0 | 1 | 0 | 96 | 0 | 0 |
| SALEM - T 2 | 0 | 5 | 0 | 97 | 0 | 1 |
| SPRING LAKE - T 1 | 0 | 7 | 0 | 178 | 0 | 1 |
| SPRING LAKE - T 2 | 0 | 0 | 0 | 47 | 0 | 0 |
| Spring Valley - V 1 | 0 | 19 | 0 | 465 | 0 | 4 |
| TRENTON - T 1 | 0 | 13 | 0 | 711 | 0 | 9 |
| TRIMBELLE - T 1 | 0 | 14 | 0 | 594 | 0 | 9 |
| UNION - T 1 | 0 | 5 | 0 | 206 | 0 | 0 |
| ALDEN - T 1 | 0 | 0 | 0 | 329 | 0 | 0 |
| ALDEN - T 2 | 4 | 0 | 0 | 360 | 0 | 11 |
| ALDEN - T 3 | 0 | 0 | 0 | 311 | 0 | 0 |
| Amery - C 1 | 0 | 0 | 0 | 228 | 0 | 1 |
| Amery - C 2 | 0 | 0 | 0 | 290 | 0 | 1 |
| Amery - C 3 | 0 | 0 | 0 | 160 | 0 | 1 |
| Amery - C 4 | 0 | 0 | 0 | 99 | 0 | 1 |
| Amery - C 5 | 0 | 0 | 0 | 234 | 0 | 8 |
| APPLE RIVER - T 1 | 0 | 0 | 0 | 177 | 0 | 2 |
| APPLE RIVER - T 2 | 0 | 0 | 0 | 229 | 0 | 0 |
| Balsam Lake - V 1 | 0 | 0 | 0 | 356 | 0 | 3 |
| BALSAM LAKE - T 1 | 0 | 0 | 0 | 275 | 0 | 0 |
| BALSAM LAKE - T 2 | 0 | 0 | 0 | 226 | 0 | 0 |
| BEAVER - T 1 | 0 | 0 | 0 | 265 | 0 | 2 |
| BLACK BROOK - T 1 | 0 | 0 | 0 | 323 | 0 | 0 |
| BLACK BROOK - T 2 | 1 | 0 | 0 | 121 | 0 | 2 |
| BONE LAKE - T 1 | 0 | 0 | 0 | 270 | 0 | 0 |
| Centuria - V 1 | 0 | 0 | 0 | 248 | 0 | 1 |
| CLAM FALLS - T 1 | 0 | 0 | 0 | 194 | 0 | 1 |
| SPIRIT - T 1 | 0 | 0 | 0 | 109 | 0 | 0 |
| WORCESTER - T 1 | 0 | 0 | 0 | 250 | 0 | 0 |
| WORCESTER - T 2 | 0 | 0 | 0 | 261 | 0 | 1 |
| WORCESTER - T 3 | 0 | 0 | 0 | 161 | 0 | 0 |
| RICHLAND - T 3 | 4 | 3 | 0 | 0 | 325 | 2 |
| RICHLAND - T 4 | 2 | 0 | 0 | 0 | 86 | 0 |
| Richland Center - C 1 | 0 | 0 | 0 | 0 | 132 | 1 |
| Richland Center - C 10 | 2 | 1 | 0 | 0 | 153 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| River Falls - C 4 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| River Falls - C 5 | 0 | 0 | 485 | 0 | 0 | 0 | 0 |
| River Falls - C 6 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| River Falls - C 7 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Edgerton - C 1 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Edgerton - C 2 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| Edgerton - C 3 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| ROCK ELM - T 1 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| SALEM - T 1 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| SALEM - T 2 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 2 | 0 | 0 | 63 | 0 | 0 | 0 | 0 |
| Spring Valley - V 1 | 0 | 0 | 643 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 0 | 0 | 1001 | 0 | 0 | 0 | 0 |
| TRIMBELLE - T 1 | 0 | 0 | 961 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| ALDEN - T 1 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| ALDEN - T 2 | 0 | 0 | 563 | 0 | 0 | 0 | 0 |
| ALDEN - T 3 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |
| Amery - C 1 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| Amery - C 2 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Amery - C 3 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Amery - C 4 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| Amery - C 5 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| APPLE RIVER - T 1 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| APPLE RIVER - T 2 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Balsam Lake - V 1 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| BALSAM LAKE - T 1 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| BALSAM LAKE - T 2 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 2 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| BONE LAKE - T 1 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| Centuria - V 1 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| CLAM FALLS - T 1 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| SPIRIT - T 1 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| WORCESTER - T 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| WORCESTER - T 2 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| WORCESTER - T 3 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| RICHLAND - T 3 | 0 | 0 | 452 | 0 | 0 | 0 | 0 |
| RICHLAND - T 4 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| Richland Center - C 1 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| Richland Center - C 10 | 0 | 0 | 255 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55111760250002 | 0002 | 76025 | 55111 | 5511176025 | 2 | Spring Green - V 2 |
| 55111760500001 | 0001 | 76050 | 55111 | 5511176050 | 1 | SPRING GREEN - T 1 |
| 55111760500002 | 0002 | 76050 | 55111 | 5511176050 | 2 | SPRING GREEN - T 2 |
| 55111760500003 | 0003 | 76050 | 55111 | 5511176050 | 3 | SPRING GREEN - T 3 |
| 55119673000001 | 0001 | 67300 | 55119 | 5511967300 | 1 | RIB LAKE - T 1 |
| 55119673000002 | 0002 | 67300 | 55119 | 5511967300 | 2 | RIB LAKE - T 2 |
| 55119694000001 | 0001 | 69400 | 55119 | 5511969400 | 1 | ROOSEVELT - T 1 |
| 55119771000001 | 0001 | 77100 | 55119 | 5511977100 | 1 | Stetsonville - V 1 |
| 55121282000001 | 0001 | 28200 | 55121 | 5512128200 | 1 | Galesville - C 1 |
| 55121282000002 | 0002 | 28200 | 55121 | 5512128200 | 2 | Galesville - C 2 |
| 55121282000003 | 0003 | 28200 | 55121 | 5512128200 | 3 | Galesville - C 3 |
| 55121320500001 | 0001 | 32050 | 55121 | 5512132050 | 1 | HALE - T 1 |
| 55095151000001 | 0001 | 15100 | 55095 | 5509515100 | 1 | Clayton - V 1 |
| 55095151250001 | 0001 | 15125 | 55095 | 5509515125 | 1 | CLAYTON - T 1 |
| 55095152500001 | 0001 | 15250 | 55095 | 5509515250 | 1 | Clear Lake - V 1 |
| 55095152500002 | 0002 | 15250 | 55095 | 5509515250 | 2 | Clear Lake - V 2 |
| 55095152750001 | 0001 | 15275 | 55095 | 5509515275 | 1 | CLEAR LAKE - T 1 |
| 55095152750002 | 0002 | 15275 | 55095 | 5509515275 | 2 | CLEAR LAKE - T 2 |
| 55095208500001 | 0001 | 20850 | 55095 | 5509520850 | 1 | Dresser - V 1 |
| 55095244500001 | 0001 | 24450 | 55095 | 5509524450 | 1 | EUREKA - T 1 |
| 55095275000002 | 0002 | 27500 | 55095 | 5509527500 | 2 | Frederic - V 2 |
| 55095283500001 | 0001 | 28350 | 55095 | 5509528350 | 1 | GARFIELD - T 1 |
| 55095283500002 | 0002 | 28350 | 55095 | 5509528350 | 2 | GARFIELD - T 2 |
| 55095283500003 | 0003 | 28350 | 55095 | 5509528350 | 3 | GARFIELD - T 3 |
| 55095287250001 | 0001 | 28725 | 55095 | 5509528725 | 1 | GEORGETOWN - T 1 |
| 55095444750002 | 0002 | 44475 | 55095 | 5509544475 | 2 | LINCOLN - T 2 |
| 55095444750003 | 0003 | 44475 | 55095 | 5509544475 | 3 | LINCOLN - T 3 |
| 55095444750004 | 0004 | 44475 | 55095 | 5509544475 | 4 | LINCOLN - T 4 |
| 55095462250002 | 0002 | 46225 | 55095 | 5509546225 | 2 | LUCK - T 2 |
| 55095469000001 | 0001 | 46900 | 55095 | 5509546900 | 1 | MCKINLEY - T 1 |
| 55095520750001 | 0001 | 52075 | 55095 | 5509552075 | 1 | Milltown - V 1 |
| 55095521000001 | 0001 | 52100 | 55095 | 5509552100 | 1 | MILLTOWN - T 1 |
| 55095521000002 | 0002 | 52100 | 55095 | 5509552100 | 2 | MILLTOWN - T 2 |
| 55095604500001 | 0001 | 60450 | 55095 | 5509560450 | 1 | Osceola - V 1 |
| 55095604500002 | 0002 | 60450 | 55095 | 5509560450 | 2 | Osceola - V 2 |
| 55095604500003 | 0003 | 60450 | 55095 | 5509560450 | 3 | Osceola - V 3 |
| 55095604750001 | 0001 | 60475 | 55095 | 5509560475 | 1 | OSCEOLA - T 1 |
| 55095604750002 | 0002 | 60475 | 55095 | 5509560475 | 2 | OSCEOLA - T 2 |
| 55095604750003 | 0003 | 60475 | 55095 | 5509560475 | 3 | OSCEOLA - T 3 |
| 55095604750004 | 0004 | 60475 | 55095 | 5509560475 | 4 | OSCEOLA - T 4 |
| 55095705500001 | 0001 | 70550 | 55095 | 5509570550 | 1 | St. Croix Falls - C 1 |
| 55095705500002 | 0002 | 70550 | 55095 | 5509570550 | 2 | St. Croix Falls - C 2 |
| 55095705500003 | 0003 | 70550 | 55095 | 5509570550 | 3 | St. Croix Falls - C 3 |
| 55095705750001 | 0001 | 70575 | 55095 | 5509570575 | 1 | ST. CROIX FALLS - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Spring Green - V 2 | 690 | 685 | 0 | 2 | 1 | 2 | 0 |
| SPRING GREEN - T 1 | 834 | 826 | 1 | 5 | 1 | 1 | 0 |
| SPRING GREEN - T 2 | 337 | 322 | 1 | 9 | 0 | 5 | 0 |
| SPRING GREEN - T 3 | 255 | 249 | 1 | 1 | 2 | 2 | 0 |
| RIB LAKE - T 1 | 453 | 439 | 0 | 4 | 9 | 0 | 0 |
| RIB LAKE - T 2 | 315 | 312 | 0 | 0 | 1 | 1 | 1 |
| ROOSEVELT - T 1 | 444 | 444 | 0 | 0 | 0 | 0 | 0 |
| Stetsonville - V 1 | 563 | 553 | 0 | 4 | 4 | 2 | 0 |
| Galesville - C 1 | 443 | 438 | 2 | 1 | 0 | 1 | 0 |
| Galesville - C 2 | 461 | 457 | 0 | 0 | 3 | 0 | 1 |
| Galesville - C 3 | 523 | 514 | 2 | 5 | 0 | 2 | 0 |
| HALE - T 1 | 426 | 419 | 0 | 1 | 2 | 4 | 0 |
| Clayton - V 1 | 507 | 496 | 8 | 0 | 1 | 1 | 0 |
| CLAYTON - T 1 | 912 | 900 | 3 | 6 | 1 | 2 | 0 |
| Clear Lake - V 1 | 524 | 493 | 0 | 28 | 1 | 2 | 0 |
| Clear Lake - V 2 | 527 | 520 | 0 | 5 | 1 | 1 | 0 |
| CLEAR LAKE - T 1 | 658 | 640 | 2 | 7 | 0 | 8 | 0 |
| CLEAR LAKE - T 2 | 142 | 141 | 0 | 0 | 0 | 0 | 0 |
| Dresser - V 1 | 732 | 716 | 1 | 4 | 0 | 7 | 0 |
| EUREKA - T 1 | 693 | 683 | 3 | 3 | 1 | 3 | 0 |
| Frederic - V 2 | 708 | 682 | 5 | 3 | 0 | 18 | 0 |
| GARFIELD - T 1 | 610 | 604 | 0 | 5 | 0 | 0 | 0 |
| GARFIELD - T 2 | 576 | 568 | 0 | 1 | 2 | 2 | 0 |
| GARFIELD - T 3 | 257 | 242 | 0 | 11 | 0 | 4 | 0 |
| GEORGETOWN - T 1 | 365 | 362 | 0 | 0 | 0 | 3 | 0 |
| LINCOLN - T 2 | 971 | 956 | 1 | 5 | 6 | 2 | 0 |
| LINCOLN - T 3 | 144 | 141 | 0 | 2 | 0 | 1 | 0 |
| LINCOLN - T 4 | 406 | 403 | 0 | 2 | 0 | 1 | 0 |
| LUCK - T 2 | 256 | 244 | 2 | 5 | 0 | 2 | 0 |
| MCKINLEY - T 1 | 328 | 316 | 3 | 2 | 0 | 3 | 3 |
| Milltown - V 1 | 888 | 863 | 1 | 7 | 2 | 11 | 0 |
| MILLTOWN - T 1 | 916 | 900 | 4 | 2 | 0 | 10 | 0 |
| MILLTOWN - T 2 | 230 | 227 | 0 | 3 | 0 | 0 | 0 |
| Osceola - V 1 | 698 | 671 | 12 | 5 | 1 | 4 | 0 |
| Osceola - V 2 | 858 | 840 | 3 | 5 | 3 | 3 | 0 |
| Osceola - V 3 | 865 | 835 | 5 | 12 | 4 | 9 | 0 |
| OSCEOLA - T 1 | 864 | 854 | 3 | 3 | 1 | 3 | 0 |
| OSCEOLA - T 2 | 633 | 620 | 2 | 6 | 4 | 0 | 0 |
| OSCEOLA - T 3 | 378 | 368 | 0 | 1 | 2 | 6 | 0 |
| OSCEOLA - T 4 | 210 | 209 | 0 | 0 | 1 | 0 | 0 |
| St. Croix Falls - C 1 | 1021 | 1007 | 0 | 5 | 1 | 7 | 0 |
| St. Croix Falls - C 2 | 845 | 817 | 2 | 18 | 2 | 6 | 0 |
| St. Croix Falls - C 3 | 167 | 163 | 0 | 4 | 0 | 0 | 0 |
| ST. CROIX FALLS - T 1 | 855 | 839 | 1 | 5 | 9 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Spring Green - V 2 | 0 | 0 | 531 | 527 | 0 | 1 |
| SPRING GREEN - T 1 | 0 | 0 | 602 | 597 | 1 | 2 |
| SPRING GREEN - T 2 | 0 | 0 | 244 | 234 | 1 | 5 |
| SPRING GREEN - T 3 | 0 | 0 | 185 | 180 | 0 | 1 |
| RIB LAKE - T 1 | 1 | 0 | 324 | 316 | 0 | 3 |
| RIB LAKE - T 2 | 0 | 0 | 235 | 232 | 0 | 0 |
| ROOSEVELT - T 1 | 0 | 0 | 321 | 321 | 0 | 0 |
| Stetsonville - V 1 | 0 | 0 | 404 | 396 | 0 | 2 |
| Galesville - C 1 | 0 | 1 | 363 | 360 | 1 | 1 |
| Galesville - C 2 | 0 | 0 | 326 | 324 | 0 | 0 |
| Galesville - C 3 | 0 | 0 | 388 | 382 | 0 | 4 |
| HALE - T 1 | 0 | 0 | 309 | 305 | 0 | 1 |
| Clayton - V 1 | 0 | 1 | 345 | 342 | 2 | 0 |
| CLAYTON - T 1 | 0 | 0 | 674 | 668 | 0 | 4 |
| Clear Lake - V 1 | 0 | 0 | 384 | 365 | 0 | 16 |
| Clear Lake - V 2 | 0 | 0 | 410 | 406 | 0 | 3 |
| CLEAR LAKE - T 1 | 0 | 1 | 462 | 455 | 1 | 3 |
| CLEAR LAKE - T 2 | 1 | 0 | 109 | 108 | 0 | 0 |
| Dresser - V 1 | 4 | 0 | 542 | 532 | 0 | 4 |
| EUREKA - T 1 | 0 | 0 | 525 | 520 | 0 | 1 |
| Frederic - V 2 | 0 | 0 | 554 | 545 | 1 | 0 |
| GARFIELD - T 1 | 1 | 0 | 424 | 421 | 0 | 2 |
| GARFIELD - T 2 | 0 | 3 | 435 | 430 | 0 | 0 |
| GARFIELD - T 3 | 0 | 0 | 182 | 171 | 0 | 9 |
| GEORGETOWN - T 1 | 0 | 0 | 299 | 296 | 0 | 0 |
| LINCOLN - T 2 | 1 | 0 | 734 | 724 | 0 | 2 |
| LINCOLN - T 3 | 0 | 0 | 97 | 95 | 0 | 1 |
| LINCOLN - T 4 | 0 | 0 | 274 | 271 | 0 | 2 |
| LUCK - T 2 | 0 | 3 | 175 | 172 | 0 | 2 |
| MCKINLEY - T 1 | 0 | 1 | 249 | 244 | 0 | 1 |
| Milltown - V 1 | 0 | 4 | 688 | 673 | 0 | 7 |
| MILLTOWN - T 1 | 0 | 0 | 692 | 682 | 3 | 2 |
| MILLTOWN - T 2 | 0 | 0 | 153 | 151 | 0 | 2 |
| Osceola - V 1 | 0 | 5 | 482 | 470 | 4 | 3 |
| Osceola - V 2 | 1 | 3 | 656 | 645 | 1 | 3 |
| Osceola - V 3 | 0 | 0 | 607 | 598 | 2 | 2 |
| OSCEOLA - T 1 | 0 | 0 | 641 | 631 | 3 | 3 |
| OSCEOLA - T 2 | 1 | 0 | 421 | 417 | 0 | 2 |
| OSCEOLA - T 3 | 1 | 0 | 260 | 256 | 0 | 0 |
| OSCEOLA - T 4 | 0 | 0 | 131 | 131 | 0 | 0 |
| St. Croix Falls - C 1 | 1 | 0 | 803 | 792 | 0 | 3 |
| St. Croix Falls - C 2 | 0 | 0 | 627 | 612 | 0 | 9 |
| St. Croix Falls - C 3 | 0 | 0 | 115 | 114 | 0 | 1 |
| ST. CROIX FALLS - T 1 | 0 | 1 | 629 | 622 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Spring Green - V 2 | 1 | 2 | 0 | 0 | 0 |
| SPRING GREEN - T 1 | 1 | 1 | 0 | 0 | 0 |
| SPRING GREEN - T 2 | 0 | 4 | 0 | 0 | 0 |
| SPRING GREEN - T 3 | 2 | 2 | 0 | 0 | 0 |
| RIB LAKE - T 1 | 4 | 0 | 0 | 1 | 0 |
| RIB LAKE - T 2 | 1 | 1 | 1 | 0 | 0 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 0 | 0 |
| Stetsonville - V 1 | 4 | 2 | 0 | 0 | 0 |
| Galesville - C 1 | 0 | 1 | 0 | 0 | 0 |
| Galesville - C 2 | 2 | 0 | 0 | 0 | 0 |
| Galesville - C 3 | 0 | 2 | 0 | 0 | 0 |
| HALE - T 1 | 1 | 2 | 0 | 0 | 0 |
| Clayton - V 1 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON - T 1 | 1 | 1 | 0 | 0 | 0 |
| Clear Lake - V 1 | 1 | 2 | 0 | 0 | 0 |
| Clear Lake - V 2 | 0 | 1 | 0 | 0 | 0 |
| CLEAR LAKE - T 1 | 0 | 2 | 0 | 0 | 1 |
| CLEAR LAKE - T 2 | 0 | 0 | 0 | 1 | 0 |
| Dresser - V 1 | 0 | 2 | 0 | 4 | 0 |
| EUREKA - T 1 | 1 | 3 | 0 | 0 | 0 |
| Frederic - V 2 | 0 | 8 | 0 | 0 | 0 |
| GARFIELD - T 1 | 0 | 0 | 0 | 1 | 0 |
| GARFIELD - T 2 | 0 | 2 | 0 | 0 | 3 |
| GARFIELD - T 3 | 0 | 2 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 0 | 3 | 0 | 0 | 0 |
| LINCOLN - T 2 | 5 | 2 | 0 | 1 | 0 |
| LINCOLN - T 3 | 0 | 1 | 0 | 0 | 0 |
| LINCOLN - T 4 | 0 | 1 | 0 | 0 | 0 |
| LUCK - T 2 | 0 | 1 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 0 | 2 | 1 | 0 | 1 |
| Milltown - V 1 | 1 | 5 | 0 | 0 | 2 |
| MILLTOWN - T 1 | 0 | 5 | 0 | 0 | 0 |
| MILLTOWN - T 2 | 0 | 0 | 0 | 0 | 0 |
| Osceola - V 1 | 0 | 2 | 0 | 0 | 3 |
| Osceola - V 2 | 2 | 2 | 0 | 0 | 3 |
| Osceola - V 3 | 1 | 4 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 1 | 3 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 1 | 0 | 0 | 1 | 0 |
| OSCEOLA - T 3 | 1 | 2 | 0 | 1 | 0 |
| OSCEOLA - T 4 | 0 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 1 | 1 | 6 | 0 | 1 | 0 |
| St. Croix Falls - C 2 | 2 | 4 | 0 | 0 | 0 |
| St. Croix Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| ST. CROIX FALLS - T 1 | 4 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Spring Green - V 2 | 55111 | 3 | 51 | 17 | 3 |
| SPRING GREEN - T 1 | 55111 | 3 | 51 | 17 | 3 |
| SPRING GREEN - T 2 | 55111 | 6 | 51 | 17 | 3 |
| SPRING GREEN - T 3 | 55111 | 5 | 51 | 17 | 3 |
| RIB LAKE - T 1 | 55119 | 10 | 87 | 29 | 7 |
| RIB LAKE - T 2 | 55119 | 3 | 87 | 29 | 7 |
| ROOSEVELT - T 1 | 55119 | 0 | 87 | 29 | 7 |
| Stetsonville - V 1 | 55119 | 6 | 87 | 29 | 7 |
| Galesville - C 1 | 55121 | 4 | 91 | 31 | 3 |
| Galesville - C 2 | 55121 | 4 | 91 | 31 | 3 |
| Galesville - C 3 | 55121 | 4 | 91 | 31 | 3 |
| HALE - T 1 | 55121 | 6 | 91 | 31 | 3 |
| Clayton - V 1 | 55095 | 11 | 28 | 10 | 7 |
| CLAYTON - T 1 | 55095 | 6 | 28 | 10 | 7 |
| Clear Lake - V 1 | 55095 | 3 | 28 | 10 | 7 |
| Clear Lake - V 2 | 55095 | 2 | 28 | 10 | 7 |
| CLEAR LAKE - T 1 | 55095 | 11 | 28 | 10 | 7 |
| CLEAR LAKE - T 2 | 55095 | 1 | 28 | 10 | 7 |
| Dresser - V 1 | 55095 | 12 | 28 | 10 | 7 |
| EUREKA - T 1 | 55095 | 7 | 28 | 10 | 7 |
| Frederic - V 2 | 55095 | 23 | 28 | 10 | 7 |
| GARFIELD - T 1 | 55095 | 1 | 28 | 10 | 7 |
| GARFIELD - T 2 | 55095 | 7 | 28 | 10 | 7 |
| GARFIELD - T 3 | 55095 | 4 | 28 | 10 | 7 |
| GEORGETOWN - T 1 | 55095 | 3 | 28 | 10 | 7 |
| LINCOLN - T 2 | 55095 | 10 | 28 | 10 | 7 |
| LINCOLN - T 3 | 55095 | 1 | 28 | 10 | 7 |
| LINCOLN - T 4 | 55095 | 1 | 28 | 10 | 7 |
| LUCK - T 2 | 55095 | 7 | 28 | 10 | 7 |
| MCKINLEY - T 1 | 55095 | 10 | 75 | 25 | 7 |
| Milltown - V 1 | 55095 | 18 | 28 | 10 | 7 |
| MILLTOWN - T 1 | 55095 | 14 | 28 | 10 | 7 |
| MILLTOWN - T 2 | 55095 | 0 | 28 | 10 | 7 |
| Osceola - V 1 | 55095 | 22 | 28 | 10 | 7 |
| Osceola - V 2 | 55095 | 13 | 28 | 10 | 7 |
| Osceola - V 3 | 55095 | 18 | 28 | 10 | 7 |
| OSCEOLA - T 1 | 55095 | 7 | 28 | 10 | 7 |
| OSCEOLA - T 2 | 55095 | 7 | 28 | 10 | 7 |
| OSCEOLA - T 3 | 55095 | 9 | 28 | 10 | 7 |
| OSCEOLA - T 4 | 55095 | 1 | 28 | 10 | 7 |
| St. Croix Falls - C 1 | 55095 | 9 | 28 | 10 | 7 |
| St. Croix Falls - C 2 | 55095 | 10 | 28 | 10 | 7 |
| St. Croix Falls - C 3 | 55095 | 0 | 28 | 10 | 7 |
| ST. CROIX FALLS - T 1 | 55095 | 11 | 28 | 10 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Spring Green - V 2 | Sauk | Spring Green | V | 298 |
| SPRING GREEN - T 1 | Sauk | SPRING GREEN | T | 365 |
| SPRING GREEN - T 2 | Sauk | SPRING GREEN | T | 145 |
| SPRING GREEN - T 3 | Sauk | SPRING GREEN | T | 112 |
| RIB LAKE - T 1 | Taylor | RIB LAKE | T | 117 |
| RIB LAKE - T 2 | Taylor | RIB LAKE | T | 76 |
| ROOSEVELT - T 1 | Taylor | ROOSEVELT | T | 112 |
| Stetsonville - V 1 | Taylor | Stetsonville | V | 146 |
| Galesville - C 1 | Trempealeau | Galesville | C | 139 |
| Galesville - C 2 | Trempealeau | Galesville | C | 145 |
| Galesville - C 3 | Trempealeau | Galesville | C | 165 |
| HALE - T 1 | Trempealeau | HALE | T | 132 |
| Clayton - V 1 | Polk | Clayton | V | 97 |
| CLAYTON - T 1 | Polk | CLAYTON | T | 264 |
| Clear Lake - V 1 | Polk | Clear Lake | V | 129 |
| Clear Lake - V 2 | Polk | Clear Lake | V | 134 |
| CLEAR LAKE - T 1 | Polk | CLEAR LAKE | T | 158 |
| CLEAR LAKE - T 2 | Polk | CLEAR LAKE | T | 39 |
| Dresser - V 1 | Polk | Dresser | V | 179 |
| EUREKA - T 1 | Polk | EUREKA | T | 192 |
| Frederic - V 2 | Polk | Frederic | V | 174 |
| GARFIELD - T 1 | Polk | GARFIELD | T | 172 |
| GARFIELD - T 2 | Polk | GARFIELD | T | 158 |
| GARFIELD - T 3 | Polk | GARFIELD | T | 72 |
| GEORGETOWN - T 1 | Polk | GEORGETOWN | T | 121 |
| LINCOLN - T 2 | Polk | LINCOLN | T | 238 |
| LINCOLN - T 3 | Polk | LINCOLN | T | 33 |
| LINCOLN - T 4 | Polk | LINCOLN | T | 101 |
| LUCK - T 2 | Polk | LUCK | T | 72 |
| MCKINLEY - T 1 | Polk | MCKINLEY | T | 80 |
| Milltown - V 1 | Polk | Milltown | V | 214 |
| MILLTOWN - T 1 | Polk | MILLTOWN | T | 251 |
| MILLTOWN - T 2 | Polk | MILLTOWN | T | 64 |
| Osceola - V 1 | Polk | Osceola | V | 167 |
| Osceola - V 2 | Polk | Osceola | V | 208 |
| Osceola - V 3 | Polk | Osceola | V | 212 |
| OSCEOLA - T 1 | Polk | OSCEOLA | T | 275 |
| OSCEOLA - T 2 | Polk | OSCEOLA | T | 199 |
| OSCEOLA - T 3 | Polk | OSCEOLA | T | 118 |
| OSCEOLA - T 4 | Polk | OSCEOLA | T | 66 |
| St. Croix Falls - C 1 | Polk | St Croix Falls | C | 306 |
| St. Croix Falls - C 2 | Polk | St Croix Falls | C | 262 |
| St. Croix Falls - C 3 | Polk | St Croix Falls | C | 51 |
| ST. CROIX FALLS - T 1 | Polk | ST CROIX FALLS | T | 223 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Spring Green - V 2 | 124 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 1 | 178 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 2 | 74 | 1 | 4 | 0 | 0 |
| SPRING GREEN - T 3 | 55 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 1 | 130 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 2 | 97 | 0 | 1 | 0 | 0 |
| ROOSEVELT - T 1 | 60 | 1 | 3 | 0 | 0 |
| Stetsonville - V 1 | 112 | 0 | 0 | 0 | 0 |
| Galesville - C 1 | 92 | 0 | 0 | 0 | 0 |
| Galesville - C 2 | 96 | 0 | 0 | 0 | 0 |
| Galesville - C 3 | 114 | 2 | 2 | 1 | 0 |
| HALE - T 1 | 77 | 0 | 0 | 0 | 0 |
| Clayton - V 1 | 94 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 231 | 1 | 5 | 0 | 0 |
| Clear Lake - V 1 | 109 | 0 | 1 | 0 | 0 |
| Clear Lake - V 2 | 110 | 0 | 0 | 0 | 0 |
| CLEAR LAKE - T 1 | 175 | 0 | 0 | 0 | 0 |
| CLEAR LAKE - T 2 | 39 | 0 | 1 | 0 | 1 |
| Dresser - V 1 | 224 | 1 | 4 | 0 | 0 |
| EUREKA - T 1 | 238 | 2 | 2 | 0 | 0 |
| Frederic - V 2 | 132 | 3 | 1 | 1 | 0 |
| GARFIELD - T 1 | 193 | 0 | 0 | 0 | 0 |
| GARFIELD - T 2 | 178 | 2 | 4 | 0 | 0 |
| GARFIELD - T 3 | 83 | 0 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 80 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 284 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 42 | 0 | 0 | 0 | 0 |
| LINCOLN - T 4 | 118 | 0 | 0 | 0 | 0 |
| LUCK - T 2 | 62 | 4 | 1 | 0 | 0 |
| MCKINLEY - T 1 | 113 | 2 | 1 | 0 | 0 |
| Milltown - V 1 | 157 | 2 | 2 | 0 | 0 |
| MILLTOWN - T 1 | 234 | 5 | 4 | 0 | 0 |
| MILLTOWN - T 2 | 59 | 0 | 0 | 0 | 0 |
| Osceola - V 1 | 165 | 2 | 8 | 0 | 0 |
| Osceola - V 2 | 198 | 0 | 1 | 0 | 0 |
| Osceola - V 3 | 200 | 0 | 3 | 0 | 0 |
| OSCEOLA - T 1 | 356 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 264 | 6 | 6 | 0 | 0 |
| OSCEOLA - T 3 | 157 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 4 | 87 | 0 | 1 | 0 | 0 |
| St. Croix Falls - C 1 | 271 | 3 | 7 | 1 | 0 |
| St. Croix Falls - C 2 | 226 | 0 | 1 | 0 | 0 |
| St. Croix Falls - C 3 | 45 | 0 | 0 | 0 | 0 |
| ST. CROIX FALLS - T 1 | 286 | 3 | 3 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Spring Green - V 2 | 3 | 0 | 0 | 2 | 275 |
| SPRING GREEN - T 1 | 0 | 0 | 0 | 0 | 332 |
| SPRING GREEN - T 2 | 7 | 1 | 1 | 1 | 137 |
| SPRING GREEN - T 3 | 0 | 0 | 0 | 0 | 101 |
| RIB LAKE - T 1 | 0 | 0 | 0 | 0 | 95 |
| RIB LAKE - T 2 | 3 | 1 | 0 | 0 | 67 |
| ROOSEVELT - T 1 | 5 | 0 | 0 | 1 | 97 |
| Stetsonville - V 1 | 4 | 0 | 0 | 0 | 119 |
| Galesville - C 1 | 0 | 0 | 0 | 0 | 114 |
| Galesville - C 2 | 0 | 0 | 0 | 0 | 120 |
| Galesville - C 3 | 6 | 3 | 0 | 7 | 130 |
| HALE - T 1 | 0 | 0 | 0 | 0 | 125 |
| Clayton - V 1 | 2 | 0 | 0 | 0 | 112 |
| CLAYTON - T 1 | 5 | 1 | 0 | 2 | 305 |
| Clear Lake - V 1 | 6 | 1 | 0 | 1 | 145 |
| Clear Lake - V 2 | 0 | 0 | 0 | 0 | 147 |
| CLEAR LAKE - T 1 | 0 | 0 | 0 | 0 | 178 |
| CLEAR LAKE - T 2 | 2 | 1 | 0 | 3 | 39 |
| Dresser - V 1 | 5 | 0 | 0 | 1 | 187 |
| EUREKA - T 1 | 7 | 8 | 0 | 4 | 222 |
| Frederic - V 2 | 2 | 0 | 0 | 3 | 201 |
| GARFIELD - T 1 | 0 | 0 | 0 | 0 | 192 |
| GARFIELD - T 2 | 8 | 1 | 0 | 2 | 177 |
| GARFIELD - T 3 | 0 | 0 | 0 | 0 | 83 |
| GEORGETOWN - T 1 | 0 | 0 | 0 | 0 | 134 |
| LINCOLN - T 2 | 2 | 0 | 0 | 0 | 292 |
| LINCOLN - T 3 | 0 | 0 | 0 | 0 | 43 |
| LINCOLN - T 4 | 0 | 0 | 0 | 0 | 122 |
| LUCK - T 2 | 5 | 3 | 0 | 2 | 88 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 0 | 134 |
| Milltown - V 1 | 1 | 0 | 0 | 2 | 231 |
| MILLTOWN - T 1 | 7 | 5 | 2 | 1 | 310 |
| MILLTOWN - T 2 | 0 | 0 | 0 | 0 | 76 |
| Osceola - V 1 | 7 | 5 | 1 | 7 | 192 |
| Osceola - V 2 | 0 | 0 | 0 | 0 | 228 |
| Osceola - V 3 | 0 | 0 | 0 | 0 | 231 |
| OSCEOLA - T 1 | 0 | 0 | 0 | 0 | 293 |
| OSCEOLA - T 2 | 9 | 5 | 0 | 3 | 215 |
| OSCEOLA - T 3 | 1 | 0 | 0 | 0 | 130 |
| OSCEOLA - T 4 | 1 | 0 | 0 | 0 | 71 |
| St. Croix Falls - C 1 | 10 | 0 | 0 | 4 | 340 |
| St. Croix Falls - C 2 | 1 | 0 | 0 | 0 | 285 |
| St. Croix Falls - C 3 | 0 | 0 | 0 | 0 | 56 |
| ST. CROIX FALLS - T 1 | 12 | 1 | 0 | 2 | 253 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Spring Green - V 2 | 144 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 1 | 195 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 2 | 82 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 3 | 60 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 1 | 150 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 2 | 100 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 76 | 0 | 0 | 0 | 0 |
| Stetsonville - V 1 | 141 | 0 | 0 | 0 | 0 |
| Galesville - C 1 | 108 | 0 | 0 | 10 | 0 |
| Galesville - C 2 | 112 | 0 | 0 | 13 | 0 |
| Galesville - C 3 | 130 | 2 | 8 | 16 | 0 |
| HALE - T 1 | 83 | 0 | 0 | 0 | 0 |
| Clayton - V 1 | 78 | 0 | 0 | 0 | 86 |
| CLAYTON - T 1 | 202 | 0 | 0 | 0 | 211 |
| Clear Lake - V 1 | 91 | 0 | 0 | 0 | 113 |
| Clear Lake - V 2 | 87 | 0 | 0 | 0 | 114 |
| CLEAR LAKE - T 1 | 154 | 0 | 0 | 0 | 140 |
| CLEAR LAKE - T 2 | 36 | 0 | 0 | 0 | 33 |
| Dresser - V 1 | 221 | 0 | 0 | 0 | 150 |
| EUREKA - T 1 | 213 | 0 | 0 | 0 | 175 |
| Frederic - V 2 | 99 | 1 | 0 | 0 | 157 |
| GARFIELD - T 1 | 174 | 0 | 0 | 0 | 143 |
| GARFIELD - T 2 | 163 | 0 | 0 | 0 | 136 |
| GARFIELD - T 3 | 72 | 0 | 0 | 0 | 59 |
| GEORGETOWN - T 1 | 72 | 0 | 0 | 0 | 107 |
| LINCOLN - T 2 | 231 | 0 | 0 | 0 | 207 |
| LINCOLN - T 3 | 33 | 0 | 0 | 0 | 29 |
| LINCOLN - T 4 | 99 | 0 | 0 | 0 | 88 |
| LUCK - T 2 | 57 | 1 | 0 | 0 | 71 |
| MCKINLEY - T 1 | 0 | 2 | 0 | 0 | 0 |
| Milltown - V 1 | 148 | 0 | 0 | 0 | 185 |
| MILLTOWN - T 1 | 200 | 1 | 0 | 0 | 221 |
| MILLTOWN - T 2 | 50 | 0 | 0 | 0 | 56 |
| Osceola - V 1 | 148 | 0 | 0 | 0 | 146 |
| Osceola - V 2 | 184 | 0 | 0 | 0 | 175 |
| Osceola - V 3 | 188 | 0 | 0 | 0 | 177 |
| OSCEOLA - T 1 | 334 | 0 | 0 | 0 | 230 |
| OSCEOLA - T 2 | 246 | 0 | 0 | 0 | 166 |
| OSCEOLA - T 3 | 146 | 0 | 0 | 0 | 99 |
| OSCEOLA - T 4 | 82 | 0 | 0 | 0 | 56 |
| St. Croix Falls - C 1 | 244 | 0 | 0 | 0 | 267 |
| St. Croix Falls - C 2 | 196 | 0 | 0 | 0 | 222 |
| St. Croix Falls - C 3 | 40 | 0 | 0 | 0 | 43 |
| ST. CROIX FALLS - T 1 | 271 | 0 | 0 | 0 | 198 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Spring Green - V 2 | 0 | 0 | 0 | 279 | 121 |
| SPRING GREEN - T 1 | 0 | 0 | 0 | 334 | 170 |
| SPRING GREEN - T 2 | 0 | 0 | 0 | 144 | 73 |
| SPRING GREEN - T 3 | 0 | 0 | 0 | 102 | 51 |
| RIB LAKE - T 1 | 0 | 0 | 0 | 107 | 128 |
| RIB LAKE - T 2 | 0 | 0 | 0 | 84 | 95 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 125 | 51 |
| Stetsonville - V 1 | 0 | 0 | 0 | 152 | 108 |
| Galesville - C 1 | 0 | 0 | 0 | 153 | 78 |
| Galesville - C 2 | 0 | 0 | 0 | 158 | 80 |
| Galesville - C 3 | 0 | 0 | 0 | 186 | 85 |
| HALE - T 1 | 0 | 0 | 0 | 137 | 66 |
| Clayton - V 1 | 101 | 0 | 0 | 109 | 81 |
| CLAYTON - T 1 | 294 | 0 | 0 | 291 | 199 |
| Clear Lake - V 1 | 125 | 0 | 0 | 140 | 95 |
| Clear Lake - V 2 | 124 | 0 | 0 | 143 | 94 |
| CLEAR LAKE - T 1 | 194 | 0 | 0 | 175 | 157 |
| CLEAR LAKE - T 2 | 44 | 0 | 0 | 37 | 36 |
| Dresser - V 1 | 249 | 0 | 0 | 188 | 207 |
| EUREKA - T 1 | 264 | 0 | 0 | 214 | 206 |
| Frederic - V 2 | 137 | 1 | 0 | 183 | 97 |
| GARFIELD - T 1 | 225 | 0 | 0 | 185 | 175 |
| GARFIELD - T 2 | 204 | 0 | 0 | 172 | 167 |
| GARFIELD - T 3 | 94 | 0 | 0 | 78 | 73 |
| GEORGETOWN - T 1 | 95 | 0 | 0 | 131 | 72 |
| LINCOLN - T 2 | 315 | 0 | 0 | 284 | 233 |
| LINCOLN - T 3 | 46 | 0 | 0 | 42 | 33 |
| LINCOLN - T 4 | 130 | 0 | 0 | 118 | 100 |
| LUCK - T 2 | 73 | 0 | 0 | 87 | 56 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 91 | 101 |
| Milltown - V 1 | 183 | 0 | 0 | 222 | 133 |
| MILLTOWN - T 1 | 276 | 0 | 0 | 286 | 199 |
| MILLTOWN - T 2 | 69 | 0 | 0 | 71 | 50 |
| Osceola - V 1 | 193 | 2 | 0 | 186 | 153 |
| Osceola - V 2 | 238 | 0 | 0 | 226 | 185 |
| Osceola - V 3 | 243 | 0 | 0 | 230 | 188 |
| OSCEOLA - T 1 | 393 | 0 | 0 | 289 | 330 |
| OSCEOLA - T 2 | 286 | 2 | 0 | 212 | 233 |
| OSCEOLA - T 3 | 173 | 0 | 0 | 125 | 143 |
| OSCEOLA - T 4 | 96 | 0 | 0 | 70 | 79 |
| St. Croix Falls - C 1 | 314 | 0 | 0 | 327 | 242 |
| St. Croix Falls - C 2 | 262 | 0 | 0 | 274 | 196 |
| St. Croix Falls - C 3 | 51 | 0 | 0 | 53 | 40 |
| ST. CROIX FALLS - T 1 | 322 | 0 | 0 | 246 | 270 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Spring Green - V 2 | 0 | 12 | 0 | 0 | 253 | 4 |
| SPRING GREEN - T 1 | 0 | 9 | 0 | 0 | 335 | 2 |
| SPRING GREEN - T 2 | 0 | 19 | 0 | 0 | 143 | 9 |
| SPRING GREEN - T 3 | 0 | 3 | 0 | 0 | 103 | 1 |
| RIB LAKE - T 1 | 0 | 0 | 0 | 0 | 157 | 2 |
| RIB LAKE - T 2 | 0 | 0 | 0 | 0 | 110 | 7 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 0 | 104 | 6 |
| Stetsonville - V 1 | 0 | 0 | 0 | 0 | 177 | 10 |
| Galesville - C 1 | 0 | 4 | 0 | 172 | 0 | 0 |
| Galesville - C 2 | 0 | 4 | 0 | 175 | 0 | 0 |
| Galesville - C 3 | 1 | 8 | 0 | 203 | 0 | 5 |
| HALE - T 1 | 0 | 0 | 0 | 159 | 0 | 0 |
| Clayton - V 1 | 0 | 0 | 0 | 143 | 0 | 0 |
| CLAYTON - T 1 | 0 | 0 | 0 | 366 | 0 | 1 |
| Clear Lake - V 1 | 0 | 0 | 0 | 159 | 0 | 0 |
| Clear Lake - V 2 | 0 | 0 | 0 | 159 | 0 | 0 |
| CLEAR LAKE - T 1 | 0 | 0 | 0 | 212 | 0 | 0 |
| CLEAR LAKE - T 2 | 0 | 0 | 0 | 48 | 0 | 2 |
| Dresser - V 1 | 0 | 0 | 0 | 258 | 0 | 1 |
| EUREKA - T 1 | 0 | 0 | 0 | 261 | 0 | 4 |
| Frederic - V 2 | 1 | 0 | 0 | 207 | 0 | 1 |
| GARFIELD - T 1 | 0 | 0 | 0 | 261 | 0 | 0 |
| GARFIELD - T 2 | 0 | 0 | 0 | 243 | 0 | 1 |
| GARFIELD - T 3 | 0 | 0 | 0 | 110 | 0 | 0 |
| GEORGETOWN - T 1 | 0 | 0 | 0 | 153 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 370 | 0 | 2 |
| LINCOLN - T 3 | 0 | 0 | 0 | 56 | 0 | 0 |
| LINCOLN - T 4 | 0 | 0 | 0 | 156 | 0 | 0 |
| LUCK - T 2 | 0 | 0 | 0 | 108 | 0 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 118 | 0 | 2 |
| Milltown - V 1 | 0 | 0 | 0 | 277 | 0 | 0 |
| MILLTOWN - T 1 | 0 | 0 | 0 | 345 | 0 | 0 |
| MILLTOWN - T 2 | 0 | 0 | 0 | 88 | 0 | 0 |
| Osceola - V 1 | 0 | 0 | 0 | 261 | 0 | 7 |
| Osceola - V 2 | 0 | 0 | 0 | 314 | 0 | 1 |
| Osceola - V 3 | 0 | 0 | 0 | 318 | 0 | 3 |
| OSCEOLA - T 1 | 0 | 0 | 0 | 414 | 0 | 0 |
| OSCEOLA - T 2 | 0 | 0 | 0 | 302 | 0 | 9 |
| OSCEOLA - T 3 | 0 | 0 | 0 | 181 | 0 | 1 |
| OSCEOLA - T 4 | 0 | 0 | 0 | 101 | 0 | 1 |
| St. Croix Falls - C 1 | 1 | 0 | 0 | 413 | 0 | 3 |
| St. Croix Falls - C 2 | 0 | 0 | 0 | 340 | 0 | 0 |
| St. Croix Falls - C 3 | 0 | 0 | 0 | 67 | 0 | 0 |
| ST. CROIX FALLS - T 1 | 0 | 0 | 0 | 357 | 0 | 6 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Spring Green - V 2 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 1 | 0 | 0 | 543 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 2 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 3 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 2 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| Stetsonville - V 1 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| Galesville - C 1 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| Galesville - C 2 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| Galesville - C 3 | 0 | 0 | 300 | 286 | 0 | 0 | 0 |
| HALE - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| Clayton - V 1 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| Clear Lake - V 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Clear Lake - V 2 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| CLEAR LAKE - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| CLEAR LAKE - T 2 | 0 | 0 | 86 | 0 | 0 | 0 | 0 |
| Dresser - V 1 | 0 | 0 | 414 | 0 | 0 | 0 | 0 |
| EUREKA - T 1 | 0 | 0 | 453 | 0 | 0 | 0 | 0 |
| Frederic - V 2 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| GARFIELD - T 2 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| GARFIELD - T 3 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| LINCOLN - T 4 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| LUCK - T 2 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| Milltown - V 1 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| MILLTOWN - T 1 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| MILLTOWN - T 2 | 0 | 0 | 123 | 0 | 0 | 0 | 0 |
| Osceola - V 1 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| Osceola - V 2 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| Osceola - V 3 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 0 | 0 | 631 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 3 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 4 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 1 | 0 | 0 | 602 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 2 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 3 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| ST. CROIX FALLS - T 1 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55095705750002 | 0002 | 70575 | 55095 | 5509570575 | 2 | ST. CROIX FALLS - T 2 |
| 55095770500001 | 0001 | 77050 | 55095 | 5509577050 | 1 | STERLING - T 1 |
| 55095810750002 | 0002 | 81075 | 55095 | 5509581075 | 2 | Turtle Lake - V 2 |
| 55095863500001 | 0001 | 86350 | 55095 | 5509586350 | 1 | WEST SWEDEN - T 1 |
| 55095863500002 | 0002 | 86350 | 55095 | 5509586350 | 2 | WEST SWEDEN - T 2 |
| 55097007250001 | 0001 | 00725 | 55097 | 5509700725 | 1 | ALBAN - T 1 |
| 55097014000001 | 0001 | 01400 | 55097 | 5509701400 | 1 | Almond - V 1 |
| 55097014250001 | 0001 | 01425 | 55097 | 5509701425 | 1 | ALMOND - T 1 |
| 55097017500001 | 0001 | 01750 | 55097 | 5509701750 | 1 | Amherst - V 1 |
| 55097017750001 | 0001 | 01775 | 55097 | 5509701775 | 1 | AMHERST - T 1 |
| 55097017750002 | 0002 | 01775 | 55097 | 5509701775 | 2 | AMHERST - T 2 |
| 55097018000001 | 0001 | 01800 | 55097 | 5509701800 | 1 | Amherst Junction - V 1 |
| 55097064750001 | 0001 | 06475 | 55097 | 5509706475 | 1 | BELMONT - T 1 |
| 55097199750001 | 0001 | 19975 | 55097 | 5509719975 | 1 | DEWEY - T 1 |
| 55097224500001 | 0001 | 22450 | 55097 | 5509722450 | 1 | EAU PLEINE - T 1 |
| 55097303500001 | 0001 | 30350 | 55097 | 5509730350 | 1 | GRANT - T 1 |
| 55097303500002 | 0002 | 30350 | 55097 | 5509730350 | 2 | GRANT - T 2 |
| 55097303500003 | 0003 | 30350 | 55097 | 5509730350 | 3 | GRANT - T 3 |
| 55097363500001 | 0001 | 36350 | 55097 | 5509736350 | 1 | HULL - T 1 |
| 55097363500002 | 0002 | 36350 | 55097 | 5509736350 | 2 | HULL - T 2 |
| 55097363500003 | 0003 | 36350 | 55097 | 5509736350 | 3 | HULL - T 3 |
| 55097363500004 | 0004 | 36350 | 55097 | 5509736350 | 4 | HULL - T 4 |
| 55097363500005 | 0005 | 36350 | 55097 | 5509736350 | 5 | HULL - T 5 |
| 55097363500006 | 0006 | 36350 | 55097 | 5509736350 | 6 | HULL - T 6 |
| 55097422250002 | 0002 | 42225 | 55097 | 5509742225 | 2 | LANARK - T 2 |
| 55097448000001 | 0001 | 44800 | 55097 | 5509744800 | 1 | LINWOOD - T 1 |
| 55097448000002 | 0002 | 44800 | 55097 | 5509744800 | 2 | LINWOOD - T 2 |
| 55097635250002 | 0002 | 63525 | 55097 | 5509763525 | 2 | Plover - V 2 |
| 55097635250003 | 0003 | 63525 | 55097 | 5509763525 | 3 | Plover - V 3 |
| 55097635250004 | 0004 | 63525 | 55097 | 5509763525 | 4 | Plover - V 4 |
| 55097635250005 | 0005 | 63525 | 55097 | 5509763525 | 5 | Plover - V 5 |
| 55097635250006 | 0006 | 63525 | 55097 | 5509763525 | 6 | Plover - V 6 |
| 55097635250007 | 0007 | 63525 | 55097 | 5509763525 | 7 | Plover - V 7 |
| 55097635250008 | 0008 | 63525 | 55097 | 5509763525 | 8 | Plover - V 8 |
| 55097635250009 | 0009 | 63525 | 55097 | 5509763525 | 9 | Plover - V 9 |
| 55097635500001 | 0001 | 63550 | 55097 | 5509763550 | 1 | PLOVER - T 1 |
| 55097635500002 | 0002 | 63550 | 55097 | 5509763550 | 2 | PLOVER - T 2 |
| 55097635500003 | 0003 | 63550 | 55097 | 5509763550 | 3 | PLOVER - T 3 |
| 55097635500004 | 0004 | 63550 | 55097 | 5509763550 | 4 | PLOVER - T 4 |
| 55097695750001 | 0001 | 69575 | 55097 | 5509769575 | 1 | Rosholt - V 1 |
| 55097728500001 | 0001 | 72850 | 55097 | 5509772850 | 1 | SHARON - T 1 |
| 55097728500002 | 0002 | 72850 | 55097 | 5509772850 | 2 | SHARON - T 2 |
| 55097728500003 | 0003 | 72850 | 55097 | 5509772850 | 3 | SHARON - T 3 |
| 55097772000001 | 0001 | 77200 | 55097 | 5509777200 | 1 | Stevens Point - C 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 264 | 260 | 0 | 0 | 1 | 3 | 0 |
| STERLING - T 1 | 724 | 706 | 0 | 7 | 10 | 1 | 0 |
| Turtle Lake - V 2 | 65 | 63 | 0 | 0 | 0 | 2 | 0 |
| WEST SWEDEN - T 1 | 541 | 519 | 1 | 0 | 2 | 16 | 1 |
| WEST SWEDEN - T 2 | 190 | 187 | 2 | 1 | 0 | 0 | 0 |
| ALBAN - T 1 | 897 | 869 | 5 | 12 | 3 | 1 | 0 |
| Almond - V 1 | 459 | 424 | 1 | 33 | 1 | 0 | 0 |
| ALMOND - T 1 | 679 | 652 | 0 | 21 | 0 | 6 | 0 |
| Amherst - V 1 | 964 | 951 | 4 | 5 | 0 | 1 | 0 |
| AMHERST - T 1 | 706 | 698 | 0 | 4 | 2 | 2 | 0 |
| AMHERST - T 2 | 729 | 708 | 3 | 1 | 13 | 4 | 0 |
| Amherst Junction - V 1 | 305 | 305 | 0 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 623 | 603 | 0 | 20 | 0 | 0 | 0 |
| DEWEY - T 1 | 975 | 965 | 1 | 9 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 931 | 912 | 2 | 8 | 8 | 1 | 0 |
| GRANT - T 1 | 776 | 752 | 0 | 8 | 10 | 6 | 0 |
| GRANT - T 2 | 557 | 541 | 0 | 0 | 9 | 7 | 0 |
| GRANT - T 3 | 687 | 667 | 1 | 7 | 4 | 8 | 0 |
| HULL - T 1 | 819 | 768 | 7 | 11 | 10 | 9 | 0 |
| HULL - T 2 | 719 | 708 | 0 | 2 | 5 | 4 | 0 |
| HULL - T 3 | 762 | 745 | 0 | 5 | 5 | 7 | 0 |
| HULL - T 4 | 887 | 861 | 6 | 6 | 10 | 3 | 0 |
| HULL - T 5 | 344 | 340 | 0 | 2 | 1 | 1 | 0 |
| HULL - T 6 | 538 | 515 | 0 | 16 | 3 | 4 | 0 |
| LANARK - T 2 | 717 | 699 | 1 | 12 | 0 | 5 | 0 |
| LINWOOD - T 1 | 489 | 480 | 3 | 0 | 5 | 1 | 0 |
| LINWOOD - T 2 | 622 | 616 | 0 | 2 | 2 | 1 | 0 |
| Plover - V 2 | 1308 | 1252 | 21 | 18 | 11 | 1 | 0 |
| Plover - V 3 | 1291 | 1263 | 2 | 4 | 11 | 7 | 0 |
| Plover - V 4 | 1176 | 1143 | 6 | 18 | 4 | 5 | 0 |
| Plover - V 5 | 1224 | 1173 | 9 | 7 | 20 | 12 | 2 |
| Plover - V 6 | 1102 | 1056 | 5 | 17 | 23 | 0 | 0 |
| Plover - V 7 | 1233 | 1175 | 8 | 13 | 29 | 6 | 0 |
| Plover - V 8 | 1214 | 1150 | 8 | 33 | 6 | 11 | 5 |
| Plover - V 9 | 1251 | 1193 | 11 | 29 | 9 | 7 | 0 |
| PLOVER - T 1 | 530 | 514 | 2 | 5 | 2 | 3 | 0 |
| PLOVER - T 2 | 924 | 898 | 4 | 4 | 18 | 0 | 0 |
| PLOVER - T 3 | 369 | 339 | 0 | 2 | 27 | 1 | 0 |
| PLOVER - T 4 | 592 | 583 | 3 | 2 | 0 | 4 | 0 |
| Rosholt - V 1 | 518 | 504 | 0 | 11 | 0 | 3 | 0 |
| SHARON - T 1 | 828 | 817 | 0 | 5 | 3 | 3 | 0 |
| SHARON - T 2 | 725 | 714 | 0 | 7 | 2 | 1 | 0 |
| SHARON - T 3 | 383 | 381 | 0 | 0 | 1 | 1 | 0 |
| Stevens Point - C 1 | 1022 | 944 | 5 | 23 | 43 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 0 | 0 | 194 | 192 | 0 | 0 |
| STERLING - T 1 | 0 | 0 | 522 | 515 | 0 | 3 |
| Turtle Lake - V 2 | 0 | 0 | 41 | 40 | 0 | 0 |
| WEST SWEDEN - T 1 | 2 | 0 | 399 | 387 | 0 | 0 |
| WEST SWEDEN - T 2 | 0 | 0 | 141 | 139 | 2 | 0 |
| ALBAN - T 1 | 7 | 0 | 651 | 639 | 1 | 5 |
| Almond - V 1 | 0 | 0 | 339 | 319 | 0 | 19 |
| ALMOND - T 1 | 0 | 0 | 499 | 481 | 0 | 13 |
| Amherst - V 1 | 1 | 2 | 679 | 675 | 0 | 3 |
| AMHERST - T 1 | 0 | 0 | 516 | 512 | 0 | 2 |
| AMHERST - T 2 | 0 | 0 | 545 | 535 | 1 | 1 |
| Amherst Junction - V 1 | 0 | 0 | 211 | 211 | 0 | 0 |
| BELMONT - T 1 | 0 | 0 | 472 | 463 | 0 | 9 |
| DEWEY - T 1 | 0 | 0 | 738 | 734 | 0 | 4 |
| EAU PLEINE - T 1 | 0 | 0 | 684 | 677 | 1 | 3 |
| GRANT - T 1 | 0 | 0 | 531 | 514 | 0 | 8 |
| GRANT - T 2 | 0 | 0 | 404 | 396 | 0 | 0 |
| GRANT - T 3 | 0 | 0 | 505 | 498 | 0 | 2 |
| HULL - T 1 | 0 | 14 | 621 | 591 | 1 | 10 |
| HULL - T 2 | 0 | 0 | 527 | 521 | 0 | 1 |
| HULL - T 3 | 0 | 0 | 570 | 558 | 0 | 2 |
| HULL - T 4 | 0 | 1 | 602 | 595 | 1 | 2 |
| HULL - T 5 | 0 | 0 | 254 | 250 | 0 | 2 |
| HULL - T 6 | 0 | 0 | 402 | 387 | 0 | 10 |
| LANARK - T 2 | 0 | 0 | 495 | 489 | 0 | 2 |
| LINWOOD - T 1 | 0 | 0 | 348 | 343 | 1 | 0 |
| LINWOOD - T 2 | 1 | 0 | 455 | 452 | 0 | 1 |
| Plover - V 2 | 3 | 2 | 938 | 907 | 6 | 12 |
| Plover - V 3 | 4 | 0 | 915 | 904 | 1 | 2 |
| Plover - V 4 | 0 | 0 | 898 | 878 | 2 | 10 |
| Plover - V 5 | 0 | 1 | 863 | 842 | 4 | 5 |
| Plover - V 6 | 0 | 1 | 713 | 694 | 1 | 7 |
| Plover - V 7 | 1 | 1 | 884 | 856 | 5 | 8 |
| Plover - V 8 | 1 | 0 | 865 | 831 | 2 | 19 |
| Plover - V 9 | 1 | 1 | 935 | 903 | 5 | 18 |
| PLOVER - T 1 | 0 | 4 | 397 | 387 | 0 | 4 |
| PLOVER - T 2 | 0 | 0 | 656 | 646 | 1 | 3 |
| PLOVER - T 3 | 0 | 0 | 254 | 242 | 0 | 2 |
| PLOVER - T 4 | 0 | 0 | 438 | 431 | 1 | 2 |
| Rosholt - V 1 | 0 | 0 | 359 | 349 | 0 | 8 |
| SHARON - T 1 | 0 | 0 | 608 | 602 | 0 | 2 |
| SHARON - T 2 | 1 | 0 | 551 | 541 | 0 | 7 |
| SHARON - T 3 | 0 | 0 | 302 | 300 | 0 | 0 |
| Stevens Point - C 1 | 0 | 2 | 843 | 797 | 4 | 15 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 0 | 2 | 0 | 0 | 0 |
| STERLING - T 1 | 3 | 1 | 0 | 0 | 0 |
| Turtle Lake - V 2 | 0 | 1 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 1 | 9 | 0 | 2 | 0 |
| WEST SWEDEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| ALBAN - T 1 | 0 | 1 | 0 | 5 | 0 |
| Almond - V 1 | 1 | 0 | 0 | 0 | 0 |
| ALMOND - T 1 | 0 | 5 | 0 | 0 | 0 |
| Amherst - V 1 | 0 | 1 | 0 | 0 | 0 |
| AMHERST - T 1 | 0 | 2 | 0 | 0 | 0 |
| AMHERST - T 2 | 4 | 4 | 0 | 0 | 0 |
| Amherst Junction - V 1 | 0 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 0 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 3 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 5 | 4 | 0 | 0 | 0 |
| GRANT - T 2 | 2 | 6 | 0 | 0 | 0 |
| GRANT - T 3 | 1 | 4 | 0 | 0 | 0 |
| HULL - T 1 | 8 | 7 | 0 | 0 | 4 |
| HULL - T 2 | 3 | 2 | 0 | 0 | 0 |
| HULL - T 3 | 4 | 6 | 0 | 0 | 0 |
| HULL - T 4 | 2 | 1 | 0 | 0 | 1 |
| HULL - T 5 | 1 | 1 | 0 | 0 | 0 |
| HULL - T 6 | 2 | 3 | 0 | 0 | 0 |
| LANARK - T 2 | 0 | 4 | 0 | 0 | 0 |
| LINWOOD - T 1 | 4 | 0 | 0 | 0 | 0 |
| LINWOOD - T 2 | 1 | 0 | 0 | 1 | 0 |
| Plover - V 2 | 9 | 1 | 0 | 3 | 0 |
| Plover - V 3 | 4 | 3 | 0 | 1 | 0 |
| Plover - V 4 | 4 | 4 | 0 | 0 | 0 |
| Plover - V 5 | 8 | 3 | 1 | 0 | 0 |
| Plover - V 6 | 10 | 0 | 0 | 0 | 1 |
| Plover - V 7 | 11 | 3 | 0 | 1 | 0 |
| Plover - V 8 | 3 | 7 | 2 | 1 | 0 |
| Plover - V 9 | 4 | 4 | 0 | 1 | 0 |
| PLOVER - T 1 | 0 | 2 | 0 | 0 | 4 |
| PLOVER - T 2 | 6 | 0 | 0 | 0 | 0 |
| PLOVER - T 3 | 9 | 1 | 0 | 0 | 0 |
| PLOVER - T 4 | 0 | 4 | 0 | 0 | 0 |
| Rosholt - V 1 | 0 | 2 | 0 | 0 | 0 |
| SHARON - T 1 | 2 | 2 | 0 | 0 | 0 |
| SHARON - T 2 | 1 | 1 | 0 | 1 | 0 |
| SHARON - T 3 | 1 | 1 | 0 | 0 | 0 |
| Stevens Point - C 1 | 23 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 55095 | 4 | 28 | 10 | 7 |
| STERLING - T 1 | 55095 | 11 | 28 | 10 | 7 |
| Turtle Lake - V 2 | 55095 | 2 | 75 | 25 | 7 |
| WEST SWEDEN - T 1 | 55095 | 22 | 28 | 10 | 7 |
| WEST SWEDEN - T 2 | 55095 | 2 | 28 | 10 | 7 |
| ALBAN - T 1 | 55097 | 16 | 86 | 29 | 7 |
| Almond - V 1 | 55097 | 2 | 71 | 24 | 7 |
| ALMOND - T 1 | 55097 | 6 | 71 | 24 | 7 |
| Amherst - V 1 | 55097 | 8 | 71 | 24 | 7 |
| AMHERST - T 1 | 55097 | 4 | 71 | 24 | 7 |
| AMHERST - T 2 | 55097 | 20 | 71 | 24 | 7 |
| Amherst Junction - V 1 | 55097 | 0 | 71 | 24 | 7 |
| BELMONT - T 1 | 55097 | 0 | 71 | 24 | 7 |
| DEWEY - T 1 | 55097 | 1 | 70 | 24 | 7 |
| EAU PLEINE - T 1 | 55097 | 11 | 70 | 24 | 7 |
| GRANT - T 1 | 55097 | 16 | 72 | 24 | 7 |
| GRANT - T 2 | 55097 | 16 | 72 | 24 | 7 |
| GRANT - T 3 | 55097 | 13 | 70 | 24 | 7 |
| HULL - T 1 | 55097 | 40 | 70 | 24 | 7 |
| HULL - T 2 | 55097 | 9 | 70 | 24 | 7 |
| HULL - T 3 | 55097 | 12 | 70 | 24 | 7 |
| HULL - T 4 | 55097 | 20 | 70 | 24 | 7 |
| HULL - T 5 | 55097 | 2 | 70 | 24 | 7 |
| HULL - T 6 | 55097 | 7 | 70 | 24 | 7 |
| LANARK - T 2 | 55097 | 6 | 71 | 24 | 7 |
| LINWOOD - T 1 | 55097 | 9 | 70 | 24 | 7 |
| LINWOOD - T 2 | 55097 | 4 | 70 | 24 | 7 |
| Plover - V 2 | 55097 | 38 | 71 | 24 | 7 |
| Plover - V 3 | 55097 | 24 | 71 | 24 | 7 |
| Plover - V 4 | 55097 | 15 | 71 | 24 | 7 |
| Plover - V 5 | 55097 | 44 | 71 | 24 | 7 |
| Plover - V 6 | 55097 | 29 | 71 | 24 | 7 |
| Plover - V 7 | 55097 | 45 | 71 | 24 | 7 |
| Plover - V 8 | 55097 | 31 | 71 | 24 | 7 |
| Plover - V 9 | 55097 | 29 | 71 | 24 | 7 |
| PLOVER - T 1 | 55097 | 11 | 70 | 24 | 7 |
| PLOVER - T 2 | 55097 | 22 | 71 | 24 | 7 |
| PLOVER - T 3 | 55097 | 28 | 71 | 24 | 7 |
| PLOVER - T 4 | 55097 | 7 | 70 | 24 | 7 |
| Rosholt - V 1 | 55097 | 3 | 86 | 29 | 7 |
| SHARON - T 1 | 55097 | 6 | 70 | 24 | 7 |
| SHARON - T 2 | 55097 | 4 | 70 | 24 | 7 |
| SHARON - T 3 | 55097 | 2 | 70 | 24 | 7 |
| Stevens Point - C 1 | 55097 | 55 | 71 | 24 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| ST. CROIX FALLS - T 2 | Polk | ST CROIX FALLS | T | 70 |
| STERLING - T 1 | Polk | STERLING | T | 158 |
| Turtle Lake - V 2 | Polk | Turtle Lake | V | 22 |
| WEST SWEDEN - T 1 | Polk | WEST SWEDEN | T | 124 |
| WEST SWEDEN - T 2 | Polk | WEST SWEDEN | T | 42 |
| ALBAN - T 1 | Portage | ALBAN | T | 302 |
| Almond - V 1 | Portage | Almond | V | 113 |
| ALMOND - T 1 | Portage | ALMOND | T | 193 |
| Amherst - V 1 | Portage | Amherst | V | 351 |
| AMHERST - T 1 | Portage | AMHERST | T | 226 |
| AMHERST - T 2 | Portage | AMHERST | T | 224 |
| Amherst Junction - V 1 | Portage | Amherst Junction | V | 128 |
| BELMONT - T 1 | Portage | BELMONT | T | 188 |
| DEWEY - T 1 | Portage | DEWEY | T | 343 |
| EAU PLEINE - T 1 | Portage | EAU PLEINE | T | 289 |
| GRANT - T 1 | Portage | GRANT | T | 250 |
| GRANT - T 2 | Portage | GRANT | T | 181 |
| GRANT - T 3 | Portage | GRANT | T | 188 |
| HULL - T 1 | Portage | HULL | T | 286 |
| HULL - T 2 | Portage | HULL | T | 250 |
| HULL - T 3 | Portage | HULL | T | 265 |
| HULL - T 4 | Portage | HULL | T | 314 |
| HULL - T 5 | Portage | HULL | T | 119 |
| HULL - T 6 | Portage | HULL | T | 188 |
| LANARK - T 2 | Portage | LANARK | T | 234 |
| LINWOOD - T 1 | Portage | LINWOOD | T | 191 |
| LINWOOD - T 2 | Portage | LINWOOD | T | 241 |
| Plover - V 2 | Portage | Plover | V | 461 |
| Plover - V 3 | Portage | Plover | V | 457 |
| Plover - V 4 | Portage | Plover | V | 414 |
| Plover - V 5 | Portage | Plover | V | 432 |
| Plover - V 6 | Portage | Plover | V | 388 |
| Plover - V 7 | Portage | Plover | V | 437 |
| Plover - V 8 | Portage | Plover | V | 431 |
| Plover - V 9 | Portage | Plover | V | 443 |
| PLOVER - T 1 | Portage | PLOVER | T | 126 |
| PLOVER - T 2 | Portage | PLOVER | T | 109 |
| PLOVER - T 3 | Portage | PLOVER | T | 46 |
| PLOVER - T 4 | Portage | PLOVER | T | 144 |
| Rosholt - V 1 | Portage | Rosholt | V | 149 |
| SHARON - T 1 | Portage | SHARON | T | 314 |
| SHARON - T 2 | Portage | SHARON | T | 279 |
| SHARON - T 3 | Portage | SHARON | T | 147 |
| Stevens Point - C 1 | Portage | Stevens Point | C | 413 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 87 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 184 | 0 | 1 | 1 | 0 |
| Turtle Lake - V 2 | 9 | 0 | 1 | 0 | 0 |
| WEST SWEDEN - T 1 | 137 | 2 | 2 | 0 | 0 |
| WEST SWEDEN - T 2 | 50 | 0 | 0 | 0 | 0 |
| ALBAN - T 1 | 155 | 1 | 2 | 0 | 0 |
| Almond - V 1 | 81 | 1 | 1 | 0 | 0 |
| ALMOND - T 1 | 182 | 0 | 0 | 1 | 0 |
| Amherst - V 1 | 187 | 1 | 0 | 0 | 0 |
| AMHERST - T 1 | 161 | 0 | 0 | 0 | 0 |
| AMHERST - T 2 | 172 | 2 | 2 | 0 | 0 |
| Amherst Junction - V 1 | 67 | 0 | 2 | 0 | 0 |
| BELMONT - T 1 | 150 | 0 | 1 | 0 | 0 |
| DEWEY - T 1 | 208 | 0 | 1 | 0 | 0 |
| EAU PLEINE - T 1 | 197 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 198 | 2 | 7 | 0 | 0 |
| GRANT - T 2 | 143 | 0 | 0 | 0 | 0 |
| GRANT - T 3 | 168 | 0 | 2 | 0 | 0 |
| HULL - T 1 | 185 | 0 | 1 | 0 | 0 |
| HULL - T 2 | 162 | 0 | 0 | 0 | 0 |
| HULL - T 3 | 169 | 0 | 0 | 0 | 0 |
| HULL - T 4 | 206 | 5 | 9 | 1 | 1 |
| HULL - T 5 | 76 | 0 | 0 | 0 | 0 |
| HULL - T 6 | 122 | 0 | 0 | 0 | 0 |
| LANARK - T 2 | 173 | 5 | 1 | 0 | 0 |
| LINWOOD - T 1 | 98 | 0 | 0 | 0 | 0 |
| LINWOOD - T 2 | 125 | 2 | 3 | 0 | 0 |
| Plover - V 2 | 297 | 0 | 1 | 0 | 0 |
| Plover - V 3 | 294 | 0 | 1 | 0 | 0 |
| Plover - V 4 | 267 | 0 | 0 | 0 | 0 |
| Plover - V 5 | 280 | 0 | 0 | 0 | 0 |
| Plover - V 6 | 250 | 0 | 0 | 0 | 0 |
| Plover - V 7 | 281 | 0 | 0 | 0 | 0 |
| Plover - V 8 | 277 | 11 | 21 | 1 | 1 |
| Plover - V 9 | 286 | 0 | 0 | 0 | 0 |
| PLOVER - T 1 | 121 | 0 | 0 | 0 | 0 |
| PLOVER - T 2 | 89 | 1 | 0 | 0 | 0 |
| PLOVER - T 3 | 38 | 0 | 0 | 0 | 0 |
| PLOVER - T 4 | 142 | 2 | 1 | 0 | 0 |
| Rosholt - V 1 | 79 | 3 | 1 | 0 | 0 |
| SHARON - T 1 | 178 | 0 | 0 | 0 | 0 |
| SHARON - T 2 | 156 | 0 | 0 | 0 | 0 |
| SHARON - T 3 | 90 | 0 | 4 | 0 | 1 |
| Stevens Point - C 1 | 154 | 8 | 5 | 1 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 3 | 0 | 0 | 0 | 76 |
| STERLING - T 1 | 1 | 4 | 0 | 1 | 180 |
| Turtle Lake - V 2 | 0 | 0 | 0 | 0 | 26 |
| WEST SWEDEN - T 1 | 7 | 1 | 0 | 0 | 153 |
| WEST SWEDEN - T 2 | 0 | 0 | 0 | 0 | 55 |
| ALBAN - T 1 | 3 | 1 | 0 | 0 | 257 |
| Almond - V 1 | 2 | 1 | 0 | 0 | 120 |
| ALMOND - T 1 | 4 | 3 | 0 | 1 | 118 |
| Amherst - V 1 | 5 | 2 | 0 | 0 | 375 |
| AMHERST - T 1 | 0 | 0 | 0 | 0 | 249 |
| AMHERST - T 2 | 3 | 1 | 0 | 0 | 257 |
| Amherst Junction - V 1 | 1 | 0 | 0 | 0 | 116 |
| BELMONT - T 1 | 1 | 1 | 0 | 0 | 188 |
| DEWEY - T 1 | 10 | 0 | 0 | 0 | 387 |
| EAU PLEINE - T 1 | 0 | 1 | 0 | 0 | 314 |
| GRANT - T 1 | 5 | 2 | 1 | 3 | 280 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 199 |
| GRANT - T 3 | 1 | 0 | 0 | 0 | 241 |
| HULL - T 1 | 2 | 0 | 0 | 1 | 315 |
| HULL - T 2 | 0 | 0 | 0 | 0 | 275 |
| HULL - T 3 | 1 | 0 | 0 | 0 | 292 |
| HULL - T 4 | 16 | 7 | 1 | 9 | 343 |
| HULL - T 5 | 0 | 0 | 0 | 0 | 130 |
| HULL - T 6 | 0 | 0 | 0 | 0 | 207 |
| LANARK - T 2 | 3 | 4 | 0 | 2 | 230 |
| LINWOOD - T 1 | 1 | 0 | 0 | 0 | 206 |
| LINWOOD - T 2 | 5 | 1 | 0 | 1 | 262 |
| Plover - V 2 | 2 | 0 | 0 | 0 | 496 |
| Plover - V 3 | 1 | 0 | 0 | 0 | 489 |
| Plover - V 4 | 2 | 0 | 0 | 0 | 446 |
| Plover - V 5 | 1 | 0 | 0 | 0 | 465 |
| Plover - V 6 | 2 | 0 | 0 | 0 | 418 |
| Plover - V 7 | 2 | 0 | 0 | 0 | 468 |
| Plover - V 8 | 26 | 12 | 0 | 13 | 461 |
| Plover - V 9 | 5 | 0 | 0 | 0 | 474 |
| PLOVER - T 1 | 0 | 0 | 0 | 0 | 159 |
| PLOVER - T 2 | 2 | 0 | 0 | 1 | 130 |
| PLOVER - T 3 | 0 | 0 | 0 | 0 | 51 |
| PLOVER - T 4 | 5 | 1 | 0 | 1 | 175 |
| Rosholt - V 1 | 3 | 0 | 0 | 0 | 122 |
| SHARON - T 1 | 0 | 0 | 0 | 0 | 374 |
| SHARON - T 2 | 0 | 0 | 0 | 0 | 324 |
| SHARON - T 3 | 8 | 1 | 2 | 0 | 172 |
| Stevens Point - C 1 | 11 | 3 | 0 | 7 | 381 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 84 | 0 | 0 | 0 | 59 |
| STERLING - T 1 | 169 | 0 | 0 | 0 | 142 |
| Turtle Lake - V 2 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 111 | 0 | 0 | 0 | 113 |
| WEST SWEDEN - T 2 | 37 | 0 | 0 | 0 | 40 |
| ALBAN - T 1 | 197 | 0 | 0 | 0 | 0 |
| Almond - V 1 | 66 | 0 | 0 | 0 | 132 |
| ALMOND - T 1 | 54 | 0 | 0 | 0 | 145 |
| Amherst - V 1 | 142 | 0 | 0 | 0 | 390 |
| AMHERST - T 1 | 124 | 0 | 0 | 0 | 251 |
| AMHERST - T 2 | 123 | 1 | 0 | 0 | 261 |
| Amherst Junction - V 1 | 66 | 0 | 0 | 0 | 118 |
| BELMONT - T 1 | 136 | 0 | 0 | 0 | 207 |
| DEWEY - T 1 | 157 | 0 | 0 | 0 | 392 |
| EAU PLEINE - T 1 | 165 | 0 | 0 | 0 | 315 |
| GRANT - T 1 | 162 | 0 | 0 | 0 | 297 |
| GRANT - T 2 | 115 | 0 | 0 | 0 | 211 |
| GRANT - T 3 | 107 | 0 | 0 | 0 | 231 |
| HULL - T 1 | 135 | 0 | 0 | 0 | 323 |
| HULL - T 2 | 117 | 0 | 0 | 0 | 283 |
| HULL - T 3 | 125 | 0 | 0 | 0 | 301 |
| HULL - T 4 | 161 | 2 | 0 | 0 | 346 |
| HULL - T 5 | 55 | 0 | 0 | 0 | 136 |
| HULL - T 6 | 86 | 0 | 0 | 0 | 212 |
| LANARK - T 2 | 153 | 0 | 0 | 0 | 249 |
| LINWOOD - T 1 | 65 | 0 | 0 | 0 | 206 |
| LINWOOD - T 2 | 84 | 0 | 0 | 0 | 264 |
| Plover - V 2 | 232 | 0 | 0 | 0 | 529 |
| Plover - V 3 | 232 | 0 | 0 | 0 | 520 |
| Plover - V 4 | 214 | 0 | 0 | 0 | 474 |
| Plover - V 5 | 223 | 0 | 0 | 0 | 494 |
| Plover - V 6 | 200 | 0 | 0 | 0 | 442 |
| Plover - V 7 | 223 | 0 | 0 | 0 | 498 |
| Plover - V 8 | 219 | 0 | 0 | 0 | 480 |
| Plover - V 9 | 226 | 0 | 0 | 0 | 507 |
| PLOVER - T 1 | 84 | 0 | 0 | 0 | 161 |
| PLOVER - T 2 | 54 | 0 | 0 | 0 | 134 |
| PLOVER - T 3 | 23 | 0 | 0 | 0 | 54 |
| PLOVER - T 4 | 95 | 0 | 0 | 0 | 180 |
| Rosholt - V 1 | 106 | 0 | 0 | 0 | 0 |
| SHARON - T 1 | 109 | 0 | 0 | 0 | 366 |
| SHARON - T 2 | 96 | 0 | 0 | 0 | 323 |
| SHARON - T 3 | 55 | 0 | 0 | 0 | 164 |
| Stevens Point - C 1 | 147 | 6 | 0 | 0 | 388 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 102 | 0 | 0 | 75 | 84 |
| STERLING - T 1 | 205 | 0 | 0 | 182 | 159 |
| Turtle Lake - V 2 | 0 | 0 | 0 | 25 | 7 |
| WEST SWEDEN - T 1 | 146 | 0 | 0 | 142 | 111 |
| WEST SWEDEN - T 2 | 53 | 0 | 0 | 52 | 38 |
| ALBAN - T 1 | 0 | 0 | 0 | 311 | 139 |
| Almond - V 1 | 57 | 0 | 0 | 120 | 68 |
| ALMOND - T 1 | 38 | 0 | 0 | 213 | 147 |
| Amherst - V 1 | 134 | 0 | 0 | 335 | 180 |
| AMHERST - T 1 | 126 | 0 | 0 | 236 | 138 |
| AMHERST - T 2 | 129 | 0 | 0 | 245 | 141 |
| Amherst Junction - V 1 | 66 | 0 | 0 | 122 | 65 |
| BELMONT - T 1 | 117 | 0 | 0 | 207 | 118 |
| DEWEY - T 1 | 163 | 0 | 0 | 362 | 192 |
| EAU PLEINE - T 1 | 164 | 0 | 0 | 266 | 203 |
| GRANT - T 1 | 146 | 0 | 0 | 281 | 168 |
| GRANT - T 2 | 106 | 0 | 0 | 201 | 121 |
| GRANT - T 3 | 121 | 0 | 0 | 209 | 149 |
| HULL - T 1 | 144 | 0 | 0 | 303 | 160 |
| HULL - T 2 | 128 | 0 | 0 | 266 | 141 |
| HULL - T 3 | 134 | 0 | 0 | 283 | 150 |
| HULL - T 4 | 152 | 2 | 0 | 329 | 173 |
| HULL - T 5 | 60 | 0 | 0 | 126 | 67 |
| HULL - T 6 | 94 | 0 | 0 | 200 | 107 |
| LANARK - T 2 | 140 | 0 | 0 | 248 | 143 |
| LINWOOD - T 1 | 74 | 0 | 0 | 195 | 86 |
| LINWOOD - T 2 | 91 | 0 | 0 | 245 | 107 |
| Plover - V 2 | 223 | 0 | 0 | 482 | 259 |
| Plover - V 3 | 220 | 0 | 0 | 478 | 252 |
| Plover - V 4 | 200 | 0 | 0 | 432 | 231 |
| Plover - V 5 | 208 | 0 | 0 | 452 | 242 |
| Plover - V 6 | 187 | 0 | 0 | 409 | 216 |
| Plover - V 7 | 207 | 0 | 0 | 455 | 243 |
| Plover - V 8 | 205 | 0 | 0 | 450 | 233 |
| Plover - V 9 | 211 | 0 | 0 | 463 | 246 |
| PLOVER - T 1 | 83 | 0 | 0 | 161 | 83 |
| PLOVER - T 2 | 58 | 1 | 0 | 132 | 65 |
| PLOVER - T 3 | 23 | 0 | 0 | 52 | 25 |
| PLOVER - T 4 | 93 | 4 | 0 | 181 | 93 |
| Rosholt - V 1 | 0 | 0 | 0 | 150 | 73 |
| SHARON - T 1 | 118 | 0 | 0 | 340 | 148 |
| SHARON - T 2 | 105 | 0 | 0 | 298 | 131 |
| SHARON - T 3 | 59 | 0 | 0 | 155 | 74 |
| Stevens Point - C 1 | 154 | 2 | 0 | 407 | 148 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 0 | 0 | 0 | 112 | 0 | 0 |
| STERLING - T 1 | 0 | 0 | 0 | 233 | 0 | 0 |
| Turtle Lake - V 2 | 0 | 0 | 0 | 25 | 0 | 0 |
| WEST SWEDEN - T 1 | 0 | 0 | 0 | 171 | 0 | 2 |
| WEST SWEDEN - T 2 | 0 | 0 | 0 | 64 | 0 | 0 |
| ALBAN - T 1 | 0 | 0 | 0 | 332 | 0 | 1 |
| Almond - V 1 | 0 | 0 | 0 | 129 | 0 | 0 |
| ALMOND - T 1 | 0 | 0 | 0 | 129 | 0 | 1 |
| Amherst - V 1 | 0 | 0 | 0 | 386 | 0 | 0 |
| AMHERST - T 1 | 0 | 0 | 0 | 263 | 0 | 0 |
| AMHERST - T 2 | 0 | 0 | 0 | 273 | 0 | 1 |
| Amherst Junction - V 1 | 0 | 0 | 0 | 129 | 0 | 0 |
| BELMONT - T 1 | 0 | 0 | 0 | 215 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 0 | 420 | 0 | 0 |
| EAU PLEINE - T 1 | 0 | 0 | 0 | 315 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 317 | 0 | 6 |
| GRANT - T 2 | 0 | 0 | 0 | 225 | 0 | 0 |
| GRANT - T 3 | 0 | 0 | 0 | 244 | 0 | 0 |
| HULL - T 1 | 0 | 0 | 0 | 348 | 0 | 1 |
| HULL - T 2 | 0 | 0 | 0 | 305 | 0 | 0 |
| HULL - T 3 | 0 | 0 | 0 | 326 | 0 | 0 |
| HULL - T 4 | 6 | 0 | 0 | 381 | 0 | 11 |
| HULL - T 5 | 0 | 0 | 0 | 146 | 0 | 0 |
| HULL - T 6 | 0 | 0 | 0 | 230 | 0 | 0 |
| LANARK - T 2 | 0 | 0 | 0 | 259 | 0 | 1 |
| LINWOOD - T 1 | 0 | 0 | 0 | 195 | 0 | 0 |
| LINWOOD - T 2 | 0 | 0 | 0 | 252 | 0 | 0 |
| Plover - V 2 | 0 | 0 | 0 | 569 | 0 | 0 |
| Plover - V 3 | 0 | 0 | 0 | 561 | 0 | 0 |
| Plover - V 4 | 0 | 0 | 0 | 516 | 0 | 0 |
| Plover - V 5 | 0 | 0 | 0 | 531 | 0 | 0 |
| Plover - V 6 | 0 | 0 | 0 | 480 | 0 | 0 |
| Plover - V 7 | 0 | 0 | 0 | 535 | 0 | 0 |
| Plover - V 8 | 3 | 0 | 0 | 514 | 0 | 11 |
| Plover - V 9 | 0 | 0 | 0 | 544 | 0 | 0 |
| PLOVER - T 1 | 0 | 0 | 0 | 169 | 0 | 0 |
| PLOVER - T 2 | 0 | 0 | 0 | 147 | 0 | 2 |
| PLOVER - T 3 | 0 | 0 | 0 | 57 | 0 | 0 |
| PLOVER - T 4 | 3 | 0 | 0 | 191 | 0 | 2 |
| Rosholt - V 1 | 0 | 0 | 0 | 161 | 0 | 1 |
| SHARON - T 1 | 0 | 0 | 0 | 396 | 0 | 0 |
| SHARON - T 2 | 0 | 0 | 0 | 346 | 0 | 0 |
| SHARON - T 3 | 0 | 0 | 0 | 186 | 0 | 3 |
| Stevens Point - C 1 | 4 | 0 | 0 | 427 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| ST. CROIX FALLS - T 2 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 2 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 2 | 0 | 0 | 92 | 0 | 0 | 0 | 0 |
| ALBAN - T 1 | 0 | 0 | 464 | 0 | 0 | 0 | 0 |
| Almond - V 1 | 0 | 0 | 199 | 0 | 0 | 0 | 0 |
| ALMOND - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| Amherst - V 1 | 0 | 0 | 546 | 0 | 0 | 0 | 0 |
| AMHERST - T 1 | 0 | 0 | 387 | 0 | 0 | 0 | 0 |
| AMHERST - T 2 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| Amherst Junction - V 1 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| GRANT - T 3 | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| HULL - T 1 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| HULL - T 2 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| HULL - T 3 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| HULL - T 4 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| HULL - T 5 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| HULL - T 6 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| LANARK - T 2 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| LINWOOD - T 1 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| LINWOOD - T 2 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Plover - V 2 | 0 | 0 | 761 | 0 | 0 | 0 | 0 |
| Plover - V 3 | 0 | 0 | 753 | 0 | 0 | 0 | 0 |
| Plover - V 4 | 0 | 0 | 683 | 0 | 0 | 0 | 0 |
| Plover - V 5 | 0 | 0 | 713 | 0 | 0 | 0 | 0 |
| Plover - V 6 | 0 | 0 | 640 | 0 | 0 | 0 | 0 |
| Plover - V 7 | 0 | 0 | 720 | 0 | 0 | 0 | 0 |
| Plover - V 8 | 0 | 0 | 793 | 0 | 0 | 0 | 0 |
| Plover - V 9 | 0 | 0 | 734 | 0 | 0 | 0 | 0 |
| PLOVER - T 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| PLOVER - T 2 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| PLOVER - T 3 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| PLOVER - T 4 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| Rosholt - V 1 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| SHARON - T 1 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| SHARON - T 2 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| SHARON - T 3 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| Stevens Point - C 1 | 0 | 0 | 603 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55097772000010 | 0010 | 77200 | 55097 | 5509777200 | 10 | Stevens Point - C 10 |
| 55097772000011 | 0011 | 77200 | 55097 | 5509777200 | 11 | Stevens Point - C 11 |
| 55097772000012 | 0012 | 77200 | 55097 | 5509777200 | 12 | Stevens Point - C 12 |
| 55097772000013 | 0013 | 77200 | 55097 | 5509777200 | 13 | Stevens Point - C 13 |
| 55097772000014 | 0014 | 77200 | 55097 | 5509777200 | 14 | Stevens Point - C 14 |
| 55097772000015 | 0015 | 77200 | 55097 | 5509777200 | 15 | Stevens Point - C 15 |
| 55097772000016 | 0016 | 77200 | 55097 | 5509777200 | 16 | Stevens Point - C 16 |
| 55097772000017 | 0017 | 77200 | 55097 | 5509777200 | 17 | Stevens Point - C 17 |
| 55097772000018 | 0018 | 77200 | 55097 | 5509777200 | 18 | Stevens Point - C 18 |
| 55097772000019 | 0019 | 77200 | 55097 | 5509777200 | 19 | Stevens Point - C 19 |
| 55097772000002 | 0002 | 77200 | 55097 | 5509777200 | 2 | Stevens Point - C 2 |
| 55097772000020 | 0020 | 77200 | 55097 | 5509777200 | 20 | Stevens Point - C 20 |
| 55097772000021 | 0021 | 77200 | 55097 | 5509777200 | 21 | Stevens Point - C 21 |
| 55097772000022 | 0022 | 77200 | 55097 | 5509777200 | 22 | Stevens Point - C 22 |
| 55097772000003 | 0003 | 77200 | 55097 | 5509777200 | 3 | Stevens Point - C 3 |
| 55097772000004 | 0004 | 77200 | 55097 | 5509777200 | 4 | Stevens Point - C 4 |
| 55097772000005 | 0005 | 77200 | 55097 | 5509777200 | 5 | Stevens Point - C 5 |
| 55097772000006 | 0006 | 77200 | 55097 | 5509777200 | 6 | Stevens Point - C 6 |
| 55097772000007 | 0007 | 77200 | 55097 | 5509777200 | 7 | Stevens Point - C 7 |
| 55097772000008 | 0008 | 77200 | 55097 | 5509777200 | 8 | Stevens Point - C 8 |
| 55097772000009 | 0009 | 77200 | 55097 | 5509777200 | 9 | Stevens Point - C 9 |
| 55097775370001 | 0001 | 77537 | 55097 | 5509777537 | 1 | STOCKTON - T 1 |
| 55097775370002 | 0002 | 77537 | 55097 | 5509777537 | 2 | STOCKTON - T 2 |
| 55097775370003 | 0003 | 77537 | 55097 | 5509777537 | 3 | STOCKTON - T 3 |
| 55097775370004 | 0004 | 77537 | 55097 | 5509777537 | 4 | STOCKTON - T 4 |
| 55097869750001 | 0001 | 86975 | 55097 | 5509786975 | 1 | Whiting - V 1 |
| 55097869750002 | 0002 | 86975 | 55097 | 5509786975 | 2 | Whiting - V 2 |
| 55097869750003 | 0003 | 86975 | 55097 | 5509786975 | 3 | Whiting - V 3 |
| 55099229500002 | 0002 | 22950 | 55099 | 5509922950 | 2 | EISENSTEIN - T 2 |
| 55099232000001 | 0001 | 23200 | 55099 | 5509923200 | 1 | ELK - T 1 |
| 55099232000002 | 0002 | 23200 | 55099 | 5509923200 | 2 | ELK - T 2 |
| 55099232000003 | 0003 | 23200 | 55099 | 5509923200 | 3 | ELK - T 3 |
| 55099239750001 | 0001 | 23975 | 55099 | 5509923975 | 1 | EMERY - T 1 |
| 55099257750001 | 0001 | 25775 | 55099 | 5509925775 | 1 | FIFIELD - T 1 |
| 55099257750002 | 0002 | 25775 | 55099 | 5509925775 | 2 | FIFIELD - T 2 |
| 55099260500001 | 0001 | 26050 | 55099 | 5509926050 | 1 | FLAMBEAU - T 1 |
| 55099287500001 | 0001 | 28750 | 55099 | 5509928750 | 1 | GEORGETOWN - T 1 |
| 55099319250001 | 0001 | 31925 | 55099 | 5509931925 | 1 | HACKETT - T 1 |
| 55099319250002 | 0002 | 31925 | 55099 | 5509931925 | 2 | HACKETT - T 2 |
| 55099326750001 | 0001 | 32675 | 55099 | 5509932675 | 1 | HARMONY - T 1 |
| 55099347250001 | 0001 | 34725 | 55099 | 5509934725 | 1 | HILL - T 1 |
| 55099391750001 | 0001 | 39175 | 55099 | 5509939175 | 1 | Kennan - V 1 |
| 55099392000001 | 0001 | 39200 | 55099 | 5509939200 | 1 | KENNAN - T 1 |
| 55099401750001 | 0001 | 40175 | 55099 | 5509940175 | 1 | KNOX - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Stevens Point - C 10 | 969 | 839 | 4 | 22 | 88 | 3 | 8 |
| Stevens Point - C 11 | 1192 | 1116 | 5 | 27 | 37 | 7 | 0 |
| Stevens Point - C 12 | 1008 | 962 | 7 | 13 | 21 | 2 | 1 |
| Stevens Point - C 13 | 1101 | 1039 | 10 | 22 | 26 | 3 | 0 |
| Stevens Point - C 14 | 1059 | 985 | 11 | 19 | 33 | 6 | 0 |
| Stevens Point - C 15 | 1144 | 1089 | 3 | 15 | 25 | 8 | 0 |
| Stevens Point - C 16 | 969 | 881 | 18 | 16 | 42 | 5 | 0 |
| Stevens Point - C 17 | 1075 | 1016 | 3 | 8 | 35 | 9 | 0 |
| Stevens Point - C 18 | 1168 | 1067 | 2 | 18 | 71 | 8 | 0 |
| Stevens Point - C 19 | 1107 | 981 | 12 | 14 | 80 | 9 | 0 |
| Stevens Point - C 2 | 1175 | 1070 | 7 | 12 | 68 | 13 | 0 |
| Stevens Point - C 20 | 1159 | 1029 | 4 | 33 | 63 | 14 | 0 |
| Stevens Point - C 21 | 1192 | 1113 | 7 | 16 | 37 | 16 | 2 |
| Stevens Point - C 22 | 1072 | 1033 | 6 | 10 | 11 | 5 | 6 |
| Stevens Point - C 3 | 1052 | 947 | 6 | 11 | 69 | 16 | 0 |
| Stevens Point - C 4 | 1258 | 1170 | 13 | 26 | 31 | 9 | 6 |
| Stevens Point - C 5 | 1044 | 986 | 8 | 9 | 29 | 2 | 4 |
| Stevens Point - C 6 | 1163 | 1097 | 5 | 12 | 34 | 8 | 0 |
| Stevens Point - C 7 | 1125 | 908 | 11 | 26 | 149 | 15 | 0 |
| Stevens Point - C 8 | 1223 | 1063 | 7 | 22 | 120 | 8 | 0 |
| Stevens Point - C 9 | 1274 | 1144 | 7 | 21 | 97 | 4 | 0 |
| STOCKTON - T 1 | 531 | 522 | 0 | 7 | 1 | 1 | 0 |
| STOCKTON - T 2 | 692 | 673 | 7 | 7 | 1 | 0 | 0 |
| STOCKTON - T 3 | 816 | 780 | 0 | 13 | 14 | 9 | 0 |
| STOCKTON - T 4 | 857 | 840 | 0 | 8 | 0 | 1 | 0 |
| Whiting - V 1 | 518 | 485 | 2 | 1 | 28 | 2 | 0 |
| Whiting - V 2 | 374 | 354 | 0 | 6 | 11 | 0 | 0 |
| Whiting - V 3 | 620 | 582 | 3 | 12 | 15 | 1 | 0 |
| EISENSTEIN - T 2 | 253 | 236 | 5 | 1 | 0 | 11 | 0 |
| ELK - T 1 | 257 | 251 | 0 | 0 | 0 | 5 | 0 |
| ELK - T 2 | 161 | 161 | 0 | 0 | 0 | 0 | 0 |
| ELK - T 3 | 765 | 752 | 0 | 7 | 1 | 4 | 0 |
| EMERY - T 1 | 325 | 319 | 0 | 5 | 0 | 1 | 0 |
| FIFIELD - T 1 | 535 | 528 | 1 | 0 | 1 | 5 | 0 |
| FIFIELD - T 2 | 454 | 438 | 0 | 5 | 0 | 9 | 0 |
| FLAMBEAU - T 1 | 535 | 519 | 0 | 9 | 5 | 0 | 0 |
| GEORGETOWN - T 1 | 164 | 161 | 0 | 0 | 1 | 2 | 0 |
| HACKETT - T 1 | 138 | 135 | 0 | 0 | 3 | 0 | 0 |
| HACKETT - T 2 | 64 | 64 | 0 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 211 | 209 | 0 | 0 | 0 | 2 | 0 |
| HILL - T 1 | 364 | 359 | 0 | 1 | 1 | 3 | 0 |
| Kennan - V 1 | 171 | 168 | 0 | 3 | 0 | 0 | 0 |
| KENNAN - T 1 | 378 | 376 | 0 | 2 | 0 | 0 | 0 |
| KNOX - T 1 | 327 | 318 | 0 | 8 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Stevens Point - C 10 | 0 | 5 | 711 | 645 | 3 | 14 |
| Stevens Point - C 11 | 0 | 0 | 975 | 925 | 3 | 17 |
| Stevens Point - C 12 | 0 | 2 | 692 | 666 | 3 | 6 |
| Stevens Point - C 13 | 1 | 0 | 892 | 856 | 5 | 15 |
| Stevens Point - C 14 | 0 | 5 | 798 | 759 | 7 | 11 |
| Stevens Point - C 15 | 4 | 0 | 917 | 882 | 2 | 6 |
| Stevens Point - C 16 | 0 | 7 | 722 | 678 | 8 | 9 |
| Stevens Point - C 17 | 4 | 0 | 823 | 795 | 2 | 6 |
| Stevens Point - C 18 | 2 | 0 | 938 | 887 | 1 | 12 |
| Stevens Point - C 19 | 0 | 11 | 880 | 824 | 2 | 11 |
| Stevens Point - C 2 | 4 | 1 | 1074 | 1002 | 6 | 7 |
| Stevens Point - C 20 | 2 | 14 | 873 | 817 | 2 | 17 |
| Stevens Point - C 21 | 1 | 0 | 1048 | 988 | 6 | 9 |
| Stevens Point - C 22 | 0 | 1 | 1071 | 1030 | 7 | 10 |
| Stevens Point - C 3 | 0 | 3 | 1031 | 931 | 6 | 11 |
| Stevens Point - C 4 | 3 | 0 | 1091 | 1038 | 7 | 15 |
| Stevens Point - C 5 | 3 | 3 | 1009 | 963 | 5 | 7 |
| Stevens Point - C 6 | 4 | 3 | 1030 | 983 | 4 | 9 |
| Stevens Point - C 7 | 2 | 14 | 813 | 700 | 8 | 16 |
| Stevens Point - C 8 | 3 | 0 | 921 | 847 | 5 | 13 |
| Stevens Point - C 9 | 1 | 0 | 921 | 872 | 2 | 8 |
| STOCKTON - T 1 | 0 | 0 | 381 | 376 | 0 | 3 |
| STOCKTON - T 2 | 0 | 4 | 508 | 501 | 3 | 2 |
| STOCKTON - T 3 | 0 | 0 | 579 | 560 | 0 | 6 |
| STOCKTON - T 4 | 0 | 8 | 586 | 577 | 0 | 6 |
| Whiting - V 1 | 0 | 0 | 406 | 389 | 2 | 1 |
| Whiting - V 2 | 0 | 3 | 288 | 282 | 0 | 2 |
| Whiting - V 3 | 0 | 7 | 480 | 465 | 0 | 6 |
| EISENSTEIN - T 2 | 0 | 0 | 197 | 191 | 1 | 1 |
| ELK - T 1 | 1 | 0 | 189 | 186 | 0 | 0 |
| ELK - T 2 | 0 | 0 | 120 | 120 | 0 | 0 |
| ELK - T 3 | 0 | 1 | 620 | 611 | 0 | 4 |
| EMERY - T 1 | 0 | 0 | 243 | 238 | 0 | 4 |
| FIFIELD - T 1 | 0 | 0 | 403 | 399 | 1 | 0 |
| FIFIELD - T 2 | 2 | 0 | 379 | 369 | 0 | 4 |
| FLAMBEAU - T 1 | 2 | 0 | 385 | 376 | 0 | 4 |
| GEORGETOWN - T 1 | 0 | 0 | 128 | 126 | 0 | 0 |
| HACKETT - T 1 | 0 | 0 | 98 | 96 | 0 | 0 |
| HACKETT - T 2 | 0 | 0 | 49 | 49 | 0 | 0 |
| HARMONY - T 1 | 0 | 0 | 172 | 171 | 0 | 0 |
| HILL - T 1 | 0 | 0 | 267 | 265 | 0 | 0 |
| Kennan - V 1 | 0 | 0 | 130 | 128 | 0 | 2 |
| KENNAN - T 1 | 0 | 0 | 262 | 262 | 0 | 0 |
| KNOX - T 1 | 0 | 0 | 256 | 252 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Stevens Point - C 10 | 40 | 3 | 4 | 0 | 2 |
| Stevens Point - C 11 | 23 | 7 | 0 | 0 | 0 |
| Stevens Point - C 12 | 14 | 2 | 1 | 0 | 0 |
| Stevens Point - C 13 | 12 | 3 | 0 | 1 | 0 |
| Stevens Point - C 14 | 14 | 4 | 0 | 0 | 3 |
| Stevens Point - C 15 | 17 | 6 | 0 | 4 | 0 |
| Stevens Point - C 16 | 20 | 4 | 0 | 0 | 3 |
| Stevens Point - C 17 | 15 | 5 | 0 | 0 | 0 |
| Stevens Point - C 18 | 29 | 8 | 0 | 1 | 0 |
| Stevens Point - C 19 | 35 | 6 | 0 | 0 | 2 |
| Stevens Point - C 2 | 43 | 12 | 0 | 3 | 1 |
| Stevens Point - C 20 | 23 | 9 | 0 | 2 | 3 |
| Stevens Point - C 21 | 29 | 14 | 1 | 1 | 0 |
| Stevens Point - C 22 | 13 | 4 | 6 | 0 | 1 |
| Stevens Point - C 3 | 65 | 15 | 0 | 0 | 3 |
| Stevens Point - C 4 | 22 | 5 | 3 | 1 | 0 |
| Stevens Point - C 5 | 23 | 3 | 4 | 3 | 1 |
| Stevens Point - C 6 | 24 | 8 | 0 | 0 | 2 |
| Stevens Point - C 7 | 77 | 9 | 0 | 0 | 3 |
| Stevens Point - C 8 | 49 | 5 | 0 | 2 | 0 |
| Stevens Point - C 9 | 36 | 2 | 0 | 1 | 0 |
| STOCKTON - T 1 | 1 | 1 | 0 | 0 | 0 |
| STOCKTON - T 2 | 1 | 0 | 0 | 0 | 1 |
| STOCKTON - T 3 | 7 | 6 | 0 | 0 | 0 |
| STOCKTON - T 4 | 0 | 1 | 0 | 0 | 2 |
| Whiting - V 1 | 12 | 2 | 0 | 0 | 0 |
| Whiting - V 2 | 3 | 0 | 0 | 0 | 1 |
| Whiting - V 3 | 7 | 1 | 0 | 0 | 1 |
| EISENSTEIN - T 2 | 0 | 4 | 0 | 0 | 0 |
| ELK - T 1 | 0 | 2 | 0 | 1 | 0 |
| ELK - T 2 | 0 | 0 | 0 | 0 | 0 |
| ELK - T 3 | 1 | 3 | 0 | 0 | 1 |
| EMERY - T 1 | 0 | 1 | 0 | 0 | 0 |
| FIFIELD - T 1 | 1 | 2 | 0 | 0 | 0 |
| FIFIELD - T 2 | 0 | 6 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 3 | 0 | 0 | 2 | 0 |
| GEORGETOWN - T 1 | 1 | 1 | 0 | 0 | 0 |
| HACKETT - T 1 | 2 | 0 | 0 | 0 | 0 |
| HACKETT - T 2 | 0 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 0 | 1 | 0 | 0 | 0 |
| HILL - T 1 | 1 | 1 | 0 | 0 | 0 |
| Kennan - V 1 | 0 | 0 | 0 | 0 | 0 |
| KENNAN - T 1 | 0 | 0 | 0 | 0 | 0 |
| KNOX - T 1 | 0 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|---------|----------|--------|----------|
| Stevens Point - C 10 | 55097 | 108 | 71 | 24 | 7 |
| Stevens Point - C 11 | 55097 | 49 | 71 | 24 | 7 |
| Stevens Point - C 12 | 55097 | 33 | 71 | 24 | 7 |
| Stevens Point - C 13 | 55097 | 40 | 71 | 24 | 7 |
| Stevens Point - C 14 | 55097 | 55 | 71 | 24 | 7 |
| Stevens Point - C 15 | 55097 | 40 | 71 | 24 | 7 |
| Stevens Point - C 16 | 55097 | 72 | 71 | 24 | 7 |
| Stevens Point - C 17 | 55097 | 51 | 71 | 24 | 7 |
| Stevens Point - C 18 | 55097 | 83 | 71 | 24 | 7 |
| Stevens Point - C 19 | 55097 | 112 | 71 | 24 | 7 |
| Stevens Point - C 2 | 55097 | 93 | 71 | 24 | 7 |
| Stevens Point - C 20 | 55097 | 97 | 71 | 24 | 7 |
| Stevens Point - C 21 | 55097 | 63 | 71 | 24 | 7 |
| Stevens Point - C 22 | 55097 | 29 | 71 | 24 | 7 |
| Stevens Point - C 3 | 55097 | 94 | 71 | 24 | 7 |
| Stevens Point - C 4 | 55097 | 62 | 71 | 24 | 7 |
| Stevens Point - C 5 | 55097 | 49 | 71 | 24 | 7 |
| Stevens Point - C 6 | 55097 | 54 | 71 | 24 | 7 |
| Stevens Point - C 7 | 55097 | 191 | 71 | 24 | 7 |
| Stevens Point - C 8 | 55097 | 138 | 71 | 24 | 7 |
| Stevens Point - C 9 | 55097 | 109 | 71 | 24 | 7 |
| STOCKTON - T 1 | 55097 | 2 | 71 | 24 | 7 |
| STOCKTON - T 2 | 55097 | 12 | 71 | 24 | 7 |
| STOCKTON - T 3 | 55097 | 23 | 71 | 24 | 7 |
| STOCKTON - T 4 | 55097 | 9 | 71 | 24 | 7 |
| Whiting - V 1 | 55097 | 32 | 71 | 24 | 7 |
| Whiting - V 2 | 55097 | 14 | 71 | 24 | 7 |
| Whiting - V 3 | 55097 | 26 | 71 | 24 | 7 |
| EISENSTEIN - T 2 | 55099 | 16 | 87 | 29 | 7 |
| ELK - T 1 | 55099 | 6 | 87 | 29 | 7 |
| ELK - T 2 | 55099 | 0 | 87 | 29 | 7 |
| ELK - T 3 | 55099 | 6 | 87 | 29 | 7 |
| EMERY - T 1 | 55099 | 1 | 87 | 29 | 7 |
| FIFIELD - T 1 | 55099 | 7 | 87 | 29 | 7 |
| FIFIELD - T 2 | 55099 | 11 | 87 | 29 | 7 |
| FLAMBEAU - T 1 | 55099 | 7 | 87 | 29 | 7 |
| GEORGETOWN - T 1 | 55099 | 3 | 87 | 29 | 7 |
| HACKETT - T 1 | 55099 | 3 | 87 | 29 | 7 |
| HACKETT - T 2 | 55099 | 0 | 87 | 29 | 7 |
| HARMONY - T 1 | 55099 | 2 | 87 | 29 | 7 |
| HILL - T 1 | 55099 | 4 | 87 | 29 | 7 |
| Kennan - V 1 | 55099 | 0 | 87 | 29 | 7 |
| KENNAN - T 1 | 55099 | 0 | 87 | 29 | 7 |
| KNOX - T 1 | 55099 | 1 | 87 | 29 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Stevens Point - C 10 | Portage | Stevens Point | C | 341 |
| Stevens Point - C 11 | Portage | Stevens Point | C | 617 |
| Stevens Point - C 12 | Portage | Stevens Point | C | 521 |
| Stevens Point - C 13 | Portage | Stevens Point | C | 554 |
| Stevens Point - C 14 | Portage | Stevens Point | C | 521 |
| Stevens Point - C 15 | Portage | Stevens Point | C | 520 |
| Stevens Point - C 16 | Portage | Stevens Point | C | 443 |
| Stevens Point - C 17 | Portage | Stevens Point | C | 396 |
| Stevens Point - C 18 | Portage | Stevens Point | C | 428 |
| Stevens Point - C 19 | Portage | Stevens Point | C | 415 |
| Stevens Point - C 2 | Portage | Stevens Point | C | 475 |
| Stevens Point - C 20 | Portage | Stevens Point | C | 432 |
| Stevens Point - C 21 | Portage | Stevens Point | C | 529 |
| Stevens Point - C 22 | Portage | Stevens Point | C | 521 |
| Stevens Point - C 3 | Portage | Stevens Point | C | 444 |
| Stevens Point - C 4 | Portage | Stevens Point | C | 529 |
| Stevens Point - C 5 | Portage | Stevens Point | C | 532 |
| Stevens Point - C 6 | Portage | Stevens Point | C | 590 |
| Stevens Point - C 7 | Portage | Stevens Point | C | 396 |
| Stevens Point - C 8 | Portage | Stevens Point | C | 423 |
| Stevens Point - C 9 | Portage | Stevens Point | C | 443 |
| STOCKTON - T 1 | Portage | STOCKTON | T | 190 |
| STOCKTON - T 2 | Portage | STOCKTON | T | 250 |
| STOCKTON - T 3 | Portage | STOCKTON | T | 291 |
| STOCKTON - T 4 | Portage | STOCKTON | T | 304 |
| Whiting - V 1 | Portage | Whiting | V | 202 |
| Whiting - V 2 | Portage | Whiting | V | 145 |
| Whiting - V 3 | Portage | Whiting | V | 237 |
| EISENSTEIN - T 2 | Price | EISENSTEIN | T | 87 |
| ELK - T 1 | Price | ELK | T | 77 |
| ELK - T 2 | Price | ELK | T | 47 |
| ELK - T 3 | Price | ELK | T | 224 |
| EMERY - T 1 | Price | EMERY | T | 110 |
| FIFIELD - T 1 | Price | FIFIELD | T | 170 |
| FIFIELD - T 2 | Price | FIFIELD | T | 175 |
| FLAMBEAU - T 1 | Price | FLAMBEAU | T | 163 |
| GEORGETOWN - T 1 | Price | GEORGETOWN | T | 50 |
| HACKETT - T 1 | Price | HACKETT | T | 40 |
| HACKETT - T 2 | Price | HACKETT | T | 19 |
| HARMONY - T 1 | Price | HARMONY | T | 75 |
| HILL - T 1 | Price | HILL | T | 85 |
| Kennan - V 1 | Price | Kennan | V | 46 |
| KENNAN - T 1 | Price | KENNAN | T | 122 |
| KNOX - T 1 | Price | KNOX | T | 88 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Stevens Point - C 10 | 117 | 3 | 3 | 1 | 0 |
| Stevens Point - C 11 | 384 | 3 | 2 | 1 | 1 |
| Stevens Point - C 12 | 325 | 0 | 0 | 0 | 0 |
| Stevens Point - C 13 | 236 | 3 | 7 | 1 | 0 |
| Stevens Point - C 14 | 229 | 0 | 0 | 0 | 0 |
| Stevens Point - C 15 | 270 | 0 | 0 | 0 | 0 |
| Stevens Point - C 16 | 230 | 5 | 6 | 0 | 0 |
| Stevens Point - C 17 | 152 | 0 | 0 | 0 | 0 |
| Stevens Point - C 18 | 164 | 5 | 2 | 0 | 0 |
| Stevens Point - C 19 | 167 | 5 | 6 | 0 | 2 |
| Stevens Point - C 2 | 176 | 2 | 0 | 0 | 0 |
| Stevens Point - C 20 | 179 | 0 | 0 | 0 | 0 |
| Stevens Point - C 21 | 231 | 3 | 3 | 0 | 0 |
| Stevens Point - C 22 | 239 | 4 | 3 | 0 | 0 |
| Stevens Point - C 3 | 215 | 3 | 4 | 0 | 0 |
| Stevens Point - C 4 | 252 | 1 | 1 | 0 | 0 |
| Stevens Point - C 5 | 216 | 5 | 5 | 1 | 0 |
| Stevens Point - C 6 | 237 | 0 | 0 | 0 | 0 |
| Stevens Point - C 7 | 133 | 3 | 5 | 1 | 0 |
| Stevens Point - C 8 | 141 | 0 | 0 | 0 | 0 |
| Stevens Point - C 9 | 155 | 0 | 0 | 0 | 0 |
| STOCKTON - T 1 | 116 | 0 | 0 | 0 | 0 |
| STOCKTON - T 2 | 154 | 0 | 0 | 0 | 0 |
| STOCKTON - T 3 | 178 | 0 | 0 | 0 | 0 |
| STOCKTON - T 4 | 186 | 2 | 4 | 2 | 0 |
| Whiting - V 1 | 83 | 0 | 0 | 0 | 0 |
| Whiting - V 2 | 62 | 0 | 1 | 0 | 0 |
| Whiting - V 3 | 101 | 0 | 1 | 0 | 0 |
| EISENSTEIN - T 2 | 65 | 0 | 0 | 0 | 0 |
| ELK - T 1 | 61 | 2 | 2 | 0 | 0 |
| ELK - T 2 | 42 | 0 | 0 | 0 | 0 |
| ELK - T 3 | 202 | 0 | 0 | 0 | 0 |
| EMERY - T 1 | 58 | 0 | 0 | 0 | 0 |
| FIFIELD - T 1 | 104 | 1 | 1 | 0 | 0 |
| FIFIELD - T 2 | 142 | 0 | 1 | 0 | 0 |
| FLAMBEAU - T 1 | 122 | 1 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 40 | 0 | 0 | 0 | 0 |
| HACKETT - T 1 | 35 | 0 | 0 | 0 | 0 |
| HACKETT - T 2 | 14 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 54 | 0 | 0 | 0 | 0 |
| HILL - T 1 | 107 | 2 | 3 | 0 | 0 |
| Kennan - V 1 | 23 | 0 | 0 | 0 | 0 |
| KENNAN - T 1 | 54 | 1 | 0 | 0 | 0 |
| KNOX - T 1 | 66 | 0 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Stevens Point - C 10 | 11 | 2 | 0 | 9 | 330 |
| Stevens Point - C 11 | 9 | 5 | 0 | 8 | 678 |
| Stevens Point - C 12 | 1 | 0 | 0 | 0 | 578 |
| Stevens Point - C 13 | 10 | 2 | 1 | 0 | 550 |
| Stevens Point - C 14 | 2 | 0 | 0 | 0 | 538 |
| Stevens Point - C 15 | 2 | 0 | 0 | 0 | 558 |
| Stevens Point - C 16 | 13 | 8 | 1 | 0 | 476 |
| Stevens Point - C 17 | 2 | 0 | 0 | 0 | 399 |
| Stevens Point - C 18 | 12 | 3 | 0 | 6 | 441 |
| Stevens Point - C 19 | 12 | 4 | 0 | 10 | 424 |
| Stevens Point - C 2 | 10 | 0 | 0 | 2 | 441 |
| Stevens Point - C 20 | 0 | 0 | 0 | 0 | 447 |
| Stevens Point - C 21 | 9 | 0 | 0 | 3 | 456 |
| Stevens Point - C 22 | 12 | 0 | 0 | 4 | 456 |
| Stevens Point - C 3 | 8 | 1 | 0 | 4 | 373 |
| Stevens Point - C 4 | 3 | 0 | 0 | 3 | 437 |
| Stevens Point - C 5 | 9 | 0 | 0 | 10 | 443 |
| Stevens Point - C 6 | 1 | 0 | 0 | 1 | 491 |
| Stevens Point - C 7 | 14 | 1 | 1 | 14 | 392 |
| Stevens Point - C 8 | 1 | 0 | 0 | 1 | 420 |
| Stevens Point - C 9 | 0 | 0 | 0 | 0 | 438 |
| STOCKTON - T 1 | 1 | 0 | 0 | 0 | 202 |
| STOCKTON - T 2 | 0 | 0 | 0 | 0 | 260 |
| STOCKTON - T 3 | 3 | 0 | 0 | 0 | 307 |
| STOCKTON - T 4 | 12 | 3 | 1 | 3 | 321 |
| Whiting - V 1 | 0 | 0 | 0 | 0 | 211 |
| Whiting - V 2 | 1 | 0 | 0 | 0 | 153 |
| Whiting - V 3 | 1 | 0 | 0 | 0 | 255 |
| EISENSTEIN - T 2 | 0 | 0 | 0 | 0 | 88 |
| ELK - T 1 | 6 | 5 | 0 | 2 | 76 |
| ELK - T 2 | 0 | 0 | 0 | 0 | 47 |
| ELK - T 3 | 1 | 0 | 0 | 0 | 224 |
| EMERY - T 1 | 1 | 0 | 0 | 1 | 97 |
| FIFIELD - T 1 | 3 | 3 | 0 | 0 | 180 |
| FIFIELD - T 2 | 1 | 0 | 0 | 0 | 179 |
| FLAMBEAU - T 1 | 2 | 1 | 0 | 0 | 149 |
| GEORGETOWN - T 1 | 2 | 0 | 1 | 0 | 47 |
| HACKETT - T 1 | 0 | 2 | 0 | 1 | 32 |
| HACKETT - T 2 | 0 | 0 | 0 | 0 | 14 |
| HARMONY - T 1 | 1 | 0 | 0 | 0 | 77 |
| HILL - T 1 | 1 | 1 | 0 | 1 | 78 |
| Kennan - V 1 | 1 | 0 | 0 | 0 | 42 |
| KENNAN - T 1 | 0 | 0 | 0 | 1 | 106 |
| KNOX - T 1 | 1 | 1 | 0 | 1 | 104 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Stevens Point - C 10 | 110 | 1 | 0 | 0 | 351 |
| Stevens Point - C 11 | 286 | 1 | 0 | 0 | 705 |
| Stevens Point - C 12 | 240 | 0 | 0 | 0 | 597 |
| Stevens Point - C 13 | 201 | 2 | 0 | 0 | 571 |
| Stevens Point - C 14 | 194 | 0 | 0 | 0 | 550 |
| Stevens Point - C 15 | 209 | 0 | 0 | 0 | 560 |
| Stevens Point - C 16 | 173 | 2 | 0 | 0 | 478 |
| Stevens Point - C 17 | 127 | 0 | 0 | 0 | 409 |
| Stevens Point - C 18 | 143 | 0 | 0 | 0 | 440 |
| Stevens Point - C 19 | 151 | 6 | 0 | 0 | 440 |
| Stevens Point - C 2 | 171 | 2 | 0 | 0 | 448 |
| Stevens Point - C 20 | 154 | 0 | 0 | 0 | 460 |
| Stevens Point - C 21 | 237 | 2 | 0 | 0 | 498 |
| Stevens Point - C 22 | 244 | 2 | 0 | 0 | 499 |
| Stevens Point - C 3 | 216 | 2 | 0 | 0 | 408 |
| Stevens Point - C 4 | 258 | 1 | 0 | 0 | 481 |
| Stevens Point - C 5 | 225 | 8 | 0 | 0 | 475 |
| Stevens Point - C 6 | 247 | 0 | 0 | 0 | 530 |
| Stevens Point - C 7 | 111 | 4 | 0 | 0 | 398 |
| Stevens Point - C 8 | 122 | 0 | 0 | 0 | 430 |
| Stevens Point - C 9 | 135 | 0 | 0 | 0 | 466 |
| STOCKTON - T 1 | 95 | 0 | 0 | 0 | 214 |
| STOCKTON - T 2 | 125 | 0 | 0 | 0 | 277 |
| STOCKTON - T 3 | 146 | 0 | 0 | 0 | 326 |
| STOCKTON - T 4 | 151 | 1 | 0 | 0 | 337 |
| Whiting - V 1 | 67 | 0 | 0 | 0 | 215 |
| Whiting - V 2 | 47 | 0 | 0 | 0 | 156 |
| Whiting - V 3 | 81 | 0 | 0 | 0 | 258 |
| EISENSTEIN - T 2 | 55 | 0 | 0 | 0 | 0 |
| ELK - T 1 | 61 | 0 | 0 | 0 | 0 |
| ELK - T 2 | 43 | 0 | 0 | 0 | 0 |
| ELK - T 3 | 207 | 0 | 0 | 0 | 0 |
| EMERY - T 1 | 67 | 0 | 0 | 0 | 0 |
| FIFIELD - T 1 | 96 | 0 | 0 | 0 | 0 |
| FIFIELD - T 2 | 134 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 135 | 0 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 41 | 0 | 0 | 0 | 0 |
| HACKETT - T 1 | 42 | 0 | 0 | 0 | 0 |
| HACKETT - T 2 | 21 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 48 | 0 | 0 | 0 | 0 |
| HILL - T 1 | 114 | 0 | 0 | 0 | 0 |
| Kennan - V 1 | 28 | 0 | 0 | 0 | 0 |
| KENNAN - T 1 | 68 | 0 | 0 | 0 | 0 |
| KNOX - T 1 | 49 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|----------|----------|----------|----------|----------|
| Stevens Point - C 10 | 94 | 2 | 0 | 335 | 110 |
| Stevens Point - C 11 | 279 | 1 | 0 | 646 | 331 |
| Stevens Point - C 12 | 238 | 0 | 0 | 545 | 282 |
| Stevens Point - C 13 | 199 | 2 | 0 | 565 | 207 |
| Stevens Point - C 14 | 193 | 0 | 0 | 544 | 198 |
| Stevens Point - C 15 | 219 | 0 | 0 | 529 | 259 |
| Stevens Point - C 16 | 186 | 1 | 0 | 446 | 216 |
| Stevens Point - C 17 | 126 | 0 | 0 | 399 | 140 |
| Stevens Point - C 18 | 142 | 2 | 0 | 439 | 145 |
| Stevens Point - C 19 | 143 | 0 | 0 | 428 | 156 |
| Stevens Point - C 2 | 173 | 0 | 0 | 468 | 171 |
| Stevens Point - C 20 | 152 | 0 | 0 | 449 | 168 |
| Stevens Point - C 21 | 212 | 1 | 0 | 479 | 240 |
| Stevens Point - C 22 | 215 | 2 | 0 | 475 | 247 |
| Stevens Point - C 3 | 195 | 4 | 0 | 391 | 221 |
| Stevens Point - C 4 | 236 | 1 | 0 | 467 | 264 |
| Stevens Point - C 5 | 203 | 2 | 0 | 489 | 206 |
| Stevens Point - C 6 | 221 | 0 | 0 | 536 | 236 |
| Stevens Point - C 7 | 123 | 2 | 0 | 396 | 124 |
| Stevens Point - C 8 | 126 | 0 | 0 | 423 | 137 |
| Stevens Point - C 9 | 122 | 0 | 0 | 439 | 149 |
| STOCKTON - T 1 | 91 | 0 | 0 | 201 | 103 |
| STOCKTON - T 2 | 122 | 0 | 0 | 260 | 135 |
| STOCKTON - T 3 | 141 | 0 | 0 | 307 | 160 |
| STOCKTON - T 4 | 149 | 0 | 0 | 319 | 165 |
| Whiting - V 1 | 68 | 0 | 0 | 207 | 77 |
| Whiting - V 2 | 49 | 0 | 0 | 148 | 54 |
| Whiting - V 3 | 81 | 0 | 0 | 249 | 90 |
| EISENSTEIN - T 2 | 0 | 0 | 0 | 99 | 51 |
| ELK - T 1 | 0 | 0 | 0 | 85 | 67 |
| ELK - T 2 | 0 | 0 | 0 | 53 | 36 |
| ELK - T 3 | 0 | 0 | 0 | 257 | 164 |
| EMERY - T 1 | 0 | 0 | 0 | 119 | 45 |
| FIFIELD - T 1 | 0 | 0 | 0 | 200 | 71 |
| FIFIELD - T 2 | 0 | 0 | 0 | 198 | 120 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 198 | 82 |
| GEORGETOWN - T 1 | 0 | 0 | 0 | 53 | 36 |
| HACKETT - T 1 | 0 | 0 | 0 | 43 | 31 |
| HACKETT - T 2 | 0 | 0 | 0 | 22 | 13 |
| HARMONY - T 1 | 0 | 0 | 0 | 78 | 48 |
| HILL - T 1 | 0 | 0 | 0 | 90 | 99 |
| Kennan - V 1 | 0 | 0 | 0 | 49 | 18 |
| KENNAN - T 1 | 0 | 0 | 0 | 123 | 51 |
| KNOX - T 1 | 0 | 0 | 0 | 102 | 50 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Stevens Point - C 10 | 5 | 0 | 0 | 367 | 0 | 5 |
| Stevens Point - C 11 | 3 | 0 | 0 | 754 | 0 | 13 |
| Stevens Point - C 12 | 0 | 0 | 0 | 638 | 0 | 5 |
| Stevens Point - C 13 | 7 | 0 | 0 | 599 | 0 | 10 |
| Stevens Point - C 14 | 0 | 0 | 0 | 574 | 0 | 3 |
| Stevens Point - C 15 | 0 | 0 | 0 | 600 | 0 | 0 |
| Stevens Point - C 16 | 0 | 0 | 0 | 504 | 0 | 4 |
| Stevens Point - C 17 | 0 | 0 | 0 | 424 | 0 | 0 |
| Stevens Point - C 18 | 2 | 0 | 0 | 461 | 0 | 11 |
| Stevens Point - C 19 | 3 | 0 | 0 | 465 | 0 | 6 |
| Stevens Point - C 2 | 0 | 0 | 0 | 491 | 0 | 1 |
| Stevens Point - C 20 | 0 | 0 | 0 | 486 | 0 | 0 |
| Stevens Point - C 21 | 1 | 0 | 0 | 590 | 0 | 6 |
| Stevens Point - C 22 | 2 | 0 | 0 | 587 | 0 | 9 |
| Stevens Point - C 3 | 4 | 0 | 0 | 495 | 0 | 15 |
| Stevens Point - C 4 | 1 | 0 | 0 | 590 | 0 | 8 |
| Stevens Point - C 5 | 2 | 0 | 0 | 578 | 0 | 4 |
| Stevens Point - C 6 | 0 | 0 | 0 | 640 | 0 | 0 |
| Stevens Point - C 7 | 3 | 0 | 0 | 415 | 0 | 4 |
| Stevens Point - C 8 | 0 | 0 | 0 | 448 | 0 | 0 |
| Stevens Point - C 9 | 0 | 0 | 0 | 484 | 0 | 0 |
| STOCKTON - T 1 | 0 | 0 | 0 | 218 | 0 | 0 |
| STOCKTON - T 2 | 0 | 0 | 0 | 283 | 0 | 0 |
| STOCKTON - T 3 | 0 | 0 | 0 | 334 | 0 | 2 |
| STOCKTON - T 4 | 0 | 0 | 0 | 356 | 0 | 9 |
| Whiting - V 1 | 0 | 0 | 0 | 226 | 0 | 0 |
| Whiting - V 2 | 0 | 0 | 0 | 165 | 0 | 0 |
| Whiting - V 3 | 0 | 0 | 0 | 272 | 0 | 0 |
| EISENSTEIN - T 2 | 0 | 0 | 0 | 106 | 0 | 0 |
| ELK - T 1 | 1 | 0 | 0 | 110 | 0 | 0 |
| ELK - T 2 | 0 | 0 | 0 | 68 | 0 | 0 |
| ELK - T 3 | 0 | 0 | 0 | 327 | 0 | 0 |
| EMERY - T 1 | 0 | 0 | 0 | 124 | 0 | 0 |
| FIFIELD - T 1 | 0 | 0 | 0 | 202 | 0 | 0 |
| FIFIELD - T 2 | 0 | 0 | 0 | 229 | 0 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 203 | 0 | 0 |
| GEORGETOWN - T 1 | 0 | 0 | 0 | 69 | 0 | 0 |
| HACKETT - T 1 | 0 | 0 | 0 | 55 | 0 | 0 |
| HACKETT - T 2 | 0 | 0 | 0 | 26 | 0 | 0 |
| HARMONY - T 1 | 0 | 0 | 0 | 90 | 0 | 0 |
| HILL - T 1 | 0 | 0 | 0 | 127 | 0 | 0 |
| Kennan - V 1 | 0 | 0 | 0 | 56 | 0 | 0 |
| KENNAN - T 1 | 0 | 0 | 0 | 130 | 0 | 0 |
| KNOX - T 1 | 0 | 0 | 0 | 120 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Stevens Point - C 10 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| Stevens Point - C 11 | 0 | 0 | 1030 | 0 | 0 | 0 | 0 |
| Stevens Point - C 12 | 0 | 0 | 847 | 0 | 0 | 0 | 0 |
| Stevens Point - C 13 | 0 | 0 | 814 | 0 | 0 | 0 | 0 |
| Stevens Point - C 14 | 0 | 0 | 752 | 0 | 0 | 0 | 0 |
| Stevens Point - C 15 | 0 | 0 | 792 | 0 | 0 | 0 | 0 |
| Stevens Point - C 16 | 0 | 0 | 706 | 0 | 0 | 0 | 0 |
| Stevens Point - C 17 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| Stevens Point - C 18 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Stevens Point - C 19 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| Stevens Point - C 2 | 0 | 0 | 665 | 0 | 0 | 0 | 0 |
| Stevens Point - C 20 | 0 | 0 | 611 | 0 | 0 | 0 | 0 |
| Stevens Point - C 21 | 0 | 0 | 778 | 0 | 0 | 0 | 0 |
| Stevens Point - C 22 | 0 | 0 | 783 | 0 | 0 | 0 | 0 |
| Stevens Point - C 3 | 0 | 0 | 679 | 0 | 0 | 0 | 0 |
| Stevens Point - C 4 | 0 | 0 | 789 | 0 | 0 | 0 | 0 |
| Stevens Point - C 5 | 0 | 0 | 778 | 0 | 0 | 0 | 0 |
| Stevens Point - C 6 | 0 | 0 | 829 | 0 | 0 | 0 | 0 |
| Stevens Point - C 7 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| Stevens Point - C 8 | 0 | 0 | 566 | 0 | 0 | 0 | 0 |
| Stevens Point - C 9 | 0 | 0 | 598 | 0 | 0 | 0 | 0 |
| STOCKTON - T 1 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| STOCKTON - T 2 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| STOCKTON - T 3 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| STOCKTON - T 4 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |
| Whiting - V 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| Whiting - V 2 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| Whiting - V 3 | 0 | 0 | 340 | 0 | 0 | 0 | 0 |
| EISENSTEIN - T 2 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| ELK - T 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| ELK - T 2 | 0 | 0 | 89 | 0 | 0 | 0 | 0 |
| ELK - T 3 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| EMERY - T 1 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| FIFIELD - T 1 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| FIFIELD - T 2 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| HACKETT - T 1 | 0 | 0 | 78 | 0 | 0 | 0 | 0 |
| HACKETT - T 2 | 0 | 0 | 33 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| HILL - T 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Kennan - V 1 | 0 | 0 | 70 | 0 | 0 | 0 | 0 |
| KENNAN - T 1 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| KNOX - T 1 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55099401750002 | 0002 | 40175 | 55099 | 5509940175 | 2 | KNOX - T 2 |
| 55099411500001 | 0001 | 41150 | 55099 | 5509941150 | 1 | LAKE - T 1 |
| 55099411500002 | 0002 | 41150 | 55099 | 5509941150 | 2 | LAKE - T 2 |
| 55099595250001 | 0001 | 59525 | 55099 | 5509959525 | 1 | OGEMA - T 1 |
| 55099595250002 | 0002 | 59525 | 55099 | 5509959525 | 2 | OGEMA - T 2 |
| 55099612000001 | 0001 | 61200 | 55099 | 5509961200 | 1 | Park Falls - C 1 |
| 55099612000002 | 0002 | 61200 | 55099 | 5509961200 | 2 | Park Falls - C 2 |
| 55099612000003 | 0003 | 61200 | 55099 | 5509961200 | 3 | Park Falls - C 3 |
| 55099624500001 | 0001 | 62450 | 55099 | 5509962450 | 1 | Phillips - C 1 |
| 55099624500002 | 0002 | 62450 | 55099 | 5509962450 | 2 | Phillips - C 2 |
| 55099624500003 | 0003 | 62450 | 55099 | 5509962450 | 3 | Phillips - C 3 |
| 55099624500004 | 0004 | 62450 | 55099 | 5509962450 | 4 | Phillips - C 4 |
| 55099624500005 | 0005 | 62450 | 55099 | 5509962450 | 5 | Phillips - C 5 |
| 55099653250001 | 0001 | 65325 | 55099 | 5509965325 | 1 | Prentice - V 1 |
| 55099653500001 | 0001 | 65350 | 55099 | 5509965350 | 1 | PRENTICE - T 1 |
| 55099653500002 | 0002 | 65350 | 55099 | 5509965350 | 2 | PRENTICE - T 2 |
| 55099891000004 | 0004 | 89100 | 55099 | 5509989100 | 4 | WORCESTER - T 4 |
| 55101112000001 | 0001 | 11200 | 55101 | 5510111200 | 1 | Burlington - C 1 |
| 55101112000010 | 0010 | 11200 | 55101 | 5510111200 | 10 | Burlington - C 10 |
| 55101112000011 | 0011 | 11200 | 55101 | 5510111200 | 11 | Burlington - C 11 |
| 55101112000012 | 0012 | 11200 | 55101 | 5510111200 | 12 | Burlington - C 12 |
| 55101112000013 | 0013 | 11200 | 55101 | 5510111200 | 13 | Burlington - C 13 |
| 55101112000014 | 0014 | 11200 | 55101 | 5510111200 | 14 | Burlington - C 14 |
| 55101112000015 | 0015 | 11200 | 55101 | 5510111200 | 15 | Burlington - C 15 |
| 55101685500002 | 0002 | 68550 | 55101 | 5510168550 | 2 | Rochester - V 2 |
| 55101685750001 | 0001 | 68575 | 55101 | 5510168575 | 1 | ROCHESTER - T 1 |
| 55101685750002 | 0002 | 68575 | 55101 | 5510168575 | 2 | ROCHESTER - T 2 |
| 55101685750003 | 0003 | 68575 | 55101 | 5510168575 | 3 | ROCHESTER - T 3 |
| 55103686750001 | 0001 | 68675 | 55103 | 5510368675 | 1 | ROCKBRIDGE - T 1 |
| 55103686750002 | 0002 | 68675 | 55103 | 5510368675 | 2 | ROCKBRIDGE - T 2 |
| 55103686750003 | 0003 | 68675 | 55103 | 5510368675 | 3 | ROCKBRIDGE - T 3 |
| 55103788250001 | 0001 | 78825 | 55103 | 5510378825 | 1 | SYLVAN - T 1 |
| 55105563250001 | 0001 | 56325 | 55105 | 5510556325 | 1 | NEWARK - T 1 |
| 55105563250002 | 0002 | 56325 | 55105 | 5510556325 | 2 | NEWARK - T 2 |
| 55105602500001 | 0001 | 60250 | 55105 | 5510560250 | 1 | Orfordville - V 1 |
| 55105602500002 | 0002 | 60250 | 55105 | 5510560250 | 2 | Orfordville - V 2 |
| 55111668000011 | 0011 | 66800 | 55111 | 5511166800 | 11 | Reedsburg - C 11 |
| 55111668000012 | 0012 | 66800 | 55111 | 5511166800 | 12 | Reedsburg - C 12 |
| 55111668000013 | 0013 | 66800 | 55111 | 5511166800 | 13 | Reedsburg - C 13 |
| 55111668000014 | 0014 | 66800 | 55111 | 5511166800 | 14 | Reedsburg - C 14 |
| 55119489250001 | 0001 | 48925 | 55119 | 5511948925 | 1 | MAPLEHURST - T 1 |
| 55119489250002 | 0002 | 48925 | 55119 | 5511948925 | 2 | MAPLEHURST - T 2 |
| 55119504250001 | 0001 | 50425 | 55119 | 5511950425 | 1 | Medford - C 1 |
| 55119504250002 | 0002 | 50425 | 55119 | 5511950425 | 2 | Medford - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| KNOX - T 2 | 72 | 72 | 0 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 559 | 553 | 2 | 0 | 0 | 2 | 2 |
| LAKE - T 2 | 754 | 737 | 0 | 4 | 3 | 9 | 0 |
| OGEMA - T 1 | 759 | 753 | 1 | 0 | 0 | 5 | 0 |
| OGEMA - T 2 | 123 | 122 | 0 | 0 | 0 | 1 | 0 |
| Park Falls - C 1 | 735 | 718 | 0 | 7 | 6 | 3 | 0 |
| Park Falls - C 2 | 482 | 465 | 1 | 5 | 8 | 3 | 0 |
| Park Falls - C 3 | 215 | 214 | 0 | 0 | 0 | 1 | 0 |
| Phillips - C 1 | 221 | 211 | 0 | 3 | 5 | 2 | 0 |
| Phillips - C 2 | 336 | 320 | 0 | 1 | 2 | 8 | 2 |
| Phillips - C 3 | 395 | 381 | 0 | 0 | 2 | 12 | 0 |
| Phillips - C 4 | 157 | 152 | 0 | 2 | 0 | 3 | 0 |
| Phillips - C 5 | 566 | 556 | 0 | 0 | 3 | 6 | 0 |
| Prentice - V 1 | 626 | 603 | 3 | 13 | 0 | 7 | 0 |
| PRENTICE - T 1 | 317 | 309 | 0 | 3 | 1 | 3 | 0 |
| PRENTICE - T 2 | 162 | 161 | 0 | 0 | 0 | 1 | 0 |
| WORCESTER - T 4 | 180 | 180 | 0 | 0 | 0 | 0 | 0 |
| Burlington - C 1 | 620 | 580 | 2 | 12 | 23 | 3 | 0 |
| Burlington - C 10 | 613 | 597 | 0 | 10 | 4 | 2 | 0 |
| Burlington - C 11 | 565 | 545 | 0 | 20 | 0 | 0 | 0 |
| Burlington - C 12 | 704 | 656 | 2 | 36 | 7 | 3 | 0 |
| Burlington - C 13 | 392 | 375 | 0 | 5 | 4 | 8 | 0 |
| Burlington - C 14 | 706 | 676 | 2 | 20 | 1 | 0 | 0 |
| Burlington - C 15 | 625 | 608 | 1 | 12 | 2 | 2 | 0 |
| Rochester - V 2 | 617 | 593 | 1 | 12 | 4 | 7 | 0 |
| ROCHESTER - T 1 | 443 | 435 | 0 | 1 | 3 | 3 | 1 |
| ROCHESTER - T 2 | 393 | 375 | 0 | 14 | 3 | 1 | 0 |
| ROCHESTER - T 3 | 401 | 390 | 0 | 7 | 3 | 1 | 0 |
| ROCKBRIDGE - T 1 | 366 | 360 | 0 | 6 | 0 | 0 | 0 |
| ROCKBRIDGE - T 2 | 252 | 246 | 0 | 2 | 0 | 2 | 0 |
| ROCKBRIDGE - T 3 | 103 | 95 | 7 | 0 | 1 | 0 | 0 |
| SYLVAN - T 1 | 362 | 346 | 0 | 14 | 0 | 2 | 0 |
| NEWARK - T 1 | 863 | 842 | 3 | 10 | 2 | 5 | 1 |
| NEWARK - T 2 | 708 | 698 | 2 | 6 | 0 | 2 | 0 |
| Orfordville - V 1 | 640 | 617 | 7 | 14 | 0 | 1 | 0 |
| Orfordville - V 2 | 632 | 609 | 3 | 15 | 0 | 4 | 0 |
| Reedsburg - C 11 | 335 | 332 | 0 | 1 | 1 | 1 | 0 |
| Reedsburg - C 12 | 967 | 943 | 5 | 10 | 4 | 4 | 0 |
| Reedsburg - C 13 | 64 | 64 | 0 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 154 | 147 | 0 | 1 | 0 | 6 | 0 |
| MAPLEHURST - T 1 | 260 | 249 | 0 | 6 | 3 | 2 | 0 |
| MAPLEHURST - T 2 | 99 | 96 | 0 | 0 | 0 | 2 | 0 |
| Medford - C 1 | 547 | 536 | 0 | 3 | 4 | 3 | 0 |
| Medford - C 2 | 551 | 540 | 4 | 2 | 1 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| KNOX - T 2 | 0 | 0 | 60 | 60 | 0 | 0 |
| LAKE - T 1 | 0 | 0 | 427 | 424 | 0 | 0 |
| LAKE - T 2 | 1 | 0 | 573 | 561 | 0 | 2 |
| OGEMA - T 1 | 0 | 0 | 561 | 557 | 1 | 0 |
| OGEMA - T 2 | 0 | 0 | 85 | 84 | 0 | 0 |
| Park Falls - C 1 | 0 | 1 | 555 | 546 | 0 | 4 |
| Park Falls - C 2 | 0 | 0 | 390 | 378 | 0 | 2 |
| Park Falls - C 3 | 0 | 0 | 161 | 159 | 0 | 0 |
| Phillips - C 1 | 0 | 0 | 154 | 149 | 0 | 1 |
| Phillips - C 2 | 3 | 0 | 272 | 261 | 0 | 1 |
| Phillips - C 3 | 0 | 0 | 292 | 281 | 0 | 0 |
| Phillips - C 4 | 0 | 0 | 119 | 117 | 0 | 0 |
| Phillips - C 5 | 0 | 1 | 457 | 451 | 0 | 0 |
| Prentice - V 1 | 0 | 0 | 468 | 456 | 1 | 7 |
| PRENTICE - T 1 | 0 | 1 | 240 | 233 | 0 | 3 |
| PRENTICE - T 2 | 0 | 0 | 121 | 120 | 0 | 0 |
| WORCESTER - T 4 | 0 | 0 | 140 | 140 | 0 | 0 |
| Burlington - C 1 | 0 | 0 | 407 | 387 | 1 | 8 |
| Burlington - C 10 | 0 | 0 | 480 | 468 | 0 | 6 |
| Burlington - C 11 | 0 | 0 | 415 | 401 | 0 | 14 |
| Burlington - C 12 | 0 | 0 | 472 | 444 | 1 | 21 |
| Burlington - C 13 | 0 | 0 | 268 | 261 | 0 | 4 |
| Burlington - C 14 | 7 | 0 | 511 | 492 | 2 | 10 |
| Burlington - C 15 | 0 | 0 | 466 | 453 | 0 | 10 |
| Rochester - V 2 | 0 | 0 | 435 | 422 | 0 | 6 |
| ROCHESTER - T 1 | 0 | 0 | 313 | 310 | 0 | 0 |
| ROCHESTER - T 2 | 0 | 0 | 290 | 280 | 0 | 8 |
| ROCHESTER - T 3 | 0 | 0 | 299 | 291 | 0 | 6 |
| ROCKBRIDGE - T 1 | 0 | 0 | 265 | 260 | 0 | 5 |
| ROCKBRIDGE - T 2 | 0 | 2 | 162 | 160 | 0 | 0 |
| ROCKBRIDGE - T 3 | 0 | 0 | 73 | 72 | 1 | 0 |
| SYLVAN - T 1 | 0 | 0 | 244 | 239 | 0 | 3 |
| NEWARK - T 1 | 0 | 0 | 655 | 647 | 0 | 4 |
| NEWARK - T 2 | 0 | 0 | 525 | 517 | 1 | 6 |
| Orfordville - V 1 | 1 | 0 | 456 | 444 | 3 | 6 |
| Orfordville - V 2 | 0 | 1 | 422 | 407 | 3 | 10 |
| Reedsburg - C 11 | 0 | 0 | 253 | 252 | 0 | 0 |
| Reedsburg - C 12 | 1 | 0 | 686 | 675 | 0 | 5 |
| Reedsburg - C 13 | 0 | 0 | 43 | 43 | 0 | 0 |
| Reedsburg - C 14 | 0 | 0 | 94 | 91 | 0 | 1 |
| MAPLEHURST - T 1 | 0 | 0 | 193 | 186 | 0 | 4 |
| MAPLEHURST - T 2 | 1 | 0 | 64 | 61 | 0 | 0 |
| Medford - C 1 | 1 | 0 | 435 | 431 | 0 | 1 |
| Medford - C 2 | 0 | 0 | 417 | 410 | 2 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| KNOX - T 2 | 0 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 0 | 2 | 2 | 0 | 0 |
| LAKE - T 2 | 3 | 6 | 0 | 1 | 0 |
| OGEMA - T 1 | 0 | 3 | 0 | 0 | 0 |
| OGEMA - T 2 | 0 | 1 | 0 | 0 | 0 |
| Park Falls - C 1 | 3 | 1 | 0 | 0 | 1 |
| Park Falls - C 2 | 7 | 3 | 0 | 0 | 0 |
| Park Falls - C 3 | 0 | 1 | 0 | 0 | 0 |
| Phillips - C 1 | 3 | 1 | 0 | 0 | 0 |
| Phillips - C 2 | 2 | 6 | 2 | 0 | 0 |
| Phillips - C 3 | 1 | 10 | 0 | 0 | 0 |
| Phillips - C 4 | 0 | 2 | 0 | 0 | 0 |
| Phillips - C 5 | 1 | 4 | 0 | 0 | 1 |
| Prentice - V 1 | 0 | 4 | 0 | 0 | 0 |
| PRENTICE - T 1 | 1 | 2 | 0 | 0 | 1 |
| PRENTICE - T 2 | 0 | 1 | 0 | 0 | 0 |
| WORCESTER - T 4 | 0 | 0 | 0 | 0 | 0 |
| Burlington - C 1 | 9 | 2 | 0 | 0 | 0 |
| Burlington - C 10 | 4 | 2 | 0 | 0 | 0 |
| Burlington - C 11 | 0 | 0 | 0 | 0 | 0 |
| Burlington - C 12 | 6 | 0 | 0 | 0 | 0 |
| Burlington - C 13 | 0 | 3 | 0 | 0 | 0 |
| Burlington - C 14 | 1 | 0 | 0 | 6 | 0 |
| Burlington - C 15 | 2 | 1 | 0 | 0 | 0 |
| Rochester - V 2 | 3 | 4 | 0 | 0 | 0 |
| ROCHESTER - T 1 | 1 | 1 | 1 | 0 | 0 |
| ROCHESTER - T 2 | 1 | 1 | 0 | 0 | 0 |
| ROCHESTER - T 3 | 1 | 1 | 0 | 0 | 0 |
| ROCKBRIDGE - T 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 2 | 0 | 1 | 0 | 0 | 1 |
| ROCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 0 |
| SYLVAN - T 1 | 0 | 2 | 0 | 0 | 0 |
| NEWARK - T 1 | 1 | 2 | 1 | 0 | 0 |
| NEWARK - T 2 | 0 | 1 | 0 | 0 | 0 |
| Orfordville - V 1 | 0 | 1 | 0 | 1 | 0 |
| Orfordville - V 2 | 0 | 2 | 0 | 0 | 1 |
| Reedsburg - C 11 | 0 | 1 | 0 | 0 | 0 |
| Reedsburg - C 12 | 3 | 2 | 0 | 1 | 0 |
| Reedsburg - C 13 | 0 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 0 | 2 | 0 | 0 | 0 |
| MAPLEHURST - T 1 | 1 | 2 | 0 | 0 | 0 |
| MAPLEHURST - T 2 | 0 | 2 | 0 | 1 | 0 |
| Medford - C 1 | 1 | 2 | 0 | 0 | 0 |
| Medford - C 2 | 0 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| KNOX - T 2 | 55099 | 0 | 87 | 29 | 7 |
| LAKE - T 1 | 55099 | 6 | 87 | 29 | 7 |
| LAKE - T 2 | 55099 | 13 | 87 | 29 | 7 |
| OGEMA - T 1 | 55099 | 6 | 87 | 29 | 7 |
| OGEMA - T 2 | 55099 | 1 | 87 | 29 | 7 |
| Park Falls - C 1 | 55099 | 10 | 87 | 29 | 7 |
| Park Falls - C 2 | 55099 | 12 | 87 | 29 | 7 |
| Park Falls - C 3 | 55099 | 1 | 87 | 29 | 7 |
| Phillips - C 1 | 55099 | 7 | 87 | 29 | 7 |
| Phillips - C 2 | 55099 | 15 | 87 | 29 | 7 |
| Phillips - C 3 | 55099 | 14 | 87 | 29 | 7 |
| Phillips - C 4 | 55099 | 3 | 87 | 29 | 7 |
| Phillips - C 5 | 55099 | 10 | 87 | 29 | 7 |
| Prentice - V 1 | 55099 | 10 | 87 | 29 | 7 |
| PRENTICE - T 1 | 55099 | 5 | 87 | 29 | 7 |
| PRENTICE - T 2 | 55099 | 1 | 87 | 29 | 7 |
| WORCESTER - T 4 | 55099 | 0 | 87 | 29 | 7 |
| Burlington - C 1 | 55101 | 28 | 66 | 22 | 1 |
| Burlington - C 10 | 55101 | 6 | 66 | 22 | 1 |
| Burlington - C 11 | 55101 | 0 | 66 | 22 | 1 |
| Burlington - C 12 | 55101 | 12 | 66 | 22 | 1 |
| Burlington - C 13 | 55101 | 12 | 66 | 22 | 1 |
| Burlington - C 14 | 55101 | 10 | 66 | 22 | 1 |
| Burlington - C 15 | 55101 | 5 | 66 | 22 | 1 |
| Rochester - V 2 | 55101 | 12 | 63 | 21 | 1 |
| ROCHESTER - T 1 | 55101 | 7 | 63 | 21 | 1 |
| ROCHESTER - T 2 | 55101 | 4 | 63 | 21 | 1 |
| ROCHESTER - T 3 | 55101 | 4 | 63 | 21 | 1 |
| ROCKBRIDGE - T 1 | 55103 | 0 | 50 | 17 | 3 |
| ROCKBRIDGE - T 2 | 55103 | 4 | 50 | 17 | 3 |
| ROCKBRIDGE - T 3 | 55103 | 8 | 50 | 17 | 3 |
| SYLVAN - T 1 | 55103 | 2 | 96 | 32 | 3 |
| NEWARK - T 1 | 55105 | 11 | 43 | 15 | 2 |
| NEWARK - T 2 | 55105 | 4 | 43 | 15 | 2 |
| Orfordville - V 1 | 55105 | 9 | 43 | 15 | 2 |
| Orfordville - V 2 | 55105 | 8 | 43 | 15 | 2 |
| Reedsburg - C 11 | 55111 | 2 | 50 | 17 | 3 |
| Reedsburg - C 12 | 55111 | 14 | 50 | 17 | 3 |
| Reedsburg - C 13 | 55111 | 0 | 50 | 17 | 3 |
| Reedsburg - C 14 | 55111 | 6 | 50 | 17 | 3 |
| MAPLEHURST - T 1 | 55119 | 5 | 87 | 29 | 7 |
| MAPLEHURST - T 2 | 55119 | 3 | 87 | 29 | 7 |
| Medford - C 1 | 55119 | 8 | 87 | 29 | 7 |
| Medford - C 2 | 55119 | 9 | 87 | 29 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| KNOX - T 2 | Price | KNOX | T | 20 |
| LAKE - T 1 | Price | LAKE | T | 185 |
| LAKE - T 2 | Price | LAKE | T | 255 |
| OGEMA - T 1 | Price | OGEMA | T | 163 |
| OGEMA - T 2 | Price | OGEMA | T | 28 |
| Park Falls - C 1 | Price | Park Falls | C | 206 |
| Park Falls - C 2 | Price | Park Falls | C | 137 |
| Park Falls - C 3 | Price | Park Falls | C | 61 |
| Phillips - C 1 | Price | Phillips | C | 60 |
| Phillips - C 2 | Price | Phillips | C | 82 |
| Phillips - C 3 | Price | Phillips | C | 96 |
| Phillips - C 4 | Price | Phillips | C | 39 |
| Phillips - C 5 | Price | Phillips | C | 139 |
| Prentice - V 1 | Price | Prentice | V | 160 |
| PRENTICE - T 1 | Price | PRENTICE | T | 67 |
| PRENTICE - T 2 | Price | PRENTICE | T | 37 |
| WORCESTER - T 4 | Price | WORCESTER | T | 53 |
| Burlington - C 1 | Racine | Burlington | C | 145 |
| Burlington - C 10 | Racine | Burlington | C | 154 |
| Burlington - C 11 | Racine | Burlington | C | 142 |
| Burlington - C 12 | Racine | Burlington | C | 175 |
| Burlington - C 13 | Racine | Burlington | C | 98 |
| Burlington - C 14 | Racine | Burlington | C | 175 |
| Burlington - C 15 | Racine | Burlington | C | 158 |
| Rochester - V 2 | Racine | Rochester | V | 110 |
| ROCHESTER - T 1 | Racine | ROCHESTER | T | 110 |
| ROCHESTER - T 2 | Racine | ROCHESTER | T | 95 |
| ROCHESTER - T 3 | Racine | ROCHESTER | T | 97 |
| ROCKBRIDGE - T 1 | Richland | ROCKBRIDGE | T | 122 |
| ROCKBRIDGE - T 2 | Richland | ROCKBRIDGE | T | 85 |
| ROCKBRIDGE - T 3 | Richland | ROCKBRIDGE | T | 34 |
| SYLVAN - T 1 | Richland | SYLVAN | T | 77 |
| NEWARK - T 1 | Rock | NEWARK | T | 241 |
| NEWARK - T 2 | Rock | NEWARK | T | 199 |
| Orfordville - V 1 | Rock | Orfordville | V | 212 |
| Orfordville - V 2 | Rock | Orfordville | V | 212 |
| Reedsburg - C 11 | Sauk | Reedsburg | C | 122 |
| Reedsburg - C 12 | Sauk | Reedsburg | C | 209 |
| Reedsburg - C 13 | Sauk | Reedsburg | C | 19 |
| Reedsburg - C 14 | Sauk | Reedsburg | C | 56 |
| MAPLEHURST - T 1 | Taylor | MAPLEHURST | T | 60 |
| MAPLEHURST - T 2 | Taylor | MAPLEHURST | T | 24 |
| Medford - C 1 | Taylor | Medford | C | 133 |
| Medford - C 2 | Taylor | Medford | C | 135 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| KNOX - T 2 | 15 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 110 | 0 | 0 | 0 | 0 |
| LAKE - T 2 | 147 | 0 | 2 | 0 | 0 |
| OGEMA - T 1 | 152 | 0 | 6 | 0 | 0 |
| OGEMA - T 2 | 25 | 0 | 0 | 0 | 0 |
| Park Falls - C 1 | 136 | 0 | 0 | 0 | 0 |
| Park Falls - C 2 | 86 | 0 | 0 | 0 | 0 |
| Park Falls - C 3 | 40 | 0 | 0 | 0 | 0 |
| Phillips - C 1 | 37 | 2 | 2 | 0 | 0 |
| Phillips - C 2 | 52 | 0 | 0 | 0 | 0 |
| Phillips - C 3 | 62 | 0 | 0 | 0 | 0 |
| Phillips - C 4 | 25 | 0 | 0 | 0 | 0 |
| Phillips - C 5 | 90 | 0 | 0 | 0 | 0 |
| Prentice - V 1 | 137 | 0 | 3 | 0 | 0 |
| PRENTICE - T 1 | 97 | 0 | 1 | 0 | 0 |
| PRENTICE - T 2 | 50 | 0 | 0 | 0 | 0 |
| WORCESTER - T 4 | 50 | 0 | 1 | 0 | 0 |
| Burlington - C 1 | 134 | 0 | 0 | 0 | 0 |
| Burlington - C 10 | 194 | 0 | 0 | 0 | 0 |
| Burlington - C 11 | 179 | 0 | 0 | 0 | 0 |
| Burlington - C 12 | 223 | 0 | 0 | 0 | 0 |
| Burlington - C 13 | 123 | 0 | 0 | 0 | 0 |
| Burlington - C 14 | 222 | 2 | 5 | 0 | 0 |
| Burlington - C 15 | 199 | 0 | 0 | 0 | 0 |
| Rochester - V 2 | 195 | 1 | 1 | 0 | 0 |
| ROCHESTER - T 1 | 191 | 1 | 4 | 0 | 0 |
| ROCHESTER - T 2 | 168 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 3 | 172 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 1 | 75 | 0 | 2 | 0 | 1 |
| ROCKBRIDGE - T 2 | 52 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 3 | 22 | 0 | 0 | 0 | 0 |
| SYLVAN - T 1 | 61 | 0 | 4 | 0 | 0 |
| NEWARK - T 1 | 246 | 0 | 0 | 0 | 0 |
| NEWARK - T 2 | 204 | 3 | 2 | 0 | 0 |
| Orfordville - V 1 | 120 | 0 | 0 | 0 | 0 |
| Orfordville - V 2 | 119 | 1 | 2 | 0 | 0 |
| Reedsburg - C 11 | 91 | 0 | 0 | 0 | 0 |
| Reedsburg - C 12 | 127 | 0 | 0 | 0 | 0 |
| Reedsburg - C 13 | 12 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 42 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 1 | 53 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 2 | 22 | 0 | 0 | 0 | 0 |
| Medford - C 1 | 115 | 0 | 0 | 0 | 0 |
| Medford - C 2 | 117 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| KNOX - T 2 | 0 | 0 | 0 | 0 | 22 |
| LAKE - T 1 | 1 | 0 | 0 | 0 | 216 |
| LAKE - T 2 | 14 | 0 | 2 | 2 | 288 |
| OGEMA - T 1 | 1 | 0 | 0 | 2 | 152 |
| OGEMA - T 2 | 0 | 0 | 0 | 0 | 25 |
| Park Falls - C 1 | 1 | 0 | 0 | 0 | 246 |
| Park Falls - C 2 | 0 | 0 | 0 | 0 | 161 |
| Park Falls - C 3 | 1 | 0 | 0 | 0 | 70 |
| Phillips - C 1 | 5 | 0 | 0 | 2 | 53 |
| Phillips - C 2 | 0 | 0 | 0 | 0 | 81 |
| Phillips - C 3 | 0 | 0 | 0 | 0 | 95 |
| Phillips - C 4 | 0 | 0 | 0 | 0 | 39 |
| Phillips - C 5 | 0 | 0 | 0 | 0 | 138 |
| Prentice - V 1 | 3 | 2 | 1 | 0 | 173 |
| PRENTICE - T 1 | 0 | 0 | 1 | 1 | 71 |
| PRENTICE - T 2 | 0 | 0 | 0 | 0 | 37 |
| WORCESTER - T 4 | 5 | 1 | 0 | 2 | 52 |
| Burlington - C 1 | 1 | 0 | 0 | 1 | 119 |
| Burlington - C 10 | 0 | 0 | 0 | 0 | 123 |
| Burlington - C 11 | 0 | 0 | 0 | 0 | 114 |
| Burlington - C 12 | 0 | 0 | 0 | 0 | 139 |
| Burlington - C 13 | 0 | 0 | 0 | 0 | 76 |
| Burlington - C 14 | 12 | 5 | 0 | 6 | 143 |
| Burlington - C 15 | 0 | 0 | 0 | 0 | 123 |
| Rochester - V 2 | 2 | 1 | 1 | 0 | 91 |
| ROCHESTER - T 1 | 7 | 2 | 0 | 2 | 83 |
| ROCHESTER - T 2 | 0 | 0 | 0 | 0 | 76 |
| ROCHESTER - T 3 | 0 | 0 | 0 | 0 | 74 |
| ROCKBRIDGE - T 1 | 1 | 0 | 0 | 0 | 105 |
| ROCKBRIDGE - T 2 | 0 | 0 | 0 | 0 | 72 |
| ROCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 29 |
| SYLVAN - T 1 | 1 | 3 | 0 | 0 | 58 |
| NEWARK - T 1 | 0 | 0 | 0 | 0 | 193 |
| NEWARK - T 2 | 9 | 7 | 0 | 5 | 163 |
| Orfordville - V 1 | 0 | 0 | 0 | 0 | 180 |
| Orfordville - V 2 | 5 | 2 | 1 | 2 | 175 |
| Reedsburg - C 11 | 0 | 0 | 0 | 0 | 89 |
| Reedsburg - C 12 | 0 | 0 | 0 | 0 | 155 |
| Reedsburg - C 13 | 0 | 0 | 0 | 0 | 14 |
| Reedsburg - C 14 | 1 | 0 | 0 | 0 | 42 |
| MAPLEHURST - T 1 | 0 | 0 | 0 | 0 | 51 |
| MAPLEHURST - T 2 | 0 | 0 | 0 | 0 | 21 |
| Medford - C 1 | 0 | 0 | 0 | 0 | 104 |
| Medford - C 2 | 2 | 0 | 0 | 0 | 103 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| KNOX - T 2 | 11 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 102 | 0 | 0 | 0 | 0 |
| LAKE - T 2 | 135 | 0 | 0 | 0 | 0 |
| OGEMA - T 1 | 171 | 0 | 0 | 0 | 0 |
| OGEMA - T 2 | 28 | 0 | 0 | 0 | 0 |
| Park Falls - C 1 | 107 | 0 | 0 | 0 | 0 |
| Park Falls - C 2 | 67 | 0 | 0 | 0 | 0 |
| Park Falls - C 3 | 30 | 0 | 0 | 0 | 0 |
| Phillips - C 1 | 38 | 0 | 0 | 0 | 0 |
| Phillips - C 2 | 55 | 0 | 0 | 0 | 0 |
| Phillips - C 3 | 63 | 0 | 0 | 0 | 0 |
| Phillips - C 4 | 25 | 0 | 0 | 0 | 0 |
| Phillips - C 5 | 92 | 0 | 0 | 0 | 0 |
| Prentice - V 1 | 127 | 0 | 0 | 0 | 0 |
| PRENTICE - T 1 | 94 | 0 | 0 | 0 | 0 |
| PRENTICE - T 2 | 50 | 0 | 0 | 0 | 0 |
| WORCESTER - T 4 | 52 | 0 | 0 | 0 | 0 |
| Burlington - C 1 | 154 | 0 | 0 | 0 | 146 |
| Burlington - C 10 | 219 | 0 | 0 | 0 | 163 |
| Burlington - C 11 | 202 | 0 | 0 | 0 | 150 |
| Burlington - C 12 | 250 | 0 | 0 | 0 | 187 |
| Burlington - C 13 | 137 | 0 | 0 | 0 | 105 |
| Burlington - C 14 | 251 | 0 | 0 | 0 | 187 |
| Burlington - C 15 | 223 | 0 | 0 | 0 | 166 |
| Rochester - V 2 | 208 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 1 | 209 | 1 | 0 | 0 | 0 |
| ROCHESTER - T 2 | 182 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 3 | 188 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 1 | 85 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 2 | 59 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 3 | 24 | 0 | 0 | 0 | 0 |
| SYLVAN - T 1 | 79 | 0 | 0 | 0 | 60 |
| NEWARK - T 1 | 289 | 0 | 0 | 0 | 0 |
| NEWARK - T 2 | 241 | 0 | 0 | 0 | 0 |
| Orfordville - V 1 | 155 | 0 | 0 | 0 | 0 |
| Orfordville - V 2 | 152 | 1 | 0 | 0 | 0 |
| Reedsburg - C 11 | 119 | 0 | 0 | 0 | 0 |
| Reedsburg - C 12 | 173 | 0 | 0 | 0 | 0 |
| Reedsburg - C 13 | 17 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 54 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 1 | 61 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 2 | 24 | 0 | 0 | 0 | 0 |
| Medford - C 1 | 145 | 0 | 0 | 0 | 0 |
| Medford - C 2 | 148 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| KNOX - T 2 | 0 | 0 | 0 | 22 | 11 |
| LAKE - T 1 | 0 | 0 | 0 | 207 | 80 |
| LAKE - T 2 | 0 | 0 | 0 | 282 | 106 |
| OGEMA - T 1 | 0 | 0 | 0 | 166 | 157 |
| OGEMA - T 2 | 0 | 0 | 0 | 28 | 26 |
| Park Falls - C 1 | 0 | 0 | 0 | 248 | 91 |
| Park Falls - C 2 | 0 | 0 | 0 | 163 | 57 |
| Park Falls - C 3 | 0 | 0 | 0 | 73 | 27 |
| Phillips - C 1 | 0 | 0 | 0 | 61 | 35 |
| Phillips - C 2 | 0 | 0 | 0 | 89 | 48 |
| Phillips - C 3 | 0 | 0 | 0 | 103 | 56 |
| Phillips - C 4 | 0 | 0 | 0 | 41 | 22 |
| Phillips - C 5 | 0 | 0 | 0 | 144 | 80 |
| Prentice - V 1 | 0 | 0 | 0 | 170 | 136 |
| PRENTICE - T 1 | 0 | 0 | 0 | 76 | 92 |
| PRENTICE - T 2 | 0 | 0 | 0 | 37 | 46 |
| WORCESTER - T 4 | 0 | 0 | 0 | 63 | 41 |
| Burlington - C 1 | 124 | 0 | 0 | 96 | 176 |
| Burlington - C 10 | 174 | 0 | 0 | 89 | 247 |
| Burlington - C 11 | 162 | 0 | 0 | 85 | 228 |
| Burlington - C 12 | 200 | 0 | 0 | 104 | 286 |
| Burlington - C 13 | 113 | 0 | 0 | 57 | 159 |
| Burlington - C 14 | 199 | 0 | 0 | 105 | 283 |
| Burlington - C 15 | 180 | 0 | 0 | 94 | 251 |
| Rochester - V 2 | 0 | 0 | 0 | 62 | 241 |
| ROCHESTER - T 1 | 0 | 0 | 0 | 61 | 228 |
| ROCHESTER - T 2 | 0 | 0 | 0 | 50 | 209 |
| ROCHESTER - T 3 | 0 | 0 | 0 | 53 | 211 |
| ROCKBRIDGE - T 1 | 0 | 0 | 0 | 109 | 73 |
| ROCKBRIDGE - T 2 | 0 | 0 | 0 | 74 | 51 |
| ROCKBRIDGE - T 3 | 0 | 0 | 0 | 29 | 20 |
| SYLVAN - T 1 | 77 | 0 | 0 | 77 | 54 |
| NEWARK - T 1 | 0 | 0 | 0 | 280 | 208 |
| NEWARK - T 2 | 0 | 0 | 0 | 227 | 170 |
| Orfordville - V 1 | 0 | 0 | 0 | 220 | 107 |
| Orfordville - V 2 | 0 | 0 | 0 | 220 | 105 |
| Reedsburg - C 11 | 0 | 0 | 0 | 122 | 79 |
| Reedsburg - C 12 | 0 | 0 | 0 | 209 | 105 |
| Reedsburg - C 13 | 0 | 0 | 0 | 19 | 10 |
| Reedsburg - C 14 | 0 | 0 | 0 | 56 | 37 |
| MAPLEHURST - T 1 | 0 | 0 | 0 | 65 | 49 |
| MAPLEHURST - T 2 | 0 | 0 | 0 | 25 | 19 |
| Medford - C 1 | 0 | 0 | 0 | 144 | 104 |
| Medford - C 2 | 0 | 0 | 0 | 146 | 103 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| KNOX - T 2 | 0 | 0 | 0 | 26 | 0 | 0 |
| LAKE - T 1 | 0 | 0 | 0 | 204 | 0 | 0 |
| LAKE - T 2 | 0 | 0 | 0 | 277 | 0 | 0 |
| OGEMA - T 1 | 0 | 0 | 0 | 211 | 0 | 0 |
| OGEMA - T 2 | 0 | 0 | 0 | 35 | 0 | 0 |
| Park Falls - C 1 | 0 | 0 | 0 | 248 | 0 | 0 |
| Park Falls - C 2 | 0 | 0 | 0 | 162 | 0 | 0 |
| Park Falls - C 3 | 0 | 0 | 0 | 73 | 0 | 0 |
| Phillips - C 1 | 0 | 0 | 0 | 68 | 0 | 4 |
| Phillips - C 2 | 0 | 0 | 0 | 112 | 0 | 0 |
| Phillips - C 3 | 0 | 0 | 0 | 131 | 0 | 0 |
| Phillips - C 4 | 0 | 0 | 0 | 50 | 0 | 0 |
| Phillips - C 5 | 0 | 0 | 0 | 182 | 0 | 0 |
| Prentice - V 1 | 0 | 0 | 0 | 220 | 0 | 0 |
| PRENTICE - T 1 | 0 | 0 | 0 | 96 | 0 | 0 |
| PRENTICE - T 2 | 0 | 0 | 0 | 50 | 0 | 0 |
| WORCESTER - T 4 | 0 | 0 | 0 | 75 | 0 | 1 |
| Burlington - C 1 | 0 | 3 | 0 | 0 | 177 | 1 |
| Burlington - C 10 | 0 | 3 | 0 | 0 | 245 | 0 |
| Burlington - C 11 | 0 | 2 | 0 | 0 | 227 | 0 |
| Burlington - C 12 | 0 | 4 | 0 | 0 | 283 | 0 |
| Burlington - C 13 | 0 | 2 | 0 | 0 | 157 | 0 |
| Burlington - C 14 | 0 | 14 | 0 | 0 | 287 | 12 |
| Burlington - C 15 | 0 | 2 | 0 | 0 | 251 | 0 |
| Rochester - V 2 | 0 | 4 | 0 | 0 | 230 | 3 |
| ROCHESTER - T 1 | 1 | 7 | 0 | 0 | 227 | 3 |
| ROCHESTER - T 2 | 0 | 1 | 0 | 0 | 207 | 0 |
| ROCHESTER - T 3 | 0 | 4 | 0 | 0 | 208 | 0 |
| ROCKBRIDGE - T 1 | 0 | 5 | 0 | 0 | 124 | 0 |
| ROCKBRIDGE - T 2 | 0 | 2 | 0 | 0 | 88 | 0 |
| ROCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 37 | 0 |
| SYLVAN - T 1 | 0 | 7 | 0 | 0 | 88 | 0 |
| NEWARK - T 1 | 0 | 0 | 0 | 308 | 0 | 0 |
| NEWARK - T 2 | 0 | 0 | 0 | 255 | 0 | 6 |
| Orfordville - V 1 | 0 | 0 | 0 | 253 | 0 | 0 |
| Orfordville - V 2 | 0 | 0 | 0 | 250 | 0 | 0 |
| Reedsburg - C 11 | 0 | 4 | 0 | 0 | 141 | 0 |
| Reedsburg - C 12 | 0 | 7 | 0 | 0 | 209 | 0 |
| Reedsburg - C 13 | 0 | 0 | 0 | 0 | 20 | 0 |
| Reedsburg - C 14 | 0 | 2 | 0 | 0 | 64 | 1 |
| MAPLEHURST - T 1 | 0 | 0 | 0 | 0 | 71 | 6 |
| MAPLEHURST - T 2 | 0 | 0 | 0 | 0 | 28 | 0 |
| Medford - C 1 | 0 | 0 | 0 | 0 | 162 | 7 |
| Medford - C 2 | 0 | 0 | 0 | 0 | 163 | 9 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| KNOX - T 2 | 0 | 0 | 35 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| LAKE - T 2 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| OGEMA - T 1 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| OGEMA - T 2 | 0 | 0 | 53 | 0 | 0 | 0 | 0 |
| Park Falls - C 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| Park Falls - C 2 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Park Falls - C 3 | 0 | 0 | 102 | 0 | 0 | 0 | 0 |
| Phillips - C 1 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |
| Phillips - C 2 | 0 | 0 | 134 | 0 | 0 | 0 | 0 |
| Phillips - C 3 | 0 | 0 | 158 | 0 | 0 | 0 | 0 |
| Phillips - C 4 | 0 | 0 | 64 | 0 | 0 | 0 | 0 |
| Phillips - C 5 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| Prentice - V 1 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| PRENTICE - T 1 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |
| PRENTICE - T 2 | 0 | 0 | 87 | 0 | 0 | 0 | 0 |
| WORCESTER - T 4 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| Burlington - C 1 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| Burlington - C 10 | 0 | 0 | 348 | 0 | 0 | 0 | 0 |
| Burlington - C 11 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| Burlington - C 12 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Burlington - C 13 | 0 | 0 | 221 | 0 | 0 | 0 | 0 |
| Burlington - C 14 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Burlington - C 15 | 0 | 0 | 357 | 0 | 0 | 0 | 0 |
| Rochester - V 2 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 1 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 2 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 3 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 1 | 0 | 0 | 201 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 2 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 3 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| SYLVAN - T 1 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| NEWARK - T 1 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| NEWARK - T 2 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| Orfordville - V 1 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| Orfordville - V 2 | 0 | 0 | 344 | 0 | 0 | 0 | 0 |
| Reedsburg - C 11 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| Reedsburg - C 12 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| Reedsburg - C 13 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 1 | 0 | 0 | 113 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 2 | 0 | 0 | 46 | 0 | 0 | 0 | 0 |
| Medford - C 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Medford - C 2 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55125216250004 | 0004 | 21625 | 55125 | 5512521625 | 4 | Eagle River - C 4 |
| 55125216250005 | 0005 | 21625 | 55125 | 5512521625 | 5 | Eagle River - C 5 |
| 55125406870001 | 0001 | 40687 | 55125 | 5512540687 | 1 | LAC DU FLAMBEAU - T 1 |
| 55125406870002 | 0002 | 40687 | 55125 | 5512540687 | 2 | LAC DU FLAMBEAU - T 2 |
| 55101112000016 | 0016 | 11200 | 55101 | 5510111200 | 16 | Burlington - C 16 |
| 55101112000002 | 0002 | 11200 | 55101 | 5510111200 | 2 | Burlington - C 2 |
| 55101112000003 | 0003 | 11200 | 55101 | 5510111200 | 3 | Burlington - C 3 |
| 55101112000004 | 0004 | 11200 | 55101 | 5510111200 | 4 | Burlington - C 4 |
| 55101112000005 | 0005 | 11200 | 55101 | 5510111200 | 5 | Burlington - C 5 |
| 55101112000006 | 0006 | 11200 | 55101 | 5510111200 | 6 | Burlington - C 6 |
| 55101112000007 | 0007 | 11200 | 55101 | 5510111200 | 7 | Burlington - C 7 |
| 55101112000008 | 0008 | 11200 | 55101 | 5510111200 | 8 | Burlington - C 8 |
| 55101112000009 | 0009 | 11200 | 55101 | 5510111200 | 9 | Burlington - C 9 |
| 55101112250001 | 0001 | 11225 | 55101 | 5510111225 | 1 | BURLINGTON - T 1 |
| 55101112250010 | 0010 | 11225 | 55101 | 5510111225 | 10 | BURLINGTON - T 10 |
| 55101112250011 | 0011 | 11225 | 55101 | 5510111225 | 11 | BURLINGTON - T 11 |
| 55101112250012 | 0012 | 11225 | 55101 | 5510111225 | 12 | BURLINGTON - T 12 |
| 55101112250002 | 0002 | 11225 | 55101 | 5510111225 | 2 | BURLINGTON - T 2 |
| 55101112250003 | 0003 | 11225 | 55101 | 5510111225 | 3 | BURLINGTON - T 3 |
| 55101112250004 | 0004 | 11225 | 55101 | 5510111225 | 4 | BURLINGTON - T 4 |
| 55101112250009 | 0009 | 11225 | 55101 | 5510111225 | 9 | BURLINGTON - T 9 |
| 55101119500001 | 0001 | 11950 | 55101 | 5510111950 | 1 | CALEDONIA - T 1 |
| 55101119500010 | 0010 | 11950 | 55101 | 5510111950 | 10 | CALEDONIA - T 10 |
| 55101119500011 | 0011 | 11950 | 55101 | 5510111950 | 11 | CALEDONIA - T 11 |
| 55101119500019 | 0019 | 11950 | 55101 | 5510111950 | 19 | CALEDONIA - T 19 |
| 55101119500002 | 0002 | 11950 | 55101 | 5510111950 | 2 | CALEDONIA - T 2 |
| 55101119500020 | 0020 | 11950 | 55101 | 5510111950 | 20 | CALEDONIA - T 20 |
| 55101119500021 | 0021 | 11950 | 55101 | 5510111950 | 21 | CALEDONIA - T 21 |
| 55101548750015 | 0015 | 54875 | 55101 | 5510154875 | 15 | MOUNT PLEASANT - T 15 |
| 55101548750016 | 0016 | 54875 | 55101 | 5510154875 | 16 | MOUNT PLEASANT - T 16 |
| 55101548750017 | 0017 | 54875 | 55101 | 5510154875 | 17 | MOUNT PLEASANT - T 17 |
| 55101548750018 | 0018 | 54875 | 55101 | 5510154875 | 18 | MOUNT PLEASANT - T 18 |
| 55101119500005 | 0005 | 11950 | 55101 | 5510111950 | 5 | CALEDONIA - T 5 |
| 55101119500006 | 0006 | 11950 | 55101 | 5510111950 | 6 | CALEDONIA - T 6 |
| 55101119500007 | 0007 | 11950 | 55101 | 5510111950 | 7 | CALEDONIA - T 7 |
| 55101119500008 | 0008 | 11950 | 55101 | 5510111950 | 8 | CALEDONIA - T 8 |
| 55101206250004 | 0004 | 20625 | 55101 | 5510120625 | 4 | DOVER - T 4 |
| 55101206250005 | 0005 | 20625 | 55101 | 5510120625 | 5 | DOVER - T 5 |
| 55101206250006 | 0006 | 20625 | 55101 | 5510120625 | 6 | DOVER - T 6 |
| 55101206250007 | 0007 | 20625 | 55101 | 5510120625 | 7 | DOVER - T 7 |
| 55101206250008 | 0008 | 20625 | 55101 | 5510120625 | 8 | DOVER - T 8 |
| 55101237250001 | 0001 | 23725 | 55101 | 5510123725 | 1 | Elmwood Park - V 1 |
| 55101548750001 | 0001 | 54875 | 55101 | 5510154875 | 1 | MOUNT PLEASANT - T 1 |
| 55101548750010 | 0010 | 54875 | 55101 | 5510154875 | 10 | MOUNT PLEASANT - T 10 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Eagle River - C 4 | 84 | 83 | 0 | 1 | 0 | 0 | 0 |
| Eagle River - C 5 | 366 | 356 | 0 | 2 | 0 | 6 | 1 |
| LAC DU FLAMBEAU - T 1 | 1004 | 403 | 1 | 27 | 0 | 569 | 0 |
| LAC DU FLAMBEAU - T 2 | 962 | 671 | 3 | 4 | 0 | 280 | 0 |
| Burlington - C 16 | 860 | 797 | 0 | 52 | 2 | 3 | 0 |
| Burlington - C 2 | 798 | 739 | 19 | 28 | 7 | 4 | 0 |
| Burlington - C 3 | 770 | 716 | 3 | 42 | 6 | 3 | 0 |
| Burlington - C 4 | 301 | 241 | 1 | 57 | 1 | 0 | 0 |
| Burlington - C 5 | 783 | 733 | 6 | 42 | 0 | 2 | 0 |
| Burlington - C 6 | 358 | 344 | 1 | 11 | 1 | 1 | 0 |
| Burlington - C 7 | 367 | 306 | 6 | 47 | 4 | 3 | 0 |
| Burlington - C 8 | 939 | 889 | 4 | 37 | 3 | 6 | 0 |
| Burlington - C 9 | 579 | 538 | 7 | 32 | 1 | 1 | 0 |
| BURLINGTON - T 1 | 555 | 536 | 1 | 12 | 5 | 1 | 0 |
| BURLINGTON - T 10 | 875 | 838 | 0 | 23 | 2 | 11 | 0 |
| BURLINGTON - T 11 | 596 | 584 | 0 | 12 | 0 | 0 | 0 |
| BURLINGTON - T 12 | 573 | 568 | 1 | 3 | 0 | 1 | 0 |
| BURLINGTON - T 2 | 455 | 442 | 0 | 4 | 5 | 3 | 0 |
| BURLINGTON - T 3 | 396 | 379 | 0 | 12 | 1 | 4 | 0 |
| BURLINGTON - T 4 | 475 | 453 | 1 | 17 | 0 | 0 | 4 |
| BURLINGTON - T 9 | 570 | 559 | 0 | 6 | 0 | 5 | 0 |
| CALEDONIA - T 1 | 1605 | 1531 | 7 | 36 | 29 | 2 | 0 |
| CALEDONIA - T 10 | 986 | 934 | 9 | 16 | 24 | 3 | 0 |
| CALEDONIA - T 11 | 1381 | 1265 | 47 | 34 | 25 | 3 | 0 |
| CALEDONIA - T 19 | 697 | 483 | 123 | 50 | 31 | 4 | 0 |
| CALEDONIA - T 2 | 1245 | 1189 | 11 | 21 | 0 | 17 | 1 |
| CALEDONIA - T 20 | 953 | 904 | 11 | 29 | 1 | 5 | 0 |
| CALEDONIA - T 21 | 701 | 665 | 6 | 12 | 14 | 4 | 0 |
| MOUNT PLEASANT - T 15 | 609 | 577 | 2 | 27 | 1 | 2 | 0 |
| MOUNT PLEASANT - T 16 | 1211 | 1146 | 28 | 18 | 16 | 3 | 0 |
| MOUNT PLEASANT - T 17 | 857 | 746 | 43 | 34 | 30 | 1 | 0 |
| MOUNT PLEASANT - T 18 | 1042 | 850 | 145 | 26 | 15 | 3 | 0 |
| CALEDONIA - T 5 | 877 | 821 | 6 | 14 | 10 | 17 | 0 |
| CALEDONIA - T 6 | 1589 | 1426 | 43 | 76 | 31 | 4 | 1 |
| CALEDONIA - T 7 | 1644 | 1486 | 47 | 62 | 15 | 20 | 2 |
| CALEDONIA - T 8 | 1128 | 1031 | 32 | 49 | 4 | 10 | 0 |
| DOVER - T 4 | 450 | 429 | 6 | 7 | 7 | 0 | 1 |
| DOVER - T 5 | 411 | 399 | 8 | 3 | 0 | 1 | 0 |
| DOVER - T 6 | 344 | 324 | 0 | 17 | 0 | 2 | 0 |
| DOVER - T 7 | 342 | 329 | 1 | 8 | 0 | 4 | 0 |
| DOVER - T 8 | 623 | 401 | 167 | 30 | 0 | 24 | 0 |
| Elmwood Park - V 1 | 474 | 452 | 16 | 6 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 670 | 628 | 4 | 30 | 2 | 3 | 0 |
| MOUNT PLEASANT - T 10 | 1803 | 1692 | 47 | 37 | 25 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Eagle River - C 4 | 0 | 0 | 78 | 77 | 0 | 1 |
| Eagle River - C 5 | 1 | 0 | 277 | 272 | 0 | 1 |
| LAC DU FLAMBEAU - T 1 | 0 | 4 | 734 | 359 | 1 | 14 |
| LAC DU FLAMBEAU - T 2 | 3 | 1 | 780 | 605 | 3 | 4 |
| Burlington - C 16 | 2 | 4 | 616 | 581 | 0 | 29 |
| Burlington - C 2 | 0 | 1 | 569 | 541 | 4 | 16 |
| Burlington - C 3 | 0 | 0 | 603 | 563 | 1 | 31 |
| Burlington - C 4 | 1 | 0 | 230 | 190 | 0 | 39 |
| Burlington - C 5 | 0 | 0 | 585 | 558 | 1 | 24 |
| Burlington - C 6 | 0 | 0 | 260 | 252 | 1 | 5 |
| Burlington - C 7 | 1 | 0 | 281 | 246 | 2 | 28 |
| Burlington - C 8 | 0 | 0 | 653 | 631 | 1 | 18 |
| Burlington - C 9 | 0 | 0 | 399 | 373 | 3 | 21 |
| BURLINGTON - T 1 | 0 | 0 | 399 | 390 | 0 | 4 |
| BURLINGTON - T 10 | 0 | 1 | 647 | 626 | 0 | 13 |
| BURLINGTON - T 11 | 0 | 0 | 418 | 410 | 0 | 8 |
| BURLINGTON - T 12 | 0 | 0 | 428 | 424 | 0 | 3 |
| BURLINGTON - T 2 | 1 | 0 | 373 | 364 | 0 | 4 |
| BURLINGTON - T 3 | 0 | 0 | 307 | 298 | 0 | 5 |
| BURLINGTON - T 4 | 0 | 0 | 391 | 378 | 1 | 11 |
| BURLINGTON - T 9 | 0 | 0 | 401 | 393 | 0 | 6 |
| CALEDONIA - T 1 | 0 | 0 | 1242 | 1196 | 5 | 22 |
| CALEDONIA - T 10 | 0 | 0 | 760 | 729 | 5 | 9 |
| CALEDONIA - T 11 | 7 | 0 | 893 | 826 | 29 | 14 |
| CALEDONIA - T 19 | 6 | 0 | 555 | 413 | 81 | 32 |
| CALEDONIA - T 2 | 6 | 0 | 974 | 941 | 5 | 14 |
| CALEDONIA - T 20 | 3 | 0 | 697 | 660 | 9 | 22 |
| CALEDONIA - T 21 | 0 | 0 | 513 | 499 | 3 | 6 |
| MOUNT PLEASANT - T 15 | 0 | 0 | 486 | 466 | 2 | 15 |
| MOUNT PLEASANT - T 16 | 0 | 0 | 910 | 866 | 15 | 13 |
| MOUNT PLEASANT - T 17 | 0 | 3 | 635 | 566 | 27 | 21 |
| MOUNT PLEASANT - T 18 | 2 | 1 | 898 | 749 | 117 | 16 |
| CALEDONIA - T 5 | 1 | 8 | 680 | 650 | 5 | 10 |
| CALEDONIA - T 6 | 4 | 4 | 1179 | 1087 | 21 | 46 |
| CALEDONIA - T 7 | 6 | 6 | 1237 | 1140 | 34 | 34 |
| CALEDONIA - T 8 | 2 | 0 | 828 | 764 | 23 | 31 |
| DOVER - T 4 | 0 | 0 | 324 | 312 | 2 | 6 |
| DOVER - T 5 | 0 | 0 | 294 | 286 | 6 | 1 |
| DOVER - T 6 | 1 | 0 | 254 | 244 | 0 | 7 |
| DOVER - T 7 | 0 | 0 | 264 | 255 | 0 | 5 |
| DOVER - T 8 | 0 | 1 | 536 | 362 | 136 | 20 |
| Elmwood Park - V 1 | 0 | 0 | 390 | 372 | 13 | 5 |
| MOUNT PLEASANT - T 1 | 0 | 3 | 534 | 504 | 2 | 22 |
| MOUNT PLEASANT - T 10 | 0 | 1 | 1568 | 1488 | 31 | 28 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Eagle River - C 4 | 0 | 0 | 0 | 0 | 0 |
| Eagle River - C 5 | 0 | 3 | 1 | 0 | 0 |
| LAC DU FLAMBEAU - T 1 | 0 | 360 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 2 | 0 | 167 | 0 | 1 | 0 |
| Burlington - C 16 | 2 | 2 | 0 | 1 | 1 |
| Burlington - C 2 | 5 | 2 | 0 | 0 | 1 |
| Burlington - C 3 | 6 | 2 | 0 | 0 | 0 |
| Burlington - C 4 | 1 | 0 | 0 | 0 | 0 |
| Burlington - C 5 | 0 | 2 | 0 | 0 | 0 |
| Burlington - C 6 | 1 | 1 | 0 | 0 | 0 |
| Burlington - C 7 | 4 | 1 | 0 | 0 | 0 |
| Burlington - C 8 | 1 | 2 | 0 | 0 | 0 |
| Burlington - C 9 | 1 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 1 | 4 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 10 | 1 | 6 | 0 | 0 | 1 |
| BURLINGTON - T 11 | 0 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 12 | 0 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 2 | 3 | 1 | 0 | 1 | 0 |
| BURLINGTON - T 3 | 1 | 3 | 0 | 0 | 0 |
| BURLINGTON - T 4 | 0 | 0 | 1 | 0 | 0 |
| BURLINGTON - T 9 | 0 | 2 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 17 | 2 | 0 | 0 | 0 |
| CALEDONIA - T 10 | 14 | 3 | 0 | 0 | 0 |
| CALEDONIA - T 11 | 18 | 3 | 0 | 3 | 0 |
| CALEDONIA - T 19 | 24 | 3 | 0 | 2 | 0 |
| CALEDONIA - T 2 | 0 | 9 | 0 | 5 | 0 |
| CALEDONIA - T 20 | 1 | 4 | 0 | 1 | 0 |
| CALEDONIA - T 21 | 4 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 15 | 1 | 2 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 16 | 14 | 2 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 17 | 18 | 1 | 0 | 0 | 2 |
| MOUNT PLEASANT - T 18 | 10 | 3 | 0 | 2 | 1 |
| CALEDONIA - T 5 | 4 | 7 | 0 | 0 | 4 |
| CALEDONIA - T 6 | 17 | 3 | 1 | 2 | 2 |
| CALEDONIA - T 7 | 10 | 10 | 1 | 4 | 4 |
| CALEDONIA - T 8 | 3 | 6 | 0 | 1 | 0 |
| DOVER - T 4 | 3 | 0 | 1 | 0 | 0 |
| DOVER - T 5 | 0 | 1 | 0 | 0 | 0 |
| DOVER - T 6 | 0 | 2 | 0 | 1 | 0 |
| DOVER - T 7 | 0 | 4 | 0 | 0 | 0 |
| DOVER - T 8 | 0 | 18 | 0 | 0 | 0 |
| Elmwood Park - V 1 | 0 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 2 | 3 | 0 | 0 | 1 |
| MOUNT PLEASANT - T 10 | 19 | 1 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| Eagle River - C 4 | 55125 | 0 | 34 | 12 | 8 |
| Eagle River - C 5 | 55125 | 8 | 34 | 12 | 8 |
| LAC DU FLAMBEAU - T 1 | 55125 | 574 | 34 | 12 | 8 |
| LAC DU FLAMBEAU - T 2 | 55125 | 287 | 34 | 12 | 8 |
| Burlington - C 16 | 55101 | 11 | 66 | 22 | 1 |
| Burlington - C 2 | 55101 | 31 | 66 | 22 | 1 |
| Burlington - C 3 | 55101 | 12 | 66 | 22 | 1 |
| Burlington - C 4 | 55101 | 3 | 66 | 22 | 1 |
| Burlington - C 5 | 55101 | 8 | 66 | 22 | 1 |
| Burlington - C 6 | 55101 | 3 | 66 | 22 | 1 |
| Burlington - C 7 | 55101 | 14 | 66 | 22 | 1 |
| Burlington - C 8 | 55101 | 13 | 66 | 22 | 1 |
| Burlington - C 9 | 55101 | 9 | 66 | 22 | 1 |
| BURLINGTON - T 1 | 55101 | 7 | 66 | 22 | 1 |
| BURLINGTON - T 10 | 55101 | 14 | 66 | 22 | 1 |
| BURLINGTON - T 11 | 55101 | 0 | 66 | 22 | 1 |
| BURLINGTON - T 12 | 55101 | 2 | 66 | 22 | 1 |
| BURLINGTON - T 2 | 55101 | 9 | 66 | 22 | 1 |
| BURLINGTON - T 3 | 55101 | 5 | 66 | 22 | 1 |
| BURLINGTON - T 4 | 55101 | 5 | 66 | 22 | 1 |
| BURLINGTON - T 9 | 55101 | 5 | 66 | 22 | 1 |
| CALEDONIA - T 1 | 55101 | 38 | 63 | 21 | 1 |
| CALEDONIA - T 10 | 55101 | 36 | 63 | 21 | 1 |
| CALEDONIA - T 11 | 55101 | 82 | 63 | 21 | 1 |
| CALEDONIA - T 19 | 55101 | 164 | 63 | 21 | 1 |
| CALEDONIA - T 2 | 55101 | 35 | 63 | 21 | 1 |
| CALEDONIA - T 20 | 55101 | 20 | 63 | 21 | 1 |
| CALEDONIA - T 21 | 55101 | 24 | 63 | 21 | 1 |
| MOUNT PLEASANT - T 15 | 55101 | 5 | 63 | 21 | 1 |
| MOUNT PLEASANT - T 16 | 55101 | 47 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 17 | 55101 | 77 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 18 | 55101 | 166 | 62 | 21 | 1 |
| CALEDONIA - T 5 | 55101 | 42 | 63 | 21 | 1 |
| CALEDONIA - T 6 | 55101 | 87 | 63 | 21 | 1 |
| CALEDONIA - T 7 | 55101 | 96 | 63 | 21 | 1 |
| CALEDONIA - T 8 | 55101 | 48 | 63 | 21 | 1 |
| DOVER - T 4 | 55101 | 14 | 63 | 21 | 1 |
| DOVER - T 5 | 55101 | 9 | 63 | 21 | 1 |
| DOVER - T 6 | 55101 | 3 | 63 | 21 | 1 |
| DOVER - T 7 | 55101 | 5 | 63 | 21 | 1 |
| DOVER - T 8 | 55101 | 192 | 63 | 21 | 1 |
| Elmwood Park - V 1 | 55101 | 16 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 1 | 55101 | 12 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 10 | 55101 | 74 | 62 | 21 | 1 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Eagle River - C 4 | Vilas | Eagle River | C | 18 |
| Eagle River - C 5 | Vilas | Eagle River | C | 79 |
| LAC DU FLAMBEAU - T 1 | Vilas | LAC DU FLAMBEAU | T | 348 |
| LAC DU FLAMBEAU - T 2 | Vilas | LAC DU FLAMBEAU | T | 335 |
| Burlington - C 16 | Racine | Burlington | C | 218 |
| Burlington - C 2 | Racine | Burlington | C | 186 |
| Burlington - C 3 | Racine | Burlington | C | 184 |
| Burlington - C 4 | Racine | Burlington | C | 71 |
| Burlington - C 5 | Racine | Burlington | C | 182 |
| Burlington - C 6 | Racine | Burlington | C | 84 |
| Burlington - C 7 | Racine | Burlington | C | 86 |
| Burlington - C 8 | Racine | Burlington | C | 219 |
| Burlington - C 9 | Racine | Burlington | C | 147 |
| BURLINGTON - T 1 | Racine | BURLINGTON | T | 111 |
| BURLINGTON - T 10 | Racine | BURLINGTON | T | 223 |
| BURLINGTON - T 11 | Racine | BURLINGTON | T | 144 |
| BURLINGTON - T 12 | Racine | BURLINGTON | T | 146 |
| BURLINGTON - T 2 | Racine | BURLINGTON | T | 91 |
| BURLINGTON - T 3 | Racine | BURLINGTON | T | 79 |
| BURLINGTON - T 4 | Racine | BURLINGTON | T | 94 |
| BURLINGTON - T 9 | Racine | BURLINGTON | T | 146 |
| CALEDONIA - T 1 | Racine | CALEDONIA | T | 419 |
| CALEDONIA - T 10 | Racine | CALEDONIA | T | 304 |
| CALEDONIA - T 11 | Racine | CALEDONIA | T | 427 |
| CALEDONIA - T 19 | Racine | CALEDONIA | T | 215 |
| CALEDONIA - T 2 | Racine | CALEDONIA | T | 325 |
| CALEDONIA - T 20 | Racine | CALEDONIA | T | 259 |
| CALEDONIA - T 21 | Racine | CALEDONIA | T | 188 |
| MOUNT PLEASANT - T 15 | Racine | MOUNT PLEASANT | T | 200 |
| MOUNT PLEASANT - T 16 | Racine | MOUNT PLEASANT | T | 310 |
| MOUNT PLEASANT - T 17 | Racine | MOUNT PLEASANT | T | 443 |
| MOUNT PLEASANT - T 18 | Racine | MOUNT PLEASANT | T | 537 |
| CALEDONIA - T 5 | Racine | CALEDONIA | T | 267 |
| CALEDONIA - T 6 | Racine | CALEDONIA | T | 488 |
| CALEDONIA - T 7 | Racine | CALEDONIA | T | 505 |
| CALEDONIA - T 8 | Racine | CALEDONIA | T | 345 |
| DOVER - T 4 | Racine | DOVER | T | 92 |
| DOVER - T 5 | Racine | DOVER | T | 83 |
| DOVER - T 6 | Racine | DOVER | T | 69 |
| DOVER - T 7 | Racine | DOVER | T | 68 |
| DOVER - T 8 | Racine | DOVER | T | 125 |
| Elmwood Park - V 1 | Racine | Elmwood Park | V | 157 |
| MOUNT PLEASANT - T 1 | Racine | MOUNT PLEASANT | T | 172 |
| MOUNT PLEASANT - T 10 | Racine | MOUNT PLEASANT | T | 675 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Eagle River - C 4 | 19 | 0 | 0 | 0 | 0 |
| Eagle River - C 5 | 86 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 1 | 171 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 2 | 168 | 0 | 0 | 0 | 0 |
| Burlington - C 16 | 274 | 0 | 0 | 0 | 0 |
| Burlington - C 2 | 174 | 0 | 0 | 0 | 0 |
| Burlington - C 3 | 170 | 5 | 6 | 1 | 0 |
| Burlington - C 4 | 66 | 0 | 0 | 0 | 0 |
| Burlington - C 5 | 169 | 0 | 0 | 0 | 0 |
| Burlington - C 6 | 78 | 0 | 0 | 0 | 0 |
| Burlington - C 7 | 79 | 0 | 0 | 0 | 0 |
| Burlington - C 8 | 201 | 0 | 0 | 0 | 0 |
| Burlington - C 9 | 182 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 1 | 189 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 10 | 266 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 11 | 174 | 1 | 2 | 0 | 0 |
| BURLINGTON - T 12 | 172 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 2 | 155 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 3 | 137 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 4 | 164 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 9 | 173 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 630 | 6 | 6 | 0 | 0 |
| CALEDONIA - T 10 | 349 | 0 | 2 | 0 | 0 |
| CALEDONIA - T 11 | 490 | 2 | 8 | 1 | 0 |
| CALEDONIA - T 19 | 168 | 6 | 6 | 0 | 0 |
| CALEDONIA - T 2 | 492 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 20 | 383 | 0 | 5 | 0 | 0 |
| CALEDONIA - T 21 | 282 | 0 | 1 | 0 | 0 |
| MOUNT PLEASANT - T 15 | 231 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 16 | 226 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 17 | 393 | 5 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 18 | 480 | 8 | 2 | 0 | 0 |
| CALEDONIA - T 5 | 307 | 0 | 1 | 0 | 0 |
| CALEDONIA - T 6 | 559 | 4 | 6 | 0 | 0 |
| CALEDONIA - T 7 | 394 | 0 | 1 | 0 | 0 |
| CALEDONIA - T 8 | 273 | 0 | 0 | 0 | 0 |
| DOVER - T 4 | 133 | 0 | 0 | 0 | 0 |
| DOVER - T 5 | 123 | 0 | 0 | 0 | 0 |
| DOVER - T 6 | 103 | 0 | 0 | 0 | 0 |
| DOVER - T 7 | 102 | 0 | 0 | 0 | 0 |
| DOVER - T 8 | 185 | 1 | 5 | 0 | 0 |
| Elmwood Park - V 1 | 171 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 126 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 10 | 597 | 1 | 4 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Eagle River - C 4 | 0 | 0 | 0 | 0 | 16 |
| Eagle River - C 5 | 0 | 0 | 0 | 0 | 63 |
| LAC DU FLAMBEAU - T 1 | 0 | 0 | 0 | 0 | 311 |
| LAC DU FLAMBEAU - T 2 | 0 | 0 | 0 | 0 | 304 |
| Burlington - C 16 | 1 | 0 | 0 | 0 | 169 |
| Burlington - C 2 | 0 | 0 | 0 | 0 | 154 |
| Burlington - C 3 | 7 | 3 | 0 | 7 | 146 |
| Burlington - C 4 | 0 | 0 | 0 | 0 | 60 |
| Burlington - C 5 | 1 | 0 | 0 | 1 | 150 |
| Burlington - C 6 | 0 | 0 | 0 | 0 | 68 |
| Burlington - C 7 | 0 | 0 | 0 | 0 | 69 |
| Burlington - C 8 | 0 | 0 | 0 | 0 | 180 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 114 |
| BURLINGTON - T 1 | 0 | 0 | 0 | 0 | 93 |
| BURLINGTON - T 10 | 0 | 0 | 0 | 0 | 171 |
| BURLINGTON - T 11 | 7 | 2 | 0 | 1 | 115 |
| BURLINGTON - T 12 | 0 | 0 | 0 | 0 | 112 |
| BURLINGTON - T 2 | 0 | 0 | 0 | 0 | 77 |
| BURLINGTON - T 3 | 0 | 0 | 0 | 0 | 66 |
| BURLINGTON - T 4 | 0 | 0 | 0 | 0 | 79 |
| BURLINGTON - T 9 | 0 | 0 | 0 | 0 | 110 |
| CALEDONIA - T 1 | 7 | 5 | 0 | 5 | 396 |
| CALEDONIA - T 10 | 2 | 0 | 0 | 1 | 270 |
| CALEDONIA - T 11 | 9 | 5 | 1 | 5 | 377 |
| CALEDONIA - T 19 | 5 | 4 | 0 | 6 | 190 |
| CALEDONIA - T 2 | 2 | 0 | 0 | 0 | 306 |
| CALEDONIA - T 20 | 4 | 4 | 1 | 0 | 228 |
| CALEDONIA - T 21 | 1 | 0 | 0 | 0 | 167 |
| MOUNT PLEASANT - T 15 | 3 | 0 | 0 | 0 | 191 |
| MOUNT PLEASANT - T 16 | 1 | 1 | 0 | 1 | 334 |
| MOUNT PLEASANT - T 17 | 3 | 0 | 0 | 1 | 488 |
| MOUNT PLEASANT - T 18 | 9 | 2 | 2 | 4 | 591 |
| CALEDONIA - T 5 | 2 | 0 | 0 | 1 | 251 |
| CALEDONIA - T 6 | 7 | 1 | 0 | 5 | 456 |
| CALEDONIA - T 7 | 3 | 0 | 0 | 1 | 456 |
| CALEDONIA - T 8 | 1 | 0 | 0 | 0 | 312 |
| DOVER - T 4 | 0 | 0 | 0 | 0 | 77 |
| DOVER - T 5 | 0 | 0 | 0 | 0 | 71 |
| DOVER - T 6 | 1 | 0 | 0 | 0 | 59 |
| DOVER - T 7 | 1 | 0 | 0 | 0 | 59 |
| DOVER - T 8 | 11 | 4 | 0 | 5 | 106 |
| Elmwood Park - V 1 | 3 | 2 | 0 | 0 | 180 |
| MOUNT PLEASANT - T 1 | 1 | 1 | 0 | 1 | 186 |
| MOUNT PLEASANT - T 10 | 12 | 4 | 0 | 4 | 750 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Eagle River - C 4 | 23 | 0 | 0 | 0 | 20 |
| Eagle River - C 5 | 105 | 0 | 0 | 0 | 89 |
| LAC DU FLAMBEAU - T 1 | 191 | 0 | 0 | 0 | 326 |
| LAC DU FLAMBEAU - T 2 | 184 | 0 | 0 | 0 | 318 |
| Burlington - C 16 | 304 | 0 | 0 | 0 | 229 |
| Burlington - C 2 | 197 | 0 | 0 | 0 | 188 |
| Burlington - C 3 | 197 | 0 | 0 | 0 | 186 |
| Burlington - C 4 | 74 | 0 | 0 | 0 | 72 |
| Burlington - C 5 | 192 | 0 | 0 | 0 | 183 |
| Burlington - C 6 | 90 | 0 | 0 | 0 | 85 |
| Burlington - C 7 | 91 | 0 | 0 | 0 | 87 |
| Burlington - C 8 | 231 | 0 | 0 | 0 | 221 |
| Burlington - C 9 | 205 | 0 | 0 | 0 | 155 |
| BURLINGTON - T 1 | 197 | 0 | 0 | 0 | 126 |
| BURLINGTON - T 10 | 295 | 0 | 0 | 0 | 238 |
| BURLINGTON - T 11 | 203 | 2 | 0 | 0 | 161 |
| BURLINGTON - T 12 | 190 | 0 | 0 | 0 | 156 |
| BURLINGTON - T 2 | 161 | 0 | 0 | 0 | 105 |
| BURLINGTON - T 3 | 142 | 0 | 0 | 0 | 89 |
| BURLINGTON - T 4 | 171 | 0 | 0 | 0 | 108 |
| BURLINGTON - T 9 | 192 | 0 | 0 | 0 | 157 |
| CALEDONIA - T 1 | 628 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 10 | 372 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 11 | 523 | 3 | 0 | 0 | 0 |
| CALEDONIA - T 19 | 181 | 1 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 489 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 20 | 396 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 21 | 291 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 15 | 223 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 16 | 0 | 0 | 56 | 0 | 0 |
| MOUNT PLEASANT - T 17 | 0 | 0 | 102 | 0 | 0 |
| MOUNT PLEASANT - T 18 | 0 | 4 | 127 | 0 | 0 |
| CALEDONIA - T 5 | 312 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 6 | 562 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 7 | 431 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 8 | 294 | 0 | 0 | 0 | 0 |
| DOVER - T 4 | 142 | 0 | 0 | 0 | 0 |
| DOVER - T 5 | 130 | 0 | 0 | 0 | 0 |
| DOVER - T 6 | 109 | 0 | 0 | 0 | 0 |
| DOVER - T 7 | 109 | 0 | 0 | 0 | 0 |
| DOVER - T 8 | 200 | 1 | 0 | 0 | 0 |
| Elmwood Park - V 1 | 0 | 0 | 56 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 30 | 0 | 0 |
| MOUNT PLEASANT - T 10 | 0 | 5 | 154 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Eagle River - C 4 | 18 | 0 | 0 | 18 | 20 |
| Eagle River - C 5 | 77 | 0 | 0 | 78 | 86 |
| LAC DU FLAMBEAU - T 1 | 180 | 0 | 0 | 331 | 180 |
| LAC DU FLAMBEAU - T 2 | 174 | 0 | 0 | 318 | 173 |
| Burlington - C 16 | 247 | 0 | 0 | 126 | 348 |
| Burlington - C 2 | 160 | 0 | 0 | 124 | 225 |
| Burlington - C 3 | 153 | 0 | 0 | 118 | 219 |
| Burlington - C 4 | 61 | 0 | 0 | 46 | 86 |
| Burlington - C 5 | 155 | 0 | 0 | 123 | 222 |
| Burlington - C 6 | 73 | 0 | 0 | 56 | 101 |
| Burlington - C 7 | 72 | 0 | 0 | 56 | 104 |
| Burlington - C 8 | 187 | 0 | 0 | 148 | 265 |
| Burlington - C 9 | 165 | 0 | 0 | 86 | 235 |
| BURLINGTON - T 1 | 166 | 0 | 0 | 73 | 219 |
| BURLINGTON - T 10 | 227 | 0 | 0 | 139 | 330 |
| BURLINGTON - T 11 | 152 | 2 | 0 | 93 | 220 |
| BURLINGTON - T 12 | 149 | 0 | 0 | 92 | 217 |
| BURLINGTON - T 2 | 133 | 0 | 0 | 62 | 181 |
| BURLINGTON - T 3 | 118 | 0 | 0 | 53 | 157 |
| BURLINGTON - T 4 | 143 | 0 | 0 | 63 | 189 |
| BURLINGTON - T 9 | 147 | 0 | 0 | 90 | 214 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 264 | 758 |
| CALEDONIA - T 10 | 0 | 0 | 0 | 182 | 455 |
| CALEDONIA - T 11 | 0 | 0 | 0 | 254 | 635 |
| CALEDONIA - T 19 | 0 | 0 | 0 | 147 | 225 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 203 | 592 |
| CALEDONIA - T 20 | 0 | 0 | 0 | 142 | 480 |
| CALEDONIA - T 21 | 0 | 0 | 0 | 105 | 357 |
| MOUNT PLEASANT - T 15 | 0 | 0 | 0 | 121 | 296 |
| MOUNT PLEASANT - T 16 | 0 | 0 | 0 | 216 | 305 |
| MOUNT PLEASANT - T 17 | 0 | 0 | 0 | 314 | 495 |
| MOUNT PLEASANT - T 18 | 0 | 0 | 0 | 386 | 606 |
| CALEDONIA - T 5 | 0 | 0 | 0 | 171 | 389 |
| CALEDONIA - T 6 | 0 | 0 | 0 | 306 | 705 |
| CALEDONIA - T 7 | 0 | 0 | 0 | 338 | 534 |
| CALEDONIA - T 8 | 0 | 0 | 0 | 231 | 365 |
| DOVER - T 4 | 0 | 0 | 0 | 56 | 161 |
| DOVER - T 5 | 0 | 0 | 0 | 53 | 148 |
| DOVER - T 6 | 0 | 0 | 0 | 43 | 124 |
| DOVER - T 7 | 0 | 0 | 0 | 43 | 123 |
| DOVER - T 8 | 0 | 0 | 0 | 84 | 222 |
| Elmwood Park - V 1 | 0 | 0 | 0 | 96 | 229 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 0 | 121 | 170 |
| MOUNT PLEASANT - T 10 | 0 | 0 | 0 | 438 | 791 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Eagle River - C 4 | 0 | 0 | 0 | 0 | 27 | 0 |
| Eagle River - C 5 | 0 | 0 | 0 | 0 | 123 | 0 |
| LAC DU FLAMBEAU - T 1 | 0 | 0 | 0 | 0 | 291 | 5 |
| LAC DU FLAMBEAU - T 2 | 0 | 0 | 0 | 0 | 281 | 2 |
| Burlington - C 16 | 0 | 4 | 0 | 0 | 347 | 1 |
| Burlington - C 2 | 0 | 3 | 0 | 0 | 228 | 2 |
| Burlington - C 3 | 0 | 18 | 0 | 0 | 221 | 6 |
| Burlington - C 4 | 0 | 0 | 0 | 0 | 86 | 0 |
| Burlington - C 5 | 0 | 2 | 0 | 0 | 223 | 1 |
| Burlington - C 6 | 0 | 1 | 0 | 0 | 102 | 0 |
| Burlington - C 7 | 0 | 1 | 0 | 0 | 105 | 1 |
| Burlington - C 8 | 0 | 0 | 0 | 0 | 269 | 0 |
| Burlington - C 9 | 0 | 3 | 0 | 0 | 233 | 0 |
| BURLINGTON - T 1 | 0 | 1 | 0 | 0 | 222 | 0 |
| BURLINGTON - T 10 | 0 | 0 | 0 | 0 | 335 | 0 |
| BURLINGTON - T 11 | 1 | 8 | 0 | 0 | 225 | 8 |
| BURLINGTON - T 12 | 0 | 1 | 0 | 0 | 219 | 0 |
| BURLINGTON - T 2 | 0 | 1 | 0 | 0 | 182 | 0 |
| BURLINGTON - T 3 | 0 | 0 | 0 | 0 | 159 | 0 |
| BURLINGTON - T 4 | 0 | 0 | 0 | 0 | 192 | 0 |
| BURLINGTON - T 9 | 0 | 0 | 0 | 0 | 217 | 0 |
| CALEDONIA - T 1 | 0 | 15 | 0 | 0 | 732 | 4 |
| CALEDONIA - T 10 | 0 | 4 | 0 | 0 | 452 | 2 |
| CALEDONIA - T 11 | 1 | 13 | 0 | 0 | 633 | 6 |
| CALEDONIA - T 19 | 1 | 11 | 0 | 0 | 239 | 6 |
| CALEDONIA - T 2 | 0 | 6 | 0 | 0 | 567 | 0 |
| CALEDONIA - T 20 | 0 | 9 | 0 | 0 | 469 | 3 |
| CALEDONIA - T 21 | 0 | 3 | 0 | 0 | 341 | 0 |
| MOUNT PLEASANT - T 15 | 0 | 2 | 0 | 0 | 284 | 0 |
| MOUNT PLEASANT - T 16 | 0 | 3 | 0 | 0 | 313 | 1 |
| MOUNT PLEASANT - T 17 | 0 | 5 | 0 | 0 | 492 | 0 |
| MOUNT PLEASANT - T 18 | 1 | 12 | 0 | 0 | 598 | 2 |
| CALEDONIA - T 5 | 0 | 4 | 0 | 0 | 382 | 2 |
| CALEDONIA - T 6 | 0 | 15 | 0 | 0 | 691 | 6 |
| CALEDONIA - T 7 | 0 | 7 | 0 | 0 | 555 | 3 |
| CALEDONIA - T 8 | 0 | 3 | 0 | 0 | 383 | 1 |
| DOVER - T 4 | 0 | 0 | 0 | 0 | 159 | 0 |
| DOVER - T 5 | 0 | 0 | 0 | 0 | 144 | 0 |
| DOVER - T 6 | 0 | 1 | 0 | 0 | 120 | 0 |
| DOVER - T 7 | 0 | 1 | 0 | 0 | 119 | 1 |
| DOVER - T 8 | 0 | 13 | 0 | 0 | 215 | 5 |
| Elmwood Park - V 1 | 0 | 4 | 0 | 0 | 214 | 0 |
| MOUNT PLEASANT - T 1 | 0 | 3 | 0 | 0 | 174 | 0 |
| MOUNT PLEASANT - T 10 | 1 | 14 | 0 | 0 | 808 | 11 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Eagle River - C 4 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| Eagle River - C 5 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 1 | 0 | 0 | 519 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 2 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| Burlington - C 16 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| Burlington - C 2 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Burlington - C 3 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| Burlington - C 4 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| Burlington - C 5 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| Burlington - C 6 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Burlington - C 7 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Burlington - C 8 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| Burlington - C 9 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 1 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 10 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 11 | 0 | 0 | 331 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 12 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 2 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 3 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 4 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 9 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 1078 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 10 | 0 | 0 | 658 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 11 | 0 | 0 | 948 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 19 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 819 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 20 | 0 | 0 | 656 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 21 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 15 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 16 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 17 | 0 | 0 | 845 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 18 | 0 | 0 | 1044 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 5 | 0 | 0 | 578 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 6 | 0 | 0 | 1070 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 7 | 0 | 0 | 904 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 8 | 0 | 0 | 619 | 0 | 0 | 0 | 0 |
| DOVER - T 4 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| DOVER - T 5 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| DOVER - T 6 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| DOVER - T 7 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| DOVER - T 8 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| Elmwood Park - V 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 10 | 0 | 0 | 1297 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55101548750011 | 0011 | 54875 | 55101 | 5510154875 | 11 | MOUNT PLEASANT - T 11 |
| 55101548750012 | 0012 | 54875 | 55101 | 5510154875 | 12 | MOUNT PLEASANT - T 12 |
| 55101548750013 | 0013 | 54875 | 55101 | 5510154875 | 13 | MOUNT PLEASANT - T 13 |
| 55101548750014 | 0014 | 54875 | 55101 | 5510154875 | 14 | MOUNT PLEASANT - T 14 |
| 55101548750020 | 0020 | 54875 | 55101 | 5510154875 | 20 | MOUNT PLEASANT - T 20 |
| 55101548750021 | 0021 | 54875 | 55101 | 5510154875 | 21 | MOUNT PLEASANT - T 21 |
| 55101548750022 | 0022 | 54875 | 55101 | 5510154875 | 22 | MOUNT PLEASANT - T 22 |
| 55101548750023 | 0023 | 54875 | 55101 | 5510154875 | 23 | MOUNT PLEASANT - T 23 |
| 55101548750003 | 0003 | 54875 | 55101 | 5510154875 | 3 | MOUNT PLEASANT - T 3 |
| 55101548750004 | 0004 | 54875 | 55101 | 5510154875 | 4 | MOUNT PLEASANT - T 4 |
| 55101548750005 | 0005 | 54875 | 55101 | 5510154875 | 5 | MOUNT PLEASANT - T 5 |
| 55101548750006 | 0006 | 54875 | 55101 | 5510154875 | 6 | MOUNT PLEASANT - T 6 |
| 55101548750007 | 0007 | 54875 | 55101 | 5510154875 | 7 | MOUNT PLEASANT - T 7 |
| 55101548750008 | 0008 | 54875 | 55101 | 5510154875 | 8 | MOUNT PLEASANT - T 8 |
| 55101548750009 | 0009 | 54875 | 55101 | 5510154875 | 9 | MOUNT PLEASANT - T 9 |
| 55101577000001 | 0001 | 57700 | 55101 | 5510157700 | 1 | North Bay - V 1 |
| 55101817750001 | 0001 | 81775 | 55101 | 5510181775 | 1 | Union Grove - V 1 |
| 55101817750006 | 0006 | 81775 | 55101 | 5510181775 | 6 | Union Grove - V 6 |
| 55101817750007 | 0007 | 81775 | 55101 | 5510181775 | 7 | Union Grove - V 7 |
| 55101838250001 | 0001 | 83825 | 55101 | 5510183825 | 1 | Waterford - V 1 |
| 55101838250007 | 0007 | 83825 | 55101 | 5510183825 | 7 | Waterford - V 7 |
| 55101838500001 | 0001 | 83850 | 55101 | 5510183850 | 1 | WATERFORD - T 1 |
| 55101838500010 | 0010 | 83850 | 55101 | 5510183850 | 10 | WATERFORD - T 10 |
| 55101838500002 | 0002 | 83850 | 55101 | 5510183850 | 2 | WATERFORD - T 2 |
| 55105065000023 | 0023 | 06500 | 55105 | 5510506500 | 23 | Beloit - C 23 |
| 55105065000024 | 0024 | 06500 | 55105 | 5510506500 | 24 | Beloit - C 24 |
| 55105065000003 | 0003 | 06500 | 55105 | 5510506500 | 3 | Beloit - C 3 |
| 55105065000004 | 0004 | 06500 | 55105 | 5510506500 | 4 | Beloit - C 4 |
| 55105810500002 | 0002 | 81050 | 55105 | 5510581050 | 2 | TURTLE - T 2 |
| 55105810500003 | 0003 | 81050 | 55105 | 5510581050 | 3 | TURTLE - T 3 |
| 55105810500004 | 0004 | 81050 | 55105 | 5510581050 | 4 | TURTLE - T 4 |
| 55105816500001 | 0001 | 81650 | 55105 | 5510581650 | 1 | UNION - T 1 |
| 55107731750001 | 0001 | 73175 | 55107 | 5510773175 | 1 | Sheldon - V 1 |
| 55107749750001 | 0001 | 74975 | 55107 | 5510774975 | 1 | SOUTH FORK - T 1 |
| 55107777750001 | 0001 | 77775 | 55107 | 5510777775 | 1 | STRICKLAND - T 1 |
| 55107778500001 | 0001 | 77850 | 55107 | 5510777850 | 1 | STUBBS - T 1 |
| 55111856250001 | 0001 | 85625 | 55111 | 5511185625 | 1 | WESTFIELD - T 1 |
| 55111856250002 | 0002 | 85625 | 55111 | 5511185625 | 2 | WESTFIELD - T 2 |
| 55111877750001 | 0001 | 87775 | 55111 | 5511187775 | 1 | WINFIELD - T 1 |
| 55111877750002 | 0002 | 87775 | 55111 | 5511187775 | 2 | WINFIELD - T 2 |
| 55115304000002 | 0002 | 30400 | 55115 | 5511530400 | 2 | GRANT - T 2 |
| 55115315000001 | 0001 | 31500 | 55115 | 5511531500 | 1 | GREEN VALLEY - T 1 |
| 55115315000002 | 0002 | 31500 | 55115 | 5511531500 | 2 | GREEN VALLEY - T 2 |
| 55115316750001 | 0001 | 31675 | 55115 | 5511531675 | 1 | Gresham - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 1264 | 953 | 188 | 85 | 25 | 9 | 0 |
| MOUNT PLEASANT - T 12 | 634 | 411 | 165 | 40 | 5 | 7 | 4 |
| MOUNT PLEASANT - T 13 | 953 | 884 | 25 | 21 | 14 | 9 | 0 |
| MOUNT PLEASANT - T 14 | 838 | 810 | 8 | 16 | 4 | 0 | 0 |
| MOUNT PLEASANT - T 20 | 1059 | 974 | 37 | 25 | 18 | 1 | 0 |
| MOUNT PLEASANT - T 21 | 1003 | 878 | 44 | 27 | 43 | 4 | 2 |
| MOUNT PLEASANT - T 22 | 934 | 806 | 32 | 89 | 1 | 6 | 0 |
| MOUNT PLEASANT - T 23 | 939 | 230 | 323 | 386 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 648 | 596 | 14 | 36 | 0 | 1 | 0 |
| MOUNT PLEASANT - T 4 | 925 | 819 | 46 | 45 | 7 | 1 | 1 |
| MOUNT PLEASANT - T 5 | 1243 | 1146 | 46 | 27 | 7 | 7 | 0 |
| MOUNT PLEASANT - T 6 | 1340 | 1218 | 62 | 46 | 9 | 4 | 0 |
| MOUNT PLEASANT - T 7 | 700 | 674 | 7 | 9 | 5 | 4 | 0 |
| MOUNT PLEASANT - T 8 | 932 | 876 | 20 | 22 | 13 | 0 | 1 |
| MOUNT PLEASANT - T 9 | 683 | 652 | 14 | 7 | 7 | 3 | 0 |
| North Bay - V 1 | 260 | 228 | 12 | 15 | 0 | 0 | 0 |
| Union Grove - V 1 | 678 | 653 | 1 | 16 | 3 | 2 | 0 |
| Union Grove - V 6 | 500 | 467 | 3 | 19 | 5 | 5 | 0 |
| Union Grove - V 7 | 529 | 507 | 2 | 5 | 1 | 10 | 0 |
| Waterford - V 1 | 346 | 335 | 2 | 6 | 0 | 1 | 0 |
| Waterford - V 7 | 392 | 386 | 2 | 2 | 2 | 0 | 0 |
| WATERFORD - T 1 | 775 | 766 | 0 | 6 | 0 | 2 | 0 |
| WATERFORD - T 10 | 632 | 615 | 4 | 9 | 0 | 0 | 1 |
| WATERFORD - T 2 | 728 | 710 | 3 | 13 | 0 | 1 | 1 |
| Beloit - C 23 | 1741 | 1459 | 117 | 116 | 35 | 4 | 0 |
| Beloit - C 24 | 343 | 303 | 8 | 0 | 30 | 0 | 1 |
| Beloit - C 3 | 1924 | 1744 | 91 | 63 | 14 | 8 | 0 |
| Beloit - C 4 | 1771 | 1586 | 85 | 71 | 5 | 10 | 4 |
| TURTLE - T 2 | 1327 | 1283 | 23 | 8 | 6 | 6 | 0 |
| TURTLE - T 3 | 385 | 382 | 0 | 3 | 0 | 0 | 0 |
| TURTLE - T 4 | 194 | 192 | 0 | 2 | 0 | 0 | 0 |
| UNION - T 1 | 1210 | 1188 | 2 | 2 | 12 | 5 | 0 |
| Sheldon - V 1 | 256 | 255 | 0 | 0 | 0 | 0 | 0 |
| SOUTH FORK - T 1 | 120 | 119 | 0 | 1 | 0 | 0 | 0 |
| STRICKLAND - T 1 | 300 | 284 | 2 | 12 | 0 | 2 | 0 |
| STUBBS - T 1 | 587 | 580 | 1 | 0 | 3 | 3 | 0 |
| WESTFIELD - T 1 | 222 | 221 | 0 | 1 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 389 | 371 | 0 | 17 | 0 | 1 | 0 |
| WINFIELD - T 1 | 579 | 574 | 0 | 4 | 0 | 1 | 0 |
| WINFIELD - T 2 | 170 | 167 | 0 | 0 | 3 | 0 | 0 |
| GRANT - T 2 | 541 | 523 | 1 | 1 | 14 | 2 | 0 |
| GREEN VALLEY - T 1 | 523 | 503 | 0 | 10 | 0 | 10 | 0 |
| GREEN VALLEY - T 2 | 501 | 496 | 1 | 1 | 1 | 2 | 0 |
| Gresham - V 1 | 575 | 394 | 1 | 12 | 0 | 164 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 3 | 1 | 890 | 723 | 99 | 41 |
| MOUNT PLEASANT - T 12 | 0 | 2 | 371 | 277 | 67 | 17 |
| MOUNT PLEASANT - T 13 | 0 | 0 | 691 | 653 | 11 | 12 |
| MOUNT PLEASANT - T 14 | 0 | 0 | 688 | 670 | 4 | 11 |
| MOUNT PLEASANT - T 20 | 0 | 4 | 767 | 717 | 28 | 8 |
| MOUNT PLEASANT - T 21 | 4 | 1 | 733 | 653 | 31 | 18 |
| MOUNT PLEASANT - T 22 | 0 | 0 | 706 | 627 | 21 | 54 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 646 | 179 | 207 | 260 |
| MOUNT PLEASANT - T 3 | 1 | 0 | 517 | 484 | 7 | 25 |
| MOUNT PLEASANT - T 4 | 6 | 0 | 743 | 677 | 33 | 28 |
| MOUNT PLEASANT - T 5 | 4 | 6 | 965 | 898 | 36 | 15 |
| MOUNT PLEASANT - T 6 | 0 | 1 | 1018 | 926 | 44 | 36 |
| MOUNT PLEASANT - T 7 | 0 | 1 | 625 | 610 | 3 | 6 |
| MOUNT PLEASANT - T 8 | 0 | 0 | 660 | 620 | 12 | 15 |
| MOUNT PLEASANT - T 9 | 0 | 0 | 516 | 494 | 11 | 5 |
| North Bay - V 1 | 0 | 5 | 178 | 164 | 5 | 6 |
| Union Grove - V 1 | 1 | 2 | 490 | 474 | 1 | 8 |
| Union Grove - V 6 | 0 | 1 | 393 | 380 | 1 | 7 |
| Union Grove - V 7 | 4 | 0 | 361 | 346 | 1 | 2 |
| Waterford - V 1 | 2 | 0 | 244 | 237 | 2 | 3 |
| Waterford - V 7 | 0 | 0 | 304 | 300 | 1 | 2 |
| WATERFORD - T 1 | 0 | 1 | 585 | 578 | 0 | 4 |
| WATERFORD - T 10 | 3 | 0 | 478 | 468 | 3 | 4 |
| WATERFORD - T 2 | 0 | 0 | 560 | 549 | 2 | 8 |
| Beloit - C 23 | 7 | 3 | 1303 | 1134 | 72 | 67 |
| Beloit - C 24 | 1 | 0 | 255 | 232 | 5 | 0 |
| Beloit - C 3 | 2 | 2 | 1389 | 1295 | 42 | 39 |
| Beloit - C 4 | 6 | 4 | 1310 | 1207 | 41 | 41 |
| TURTLE - T 2 | 1 | 0 | 1007 | 977 | 16 | 5 |
| TURTLE - T 3 | 0 | 0 | 285 | 283 | 0 | 2 |
| TURTLE - T 4 | 0 | 0 | 150 | 149 | 0 | 1 |
| UNION - T 1 | 0 | 1 | 908 | 890 | 1 | 2 |
| Sheldon - V 1 | 1 | 0 | 194 | 193 | 0 | 0 |
| SOUTH FORK - T 1 | 0 | 0 | 99 | 98 | 0 | 1 |
| STRICKLAND - T 1 | 0 | 0 | 232 | 222 | 2 | 7 |
| STUBBS - T 1 | 0 | 0 | 445 | 440 | 1 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 143 | 142 | 0 | 1 |
| WESTFIELD - T 2 | 0 | 0 | 280 | 269 | 0 | 10 |
| WINFIELD - T 1 | 0 | 0 | 422 | 418 | 0 | 3 |
| WINFIELD - T 2 | 0 | 0 | 129 | 128 | 0 | 0 |
| GRANT - T 2 | 0 | 0 | 387 | 379 | 1 | 1 |
| GREEN VALLEY - T 1 | 0 | 0 | 380 | 374 | 0 | 3 |
| GREEN VALLEY - T 2 | 0 | 0 | 348 | 344 | 0 | 1 |
| Gresham - V 1 | 0 | 4 | 403 | 291 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 17 | 9 | 0 | 1 | 0 |
| MOUNT PLEASANT - T 12 | 4 | 5 | 1 | 0 | 0 |
| MOUNT PLEASANT - T 13 | 8 | 7 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 14 | 3 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 20 | 13 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 21 | 26 | 2 | 1 | 1 | 1 |
| MOUNT PLEASANT - T 22 | 0 | 4 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 0 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 4 | 3 | 1 | 1 | 0 | 0 |
| MOUNT PLEASANT - T 5 | 5 | 6 | 0 | 1 | 4 |
| MOUNT PLEASANT - T 6 | 7 | 4 | 0 | 0 | 1 |
| MOUNT PLEASANT - T 7 | 3 | 2 | 0 | 0 | 1 |
| MOUNT PLEASANT - T 8 | 12 | 0 | 1 | 0 | 0 |
| MOUNT PLEASANT - T 9 | 4 | 2 | 0 | 0 | 0 |
| North Bay - V 1 | 0 | 0 | 0 | 0 | 3 |
| Union Grove - V 1 | 3 | 1 | 0 | 1 | 2 |
| Union Grove - V 6 | 1 | 4 | 0 | 0 | 0 |
| Union Grove - V 7 | 1 | 7 | 0 | 4 | 0 |
| Waterford - V 1 | 0 | 1 | 0 | 1 | 0 |
| Waterford - V 7 | 1 | 0 | 0 | 0 | 0 |
| WATERFORD - T 1 | 0 | 2 | 0 | 0 | 1 |
| WATERFORD - T 10 | 0 | 0 | 0 | 3 | 0 |
| WATERFORD - T 2 | 0 | 1 | 0 | 0 | 0 |
| Beloit - C 23 | 25 | 3 | 0 | 0 | 2 |
| Beloit - C 24 | 18 | 0 | 0 | 0 | 0 |
| Beloit - C 3 | 7 | 5 | 0 | 0 | 1 |
| Beloit - C 4 | 3 | 8 | 4 | 4 | 2 |
| TURTLE - T 2 | 5 | 3 | 0 | 1 | 0 |
| TURTLE - T 3 | 0 | 0 | 0 | 0 | 0 |
| TURTLE - T 4 | 0 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 9 | 5 | 0 | 0 | 1 |
| Sheldon - V 1 | 0 | 0 | 0 | 1 | 0 |
| SOUTH FORK - T 1 | 0 | 0 | 0 | 0 | 0 |
| STRICKLAND - T 1 | 0 | 1 | 0 | 0 | 0 |
| STUBBS - T 1 | 2 | 2 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 0 | 1 | 0 | 0 | 0 |
| WINFIELD - T 1 | 0 | 1 | 0 | 0 | 0 |
| WINFIELD - T 2 | 1 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 4 | 2 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 0 | 3 | 0 | 0 | 0 |
| GREEN VALLEY - T 2 | 1 | 2 | 0 | 0 | 0 |
| Gresham - V 1 | 0 | 105 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 55101 | 226 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 12 | 55101 | 183 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 13 | 55101 | 48 | 63 | 21 | 1 |
| MOUNT PLEASANT - T 14 | 55101 | 12 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 20 | 55101 | 60 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 21 | 55101 | 98 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 22 | 55101 | 39 | 61 | 21 | 1 |
| MOUNT PLEASANT - T 23 | 55101 | 323 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 3 | 55101 | 16 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 4 | 55101 | 61 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 5 | 55101 | 70 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 6 | 55101 | 76 | 63 | 21 | 1 |
| MOUNT PLEASANT - T 7 | 55101 | 17 | 62 | 21 | 1 |
| MOUNT PLEASANT - T 8 | 55101 | 34 | 63 | 21 | 1 |
| MOUNT PLEASANT - T 9 | 55101 | 24 | 63 | 21 | 1 |
| North Bay - V 1 | 55101 | 17 | 61 | 21 | 1 |
| Union Grove - V 1 | 55101 | 9 | 63 | 21 | 1 |
| Union Grove - V 6 | 55101 | 14 | 63 | 21 | 1 |
| Union Grove - V 7 | 55101 | 17 | 63 | 21 | 1 |
| Waterford - V 1 | 55101 | 5 | 83 | 28 | 1 |
| Waterford - V 7 | 55101 | 4 | 83 | 28 | 1 |
| WATERFORD - T 1 | 55101 | 3 | 83 | 28 | 1 |
| WATERFORD - T 10 | 55101 | 8 | 83 | 28 | 1 |
| WATERFORD - T 2 | 55101 | 5 | 83 | 28 | 1 |
| Beloit - C 23 | 55105 | 166 | 45 | 15 | 2 |
| Beloit - C 24 | 55105 | 40 | 45 | 15 | 2 |
| Beloit - C 3 | 55105 | 117 | 45 | 15 | 2 |
| Beloit - C 4 | 55105 | 114 | 45 | 15 | 2 |
| TURTLE - T 2 | 55105 | 36 | 45 | 15 | 1 |
| TURTLE - T 3 | 55105 | 0 | 45 | 15 | 1 |
| TURTLE - T 4 | 55105 | 0 | 45 | 15 | 2 |
| UNION - T 1 | 55105 | 20 | 80 | 27 | 2 |
| Sheldon - V 1 | 55107 | 1 | 87 | 29 | 7 |
| SOUTH FORK - T 1 | 55107 | 0 | 87 | 29 | 7 |
| STRICKLAND - T 1 | 55107 | 4 | 87 | 29 | 7 |
| STUBBS - T 1 | 55107 | 7 | 87 | 29 | 7 |
| WESTFIELD - T 1 | 55111 | 0 | 50 | 17 | 3 |
| WESTFIELD - T 2 | 55111 | 1 | 50 | 17 | 3 |
| WINFIELD - T 1 | 55111 | 1 | 50 | 17 | 3 |
| WINFIELD - T 2 | 55111 | 3 | 50 | 17 | 3 |
| GRANT - T 2 | 55115 | 17 | 06 | 02 | 8 |
| GREEN VALLEY - T 1 | 55115 | 10 | 06 | 02 | 8 |
| GREEN VALLEY - T 2 | 55115 | 4 | 06 | 02 | 8 |
| Gresham - V 1 | 55115 | 169 | 06 | 02 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| MOUNT PLEASANT - T 11 | Racine | MOUNT PLEASANT | T | 470 |
| MOUNT PLEASANT - T 12 | Racine | MOUNT PLEASANT | T | 235 |
| MOUNT PLEASANT - T 13 | Racine | MOUNT PLEASANT | T | 311 |
| MOUNT PLEASANT - T 14 | Racine | MOUNT PLEASANT | T | 272 |
| MOUNT PLEASANT - T 20 | Racine | MOUNT PLEASANT | T | 272 |
| MOUNT PLEASANT - T 21 | Racine | MOUNT PLEASANT | T | 413 |
| MOUNT PLEASANT - T 22 | Racine | MOUNT PLEASANT | T | 144 |
| MOUNT PLEASANT - T 23 | Racine | MOUNT PLEASANT | T | 140 |
| MOUNT PLEASANT - T 3 | Racine | MOUNT PLEASANT | T | 230 |
| MOUNT PLEASANT - T 4 | Racine | MOUNT PLEASANT | T | 327 |
| MOUNT PLEASANT - T 5 | Racine | MOUNT PLEASANT | T | 441 |
| MOUNT PLEASANT - T 6 | Racine | MOUNT PLEASANT | T | 446 |
| MOUNT PLEASANT - T 7 | Racine | MOUNT PLEASANT | T | 249 |
| MOUNT PLEASANT - T 8 | Racine | MOUNT PLEASANT | T | 503 |
| MOUNT PLEASANT - T 9 | Racine | MOUNT PLEASANT | T | 368 |
| North Bay - V 1 | Racine | North Bay | V | 83 |
| Union Grove - V 1 | Racine | Union Grove | V | 149 |
| Union Grove - V 6 | Racine | Union Grove | V | 108 |
| Union Grove - V 7 | Racine | Union Grove | V | 118 |
| Waterford - V 1 | Racine | Waterford | V | 97 |
| Waterford - V 7 | Racine | Waterford | V | 110 |
| WATERFORD - T 1 | Racine | WATERFORD | T | 151 |
| WATERFORD - T 10 | Racine | WATERFORD | T | 124 |
| WATERFORD - T 2 | Racine | WATERFORD | T | 141 |
| Beloit - C 23 | Rock | Beloit | C | 511 |
| Beloit - C 24 | Rock | Beloit | C | 275 |
| Beloit - C 3 | Rock | Beloit | C | 481 |
| Beloit - C 4 | Rock | Beloit | C | 475 |
| TURTLE - T 2 | Rock | TURTLE | T | 369 |
| TURTLE - T 3 | Rock | TURTLE | T | 107 |
| TURTLE - T 4 | Rock | TURTLE | T | 53 |
| UNION - T 1 | Rock | UNION | T | 474 |
| Sheldon - V 1 | Rusk | Sheldon | V | 61 |
| SOUTH FORK - T 1 | Rusk | SOUTH FORK | T | 41 |
| STRICKLAND - T 1 | Rusk | STRICKLAND | T | 94 |
| STUBBS - T 1 | Rusk | STUBBS | T | 199 |
| WESTFIELD - T 1 | Sauk | WESTFIELD | T | 61 |
| WESTFIELD - T 2 | Sauk | WESTFIELD | T | 106 |
| WINFIELD - T 1 | Sauk | WINFIELD | T | 195 |
| WINFIELD - T 2 | Sauk | WINFIELD | T | 56 |
| GRANT - T 2 | Shawano | GRANT | T | 119 |
| GREEN VALLEY - T 1 | Shawano | GREEN VALLEY | T | 128 |
| GREEN VALLEY - T 2 | Shawano | GREEN VALLEY | T | 130 |
| Gresham - V 1 | Shawano | Gresham | V | 122 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 422 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 12 | 211 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 13 | 364 | 0 | 4 | 0 | 0 |
| MOUNT PLEASANT - T 14 | 323 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 20 | 198 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 21 | 375 | 1 | 2 | 1 | 0 |
| MOUNT PLEASANT - T 22 | 82 | 1 | 4 | 0 | 0 |
| MOUNT PLEASANT - T 23 | 77 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 192 | 0 | 1 | 0 | 0 |
| MOUNT PLEASANT - T 4 | 277 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 5 | 371 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 6 | 362 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 7 | 203 | 2 | 3 | 0 | 2 |
| MOUNT PLEASANT - T 8 | 625 | 2 | 2 | 0 | 0 |
| MOUNT PLEASANT - T 9 | 458 | 1 | 0 | 0 | 0 |
| North Bay - V 1 | 93 | 0 | 0 | 0 | 0 |
| Union Grove - V 1 | 229 | 0 | 0 | 0 | 0 |
| Union Grove - V 6 | 176 | 3 | 4 | 1 | 0 |
| Union Grove - V 7 | 177 | 0 | 0 | 0 | 0 |
| Waterford - V 1 | 140 | 0 | 0 | 0 | 0 |
| Waterford - V 7 | 160 | 0 | 0 | 0 | 0 |
| WATERFORD - T 1 | 317 | 3 | 12 | 0 | 0 |
| WATERFORD - T 10 | 260 | 0 | 0 | 0 | 0 |
| WATERFORD - T 2 | 299 | 0 | 0 | 0 | 0 |
| Beloit - C 23 | 448 | 1 | 1 | 0 | 0 |
| Beloit - C 24 | 209 | 1 | 0 | 0 | 0 |
| Beloit - C 3 | 270 | 1 | 5 | 1 | 0 |
| Beloit - C 4 | 272 | 1 | 1 | 0 | 0 |
| TURTLE - T 2 | 443 | 1 | 4 | 0 | 0 |
| TURTLE - T 3 | 126 | 0 | 0 | 0 | 0 |
| TURTLE - T 4 | 55 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 240 | 0 | 0 | 0 | 0 |
| Sheldon - V 1 | 49 | 0 | 0 | 0 | 0 |
| SOUTH FORK - T 1 | 31 | 0 | 1 | 0 | 0 |
| STRICKLAND - T 1 | 68 | 0 | 0 | 0 | 0 |
| STUBBS - T 1 | 122 | 1 | 1 | 0 | 0 |
| WESTFIELD - T 1 | 50 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 84 | 0 | 0 | 0 | 0 |
| WINFIELD - T 1 | 137 | 1 | 3 | 0 | 0 |
| WINFIELD - T 2 | 42 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 147 | 0 | 3 | 0 | 0 |
| GREEN VALLEY - T 1 | 127 | 0 | 2 | 0 | 0 |
| GREEN VALLEY - T 2 | 123 | 0 | 0 | 0 | 0 |
| Gresham - V 1 | 126 | 1 | 1 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 3 | 0 | 0 | 2 | 526 |
| MOUNT PLEASANT - T 12 | 2 | 0 | 0 | 1 | 264 |
| MOUNT PLEASANT - T 13 | 7 | 1 | 0 | 3 | 300 |
| MOUNT PLEASANT - T 14 | 3 | 0 | 0 | 0 | 294 |
| MOUNT PLEASANT - T 20 | 1 | 1 | 0 | 1 | 293 |
| MOUNT PLEASANT - T 21 | 7 | 3 | 0 | 2 | 453 |
| MOUNT PLEASANT - T 22 | 4 | 2 | 0 | 1 | 152 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 0 | 0 | 144 |
| MOUNT PLEASANT - T 3 | 1 | 1 | 0 | 1 | 252 |
| MOUNT PLEASANT - T 4 | 3 | 0 | 0 | 0 | 360 |
| MOUNT PLEASANT - T 5 | 2 | 0 | 0 | 0 | 486 |
| MOUNT PLEASANT - T 6 | 2 | 1 | 0 | 2 | 406 |
| MOUNT PLEASANT - T 7 | 5 | 3 | 2 | 3 | 269 |
| MOUNT PLEASANT - T 8 | 3 | 2 | 0 | 1 | 458 |
| MOUNT PLEASANT - T 9 | 1 | 0 | 0 | 0 | 334 |
| North Bay - V 1 | 1 | 0 | 0 | 0 | 97 |
| Union Grove - V 1 | 0 | 0 | 0 | 0 | 127 |
| Union Grove - V 6 | 13 | 3 | 0 | 5 | 90 |
| Union Grove - V 7 | 1 | 0 | 0 | 0 | 100 |
| Waterford - V 1 | 0 | 0 | 0 | 0 | 68 |
| Waterford - V 7 | 0 | 0 | 0 | 0 | 76 |
| WATERFORD - T 1 | 13 | 10 | 0 | 4 | 99 |
| WATERFORD - T 10 | 0 | 0 | 0 | 0 | 80 |
| WATERFORD - T 2 | 0 | 0 | 0 | 0 | 90 |
| Beloit - C 23 | 4 | 0 | 1 | 1 | 540 |
| Beloit - C 24 | 1 | 1 | 0 | 2 | 253 |
| Beloit - C 3 | 8 | 4 | 1 | 0 | 492 |
| Beloit - C 4 | 7 | 0 | 1 | 0 | 470 |
| TURTLE - T 2 | 10 | 5 | 1 | 1 | 297 |
| TURTLE - T 3 | 0 | 0 | 0 | 0 | 86 |
| TURTLE - T 4 | 0 | 0 | 0 | 0 | 55 |
| UNION - T 1 | 0 | 0 | 0 | 0 | 294 |
| Sheldon - V 1 | 1 | 0 | 0 | 0 | 60 |
| SOUTH FORK - T 1 | 1 | 0 | 0 | 0 | 39 |
| STRICKLAND - T 1 | 1 | 0 | 0 | 0 | 75 |
| STUBBS - T 1 | 4 | 2 | 0 | 0 | 194 |
| WESTFIELD - T 1 | 1 | 0 | 0 | 0 | 23 |
| WESTFIELD - T 2 | 6 | 0 | 0 | 1 | 38 |
| WINFIELD - T 1 | 3 | 0 | 0 | 2 | 97 |
| WINFIELD - T 2 | 0 | 0 | 0 | 0 | 31 |
| GRANT - T 2 | 4 | 0 | 0 | 0 | 101 |
| GREEN VALLEY - T 1 | 0 | 2 | 0 | 0 | 114 |
| GREEN VALLEY - T 2 | 0 | 0 | 0 | 0 | 104 |
| Gresham - V 1 | 2 | 0 | 1 | 0 | 134 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 0 | 0 | 109 | 0 | 0 |
| MOUNT PLEASANT - T 12 | 0 | 0 | 55 | 0 | 0 |
| MOUNT PLEASANT - T 13 | 352 | 2 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 14 | 0 | 1 | 89 | 0 | 0 |
| MOUNT PLEASANT - T 20 | 0 | 0 | 50 | 0 | 0 |
| MOUNT PLEASANT - T 21 | 0 | 3 | 110 | 0 | 0 |
| MOUNT PLEASANT - T 22 | 0 | 1 | 22 | 0 | 0 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 21 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 0 | 1 | 51 | 0 | 0 |
| MOUNT PLEASANT - T 4 | 0 | 0 | 73 | 0 | 0 |
| MOUNT PLEASANT - T 5 | 0 | 1 | 96 | 0 | 0 |
| MOUNT PLEASANT - T 6 | 379 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 7 | 0 | 4 | 60 | 0 | 0 |
| MOUNT PLEASANT - T 8 | 632 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 9 | 464 | 0 | 0 | 0 | 0 |
| North Bay - V 1 | 0 | 0 | 26 | 0 | 0 |
| Union Grove - V 1 | 245 | 0 | 0 | 0 | 0 |
| Union Grove - V 6 | 183 | 2 | 0 | 0 | 0 |
| Union Grove - V 7 | 192 | 0 | 0 | 0 | 0 |
| Waterford - V 1 | 168 | 0 | 0 | 0 | 0 |
| Waterford - V 7 | 190 | 0 | 0 | 0 | 0 |
| WATERFORD - T 1 | 358 | 1 | 0 | 0 | 0 |
| WATERFORD - T 10 | 295 | 0 | 0 | 0 | 0 |
| WATERFORD - T 2 | 341 | 0 | 0 | 0 | 0 |
| Beloit - C 23 | 407 | 0 | 0 | 0 | 0 |
| Beloit - C 24 | 204 | 0 | 0 | 0 | 0 |
| Beloit - C 3 | 250 | 0 | 0 | 0 | 0 |
| Beloit - C 4 | 260 | 0 | 0 | 0 | 0 |
| TURTLE - T 2 | 515 | 1 | 0 | 0 | 0 |
| TURTLE - T 3 | 149 | 0 | 0 | 0 | 0 |
| TURTLE - T 4 | 53 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 394 | 0 | 0 | 0 | 0 |
| Sheldon - V 1 | 46 | 0 | 0 | 0 | 0 |
| SOUTH FORK - T 1 | 33 | 0 | 0 | 0 | 0 |
| STRICKLAND - T 1 | 81 | 0 | 0 | 0 | 0 |
| STUBBS - T 1 | 127 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 89 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 155 | 0 | 0 | 0 | 0 |
| WINFIELD - T 1 | 229 | 0 | 0 | 0 | 0 |
| WINFIELD - T 2 | 67 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 150 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 142 | 1 | 0 | 0 | 0 |
| GREEN VALLEY - T 2 | 133 | 0 | 0 | 0 | 0 |
| Gresham - V 1 | 113 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 0 | 0 | 0 | 307 | 552 |
| MOUNT PLEASANT - T 12 | 0 | 0 | 0 | 153 | 278 |
| MOUNT PLEASANT - T 13 | 0 | 0 | 0 | 186 | 466 |
| MOUNT PLEASANT - T 14 | 0 | 0 | 0 | 174 | 403 |
| MOUNT PLEASANT - T 20 | 0 | 0 | 0 | 190 | 267 |
| MOUNT PLEASANT - T 21 | 0 | 0 | 0 | 266 | 492 |
| MOUNT PLEASANT - T 22 | 0 | 0 | 0 | 108 | 109 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 0 | 107 | 108 |
| MOUNT PLEASANT - T 3 | 0 | 0 | 0 | 154 | 256 |
| MOUNT PLEASANT - T 4 | 0 | 0 | 0 | 220 | 367 |
| MOUNT PLEASANT - T 5 | 0 | 0 | 0 | 297 | 492 |
| MOUNT PLEASANT - T 6 | 0 | 0 | 0 | 281 | 502 |
| MOUNT PLEASANT - T 7 | 0 | 0 | 0 | 167 | 279 |
| MOUNT PLEASANT - T 8 | 0 | 0 | 0 | 296 | 800 |
| MOUNT PLEASANT - T 9 | 0 | 0 | 0 | 217 | 587 |
| North Bay - V 1 | 0 | 0 | 0 | 55 | 117 |
| Union Grove - V 1 | 0 | 0 | 0 | 90 | 280 |
| Union Grove - V 6 | 0 | 0 | 0 | 67 | 205 |
| Union Grove - V 7 | 0 | 0 | 0 | 68 | 219 |
| Waterford - V 1 | 179 | 0 | 0 | 57 | 177 |
| Waterford - V 7 | 204 | 0 | 0 | 65 | 199 |
| WATERFORD - T 1 | 374 | 11 | 0 | 89 | 370 |
| WATERFORD - T 10 | 303 | 0 | 0 | 72 | 303 |
| WATERFORD - T 2 | 348 | 0 | 0 | 84 | 347 |
| Beloit - C 23 | 0 | 0 | 0 | 574 | 373 |
| Beloit - C 24 | 0 | 0 | 0 | 282 | 179 |
| Beloit - C 3 | 0 | 0 | 0 | 509 | 231 |
| Beloit - C 4 | 0 | 0 | 0 | 500 | 228 |
| TURTLE - T 2 | 0 | 0 | 0 | 206 | 592 |
| TURTLE - T 3 | 0 | 0 | 0 | 60 | 170 |
| TURTLE - T 4 | 0 | 0 | 0 | 62 | 44 |
| UNION - T 1 | 0 | 0 | 0 | 467 | 231 |
| Sheldon - V 1 | 0 | 0 | 0 | 65 | 41 |
| SOUTH FORK - T 1 | 0 | 0 | 0 | 51 | 21 |
| STRICKLAND - T 1 | 0 | 0 | 0 | 102 | 56 |
| STUBBS - T 1 | 0 | 0 | 0 | 233 | 95 |
| WESTFIELD - T 1 | 0 | 0 | 0 | 60 | 43 |
| WESTFIELD - T 2 | 0 | 0 | 0 | 102 | 77 |
| WINFIELD - T 1 | 0 | 0 | 0 | 185 | 124 |
| WINFIELD - T 2 | 0 | 0 | 0 | 55 | 34 |
| GRANT - T 2 | 188 | 0 | 0 | 118 | 146 |
| GREEN VALLEY - T 1 | 166 | 1 | 0 | 129 | 130 |
| GREEN VALLEY - T 2 | 155 | 0 | 0 | 127 | 123 |
| Gresham - V 1 | 159 | 1 | 0 | 137 | 115 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 0 | 7 | 0 | 0 | 567 | 2 |
| MOUNT PLEASANT - T 12 | 0 | 3 | 0 | 0 | 284 | 2 |
| MOUNT PLEASANT - T 13 | 0 | 7 | 0 | 0 | 447 | 3 |
| MOUNT PLEASANT - T 14 | 0 | 5 | 0 | 0 | 392 | 0 |
| MOUNT PLEASANT - T 20 | 0 | 5 | 0 | 0 | 275 | 0 |
| MOUNT PLEASANT - T 21 | 0 | 10 | 0 | 0 | 479 | 3 |
| MOUNT PLEASANT - T 22 | 1 | 8 | 0 | 0 | 115 | 5 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 0 | 0 | 110 | 0 |
| MOUNT PLEASANT - T 3 | 0 | 4 | 0 | 0 | 267 | 1 |
| MOUNT PLEASANT - T 4 | 0 | 7 | 0 | 0 | 379 | 2 |
| MOUNT PLEASANT - T 5 | 0 | 6 | 0 | 0 | 513 | 2 |
| MOUNT PLEASANT - T 6 | 0 | 7 | 0 | 0 | 510 | 3 |
| MOUNT PLEASANT - T 7 | 1 | 11 | 0 | 0 | 287 | 4 |
| MOUNT PLEASANT - T 8 | 0 | 6 | 0 | 0 | 796 | 3 |
| MOUNT PLEASANT - T 9 | 0 | 2 | 0 | 0 | 584 | 2 |
| North Bay - V 1 | 0 | 3 | 0 | 0 | 125 | 0 |
| Union Grove - V 1 | 0 | 0 | 0 | 0 | 279 | 0 |
| Union Grove - V 6 | 0 | 12 | 0 | 0 | 204 | 5 |
| Union Grove - V 7 | 0 | 1 | 0 | 0 | 217 | 0 |
| Waterford - V 1 | 0 | 1 | 0 | 0 | 176 | 0 |
| Waterford - V 7 | 0 | 3 | 0 | 0 | 198 | 0 |
| WATERFORD - T 1 | 0 | 14 | 0 | 0 | 344 | 6 |
| WATERFORD - T 10 | 0 | 3 | 0 | 0 | 289 | 0 |
| WATERFORD - T 2 | 0 | 4 | 0 | 0 | 331 | 0 |
| Beloit - C 23 | 0 | 0 | 0 | 657 | 0 | 3 |
| Beloit - C 24 | 0 | 0 | 0 | 320 | 0 | 3 |
| Beloit - C 3 | 0 | 0 | 0 | 557 | 0 | 1 |
| Beloit - C 4 | 0 | 0 | 0 | 563 | 0 | 0 |
| TURTLE - T 2 | 1 | 14 | 0 | 580 | 0 | 3 |
| TURTLE - T 3 | 0 | 1 | 0 | 170 | 0 | 0 |
| TURTLE - T 4 | 0 | 0 | 0 | 73 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 0 | 530 | 0 | 0 |
| Sheldon - V 1 | 0 | 0 | 0 | 77 | 0 | 0 |
| SOUTH FORK - T 1 | 0 | 0 | 0 | 59 | 0 | 0 |
| STRICKLAND - T 1 | 0 | 0 | 0 | 112 | 0 | 0 |
| STUBBS - T 1 | 0 | 0 | 0 | 245 | 0 | 0 |
| WESTFIELD - T 1 | 0 | 2 | 0 | 0 | 83 | 0 |
| WESTFIELD - T 2 | 0 | 7 | 0 | 0 | 146 | 3 |
| WINFIELD - T 1 | 0 | 14 | 0 | 0 | 241 | 4 |
| WINFIELD - T 2 | 0 | 1 | 0 | 0 | 71 | 0 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 184 | 6 |
| GREEN VALLEY - T 1 | 1 | 0 | 0 | 0 | 157 | 8 |
| GREEN VALLEY - T 2 | 0 | 0 | 0 | 0 | 153 | 0 |
| Gresham - V 1 | 0 | 0 | 0 | 0 | 166 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| MOUNT PLEASANT - T 11 | 0 | 0 | 897 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 12 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 13 | 0 | 0 | 690 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 14 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 20 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 21 | 0 | 0 | 804 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 22 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 23 | 0 | 0 | 217 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 4 | 0 | 0 | 607 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 5 | 0 | 0 | 814 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 6 | 0 | 0 | 813 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 7 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 8 | 0 | 0 | 1138 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 9 | 0 | 0 | 828 | 0 | 0 | 0 | 0 |
| North Bay - V 1 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| Union Grove - V 1 | 0 | 0 | 378 | 0 | 0 | 0 | 0 |
| Union Grove - V 6 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| Union Grove - V 7 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| Waterford - V 1 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| Waterford - V 7 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| WATERFORD - T 1 | 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| WATERFORD - T 10 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| WATERFORD - T 2 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| Beloit - C 23 | 0 | 0 | 967 | 0 | 0 | 0 | 0 |
| Beloit - C 24 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| Beloit - C 3 | 0 | 0 | 771 | 0 | 0 | 0 | 0 |
| Beloit - C 4 | 0 | 0 | 757 | 0 | 0 | 0 | 0 |
| TURTLE - T 2 | 0 | 0 | 834 | 0 | 0 | 0 | 0 |
| TURTLE - T 3 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| TURTLE - T 4 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 714 | 0 | 0 | 0 | 0 |
| Sheldon - V 1 | 0 | 0 | 111 | 0 | 0 | 0 | 0 |
| SOUTH FORK - T 1 | 0 | 0 | 74 | 0 | 0 | 0 | 0 |
| STRICKLAND - T 1 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| STUBBS - T 1 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| WINFIELD - T 1 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| WINFIELD - T 2 | 0 | 0 | 98 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 2 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| Gresham - V 1 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55101586000001 | 0001 | 58600 | 55101 | 5510158600 | 1 | NORWAY - T 1 |
| 55101586000010 | 0010 | 58600 | 55101 | 5510158600 | 10 | NORWAY - T 10 |
| 55101586000011 | 0011 | 58600 | 55101 | 5510158600 | 11 | NORWAY - T 11 |
| 55101586000002 | 0002 | 58600 | 55101 | 5510158600 | 2 | NORWAY - T 2 |
| 55101586000003 | 0003 | 58600 | 55101 | 5510158600 | 3 | NORWAY - T 3 |
| 55101660000010 | 0010 | 66000 | 55101 | 5510166000 | 10 | Racine - C 10 |
| 55101660000011 | 0011 | 66000 | 55101 | 5510166000 | 11 | Racine - C 11 |
| 55101660000012 | 0012 | 66000 | 55101 | 5510166000 | 12 | Racine - C 12 |
| 55101660000013 | 0013 | 66000 | 55101 | 5510166000 | 13 | Racine - C 13 |
| 55101660000014 | 0014 | 66000 | 55101 | 5510166000 | 14 | Racine - C 14 |
| 55101660000015 | 0015 | 66000 | 55101 | 5510166000 | 15 | Racine - C 15 |
| 55101660000016 | 0016 | 66000 | 55101 | 5510166000 | 16 | Racine - C 16 |
| 55101660000017 | 0017 | 66000 | 55101 | 5510166000 | 17 | Racine - C 17 |
| 55101660000018 | 0018 | 66000 | 55101 | 5510166000 | 18 | Racine - C 18 |
| 55101660000019 | 0019 | 66000 | 55101 | 5510166000 | 19 | Racine - C 19 |
| 55101660000002 | 0002 | 66000 | 55101 | 5510166000 | 2 | Racine - C 2 |
| 55101660000020 | 0020 | 66000 | 55101 | 5510166000 | 20 | Racine - C 20 |
| 55101660000021 | 0021 | 66000 | 55101 | 5510166000 | 21 | Racine - C 21 |
| 55101660000022 | 0022 | 66000 | 55101 | 5510166000 | 22 | Racine - C 22 |
| 55101660000023 | 0023 | 66000 | 55101 | 5510166000 | 23 | Racine - C 23 |
| 55101660000028 | 0028 | 66000 | 55101 | 5510166000 | 28 | Racine - C 28 |
| 55101660000029 | 0029 | 66000 | 55101 | 5510166000 | 29 | Racine - C 29 |
| 55101660000003 | 0003 | 66000 | 55101 | 5510166000 | 3 | Racine - C 3 |
| 55101660000030 | 0030 | 66000 | 55101 | 5510166000 | 30 | Racine - C 30 |
| 55101660000031 | 0031 | 66000 | 55101 | 5510166000 | 31 | Racine - C 31 |
| 55101660000032 | 0032 | 66000 | 55101 | 5510166000 | 32 | Racine - C 32 |
| 55101660000033 | 0033 | 66000 | 55101 | 5510166000 | 33 | Racine - C 33 |
| 55101660000034 | 0034 | 66000 | 55101 | 5510166000 | 34 | Racine - C 34 |
| 55127808750003 | 0003 | 80875 | 55127 | 5512780875 | 3 | TROY - T 3 |
| 55127832500001 | 0001 | 83250 | 55127 | 5512783250 | 1 | Walworth - V 1 |
| 55127832500002 | 0002 | 83250 | 55127 | 5512783250 | 2 | Walworth - V 2 |
| 55127832500003 | 0003 | 83250 | 55127 | 5512783250 | 3 | Walworth - V 3 |
| 55133510000008 | 0008 | 51000 | 55133 | 5513351000 | 8 | Menomonee Falls - V 8 |
| 55133510000009 | 0009 | 51000 | 55133 | 5513351000 | 9 | Menomonee Falls - V 9 |
| 55133513750001 | 0001 | 51375 | 55133 | 5513351375 | 1 | Merton - V 1 |
| 55133513750002 | 0002 | 51375 | 55133 | 5513351375 | 2 | Merton - V 2 |
| 55133787500004 | 0004 | 78750 | 55133 | 5513378750 | 4 | Sussex - V 4 |
| 55133787500005 | 0005 | 78750 | 55133 | 5513378750 | 5 | Sussex - V 5 |
| 55133787500006 | 0006 | 78750 | 55133 | 5513378750 | 6 | Sussex - V 6 |
| 55101838250006 | 0006 | 83825 | 55101 | 5510183825 | 6 | Waterford - V 6 |
| 55111196750001 | 0001 | 19675 | 55111 | 5511119675 | 1 | DELTON - T 1 |
| 55111196750002 | 0002 | 19675 | 55111 | 5511119675 | 2 | DELTON - T 2 |
| 55111196750003 | 0003 | 19675 | 55111 | 5511119675 | 3 | DELTON - T 3 |
| 55111196750004 | 0004 | 19675 | 55111 | 5511119675 | 4 | DELTON - T 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| NORWAY - T 1 | 528 | 510 | 5 | 11 | 2 | 0 | 0 |
| NORWAY - T 10 | 631 | 612 | 0 | 14 | 0 | 5 | 0 |
| NORWAY - T 11 | 720 | 699 | 0 | 14 | 6 | 1 | 0 |
| NORWAY - T 2 | 778 | 758 | 1 | 16 | 3 | 0 | 0 |
| NORWAY - T 3 | 845 | 821 | 0 | 10 | 5 | 9 | 0 |
| Racine - C 10 | 1580 | 862 | 321 | 358 | 2 | 16 | 0 |
| Racine - C 11 | 1888 | 308 | 884 | 669 | 1 | 17 | 0 |
| Racine - C 12 | 987 | 822 | 70 | 70 | 11 | 9 | 0 |
| Racine - C 13 | 1287 | 967 | 116 | 183 | 5 | 9 | 0 |
| Racine - C 14 | 3070 | 2578 | 225 | 231 | 13 | 15 | 0 |
| Racine - C 15 | 2519 | 1936 | 316 | 230 | 20 | 5 | 1 |
| Racine - C 16 | 3062 | 2219 | 417 | 381 | 13 | 21 | 2 |
| Racine - C 17 | 2685 | 1582 | 608 | 430 | 30 | 11 | 1 |
| Racine - C 18 | 2976 | 2662 | 104 | 156 | 14 | 23 | 2 |
| Racine - C 19 | 2843 | 765 | 1050 | 966 | 11 | 30 | 3 |
| Racine - C 2 | 2121 | 767 | 883 | 408 | 36 | 10 | 0 |
| Racine - C 20 | 2720 | 419 | 1433 | 819 | 9 | 13 | 0 |
| Racine - C 21 | 2919 | 2275 | 311 | 287 | 14 | 12 | 4 |
| Racine - C 22 | 2689 | 2295 | 163 | 186 | 17 | 11 | 8 |
| Racine - C 23 | 2888 | 2353 | 232 | 245 | 22 | 20 | 2 |
| Racine - C 28 | 2678 | 2466 | 77 | 101 | 14 | 13 | 0 |
| Racine - C 29 | 2660 | 2221 | 198 | 207 | 8 | 9 | 2 |
| Racine - C 3 | 2092 | 370 | 1289 | 395 | 14 | 8 | 2 |
| Racine - C 30 | 2667 | 2162 | 189 | 282 | 12 | 16 | 0 |
| Racine - C 31 | 2656 | 2048 | 300 | 239 | 42 | 19 | 1 |
| Racine - C 32 | 2903 | 1659 | 800 | 372 | 29 | 13 | 0 |
| Racine - C 33 | 2725 | 1802 | 559 | 319 | 23 | 4 | 0 |
| Racine - C 34 | 2570 | 2382 | 70 | 83 | 19 | 5 | 1 |
| TROY - T 3 | 735 | 712 | 0 | 13 | 3 | 7 | 0 |
| Walworth - V 1 | 986 | 941 | 1 | 27 | 9 | 4 | 2 |
| Walworth - V 2 | 783 | 677 | 10 | 91 | 3 | 2 | 0 |
| Walworth - V 3 | 535 | 484 | 0 | 47 | 4 | 0 | 0 |
| Menomonee Falls - V 8 | 1013 | 973 | 8 | 23 | 5 | 4 | 0 |
| Menomonee Falls - V 9 | 1170 | 1148 | 1 | 16 | 3 | 2 | 0 |
| Merton - V 1 | 938 | 925 | 6 | 5 | 0 | 2 | 0 |
| Merton - V 2 | 988 | 962 | 8 | 9 | 4 | 5 | 0 |
| Sussex - V 4 | 908 | 873 | 10 | 17 | 2 | 6 | 0 |
| Sussex - V 5 | 771 | 745 | 4 | 10 | 9 | 2 | 1 |
| Sussex - V 6 | 891 | 876 | 0 | 12 | 2 | 1 | 0 |
| Waterford - V 6 | 779 | 755 | 4 | 10 | 3 | 6 | 0 |
| DELTON - T 1 | 760 | 717 | 8 | 6 | 0 | 28 | 0 |
| DELTON - T 2 | 600 | 543 | 0 | 5 | 1 | 45 | 5 |
| DELTON - T 3 | 640 | 604 | 1 | 11 | 0 | 22 | 0 |
| DELTON - T 4 | 23 | 23 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| NORWAY - T 1 | 0 | 0 | 393 | 382 | 4 | 6 |
| NORWAY - T 10 | 0 | 0 | 437 | 422 | 0 | 10 |
| NORWAY - T 11 | 0 | 0 | 479 | 464 | 0 | 10 |
| NORWAY - T 2 | 0 | 0 | 549 | 536 | 1 | 10 |
| NORWAY - T 3 | 0 | 0 | 614 | 602 | 0 | 5 |
| Racine - C 10 | 8 | 13 | 1115 | 694 | 179 | 214 |
| Racine - C 11 | 4 | 5 | 1147 | 239 | 480 | 409 |
| Racine - C 12 | 4 | 1 | 717 | 627 | 34 | 43 |
| Racine - C 13 | 5 | 2 | 886 | 712 | 66 | 98 |
| Racine - C 14 | 6 | 2 | 2248 | 1937 | 147 | 144 |
| Racine - C 15 | 4 | 7 | 1847 | 1514 | 186 | 125 |
| Racine - C 16 | 4 | 5 | 2130 | 1653 | 226 | 223 |
| Racine - C 17 | 5 | 18 | 2012 | 1295 | 393 | 285 |
| Racine - C 18 | 14 | 1 | 2217 | 2037 | 67 | 82 |
| Racine - C 19 | 8 | 10 | 1913 | 613 | 673 | 586 |
| Racine - C 2 | 7 | 10 | 1493 | 640 | 543 | 272 |
| Racine - C 20 | 10 | 17 | 1687 | 323 | 826 | 512 |
| Racine - C 21 | 10 | 6 | 1994 | 1615 | 182 | 168 |
| Racine - C 22 | 4 | 5 | 1969 | 1743 | 93 | 105 |
| Racine - C 23 | 2 | 12 | 2212 | 1860 | 165 | 146 |
| Racine - C 28 | 4 | 3 | 1967 | 1845 | 41 | 58 |
| Racine - C 29 | 7 | 8 | 1990 | 1715 | 129 | 125 |
| Racine - C 3 | 1 | 13 | 1279 | 296 | 737 | 216 |
| Racine - C 30 | 3 | 3 | 1814 | 1534 | 100 | 154 |
| Racine - C 31 | 2 | 5 | 2114 | 1722 | 205 | 140 |
| Racine - C 32 | 13 | 17 | 2007 | 1270 | 485 | 209 |
| Racine - C 33 | 7 | 11 | 1825 | 1391 | 266 | 138 |
| Racine - C 34 | 8 | 2 | 1991 | 1869 | 49 | 49 |
| TROY - T 3 | 0 | 0 | 522 | 508 | 0 | 6 |
| Walworth - V 1 | 2 | 0 | 756 | 728 | 0 | 18 |
| Walworth - V 2 | 0 | 0 | 509 | 446 | 5 | 54 |
| Walworth - V 3 | 0 | 0 | 420 | 387 | 0 | 29 |
| Menomonee Falls - V 8 | 0 | 0 | 802 | 779 | 2 | 15 |
| Menomonee Falls - V 9 | 0 | 0 | 899 | 888 | 1 | 6 |
| Merton - V 1 | 0 | 0 | 576 | 570 | 2 | 2 |
| Merton - V 2 | 0 | 0 | 653 | 637 | 2 | 6 |
| Sussex - V 4 | 0 | 0 | 709 | 690 | 2 | 10 |
| Sussex - V 5 | 0 | 0 | 571 | 556 | 3 | 4 |
| Sussex - V 6 | 0 | 0 | 617 | 612 | 0 | 4 |
| Waterford - V 6 | 1 | 0 | 541 | 526 | 2 | 6 |
| DELTON - T 1 | 0 | 1 | 572 | 544 | 4 | 3 |
| DELTON - T 2 | 0 | 1 | 442 | 411 | 0 | 3 |
| DELTON - T 3 | 2 | 0 | 444 | 430 | 0 | 4 |
| DELTON - T 4 | 0 | 0 | 19 | 19 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| NORWAY - T 1 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 10 | 0 | 5 | 0 | 0 | 0 |
| NORWAY - T 11 | 4 | 1 | 0 | 0 | 0 |
| NORWAY - T 2 | 2 | 0 | 0 | 0 | 0 |
| NORWAY - T 3 | 2 | 5 | 0 | 0 | 0 |
| Racine - C 10 | 1 | 10 | 0 | 7 | 10 |
| Racine - C 11 | 1 | 10 | 0 | 4 | 4 |
| Racine - C 12 | 6 | 7 | 0 | 0 | 0 |
| Racine - C 13 | 2 | 5 | 0 | 1 | 2 |
| Racine - C 14 | 6 | 9 | 0 | 4 | 1 |
| Racine - C 15 | 11 | 4 | 1 | 1 | 5 |
| Racine - C 16 | 10 | 11 | 2 | 0 | 5 |
| Racine - C 17 | 20 | 8 | 1 | 5 | 5 |
| Racine - C 18 | 11 | 14 | 2 | 3 | 1 |
| Racine - C 19 | 7 | 22 | 1 | 2 | 9 |
| Racine - C 2 | 24 | 6 | 0 | 3 | 5 |
| Racine - C 20 | 6 | 11 | 0 | 3 | 6 |
| Racine - C 21 | 10 | 9 | 3 | 4 | 3 |
| Racine - C 22 | 8 | 9 | 4 | 3 | 4 |
| Racine - C 23 | 15 | 14 | 1 | 1 | 10 |
| Racine - C 28 | 8 | 8 | 0 | 4 | 3 |
| Racine - C 29 | 7 | 7 | 1 | 4 | 2 |
| Racine - C 3 | 13 | 5 | 2 | 0 | 10 |
| Racine - C 30 | 10 | 13 | 0 | 2 | 1 |
| Racine - C 31 | 29 | 14 | 1 | 0 | 3 |
| Racine - C 32 | 15 | 11 | 0 | 8 | 9 |
| Racine - C 33 | 19 | 3 | 0 | 3 | 5 |
| Racine - C 34 | 12 | 4 | 1 | 5 | 2 |
| TROY - T 3 | 2 | 6 | 0 | 0 | 0 |
| Walworth - V 1 | 7 | 1 | 2 | 0 | 0 |
| Walworth - V 2 | 2 | 2 | 0 | 0 | 0 |
| Walworth - V 3 | 4 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 8 | 2 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 9 | 2 | 2 | 0 | 0 | 0 |
| Merton - V 1 | 0 | 2 | 0 | 0 | 0 |
| Merton - V 2 | 3 | 5 | 0 | 0 | 0 |
| Sussex - V 4 | 1 | 6 | 0 | 0 | 0 |
| Sussex - V 5 | 6 | 2 | 0 | 0 | 0 |
| Sussex - V 6 | 0 | 1 | 0 | 0 | 0 |
| Waterford - V 6 | 1 | 5 | 0 | 1 | 0 |
| DELTON - T 1 | 0 | 20 | 0 | 0 | 1 |
| DELTON - T 2 | 1 | 25 | 1 | 0 | 1 |
| DELTON - T 3 | 0 | 9 | 0 | 1 | 0 |
| DELTON - T 4 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| NORWAY - T 1 | 55101 | 7 | 63 | 21 | 1 |
| NORWAY - T 10 | 55101 | 5 | 63 | 21 | 1 |
| NORWAY - T 11 | 55101 | 7 | 63 | 21 | 1 |
| NORWAY - T 2 | 55101 | 4 | 63 | 21 | 1 |
| NORWAY - T 3 | 55101 | 14 | 63 | 21 | 1 |
| Racine - C 10 | 55101 | 360 | 61 | 21 | 1 |
| Racine - C 11 | 55101 | 911 | 61 | 21 | 1 |
| Racine - C 12 | 55101 | 95 | 61 | 21 | 1 |
| Racine - C 13 | 55101 | 137 | 61 | 21 | 1 |
| Racine - C 14 | 55101 | 261 | 61 | 21 | 1 |
| Racine - C 15 | 55101 | 353 | 61 | 21 | 1 |
| Racine - C 16 | 55101 | 462 | 61 | 21 | 1 |
| Racine - C 17 | 55101 | 673 | 61 | 21 | 1 |
| Racine - C 18 | 55101 | 158 | 61 | 21 | 1 |
| Racine - C 19 | 55101 | 1112 | 61 | 21 | 1 |
| Racine - C 2 | 55101 | 946 | 61 | 21 | 1 |
| Racine - C 20 | 55101 | 1482 | 61 | 21 | 1 |
| Racine - C 21 | 55101 | 357 | 62 | 21 | 1 |
| Racine - C 22 | 55101 | 208 | 61 | 21 | 1 |
| Racine - C 23 | 55101 | 290 | 62 | 21 | 1 |
| Racine - C 28 | 55101 | 111 | 62 | 21 | 1 |
| Racine - C 29 | 55101 | 232 | 62 | 21 | 1 |
| Racine - C 3 | 55101 | 1327 | 61 | 21 | 1 |
| Racine - C 30 | 55101 | 223 | 62 | 21 | 1 |
| Racine - C 31 | 55101 | 369 | 62 | 21 | 1 |
| Racine - C 32 | 55101 | 872 | 62 | 21 | 1 |
| Racine - C 33 | 55101 | 604 | 61 | 21 | 1 |
| Racine - C 34 | 55101 | 105 | 61 | 21 | 1 |
| TROY - T 3 | 55127 | 10 | 31 | 11 | 1 |
| Walworth - V 1 | 55127 | 18 | 32 | 11 | 1 |
| Walworth - V 2 | 55127 | 15 | 32 | 11 | 1 |
| Walworth - V 3 | 55127 | 4 | 32 | 11 | 1 |
| Menomonee Falls - V 8 | 55133 | 17 | 24 | 08 | 5 |
| Menomonee Falls - V 9 | 55133 | 6 | 24 | 08 | 5 |
| Merton - V 1 | 55133 | 8 | 99 | 33 | 5 |
| Merton - V 2 | 55133 | 17 | 99 | 33 | 5 |
| Sussex - V 4 | 55133 | 18 | 99 | 33 | 5 |
| Sussex - V 5 | 55133 | 16 | 99 | 33 | 5 |
| Sussex - V 6 | 55133 | 3 | 99 | 33 | 5 |
| Waterford - V 6 | 55101 | 14 | 83 | 28 | 1 |
| DELTON - T 1 | 55111 | 37 | 42 | 14 | 2 |
| DELTON - T 2 | 55111 | 52 | 42 | 14 | 2 |
| DELTON - T 3 | 55111 | 25 | 42 | 14 | 2 |
| DELTON - T 4 | 55111 | 0 | 42 | 14 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| NORWAY - T 1 | Racine | NORWAY | T | 106 |
| NORWAY - T 10 | Racine | NORWAY | T | 126 |
| NORWAY - T 11 | Racine | NORWAY | T | 144 |
| NORWAY - T 2 | Racine | NORWAY | T | 156 |
| NORWAY - T 3 | Racine | NORWAY | T | 169 |
| Racine - C 10 | Racine | Racine | C | 409 |
| Racine - C 11 | Racine | Racine | C | 487 |
| Racine - C 12 | Racine | Racine | C | 306 |
| Racine - C 13 | Racine | Racine | C | 332 |
| Racine - C 14 | Racine | Racine | C | 896 |
| Racine - C 15 | Racine | Racine | C | 847 |
| Racine - C 16 | Racine | Racine | C | 769 |
| Racine - C 17 | Racine | Racine | C | 732 |
| Racine - C 18 | Racine | Racine | C | 880 |
| Racine - C 19 | Racine | Racine | C | 623 |
| Racine - C 2 | Racine | Racine | C | 834 |
| Racine - C 20 | Racine | Racine | C | 712 |
| Racine - C 21 | Racine | Racine | C | 846 |
| Racine - C 22 | Racine | Racine | C | 825 |
| Racine - C 23 | Racine | Racine | C | 979 |
| Racine - C 28 | Racine | Racine | C | 811 |
| Racine - C 29 | Racine | Racine | C | 818 |
| Racine - C 3 | Racine | Racine | C | 582 |
| Racine - C 30 | Racine | Racine | C | 815 |
| Racine - C 31 | Racine | Racine | C | 790 |
| Racine - C 32 | Racine | Racine | C | 886 |
| Racine - C 33 | Racine | Racine | C | 836 |
| Racine - C 34 | Racine | Racine | C | 851 |
| TROY - T 3 | Walworth | TROY | T | 178 |
| Walworth - V 1 | Walworth | Walworth | V | 240 |
| Walworth - V 2 | Walworth | Walworth | V | 188 |
| Walworth - V 3 | Walworth | Walworth | V | 131 |
| Menomonee Falls - V 8 | Waukesha | Menomonee Falls | V | 242 |
| Menomonee Falls - V 9 | Waukesha | Menomonee Falls | V | 277 |
| Merton - V 1 | Waukesha | Merton | V | 206 |
| Merton - V 2 | Waukesha | Merton | V | 219 |
| Sussex - V 4 | Waukesha | Sussex | V | 201 |
| Sussex - V 5 | Waukesha | Sussex | V | 157 |
| Sussex - V 6 | Waukesha | Sussex | V | 182 |
| Waterford - V 6 | Racine | Waterford | V | 219 |
| DELTON - T 1 | Sauk | DELTON | T | 255 |
| DELTON - T 2 | Sauk | DELTON | T | 200 |
| DELTON - T 3 | Sauk | DELTON | T | 209 |
| DELTON - T 4 | Sauk | DELTON | T | 8 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| NORWAY - T 1 | 214 | 0 | 0 | 0 | 0 |
| NORWAY - T 10 | 256 | 0 | 0 | 0 | 0 |
| NORWAY - T 11 | 290 | 0 | 0 | 0 | 0 |
| NORWAY - T 2 | 313 | 8 | 3 | 1 | 0 |
| NORWAY - T 3 | 342 | 0 | 0 | 0 | 0 |
| Racine - C 10 | 134 | 0 | 0 | 0 | 0 |
| Racine - C 11 | 18 | 0 | 0 | 0 | 0 |
| Racine - C 12 | 143 | 1 | 2 | 0 | 0 |
| Racine - C 13 | 180 | 2 | 2 | 0 | 0 |
| Racine - C 14 | 479 | 2 | 4 | 0 | 0 |
| Racine - C 15 | 429 | 3 | 3 | 0 | 0 |
| Racine - C 16 | 367 | 1 | 4 | 0 | 2 |
| Racine - C 17 | 251 | 3 | 5 | 0 | 0 |
| Racine - C 18 | 594 | 5 | 6 | 0 | 1 |
| Racine - C 19 | 78 | 1 | 1 | 0 | 0 |
| Racine - C 2 | 135 | 2 | 4 | 0 | 0 |
| Racine - C 20 | 38 | 1 | 0 | 0 | 0 |
| Racine - C 21 | 341 | 2 | 6 | 0 | 0 |
| Racine - C 22 | 485 | 3 | 3 | 2 | 0 |
| Racine - C 23 | 493 | 1 | 6 | 0 | 1 |
| Racine - C 28 | 654 | 2 | 5 | 0 | 0 |
| Racine - C 29 | 468 | 2 | 4 | 0 | 0 |
| Racine - C 3 | 52 | 1 | 1 | 0 | 0 |
| Racine - C 30 | 307 | 3 | 6 | 0 | 0 |
| Racine - C 31 | 405 | 3 | 2 | 0 | 1 |
| Racine - C 32 | 312 | 3 | 2 | 0 | 0 |
| Racine - C 33 | 416 | 2 | 6 | 0 | 0 |
| Racine - C 34 | 630 | 3 | 3 | 0 | 0 |
| TROY - T 3 | 277 | 0 | 0 | 0 | 0 |
| Walworth - V 1 | 268 | 3 | 3 | 0 | 1 |
| Walworth - V 2 | 214 | 0 | 0 | 0 | 0 |
| Walworth - V 3 | 145 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 8 | 317 | 1 | 5 | 0 | 0 |
| Menomonee Falls - V 9 | 401 | 0 | 0 | 0 | 0 |
| Merton - V 1 | 631 | 0 | 0 | 0 | 0 |
| Merton - V 2 | 664 | 0 | 6 | 1 | 0 |
| Sussex - V 4 | 333 | 0 | 0 | 0 | 0 |
| Sussex - V 5 | 287 | 0 | 1 | 0 | 0 |
| Sussex - V 6 | 335 | 1 | 6 | 0 | 0 |
| Waterford - V 6 | 317 | 0 | 0 | 0 | 0 |
| DELTON - T 1 | 160 | 0 | 0 | 0 | 0 |
| DELTON - T 2 | 126 | 0 | 0 | 0 | 0 |
| DELTON - T 3 | 139 | 1 | 1 | 0 | 0 |
| DELTON - T 4 | 5 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| NORWAY - T 1 | 1 | 0 | 0 | 0 | 95 |
| NORWAY - T 10 | 1 | 0 | 0 | 0 | 113 |
| NORWAY - T 11 | 2 | 0 | 0 | 0 | 128 |
| NORWAY - T 2 | 12 | 6 | 0 | 4 | 140 |
| NORWAY - T 3 | 2 | 0 | 0 | 0 | 150 |
| Racine - C 10 | 2 | 2 | 0 | 0 | 402 |
| Racine - C 11 | 3 | 0 | 0 | 0 | 460 |
| Racine - C 12 | 3 | 2 | 0 | 3 | 326 |
| Racine - C 13 | 3 | 0 | 0 | 1 | 316 |
| Racine - C 14 | 6 | 1 | 1 | 0 | 929 |
| Racine - C 15 | 4 | 5 | 0 | 1 | 906 |
| Racine - C 16 | 7 | 5 | 1 | 1 | 785 |
| Racine - C 17 | 5 | 1 | 0 | 1 | 731 |
| Racine - C 18 | 10 | 3 | 0 | 1 | 943 |
| Racine - C 19 | 5 | 1 | 0 | 0 | 612 |
| Racine - C 2 | 4 | 0 | 0 | 3 | 784 |
| Racine - C 20 | 2 | 0 | 0 | 0 | 681 |
| Racine - C 21 | 4 | 4 | 0 | 2 | 830 |
| Racine - C 22 | 3 | 3 | 0 | 0 | 867 |
| Racine - C 23 | 17 | 3 | 0 | 4 | 988 |
| Racine - C 28 | 10 | 2 | 1 | 1 | 879 |
| Racine - C 29 | 9 | 2 | 1 | 3 | 826 |
| Racine - C 3 | 0 | 0 | 0 | 0 | 536 |
| Racine - C 30 | 11 | 4 | 0 | 1 | 800 |
| Racine - C 31 | 6 | 1 | 1 | 0 | 794 |
| Racine - C 32 | 4 | 3 | 0 | 6 | 880 |
| Racine - C 33 | 7 | 1 | 0 | 4 | 871 |
| Racine - C 34 | 4 | 2 | 0 | 3 | 913 |
| TROY - T 3 | 0 | 0 | 0 | 0 | 146 |
| Walworth - V 1 | 8 | 4 | 1 | 4 | 172 |
| Walworth - V 2 | 2 | 0 | 0 | 0 | 136 |
| Walworth - V 3 | 2 | 0 | 0 | 0 | 94 |
| Menomonee Falls - V 8 | 13 | 5 | 2 | 3 | 246 |
| Menomonee Falls - V 9 | 0 | 0 | 0 | 0 | 266 |
| Merton - V 1 | 0 | 0 | 0 | 0 | 0 |
| Merton - V 2 | 3 | 3 | 0 | 2 | 0 |
| Sussex - V 4 | 0 | 0 | 0 | 0 | 0 |
| Sussex - V 5 | 1 | 0 | 0 | 0 | 0 |
| Sussex - V 6 | 4 | 0 | 1 | 2 | 0 |
| Waterford - V 6 | 0 | 0 | 0 | 0 | 149 |
| DELTON - T 1 | 0 | 0 | 0 | 0 | 242 |
| DELTON - T 2 | 1 | 0 | 0 | 0 | 191 |
| DELTON - T 3 | 6 | 4 | 2 | 0 | 200 |
| DELTON - T 4 | 0 | 0 | 0 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| NORWAY - T 1 | 215 | 0 | 0 | 0 | 0 |
| NORWAY - T 10 | 257 | 0 | 0 | 0 | 0 |
| NORWAY - T 11 | 293 | 0 | 0 | 0 | 0 |
| NORWAY - T 2 | 315 | 0 | 0 | 0 | 0 |
| NORWAY - T 3 | 346 | 0 | 0 | 0 | 0 |
| Racine - C 10 | 0 | 0 | 41 | 0 | 0 |
| Racine - C 11 | 0 | 0 | 17 | 0 | 0 |
| Racine - C 12 | 0 | 4 | 52 | 0 | 0 |
| Racine - C 13 | 0 | 1 | 62 | 0 | 0 |
| Racine - C 14 | 0 | 5 | 166 | 0 | 0 |
| Racine - C 15 | 0 | 0 | 132 | 0 | 0 |
| Racine - C 16 | 0 | 3 | 119 | 0 | 0 |
| Racine - C 17 | 0 | 1 | 85 | 0 | 0 |
| Racine - C 18 | 0 | 0 | 181 | 0 | 0 |
| Racine - C 19 | 0 | 0 | 25 | 0 | 0 |
| Racine - C 2 | 0 | 1 | 62 | 0 | 0 |
| Racine - C 20 | 0 | 0 | 24 | 0 | 0 |
| Racine - C 21 | 0 | 2 | 149 | 0 | 0 |
| Racine - C 22 | 0 | 3 | 172 | 0 | 0 |
| Racine - C 23 | 0 | 1 | 163 | 0 | 0 |
| Racine - C 28 | 0 | 5 | 212 | 0 | 0 |
| Racine - C 29 | 0 | 3 | 144 | 0 | 0 |
| Racine - C 3 | 0 | 0 | 33 | 0 | 0 |
| Racine - C 30 | 0 | 6 | 107 | 0 | 0 |
| Racine - C 31 | 0 | 1 | 105 | 0 | 0 |
| Racine - C 32 | 0 | 3 | 102 | 0 | 0 |
| Racine - C 33 | 0 | 1 | 107 | 0 | 0 |
| Racine - C 34 | 0 | 1 | 212 | 0 | 0 |
| TROY - T 3 | 297 | 0 | 0 | 0 | 0 |
| Walworth - V 1 | 278 | 0 | 0 | 43 | 0 |
| Walworth - V 2 | 223 | 0 | 0 | 31 | 0 |
| Walworth - V 3 | 153 | 0 | 0 | 22 | 0 |
| Menomonee Falls - V 8 | 291 | 2 | 0 | 0 | 217 |
| Menomonee Falls - V 9 | 383 | 0 | 0 | 0 | 235 |
| Merton - V 1 | 689 | 0 | 0 | 0 | 0 |
| Merton - V 2 | 723 | 1 | 0 | 0 | 0 |
| Sussex - V 4 | 392 | 0 | 0 | 0 | 0 |
| Sussex - V 5 | 337 | 0 | 0 | 0 | 0 |
| Sussex - V 6 | 393 | 4 | 0 | 0 | 0 |
| Waterford - V 6 | 377 | 0 | 0 | 0 | 0 |
| DELTON - T 1 | 167 | 0 | 0 | 0 | 0 |
| DELTON - T 2 | 129 | 0 | 0 | 0 | 0 |
| DELTON - T 3 | 140 | 3 | 0 | 0 | 0 |
| DELTON - T 4 | 5 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|----------|----------|----------|----------|----------|
| NORWAY - T 1 | 0 | 0 | 0 | 66 | 243 |
| NORWAY - T 10 | 0 | 0 | 0 | 80 | 290 |
| NORWAY - T 11 | 0 | 0 | 0 | 92 | 332 |
| NORWAY - T 2 | 0 | 0 | 0 | 100 | 358 |
| NORWAY - T 3 | 0 | 0 | 0 | 107 | 389 |
| Racine - C 10 | 0 | 0 | 0 | 310 | 202 |
| Racine - C 11 | 0 | 0 | 0 | 410 | 70 |
| Racine - C 12 | 0 | 0 | 0 | 218 | 207 |
| Racine - C 13 | 0 | 0 | 0 | 224 | 265 |
| Racine - C 14 | 0 | 0 | 0 | 598 | 719 |
| Racine - C 15 | 0 | 0 | 0 | 605 | 617 |
| Racine - C 16 | 0 | 0 | 0 | 552 | 530 |
| Racine - C 17 | 0 | 0 | 0 | 542 | 387 |
| Racine - C 18 | 0 | 0 | 0 | 619 | 820 |
| Racine - C 19 | 0 | 0 | 0 | 511 | 154 |
| Racine - C 2 | 0 | 0 | 0 | 670 | 231 |
| Racine - C 20 | 0 | 0 | 0 | 607 | 104 |
| Racine - C 21 | 0 | 0 | 0 | 606 | 516 |
| Racine - C 22 | 0 | 0 | 0 | 559 | 690 |
| Racine - C 23 | 0 | 0 | 0 | 683 | 727 |
| Racine - C 28 | 0 | 0 | 0 | 535 | 880 |
| Racine - C 29 | 0 | 0 | 0 | 558 | 668 |
| Racine - C 3 | 0 | 0 | 0 | 473 | 112 |
| Racine - C 30 | 0 | 0 | 0 | 574 | 508 |
| Racine - C 31 | 0 | 0 | 0 | 562 | 575 |
| Racine - C 32 | 0 | 0 | 0 | 676 | 482 |
| Racine - C 33 | 0 | 0 | 0 | 647 | 557 |
| Racine - C 34 | 0 | 0 | 0 | 593 | 830 |
| TROY - T 3 | 0 | 0 | 0 | 103 | 339 |
| Walworth - V 1 | 0 | 0 | 0 | 136 | 356 |
| Walworth - V 2 | 0 | 0 | 0 | 106 | 281 |
| Walworth - V 3 | 0 | 0 | 0 | 74 | 192 |
| Menomonee Falls - V 8 | 330 | 1 | 0 | 0 | 373 |
| Menomonee Falls - V 9 | 431 | 0 | 0 | 0 | 474 |
| Merton - V 1 | 0 | 0 | 0 | 0 | 681 |
| Merton - V 2 | 0 | 0 | 0 | 0 | 719 |
| Sussex - V 4 | 0 | 0 | 0 | 0 | 375 |
| Sussex - V 5 | 0 | 0 | 0 | 0 | 321 |
| Sussex - V 6 | 0 | 0 | 0 | 0 | 376 |
| Waterford - V 6 | 405 | 0 | 0 | 127 | 395 |
| DELTON - T 1 | 255 | 0 | 0 | 256 | 153 |
| DELTON - T 2 | 200 | 1 | 0 | 201 | 120 |
| DELTON - T 3 | 214 | 8 | 0 | 213 | 133 |
| DELTON - T 4 | 8 | 0 | 0 | 8 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| NORWAY - T 1 | 0 | 2 | 0 | 0 | 234 | 0 |
| NORWAY - T 10 | 0 | 1 | 0 | 0 | 277 | 0 |
| NORWAY - T 11 | 0 | 2 | 0 | 0 | 319 | 0 |
| NORWAY - T 2 | 0 | 17 | 0 | 0 | 347 | 12 |
| NORWAY - T 3 | 0 | 2 | 0 | 0 | 374 | 0 |
| Racine - C 10 | 0 | 4 | 0 | 0 | 223 | 3 |
| Racine - C 11 | 0 | 4 | 0 | 0 | 79 | 0 |
| Racine - C 12 | 1 | 14 | 0 | 0 | 220 | 3 |
| Racine - C 13 | 0 | 4 | 0 | 0 | 270 | 1 |
| Racine - C 14 | 1 | 20 | 0 | 0 | 748 | 9 |
| Racine - C 15 | 2 | 18 | 0 | 0 | 683 | 5 |
| Racine - C 16 | 1 | 16 | 0 | 0 | 529 | 9 |
| Racine - C 17 | 0 | 10 | 0 | 0 | 437 | 0 |
| Racine - C 18 | 0 | 16 | 0 | 0 | 868 | 0 |
| Racine - C 19 | 0 | 4 | 0 | 0 | 179 | 4 |
| Racine - C 2 | 0 | 17 | 0 | 0 | 260 | 7 |
| Racine - C 20 | 0 | 3 | 0 | 0 | 110 | 9 |
| Racine - C 21 | 2 | 18 | 0 | 0 | 568 | 14 |
| Racine - C 22 | 0 | 20 | 0 | 0 | 698 | 5 |
| Racine - C 23 | 1 | 14 | 0 | 0 | 767 | 11 |
| Racine - C 28 | 1 | 21 | 0 | 0 | 931 | 9 |
| Racine - C 29 | 0 | 20 | 0 | 0 | 703 | 7 |
| Racine - C 3 | 0 | 2 | 0 | 0 | 116 | 1 |
| Racine - C 30 | 1 | 17 | 0 | 0 | 535 | 7 |
| Racine - C 31 | 0 | 8 | 0 | 0 | 580 | 1 |
| Racine - C 32 | 0 | 10 | 0 | 0 | 506 | 5 |
| Racine - C 33 | 0 | 20 | 0 | 0 | 618 | 1 |
| Racine - C 34 | 1 | 20 | 0 | 0 | 862 | 9 |
| TROY - T 3 | 0 | 3 | 0 | 0 | 347 | 0 |
| Walworth - V 1 | 2 | 10 | 0 | 0 | 385 | 8 |
| Walworth - V 2 | 0 | 3 | 0 | 0 | 305 | 2 |
| Walworth - V 3 | 0 | 3 | 0 | 0 | 209 | 2 |
| Menomonee Falls - V 8 | 1 | 0 | 92 | 0 | 386 | 6 |
| Menomonee Falls - V 9 | 0 | 0 | 98 | 0 | 488 | 0 |
| Merton - V 1 | 0 | 0 | 78 | 0 | 686 | 0 |
| Merton - V 2 | 0 | 0 | 79 | 0 | 723 | 1 |
| Sussex - V 4 | 0 | 0 | 71 | 0 | 390 | 0 |
| Sussex - V 5 | 0 | 0 | 60 | 0 | 336 | 0 |
| Sussex - V 6 | 0 | 0 | 70 | 0 | 385 | 2 |
| Waterford - V 6 | 0 | 4 | 0 | 0 | 395 | 0 |
| DELTON - T 1 | 0 | 0 | 0 | 0 | 263 | 1 |
| DELTON - T 2 | 0 | 0 | 0 | 0 | 210 | 2 |
| DELTON - T 3 | 1 | 0 | 0 | 0 | 221 | 11 |
| DELTON - T 4 | 0 | 0 | 0 | 0 | 8 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| NORWAY - T 1 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| NORWAY - T 10 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| NORWAY - T 11 | 0 | 0 | 436 | 0 | 0 | 0 | 0 |
| NORWAY - T 2 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| NORWAY - T 3 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| Racine - C 10 | 0 | 0 | 547 | 0 | 0 | 0 | 0 |
| Racine - C 11 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Racine - C 12 | 0 | 0 | 460 | 0 | 0 | 0 | 0 |
| Racine - C 13 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Racine - C 14 | 0 | 0 | 1389 | 0 | 0 | 0 | 0 |
| Racine - C 15 | 0 | 0 | 1292 | 0 | 0 | 0 | 0 |
| Racine - C 16 | 0 | 0 | 1157 | 0 | 0 | 0 | 0 |
| Racine - C 17 | 0 | 0 | 998 | 0 | 0 | 0 | 0 |
| Racine - C 18 | 0 | 0 | 1500 | 0 | 0 | 0 | 0 |
| Racine - C 19 | 0 | 0 | 709 | 0 | 0 | 0 | 0 |
| Racine - C 2 | 0 | 0 | 982 | 0 | 0 | 0 | 0 |
| Racine - C 20 | 0 | 0 | 753 | 0 | 0 | 0 | 0 |
| Racine - C 21 | 0 | 0 | 1205 | 0 | 0 | 0 | 0 |
| Racine - C 22 | 0 | 0 | 1324 | 0 | 0 | 0 | 0 |
| Racine - C 23 | 0 | 0 | 1504 | 0 | 0 | 0 | 0 |
| Racine - C 28 | 0 | 0 | 1486 | 0 | 0 | 0 | 0 |
| Racine - C 29 | 0 | 0 | 1307 | 0 | 0 | 0 | 0 |
| Racine - C 3 | 0 | 0 | 636 | 0 | 0 | 0 | 0 |
| Racine - C 30 | 0 | 0 | 1147 | 0 | 0 | 0 | 0 |
| Racine - C 31 | 0 | 0 | 1209 | 0 | 0 | 0 | 0 |
| Racine - C 32 | 0 | 0 | 1216 | 0 | 0 | 0 | 0 |
| Racine - C 33 | 0 | 0 | 1272 | 0 | 0 | 0 | 0 |
| Racine - C 34 | 0 | 0 | 1496 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Walworth - V 1 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| Walworth - V 2 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| Walworth - V 3 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 8 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 9 | 0 | 0 | 678 | 0 | 0 | 0 | 0 |
| Merton - V 1 | 0 | 0 | 837 | 0 | 0 | 0 | 0 |
| Merton - V 2 | 0 | 0 | 898 | 0 | 0 | 0 | 0 |
| Sussex - V 4 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Sussex - V 5 | 0 | 0 | 446 | 0 | 0 | 0 | 0 |
| Sussex - V 6 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| Waterford - V 6 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| DELTON - T 1 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| DELTON - T 2 | 0 | 0 | 327 | 0 | 0 | 0 | 0 |
| DELTON - T 3 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| DELTON - T 4 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55113514250001 | 0001 | 51425 | 55113 | 5511351425 | 1 | METEOR - T 1 |
| 55113596000001 | 0001 | 59600 | 55113 | 5511359600 | 1 | OJIBWA - T 1 |
| 55113660500001 | 0001 | 66050 | 55113 | 5511366050 | 1 | Radisson - V 1 |
| 55113660750001 | 0001 | 66075 | 55113 | 5511366075 | 1 | RADISSON - T 1 |
| 55117311000003 | 0003 | 31100 | 55117 | 5511731100 | 3 | GREENBUSH - T 3 |
| 55117311000004 | 0004 | 31100 | 55117 | 5511731100 | 4 | GREENBUSH - T 4 |
| 55117340500001 | 0001 | 34050 | 55117 | 5511734050 | 1 | HERMAN - T 1 |
| 55117340500002 | 0002 | 34050 | 55117 | 5511734050 | 2 | HERMAN - T 2 |
| 55123854750005 | 0005 | 85475 | 55123 | 5512385475 | 5 | Westby - C 5 |
| 55123865250001 | 0001 | 86525 | 55123 | 5512386525 | 1 | WHEATLAND - T 1 |
| 55123869000001 | 0001 | 86900 | 55123 | 5512386900 | 1 | WHITESTOWN - T 1 |
| 55125024500001 | 0001 | 02450 | 55125 | 5512502450 | 1 | ARBOR VITAE - T 1 |
| 55125624250002 | 0002 | 62425 | 55125 | 5512562425 | 2 | PHELPS - T 2 |
| 55125636250001 | 0001 | 63625 | 55125 | 5512563625 | 1 | PLUM LAKE - T 1 |
| 55125636250002 | 0002 | 63625 | 55125 | 5512563625 | 2 | PLUM LAKE - T 2 |
| 55125654250001 | 0001 | 65425 | 55125 | 5512565425 | 1 | PRESQUE ISLE - T 1 |
| 55133787500011 | 0011 | 78750 | 55133 | 5513378750 | 11 | Sussex - V 11 |
| 55133787500012 | 0012 | 78750 | 55133 | 5513378750 | 12 | Sussex - V 12 |
| 55133787500002 | 0002 | 78750 | 55133 | 5513378750 | 2 | Sussex - V 2 |
| 55133787500003 | 0003 | 78750 | 55133 | 5513378750 | 3 | Sussex - V 3 |
| 55101660000008 | 0008 | 66000 | 55101 | 5510166000 | 8 | Racine - C 8 |
| 55101660000009 | 0009 | 66000 | 55101 | 5510166000 | 9 | Racine - C 9 |
| 55101663750001 | 0001 | 66375 | 55101 | 5510166375 | 1 | RAYMOND - T 1 |
| 55101663750002 | 0002 | 66375 | 55101 | 5510166375 | 2 | RAYMOND - T 2 |
| 55101663750003 | 0003 | 66375 | 55101 | 5510166375 | 3 | RAYMOND - T 3 |
| 55101663750004 | 0004 | 66375 | 55101 | 5510166375 | 4 | RAYMOND - T 4 |
| 55101663750005 | 0005 | 66375 | 55101 | 5510166375 | 5 | RAYMOND - T 5 |
| 55101685500001 | 0001 | 68550 | 55101 | 5510168550 | 1 | Rochester - V 1 |
| 55101685750004 | 0004 | 68575 | 55101 | 5510168575 | 4 | ROCHESTER - T 4 |
| 55101685750005 | 0005 | 68575 | 55101 | 5510168575 | 5 | ROCHESTER - T 5 |
| 55101779250001 | 0001 | 77925 | 55101 | 5510177925 | 1 | Sturtevant - V 1 |
| 55101779250002 | 0002 | 77925 | 55101 | 5510177925 | 2 | Sturtevant - V 2 |
| 55101779250003 | 0003 | 77925 | 55101 | 5510177925 | 3 | Sturtevant - V 3 |
| 55101779250004 | 0004 | 77925 | 55101 | 5510177925 | 4 | Sturtevant - V 4 |
| 55101779250005 | 0005 | 77925 | 55101 | 5510177925 | 5 | Sturtevant - V 5 |
| 55101779250006 | 0006 | 77925 | 55101 | 5510177925 | 6 | Sturtevant - V 6 |
| 55101838250002 | 0002 | 83825 | 55101 | 5510183825 | 2 | Waterford - V 2 |
| 55101838250003 | 0003 | 83825 | 55101 | 5510183825 | 3 | Waterford - V 3 |
| 55101838250004 | 0004 | 83825 | 55101 | 5510183825 | 4 | Waterford - V 4 |
| 55101838250005 | 0005 | 83825 | 55101 | 5510183825 | 5 | Waterford - V 5 |
| 55105065000005 | 0005 | 06500 | 55105 | 5510506500 | 5 | Beloit - C 5 |
| 55105065000006 | 0006 | 06500 | 55105 | 5510506500 | 6 | Beloit - C 6 |
| 55105065000007 | 0007 | 06500 | 55105 | 5510506500 | 7 | Beloit - C 7 |
| 55105065000008 | 0008 | 06500 | 55105 | 5510506500 | 8 | Beloit - C 8 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| METEOR - T 1 | 170 | 163 | 0 | 1 | 0 | 6 | 0 |
| OJIBWA - T 1 | 267 | 257 | 0 | 1 | 0 | 9 | 0 |
| Radisson - V 1 | 222 | 195 | 0 | 6 | 0 | 20 | 0 |
| RADISSON - T 1 | 126 | 106 | 0 | 0 | 0 | 20 | 0 |
| GREENBUSH - T 3 | 139 | 137 | 0 | 0 | 0 | 2 | 0 |
| GREENBUSH - T 4 | 1010 | 353 | 525 | 94 | 2 | 30 | 1 |
| HERMAN - T 1 | 764 | 757 | 1 | 2 | 0 | 4 | 0 |
| HERMAN - T 2 | 653 | 630 | 2 | 21 | 0 | 0 | 0 |
| Westby - C 5 | 255 | 250 | 0 | 4 | 0 | 1 | 0 |
| WHEATLAND - T 1 | 533 | 521 | 0 | 7 | 2 | 2 | 0 |
| WHITESTOWN - T 1 | 509 | 496 | 0 | 3 | 6 | 1 | 0 |
| ARBOR VITAE - T 1 | 1033 | 1000 | 1 | 12 | 0 | 19 | 0 |
| PHELPS - T 2 | 986 | 953 | 0 | 4 | 5 | 24 | 0 |
| PLUM LAKE - T 1 | 385 | 377 | 0 | 0 | 1 | 7 | 0 |
| PLUM LAKE - T 2 | 101 | 101 | 0 | 0 | 0 | 0 | 0 |
| PRESQUE ISLE - T 1 | 513 | 509 | 0 | 3 | 1 | 0 | 0 |
| Sussex - V 11 | 983 | 962 | 2 | 8 | 10 | 1 | 0 |
| Sussex - V 12 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| Sussex - V 2 | 983 | 947 | 4 | 20 | 7 | 3 | 0 |
| Sussex - V 3 | 925 | 893 | 2 | 13 | 11 | 5 | 1 |
| Racine - C 8 | 3111 | 1310 | 1022 | 719 | 27 | 11 | 0 |
| Racine - C 9 | 2038 | 1098 | 386 | 513 | 12 | 8 | 0 |
| RAYMOND - T 1 | 717 | 699 | 6 | 3 | 3 | 3 | 0 |
| RAYMOND - T 2 | 670 | 643 | 9 | 12 | 2 | 4 | 0 |
| RAYMOND - T 3 | 770 | 743 | 0 | 17 | 0 | 10 | 0 |
| RAYMOND - T 4 | 884 | 858 | 4 | 6 | 15 | 1 | 0 |
| RAYMOND - T 5 | 475 | 470 | 0 | 3 | 0 | 0 | 0 |
| Rochester - V 1 | 532 | 499 | 0 | 28 | 2 | 3 | 0 |
| ROCHESTER - T 4 | 554 | 540 | 4 | 9 | 0 | 1 | 0 |
| ROCHESTER - T 5 | 463 | 437 | 1 | 21 | 0 | 3 | 0 |
| Sturtevant - V 1 | 771 | 692 | 12 | 43 | 16 | 7 | 0 |
| Sturtevant - V 2 | 751 | 710 | 7 | 21 | 1 | 6 | 0 |
| Sturtevant - V 3 | 766 | 686 | 7 | 44 | 7 | 21 | 0 |
| Sturtevant - V 4 | 794 | 747 | 13 | 19 | 7 | 5 | 0 |
| Sturtevant - V 5 | 482 | 430 | 20 | 22 | 3 | 6 | 0 |
| Sturtevant - V 6 | 1723 | 760 | 770 | 154 | 3 | 32 | 2 |
| Waterford - V 2 | 563 | 548 | 5 | 8 | 0 | 2 | 0 |
| Waterford - V 3 | 666 | 633 | 1 | 24 | 4 | 3 | 0 |
| Waterford - V 4 | 675 | 663 | 3 | 2 | 1 | 3 | 0 |
| Waterford - V 5 | 627 | 595 | 0 | 24 | 0 | 8 | 0 |
| Beloit - C 5 | 1836 | 1609 | 124 | 64 | 20 | 7 | 0 |
| Beloit - C 6 | 1590 | 971 | 330 | 251 | 11 | 14 | 0 |
| Beloit - C 7 | 1833 | 1444 | 168 | 158 | 23 | 22 | 0 |
| Beloit - C 8 | 1716 | 1382 | 117 | 181 | 5 | 20 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| METEOR - T 1 | 0 | 0 | 114 | 109 | 0 | 1 |
| OJIBWA - T 1 | 0 | 0 | 210 | 203 | 0 | 0 |
| Radisson - V 1 | 0 | 1 | 168 | 149 | 0 | 3 |
| RADISSON - T 1 | 0 | 0 | 103 | 89 | 0 | 0 |
| GREENBUSH - T 3 | 0 | 0 | 100 | 98 | 0 | 0 |
| GREENBUSH - T 4 | 3 | 2 | 1006 | 350 | 525 | 93 |
| HERMAN - T 1 | 0 | 0 | 581 | 577 | 1 | 1 |
| HERMAN - T 2 | 0 | 0 | 474 | 462 | 1 | 11 |
| Westby - C 5 | 0 | 0 | 212 | 210 | 0 | 1 |
| WHEATLAND - T 1 | 1 | 0 | 427 | 420 | 0 | 2 |
| WHITESTOWN - T 1 | 1 | 2 | 331 | 321 | 0 | 3 |
| ARBOR VITAE - T 1 | 0 | 1 | 851 | 833 | 0 | 8 |
| PHELPS - T 2 | 0 | 0 | 806 | 784 | 0 | 3 |
| PLUM LAKE - T 1 | 0 | 0 | 306 | 301 | 0 | 0 |
| PLUM LAKE - T 2 | 0 | 0 | 84 | 84 | 0 | 0 |
| PRESQUE ISLE - T 1 | 0 | 0 | 442 | 438 | 0 | 3 |
| Sussex - V 11 | 0 | 0 | 700 | 683 | 2 | 7 |
| Sussex - V 12 | 0 | 0 | 4 | 4 | 0 | 0 |
| Sussex - V 2 | 2 | 0 | 794 | 771 | 3 | 11 |
| Sussex - V 3 | 0 | 0 | 594 | 579 | 1 | 6 |
| Racine - C 8 | 7 | 15 | 2062 | 983 | 603 | 437 |
| Racine - C 9 | 9 | 12 | 1341 | 793 | 219 | 309 |
| RAYMOND - T 1 | 3 | 0 | 524 | 512 | 4 | 2 |
| RAYMOND - T 2 | 0 | 0 | 526 | 512 | 4 | 7 |
| RAYMOND - T 3 | 0 | 0 | 577 | 563 | 0 | 10 |
| RAYMOND - T 4 | 0 | 0 | 602 | 587 | 4 | 5 |
| RAYMOND - T 5 | 2 | 0 | 351 | 348 | 0 | 3 |
| Rochester - V 1 | 0 | 0 | 363 | 344 | 0 | 14 |
| ROCHESTER - T 4 | 0 | 0 | 379 | 374 | 1 | 4 |
| ROCHESTER - T 5 | 0 | 1 | 330 | 313 | 1 | 14 |
| Sturtevant - V 1 | 1 | 0 | 567 | 525 | 7 | 26 |
| Sturtevant - V 2 | 4 | 2 | 565 | 535 | 5 | 15 |
| Sturtevant - V 3 | 0 | 1 | 574 | 517 | 6 | 31 |
| Sturtevant - V 4 | 3 | 0 | 565 | 533 | 7 | 16 |
| Sturtevant - V 5 | 1 | 0 | 332 | 299 | 14 | 11 |
| Sturtevant - V 6 | 1 | 1 | 1626 | 685 | 755 | 149 |
| Waterford - V 2 | 0 | 0 | 396 | 389 | 1 | 4 |
| Waterford - V 3 | 0 | 1 | 450 | 429 | 1 | 13 |
| Waterford - V 4 | 3 | 0 | 590 | 582 | 0 | 1 |
| Waterford - V 5 | 0 | 0 | 375 | 359 | 0 | 10 |
| Beloit - C 5 | 12 | 0 | 1397 | 1259 | 75 | 31 |
| Beloit - C 6 | 4 | 9 | 1087 | 729 | 174 | 162 |
| Beloit - C 7 | 4 | 14 | 1278 | 1064 | 95 | 85 |
| Beloit - C 8 | 8 | 2 | 1178 | 995 | 58 | 107 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| METEOR - T 1 | 0 | 4 | 0 | 0 | 0 |
| OJIBWA - T 1 | 0 | 7 | 0 | 0 | 0 |
| Radisson - V 1 | 0 | 15 | 0 | 0 | 1 |
| RADISSON - T 1 | 0 | 14 | 0 | 0 | 0 |
| GREENBUSH - T 3 | 0 | 2 | 0 | 0 | 0 |
| GREENBUSH - T 4 | 2 | 30 | 1 | 3 | 2 |
| HERMAN - T 1 | 0 | 2 | 0 | 0 | 0 |
| HERMAN - T 2 | 0 | 0 | 0 | 0 | 0 |
| Westby - C 5 | 0 | 1 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 2 | 2 | 0 | 1 | 0 |
| WHITESTOWN - T 1 | 4 | 1 | 0 | 1 | 1 |
| ARBOR VITAE - T 1 | 0 | 10 | 0 | 0 | 0 |
| PHELPS - T 2 | 3 | 16 | 0 | 0 | 0 |
| PLUM LAKE - T 1 | 1 | 4 | 0 | 0 | 0 |
| PLUM LAKE - T 2 | 0 | 0 | 0 | 0 | 0 |
| PRESQUE ISLE - T 1 | 1 | 0 | 0 | 0 | 0 |
| Sussex - V 11 | 7 | 1 | 0 | 0 | 0 |
| Sussex - V 12 | 0 | 0 | 0 | 0 | 0 |
| Sussex - V 2 | 5 | 2 | 0 | 2 | 0 |
| Sussex - V 3 | 5 | 2 | 1 | 0 | 0 |
| Racine - C 8 | 17 | 7 | 0 | 3 | 12 |
| Racine - C 9 | 3 | 6 | 0 | 1 | 10 |
| RAYMOND - T 1 | 1 | 3 | 0 | 2 | 0 |
| RAYMOND - T 2 | 0 | 3 | 0 | 0 | 0 |
| RAYMOND - T 3 | 0 | 4 | 0 | 0 | 0 |
| RAYMOND - T 4 | 5 | 1 | 0 | 0 | 0 |
| RAYMOND - T 5 | 0 | 0 | 0 | 0 | 0 |
| Rochester - V 1 | 2 | 3 | 0 | 0 | 0 |
| ROCHESTER - T 4 | 0 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 5 | 0 | 2 | 0 | 0 | 0 |
| Sturtevant - V 1 | 7 | 2 | 0 | 0 | 0 |
| Sturtevant - V 2 | 1 | 5 | 0 | 4 | 0 |
| Sturtevant - V 3 | 5 | 14 | 0 | 0 | 1 |
| Sturtevant - V 4 | 4 | 5 | 0 | 0 | 0 |
| Sturtevant - V 5 | 3 | 5 | 0 | 0 | 0 |
| Sturtevant - V 6 | 2 | 32 | 2 | 1 | 1 |
| Waterford - V 2 | 0 | 2 | 0 | 0 | 0 |
| Waterford - V 3 | 4 | 3 | 0 | 0 | 0 |
| Waterford - V 4 | 1 | 3 | 0 | 3 | 0 |
| Waterford - V 5 | 0 | 6 | 0 | 0 | 0 |
| Beloit - C 5 | 14 | 6 | 0 | 12 | 0 |
| Beloit - C 6 | 5 | 13 | 0 | 0 | 4 |
| Beloit - C 7 | 13 | 14 | 0 | 3 | 4 |
| Beloit - C 8 | 3 | 13 | 1 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| METEOR - T 1 | 55113 | 6 | 87 | 29 | 7 |
| OJIBWA - T 1 | 55113 | 9 | 74 | 25 | 7 |
| Radisson - V 1 | 55113 | 21 | 74 | 25 | 7 |
| RADISSON - T 1 | 55113 | 20 | 74 | 25 | 7 |
| GREENBUSH - T 3 | 55117 | 2 | 27 | 09 | 6 |
| GREENBUSH - T 4 | 55117 | 563 | 27 | 09 | 6 |
| HERMAN - T 1 | 55117 | 5 | 27 | 09 | 6 |
| HERMAN - T 2 | 55117 | 2 | 27 | 09 | 6 |
| Westby - C 5 | 55123 | 1 | 96 | 32 | 3 |
| WHEATLAND - T 1 | 55123 | 5 | 96 | 32 | 3 |
| WHITESTOWN - T 1 | 55123 | 10 | 96 | 32 | 3 |
| ARBOR VITAE - T 1 | 55125 | 21 | 34 | 12 | 8 |
| PHELPS - T 2 | 55125 | 29 | 34 | 12 | 8 |
| PLUM LAKE - T 1 | 55125 | 8 | 34 | 12 | 8 |
| PLUM LAKE - T 2 | 55125 | 0 | 34 | 12 | 8 |
| PRESQUE ISLE - T 1 | 55125 | 1 | 34 | 12 | 8 |
| Sussex - V 11 | 55133 | 13 | 99 | 33 | 5 |
| Sussex - V 12 | 55133 | 0 | 98 | 33 | 5 |
| Sussex - V 2 | 55133 | 16 | 99 | 33 | 5 |
| Sussex - V 3 | 55133 | 19 | 99 | 33 | 5 |
| Racine - C 8 | 55101 | 1082 | 62 | 21 | 1 |
| Racine - C 9 | 55101 | 427 | 61 | 21 | 1 |
| RAYMOND - T 1 | 55101 | 15 | 63 | 21 | 1 |
| RAYMOND - T 2 | 55101 | 15 | 63 | 21 | 1 |
| RAYMOND - T 3 | 55101 | 10 | 63 | 21 | 1 |
| RAYMOND - T 4 | 55101 | 20 | 63 | 21 | 1 |
| RAYMOND - T 5 | 55101 | 2 | 63 | 21 | 1 |
| Rochester - V 1 | 55101 | 5 | 63 | 21 | 1 |
| ROCHESTER - T 4 | 55101 | 5 | 63 | 21 | 1 |
| ROCHESTER - T 5 | 55101 | 5 | 63 | 21 | 1 |
| Sturtevant - V 1 | 55101 | 36 | 62 | 21 | 1 |
| Sturtevant - V 2 | 55101 | 20 | 62 | 21 | 1 |
| Sturtevant - V 3 | 55101 | 36 | 62 | 21 | 1 |
| Sturtevant - V 4 | 55101 | 28 | 62 | 21 | 1 |
| Sturtevant - V 5 | 55101 | 30 | 62 | 21 | 1 |
| Sturtevant - V 6 | 55101 | 809 | 62 | 21 | 1 |
| Waterford - V 2 | 55101 | 7 | 83 | 28 | 1 |
| Waterford - V 3 | 55101 | 9 | 83 | 28 | 1 |
| Waterford - V 4 | 55101 | 10 | 83 | 28 | 1 |
| Waterford - V 5 | 55101 | 8 | 83 | 28 | 1 |
| Beloit - C 5 | 55105 | 163 | 45 | 15 | 2 |
| Beloit - C 6 | 55105 | 368 | 45 | 15 | 2 |
| Beloit - C 7 | 55105 | 231 | 45 | 15 | 2 |
| Beloit - C 8 | 55105 | 153 | 45 | 15 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| METEOR - T 1 | Sawyer | METEOR | T | 38 |
| OJIBWA - T 1 | Sawyer | OJIBWA | T | 69 |
| Radisson - V 1 | Sawyer | Radisson | V | 54 |
| RADISSON - T 1 | Sawyer | RADISSON | T | 25 |
| GREENBUSH - T 3 | Sheboygan | GREENBUSH | T | 21 |
| GREENBUSH - T 4 | Sheboygan | GREENBUSH | T | 153 |
| HERMAN - T 1 | Sheboygan | HERMAN | T | 216 |
| HERMAN - T 2 | Sheboygan | HERMAN | T | 186 |
| Westby - C 5 | Vernon | Westby | C | 95 |
| WHEATLAND - T 1 | Vernon | WHEATLAND | T | 169 |
| WHITESTOWN - T 1 | Vernon | WHITESTOWN | T | 115 |
| ARBOR VITAE - T 1 | Vilas | ARBOR VITAE | T | 319 |
| PHELPS - T 2 | Vilas | PHELPS | T | 263 |
| PLUM LAKE - T 1 | Vilas | PLUM LAKE | T | 140 |
| PLUM LAKE - T 2 | Vilas | PLUM LAKE | T | 36 |
| PRESQUE ISLE - T 1 | Vilas | PRESQUE ISLE | T | 246 |
| Sussex - V 11 | Waukesha | Sussex | V | 217 |
| Sussex - V 12 | Waukesha | Sussex | V | 15 |
| Sussex - V 2 | Waukesha | Sussex | V | 209 |
| Sussex - V 3 | Waukesha | Sussex | V | 204 |
| Racine - C 8 | Racine | Racine | C | 908 |
| Racine - C 9 | Racine | Racine | C | 592 |
| RAYMOND - T 1 | Racine | RAYMOND | T | 179 |
| RAYMOND - T 2 | Racine | RAYMOND | T | 165 |
| RAYMOND - T 3 | Racine | RAYMOND | T | 195 |
| RAYMOND - T 4 | Racine | RAYMOND | T | 220 |
| RAYMOND - T 5 | Racine | RAYMOND | T | 116 |
| Rochester - V 1 | Racine | Rochester | V | 94 |
| ROCHESTER - T 4 | Racine | ROCHESTER | T | 134 |
| ROCHESTER - T 5 | Racine | ROCHESTER | T | 111 |
| Sturtevant - V 1 | Racine | Sturtevant | V | 213 |
| Sturtevant - V 2 | Racine | Sturtevant | V | 205 |
| Sturtevant - V 3 | Racine | Sturtevant | V | 210 |
| Sturtevant - V 4 | Racine | Sturtevant | V | 218 |
| Sturtevant - V 5 | Racine | Sturtevant | V | 132 |
| Sturtevant - V 6 | Racine | Sturtevant | V | 469 |
| Waterford - V 2 | Racine | Waterford | V | 158 |
| Waterford - V 3 | Racine | Waterford | V | 187 |
| Waterford - V 4 | Racine | Waterford | V | 191 |
| Waterford - V 5 | Racine | Waterford | V | 174 |
| Beloit - C 5 | Rock | Beloit | C | 546 |
| Beloit - C 6 | Rock | Beloit | C | 383 |
| Beloit - C 7 | Rock | Beloit | C | 467 |
| Beloit - C 8 | Rock | Beloit | C | 329 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| METEOR - T 1 | 41 | 0 | 1 | 0 | 0 |
| OJIBWA - T 1 | 76 | 0 | 1 | 0 | 0 |
| Radisson - V 1 | 37 | 0 | 0 | 0 | 0 |
| RADISSON - T 1 | 30 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 3 | 25 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 4 | 178 | 0 | 1 | 0 | 0 |
| HERMAN - T 1 | 221 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 190 | 0 | 0 | 0 | 0 |
| Westby - C 5 | 44 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 92 | 0 | 0 | 0 | 0 |
| WHITESTOWN - T 1 | 92 | 0 | 1 | 0 | 0 |
| ARBOR VITAE - T 1 | 346 | 0 | 0 | 0 | 0 |
| PHELPS - T 2 | 319 | 0 | 1 | 0 | 0 |
| PLUM LAKE - T 1 | 148 | 2 | 1 | 0 | 0 |
| PLUM LAKE - T 2 | 41 | 0 | 0 | 0 | 0 |
| PRESQUE ISLE - T 1 | 320 | 0 | 2 | 0 | 0 |
| Sussex - V 11 | 360 | 0 | 0 | 0 | 0 |
| Sussex - V 12 | 26 | 0 | 0 | 0 | 0 |
| Sussex - V 2 | 309 | 0 | 1 | 0 | 0 |
| Sussex - V 3 | 338 | 2 | 3 | 0 | 0 |
| Racine - C 8 | 164 | 1 | 0 | 0 | 0 |
| Racine - C 9 | 133 | 3 | 1 | 0 | 0 |
| RAYMOND - T 1 | 294 | 0 | 0 | 0 | 0 |
| RAYMOND - T 2 | 276 | 0 | 0 | 0 | 0 |
| RAYMOND - T 3 | 316 | 1 | 3 | 0 | 0 |
| RAYMOND - T 4 | 362 | 0 | 0 | 0 | 0 |
| RAYMOND - T 5 | 197 | 0 | 0 | 0 | 0 |
| Rochester - V 1 | 170 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 4 | 237 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 5 | 195 | 0 | 0 | 0 | 0 |
| Sturtevant - V 1 | 185 | 0 | 0 | 0 | 0 |
| Sturtevant - V 2 | 179 | 0 | 0 | 0 | 0 |
| Sturtevant - V 3 | 184 | 0 | 0 | 0 | 0 |
| Sturtevant - V 4 | 190 | 0 | 0 | 0 | 0 |
| Sturtevant - V 5 | 115 | 0 | 1 | 0 | 0 |
| Sturtevant - V 6 | 407 | 4 | 9 | 0 | 0 |
| Waterford - V 2 | 229 | 0 | 0 | 0 | 0 |
| Waterford - V 3 | 269 | 0 | 0 | 0 | 0 |
| Waterford - V 4 | 275 | 0 | 0 | 0 | 0 |
| Waterford - V 5 | 259 | 3 | 4 | 0 | 0 |
| Beloit - C 5 | 314 | 1 | 1 | 0 | 0 |
| Beloit - C 6 | 151 | 0 | 0 | 0 | 0 |
| Beloit - C 7 | 185 | 4 | 1 | 0 | 0 |
| Beloit - C 8 | 178 | 2 | 2 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| METEOR - T 1 | 2 | 1 | 0 | 0 | 37 |
| OJIBWA - T 1 | 1 | 1 | 0 | 1 | 65 |
| Radisson - V 1 | 1 | 0 | 0 | 0 | 60 |
| RADISSON - T 1 | 0 | 0 | 0 | 0 | 30 |
| GREENBUSH - T 3 | 0 | 0 | 0 | 0 | 12 |
| GREENBUSH - T 4 | 6 | 6 | 0 | 2 | 95 |
| HERMAN - T 1 | 0 | 0 | 0 | 0 | 156 |
| HERMAN - T 2 | 0 | 0 | 0 | 0 | 136 |
| Westby - C 5 | 0 | 0 | 0 | 0 | 64 |
| WHEATLAND - T 1 | 0 | 1 | 0 | 0 | 139 |
| WHITESTOWN - T 1 | 2 | 1 | 0 | 0 | 98 |
| ARBOR VITAE - T 1 | 0 | 0 | 0 | 0 | 278 |
| PHELPS - T 2 | 6 | 0 | 0 | 3 | 245 |
| PLUM LAKE - T 1 | 0 | 0 | 0 | 1 | 120 |
| PLUM LAKE - T 2 | 0 | 0 | 0 | 0 | 31 |
| PRESQUE ISLE - T 1 | 5 | 0 | 0 | 1 | 214 |
| Sussex - V 11 | 0 | 0 | 0 | 0 | 0 |
| Sussex - V 12 | 0 | 0 | 0 | 0 | 13 |
| Sussex - V 2 | 1 | 1 | 0 | 0 | 0 |
| Sussex - V 3 | 3 | 4 | 0 | 4 | 0 |
| Racine - C 8 | 3 | 0 | 0 | 0 | 826 |
| Racine - C 9 | 7 | 0 | 0 | 2 | 574 |
| RAYMOND - T 1 | 0 | 0 | 0 | 0 | 154 |
| RAYMOND - T 2 | 0 | 0 | 0 | 0 | 145 |
| RAYMOND - T 3 | 6 | 2 | 1 | 6 | 162 |
| RAYMOND - T 4 | 0 | 0 | 0 | 0 | 190 |
| RAYMOND - T 5 | 0 | 0 | 0 | 0 | 102 |
| Rochester - V 1 | 0 | 0 | 0 | 0 | 76 |
| ROCHESTER - T 4 | 0 | 0 | 0 | 0 | 102 |
| ROCHESTER - T 5 | 0 | 0 | 0 | 0 | 85 |
| Sturtevant - V 1 | 0 | 0 | 0 | 0 | 236 |
| Sturtevant - V 2 | 0 | 0 | 0 | 0 | 228 |
| Sturtevant - V 3 | 0 | 0 | 0 | 0 | 232 |
| Sturtevant - V 4 | 0 | 0 | 0 | 0 | 241 |
| Sturtevant - V 5 | 1 | 0 | 0 | 0 | 146 |
| Sturtevant - V 6 | 8 | 4 | 1 | 3 | 520 |
| Waterford - V 2 | 0 | 0 | 0 | 0 | 110 |
| Waterford - V 3 | 1 | 0 | 0 | 0 | 128 |
| Waterford - V 4 | 2 | 0 | 0 | 0 | 130 |
| Waterford - V 5 | 8 | 4 | 0 | 4 | 120 |
| Beloit - C 5 | 6 | 3 | 0 | 2 | 560 |
| Beloit - C 6 | 1 | 0 | 0 | 0 | 371 |
| Beloit - C 7 | 3 | 5 | 1 | 1 | 461 |
| Beloit - C 8 | 3 | 1 | 1 | 2 | 344 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| METEOR - T 1 | 44 | 0 | 0 | 0 | 0 |
| OJIBWA - T 1 | 73 | 0 | 0 | 0 | 0 |
| Radisson - V 1 | 32 | 0 | 0 | 0 | 0 |
| RADISSON - T 1 | 25 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 3 | 33 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 4 | 234 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 274 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 235 | 0 | 0 | 0 | 0 |
| Westby - C 5 | 71 | 0 | 0 | 0 | 66 |
| WHEATLAND - T 1 | 122 | 0 | 0 | 0 | 126 |
| WHITESTOWN - T 1 | 106 | 0 | 0 | 0 | 89 |
| ARBOR VITAE - T 1 | 374 | 0 | 0 | 0 | 319 |
| PHELPS - T 2 | 343 | 0 | 0 | 0 | 287 |
| PLUM LAKE - T 1 | 166 | 0 | 0 | 0 | 135 |
| PLUM LAKE - T 2 | 44 | 0 | 0 | 0 | 36 |
| PRESQUE ISLE - T 1 | 342 | 0 | 0 | 0 | 241 |
| Sussex - V 11 | 423 | 0 | 0 | 0 | 0 |
| Sussex - V 12 | 26 | 0 | 0 | 0 | 0 |
| Sussex - V 2 | 367 | 1 | 0 | 0 | 0 |
| Sussex - V 3 | 401 | 3 | 0 | 0 | 0 |
| Racine - C 8 | 0 | 0 | 62 | 0 | 0 |
| Racine - C 9 | 0 | 1 | 58 | 0 | 0 |
| RAYMOND - T 1 | 304 | 0 | 0 | 0 | 0 |
| RAYMOND - T 2 | 284 | 0 | 0 | 0 | 0 |
| RAYMOND - T 3 | 325 | 2 | 0 | 0 | 0 |
| RAYMOND - T 4 | 374 | 0 | 0 | 0 | 0 |
| RAYMOND - T 5 | 201 | 0 | 0 | 0 | 0 |
| Rochester - V 1 | 179 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 4 | 258 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 5 | 218 | 0 | 0 | 0 | 0 |
| Sturtevant - V 1 | 0 | 0 | 52 | 0 | 0 |
| Sturtevant - V 2 | 0 | 0 | 52 | 0 | 0 |
| Sturtevant - V 3 | 0 | 0 | 54 | 0 | 0 |
| Sturtevant - V 4 | 0 | 0 | 56 | 0 | 0 |
| Sturtevant - V 5 | 0 | 0 | 34 | 0 | 0 |
| Sturtevant - V 6 | 0 | 7 | 123 | 0 | 0 |
| Waterford - V 2 | 270 | 0 | 0 | 0 | 0 |
| Waterford - V 3 | 322 | 0 | 0 | 0 | 0 |
| Waterford - V 4 | 327 | 0 | 0 | 0 | 0 |
| Waterford - V 5 | 302 | 0 | 0 | 0 | 0 |
| Beloit - C 5 | 288 | 1 | 0 | 0 | 0 |
| Beloit - C 6 | 132 | 0 | 0 | 0 | 0 |
| Beloit - C 7 | 168 | 0 | 0 | 0 | 0 |
| Beloit - C 8 | 154 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| METEOR - T 1 | 0 | 0 | 0 | 42 | 39 |
| OJIBWA - T 1 | 0 | 0 | 0 | 72 | 70 |
| Radisson - V 1 | 0 | 0 | 0 | 59 | 32 |
| RADISSON - T 1 | 0 | 0 | 0 | 33 | 25 |
| GREENBUSH - T 3 | 0 | 0 | 0 | 13 | 32 |
| GREENBUSH - T 4 | 0 | 0 | 0 | 96 | 234 |
| HERMAN - T 1 | 0 | 0 | 0 | 151 | 284 |
| HERMAN - T 2 | 0 | 0 | 0 | 128 | 241 |
| Westby - C 5 | 71 | 0 | 0 | 99 | 32 |
| WHEATLAND - T 1 | 140 | 0 | 0 | 178 | 78 |
| WHITESTOWN - T 1 | 118 | 0 | 0 | 119 | 79 |
| ARBOR VITAE - T 1 | 346 | 0 | 0 | 304 | 347 |
| PHELPS - T 2 | 294 | 0 | 0 | 243 | 328 |
| PLUM LAKE - T 1 | 150 | 1 | 0 | 119 | 164 |
| PLUM LAKE - T 2 | 42 | 0 | 0 | 31 | 44 |
| PRESQUE ISLE - T 1 | 321 | 0 | 0 | 221 | 338 |
| Sussex - V 11 | 0 | 0 | 0 | 0 | 407 |
| Sussex - V 12 | 0 | 0 | 0 | 0 | 31 |
| Sussex - V 2 | 0 | 0 | 0 | 0 | 349 |
| Sussex - V 3 | 0 | 0 | 0 | 0 | 383 |
| Racine - C 8 | 0 | 0 | 0 | 707 | 286 |
| Racine - C 9 | 0 | 0 | 0 | 489 | 194 |
| RAYMOND - T 1 | 0 | 0 | 0 | 111 | 347 |
| RAYMOND - T 2 | 0 | 0 | 0 | 102 | 324 |
| RAYMOND - T 3 | 0 | 0 | 0 | 116 | 371 |
| RAYMOND - T 4 | 0 | 0 | 0 | 135 | 428 |
| RAYMOND - T 5 | 0 | 0 | 0 | 72 | 228 |
| Rochester - V 1 | 0 | 0 | 0 | 50 | 205 |
| ROCHESTER - T 4 | 0 | 0 | 0 | 72 | 289 |
| ROCHESTER - T 5 | 0 | 0 | 0 | 61 | 243 |
| Sturtevant - V 1 | 0 | 0 | 0 | 138 | 242 |
| Sturtevant - V 2 | 0 | 0 | 0 | 137 | 231 |
| Sturtevant - V 3 | 0 | 0 | 0 | 139 | 238 |
| Sturtevant - V 4 | 0 | 0 | 0 | 143 | 247 |
| Sturtevant - V 5 | 0 | 0 | 0 | 87 | 150 |
| Sturtevant - V 6 | 0 | 0 | 0 | 313 | 541 |
| Waterford - V 2 | 293 | 0 | 0 | 91 | 286 |
| Waterford - V 3 | 346 | 1 | 0 | 112 | 337 |
| Waterford - V 4 | 349 | 1 | 0 | 110 | 343 |
| Waterford - V 5 | 325 | 7 | 0 | 107 | 311 |
| Beloit - C 5 | 0 | 0 | 0 | 589 | 256 |
| Beloit - C 6 | 0 | 0 | 0 | 385 | 126 |
| Beloit - C 7 | 0 | 0 | 0 | 508 | 139 |
| Beloit - C 8 | 0 | 0 | 0 | 345 | 151 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| METEOR - T 1 | 0 | 0 | 0 | 0 | 49 | 0 |
| OJIBWA - T 1 | 0 | 0 | 0 | 0 | 90 | 0 |
| Radisson - V 1 | 0 | 0 | 0 | 0 | 51 | 0 |
| RADISSON - T 1 | 0 | 0 | 0 | 0 | 33 | 0 |
| GREENBUSH - T 3 | 0 | 0 | 0 | 31 | 0 | 0 |
| GREENBUSH - T 4 | 2 | 0 | 0 | 231 | 0 | 6 |
| HERMAN - T 1 | 0 | 0 | 0 | 317 | 0 | 0 |
| HERMAN - T 2 | 0 | 0 | 0 | 270 | 0 | 0 |
| Westby - C 5 | 0 | 0 | 0 | 0 | 92 | 0 |
| WHEATLAND - T 1 | 0 | 4 | 0 | 0 | 174 | 1 |
| WHITESTOWN - T 1 | 0 | 5 | 0 | 0 | 137 | 2 |
| ARBOR VITAE - T 1 | 0 | 0 | 0 | 0 | 460 | 1 |
| PHELPS - T 2 | 1 | 0 | 0 | 0 | 413 | 8 |
| PLUM LAKE - T 1 | 4 | 0 | 0 | 0 | 212 | 2 |
| PLUM LAKE - T 2 | 0 | 0 | 0 | 0 | 55 | 0 |
| PRESQUE ISLE - T 1 | 1 | 0 | 0 | 0 | 402 | 4 |
| Sussex - V 11 | 0 | 0 | 75 | 0 | 422 | 0 |
| Sussex - V 12 | 0 | 0 | 4 | 0 | 32 | 1 |
| Sussex - V 2 | 0 | 0 | 76 | 0 | 365 | 1 |
| Sussex - V 3 | 1 | 0 | 68 | 0 | 398 | 2 |
| Racine - C 8 | 0 | 8 | 0 | 0 | 311 | 1 |
| Racine - C 9 | 0 | 14 | 0 | 0 | 227 | 4 |
| RAYMOND - T 1 | 0 | 1 | 0 | 0 | 330 | 0 |
| RAYMOND - T 2 | 0 | 1 | 0 | 0 | 309 | 0 |
| RAYMOND - T 3 | 1 | 13 | 0 | 0 | 355 | 8 |
| RAYMOND - T 4 | 0 | 1 | 0 | 0 | 409 | 0 |
| RAYMOND - T 5 | 0 | 1 | 0 | 0 | 219 | 0 |
| Rochester - V 1 | 0 | 0 | 0 | 0 | 197 | 0 |
| ROCHESTER - T 4 | 0 | 2 | 0 | 0 | 287 | 0 |
| ROCHESTER - T 5 | 0 | 0 | 0 | 0 | 242 | 0 |
| Sturtevant - V 1 | 0 | 3 | 0 | 0 | 250 | 0 |
| Sturtevant - V 2 | 0 | 0 | 0 | 0 | 245 | 0 |
| Sturtevant - V 3 | 0 | 6 | 0 | 0 | 250 | 0 |
| Sturtevant - V 4 | 0 | 6 | 0 | 0 | 257 | 0 |
| Sturtevant - V 5 | 0 | 4 | 0 | 0 | 157 | 1 |
| Sturtevant - V 6 | 1 | 25 | 0 | 0 | 562 | 10 |
| Waterford - V 2 | 0 | 1 | 0 | 0 | 285 | 0 |
| Waterford - V 3 | 0 | 3 | 0 | 0 | 336 | 0 |
| Waterford - V 4 | 0 | 3 | 0 | 0 | 343 | 0 |
| Waterford - V 5 | 1 | 10 | 0 | 0 | 309 | 3 |
| Beloit - C 5 | 1 | 0 | 0 | 645 | 0 | 1 |
| Beloit - C 6 | 0 | 0 | 0 | 404 | 0 | 2 |
| Beloit - C 7 | 0 | 0 | 0 | 542 | 0 | 4 |
| Beloit - C 8 | 0 | 0 | 0 | 373 | 0 | 6 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| METEOR - T 1 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| OJIBWA - T 1 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| Radisson - V 1 | 0 | 0 | 92 | 0 | 0 | 0 | 0 |
| RADISSON - T 1 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 3 | 0 | 0 | 46 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 4 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 0 | 0 | 376 | 0 | 0 | 0 | 0 |
| Westby - C 5 | 0 | 0 | 139 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| WHITESTOWN - T 1 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 1 | 0 | 0 | 665 | 0 | 0 | 0 | 0 |
| PHELPS - T 2 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| PLUM LAKE - T 1 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| PLUM LAKE - T 2 | 0 | 0 | 77 | 0 | 0 | 0 | 0 |
| PRESQUE ISLE - T 1 | 0 | 0 | 574 | 0 | 0 | 0 | 0 |
| Sussex - V 11 | 0 | 0 | 577 | 0 | 0 | 0 | 0 |
| Sussex - V 12 | 0 | 0 | 41 | 0 | 0 | 0 | 0 |
| Sussex - V 2 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Sussex - V 3 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| Racine - C 8 | 0 | 0 | 1076 | 0 | 0 | 0 | 0 |
| Racine - C 9 | 0 | 0 | 738 | 0 | 0 | 0 | 0 |
| RAYMOND - T 1 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| RAYMOND - T 2 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| RAYMOND - T 3 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| RAYMOND - T 4 | 0 | 0 | 582 | 0 | 0 | 0 | 0 |
| RAYMOND - T 5 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| Rochester - V 1 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 4 | 0 | 0 | 371 | 0 | 0 | 0 | 0 |
| ROCHESTER - T 5 | 0 | 0 | 306 | 0 | 0 | 0 | 0 |
| Sturtevant - V 1 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Sturtevant - V 2 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| Sturtevant - V 3 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Sturtevant - V 4 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| Sturtevant - V 5 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| Sturtevant - V 6 | 0 | 0 | 905 | 0 | 0 | 0 | 0 |
| Waterford - V 2 | 0 | 0 | 387 | 0 | 0 | 0 | 0 |
| Waterford - V 3 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| Waterford - V 4 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| Waterford - V 5 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| Beloit - C 5 | 0 | 0 | 873 | 0 | 0 | 0 | 0 |
| Beloit - C 6 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| Beloit - C 7 | 0 | 0 | 667 | 0 | 0 | 0 | 0 |
| Beloit - C 8 | 0 | 0 | 519 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55105065000009 | 0009 | 06500 | 55105 | 5510506500 | 9 | Beloit - C 9 |
| 55105065250001 | 0001 | 06525 | 55105 | 5510506525 | 1 | BELOIT - T 1 |
| 55105065250002 | 0002 | 06525 | 55105 | 5510506525 | 2 | BELOIT - T 2 |
| 55105065250003 | 0003 | 06525 | 55105 | 5510506525 | 3 | BELOIT - T 3 |
| 55111413000003 | 0003 | 41300 | 55111 | 5511141300 | 3 | Lake Delton - V 3 |
| 55111428250001 | 0001 | 42825 | 55111 | 5511142825 | 1 | La Valle - V 1 |
| 55111428500001 | 0001 | 42850 | 55111 | 5511142850 | 1 | LA VALLE - T 1 |
| 55111428500002 | 0002 | 42850 | 55111 | 5511142850 | 2 | LA VALLE - T 2 |
| 55111442250001 | 0001 | 44225 | 55111 | 5511144225 | 1 | Lime Ridge - V 1 |
| 55111454000001 | 0001 | 45400 | 55111 | 5511145400 | 1 | Loganville - V 1 |
| 55111513250001 | 0001 | 51325 | 55111 | 5511151325 | 1 | Merrimac - V 1 |
| 55117128250001 | 0001 | 12825 | 55117 | 5511712825 | 1 | Cascade - V 1 |
| 55117134750001 | 0001 | 13475 | 55117 | 5511713475 | 1 | Cedar Grove - V 1 |
| 55117134750002 | 0002 | 13475 | 55117 | 5511713475 | 2 | Cedar Grove - V 2 |
| 55117232750001 | 0001 | 23275 | 55117 | 5511723275 | 1 | Elkhart Lake - V 1 |
| 55117232750002 | 0002 | 23275 | 55117 | 5511723275 | 2 | Elkhart Lake - V 2 |
| 55117293500001 | 0001 | 29350 | 55117 | 5511729350 | 1 | Glenbeulah - V 1 |
| 55117311000001 | 0001 | 31100 | 55117 | 5511731100 | 1 | GREENBUSH - T 1 |
| 55127808750001 | 0001 | 80875 | 55127 | 5512780875 | 1 | TROY - T 1 |
| 55127808750002 | 0002 | 80875 | 55127 | 5512780875 | 2 | TROY - T 2 |
| 55127832750001 | 0001 | 83275 | 55127 | 5512783275 | 1 | WALWORTH - T 1 |
| 55133510000005 | 0005 | 51000 | 55133 | 5513351000 | 5 | Menomonee Falls - V 5 |
| 55133510000006 | 0006 | 51000 | 55133 | 5513351000 | 6 | Menomonee Falls - V 6 |
| 55133510000007 | 0007 | 51000 | 55133 | 5513351000 | 7 | Menomonee Falls - V 7 |
| 55101838500003 | 0003 | 83850 | 55101 | 5510183850 | 3 | WATERFORD - T 3 |
| 55101838500004 | 0004 | 83850 | 55101 | 5510183850 | 4 | WATERFORD - T 4 |
| 55101838500005 | 0005 | 83850 | 55101 | 5510183850 | 5 | WATERFORD - T 5 |
| 55101838500006 | 0006 | 83850 | 55101 | 5510183850 | 6 | WATERFORD - T 6 |
| 55101838500007 | 0007 | 83850 | 55101 | 5510183850 | 7 | WATERFORD - T 7 |
| 55101838500008 | 0008 | 83850 | 55101 | 5510183850 | 8 | WATERFORD - T 8 |
| 55101838500009 | 0009 | 83850 | 55101 | 5510183850 | 9 | WATERFORD - T 9 |
| 55101877000001 | 0001 | 87700 | 55101 | 5510187700 | 1 | Wind Point - V 1 |
| 55101877000002 | 0002 | 87700 | 55101 | 5510187700 | 2 | Wind Point - V 2 |
| 55101877000003 | 0003 | 87700 | 55101 | 5510187700 | 3 | Wind Point - V 3 |
| 55101895750001 | 0001 | 89575 | 55101 | 5510189575 | 1 | YORKVILLE - T 1 |
| 55101895750002 | 0002 | 89575 | 55101 | 5510189575 | 2 | YORKVILLE - T 2 |
| 55101895750003 | 0003 | 89575 | 55101 | 5510189575 | 3 | YORKVILLE - T 3 |
| 55101895750004 | 0004 | 89575 | 55101 | 5510189575 | 4 | YORKVILLE - T 4 |
| 55101895750005 | 0005 | 89575 | 55101 | 5510189575 | 5 | YORKVILLE - T 5 |
| 55103006750001 | 0001 | 00675 | 55103 | 5510300675 | 1 | AKAN - T 1 |
| 55103133000001 | 0001 | 13300 | 55103 | 5510313300 | 1 | Cazenovia - V 1 |
| 55103190000001 | 0001 | 19000 | 55103 | 5510319000 | 1 | DAYTON - T 1 |
| 55103214000001 | 0001 | 21400 | 55103 | 5510321400 | 1 | EAGLE - T 1 |
| 55103264750001 | 0001 | 26475 | 55103 | 5510326475 | 1 | FOREST - T 1 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Beloit - C 9 | 1669 | 1022 | 315 | 293 | 7 | 20 | 4 |
| BELOIT - T 1 | 825 | 794 | 8 | 5 | 7 | 6 | 0 |
| BELOIT - T 2 | 657 | 627 | 15 | 6 | 8 | 1 | 0 |
| BELOIT - T 3 | 553 | 485 | 36 | 23 | 4 | 5 | 0 |
| Lake Delton - V 3 | 266 | 246 | 2 | 4 | 0 | 14 | 0 |
| La Valle - V 1 | 326 | 318 | 0 | 7 | 0 | 1 | 0 |
| LA VALLE - T 1 | 558 | 549 | 0 | 8 | 0 | 1 | 0 |
| LA VALLE - T 2 | 645 | 635 | 0 | 3 | 1 | 5 | 0 |
| Lime Ridge - V 1 | 169 | 168 | 0 | 1 | 0 | 0 | 0 |
| Loganville - V 1 | 276 | 275 | 0 | 1 | 0 | 0 | 0 |
| Merrimac - V 1 | 416 | 402 | 4 | 6 | 1 | 3 | 0 |
| Cascade - V 1 | 666 | 647 | 1 | 11 | 0 | 7 | 0 |
| Cedar Grove - V 1 | 955 | 916 | 2 | 23 | 2 | 6 | 0 |
| Cedar Grove - V 2 | 932 | 897 | 0 | 27 | 2 | 5 | 0 |
| Elkhart Lake - V 1 | 549 | 537 | 0 | 9 | 0 | 3 | 0 |
| Elkhart Lake - V 2 | 472 | 469 | 0 | 2 | 1 | 0 | 0 |
| Glenbeulah - V 1 | 378 | 375 | 0 | 2 | 0 | 0 | 0 |
| GREENBUSH - T 1 | 975 | 951 | 4 | 9 | 1 | 10 | 0 |
| TROY - T 1 | 852 | 834 | 2 | 13 | 2 | 1 | 0 |
| TROY - T 2 | 741 | 726 | 1 | 8 | 0 | 2 | 0 |
| WALWORTH - T 1 | 286 | 285 | 0 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 5 | 970 | 938 | 11 | 12 | 3 | 3 | 0 |
| Menomonee Falls - V 6 | 1310 | 1249 | 19 | 23 | 14 | 3 | 0 |
| Menomonee Falls - V 7 | 1078 | 1031 | 2 | 29 | 8 | 5 | 0 |
| WATERFORD - T 3 | 548 | 533 | 1 | 11 | 3 | 0 | 0 |
| WATERFORD - T 4 | 751 | 740 | 0 | 3 | 7 | 1 | 0 |
| WATERFORD - T 5 | 412 | 405 | 1 | 6 | 0 | 0 | 0 |
| WATERFORD - T 6 | 580 | 549 | 4 | 18 | 4 | 4 | 0 |
| WATERFORD - T 7 | 336 | 324 | 4 | 4 | 2 | 0 | 0 |
| WATERFORD - T 8 | 464 | 458 | 0 | 3 | 1 | 2 | 0 |
| WATERFORD - T 9 | 712 | 688 | 6 | 12 | 4 | 0 | 0 |
| Wind Point - V 1 | 728 | 690 | 2 | 4 | 26 | 6 | 0 |
| Wind Point - V 2 | 698 | 642 | 3 | 11 | 38 | 0 | 0 |
| Wind Point - V 3 | 427 | 404 | 3 | 9 | 7 | 4 | 0 |
| YORKVILLE - T 1 | 646 | 631 | 2 | 3 | 6 | 2 | 0 |
| YORKVILLE - T 2 | 597 | 570 | 3 | 12 | 1 | 11 | 0 |
| YORKVILLE - T 3 | 565 | 557 | 1 | 6 | 0 | 1 | 0 |
| YORKVILLE - T 4 | 678 | 659 | 0 | 14 | 2 | 3 | 0 |
| YORKVILLE - T 5 | 805 | 779 | 2 | 12 | 6 | 5 | 0 |
| AKAN - T 1 | 444 | 440 | 0 | 4 | 0 | 0 | 0 |
| Cazenovia - V 1 | 326 | 323 | 0 | 1 | 2 | 0 | 0 |
| DAYTON - T 1 | 723 | 712 | 1 | 3 | 2 | 5 | 0 |
| EAGLE - T 1 | 593 | 586 | 0 | 4 | 2 | 1 | 0 |
| FOREST - T 1 | 390 | 379 | 2 | 4 | 2 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Beloit - C 9 | 6 | 2 | 1084 | 722 | 159 | 187 |
| BELOIT - T 1 | 2 | 3 | 628 | 610 | 5 | 4 |
| BELOIT - T 2 | 0 | 0 | 505 | 487 | 8 | 3 |
| BELOIT - T 3 | 0 | 0 | 431 | 383 | 28 | 13 |
| Lake Delton - V 3 | 0 | 0 | 209 | 194 | 0 | 4 |
| La Valle - V 1 | 0 | 0 | 248 | 245 | 0 | 3 |
| LA VALLE - T 1 | 0 | 0 | 397 | 393 | 0 | 4 |
| LA VALLE - T 2 | 1 | 0 | 501 | 497 | 0 | 1 |
| Lime Ridge - V 1 | 0 | 0 | 129 | 129 | 0 | 0 |
| Loganville - V 1 | 0 | 0 | 208 | 207 | 0 | 1 |
| Merrimac - V 1 | 0 | 0 | 313 | 302 | 3 | 6 |
| Cascade - V 1 | 0 | 0 | 494 | 482 | 1 | 5 |
| Cedar Grove - V 1 | 2 | 4 | 680 | 658 | 1 | 13 |
| Cedar Grove - V 2 | 0 | 1 | 647 | 627 | 0 | 17 |
| Elkhart Lake - V 1 | 0 | 0 | 459 | 456 | 0 | 3 |
| Elkhart Lake - V 2 | 0 | 0 | 378 | 376 | 0 | 1 |
| Glenbeulah - V 1 | 1 | 0 | 287 | 284 | 0 | 2 |
| GREENBUSH - T 1 | 0 | 0 | 700 | 688 | 1 | 6 |
| TROY - T 1 | 0 | 0 | 660 | 645 | 2 | 10 |
| TROY - T 2 | 4 | 0 | 545 | 537 | 1 | 3 |
| WALWORTH - T 1 | 0 | 0 | 218 | 217 | 0 | 1 |
| Menomonee Falls - V 5 | 3 | 0 | 728 | 711 | 4 | 6 |
| Menomonee Falls - V 6 | 2 | 0 | 953 | 919 | 10 | 11 |
| Menomonee Falls - V 7 | 3 | 0 | 854 | 821 | 1 | 19 |
| WATERFORD - T 3 | 0 | 0 | 398 | 389 | 0 | 7 |
| WATERFORD - T 4 | 0 | 0 | 501 | 496 | 0 | 2 |
| WATERFORD - T 5 | 0 | 0 | 287 | 283 | 1 | 3 |
| WATERFORD - T 6 | 0 | 1 | 411 | 397 | 0 | 9 |
| WATERFORD - T 7 | 2 | 0 | 241 | 236 | 2 | 2 |
| WATERFORD - T 8 | 0 | 0 | 344 | 342 | 0 | 0 |
| WATERFORD - T 9 | 0 | 2 | 440 | 427 | 4 | 6 |
| Wind Point - V 1 | 0 | 0 | 572 | 548 | 2 | 3 |
| Wind Point - V 2 | 0 | 4 | 493 | 463 | 1 | 4 |
| Wind Point - V 3 | 0 | 0 | 352 | 335 | 3 | 5 |
| YORKVILLE - T 1 | 0 | 2 | 494 | 485 | 2 | 1 |
| YORKVILLE - T 2 | 0 | 0 | 428 | 409 | 3 | 10 |
| YORKVILLE - T 3 | 0 | 0 | 404 | 399 | 1 | 3 |
| YORKVILLE - T 4 | 0 | 0 | 547 | 534 | 0 | 9 |
| YORKVILLE - T 5 | 1 | 0 | 616 | 599 | 2 | 7 |
| AKAN - T 1 | 0 | 0 | 323 | 322 | 0 | 1 |
| Cazenovia - V 1 | 0 | 0 | 256 | 254 | 0 | 1 |
| DAYTON - T 1 | 0 | 0 | 532 | 525 | 1 | 3 |
| EAGLE - T 1 | 0 | 0 | 435 | 432 | 0 | 2 |
| FOREST - T 1 | 0 | 0 | 283 | 278 | 2 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Beloit - C 9 | 4 | 6 | 2 | 3 | 1 |
| BELOIT - T 1 | 1 | 5 | 0 | 2 | 1 |
| BELOIT - T 2 | 6 | 1 | 0 | 0 | 0 |
| BELOIT - T 3 | 3 | 4 | 0 | 0 | 0 |
| Lake Delton - V 3 | 0 | 11 | 0 | 0 | 0 |
| La Valle - V 1 | 0 | 0 | 0 | 0 | 0 |
| LA VALLE - T 1 | 0 | 0 | 0 | 0 | 0 |
| LA VALLE - T 2 | 0 | 2 | 0 | 1 | 0 |
| Lime Ridge - V 1 | 0 | 0 | 0 | 0 | 0 |
| Loganville - V 1 | 0 | 0 | 0 | 0 | 0 |
| Merrimac - V 1 | 1 | 1 | 0 | 0 | 0 |
| Cascade - V 1 | 0 | 6 | 0 | 0 | 0 |
| Cedar Grove - V 1 | 1 | 3 | 0 | 2 | 2 |
| Cedar Grove - V 2 | 1 | 2 | 0 | 0 | 0 |
| Elkhart Lake - V 1 | 0 | 0 | 0 | 0 | 0 |
| Elkhart Lake - V 2 | 1 | 0 | 0 | 0 | 0 |
| Glenbeulah - V 1 | 0 | 0 | 0 | 1 | 0 |
| GREENBUSH - T 1 | 0 | 5 | 0 | 0 | 0 |
| TROY - T 1 | 2 | 1 | 0 | 0 | 0 |
| TROY - T 2 | 0 | 1 | 0 | 3 | 0 |
| WALWORTH - T 1 | 0 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 5 | 2 | 2 | 0 | 3 | 0 |
| Menomonee Falls - V 6 | 10 | 1 | 0 | 2 | 0 |
| Menomonee Falls - V 7 | 7 | 4 | 0 | 2 | 0 |
| WATERFORD - T 3 | 2 | 0 | 0 | 0 | 0 |
| WATERFORD - T 4 | 2 | 1 | 0 | 0 | 0 |
| WATERFORD - T 5 | 0 | 0 | 0 | 0 | 0 |
| WATERFORD - T 6 | 2 | 3 | 0 | 0 | 0 |
| WATERFORD - T 7 | 1 | 0 | 0 | 0 | 0 |
| WATERFORD - T 8 | 0 | 2 | 0 | 0 | 0 |
| WATERFORD - T 9 | 2 | 0 | 0 | 0 | 1 |
| Wind Point - V 1 | 15 | 4 | 0 | 0 | 0 |
| Wind Point - V 2 | 24 | 0 | 0 | 0 | 1 |
| Wind Point - V 3 | 5 | 4 | 0 | 0 | 0 |
| YORKVILLE - T 1 | 3 | 2 | 0 | 0 | 1 |
| YORKVILLE - T 2 | 1 | 5 | 0 | 0 | 0 |
| YORKVILLE - T 3 | 0 | 1 | 0 | 0 | 0 |
| YORKVILLE - T 4 | 1 | 3 | 0 | 0 | 0 |
| YORKVILLE - T 5 | 3 | 5 | 0 | 0 | 0 |
| AKAN - T 1 | 0 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 1 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 0 | 3 | 0 | 0 | 0 |
| EAGLE - T 1 | 0 | 1 | 0 | 0 | 0 |
| FOREST - T 1 | 1 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Beloit - C 9 | 55105 | 354 | 45 | 15 | 2 |
| BELOIT - T 1 | 55105 | 26 | 43 | 15 | 2 |
| BELOIT - T 2 | 55105 | 24 | 43 | 15 | 2 |
| BELOIT - T 3 | 55105 | 45 | 43 | 15 | 2 |
| Lake Delton - V 3 | 55111 | 16 | 42 | 14 | 2 |
| La Valle - V 1 | 55111 | 1 | 50 | 17 | 3 |
| LA VALLE - T 1 | 55111 | 1 | 50 | 17 | 3 |
| LA VALLE - T 2 | 55111 | 7 | 50 | 17 | 3 |
| Lime Ridge - V 1 | 55111 | 0 | 50 | 17 | 3 |
| Loganville - V 1 | 55111 | 0 | 50 | 17 | 3 |
| Merrimac - V 1 | 55111 | 8 | 47 | 16 | 2 |
| Cascade - V 1 | 55117 | 8 | 59 | 20 | 6 |
| Cedar Grove - V 1 | 55117 | 16 | 59 | 20 | 6 |
| Cedar Grove - V 2 | 55117 | 8 | 59 | 20 | 6 |
| Elkhart Lake - V 1 | 55117 | 3 | 27 | 09 | 6 |
| Elkhart Lake - V 2 | 55117 | 1 | 27 | 09 | 6 |
| Glenbeulah - V 1 | 55117 | 1 | 27 | 09 | 6 |
| GREENBUSH - T 1 | 55117 | 15 | 27 | 09 | 6 |
| TROY - T 1 | 55127 | 5 | 31 | 11 | 1 |
| TROY - T 2 | 55127 | 7 | 31 | 11 | 1 |
| WALWORTH - T 1 | 55127 | 0 | 32 | 11 | 1 |
| Menomonee Falls - V 5 | 55133 | 20 | 24 | 08 | 5 |
| Menomonee Falls - V 6 | 55133 | 38 | 24 | 08 | 5 |
| Menomonee Falls - V 7 | 55133 | 18 | 24 | 08 | 5 |
| WATERFORD - T 3 | 55101 | 4 | 83 | 28 | 1 |
| WATERFORD - T 4 | 55101 | 8 | 83 | 28 | 1 |
| WATERFORD - T 5 | 55101 | 1 | 83 | 28 | 1 |
| WATERFORD - T 6 | 55101 | 13 | 83 | 28 | 1 |
| WATERFORD - T 7 | 55101 | 8 | 83 | 28 | 1 |
| WATERFORD - T 8 | 55101 | 3 | 83 | 28 | 1 |
| WATERFORD - T 9 | 55101 | 12 | 83 | 28 | 1 |
| Wind Point - V 1 | 55101 | 34 | 61 | 21 | 1 |
| Wind Point - V 2 | 55101 | 45 | 61 | 21 | 1 |
| Wind Point - V 3 | 55101 | 14 | 61 | 21 | 1 |
| YORKVILLE - T 1 | 55101 | 12 | 63 | 21 | 1 |
| YORKVILLE - T 2 | 55101 | 15 | 63 | 21 | 1 |
| YORKVILLE - T 3 | 55101 | 2 | 63 | 21 | 1 |
| YORKVILLE - T 4 | 55101 | 5 | 63 | 21 | 1 |
| YORKVILLE - T 5 | 55101 | 14 | 63 | 21 | 1 |
| AKAN - T 1 | 55103 | 0 | 96 | 32 | 3 |
| Cazenovia - V 1 | 55103 | 2 | 50 | 17 | 3 |
| DAYTON - T 1 | 55103 | 8 | 49 | 17 | 3 |
| EAGLE - T 1 | 55103 | 3 | 49 | 17 | 3 |
| FOREST - T 1 | 55103 | 7 | 96 | 32 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Beloit - C 9 | Rock | Beloit | C | 361 |
| BELOIT - T 1 | Rock | BELOIT | T | 279 |
| BELOIT - T 2 | Rock | BELOIT | T | 219 |
| BELOIT - T 3 | Rock | BELOIT | T | 184 |
| Lake Delton - V 3 | Sauk | Lake Delton | V | 92 |
| La Valle - V 1 | Sauk | La Valle | V | 124 |
| LA VALLE - T 1 | Sauk | LA VALLE | T | 175 |
| LA VALLE - T 2 | Sauk | LA VALLE | T | 198 |
| Lime Ridge - V 1 | Sauk | Lime Ridge | V | 65 |
| Loganville - V 1 | Sauk | Loganville | V | 89 |
| Merrimac - V 1 | Sauk | Merrimac | V | 139 |
| Cascade - V 1 | Sheboygan | Cascade | V | 192 |
| Cedar Grove - V 1 | Sheboygan | Cedar Grove | V | 140 |
| Cedar Grove - V 2 | Sheboygan | Cedar Grove | V | 137 |
| Elkhart Lake - V 1 | Sheboygan | Elkhart Lake | V | 170 |
| Elkhart Lake - V 2 | Sheboygan | Elkhart Lake | V | 146 |
| Glenbeulah - V 1 | Sheboygan | Glenbeulah | V | 175 |
| GREENBUSH - T 1 | Sheboygan | GREENBUSH | T | 146 |
| TROY - T 1 | Walworth | TROY | T | 208 |
| TROY - T 2 | Walworth | TROY | T | 180 |
| WALWORTH - T 1 | Walworth | WALWORTH | T | 61 |
| Menomonee Falls - V 5 | Waukesha | Menomonee Falls | V | 219 |
| Menomonee Falls - V 6 | Waukesha | Menomonee Falls | V | 298 |
| Menomonee Falls - V 7 | Waukesha | Menomonee Falls | V | 284 |
| WATERFORD - T 3 | Racine | WATERFORD | T | 106 |
| WATERFORD - T 4 | Racine | WATERFORD | T | 146 |
| WATERFORD - T 5 | Racine | WATERFORD | T | 81 |
| WATERFORD - T 6 | Racine | WATERFORD | T | 113 |
| WATERFORD - T 7 | Racine | WATERFORD | T | 65 |
| WATERFORD - T 8 | Racine | WATERFORD | T | 90 |
| WATERFORD - T 9 | Racine | WATERFORD | T | 139 |
| Wind Point - V 1 | Racine | Wind Point | V | 218 |
| Wind Point - V 2 | Racine | Wind Point | V | 210 |
| Wind Point - V 3 | Racine | Wind Point | V | 129 |
| YORKVILLE - T 1 | Racine | YORKVILLE | T | 131 |
| YORKVILLE - T 2 | Racine | YORKVILLE | T | 119 |
| YORKVILLE - T 3 | Racine | YORKVILLE | T | 113 |
| YORKVILLE - T 4 | Racine | YORKVILLE | T | 134 |
| YORKVILLE - T 5 | Racine | YORKVILLE | T | 168 |
| AKAN - T 1 | Richland | AKAN | T | 125 |
| Cazenovia - V 1 | Richland | Cazenovia | V | 116 |
| DAYTON - T 1 | Richland | DAYTON | T | 176 |
| EAGLE - T 1 | Richland | EAGLE | T | 118 |
| FOREST - T 1 | Richland | FOREST | T | 99 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Beloit - C 9 | 103 | 1 | 1 | 0 | 0 |
| BELOIT - T 1 | 242 | 4 | 5 | 1 | 0 |
| BELOIT - T 2 | 188 | 0 | 0 | 0 | 0 |
| BELOIT - T 3 | 157 | 0 | 0 | 0 | 0 |
| Lake Delton - V 3 | 55 | 0 | 0 | 0 | 0 |
| La Valle - V 1 | 66 | 1 | 0 | 0 | 0 |
| LA VALLE - T 1 | 153 | 0 | 0 | 0 | 0 |
| LA VALLE - T 2 | 170 | 3 | 0 | 0 | 0 |
| Lime Ridge - V 1 | 22 | 1 | 0 | 0 | 0 |
| Loganville - V 1 | 52 | 0 | 0 | 0 | 0 |
| Merrimac - V 1 | 107 | 0 | 0 | 0 | 0 |
| Cascade - V 1 | 198 | 2 | 1 | 0 | 0 |
| Cedar Grove - V 1 | 463 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 2 | 447 | 1 | 4 | 0 | 0 |
| Elkhart Lake - V 1 | 182 | 0 | 3 | 0 | 0 |
| Elkhart Lake - V 2 | 158 | 0 | 1 | 0 | 0 |
| Glenbeulah - V 1 | 108 | 0 | 1 | 0 | 0 |
| GREENBUSH - T 1 | 174 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 321 | 0 | 2 | 1 | 0 |
| TROY - T 2 | 278 | 0 | 0 | 0 | 0 |
| WALWORTH - T 1 | 92 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 5 | 272 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 6 | 367 | 0 | 1 | 0 | 0 |
| Menomonee Falls - V 7 | 436 | 0 | 0 | 0 | 0 |
| WATERFORD - T 3 | 226 | 0 | 0 | 0 | 0 |
| WATERFORD - T 4 | 309 | 0 | 0 | 0 | 0 |
| WATERFORD - T 5 | 171 | 0 | 0 | 0 | 0 |
| WATERFORD - T 6 | 238 | 0 | 0 | 0 | 0 |
| WATERFORD - T 7 | 137 | 0 | 0 | 0 | 0 |
| WATERFORD - T 8 | 190 | 0 | 0 | 0 | 0 |
| WATERFORD - T 9 | 293 | 0 | 0 | 0 | 0 |
| Wind Point - V 1 | 289 | 0 | 1 | 0 | 0 |
| Wind Point - V 2 | 276 | 0 | 2 | 0 | 0 |
| Wind Point - V 3 | 171 | 0 | 1 | 0 | 0 |
| YORKVILLE - T 1 | 204 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 2 | 188 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 3 | 178 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 4 | 215 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 5 | 253 | 3 | 2 | 0 | 0 |
| AKAN - T 1 | 96 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 35 | 1 | 0 | 0 | 0 |
| DAYTON - T 1 | 155 | 2 | 2 | 0 | 0 |
| EAGLE - T 1 | 113 | 0 | 1 | 0 | 0 |
| FOREST - T 1 | 72 | 2 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Beloit - C 9 | 6 | 3 | 0 | 1 | 334 |
| BELOIT - T 1 | 10 | 5 | 0 | 2 | 218 |
| BELOIT - T 2 | 1 | 0 | 0 | 0 | 179 |
| BELOIT - T 3 | 0 | 0 | 0 | 0 | 150 |
| Lake Delton - V 3 | 0 | 0 | 0 | 0 | 84 |
| La Valle - V 1 | 1 | 0 | 0 | 0 | 67 |
| LA VALLE - T 1 | 0 | 0 | 0 | 0 | 111 |
| LA VALLE - T 2 | 10 | 1 | 0 | 1 | 123 |
| Lime Ridge - V 1 | 0 | 0 | 0 | 0 | 48 |
| Loganville - V 1 | 1 | 0 | 0 | 0 | 51 |
| Merrimac - V 1 | 2 | 0 | 0 | 0 | 105 |
| Cascade - V 1 | 6 | 1 | 1 | 0 | 0 |
| Cedar Grove - V 1 | 1 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 2 | 6 | 2 | 0 | 2 | 0 |
| Elkhart Lake - V 1 | 5 | 0 | 2 | 0 | 107 |
| Elkhart Lake - V 2 | 3 | 0 | 0 | 0 | 93 |
| Glenbeulah - V 1 | 0 | 0 | 0 | 1 | 123 |
| GREENBUSH - T 1 | 0 | 0 | 0 | 0 | 86 |
| TROY - T 1 | 5 | 6 | 0 | 2 | 166 |
| TROY - T 2 | 0 | 0 | 0 | 0 | 146 |
| WALWORTH - T 1 | 6 | 5 | 0 | 0 | 43 |
| Menomonee Falls - V 5 | 0 | 0 | 0 | 0 | 211 |
| Menomonee Falls - V 6 | 3 | 0 | 0 | 0 | 283 |
| Menomonee Falls - V 7 | 0 | 0 | 0 | 0 | 266 |
| WATERFORD - T 3 | 0 | 0 | 0 | 0 | 72 |
| WATERFORD - T 4 | 3 | 0 | 0 | 0 | 94 |
| WATERFORD - T 5 | 0 | 0 | 0 | 0 | 52 |
| WATERFORD - T 6 | 2 | 0 | 0 | 0 | 72 |
| WATERFORD - T 7 | 0 | 0 | 0 | 0 | 42 |
| WATERFORD - T 8 | 1 | 0 | 0 | 0 | 57 |
| WATERFORD - T 9 | 3 | 0 | 0 | 0 | 89 |
| Wind Point - V 1 | 0 | 1 | 0 | 1 | 252 |
| Wind Point - V 2 | 3 | 3 | 1 | 4 | 239 |
| Wind Point - V 3 | 0 | 1 | 0 | 1 | 147 |
| YORKVILLE - T 1 | 0 | 0 | 0 | 0 | 106 |
| YORKVILLE - T 2 | 0 | 0 | 0 | 0 | 98 |
| YORKVILLE - T 3 | 0 | 0 | 0 | 0 | 94 |
| YORKVILLE - T 4 | 0 | 0 | 0 | 0 | 110 |
| YORKVILLE - T 5 | 0 | 3 | 0 | 6 | 134 |
| AKAN - T 1 | 3 | 0 | 0 | 0 | 98 |
| Cazenovia - V 1 | 2 | 0 | 1 | 0 | 97 |
| DAYTON - T 1 | 0 | 1 | 0 | 0 | 153 |
| EAGLE - T 1 | 1 | 0 | 0 | 2 | 107 |
| FOREST - T 1 | 0 | 1 | 0 | 0 | 74 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Beloit - C 9 | 111 | 1 | 0 | 0 | 0 |
| BELOIT - T 1 | 289 | 1 | 0 | 0 | 0 |
| BELOIT - T 2 | 227 | 0 | 0 | 0 | 0 |
| BELOIT - T 3 | 194 | 0 | 0 | 0 | 0 |
| Lake Delton - V 3 | 56 | 0 | 0 | 0 | 0 |
| La Valle - V 1 | 119 | 0 | 0 | 0 | 0 |
| LA VALLE - T 1 | 215 | 0 | 0 | 0 | 0 |
| LA VALLE - T 2 | 246 | 1 | 0 | 0 | 0 |
| Lime Ridge - V 1 | 39 | 0 | 0 | 0 | 0 |
| Loganville - V 1 | 88 | 0 | 0 | 0 | 0 |
| Merrimac - V 1 | 119 | 1 | 0 | 18 | 147 |
| Cascade - V 1 | 314 | 1 | 0 | 0 | 0 |
| Cedar Grove - V 1 | 529 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 2 | 517 | 6 | 0 | 0 | 0 |
| Elkhart Lake - V 1 | 244 | 2 | 0 | 0 | 0 |
| Elkhart Lake - V 2 | 212 | 0 | 0 | 0 | 0 |
| Glenbeulah - V 1 | 152 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 1 | 229 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 343 | 1 | 0 | 0 | 0 |
| TROY - T 2 | 300 | 0 | 0 | 0 | 0 |
| WALWORTH - T 1 | 93 | 0 | 0 | 12 | 0 |
| Menomonee Falls - V 5 | 259 | 0 | 0 | 0 | 204 |
| Menomonee Falls - V 6 | 350 | 0 | 0 | 0 | 278 |
| Menomonee Falls - V 7 | 415 | 0 | 0 | 0 | 252 |
| WATERFORD - T 3 | 255 | 0 | 0 | 0 | 0 |
| WATERFORD - T 4 | 352 | 0 | 0 | 0 | 0 |
| WATERFORD - T 5 | 194 | 0 | 0 | 0 | 0 |
| WATERFORD - T 6 | 272 | 0 | 0 | 0 | 0 |
| WATERFORD - T 7 | 157 | 0 | 0 | 0 | 0 |
| WATERFORD - T 8 | 217 | 0 | 0 | 0 | 0 |
| WATERFORD - T 9 | 334 | 0 | 0 | 0 | 0 |
| Wind Point - V 1 | 0 | 1 | 79 | 0 | 0 |
| Wind Point - V 2 | 0 | 5 | 76 | 0 | 0 |
| Wind Point - V 3 | 0 | 1 | 48 | 0 | 0 |
| YORKVILLE - T 1 | 219 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 2 | 202 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 3 | 193 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 4 | 232 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 5 | 268 | 1 | 0 | 0 | 0 |
| AKAN - T 1 | 111 | 0 | 0 | 0 | 95 |
| Cazenovia - V 1 | 54 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 167 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 122 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 93 | 1 | 0 | 0 | 71 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Beloit - C 9 | 0 | 0 | 0 | 356 | 91 |
| BELOIT - T 1 | 0 | 0 | 0 | 308 | 204 |
| BELOIT - T 2 | 0 | 0 | 0 | 245 | 158 |
| BELOIT - T 3 | 0 | 0 | 0 | 207 | 134 |
| Lake Delton - V 3 | 85 | 0 | 0 | 94 | 50 |
| La Valle - V 1 | 0 | 0 | 0 | 120 | 56 |
| LA VALLE - T 1 | 0 | 0 | 0 | 173 | 132 |
| LA VALLE - T 2 | 0 | 0 | 0 | 199 | 162 |
| Lime Ridge - V 1 | 0 | 0 | 0 | 64 | 19 |
| Loganville - V 1 | 0 | 0 | 0 | 81 | 47 |
| Merrimac - V 1 | 0 | 0 | 0 | 137 | 108 |
| Cascade - V 1 | 255 | 0 | 82 | 131 | 255 |
| Cedar Grove - V 1 | 484 | 0 | 64 | 103 | 487 |
| Cedar Grove - V 2 | 473 | 0 | 66 | 102 | 476 |
| Elkhart Lake - V 1 | 0 | 0 | 0 | 100 | 252 |
| Elkhart Lake - V 2 | 0 | 0 | 0 | 87 | 215 |
| Glenbeulah - V 1 | 0 | 0 | 0 | 117 | 159 |
| GREENBUSH - T 1 | 0 | 0 | 0 | 87 | 229 |
| TROY - T 1 | 0 | 0 | 0 | 123 | 397 |
| TROY - T 2 | 0 | 0 | 0 | 107 | 341 |
| WALWORTH - T 1 | 0 | 0 | 0 | 32 | 119 |
| Menomonee Falls - V 5 | 278 | 0 | 0 | 0 | 318 |
| Menomonee Falls - V 6 | 376 | 0 | 0 | 0 | 429 |
| Menomonee Falls - V 7 | 452 | 0 | 0 | 0 | 494 |
| WATERFORD - T 3 | 262 | 0 | 0 | 61 | 262 |
| WATERFORD - T 4 | 359 | 0 | 0 | 86 | 358 |
| WATERFORD - T 5 | 198 | 0 | 0 | 47 | 198 |
| WATERFORD - T 6 | 278 | 0 | 0 | 66 | 278 |
| WATERFORD - T 7 | 159 | 0 | 0 | 38 | 159 |
| WATERFORD - T 8 | 221 | 0 | 0 | 54 | 221 |
| WATERFORD - T 9 | 341 | 0 | 0 | 81 | 340 |
| Wind Point - V 1 | 0 | 0 | 0 | 129 | 368 |
| Wind Point - V 2 | 0 | 0 | 0 | 124 | 353 |
| Wind Point - V 3 | 0 | 0 | 0 | 78 | 218 |
| YORKVILLE - T 1 | 0 | 0 | 0 | 74 | 251 |
| YORKVILLE - T 2 | 0 | 0 | 0 | 67 | 231 |
| YORKVILLE - T 3 | 0 | 0 | 0 | 65 | 220 |
| YORKVILLE - T 4 | 0 | 0 | 0 | 77 | 265 |
| YORKVILLE - T 5 | 0 | 0 | 0 | 92 | 312 |
| AKAN - T 1 | 118 | 0 | 0 | 130 | 81 |
| Cazenovia - V 1 | 0 | 0 | 0 | 106 | 37 |
| DAYTON - T 1 | 0 | 0 | 0 | 178 | 134 |
| EAGLE - T 1 | 0 | 0 | 0 | 114 | 103 |
| FOREST - T 1 | 97 | 0 | 0 | 92 | 63 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Beloit - C 9 | 1 | 0 | 0 | 362 | 0 | 1 |
| BELOIT - T 1 | 1 | 0 | 0 | 353 | 0 | 7 |
| BELOIT - T 2 | 0 | 0 | 0 | 280 | 0 | 0 |
| BELOIT - T 3 | 0 | 0 | 0 | 234 | 0 | 0 |
| Lake Delton - V 3 | 0 | 0 | 0 | 0 | 90 | 0 |
| La Valle - V 1 | 0 | 3 | 0 | 0 | 133 | 0 |
| LA VALLE - T 1 | 0 | 6 | 0 | 0 | 244 | 0 |
| LA VALLE - T 2 | 1 | 16 | 0 | 0 | 281 | 3 |
| Lime Ridge - V 1 | 0 | 1 | 0 | 0 | 47 | 1 |
| Loganville - V 1 | 0 | 2 | 0 | 0 | 111 | 2 |
| Merrimac - V 1 | 0 | 0 | 0 | 0 | 166 | 3 |
| Cascade - V 1 | 0 | 0 | 0 | 294 | 0 | 1 |
| Cedar Grove - V 1 | 0 | 0 | 0 | 307 | 0 | 0 |
| Cedar Grove - V 2 | 0 | 0 | 0 | 302 | 0 | 6 |
| Elkhart Lake - V 1 | 2 | 0 | 0 | 244 | 0 | 3 |
| Elkhart Lake - V 2 | 0 | 0 | 0 | 209 | 0 | 1 |
| Glenbeulah - V 1 | 0 | 0 | 0 | 218 | 0 | 1 |
| GREENBUSH - T 1 | 0 | 0 | 0 | 221 | 0 | 0 |
| TROY - T 1 | 0 | 13 | 0 | 0 | 403 | 5 |
| TROY - T 2 | 0 | 3 | 0 | 0 | 350 | 2 |
| WALWORTH - T 1 | 0 | 8 | 0 | 0 | 125 | 3 |
| Menomonee Falls - V 5 | 0 | 0 | 82 | 0 | 334 | 0 |
| Menomonee Falls - V 6 | 0 | 0 | 109 | 0 | 453 | 1 |
| Menomonee Falls - V 7 | 0 | 0 | 113 | 0 | 523 | 0 |
| WATERFORD - T 3 | 0 | 1 | 0 | 0 | 252 | 0 |
| WATERFORD - T 4 | 0 | 3 | 0 | 0 | 342 | 0 |
| WATERFORD - T 5 | 0 | 2 | 0 | 0 | 186 | 0 |
| WATERFORD - T 6 | 0 | 2 | 0 | 0 | 264 | 0 |
| WATERFORD - T 7 | 0 | 1 | 0 | 0 | 152 | 0 |
| WATERFORD - T 8 | 0 | 2 | 0 | 0 | 212 | 0 |
| WATERFORD - T 9 | 0 | 3 | 0 | 0 | 323 | 0 |
| Wind Point - V 1 | 0 | 3 | 0 | 0 | 381 | 1 |
| Wind Point - V 2 | 0 | 7 | 0 | 0 | 364 | 6 |
| Wind Point - V 3 | 0 | 1 | 0 | 0 | 224 | 1 |
| YORKVILLE - T 1 | 0 | 2 | 0 | 0 | 228 | 0 |
| YORKVILLE - T 2 | 0 | 0 | 0 | 0 | 211 | 0 |
| YORKVILLE - T 3 | 0 | 1 | 0 | 0 | 200 | 0 |
| YORKVILLE - T 4 | 0 | 1 | 0 | 0 | 241 | 0 |
| YORKVILLE - T 5 | 0 | 9 | 0 | 0 | 284 | 3 |
| AKAN - T 1 | 0 | 2 | 0 | 0 | 137 | 0 |
| Cazenovia - V 1 | 0 | 4 | 0 | 0 | 69 | 0 |
| DAYTON - T 1 | 0 | 11 | 0 | 0 | 240 | 1 |
| EAGLE - T 1 | 0 | 7 | 0 | 0 | 153 | 3 |
| FOREST - T 1 | 0 | 9 | 0 | 0 | 105 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Beloit - C 9 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| BELOIT - T 1 | 0 | 0 | 548 | 0 | 0 | 0 | 0 |
| BELOIT - T 2 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| BELOIT - T 3 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| Lake Delton - V 3 | 0 | 0 | 147 | 0 | 0 | 0 | 0 |
| La Valle - V 1 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| LA VALLE - T 1 | 0 | 0 | 328 | 0 | 0 | 0 | 0 |
| LA VALLE - T 2 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| Lime Ridge - V 1 | 0 | 0 | 88 | 0 | 0 | 0 | 0 |
| Loganville - V 1 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| Merrimac - V 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Cascade - V 1 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 1 | 0 | 0 | 604 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 2 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| Elkhart Lake - V 1 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| Elkhart Lake - V 2 | 0 | 0 | 308 | 0 | 0 | 0 | 0 |
| Glenbeulah - V 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 1 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| TROY - T 2 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| WALWORTH - T 1 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 5 | 0 | 0 | 491 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 6 | 0 | 0 | 669 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 7 | 0 | 0 | 720 | 0 | 0 | 0 | 0 |
| WATERFORD - T 3 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| WATERFORD - T 4 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| WATERFORD - T 5 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| WATERFORD - T 6 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| WATERFORD - T 7 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| WATERFORD - T 8 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| WATERFORD - T 9 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| Wind Point - V 1 | 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| Wind Point - V 2 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| Wind Point - V 3 | 0 | 0 | 303 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 1 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 2 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 3 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 4 | 0 | 0 | 349 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 5 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| AKAN - T 1 | 0 | 0 | 224 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 0 | 175 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55103339250001 | 0001 | 33925 | 55103 | 5510333925 | 1 | HENRIETTA - T 1 |
| 55103375000001 | 0001 | 37500 | 55103 | 5510337500 | 1 | ITHACA - T 1 |
| 55103455750001 | 0001 | 45575 | 55103 | 5510345575 | 1 | Lone Rock - V 1 |
| 55103455750002 | 0002 | 45575 | 55103 | 5510345575 | 2 | Lone Rock - V 2 |
| 55103676250011 | 0011 | 67625 | 55103 | 5510367625 | 11 | Richland Center - C 11 |
| 55103676250012 | 0012 | 67625 | 55103 | 5510367625 | 12 | Richland Center - C 12 |
| 55103676250002 | 0002 | 67625 | 55103 | 5510367625 | 2 | Richland Center - C 2 |
| 55103676250003 | 0003 | 67625 | 55103 | 5510367625 | 3 | Richland Center - C 3 |
| 55103676250004 | 0004 | 67625 | 55103 | 5510367625 | 4 | Richland Center - C 4 |
| 55103676250005 | 0005 | 67625 | 55103 | 5510367625 | 5 | Richland Center - C 5 |
| 55103676250006 | 0006 | 67625 | 55103 | 5510367625 | 6 | Richland Center - C 6 |
| 55103676250007 | 0007 | 67625 | 55103 | 5510367625 | 7 | Richland Center - C 7 |
| 55103676250008 | 0008 | 67625 | 55103 | 5510367625 | 8 | Richland Center - C 8 |
| 55103676250009 | 0009 | 67625 | 55103 | 5510367625 | 9 | Richland Center - C 9 |
| 55103677750001 | 0001 | 67775 | 55103 | 5510367775 | 1 | RICHWOOD - T 1 |
| 55103677750002 | 0002 | 67775 | 55103 | 5510367775 | 2 | RICHWOOD - T 2 |
| 55103788250002 | 0002 | 78825 | 55103 | 5510378825 | 2 | SYLVAN - T 2 |
| 55103788250003 | 0003 | 78825 | 55103 | 5510378825 | 3 | SYLVAN - T 3 |
| 55103788250004 | 0004 | 78825 | 55103 | 5510378825 | 4 | SYLVAN - T 4 |
| 55103829000001 | 0001 | 82900 | 55103 | 5510382900 | 1 | Viola - V 1 |
| 55103856750001 | 0001 | 85675 | 55103 | 5510385675 | 1 | WESTFORD - T 1 |
| 55103856750002 | 0002 | 85675 | 55103 | 5510385675 | 2 | WESTFORD - T 2 |
| 55103872500001 | 0001 | 87250 | 55103 | 5510387250 | 1 | WILLOW - T 1 |
| 55103896250001 | 0001 | 89625 | 55103 | 5510389625 | 1 | Yuba - V 1 |
| 55105065000012 | 0012 | 06500 | 55105 | 5510506500 | 12 | Beloit - C 12 |
| 55105065000013 | 0013 | 06500 | 55105 | 5510506500 | 13 | Beloit - C 13 |
| 55105065000014 | 0014 | 06500 | 55105 | 5510506500 | 14 | Beloit - C 14 |
| 55105065000015 | 0015 | 06500 | 55105 | 5510506500 | 15 | Beloit - C 15 |
| 55105065000002 | 0002 | 06500 | 55105 | 5510506500 | 2 | Beloit - C 2 |
| 55105065000020 | 0020 | 06500 | 55105 | 5510506500 | 20 | Beloit - C 20 |
| 55105065000021 | 0021 | 06500 | 55105 | 5510506500 | 21 | Beloit - C 21 |
| 55105065000022 | 0022 | 06500 | 55105 | 5510506500 | 22 | Beloit - C 22 |
| 55105065250004 | 0004 | 06525 | 55105 | 5510506525 | 4 | BELOIT - T 4 |
| 55105065250005 | 0005 | 06525 | 55105 | 5510506525 | 5 | BELOIT - T 5 |
| 55105065250006 | 0006 | 06525 | 55105 | 5510506525 | 6 | BELOIT - T 6 |
| 55105065250007 | 0007 | 06525 | 55105 | 5510506525 | 7 | BELOIT - T 7 |
| 55105065250008 | 0008 | 06525 | 55105 | 5510506525 | 8 | BELOIT - T 8 |
| 55105065250009 | 0009 | 06525 | 55105 | 5510506525 | 9 | BELOIT - T 9 |
| 55105091750001 | 0001 | 09175 | 55105 | 5510509175 | 1 | BRADFORD - T 1 |
| 55105099250007 | 0007 | 09925 | 55105 | 5510509925 | 7 | Brodhead - V 7 |
| 55105136250001 | 0001 | 13625 | 55105 | 5510513625 | 1 | CENTER - T 1 |
| 55105156250001 | 0001 | 15625 | 55105 | 5510515625 | 1 | Clinton - V 1 |
| 55105156250002 | 0002 | 15625 | 55105 | 5510515625 | 2 | Clinton - V 2 |
| 55105156250003 | 0003 | 15625 | 55105 | 5510515625 | 3 | Clinton - V 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| HENRIETTA - T 1 | 479 | 470 | 1 | 2 | 2 | 2 | 0 |
| ITHACA - T 1 | 648 | 639 | 4 | 0 | 4 | 1 | 0 |
| Lone Rock - V 1 | 852 | 826 | 4 | 14 | 1 | 6 | 0 |
| Lone Rock - V 2 | 77 | 77 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 11 | 424 | 404 | 5 | 11 | 0 | 4 | 0 |
| Richland Center - C 12 | 442 | 430 | 0 | 2 | 1 | 5 | 0 |
| Richland Center - C 2 | 438 | 428 | 0 | 6 | 2 | 2 | 0 |
| Richland Center - C 3 | 424 | 415 | 2 | 0 | 4 | 2 | 0 |
| Richland Center - C 4 | 418 | 402 | 1 | 5 | 8 | 2 | 0 |
| Richland Center - C 5 | 424 | 417 | 1 | 3 | 1 | 2 | 0 |
| Richland Center - C 6 | 434 | 427 | 0 | 3 | 0 | 4 | 0 |
| Richland Center - C 7 | 427 | 418 | 0 | 7 | 1 | 1 | 0 |
| Richland Center - C 8 | 426 | 420 | 1 | 3 | 0 | 2 | 0 |
| Richland Center - C 9 | 428 | 414 | 1 | 6 | 0 | 6 | 0 |
| RICHWOOD - T 1 | 352 | 347 | 0 | 4 | 0 | 1 | 0 |
| RICHWOOD - T 2 | 266 | 262 | 2 | 2 | 0 | 0 | 0 |
| SYLVAN - T 2 | 43 | 35 | 0 | 8 | 0 | 0 | 0 |
| SYLVAN - T 3 | 64 | 64 | 0 | 0 | 0 | 0 | 0 |
| SYLVAN - T 4 | 78 | 75 | 0 | 3 | 0 | 0 | 0 |
| Viola - V 1 | 422 | 419 | 0 | 1 | 0 | 1 | 0 |
| WESTFORD - T 1 | 527 | 515 | 0 | 3 | 0 | 6 | 0 |
| WESTFORD - T 2 | 67 | 66 | 1 | 0 | 0 | 0 | 0 |
| WILLOW - T 1 | 493 | 482 | 4 | 2 | 2 | 0 | 2 |
| Yuba - V 1 | 92 | 92 | 0 | 0 | 0 | 0 | 0 |
| Beloit - C 12 | 1413 | 627 | 599 | 168 | 0 | 4 | 0 |
| Beloit - C 13 | 1925 | 1065 | 565 | 213 | 51 | 9 | 0 |
| Beloit - C 14 | 1923 | 441 | 1087 | 338 | 24 | 7 | 11 |
| Beloit - C 15 | 1720 | 1254 | 211 | 132 | 89 | 15 | 1 |
| Beloit - C 2 | 1547 | 1435 | 34 | 48 | 24 | 2 | 3 |
| Beloit - C 20 | 1684 | 1421 | 208 | 25 | 19 | 10 | 0 |
| Beloit - C 21 | 762 | 581 | 128 | 21 | 14 | 6 | 0 |
| Beloit - C 22 | 1283 | 933 | 143 | 169 | 26 | 2 | 0 |
| BELOIT - T 4 | 869 | 552 | 242 | 52 | 9 | 5 | 0 |
| BELOIT - T 5 | 1067 | 909 | 105 | 41 | 12 | 0 | 0 |
| BELOIT - T 6 | 464 | 434 | 8 | 11 | 4 | 6 | 0 |
| BELOIT - T 7 | 635 | 600 | 19 | 9 | 3 | 4 | 0 |
| BELOIT - T 8 | 986 | 932 | 20 | 15 | 6 | 12 | 0 |
| BELOIT - T 9 | 982 | 914 | 31 | 20 | 14 | 0 | 0 |
| BRADFORD - T 1 | 1007 | 951 | 0 | 54 | 0 | 2 | 0 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 1005 | 992 | 1 | 3 | 3 | 0 | 1 |
| Clinton - V 1 | 643 | 608 | 0 | 31 | 2 | 2 | 0 |
| Clinton - V 2 | 793 | 748 | 0 | 25 | 5 | 11 | 0 |
| Clinton - V 3 | 726 | 699 | 7 | 13 | 4 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| HENRIETTA - T 1 | 1 | 1 | 371 | 368 | 0 | 2 |
| ITHACA - T 1 | 0 | 0 | 485 | 479 | 1 | 0 |
| Lone Rock - V 1 | 1 | 0 | 613 | 598 | 2 | 5 |
| Lone Rock - V 2 | 0 | 0 | 59 | 59 | 0 | 0 |
| Richland Center - C 11 | 0 | 0 | 337 | 324 | 2 | 8 |
| Richland Center - C 12 | 0 | 4 | 386 | 375 | 0 | 2 |
| Richland Center - C 2 | 0 | 0 | 331 | 325 | 0 | 4 |
| Richland Center - C 3 | 1 | 0 | 317 | 310 | 2 | 0 |
| Richland Center - C 4 | 0 | 0 | 348 | 334 | 0 | 4 |
| Richland Center - C 5 | 0 | 0 | 338 | 334 | 0 | 2 |
| Richland Center - C 6 | 0 | 0 | 324 | 322 | 0 | 1 |
| Richland Center - C 7 | 0 | 0 | 335 | 331 | 0 | 2 |
| Richland Center - C 8 | 0 | 0 | 323 | 320 | 0 | 1 |
| Richland Center - C 9 | 1 | 0 | 305 | 299 | 0 | 1 |
| RICHWOOD - T 1 | 0 | 0 | 264 | 262 | 0 | 1 |
| RICHWOOD - T 2 | 0 | 0 | 191 | 191 | 0 | 0 |
| SYLVAN - T 2 | 0 | 0 | 33 | 31 | 0 | 2 |
| SYLVAN - T 3 | 0 | 0 | 47 | 47 | 0 | 0 |
| SYLVAN - T 4 | 0 | 0 | 57 | 56 | 0 | 1 |
| Viola - V 1 | 1 | 0 | 337 | 335 | 0 | 0 |
| WESTFORD - T 1 | 3 | 0 | 358 | 352 | 0 | 1 |
| WESTFORD - T 2 | 0 | 0 | 45 | 44 | 1 | 0 |
| WILLOW - T 1 | 0 | 1 | 357 | 351 | 4 | 0 |
| Yuba - V 1 | 0 | 0 | 64 | 64 | 0 | 0 |
| Beloit - C 12 | 10 | 5 | 970 | 493 | 361 | 109 |
| Beloit - C 13 | 15 | 7 | 1360 | 824 | 352 | 134 |
| Beloit - C 14 | 3 | 12 | 1174 | 304 | 615 | 220 |
| Beloit - C 15 | 10 | 8 | 1584 | 1181 | 183 | 99 |
| Beloit - C 2 | 0 | 1 | 1164 | 1094 | 21 | 29 |
| Beloit - C 20 | 0 | 1 | 1357 | 1182 | 142 | 15 |
| Beloit - C 21 | 1 | 11 | 555 | 448 | 75 | 12 |
| Beloit - C 22 | 4 | 6 | 898 | 694 | 78 | 99 |
| BELOIT - T 4 | 3 | 6 | 644 | 428 | 177 | 26 |
| BELOIT - T 5 | 0 | 0 | 848 | 736 | 73 | 30 |
| BELOIT - T 6 | 0 | 1 | 362 | 346 | 3 | 6 |
| BELOIT - T 7 | 0 | 0 | 479 | 452 | 16 | 6 |
| BELOIT - T 8 | 0 | 1 | 739 | 711 | 12 | 8 |
| BELOIT - T 9 | 3 | 0 | 761 | 715 | 23 | 12 |
| BRADFORD - T 1 | 0 | 0 | 743 | 714 | 0 | 27 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 5 | 0 | 755 | 744 | 1 | 3 |
| Clinton - V 1 | 0 | 0 | 464 | 439 | 0 | 21 |
| Clinton - V 2 | 4 | 0 | 532 | 506 | 0 | 15 |
| Clinton - V 3 | 0 | 0 | 524 | 507 | 4 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| HENRIETTA - T 1 | 0 | 0 | 0 | 0 | 1 |
| ITHACA - T 1 | 4 | 1 | 0 | 0 | 0 |
| Lone Rock - V 1 | 1 | 6 | 0 | 1 | 0 |
| Lone Rock - V 2 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 11 | 0 | 3 | 0 | 0 | 0 |
| Richland Center - C 12 | 1 | 4 | 0 | 0 | 4 |
| Richland Center - C 2 | 1 | 1 | 0 | 0 | 0 |
| Richland Center - C 3 | 2 | 2 | 0 | 1 | 0 |
| Richland Center - C 4 | 8 | 2 | 0 | 0 | 0 |
| Richland Center - C 5 | 0 | 2 | 0 | 0 | 0 |
| Richland Center - C 6 | 0 | 1 | 0 | 0 | 0 |
| Richland Center - C 7 | 1 | 1 | 0 | 0 | 0 |
| Richland Center - C 8 | 0 | 2 | 0 | 0 | 0 |
| Richland Center - C 9 | 0 | 5 | 0 | 0 | 0 |
| RICHWOOD - T 1 | 0 | 1 | 0 | 0 | 0 |
| RICHWOOD - T 2 | 0 | 0 | 0 | 0 | 0 |
| SYLVAN - T 2 | 0 | 0 | 0 | 0 | 0 |
| SYLVAN - T 3 | 0 | 0 | 0 | 0 | 0 |
| SYLVAN - T 4 | 0 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 0 | 1 | 0 | 1 | 0 |
| WESTFORD - T 1 | 0 | 3 | 0 | 2 | 0 |
| WESTFORD - T 2 | 0 | 0 | 0 | 0 | 0 |
| WILLOW - T 1 | 1 | 0 | 0 | 0 | 1 |
| Yuba - V 1 | 0 | 0 | 0 | 0 | 0 |
| Beloit - C 12 | 0 | 3 | 0 | 1 | 3 |
| Beloit - C 13 | 34 | 7 | 0 | 5 | 4 |
| Beloit - C 14 | 18 | 4 | 7 | 1 | 5 |
| Beloit - C 15 | 89 | 15 | 1 | 8 | 8 |
| Beloit - C 2 | 16 | 2 | 2 | 0 | 0 |
| Beloit - C 20 | 13 | 4 | 0 | 0 | 1 |
| Beloit - C 21 | 9 | 6 | 0 | 1 | 4 |
| Beloit - C 22 | 22 | 1 | 0 | 2 | 2 |
| BELOIT - T 4 | 6 | 4 | 0 | 1 | 2 |
| BELOIT - T 5 | 9 | 0 | 0 | 0 | 0 |
| BELOIT - T 6 | 2 | 4 | 0 | 0 | 1 |
| BELOIT - T 7 | 2 | 2 | 0 | 0 | 0 |
| BELOIT - T 8 | 2 | 6 | 0 | 0 | 1 |
| BELOIT - T 9 | 10 | 0 | 0 | 1 | 0 |
| BRADFORD - T 1 | 0 | 2 | 0 | 0 | 0 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 2 | 0 | 1 | 4 | 0 |
| Clinton - V 1 | 2 | 2 | 0 | 0 | 0 |
| Clinton - V 2 | 4 | 6 | 0 | 1 | 0 |
| Clinton - V 3 | 3 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| HENRIETTA - T 1 | 55103 | 7 | 96 | 32 | 3 |
| ITHACA - T 1 | 55103 | 9 | 51 | 17 | 3 |
| Lone Rock - V 1 | 55103 | 12 | 51 | 17 | 3 |
| Lone Rock - V 2 | 55103 | 0 | 51 | 17 | 3 |
| Richland Center - C 11 | 55103 | 9 | 50 | 17 | 3 |
| Richland Center - C 12 | 55103 | 10 | 50 | 17 | 3 |
| Richland Center - C 2 | 55103 | 4 | 50 | 17 | 3 |
| Richland Center - C 3 | 55103 | 9 | 50 | 17 | 3 |
| Richland Center - C 4 | 55103 | 11 | 50 | 17 | 3 |
| Richland Center - C 5 | 55103 | 4 | 50 | 17 | 3 |
| Richland Center - C 6 | 55103 | 4 | 50 | 17 | 3 |
| Richland Center - C 7 | 55103 | 2 | 50 | 17 | 3 |
| Richland Center - C 8 | 55103 | 3 | 50 | 17 | 3 |
| Richland Center - C 9 | 55103 | 8 | 50 | 17 | 3 |
| RICHWOOD - T 1 | 55103 | 1 | 49 | 17 | 3 |
| RICHWOOD - T 2 | 55103 | 2 | 49 | 17 | 3 |
| SYLVAN - T 2 | 55103 | 0 | 96 | 32 | 3 |
| SYLVAN - T 3 | 55103 | 0 | 96 | 32 | 3 |
| SYLVAN - T 4 | 55103 | 0 | 96 | 32 | 3 |
| Viola - V 1 | 55103 | 2 | 96 | 32 | 3 |
| WESTFORD - T 1 | 55103 | 9 | 50 | 17 | 3 |
| WESTFORD - T 2 | 55103 | 1 | 50 | 17 | 3 |
| WILLOW - T 1 | 55103 | 9 | 50 | 17 | 3 |
| Yuba - V 1 | 55103 | 0 | 96 | 32 | 3 |
| Beloit - C 12 | 55105 | 618 | 45 | 15 | 2 |
| Beloit - C 13 | 55105 | 647 | 45 | 15 | 2 |
| Beloit - C 14 | 55105 | 1144 | 45 | 15 | 2 |
| Beloit - C 15 | 55105 | 334 | 45 | 15 | 2 |
| Beloit - C 2 | 55105 | 64 | 45 | 15 | 2 |
| Beloit - C 20 | 55105 | 238 | 45 | 15 | 2 |
| Beloit - C 21 | 55105 | 160 | 45 | 15 | 2 |
| Beloit - C 22 | 55105 | 181 | 45 | 15 | 2 |
| BELOIT - T 4 | 55105 | 265 | 43 | 15 | 2 |
| BELOIT - T 5 | 55105 | 117 | 43 | 15 | 2 |
| BELOIT - T 6 | 55105 | 19 | 43 | 15 | 2 |
| BELOIT - T 7 | 55105 | 26 | 43 | 15 | 2 |
| BELOIT - T 8 | 55105 | 39 | 43 | 15 | 2 |
| BELOIT - T 9 | 55105 | 48 | 43 | 15 | 2 |
| BRADFORD - T 1 | 55105 | 2 | 45 | 15 | 1 |
| Brodhead - V 7 | 55105 | 0 | 80 | 27 | 2 |
| CENTER - T 1 | 55105 | 10 | 43 | 15 | 2 |
| Clinton - V 1 | 55105 | 4 | 45 | 15 | 1 |
| Clinton - V 2 | 55105 | 20 | 45 | 15 | 1 |
| Clinton - V 3 | 55105 | 14 | 45 | 15 | 1 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| HENRIETTA - T 1 | Richland | HENRIETTA | T | 178 |
| ITHACA - T 1 | Richland | ITHACA | T | 214 |
| Lone Rock - V 1 | Richland | Lone Rock | V | 224 |
| Lone Rock - V 2 | Richland | Lone Rock | V | 21 |
| Richland Center - C 11 | Richland | Richland Center | C | 111 |
| Richland Center - C 12 | Richland | Richland Center | C | 128 |
| Richland Center - C 2 | Richland | Richland Center | C | 128 |
| Richland Center - C 3 | Richland | Richland Center | C | 115 |
| Richland Center - C 4 | Richland | Richland Center | C | 87 |
| Richland Center - C 5 | Richland | Richland Center | C | 117 |
| Richland Center - C 6 | Richland | Richland Center | C | 124 |
| Richland Center - C 7 | Richland | Richland Center | C | 119 |
| Richland Center - C 8 | Richland | Richland Center | C | 125 |
| Richland Center - C 9 | Richland | Richland Center | C | 108 |
| RICHWOOD - T 1 | Richland | RICHWOOD | T | 93 |
| RICHWOOD - T 2 | Richland | RICHWOOD | T | 64 |
| SYLVAN - T 2 | Richland | SYLVAN | T | 9 |
| SYLVAN - T 3 | Richland | SYLVAN | T | 15 |
| SYLVAN - T 4 | Richland | SYLVAN | T | 17 |
| Viola - V 1 | Richland | Viola | V | 128 |
| WESTFORD - T 1 | Richland | WESTFORD | T | 144 |
| WESTFORD - T 2 | Richland | WESTFORD | T | 18 |
| WILLOW - T 1 | Richland | WILLOW | T | 147 |
| Yuba - V 1 | Richland | Yuba | V | 30 |
| Beloit - C 12 | Rock | Beloit | C | 414 |
| Beloit - C 13 | Rock | Beloit | C | 583 |
| Beloit - C 14 | Rock | Beloit | C | 460 |
| Beloit - C 15 | Rock | Beloit | C | 902 |
| Beloit - C 2 | Rock | Beloit | C | 424 |
| Beloit - C 20 | Rock | Beloit | C | 496 |
| Beloit - C 21 | Rock | Beloit | C | 461 |
| Beloit - C 22 | Rock | Beloit | C | 393 |
| BELOIT - T 4 | Rock | BELOIT | T | 250 |
| BELOIT - T 5 | Rock | BELOIT | T | 307 |
| BELOIT - T 6 | Rock | BELOIT | T | 153 |
| BELOIT - T 7 | Rock | BELOIT | T | 210 |
| BELOIT - T 8 | Rock | BELOIT | T | 325 |
| BELOIT - T 9 | Rock | BELOIT | T | 326 |
| BRADFORD - T 1 | Rock | BRADFORD | T | 242 |
| Brodhead - V 7 | Rock | Brodhead | C | 0 |
| CENTER - T 1 | Rock | CENTER | T | 417 |
| Clinton - V 1 | Rock | Clinton | V | 164 |
| Clinton - V 2 | Rock | Clinton | V | 201 |
| Clinton - V 3 | Rock | Clinton | V | 183 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| HENRIETTA - T 1 | 88 | 1 | 1 | 0 | 0 |
| ITHACA - T 1 | 127 | 0 | 0 | 0 | 0 |
| Lone Rock - V 1 | 103 | 2 | 0 | 0 | 0 |
| Lone Rock - V 2 | 10 | 0 | 0 | 0 | 0 |
| Richland Center - C 11 | 72 | 1 | 0 | 1 | 0 |
| Richland Center - C 12 | 79 | 2 | 1 | 0 | 0 |
| Richland Center - C 2 | 68 | 0 | 0 | 0 | 0 |
| Richland Center - C 3 | 82 | 0 | 0 | 0 | 0 |
| Richland Center - C 4 | 45 | 0 | 0 | 0 | 0 |
| Richland Center - C 5 | 99 | 0 | 0 | 0 | 0 |
| Richland Center - C 6 | 83 | 0 | 0 | 0 | 0 |
| Richland Center - C 7 | 68 | 0 | 1 | 0 | 0 |
| Richland Center - C 8 | 78 | 0 | 0 | 0 | 0 |
| Richland Center - C 9 | 92 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 1 | 42 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 2 | 35 | 0 | 1 | 0 | 0 |
| SYLVAN - T 2 | 8 | 0 | 0 | 0 | 0 |
| SYLVAN - T 3 | 13 | 0 | 0 | 0 | 0 |
| SYLVAN - T 4 | 13 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 62 | 1 | 3 | 0 | 0 |
| WESTFORD - T 1 | 85 | 0 | 4 | 0 | 0 |
| WESTFORD - T 2 | 11 | 0 | 0 | 0 | 0 |
| WILLOW - T 1 | 110 | 0 | 0 | 0 | 0 |
| Yuba - V 1 | 13 | 0 | 0 | 0 | 0 |
| Beloit - C 12 | 78 | 0 | 0 | 0 | 0 |
| Beloit - C 13 | 123 | 0 | 1 | 0 | 0 |
| Beloit - C 14 | 33 | 0 | 1 | 0 | 0 |
| Beloit - C 15 | 99 | 2 | 5 | 1 | 1 |
| Beloit - C 2 | 299 | 0 | 1 | 2 | 1 |
| Beloit - C 20 | 274 | 2 | 0 | 0 | 0 |
| Beloit - C 21 | 277 | 1 | 1 | 0 | 0 |
| Beloit - C 22 | 350 | 2 | 1 | 0 | 0 |
| BELOIT - T 4 | 116 | 0 | 0 | 0 | 0 |
| BELOIT - T 5 | 146 | 3 | 2 | 0 | 0 |
| BELOIT - T 6 | 154 | 0 | 0 | 0 | 0 |
| BELOIT - T 7 | 214 | 0 | 0 | 0 | 0 |
| BELOIT - T 8 | 333 | 1 | 3 | 0 | 0 |
| BELOIT - T 9 | 329 | 0 | 0 | 0 | 0 |
| BRADFORD - T 1 | 284 | 1 | 0 | 0 | 0 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 210 | 2 | 3 | 0 | 0 |
| Clinton - V 1 | 134 | 0 | 0 | 0 | 0 |
| Clinton - V 2 | 166 | 0 | 0 | 0 | 0 |
| Clinton - V 3 | 155 | 1 | 4 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| HENRIETTA - T 1 | 0 | 0 | 0 | 0 | 128 |
| ITHACA - T 1 | 0 | 0 | 0 | 1 | 167 |
| Lone Rock - V 1 | 3 | 0 | 0 | 0 | 212 |
| Lone Rock - V 2 | 0 | 0 | 0 | 0 | 19 |
| Richland Center - C 11 | 1 | 0 | 0 | 0 | 83 |
| Richland Center - C 12 | 2 | 0 | 0 | 1 | 82 |
| Richland Center - C 2 | 0 | 0 | 0 | 0 | 95 |
| Richland Center - C 3 | 0 | 0 | 0 | 0 | 99 |
| Richland Center - C 4 | 0 | 0 | 0 | 0 | 73 |
| Richland Center - C 5 | 0 | 1 | 0 | 3 | 88 |
| Richland Center - C 6 | 0 | 0 | 0 | 0 | 108 |
| Richland Center - C 7 | 0 | 0 | 0 | 0 | 88 |
| Richland Center - C 8 | 0 | 0 | 0 | 0 | 96 |
| Richland Center - C 9 | 0 | 0 | 0 | 0 | 90 |
| RICHWOOD - T 1 | 0 | 0 | 0 | 0 | 81 |
| RICHWOOD - T 2 | 1 | 0 | 0 | 0 | 64 |
| SYLVAN - T 2 | 0 | 0 | 0 | 0 | 8 |
| SYLVAN - T 3 | 0 | 0 | 0 | 0 | 13 |
| SYLVAN - T 4 | 0 | 0 | 0 | 0 | 13 |
| Viola - V 1 | 1 | 0 | 0 | 0 | 97 |
| WESTFORD - T 1 | 2 | 2 | 0 | 0 | 126 |
| WESTFORD - T 2 | 0 | 0 | 0 | 0 | 15 |
| WILLOW - T 1 | 1 | 0 | 0 | 1 | 120 |
| Yuba - V 1 | 0 | 0 | 0 | 0 | 24 |
| Beloit - C 12 | 1 | 2 | 0 | 4 | 405 |
| Beloit - C 13 | 4 | 1 | 0 | 0 | 554 |
| Beloit - C 14 | 3 | 1 | 0 | 1 | 426 |
| Beloit - C 15 | 12 | 0 | 1 | 0 | 820 |
| Beloit - C 2 | 7 | 0 | 0 | 0 | 437 |
| Beloit - C 20 | 3 | 3 | 1 | 2 | 525 |
| Beloit - C 21 | 3 | 1 | 0 | 1 | 470 |
| Beloit - C 22 | 5 | 1 | 0 | 5 | 424 |
| BELOIT - T 4 | 0 | 0 | 0 | 0 | 215 |
| BELOIT - T 5 | 5 | 0 | 0 | 2 | 260 |
| BELOIT - T 6 | 0 | 0 | 0 | 0 | 117 |
| BELOIT - T 7 | 1 | 0 | 0 | 0 | 162 |
| BELOIT - T 8 | 7 | 2 | 1 | 5 | 251 |
| BELOIT - T 9 | 1 | 0 | 0 | 0 | 251 |
| BRADFORD - T 1 | 2 | 0 | 0 | 2 | 159 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 4 | 2 | 0 | 2 | 299 |
| Clinton - V 1 | 4 | 0 | 0 | 0 | 113 |
| Clinton - V 2 | 7 | 1 | 0 | 0 | 138 |
| Clinton - V 3 | 6 | 4 | 0 | 4 | 126 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| HENRIETTA - T 1 | 116 | 0 | 0 | 0 | 132 |
| ITHACA - T 1 | 162 | 0 | 0 | 0 | 0 |
| Lone Rock - V 1 | 101 | 0 | 0 | 0 | 0 |
| Lone Rock - V 2 | 10 | 0 | 0 | 0 | 0 |
| Richland Center - C 11 | 86 | 0 | 0 | 0 | 0 |
| Richland Center - C 12 | 114 | 0 | 0 | 0 | 0 |
| Richland Center - C 2 | 82 | 0 | 0 | 0 | 0 |
| Richland Center - C 3 | 83 | 0 | 0 | 0 | 0 |
| Richland Center - C 4 | 47 | 0 | 0 | 0 | 0 |
| Richland Center - C 5 | 109 | 2 | 0 | 0 | 0 |
| Richland Center - C 6 | 93 | 0 | 0 | 0 | 0 |
| Richland Center - C 7 | 88 | 0 | 0 | 0 | 0 |
| Richland Center - C 8 | 95 | 0 | 0 | 0 | 0 |
| Richland Center - C 9 | 99 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 1 | 50 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 2 | 36 | 0 | 0 | 0 | 0 |
| SYLVAN - T 2 | 9 | 0 | 0 | 0 | 8 |
| SYLVAN - T 3 | 15 | 0 | 0 | 0 | 13 |
| SYLVAN - T 4 | 17 | 0 | 0 | 0 | 13 |
| Viola - V 1 | 90 | 0 | 0 | 0 | 97 |
| WESTFORD - T 1 | 103 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 13 | 0 | 0 | 0 | 0 |
| WILLOW - T 1 | 133 | 0 | 0 | 0 | 0 |
| Yuba - V 1 | 18 | 0 | 0 | 0 | 18 |
| Beloit - C 12 | 70 | 0 | 0 | 0 | 0 |
| Beloit - C 13 | 120 | 0 | 0 | 0 | 0 |
| Beloit - C 14 | 35 | 0 | 0 | 0 | 0 |
| Beloit - C 15 | 102 | 0 | 0 | 0 | 0 |
| Beloit - C 2 | 265 | 1 | 0 | 0 | 0 |
| Beloit - C 20 | 232 | 0 | 0 | 0 | 0 |
| Beloit - C 21 | 251 | 1 | 0 | 0 | 0 |
| Beloit - C 22 | 304 | 1 | 0 | 0 | 0 |
| BELOIT - T 4 | 145 | 0 | 0 | 0 | 0 |
| BELOIT - T 5 | 173 | 0 | 0 | 0 | 0 |
| BELOIT - T 6 | 182 | 0 | 0 | 0 | 0 |
| BELOIT - T 7 | 249 | 0 | 0 | 0 | 0 |
| BELOIT - T 8 | 389 | 0 | 0 | 0 | 0 |
| BELOIT - T 9 | 386 | 0 | 0 | 0 | 0 |
| BRADFORD - T 1 | 363 | 0 | 0 | 0 | 0 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 328 | 1 | 0 | 0 | 0 |
| Clinton - V 1 | 190 | 0 | 0 | 0 | 0 |
| Clinton - V 2 | 235 | 0 | 0 | 0 | 0 |
| Clinton - V 3 | 215 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| HENRIETTA - T 1 | 118 | 0 | 0 | 157 | 85 |
| ITHACA - T 1 | 0 | 0 | 0 | 182 | 138 |
| Lone Rock - V 1 | 0 | 0 | 0 | 206 | 90 |
| Lone Rock - V 2 | 0 | 0 | 0 | 19 | 9 |
| Richland Center - C 11 | 0 | 0 | 0 | 96 | 63 |
| Richland Center - C 12 | 0 | 0 | 0 | 117 | 67 |
| Richland Center - C 2 | 0 | 0 | 0 | 106 | 68 |
| Richland Center - C 3 | 0 | 0 | 0 | 110 | 71 |
| Richland Center - C 4 | 0 | 0 | 0 | 73 | 42 |
| Richland Center - C 5 | 0 | 0 | 0 | 99 | 93 |
| Richland Center - C 6 | 0 | 0 | 0 | 119 | 73 |
| Richland Center - C 7 | 0 | 0 | 0 | 105 | 68 |
| Richland Center - C 8 | 0 | 0 | 0 | 113 | 71 |
| Richland Center - C 9 | 0 | 0 | 0 | 110 | 64 |
| RICHWOOD - T 1 | 0 | 0 | 0 | 78 | 42 |
| RICHWOOD - T 2 | 0 | 0 | 0 | 63 | 33 |
| SYLVAN - T 2 | 9 | 0 | 0 | 9 | 6 |
| SYLVAN - T 3 | 14 | 0 | 0 | 15 | 7 |
| SYLVAN - T 4 | 17 | 0 | 0 | 17 | 13 |
| Viola - V 1 | 94 | 0 | 0 | 140 | 42 |
| WESTFORD - T 1 | 0 | 0 | 0 | 147 | 68 |
| WESTFORD - T 2 | 0 | 0 | 0 | 19 | 8 |
| WILLOW - T 1 | 0 | 0 | 0 | 140 | 108 |
| Yuba - V 1 | 24 | 0 | 0 | 31 | 9 |
| Beloit - C 12 | 0 | 0 | 0 | 414 | 61 |
| Beloit - C 13 | 0 | 0 | 0 | 567 | 104 |
| Beloit - C 14 | 0 | 0 | 0 | 429 | 33 |
| Beloit - C 15 | 0 | 0 | 0 | 861 | 89 |
| Beloit - C 2 | 0 | 0 | 0 | 472 | 234 |
| Beloit - C 20 | 0 | 0 | 0 | 557 | 203 |
| Beloit - C 21 | 0 | 0 | 0 | 475 | 243 |
| Beloit - C 22 | 0 | 0 | 0 | 432 | 297 |
| BELOIT - T 4 | 0 | 0 | 0 | 254 | 97 |
| BELOIT - T 5 | 0 | 0 | 0 | 313 | 120 |
| BELOIT - T 6 | 0 | 0 | 0 | 180 | 122 |
| BELOIT - T 7 | 0 | 0 | 0 | 247 | 168 |
| BELOIT - T 8 | 0 | 0 | 0 | 381 | 257 |
| BELOIT - T 9 | 0 | 0 | 0 | 382 | 260 |
| BRADFORD - T 1 | 0 | 0 | 0 | 133 | 385 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 0 | 431 | 189 |
| Clinton - V 1 | 0 | 0 | 0 | 94 | 201 |
| Clinton - V 2 | 0 | 0 | 0 | 113 | 247 |
| Clinton - V 3 | 0 | 0 | 0 | 100 | 230 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| HENRIETTA - T 1 | 0 | 2 | 0 | 0 | 159 | 0 |
| ITHACA - T 1 | 0 | 3 | 0 | 0 | 251 | 1 |
| Lone Rock - V 1 | 0 | 4 | 0 | 0 | 152 | 0 |
| Lone Rock - V 2 | 0 | 0 | 0 | 0 | 13 | 0 |
| Richland Center - C 11 | 0 | 2 | 0 | 0 | 98 | 0 |
| Richland Center - C 12 | 1 | 0 | 0 | 0 | 127 | 0 |
| Richland Center - C 2 | 0 | 2 | 0 | 0 | 123 | 0 |
| Richland Center - C 3 | 0 | 0 | 0 | 0 | 119 | 3 |
| Richland Center - C 4 | 0 | 5 | 0 | 0 | 71 | 0 |
| Richland Center - C 5 | 0 | 2 | 0 | 0 | 138 | 1 |
| Richland Center - C 6 | 0 | 0 | 0 | 0 | 127 | 0 |
| Richland Center - C 7 | 0 | 0 | 0 | 0 | 115 | 0 |
| Richland Center - C 8 | 0 | 1 | 0 | 0 | 131 | 0 |
| Richland Center - C 9 | 0 | 2 | 0 | 0 | 137 | 2 |
| RICHWOOD - T 1 | 0 | 0 | 0 | 0 | 72 | 0 |
| RICHWOOD - T 2 | 0 | 4 | 0 | 0 | 57 | 0 |
| SYLVAN - T 2 | 0 | 0 | 0 | 0 | 11 | 0 |
| SYLVAN - T 3 | 0 | 0 | 0 | 0 | 18 | 0 |
| SYLVAN - T 4 | 0 | 0 | 0 | 0 | 20 | 0 |
| Viola - V 1 | 0 | 4 | 0 | 0 | 109 | 0 |
| WESTFORD - T 1 | 0 | 8 | 0 | 0 | 113 | 0 |
| WESTFORD - T 2 | 0 | 0 | 0 | 0 | 15 | 0 |
| WILLOW - T 1 | 0 | 4 | 0 | 0 | 181 | 0 |
| Yuba - V 1 | 0 | 1 | 0 | 0 | 30 | 0 |
| Beloit - C 12 | 0 | 0 | 0 | 412 | 0 | 0 |
| Beloit - C 13 | 0 | 0 | 0 | 597 | 0 | 0 |
| Beloit - C 14 | 0 | 0 | 0 | 433 | 0 | 0 |
| Beloit - C 15 | 1 | 0 | 0 | 811 | 0 | 5 |
| Beloit - C 2 | 0 | 0 | 0 | 524 | 0 | 2 |
| Beloit - C 20 | 0 | 0 | 0 | 605 | 0 | 6 |
| Beloit - C 21 | 0 | 0 | 0 | 554 | 0 | 0 |
| Beloit - C 22 | 1 | 0 | 0 | 487 | 0 | 6 |
| BELOIT - T 4 | 0 | 0 | 0 | 278 | 0 | 0 |
| BELOIT - T 5 | 1 | 0 | 0 | 349 | 0 | 1 |
| BELOIT - T 6 | 0 | 0 | 0 | 206 | 0 | 0 |
| BELOIT - T 7 | 0 | 0 | 0 | 281 | 0 | 0 |
| BELOIT - T 8 | 0 | 0 | 0 | 436 | 0 | 7 |
| BELOIT - T 9 | 0 | 0 | 0 | 438 | 0 | 0 |
| BRADFORD - T 1 | 0 | 3 | 0 | 320 | 0 | 3 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 0 | 486 | 0 | 7 |
| Clinton - V 1 | 0 | 5 | 0 | 215 | 0 | 0 |
| Clinton - V 2 | 0 | 8 | 0 | 268 | 0 | 0 |
| Clinton - V 3 | 0 | 9 | 0 | 247 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| HENRIETTA - T 1 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| ITHACA - T 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| Lone Rock - V 1 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| Lone Rock - V 2 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| Richland Center - C 11 | 0 | 0 | 186 | 0 | 0 | 0 | 0 |
| Richland Center - C 12 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| Richland Center - C 2 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| Richland Center - C 3 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| Richland Center - C 4 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| Richland Center - C 5 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| Richland Center - C 6 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| Richland Center - C 7 | 0 | 0 | 188 | 0 | 0 | 0 | 0 |
| Richland Center - C 8 | 0 | 0 | 203 | 0 | 0 | 0 | 0 |
| Richland Center - C 9 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 1 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 2 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| SYLVAN - T 2 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| SYLVAN - T 3 | 0 | 0 | 28 | 0 | 0 | 0 | 0 |
| SYLVAN - T 4 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 0 | 0 | 29 | 0 | 0 | 0 | 0 |
| WILLOW - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Yuba - V 1 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |
| Beloit - C 12 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| Beloit - C 13 | 0 | 0 | 712 | 0 | 0 | 0 | 0 |
| Beloit - C 14 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| Beloit - C 15 | 0 | 0 | 1023 | 0 | 0 | 0 | 0 |
| Beloit - C 2 | 0 | 0 | 734 | 0 | 0 | 0 | 0 |
| Beloit - C 20 | 0 | 0 | 781 | 0 | 0 | 0 | 0 |
| Beloit - C 21 | 0 | 0 | 745 | 0 | 0 | 0 | 0 |
| Beloit - C 22 | 0 | 0 | 757 | 0 | 0 | 0 | 0 |
| BELOIT - T 4 | 0 | 0 | 366 | 0 | 0 | 0 | 0 |
| BELOIT - T 5 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| BELOIT - T 6 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| BELOIT - T 7 | 0 | 0 | 425 | 0 | 0 | 0 | 0 |
| BELOIT - T 8 | 0 | 0 | 677 | 0 | 0 | 0 | 0 |
| BELOIT - T 9 | 0 | 0 | 656 | 0 | 0 | 0 | 0 |
| BRADFORD - T 1 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| Brodhead - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 640 | 0 | 0 | 0 | 0 |
| Clinton - V 1 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| Clinton - V 2 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| Clinton - V 3 | 0 | 0 | 358 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55105225750004 | 0004 | 22575 | 55105 | 5510522575 | 4 | Edgerton - C 4 |
| 55105225750005 | 0005 | 22575 | 55105 | 5510522575 | 5 | Edgerton - C 5 |
| 55105225750006 | 0006 | 22575 | 55105 | 5510522575 | 6 | Edgerton - C 6 |
| 55105245500001 | 0001 | 24550 | 55105 | 5510524550 | 1 | Evansville - C 1 |
| 55105245500002 | 0002 | 24550 | 55105 | 5510524550 | 2 | Evansville - C 2 |
| 55105245500003 | 0003 | 24550 | 55105 | 5510524550 | 3 | Evansville - C 3 |
| 55105245500004 | 0004 | 24550 | 55105 | 5510524550 | 4 | Evansville - C 4 |
| 55105245500005 | 0005 | 24550 | 55105 | 5510524550 | 5 | Evansville - C 5 |
| 55105245500006 | 0006 | 24550 | 55105 | 5510524550 | 6 | Evansville - C 6 |
| 55105245500007 | 0007 | 24550 | 55105 | 5510524550 | 7 | Evansville - C 7 |
| 55105245500008 | 0008 | 24550 | 55105 | 5510524550 | 8 | Evansville - C 8 |
| 55105264000001 | 0001 | 26400 | 55105 | 5510526400 | 1 | Footville - V 1 |
| 55105280750001 | 0001 | 28075 | 55105 | 5510528075 | 1 | FULTON - T 1 |
| 55105280750002 | 0002 | 28075 | 55105 | 5510528075 | 2 | FULTON - T 2 |
| 55105280750003 | 0003 | 28075 | 55105 | 5510528075 | 3 | FULTON - T 3 |
| 55105280750004 | 0004 | 28075 | 55105 | 5510528075 | 4 | FULTON - T 4 |
| 55105378250012 | 0012 | 37825 | 55105 | 5510537825 | 12 | Janesville - C 12 |
| 55105378250017 | 0017 | 37825 | 55105 | 5510537825 | 17 | Janesville - C 17 |
| 55105378250018 | 0018 | 37825 | 55105 | 5510537825 | 18 | Janesville - C 18 |
| 55105378250019 | 0019 | 37825 | 55105 | 5510537825 | 19 | Janesville - C 19 |
| 55105378250002 | 0002 | 37825 | 55105 | 5510537825 | 2 | Janesville - C 2 |
| 55105378250020 | 0020 | 37825 | 55105 | 5510537825 | 20 | Janesville - C 20 |
| 55105378250021 | 0021 | 37825 | 55105 | 5510537825 | 21 | Janesville - C 21 |
| 55105378250022 | 0022 | 37825 | 55105 | 5510537825 | 22 | Janesville - C 22 |
| 55105378250023 | 0023 | 37825 | 55105 | 5510537825 | 23 | Janesville - C 23 |
| 55105378250024 | 0024 | 37825 | 55105 | 5510537825 | 24 | Janesville - C 24 |
| 55105378250025 | 0025 | 37825 | 55105 | 5510537825 | 25 | Janesville - C 25 |
| 55105378250026 | 0026 | 37825 | 55105 | 5510537825 | 26 | Janesville - C 26 |
| 55105378250003 | 0003 | 37825 | 55105 | 5510537825 | 3 | Janesville - C 3 |
| 55105378250004 | 0004 | 37825 | 55105 | 5510537825 | 4 | Janesville - C 4 |
| 55105378250005 | 0005 | 37825 | 55105 | 5510537825 | 5 | Janesville - C 5 |
| 55105378250006 | 0006 | 37825 | 55105 | 5510537825 | 6 | Janesville - C 6 |
| 55105378250007 | 0007 | 37825 | 55105 | 5510537825 | 7 | Janesville - C 7 |
| 55105378250008 | 0008 | 37825 | 55105 | 5510537825 | 8 | Janesville - C 8 |
| 55105378250009 | 0009 | 37825 | 55105 | 5510537825 | 9 | Janesville - C 9 |
| 55105378500001 | 0001 | 37850 | 55105 | 5510537850 | 1 | JANESVILLE - T 1 |
| 55105378500002 | 0002 | 37850 | 55105 | 5510537850 | 2 | JANESVILLE - T 2 |
| 55105378500003 | 0003 | 37850 | 55105 | 5510537850 | 3 | JANESVILLE - T 3 |
| 55105378500004 | 0004 | 37850 | 55105 | 5510537850 | 4 | JANESVILLE - T 4 |
| 55105378500005 | 0005 | 37850 | 55105 | 5510537850 | 5 | JANESVILLE - T 5 |
| 55105378500006 | 0006 | 37850 | 55105 | 5510537850 | 6 | JANESVILLE - T 6 |
| 55105384500001 | 0001 | 38450 | 55105 | 5510538450 | 1 | JOHNSTOWN - T 1 |
| 55105425750001 | 0001 | 42575 | 55105 | 5510542575 | 1 | LA PRAIRIE - T 1 |
| 55105425750002 | 0002 | 42575 | 55105 | 5510542575 | 2 | LA PRAIRIE - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Edgerton - C 4 | 798 | 765 | 2 | 15 | 7 | 9 | 0 |
| Edgerton - C 5 | 891 | 845 | 3 | 29 | 3 | 9 | 0 |
| Edgerton - C 6 | 787 | 767 | 1 | 9 | 1 | 7 | 0 |
| Evansville - C 1 | 332 | 329 | 2 | 0 | 0 | 1 | 0 |
| Evansville - C 2 | 695 | 665 | 8 | 16 | 6 | 0 | 0 |
| Evansville - C 3 | 308 | 303 | 0 | 0 | 2 | 0 | 3 |
| Evansville - C 4 | 702 | 690 | 2 | 7 | 0 | 2 | 1 |
| Evansville - C 5 | 555 | 532 | 3 | 8 | 0 | 12 | 0 |
| Evansville - C 6 | 443 | 428 | 1 | 10 | 2 | 2 | 0 |
| Evansville - C 7 | 585 | 550 | 5 | 21 | 3 | 6 | 0 |
| Evansville - C 8 | 419 | 408 | 0 | 10 | 0 | 0 | 0 |
| Footville - V 1 | 788 | 775 | 4 | 1 | 0 | 7 | 0 |
| FULTON - T 1 | 923 | 906 | 4 | 5 | 6 | 2 | 0 |
| FULTON - T 2 | 774 | 758 | 0 | 12 | 0 | 4 | 0 |
| FULTON - T 3 | 347 | 347 | 0 | 0 | 0 | 0 | 0 |
| FULTON - T 4 | 1090 | 1075 | 1 | 4 | 3 | 7 | 0 |
| Janesville - C 12 | 2700 | 2639 | 5 | 28 | 26 | 1 | 0 |
| Janesville - C 17 | 2227 | 2102 | 44 | 36 | 28 | 11 | 0 |
| Janesville - C 18 | 2349 | 2224 | 48 | 37 | 23 | 12 | 3 |
| Janesville - C 19 | 2409 | 2306 | 27 | 41 | 18 | 14 | 2 |
| Janesville - C 2 | 2772 | 2620 | 32 | 72 | 31 | 9 | 2 |
| Janesville - C 20 | 2713 | 2542 | 65 | 74 | 12 | 10 | 5 |
| Janesville - C 21 | 2580 | 2446 | 20 | 78 | 22 | 12 | 0 |
| Janesville - C 22 | 2655 | 2442 | 51 | 115 | 17 | 16 | 2 |
| Janesville - C 23 | 2375 | 2264 | 38 | 46 | 15 | 6 | 0 |
| Janesville - C 24 | 2349 | 2236 | 26 | 62 | 17 | 3 | 0 |
| Janesville - C 25 | 844 | 642 | 181 | 15 | 1 | 4 | 0 |
| Janesville - C 26 | 24 | 21 | 0 | 3 | 0 | 0 | 0 |
| Janesville - C 3 | 2615 | 2480 | 24 | 68 | 15 | 17 | 4 |
| Janesville - C 4 | 2424 | 2268 | 45 | 55 | 44 | 8 | 1 |
| Janesville - C 5 | 1865 | 1762 | 8 | 22 | 56 | 11 | 0 |
| Janesville - C 6 | 1381 | 1343 | 10 | 16 | 10 | 1 | 0 |
| Janesville - C 7 | 2728 | 2617 | 27 | 46 | 18 | 9 | 1 |
| Janesville - C 8 | 2519 | 2345 | 25 | 104 | 33 | 6 | 0 |
| Janesville - C 9 | 2602 | 2297 | 101 | 145 | 35 | 19 | 1 |
| JANESVILLE - T 1 | 206 | 205 | 0 | 1 | 0 | 0 | 0 |
| JANESVILLE - T 2 | 630 | 618 | 0 | 5 | 3 | 3 | 1 |
| JANESVILLE - T 3 | 881 | 861 | 1 | 13 | 6 | 0 | 0 |
| JANESVILLE - T 4 | 1093 | 1052 | 0 | 18 | 16 | 6 | 1 |
| JANESVILLE - T 5 | 205 | 195 | 0 | 1 | 6 | 3 | 0 |
| JANESVILLE - T 6 | 33 | 31 | 0 | 2 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 802 | 796 | 0 | 0 | 0 | 6 | 0 |
| LA PRAIRIE - T 1 | 400 | 391 | 2 | 1 | 2 | 3 | 0 |
| LA PRAIRIE - T 2 | 529 | 525 | 0 | 1 | 1 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Edgerton - C 4 | 0 | 0 | 589 | 570 | 0 | 10 |
| Edgerton - C 5 | 1 | 1 | 668 | 642 | 0 | 16 |
| Edgerton - C 6 | 0 | 2 | 567 | 556 | 0 | 6 |
| Evansville - C 1 | 0 | 0 | 245 | 243 | 1 | 0 |
| Evansville - C 2 | 0 | 0 | 530 | 515 | 3 | 8 |
| Evansville - C 3 | 0 | 0 | 195 | 193 | 0 | 0 |
| Evansville - C 4 | 0 | 0 | 496 | 491 | 0 | 2 |
| Evansville - C 5 | 0 | 0 | 395 | 382 | 0 | 6 |
| Evansville - C 6 | 0 | 0 | 299 | 291 | 1 | 5 |
| Evansville - C 7 | 0 | 0 | 412 | 389 | 3 | 12 |
| Evansville - C 8 | 1 | 0 | 292 | 286 | 0 | 6 |
| Footville - V 1 | 1 | 0 | 591 | 583 | 1 | 0 |
| FULTON - T 1 | 0 | 0 | 695 | 685 | 1 | 3 |
| FULTON - T 2 | 0 | 0 | 562 | 552 | 0 | 8 |
| FULTON - T 3 | 0 | 0 | 267 | 267 | 0 | 0 |
| FULTON - T 4 | 0 | 0 | 862 | 854 | 1 | 3 |
| Janesville - C 12 | 0 | 1 | 1910 | 1867 | 4 | 18 |
| Janesville - C 17 | 4 | 2 | 1609 | 1549 | 17 | 15 |
| Janesville - C 18 | 0 | 2 | 1669 | 1601 | 21 | 24 |
| Janesville - C 19 | 1 | 0 | 1863 | 1794 | 19 | 26 |
| Janesville - C 2 | 6 | 0 | 2105 | 2006 | 18 | 51 |
| Janesville - C 20 | 4 | 1 | 1943 | 1865 | 20 | 36 |
| Janesville - C 21 | 2 | 0 | 1879 | 1789 | 8 | 59 |
| Janesville - C 22 | 1 | 11 | 1967 | 1841 | 22 | 67 |
| Janesville - C 23 | 5 | 1 | 1773 | 1711 | 13 | 30 |
| Janesville - C 24 | 3 | 2 | 1691 | 1618 | 11 | 43 |
| Janesville - C 25 | 0 | 1 | 794 | 608 | 166 | 14 |
| Janesville - C 26 | 0 | 0 | 15 | 14 | 0 | 1 |
| Janesville - C 3 | 4 | 3 | 1899 | 1829 | 10 | 42 |
| Janesville - C 4 | 0 | 3 | 1845 | 1748 | 20 | 38 |
| Janesville - C 5 | 4 | 2 | 1304 | 1234 | 7 | 15 |
| Janesville - C 6 | 0 | 1 | 1031 | 1011 | 5 | 7 |
| Janesville - C 7 | 1 | 9 | 2235 | 2163 | 12 | 36 |
| Janesville - C 8 | 6 | 0 | 1973 | 1859 | 15 | 71 |
| Janesville - C 9 | 4 | 0 | 1911 | 1718 | 53 | 98 |
| JANESVILLE - T 1 | 0 | 0 | 157 | 156 | 0 | 1 |
| JANESVILLE - T 2 | 0 | 0 | 491 | 483 | 0 | 2 |
| JANESVILLE - T 3 | 0 | 0 | 635 | 622 | 0 | 11 |
| JANESVILLE - T 4 | 0 | 0 | 801 | 777 | 0 | 11 |
| JANESVILLE - T 5 | 0 | 0 | 157 | 152 | 0 | 1 |
| JANESVILLE - T 6 | 0 | 0 | 25 | 23 | 0 | 2 |
| JOHNSTOWN - T 1 | 0 | 0 | 581 | 577 | 0 | 0 |
| LA PRAIRIE - T 1 | 0 | 1 | 285 | 278 | 2 | 1 |
| LA PRAIRIE - T 2 | 0 | 0 | 391 | 388 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Edgerton - C 4 | 6 | 3 | 0 | 0 | 0 |
| Edgerton - C 5 | 3 | 5 | 0 | 1 | 1 |
| Edgerton - C 6 | 0 | 5 | 0 | 0 | 0 |
| Evansville - C 1 | 0 | 1 | 0 | 0 | 0 |
| Evansville - C 2 | 4 | 0 | 0 | 0 | 0 |
| Evansville - C 3 | 1 | 0 | 1 | 0 | 0 |
| Evansville - C 4 | 0 | 2 | 1 | 0 | 0 |
| Evansville - C 5 | 0 | 7 | 0 | 0 | 0 |
| Evansville - C 6 | 1 | 1 | 0 | 0 | 0 |
| Evansville - C 7 | 3 | 5 | 0 | 0 | 0 |
| Evansville - C 8 | 0 | 0 | 0 | 0 | 0 |
| Footville - V 1 | 0 | 6 | 0 | 1 | 0 |
| FULTON - T 1 | 4 | 2 | 0 | 0 | 0 |
| FULTON - T 2 | 0 | 2 | 0 | 0 | 0 |
| FULTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| FULTON - T 4 | 1 | 3 | 0 | 0 | 0 |
| Janesville - C 12 | 19 | 1 | 0 | 0 | 1 |
| Janesville - C 17 | 21 | 6 | 0 | 1 | 0 |
| Janesville - C 18 | 10 | 10 | 2 | 0 | 1 |
| Janesville - C 19 | 12 | 11 | 1 | 0 | 0 |
| Janesville - C 2 | 19 | 8 | 2 | 1 | 0 |
| Janesville - C 20 | 8 | 9 | 2 | 2 | 1 |
| Janesville - C 21 | 12 | 10 | 0 | 1 | 0 |
| Janesville - C 22 | 14 | 12 | 1 | 1 | 9 |
| Janesville - C 23 | 8 | 6 | 0 | 4 | 1 |
| Janesville - C 24 | 13 | 3 | 0 | 2 | 1 |
| Janesville - C 25 | 1 | 4 | 0 | 0 | 1 |
| Janesville - C 26 | 0 | 0 | 0 | 0 | 0 |
| Janesville - C 3 | 6 | 10 | 2 | 0 | 0 |
| Janesville - C 4 | 30 | 7 | 0 | 0 | 2 |
| Janesville - C 5 | 39 | 7 | 0 | 1 | 1 |
| Janesville - C 6 | 6 | 1 | 0 | 0 | 1 |
| Janesville - C 7 | 14 | 6 | 1 | 0 | 3 |
| Janesville - C 8 | 21 | 6 | 0 | 1 | 0 |
| Janesville - C 9 | 27 | 10 | 1 | 4 | 0 |
| JANESVILLE - T 1 | 0 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 2 | 2 | 3 | 1 | 0 | 0 |
| JANESVILLE - T 3 | 2 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 4 | 8 | 4 | 1 | 0 | 0 |
| JANESVILLE - T 5 | 3 | 1 | 0 | 0 | 0 |
| JANESVILLE - T 6 | 0 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 0 | 4 | 0 | 0 | 0 |
| LA PRAIRIE - T 1 | 2 | 2 | 0 | 0 | 0 |
| LA PRAIRIE - T 2 | 1 | 2 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Edgerton - C 4 | 55105 | 18 | 43 | 15 | 2 |
| Edgerton - C 5 | 55105 | 17 | 43 | 15 | 2 |
| Edgerton - C 6 | 55105 | 11 | 43 | 15 | 2 |
| Evansville - C 1 | 55105 | 3 | 80 | 27 | 2 |
| Evansville - C 2 | 55105 | 14 | 80 | 27 | 2 |
| Evansville - C 3 | 55105 | 5 | 80 | 27 | 2 |
| Evansville - C 4 | 55105 | 5 | 80 | 27 | 2 |
| Evansville - C 5 | 55105 | 15 | 80 | 27 | 2 |
| Evansville - C 6 | 55105 | 5 | 80 | 27 | 2 |
| Evansville - C 7 | 55105 | 14 | 80 | 27 | 2 |
| Evansville - C 8 | 55105 | 1 | 80 | 27 | 2 |
| Footville - V 1 | 55105 | 12 | 43 | 15 | 2 |
| FULTON - T 1 | 55105 | 12 | 43 | 15 | 2 |
| FULTON - T 2 | 55105 | 4 | 43 | 15 | 2 |
| FULTON - T 3 | 55105 | 0 | 43 | 15 | 2 |
| FULTON - T 4 | 55105 | 11 | 43 | 15 | 2 |
| Janesville - C 12 | 55105 | 33 | 45 | 15 | 1 |
| Janesville - C 17 | 55105 | 89 | 44 | 15 | 1 |
| Janesville - C 18 | 55105 | 88 | 44 | 15 | 1 |
| Janesville - C 19 | 55105 | 62 | 44 | 15 | 1 |
| Janesville - C 2 | 55105 | 80 | 44 | 15 | 1 |
| Janesville - C 20 | 55105 | 97 | 44 | 15 | 1 |
| Janesville - C 21 | 55105 | 56 | 44 | 15 | 1 |
| Janesville - C 22 | 55105 | 98 | 44 | 15 | 1 |
| Janesville - C 23 | 55105 | 65 | 44 | 15 | 1 |
| Janesville - C 24 | 55105 | 51 | 44 | 15 | 1 |
| Janesville - C 25 | 55105 | 187 | 44 | 15 | 1 |
| Janesville - C 26 | 55105 | 0 | 44 | 15 | 2 |
| Janesville - C 3 | 55105 | 67 | 44 | 15 | 1 |
| Janesville - C 4 | 55105 | 101 | 44 | 15 | 1 |
| Janesville - C 5 | 55105 | 81 | 45 | 15 | 1 |
| Janesville - C 6 | 55105 | 22 | 45 | 15 | 1 |
| Janesville - C 7 | 55105 | 65 | 44 | 15 | 1 |
| Janesville - C 8 | 55105 | 70 | 44 | 15 | 1 |
| Janesville - C 9 | 55105 | 160 | 44 | 15 | 1 |
| JANESVILLE - T 1 | 55105 | 0 | 43 | 15 | 2 |
| JANESVILLE - T 2 | 55105 | 7 | 43 | 15 | 2 |
| JANESVILLE - T 3 | 55105 | 7 | 43 | 15 | 2 |
| JANESVILLE - T 4 | 55105 | 23 | 43 | 15 | 2 |
| JANESVILLE - T 5 | 55105 | 9 | 43 | 15 | 2 |
| JANESVILLE - T 6 | 55105 | 0 | 43 | 15 | 1 |
| JOHNSTOWN - T 1 | 55105 | 6 | 45 | 15 | 1 |
| LA PRAIRIE - T 1 | 55105 | 8 | 45 | 15 | 1 |
| LA PRAIRIE - T 2 | 55105 | 3 | 45 | 15 | 1 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Edgerton - C 4 | Rock | Edgerton | C | 304 |
| Edgerton - C 5 | Rock | Edgerton | C | 340 |
| Edgerton - C 6 | Rock | Edgerton | C | 302 |
| Evansville - C 1 | Rock | Evansville | C | 147 |
| Evansville - C 2 | Rock | Evansville | C | 303 |
| Evansville - C 3 | Rock | Evansville | C | 135 |
| Evansville - C 4 | Rock | Evansville | C | 306 |
| Evansville - C 5 | Rock | Evansville | C | 243 |
| Evansville - C 6 | Rock | Evansville | C | 193 |
| Evansville - C 7 | Rock | Evansville | C | 254 |
| Evansville - C 8 | Rock | Evansville | C | 182 |
| Footville - V 1 | Rock | Footville | V | 257 |
| FULTON - T 1 | Rock | FULTON | T | 349 |
| FULTON - T 2 | Rock | FULTON | T | 294 |
| FULTON - T 3 | Rock | FULTON | T | 131 |
| FULTON - T 4 | Rock | FULTON | T | 412 |
| Janesville - C 12 | Rock | Janesville | C | 891 |
| Janesville - C 17 | Rock | Janesville | C | 882 |
| Janesville - C 18 | Rock | Janesville | C | 917 |
| Janesville - C 19 | Rock | Janesville | C | 824 |
| Janesville - C 2 | Rock | Janesville | C | 854 |
| Janesville - C 20 | Rock | Janesville | C | 951 |
| Janesville - C 21 | Rock | Janesville | C | 944 |
| Janesville - C 22 | Rock | Janesville | C | 755 |
| Janesville - C 23 | Rock | Janesville | C | 753 |
| Janesville - C 24 | Rock | Janesville | C | 820 |
| Janesville - C 25 | Rock | Janesville | C | 8 |
| Janesville - C 26 | Rock | Janesville | C | 78 |
| Janesville - C 3 | Rock | Janesville | C | 763 |
| Janesville - C 4 | Rock | Janesville | C | 807 |
| Janesville - C 5 | Rock | Janesville | C | 1661 |
| Janesville - C 6 | Rock | Janesville | C | 717 |
| Janesville - C 7 | Rock | Janesville | C | 1026 |
| Janesville - C 8 | Rock | Janesville | C | 844 |
| Janesville - C 9 | Rock | Janesville | C | 803 |
| JANESVILLE - T 1 | Rock | JANESVILLE | T | 85 |
| JANESVILLE - T 2 | Rock | JANESVILLE | T | 256 |
| JANESVILLE - T 3 | Rock | JANESVILLE | T | 359 |
| JANESVILLE - T 4 | Rock | JANESVILLE | T | 444 |
| JANESVILLE - T 5 | Rock | JANESVILLE | T | 83 |
| JANESVILLE - T 6 | Rock | JANESVILLE | T | 8 |
| JOHNSTOWN - T 1 | Rock | JOHNSTOWN | T | 275 |
| LA PRAIRIE - T 1 | Rock | LA PRAIRIE | T | 115 |
| LA PRAIRIE - T 2 | Rock | LA PRAIRIE | T | 145 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Edgerton - C 4 | 119 | 5 | 8 | 1 | 0 |
| Edgerton - C 5 | 136 | 0 | 1 | 0 | 0 |
| Edgerton - C 6 | 118 | 0 | 0 | 0 | 0 |
| Evansville - C 1 | 65 | 0 | 0 | 0 | 0 |
| Evansville - C 2 | 129 | 4 | 5 | 1 | 0 |
| Evansville - C 3 | 57 | 0 | 0 | 0 | 0 |
| Evansville - C 4 | 130 | 0 | 0 | 0 | 0 |
| Evansville - C 5 | 103 | 0 | 0 | 0 | 0 |
| Evansville - C 6 | 83 | 0 | 0 | 0 | 0 |
| Evansville - C 7 | 110 | 0 | 0 | 0 | 0 |
| Evansville - C 8 | 78 | 0 | 0 | 0 | 0 |
| Footville - V 1 | 118 | 0 | 1 | 0 | 0 |
| FULTON - T 1 | 218 | 0 | 0 | 0 | 0 |
| FULTON - T 2 | 184 | 0 | 0 | 0 | 0 |
| FULTON - T 3 | 83 | 3 | 5 | 1 | 0 |
| FULTON - T 4 | 255 | 0 | 0 | 0 | 0 |
| Janesville - C 12 | 559 | 1 | 5 | 0 | 0 |
| Janesville - C 17 | 333 | 1 | 1 | 0 | 0 |
| Janesville - C 18 | 440 | 0 | 5 | 0 | 0 |
| Janesville - C 19 | 389 | 2 | 4 | 0 | 0 |
| Janesville - C 2 | 328 | 1 | 2 | 0 | 0 |
| Janesville - C 20 | 348 | 2 | 3 | 0 | 0 |
| Janesville - C 21 | 318 | 2 | 2 | 0 | 0 |
| Janesville - C 22 | 237 | 4 | 7 | 0 | 0 |
| Janesville - C 23 | 325 | 2 | 1 | 0 | 0 |
| Janesville - C 24 | 534 | 0 | 6 | 0 | 0 |
| Janesville - C 25 | 3 | 0 | 0 | 0 | 0 |
| Janesville - C 26 | 38 | 0 | 0 | 0 | 0 |
| Janesville - C 3 | 353 | 2 | 2 | 0 | 0 |
| Janesville - C 4 | 344 | 2 | 2 | 0 | 0 |
| Janesville - C 5 | 1195 | 1 | 3 | 0 | 0 |
| Janesville - C 6 | 447 | 1 | 2 | 0 | 0 |
| Janesville - C 7 | 514 | 1 | 5 | 0 | 0 |
| Janesville - C 8 | 413 | 2 | 5 | 1 | 0 |
| Janesville - C 9 | 323 | 2 | 2 | 0 | 0 |
| JANESVILLE - T 1 | 58 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 2 | 175 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 3 | 242 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 4 | 302 | 0 | 4 | 0 | 0 |
| JANESVILLE - T 5 | 56 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 6 | 3 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 167 | 1 | 0 | 0 | 0 |
| LA PRAIRIE - T 1 | 92 | 0 | 0 | 0 | 0 |
| LA PRAIRIE - T 2 | 120 | 1 | 3 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Edgerton - C 4 | 15 | 12 | 0 | 7 | 232 |
| Edgerton - C 5 | 2 | 1 | 0 | 0 | 263 |
| Edgerton - C 6 | 2 | 0 | 0 | 0 | 229 |
| Evansville - C 1 | 0 | 0 | 0 | 0 | 103 |
| Evansville - C 2 | 13 | 9 | 1 | 7 | 213 |
| Evansville - C 3 | 1 | 0 | 0 | 0 | 95 |
| Evansville - C 4 | 2 | 0 | 0 | 0 | 216 |
| Evansville - C 5 | 0 | 0 | 0 | 0 | 169 |
| Evansville - C 6 | 2 | 0 | 0 | 0 | 135 |
| Evansville - C 7 | 0 | 0 | 0 | 0 | 179 |
| Evansville - C 8 | 2 | 0 | 0 | 0 | 130 |
| Footville - V 1 | 2 | 0 | 0 | 5 | 185 |
| FULTON - T 1 | 2 | 0 | 0 | 0 | 256 |
| FULTON - T 2 | 0 | 0 | 0 | 0 | 216 |
| FULTON - T 3 | 10 | 7 | 0 | 3 | 97 |
| FULTON - T 4 | 2 | 0 | 0 | 0 | 301 |
| Janesville - C 12 | 5 | 3 | 0 | 4 | 803 |
| Janesville - C 17 | 9 | 7 | 0 | 3 | 965 |
| Janesville - C 18 | 11 | 0 | 0 | 4 | 1061 |
| Janesville - C 19 | 3 | 2 | 0 | 3 | 927 |
| Janesville - C 2 | 13 | 4 | 1 | 1 | 927 |
| Janesville - C 20 | 8 | 2 | 0 | 0 | 1046 |
| Janesville - C 21 | 11 | 4 | 0 | 3 | 1005 |
| Janesville - C 22 | 10 | 0 | 0 | 1 | 819 |
| Janesville - C 23 | 6 | 5 | 1 | 2 | 801 |
| Janesville - C 24 | 10 | 8 | 0 | 3 | 972 |
| Janesville - C 25 | 0 | 0 | 0 | 0 | 0 |
| Janesville - C 26 | 1 | 0 | 0 | 0 | 86 |
| Janesville - C 3 | 7 | 5 | 0 | 4 | 845 |
| Janesville - C 4 | 8 | 7 | 0 | 1 | 860 |
| Janesville - C 5 | 11 | 5 | 0 | 5 | 1422 |
| Janesville - C 6 | 7 | 9 | 0 | 0 | 644 |
| Janesville - C 7 | 11 | 2 | 2 | 1 | 1153 |
| Janesville - C 8 | 8 | 2 | 0 | 2 | 956 |
| Janesville - C 9 | 4 | 3 | 0 | 4 | 853 |
| JANESVILLE - T 1 | 0 | 0 | 0 | 0 | 64 |
| JANESVILLE - T 2 | 0 | 0 | 0 | 0 | 193 |
| JANESVILLE - T 3 | 2 | 0 | 0 | 0 | 275 |
| JANESVILLE - T 4 | 11 | 6 | 0 | 6 | 337 |
| JANESVILLE - T 5 | 1 | 0 | 0 | 0 | 64 |
| JANESVILLE - T 6 | 0 | 0 | 0 | 0 | 6 |
| JOHNSTOWN - T 1 | 2 | 0 | 1 | 2 | 212 |
| LA PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 84 |
| LA PRAIRIE - T 2 | 2 | 0 | 0 | 3 | 114 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Edgerton - C 4 | 188 | 3 | 0 | 0 | 0 |
| Edgerton - C 5 | 209 | 0 | 0 | 0 | 0 |
| Edgerton - C 6 | 188 | 0 | 0 | 0 | 0 |
| Evansville - C 1 | 103 | 0 | 0 | 0 | 0 |
| Evansville - C 2 | 213 | 0 | 0 | 0 | 0 |
| Evansville - C 3 | 95 | 0 | 0 | 0 | 0 |
| Evansville - C 4 | 216 | 0 | 0 | 0 | 0 |
| Evansville - C 5 | 169 | 0 | 0 | 0 | 0 |
| Evansville - C 6 | 135 | 0 | 0 | 0 | 0 |
| Evansville - C 7 | 179 | 0 | 0 | 0 | 0 |
| Evansville - C 8 | 130 | 0 | 0 | 0 | 0 |
| Footville - V 1 | 191 | 1 | 0 | 0 | 0 |
| FULTON - T 1 | 310 | 0 | 0 | 0 | 0 |
| FULTON - T 2 | 262 | 0 | 0 | 0 | 0 |
| FULTON - T 3 | 114 | 1 | 0 | 0 | 0 |
| FULTON - T 4 | 366 | 0 | 0 | 0 | 0 |
| Janesville - C 12 | 587 | 0 | 0 | 0 | 0 |
| Janesville - C 17 | 0 | 4 | 0 | 0 | 0 |
| Janesville - C 18 | 0 | 13 | 0 | 0 | 0 |
| Janesville - C 19 | 0 | 8 | 0 | 0 | 0 |
| Janesville - C 2 | 0 | 2 | 0 | 0 | 0 |
| Janesville - C 20 | 0 | 13 | 0 | 0 | 0 |
| Janesville - C 21 | 0 | 6 | 0 | 0 | 0 |
| Janesville - C 22 | 0 | 9 | 0 | 0 | 0 |
| Janesville - C 23 | 0 | 10 | 0 | 0 | 0 |
| Janesville - C 24 | 0 | 5 | 0 | 0 | 0 |
| Janesville - C 25 | 0 | 0 | 0 | 0 | 0 |
| Janesville - C 26 | 0 | 1 | 0 | 0 | 0 |
| Janesville - C 3 | 0 | 5 | 0 | 0 | 0 |
| Janesville - C 4 | 0 | 3 | 0 | 0 | 0 |
| Janesville - C 5 | 1287 | 0 | 0 | 0 | 0 |
| Janesville - C 6 | 489 | 0 | 0 | 0 | 0 |
| Janesville - C 7 | 0 | 2 | 0 | 0 | 0 |
| Janesville - C 8 | 0 | 14 | 0 | 0 | 0 |
| Janesville - C 9 | 30 | 15 | 0 | 0 | 0 |
| JANESVILLE - T 1 | 74 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 2 | 226 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 3 | 318 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 4 | 397 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 5 | 74 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 6 | 5 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 208 | 0 | 0 | 0 | 0 |
| LA PRAIRIE - T 1 | 118 | 0 | 0 | 0 | 0 |
| LA PRAIRIE - T 2 | 154 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Edgerton - C 4 | 0 | 0 | 0 | 303 | 119 |
| Edgerton - C 5 | 0 | 0 | 0 | 340 | 132 |
| Edgerton - C 6 | 0 | 0 | 0 | 301 | 115 |
| Evansville - C 1 | 0 | 0 | 0 | 147 | 60 |
| Evansville - C 2 | 0 | 0 | 0 | 304 | 123 |
| Evansville - C 3 | 0 | 0 | 0 | 136 | 55 |
| Evansville - C 4 | 0 | 0 | 0 | 308 | 126 |
| Evansville - C 5 | 0 | 0 | 0 | 243 | 100 |
| Evansville - C 6 | 0 | 0 | 0 | 194 | 82 |
| Evansville - C 7 | 0 | 0 | 0 | 256 | 106 |
| Evansville - C 8 | 0 | 0 | 0 | 182 | 75 |
| Footville - V 1 | 0 | 0 | 0 | 261 | 110 |
| FULTON - T 1 | 0 | 0 | 0 | 355 | 206 |
| FULTON - T 2 | 0 | 0 | 0 | 298 | 167 |
| FULTON - T 3 | 0 | 0 | 0 | 134 | 85 |
| FULTON - T 4 | 0 | 0 | 0 | 418 | 239 |
| Janesville - C 12 | 0 | 0 | 0 | 510 | 918 |
| Janesville - C 17 | 0 | 0 | 0 | 550 | 640 |
| Janesville - C 18 | 0 | 0 | 0 | 529 | 810 |
| Janesville - C 19 | 0 | 0 | 0 | 521 | 646 |
| Janesville - C 2 | 0 | 0 | 0 | 528 | 621 |
| Janesville - C 20 | 0 | 0 | 0 | 580 | 683 |
| Janesville - C 21 | 0 | 0 | 0 | 577 | 651 |
| Janesville - C 22 | 0 | 0 | 0 | 461 | 510 |
| Janesville - C 23 | 0 | 0 | 0 | 448 | 605 |
| Janesville - C 24 | 0 | 0 | 0 | 471 | 861 |
| Janesville - C 25 | 0 | 0 | 0 | 4 | 7 |
| Janesville - C 26 | 0 | 0 | 0 | 82 | 32 |
| Janesville - C 3 | 0 | 0 | 0 | 471 | 621 |
| Janesville - C 4 | 0 | 0 | 0 | 503 | 614 |
| Janesville - C 5 | 0 | 0 | 0 | 895 | 1908 |
| Janesville - C 6 | 0 | 0 | 0 | 417 | 739 |
| Janesville - C 7 | 0 | 0 | 0 | 645 | 873 |
| Janesville - C 8 | 0 | 0 | 0 | 515 | 722 |
| Janesville - C 9 | 0 | 0 | 0 | 534 | 561 |
| JANESVILLE - T 1 | 0 | 0 | 0 | 86 | 53 |
| JANESVILLE - T 2 | 0 | 0 | 0 | 260 | 161 |
| JANESVILLE - T 3 | 0 | 0 | 0 | 365 | 225 |
| JANESVILLE - T 4 | 0 | 0 | 0 | 457 | 277 |
| JANESVILLE - T 5 | 0 | 0 | 0 | 85 | 52 |
| JANESVILLE - T 6 | 0 | 0 | 0 | 4 | 7 |
| JOHNSTOWN - T 1 | 0 | 0 | 0 | 129 | 307 |
| LA PRAIRIE - T 1 | 0 | 0 | 0 | 62 | 137 |
| LA PRAIRIE - T 2 | 0 | 0 | 0 | 86 | 182 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Edgerton - C 4 | 3 | 0 | 0 | 336 | 0 | 7 |
| Edgerton - C 5 | 0 | 0 | 0 | 379 | 0 | 0 |
| Edgerton - C 6 | 0 | 0 | 0 | 332 | 0 | 0 |
| Evansville - C 1 | 0 | 0 | 0 | 157 | 0 | 0 |
| Evansville - C 2 | 3 | 0 | 0 | 327 | 0 | 9 |
| Evansville - C 3 | 0 | 0 | 0 | 144 | 0 | 0 |
| Evansville - C 4 | 0 | 0 | 0 | 328 | 0 | 0 |
| Evansville - C 5 | 0 | 0 | 0 | 263 | 0 | 0 |
| Evansville - C 6 | 0 | 0 | 0 | 207 | 0 | 0 |
| Evansville - C 7 | 0 | 0 | 0 | 277 | 0 | 0 |
| Evansville - C 8 | 0 | 0 | 0 | 196 | 0 | 0 |
| Footville - V 1 | 0 | 0 | 0 | 295 | 0 | 2 |
| FULTON - T 1 | 0 | 0 | 0 | 406 | 0 | 0 |
| FULTON - T 2 | 0 | 0 | 0 | 340 | 0 | 0 |
| FULTON - T 3 | 1 | 0 | 0 | 153 | 0 | 8 |
| FULTON - T 4 | 0 | 0 | 0 | 482 | 0 | 0 |
| Janesville - C 12 | 2 | 7 | 0 | 1062 | 0 | 6 |
| Janesville - C 17 | 0 | 14 | 0 | 967 | 0 | 3 |
| Janesville - C 18 | 1 | 11 | 0 | 1079 | 0 | 13 |
| Janesville - C 19 | 3 | 21 | 0 | 935 | 0 | 8 |
| Janesville - C 2 | 0 | 22 | 0 | 913 | 0 | 3 |
| Janesville - C 20 | 4 | 10 | 0 | 1036 | 0 | 11 |
| Janesville - C 21 | 0 | 16 | 0 | 1008 | 0 | 5 |
| Janesville - C 22 | 1 | 19 | 0 | 828 | 0 | 3 |
| Janesville - C 23 | 0 | 14 | 0 | 811 | 0 | 10 |
| Janesville - C 24 | 2 | 18 | 0 | 972 | 0 | 8 |
| Janesville - C 25 | 0 | 0 | 0 | 1 | 0 | 0 |
| Janesville - C 26 | 0 | 0 | 0 | 90 | 0 | 0 |
| Janesville - C 3 | 1 | 13 | 0 | 841 | 0 | 8 |
| Janesville - C 4 | 1 | 12 | 0 | 855 | 0 | 5 |
| Janesville - C 5 | 2 | 28 | 0 | 2059 | 0 | 24 |
| Janesville - C 6 | 0 | 12 | 0 | 873 | 0 | 7 |
| Janesville - C 7 | 0 | 15 | 0 | 1176 | 0 | 2 |
| Janesville - C 8 | 2 | 11 | 0 | 957 | 0 | 8 |
| Janesville - C 9 | 1 | 13 | 0 | 873 | 0 | 15 |
| JANESVILLE - T 1 | 0 | 0 | 0 | 107 | 0 | 0 |
| JANESVILLE - T 2 | 0 | 0 | 0 | 325 | 0 | 0 |
| JANESVILLE - T 3 | 0 | 0 | 0 | 453 | 0 | 1 |
| JANESVILLE - T 4 | 1 | 0 | 0 | 552 | 0 | 6 |
| JANESVILLE - T 5 | 0 | 0 | 0 | 105 | 0 | 0 |
| JANESVILLE - T 6 | 0 | 0 | 0 | 8 | 0 | 0 |
| JOHNSTOWN - T 1 | 0 | 4 | 0 | 319 | 0 | 4 |
| LA PRAIRIE - T 1 | 0 | 0 | 0 | 145 | 0 | 0 |
| LA PRAIRIE - T 2 | 1 | 4 | 0 | 197 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Edgerton - C 4 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| Edgerton - C 5 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| Edgerton - C 6 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| Evansville - C 1 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| Evansville - C 2 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| Evansville - C 3 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Evansville - C 4 | 0 | 0 | 438 | 0 | 0 | 0 | 0 |
| Evansville - C 5 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| Evansville - C 6 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Evansville - C 7 | 0 | 0 | 364 | 0 | 0 | 0 | 0 |
| Evansville - C 8 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| Footville - V 1 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| FULTON - T 1 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| FULTON - T 2 | 0 | 0 | 478 | 0 | 0 | 0 | 0 |
| FULTON - T 3 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| FULTON - T 4 | 0 | 0 | 669 | 0 | 0 | 0 | 0 |
| Janesville - C 12 | 0 | 0 | 1468 | 0 | 0 | 0 | 0 |
| Janesville - C 17 | 0 | 0 | 1236 | 0 | 0 | 0 | 0 |
| Janesville - C 18 | 0 | 0 | 1377 | 0 | 0 | 0 | 0 |
| Janesville - C 19 | 0 | 0 | 1227 | 0 | 0 | 0 | 0 |
| Janesville - C 2 | 0 | 0 | 1204 | 0 | 0 | 0 | 0 |
| Janesville - C 20 | 0 | 0 | 1314 | 0 | 0 | 0 | 0 |
| Janesville - C 21 | 0 | 0 | 1284 | 0 | 0 | 0 | 0 |
| Janesville - C 22 | 0 | 0 | 1014 | 0 | 0 | 0 | 0 |
| Janesville - C 23 | 0 | 0 | 1095 | 0 | 0 | 0 | 0 |
| Janesville - C 24 | 0 | 0 | 1381 | 0 | 0 | 0 | 0 |
| Janesville - C 25 | 0 | 0 | 11 | 0 | 0 | 0 | 0 |
| Janesville - C 26 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| Janesville - C 3 | 0 | 0 | 1136 | 0 | 0 | 0 | 0 |
| Janesville - C 4 | 0 | 0 | 1171 | 0 | 0 | 0 | 0 |
| Janesville - C 5 | 0 | 0 | 2881 | 0 | 0 | 0 | 0 |
| Janesville - C 6 | 0 | 0 | 1183 | 0 | 0 | 0 | 0 |
| Janesville - C 7 | 0 | 0 | 1562 | 0 | 0 | 0 | 0 |
| Janesville - C 8 | 0 | 0 | 1277 | 0 | 0 | 0 | 0 |
| Janesville - C 9 | 0 | 0 | 1141 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 1 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 2 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 3 | 0 | 0 | 603 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 4 | 0 | 0 | 773 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 5 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 6 | 0 | 0 | 11 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| LA PRAIRIE - T 1 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| LA PRAIRIE - T 2 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55105441250001 | 0001 | 44125 | 55105 | 5510544125 | 1 | LIMA - T 1 |
| 55105441250002 | 0002 | 44125 | 55105 | 5510544125 | 2 | LIMA - T 2 |
| 55105481500001 | 0001 | 48150 | 55105 | 5510548150 | 1 | MAGNOLIA - T 1 |
| 55105522000001 | 0001 | 52200 | 55105 | 5510552200 | 1 | Milton - C 1 |
| 55105522000002 | 0002 | 52200 | 55105 | 5510552200 | 2 | Milton - C 2 |
| 55105522000003 | 0003 | 52200 | 55105 | 5510552200 | 3 | Milton - C 3 |
| 55105522000004 | 0004 | 52200 | 55105 | 5510552200 | 4 | Milton - C 4 |
| 55105522000005 | 0005 | 52200 | 55105 | 5510552200 | 5 | Milton - C 5 |
| 55105522000006 | 0006 | 52200 | 55105 | 5510552200 | 6 | Milton - C 6 |
| 55105522000007 | 0007 | 52200 | 55105 | 5510552200 | 7 | Milton - C 7 |
| 55105522000008 | 0008 | 52200 | 55105 | 5510552200 | 8 | Milton - C 8 |
| 55105522250001 | 0001 | 52225 | 55105 | 5510552225 | 1 | MILTON - T 1 |
| 55105636750001 | 0001 | 63675 | 55105 | 5510563675 | 1 | PLYMOUTH - T 1 |
| 55105686000003 | 0003 | 68600 | 55105 | 5510568600 | 3 | ROCK - T 3 |
| 55105686000004 | 0004 | 68600 | 55105 | 5510568600 | 4 | ROCK - T 4 |
| 55105686000005 | 0005 | 68600 | 55105 | 5510568600 | 5 | ROCK - T 5 |
| 55105686000006 | 0006 | 68600 | 55105 | 5510568600 | 6 | ROCK - T 6 |
| 55105686000007 | 0007 | 68600 | 55105 | 5510568600 | 7 | ROCK - T 7 |
| 55105763250001 | 0001 | 76325 | 55105 | 5510576325 | 1 | SPRING VALLEY - T 1 |
| 55105810500001 | 0001 | 81050 | 55105 | 5510581050 | 1 | TURTLE - T 1 |
| 55105816500002 | 0002 | 81650 | 55105 | 5510581650 | 2 | UNION - T 2 |
| 55107036000001 | 0001 | 03600 | 55107 | 5510703600 | 1 | ATLANTA - T 1 |
| 55107071750001 | 0001 | 07175 | 55107 | 5510707175 | 1 | BIG BEND - T 1 |
| 55107072250001 | 0001 | 07225 | 55107 | 5510707225 | 1 | BIG FALLS - T 1 |
| 55107105000001 | 0001 | 10500 | 55107 | 5510710500 | 1 | Bruce - V 1 |
| 55107135500001 | 0001 | 13550 | 55107 | 5510713550 | 1 | CEDAR RAPIDS - T 1 |
| 55107167750001 | 0001 | 16775 | 55107 | 5510716775 | 1 | Conrath - V 1 |
| 55107200000001 | 0001 | 20000 | 55107 | 5510720000 | 1 | DEWEY - T 1 |
| 55107261000001 | 0001 | 26100 | 55107 | 5510726100 | 1 | FLAMBEAU - T 1 |
| 55107261000002 | 0002 | 26100 | 55107 | 5510726100 | 2 | FLAMBEAU - T 2 |
| 55107294750001 | 0001 | 29475 | 55107 | 5510729475 | 1 | Glen Flora - V 1 |
| 55107303750001 | 0001 | 30375 | 55107 | 5510730375 | 1 | GRANT - T 1 |
| 55107369250001 | 0001 | 36925 | 55107 | 5510736925 | 1 | Ingram - V 1 |
| 55107408500001 | 0001 | 40850 | 55107 | 5510740850 | 1 | Ladysmith - C 1 |
| 55107408500010 | 0010 | 40850 | 55107 | 5510740850 | 10 | Ladysmith - C 10 |
| 55107408500011 | 0011 | 40850 | 55107 | 5510740850 | 11 | Ladysmith - C 11 |
| 55107408500012 | 0012 | 40850 | 55107 | 5510740850 | 12 | Ladysmith - C 12 |
| 55107408500013 | 0013 | 40850 | 55107 | 5510740850 | 13 | Ladysmith - C 13 |
| 55107408500014 | 0014 | 40850 | 55107 | 5510740850 | 14 | Ladysmith - C 14 |
| 55107408500002 | 0002 | 40850 | 55107 | 5510740850 | 2 | Ladysmith - C 2 |
| 55107408500003 | 0003 | 40850 | 55107 | 5510740850 | 3 | Ladysmith - C 3 |
| 55107408500004 | 0004 | 40850 | 55107 | 5510740850 | 4 | Ladysmith - C 4 |
| 55107408500005 | 0005 | 40850 | 55107 | 5510740850 | 5 | Ladysmith - C 5 |
| 55107408500006 | 0006 | 40850 | 55107 | 5510740850 | 6 | Ladysmith - C 6 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| LIMA - T 1 | 658 | 488 | 2 | 163 | 3 | 2 | 0 |
| LIMA - T 2 | 654 | 640 | 5 | 2 | 0 | 3 | 4 |
| MAGNOLIA - T 1 | 854 | 819 | 6 | 16 | 5 | 7 | 0 |
| Milton - C 1 | 742 | 726 | 1 | 3 | 4 | 6 | 0 |
| Milton - C 2 | 493 | 478 | 3 | 5 | 3 | 1 | 0 |
| Milton - C 3 | 764 | 752 | 1 | 8 | 1 | 2 | 0 |
| Milton - C 4 | 673 | 652 | 6 | 7 | 0 | 8 | 0 |
| Milton - C 5 | 465 | 454 | 1 | 6 | 4 | 0 | 0 |
| Milton - C 6 | 610 | 599 | 2 | 6 | 0 | 2 | 0 |
| Milton - C 7 | 646 | 627 | 5 | 10 | 3 | 1 | 0 |
| Milton - C 8 | 739 | 733 | 1 | 2 | 1 | 2 | 0 |
| MILTON - T 1 | 133 | 133 | 0 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 1098 | 1078 | 2 | 3 | 2 | 11 | 0 |
| ROCK - T 3 | 312 | 300 | 3 | 2 | 3 | 0 | 0 |
| ROCK - T 4 | 137 | 135 | 0 | 1 | 0 | 1 | 0 |
| ROCK - T 5 | 29 | 29 | 0 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 1031 | 944 | 30 | 34 | 7 | 6 | 6 |
| ROCK - T 7 | 1679 | 1606 | 20 | 32 | 5 | 13 | 0 |
| SPRING VALLEY - T 1 | 813 | 799 | 0 | 7 | 4 | 2 | 0 |
| TURTLE - T 1 | 532 | 498 | 16 | 12 | 1 | 2 | 0 |
| UNION - T 2 | 650 | 620 | 5 | 8 | 5 | 5 | 0 |
| ATLANTA - T 1 | 627 | 614 | 0 | 8 | 0 | 4 | 0 |
| BIG BEND - T 1 | 402 | 396 | 0 | 1 | 1 | 2 | 0 |
| BIG FALLS - T 1 | 107 | 107 | 0 | 0 | 0 | 0 | 0 |
| Bruce - V 1 | 787 | 778 | 0 | 2 | 1 | 5 | 0 |
| CEDAR RAPIDS - T 1 | 37 | 26 | 0 | 11 | 0 | 0 | 0 |
| Conrath - V 1 | 98 | 95 | 0 | 0 | 0 | 3 | 0 |
| DEWEY - T 1 | 523 | 519 | 0 | 1 | 1 | 2 | 0 |
| FLAMBEAU - T 1 | 686 | 666 | 4 | 5 | 1 | 5 | 5 |
| FLAMBEAU - T 2 | 381 | 379 | 0 | 0 | 0 | 2 | 0 |
| Glen Flora - V 1 | 93 | 89 | 0 | 0 | 1 | 1 | 2 |
| GRANT - T 1 | 767 | 754 | 2 | 6 | 0 | 3 | 2 |
| Ingram - V 1 | 76 | 76 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 1 | 86 | 86 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 90 | 87 | 0 | 2 | 0 | 1 | 0 |
| Ladysmith - C 11 | 196 | 185 | 3 | 3 | 0 | 2 | 2 |
| Ladysmith - C 12 | 140 | 138 | 0 | 0 | 1 | 1 | 0 |
| Ladysmith - C 13 | 167 | 163 | 1 | 2 | 0 | 0 | 0 |
| Ladysmith - C 14 | 143 | 134 | 5 | 4 | 0 | 0 | 0 |
| Ladysmith - C 2 | 313 | 299 | 0 | 1 | 7 | 3 | 0 |
| Ladysmith - C 3 | 370 | 365 | 0 | 0 | 0 | 5 | 0 |
| Ladysmith - C 4 | 578 | 511 | 46 | 9 | 4 | 2 | 1 |
| Ladysmith - C 5 | 575 | 554 | 2 | 5 | 6 | 3 | 1 |
| Ladysmith - C 6 | 546 | 529 | 3 | 2 | 2 | 9 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| LIMA - T 1 | 0 | 0 | 464 | 359 | 2 | 100 |
| LIMA - T 2 | 0 | 0 | 508 | 500 | 1 | 1 |
| MAGNOLIA - T 1 | 0 | 1 | 589 | 567 | 0 | 12 |
| Milton - C 1 | 2 | 0 | 560 | 548 | 0 | 2 |
| Milton - C 2 | 3 | 0 | 386 | 377 | 2 | 3 |
| Milton - C 3 | 0 | 0 | 551 | 542 | 1 | 5 |
| Milton - C 4 | 0 | 0 | 476 | 462 | 5 | 3 |
| Milton - C 5 | 0 | 0 | 332 | 324 | 1 | 4 |
| Milton - C 6 | 1 | 0 | 427 | 421 | 0 | 3 |
| Milton - C 7 | 0 | 0 | 461 | 452 | 1 | 6 |
| Milton - C 8 | 0 | 0 | 524 | 522 | 0 | 0 |
| MILTON - T 1 | 0 | 0 | 98 | 98 | 0 | 0 |
| PLYMOUTH - T 1 | 2 | 0 | 818 | 804 | 1 | 2 |
| ROCK - T 3 | 0 | 4 | 235 | 231 | 1 | 1 |
| ROCK - T 4 | 0 | 0 | 103 | 101 | 0 | 1 |
| ROCK - T 5 | 0 | 0 | 25 | 25 | 0 | 0 |
| ROCK - T 6 | 4 | 0 | 773 | 719 | 18 | 21 |
| ROCK - T 7 | 3 | 0 | 1273 | 1231 | 6 | 22 |
| SPRING VALLEY - T 1 | 1 | 0 | 583 | 574 | 0 | 6 |
| TURTLE - T 1 | 2 | 1 | 421 | 398 | 12 | 7 |
| UNION - T 2 | 7 | 0 | 444 | 433 | 1 | 3 |
| ATLANTA - T 1 | 1 | 0 | 440 | 435 | 0 | 1 |
| BIG BEND - T 1 | 0 | 2 | 337 | 331 | 0 | 1 |
| BIG FALLS - T 1 | 0 | 0 | 86 | 86 | 0 | 0 |
| Bruce - V 1 | 1 | 0 | 620 | 616 | 0 | 1 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 24 | 21 | 0 | 3 |
| Conrath - V 1 | 0 | 0 | 64 | 63 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 390 | 387 | 0 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 499 | 490 | 0 | 3 |
| FLAMBEAU - T 2 | 0 | 0 | 284 | 282 | 0 | 0 |
| Glen Flora - V 1 | 0 | 0 | 74 | 71 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 554 | 547 | 1 | 2 |
| Ingram - V 1 | 0 | 0 | 55 | 55 | 0 | 0 |
| Ladysmith - C 1 | 0 | 0 | 64 | 64 | 0 | 0 |
| Ladysmith - C 10 | 0 | 0 | 61 | 58 | 0 | 2 |
| Ladysmith - C 11 | 1 | 0 | 175 | 167 | 3 | 1 |
| Ladysmith - C 12 | 0 | 0 | 98 | 96 | 0 | 0 |
| Ladysmith - C 13 | 1 | 0 | 135 | 132 | 0 | 2 |
| Ladysmith - C 14 | 0 | 0 | 109 | 107 | 2 | 0 |
| Ladysmith - C 2 | 2 | 1 | 249 | 236 | 0 | 1 |
| Ladysmith - C 3 | 0 | 0 | 298 | 293 | 0 | 0 |
| Ladysmith - C 4 | 3 | 2 | 526 | 460 | 46 | 9 |
| Ladysmith - C 5 | 0 | 4 | 417 | 406 | 0 | 2 |
| Ladysmith - C 6 | 0 | 0 | 387 | 373 | 3 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| LIMA - T 1 | 1 | 2 | 0 | 0 | 0 |
| LIMA - T 2 | 0 | 2 | 4 | 0 | 0 |
| MAGNOLIA - T 1 | 5 | 4 | 0 | 0 | 1 |
| Milton - C 1 | 4 | 4 | 0 | 2 | 0 |
| Milton - C 2 | 3 | 1 | 0 | 0 | 0 |
| Milton - C 3 | 1 | 2 | 0 | 0 | 0 |
| Milton - C 4 | 0 | 6 | 0 | 0 | 0 |
| Milton - C 5 | 3 | 0 | 0 | 0 | 0 |
| Milton - C 6 | 0 | 2 | 0 | 1 | 0 |
| Milton - C 7 | 1 | 1 | 0 | 0 | 0 |
| Milton - C 8 | 1 | 1 | 0 | 0 | 0 |
| MILTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 2 | 7 | 0 | 2 | 0 |
| ROCK - T 3 | 1 | 0 | 0 | 0 | 1 |
| ROCK - T 4 | 0 | 1 | 0 | 0 | 0 |
| ROCK - T 5 | 0 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 5 | 5 | 4 | 1 | 0 |
| ROCK - T 7 | 4 | 8 | 0 | 2 | 0 |
| SPRING VALLEY - T 1 | 1 | 1 | 0 | 1 | 0 |
| TURTLE - T 1 | 1 | 2 | 0 | 0 | 1 |
| UNION - T 2 | 3 | 2 | 0 | 2 | 0 |
| ATLANTA - T 1 | 0 | 3 | 0 | 1 | 0 |
| BIG BEND - T 1 | 1 | 2 | 0 | 0 | 2 |
| BIG FALLS - T 1 | 0 | 0 | 0 | 0 | 0 |
| Bruce - V 1 | 1 | 1 | 0 | 1 | 0 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 0 | 0 |
| Conrath - V 1 | 0 | 1 | 0 | 0 | 0 |
| DEWEY - T 1 | 1 | 2 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 0 | 4 | 2 | 0 | 0 |
| FLAMBEAU - T 2 | 0 | 2 | 0 | 0 | 0 |
| Glen Flora - V 1 | 1 | 1 | 1 | 0 | 0 |
| GRANT - T 1 | 0 | 3 | 1 | 0 | 0 |
| Ingram - V 1 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 1 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 0 | 1 | 0 | 0 | 0 |
| Ladysmith - C 11 | 0 | 2 | 2 | 0 | 0 |
| Ladysmith - C 12 | 1 | 1 | 0 | 0 | 0 |
| Ladysmith - C 13 | 0 | 0 | 0 | 1 | 0 |
| Ladysmith - C 14 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 2 | 7 | 2 | 0 | 2 | 1 |
| Ladysmith - C 3 | 0 | 5 | 0 | 0 | 0 |
| Ladysmith - C 4 | 4 | 2 | 0 | 3 | 2 |
| Ladysmith - C 5 | 4 | 2 | 1 | 0 | 2 |
| Ladysmith - C 6 | 2 | 7 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| LIMA - T 1 | 55105 | 7 | 43 | 15 | 1 |
| LIMA - T 2 | 55105 | 12 | 43 | 15 | 1 |
| MAGNOLIA - T 1 | 55105 | 19 | 80 | 27 | 2 |
| Milton - C 1 | 55105 | 13 | 43 | 15 | 1 |
| Milton - C 2 | 55105 | 10 | 43 | 15 | 1 |
| Milton - C 3 | 55105 | 4 | 43 | 15 | 1 |
| Milton - C 4 | 55105 | 14 | 43 | 15 | 1 |
| Milton - C 5 | 55105 | 5 | 43 | 15 | 1 |
| Milton - C 6 | 55105 | 5 | 43 | 15 | 1 |
| Milton - C 7 | 55105 | 9 | 43 | 15 | 1 |
| Milton - C 8 | 55105 | 4 | 43 | 15 | 1 |
| MILTON - T 1 | 55105 | 0 | 43 | 15 | 1 |
| PLYMOUTH - T 1 | 55105 | 17 | 43 | 15 | 2 |
| ROCK - T 3 | 55105 | 10 | 43 | 15 | 2 |
| ROCK - T 4 | 55105 | 1 | 43 | 15 | 2 |
| ROCK - T 5 | 55105 | 0 | 43 | 15 | 2 |
| ROCK - T 6 | 55105 | 53 | 43 | 15 | 2 |
| ROCK - T 7 | 55105 | 41 | 43 | 15 | 2 |
| SPRING VALLEY - T 1 | 55105 | 7 | 43 | 15 | 2 |
| TURTLE - T 1 | 55105 | 22 | 45 | 15 | 2 |
| UNION - T 2 | 55105 | 22 | 80 | 27 | 2 |
| ATLANTA - T 1 | 55107 | 5 | 87 | 29 | 7 |
| BIG BEND - T 1 | 55107 | 5 | 87 | 29 | 7 |
| BIG FALLS - T 1 | 55107 | 0 | 87 | 29 | 7 |
| Bruce - V 1 | 55107 | 7 | 87 | 29 | 7 |
| CEDAR RAPIDS - T 1 | 55107 | 0 | 87 | 29 | 7 |
| Conrath - V 1 | 55107 | 3 | 87 | 29 | 7 |
| DEWEY - T 1 | 55107 | 3 | 87 | 29 | 7 |
| FLAMBEAU - T 1 | 55107 | 15 | 87 | 29 | 7 |
| FLAMBEAU - T 2 | 55107 | 2 | 87 | 29 | 7 |
| Glen Flora - V 1 | 55107 | 4 | 87 | 29 | 7 |
| GRANT - T 1 | 55107 | 7 | 87 | 29 | 7 |
| Ingram - V 1 | 55107 | 0 | 87 | 29 | 7 |
| Ladysmith - C 1 | 55107 | 0 | 87 | 29 | 7 |
| Ladysmith - C 10 | 55107 | 1 | 87 | 29 | 7 |
| Ladysmith - C 11 | 55107 | 8 | 87 | 29 | 7 |
| Ladysmith - C 12 | 55107 | 2 | 87 | 29 | 7 |
| Ladysmith - C 13 | 55107 | 2 | 87 | 29 | 7 |
| Ladysmith - C 14 | 55107 | 5 | 87 | 29 | 7 |
| Ladysmith - C 2 | 55107 | 13 | 87 | 29 | 7 |
| Ladysmith - C 3 | 55107 | 5 | 87 | 29 | 7 |
| Ladysmith - C 4 | 55107 | 58 | 87 | 29 | 7 |
| Ladysmith - C 5 | 55107 | 16 | 87 | 29 | 7 |
| Ladysmith - C 6 | 55107 | 15 | 87 | 29 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| LIMA - T 1 | Rock | LIMA | T | 166 |
| LIMA - T 2 | Rock | LIMA | T | 175 |
| MAGNOLIA - T 1 | Rock | MAGNOLIA | T | 260 |
| Milton - C 1 | Rock | Milton | C | 264 |
| Milton - C 2 | Rock | Milton | C | 176 |
| Milton - C 3 | Rock | Milton | C | 273 |
| Milton - C 4 | Rock | Milton | C | 241 |
| Milton - C 5 | Rock | Milton | C | 166 |
| Milton - C 6 | Rock | Milton | C | 216 |
| Milton - C 7 | Rock | Milton | C | 231 |
| Milton - C 8 | Rock | Milton | C | 261 |
| MILTON - T 1 | Rock | MILTON | T | 44 |
| PLYMOUTH - T 1 | Rock | PLYMOUTH | T | 387 |
| ROCK - T 3 | Rock | ROCK | T | 83 |
| ROCK - T 4 | Rock | ROCK | T | 37 |
| ROCK - T 5 | Rock | ROCK | T | 7 |
| ROCK - T 6 | Rock | ROCK | T | 273 |
| ROCK - T 7 | Rock | ROCK | T | 448 |
| SPRING VALLEY - T 1 | Rock | SPRING VALLEY | T | 232 |
| TURTLE - T 1 | Rock | TURTLE | T | 141 |
| UNION - T 2 | Rock | UNION | T | 254 |
| ATLANTA - T 1 | Rusk | ATLANTA | T | 161 |
| BIG BEND - T 1 | Rusk | BIG BEND | T | 151 |
| BIG FALLS - T 1 | Rusk | BIG FALLS | T | 44 |
| Bruce - V 1 | Rusk | Bruce | V | 170 |
| CEDAR RAPIDS - T 1 | Rusk | CEDAR RAPIDS | T | 12 |
| Conrath - V 1 | Rusk | Conrath | V | 23 |
| DEWEY - T 1 | Rusk | DEWEY | T | 149 |
| FLAMBEAU - T 1 | Rusk | FLAMBEAU | T | 165 |
| FLAMBEAU - T 2 | Rusk | FLAMBEAU | T | 93 |
| Glen Flora - V 1 | Rusk | Glen Flora | V | 15 |
| GRANT - T 1 | Rusk | GRANT | T | 191 |
| Ingram - V 1 | Rusk | Ingram | V | 32 |
| Ladysmith - C 1 | Rusk | Ladysmith | C | 19 |
| Ladysmith - C 10 | Rusk | Ladysmith | C | 20 |
| Ladysmith - C 11 | Rusk | Ladysmith | C | 44 |
| Ladysmith - C 12 | Rusk | Ladysmith | C | 31 |
| Ladysmith - C 13 | Rusk | Ladysmith | C | 39 |
| Ladysmith - C 14 | Rusk | Ladysmith | C | 32 |
| Ladysmith - C 2 | Rusk | Ladysmith | C | 67 |
| Ladysmith - C 3 | Rusk | Ladysmith | C | 82 |
| Ladysmith - C 4 | Rusk | Ladysmith | C | 139 |
| Ladysmith - C 5 | Rusk | Ladysmith | C | 127 |
| Ladysmith - C 6 | Rusk | Ladysmith | C | 121 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| LIMA - T 1 | 128 | 2 | 2 | 0 | 0 |
| LIMA - T 2 | 126 | 0 | 0 | 0 | 0 |
| MAGNOLIA - T 1 | 140 | 3 | 1 | 0 | 0 |
| Milton - C 1 | 146 | 1 | 1 | 0 | 0 |
| Milton - C 2 | 96 | 0 | 0 | 0 | 0 |
| Milton - C 3 | 149 | 0 | 0 | 0 | 0 |
| Milton - C 4 | 128 | 8 | 9 | 1 | 1 |
| Milton - C 5 | 93 | 0 | 0 | 0 | 0 |
| Milton - C 6 | 120 | 0 | 0 | 0 | 0 |
| Milton - C 7 | 129 | 0 | 0 | 0 | 0 |
| Milton - C 8 | 145 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 30 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 224 | 0 | 1 | 0 | 0 |
| ROCK - T 3 | 48 | 0 | 0 | 0 | 0 |
| ROCK - T 4 | 21 | 0 | 0 | 0 | 0 |
| ROCK - T 5 | 4 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 165 | 0 | 4 | 0 | 0 |
| ROCK - T 7 | 259 | 0 | 0 | 0 | 0 |
| SPRING VALLEY - T 1 | 164 | 0 | 1 | 0 | 0 |
| TURTLE - T 1 | 149 | 0 | 2 | 0 | 0 |
| UNION - T 2 | 129 | 1 | 0 | 2 | 0 |
| ATLANTA - T 1 | 156 | 0 | 5 | 0 | 0 |
| BIG BEND - T 1 | 112 | 3 | 0 | 0 | 0 |
| BIG FALLS - T 1 | 43 | 0 | 1 | 0 | 0 |
| Bruce - V 1 | 173 | 0 | 1 | 0 | 0 |
| CEDAR RAPIDS - T 1 | 14 | 0 | 0 | 0 | 0 |
| Conrath - V 1 | 16 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 155 | 0 | 3 | 1 | 0 |
| FLAMBEAU - T 1 | 163 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 2 | 90 | 0 | 0 | 0 | 0 |
| Glen Flora - V 1 | 12 | 1 | 0 | 0 | 0 |
| GRANT - T 1 | 154 | 1 | 1 | 0 | 0 |
| Ingram - V 1 | 7 | 1 | 0 | 0 | 0 |
| Ladysmith - C 1 | 13 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 14 | 0 | 0 | 0 | 0 |
| Ladysmith - C 11 | 28 | 0 | 0 | 0 | 0 |
| Ladysmith - C 12 | 23 | 0 | 0 | 0 | 0 |
| Ladysmith - C 13 | 24 | 0 | 0 | 0 | 0 |
| Ladysmith - C 14 | 22 | 0 | 0 | 0 | 0 |
| Ladysmith - C 2 | 48 | 0 | 0 | 0 | 0 |
| Ladysmith - C 3 | 55 | 0 | 0 | 0 | 0 |
| Ladysmith - C 4 | 85 | 1 | 9 | 0 | 1 |
| Ladysmith - C 5 | 89 | 0 | 0 | 0 | 0 |
| Ladysmith - C 6 | 83 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| LIMA - T 1 | 2 | 2 | 0 | 0 | 127 |
| LIMA - T 2 | 0 | 0 | 0 | 0 | 126 |
| MAGNOLIA - T 1 | 6 | 0 | 0 | 1 | 168 |
| Milton - C 1 | 1 | 1 | 0 | 1 | 216 |
| Milton - C 2 | 0 | 0 | 0 | 0 | 143 |
| Milton - C 3 | 0 | 0 | 0 | 0 | 221 |
| Milton - C 4 | 12 | 6 | 1 | 8 | 199 |
| Milton - C 5 | 0 | 0 | 0 | 0 | 137 |
| Milton - C 6 | 0 | 0 | 0 | 0 | 178 |
| Milton - C 7 | 0 | 0 | 0 | 0 | 188 |
| Milton - C 8 | 0 | 0 | 0 | 0 | 214 |
| MILTON - T 1 | 0 | 0 | 0 | 0 | 34 |
| PLYMOUTH - T 1 | 6 | 1 | 1 | 0 | 281 |
| ROCK - T 3 | 0 | 0 | 0 | 0 | 66 |
| ROCK - T 4 | 1 | 0 | 0 | 0 | 29 |
| ROCK - T 5 | 0 | 0 | 0 | 0 | 6 |
| ROCK - T 6 | 11 | 9 | 0 | 8 | 223 |
| ROCK - T 7 | 7 | 1 | 0 | 1 | 352 |
| SPRING VALLEY - T 1 | 1 | 3 | 0 | 0 | 177 |
| TURTLE - T 1 | 0 | 2 | 0 | 4 | 145 |
| UNION - T 2 | 5 | 2 | 0 | 3 | 164 |
| ATLANTA - T 1 | 0 | 2 | 0 | 0 | 156 |
| BIG BEND - T 1 | 0 | 0 | 0 | 0 | 141 |
| BIG FALLS - T 1 | 4 | 1 | 0 | 0 | 42 |
| Bruce - V 1 | 4 | 0 | 0 | 4 | 161 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 0 | 14 |
| Conrath - V 1 | 1 | 0 | 0 | 0 | 20 |
| DEWEY - T 1 | 4 | 7 | 0 | 2 | 132 |
| FLAMBEAU - T 1 | 3 | 1 | 0 | 0 | 162 |
| FLAMBEAU - T 2 | 0 | 0 | 0 | 0 | 89 |
| Glen Flora - V 1 | 1 | 0 | 1 | 0 | 16 |
| GRANT - T 1 | 3 | 0 | 0 | 2 | 181 |
| Ingram - V 1 | 0 | 0 | 0 | 1 | 33 |
| Ladysmith - C 1 | 0 | 0 | 0 | 0 | 19 |
| Ladysmith - C 10 | 0 | 0 | 0 | 0 | 20 |
| Ladysmith - C 11 | 0 | 0 | 0 | 0 | 44 |
| Ladysmith - C 12 | 0 | 0 | 0 | 0 | 31 |
| Ladysmith - C 13 | 0 | 0 | 0 | 0 | 37 |
| Ladysmith - C 14 | 0 | 0 | 0 | 0 | 32 |
| Ladysmith - C 2 | 0 | 0 | 0 | 0 | 67 |
| Ladysmith - C 3 | 0 | 0 | 0 | 0 | 82 |
| Ladysmith - C 4 | 12 | 2 | 0 | 4 | 125 |
| Ladysmith - C 5 | 0 | 0 | 0 | 0 | 127 |
| Ladysmith - C 6 | 0 | 0 | 0 | 0 | 120 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|-------|----------|----------|----------|----------|----------|
| LIMA - T 1 | 165 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 174 | 0 | 0 | 0 | 0 |
| MAGNOLIA - T 1 | 232 | 0 | 0 | 0 | 0 |
| Milton - C 1 | 189 | 0 | 0 | 0 | 0 |
| Milton - C 2 | 126 | 0 | 0 | 0 | 0 |
| Milton - C 3 | 193 | 0 | 0 | 0 | 0 |
| Milton - C 4 | 171 | 2 | 0 | 0 | 0 |
| Milton - C 5 | 119 | 0 | 0 | 0 | 0 |
| Milton - C 6 | 156 | 0 | 0 | 0 | 0 |
| Milton - C 7 | 165 | 0 | 0 | 0 | 0 |
| Milton - C 8 | 190 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 38 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 326 | 2 | 0 | 0 | 0 |
| ROCK - T 3 | 64 | 0 | 0 | 0 | 0 |
| ROCK - T 4 | 28 | 0 | 0 | 0 | 0 |
| ROCK - T 5 | 6 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 215 | 1 | 0 | 0 | 0 |
| ROCK - T 7 | 342 | 0 | 0 | 0 | 0 |
| SPRING VALLEY - T 1 | 211 | 0 | 0 | 0 | 0 |
| TURTLE - T 1 | 146 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 214 | 0 | 0 | 0 | 0 |
| ATLANTA - T 1 | 156 | 0 | 0 | 0 | 0 |
| BIG BEND - T 1 | 119 | 1 | 0 | 0 | 0 |
| BIG FALLS - T 1 | 46 | 0 | 0 | 0 | 0 |
| Bruce - V 1 | 180 | 0 | 0 | 0 | 0 |
| CEDAR RAPIDS - T 1 | 11 | 0 | 0 | 0 | 0 |
| Conrath - V 1 | 20 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 177 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 165 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 2 | 91 | 0 | 0 | 0 | 0 |
| Glen Flora - V 1 | 14 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 159 | 1 | 0 | 0 | 0 |
| Ingram - V 1 | 7 | 0 | 0 | 0 | 0 |
| Ladysmith - C 1 | 13 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 14 | 0 | 0 | 0 | 0 |
| Ladysmith - C 11 | 28 | 0 | 0 | 0 | 0 |
| Ladysmith - C 12 | 23 | 0 | 0 | 0 | 0 |
| Ladysmith - C 13 | 25 | 0 | 0 | 0 | 0 |
| Ladysmith - C 14 | 23 | 0 | 0 | 0 | 0 |
| Ladysmith - C 2 | 49 | 0 | 0 | 0 | 0 |
| Ladysmith - C 3 | 57 | 0 | 0 | 0 | 0 |
| Ladysmith - C 4 | 86 | 4 | 0 | 0 | 0 |
| Ladysmith - C 5 | 89 | 0 | 0 | 0 | 0 |
| Ladysmith - C 6 | 85 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| LIMA - T 1 | 0 | 0 | 0 | 101 | 189 |
| LIMA - T 2 | 0 | 0 | 0 | 98 | 194 |
| MAGNOLIA - T 1 | 0 | 0 | 0 | 272 | 125 |
| Milton - C 1 | 0 | 0 | 0 | 148 | 251 |
| Milton - C 2 | 0 | 0 | 0 | 98 | 167 |
| Milton - C 3 | 0 | 0 | 0 | 152 | 258 |
| Milton - C 4 | 0 | 0 | 0 | 131 | 231 |
| Milton - C 5 | 0 | 0 | 0 | 93 | 159 |
| Milton - C 6 | 0 | 0 | 0 | 122 | 206 |
| Milton - C 7 | 0 | 0 | 0 | 132 | 217 |
| Milton - C 8 | 0 | 0 | 0 | 149 | 250 |
| MILTON - T 1 | 0 | 0 | 0 | 25 | 47 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 395 | 204 |
| ROCK - T 3 | 0 | 0 | 0 | 91 | 39 |
| ROCK - T 4 | 0 | 0 | 0 | 40 | 17 |
| ROCK - T 5 | 0 | 0 | 0 | 8 | 4 |
| ROCK - T 6 | 0 | 0 | 0 | 302 | 129 |
| ROCK - T 7 | 0 | 0 | 0 | 493 | 210 |
| SPRING VALLEY - T 1 | 0 | 0 | 0 | 234 | 144 |
| TURTLE - T 1 | 0 | 0 | 0 | 168 | 124 |
| UNION - T 2 | 0 | 0 | 0 | 251 | 124 |
| ATLANTA - T 1 | 0 | 0 | 0 | 200 | 116 |
| BIG BEND - T 1 | 0 | 0 | 0 | 162 | 100 |
| BIG FALLS - T 1 | 0 | 0 | 0 | 53 | 33 |
| Bruce - V 1 | 0 | 0 | 0 | 210 | 132 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 13 | 11 |
| Conrath - V 1 | 0 | 0 | 0 | 24 | 15 |
| DEWEY - T 1 | 0 | 0 | 0 | 175 | 136 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 199 | 127 |
| FLAMBEAU - T 2 | 0 | 0 | 0 | 113 | 68 |
| Glen Flora - V 1 | 0 | 0 | 0 | 22 | 8 |
| GRANT - T 1 | 0 | 0 | 0 | 226 | 115 |
| Ingram - V 1 | 0 | 0 | 0 | 35 | 5 |
| Ladysmith - C 1 | 0 | 0 | 0 | 21 | 9 |
| Ladysmith - C 10 | 0 | 0 | 0 | 23 | 11 |
| Ladysmith - C 11 | 0 | 0 | 0 | 50 | 23 |
| Ladysmith - C 12 | 0 | 0 | 0 | 36 | 15 |
| Ladysmith - C 13 | 0 | 0 | 0 | 43 | 19 |
| Ladysmith - C 14 | 0 | 0 | 0 | 37 | 16 |
| Ladysmith - C 2 | 0 | 0 | 0 | 81 | 37 |
| Ladysmith - C 3 | 0 | 0 | 0 | 92 | 42 |
| Ladysmith - C 4 | 0 | 0 | 0 | 143 | 62 |
| Ladysmith - C 5 | 0 | 0 | 0 | 147 | 64 |
| Ladysmith - C 6 | 0 | 0 | 0 | 142 | 61 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| LIMA - T 1 | 0 | 9 | 0 | 199 | 0 | 1 |
| LIMA - T 2 | 0 | 0 | 0 | 198 | 0 | 0 |
| MAGNOLIA - T 1 | 0 | 0 | 0 | 301 | 0 | 3 |
| Milton - C 1 | 0 | 6 | 0 | 312 | 0 | 1 |
| Milton - C 2 | 0 | 2 | 0 | 207 | 0 | 0 |
| Milton - C 3 | 0 | 7 | 0 | 322 | 0 | 0 |
| Milton - C 4 | 3 | 13 | 0 | 285 | 0 | 10 |
| Milton - C 5 | 0 | 4 | 0 | 196 | 0 | 0 |
| Milton - C 6 | 0 | 3 | 0 | 258 | 0 | 0 |
| Milton - C 7 | 0 | 3 | 0 | 270 | 0 | 0 |
| Milton - C 8 | 0 | 3 | 0 | 311 | 0 | 0 |
| MILTON - T 1 | 0 | 1 | 0 | 54 | 0 | 0 |
| PLYMOUTH - T 1 | 2 | 0 | 0 | 466 | 0 | 2 |
| ROCK - T 3 | 0 | 0 | 0 | 106 | 0 | 0 |
| ROCK - T 4 | 0 | 0 | 0 | 46 | 0 | 0 |
| ROCK - T 5 | 0 | 0 | 0 | 9 | 0 | 0 |
| ROCK - T 6 | 0 | 0 | 0 | 340 | 0 | 5 |
| ROCK - T 7 | 0 | 0 | 0 | 554 | 0 | 0 |
| SPRING VALLEY - T 1 | 0 | 0 | 0 | 295 | 0 | 0 |
| TURTLE - T 1 | 0 | 0 | 0 | 199 | 0 | 3 |
| UNION - T 2 | 1 | 0 | 0 | 286 | 0 | 4 |
| ATLANTA - T 1 | 0 | 0 | 0 | 214 | 0 | 0 |
| BIG BEND - T 1 | 0 | 0 | 0 | 198 | 0 | 0 |
| BIG FALLS - T 1 | 0 | 0 | 0 | 63 | 0 | 2 |
| Bruce - V 1 | 1 | 0 | 0 | 227 | 0 | 0 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 19 | 0 | 0 |
| Conrath - V 1 | 0 | 0 | 0 | 27 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 0 | 211 | 0 | 1 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 157 | 0 | 0 |
| FLAMBEAU - T 2 | 0 | 0 | 0 | 89 | 0 | 0 |
| Glen Flora - V 1 | 0 | 0 | 0 | 22 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 260 | 0 | 1 |
| Ingram - V 1 | 0 | 0 | 0 | 38 | 0 | 0 |
| Ladysmith - C 1 | 0 | 0 | 0 | 25 | 0 | 0 |
| Ladysmith - C 10 | 0 | 0 | 0 | 25 | 0 | 0 |
| Ladysmith - C 11 | 0 | 0 | 0 | 56 | 0 | 0 |
| Ladysmith - C 12 | 0 | 0 | 0 | 41 | 0 | 0 |
| Ladysmith - C 13 | 0 | 0 | 0 | 49 | 0 | 0 |
| Ladysmith - C 14 | 0 | 0 | 0 | 41 | 0 | 0 |
| Ladysmith - C 2 | 0 | 0 | 0 | 88 | 0 | 0 |
| Ladysmith - C 3 | 0 | 0 | 0 | 105 | 0 | 0 |
| Ladysmith - C 4 | 1 | 0 | 0 | 167 | 0 | 9 |
| Ladysmith - C 5 | 0 | 0 | 0 | 165 | 0 | 0 |
| Ladysmith - C 6 | 0 | 0 | 0 | 160 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| LIMA - T 1 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| MAGNOLIA - T 1 | 0 | 0 | 411 | 0 | 0 | 0 | 0 |
| Milton - C 1 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| Milton - C 2 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| Milton - C 3 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| Milton - C 4 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| Milton - C 5 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Milton - C 6 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| Milton - C 7 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Milton - C 8 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 0 | 0 | 74 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| ROCK - T 3 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| ROCK - T 4 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| ROCK - T 5 | 0 | 0 | 11 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| ROCK - T 7 | 0 | 0 | 716 | 0 | 0 | 0 | 0 |
| SPRING VALLEY - T 1 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| TURTLE - T 1 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| ATLANTA - T 1 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| BIG BEND - T 1 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| BIG FALLS - T 1 | 0 | 0 | 93 | 0 | 0 | 0 | 0 |
| Bruce - V 1 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 26 | 0 | 0 | 0 | 0 |
| Conrath - V 1 | 0 | 0 | 40 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 2 | 0 | 0 | 183 | 0 | 0 | 0 | 0 |
| Glen Flora - V 1 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Ingram - V 1 | 0 | 0 | 41 | 0 | 0 | 0 | 0 |
| Ladysmith - C 1 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 0 | 0 | 34 | 0 | 0 | 0 | 0 |
| Ladysmith - C 11 | 0 | 0 | 72 | 0 | 0 | 0 | 0 |
| Ladysmith - C 12 | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| Ladysmith - C 13 | 0 | 0 | 63 | 0 | 0 | 0 | 0 |
| Ladysmith - C 14 | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| Ladysmith - C 2 | 0 | 0 | 115 | 0 | 0 | 0 | 0 |
| Ladysmith - C 3 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| Ladysmith - C 4 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| Ladysmith - C 5 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| Ladysmith - C 6 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55107408500007 | 0007 | 40850 | 55107 | 5510740850 | 7 | Ladysmith - C 7 |
| 55107408500008 | 0008 | 40850 | 55107 | 5510740850 | 8 | Ladysmith - C 8 |
| 55107408500009 | 0009 | 40850 | 55107 | 5510740850 | 9 | Ladysmith - C 9 |
| 55107429500001 | 0001 | 42950 | 55107 | 5510742950 | 1 | LAWRENCE - T 1 |
| 55107496250001 | 0001 | 49625 | 55107 | 5510749625 | 1 | MARSHALL - T 1 |
| 55107551750001 | 0001 | 55175 | 55107 | 5510755175 | 1 | MURRY - T 1 |
| 55107676000001 | 0001 | 67600 | 55107 | 5510767600 | 1 | RICHLAND - T 1 |
| 55107702750001 | 0001 | 70275 | 55107 | 5510770275 | 1 | RUSK - T 1 |
| 55107795750001 | 0001 | 79575 | 55107 | 5510779575 | 1 | THORNAPPLE - T 1 |
| 55107802250001 | 0001 | 80225 | 55107 | 5510780225 | 1 | Tony - V 1 |
| 55107809500001 | 0001 | 80950 | 55107 | 5510780950 | 1 | TRUE - T 1 |
| 55107836750001 | 0001 | 83675 | 55107 | 5510783675 | 1 | WASHINGTON - T 1 |
| 55107864500001 | 0001 | 86450 | 55107 | 5510786450 | 1 | Weyerhaeuser - V 1 |
| 55107871250001 | 0001 | 87125 | 55107 | 5510787125 | 1 | WILKINSON - T 1 |
| 55107871750001 | 0001 | 87175 | 55107 | 5510787175 | 1 | WILLARD - T 1 |
| 55107874500001 | 0001 | 87450 | 55107 | 5510787450 | 1 | WILSON - T 1 |
| 55109044000001 | 0001 | 04400 | 55109 | 5510904400 | 1 | Baldwin - V 1 |
| 55109044000002 | 0002 | 04400 | 55109 | 5510904400 | 2 | Baldwin - V 2 |
| 55109044000003 | 0003 | 04400 | 55109 | 5510904400 | 3 | Baldwin - V 3 |
| 55109044000004 | 0004 | 04400 | 55109 | 5510904400 | 4 | Baldwin - V 4 |
| 55109044000005 | 0005 | 04400 | 55109 | 5510904400 | 5 | Baldwin - V 5 |
| 55109044250001 | 0001 | 04425 | 55109 | 5510904425 | 1 | BALDWIN - T 1 |
| 55109117750001 | 0001 | 11775 | 55109 | 5510911775 | 1 | CADY - T 1 |
| 55109183000001 | 0001 | 18300 | 55109 | 5510918300 | 1 | CYLON - T 1 |
| 55109193250001 | 0001 | 19325 | 55109 | 5510919325 | 1 | Deer Park - V 1 |
| 55109224000001 | 0001 | 22400 | 55109 | 5510922400 | 1 | EAU GALLE - T 1 |
| 55109224000002 | 0002 | 22400 | 55109 | 5510922400 | 2 | EAU GALLE - T 2 |
| 55109239250001 | 0001 | 23925 | 55109 | 5510923925 | 1 | EMERALD - T 1 |
| 55109239250002 | 0002 | 23925 | 55109 | 5510923925 | 2 | EMERALD - T 2 |
| 55109242750001 | 0001 | 24275 | 55109 | 5510924275 | 1 | ERIN PRAIRIE - T 1 |
| 55109265250001 | 0001 | 26525 | 55109 | 5510926525 | 1 | FOREST - T 1 |
| 55109296000001 | 0001 | 29600 | 55109 | 5510929600 | 1 | GLENWOOD - T 1 |
| 55109296250001 | 0001 | 29625 | 55109 | 5510929625 | 1 | Glenwood City - C 1 |
| 55109296250002 | 0002 | 29625 | 55109 | 5510929625 | 2 | Glenwood City - C 2 |
| 55109323250001 | 0001 | 32325 | 55109 | 5510932325 | 1 | Hammond - V 1 |
| 55109323250002 | 0002 | 32325 | 55109 | 5510932325 | 2 | Hammond - V 2 |
| 55109323500001 | 0001 | 32350 | 55109 | 5510932350 | 1 | HAMMOND - T 1 |
| 55109362500001 | 0001 | 36250 | 55109 | 5510936250 | 1 | Hudson - C 1 |
| 55109362500010 | 0010 | 36250 | 55109 | 5510936250 | 10 | Hudson - C 10 |
| 55109362500011 | 0011 | 36250 | 55109 | 5510936250 | 11 | Hudson - C 11 |
| 55109362500012 | 0012 | 36250 | 55109 | 5510936250 | 12 | Hudson - C 12 |
| 55109362500013 | 0013 | 36250 | 55109 | 5510936250 | 13 | Hudson - C 13 |
| 55109362500014 | 0014 | 36250 | 55109 | 5510936250 | 14 | Hudson - C 14 |
| 55109362500002 | 0002 | 36250 | 55109 | 5510936250 | 2 | Hudson - C 2 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Ladysmith - C 7 | 404 | 397 | 2 | 2 | 0 | 3 | 0 |
| Ladysmith - C 8 | 143 | 140 | 0 | 0 | 0 | 1 | 0 |
| Ladysmith - C 9 | 181 | 179 | 1 | 0 | 1 | 0 | 0 |
| LAWRENCE - T 1 | 240 | 235 | 0 | 4 | 0 | 1 | 0 |
| MARSHALL - T 1 | 683 | 655 | 5 | 7 | 0 | 11 | 0 |
| MURRY - T 1 | 275 | 269 | 0 | 1 | 0 | 3 | 0 |
| RICHLAND - T 1 | 206 | 199 | 1 | 0 | 2 | 4 | 0 |
| RUSK - T 1 | 475 | 464 | 0 | 7 | 1 | 1 | 0 |
| THORNAPPLE - T 1 | 811 | 786 | 9 | 8 | 2 | 3 | 0 |
| Tony - V 1 | 105 | 104 | 0 | 1 | 0 | 0 | 0 |
| TRUE - T 1 | 291 | 290 | 0 | 0 | 0 | 0 | 1 |
| WASHINGTON - T 1 | 312 | 304 | 1 | 3 | 0 | 2 | 1 |
| Weyerhaeuser - V 1 | 353 | 350 | 0 | 1 | 1 | 1 | 0 |
| WILKINSON - T 1 | 66 | 64 | 2 | 0 | 0 | 0 | 0 |
| WILLARD - T 1 | 539 | 530 | 0 | 1 | 0 | 6 | 0 |
| WILSON - T 1 | 84 | 80 | 0 | 0 | 4 | 0 | 0 |
| Baldwin - V 1 | 622 | 611 | 1 | 5 | 3 | 1 | 0 |
| Baldwin - V 2 | 629 | 622 | 0 | 2 | 0 | 5 | 0 |
| Baldwin - V 3 | 606 | 590 | 3 | 2 | 6 | 3 | 0 |
| Baldwin - V 4 | 434 | 425 | 3 | 2 | 2 | 1 | 1 |
| Baldwin - V 5 | 376 | 370 | 0 | 0 | 0 | 6 | 0 |
| BALDWIN - T 1 | 903 | 866 | 2 | 14 | 14 | 7 | 0 |
| CADY - T 1 | 710 | 703 | 0 | 2 | 1 | 4 | 0 |
| CYLON - T 1 | 629 | 617 | 0 | 1 | 7 | 4 | 0 |
| Deer Park - V 1 | 227 | 227 | 0 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 357 | 349 | 0 | 7 | 1 | 0 | 0 |
| EAU GALLE - T 2 | 515 | 503 | 0 | 1 | 8 | 1 | 0 |
| EMERALD - T 1 | 600 | 587 | 1 | 0 | 9 | 1 | 0 |
| EMERALD - T 2 | 91 | 90 | 0 | 0 | 0 | 1 | 0 |
| ERIN PRAIRIE - T 1 | 658 | 645 | 5 | 6 | 0 | 2 | 0 |
| FOREST - T 1 | 590 | 582 | 1 | 5 | 0 | 2 | 0 |
| GLENWOOD - T 1 | 755 | 740 | 0 | 7 | 5 | 3 | 0 |
| Glenwood City - C 1 | 641 | 636 | 1 | 0 | 2 | 2 | 0 |
| Glenwood City - C 2 | 542 | 534 | 2 | 2 | 2 | 2 | 0 |
| Hammond - V 1 | 495 | 487 | 0 | 0 | 2 | 5 | 0 |
| Hammond - V 2 | 658 | 649 | 3 | 3 | 1 | 1 | 0 |
| HAMMOND - T 1 | 947 | 935 | 0 | 6 | 1 | 0 | 1 |
| Hudson - C 1 | 322 | 312 | 2 | 3 | 5 | 0 | 0 |
| Hudson - C 10 | 644 | 614 | 7 | 12 | 7 | 4 | 0 |
| Hudson - C 11 | 864 | 840 | 1 | 9 | 8 | 6 | 0 |
| Hudson - C 12 | 619 | 606 | 3 | 4 | 1 | 5 | 0 |
| Hudson - C 13 | 878 | 865 | 2 | 5 | 2 | 2 | 0 |
| Hudson - C 14 | 553 | 542 | 0 | 1 | 3 | 5 | 1 |
| Hudson - C 2 | 552 | 540 | 4 | 4 | 4 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Ladysmith - C 7 | 0 | 0 | 292 | 287 | 2 | 1 |
| Ladysmith - C 8 | 2 | 0 | 88 | 86 | 0 | 0 |
| Ladysmith - C 9 | 0 | 0 | 137 | 136 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 168 | 165 | 0 | 2 |
| MARSHALL - T 1 | 3 | 2 | 417 | 403 | 1 | 4 |
| MURRY - T 1 | 2 | 0 | 217 | 211 | 0 | 1 |
| RICHLAND - T 1 | 0 | 0 | 147 | 144 | 1 | 0 |
| RUSK - T 1 | 2 | 0 | 376 | 369 | 0 | 5 |
| THORNAPPLE - T 1 | 3 | 0 | 598 | 579 | 7 | 5 |
| Tony - V 1 | 0 | 0 | 80 | 79 | 0 | 1 |
| TRUE - T 1 | 0 | 0 | 216 | 216 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 1 | 256 | 250 | 1 | 1 |
| Weyerhaeuser - V 1 | 0 | 0 | 281 | 280 | 0 | 1 |
| WILKINSON - T 1 | 0 | 0 | 43 | 42 | 1 | 0 |
| WILLARD - T 1 | 2 | 0 | 409 | 402 | 0 | 1 |
| WILSON - T 1 | 0 | 0 | 61 | 60 | 0 | 0 |
| Baldwin - V 1 | 0 | 1 | 509 | 502 | 0 | 3 |
| Baldwin - V 2 | 0 | 0 | 494 | 489 | 0 | 2 |
| Baldwin - V 3 | 1 | 1 | 452 | 440 | 2 | 2 |
| Baldwin - V 4 | 0 | 0 | 302 | 297 | 1 | 2 |
| Baldwin - V 5 | 0 | 0 | 267 | 263 | 0 | 0 |
| BALDWIN - T 1 | 0 | 0 | 659 | 637 | 1 | 7 |
| CADY - T 1 | 0 | 0 | 514 | 510 | 0 | 1 |
| CYLON - T 1 | 0 | 0 | 461 | 454 | 0 | 1 |
| Deer Park - V 1 | 0 | 0 | 170 | 170 | 0 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 257 | 251 | 0 | 5 |
| EAU GALLE - T 2 | 2 | 0 | 364 | 357 | 0 | 0 |
| EMERALD - T 1 | 0 | 2 | 422 | 414 | 1 | 0 |
| EMERALD - T 2 | 0 | 0 | 67 | 66 | 0 | 0 |
| ERIN PRAIRIE - T 1 | 0 | 0 | 469 | 460 | 1 | 6 |
| FOREST - T 1 | 0 | 0 | 421 | 417 | 0 | 2 |
| GLENWOOD - T 1 | 0 | 0 | 511 | 498 | 0 | 7 |
| Glenwood City - C 1 | 0 | 0 | 466 | 463 | 0 | 0 |
| Glenwood City - C 2 | 0 | 0 | 379 | 375 | 0 | 1 |
| Hammond - V 1 | 0 | 1 | 375 | 370 | 0 | 0 |
| Hammond - V 2 | 0 | 1 | 472 | 466 | 2 | 1 |
| HAMMOND - T 1 | 4 | 0 | 658 | 649 | 0 | 4 |
| Hudson - C 1 | 0 | 0 | 274 | 270 | 1 | 1 |
| Hudson - C 10 | 0 | 0 | 463 | 447 | 4 | 3 |
| Hudson - C 11 | 0 | 0 | 657 | 641 | 1 | 6 |
| Hudson - C 12 | 0 | 0 | 439 | 430 | 2 | 3 |
| Hudson - C 13 | 1 | 1 | 635 | 628 | 1 | 2 |
| Hudson - C 14 | 1 | 0 | 384 | 375 | 0 | 1 |
| Hudson - C 2 | 0 | 0 | 434 | 426 | 2 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Ladysmith - C 7 | 0 | 2 | 0 | 0 | 0 |
| Ladysmith - C 8 | 0 | 1 | 0 | 1 | 0 |
| Ladysmith - C 9 | 1 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 1 | 0 | 0 | 0 |
| MARSHALL - T 1 | 0 | 7 | 0 | 2 | 0 |
| MURRY - T 1 | 0 | 3 | 0 | 2 | 0 |
| RICHLAND - T 1 | 1 | 1 | 0 | 0 | 0 |
| RUSK - T 1 | 1 | 1 | 0 | 0 | 0 |
| THORNAPPLE - T 1 | 2 | 3 | 0 | 2 | 0 |
| Tony - V 1 | 0 | 0 | 0 | 0 | 0 |
| TRUE - T 1 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 2 | 1 | 0 | 1 |
| Weyerhaeuser - V 1 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 0 | 0 | 0 | 0 | 0 |
| WILLARD - T 1 | 0 | 5 | 0 | 1 | 0 |
| WILSON - T 1 | 1 | 0 | 0 | 0 | 0 |
| Baldwin - V 1 | 2 | 1 | 0 | 0 | 1 |
| Baldwin - V 2 | 0 | 3 | 0 | 0 | 0 |
| Baldwin - V 3 | 3 | 3 | 0 | 1 | 1 |
| Baldwin - V 4 | 1 | 0 | 1 | 0 | 0 |
| Baldwin - V 5 | 0 | 4 | 0 | 0 | 0 |
| BALDWIN - T 1 | 10 | 4 | 0 | 0 | 0 |
| CADY - T 1 | 1 | 2 | 0 | 0 | 0 |
| CYLON - T 1 | 4 | 2 | 0 | 0 | 0 |
| Deer Park - V 1 | 0 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 1 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 2 | 6 | 1 | 0 | 0 | 0 |
| EMERALD - T 1 | 6 | 0 | 0 | 0 | 1 |
| EMERALD - T 2 | 0 | 1 | 0 | 0 | 0 |
| ERIN PRAIRIE - T 1 | 0 | 2 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 2 | 0 | 0 | 0 |
| GLENWOOD - T 1 | 4 | 2 | 0 | 0 | 0 |
| Glenwood City - C 1 | 1 | 2 | 0 | 0 | 0 |
| Glenwood City - C 2 | 2 | 1 | 0 | 0 | 0 |
| Hammond - V 1 | 1 | 3 | 0 | 0 | 1 |
| Hammond - V 2 | 1 | 1 | 0 | 0 | 1 |
| HAMMOND - T 1 | 1 | 0 | 0 | 4 | 0 |
| Hudson - C 1 | 2 | 0 | 0 | 0 | 0 |
| Hudson - C 10 | 5 | 4 | 0 | 0 | 0 |
| Hudson - C 11 | 4 | 5 | 0 | 0 | 0 |
| Hudson - C 12 | 1 | 3 | 0 | 0 | 0 |
| Hudson - C 13 | 0 | 2 | 0 | 1 | 1 |
| Hudson - C 14 | 3 | 3 | 1 | 1 | 0 |
| Hudson - C 2 | 3 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| Ladysmith - C 7 | 55107 | 5 | 87 | 29 | 7 |
| Ladysmith - C 8 | 55107 | 3 | 87 | 29 | 7 |
| Ladysmith - C 9 | 55107 | 2 | 87 | 29 | 7 |
| LAWRENCE - T 1 | 55107 | 1 | 87 | 29 | 7 |
| MARSHALL - T 1 | 55107 | 21 | 87 | 29 | 7 |
| MURRY - T 1 | 55107 | 5 | 87 | 29 | 7 |
| RICHLAND - T 1 | 55107 | 7 | 87 | 29 | 7 |
| RUSK - T 1 | 55107 | 4 | 87 | 29 | 7 |
| THORNAPPLE - T 1 | 55107 | 17 | 87 | 29 | 7 |
| Tony - V 1 | 55107 | 0 | 87 | 29 | 7 |
| TRUE - T 1 | 55107 | 1 | 87 | 29 | 7 |
| WASHINGTON - T 1 | 55107 | 5 | 87 | 29 | 7 |
| Weyerhaeuser - V 1 | 55107 | 2 | 87 | 29 | 7 |
| WILKINSON - T 1 | 55107 | 2 | 87 | 29 | 7 |
| WILLARD - T 1 | 55107 | 8 | 87 | 29 | 7 |
| WILSON - T 1 | 55107 | 4 | 87 | 29 | 7 |
| Baldwin - V 1 | 55109 | 6 | 29 | 10 | 3 |
| Baldwin - V 2 | 55109 | 5 | 29 | 10 | 3 |
| Baldwin - V 3 | 55109 | 14 | 29 | 10 | 3 |
| Baldwin - V 4 | 55109 | 7 | 29 | 10 | 3 |
| Baldwin - V 5 | 55109 | 6 | 29 | 10 | 3 |
| BALDWIN - T 1 | 55109 | 23 | 29 | 10 | 3 |
| CADY - T 1 | 55109 | 5 | 29 | 10 | 3 |
| CYLON - T 1 | 55109 | 11 | 29 | 10 | 3 |
| Deer Park - V 1 | 55109 | 0 | 29 | 10 | 3 |
| EAU GALLE - T 1 | 55109 | 1 | 29 | 10 | 3 |
| EAU GALLE - T 2 | 55109 | 11 | 29 | 10 | 3 |
| EMERALD - T 1 | 55109 | 13 | 29 | 10 | 3 |
| EMERALD - T 2 | 55109 | 1 | 29 | 10 | 3 |
| ERIN PRAIRIE - T 1 | 55109 | 7 | 29 | 10 | 3 |
| FOREST - T 1 | 55109 | 3 | 29 | 10 | 3 |
| GLENWOOD - T 1 | 55109 | 8 | 29 | 10 | 3 |
| Glenwood City - C 1 | 55109 | 5 | 29 | 10 | 3 |
| Glenwood City - C 2 | 55109 | 6 | 29 | 10 | 3 |
| Hammond - V 1 | 55109 | 8 | 29 | 10 | 3 |
| Hammond - V 2 | 55109 | 6 | 29 | 10 | 3 |
| HAMMOND - T 1 | 55109 | 6 | 29 | 10 | 3 |
| Hudson - C 1 | 55109 | 7 | 30 | 10 | 3 |
| Hudson - C 10 | 55109 | 18 | 30 | 10 | 3 |
| Hudson - C 11 | 55109 | 15 | 30 | 10 | 3 |
| Hudson - C 12 | 55109 | 9 | 30 | 10 | 3 |
| Hudson - C 13 | 55109 | 8 | 30 | 10 | 3 |
| Hudson - C 14 | 55109 | 10 | 30 | 10 | 3 |
| Hudson - C 2 | 55109 | 8 | 30 | 10 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Ladysmith - C 7 | Rusk | Ladysmith | C | 89 |
| Ladysmith - C 8 | Rusk | Ladysmith | C | 32 |
| Ladysmith - C 9 | Rusk | Ladysmith | C | 41 |
| LAWRENCE - T 1 | Rusk | LAWRENCE | T | 41 |
| MARSHALL - T 1 | Rusk | MARSHALL | T | 93 |
| MURRY - T 1 | Rusk | MURRY | T | 71 |
| RICHLAND - T 1 | Rusk | RICHLAND | T | 66 |
| RUSK - T 1 | Rusk | RUSK | T | 186 |
| THORNAPPLE - T 1 | Rusk | THORNAPPLE | T | 166 |
| Tony - V 1 | Rusk | Tony | V | 33 |
| TRUE - T 1 | Rusk | TRUE | T | 69 |
| WASHINGTON - T 1 | Rusk | WASHINGTON | T | 88 |
| Weyerhaeuser - V 1 | Rusk | Weyerhaeuser | V | 98 |
| WILKINSON - T 1 | Rusk | WILKINSON | T | 17 |
| WILLARD - T 1 | Rusk | WILLARD | T | 109 |
| WILSON - T 1 | Rusk | WILSON | T | 33 |
| Baldwin - V 1 | St. Croix | Baldwin | V | 213 |
| Baldwin - V 2 | St. Croix | Baldwin | V | 216 |
| Baldwin - V 3 | St. Croix | Baldwin | V | 209 |
| Baldwin - V 4 | St. Croix | Baldwin | V | 150 |
| Baldwin - V 5 | St. Croix | Baldwin | V | 129 |
| BALDWIN - T 1 | St. Croix | BALDWIN | T | 226 |
| CADY - T 1 | St. Croix | CADY | T | 190 |
| CYLON - T 1 | St. Croix | CYLON | T | 165 |
| Deer Park - V 1 | St. Croix | Deer Park | V | 46 |
| EAU GALLE - T 1 | St. Croix | EAU GALLE | T | 113 |
| EAU GALLE - T 2 | St. Croix | EAU GALLE | T | 165 |
| EMERALD - T 1 | St. Croix | EMERALD | T | 171 |
| EMERALD - T 2 | St. Croix | EMERALD | T | 26 |
| ERIN PRAIRIE - T 1 | St. Croix | ERIN PRAIRIE | T | 157 |
| FOREST - T 1 | St. Croix | FOREST | T | 134 |
| GLENWOOD - T 1 | St. Croix | GLENWOOD | T | 183 |
| Glenwood City - C 1 | St. Croix | Glenwood City | C | 161 |
| Glenwood City - C 2 | St. Croix | Glenwood City | C | 136 |
| Hammond - V 1 | St. Croix | Hammond | V | 215 |
| Hammond - V 2 | St. Croix | Hammond | V | 286 |
| HAMMOND - T 1 | St. Croix | HAMMOND | T | 426 |
| Hudson - C 1 | St. Croix | Hudson | C | 100 |
| Hudson - C 10 | St. Croix | Hudson | C | 249 |
| Hudson - C 11 | St. Croix | Hudson | C | 272 |
| Hudson - C 12 | St. Croix | Hudson | C | 193 |
| Hudson - C 13 | St. Croix | Hudson | C | 510 |
| Hudson - C 14 | St. Croix | Hudson | C | 319 |
| Hudson - C 2 | St. Croix | Hudson | C | 176 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Ladysmith - C 7 | 60 | 0 | 0 | 0 | 0 |
| Ladysmith - C 8 | 21 | 0 | 0 | 0 | 0 |
| Ladysmith - C 9 | 27 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 80 | 0 | 1 | 0 | 0 |
| MARSHALL - T 1 | 127 | 0 | 2 | 0 | 0 |
| MURRY - T 1 | 63 | 1 | 0 | 0 | 0 |
| RICHLAND - T 1 | 38 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 150 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 1 | 215 | 2 | 5 | 0 | 0 |
| Tony - V 1 | 15 | 0 | 0 | 0 | 0 |
| TRUE - T 1 | 74 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 89 | 0 | 1 | 0 | 0 |
| Weyerhaeuser - V 1 | 34 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 17 | 0 | 1 | 0 | 0 |
| WILLARD - T 1 | 107 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 24 | 0 | 0 | 0 | 0 |
| Baldwin - V 1 | 203 | 0 | 0 | 0 | 0 |
| Baldwin - V 2 | 205 | 3 | 8 | 0 | 0 |
| Baldwin - V 3 | 201 | 0 | 1 | 0 | 0 |
| Baldwin - V 4 | 144 | 0 | 0 | 0 | 0 |
| Baldwin - V 5 | 124 | 0 | 0 | 0 | 0 |
| BALDWIN - T 1 | 327 | 2 | 0 | 0 | 0 |
| CADY - T 1 | 251 | 2 | 0 | 1 | 0 |
| CYLON - T 1 | 176 | 0 | 0 | 0 | 1 |
| Deer Park - V 1 | 65 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 146 | 1 | 6 | 0 | 0 |
| EAU GALLE - T 2 | 207 | 0 | 0 | 0 | 0 |
| EMERALD - T 1 | 159 | 0 | 1 | 0 | 0 |
| EMERALD - T 2 | 24 | 0 | 0 | 0 | 0 |
| ERIN PRAIRIE - T 1 | 220 | 2 | 0 | 0 | 0 |
| FOREST - T 1 | 171 | 3 | 2 | 0 | 0 |
| GLENWOOD - T 1 | 227 | 1 | 0 | 0 | 0 |
| Glenwood City - C 1 | 140 | 0 | 2 | 0 | 0 |
| Glenwood City - C 2 | 116 | 0 | 0 | 0 | 0 |
| Hammond - V 1 | 181 | 4 | 1 | 0 | 0 |
| Hammond - V 2 | 240 | 1 | 0 | 0 | 0 |
| HAMMOND - T 1 | 668 | 1 | 2 | 0 | 0 |
| Hudson - C 1 | 78 | 0 | 1 | 0 | 0 |
| Hudson - C 10 | 217 | 0 | 0 | 0 | 0 |
| Hudson - C 11 | 211 | 0 | 0 | 0 | 0 |
| Hudson - C 12 | 154 | 0 | 0 | 0 | 0 |
| Hudson - C 13 | 464 | 0 | 1 | 0 | 0 |
| Hudson - C 14 | 291 | 0 | 1 | 0 | 0 |
| Hudson - C 2 | 140 | 2 | 7 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Ladysmith - C 7 | 0 | 0 | 0 | 0 | 87 |
| Ladysmith - C 8 | 0 | 0 | 0 | 0 | 32 |
| Ladysmith - C 9 | 0 | 0 | 0 | 0 | 40 |
| LAWRENCE - T 1 | 2 | 0 | 0 | 0 | 44 |
| MARSHALL - T 1 | 5 | 0 | 0 | 0 | 89 |
| MURRY - T 1 | 0 | 1 | 0 | 0 | 70 |
| RICHLAND - T 1 | 2 | 0 | 1 | 0 | 56 |
| RUSK - T 1 | 1 | 0 | 1 | 0 | 170 |
| THORNAPPLE - T 1 | 6 | 3 | 1 | 0 | 155 |
| Tony - V 1 | 1 | 0 | 0 | 0 | 26 |
| TRUE - T 1 | 0 | 0 | 0 | 0 | 70 |
| WASHINGTON - T 1 | 3 | 0 | 0 | 0 | 77 |
| Weyerhaeuser - V 1 | 1 | 0 | 0 | 0 | 93 |
| WILKINSON - T 1 | 0 | 0 | 0 | 0 | 17 |
| WILLARD - T 1 | 3 | 0 | 1 | 3 | 102 |
| WILSON - T 1 | 1 | 0 | 0 | 0 | 32 |
| Baldwin - V 1 | 2 | 0 | 0 | 0 | 140 |
| Baldwin - V 2 | 7 | 3 | 2 | 8 | 144 |
| Baldwin - V 3 | 1 | 0 | 0 | 1 | 134 |
| Baldwin - V 4 | 1 | 0 | 0 | 0 | 98 |
| Baldwin - V 5 | 0 | 0 | 0 | 0 | 85 |
| BALDWIN - T 1 | 6 | 0 | 0 | 0 | 140 |
| CADY - T 1 | 2 | 6 | 1 | 2 | 140 |
| CYLON - T 1 | 5 | 0 | 0 | 0 | 123 |
| Deer Park - V 1 | 4 | 0 | 0 | 0 | 34 |
| EAU GALLE - T 1 | 7 | 2 | 2 | 2 | 66 |
| EAU GALLE - T 2 | 0 | 0 | 0 | 0 | 98 |
| EMERALD - T 1 | 4 | 0 | 0 | 3 | 110 |
| EMERALD - T 2 | 0 | 0 | 0 | 0 | 17 |
| ERIN PRAIRIE - T 1 | 7 | 1 | 0 | 2 | 119 |
| FOREST - T 1 | 3 | 1 | 0 | 1 | 104 |
| GLENWOOD - T 1 | 3 | 0 | 1 | 0 | 142 |
| Glenwood City - C 1 | 8 | 0 | 0 | 3 | 120 |
| Glenwood City - C 2 | 2 | 0 | 0 | 0 | 101 |
| Hammond - V 1 | 10 | 1 | 0 | 6 | 180 |
| Hammond - V 2 | 4 | 0 | 0 | 2 | 239 |
| HAMMOND - T 1 | 6 | 1 | 0 | 2 | 379 |
| Hudson - C 1 | 1 | 0 | 0 | 0 | 86 |
| Hudson - C 10 | 0 | 0 | 0 | 0 | 215 |
| Hudson - C 11 | 1 | 0 | 0 | 0 | 231 |
| Hudson - C 12 | 0 | 0 | 0 | 0 | 165 |
| Hudson - C 13 | 1 | 0 | 0 | 0 | 443 |
| Hudson - C 14 | 1 | 1 | 0 | 0 | 279 |
| Hudson - C 2 | 12 | 2 | 0 | 7 | 148 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Ladysmith - C 7 | 60 | 0 | 0 | 0 | 0 |
| Ladysmith - C 8 | 22 | 0 | 0 | 0 | 0 |
| Ladysmith - C 9 | 27 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 74 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 130 | 0 | 0 | 0 | 0 |
| MURRY - T 1 | 61 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 50 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 155 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 1 | 209 | 0 | 0 | 0 | 0 |
| Tony - V 1 | 18 | 0 | 0 | 0 | 0 |
| TRUE - T 1 | 66 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 97 | 0 | 0 | 0 | 0 |
| Weyerhaeuser - V 1 | 39 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 16 | 0 | 0 | 0 | 0 |
| WILLARD - T 1 | 114 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 25 | 0 | 0 | 0 | 0 |
| Baldwin - V 1 | 266 | 0 | 14 | 0 | 167 |
| Baldwin - V 2 | 272 | 0 | 18 | 0 | 168 |
| Baldwin - V 3 | 260 | 0 | 11 | 0 | 163 |
| Baldwin - V 4 | 185 | 0 | 10 | 0 | 116 |
| Baldwin - V 5 | 159 | 0 | 5 | 0 | 102 |
| BALDWIN - T 1 | 398 | 0 | 14 | 0 | 166 |
| CADY - T 1 | 286 | 1 | 19 | 0 | 161 |
| CYLON - T 1 | 204 | 0 | 12 | 0 | 130 |
| Deer Park - V 1 | 79 | 0 | 3 | 0 | 43 |
| EAU GALLE - T 1 | 189 | 1 | 6 | 0 | 87 |
| EAU GALLE - T 2 | 271 | 0 | 12 | 0 | 126 |
| EMERALD - T 1 | 209 | 0 | 8 | 0 | 130 |
| EMERALD - T 2 | 32 | 0 | 0 | 0 | 19 |
| ERIN PRAIRIE - T 1 | 244 | 0 | 15 | 0 | 134 |
| FOREST - T 1 | 188 | 0 | 14 | 0 | 110 |
| GLENWOOD - T 1 | 252 | 0 | 14 | 0 | 153 |
| Glenwood City - C 1 | 165 | 0 | 19 | 0 | 128 |
| Glenwood City - C 2 | 137 | 0 | 14 | 0 | 108 |
| Hammond - V 1 | 204 | 0 | 17 | 0 | 183 |
| Hammond - V 2 | 277 | 0 | 15 | 0 | 244 |
| HAMMOND - T 1 | 679 | 0 | 27 | 0 | 336 |
| Hudson - C 1 | 93 | 0 | 0 | 0 | 85 |
| Hudson - C 10 | 250 | 0 | 0 | 0 | 197 |
| Hudson - C 11 | 249 | 0 | 0 | 0 | 225 |
| Hudson - C 12 | 179 | 0 | 0 | 0 | 160 |
| Hudson - C 13 | 512 | 0 | 0 | 0 | 412 |
| Hudson - C 14 | 321 | 0 | 0 | 0 | 260 |
| Hudson - C 2 | 159 | 1 | 0 | 0 | 146 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Ladysmith - C 7 | 0 | 0 | 0 | 105 | 45 |
| Ladysmith - C 8 | 0 | 0 | 0 | 37 | 16 |
| Ladysmith - C 9 | 0 | 0 | 0 | 46 | 21 |
| LAWRENCE - T 1 | 0 | 0 | 0 | 50 | 69 |
| MARSHALL - T 1 | 0 | 0 | 0 | 118 | 101 |
| MURRY - T 1 | 0 | 0 | 0 | 93 | 42 |
| RICHLAND - T 1 | 0 | 0 | 0 | 78 | 25 |
| RUSK - T 1 | 0 | 0 | 0 | 201 | 126 |
| THORNAPPLE - T 1 | 0 | 0 | 0 | 201 | 177 |
| Tony - V 1 | 0 | 0 | 0 | 30 | 12 |
| TRUE - T 1 | 0 | 0 | 0 | 79 | 56 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 102 | 77 |
| Weyerhaeuser - V 1 | 0 | 0 | 0 | 102 | 30 |
| WILKINSON - T 1 | 0 | 0 | 0 | 20 | 15 |
| WILLARD - T 1 | 0 | 0 | 0 | 137 | 85 |
| WILSON - T 1 | 0 | 0 | 0 | 36 | 22 |
| Baldwin - V 1 | 249 | 0 | 0 | 247 | 153 |
| Baldwin - V 2 | 256 | 0 | 0 | 246 | 160 |
| Baldwin - V 3 | 241 | 0 | 0 | 239 | 148 |
| Baldwin - V 4 | 173 | 0 | 0 | 171 | 107 |
| Baldwin - V 5 | 150 | 0 | 0 | 150 | 90 |
| BALDWIN - T 1 | 384 | 0 | 0 | 272 | 264 |
| CADY - T 1 | 284 | 0 | 0 | 234 | 203 |
| CYLON - T 1 | 207 | 0 | 0 | 190 | 134 |
| Deer Park - V 1 | 73 | 0 | 0 | 59 | 51 |
| EAU GALLE - T 1 | 175 | 0 | 0 | 134 | 118 |
| EAU GALLE - T 2 | 251 | 0 | 0 | 191 | 173 |
| EMERALD - T 1 | 201 | 0 | 0 | 190 | 133 |
| EMERALD - T 2 | 30 | 0 | 0 | 28 | 20 |
| ERIN PRAIRIE - T 1 | 242 | 1 | 0 | 193 | 165 |
| FOREST - T 1 | 196 | 1 | 0 | 153 | 140 |
| GLENWOOD - T 1 | 254 | 0 | 0 | 232 | 163 |
| Glenwood City - C 1 | 172 | 0 | 0 | 183 | 106 |
| Glenwood City - C 2 | 144 | 0 | 0 | 155 | 86 |
| Hammond - V 1 | 214 | 0 | 0 | 240 | 140 |
| Hammond - V 2 | 285 | 0 | 0 | 320 | 190 |
| HAMMOND - T 1 | 741 | 1 | 0 | 514 | 535 |
| Hudson - C 1 | 94 | 0 | 0 | 104 | 66 |
| Hudson - C 10 | 260 | 0 | 0 | 256 | 189 |
| Hudson - C 11 | 250 | 0 | 0 | 279 | 178 |
| Hudson - C 12 | 179 | 0 | 0 | 200 | 130 |
| Hudson - C 13 | 537 | 0 | 0 | 509 | 409 |
| Hudson - C 14 | 338 | 0 | 0 | 318 | 257 |
| Hudson - C 2 | 162 | 0 | 0 | 178 | 115 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Ladysmith - C 7 | 0 | 0 | 0 | 119 | 0 | 0 |
| Ladysmith - C 8 | 0 | 0 | 0 | 42 | 0 | 0 |
| Ladysmith - C 9 | 0 | 0 | 0 | 52 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 0 | 63 | 0 | 1 |
| MARSHALL - T 1 | 0 | 0 | 0 | 151 | 0 | 0 |
| MURRY - T 1 | 0 | 0 | 0 | 87 | 0 | 3 |
| RICHLAND - T 1 | 0 | 0 | 0 | 79 | 0 | 0 |
| RUSK - T 1 | 0 | 0 | 0 | 220 | 0 | 0 |
| THORNAPPLE - T 1 | 0 | 0 | 0 | 231 | 0 | 3 |
| Tony - V 1 | 0 | 0 | 0 | 33 | 0 | 0 |
| TRUE - T 1 | 0 | 0 | 0 | 99 | 0 | 1 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 119 | 0 | 0 |
| Weyerhaeuser - V 1 | 0 | 0 | 0 | 108 | 0 | 0 |
| WILKINSON - T 1 | 0 | 0 | 0 | 25 | 0 | 0 |
| WILLARD - T 1 | 0 | 0 | 0 | 157 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 0 | 38 | 0 | 1 |
| Baldwin - V 1 | 0 | 14 | 0 | 0 | 319 | 4 |
| Baldwin - V 2 | 1 | 18 | 0 | 0 | 317 | 14 |
| Baldwin - V 3 | 0 | 11 | 0 | 0 | 310 | 3 |
| Baldwin - V 4 | 0 | 10 | 0 | 0 | 222 | 2 |
| Baldwin - V 5 | 0 | 5 | 0 | 0 | 193 | 0 |
| BALDWIN - T 1 | 0 | 7 | 0 | 0 | 456 | 3 |
| CADY - T 1 | 0 | 8 | 0 | 0 | 339 | 4 |
| CYLON - T 1 | 0 | 8 | 0 | 0 | 238 | 3 |
| Deer Park - V 1 | 0 | 6 | 0 | 0 | 99 | 1 |
| EAU GALLE - T 1 | 0 | 8 | 0 | 0 | 208 | 7 |
| EAU GALLE - T 2 | 0 | 13 | 0 | 0 | 304 | 0 |
| EMERALD - T 1 | 0 | 9 | 0 | 0 | 259 | 1 |
| EMERALD - T 2 | 0 | 0 | 0 | 0 | 39 | 0 |
| ERIN PRAIRIE - T 1 | 0 | 13 | 0 | 0 | 303 | 3 |
| FOREST - T 1 | 0 | 10 | 0 | 0 | 245 | 0 |
| GLENWOOD - T 1 | 0 | 13 | 0 | 0 | 325 | 3 |
| Glenwood City - C 1 | 0 | 13 | 0 | 0 | 231 | 5 |
| Glenwood City - C 2 | 0 | 9 | 0 | 0 | 195 | 2 |
| Hammond - V 1 | 1 | 17 | 0 | 0 | 293 | 5 |
| Hammond - V 2 | 0 | 18 | 0 | 0 | 397 | 2 |
| HAMMOND - T 1 | 0 | 22 | 0 | 0 | 888 | 12 |
| Hudson - C 1 | 0 | 5 | 0 | 0 | 124 | 3 |
| Hudson - C 10 | 0 | 9 | 0 | 0 | 340 | 2 |
| Hudson - C 11 | 0 | 16 | 0 | 0 | 332 | 3 |
| Hudson - C 12 | 0 | 13 | 0 | 0 | 237 | 2 |
| Hudson - C 13 | 0 | 31 | 0 | 0 | 707 | 8 |
| Hudson - C 14 | 0 | 19 | 0 | 0 | 445 | 6 |
| Hudson - C 2 | 1 | 11 | 0 | 0 | 217 | 18 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Ladysmith - C 7 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| Ladysmith - C 8 | 0 | 0 | 53 | 0 | 0 | 0 | 0 |
| Ladysmith - C 9 | 0 | 0 | 68 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| MURRY - T 1 | 0 | 0 | 136 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 1 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Tony - V 1 | 0 | 0 | 49 | 0 | 0 | 0 | 0 |
| TRUE - T 1 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| Weyerhaeuser - V 1 | 0 | 0 | 133 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 0 | 0 | 35 | 0 | 0 | 0 | 0 |
| WILLARD - T 1 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 58 | 0 | 0 | 0 | 0 |
| Baldwin - V 1 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| Baldwin - V 2 | 0 | 0 | 452 | 0 | 0 | 0 | 0 |
| Baldwin - V 3 | 0 | 0 | 413 | 0 | 0 | 0 | 0 |
| Baldwin - V 4 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| Baldwin - V 5 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| BALDWIN - T 1 | 0 | 0 | 561 | 0 | 0 | 0 | 0 |
| CADY - T 1 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| CYLON - T 1 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Deer Park - V 1 | 0 | 0 | 115 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 2 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| EMERALD - T 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| EMERALD - T 2 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| ERIN PRAIRIE - T 1 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| GLENWOOD - T 1 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| Glenwood City - C 1 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| Glenwood City - C 2 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| Hammond - V 1 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| Hammond - V 2 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| HAMMOND - T 1 | 0 | 0 | 1106 | 0 | 0 | 0 | 0 |
| Hudson - C 1 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Hudson - C 10 | 0 | 0 | 466 | 0 | 0 | 0 | 0 |
| Hudson - C 11 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| Hudson - C 12 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Hudson - C 13 | 0 | 0 | 976 | 0 | 0 | 0 | 0 |
| Hudson - C 14 | 0 | 0 | 613 | 0 | 0 | 0 | 0 |
| Hudson - C 2 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55109362500003 | 0003 | 36250 | 55109 | 5510936250 | 3 | Hudson - C 3 |
| 55109362500004 | 0004 | 36250 | 55109 | 5510936250 | 4 | Hudson - C 4 |
| 55109362500005 | 0005 | 36250 | 55109 | 5510936250 | 5 | Hudson - C 5 |
| 55109362500006 | 0006 | 36250 | 55109 | 5510936250 | 6 | Hudson - C 6 |
| 55109362500007 | 0007 | 36250 | 55109 | 5510936250 | 7 | Hudson - C 7 |
| 55109362500008 | 0008 | 36250 | 55109 | 5510936250 | 8 | Hudson - C 8 |
| 55109362500009 | 0009 | 36250 | 55109 | 5510936250 | 9 | Hudson - C 9 |
| 55109362750001 | 0001 | 36275 | 55109 | 5510936275 | 1 | HUDSON - T 1 |
| 55109362750010 | 0010 | 36275 | 55109 | 5510936275 | 10 | HUDSON - T 10 |
| 55109362750011 | 0011 | 36275 | 55109 | 5510936275 | 11 | HUDSON - T 11 |
| 55109362750002 | 0002 | 36275 | 55109 | 5510936275 | 2 | HUDSON - T 2 |
| 55109362750003 | 0003 | 36275 | 55109 | 5510936275 | 3 | HUDSON - T 3 |
| 55109362750004 | 0004 | 36275 | 55109 | 5510936275 | 4 | HUDSON - T 4 |
| 55109362750005 | 0005 | 36275 | 55109 | 5510936275 | 5 | HUDSON - T 5 |
| 55109362750006 | 0006 | 36275 | 55109 | 5510936275 | 6 | HUDSON - T 6 |
| 55109362750007 | 0007 | 36275 | 55109 | 5510936275 | 7 | HUDSON - T 7 |
| 55109362750008 | 0008 | 36275 | 55109 | 5510936275 | 8 | HUDSON - T 8 |
| 55109362750009 | 0009 | 36275 | 55109 | 5510936275 | 9 | HUDSON - T 9 |
| 55109398250001 | 0001 | 39825 | 55109 | 5510939825 | 1 | KINNICKINNIC - T 1 |
| 55109398250002 | 0002 | 39825 | 55109 | 5510939825 | 2 | KINNICKINNIC - T 2 |
| 55109571000012 | 0012 | 57100 | 55109 | 5510957100 | 12 | New Richmond - C 12 |
| 55109571000013 | 0013 | 57100 | 55109 | 5510957100 | 13 | New Richmond - C 13 |
| 55109571000002 | 0002 | 57100 | 55109 | 5510957100 | 2 | New Richmond - C 2 |
| 55109571000003 | 0003 | 57100 | 55109 | 5510957100 | 3 | New Richmond - C 3 |
| 55109571000004 | 0004 | 57100 | 55109 | 5510957100 | 4 | New Richmond - C 4 |
| 55109571000005 | 0005 | 57100 | 55109 | 5510957100 | 5 | New Richmond - C 5 |
| 55109571000006 | 0006 | 57100 | 55109 | 5510957100 | 6 | New Richmond - C 6 |
| 55109571000007 | 0007 | 57100 | 55109 | 5510957100 | 7 | New Richmond - C 7 |
| 55109571000008 | 0008 | 57100 | 55109 | 5510957100 | 8 | New Richmond - C 8 |
| 55109571000009 | 0009 | 57100 | 55109 | 5510957100 | 9 | New Richmond - C 9 |
| 55109580500001 | 0001 | 58050 | 55109 | 5510958050 | 1 | North Hudson - V 1 |
| 55109580500002 | 0002 | 58050 | 55109 | 5510958050 | 2 | North Hudson - V 2 |
| 55109580500003 | 0003 | 58050 | 55109 | 5510958050 | 3 | North Hudson - V 3 |
| 55109580500004 | 0004 | 58050 | 55109 | 5510958050 | 4 | North Hudson - V 4 |
| 55109580500005 | 0005 | 58050 | 55109 | 5510958050 | 5 | North Hudson - V 5 |
| 55109580500006 | 0006 | 58050 | 55109 | 5510958050 | 6 | North Hudson - V 6 |
| 55109634250001 | 0001 | 63425 | 55109 | 5510963425 | 1 | PLEASANT VALLEY - T 1 |
| 55109676500001 | 0001 | 67650 | 55109 | 5510967650 | 1 | RICHMOND - T 1 |
| 55109676500002 | 0002 | 67650 | 55109 | 5510967650 | 2 | RICHMOND - T 2 |
| 55109676500003 | 0003 | 67650 | 55109 | 5510967650 | 3 | RICHMOND - T 3 |
| 55109682750001 | 0001 | 68275 | 55109 | 5510968275 | 1 | River Falls - C 1 |
| 55109682750002 | 0002 | 68275 | 55109 | 5510968275 | 2 | River Falls - C 2 |
| 55109682750003 | 0003 | 68275 | 55109 | 5510968275 | 3 | River Falls - C 3 |
| 55109684750001 | 0001 | 68475 | 55109 | 5510968475 | 1 | Roberts - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Hudson - C 3 | 619 | 600 | 3 | 14 | 0 | 2 | 0 |
| Hudson - C 4 | 805 | 774 | 8 | 6 | 8 | 7 | 0 |
| Hudson - C 5 | 607 | 584 | 6 | 10 | 1 | 6 | 0 |
| Hudson - C 6 | 652 | 629 | 2 | 9 | 4 | 2 | 0 |
| Hudson - C 7 | 811 | 798 | 0 | 5 | 2 | 3 | 0 |
| Hudson - C 8 | 601 | 589 | 0 | 8 | 4 | 0 | 0 |
| Hudson - C 9 | 251 | 243 | 0 | 1 | 4 | 0 | 0 |
| HUDSON - T 1 | 578 | 565 | 0 | 0 | 10 | 3 | 0 |
| HUDSON - T 10 | 450 | 445 | 0 | 0 | 3 | 1 | 0 |
| HUDSON - T 11 | 297 | 288 | 5 | 1 | 3 | 0 | 0 |
| HUDSON - T 2 | 654 | 634 | 0 | 14 | 3 | 3 | 0 |
| HUDSON - T 3 | 733 | 715 | 4 | 10 | 2 | 2 | 0 |
| HUDSON - T 4 | 812 | 786 | 4 | 9 | 5 | 7 | 0 |
| HUDSON - T 5 | 755 | 733 | 2 | 9 | 10 | 0 | 0 |
| HUDSON - T 6 | 422 | 382 | 14 | 13 | 9 | 2 | 1 |
| HUDSON - T 7 | 301 | 300 | 0 | 1 | 0 | 0 | 0 |
| HUDSON - T 8 | 618 | 606 | 0 | 3 | 8 | 1 | 0 |
| HUDSON - T 9 | 590 | 572 | 1 | 1 | 12 | 1 | 0 |
| KINNICKINNIC - T 1 | 651 | 641 | 0 | 0 | 4 | 1 | 0 |
| KINNICKINNIC - T 2 | 101 | 98 | 3 | 0 | 0 | 0 | 0 |
| New Richmond - C 12 | 149 | 147 | 0 | 2 | 0 | 0 | 0 |
| New Richmond - C 13 | 433 | 428 | 0 | 0 | 1 | 4 | 0 |
| New Richmond - C 2 | 523 | 507 | 1 | 5 | 4 | 1 | 0 |
| New Richmond - C 3 | 503 | 491 | 4 | 5 | 0 | 0 | 0 |
| New Richmond - C 4 | 557 | 541 | 2 | 3 | 6 | 5 | 0 |
| New Richmond - C 5 | 583 | 573 | 4 | 5 | 0 | 1 | 0 |
| New Richmond - C 6 | 467 | 448 | 2 | 3 | 10 | 4 | 0 |
| New Richmond - C 7 | 522 | 506 | 0 | 4 | 4 | 4 | 0 |
| New Richmond - C 8 | 540 | 532 | 1 | 1 | 3 | 3 | 0 |
| New Richmond - C 9 | 511 | 490 | 6 | 12 | 0 | 3 | 0 |
| North Hudson - V 1 | 659 | 633 | 1 | 13 | 6 | 6 | 0 |
| North Hudson - V 2 | 558 | 545 | 1 | 3 | 6 | 3 | 0 |
| North Hudson - V 3 | 489 | 470 | 1 | 0 | 15 | 1 | 0 |
| North Hudson - V 4 | 480 | 464 | 5 | 0 | 8 | 3 | 0 |
| North Hudson - V 5 | 493 | 479 | 0 | 0 | 9 | 5 | 0 |
| North Hudson - V 6 | 784 | 761 | 9 | 1 | 7 | 6 | 0 |
| PLEASANT VALLEY - T 1 | 430 | 421 | 1 | 3 | 1 | 4 | 0 |
| RICHMOND - T 1 | 583 | 573 | 1 | 4 | 3 | 2 | 0 |
| RICHMOND - T 2 | 527 | 520 | 0 | 1 | 4 | 2 | 0 |
| RICHMOND - T 3 | 446 | 438 | 0 | 0 | 5 | 3 | 0 |
| River Falls - C 1 | 281 | 260 | 7 | 3 | 5 | 4 | 0 |
| River Falls - C 2 | 2037 | 1973 | 9 | 22 | 16 | 12 | 2 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 467 | 450 | 2 | 7 | 2 | 6 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Hudson - C 3 | 0 | 0 | 459 | 451 | 0 | 6 |
| Hudson - C 4 | 0 | 2 | 626 | 608 | 1 | 4 |
| Hudson - C 5 | 0 | 0 | 473 | 462 | 1 | 5 |
| Hudson - C 6 | 4 | 2 | 465 | 453 | 0 | 5 |
| Hudson - C 7 | 1 | 2 | 684 | 677 | 0 | 2 |
| Hudson - C 8 | 0 | 0 | 459 | 451 | 0 | 6 |
| Hudson - C 9 | 0 | 3 | 179 | 172 | 0 | 1 |
| HUDSON - T 1 | 0 | 0 | 372 | 365 | 0 | 0 |
| HUDSON - T 10 | 1 | 0 | 298 | 295 | 0 | 0 |
| HUDSON - T 11 | 0 | 0 | 194 | 187 | 5 | 1 |
| HUDSON - T 2 | 0 | 0 | 431 | 422 | 0 | 5 |
| HUDSON - T 3 | 0 | 0 | 510 | 503 | 1 | 4 |
| HUDSON - T 4 | 1 | 0 | 537 | 522 | 4 | 5 |
| HUDSON - T 5 | 0 | 1 | 485 | 477 | 1 | 5 |
| HUDSON - T 6 | 0 | 1 | 327 | 294 | 11 | 12 |
| HUDSON - T 7 | 0 | 0 | 207 | 207 | 0 | 0 |
| HUDSON - T 8 | 0 | 0 | 407 | 402 | 0 | 3 |
| HUDSON - T 9 | 2 | 1 | 381 | 377 | 0 | 0 |
| KINNICKINNIC - T 1 | 4 | 1 | 469 | 461 | 0 | 0 |
| KINNICKINNIC - T 2 | 0 | 0 | 73 | 71 | 2 | 0 |
| New Richmond - C 12 | 0 | 0 | 98 | 97 | 0 | 1 |
| New Richmond - C 13 | 0 | 0 | 290 | 288 | 0 | 0 |
| New Richmond - C 2 | 3 | 2 | 388 | 380 | 1 | 3 |
| New Richmond - C 3 | 0 | 3 | 365 | 359 | 2 | 3 |
| New Richmond - C 4 | 0 | 0 | 423 | 415 | 0 | 2 |
| New Richmond - C 5 | 0 | 0 | 470 | 465 | 2 | 3 |
| New Richmond - C 6 | 0 | 0 | 370 | 362 | 1 | 1 |
| New Richmond - C 7 | 0 | 4 | 358 | 350 | 0 | 2 |
| New Richmond - C 8 | 0 | 0 | 410 | 405 | 1 | 1 |
| New Richmond - C 9 | 0 | 0 | 397 | 386 | 1 | 8 |
| North Hudson - V 1 | 0 | 0 | 511 | 493 | 1 | 8 |
| North Hudson - V 2 | 0 | 0 | 422 | 417 | 0 | 0 |
| North Hudson - V 3 | 0 | 2 | 353 | 347 | 0 | 0 |
| North Hudson - V 4 | 0 | 0 | 334 | 323 | 4 | 0 |
| North Hudson - V 5 | 0 | 0 | 375 | 365 | 0 | 0 |
| North Hudson - V 6 | 0 | 0 | 531 | 518 | 5 | 1 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 295 | 290 | 0 | 2 |
| RICHMOND - T 1 | 0 | 0 | 411 | 406 | 0 | 2 |
| RICHMOND - T 2 | 0 | 0 | 380 | 375 | 0 | 1 |
| RICHMOND - T 3 | 0 | 0 | 289 | 287 | 0 | 0 |
| River Falls - C 1 | 1 | 1 | 238 | 221 | 5 | 2 |
| River Falls - C 2 | 0 | 3 | 1593 | 1555 | 5 | 9 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 0 | 0 | 359 | 349 | 1 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Hudson - C 3 | 0 | 2 | 0 | 0 | 0 |
| Hudson - C 4 | 5 | 6 | 0 | 0 | 2 |
| Hudson - C 5 | 1 | 3 | 0 | 0 | 0 |
| Hudson - C 6 | 3 | 1 | 0 | 2 | 1 |
| Hudson - C 7 | 2 | 2 | 0 | 1 | 0 |
| Hudson - C 8 | 2 | 0 | 0 | 0 | 0 |
| Hudson - C 9 | 3 | 0 | 0 | 0 | 3 |
| HUDSON - T 1 | 4 | 3 | 0 | 0 | 0 |
| HUDSON - T 10 | 1 | 1 | 0 | 1 | 0 |
| HUDSON - T 11 | 1 | 0 | 0 | 0 | 0 |
| HUDSON - T 2 | 3 | 1 | 0 | 0 | 0 |
| HUDSON - T 3 | 1 | 1 | 0 | 0 | 0 |
| HUDSON - T 4 | 2 | 4 | 0 | 0 | 0 |
| HUDSON - T 5 | 2 | 0 | 0 | 0 | 0 |
| HUDSON - T 6 | 7 | 2 | 1 | 0 | 1 |
| HUDSON - T 7 | 0 | 0 | 0 | 0 | 0 |
| HUDSON - T 8 | 1 | 1 | 0 | 0 | 0 |
| HUDSON - T 9 | 3 | 1 | 0 | 0 | 0 |
| KINNICKINNIC - T 1 | 2 | 1 | 0 | 4 | 1 |
| KINNICKINNIC - T 2 | 0 | 0 | 0 | 0 | 0 |
| New Richmond - C 12 | 0 | 0 | 0 | 0 | 0 |
| New Richmond - C 13 | 0 | 2 | 0 | 0 | 0 |
| New Richmond - C 2 | 1 | 1 | 0 | 0 | 2 |
| New Richmond - C 3 | 0 | 0 | 0 | 0 | 1 |
| New Richmond - C 4 | 2 | 4 | 0 | 0 | 0 |
| New Richmond - C 5 | 0 | 0 | 0 | 0 | 0 |
| New Richmond - C 6 | 5 | 1 | 0 | 0 | 0 |
| New Richmond - C 7 | 2 | 2 | 0 | 0 | 2 |
| New Richmond - C 8 | 2 | 1 | 0 | 0 | 0 |
| New Richmond - C 9 | 0 | 2 | 0 | 0 | 0 |
| North Hudson - V 1 | 6 | 3 | 0 | 0 | 0 |
| North Hudson - V 2 | 2 | 3 | 0 | 0 | 0 |
| North Hudson - V 3 | 4 | 1 | 0 | 0 | 1 |
| North Hudson - V 4 | 6 | 1 | 0 | 0 | 0 |
| North Hudson - V 5 | 5 | 5 | 0 | 0 | 0 |
| North Hudson - V 6 | 4 | 3 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 1 | 2 | 0 | 0 | 0 |
| RICHMOND - T 1 | 2 | 1 | 0 | 0 | 0 |
| RICHMOND - T 2 | 3 | 1 | 0 | 0 | 0 |
| RICHMOND - T 3 | 1 | 1 | 0 | 0 | 0 |
| River Falls - C 1 | 5 | 3 | 0 | 1 | 1 |
| River Falls - C 2 | 12 | 7 | 2 | 0 | 3 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 2 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Hudson - C 3 | 55109 | 5 | 30 | 10 | 3 |
| Hudson - C 4 | 55109 | 25 | 30 | 10 | 3 |
| Hudson - C 5 | 55109 | 13 | 30 | 10 | 3 |
| Hudson - C 6 | 55109 | 14 | 30 | 10 | 3 |
| Hudson - C 7 | 55109 | 8 | 30 | 10 | 3 |
| Hudson - C 8 | 55109 | 4 | 30 | 10 | 3 |
| Hudson - C 9 | 55109 | 7 | 30 | 10 | 3 |
| HUDSON - T 1 | 55109 | 13 | 30 | 10 | 3 |
| HUDSON - T 10 | 55109 | 5 | 30 | 10 | 3 |
| HUDSON - T 11 | 55109 | 8 | 30 | 10 | 3 |
| HUDSON - T 2 | 55109 | 6 | 30 | 10 | 3 |
| HUDSON - T 3 | 55109 | 8 | 30 | 10 | 3 |
| HUDSON - T 4 | 55109 | 17 | 30 | 10 | 3 |
| HUDSON - T 5 | 55109 | 13 | 30 | 10 | 3 |
| HUDSON - T 6 | 55109 | 27 | 30 | 10 | 3 |
| HUDSON - T 7 | 55109 | 0 | 30 | 10 | 3 |
| HUDSON - T 8 | 55109 | 9 | 30 | 10 | 3 |
| HUDSON - T 9 | 55109 | 17 | 30 | 10 | 3 |
| KINNICKINNIC - T 1 | 55109 | 10 | 29 | 10 | 3 |
| KINNICKINNIC - T 2 | 55109 | 3 | 29 | 10 | 3 |
| New Richmond - C 12 | 55109 | 0 | 29 | 10 | 3 |
| New Richmond - C 13 | 55109 | 5 | 29 | 10 | 3 |
| New Richmond - C 2 | 55109 | 11 | 29 | 10 | 3 |
| New Richmond - C 3 | 55109 | 7 | 29 | 10 | 3 |
| New Richmond - C 4 | 55109 | 13 | 29 | 10 | 3 |
| New Richmond - C 5 | 55109 | 5 | 29 | 10 | 3 |
| New Richmond - C 6 | 55109 | 16 | 29 | 10 | 3 |
| New Richmond - C 7 | 55109 | 12 | 29 | 10 | 3 |
| New Richmond - C 8 | 55109 | 7 | 29 | 10 | 3 |
| New Richmond - C 9 | 55109 | 9 | 29 | 10 | 3 |
| North Hudson - V 1 | 55109 | 13 | 30 | 10 | 3 |
| North Hudson - V 2 | 55109 | 10 | 30 | 10 | 3 |
| North Hudson - V 3 | 55109 | 19 | 30 | 10 | 3 |
| North Hudson - V 4 | 55109 | 16 | 30 | 10 | 3 |
| North Hudson - V 5 | 55109 | 14 | 30 | 10 | 3 |
| North Hudson - V 6 | 55109 | 22 | 30 | 10 | 3 |
| PLEASANT VALLEY - T 1 | 55109 | 6 | 30 | 10 | 3 |
| RICHMOND - T 1 | 55109 | 6 | 29 | 10 | 3 |
| RICHMOND - T 2 | 55109 | 6 | 29 | 10 | 3 |
| RICHMOND - T 3 | 55109 | 8 | 29 | 10 | 3 |
| River Falls - C 1 | 55109 | 18 | 30 | 10 | 3 |
| River Falls - C 2 | 55109 | 42 | 30 | 10 | 3 |
| River Falls - C 3 | 55109 | 0 | 30 | 10 | 3 |
| Roberts - V 1 | 55109 | 10 | 29 | 10 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Hudson - C 3 | St. Croix | Hudson | C | 194 |
| Hudson - C 4 | St. Croix | Hudson | C | 457 |
| Hudson - C 5 | St. Croix | Hudson | C | 349 |
| Hudson - C 6 | St. Croix | Hudson | C | 252 |
| Hudson - C 7 | St. Croix | Hudson | C | 310 |
| Hudson - C 8 | St. Croix | Hudson | C | 230 |
| Hudson - C 9 | St. Croix | Hudson | C | 96 |
| HUDSON - T 1 | St. Croix | HUDSON | T | 185 |
| HUDSON - T 10 | St. Croix | HUDSON | T | 142 |
| HUDSON - T 11 | St. Croix | HUDSON | T | 95 |
| HUDSON - T 2 | St. Croix | HUDSON | T | 211 |
| HUDSON - T 3 | St. Croix | HUDSON | T | 236 |
| HUDSON - T 4 | St. Croix | HUDSON | T | 258 |
| HUDSON - T 5 | St. Croix | HUDSON | T | 241 |
| HUDSON - T 6 | St. Croix | HUDSON | T | 134 |
| HUDSON - T 7 | St. Croix | HUDSON | T | 95 |
| HUDSON - T 8 | St. Croix | HUDSON | T | 196 |
| HUDSON - T 9 | St. Croix | HUDSON | T | 189 |
| KINNICKINNIC - T 1 | St. Croix | KINNICKINNIC | T | 220 |
| KINNICKINNIC - T 2 | St. Croix | KINNICKINNIC | T | 34 |
| New Richmond - C 12 | St. Croix | New Richmond | C | 53 |
| New Richmond - C 13 | St. Croix | New Richmond | C | 153 |
| New Richmond - C 2 | St. Croix | New Richmond | C | 157 |
| New Richmond - C 3 | St. Croix | New Richmond | C | 151 |
| New Richmond - C 4 | St. Croix | New Richmond | C | 169 |
| New Richmond - C 5 | St. Croix | New Richmond | C | 176 |
| New Richmond - C 6 | St. Croix | New Richmond | C | 140 |
| New Richmond - C 7 | St. Croix | New Richmond | C | 183 |
| New Richmond - C 8 | St. Croix | New Richmond | C | 189 |
| New Richmond - C 9 | St. Croix | New Richmond | C | 180 |
| North Hudson - V 1 | St. Croix | North Hudson | V | 205 |
| North Hudson - V 2 | St. Croix | North Hudson | V | 174 |
| North Hudson - V 3 | St. Croix | North Hudson | V | 152 |
| North Hudson - V 4 | St. Croix | North Hudson | V | 149 |
| North Hudson - V 5 | St. Croix | North Hudson | V | 154 |
| North Hudson - V 6 | St. Croix | North Hudson | V | 244 |
| PLEASANT VALLEY - T 1 | St. Croix | PLEASANT VALLEY | T | 125 |
| RICHMOND - T 1 | St. Croix | RICHMOND | T | 274 |
| RICHMOND - T 2 | St. Croix | RICHMOND | T | 248 |
| RICHMOND - T 3 | St. Croix | RICHMOND | T | 210 |
| River Falls - C 1 | St. Croix | River Falls | C | 120 |
| River Falls - C 2 | St. Croix | River Falls | C | 868 |
| River Falls - C 3 | St. Croix | River Falls | C | 0 |
| Roberts - V 1 | St. Croix | Roberts | V | 211 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Hudson - C 3 | 152 | 0 | 2 | 0 | 0 |
| Hudson - C 4 | 425 | 1 | 7 | 0 | 0 |
| Hudson - C 5 | 321 | 0 | 2 | 0 | 0 |
| Hudson - C 6 | 221 | 0 | 5 | 0 | 0 |
| Hudson - C 7 | 273 | 0 | 1 | 0 | 0 |
| Hudson - C 8 | 203 | 0 | 0 | 0 | 0 |
| Hudson - C 9 | 84 | 0 | 0 | 0 | 0 |
| HUDSON - T 1 | 252 | 0 | 1 | 0 | 0 |
| HUDSON - T 10 | 195 | 0 | 1 | 0 | 0 |
| HUDSON - T 11 | 129 | 0 | 1 | 0 | 0 |
| HUDSON - T 2 | 284 | 0 | 1 | 0 | 0 |
| HUDSON - T 3 | 318 | 0 | 1 | 0 | 0 |
| HUDSON - T 4 | 354 | 0 | 0 | 0 | 0 |
| HUDSON - T 5 | 328 | 0 | 2 | 0 | 0 |
| HUDSON - T 6 | 183 | 0 | 0 | 0 | 0 |
| HUDSON - T 7 | 129 | 0 | 0 | 0 | 0 |
| HUDSON - T 8 | 272 | 1 | 9 | 1 | 0 |
| HUDSON - T 9 | 256 | 0 | 1 | 0 | 0 |
| KINNICKINNIC - T 1 | 236 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 2 | 37 | 0 | 0 | 0 | 0 |
| New Richmond - C 12 | 50 | 0 | 1 | 0 | 0 |
| New Richmond - C 13 | 144 | 0 | 0 | 0 | 0 |
| New Richmond - C 2 | 134 | 0 | 0 | 0 | 0 |
| New Richmond - C 3 | 129 | 0 | 0 | 0 | 0 |
| New Richmond - C 4 | 142 | 0 | 0 | 0 | 0 |
| New Richmond - C 5 | 141 | 2 | 5 | 0 | 0 |
| New Richmond - C 6 | 118 | 0 | 0 | 0 | 0 |
| New Richmond - C 7 | 175 | 0 | 0 | 0 | 0 |
| New Richmond - C 8 | 179 | 0 | 1 | 0 | 0 |
| New Richmond - C 9 | 170 | 0 | 1 | 0 | 0 |
| North Hudson - V 1 | 205 | 0 | 0 | 0 | 0 |
| North Hudson - V 2 | 174 | 0 | 0 | 0 | 0 |
| North Hudson - V 3 | 152 | 0 | 2 | 0 | 0 |
| North Hudson - V 4 | 149 | 0 | 0 | 0 | 0 |
| North Hudson - V 5 | 153 | 0 | 1 | 0 | 0 |
| North Hudson - V 6 | 244 | 4 | 8 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 146 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 329 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 297 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 254 | 1 | 7 | 0 | 0 |
| River Falls - C 1 | 91 | 0 | 1 | 0 | 0 |
| River Falls - C 2 | 667 | 5 | 6 | 0 | 0 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 187 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Hudson - C 3 | 3 | 0 | 0 | 1 | 165 |
| Hudson - C 4 | 7 | 3 | 1 | 3 | 397 |
| Hudson - C 5 | 2 | 1 | 0 | 0 | 306 |
| Hudson - C 6 | 10 | 1 | 0 | 3 | 210 |
| Hudson - C 7 | 3 | 0 | 0 | 0 | 266 |
| Hudson - C 8 | 1 | 0 | 0 | 0 | 199 |
| Hudson - C 9 | 1 | 0 | 0 | 0 | 82 |
| HUDSON - T 1 | 2 | 1 | 0 | 1 | 158 |
| HUDSON - T 10 | 1 | 0 | 0 | 0 | 121 |
| HUDSON - T 11 | 2 | 1 | 0 | 1 | 81 |
| HUDSON - T 2 | 3 | 1 | 0 | 1 | 177 |
| HUDSON - T 3 | 2 | 0 | 0 | 0 | 199 |
| HUDSON - T 4 | 3 | 0 | 0 | 0 | 222 |
| HUDSON - T 5 | 5 | 1 | 0 | 1 | 205 |
| HUDSON - T 6 | 2 | 0 | 0 | 0 | 114 |
| HUDSON - T 7 | 1 | 0 | 0 | 0 | 82 |
| HUDSON - T 8 | 11 | 7 | 2 | 7 | 167 |
| HUDSON - T 9 | 4 | 0 | 0 | 0 | 160 |
| KINNICKINNIC - T 1 | 1 | 0 | 0 | 0 | 182 |
| KINNICKINNIC - T 2 | 0 | 0 | 0 | 0 | 27 |
| New Richmond - C 12 | 0 | 0 | 0 | 0 | 43 |
| New Richmond - C 13 | 0 | 0 | 0 | 0 | 125 |
| New Richmond - C 2 | 1 | 0 | 0 | 0 | 127 |
| New Richmond - C 3 | 0 | 0 | 0 | 0 | 124 |
| New Richmond - C 4 | 0 | 0 | 0 | 0 | 139 |
| New Richmond - C 5 | 12 | 1 | 2 | 4 | 152 |
| New Richmond - C 6 | 2 | 0 | 0 | 0 | 116 |
| New Richmond - C 7 | 0 | 0 | 0 | 0 | 153 |
| New Richmond - C 8 | 1 | 0 | 0 | 0 | 156 |
| New Richmond - C 9 | 1 | 0 | 0 | 0 | 149 |
| North Hudson - V 1 | 2 | 0 | 0 | 0 | 178 |
| North Hudson - V 2 | 2 | 0 | 0 | 0 | 151 |
| North Hudson - V 3 | 3 | 0 | 0 | 0 | 132 |
| North Hudson - V 4 | 2 | 0 | 0 | 0 | 131 |
| North Hudson - V 5 | 3 | 0 | 0 | 0 | 133 |
| North Hudson - V 6 | 11 | 6 | 0 | 5 | 217 |
| PLEASANT VALLEY - T 1 | 0 | 1 | 0 | 1 | 103 |
| RICHMOND - T 1 | 0 | 0 | 0 | 0 | 225 |
| RICHMOND - T 2 | 3 | 0 | 0 | 0 | 204 |
| RICHMOND - T 3 | 10 | 2 | 0 | 2 | 175 |
| River Falls - C 1 | 1 | 0 | 0 | 0 | 102 |
| River Falls - C 2 | 12 | 2 | 1 | 4 | 732 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 0 | 0 | 0 | 0 | 195 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Hudson - C 3 | 179 | 0 | 0 | 0 | 162 |
| Hudson - C 4 | 470 | 1 | 0 | 0 | 375 |
| Hudson - C 5 | 353 | 0 | 0 | 0 | 285 |
| Hudson - C 6 | 251 | 1 | 0 | 0 | 199 |
| Hudson - C 7 | 315 | 0 | 0 | 0 | 248 |
| Hudson - C 8 | 233 | 0 | 0 | 0 | 184 |
| Hudson - C 9 | 97 | 0 | 0 | 0 | 76 |
| HUDSON - T 1 | 273 | 0 | 0 | 0 | 144 |
| HUDSON - T 10 | 211 | 0 | 0 | 0 | 111 |
| HUDSON - T 11 | 140 | 0 | 0 | 0 | 74 |
| HUDSON - T 2 | 308 | 0 | 0 | 0 | 160 |
| HUDSON - T 3 | 344 | 0 | 0 | 0 | 181 |
| HUDSON - T 4 | 383 | 0 | 0 | 0 | 202 |
| HUDSON - T 5 | 354 | 0 | 0 | 0 | 188 |
| HUDSON - T 6 | 197 | 0 | 0 | 0 | 105 |
| HUDSON - T 7 | 140 | 0 | 0 | 0 | 74 |
| HUDSON - T 8 | 299 | 8 | 0 | 0 | 160 |
| HUDSON - T 9 | 279 | 0 | 0 | 0 | 146 |
| KINNICKINNIC - T 1 | 267 | 0 | 9 | 0 | 187 |
| KINNICKINNIC - T 2 | 42 | 0 | 3 | 0 | 30 |
| New Richmond - C 12 | 54 | 0 | 3 | 0 | 45 |
| New Richmond - C 13 | 158 | 0 | 7 | 0 | 132 |
| New Richmond - C 2 | 145 | 0 | 9 | 0 | 140 |
| New Richmond - C 3 | 140 | 0 | 10 | 0 | 137 |
| New Richmond - C 4 | 154 | 0 | 10 | 0 | 151 |
| New Richmond - C 5 | 158 | 3 | 16 | 0 | 160 |
| New Richmond - C 6 | 130 | 0 | 9 | 0 | 127 |
| New Richmond - C 7 | 190 | 0 | 10 | 0 | 155 |
| New Richmond - C 8 | 196 | 0 | 10 | 0 | 163 |
| New Richmond - C 9 | 186 | 0 | 9 | 0 | 155 |
| North Hudson - V 1 | 231 | 0 | 0 | 0 | 162 |
| North Hudson - V 2 | 195 | 0 | 0 | 0 | 139 |
| North Hudson - V 3 | 171 | 0 | 0 | 0 | 119 |
| North Hudson - V 4 | 168 | 0 | 0 | 0 | 118 |
| North Hudson - V 5 | 172 | 0 | 0 | 0 | 120 |
| North Hudson - V 6 | 276 | 4 | 0 | 0 | 193 |
| PLEASANT VALLEY - T 1 | 168 | 0 | 2 | 0 | 99 |
| RICHMOND - T 1 | 344 | 0 | 16 | 0 | 238 |
| RICHMOND - T 2 | 312 | 0 | 18 | 0 | 215 |
| RICHMOND - T 3 | 264 | 0 | 18 | 0 | 175 |
| River Falls - C 1 | 106 | 0 | 0 | 0 | 99 |
| River Falls - C 2 | 757 | 2 | 4 | 0 | 717 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 195 | 0 | 9 | 0 | 183 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Hudson - C 3 | 181 | 0 | 0 | 199 | 127 |
| Hudson - C 4 | 492 | 2 | 0 | 457 | 373 |
| Hudson - C 5 | 371 | 0 | 0 | 349 | 282 |
| Hudson - C 6 | 264 | 3 | 0 | 259 | 188 |
| Hudson - C 7 | 330 | 0 | 0 | 325 | 236 |
| Hudson - C 8 | 245 | 0 | 0 | 241 | 173 |
| Hudson - C 9 | 102 | 0 | 0 | 101 | 74 |
| HUDSON - T 1 | 284 | 1 | 0 | 199 | 214 |
| HUDSON - T 10 | 221 | 0 | 0 | 153 | 167 |
| HUDSON - T 11 | 146 | 0 | 0 | 101 | 110 |
| HUDSON - T 2 | 322 | 1 | 0 | 224 | 242 |
| HUDSON - T 3 | 363 | 0 | 0 | 250 | 273 |
| HUDSON - T 4 | 400 | 0 | 0 | 276 | 302 |
| HUDSON - T 5 | 370 | 1 | 0 | 257 | 280 |
| HUDSON - T 6 | 206 | 0 | 0 | 142 | 159 |
| HUDSON - T 7 | 149 | 0 | 0 | 103 | 113 |
| HUDSON - T 8 | 309 | 7 | 0 | 213 | 229 |
| HUDSON - T 9 | 291 | 0 | 0 | 201 | 220 |
| KINNICKINNIC - T 1 | 279 | 0 | 0 | 253 | 198 |
| KINNICKINNIC - T 2 | 43 | 0 | 0 | 40 | 31 |
| New Richmond - C 12 | 57 | 0 | 0 | 59 | 40 |
| New Richmond - C 13 | 165 | 0 | 0 | 171 | 117 |
| New Richmond - C 2 | 146 | 0 | 0 | 173 | 104 |
| New Richmond - C 3 | 142 | 0 | 0 | 168 | 101 |
| New Richmond - C 4 | 156 | 0 | 0 | 186 | 111 |
| New Richmond - C 5 | 162 | 1 | 0 | 189 | 114 |
| New Richmond - C 6 | 132 | 0 | 0 | 155 | 93 |
| New Richmond - C 7 | 199 | 0 | 0 | 204 | 141 |
| New Richmond - C 8 | 204 | 0 | 0 | 212 | 145 |
| New Richmond - C 9 | 195 | 0 | 0 | 200 | 137 |
| North Hudson - V 1 | 247 | 0 | 0 | 221 | 169 |
| North Hudson - V 2 | 210 | 0 | 0 | 187 | 143 |
| North Hudson - V 3 | 184 | 0 | 0 | 164 | 126 |
| North Hudson - V 4 | 180 | 0 | 0 | 161 | 122 |
| North Hudson - V 5 | 185 | 0 | 0 | 167 | 127 |
| North Hudson - V 6 | 294 | 2 | 0 | 267 | 202 |
| PLEASANT VALLEY - T 1 | 174 | 0 | 0 | 144 | 124 |
| RICHMOND - T 1 | 358 | 0 | 0 | 307 | 268 |
| RICHMOND - T 2 | 323 | 0 | 0 | 278 | 240 |
| RICHMOND - T 3 | 274 | 5 | 0 | 232 | 207 |
| River Falls - C 1 | 113 | 0 | 0 | 127 | 75 |
| River Falls - C 2 | 819 | 2 | 0 | 926 | 546 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 217 | 0 | 0 | 240 | 141 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Hudson - C 3 | 0 | 12 | 0 | 0 | 238 | 7 |
| Hudson - C 4 | 1 | 24 | 0 | 0 | 645 | 17 |
| Hudson - C 5 | 0 | 20 | 0 | 0 | 488 | 8 |
| Hudson - C 6 | 3 | 15 | 0 | 0 | 349 | 13 |
| Hudson - C 7 | 0 | 13 | 0 | 0 | 430 | 7 |
| Hudson - C 8 | 0 | 7 | 0 | 0 | 317 | 3 |
| Hudson - C 9 | 0 | 3 | 0 | 0 | 133 | 2 |
| HUDSON - T 1 | 0 | 13 | 0 | 0 | 339 | 7 |
| HUDSON - T 10 | 0 | 10 | 0 | 0 | 264 | 5 |
| HUDSON - T 11 | 0 | 7 | 0 | 0 | 174 | 4 |
| HUDSON - T 2 | 0 | 15 | 0 | 0 | 383 | 6 |
| HUDSON - T 3 | 0 | 17 | 0 | 0 | 431 | 7 |
| HUDSON - T 4 | 0 | 17 | 0 | 0 | 478 | 11 |
| HUDSON - T 5 | 0 | 16 | 0 | 0 | 444 | 8 |
| HUDSON - T 6 | 0 | 9 | 0 | 0 | 247 | 5 |
| HUDSON - T 7 | 0 | 8 | 0 | 0 | 176 | 2 |
| HUDSON - T 8 | 4 | 18 | 0 | 0 | 362 | 12 |
| HUDSON - T 9 | 0 | 13 | 0 | 0 | 347 | 7 |
| KINNICKINNIC - T 1 | 0 | 9 | 0 | 0 | 348 | 3 |
| KINNICKINNIC - T 2 | 0 | 3 | 0 | 0 | 55 | 0 |
| New Richmond - C 12 | 0 | 2 | 0 | 0 | 75 | 1 |
| New Richmond - C 13 | 0 | 6 | 0 | 0 | 219 | 2 |
| New Richmond - C 2 | 0 | 9 | 0 | 0 | 206 | 4 |
| New Richmond - C 3 | 0 | 10 | 0 | 0 | 196 | 3 |
| New Richmond - C 4 | 0 | 10 | 0 | 0 | 221 | 3 |
| New Richmond - C 5 | 4 | 16 | 0 | 0 | 231 | 11 |
| New Richmond - C 6 | 0 | 9 | 0 | 0 | 184 | 4 |
| New Richmond - C 7 | 0 | 6 | 0 | 0 | 263 | 1 |
| New Richmond - C 8 | 0 | 7 | 0 | 0 | 274 | 1 |
| New Richmond - C 9 | 0 | 8 | 0 | 0 | 259 | 2 |
| North Hudson - V 1 | 0 | 13 | 0 | 0 | 317 | 2 |
| North Hudson - V 2 | 0 | 13 | 0 | 0 | 269 | 2 |
| North Hudson - V 3 | 0 | 11 | 0 | 0 | 237 | 3 |
| North Hudson - V 4 | 0 | 11 | 0 | 0 | 232 | 4 |
| North Hudson - V 5 | 0 | 12 | 0 | 0 | 238 | 4 |
| North Hudson - V 6 | 3 | 19 | 0 | 0 | 378 | 12 |
| PLEASANT VALLEY - T 1 | 0 | 2 | 0 | 0 | 203 | 1 |
| RICHMOND - T 1 | 0 | 11 | 0 | 0 | 454 | 2 |
| RICHMOND - T 2 | 0 | 14 | 0 | 0 | 413 | 5 |
| RICHMOND - T 3 | 1 | 18 | 0 | 0 | 350 | 12 |
| River Falls - C 1 | 0 | 4 | 0 | 0 | 148 | 1 |
| River Falls - C 2 | 0 | 31 | 0 | 0 | 1061 | 7 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 0 | 13 | 0 | 0 | 311 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Hudson - C 3 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Hudson - C 4 | 0 | 0 | 904 | 0 | 0 | 0 | 0 |
| Hudson - C 5 | 0 | 0 | 675 | 0 | 0 | 0 | 0 |
| Hudson - C 6 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Hudson - C 7 | 0 | 0 | 587 | 0 | 0 | 0 | 0 |
| Hudson - C 8 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| Hudson - C 9 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| HUDSON - T 1 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| HUDSON - T 10 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| HUDSON - T 11 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| HUDSON - T 2 | 0 | 0 | 501 | 0 | 0 | 0 | 0 |
| HUDSON - T 3 | 0 | 0 | 557 | 0 | 0 | 0 | 0 |
| HUDSON - T 4 | 0 | 0 | 615 | 0 | 0 | 0 | 0 |
| HUDSON - T 5 | 0 | 0 | 578 | 0 | 0 | 0 | 0 |
| HUDSON - T 6 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| HUDSON - T 7 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| HUDSON - T 8 | 0 | 0 | 506 | 0 | 0 | 0 | 0 |
| HUDSON - T 9 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 1 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 2 | 0 | 0 | 71 | 0 | 0 | 0 | 0 |
| New Richmond - C 12 | 0 | 0 | 104 | 0 | 0 | 0 | 0 |
| New Richmond - C 13 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| New Richmond - C 2 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| New Richmond - C 3 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| New Richmond - C 4 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| New Richmond - C 5 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| New Richmond - C 6 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| New Richmond - C 7 | 0 | 0 | 358 | 0 | 0 | 0 | 0 |
| New Richmond - C 8 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| New Richmond - C 9 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| North Hudson - V 1 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| North Hudson - V 2 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| North Hudson - V 3 | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| North Hudson - V 4 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| North Hudson - V 5 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| North Hudson - V 6 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 0 | 0 | 603 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 0 | 0 | 548 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| River Falls - C 1 | 0 | 0 | 213 | 0 | 0 | 0 | 0 |
| River Falls - C 2 | 0 | 0 | 1565 | 0 | 0 | 0 | 0 |
| River Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roberts - V 1 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55109684750002 | 0002 | 68475 | 55109 | 5510968475 | 2 | Roberts - V 2 |
| 55109702000001 | 0001 | 70200 | 55109 | 5510970200 | 1 | RUSH RIVER - T 1 |
| 55109708250001 | 0001 | 70825 | 55109 | 5510970825 | 1 | ST. JOSEPH - T 1 |
| 55109708250002 | 0002 | 70825 | 55109 | 5510970825 | 2 | ST. JOSEPH - T 2 |
| 55109708250003 | 0003 | 70825 | 55109 | 5510970825 | 3 | ST. JOSEPH - T 3 |
| 55109708250004 | 0004 | 70825 | 55109 | 5510970825 | 4 | ST. JOSEPH - T 4 |
| 55109708250005 | 0005 | 70825 | 55109 | 5510970825 | 5 | ST. JOSEPH - T 5 |
| 55109708250006 | 0006 | 70825 | 55109 | 5510970825 | 6 | ST. JOSEPH - T 6 |
| 55109708250007 | 0007 | 70825 | 55109 | 5510970825 | 7 | ST. JOSEPH - T 7 |
| 55109746750001 | 0001 | 74675 | 55109 | 5510974675 | 1 | Somerset - V 1 |
| 55109746750002 | 0002 | 74675 | 55109 | 5510974675 | 2 | Somerset - V 2 |
| 55109747000001 | 0001 | 74700 | 55109 | 5510974700 | 1 | SOMERSET - T 1 |
| 55109747000002 | 0002 | 74700 | 55109 | 5510974700 | 2 | SOMERSET - T 2 |
| 55109747000003 | 0003 | 74700 | 55109 | 5510974700 | 3 | SOMERSET - T 3 |
| 55109747000004 | 0004 | 74700 | 55109 | 5510974700 | 4 | SOMERSET - T 4 |
| 55109747000005 | 0005 | 74700 | 55109 | 5510974700 | 5 | SOMERSET - T 5 |
| 55109759500001 | 0001 | 75950 | 55109 | 5510975950 | 1 | SPRINGFIELD - T 1 |
| 55109763000001 | 0001 | 76300 | 55109 | 5510976300 | 1 | Spring Valley - V 1 |
| 55109766750001 | 0001 | 76675 | 55109 | 5510976675 | 1 | STANTON - T 1 |
| 55109766750002 | 0002 | 76675 | 55109 | 5510976675 | 2 | STANTON - T 2 |
| 55109768250001 | 0001 | 76825 | 55109 | 5510976825 | 1 | Star Prairie - V 1 |
| 55109768500001 | 0001 | 76850 | 55109 | 5510976850 | 1 | STAR PRAIRIE - T 1 |
| 55109768500002 | 0002 | 76850 | 55109 | 5510976850 | 2 | STAR PRAIRIE - T 2 |
| 55109768500003 | 0003 | 76850 | 55109 | 5510976850 | 3 | STAR PRAIRIE - T 3 |
| 55109768500004 | 0004 | 76850 | 55109 | 5510976850 | 4 | STAR PRAIRIE - T 4 |
| 55109768500005 | 0005 | 76850 | 55109 | 5510976850 | 5 | STAR PRAIRIE - T 5 |
| 55109808000001 | 0001 | 80800 | 55109 | 5510980800 | 1 | TROY - T 1 |
| 55109808000002 | 0002 | 80800 | 55109 | 5510980800 | 2 | TROY - T 2 |
| 55109808000003 | 0003 | 80800 | 55109 | 5510980800 | 3 | TROY - T 3 |
| 55109808000004 | 0004 | 80800 | 55109 | 5510980800 | 4 | TROY - T 4 |
| 55109808000005 | 0005 | 80800 | 55109 | 5510980800 | 5 | TROY - T 5 |
| 55109808000006 | 0006 | 80800 | 55109 | 5510980800 | 6 | TROY - T 6 |
| 55109808000007 | 0007 | 80800 | 55109 | 5510980800 | 7 | TROY - T 7 |
| 55109834000001 | 0001 | 83400 | 55109 | 5510983400 | 1 | WARREN - T 1 |
| 55109834000002 | 0002 | 83400 | 55109 | 5510983400 | 2 | WARREN - T 2 |
| 55109874750001 | 0001 | 87475 | 55109 | 5510987475 | 1 | Wilson - V 1 |
| 55109890250001 | 0001 | 89025 | 55109 | 5510989025 | 1 | Woodville - V 1 |
| 55109890250002 | 0002 | 89025 | 55109 | 5510989025 | 2 | Woodville - V 2 |
| 55111046250001 | 0001 | 04625 | 55111 | 5511104625 | 1 | Baraboo - C 1 |
| 55111046250010 | 0010 | 04625 | 55111 | 5511104625 | 10 | Baraboo - C 10 |
| 55111046250006 | 0006 | 04625 | 55111 | 5511104625 | 6 | Baraboo - C 6 |
| 55111046250007 | 0007 | 04625 | 55111 | 5511104625 | 7 | Baraboo - C 7 |
| 55111046250008 | 0008 | 04625 | 55111 | 5511104625 | 8 | Baraboo - C 8 |
| 55111046250009 | 0009 | 04625 | 55111 | 5511104625 | 9 | Baraboo - C 9 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| Roberts - V 2 | 515 | 506 | 2 | 2 | 2 | 3 | 0 |
| RUSH RIVER - T 1 | 498 | 482 | 1 | 0 | 6 | 6 | 0 |
| ST. JOSEPH - T 1 | 582 | 578 | 0 | 3 | 0 | 1 | 0 |
| ST. JOSEPH - T 2 | 560 | 538 | 1 | 1 | 10 | 4 | 5 |
| ST. JOSEPH - T 3 | 410 | 398 | 1 | 6 | 4 | 1 | 0 |
| ST. JOSEPH - T 4 | 434 | 418 | 2 | 3 | 6 | 3 | 1 |
| ST. JOSEPH - T 5 | 491 | 481 | 4 | 4 | 2 | 0 | 0 |
| ST. JOSEPH - T 6 | 456 | 448 | 0 | 4 | 0 | 4 | 0 |
| ST. JOSEPH - T 7 | 503 | 490 | 6 | 5 | 0 | 2 | 0 |
| Somerset - V 1 | 756 | 728 | 5 | 8 | 0 | 8 | 0 |
| Somerset - V 2 | 803 | 774 | 14 | 10 | 4 | 1 | 0 |
| SOMERSET - T 1 | 430 | 425 | 0 | 1 | 4 | 0 | 0 |
| SOMERSET - T 2 | 243 | 228 | 2 | 0 | 8 | 5 | 0 |
| SOMERSET - T 3 | 629 | 617 | 0 | 7 | 5 | 0 | 0 |
| SOMERSET - T 4 | 713 | 706 | 0 | 0 | 4 | 2 | 1 |
| SOMERSET - T 5 | 626 | 601 | 1 | 2 | 7 | 11 | 0 |
| SPRINGFIELD - T 1 | 808 | 766 | 1 | 4 | 30 | 2 | 1 |
| Spring Valley - V 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 685 | 662 | 5 | 14 | 1 | 2 | 0 |
| STANTON - T 2 | 314 | 301 | 0 | 0 | 4 | 5 | 4 |
| Star Prairie - V 1 | 574 | 560 | 1 | 1 | 12 | 0 | 0 |
| STAR PRAIRIE - T 1 | 771 | 691 | 45 | 16 | 8 | 9 | 1 |
| STAR PRAIRIE - T 2 | 415 | 414 | 0 | 0 | 1 | 0 | 0 |
| STAR PRAIRIE - T 3 | 429 | 427 | 0 | 1 | 0 | 1 | 0 |
| STAR PRAIRIE - T 4 | 781 | 769 | 3 | 5 | 4 | 0 | 0 |
| STAR PRAIRIE - T 5 | 548 | 537 | 0 | 2 | 9 | 0 | 0 |
| TROY - T 1 | 729 | 707 | 1 | 11 | 3 | 7 | 0 |
| TROY - T 2 | 330 | 324 | 0 | 2 | 4 | 0 | 0 |
| TROY - T 3 | 548 | 541 | 0 | 4 | 1 | 2 | 0 |
| TROY - T 4 | 467 | 461 | 0 | 3 | 3 | 0 | 0 |
| TROY - T 5 | 682 | 662 | 6 | 7 | 1 | 3 | 0 |
| TROY - T 6 | 481 | 464 | 1 | 10 | 1 | 5 | 0 |
| TROY - T 7 | 424 | 417 | 0 | 6 | 1 | 0 | 0 |
| WARREN - T 1 | 769 | 750 | 3 | 5 | 5 | 3 | 0 |
| WARREN - T 2 | 538 | 537 | 0 | 1 | 0 | 0 | 0 |
| Wilson - V 1 | 176 | 166 | 0 | 2 | 7 | 1 | 0 |
| Woodville - V 1 | 798 | 783 | 0 | 7 | 3 | 2 | 0 |
| Woodville - V 2 | 316 | 300 | 0 | 1 | 6 | 0 | 0 |
| Baraboo - C 1 | 597 | 575 | 3 | 7 | 4 | 7 | 0 |
| Baraboo - C 10 | 1190 | 1163 | 3 | 7 | 6 | 8 | 0 |
| Baraboo - C 6 | 1190 | 1136 | 6 | 26 | 2 | 18 | 0 |
| Baraboo - C 7 | 1195 | 1125 | 19 | 20 | 3 | 26 | 0 |
| Baraboo - C 8 | 598 | 587 | 3 | 2 | 3 | 2 | 0 |
| Baraboo - C 9 | 599 | 574 | 1 | 15 | 4 | 5 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Roberts - V 2 | 0 | 0 | 380 | 373 | 1 | 2 |
| RUSH RIVER - T 1 | 0 | 3 | 359 | 349 | 1 | 0 |
| ST. JOSEPH - T 1 | 0 | 0 | 392 | 389 | 0 | 2 |
| ST. JOSEPH - T 2 | 0 | 1 | 416 | 399 | 1 | 1 |
| ST. JOSEPH - T 3 | 0 | 0 | 312 | 304 | 1 | 3 |
| ST. JOSEPH - T 4 | 1 | 0 | 313 | 301 | 1 | 2 |
| ST. JOSEPH - T 5 | 0 | 0 | 329 | 327 | 0 | 1 |
| ST. JOSEPH - T 6 | 0 | 0 | 309 | 302 | 0 | 4 |
| ST. JOSEPH - T 7 | 0 | 0 | 360 | 349 | 6 | 4 |
| Somerset - V 1 | 2 | 5 | 525 | 510 | 2 | 3 |
| Somerset - V 2 | 0 | 0 | 564 | 548 | 7 | 6 |
| SOMERSET - T 1 | 0 | 0 | 314 | 312 | 0 | 1 |
| SOMERSET - T 2 | 0 | 0 | 179 | 169 | 1 | 0 |
| SOMERSET - T 3 | 0 | 0 | 444 | 439 | 0 | 4 |
| SOMERSET - T 4 | 0 | 0 | 514 | 509 | 0 | 0 |
| SOMERSET - T 5 | 3 | 1 | 423 | 411 | 0 | 2 |
| SPRINGFIELD - T 1 | 3 | 1 | 588 | 571 | 1 | 2 |
| Spring Valley - V 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| STANTON - T 1 | 1 | 0 | 484 | 474 | 1 | 6 |
| STANTON - T 2 | 0 | 0 | 233 | 226 | 0 | 0 |
| Star Prairie - V 1 | 0 | 0 | 413 | 399 | 1 | 1 |
| STAR PRAIRIE - T 1 | 0 | 1 | 572 | 509 | 44 | 11 |
| STAR PRAIRIE - T 2 | 0 | 0 | 284 | 283 | 0 | 0 |
| STAR PRAIRIE - T 3 | 0 | 0 | 294 | 293 | 0 | 0 |
| STAR PRAIRIE - T 4 | 0 | 0 | 547 | 540 | 2 | 3 |
| STAR PRAIRIE - T 5 | 0 | 0 | 381 | 378 | 0 | 1 |
| TROY - T 1 | 0 | 0 | 515 | 506 | 1 | 5 |
| TROY - T 2 | 0 | 0 | 246 | 243 | 0 | 2 |
| TROY - T 3 | 0 | 0 | 364 | 358 | 0 | 4 |
| TROY - T 4 | 0 | 0 | 337 | 335 | 0 | 1 |
| TROY - T 5 | 3 | 0 | 474 | 466 | 1 | 3 |
| TROY - T 6 | 0 | 0 | 324 | 316 | 1 | 4 |
| TROY - T 7 | 0 | 0 | 299 | 295 | 0 | 3 |
| WARREN - T 1 | 1 | 2 | 513 | 504 | 2 | 2 |
| WARREN - T 2 | 0 | 0 | 383 | 382 | 0 | 1 |
| Wilson - V 1 | 0 | 0 | 132 | 124 | 0 | 2 |
| Woodville - V 1 | 3 | 0 | 578 | 566 | 0 | 5 |
| Woodville - V 2 | 8 | 1 | 238 | 232 | 0 | 1 |
| Baraboo - C 1 | 0 | 1 | 438 | 425 | 2 | 4 |
| Baraboo - C 10 | 1 | 2 | 811 | 796 | 2 | 6 |
| Baraboo - C 6 | 0 | 2 | 881 | 853 | 3 | 12 |
| Baraboo - C 7 | 1 | 1 | 958 | 910 | 12 | 13 |
| Baraboo - C 8 | 0 | 1 | 443 | 437 | 2 | 0 |
| Baraboo - C 9 | 0 | 0 | 435 | 420 | 1 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Roberts - V 2 | 2 | 2 | 0 | 0 | 0 |
| RUSH RIVER - T 1 | 5 | 3 | 0 | 0 | 1 |
| ST. JOSEPH - T 1 | 0 | 1 | 0 | 0 | 0 |
| ST. JOSEPH - T 2 | 7 | 2 | 5 | 0 | 1 |
| ST. JOSEPH - T 3 | 3 | 1 | 0 | 0 | 0 |
| ST. JOSEPH - T 4 | 4 | 3 | 1 | 1 | 0 |
| ST. JOSEPH - T 5 | 1 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 6 | 0 | 3 | 0 | 0 | 0 |
| ST. JOSEPH - T 7 | 0 | 1 | 0 | 0 | 0 |
| Somerset - V 1 | 0 | 6 | 0 | 2 | 2 |
| Somerset - V 2 | 2 | 1 | 0 | 0 | 0 |
| SOMERSET - T 1 | 1 | 0 | 0 | 0 | 0 |
| SOMERSET - T 2 | 4 | 5 | 0 | 0 | 0 |
| SOMERSET - T 3 | 1 | 0 | 0 | 0 | 0 |
| SOMERSET - T 4 | 2 | 2 | 1 | 0 | 0 |
| SOMERSET - T 5 | 2 | 5 | 0 | 2 | 1 |
| SPRINGFIELD - T 1 | 9 | 2 | 0 | 2 | 1 |
| Spring Valley - V 1 | 0 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 0 | 2 | 0 | 1 | 0 |
| STANTON - T 2 | 2 | 3 | 2 | 0 | 0 |
| Star Prairie - V 1 | 12 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 1 | 1 | 6 | 0 | 0 | 1 |
| STAR PRAIRIE - T 2 | 1 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 3 | 0 | 1 | 0 | 0 | 0 |
| STAR PRAIRIE - T 4 | 2 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 5 | 2 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 1 | 2 | 0 | 0 | 0 |
| TROY - T 2 | 1 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 0 | 2 | 0 | 0 | 0 |
| TROY - T 4 | 1 | 0 | 0 | 0 | 0 |
| TROY - T 5 | 1 | 3 | 0 | 0 | 0 |
| TROY - T 6 | 1 | 2 | 0 | 0 | 0 |
| TROY - T 7 | 1 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 3 | 1 | 0 | 1 | 0 |
| WARREN - T 2 | 0 | 0 | 0 | 0 | 0 |
| Wilson - V 1 | 5 | 1 | 0 | 0 | 0 |
| Woodville - V 1 | 2 | 2 | 0 | 3 | 0 |
| Woodville - V 2 | 2 | 0 | 0 | 2 | 1 |
| Baraboo - C 1 | 2 | 5 | 0 | 0 | 0 |
| Baraboo - C 10 | 2 | 5 | 0 | 0 | 0 |
| Baraboo - C 6 | 2 | 9 | 0 | 0 | 2 |
| Baraboo - C 7 | 3 | 19 | 0 | 0 | 1 |
| Baraboo - C 8 | 2 | 1 | 0 | 0 | 1 |
| Baraboo - C 9 | 4 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Roberts - V 2 | 55109 | 7 | 29 | 10 | 3 |
| RUSH RIVER - T 1 | 55109 | 16 | 29 | 10 | 3 |
| ST. JOSEPH - T 1 | 55109 | 1 | 30 | 10 | 3 |
| ST. JOSEPH - T 2 | 55109 | 21 | 30 | 10 | 3 |
| ST. JOSEPH - T 3 | 55109 | 6 | 30 | 10 | 3 |
| ST. JOSEPH - T 4 | 55109 | 13 | 30 | 10 | 3 |
| ST. JOSEPH - T 5 | 55109 | 6 | 30 | 10 | 3 |
| ST. JOSEPH - T 6 | 55109 | 4 | 30 | 10 | 3 |
| ST. JOSEPH - T 7 | 55109 | 8 | 30 | 10 | 3 |
| Somerset - V 1 | 55109 | 20 | 28 | 10 | 3 |
| Somerset - V 2 | 55109 | 19 | 28 | 10 | 3 |
| SOMERSET - T 1 | 55109 | 4 | 28 | 10 | 3 |
| SOMERSET - T 2 | 55109 | 15 | 30 | 10 | 3 |
| SOMERSET - T 3 | 55109 | 5 | 28 | 10 | 3 |
| SOMERSET - T 4 | 55109 | 7 | 28 | 10 | 3 |
| SOMERSET - T 5 | 55109 | 23 | 28 | 10 | 3 |
| SPRINGFIELD - T 1 | 55109 | 38 | 29 | 10 | 3 |
| Spring Valley - V 1 | 55109 | 0 | 29 | 10 | 3 |
| STANTON - T 1 | 55109 | 9 | 29 | 10 | 3 |
| STANTON - T 2 | 55109 | 13 | 29 | 10 | 3 |
| Star Prairie - V 1 | 55109 | 13 | 29 | 10 | 3 |
| STAR PRAIRIE - T 1 | 55109 | 64 | 29 | 10 | 3 |
| STAR PRAIRIE - T 2 | 55109 | 1 | 29 | 10 | 3 |
| STAR PRAIRIE - T 3 | 55109 | 1 | 29 | 10 | 3 |
| STAR PRAIRIE - T 4 | 55109 | 7 | 29 | 10 | 3 |
| STAR PRAIRIE - T 5 | 55109 | 9 | 29 | 10 | 3 |
| TROY - T 1 | 55109 | 11 | 30 | 10 | 3 |
| TROY - T 2 | 55109 | 4 | 30 | 10 | 3 |
| TROY - T 3 | 55109 | 3 | 30 | 10 | 3 |
| TROY - T 4 | 55109 | 3 | 30 | 10 | 3 |
| TROY - T 5 | 55109 | 13 | 30 | 10 | 3 |
| TROY - T 6 | 55109 | 7 | 30 | 10 | 3 |
| TROY - T 7 | 55109 | 1 | 30 | 10 | 3 |
| WARREN - T 1 | 55109 | 14 | 29 | 10 | 3 |
| WARREN - T 2 | 55109 | 0 | 29 | 10 | 3 |
| Wilson - V 1 | 55109 | 8 | 29 | 10 | 3 |
| Woodville - V 1 | 55109 | 8 | 29 | 10 | 3 |
| Woodville - V 2 | 55109 | 15 | 29 | 10 | 3 |
| Baraboo - C 1 | 55111 | 15 | 42 | 14 | 2 |
| Baraboo - C 10 | 55111 | 20 | 42 | 14 | 2 |
| Baraboo - C 6 | 55111 | 28 | 42 | 14 | 2 |
| Baraboo - C 7 | 55111 | 50 | 42 | 14 | 2 |
| Baraboo - C 8 | 55111 | 9 | 42 | 14 | 2 |
| Baraboo - C 9 | 55111 | 10 | 42 | 14 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Roberts - V 2 | St. Croix | Roberts | V | 236 |
| RUSH RIVER - T 1 | St. Croix | RUSH RIVER | T | 121 |
| ST. JOSEPH - T 1 | St. Croix | ST JOSEPH | T | 178 |
| ST. JOSEPH - T 2 | St. Croix | ST JOSEPH | T | 171 |
| ST. JOSEPH - T 3 | St. Croix | ST JOSEPH | T | 123 |
| ST. JOSEPH - T 4 | St. Croix | ST JOSEPH | T | 134 |
| ST. JOSEPH - T 5 | St. Croix | ST JOSEPH | T | 149 |
| ST. JOSEPH - T 6 | St. Croix | ST JOSEPH | T | 139 |
| ST. JOSEPH - T 7 | St. Croix | ST JOSEPH | T | 151 |
| Somerset - V 1 | St. Croix | Somerset | V | 251 |
| Somerset - V 2 | St. Croix | Somerset | V | 264 |
| SOMERSET - T 1 | St. Croix | SOMERSET | T | 127 |
| SOMERSET - T 2 | St. Croix | SOMERSET | T | 99 |
| SOMERSET - T 3 | St. Croix | SOMERSET | T | 188 |
| SOMERSET - T 4 | St. Croix | SOMERSET | T | 211 |
| SOMERSET - T 5 | St. Croix | SOMERSET | T | 187 |
| SPRINGFIELD - T 1 | St. Croix | SPRINGFIELD | T | 253 |
| Spring Valley - V 1 | St. Croix | Spring Valley | V | 2 |
| STANTON - T 1 | St. Croix | STANTON | T | 171 |
| STANTON - T 2 | St. Croix | STANTON | T | 81 |
| Star Prairie - V 1 | St. Croix | Star Prairie | V | 151 |
| STAR PRAIRIE - T 1 | St. Croix | STAR PRAIRIE | T | 205 |
| STAR PRAIRIE - T 2 | St. Croix | STAR PRAIRIE | T | 110 |
| STAR PRAIRIE - T 3 | St. Croix | STAR PRAIRIE | T | 109 |
| STAR PRAIRIE - T 4 | St. Croix | STAR PRAIRIE | T | 206 |
| STAR PRAIRIE - T 5 | St. Croix | STAR PRAIRIE | T | 145 |
| TROY - T 1 | St. Croix | TROY | T | 240 |
| TROY - T 2 | St. Croix | TROY | T | 109 |
| TROY - T 3 | St. Croix | TROY | T | 181 |
| TROY - T 4 | St. Croix | TROY | T | 154 |
| TROY - T 5 | St. Croix | TROY | T | 219 |
| TROY - T 6 | St. Croix | TROY | T | 159 |
| TROY - T 7 | St. Croix | TROY | T | 140 |
| WARREN - T 1 | St. Croix | WARREN | T | 222 |
| WARREN - T 2 | St. Croix | WARREN | T | 159 |
| Wilson - V 1 | St. Croix | Wilson | V | 55 |
| Woodville - V 1 | St. Croix | Woodville | V | 209 |
| Woodville - V 2 | St. Croix | Woodville | V | 82 |
| Baraboo - C 1 | Sauk | Baraboo | C | 187 |
| Baraboo - C 10 | Sauk | Baraboo | C | 374 |
| Baraboo - C 6 | Sauk | Baraboo | C | 325 |
| Baraboo - C 7 | Sauk | Baraboo | C | 324 |
| Baraboo - C 8 | Sauk | Baraboo | C | 154 |
| Baraboo - C 9 | Sauk | Baraboo | C | 170 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Roberts - V 2 | 207 | 3 | 5 | 0 | 0 |
| RUSH RIVER - T 1 | 123 | 1 | 0 | 0 | 0 |
| ST. JOSEPH - T 1 | 215 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 2 | 206 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 3 | 151 | 3 | 8 | 0 | 0 |
| ST. JOSEPH - T 4 | 160 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 5 | 180 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 6 | 165 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 7 | 184 | 0 | 0 | 0 | 0 |
| Somerset - V 1 | 273 | 0 | 4 | 0 | 0 |
| Somerset - V 2 | 291 | 0 | 0 | 0 | 0 |
| SOMERSET - T 1 | 177 | 0 | 0 | 0 | 0 |
| SOMERSET - T 2 | 184 | 0 | 3 | 0 | 0 |
| SOMERSET - T 3 | 259 | 0 | 3 | 0 | 0 |
| SOMERSET - T 4 | 291 | 1 | 9 | 0 | 0 |
| SOMERSET - T 5 | 258 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 220 | 0 | 0 | 0 | 0 |
| Spring Valley - V 1 | 2 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 193 | 0 | 1 | 0 | 0 |
| STANTON - T 2 | 89 | 0 | 0 | 0 | 0 |
| Star Prairie - V 1 | 154 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 1 | 239 | 0 | 3 | 0 | 0 |
| STAR PRAIRIE - T 2 | 128 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 3 | 131 | 3 | 7 | 0 | 0 |
| STAR PRAIRIE - T 4 | 240 | 0 | 2 | 0 | 0 |
| STAR PRAIRIE - T 5 | 169 | 0 | 1 | 0 | 0 |
| TROY - T 1 | 303 | 0 | 1 | 0 | 0 |
| TROY - T 2 | 137 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 227 | 0 | 2 | 0 | 0 |
| TROY - T 4 | 193 | 0 | 0 | 0 | 0 |
| TROY - T 5 | 285 | 5 | 7 | 0 | 0 |
| TROY - T 6 | 199 | 0 | 2 | 0 | 0 |
| TROY - T 7 | 177 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 301 | 0 | 3 | 0 | 0 |
| WARREN - T 2 | 210 | 1 | 7 | 0 | 1 |
| Wilson - V 1 | 53 | 0 | 0 | 0 | 0 |
| Woodville - V 1 | 222 | 2 | 4 | 0 | 0 |
| Woodville - V 2 | 89 | 0 | 0 | 0 | 0 |
| Baraboo - C 1 | 79 | 0 | 0 | 0 | 0 |
| Baraboo - C 10 | 254 | 1 | 2 | 0 | 0 |
| Baraboo - C 6 | 158 | 1 | 2 | 0 | 0 |
| Baraboo - C 7 | 145 | 2 | 2 | 0 | 0 |
| Baraboo - C 8 | 101 | 1 | 0 | 0 | 0 |
| Baraboo - C 9 | 92 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Roberts - V 2 | 5 | 3 | 0 | 4 | 216 |
| RUSH RIVER - T 1 | 3 | 2 | 0 | 0 | 82 |
| ST. JOSEPH - T 1 | 1 | 0 | 0 | 0 | 148 |
| ST. JOSEPH - T 2 | 2 | 0 | 0 | 0 | 143 |
| ST. JOSEPH - T 3 | 10 | 1 | 1 | 4 | 104 |
| ST. JOSEPH - T 4 | 0 | 0 | 0 | 0 | 111 |
| ST. JOSEPH - T 5 | 0 | 0 | 0 | 0 | 125 |
| ST. JOSEPH - T 6 | 0 | 0 | 0 | 0 | 116 |
| ST. JOSEPH - T 7 | 0 | 0 | 0 | 0 | 128 |
| Somerset - V 1 | 4 | 4 | 1 | 4 | 284 |
| Somerset - V 2 | 0 | 0 | 0 | 0 | 299 |
| SOMERSET - T 1 | 0 | 0 | 0 | 0 | 151 |
| SOMERSET - T 2 | 3 | 0 | 0 | 0 | 98 |
| SOMERSET - T 3 | 0 | 0 | 0 | 0 | 222 |
| SOMERSET - T 4 | 9 | 2 | 0 | 5 | 254 |
| SOMERSET - T 5 | 0 | 0 | 0 | 0 | 223 |
| SPRINGFIELD - T 1 | 6 | 5 | 0 | 1 | 199 |
| Spring Valley - V 1 | 0 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 5 | 0 | 0 | 3 | 142 |
| STANTON - T 2 | 0 | 0 | 0 | 0 | 68 |
| Star Prairie - V 1 | 6 | 2 | 0 | 1 | 124 |
| STAR PRAIRIE - T 1 | 4 | 0 | 0 | 0 | 159 |
| STAR PRAIRIE - T 2 | 1 | 0 | 0 | 0 | 87 |
| STAR PRAIRIE - T 3 | 7 | 4 | 1 | 4 | 90 |
| STAR PRAIRIE - T 4 | 2 | 0 | 0 | 0 | 159 |
| STAR PRAIRIE - T 5 | 1 | 0 | 0 | 0 | 112 |
| TROY - T 1 | 1 | 0 | 0 | 0 | 206 |
| TROY - T 2 | 1 | 0 | 0 | 0 | 94 |
| TROY - T 3 | 2 | 1 | 0 | 0 | 157 |
| TROY - T 4 | 0 | 0 | 0 | 0 | 133 |
| TROY - T 5 | 6 | 7 | 0 | 4 | 189 |
| TROY - T 6 | 2 | 0 | 0 | 0 | 137 |
| TROY - T 7 | 1 | 0 | 0 | 0 | 123 |
| WARREN - T 1 | 1 | 0 | 0 | 1 | 218 |
| WARREN - T 2 | 6 | 0 | 0 | 5 | 153 |
| Wilson - V 1 | 1 | 0 | 0 | 0 | 35 |
| Woodville - V 1 | 4 | 1 | 0 | 3 | 135 |
| Woodville - V 2 | 0 | 0 | 0 | 0 | 54 |
| Baraboo - C 1 | 2 | 0 | 0 | 2 | 178 |
| Baraboo - C 10 | 4 | 2 | 0 | 0 | 401 |
| Baraboo - C 6 | 4 | 2 | 0 | 0 | 323 |
| Baraboo - C 7 | 6 | 2 | 0 | 0 | 322 |
| Baraboo - C 8 | 1 | 1 | 0 | 0 | 155 |
| Baraboo - C 9 | 2 | 1 | 0 | 2 | 176 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Roberts - V 2 | 214 | 0 | 10 | 0 | 199 |
| RUSH RIVER - T 1 | 160 | 0 | 6 | 0 | 93 |
| ST. JOSEPH - T 1 | 241 | 0 | 0 | 0 | 141 |
| ST. JOSEPH - T 2 | 230 | 0 | 0 | 0 | 137 |
| ST. JOSEPH - T 3 | 168 | 1 | 0 | 0 | 104 |
| ST. JOSEPH - T 4 | 180 | 0 | 0 | 0 | 103 |
| ST. JOSEPH - T 5 | 202 | 0 | 0 | 0 | 119 |
| ST. JOSEPH - T 6 | 188 | 0 | 0 | 0 | 110 |
| ST. JOSEPH - T 7 | 208 | 0 | 0 | 0 | 122 |
| Somerset - V 1 | 227 | 1 | 0 | 0 | 222 |
| Somerset - V 2 | 238 | 0 | 0 | 0 | 236 |
| SOMERSET - T 1 | 146 | 0 | 0 | 0 | 123 |
| SOMERSET - T 2 | 178 | 0 | 0 | 0 | 92 |
| SOMERSET - T 3 | 215 | 0 | 0 | 0 | 177 |
| SOMERSET - T 4 | 245 | 1 | 0 | 0 | 200 |
| SOMERSET - T 5 | 210 | 0 | 0 | 0 | 179 |
| SPRINGFIELD - T 1 | 267 | 0 | 16 | 0 | 223 |
| Spring Valley - V 1 | 4 | 0 | 0 | 0 | 2 |
| STANTON - T 1 | 205 | 0 | 14 | 0 | 149 |
| STANTON - T 2 | 97 | 0 | 0 | 0 | 68 |
| Star Prairie - V 1 | 173 | 1 | 6 | 0 | 136 |
| STAR PRAIRIE - T 1 | 256 | 0 | 19 | 0 | 171 |
| STAR PRAIRIE - T 2 | 138 | 0 | 10 | 0 | 92 |
| STAR PRAIRIE - T 3 | 150 | 0 | 14 | 0 | 98 |
| STAR PRAIRIE - T 4 | 257 | 0 | 19 | 0 | 175 |
| STAR PRAIRIE - T 5 | 183 | 0 | 13 | 0 | 122 |
| TROY - T 1 | 332 | 0 | 0 | 0 | 199 |
| TROY - T 2 | 150 | 0 | 0 | 0 | 91 |
| TROY - T 3 | 250 | 0 | 0 | 0 | 149 |
| TROY - T 4 | 212 | 0 | 0 | 0 | 128 |
| TROY - T 5 | 308 | 1 | 0 | 0 | 181 |
| TROY - T 6 | 218 | 0 | 0 | 0 | 130 |
| TROY - T 7 | 191 | 0 | 0 | 0 | 115 |
| WARREN - T 1 | 301 | 0 | 7 | 0 | 179 |
| WARREN - T 2 | 210 | 0 | 9 | 0 | 127 |
| Wilson - V 1 | 71 | 0 | 3 | 0 | 43 |
| Woodville - V 1 | 277 | 0 | 24 | 0 | 164 |
| Woodville - V 2 | 111 | 0 | 9 | 0 | 64 |
| Baraboo - C 1 | 85 | 0 | 0 | 0 | 0 |
| Baraboo - C 10 | 222 | 0 | 0 | 0 | 0 |
| Baraboo - C 6 | 157 | 0 | 0 | 0 | 0 |
| Baraboo - C 7 | 145 | 1 | 0 | 0 | 0 |
| Baraboo - C 8 | 95 | 1 | 0 | 0 | 0 |
| Baraboo - C 9 | 82 | 1 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Roberts - V 2 | 238 | 0 | 0 | 264 | 157 |
| RUSH RIVER - T 1 | 153 | 0 | 0 | 147 | 93 |
| ST. JOSEPH - T 1 | 247 | 0 | 0 | 190 | 187 |
| ST. JOSEPH - T 2 | 239 | 0 | 0 | 181 | 177 |
| ST. JOSEPH - T 3 | 174 | 0 | 0 | 133 | 133 |
| ST. JOSEPH - T 4 | 185 | 0 | 0 | 140 | 136 |
| ST. JOSEPH - T 5 | 207 | 0 | 0 | 160 | 156 |
| ST. JOSEPH - T 6 | 192 | 0 | 0 | 150 | 144 |
| ST. JOSEPH - T 7 | 214 | 0 | 0 | 163 | 160 |
| Somerset - V 1 | 293 | 2 | 0 | 251 | 228 |
| Somerset - V 2 | 312 | 0 | 0 | 270 | 248 |
| SOMERSET - T 1 | 181 | 0 | 0 | 146 | 145 |
| SOMERSET - T 2 | 189 | 0 | 0 | 109 | 158 |
| SOMERSET - T 3 | 263 | 0 | 0 | 215 | 210 |
| SOMERSET - T 4 | 294 | 4 | 0 | 246 | 234 |
| SOMERSET - T 5 | 262 | 0 | 0 | 211 | 208 |
| SPRINGFIELD - T 1 | 255 | 0 | 0 | 291 | 172 |
| Spring Valley - V 1 | 2 | 0 | 0 | 3 | 1 |
| STANTON - T 1 | 213 | 0 | 0 | 200 | 156 |
| STANTON - T 2 | 102 | 0 | 0 | 92 | 71 |
| Star Prairie - V 1 | 172 | 1 | 0 | 185 | 115 |
| STAR PRAIRIE - T 1 | 269 | 0 | 0 | 229 | 189 |
| STAR PRAIRIE - T 2 | 143 | 0 | 0 | 123 | 101 |
| STAR PRAIRIE - T 3 | 146 | 3 | 0 | 125 | 108 |
| STAR PRAIRIE - T 4 | 272 | 0 | 0 | 233 | 191 |
| STAR PRAIRIE - T 5 | 188 | 0 | 0 | 164 | 133 |
| TROY - T 1 | 340 | 0 | 0 | 256 | 264 |
| TROY - T 2 | 154 | 0 | 0 | 115 | 119 |
| TROY - T 3 | 255 | 0 | 0 | 193 | 199 |
| TROY - T 4 | 217 | 0 | 0 | 163 | 169 |
| TROY - T 5 | 317 | 3 | 0 | 240 | 244 |
| TROY - T 6 | 223 | 0 | 0 | 169 | 173 |
| TROY - T 7 | 197 | 0 | 0 | 150 | 153 |
| WARREN - T 1 | 350 | 0 | 0 | 269 | 236 |
| WARREN - T 2 | 244 | 0 | 0 | 191 | 164 |
| Wilson - V 1 | 65 | 0 | 0 | 62 | 43 |
| Woodville - V 1 | 271 | 0 | 0 | 239 | 177 |
| Woodville - V 2 | 111 | 0 | 0 | 96 | 68 |
| Baraboo - C 1 | 146 | 5 | 0 | 183 | 75 |
| Baraboo - C 10 | 421 | 9 | 0 | 375 | 244 |
| Baraboo - C 6 | 281 | 0 | 0 | 346 | 140 |
| Baraboo - C 7 | 266 | 8 | 0 | 319 | 143 |
| Baraboo - C 8 | 172 | 4 | 0 | 156 | 96 |
| Baraboo - C 9 | 161 | 5 | 0 | 178 | 87 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Roberts - V 2 | 2 | 12 | 0 | 0 | 341 | 8 |
| RUSH RIVER - T 1 | 0 | 7 | 0 | 0 | 205 | 0 |
| ST. JOSEPH - T 1 | 0 | 11 | 0 | 0 | 299 | 4 |
| ST. JOSEPH - T 2 | 0 | 11 | 0 | 0 | 286 | 4 |
| ST. JOSEPH - T 3 | 0 | 12 | 0 | 0 | 206 | 9 |
| ST. JOSEPH - T 4 | 0 | 10 | 0 | 0 | 224 | 1 |
| ST. JOSEPH - T 5 | 0 | 9 | 0 | 0 | 250 | 3 |
| ST. JOSEPH - T 6 | 0 | 6 | 0 | 0 | 235 | 2 |
| ST. JOSEPH - T 7 | 0 | 9 | 0 | 0 | 258 | 3 |
| Somerset - V 1 | 1 | 19 | 0 | 0 | 394 | 9 |
| Somerset - V 2 | 0 | 21 | 0 | 0 | 421 | 7 |
| SOMERSET - T 1 | 0 | 7 | 0 | 0 | 221 | 2 |
| SOMERSET - T 2 | 0 | 12 | 0 | 0 | 226 | 3 |
| SOMERSET - T 3 | 0 | 15 | 0 | 0 | 322 | 5 |
| SOMERSET - T 4 | 0 | 24 | 0 | 0 | 357 | 11 |
| SOMERSET - T 5 | 0 | 10 | 0 | 0 | 322 | 2 |
| SPRINGFIELD - T 1 | 0 | 17 | 0 | 0 | 343 | 3 |
| Spring Valley - V 1 | 0 | 0 | 0 | 0 | 4 | 0 |
| STANTON - T 1 | 1 | 10 | 0 | 0 | 283 | 4 |
| STANTON - T 2 | 0 | 0 | 0 | 0 | 126 | 0 |
| Star Prairie - V 1 | 0 | 5 | 0 | 0 | 225 | 7 |
| STAR PRAIRIE - T 1 | 0 | 16 | 0 | 0 | 338 | 6 |
| STAR PRAIRIE - T 2 | 0 | 9 | 0 | 0 | 179 | 3 |
| STAR PRAIRIE - T 3 | 0 | 11 | 0 | 0 | 187 | 9 |
| STAR PRAIRIE - T 4 | 0 | 16 | 0 | 0 | 342 | 6 |
| STAR PRAIRIE - T 5 | 0 | 11 | 0 | 0 | 240 | 4 |
| TROY - T 1 | 0 | 14 | 0 | 0 | 410 | 4 |
| TROY - T 2 | 0 | 6 | 0 | 0 | 184 | 1 |
| TROY - T 3 | 0 | 11 | 0 | 0 | 308 | 3 |
| TROY - T 4 | 0 | 10 | 0 | 0 | 261 | 3 |
| TROY - T 5 | 1 | 21 | 0 | 0 | 387 | 12 |
| TROY - T 6 | 0 | 8 | 0 | 0 | 270 | 3 |
| TROY - T 7 | 0 | 6 | 0 | 0 | 238 | 2 |
| WARREN - T 1 | 0 | 10 | 0 | 0 | 410 | 4 |
| WARREN - T 2 | 0 | 9 | 0 | 0 | 284 | 7 |
| Wilson - V 1 | 0 | 3 | 0 | 0 | 89 | 0 |
| Woodville - V 1 | 0 | 14 | 0 | 0 | 338 | 3 |
| Woodville - V 2 | 0 | 6 | 0 | 0 | 134 | 0 |
| Baraboo - C 1 | 1 | 0 | 0 | 0 | 162 | 6 |
| Baraboo - C 10 | 0 | 0 | 0 | 0 | 441 | 8 |
| Baraboo - C 6 | 0 | 0 | 0 | 0 | 287 | 0 |
| Baraboo - C 7 | 1 | 0 | 0 | 0 | 279 | 9 |
| Baraboo - C 8 | 0 | 0 | 0 | 0 | 173 | 7 |
| Baraboo - C 9 | 0 | 0 | 0 | 0 | 174 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Roberts - V 2 | 0 | 0 | 463 | 0 | 0 | 0 | 0 |
| RUSH RIVER - T 1 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 1 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 2 | 0 | 0 | 379 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 3 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 4 | 0 | 0 | 294 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 5 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 6 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 7 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| Somerset - V 1 | 0 | 0 | 541 | 0 | 0 | 0 | 0 |
| Somerset - V 2 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| SOMERSET - T 1 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| SOMERSET - T 2 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| SOMERSET - T 3 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| SOMERSET - T 4 | 0 | 0 | 528 | 0 | 0 | 0 | 0 |
| SOMERSET - T 5 | 0 | 0 | 445 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 485 | 0 | 0 | 0 | 0 |
| Spring Valley - V 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 0 | 0 | 373 | 0 | 0 | 0 | 0 |
| STANTON - T 2 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| Star Prairie - V 1 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 1 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 2 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 3 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 4 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 5 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| TROY - T 2 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 0 | 0 | 413 | 0 | 0 | 0 | 0 |
| TROY - T 4 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| TROY - T 5 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| TROY - T 6 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| TROY - T 7 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 0 | 0 | 528 | 0 | 0 | 0 | 0 |
| WARREN - T 2 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| Wilson - V 1 | 0 | 0 | 109 | 0 | 0 | 0 | 0 |
| Woodville - V 1 | 0 | 0 | 445 | 0 | 0 | 0 | 0 |
| Woodville - V 2 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| Baraboo - C 1 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| Baraboo - C 10 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |
| Baraboo - C 6 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| Baraboo - C 7 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| Baraboo - C 8 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| Baraboo - C 9 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55111046500001 | 0001 | 04650 | 55111 | 5511104650 | 1 | BARABOO - T 1 |
| 55111046500002 | 0002 | 04650 | 55111 | 5511104650 | 2 | BARABOO - T 2 |
| 55111046500003 | 0003 | 04650 | 55111 | 5511104650 | 3 | BARABOO - T 3 |
| 55111046500004 | 0004 | 04650 | 55111 | 5511104650 | 4 | BARABOO - T 4 |
| 55111056000001 | 0001 | 05600 | 55111 | 5511105600 | 1 | BEAR CREEK - T 1 |
| 55111133000001 | 0001 | 13300 | 55111 | 5511113300 | 1 | Cazenovia - V 1 |
| 55111195500001 | 0001 | 19550 | 55111 | 5511119550 | 1 | DELLONA - T 1 |
| 55111195500002 | 0002 | 19550 | 55111 | 5511119550 | 2 | DELLONA - T 2 |
| 55111246750001 | 0001 | 24675 | 55111 | 5511124675 | 1 | EXCELSIOR - T 1 |
| 55111246750002 | 0002 | 24675 | 55111 | 5511124675 | 2 | EXCELSIOR - T 2 |
| 55111246750003 | 0003 | 24675 | 55111 | 5511124675 | 3 | EXCELSIOR - T 3 |
| 55111249000001 | 0001 | 24900 | 55111 | 5511124900 | 1 | FAIRFIELD - T 1 |
| 55111249000002 | 0002 | 24900 | 55111 | 5511124900 | 2 | FAIRFIELD - T 2 |
| 55111273500001 | 0001 | 27350 | 55111 | 5511127350 | 1 | FRANKLIN - T 1 |
| 55111273500002 | 0002 | 27350 | 55111 | 5511127350 | 2 | FRANKLIN - T 2 |
| 55111273500003 | 0003 | 27350 | 55111 | 5511127350 | 3 | FRANKLIN - T 3 |
| 55111046250002 | 0002 | 04625 | 55111 | 5511104625 | 2 | Baraboo - C 2 |
| 55111046250003 | 0003 | 04625 | 55111 | 5511104625 | 3 | Baraboo - C 3 |
| 55111046250004 | 0004 | 04625 | 55111 | 5511104625 | 4 | Baraboo - C 4 |
| 55111046250005 | 0005 | 04625 | 55111 | 5511104625 | 5 | Baraboo - C 5 |
| 55111808250001 | 0001 | 80825 | 55111 | 5511180825 | 1 | TROY - T 1 |
| 55111837000001 | 0001 | 83700 | 55111 | 5511183700 | 1 | WASHINGTON - T 1 |
| 55111853250001 | 0001 | 85325 | 55111 | 5511185325 | 1 | West Baraboo - V 1 |
| 55111853250002 | 0002 | 85325 | 55111 | 5511185325 | 2 | West Baraboo - V 2 |
| 55113052000003 | 0003 | 05200 | 55113 | 5511305200 | 3 | BASS LAKE - T 3 |
| 55113052000004 | 0004 | 05200 | 55113 | 5511305200 | 4 | BASS LAKE - T 4 |
| 55113172250001 | 0001 | 17225 | 55113 | 5511317225 | 1 | Couderay - V 1 |
| 55113172500001 | 0001 | 17250 | 55113 | 5511317250 | 1 | COUDERAY - T 1 |
| 55113334500001 | 0001 | 33450 | 55113 | 5511333450 | 1 | Hayward - C 1 |
| 55113334500002 | 0002 | 33450 | 55113 | 5511333450 | 2 | Hayward - C 2 |
| 55113334500003 | 0003 | 33450 | 55113 | 5511333450 | 3 | Hayward - C 3 |
| 55113334500004 | 0004 | 33450 | 55113 | 5511333450 | 4 | Hayward - C 4 |
| 55113334750001 | 0001 | 33475 | 55113 | 5511333475 | 1 | HAYWARD - T 1 |
| 55113334750002 | 0002 | 33475 | 55113 | 5511333475 | 2 | HAYWARD - T 2 |
| 55113334750003 | 0003 | 33475 | 55113 | 5511333475 | 3 | HAYWARD - T 3 |
| 55113334750004 | 0004 | 33475 | 55113 | 5511333475 | 4 | HAYWARD - T 4 |
| 55113434000001 | 0001 | 43400 | 55113 | 5511343400 | 1 | LENROOT - T 1 |
| 55113434000002 | 0002 | 43400 | 55113 | 5511343400 | 2 | LENROOT - T 2 |
| 55113434000003 | 0003 | 43400 | 55113 | 5511343400 | 3 | LENROOT - T 3 |
| 55113503000001 | 0001 | 50300 | 55113 | 5511350300 | 1 | MEADOWBROOK - T 1 |
| 55115494000004 | 0004 | 49400 | 55115 | 5511549400 | 4 | Marion - C 4 |
| 55115500000001 | 0001 | 50000 | 55115 | 5511550000 | 1 | Mattoon - V 1 |
| 55115542500001 | 0001 | 54250 | 55115 | 5511554250 | 1 | MORRIS - T 1 |
| 55115542500002 | 0002 | 54250 | 55115 | 5511554250 | 2 | MORRIS - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BARABOO - T 1 | 450 | 418 | 3 | 12 | 5 | 12 | 0 |
| BARABOO - T 2 | 630 | 613 | 2 | 7 | 3 | 4 | 1 |
| BARABOO - T 3 | 266 | 253 | 0 | 8 | 1 | 0 | 0 |
| BARABOO - T 4 | 482 | 477 | 1 | 2 | 1 | 1 | 0 |
| BEAR CREEK - T 1 | 497 | 493 | 0 | 4 | 0 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 608 | 518 | 0 | 8 | 4 | 76 | 2 |
| DELLONA - T 2 | 591 | 581 | 1 | 3 | 2 | 4 | 0 |
| EXCELSIOR - T 1 | 726 | 706 | 0 | 0 | 6 | 14 | 0 |
| EXCELSIOR - T 2 | 235 | 230 | 0 | 5 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 449 | 446 | 1 | 0 | 1 | 0 | 1 |
| FAIRFIELD - T 1 | 533 | 519 | 3 | 4 | 1 | 5 | 0 |
| FAIRFIELD - T 2 | 490 | 470 | 3 | 10 | 6 | 1 | 0 |
| FRANKLIN - T 1 | 195 | 191 | 0 | 0 | 0 | 4 | 0 |
| FRANKLIN - T 2 | 444 | 435 | 0 | 5 | 0 | 3 | 0 |
| FRANKLIN - T 3 | 57 | 57 | 0 | 0 | 0 | 0 | 0 |
| Baraboo - C 2 | 592 | 579 | 0 | 2 | 5 | 3 | 0 |
| Baraboo - C 3 | 1183 | 1148 | 5 | 14 | 6 | 7 | 1 |
| Baraboo - C 4 | 604 | 575 | 3 | 11 | 8 | 7 | 0 |
| Baraboo - C 5 | 579 | 553 | 4 | 15 | 2 | 5 | 0 |
| TROY - T 1 | 773 | 764 | 0 | 5 | 0 | 4 | 0 |
| WASHINGTON - T 1 | 904 | 882 | 2 | 17 | 0 | 2 | 0 |
| West Baraboo - V 1 | 507 | 473 | 1 | 18 | 0 | 14 | 1 |
| West Baraboo - V 2 | 741 | 713 | 6 | 2 | 6 | 13 | 0 |
| BASS LAKE - T 3 | 340 | 121 | 0 | 3 | 0 | 212 | 0 |
| BASS LAKE - T 4 | 778 | 187 | 1 | 20 | 2 | 567 | 0 |
| Couderay - V 1 | 96 | 76 | 0 | 1 | 0 | 19 | 0 |
| COUDERAY - T 1 | 204 | 147 | 0 | 0 | 0 | 56 | 0 |
| Hayward - C 1 | 531 | 448 | 4 | 4 | 6 | 66 | 0 |
| Hayward - C 2 | 524 | 458 | 1 | 6 | 1 | 57 | 0 |
| Hayward - C 3 | 538 | 478 | 0 | 5 | 4 | 38 | 0 |
| Hayward - C 4 | 536 | 511 | 1 | 3 | 4 | 16 | 0 |
| HAYWARD - T 1 | 666 | 640 | 1 | 0 | 7 | 17 | 0 |
| HAYWARD - T 2 | 426 | 403 | 1 | 0 | 1 | 18 | 0 |
| HAYWARD - T 3 | 664 | 642 | 0 | 1 | 6 | 14 | 0 |
| HAYWARD - T 4 | 436 | 412 | 3 | 4 | 1 | 14 | 2 |
| LENROOT - T 1 | 722 | 698 | 0 | 1 | 0 | 22 | 0 |
| LENROOT - T 2 | 352 | 336 | 0 | 1 | 2 | 13 | 0 |
| LENROOT - T 3 | 91 | 89 | 0 | 0 | 1 | 1 | 0 |
| MEADOWBROOK - T 1 | 146 | 133 | 3 | 4 | 0 | 6 | 0 |
| Marion - C 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 466 | 443 | 1 | 2 | 0 | 20 | 0 |
| MORRIS - T 1 | 299 | 267 | 2 | 3 | 6 | 21 | 0 |
| MORRIS - T 2 | 186 | 180 | 0 | 0 | 0 | 6 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BARABOO - T 1 | 0 | 0 | 337 | 318 | 3 | 7 |
| BARABOO - T 2 | 0 | 0 | 436 | 427 | 0 | 6 |
| BARABOO - T 3 | 4 | 0 | 183 | 174 | 0 | 6 |
| BARABOO - T 4 | 0 | 0 | 376 | 371 | 1 | 2 |
| BEAR CREEK - T 1 | 0 | 0 | 361 | 358 | 0 | 3 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 0 | 0 | 439 | 394 | 0 | 3 |
| DELLONA - T 2 | 0 | 0 | 430 | 424 | 1 | 2 |
| EXCELSIOR - T 1 | 0 | 0 | 560 | 552 | 0 | 0 |
| EXCELSIOR - T 2 | 0 | 0 | 176 | 173 | 0 | 3 |
| EXCELSIOR - T 3 | 0 | 0 | 341 | 339 | 1 | 0 |
| FAIRFIELD - T 1 | 0 | 1 | 414 | 408 | 1 | 1 |
| FAIRFIELD - T 2 | 0 | 0 | 348 | 340 | 0 | 5 |
| FRANKLIN - T 1 | 0 | 0 | 138 | 137 | 0 | 0 |
| FRANKLIN - T 2 | 1 | 0 | 316 | 310 | 0 | 3 |
| FRANKLIN - T 3 | 0 | 0 | 39 | 39 | 0 | 0 |
| Baraboo - C 2 | 0 | 3 | 443 | 438 | 0 | 1 |
| Baraboo - C 3 | 2 | 0 | 840 | 814 | 5 | 8 |
| Baraboo - C 4 | 0 | 0 | 439 | 417 | 3 | 7 |
| Baraboo - C 5 | 0 | 0 | 447 | 430 | 0 | 10 |
| TROY - T 1 | 0 | 0 | 555 | 550 | 0 | 3 |
| WASHINGTON - T 1 | 0 | 1 | 597 | 593 | 0 | 3 |
| West Baraboo - V 1 | 0 | 0 | 369 | 351 | 1 | 7 |
| West Baraboo - V 2 | 1 | 0 | 514 | 495 | 3 | 2 |
| BASS LAKE - T 3 | 1 | 3 | 229 | 105 | 0 | 2 |
| BASS LAKE - T 4 | 1 | 0 | 492 | 159 | 1 | 10 |
| Couderay - V 1 | 0 | 0 | 75 | 58 | 0 | 1 |
| COUDERAY - T 1 | 0 | 1 | 152 | 113 | 0 | 0 |
| Hayward - C 1 | 3 | 0 | 399 | 353 | 2 | 2 |
| Hayward - C 2 | 0 | 1 | 428 | 376 | 1 | 2 |
| Hayward - C 3 | 9 | 4 | 401 | 362 | 0 | 2 |
| Hayward - C 4 | 1 | 0 | 420 | 400 | 0 | 2 |
| HAYWARD - T 1 | 1 | 0 | 503 | 490 | 0 | 0 |
| HAYWARD - T 2 | 2 | 1 | 294 | 280 | 1 | 0 |
| HAYWARD - T 3 | 1 | 0 | 485 | 467 | 0 | 0 |
| HAYWARD - T 4 | 0 | 0 | 354 | 338 | 1 | 2 |
| LENROOT - T 1 | 1 | 0 | 564 | 548 | 0 | 0 |
| LENROOT - T 2 | 0 | 0 | 273 | 262 | 0 | 1 |
| LENROOT - T 3 | 0 | 0 | 56 | 56 | 0 | 0 |
| MEADOWBROOK - T 1 | 0 | 0 | 116 | 106 | 1 | 3 |
| Marion - C 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| Mattoon - V 1 | 0 | 0 | 333 | 316 | 1 | 2 |
| MORRIS - T 1 | 0 | 0 | 227 | 214 | 0 | 1 |
| MORRIS - T 2 | 0 | 0 | 135 | 134 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BARABOO - T 1 | 1 | 8 | 0 | 0 | 0 |
| BARABOO - T 2 | 1 | 1 | 1 | 0 | 0 |
| BARABOO - T 3 | 1 | 0 | 0 | 2 | 0 |
| BARABOO - T 4 | 1 | 1 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 0 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 2 | 38 | 2 | 0 | 0 |
| DELLONA - T 2 | 1 | 2 | 0 | 0 | 0 |
| EXCELSIOR - T 1 | 2 | 6 | 0 | 0 | 0 |
| EXCELSIOR - T 2 | 0 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 1 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 1 | 1 | 2 | 0 | 0 | 1 |
| FAIRFIELD - T 2 | 2 | 1 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 1 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 0 | 2 | 0 | 1 | 0 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 |
| Baraboo - C 2 | 2 | 1 | 0 | 0 | 1 |
| Baraboo - C 3 | 4 | 6 | 1 | 2 | 0 |
| Baraboo - C 4 | 6 | 6 | 0 | 0 | 0 |
| Baraboo - C 5 | 2 | 5 | 0 | 0 | 0 |
| TROY - T 1 | 0 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 1 |
| West Baraboo - V 1 | 0 | 10 | 0 | 0 | 0 |
| West Baraboo - V 2 | 4 | 9 | 0 | 1 | 0 |
| BASS LAKE - T 3 | 0 | 118 | 0 | 1 | 3 |
| BASS LAKE - T 4 | 1 | 320 | 0 | 1 | 0 |
| Couderay - V 1 | 0 | 16 | 0 | 0 | 0 |
| COUDERAY - T 1 | 0 | 39 | 0 | 0 | 0 |
| Hayward - C 1 | 3 | 38 | 0 | 1 | 0 |
| Hayward - C 2 | 0 | 49 | 0 | 0 | 0 |
| Hayward - C 3 | 3 | 23 | 0 | 9 | 2 |
| Hayward - C 4 | 4 | 13 | 0 | 1 | 0 |
| HAYWARD - T 1 | 3 | 9 | 0 | 1 | 0 |
| HAYWARD - T 2 | 0 | 11 | 0 | 2 | 0 |
| HAYWARD - T 3 | 3 | 14 | 0 | 1 | 0 |
| HAYWARD - T 4 | 1 | 10 | 2 | 0 | 0 |
| LENROOT - T 1 | 0 | 15 | 0 | 1 | 0 |
| LENROOT - T 2 | 1 | 9 | 0 | 0 | 0 |
| LENROOT - T 3 | 0 | 0 | 0 | 0 | 0 |
| MEADOWBROOK - T 1 | 0 | 6 | 0 | 0 | 0 |
| Marion - C 4 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 0 | 14 | 0 | 0 | 0 |
| MORRIS - T 1 | 3 | 9 | 0 | 0 | 0 |
| MORRIS - T 2 | 0 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| BARABOO - T 1 | 55111 | 20 | 42 | 14 | 2 |
| BARABOO - T 2 | 55111 | 10 | 42 | 14 | 2 |
| BARABOO - T 3 | 55111 | 5 | 42 | 14 | 2 |
| BARABOO - T 4 | 55111 | 3 | 42 | 14 | 2 |
| BEAR CREEK - T 1 | 55111 | 0 | 51 | 17 | 3 |
| Cazenovia - V 1 | 55111 | 0 | 50 | 17 | 3 |
| DELLONA - T 1 | 55111 | 82 | 50 | 17 | 3 |
| DELLONA - T 2 | 55111 | 7 | 50 | 17 | 3 |
| EXCELSIOR - T 1 | 55111 | 20 | 50 | 17 | 3 |
| EXCELSIOR - T 2 | 55111 | 0 | 50 | 17 | 3 |
| EXCELSIOR - T 3 | 55111 | 3 | 50 | 17 | 3 |
| FAIRFIELD - T 1 | 55111 | 10 | 42 | 14 | 2 |
| FAIRFIELD - T 2 | 55111 | 10 | 42 | 14 | 2 |
| FRANKLIN - T 1 | 55111 | 4 | 51 | 17 | 3 |
| FRANKLIN - T 2 | 55111 | 4 | 51 | 17 | 3 |
| FRANKLIN - T 3 | 55111 | 0 | 51 | 17 | 3 |
| Baraboo - C 2 | 55111 | 11 | 42 | 14 | 2 |
| Baraboo - C 3 | 55111 | 21 | 42 | 14 | 2 |
| Baraboo - C 4 | 55111 | 18 | 42 | 14 | 2 |
| Baraboo - C 5 | 55111 | 11 | 42 | 14 | 2 |
| TROY - T 1 | 55111 | 4 | 51 | 17 | 3 |
| WASHINGTON - T 1 | 55111 | 5 | 50 | 17 | 3 |
| West Baraboo - V 1 | 55111 | 16 | 42 | 14 | 2 |
| West Baraboo - V 2 | 55111 | 26 | 42 | 14 | 2 |
| BASS LAKE - T 3 | 55113 | 216 | 74 | 25 | 7 |
| BASS LAKE - T 4 | 55113 | 571 | 74 | 25 | 7 |
| Couderay - V 1 | 55113 | 19 | 74 | 25 | 7 |
| COUDERAY - T 1 | 55113 | 57 | 74 | 25 | 7 |
| Hayward - C 1 | 55113 | 79 | 74 | 25 | 7 |
| Hayward - C 2 | 55113 | 60 | 74 | 25 | 7 |
| Hayward - C 3 | 55113 | 55 | 74 | 25 | 7 |
| Hayward - C 4 | 55113 | 22 | 74 | 25 | 7 |
| HAYWARD - T 1 | 55113 | 26 | 74 | 25 | 7 |
| HAYWARD - T 2 | 55113 | 23 | 74 | 25 | 7 |
| HAYWARD - T 3 | 55113 | 21 | 74 | 25 | 7 |
| HAYWARD - T 4 | 55113 | 20 | 74 | 25 | 7 |
| LENROOT - T 1 | 55113 | 23 | 74 | 25 | 7 |
| LENROOT - T 2 | 55113 | 15 | 74 | 25 | 7 |
| LENROOT - T 3 | 55113 | 2 | 74 | 25 | 7 |
| MEADOWBROOK - T 1 | 55113 | 9 | 87 | 29 | 7 |
| Marion - C 4 | 55115 | 0 | 40 | 14 | 8 |
| Mattoon - V 1 | 55115 | 21 | 36 | 12 | 8 |
| MORRIS - T 1 | 55115 | 29 | 06 | 02 | 8 |
| MORRIS - T 2 | 55115 | 6 | 06 | 02 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BARABOO - T 1 | Sauk | BARABOO | T | 144 |
| BARABOO - T 2 | Sauk | BARABOO | T | 198 |
| BARABOO - T 3 | Sauk | BARABOO | T | 84 |
| BARABOO - T 4 | Sauk | BARABOO | T | 153 |
| BEAR CREEK - T 1 | Sauk | BEAR CREEK | T | 243 |
| Cazenovia - V 1 | Sauk | Cazenovia | V | 0 |
| DELLONA - T 1 | Sauk | DELLONA | T | 236 |
| DELLONA - T 2 | Sauk | DELLONA | T | 223 |
| EXCELSIOR - T 1 | Sauk | EXCELSIOR | T | 260 |
| EXCELSIOR - T 2 | Sauk | EXCELSIOR | T | 86 |
| EXCELSIOR - T 3 | Sauk | EXCELSIOR | T | 164 |
| FAIRFIELD - T 1 | Sauk | FAIRFIELD | T | 211 |
| FAIRFIELD - T 2 | Sauk | FAIRFIELD | T | 193 |
| FRANKLIN - T 1 | Sauk | FRANKLIN | T | 57 |
| FRANKLIN - T 2 | Sauk | FRANKLIN | T | 138 |
| FRANKLIN - T 3 | Sauk | FRANKLIN | T | 18 |
| Baraboo - C 2 | Sauk | Baraboo | C | 226 |
| Baraboo - C 3 | Sauk | Baraboo | C | 403 |
| Baraboo - C 4 | Sauk | Baraboo | C | 182 |
| Baraboo - C 5 | Sauk | Baraboo | C | 324 |
| TROY - T 1 | Sauk | TROY | T | 276 |
| WASHINGTON - T 1 | Sauk | WASHINGTON | T | 226 |
| West Baraboo - V 1 | Sauk | West Baraboo | V | 167 |
| West Baraboo - V 2 | Sauk | West Baraboo | V | 243 |
| BASS LAKE - T 3 | Sawyer | BASS LAKE | T | 116 |
| BASS LAKE - T 4 | Sawyer | BASS LAKE | T | 267 |
| Couderay - V 1 | Sawyer | Couderay | V | 33 |
| COUDERAY - T 1 | Sawyer | COUDERAY | T | 46 |
| Hayward - C 1 | Sawyer | Hayward | C | 147 |
| Hayward - C 2 | Sawyer | Hayward | C | 147 |
| Hayward - C 3 | Sawyer | Hayward | C | 151 |
| Hayward - C 4 | Sawyer | Hayward | C | 147 |
| HAYWARD - T 1 | Sawyer | HAYWARD | T | 184 |
| HAYWARD - T 2 | Sawyer | HAYWARD | T | 116 |
| HAYWARD - T 3 | Sawyer | HAYWARD | T | 179 |
| HAYWARD - T 4 | Sawyer | HAYWARD | T | 118 |
| LENROOT - T 1 | Sawyer | LENROOT | T | 228 |
| LENROOT - T 2 | Sawyer | LENROOT | T | 113 |
| LENROOT - T 3 | Sawyer | LENROOT | T | 30 |
| MEADOWBROOK - T 1 | Sawyer | MEADOWBROOK | T | 32 |
| Marion - C 4 | Shawano | Marion | C | 6 |
| Mattoon - V 1 | Shawano | Mattoon | V | 92 |
| MORRIS - T 1 | Shawano | MORRIS | T | 76 |
| MORRIS - T 2 | Shawano | MORRIS | T | 46 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BARABOO - T 1 | 115 | 0 | 0 | 0 | 0 |
| BARABOO - T 2 | 156 | 1 | 1 | 0 | 0 |
| BARABOO - T 3 | 69 | 0 | 0 | 0 | 0 |
| BARABOO - T 4 | 124 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 104 | 0 | 2 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 163 | 0 | 0 | 0 | 0 |
| DELLONA - T 2 | 159 | 1 | 2 | 0 | 0 |
| EXCELSIOR - T 1 | 191 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 2 | 62 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 118 | 1 | 7 | 0 | 0 |
| FAIRFIELD - T 1 | 121 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 2 | 111 | 0 | 1 | 0 | 0 |
| FRANKLIN - T 1 | 41 | 0 | 4 | 0 | 0 |
| FRANKLIN - T 2 | 95 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 3 | 12 | 0 | 0 | 0 | 0 |
| Baraboo - C 2 | 117 | 1 | 1 | 0 | 0 |
| Baraboo - C 3 | 166 | 0 | 3 | 0 | 0 |
| Baraboo - C 4 | 96 | 0 | 1 | 0 | 0 |
| Baraboo - C 5 | 155 | 0 | 2 | 0 | 0 |
| TROY - T 1 | 157 | 0 | 1 | 0 | 0 |
| WASHINGTON - T 1 | 179 | 1 | 0 | 0 | 0 |
| West Baraboo - V 1 | 89 | 1 | 0 | 0 | 0 |
| West Baraboo - V 2 | 132 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 3 | 68 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 4 | 165 | 8 | 4 | 0 | 0 |
| Couderay - V 1 | 17 | 0 | 1 | 0 | 0 |
| COUDERAY - T 1 | 21 | 0 | 0 | 0 | 0 |
| Hayward - C 1 | 110 | 0 | 0 | 0 | 0 |
| Hayward - C 2 | 105 | 0 | 0 | 0 | 0 |
| Hayward - C 3 | 108 | 0 | 0 | 0 | 0 |
| Hayward - C 4 | 115 | 3 | 5 | 0 | 0 |
| HAYWARD - T 1 | 161 | 0 | 0 | 0 | 0 |
| HAYWARD - T 2 | 104 | 0 | 0 | 0 | 0 |
| HAYWARD - T 3 | 162 | 0 | 0 | 0 | 0 |
| HAYWARD - T 4 | 107 | 0 | 0 | 0 | 0 |
| LENROOT - T 1 | 259 | 1 | 0 | 0 | 0 |
| LENROOT - T 2 | 125 | 0 | 0 | 0 | 0 |
| LENROOT - T 3 | 32 | 0 | 0 | 0 | 0 |
| MEADOWBROOK - T 1 | 40 | 1 | 3 | 0 | 0 |
| Marion - C 4 | 4 | 0 | 1 | 0 | 0 |
| Mattoon - V 1 | 77 | 0 | 0 | 0 | 0 |
| MORRIS - T 1 | 68 | 0 | 0 | 0 | 0 |
| MORRIS - T 2 | 41 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BARABOO - T 1 | 0 | 0 | 0 | 0 | 138 |
| BARABOO - T 2 | 3 | 0 | 0 | 2 | 196 |
| BARABOO - T 3 | 0 | 0 | 0 | 0 | 82 |
| BARABOO - T 4 | 0 | 0 | 0 | 0 | 148 |
| BEAR CREEK - T 1 | 2 | 1 | 0 | 0 | 227 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 0 | 0 | 0 | 0 | 170 |
| DELLONA - T 2 | 6 | 0 | 0 | 1 | 163 |
| EXCELSIOR - T 1 | 0 | 0 | 0 | 0 | 168 |
| EXCELSIOR - T 2 | 0 | 0 | 0 | 0 | 54 |
| EXCELSIOR - T 3 | 6 | 1 | 1 | 1 | 107 |
| FAIRFIELD - T 1 | 0 | 0 | 0 | 0 | 200 |
| FAIRFIELD - T 2 | 4 | 1 | 0 | 3 | 186 |
| FRANKLIN - T 1 | 1 | 2 | 0 | 1 | 55 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 0 | 122 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 16 |
| Baraboo - C 2 | 1 | 0 | 0 | 0 | 214 |
| Baraboo - C 3 | 3 | 0 | 0 | 0 | 387 |
| Baraboo - C 4 | 6 | 0 | 0 | 0 | 175 |
| Baraboo - C 5 | 4 | 0 | 0 | 0 | 292 |
| TROY - T 1 | 6 | 1 | 0 | 3 | 242 |
| WASHINGTON - T 1 | 1 | 0 | 1 | 2 | 145 |
| West Baraboo - V 1 | 5 | 4 | 0 | 4 | 167 |
| West Baraboo - V 2 | 0 | 0 | 0 | 0 | 238 |
| BASS LAKE - T 3 | 0 | 0 | 0 | 0 | 106 |
| BASS LAKE - T 4 | 3 | 0 | 0 | 2 | 231 |
| Couderay - V 1 | 1 | 0 | 0 | 0 | 38 |
| COUDERAY - T 1 | 0 | 0 | 0 | 0 | 46 |
| Hayward - C 1 | 0 | 0 | 0 | 0 | 135 |
| Hayward - C 2 | 0 | 0 | 0 | 0 | 133 |
| Hayward - C 3 | 0 | 0 | 0 | 0 | 140 |
| Hayward - C 4 | 5 | 1 | 0 | 1 | 141 |
| HAYWARD - T 1 | 0 | 0 | 0 | 0 | 161 |
| HAYWARD - T 2 | 0 | 0 | 0 | 0 | 104 |
| HAYWARD - T 3 | 1 | 1 | 0 | 0 | 162 |
| HAYWARD - T 4 | 0 | 0 | 0 | 0 | 106 |
| LENROOT - T 1 | 3 | 0 | 0 | 3 | 211 |
| LENROOT - T 2 | 0 | 0 | 0 | 0 | 106 |
| LENROOT - T 3 | 0 | 0 | 0 | 0 | 28 |
| MEADOWBROOK - T 1 | 1 | 4 | 0 | 0 | 31 |
| Marion - C 4 | 2 | 2 | 0 | 0 | 6 |
| Mattoon - V 1 | 1 | 0 | 0 | 0 | 73 |
| MORRIS - T 1 | 0 | 0 | 0 | 0 | 76 |
| MORRIS - T 2 | 1 | 0 | 0 | 1 | 50 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BARABOO - T 1 | 110 | 0 | 0 | 0 | 0 |
| BARABOO - T 2 | 165 | 2 | 0 | 0 | 0 |
| BARABOO - T 3 | 64 | 0 | 0 | 0 | 0 |
| BARABOO - T 4 | 115 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 111 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 219 | 0 | 0 | 0 | 0 |
| DELLONA - T 2 | 211 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 1 | 286 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 2 | 94 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 175 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 1 | 127 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 2 | 122 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 47 | 1 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 96 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 3 | 13 | 0 | 0 | 0 | 0 |
| Baraboo - C 2 | 128 | 0 | 0 | 0 | 0 |
| Baraboo - C 3 | 178 | 0 | 0 | 0 | 0 |
| Baraboo - C 4 | 98 | 0 | 0 | 0 | 0 |
| Baraboo - C 5 | 162 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 190 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 252 | 0 | 0 | 0 | 0 |
| West Baraboo - V 1 | 88 | 2 | 0 | 0 | 0 |
| West Baraboo - V 2 | 131 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 3 | 69 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 4 | 166 | 0 | 0 | 0 | 0 |
| Couderay - V 1 | 14 | 0 | 0 | 0 | 0 |
| COUDERAY - T 1 | 20 | 0 | 0 | 0 | 0 |
| Hayward - C 1 | 116 | 0 | 0 | 0 | 0 |
| Hayward - C 2 | 114 | 0 | 0 | 0 | 0 |
| Hayward - C 3 | 117 | 0 | 0 | 0 | 0 |
| Hayward - C 4 | 118 | 0 | 0 | 0 | 0 |
| HAYWARD - T 1 | 176 | 0 | 0 | 0 | 0 |
| HAYWARD - T 2 | 113 | 0 | 0 | 0 | 0 |
| HAYWARD - T 3 | 176 | 0 | 0 | 0 | 0 |
| HAYWARD - T 4 | 116 | 0 | 0 | 0 | 0 |
| LENROOT - T 1 | 270 | 0 | 0 | 0 | 0 |
| LENROOT - T 2 | 134 | 0 | 0 | 0 | 0 |
| LENROOT - T 3 | 34 | 0 | 0 | 0 | 0 |
| MEADOWBROOK - T 1 | 49 | 0 | 0 | 0 | 0 |
| Marion - C 4 | 4 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 76 | 0 | 0 | 0 | 73 |
| MORRIS - T 1 | 60 | 0 | 0 | 0 | 0 |
| MORRIS - T 2 | 40 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| BARABOO - T 1 | 173 | 1 | 0 | 149 | 102 |
| BARABOO - T 2 | 240 | 8 | 0 | 205 | 147 |
| BARABOO - T 3 | 102 | 0 | 0 | 86 | 61 |
| BARABOO - T 4 | 185 | 0 | 0 | 158 | 108 |
| BEAR CREEK - T 1 | 0 | 0 | 0 | 243 | 90 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 0 | 0 | 0 | 222 | 156 |
| DELLONA - T 2 | 0 | 0 | 0 | 212 | 146 |
| EXCELSIOR - T 1 | 0 | 0 | 0 | 260 | 166 |
| EXCELSIOR - T 2 | 0 | 0 | 0 | 86 | 54 |
| EXCELSIOR - T 3 | 0 | 0 | 0 | 164 | 107 |
| FAIRFIELD - T 1 | 226 | 0 | 0 | 213 | 118 |
| FAIRFIELD - T 2 | 209 | 5 | 0 | 193 | 107 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 56 | 35 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 127 | 80 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 16 | 10 |
| Baraboo - C 2 | 207 | 6 | 0 | 219 | 122 |
| Baraboo - C 3 | 322 | 0 | 0 | 396 | 158 |
| Baraboo - C 4 | 178 | 0 | 0 | 175 | 98 |
| Baraboo - C 5 | 300 | 0 | 0 | 319 | 148 |
| TROY - T 1 | 0 | 0 | 0 | 262 | 145 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 238 | 146 |
| West Baraboo - V 1 | 159 | 7 | 0 | 166 | 85 |
| West Baraboo - V 2 | 233 | 2 | 0 | 248 | 123 |
| BASS LAKE - T 3 | 0 | 0 | 0 | 114 | 60 |
| BASS LAKE - T 4 | 0 | 0 | 0 | 251 | 142 |
| Couderay - V 1 | 0 | 0 | 0 | 36 | 16 |
| COUDERAY - T 1 | 0 | 0 | 0 | 44 | 21 |
| Hayward - C 1 | 0 | 0 | 0 | 155 | 96 |
| Hayward - C 2 | 0 | 0 | 0 | 154 | 94 |
| Hayward - C 3 | 0 | 0 | 0 | 157 | 98 |
| Hayward - C 4 | 0 | 0 | 0 | 152 | 102 |
| HAYWARD - T 1 | 0 | 0 | 0 | 185 | 153 |
| HAYWARD - T 2 | 0 | 0 | 0 | 117 | 97 |
| HAYWARD - T 3 | 0 | 0 | 0 | 182 | 155 |
| HAYWARD - T 4 | 0 | 0 | 0 | 122 | 101 |
| LENROOT - T 1 | 0 | 0 | 0 | 253 | 224 |
| LENROOT - T 2 | 0 | 0 | 0 | 121 | 110 |
| LENROOT - T 3 | 0 | 0 | 0 | 32 | 30 |
| MEADOWBROOK - T 1 | 0 | 0 | 0 | 40 | 38 |
| Marion - C 4 | 4 | 0 | 0 | 7 | 3 |
| Mattoon - V 1 | 80 | 0 | 0 | 86 | 71 |
| MORRIS - T 1 | 85 | 0 | 0 | 76 | 64 |
| MORRIS - T 2 | 52 | 0 | 0 | 48 | 41 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BARABOO - T 1 | 0 | 0 | 0 | 0 | 180 | 3 |
| BARABOO - T 2 | 1 | 0 | 0 | 0 | 251 | 9 |
| BARABOO - T 3 | 0 | 0 | 0 | 0 | 108 | 1 |
| BARABOO - T 4 | 0 | 0 | 0 | 0 | 193 | 0 |
| BEAR CREEK - T 1 | 0 | 9 | 0 | 0 | 215 | 3 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 0 | 5 | 0 | 0 | 272 | 0 |
| DELLONA - T 2 | 0 | 19 | 0 | 0 | 263 | 6 |
| EXCELSIOR - T 1 | 0 | 10 | 0 | 0 | 325 | 0 |
| EXCELSIOR - T 2 | 0 | 3 | 0 | 0 | 104 | 0 |
| EXCELSIOR - T 3 | 1 | 12 | 0 | 0 | 197 | 8 |
| FAIRFIELD - T 1 | 0 | 0 | 0 | 0 | 238 | 0 |
| FAIRFIELD - T 2 | 0 | 0 | 0 | 0 | 217 | 8 |
| FRANKLIN - T 1 | 0 | 10 | 0 | 0 | 65 | 4 |
| FRANKLIN - T 2 | 0 | 3 | 0 | 0 | 151 | 0 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 19 | 0 |
| Baraboo - C 2 | 0 | 0 | 0 | 0 | 217 | 6 |
| Baraboo - C 3 | 0 | 0 | 0 | 0 | 339 | 0 |
| Baraboo - C 4 | 0 | 0 | 0 | 0 | 180 | 0 |
| Baraboo - C 5 | 0 | 0 | 0 | 0 | 304 | 0 |
| TROY - T 1 | 0 | 20 | 0 | 0 | 305 | 5 |
| WASHINGTON - T 1 | 0 | 8 | 0 | 0 | 278 | 4 |
| West Baraboo - V 1 | 1 | 0 | 0 | 0 | 168 | 6 |
| West Baraboo - V 2 | 0 | 0 | 0 | 0 | 243 | 4 |
| BASS LAKE - T 3 | 0 | 0 | 0 | 0 | 90 | 1 |
| BASS LAKE - T 4 | 1 | 0 | 0 | 0 | 202 | 9 |
| Couderay - V 1 | 0 | 0 | 0 | 0 | 26 | 0 |
| COUDERAY - T 1 | 0 | 0 | 0 | 0 | 30 | 0 |
| Hayward - C 1 | 0 | 0 | 0 | 0 | 155 | 0 |
| Hayward - C 2 | 0 | 0 | 0 | 0 | 156 | 0 |
| Hayward - C 3 | 0 | 0 | 0 | 0 | 158 | 0 |
| Hayward - C 4 | 0 | 0 | 0 | 0 | 154 | 2 |
| HAYWARD - T 1 | 0 | 0 | 0 | 0 | 211 | 0 |
| HAYWARD - T 2 | 0 | 0 | 0 | 0 | 136 | 0 |
| HAYWARD - T 3 | 0 | 0 | 0 | 0 | 212 | 1 |
| HAYWARD - T 4 | 0 | 0 | 0 | 0 | 139 | 0 |
| LENROOT - T 1 | 1 | 0 | 0 | 0 | 327 | 0 |
| LENROOT - T 2 | 0 | 0 | 0 | 0 | 160 | 0 |
| LENROOT - T 3 | 0 | 0 | 0 | 0 | 41 | 0 |
| MEADOWBROOK - T 1 | 0 | 0 | 0 | 0 | 60 | 0 |
| Marion - C 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| Mattoon - V 1 | 0 | 0 | 0 | 0 | 79 | 1 |
| MORRIS - T 1 | 0 | 0 | 0 | 0 | 86 | 0 |
| MORRIS - T 2 | 0 | 0 | 0 | 0 | 53 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BARABOO - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| BARABOO - T 2 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| BARABOO - T 3 | 0 | 0 | 153 | 0 | 0 | 0 | 0 |
| BARABOO - T 4 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| DELLONA - T 2 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 1 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 2 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 0 | 0 | 299 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 1 | 0 | 0 | 332 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 2 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 106 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 3 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| Baraboo - C 2 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| Baraboo - C 3 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Baraboo - C 4 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| Baraboo - C 5 | 0 | 0 | 485 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| West Baraboo - V 1 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| West Baraboo - V 2 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 3 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 4 | 0 | 0 | 449 | 0 | 0 | 0 | 0 |
| Couderay - V 1 | 0 | 0 | 52 | 0 | 0 | 0 | 0 |
| COUDERAY - T 1 | 0 | 0 | 67 | 0 | 0 | 0 | 0 |
| Hayward - C 1 | 0 | 0 | 257 | 0 | 0 | 0 | 0 |
| Hayward - C 2 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| Hayward - C 3 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| Hayward - C 4 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| HAYWARD - T 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| HAYWARD - T 2 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| HAYWARD - T 3 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| HAYWARD - T 4 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| LENROOT - T 1 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| LENROOT - T 2 | 0 | 0 | 238 | 0 | 0 | 0 | 0 |
| LENROOT - T 3 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| MEADOWBROOK - T 1 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| Marion - C 4 | 0 | 0 | 15 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| MORRIS - T 1 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| MORRIS - T 2 | 0 | 0 | 89 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55115883500001 | 0001 | 88350 | 55115 | 5511588350 | 1 | WITTENBERG - T 1 |
| 55115883500002 | 0002 | 88350 | 55115 | 5511588350 | 2 | WITTENBERG - T 2 |
| 55117004500001 | 0001 | 00450 | 55117 | 5511700450 | 1 | Adell - V 1 |
| 55117311000002 | 0002 | 31100 | 55117 | 5511731100 | 2 | GREENBUSH - T 2 |
| 55111276750001 | 0001 | 27675 | 55111 | 5511127675 | 1 | FREEDOM - T 1 |
| 55111312500001 | 0001 | 31250 | 55111 | 5511131250 | 1 | GREENFIELD - T 1 |
| 55111356250001 | 0001 | 35625 | 55111 | 5511135625 | 1 | HONEY CREEK - T 1 |
| 55111372250001 | 0001 | 37225 | 55111 | 5511137225 | 1 | Ironton - V 1 |
| 55111372500001 | 0001 | 37250 | 55111 | 5511137250 | 1 | IRONTON - T 1 |
| 55111413000001 | 0001 | 41300 | 55111 | 5511141300 | 1 | Lake Delton - V 1 |
| 55111413000002 | 0002 | 41300 | 55111 | 5511141300 | 2 | Lake Delton - V 2 |
| 55111513500001 | 0001 | 51350 | 55111 | 5511151350 | 1 | MERRIMAC - T 1 |
| 55111580250001 | 0001 | 58025 | 55111 | 5511158025 | 1 | North Freedom - V 1 |
| 55111631250001 | 0001 | 63125 | 55111 | 5511163125 | 1 | Plain - V 1 |
| 55111651000001 | 0001 | 65100 | 55111 | 5511165100 | 1 | Prairie du Sac - V 1 |
| 55111651000002 | 0002 | 65100 | 55111 | 5511165100 | 2 | Prairie du Sac - V 2 |
| 55111651000003 | 0003 | 65100 | 55111 | 5511165100 | 3 | Prairie du Sac - V 3 |
| 55111651000004 | 0004 | 65100 | 55111 | 5511165100 | 4 | Prairie du Sac - V 4 |
| 55111651000005 | 0005 | 65100 | 55111 | 5511165100 | 5 | Prairie du Sac - V 5 |
| 55111651250001 | 0001 | 65125 | 55111 | 5511165125 | 1 | PRAIRIE DU SAC - T 1 |
| 55111651250002 | 0002 | 65125 | 55111 | 5511165125 | 2 | PRAIRIE DU SAC - T 2 |
| 55111651250003 | 0003 | 65125 | 55111 | 5511165125 | 3 | PRAIRIE DU SAC - T 3 |
| 55111668000001 | 0001 | 66800 | 55111 | 5511166800 | 1 | Reedsburg - C 1 |
| 55111668000010 | 0010 | 66800 | 55111 | 5511166800 | 10 | Reedsburg - C 10 |
| 55111668000015 | 0015 | 66800 | 55111 | 5511166800 | 15 | Reedsburg - C 15 |
| 55111668000016 | 0016 | 66800 | 55111 | 5511166800 | 16 | Reedsburg - C 16 |
| 55111668000002 | 0002 | 66800 | 55111 | 5511166800 | 2 | Reedsburg - C 2 |
| 55111668000003 | 0003 | 66800 | 55111 | 5511166800 | 3 | Reedsburg - C 3 |
| 55111668000004 | 0004 | 66800 | 55111 | 5511166800 | 4 | Reedsburg - C 4 |
| 55111668000005 | 0005 | 66800 | 55111 | 5511166800 | 5 | Reedsburg - C 5 |
| 55111668000006 | 0006 | 66800 | 55111 | 5511166800 | 6 | Reedsburg - C 6 |
| 55111668000007 | 0007 | 66800 | 55111 | 5511166800 | 7 | Reedsburg - C 7 |
| 55111668000008 | 0008 | 66800 | 55111 | 5511166800 | 8 | Reedsburg - C 8 |
| 55111668000009 | 0009 | 66800 | 55111 | 5511166800 | 9 | Reedsburg - C 9 |
| 55111668250001 | 0001 | 66825 | 55111 | 5511166825 | 1 | REEDSBURG - T 1 |
| 55111668250002 | 0002 | 66825 | 55111 | 5511166825 | 2 | REEDSBURG - T 2 |
| 55111668250003 | 0003 | 66825 | 55111 | 5511166825 | 3 | REEDSBURG - T 3 |
| 55111668250004 | 0004 | 66825 | 55111 | 5511166825 | 4 | REEDSBURG - T 4 |
| 55111689750001 | 0001 | 68975 | 55111 | 5511168975 | 1 | Rock Springs - V 1 |
| 55111716500001 | 0001 | 71650 | 55111 | 5511171650 | 1 | Sauk City - V 1 |
| 55111716500002 | 0002 | 71650 | 55111 | 5511171650 | 2 | Sauk City - V 2 |
| 55111716500003 | 0003 | 71650 | 55111 | 5511171650 | 3 | Sauk City - V 3 |
| 55111716500004 | 0004 | 71650 | 55111 | 5511171650 | 4 | Sauk City - V 4 |
| 55111760250001 | 0001 | 76025 | 55111 | 5511176025 | 1 | Spring Green - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| WITTENBERG - T 1 | 552 | 497 | 20 | 6 | 0 | 29 | 0 |
| WITTENBERG - T 2 | 342 | 335 | 0 | 0 | 0 | 7 | 0 |
| Adell - V 1 | 517 | 494 | 0 | 12 | 5 | 3 | 1 |
| GREENBUSH - T 2 | 649 | 514 | 113 | 7 | 1 | 11 | 0 |
| FREEDOM - T 1 | 416 | 407 | 0 | 1 | 8 | 0 | 0 |
| GREENFIELD - T 1 | 911 | 890 | 9 | 6 | 0 | 2 | 0 |
| HONEY CREEK - T 1 | 736 | 716 | 0 | 14 | 0 | 4 | 1 |
| Ironton - V 1 | 250 | 240 | 6 | 4 | 0 | 0 | 0 |
| IRONTON - T 1 | 650 | 644 | 1 | 4 | 0 | 1 | 0 |
| Lake Delton - V 1 | 856 | 828 | 2 | 9 | 4 | 8 | 0 |
| Lake Delton - V 2 | 861 | 797 | 2 | 20 | 7 | 33 | 0 |
| MERRIMAC - T 1 | 868 | 866 | 0 | 1 | 1 | 0 | 0 |
| North Freedom - V 1 | 649 | 631 | 3 | 7 | 3 | 5 | 0 |
| Plain - V 1 | 792 | 777 | 2 | 7 | 0 | 6 | 0 |
| Prairie du Sac - V 1 | 761 | 754 | 1 | 5 | 0 | 1 | 0 |
| Prairie du Sac - V 2 | 645 | 624 | 9 | 2 | 8 | 2 | 0 |
| Prairie du Sac - V 3 | 642 | 588 | 1 | 44 | 3 | 3 | 0 |
| Prairie du Sac - V 4 | 655 | 652 | 0 | 1 | 2 | 0 | 0 |
| Prairie du Sac - V 5 | 536 | 513 | 1 | 14 | 1 | 7 | 0 |
| PRAIRIE DU SAC - T 1 | 520 | 511 | 0 | 2 | 2 | 4 | 0 |
| PRAIRIE DU SAC - T 2 | 366 | 356 | 4 | 0 | 5 | 0 | 0 |
| PRAIRIE DU SAC - T 3 | 244 | 237 | 2 | 0 | 5 | 0 | 0 |
| Reedsburg - C 1 | 458 | 443 | 1 | 6 | 0 | 8 | 0 |
| Reedsburg - C 10 | 784 | 756 | 0 | 9 | 4 | 13 | 0 |
| Reedsburg - C 15 | 318 | 300 | 3 | 13 | 1 | 1 | 0 |
| Reedsburg - C 16 | 141 | 140 | 0 | 1 | 0 | 0 | 0 |
| Reedsburg - C 2 | 944 | 888 | 3 | 46 | 1 | 6 | 0 |
| Reedsburg - C 3 | 421 | 408 | 0 | 10 | 2 | 1 | 0 |
| Reedsburg - C 4 | 586 | 576 | 1 | 9 | 0 | 0 | 0 |
| Reedsburg - C 5 | 350 | 341 | 6 | 0 | 1 | 1 | 1 |
| Reedsburg - C 6 | 796 | 775 | 1 | 5 | 3 | 11 | 0 |
| Reedsburg - C 7 | 623 | 586 | 3 | 7 | 1 | 26 | 0 |
| Reedsburg - C 8 | 372 | 366 | 0 | 1 | 1 | 2 | 1 |
| Reedsburg - C 9 | 525 | 513 | 4 | 5 | 0 | 3 | 0 |
| REEDSBURG - T 1 | 892 | 890 | 0 | 1 | 1 | 0 | 0 |
| REEDSBURG - T 2 | 94 | 89 | 0 | 4 | 0 | 1 | 0 |
| REEDSBURG - T 3 | 133 | 133 | 0 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 4 | 109 | 105 | 0 | 0 | 1 | 3 | 0 |
| Rock Springs - V 1 | 425 | 417 | 1 | 5 | 0 | 2 | 0 |
| Sauk City - V 1 | 947 | 889 | 3 | 47 | 6 | 0 | 1 |
| Sauk City - V 2 | 860 | 816 | 5 | 27 | 0 | 11 | 0 |
| Sauk City - V 3 | 607 | 568 | 2 | 35 | 0 | 0 | 0 |
| Sauk City - V 4 | 695 | 678 | 2 | 8 | 1 | 5 | 0 |
| Spring Green - V 1 | 754 | 747 | 3 | 0 | 1 | 2 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| WITTENBERG - T 1 | 0 | 0 | 348 | 333 | 0 | 1 |
| WITTENBERG - T 2 | 0 | 0 | 248 | 245 | 0 | 0 |
| Adell - V 1 | 2 | 0 | 383 | 374 | 0 | 6 |
| GREENBUSH - T 2 | 3 | 0 | 520 | 386 | 112 | 7 |
| FREEDOM - T 1 | 0 | 0 | 316 | 313 | 0 | 1 |
| GREENFIELD - T 1 | 1 | 3 | 682 | 669 | 5 | 6 |
| HONEY CREEK - T 1 | 0 | 1 | 538 | 528 | 0 | 6 |
| Ironton - V 1 | 0 | 0 | 170 | 164 | 2 | 4 |
| IRONTON - T 1 | 0 | 0 | 436 | 433 | 0 | 3 |
| Lake Delton - V 1 | 4 | 1 | 709 | 690 | 1 | 6 |
| Lake Delton - V 2 | 2 | 0 | 731 | 690 | 0 | 16 |
| MERRIMAC - T 1 | 0 | 0 | 713 | 711 | 0 | 1 |
| North Freedom - V 1 | 0 | 0 | 450 | 442 | 0 | 4 |
| Plain - V 1 | 0 | 0 | 584 | 574 | 1 | 5 |
| Prairie du Sac - V 1 | 0 | 0 | 558 | 553 | 1 | 3 |
| Prairie du Sac - V 2 | 0 | 0 | 450 | 443 | 0 | 2 |
| Prairie du Sac - V 3 | 3 | 0 | 479 | 449 | 1 | 22 |
| Prairie du Sac - V 4 | 0 | 0 | 463 | 462 | 0 | 0 |
| Prairie du Sac - V 5 | 0 | 0 | 392 | 380 | 0 | 9 |
| PRAIRIE DU SAC - T 1 | 1 | 0 | 387 | 381 | 0 | 1 |
| PRAIRIE DU SAC - T 2 | 0 | 1 | 258 | 255 | 1 | 0 |
| PRAIRIE DU SAC - T 3 | 0 | 0 | 185 | 184 | 0 | 0 |
| Reedsburg - C 1 | 0 | 0 | 335 | 328 | 0 | 4 |
| Reedsburg - C 10 | 0 | 2 | 590 | 574 | 0 | 5 |
| Reedsburg - C 15 | 0 | 0 | 235 | 227 | 1 | 5 |
| Reedsburg - C 16 | 0 | 0 | 106 | 105 | 0 | 1 |
| Reedsburg - C 2 | 0 | 0 | 679 | 647 | 0 | 27 |
| Reedsburg - C 3 | 0 | 0 | 312 | 301 | 0 | 9 |
| Reedsburg - C 4 | 0 | 0 | 425 | 420 | 1 | 4 |
| Reedsburg - C 5 | 0 | 0 | 261 | 256 | 2 | 0 |
| Reedsburg - C 6 | 0 | 1 | 574 | 557 | 1 | 4 |
| Reedsburg - C 7 | 0 | 0 | 482 | 466 | 0 | 4 |
| Reedsburg - C 8 | 0 | 1 | 278 | 273 | 0 | 0 |
| Reedsburg - C 9 | 0 | 0 | 391 | 384 | 1 | 3 |
| REEDSBURG - T 1 | 0 | 0 | 683 | 681 | 0 | 1 |
| REEDSBURG - T 2 | 0 | 0 | 80 | 77 | 0 | 2 |
| REEDSBURG - T 3 | 0 | 0 | 99 | 99 | 0 | 0 |
| REEDSBURG - T 4 | 0 | 0 | 83 | 79 | 0 | 0 |
| Rock Springs - V 1 | 0 | 0 | 314 | 307 | 1 | 4 |
| Sauk City - V 1 | 0 | 1 | 719 | 687 | 1 | 27 |
| Sauk City - V 2 | 1 | 0 | 647 | 623 | 2 | 14 |
| Sauk City - V 3 | 2 | 0 | 492 | 463 | 1 | 26 |
| Sauk City - V 4 | 1 | 0 | 500 | 489 | 1 | 3 |
| Spring Green - V 1 | 0 | 0 | 545 | 542 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| WITTENBERG - T 1 | 0 | 14 | 0 | 0 | 0 |
| WITTENBERG - T 2 | 0 | 3 | 0 | 0 | 0 |
| Adell - V 1 | 2 | 1 | 0 | 0 | 0 |
| GREENBUSH - T 2 | 1 | 11 | 0 | 3 | 0 |
| FREEDOM - T 1 | 2 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 0 | 2 | 0 | 0 | 0 |
| HONEY CREEK - T 1 | 0 | 3 | 1 | 0 | 0 |
| Ironton - V 1 | 0 | 0 | 0 | 0 | 0 |
| IRONTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| Lake Delton - V 1 | 4 | 5 | 0 | 2 | 1 |
| Lake Delton - V 2 | 5 | 18 | 0 | 2 | 0 |
| MERRIMAC - T 1 | 1 | 0 | 0 | 0 | 0 |
| North Freedom - V 1 | 1 | 3 | 0 | 0 | 0 |
| Plain - V 1 | 0 | 4 | 0 | 0 | 0 |
| Prairie du Sac - V 1 | 0 | 1 | 0 | 0 | 0 |
| Prairie du Sac - V 2 | 3 | 2 | 0 | 0 | 0 |
| Prairie du Sac - V 3 | 3 | 1 | 0 | 3 | 0 |
| Prairie du Sac - V 4 | 1 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 5 | 0 | 3 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 1 | 2 | 2 | 0 | 1 | 0 |
| PRAIRIE DU SAC - T 2 | 2 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 3 | 1 | 0 | 0 | 0 | 0 |
| Reedsburg - C 1 | 0 | 3 | 0 | 0 | 0 |
| Reedsburg - C 10 | 4 | 6 | 0 | 0 | 1 |
| Reedsburg - C 15 | 1 | 1 | 0 | 0 | 0 |
| Reedsburg - C 16 | 0 | 0 | 0 | 0 | 0 |
| Reedsburg - C 2 | 0 | 5 | 0 | 0 | 0 |
| Reedsburg - C 3 | 1 | 1 | 0 | 0 | 0 |
| Reedsburg - C 4 | 0 | 0 | 0 | 0 | 0 |
| Reedsburg - C 5 | 1 | 1 | 1 | 0 | 0 |
| Reedsburg - C 6 | 3 | 9 | 0 | 0 | 0 |
| Reedsburg - C 7 | 1 | 11 | 0 | 0 | 0 |
| Reedsburg - C 8 | 1 | 2 | 1 | 0 | 1 |
| Reedsburg - C 9 | 0 | 3 | 0 | 0 | 0 |
| REEDSBURG - T 1 | 1 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 2 | 0 | 1 | 0 | 0 | 0 |
| REEDSBURG - T 3 | 0 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 4 | 1 | 3 | 0 | 0 | 0 |
| Rock Springs - V 1 | 0 | 2 | 0 | 0 | 0 |
| Sauk City - V 1 | 3 | 0 | 0 | 0 | 1 |
| Sauk City - V 2 | 0 | 7 | 0 | 1 | 0 |
| Sauk City - V 3 | 0 | 0 | 0 | 2 | 0 |
| Sauk City - V 4 | 1 | 5 | 0 | 1 | 0 |
| Spring Green - V 1 | 0 | 2 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| WITTENBERG - T 1 | 55115 | 49 | 36 | 12 | 8 |
| WITTENBERG - T 2 | 55115 | 7 | 36 | 12 | 8 |
| Adell - V 1 | 55117 | 11 | 59 | 20 | 6 |
| GREENBUSH - T 2 | 55117 | 128 | 27 | 09 | 6 |
| FREEDOM - T 1 | 55111 | 8 | 50 | 17 | 3 |
| GREENFIELD - T 1 | 55111 | 15 | 42 | 14 | 2 |
| HONEY CREEK - T 1 | 55111 | 6 | 51 | 17 | 3 |
| Ironton - V 1 | 55111 | 6 | 50 | 17 | 3 |
| IRONTON - T 1 | 55111 | 2 | 50 | 17 | 3 |
| Lake Delton - V 1 | 55111 | 19 | 42 | 14 | 2 |
| Lake Delton - V 2 | 55111 | 44 | 42 | 14 | 2 |
| MERRIMAC - T 1 | 55111 | 1 | 47 | 16 | 2 |
| North Freedom - V 1 | 55111 | 11 | 50 | 17 | 3 |
| Plain - V 1 | 55111 | 8 | 51 | 17 | 3 |
| Prairie du Sac - V 1 | 55111 | 2 | 51 | 17 | 2 |
| Prairie du Sac - V 2 | 55111 | 19 | 51 | 17 | 2 |
| Prairie du Sac - V 3 | 55111 | 10 | 51 | 17 | 2 |
| Prairie du Sac - V 4 | 55111 | 2 | 51 | 17 | 2 |
| Prairie du Sac - V 5 | 55111 | 9 | 51 | 17 | 2 |
| PRAIRIE DU SAC - T 1 | 55111 | 7 | 51 | 17 | 3 |
| PRAIRIE DU SAC - T 2 | 55111 | 10 | 51 | 17 | 3 |
| PRAIRIE DU SAC - T 3 | 55111 | 7 | 51 | 17 | 3 |
| Reedsburg - C 1 | 55111 | 9 | 50 | 17 | 3 |
| Reedsburg - C 10 | 55111 | 19 | 50 | 17 | 3 |
| Reedsburg - C 15 | 55111 | 5 | 50 | 17 | 3 |
| Reedsburg - C 16 | 55111 | 0 | 50 | 17 | 3 |
| Reedsburg - C 2 | 55111 | 10 | 50 | 17 | 3 |
| Reedsburg - C 3 | 55111 | 3 | 50 | 17 | 3 |
| Reedsburg - C 4 | 55111 | 1 | 50 | 17 | 3 |
| Reedsburg - C 5 | 55111 | 9 | 50 | 17 | 3 |
| Reedsburg - C 6 | 55111 | 16 | 50 | 17 | 3 |
| Reedsburg - C 7 | 55111 | 30 | 50 | 17 | 3 |
| Reedsburg - C 8 | 55111 | 5 | 50 | 17 | 3 |
| Reedsburg - C 9 | 55111 | 7 | 50 | 17 | 3 |
| REEDSBURG - T 1 | 55111 | 1 | 50 | 17 | 3 |
| REEDSBURG - T 2 | 55111 | 1 | 50 | 17 | 3 |
| REEDSBURG - T 3 | 55111 | 0 | 50 | 17 | 3 |
| REEDSBURG - T 4 | 55111 | 4 | 50 | 17 | 3 |
| Rock Springs - V 1 | 55111 | 3 | 50 | 17 | 3 |
| Sauk City - V 1 | 55111 | 11 | 51 | 17 | 2 |
| Sauk City - V 2 | 55111 | 17 | 51 | 17 | 2 |
| Sauk City - V 3 | 55111 | 4 | 51 | 17 | 2 |
| Sauk City - V 4 | 55111 | 9 | 51 | 17 | 2 |
| Spring Green - V 1 | 55111 | 7 | 51 | 17 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| WITTENBERG - T 1 | Shawano | WITTENBERG | T | 136 |
| WITTENBERG - T 2 | Shawano | WITTENBERG | T | 81 |
| Adell - V 1 | Sheboygan | Adell | V | 94 |
| GREENBUSH - T 2 | Sheboygan | GREENBUSH | T | 102 |
| FREEDOM - T 1 | Sauk | FREEDOM | T | 125 |
| GREENFIELD - T 1 | Sauk | GREENFIELD | T | 361 |
| HONEY CREEK - T 1 | Sauk | HONEY CREEK | T | 241 |
| Ironton - V 1 | Sauk | Ironton | V | 67 |
| IRONTON - T 1 | Sauk | IRONTON | T | 153 |
| Lake Delton - V 1 | Sauk | Lake Delton | V | 293 |
| Lake Delton - V 2 | Sauk | Lake Delton | V | 293 |
| MERRIMAC - T 1 | Sauk | MERRIMAC | T | 337 |
| North Freedom - V 1 | Sauk | North Freedom | V | 192 |
| Plain - V 1 | Sauk | Plain | V | 245 |
| Prairie du Sac - V 1 | Sauk | Prairie du Sac | V | 311 |
| Prairie du Sac - V 2 | Sauk | Prairie du Sac | V | 266 |
| Prairie du Sac - V 3 | Sauk | Prairie du Sac | V | 263 |
| Prairie du Sac - V 4 | Sauk | Prairie du Sac | V | 266 |
| Prairie du Sac - V 5 | Sauk | Prairie du Sac | V | 221 |
| PRAIRIE DU SAC - T 1 | Sauk | PRAIRIE DU SAC | T | 183 |
| PRAIRIE DU SAC - T 2 | Sauk | PRAIRIE DU SAC | T | 125 |
| PRAIRIE DU SAC - T 3 | Sauk | PRAIRIE DU SAC | T | 83 |
| Reedsburg - C 1 | Sauk | Reedsburg | C | 133 |
| Reedsburg - C 10 | Sauk | Reedsburg | C | 266 |
| Reedsburg - C 15 | Sauk | Reedsburg | C | 108 |
| Reedsburg - C 16 | Sauk | Reedsburg | C | 30 |
| Reedsburg - C 2 | Sauk | Reedsburg | C | 280 |
| Reedsburg - C 3 | Sauk | Reedsburg | C | 123 |
| Reedsburg - C 4 | Sauk | Reedsburg | C | 215 |
| Reedsburg - C 5 | Sauk | Reedsburg | C | 77 |
| Reedsburg - C 6 | Sauk | Reedsburg | C | 287 |
| Reedsburg - C 7 | Sauk | Reedsburg | C | 212 |
| Reedsburg - C 8 | Sauk | Reedsburg | C | 128 |
| Reedsburg - C 9 | Sauk | Reedsburg | C | 115 |
| REEDSBURG - T 1 | Sauk | REEDSBURG | T | 234 |
| REEDSBURG - T 2 | Sauk | REEDSBURG | T | 24 |
| REEDSBURG - T 3 | Sauk | REEDSBURG | T | 36 |
| REEDSBURG - T 4 | Sauk | REEDSBURG | T | 28 |
| Rock Springs - V 1 | Sauk | Rock Springs | V | 84 |
| Sauk City - V 1 | Sauk | Sauk City | V | 360 |
| Sauk City - V 2 | Sauk | Sauk City | V | 327 |
| Sauk City - V 3 | Sauk | Sauk City | V | 231 |
| Sauk City - V 4 | Sauk | Sauk City | V | 263 |
| Spring Green - V 1 | Sauk | Spring Green | V | 330 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| WITTENBERG - T 1 | 127 | 0 | 2 | 0 | 0 |
| WITTENBERG - T 2 | 78 | 0 | 0 | 0 | 0 |
| Adell - V 1 | 183 | 1 | 4 | 0 | 0 |
| GREENBUSH - T 2 | 114 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 137 | 2 | 1 | 0 | 0 |
| GREENFIELD - T 1 | 232 | 1 | 1 | 0 | 0 |
| HONEY CREEK - T 1 | 163 | 0 | 0 | 0 | 0 |
| Ironton - V 1 | 28 | 0 | 0 | 0 | 0 |
| IRONTON - T 1 | 131 | 1 | 0 | 0 | 0 |
| Lake Delton - V 1 | 184 | 0 | 0 | 0 | 0 |
| Lake Delton - V 2 | 185 | 2 | 3 | 0 | 0 |
| MERRIMAC - T 1 | 258 | 3 | 4 | 0 | 0 |
| North Freedom - V 1 | 131 | 0 | 0 | 0 | 0 |
| Plain - V 1 | 178 | 0 | 1 | 0 | 0 |
| Prairie du Sac - V 1 | 173 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 2 | 139 | 0 | 5 | 1 | 0 |
| Prairie du Sac - V 3 | 144 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 4 | 148 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 5 | 121 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 1 | 130 | 0 | 3 | 0 | 0 |
| PRAIRIE DU SAC - T 2 | 89 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 3 | 60 | 0 | 0 | 0 | 0 |
| Reedsburg - C 1 | 81 | 0 | 0 | 0 | 0 |
| Reedsburg - C 10 | 184 | 0 | 0 | 0 | 0 |
| Reedsburg - C 15 | 73 | 1 | 0 | 0 | 0 |
| Reedsburg - C 16 | 18 | 0 | 0 | 0 | 0 |
| Reedsburg - C 2 | 164 | 1 | 4 | 1 | 0 |
| Reedsburg - C 3 | 76 | 0 | 0 | 0 | 0 |
| Reedsburg - C 4 | 160 | 0 | 0 | 0 | 0 |
| Reedsburg - C 5 | 47 | 0 | 0 | 0 | 0 |
| Reedsburg - C 6 | 214 | 0 | 0 | 0 | 0 |
| Reedsburg - C 7 | 143 | 1 | 0 | 0 | 0 |
| Reedsburg - C 8 | 83 | 3 | 1 | 1 | 0 |
| Reedsburg - C 9 | 70 | 1 | 1 | 0 | 0 |
| REEDSBURG - T 1 | 195 | 1 | 1 | 0 | 0 |
| REEDSBURG - T 2 | 22 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 3 | 29 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 4 | 24 | 0 | 0 | 0 | 0 |
| Rock Springs - V 1 | 72 | 0 | 0 | 0 | 0 |
| Sauk City - V 1 | 166 | 0 | 0 | 0 | 0 |
| Sauk City - V 2 | 147 | 0 | 0 | 0 | 0 |
| Sauk City - V 3 | 106 | 5 | 4 | 0 | 1 |
| Sauk City - V 4 | 120 | 0 | 0 | 0 | 0 |
| Spring Green - V 1 | 135 | 3 | 4 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| WITTENBERG - T 1 | 0 | 3 | 0 | 1 | 138 |
| WITTENBERG - T 2 | 0 | 0 | 0 | 0 | 86 |
| Adell - V 1 | 2 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 2 | 0 | 0 | 0 | 0 | 60 |
| FREEDOM - T 1 | 1 | 0 | 0 | 0 | 96 |
| GREENFIELD - T 1 | 1 | 0 | 1 | 0 | 364 |
| HONEY CREEK - T 1 | 4 | 1 | 0 | 0 | 212 |
| Ironton - V 1 | 0 | 0 | 0 | 2 | 48 |
| IRONTON - T 1 | 2 | 1 | 0 | 0 | 79 |
| Lake Delton - V 1 | 1 | 0 | 0 | 0 | 274 |
| Lake Delton - V 2 | 4 | 0 | 0 | 1 | 266 |
| MERRIMAC - T 1 | 3 | 0 | 0 | 0 | 274 |
| North Freedom - V 1 | 0 | 0 | 0 | 0 | 138 |
| Plain - V 1 | 2 | 0 | 0 | 1 | 206 |
| Prairie du Sac - V 1 | 0 | 0 | 0 | 0 | 268 |
| Prairie du Sac - V 2 | 9 | 0 | 0 | 3 | 226 |
| Prairie du Sac - V 3 | 1 | 0 | 0 | 0 | 226 |
| Prairie du Sac - V 4 | 0 | 0 | 0 | 0 | 231 |
| Prairie du Sac - V 5 | 0 | 0 | 0 | 0 | 189 |
| PRAIRIE DU SAC - T 1 | 3 | 0 | 0 | 1 | 157 |
| PRAIRIE DU SAC - T 2 | 0 | 0 | 0 | 0 | 113 |
| PRAIRIE DU SAC - T 3 | 0 | 0 | 0 | 0 | 75 |
| Reedsburg - C 1 | 0 | 0 | 0 | 0 | 91 |
| Reedsburg - C 10 | 0 | 0 | 0 | 0 | 175 |
| Reedsburg - C 15 | 1 | 1 | 0 | 0 | 72 |
| Reedsburg - C 16 | 0 | 0 | 0 | 0 | 22 |
| Reedsburg - C 2 | 8 | 2 | 0 | 8 | 190 |
| Reedsburg - C 3 | 0 | 0 | 0 | 1 | 84 |
| Reedsburg - C 4 | 0 | 0 | 0 | 0 | 160 |
| Reedsburg - C 5 | 0 | 0 | 0 | 0 | 55 |
| Reedsburg - C 6 | 8 | 1 | 0 | 3 | 211 |
| Reedsburg - C 7 | 2 | 0 | 0 | 0 | 140 |
| Reedsburg - C 8 | 4 | 3 | 0 | 2 | 88 |
| Reedsburg - C 9 | 4 | 1 | 0 | 1 | 86 |
| REEDSBURG - T 1 | 3 | 2 | 0 | 3 | 102 |
| REEDSBURG - T 2 | 0 | 0 | 0 | 0 | 11 |
| REEDSBURG - T 3 | 0 | 0 | 0 | 0 | 15 |
| REEDSBURG - T 4 | 0 | 0 | 0 | 0 | 13 |
| Rock Springs - V 1 | 4 | 1 | 0 | 1 | 59 |
| Sauk City - V 1 | 0 | 0 | 0 | 0 | 310 |
| Sauk City - V 2 | 1 | 0 | 0 | 0 | 278 |
| Sauk City - V 3 | 8 | 1 | 0 | 4 | 185 |
| Sauk City - V 4 | 0 | 0 | 0 | 0 | 224 |
| Spring Green - V 1 | 5 | 0 | 0 | 4 | 298 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| WITTENBERG - T 1 | 115 | 0 | 0 | 0 | 139 |
| WITTENBERG - T 2 | 72 | 0 | 0 | 0 | 81 |
| Adell - V 1 | 233 | 1 | 0 | 0 | 0 |
| GREENBUSH - T 2 | 152 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 159 | 1 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 226 | 0 | 0 | 0 | 0 |
| HONEY CREEK - T 1 | 185 | 0 | 0 | 0 | 0 |
| Ironton - V 1 | 43 | 0 | 0 | 0 | 0 |
| IRONTON - T 1 | 204 | 0 | 0 | 0 | 0 |
| Lake Delton - V 1 | 190 | 0 | 0 | 0 | 0 |
| Lake Delton - V 2 | 190 | 1 | 0 | 0 | 0 |
| MERRIMAC - T 1 | 288 | 0 | 0 | 29 | 379 |
| North Freedom - V 1 | 162 | 1 | 0 | 0 | 0 |
| Plain - V 1 | 208 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 1 | 203 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 2 | 167 | 2 | 0 | 0 | 0 |
| Prairie du Sac - V 3 | 170 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 4 | 175 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 5 | 143 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 1 | 144 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 2 | 101 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 3 | 68 | 0 | 0 | 0 | 0 |
| Reedsburg - C 1 | 120 | 0 | 0 | 0 | 0 |
| Reedsburg - C 10 | 266 | 0 | 0 | 0 | 0 |
| Reedsburg - C 15 | 108 | 0 | 0 | 0 | 0 |
| Reedsburg - C 16 | 26 | 0 | 0 | 0 | 0 |
| Reedsburg - C 2 | 248 | 1 | 0 | 0 | 0 |
| Reedsburg - C 3 | 111 | 0 | 0 | 0 | 0 |
| Reedsburg - C 4 | 209 | 0 | 0 | 0 | 0 |
| Reedsburg - C 5 | 63 | 0 | 0 | 0 | 0 |
| Reedsburg - C 6 | 278 | 0 | 0 | 0 | 0 |
| Reedsburg - C 7 | 212 | 0 | 0 | 0 | 0 |
| Reedsburg - C 8 | 128 | 0 | 0 | 0 | 0 |
| Reedsburg - C 9 | 93 | 1 | 0 | 0 | 0 |
| REEDSBURG - T 1 | 331 | 1 | 0 | 0 | 0 |
| REEDSBURG - T 2 | 34 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 3 | 49 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 4 | 41 | 0 | 0 | 0 | 0 |
| Rock Springs - V 1 | 95 | 0 | 0 | 0 | 0 |
| Sauk City - V 1 | 209 | 0 | 0 | 0 | 0 |
| Sauk City - V 2 | 190 | 0 | 0 | 0 | 0 |
| Sauk City - V 3 | 133 | 2 | 0 | 0 | 0 |
| Sauk City - V 4 | 153 | 0 | 0 | 0 | 0 |
| Spring Green - V 1 | 159 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| WITTENBERG - T 1 | 124 | 0 | 0 | 142 | 118 |
| WITTENBERG - T 2 | 78 | 0 | 0 | 81 | 76 |
| Adell - V 1 | 200 | 0 | 43 | 74 | 197 |
| GREENBUSH - T 2 | 0 | 0 | 0 | 60 | 151 |
| FREEDOM - T 1 | 0 | 0 | 0 | 119 | 117 |
| GREENFIELD - T 1 | 396 | 2 | 0 | 341 | 238 |
| HONEY CREEK - T 1 | 0 | 0 | 0 | 245 | 136 |
| Ironton - V 1 | 0 | 0 | 0 | 58 | 27 |
| IRONTON - T 1 | 0 | 0 | 0 | 167 | 110 |
| Lake Delton - V 1 | 275 | 1 | 0 | 307 | 154 |
| Lake Delton - V 2 | 268 | 4 | 0 | 309 | 156 |
| MERRIMAC - T 1 | 0 | 3 | 0 | 332 | 261 |
| North Freedom - V 1 | 0 | 0 | 0 | 168 | 117 |
| Plain - V 1 | 0 | 0 | 0 | 254 | 139 |
| Prairie du Sac - V 1 | 0 | 0 | 0 | 306 | 162 |
| Prairie du Sac - V 2 | 0 | 0 | 0 | 264 | 139 |
| Prairie du Sac - V 3 | 0 | 0 | 0 | 260 | 137 |
| Prairie du Sac - V 4 | 0 | 0 | 0 | 265 | 140 |
| Prairie du Sac - V 5 | 0 | 0 | 0 | 216 | 113 |
| PRAIRIE DU SAC - T 1 | 0 | 0 | 0 | 173 | 112 |
| PRAIRIE DU SAC - T 2 | 0 | 0 | 0 | 123 | 82 |
| PRAIRIE DU SAC - T 3 | 0 | 0 | 0 | 81 | 54 |
| Reedsburg - C 1 | 0 | 0 | 0 | 134 | 72 |
| Reedsburg - C 10 | 0 | 0 | 0 | 271 | 159 |
| Reedsburg - C 15 | 0 | 0 | 0 | 110 | 65 |
| Reedsburg - C 16 | 0 | 0 | 0 | 30 | 15 |
| Reedsburg - C 2 | 0 | 0 | 0 | 279 | 144 |
| Reedsburg - C 3 | 0 | 0 | 0 | 124 | 64 |
| Reedsburg - C 4 | 0 | 0 | 0 | 216 | 137 |
| Reedsburg - C 5 | 0 | 0 | 0 | 77 | 41 |
| Reedsburg - C 6 | 0 | 0 | 0 | 292 | 188 |
| Reedsburg - C 7 | 0 | 0 | 0 | 215 | 127 |
| Reedsburg - C 8 | 0 | 0 | 0 | 127 | 76 |
| Reedsburg - C 9 | 0 | 0 | 0 | 113 | 55 |
| REEDSBURG - T 1 | 0 | 0 | 0 | 241 | 160 |
| REEDSBURG - T 2 | 0 | 0 | 0 | 25 | 16 |
| REEDSBURG - T 3 | 0 | 0 | 0 | 36 | 25 |
| REEDSBURG - T 4 | 0 | 0 | 0 | 29 | 20 |
| Rock Springs - V 1 | 0 | 0 | 0 | 87 | 63 |
| Sauk City - V 1 | 0 | 0 | 0 | 354 | 165 |
| Sauk City - V 2 | 0 | 0 | 0 | 320 | 146 |
| Sauk City - V 3 | 0 | 0 | 0 | 224 | 105 |
| Sauk City - V 4 | 0 | 0 | 0 | 259 | 120 |
| Spring Green - V 1 | 0 | 0 | 0 | 301 | 130 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| WITTENBERG - T 1 | 0 | 0 | 0 | 0 | 172 | 1 |
| WITTENBERG - T 2 | 0 | 0 | 0 | 0 | 107 | 0 |
| Adell - V 1 | 0 | 0 | 0 | 184 | 0 | 0 |
| GREENBUSH - T 2 | 0 | 0 | 0 | 146 | 0 | 0 |
| FREEDOM - T 1 | 1 | 15 | 0 | 0 | 177 | 8 |
| GREENFIELD - T 1 | 1 | 0 | 0 | 0 | 415 | 2 |
| HONEY CREEK - T 1 | 0 | 14 | 0 | 0 | 308 | 4 |
| Ironton - V 1 | 0 | 3 | 0 | 0 | 62 | 0 |
| IRONTON - T 1 | 1 | 5 | 0 | 0 | 210 | 1 |
| Lake Delton - V 1 | 0 | 0 | 0 | 0 | 287 | 1 |
| Lake Delton - V 2 | 1 | 0 | 0 | 0 | 286 | 7 |
| MERRIMAC - T 1 | 1 | 0 | 0 | 0 | 406 | 4 |
| North Freedom - V 1 | 1 | 16 | 0 | 0 | 188 | 4 |
| Plain - V 1 | 0 | 10 | 0 | 0 | 305 | 2 |
| Prairie du Sac - V 1 | 0 | 0 | 0 | 0 | 311 | 0 |
| Prairie du Sac - V 2 | 2 | 0 | 0 | 0 | 266 | 14 |
| Prairie du Sac - V 3 | 0 | 0 | 0 | 0 | 263 | 3 |
| Prairie du Sac - V 4 | 0 | 0 | 0 | 0 | 268 | 3 |
| Prairie du Sac - V 5 | 0 | 0 | 0 | 0 | 221 | 2 |
| PRAIRIE DU SAC - T 1 | 0 | 14 | 0 | 0 | 214 | 5 |
| PRAIRIE DU SAC - T 2 | 0 | 5 | 0 | 0 | 150 | 1 |
| PRAIRIE DU SAC - T 3 | 0 | 4 | 0 | 0 | 102 | 0 |
| Reedsburg - C 1 | 0 | 5 | 0 | 0 | 140 | 0 |
| Reedsburg - C 10 | 0 | 8 | 0 | 0 | 304 | 4 |
| Reedsburg - C 15 | 0 | 3 | 0 | 0 | 123 | 2 |
| Reedsburg - C 16 | 0 | 1 | 0 | 0 | 30 | 0 |
| Reedsburg - C 2 | 0 | 15 | 0 | 0 | 291 | 10 |
| Reedsburg - C 3 | 0 | 7 | 0 | 0 | 130 | 1 |
| Reedsburg - C 4 | 0 | 5 | 0 | 0 | 245 | 0 |
| Reedsburg - C 5 | 0 | 0 | 0 | 0 | 77 | 0 |
| Reedsburg - C 6 | 0 | 17 | 0 | 0 | 336 | 9 |
| Reedsburg - C 7 | 0 | 7 | 0 | 0 | 241 | 3 |
| Reedsburg - C 8 | 0 | 5 | 0 | 0 | 144 | 6 |
| Reedsburg - C 9 | 0 | 6 | 0 | 0 | 112 | 5 |
| REEDSBURG - T 1 | 0 | 18 | 0 | 0 | 336 | 1 |
| REEDSBURG - T 2 | 0 | 1 | 0 | 0 | 35 | 0 |
| REEDSBURG - T 3 | 0 | 1 | 0 | 0 | 51 | 0 |
| REEDSBURG - T 4 | 0 | 2 | 0 | 0 | 41 | 0 |
| Rock Springs - V 1 | 0 | 5 | 0 | 0 | 112 | 3 |
| Sauk City - V 1 | 0 | 0 | 0 | 0 | 332 | 0 |
| Sauk City - V 2 | 0 | 0 | 0 | 0 | 303 | 1 |
| Sauk City - V 3 | 2 | 0 | 0 | 0 | 217 | 16 |
| Sauk City - V 4 | 0 | 0 | 0 | 0 | 243 | 3 |
| Spring Green - V 1 | 1 | 17 | 0 | 0 | 272 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| WITTENBERG - T 1 | 0 | 0 | 269 | 0 | 0 | 0 | 0 |
| WITTENBERG - T 2 | 0 | 0 | 159 | 0 | 0 | 0 | 0 |
| Adell - V 1 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 2 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 597 | 0 | 0 | 0 | 0 |
| HONEY CREEK - T 1 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Ironton - V 1 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| IRONTON - T 1 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| Lake Delton - V 1 | 0 | 0 | 478 | 0 | 0 | 0 | 0 |
| Lake Delton - V 2 | 0 | 0 | 488 | 0 | 0 | 0 | 0 |
| MERRIMAC - T 1 | 0 | 0 | 605 | 0 | 0 | 0 | 0 |
| North Freedom - V 1 | 0 | 0 | 323 | 0 | 0 | 0 | 0 |
| Plain - V 1 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 1 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 2 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 3 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 4 | 0 | 0 | 414 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 5 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 1 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 2 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 3 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| Reedsburg - C 1 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| Reedsburg - C 10 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| Reedsburg - C 15 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| Reedsburg - C 16 | 0 | 0 | 48 | 0 | 0 | 0 | 0 |
| Reedsburg - C 2 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| Reedsburg - C 3 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Reedsburg - C 4 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| Reedsburg - C 5 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| Reedsburg - C 6 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| Reedsburg - C 7 | 0 | 0 | 358 | 0 | 0 | 0 | 0 |
| Reedsburg - C 8 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| Reedsburg - C 9 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 1 | 0 | 0 | 439 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 2 | 0 | 0 | 46 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 3 | 0 | 0 | 65 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 4 | 0 | 0 | 52 | 0 | 0 | 0 | 0 |
| Rock Springs - V 1 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Sauk City - V 1 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| Sauk City - V 2 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| Sauk City - V 3 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Sauk City - V 4 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| Spring Green - V 1 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55111760500004 | 0004 | 76050 | 55111 | 5511176050 | 4 | SPRING GREEN - T 4 |
| 55111785250001 | 0001 | 78525 | 55111 | 5511178525 | 1 | SUMPTER - T 1 |
| 55111785250002 | 0002 | 78525 | 55111 | 5511178525 | 2 | SUMPTER - T 2 |
| 55111785250003 | 0003 | 78525 | 55111 | 5511178525 | 3 | SUMPTER - T 3 |
| 55133842500033 | 0033 | 84250 | 55133 | 5513384250 | 33 | Waukesha - C 33 |
| 55133842500034 | 0034 | 84250 | 55133 | 5513384250 | 34 | Waukesha - C 34 |
| 55133842500035 | 0035 | 84250 | 55133 | 5513384250 | 35 | Waukesha - C 35 |
| 55133842500036 | 0036 | 84250 | 55133 | 5513384250 | 36 | Waukesha - C 36 |
| 55111881500001 | 0001 | 88150 | 55111 | 5511188150 | 1 | Wisconsin Dells - C 1 |
| 55111887750001 | 0001 | 88775 | 55111 | 5511188775 | 1 | WOODLAND - T 1 |
| 55113052000001 | 0001 | 05200 | 55113 | 5511305200 | 1 | BASS LAKE - T 1 |
| 55113052000002 | 0002 | 05200 | 55113 | 5511305200 | 2 | BASS LAKE - T 2 |
| 55127414500008 | 0008 | 41450 | 55127 | 5512741450 | 8 | Lake Geneva - C 8 |
| 55127447500001 | 0001 | 44750 | 55127 | 5512744750 | 1 | LINN - T 1 |
| 55127447500002 | 0002 | 44750 | 55127 | 5512744750 | 2 | LINN - T 2 |
| 55127447500003 | 0003 | 44750 | 55127 | 5512744750 | 3 | LINN - T 3 |
| 55133100250008 | 0008 | 10025 | 55133 | 5513310025 | 8 | Brookfield - C 8 |
| 55133100250009 | 0009 | 10025 | 55133 | 5513310025 | 9 | Brookfield - C 9 |
| 55133100500001 | 0001 | 10050 | 55133 | 5513310050 | 1 | BROOKFIELD - T 1 |
| 55133100500010 | 0010 | 10050 | 55133 | 5513310050 | 10 | BROOKFIELD - T 10 |
| 55133510000028 | 0028 | 51000 | 55133 | 5513351000 | 28 | Menomonee Falls - V 28 |
| 55133510000029 | 0029 | 51000 | 55133 | 5513351000 | 29 | Menomonee Falls - V 29 |
| 55133510000003 | 0003 | 51000 | 55133 | 5513351000 | 3 | Menomonee Falls - V 3 |
| 55133510000004 | 0004 | 51000 | 55133 | 5513351000 | 4 | Menomonee Falls - V 4 |
| 55135212000002 | 0002 | 21200 | 55135 | 5513521200 | 2 | DUPONT - T 2 |
| 55135238500001 | 0001 | 23850 | 55135 | 5513523850 | 1 | Embarrass - V 1 |
| 55135254000001 | 0001 | 25400 | 55135 | 5513525400 | 1 | FARMINGTON - T 1 |
| 55135254000002 | 0002 | 25400 | 55135 | 5513525400 | 2 | FARMINGTON - T 2 |
| 55135569250005 | 0005 | 56925 | 55135 | 5513556925 | 5 | New London - C 5 |
| 55135569250006 | 0006 | 56925 | 55135 | 5513556925 | 6 | New London - C 6 |
| 55135569250007 | 0007 | 56925 | 55135 | 5513556925 | 7 | New London - C 7 |
| 55135569250008 | 0008 | 56925 | 55135 | 5513556925 | 8 | New London - C 8 |
| 55137494250003 | 0003 | 49425 | 55137 | 5513749425 | 3 | MARION - T 3 |
| 55137494250004 | 0004 | 49425 | 55137 | 5513749425 | 4 | MARION - T 4 |
| 55137548250001 | 0001 | 54825 | 55137 | 5513754825 | 1 | MOUNT MORRIS - T 1 |
| 55137548250002 | 0002 | 54825 | 55137 | 5513754825 | 2 | MOUNT MORRIS - T 2 |
| 55113172500002 | 0002 | 17250 | 55113 | 5511317250 | 2 | COUDERAY - T 2 |
| 55113208250001 | 0001 | 20825 | 55113 | 5511320825 | 1 | DRAPER - T 1 |
| 55113226250001 | 0001 | 22625 | 55113 | 5511322625 | 1 | EDGEWATER - T 1 |
| 55113247000001 | 0001 | 24700 | 55113 | 5511324700 | 1 | Exeland - V 1 |
| 55113334750005 | 0005 | 33475 | 55113 | 5511333475 | 5 | HAYWARD - T 5 |
| 55113334750006 | 0006 | 33475 | 55113 | 5511333475 | 6 | HAYWARD - T 6 |
| 55113364500001 | 0001 | 36450 | 55113 | 5511336450 | 1 | HUNTER - T 1 |
| 55113364500002 | 0002 | 36450 | 55113 | 5511336450 | 2 | HUNTER - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 159 | 155 | 1 | 2 | 0 | 1 | 0 |
| SUMPTER - T 1 | 348 | 317 | 2 | 26 | 2 | 1 | 0 |
| SUMPTER - T 2 | 570 | 437 | 2 | 127 | 0 | 2 | 2 |
| SUMPTER - T 3 | 103 | 103 | 0 | 0 | 0 | 0 | 0 |
| Waukesha - C 33 | 2239 | 2137 | 2 | 55 | 36 | 5 | 1 |
| Waukesha - C 34 | 1269 | 1168 | 11 | 64 | 18 | 4 | 0 |
| Waukesha - C 35 | 1246 | 1158 | 6 | 60 | 16 | 4 | 1 |
| Waukesha - C 36 | 1763 | 1641 | 17 | 33 | 56 | 6 | 0 |
| Wisconsin Dells - C 1 | 106 | 95 | 3 | 4 | 0 | 4 | 0 |
| WOODLAND - T 1 | 783 | 759 | 4 | 18 | 0 | 1 | 0 |
| BASS LAKE - T 1 | 491 | 432 | 0 | 1 | 0 | 55 | 0 |
| BASS LAKE - T 2 | 635 | 605 | 0 | 3 | 3 | 22 | 0 |
| Lake Geneva - C 8 | 879 | 805 | 4 | 43 | 25 | 2 | 0 |
| LINN - T 1 | 958 | 925 | 0 | 26 | 6 | 1 | 0 |
| LINN - T 2 | 701 | 664 | 4 | 25 | 5 | 2 | 1 |
| LINN - T 3 | 406 | 399 | 0 | 4 | 3 | 0 | 0 |
| Brookfield - C 8 | 1340 | 1246 | 12 | 9 | 64 | 5 | 0 |
| Brookfield - C 9 | 1594 | 1531 | 10 | 17 | 36 | 0 | 0 |
| BROOKFIELD - T 1 | 770 | 724 | 6 | 10 | 26 | 3 | 0 |
| BROOKFIELD - T 10 | 485 | 460 | 2 | 4 | 13 | 2 | 0 |
| Menomonee Falls - V 28 | 1186 | 1130 | 23 | 7 | 16 | 5 | 0 |
| Menomonee Falls - V 29 | 1273 | 1188 | 29 | 8 | 41 | 7 | 0 |
| Menomonee Falls - V 3 | 1624 | 1582 | 14 | 11 | 10 | 6 | 0 |
| Menomonee Falls - V 4 | 1011 | 972 | 11 | 16 | 8 | 2 | 2 |
| DUPONT - T 2 | 604 | 599 | 0 | 0 | 0 | 4 | 1 |
| Embarrass - V 1 | 399 | 396 | 0 | 3 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 989 | 971 | 1 | 11 | 3 | 2 | 0 |
| FARMINGTON - T 2 | 506 | 501 | 0 | 3 | 0 | 2 | 0 |
| New London - C 5 | 189 | 189 | 0 | 0 | 0 | 0 | 0 |
| New London - C 6 | 722 | 706 | 5 | 6 | 2 | 1 | 0 |
| New London - C 7 | 689 | 672 | 4 | 8 | 0 | 4 | 0 |
| New London - C 8 | 416 | 410 | 0 | 4 | 1 | 1 | 0 |
| MARION - T 3 | 780 | 756 | 2 | 14 | 1 | 4 | 0 |
| MARION - T 4 | 549 | 538 | 0 | 7 | 0 | 4 | 0 |
| MOUNT MORRIS - T 1 | 620 | 611 | 0 | 8 | 0 | 1 | 0 |
| MOUNT MORRIS - T 2 | 472 | 458 | 1 | 1 | 4 | 8 | 0 |
| COUDERAY - T 2 | 265 | 53 | 0 | 0 | 0 | 212 | 0 |
| DRAPER - T 1 | 171 | 161 | 0 | 2 | 0 | 8 | 0 |
| EDGEWATER - T 1 | 586 | 572 | 2 | 9 | 0 | 3 | 0 |
| Exeland - V 1 | 212 | 186 | 2 | 3 | 0 | 20 | 0 |
| HAYWARD - T 5 | 633 | 49 | 0 | 11 | 0 | 570 | 0 |
| HAYWARD - T 6 | 454 | 294 | 0 | 5 | 0 | 152 | 0 |
| HUNTER - T 1 | 338 | 238 | 2 | 2 | 0 | 96 | 0 |
| HUNTER - T 2 | 427 | 240 | 0 | 6 | 0 | 180 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 0 | 0 | 125 | 122 | 0 | 2 |
| SUMPTER - T 1 | 0 | 0 | 247 | 232 | 0 | 13 |
| SUMPTER - T 2 | 0 | 0 | 417 | 342 | 2 | 70 |
| SUMPTER - T 3 | 0 | 0 | 84 | 84 | 0 | 0 |
| Waukesha - C 33 | 3 | 0 | 1510 | 1450 | 2 | 34 |
| Waukesha - C 34 | 3 | 1 | 900 | 844 | 5 | 33 |
| Waukesha - C 35 | 1 | 0 | 933 | 878 | 2 | 37 |
| Waukesha - C 36 | 2 | 8 | 1113 | 1045 | 9 | 16 |
| Wisconsin Dells - C 1 | 0 | 0 | 84 | 79 | 0 | 2 |
| WOODLAND - T 1 | 0 | 1 | 498 | 490 | 1 | 7 |
| BASS LAKE - T 1 | 0 | 3 | 378 | 344 | 0 | 0 |
| BASS LAKE - T 2 | 2 | 0 | 467 | 448 | 0 | 2 |
| Lake Geneva - C 8 | 0 | 0 | 676 | 629 | 2 | 28 |
| LINN - T 1 | 0 | 0 | 749 | 725 | 0 | 18 |
| LINN - T 2 | 0 | 0 | 536 | 509 | 1 | 18 |
| LINN - T 3 | 0 | 0 | 312 | 305 | 0 | 4 |
| Brookfield - C 8 | 2 | 2 | 956 | 887 | 8 | 8 |
| Brookfield - C 9 | 0 | 0 | 1176 | 1134 | 5 | 12 |
| BROOKFIELD - T 1 | 0 | 1 | 670 | 641 | 5 | 6 |
| BROOKFIELD - T 10 | 4 | 0 | 410 | 392 | 2 | 4 |
| Menomonee Falls - V 28 | 3 | 2 | 888 | 857 | 11 | 6 |
| Menomonee Falls - V 29 | 0 | 0 | 884 | 828 | 19 | 5 |
| Menomonee Falls - V 3 | 1 | 0 | 1304 | 1281 | 5 | 6 |
| Menomonee Falls - V 4 | 0 | 0 | 828 | 804 | 8 | 8 |
| DUPONT - T 2 | 0 | 0 | 411 | 406 | 0 | 0 |
| Embarrass - V 1 | 0 | 0 | 303 | 301 | 0 | 2 |
| FARMINGTON - T 1 | 0 | 1 | 779 | 769 | 0 | 6 |
| FARMINGTON - T 2 | 0 | 0 | 375 | 372 | 0 | 2 |
| New London - C 5 | 0 | 0 | 147 | 147 | 0 | 0 |
| New London - C 6 | 1 | 1 | 577 | 569 | 3 | 3 |
| New London - C 7 | 1 | 0 | 511 | 498 | 2 | 6 |
| New London - C 8 | 0 | 0 | 319 | 315 | 0 | 2 |
| MARION - T 3 | 3 | 0 | 652 | 638 | 0 | 8 |
| MARION - T 4 | 0 | 0 | 445 | 440 | 0 | 2 |
| MOUNT MORRIS - T 1 | 0 | 0 | 502 | 499 | 0 | 3 |
| MOUNT MORRIS - T 2 | 0 | 0 | 369 | 359 | 1 | 1 |
| COUDERAY - T 2 | 0 | 0 | 172 | 44 | 0 | 0 |
| DRAPER - T 1 | 0 | 0 | 146 | 141 | 0 | 2 |
| EDGEWATER - T 1 | 0 | 0 | 466 | 457 | 1 | 5 |
| Exeland - V 1 | 0 | 1 | 161 | 146 | 1 | 0 |
| HAYWARD - T 5 | 1 | 2 | 353 | 41 | 0 | 4 |
| HAYWARD - T 6 | 2 | 1 | 355 | 249 | 0 | 4 |
| HUNTER - T 1 | 0 | 0 | 266 | 203 | 0 | 2 |
| HUNTER - T 2 | 0 | 1 | 339 | 215 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 0 | 1 | 0 | 0 | 0 |
| SUMPTER - T 1 | 1 | 1 | 0 | 0 | 0 |
| SUMPTER - T 2 | 0 | 1 | 2 | 0 | 0 |
| SUMPTER - T 3 | 0 | 0 | 0 | 0 | 0 |
| Waukesha - C 33 | 19 | 4 | 1 | 0 | 0 |
| Waukesha - C 34 | 12 | 4 | 0 | 1 | 1 |
| Waukesha - C 35 | 13 | 2 | 0 | 1 | 0 |
| Waukesha - C 36 | 32 | 3 | 0 | 2 | 6 |
| Wisconsin Dells - C 1 | 0 | 3 | 0 | 0 | 0 |
| WOODLAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 0 | 34 | 0 | 0 | 0 |
| BASS LAKE - T 2 | 1 | 14 | 0 | 2 | 0 |
| Lake Geneva - C 8 | 16 | 1 | 0 | 0 | 0 |
| LINN - T 1 | 5 | 1 | 0 | 0 | 0 |
| LINN - T 2 | 5 | 2 | 1 | 0 | 0 |
| LINN - T 3 | 3 | 0 | 0 | 0 | 0 |
| Brookfield - C 8 | 45 | 5 | 0 | 2 | 1 |
| Brookfield - C 9 | 25 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 1 | 16 | 2 | 0 | 0 | 0 |
| BROOKFIELD - T 10 | 7 | 1 | 0 | 4 | 0 |
| Menomonee Falls - V 28 | 9 | 3 | 0 | 0 | 2 |
| Menomonee Falls - V 29 | 29 | 3 | 0 | 0 | 0 |
| Menomonee Falls - V 3 | 9 | 3 | 0 | 0 | 0 |
| Menomonee Falls - V 4 | 5 | 2 | 1 | 0 | 0 |
| DUPONT - T 2 | 0 | 4 | 1 | 0 | 0 |
| Embarrass - V 1 | 0 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 2 | 1 | 0 | 0 | 1 |
| FARMINGTON - T 2 | 0 | 1 | 0 | 0 | 0 |
| New London - C 5 | 0 | 0 | 0 | 0 | 0 |
| New London - C 6 | 0 | 1 | 0 | 1 | 0 |
| New London - C 7 | 0 | 4 | 0 | 1 | 0 |
| New London - C 8 | 1 | 1 | 0 | 0 | 0 |
| MARION - T 3 | 1 | 4 | 0 | 1 | 0 |
| MARION - T 4 | 0 | 3 | 0 | 0 | 0 |
| MOUNT MORRIS - T 1 | 0 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 2 | 2 | 6 | 0 | 0 | 0 |
| COUDERAY - T 2 | 0 | 128 | 0 | 0 | 0 |
| DRAPER - T 1 | 0 | 3 | 0 | 0 | 0 |
| EDGEWATER - T 1 | 0 | 3 | 0 | 0 | 0 |
| Exeland - V 1 | 0 | 14 | 0 | 0 | 0 |
| HAYWARD - T 5 | 0 | 305 | 0 | 1 | 2 |
| HAYWARD - T 6 | 0 | 100 | 0 | 2 | 0 |
| HUNTER - T 1 | 0 | 61 | 0 | 0 | 0 |
| HUNTER - T 2 | 0 | 122 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 55111 | 2 | 51 | 17 | 3 |
| SUMPTER - T 1 | 55111 | 5 | 51 | 17 | 2 |
| SUMPTER - T 2 | 55111 | 6 | 51 | 17 | 2 |
| SUMPTER - T 3 | 55111 | 0 | 51 | 17 | 2 |
| Waukesha - C 33 | 55133 | 47 | 97 | 33 | 5 |
| Waukesha - C 34 | 55133 | 37 | 97 | 33 | 5 |
| Waukesha - C 35 | 55133 | 28 | 97 | 33 | 5 |
| Waukesha - C 36 | 55133 | 89 | 97 | 33 | 5 |
| Wisconsin Dells - C 1 | 55111 | 7 | 42 | 14 | 2 |
| WOODLAND - T 1 | 55111 | 6 | 50 | 17 | 3 |
| BASS LAKE - T 1 | 55113 | 58 | 74 | 25 | 7 |
| BASS LAKE - T 2 | 55113 | 27 | 74 | 25 | 7 |
| Lake Geneva - C 8 | 55127 | 31 | 32 | 11 | 1 |
| LINN - T 1 | 55127 | 7 | 32 | 11 | 1 |
| LINN - T 2 | 55127 | 12 | 32 | 11 | 1 |
| LINN - T 3 | 55127 | 3 | 32 | 11 | 1 |
| Brookfield - C 8 | 55133 | 85 | 98 | 33 | 5 |
| Brookfield - C 9 | 55133 | 46 | 14 | 05 | 5 |
| BROOKFIELD - T 1 | 55133 | 36 | 98 | 33 | 5 |
| BROOKFIELD - T 10 | 55133 | 21 | 98 | 33 | 5 |
| Menomonee Falls - V 28 | 55133 | 49 | 24 | 08 | 5 |
| Menomonee Falls - V 29 | 55133 | 77 | 24 | 08 | 5 |
| Menomonee Falls - V 3 | 55133 | 31 | 24 | 08 | 5 |
| Menomonee Falls - V 4 | 55133 | 23 | 24 | 08 | 5 |
| DUPONT - T 2 | 55135 | 5 | 40 | 14 | 8 |
| Embarrass - V 1 | 55135 | 0 | 06 | 02 | 8 |
| FARMINGTON - T 1 | 55135 | 7 | 40 | 14 | 8 |
| FARMINGTON - T 2 | 55135 | 2 | 40 | 14 | 8 |
| New London - C 5 | 55135 | 0 | 40 | 14 | 8 |
| New London - C 6 | 55135 | 10 | 40 | 14 | 8 |
| New London - C 7 | 55135 | 9 | 40 | 14 | 8 |
| New London - C 8 | 55135 | 2 | 40 | 14 | 8 |
| MARION - T 3 | 55137 | 10 | 41 | 14 | 6 |
| MARION - T 4 | 55137 | 4 | 41 | 14 | 6 |
| MOUNT MORRIS - T 1 | 55137 | 1 | 41 | 14 | 6 |
| MOUNT MORRIS - T 2 | 55137 | 13 | 41 | 14 | 6 |
| COUDERAY - T 2 | 55113 | 212 | 74 | 25 | 7 |
| DRAPER - T 1 | 55113 | 8 | 87 | 29 | 7 |
| EDGEWATER - T 1 | 55113 | 5 | 74 | 25 | 7 |
| Exeland - V 1 | 55113 | 23 | 87 | 29 | 7 |
| HAYWARD - T 5 | 55113 | 573 | 74 | 25 | 7 |
| HAYWARD - T 6 | 55113 | 155 | 74 | 25 | 7 |
| HUNTER - T 1 | 55113 | 98 | 74 | 25 | 7 |
| HUNTER - T 2 | 55113 | 181 | 74 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| SPRING GREEN - T 4 | Sauk | SPRING GREEN | T | 70 |
| SUMPTER - T 1 | Sauk | SUMPTER | T | 82 |
| SUMPTER - T 2 | Sauk | SUMPTER | T | 135 |
| SUMPTER - T 3 | Sauk | SUMPTER | T | 24 |
| Waukesha - C 33 | Waukesha | Waukesha | C | 538 |
| Waukesha - C 34 | Waukesha | Waukesha | C | 305 |
| Waukesha - C 35 | Waukesha | Waukesha | C | 296 |
| Waukesha - C 36 | Waukesha | Waukesha | C | 981 |
| Wisconsin Dells - C 1 | Sauk | Wisconsin Dells | C | 36 |
| WOODLAND - T 1 | Sauk | WOODLAND | T | 187 |
| BASS LAKE - T 1 | Sawyer | BASS LAKE | T | 167 |
| BASS LAKE - T 2 | Sawyer | BASS LAKE | T | 214 |
| Lake Geneva - C 8 | Walworth | Lake Geneva | C | 182 |
| LINN - T 1 | Walworth | LINN | T | 245 |
| LINN - T 2 | Walworth | LINN | T | 168 |
| LINN - T 3 | Walworth | LINN | T | 96 |
| Brookfield - C 8 | Waukesha | Brookfield | C | 307 |
| Brookfield - C 9 | Waukesha | Brookfield | C | 350 |
| BROOKFIELD - T 1 | Waukesha | BROOKFIELD | T | 189 |
| BROOKFIELD - T 10 | Waukesha | BROOKFIELD | T | 122 |
| Menomonee Falls - V 28 | Waukesha | Menomonee Falls | V | 288 |
| Menomonee Falls - V 29 | Waukesha | Menomonee Falls | V | 377 |
| Menomonee Falls - V 3 | Waukesha | Menomonee Falls | V | 386 |
| Menomonee Falls - V 4 | Waukesha | Menomonee Falls | V | 240 |
| DUPONT - T 2 | Waupaca | DUPONT | T | 119 |
| Embarrass - V 1 | Waupaca | Embarrass | V | 70 |
| FARMINGTON - T 1 | Waupaca | FARMINGTON | T | 239 |
| FARMINGTON - T 2 | Waupaca | FARMINGTON | T | 120 |
| New London - C 5 | Waupaca | New London | C | 42 |
| New London - C 6 | Waupaca | New London | C | 223 |
| New London - C 7 | Waupaca | New London | C | 212 |
| New London - C 8 | Waupaca | New London | C | 131 |
| MARION - T 3 | Waushara | MARION | T | 208 |
| MARION - T 4 | Waushara | MARION | T | 146 |
| MOUNT MORRIS - T 1 | Waushara | MOUNT MORRIS | T | 197 |
| MOUNT MORRIS - T 2 | Waushara | MOUNT MORRIS | T | 146 |
| COUDERAY - T 2 | Sawyer | COUDERAY | T | 62 |
| DRAPER - T 1 | Sawyer | DRAPER | T | 72 |
| EDGEWATER - T 1 | Sawyer | EDGEWATER | T | 165 |
| Exeland - V 1 | Sawyer | Exeland | V | 50 |
| HAYWARD - T 5 | Sawyer | HAYWARD | T | 164 |
| HAYWARD - T 6 | Sawyer | HAYWARD | T | 122 |
| HUNTER - T 1 | Sawyer | HUNTER | T | 102 |
| HUNTER - T 2 | Sawyer | HUNTER | T | 127 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 32 | 0 | 0 | 0 | 0 |
| SUMPTER - T 1 | 46 | 0 | 0 | 0 | 0 |
| SUMPTER - T 2 | 78 | 0 | 2 | 0 | 0 |
| SUMPTER - T 3 | 14 | 0 | 0 | 0 | 0 |
| Waukesha - C 33 | 815 | 1 | 4 | 0 | 0 |
| Waukesha - C 34 | 389 | 1 | 2 | 1 | 0 |
| Waukesha - C 35 | 318 | 0 | 3 | 0 | 0 |
| Waukesha - C 36 | 1482 | 3 | 5 | 0 | 0 |
| Wisconsin Dells - C 1 | 25 | 0 | 0 | 0 | 0 |
| WOODLAND - T 1 | 159 | 0 | 1 | 0 | 0 |
| BASS LAKE - T 1 | 95 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 2 | 127 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 8 | 151 | 0 | 0 | 0 | 0 |
| LINN - T 1 | 304 | 2 | 3 | 0 | 0 |
| LINN - T 2 | 230 | 0 | 0 | 0 | 0 |
| LINN - T 3 | 111 | 0 | 1 | 0 | 0 |
| Brookfield - C 8 | 573 | 2 | 0 | 0 | 0 |
| Brookfield - C 9 | 662 | 0 | 3 | 0 | 0 |
| BROOKFIELD - T 1 | 279 | 2 | 1 | 0 | 0 |
| BROOKFIELD - T 10 | 207 | 1 | 2 | 0 | 0 |
| Menomonee Falls - V 28 | 463 | 2 | 1 | 0 | 0 |
| Menomonee Falls - V 29 | 536 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 3 | 563 | 3 | 6 | 0 | 0 |
| Menomonee Falls - V 4 | 320 | 0 | 0 | 0 | 0 |
| DUPONT - T 2 | 130 | 0 | 1 | 0 | 0 |
| Embarrass - V 1 | 95 | 1 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 244 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 121 | 0 | 0 | 0 | 0 |
| New London - C 5 | 32 | 0 | 0 | 0 | 0 |
| New London - C 6 | 129 | 0 | 1 | 0 | 0 |
| New London - C 7 | 121 | 0 | 0 | 0 | 0 |
| New London - C 8 | 103 | 0 | 0 | 0 | 0 |
| MARION - T 3 | 234 | 1 | 3 | 0 | 0 |
| MARION - T 4 | 165 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 1 | 197 | 0 | 2 | 0 | 0 |
| MOUNT MORRIS - T 2 | 147 | 0 | 0 | 0 | 0 |
| COUDERAY - T 2 | 26 | 0 | 0 | 0 | 0 |
| DRAPER - T 1 | 57 | 0 | 2 | 0 | 0 |
| EDGEWATER - T 1 | 212 | 0 | 1 | 0 | 0 |
| Exeland - V 1 | 37 | 0 | 0 | 0 | 0 |
| HAYWARD - T 5 | 172 | 1 | 2 | 1 | 0 |
| HAYWARD - T 6 | 107 | 0 | 0 | 0 | 0 |
| HUNTER - T 1 | 83 | 2 | 1 | 0 | 0 |
| HUNTER - T 2 | 112 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 0 | 0 | 0 | 0 | 62 |
| SUMPTER - T 1 | 0 | 0 | 0 | 0 | 72 |
| SUMPTER - T 2 | 2 | 1 | 0 | 0 | 120 |
| SUMPTER - T 3 | 0 | 0 | 0 | 0 | 21 |
| Waukesha - C 33 | 6 | 1 | 0 | 2 | 466 |
| Waukesha - C 34 | 4 | 3 | 0 | 0 | 312 |
| Waukesha - C 35 | 2 | 2 | 0 | 0 | 242 |
| Waukesha - C 36 | 4 | 1 | 0 | 5 | 900 |
| Wisconsin Dells - C 1 | 0 | 0 | 0 | 0 | 31 |
| WOODLAND - T 1 | 1 | 2 | 0 | 0 | 137 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 0 | 151 |
| BASS LAKE - T 2 | 0 | 0 | 0 | 0 | 192 |
| Lake Geneva - C 8 | 0 | 0 | 0 | 2 | 169 |
| LINN - T 1 | 6 | 1 | 1 | 2 | 196 |
| LINN - T 2 | 0 | 0 | 0 | 0 | 141 |
| LINN - T 3 | 4 | 0 | 0 | 0 | 78 |
| Brookfield - C 8 | 2 | 0 | 0 | 0 | 224 |
| Brookfield - C 9 | 3 | 2 | 0 | 0 | 260 |
| BROOKFIELD - T 1 | 0 | 1 | 0 | 3 | 145 |
| BROOKFIELD - T 10 | 3 | 1 | 1 | 0 | 107 |
| Menomonee Falls - V 28 | 4 | 1 | 0 | 4 | 271 |
| Menomonee Falls - V 29 | 1 | 0 | 0 | 0 | 351 |
| Menomonee Falls - V 3 | 9 | 2 | 1 | 6 | 371 |
| Menomonee Falls - V 4 | 2 | 0 | 0 | 0 | 242 |
| DUPONT - T 2 | 0 | 0 | 0 | 0 | 104 |
| Embarrass - V 1 | 1 | 1 | 0 | 1 | 57 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 0 | 180 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 0 | 90 |
| New London - C 5 | 0 | 0 | 0 | 0 | 33 |
| New London - C 6 | 6 | 3 | 0 | 0 | 189 |
| New London - C 7 | 0 | 0 | 0 | 0 | 178 |
| New London - C 8 | 0 | 0 | 0 | 0 | 110 |
| MARION - T 3 | 7 | 3 | 1 | 3 | 168 |
| MARION - T 4 | 0 | 0 | 0 | 0 | 119 |
| MOUNT MORRIS - T 1 | 4 | 3 | 1 | 3 | 171 |
| MOUNT MORRIS - T 2 | 0 | 0 | 0 | 0 | 129 |
| COUDERAY - T 2 | 3 | 0 | 0 | 0 | 67 |
| DRAPER - T 1 | 0 | 0 | 0 | 0 | 69 |
| EDGEWATER - T 1 | 2 | 0 | 0 | 0 | 165 |
| Exeland - V 1 | 0 | 1 | 0 | 1 | 54 |
| HAYWARD - T 5 | 6 | 4 | 0 | 2 | 172 |
| HAYWARD - T 6 | 0 | 0 | 0 | 0 | 107 |
| HUNTER - T 1 | 1 | 0 | 0 | 1 | 93 |
| HUNTER - T 2 | 0 | 0 | 0 | 0 | 124 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 37 | 0 | 0 | 0 | 0 |
| SUMPTER - T 1 | 53 | 0 | 0 | 0 | 0 |
| SUMPTER - T 2 | 88 | 0 | 0 | 0 | 0 |
| SUMPTER - T 3 | 16 | 0 | 0 | 0 | 0 |
| Waukesha - C 33 | 835 | 0 | 0 | 0 | 0 |
| Waukesha - C 34 | 364 | 2 | 0 | 0 | 0 |
| Waukesha - C 35 | 337 | 1 | 0 | 0 | 0 |
| Waukesha - C 36 | 1468 | 1 | 0 | 0 | 0 |
| Wisconsin Dells - C 1 | 26 | 0 | 0 | 0 | 0 |
| WOODLAND - T 1 | 205 | 1 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 98 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 2 | 129 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 8 | 135 | 0 | 0 | 19 | 0 |
| LINN - T 1 | 304 | 1 | 0 | 39 | 0 |
| LINN - T 2 | 223 | 0 | 0 | 20 | 0 |
| LINN - T 3 | 121 | 0 | 0 | 9 | 0 |
| Brookfield - C 8 | 606 | 1 | 0 | 0 | 0 |
| Brookfield - C 9 | 718 | 2 | 0 | 0 | 0 |
| BROOKFIELD - T 1 | 290 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 10 | 210 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 28 | 444 | 0 | 0 | 0 | 261 |
| Menomonee Falls - V 29 | 515 | 0 | 0 | 0 | 349 |
| Menomonee Falls - V 3 | 535 | 5 | 0 | 0 | 328 |
| Menomonee Falls - V 4 | 293 | 0 | 0 | 0 | 215 |
| DUPONT - T 2 | 130 | 1 | 0 | 0 | 0 |
| Embarrass - V 1 | 98 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 302 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 155 | 0 | 0 | 0 | 0 |
| New London - C 5 | 40 | 0 | 0 | 0 | 0 |
| New London - C 6 | 141 | 0 | 0 | 0 | 0 |
| New London - C 7 | 138 | 0 | 0 | 0 | 0 |
| New London - C 8 | 114 | 0 | 0 | 0 | 0 |
| MARION - T 3 | 253 | 1 | 0 | 0 | 0 |
| MARION - T 4 | 182 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 1 | 212 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 2 | 160 | 0 | 0 | 0 | 0 |
| COUDERAY - T 2 | 23 | 0 | 0 | 0 | 0 |
| DRAPER - T 1 | 57 | 0 | 0 | 0 | 0 |
| EDGEWATER - T 1 | 158 | 0 | 0 | 0 | 0 |
| Exeland - V 1 | 34 | 0 | 0 | 0 | 0 |
| HAYWARD - T 5 | 166 | 0 | 0 | 0 | 0 |
| HAYWARD - T 6 | 118 | 0 | 0 | 0 | 0 |
| HUNTER - T 1 | 87 | 0 | 0 | 0 | 0 |
| HUNTER - T 2 | 114 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 0 | 0 | 0 | 63 | 30 |
| SUMPTER - T 1 | 0 | 0 | 0 | 77 | 48 |
| SUMPTER - T 2 | 0 | 0 | 0 | 129 | 83 |
| SUMPTER - T 3 | 0 | 0 | 0 | 23 | 14 |
| Waukesha - C 33 | 0 | 0 | 0 | 0 | 935 |
| Waukesha - C 34 | 0 | 0 | 0 | 0 | 442 |
| Waukesha - C 35 | 0 | 0 | 0 | 0 | 394 |
| Waukesha - C 36 | 0 | 0 | 0 | 0 | 1723 |
| Wisconsin Dells - C 1 | 36 | 0 | 0 | 31 | 25 |
| WOODLAND - T 1 | 0 | 0 | 0 | 206 | 123 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 164 | 84 |
| BASS LAKE - T 2 | 0 | 0 | 0 | 208 | 114 |
| Lake Geneva - C 8 | 0 | 0 | 0 | 104 | 208 |
| LINN - T 1 | 0 | 0 | 0 | 133 | 397 |
| LINN - T 2 | 0 | 0 | 0 | 98 | 289 |
| LINN - T 3 | 0 | 0 | 0 | 58 | 148 |
| Brookfield - C 8 | 0 | 0 | 0 | 0 | 631 |
| Brookfield - C 9 | 0 | 0 | 0 | 0 | 723 |
| BROOKFIELD - T 1 | 0 | 0 | 0 | 0 | 311 |
| BROOKFIELD - T 10 | 0 | 0 | 0 | 0 | 222 |
| Menomonee Falls - V 28 | 475 | 4 | 0 | 0 | 526 |
| Menomonee Falls - V 29 | 548 | 0 | 0 | 0 | 618 |
| Menomonee Falls - V 3 | 603 | 0 | 0 | 0 | 655 |
| Menomonee Falls - V 4 | 336 | 0 | 0 | 0 | 374 |
| DUPONT - T 2 | 148 | 1 | 0 | 121 | 123 |
| Embarrass - V 1 | 119 | 0 | 0 | 69 | 95 |
| FARMINGTON - T 1 | 326 | 0 | 0 | 239 | 241 |
| FARMINGTON - T 2 | 167 | 0 | 0 | 120 | 121 |
| New London - C 5 | 50 | 0 | 0 | 42 | 34 |
| New London - C 6 | 198 | 1 | 0 | 231 | 121 |
| New London - C 7 | 193 | 0 | 0 | 216 | 119 |
| New London - C 8 | 152 | 0 | 0 | 135 | 103 |
| MARION - T 3 | 312 | 2 | 0 | 142 | 296 |
| MARION - T 4 | 224 | 0 | 0 | 97 | 203 |
| MOUNT MORRIS - T 1 | 279 | 0 | 0 | 145 | 244 |
| MOUNT MORRIS - T 2 | 208 | 0 | 0 | 111 | 182 |
| COUDERAY - T 2 | 0 | 0 | 0 | 63 | 26 |
| DRAPER - T 1 | 0 | 0 | 0 | 84 | 41 |
| EDGEWATER - T 1 | 0 | 0 | 0 | 169 | 158 |
| Exeland - V 1 | 0 | 0 | 0 | 52 | 33 |
| HAYWARD - T 5 | 0 | 0 | 0 | 173 | 153 |
| HAYWARD - T 6 | 0 | 0 | 0 | 124 | 103 |
| HUNTER - T 1 | 0 | 0 | 0 | 106 | 80 |
| HUNTER - T 2 | 0 | 0 | 0 | 138 | 93 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 0 | 1 | 0 | 0 | 63 | 0 |
| SUMPTER - T 1 | 0 | 0 | 0 | 0 | 80 | 0 |
| SUMPTER - T 2 | 1 | 0 | 0 | 0 | 133 | 5 |
| SUMPTER - T 3 | 0 | 0 | 0 | 0 | 24 | 0 |
| Waukesha - C 33 | 1 | 0 | 219 | 0 | 1012 | 6 |
| Waukesha - C 34 | 0 | 0 | 112 | 0 | 487 | 8 |
| Waukesha - C 35 | 1 | 0 | 101 | 0 | 428 | 1 |
| Waukesha - C 36 | 2 | 0 | 335 | 0 | 1820 | 14 |
| Wisconsin Dells - C 1 | 0 | 0 | 0 | 0 | 36 | 0 |
| WOODLAND - T 1 | 1 | 9 | 0 | 0 | 237 | 4 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 0 | 136 | 0 |
| BASS LAKE - T 2 | 0 | 0 | 0 | 0 | 170 | 0 |
| Lake Geneva - C 8 | 0 | 6 | 0 | 0 | 238 | 2 |
| LINN - T 1 | 0 | 12 | 0 | 0 | 405 | 15 |
| LINN - T 2 | 0 | 0 | 0 | 0 | 296 | 1 |
| LINN - T 3 | 0 | 3 | 0 | 0 | 158 | 3 |
| Brookfield - C 8 | 1 | 0 | 135 | 0 | 667 | 3 |
| Brookfield - C 9 | 0 | 0 | 159 | 0 | 765 | 3 |
| BROOKFIELD - T 1 | 1 | 0 | 69 | 0 | 329 | 3 |
| BROOKFIELD - T 10 | 1 | 0 | 47 | 0 | 236 | 2 |
| Menomonee Falls - V 28 | 2 | 0 | 103 | 0 | 533 | 3 |
| Menomonee Falls - V 29 | 0 | 0 | 131 | 0 | 642 | 0 |
| Menomonee Falls - V 3 | 6 | 0 | 133 | 0 | 679 | 6 |
| Menomonee Falls - V 4 | 0 | 0 | 86 | 0 | 388 | 0 |
| DUPONT - T 2 | 0 | 0 | 0 | 0 | 148 | 1 |
| Embarrass - V 1 | 0 | 0 | 0 | 0 | 124 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 0 | 335 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 0 | 173 | 0 |
| New London - C 5 | 0 | 0 | 0 | 0 | 52 | 0 |
| New London - C 6 | 3 | 0 | 0 | 0 | 202 | 6 |
| New London - C 7 | 0 | 0 | 0 | 0 | 197 | 0 |
| New London - C 8 | 0 | 0 | 0 | 0 | 127 | 0 |
| MARION - T 3 | 2 | 0 | 0 | 0 | 313 | 8 |
| MARION - T 4 | 0 | 0 | 0 | 0 | 225 | 1 |
| MOUNT MORRIS - T 1 | 0 | 0 | 0 | 0 | 275 | 0 |
| MOUNT MORRIS - T 2 | 0 | 0 | 0 | 0 | 206 | 0 |
| COUDERAY - T 2 | 0 | 0 | 0 | 0 | 39 | 0 |
| DRAPER - T 1 | 0 | 0 | 0 | 0 | 68 | 0 |
| EDGEWATER - T 1 | 0 | 0 | 0 | 0 | 201 | 0 |
| Exeland - V 1 | 0 | 0 | 0 | 0 | 38 | 0 |
| HAYWARD - T 5 | 0 | 0 | 0 | 0 | 199 | 6 |
| HAYWARD - T 6 | 0 | 0 | 0 | 0 | 144 | 0 |
| HUNTER - T 1 | 1 | 0 | 0 | 0 | 91 | 3 |
| HUNTER - T 2 | 0 | 0 | 0 | 0 | 118 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SPRING GREEN - T 4 | 0 | 0 | 102 | 0 | 0 | 0 | 0 |
| SUMPTER - T 1 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |
| SUMPTER - T 2 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| SUMPTER - T 3 | 0 | 0 | 38 | 0 | 0 | 0 | 0 |
| Waukesha - C 33 | 0 | 0 | 1367 | 0 | 0 | 0 | 0 |
| Waukesha - C 34 | 0 | 0 | 705 | 0 | 0 | 0 | 0 |
| Waukesha - C 35 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| Waukesha - C 36 | 0 | 0 | 2481 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 1 | 0 | 0 | 61 | 0 | 0 | 0 | 0 |
| WOODLAND - T 1 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 2 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 8 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| LINN - T 1 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| LINN - T 2 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| LINN - T 3 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| Brookfield - C 8 | 0 | 0 | 884 | 0 | 0 | 0 | 0 |
| Brookfield - C 9 | 0 | 0 | 1020 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 1 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 10 | 0 | 0 | 337 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 28 | 0 | 0 | 763 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 29 | 0 | 0 | 914 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 3 | 0 | 0 | 976 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 4 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| DUPONT - T 2 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Embarrass - V 1 | 0 | 0 | 169 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| New London - C 5 | 0 | 0 | 74 | 0 | 0 | 0 | 0 |
| New London - C 6 | 0 | 0 | 362 | 0 | 0 | 0 | 0 |
| New London - C 7 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| New London - C 8 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| MARION - T 3 | 0 | 0 | 460 | 0 | 0 | 0 | 0 |
| MARION - T 4 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 1 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 2 | 0 | 0 | 293 | 0 | 0 | 0 | 0 |
| COUDERAY - T 2 | 0 | 0 | 91 | 0 | 0 | 0 | 0 |
| DRAPER - T 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| EDGEWATER - T 1 | 0 | 0 | 380 | 0 | 0 | 0 | 0 |
| Exeland - V 1 | 0 | 0 | 89 | 0 | 0 | 0 | 0 |
| HAYWARD - T 5 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| HAYWARD - T 6 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| HUNTER - T 1 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| HUNTER - T 2 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55113660750002 | 0002 | 66075 | 55113 | 5511366075 | 2 | RADISSON - T 2 |
| 55113697500001 | 0001 | 69750 | 55113 | 5511369750 | 1 | ROUND LAKE - T 1 |
| 55113697500002 | 0002 | 69750 | 55113 | 5511369750 | 2 | ROUND LAKE - T 2 |
| 55113715000001 | 0001 | 71500 | 55113 | 5511371500 | 1 | SAND LAKE - T 1 |
| 55113754500001 | 0001 | 75450 | 55113 | 5511375450 | 1 | SPIDER LAKE - T 1 |
| 55113851000001 | 0001 | 85100 | 55113 | 5511385100 | 1 | WEIRGOR - T 1 |
| 55113879750001 | 0001 | 87975 | 55113 | 5511387975 | 1 | Winter - V 1 |
| 55113880000001 | 0001 | 88000 | 55113 | 5511388000 | 1 | WINTER - T 1 |
| 55113880000002 | 0002 | 88000 | 55113 | 5511388000 | 2 | WINTER - T 2 |
| 55115013750001 | 0001 | 01375 | 55115 | 5511501375 | 1 | ALMON - T 1 |
| 55115013750002 | 0002 | 01375 | 55115 | 5511501375 | 2 | ALMON - T 2 |
| 55115019750001 | 0001 | 01975 | 55115 | 5511501975 | 1 | ANGELICA - T 1 |
| 55115019750002 | 0002 | 01975 | 55115 | 5511501975 | 2 | ANGELICA - T 2 |
| 55115019750003 | 0003 | 01975 | 55115 | 5511501975 | 3 | ANGELICA - T 3 |
| 55115020750001 | 0001 | 02075 | 55115 | 5511502075 | 1 | Aniwa - V 1 |
| 55115021000001 | 0001 | 02100 | 55115 | 5511502100 | 1 | ANIWA - T 1 |
| 55115050000001 | 0001 | 05000 | 55115 | 5511505000 | 1 | BARTELME - T 1 |
| 55115062750001 | 0001 | 06275 | 55115 | 5511506275 | 1 | BELLE PLAINE - T 1 |
| 55115062750002 | 0002 | 06275 | 55115 | 5511506275 | 2 | BELLE PLAINE - T 2 |
| 55115062750003 | 0003 | 06275 | 55115 | 5511506275 | 3 | BELLE PLAINE - T 3 |
| 55115076000001 | 0001 | 07600 | 55115 | 5511507600 | 1 | Birnamwood - V 1 |
| 55115076250001 | 0001 | 07625 | 55115 | 5511507625 | 1 | BIRNAMWOOD - T 1 |
| 55115076250002 | 0002 | 07625 | 55115 | 5511507625 | 2 | BIRNAMWOOD - T 2 |
| 55115087250001 | 0001 | 08725 | 55115 | 5511508725 | 1 | Bonduel - V 1 |
| 55115247750001 | 0001 | 24775 | 55115 | 5511524775 | 1 | FAIRBANKS - T 1 |
| 55115247750002 | 0002 | 24775 | 55115 | 5511524775 | 2 | FAIRBANKS - T 2 |
| 55115288250001 | 0001 | 28825 | 55115 | 5511528825 | 1 | GERMANIA - T 1 |
| 55115304000001 | 0001 | 30400 | 55115 | 5511530400 | 1 | GRANT - T 1 |
| 55115330750001 | 0001 | 33075 | 55115 | 5511533075 | 1 | HARTLAND - T 1 |
| 55115340250001 | 0001 | 34025 | 55115 | 5511534025 | 1 | HERMAN - T 1 |
| 55115340250002 | 0002 | 34025 | 55115 | 5511534025 | 2 | HERMAN - T 2 |
| 55115367000001 | 0001 | 36700 | 55115 | 5511536700 | 1 | HUTCHINS - T 1 |
| 55115436750001 | 0001 | 43675 | 55115 | 5511543675 | 1 | LESSOR - T 1 |
| 55115436750002 | 0002 | 43675 | 55115 | 5511543675 | 2 | LESSOR - T 2 |
| 55115489000001 | 0001 | 48900 | 55115 | 5511548900 | 1 | MAPLE GROVE - T 1 |
| 55115489000002 | 0002 | 48900 | 55115 | 5511548900 | 2 | MAPLE GROVE - T 2 |
| 55115556750001 | 0001 | 55675 | 55115 | 5511555675 | 1 | NAVARINO - T 1 |
| 55115617000001 | 0001 | 61700 | 55115 | 5511561700 | 1 | PELLA - T 1 |
| 55115656750004 | 0004 | 65675 | 55115 | 5511565675 | 4 | Pulaski - V 4 |
| 55115667500001 | 0001 | 66750 | 55115 | 5511566750 | 1 | RED SPRINGS - T 1 |
| 55115676750001 | 0001 | 67675 | 55115 | 5511567675 | 1 | RICHMOND - T 1 |
| 55115676750002 | 0002 | 67675 | 55115 | 5511567675 | 2 | RICHMOND - T 2 |
| 55115567750003 | 0003 | 67675 | 55115 | 5511567675 | 3 | RICHMOND - T 3 |
| 55115725500001 | 0001 | 72550 | 55115 | 5511572550 | 1 | SENECA - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| RADISSON - T 2 | 339 | 306 | 1 | 4 | 0 | 28 | 0 |
| ROUND LAKE - T 1 | 615 | 607 | 0 | 2 | 1 | 5 | 0 |
| ROUND LAKE - T 2 | 347 | 336 | 1 | 2 | 1 | 1 | 0 |
| SAND LAKE - T 1 | 774 | 646 | 0 | 5 | 1 | 121 | 0 |
| SPIDER LAKE - T 1 | 391 | 379 | 1 | 0 | 1 | 8 | 0 |
| WEIRGOR - T 1 | 370 | 347 | 0 | 9 | 0 | 14 | 0 |
| Winter - V 1 | 344 | 330 | 2 | 5 | 0 | 7 | 0 |
| WINTER - T 1 | 726 | 665 | 37 | 10 | 5 | 9 | 0 |
| WINTER - T 2 | 243 | 236 | 0 | 5 | 0 | 2 | 0 |
| ALMON - T 1 | 278 | 255 | 2 | 2 | 0 | 19 | 0 |
| ALMON - T 2 | 313 | 289 | 0 | 4 | 5 | 13 | 0 |
| ANGELICA - T 1 | 348 | 343 | 3 | 0 | 0 | 2 | 0 |
| ANGELICA - T 2 | 741 | 725 | 2 | 1 | 9 | 4 | 0 |
| ANGELICA - T 3 | 546 | 540 | 0 | 0 | 0 | 6 | 0 |
| Aniwa - V 1 | 272 | 261 | 0 | 3 | 0 | 8 | 0 |
| ANIWA - T 1 | 586 | 576 | 3 | 1 | 0 | 5 | 1 |
| BARTELME - T 1 | 700 | 163 | 0 | 7 | 2 | 523 | 0 |
| BELLE PLAINE - T 1 | 644 | 628 | 0 | 0 | 0 | 16 | 0 |
| BELLE PLAINE - T 2 | 698 | 672 | 0 | 4 | 4 | 18 | 0 |
| BELLE PLAINE - T 3 | 525 | 503 | 0 | 0 | 4 | 18 | 0 |
| Birnamwood - V 1 | 785 | 765 | 1 | 1 | 10 | 8 | 0 |
| BIRNAMWOOD - T 1 | 284 | 273 | 0 | 1 | 8 | 2 | 0 |
| BIRNAMWOOD - T 2 | 427 | 358 | 0 | 7 | 1 | 61 | 0 |
| Bonduel - V 1 | 511 | 495 | 0 | 6 | 0 | 10 | 0 |
| FAIRBANKS - T 1 | 102 | 101 | 1 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 2 | 585 | 560 | 15 | 2 | 3 | 5 | 0 |
| GERMANIA - T 1 | 339 | 329 | 4 | 1 | 3 | 2 | 0 |
| GRANT - T 1 | 433 | 421 | 1 | 3 | 0 | 7 | 0 |
| HARTLAND - T 1 | 825 | 809 | 1 | 7 | 1 | 7 | 0 |
| HERMAN - T 1 | 318 | 294 | 1 | 4 | 0 | 18 | 1 |
| HERMAN - T 2 | 423 | 387 | 0 | 2 | 1 | 30 | 0 |
| HUTCHINS - T 1 | 539 | 524 | 0 | 1 | 0 | 14 | 0 |
| LESSOR - T 1 | 892 | 878 | 1 | 2 | 2 | 8 | 0 |
| LESSOR - T 2 | 220 | 217 | 0 | 2 | 0 | 1 | 0 |
| MAPLE GROVE - T 1 | 521 | 511 | 0 | 10 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 524 | 515 | 1 | 1 | 3 | 3 | 0 |
| NAVARINO - T 1 | 422 | 414 | 0 | 1 | 3 | 4 | 0 |
| PELLA - T 1 | 877 | 870 | 1 | 1 | 0 | 3 | 2 |
| Pulaski - V 4 | 45 | 45 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 981 | 437 | 0 | 38 | 1 | 502 | 0 |
| RICHMOND - T 1 | 773 | 713 | 4 | 10 | 3 | 43 | 0 |
| RICHMOND - T 2 | 400 | 380 | 0 | 6 | 0 | 14 | 0 |
| RICHMOND - T 3 | 546 | 529 | 0 | 6 | 0 | 11 | 0 |
| SENECA - T 1 | 567 | 536 | 0 | 3 | 2 | 23 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| RADISSON - T 2 | 0 | 0 | 254 | 234 | 0 | 2 |
| ROUND LAKE - T 1 | 0 | 0 | 478 | 476 | 0 | 0 |
| ROUND LAKE - T 2 | 6 | 0 | 297 | 292 | 1 | 1 |
| SAND LAKE - T 1 | 1 | 0 | 631 | 547 | 0 | 4 |
| SPIDER LAKE - T 1 | 2 | 0 | 342 | 331 | 0 | 0 |
| WEIRGOR - T 1 | 0 | 0 | 297 | 278 | 0 | 7 |
| Winter - V 1 | 0 | 0 | 261 | 254 | 0 | 1 |
| WINTER - T 1 | 0 | 0 | 595 | 541 | 37 | 6 |
| WINTER - T 2 | 0 | 0 | 201 | 194 | 0 | 5 |
| ALMON - T 1 | 0 | 0 | 198 | 183 | 0 | 2 |
| ALMON - T 2 | 0 | 2 | 235 | 221 | 0 | 1 |
| ANGELICA - T 1 | 0 | 0 | 258 | 255 | 1 | 0 |
| ANGELICA - T 2 | 0 | 0 | 516 | 508 | 2 | 1 |
| ANGELICA - T 3 | 0 | 0 | 383 | 379 | 0 | 0 |
| Aniwa - V 1 | 0 | 0 | 210 | 205 | 0 | 3 |
| ANIWA - T 1 | 0 | 0 | 402 | 396 | 1 | 1 |
| BARTELME - T 1 | 0 | 5 | 485 | 127 | 0 | 2 |
| BELLE PLAINE - T 1 | 0 | 0 | 525 | 510 | 0 | 0 |
| BELLE PLAINE - T 2 | 0 | 0 | 567 | 550 | 0 | 2 |
| BELLE PLAINE - T 3 | 0 | 0 | 406 | 390 | 0 | 0 |
| Birnamwood - V 1 | 0 | 0 | 558 | 550 | 0 | 1 |
| BIRNAMWOOD - T 1 | 0 | 0 | 216 | 212 | 0 | 1 |
| BIRNAMWOOD - T 2 | 0 | 0 | 298 | 259 | 0 | 4 |
| Bonduel - V 1 | 0 | 0 | 374 | 365 | 0 | 3 |
| FAIRBANKS - T 1 | 0 | 0 | 74 | 73 | 1 | 0 |
| FAIRBANKS - T 2 | 0 | 0 | 410 | 405 | 1 | 1 |
| GERMANIA - T 1 | 0 | 0 | 267 | 260 | 2 | 1 |
| GRANT - T 1 | 0 | 1 | 329 | 321 | 0 | 1 |
| HARTLAND - T 1 | 0 | 0 | 569 | 557 | 0 | 5 |
| HERMAN - T 1 | 0 | 0 | 226 | 213 | 0 | 1 |
| HERMAN - T 2 | 1 | 2 | 312 | 289 | 0 | 2 |
| HUTCHINS - T 1 | 0 | 0 | 388 | 377 | 0 | 1 |
| LESSOR - T 1 | 1 | 0 | 622 | 614 | 0 | 1 |
| LESSOR - T 2 | 0 | 0 | 148 | 146 | 0 | 1 |
| MAPLE GROVE - T 1 | 0 | 0 | 376 | 369 | 0 | 7 |
| MAPLE GROVE - T 2 | 1 | 0 | 387 | 383 | 1 | 0 |
| NAVARINO - T 1 | 0 | 0 | 325 | 319 | 0 | 1 |
| PELLA - T 1 | 0 | 0 | 670 | 665 | 1 | 1 |
| Pulaski - V 4 | 0 | 0 | 24 | 24 | 0 | 0 |
| RED SPRINGS - T 1 | 0 | 3 | 660 | 341 | 0 | 13 |
| RICHMOND - T 1 | 0 | 0 | 583 | 549 | 1 | 3 |
| RICHMOND - T 2 | 0 | 0 | 286 | 274 | 0 | 1 |
| RICHMOND - T 3 | 0 | 0 | 425 | 414 | 0 | 4 |
| SENECA - T 1 | 0 | 3 | 418 | 399 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| RADISSON - T 2 | 0 | 18 | 0 | 0 | 0 |
| ROUND LAKE - T 1 | 0 | 2 | 0 | 0 | 0 |
| ROUND LAKE - T 2 | 0 | 1 | 0 | 2 | 0 |
| SAND LAKE - T 1 | 1 | 78 | 0 | 1 | 0 |
| SPIDER LAKE - T 1 | 1 | 8 | 0 | 2 | 0 |
| WEIRGOR - T 1 | 0 | 12 | 0 | 0 | 0 |
| Winter - V 1 | 0 | 6 | 0 | 0 | 0 |
| WINTER - T 1 | 5 | 6 | 0 | 0 | 0 |
| WINTER - T 2 | 0 | 2 | 0 | 0 | 0 |
| ALMON - T 1 | 0 | 13 | 0 | 0 | 0 |
| ALMON - T 2 | 3 | 9 | 0 | 0 | 1 |
| ANGELICA - T 1 | 0 | 2 | 0 | 0 | 0 |
| ANGELICA - T 2 | 3 | 2 | 0 | 0 | 0 |
| ANGELICA - T 3 | 0 | 4 | 0 | 0 | 0 |
| Aniwa - V 1 | 0 | 2 | 0 | 0 | 0 |
| ANIWA - T 1 | 0 | 3 | 1 | 0 | 0 |
| BARTELME - T 1 | 2 | 352 | 0 | 0 | 2 |
| BELLE PLAINE - T 1 | 0 | 15 | 0 | 0 | 0 |
| BELLE PLAINE - T 2 | 4 | 11 | 0 | 0 | 0 |
| BELLE PLAINE - T 3 | 3 | 13 | 0 | 0 | 0 |
| Birnamwood - V 1 | 2 | 5 | 0 | 0 | 0 |
| BIRNAMWOOD - T 1 | 3 | 0 | 0 | 0 | 0 |
| BIRNAMWOOD - T 2 | 1 | 34 | 0 | 0 | 0 |
| Bonduel - V 1 | 0 | 6 | 0 | 0 | 0 |
| FAIRBANKS - T 1 | 0 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 2 | 1 | 2 | 0 | 0 | 0 |
| GERMANIA - T 1 | 2 | 2 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 6 | 0 | 0 | 1 |
| HARTLAND - T 1 | 1 | 6 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 11 | 1 | 0 | 0 |
| HERMAN - T 2 | 1 | 17 | 0 | 1 | 2 |
| HUTCHINS - T 1 | 0 | 10 | 0 | 0 | 0 |
| LESSOR - T 1 | 1 | 5 | 0 | 1 | 0 |
| LESSOR - T 2 | 0 | 1 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 0 | 3 | 0 | 0 | 0 |
| NAVARINO - T 1 | 1 | 4 | 0 | 0 | 0 |
| PELLA - T 1 | 0 | 3 | 0 | 0 | 0 |
| Pulaski - V 4 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 0 | 305 | 0 | 0 | 1 |
| RICHMOND - T 1 | 3 | 27 | 0 | 0 | 0 |
| RICHMOND - T 2 | 0 | 11 | 0 | 0 | 0 |
| RICHMOND - T 3 | 0 | 7 | 0 | 0 | 0 |
| SENECA - T 1 | 1 | 14 | 0 | 0 | 1 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| RADISSON - T 2 | 55113 | 29 | 74 | 25 | 7 |
| ROUND LAKE - T 1 | 55113 | 6 | 74 | 25 | 7 |
| ROUND LAKE - T 2 | 55113 | 9 | 74 | 25 | 7 |
| SAND LAKE - T 1 | 55113 | 123 | 74 | 25 | 7 |
| SPIDER LAKE - T 1 | 55113 | 12 | 74 | 25 | 7 |
| WEIRGOR - T 1 | 55113 | 14 | 87 | 29 | 7 |
| Winter - V 1 | 55113 | 9 | 74 | 25 | 7 |
| WINTER - T 1 | 55113 | 51 | 74 | 25 | 7 |
| WINTER - T 2 | 55113 | 2 | 74 | 25 | 7 |
| ALMON - T 1 | 55115 | 21 | 36 | 12 | 8 |
| ALMON - T 2 | 55115 | 20 | 36 | 12 | 8 |
| ANGELICA - T 1 | 55115 | 5 | 06 | 02 | 8 |
| ANGELICA - T 2 | 55115 | 15 | 06 | 02 | 8 |
| ANGELICA - T 3 | 55115 | 6 | 06 | 02 | 8 |
| Aniwa - V 1 | 55115 | 8 | 85 | 29 | 8 |
| ANIWA - T 1 | 55115 | 9 | 36 | 12 | 8 |
| BARTELME - T 1 | 55115 | 530 | 36 | 12 | 8 |
| BELLE PLAINE - T 1 | 55115 | 16 | 06 | 02 | 8 |
| BELLE PLAINE - T 2 | 55115 | 22 | 06 | 02 | 8 |
| BELLE PLAINE - T 3 | 55115 | 22 | 06 | 02 | 8 |
| Birnamwood - V 1 | 55115 | 19 | 36 | 12 | 8 |
| BIRNAMWOOD - T 1 | 55115 | 10 | 36 | 12 | 8 |
| BIRNAMWOOD - T 2 | 55115 | 62 | 36 | 12 | 8 |
| Bonduel - V 1 | 55115 | 10 | 06 | 02 | 8 |
| FAIRBANKS - T 1 | 55115 | 1 | 86 | 29 | 8 |
| FAIRBANKS - T 2 | 55115 | 23 | 86 | 29 | 8 |
| GERMANIA - T 1 | 55115 | 9 | 86 | 29 | 8 |
| GRANT - T 1 | 55115 | 9 | 06 | 02 | 8 |
| HARTLAND - T 1 | 55115 | 9 | 06 | 02 | 8 |
| HERMAN - T 1 | 55115 | 20 | 06 | 02 | 8 |
| HERMAN - T 2 | 55115 | 34 | 06 | 02 | 8 |
| HUTCHINS - T 1 | 55115 | 14 | 36 | 12 | 8 |
| LESSOR - T 1 | 55115 | 12 | 06 | 02 | 8 |
| LESSOR - T 2 | 55115 | 1 | 06 | 02 | 8 |
| MAPLE GROVE - T 1 | 55115 | 0 | 05 | 02 | 8 |
| MAPLE GROVE - T 2 | 55115 | 8 | 05 | 02 | 8 |
| NAVARINO - T 1 | 55115 | 7 | 06 | 02 | 8 |
| PELLA - T 1 | 55115 | 6 | 06 | 02 | 8 |
| Pulaski - V 4 | 55115 | 0 | 89 | 30 | 8 |
| RED SPRINGS - T 1 | 55115 | 506 | 36 | 12 | 8 |
| RICHMOND - T 1 | 55115 | 50 | 06 | 02 | 8 |
| RICHMOND - T 2 | 55115 | 14 | 06 | 02 | 8 |
| RICHMOND - T 3 | 55115 | 11 | 06 | 02 | 8 |
| SENECA - T 1 | 55115 | 28 | 06 | 02 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| RADISSON - T 2 | Sawyer | RADISSON | T | 71 |
| ROUND LAKE - T 1 | Sawyer | ROUND LAKE | T | 203 |
| ROUND LAKE - T 2 | Sawyer | ROUND LAKE | T | 117 |
| SAND LAKE - T 1 | Sawyer | SAND LAKE | T | 272 |
| SPIDER LAKE - T 1 | Sawyer | SPIDER LAKE | T | 127 |
| WEIRGOR - T 1 | Sawyer | WEIRGOR | T | 70 |
| Winter - V 1 | Sawyer | Winter | V | 99 |
| WINTER - T 1 | Sawyer | WINTER | T | 239 |
| WINTER - T 2 | Sawyer | WINTER | T | 82 |
| ALMON - T 1 | Shawano | ALMON | T | 67 |
| ALMON - T 2 | Shawano | ALMON | T | 73 |
| ANGELICA - T 1 | Shawano | ANGELICA | T | 91 |
| ANGELICA - T 2 | Shawano | ANGELICA | T | 184 |
| ANGELICA - T 3 | Shawano | ANGELICA | T | 139 |
| Aniwa - V 1 | Shawano | Aniwa | V | 60 |
| ANIWA - T 1 | Shawano | ANIWA | T | 94 |
| BARTELME - T 1 | Shawano | BARTELME | T | 310 |
| BELLE PLAINE - T 1 | Shawano | BELLE PLAINE | T | 144 |
| BELLE PLAINE - T 2 | Shawano | BELLE PLAINE | T | 156 |
| BELLE PLAINE - T 3 | Shawano | BELLE PLAINE | T | 120 |
| Birnamwood - V 1 | Shawano | Birnamwood | V | 207 |
| BIRNAMWOOD - T 1 | Shawano | BIRNAMWOOD | T | 77 |
| BIRNAMWOOD - T 2 | Shawano | BIRNAMWOOD | T | 111 |
| Bonduel - V 1 | Shawano | Bonduel | V | 104 |
| FAIRBANKS - T 1 | Shawano | FAIRBANKS | T | 19 |
| FAIRBANKS - T 2 | Shawano | FAIRBANKS | T | 111 |
| GERMANIA - T 1 | Shawano | GERMANIA | T | 117 |
| GRANT - T 1 | Shawano | GRANT | T | 89 |
| HARTLAND - T 1 | Shawano | HARTLAND | T | 151 |
| HERMAN - T 1 | Shawano | HERMAN | T | 73 |
| HERMAN - T 2 | Shawano | HERMAN | T | 97 |
| HUTCHINS - T 1 | Shawano | HUTCHINS | T | 113 |
| LESSOR - T 1 | Shawano | LESSOR | T | 246 |
| LESSOR - T 2 | Shawano | LESSOR | T | 60 |
| MAPLE GROVE - T 1 | Shawano | MAPLE GROVE | T | 115 |
| MAPLE GROVE - T 2 | Shawano | MAPLE GROVE | T | 116 |
| NAVARINO - T 1 | Shawano | NAVARINO | T | 124 |
| PELLA - T 1 | Shawano | PELLA | T | 217 |
| Pulaski - V 4 | Shawano | Pulaski | V | 32 |
| RED SPRINGS - T 1 | Shawano | RED SPRINGS | T | 316 |
| RICHMOND - T 1 | Shawano | RICHMOND | T | 206 |
| RICHMOND - T 2 | Shawano | RICHMOND | T | 106 |
| RICHMOND - T 3 | Shawano | RICHMOND | T | 143 |
| SENECA - T 1 | Shawano | SENECA | T | 145 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| RADISSON - T 2 | 85 | 2 | 0 | 0 | 0 |
| ROUND LAKE - T 1 | 217 | 1 | 1 | 0 | 0 |
| ROUND LAKE - T 2 | 129 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 238 | 1 | 0 | 0 | 0 |
| SPIDER LAKE - T 1 | 160 | 0 | 1 | 0 | 0 |
| WEIRGOR - T 1 | 113 | 1 | 0 | 0 | 0 |
| Winter - V 1 | 46 | 0 | 0 | 0 | 0 |
| WINTER - T 1 | 222 | 0 | 1 | 0 | 0 |
| WINTER - T 2 | 78 | 0 | 0 | 0 | 0 |
| ALMON - T 1 | 57 | 0 | 0 | 0 | 0 |
| ALMON - T 2 | 64 | 0 | 1 | 0 | 0 |
| ANGELICA - T 1 | 96 | 0 | 0 | 0 | 0 |
| ANGELICA - T 2 | 203 | 1 | 3 | 0 | 0 |
| ANGELICA - T 3 | 152 | 0 | 0 | 0 | 0 |
| Aniwa - V 1 | 51 | 1 | 0 | 0 | 0 |
| ANIWA - T 1 | 143 | 1 | 2 | 1 | 0 |
| BARTELME - T 1 | 60 | 1 | 3 | 0 | 0 |
| BELLE PLAINE - T 1 | 176 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 2 | 191 | 3 | 1 | 0 | 2 |
| BELLE PLAINE - T 3 | 144 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 130 | 2 | 0 | 0 | 0 |
| BIRNAMWOOD - T 1 | 67 | 0 | 0 | 0 | 0 |
| BIRNAMWOOD - T 2 | 94 | 2 | 3 | 0 | 0 |
| Bonduel - V 1 | 141 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 1 | 28 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 2 | 155 | 2 | 2 | 0 | 0 |
| GERMANIA - T 1 | 65 | 1 | 0 | 0 | 0 |
| GRANT - T 1 | 118 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 247 | 2 | 1 | 0 | 0 |
| HERMAN - T 1 | 94 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 127 | 3 | 0 | 0 | 0 |
| HUTCHINS - T 1 | 175 | 1 | 0 | 0 | 0 |
| LESSOR - T 1 | 244 | 0 | 2 | 0 | 0 |
| LESSOR - T 2 | 60 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 120 | 0 | 1 | 0 | 0 |
| MAPLE GROVE - T 2 | 119 | 0 | 0 | 0 | 0 |
| NAVARINO - T 1 | 115 | 2 | 0 | 0 | 0 |
| PELLA - T 1 | 249 | 0 | 1 | 0 | 0 |
| Pulaski - V 4 | 40 | 1 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 146 | 0 | 1 | 0 | 0 |
| RICHMOND - T 1 | 255 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 134 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 188 | 0 | 5 | 0 | 0 |
| SENECA - T 1 | 136 | 0 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| RADISSON - T 2 | 5 | 0 | 0 | 2 | 86 |
| ROUND LAKE - T 1 | 2 | 1 | 1 | 0 | 204 |
| ROUND LAKE - T 2 | 0 | 0 | 0 | 0 | 117 |
| SAND LAKE - T 1 | 0 | 1 | 0 | 0 | 273 |
| SPIDER LAKE - T 1 | 1 | 0 | 0 | 0 | 65 |
| WEIRGOR - T 1 | 2 | 1 | 0 | 0 | 62 |
| Winter - V 1 | 0 | 0 | 0 | 0 | 92 |
| WINTER - T 1 | 3 | 2 | 0 | 0 | 259 |
| WINTER - T 2 | 0 | 0 | 0 | 0 | 89 |
| ALMON - T 1 | 0 | 0 | 0 | 0 | 61 |
| ALMON - T 2 | 2 | 0 | 0 | 0 | 73 |
| ANGELICA - T 1 | 0 | 0 | 0 | 0 | 75 |
| ANGELICA - T 2 | 4 | 0 | 0 | 4 | 164 |
| ANGELICA - T 3 | 0 | 0 | 0 | 0 | 117 |
| Aniwa - V 1 | 0 | 0 | 0 | 1 | 61 |
| ANIWA - T 1 | 0 | 6 | 0 | 0 | 84 |
| BARTELME - T 1 | 1 | 0 | 0 | 0 | 297 |
| BELLE PLAINE - T 1 | 0 | 0 | 0 | 0 | 117 |
| BELLE PLAINE - T 2 | 5 | 2 | 0 | 0 | 127 |
| BELLE PLAINE - T 3 | 0 | 0 | 0 | 0 | 97 |
| Birnamwood - V 1 | 5 | 1 | 0 | 0 | 189 |
| BIRNAMWOOD - T 1 | 0 | 0 | 0 | 0 | 76 |
| BIRNAMWOOD - T 2 | 0 | 0 | 0 | 0 | 106 |
| Bonduel - V 1 | 0 | 0 | 0 | 0 | 62 |
| FAIRBANKS - T 1 | 0 | 0 | 0 | 0 | 16 |
| FAIRBANKS - T 2 | 0 | 1 | 0 | 0 | 93 |
| GERMANIA - T 1 | 3 | 0 | 0 | 0 | 93 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 82 |
| HARTLAND - T 1 | 3 | 0 | 0 | 2 | 120 |
| HERMAN - T 1 | 0 | 0 | 0 | 0 | 67 |
| HERMAN - T 2 | 0 | 3 | 0 | 1 | 90 |
| HUTCHINS - T 1 | 2 | 0 | 1 | 0 | 103 |
| LESSOR - T 1 | 5 | 1 | 0 | 0 | 181 |
| LESSOR - T 2 | 0 | 0 | 0 | 0 | 45 |
| MAPLE GROVE - T 1 | 1 | 1 | 1 | 2 | 133 |
| MAPLE GROVE - T 2 | 0 | 0 | 0 | 0 | 136 |
| NAVARINO - T 1 | 1 | 0 | 0 | 0 | 91 |
| PELLA - T 1 | 5 | 0 | 0 | 2 | 194 |
| Pulaski - V 4 | 0 | 0 | 0 | 0 | 28 |
| RED SPRINGS - T 1 | 0 | 0 | 0 | 0 | 268 |
| RICHMOND - T 1 | 0 | 0 | 0 | 0 | 161 |
| RICHMOND - T 2 | 0 | 0 | 0 | 0 | 84 |
| RICHMOND - T 3 | 3 | 1 | 0 | 1 | 112 |
| SENECA - T 1 | 3 | 2 | 0 | 0 | 128 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| RADISSON - T 2 | 72 | 0 | 0 | 0 | 0 |
| ROUND LAKE - T 1 | 227 | 0 | 0 | 0 | 0 |
| ROUND LAKE - T 2 | 134 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 231 | 0 | 0 | 0 | 0 |
| SPIDER LAKE - T 1 | 113 | 0 | 0 | 0 | 0 |
| WEIRGOR - T 1 | 117 | 0 | 0 | 0 | 0 |
| Winter - V 1 | 41 | 0 | 0 | 0 | 0 |
| WINTER - T 1 | 190 | 1 | 0 | 0 | 0 |
| WINTER - T 2 | 67 | 0 | 0 | 0 | 0 |
| ALMON - T 1 | 54 | 0 | 0 | 0 | 58 |
| ALMON - T 2 | 58 | 0 | 0 | 0 | 67 |
| ANGELICA - T 1 | 100 | 0 | 0 | 0 | 0 |
| ANGELICA - T 2 | 215 | 0 | 0 | 0 | 0 |
| ANGELICA - T 3 | 158 | 0 | 0 | 0 | 0 |
| Aniwa - V 1 | 46 | 0 | 0 | 0 | 0 |
| ANIWA - T 1 | 145 | 0 | 0 | 0 | 79 |
| BARTELME - T 1 | 64 | 0 | 0 | 0 | 304 |
| BELLE PLAINE - T 1 | 196 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 2 | 212 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 3 | 160 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 139 | 0 | 0 | 0 | 176 |
| BIRNAMWOOD - T 1 | 67 | 0 | 0 | 0 | 77 |
| BIRNAMWOOD - T 2 | 94 | 0 | 0 | 0 | 108 |
| Bonduel - V 1 | 174 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 1 | 30 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 2 | 166 | 0 | 0 | 0 | 0 |
| GERMANIA - T 1 | 85 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 124 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 280 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 101 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 126 | 0 | 0 | 0 | 0 |
| HUTCHINS - T 1 | 173 | 0 | 0 | 0 | 106 |
| LESSOR - T 1 | 283 | 0 | 0 | 0 | 0 |
| LESSOR - T 2 | 70 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 92 | 1 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 98 | 0 | 0 | 0 | 0 |
| NAVARINO - T 1 | 132 | 0 | 0 | 0 | 0 |
| PELLA - T 1 | 251 | 0 | 0 | 0 | 0 |
| Pulaski - V 4 | 35 | 0 | 0 | 0 | 33 |
| RED SPRINGS - T 1 | 164 | 0 | 0 | 0 | 289 |
| RICHMOND - T 1 | 295 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 153 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 208 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 146 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| RADISSON - T 2 | 0 | 0 | 0 | 90 | 69 |
| ROUND LAKE - T 1 | 0 | 0 | 0 | 217 | 205 |
| ROUND LAKE - T 2 | 0 | 0 | 0 | 125 | 117 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 292 | 209 |
| SPIDER LAKE - T 1 | 0 | 0 | 0 | 91 | 83 |
| WEIRGOR - T 1 | 0 | 0 | 0 | 86 | 92 |
| Winter - V 1 | 0 | 0 | 0 | 102 | 39 |
| WINTER - T 1 | 0 | 0 | 0 | 249 | 181 |
| WINTER - T 2 | 0 | 0 | 0 | 82 | 64 |
| ALMON - T 1 | 55 | 0 | 0 | 67 | 54 |
| ALMON - T 2 | 64 | 0 | 0 | 79 | 61 |
| ANGELICA - T 1 | 125 | 0 | 0 | 91 | 99 |
| ANGELICA - T 2 | 268 | 4 | 0 | 181 | 204 |
| ANGELICA - T 3 | 197 | 0 | 0 | 139 | 154 |
| Aniwa - V 1 | 0 | 0 | 0 | 60 | 51 |
| ANIWA - T 1 | 152 | 0 | 0 | 95 | 142 |
| BARTELME - T 1 | 60 | 0 | 0 | 315 | 57 |
| BELLE PLAINE - T 1 | 243 | 0 | 0 | 149 | 171 |
| BELLE PLAINE - T 2 | 265 | 1 | 0 | 165 | 183 |
| BELLE PLAINE - T 3 | 199 | 0 | 0 | 123 | 141 |
| Birnamwood - V 1 | 158 | 0 | 0 | 202 | 135 |
| BIRNAMWOOD - T 1 | 67 | 0 | 0 | 77 | 66 |
| BIRNAMWOOD - T 2 | 94 | 0 | 0 | 108 | 93 |
| Bonduel - V 1 | 175 | 0 | 0 | 104 | 145 |
| FAIRBANKS - T 1 | 0 | 0 | 0 | 21 | 23 |
| FAIRBANKS - T 2 | 0 | 0 | 0 | 122 | 147 |
| GERMANIA - T 1 | 0 | 0 | 0 | 118 | 64 |
| GRANT - T 1 | 151 | 0 | 0 | 94 | 118 |
| HARTLAND - T 1 | 320 | 0 | 0 | 159 | 245 |
| HERMAN - T 1 | 124 | 0 | 0 | 78 | 91 |
| HERMAN - T 2 | 167 | 0 | 0 | 103 | 118 |
| HUTCHINS - T 1 | 177 | 0 | 0 | 122 | 155 |
| LESSOR - T 1 | 304 | 1 | 0 | 237 | 252 |
| LESSOR - T 2 | 77 | 0 | 0 | 60 | 64 |
| MAPLE GROVE - T 1 | 159 | 2 | 0 | 108 | 129 |
| MAPLE GROVE - T 2 | 160 | 0 | 0 | 109 | 128 |
| NAVARINO - T 1 | 148 | 0 | 0 | 120 | 115 |
| PELLA - T 1 | 300 | 0 | 0 | 216 | 248 |
| Pulaski - V 4 | 35 | 0 | 0 | 30 | 38 |
| RED SPRINGS - T 1 | 148 | 0 | 0 | 309 | 147 |
| RICHMOND - T 1 | 354 | 0 | 0 | 207 | 254 |
| RICHMOND - T 2 | 181 | 0 | 0 | 108 | 134 |
| RICHMOND - T 3 | 247 | 2 | 0 | 143 | 181 |
| SENECA - T 1 | 192 | 2 | 0 | 140 | 143 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| RADISSON - T 2 | 0 | 0 | 0 | 0 | 90 | 1 |
| ROUND LAKE - T 1 | 0 | 0 | 0 | 0 | 270 | 1 |
| ROUND LAKE - T 2 | 0 | 0 | 0 | 0 | 151 | 0 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 0 | 336 | 1 |
| SPIDER LAKE - T 1 | 0 | 0 | 0 | 0 | 131 | 1 |
| WEIRGOR - T 1 | 0 | 0 | 0 | 0 | 123 | 0 |
| Winter - V 1 | 0 | 0 | 0 | 0 | 50 | 0 |
| WINTER - T 1 | 0 | 0 | 0 | 0 | 235 | 1 |
| WINTER - T 2 | 0 | 0 | 0 | 0 | 82 | 0 |
| ALMON - T 1 | 0 | 0 | 0 | 0 | 72 | 0 |
| ALMON - T 2 | 0 | 0 | 0 | 0 | 83 | 1 |
| ANGELICA - T 1 | 0 | 0 | 0 | 0 | 126 | 0 |
| ANGELICA - T 2 | 0 | 0 | 0 | 0 | 274 | 8 |
| ANGELICA - T 3 | 0 | 0 | 0 | 0 | 198 | 0 |
| Aniwa - V 1 | 0 | 0 | 0 | 0 | 73 | 0 |
| ANIWA - T 1 | 0 | 0 | 0 | 0 | 174 | 0 |
| BARTELME - T 1 | 0 | 0 | 0 | 0 | 166 | 20 |
| BELLE PLAINE - T 1 | 0 | 0 | 0 | 0 | 246 | 5 |
| BELLE PLAINE - T 2 | 1 | 0 | 0 | 0 | 268 | 7 |
| BELLE PLAINE - T 3 | 0 | 0 | 0 | 0 | 200 | 2 |
| Birnamwood - V 1 | 0 | 0 | 0 | 0 | 210 | 0 |
| BIRNAMWOOD - T 1 | 0 | 0 | 0 | 0 | 91 | 0 |
| BIRNAMWOOD - T 2 | 0 | 0 | 0 | 0 | 138 | 1 |
| Bonduel - V 1 | 0 | 0 | 0 | 0 | 178 | 1 |
| FAIRBANKS - T 1 | 0 | 0 | 0 | 0 | 32 | 0 |
| FAIRBANKS - T 2 | 0 | 0 | 0 | 0 | 178 | 1 |
| GERMANIA - T 1 | 0 | 0 | 0 | 0 | 107 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 147 | 0 |
| HARTLAND - T 1 | 0 | 0 | 0 | 0 | 299 | 20 |
| HERMAN - T 1 | 0 | 0 | 0 | 0 | 124 | 4 |
| HERMAN - T 2 | 0 | 0 | 0 | 0 | 168 | 14 |
| HUTCHINS - T 1 | 0 | 0 | 0 | 0 | 204 | 4 |
| LESSOR - T 1 | 0 | 0 | 0 | 0 | 306 | 6 |
| LESSOR - T 2 | 0 | 0 | 0 | 0 | 78 | 0 |
| MAPLE GROVE - T 1 | 1 | 0 | 0 | 0 | 162 | 0 |
| MAPLE GROVE - T 2 | 0 | 0 | 0 | 0 | 160 | 0 |
| NAVARINO - T 1 | 0 | 0 | 0 | 0 | 137 | 5 |
| PELLA - T 1 | 0 | 0 | 0 | 0 | 308 | 3 |
| Pulaski - V 4 | 0 | 0 | 0 | 0 | 52 | 0 |
| RED SPRINGS - T 1 | 0 | 0 | 0 | 0 | 243 | 5 |
| RICHMOND - T 1 | 0 | 0 | 0 | 0 | 343 | 9 |
| RICHMOND - T 2 | 0 | 0 | 0 | 0 | 177 | 4 |
| RICHMOND - T 3 | 0 | 0 | 0 | 0 | 246 | 13 |
| SENECA - T 1 | 1 | 0 | 0 | 0 | 194 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| RADISSON - T 2 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| ROUND LAKE - T 1 | 0 | 0 | 426 | 0 | 0 | 0 | 0 |
| ROUND LAKE - T 2 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| SPIDER LAKE - T 1 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| WEIRGOR - T 1 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| Winter - V 1 | 0 | 0 | 145 | 0 | 0 | 0 | 0 |
| WINTER - T 1 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| WINTER - T 2 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| ALMON - T 1 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| ALMON - T 2 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| ANGELICA - T 1 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| ANGELICA - T 2 | 0 | 0 | 399 | 0 | 0 | 0 | 0 |
| ANGELICA - T 3 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| Aniwa - V 1 | 0 | 0 | 113 | 0 | 0 | 0 | 0 |
| ANIWA - T 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| BARTELME - T 1 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 1 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 2 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 3 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| BIRNAMWOOD - T 1 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| BIRNAMWOOD - T 2 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| Bonduel - V 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 1 | 0 | 0 | 47 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 2 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| GERMANIA - T 1 | 0 | 0 | 186 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 167 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| HUTCHINS - T 1 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| LESSOR - T 1 | 0 | 0 | 498 | 0 | 0 | 0 | 0 |
| LESSOR - T 2 | 0 | 0 | 120 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| NAVARINO - T 1 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| PELLA - T 1 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |
| Pulaski - V 4 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 0 | 0 | 463 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 0 | 0 | 341 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55115729250001 | 0001 | 72925 | 55115 | 5511572925 | 1 | Shawano - C 1 |
| 55115729250010 | 0010 | 72925 | 55115 | 5511572925 | 10 | Shawano - C 10 |
| 55115729250011 | 0011 | 72925 | 55115 | 5511572925 | 11 | Shawano - C 11 |
| 55115729250012 | 0012 | 72925 | 55115 | 5511572925 | 12 | Shawano - C 12 |
| 55115729250002 | 0002 | 72925 | 55115 | 5511572925 | 2 | Shawano - C 2 |
| 55115729250003 | 0003 | 72925 | 55115 | 5511572925 | 3 | Shawano - C 3 |
| 55115729250004 | 0004 | 72925 | 55115 | 5511572925 | 4 | Shawano - C 4 |
| 55115729250005 | 0005 | 72925 | 55115 | 5511572925 | 5 | Shawano - C 5 |
| 55115729250006 | 0006 | 72925 | 55115 | 5511572925 | 6 | Shawano - C 6 |
| 55115729250007 | 0007 | 72925 | 55115 | 5511572925 | 7 | Shawano - C 7 |
| 55115729250008 | 0008 | 72925 | 55115 | 5511572925 | 8 | Shawano - C 8 |
| 55115729250009 | 0009 | 72925 | 55115 | 5511572925 | 9 | Shawano - C 9 |
| 55115798250001 | 0001 | 79825 | 55115 | 5511579825 | 1 | Tigerton - V 1 |
| 55115837250001 | 0001 | 83725 | 55115 | 5511583725 | 1 | WASHINGTON - T 1 |
| 55115837250002 | 0002 | 83725 | 55115 | 5511583725 | 2 | WASHINGTON - T 2 |
| 55115842250001 | 0001 | 84225 | 55115 | 5511584225 | 1 | WAUKECHON - T 1 |
| 55115842250002 | 0002 | 84225 | 55115 | 5511584225 | 2 | WAUKECHON - T 2 |
| 55115852750001 | 0001 | 85275 | 55115 | 5511585275 | 1 | WESCOTT - T 1 |
| 55115852750002 | 0002 | 85275 | 55115 | 5511585275 | 2 | WESCOTT - T 2 |
| 55115852750003 | 0003 | 85275 | 55115 | 5511585275 | 3 | WESCOTT - T 3 |
| 55115852750004 | 0004 | 85275 | 55115 | 5511585275 | 4 | WESCOTT - T 4 |
| 55115852750005 | 0005 | 85275 | 55115 | 5511585275 | 5 | WESCOTT - T 5 |
| 55115883250001 | 0001 | 88325 | 55115 | 5511588325 | 1 | Wittenberg - V 1 |
| 55115883250002 | 0002 | 88325 | 55115 | 5511588325 | 2 | Wittenberg - V 2 |
| 55117340500003 | 0003 | 34050 | 55117 | 5511734050 | 3 | HERMAN - T 3 |
| 55117353750001 | 0001 | 35375 | 55117 | 5511735375 | 1 | HOLLAND - T 1 |
| 55117353750002 | 0002 | 35375 | 55117 | 5511735375 | 2 | HOLLAND - T 2 |
| 55117353750003 | 0003 | 35375 | 55117 | 5511735375 | 3 | HOLLAND - T 3 |
| 55117353750004 | 0004 | 35375 | 55117 | 5511735375 | 4 | HOLLAND - T 4 |
| 55117360250001 | 0001 | 36025 | 55117 | 5511736025 | 1 | Howards Grove - V 1 |
| 55117360250002 | 0002 | 36025 | 55117 | 5511736025 | 2 | Howards Grove - V 2 |
| 55117360250003 | 0003 | 36025 | 55117 | 5511736025 | 3 | Howards Grove - V 3 |
| 55117402750001 | 0001 | 40275 | 55117 | 5511740275 | 1 | Kohler - V 1 |
| 55117402750002 | 0002 | 40275 | 55117 | 5511740275 | 2 | Kohler - V 2 |
| 55117402750003 | 0003 | 40275 | 55117 | 5511740275 | 3 | Kohler - V 3 |
| 55117441500001 | 0001 | 44150 | 55117 | 5511744150 | 1 | LIMA - T 1 |
| 55117441500002 | 0002 | 44150 | 55117 | 5511744150 | 2 | LIMA - T 2 |
| 55117441500003 | 0003 | 44150 | 55117 | 5511744150 | 3 | LIMA - T 3 |
| 55117441500004 | 0004 | 44150 | 55117 | 5511744150 | 4 | LIMA - T 4 |
| 55117465750001 | 0001 | 46575 | 55117 | 5511746575 | 1 | LYNDON - T 1 |
| 55117465750002 | 0002 | 46575 | 55117 | 5511746575 | 2 | LYNDON - T 2 |
| 55117533750001 | 0001 | 53375 | 55117 | 5511753375 | 1 | MITCHELL - T 1 |
| 55117533750002 | 0002 | 53375 | 55117 | 5511753375 | 2 | MITCHELL - T 2 |
| 55117544750001 | 0001 | 54475 | 55117 | 5511754475 | 1 | MOSEL - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Shawano - C 1 | 778 | 633 | 15 | 23 | 6 | 101 | 0 |
| Shawano - C 10 | 665 | 535 | 4 | 11 | 5 | 107 | 2 |
| Shawano - C 11 | 749 | 709 | 0 | 7 | 10 | 23 | 0 |
| Shawano - C 12 | 677 | 577 | 2 | 7 | 2 | 88 | 0 |
| Shawano - C 2 | 614 | 525 | 11 | 20 | 3 | 51 | 2 |
| Shawano - C 3 | 627 | 568 | 1 | 1 | 6 | 49 | 2 |
| Shawano - C 4 | 718 | 651 | 1 | 15 | 2 | 49 | 0 |
| Shawano - C 5 | 584 | 519 | 4 | 1 | 0 | 60 | 0 |
| Shawano - C 6 | 792 | 741 | 1 | 8 | 2 | 38 | 1 |
| Shawano - C 7 | 670 | 587 | 0 | 15 | 0 | 64 | 3 |
| Shawano - C 8 | 672 | 616 | 1 | 13 | 6 | 33 | 1 |
| Shawano - C 9 | 752 | 685 | 0 | 13 | 7 | 47 | 0 |
| Tigerton - V 1 | 764 | 736 | 1 | 8 | 1 | 18 | 0 |
| WASHINGTON - T 1 | 936 | 884 | 1 | 14 | 0 | 36 | 0 |
| WASHINGTON - T 2 | 963 | 917 | 1 | 10 | 0 | 35 | 0 |
| WAUKECHON - T 1 | 356 | 347 | 0 | 7 | 0 | 1 | 0 |
| WAUKECHON - T 2 | 572 | 556 | 0 | 0 | 1 | 15 | 0 |
| WESCOTT - T 1 | 837 | 803 | 1 | 7 | 2 | 24 | 0 |
| WESCOTT - T 2 | 575 | 554 | 0 | 4 | 2 | 15 | 0 |
| WESCOTT - T 3 | 729 | 698 | 1 | 2 | 0 | 20 | 0 |
| WESCOTT - T 4 | 675 | 621 | 2 | 12 | 0 | 37 | 3 |
| WESCOTT - T 5 | 837 | 737 | 3 | 7 | 3 | 87 | 0 |
| Wittenberg - V 1 | 563 | 546 | 1 | 2 | 0 | 12 | 1 |
| Wittenberg - V 2 | 614 | 588 | 2 | 1 | 1 | 21 | 0 |
| HERMAN - T 3 | 627 | 550 | 49 | 2 | 22 | 2 | 0 |
| HOLLAND - T 1 | 598 | 578 | 4 | 13 | 1 | 1 | 0 |
| HOLLAND - T 2 | 982 | 962 | 2 | 2 | 1 | 14 | 0 |
| HOLLAND - T 3 | 481 | 479 | 0 | 0 | 0 | 2 | 0 |
| HOLLAND - T 4 | 301 | 298 | 2 | 1 | 0 | 0 | 0 |
| Howards Grove - V 1 | 907 | 885 | 1 | 8 | 9 | 4 | 0 |
| Howards Grove - V 2 | 942 | 934 | 0 | 2 | 5 | 1 | 0 |
| Howards Grove - V 3 | 943 | 928 | 1 | 11 | 1 | 2 | 0 |
| Kohler - V 1 | 620 | 601 | 0 | 8 | 10 | 1 | 0 |
| Kohler - V 2 | 918 | 896 | 3 | 8 | 10 | 0 | 0 |
| Kohler - V 3 | 388 | 366 | 0 | 0 | 20 | 0 | 1 |
| LIMA - T 1 | 845 | 825 | 3 | 11 | 3 | 3 | 0 |
| LIMA - T 2 | 659 | 650 | 1 | 4 | 2 | 0 | 0 |
| LIMA - T 3 | 635 | 627 | 1 | 4 | 3 | 0 | 0 |
| LIMA - T 4 | 809 | 790 | 2 | 8 | 8 | 1 | 0 |
| LYNDON - T 1 | 594 | 582 | 3 | 0 | 3 | 2 | 0 |
| LYNDON - T 2 | 874 | 854 | 4 | 10 | 0 | 4 | 0 |
| MITCHELL - T 1 | 550 | 550 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL - T 2 | 582 | 570 | 0 | 8 | 2 | 1 | 0 |
| MOSEL - T 1 | 839 | 830 | 3 | 5 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Shawano - C 1 | 0 | 0 | 601 | 495 | 13 | 10 |
| Shawano - C 10 | 0 | 1 | 472 | 399 | 1 | 6 |
| Shawano - C 11 | 0 | 0 | 546 | 522 | 0 | 3 |
| Shawano - C 12 | 0 | 1 | 536 | 462 | 1 | 6 |
| Shawano - C 2 | 1 | 1 | 481 | 428 | 2 | 12 |
| Shawano - C 3 | 0 | 0 | 443 | 405 | 0 | 0 |
| Shawano - C 4 | 0 | 0 | 540 | 506 | 0 | 6 |
| Shawano - C 5 | 0 | 0 | 466 | 425 | 2 | 0 |
| Shawano - C 6 | 1 | 0 | 596 | 569 | 0 | 3 |
| Shawano - C 7 | 0 | 1 | 481 | 428 | 0 | 8 |
| Shawano - C 8 | 0 | 2 | 528 | 496 | 1 | 5 |
| Shawano - C 9 | 0 | 0 | 613 | 580 | 0 | 5 |
| Tigerton - V 1 | 0 | 0 | 586 | 566 | 1 | 4 |
| WASHINGTON - T 1 | 0 | 1 | 696 | 670 | 0 | 6 |
| WASHINGTON - T 2 | 0 | 0 | 809 | 780 | 1 | 7 |
| WAUKECHON - T 1 | 1 | 0 | 251 | 247 | 0 | 3 |
| WAUKECHON - T 2 | 0 | 0 | 413 | 403 | 0 | 0 |
| WESCOTT - T 1 | 0 | 0 | 646 | 621 | 1 | 4 |
| WESCOTT - T 2 | 0 | 0 | 497 | 482 | 0 | 3 |
| WESCOTT - T 3 | 0 | 8 | 592 | 569 | 1 | 2 |
| WESCOTT - T 4 | 0 | 0 | 546 | 516 | 0 | 10 |
| WESCOTT - T 5 | 0 | 0 | 622 | 561 | 3 | 4 |
| Wittenberg - V 1 | 0 | 1 | 410 | 398 | 0 | 1 |
| Wittenberg - V 2 | 0 | 1 | 475 | 463 | 0 | 0 |
| HERMAN - T 3 | 0 | 2 | 573 | 496 | 49 | 2 |
| HOLLAND - T 1 | 1 | 0 | 431 | 419 | 2 | 7 |
| HOLLAND - T 2 | 0 | 1 | 742 | 732 | 1 | 1 |
| HOLLAND - T 3 | 0 | 0 | 339 | 337 | 0 | 0 |
| HOLLAND - T 4 | 0 | 0 | 207 | 206 | 1 | 0 |
| Howards Grove - V 1 | 0 | 0 | 623 | 614 | 0 | 2 |
| Howards Grove - V 2 | 0 | 0 | 632 | 627 | 0 | 1 |
| Howards Grove - V 3 | 0 | 0 | 721 | 708 | 1 | 9 |
| Kohler - V 1 | 0 | 0 | 449 | 440 | 0 | 3 |
| Kohler - V 2 | 1 | 0 | 640 | 631 | 1 | 5 |
| Kohler - V 3 | 0 | 1 | 283 | 273 | 0 | 0 |
| LIMA - T 1 | 0 | 0 | 618 | 607 | 0 | 7 |
| LIMA - T 2 | 2 | 0 | 515 | 509 | 0 | 3 |
| LIMA - T 3 | 0 | 0 | 491 | 486 | 0 | 4 |
| LIMA - T 4 | 0 | 0 | 564 | 555 | 1 | 4 |
| LYNDON - T 1 | 4 | 0 | 427 | 420 | 1 | 0 |
| LYNDON - T 2 | 0 | 2 | 667 | 659 | 1 | 3 |
| MITCHELL - T 1 | 0 | 0 | 412 | 412 | 0 | 0 |
| MITCHELL - T 2 | 1 | 0 | 437 | 430 | 0 | 4 |
| MOSEL - T 1 | 0 | 0 | 643 | 637 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Shawano - C 1 | 3 | 80 | 0 | 0 | 0 |
| Shawano - C 10 | 4 | 60 | 2 | 0 | 0 |
| Shawano - C 11 | 4 | 17 | 0 | 0 | 0 |
| Shawano - C 12 | 2 | 65 | 0 | 0 | 0 |
| Shawano - C 2 | 3 | 34 | 1 | 0 | 1 |
| Shawano - C 3 | 5 | 32 | 1 | 0 | 0 |
| Shawano - C 4 | 1 | 27 | 0 | 0 | 0 |
| Shawano - C 5 | 0 | 39 | 0 | 0 | 0 |
| Shawano - C 6 | 0 | 23 | 1 | 0 | 0 |
| Shawano - C 7 | 0 | 43 | 1 | 0 | 1 |
| Shawano - C 8 | 4 | 21 | 1 | 0 | 0 |
| Shawano - C 9 | 5 | 23 | 0 | 0 | 0 |
| Tigerton - V 1 | 1 | 14 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 21 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 0 | 21 | 0 | 0 | 0 |
| WAUKECHON - T 1 | 0 | 0 | 0 | 1 | 0 |
| WAUKECHON - T 2 | 1 | 9 | 0 | 0 | 0 |
| WESCOTT - T 1 | 1 | 19 | 0 | 0 | 0 |
| WESCOTT - T 2 | 1 | 11 | 0 | 0 | 0 |
| WESCOTT - T 3 | 0 | 14 | 0 | 0 | 6 |
| WESCOTT - T 4 | 0 | 18 | 2 | 0 | 0 |
| WESCOTT - T 5 | 0 | 54 | 0 | 0 | 0 |
| Wittenberg - V 1 | 0 | 10 | 1 | 0 | 0 |
| Wittenberg - V 2 | 1 | 10 | 0 | 0 | 1 |
| HERMAN - T 3 | 22 | 2 | 0 | 0 | 2 |
| HOLLAND - T 1 | 1 | 1 | 0 | 1 | 0 |
| HOLLAND - T 2 | 1 | 7 | 0 | 0 | 0 |
| HOLLAND - T 3 | 0 | 2 | 0 | 0 | 0 |
| HOLLAND - T 4 | 0 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 3 | 4 | 0 | 0 | 0 |
| Howards Grove - V 2 | 3 | 1 | 0 | 0 | 0 |
| Howards Grove - V 3 | 1 | 2 | 0 | 0 | 0 |
| Kohler - V 1 | 5 | 1 | 0 | 0 | 0 |
| Kohler - V 2 | 2 | 0 | 0 | 1 | 0 |
| Kohler - V 3 | 8 | 0 | 1 | 0 | 1 |
| LIMA - T 1 | 2 | 2 | 0 | 0 | 0 |
| LIMA - T 2 | 1 | 0 | 0 | 2 | 0 |
| LIMA - T 3 | 1 | 0 | 0 | 0 | 0 |
| LIMA - T 4 | 3 | 1 | 0 | 0 | 0 |
| LYNDON - T 1 | 0 | 2 | 0 | 4 | 0 |
| LYNDON - T 2 | 0 | 2 | 0 | 0 | 2 |
| MITCHELL - T 1 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL - T 2 | 1 | 1 | 0 | 1 | 0 |
| MOSEL - T 1 | 1 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Shawano - C 1 | 55115 | 122 | 06 | 02 | 8 |
| Shawano - C 10 | 55115 | 119 | 06 | 02 | 8 |
| Shawano - C 11 | 55115 | 33 | 06 | 02 | 8 |
| Shawano - C 12 | 55115 | 93 | 06 | 02 | 8 |
| Shawano - C 2 | 55115 | 69 | 06 | 02 | 8 |
| Shawano - C 3 | 55115 | 58 | 06 | 02 | 8 |
| Shawano - C 4 | 55115 | 52 | 06 | 02 | 8 |
| Shawano - C 5 | 55115 | 64 | 06 | 02 | 8 |
| Shawano - C 6 | 55115 | 43 | 06 | 02 | 8 |
| Shawano - C 7 | 55115 | 68 | 06 | 02 | 8 |
| Shawano - C 8 | 55115 | 43 | 06 | 02 | 8 |
| Shawano - C 9 | 55115 | 54 | 06 | 02 | 8 |
| Tigerton - V 1 | 55115 | 20 | 86 | 29 | 8 |
| WASHINGTON - T 1 | 55115 | 38 | 06 | 02 | 8 |
| WASHINGTON - T 2 | 55115 | 36 | 06 | 02 | 8 |
| WAUKECHON - T 1 | 55115 | 2 | 06 | 02 | 8 |
| WAUKECHON - T 2 | 55115 | 16 | 06 | 02 | 8 |
| WESCOTT - T 1 | 55115 | 27 | 06 | 02 | 8 |
| WESCOTT - T 2 | 55115 | 17 | 06 | 02 | 8 |
| WESCOTT - T 3 | 55115 | 29 | 06 | 02 | 8 |
| WESCOTT - T 4 | 55115 | 42 | 06 | 02 | 8 |
| WESCOTT - T 5 | 55115 | 93 | 06 | 02 | 8 |
| Wittenberg - V 1 | 55115 | 15 | 36 | 12 | 8 |
| Wittenberg - V 2 | 55115 | 25 | 36 | 12 | 8 |
| HERMAN - T 3 | 55117 | 75 | 27 | 09 | 6 |
| HOLLAND - T 1 | 55117 | 7 | 59 | 20 | 6 |
| HOLLAND - T 2 | 55117 | 18 | 59 | 20 | 6 |
| HOLLAND - T 3 | 55117 | 2 | 59 | 20 | 6 |
| HOLLAND - T 4 | 55117 | 2 | 59 | 20 | 6 |
| Howards Grove - V 1 | 55117 | 14 | 27 | 09 | 6 |
| Howards Grove - V 2 | 55117 | 6 | 27 | 09 | 6 |
| Howards Grove - V 3 | 55117 | 4 | 27 | 09 | 6 |
| Kohler - V 1 | 55117 | 11 | 26 | 09 | 6 |
| Kohler - V 2 | 55117 | 14 | 26 | 09 | 6 |
| Kohler - V 3 | 55117 | 22 | 26 | 09 | 6 |
| LIMA - T 1 | 55117 | 9 | 59 | 20 | 6 |
| LIMA - T 2 | 55117 | 5 | 59 | 20 | 6 |
| LIMA - T 3 | 55117 | 4 | 59 | 20 | 6 |
| LIMA - T 4 | 55117 | 11 | 59 | 20 | 6 |
| LYNDON - T 1 | 55117 | 12 | 59 | 20 | 6 |
| LYNDON - T 2 | 55117 | 10 | 59 | 20 | 6 |
| MITCHELL - T 1 | 55117 | 0 | 59 | 20 | 6 |
| MITCHELL - T 2 | 55117 | 4 | 59 | 20 | 6 |
| MOSEL - T 1 | 55117 | 4 | 27 | 09 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Shawano - C 1 | Shawano | Shawano | C | 203 |
| Shawano - C 10 | Shawano | Shawano | C | 218 |
| Shawano - C 11 | Shawano | Shawano | C | 215 |
| Shawano - C 12 | Shawano | Shawano | C | 195 |
| Shawano - C 2 | Shawano | Shawano | C | 160 |
| Shawano - C 3 | Shawano | Shawano | C | 146 |
| Shawano - C 4 | Shawano | Shawano | C | 162 |
| Shawano - C 5 | Shawano | Shawano | C | 134 |
| Shawano - C 6 | Shawano | Shawano | C | 182 |
| Shawano - C 7 | Shawano | Shawano | C | 159 |
| Shawano - C 8 | Shawano | Shawano | C | 159 |
| Shawano - C 9 | Shawano | Shawano | C | 252 |
| Tigerton - V 1 | Shawano | Tigerton | V | 175 |
| WASHINGTON - T 1 | Shawano | WASHINGTON | T | 254 |
| WASHINGTON - T 2 | Shawano | WASHINGTON | T | 259 |
| WAUKECHON - T 1 | Shawano | WAUKECHON | T | 83 |
| WAUKECHON - T 2 | Shawano | WAUKECHON | T | 134 |
| WESCOTT - T 1 | Shawano | WESCOTT | T | 205 |
| WESCOTT - T 2 | Shawano | WESCOTT | T | 147 |
| WESCOTT - T 3 | Shawano | WESCOTT | T | 189 |
| WESCOTT - T 4 | Shawano | WESCOTT | T | 172 |
| WESCOTT - T 5 | Shawano | WESCOTT | T | 214 |
| Wittenberg - V 1 | Shawano | Wittenberg | V | 125 |
| Wittenberg - V 2 | Shawano | Wittenberg | V | 133 |
| HERMAN - T 3 | Sheboygan | HERMAN | T | 178 |
| HOLLAND - T 1 | Sheboygan | HOLLAND | T | 92 |
| HOLLAND - T 2 | Sheboygan | HOLLAND | T | 154 |
| HOLLAND - T 3 | Sheboygan | HOLLAND | T | 76 |
| HOLLAND - T 4 | Sheboygan | HOLLAND | T | 46 |
| Howards Grove - V 1 | Sheboygan | Howards Grove | V | 291 |
| Howards Grove - V 2 | Sheboygan | Howards Grove | V | 311 |
| Howards Grove - V 3 | Sheboygan | Howards Grove | V | 303 |
| Kohler - V 1 | Sheboygan | Kohler | V | 175 |
| Kohler - V 2 | Sheboygan | Kohler | V | 262 |
| Kohler - V 3 | Sheboygan | Kohler | V | 109 |
| LIMA - T 1 | Sheboygan | LIMA | T | 153 |
| LIMA - T 2 | Sheboygan | LIMA | T | 118 |
| LIMA - T 3 | Sheboygan | LIMA | T | 116 |
| LIMA - T 4 | Sheboygan | LIMA | T | 147 |
| LYNDON - T 1 | Sheboygan | LYNDON | T | 124 |
| LYNDON - T 2 | Sheboygan | LYNDON | T | 186 |
| MITCHELL - T 1 | Sheboygan | MITCHELL | T | 127 |
| MITCHELL - T 2 | Sheboygan | MITCHELL | T | 138 |
| MOSEL - T 1 | Sheboygan | MOSEL | T | 220 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Shawano - C 1 | 185 | 1 | 1 | 0 | 0 |
| Shawano - C 10 | 176 | 1 | 3 | 1 | 0 |
| Shawano - C 11 | 170 | 0 | 0 | 0 | 0 |
| Shawano - C 12 | 153 | 0 | 1 | 0 | 0 |
| Shawano - C 2 | 140 | 0 | 0 | 0 | 0 |
| Shawano - C 3 | 125 | 0 | 0 | 0 | 0 |
| Shawano - C 4 | 142 | 0 | 0 | 0 | 0 |
| Shawano - C 5 | 103 | 0 | 0 | 0 | 0 |
| Shawano - C 6 | 135 | 0 | 1 | 0 | 0 |
| Shawano - C 7 | 102 | 0 | 0 | 0 | 0 |
| Shawano - C 8 | 102 | 0 | 0 | 0 | 0 |
| Shawano - C 9 | 199 | 0 | 0 | 0 | 0 |
| Tigerton - V 1 | 147 | 1 | 3 | 0 | 0 |
| WASHINGTON - T 1 | 255 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 260 | 2 | 3 | 1 | 0 |
| WAUKECHON - T 1 | 98 | 0 | 0 | 0 | 0 |
| WAUKECHON - T 2 | 153 | 1 | 4 | 0 | 0 |
| WESCOTT - T 1 | 180 | 0 | 5 | 0 | 0 |
| WESCOTT - T 2 | 118 | 0 | 0 | 0 | 0 |
| WESCOTT - T 3 | 149 | 0 | 0 | 0 | 0 |
| WESCOTT - T 4 | 143 | 0 | 0 | 0 | 0 |
| WESCOTT - T 5 | 174 | 0 | 0 | 0 | 0 |
| Wittenberg - V 1 | 81 | 0 | 0 | 0 | 0 |
| Wittenberg - V 2 | 85 | 2 | 5 | 0 | 0 |
| HERMAN - T 3 | 187 | 3 | 7 | 0 | 0 |
| HOLLAND - T 1 | 269 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 443 | 3 | 2 | 1 | 0 |
| HOLLAND - T 3 | 216 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 135 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 311 | 0 | 0 | 0 | 0 |
| Howards Grove - V 2 | 323 | 3 | 4 | 2 | 0 |
| Howards Grove - V 3 | 324 | 0 | 0 | 0 | 0 |
| Kohler - V 1 | 252 | 0 | 0 | 0 | 0 |
| Kohler - V 2 | 372 | 0 | 0 | 0 | 0 |
| Kohler - V 3 | 157 | 0 | 3 | 0 | 0 |
| LIMA - T 1 | 346 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 268 | 2 | 6 | 0 | 0 |
| LIMA - T 3 | 256 | 0 | 0 | 0 | 0 |
| LIMA - T 4 | 330 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 229 | 0 | 0 | 0 | 0 |
| LYNDON - T 2 | 329 | 2 | 3 | 0 | 0 |
| MITCHELL - T 1 | 206 | 0 | 0 | 0 | 0 |
| MITCHELL - T 2 | 214 | 2 | 3 | 0 | 0 |
| MOSEL - T 1 | 257 | 2 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Shawano - C 1 | 7 | 2 | 0 | 1 | 165 |
| Shawano - C 10 | 6 | 0 | 0 | 2 | 200 |
| Shawano - C 11 | 0 | 0 | 0 | 0 | 170 |
| Shawano - C 12 | 2 | 0 | 1 | 0 | 151 |
| Shawano - C 2 | 1 | 0 | 0 | 0 | 130 |
| Shawano - C 3 | 0 | 0 | 0 | 0 | 129 |
| Shawano - C 4 | 5 | 1 | 0 | 2 | 150 |
| Shawano - C 5 | 0 | 0 | 0 | 0 | 120 |
| Shawano - C 6 | 1 | 0 | 0 | 0 | 161 |
| Shawano - C 7 | 0 | 0 | 0 | 0 | 134 |
| Shawano - C 8 | 6 | 0 | 0 | 1 | 133 |
| Shawano - C 9 | 1 | 0 | 0 | 0 | 225 |
| Tigerton - V 1 | 2 | 0 | 0 | 0 | 134 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 214 |
| WASHINGTON - T 2 | 8 | 0 | 1 | 2 | 220 |
| WAUKECHON - T 1 | 0 | 0 | 0 | 0 | 63 |
| WAUKECHON - T 2 | 7 | 1 | 0 | 0 | 110 |
| WESCOTT - T 1 | 11 | 2 | 0 | 2 | 179 |
| WESCOTT - T 2 | 1 | 0 | 0 | 0 | 126 |
| WESCOTT - T 3 | 0 | 0 | 0 | 0 | 155 |
| WESCOTT - T 4 | 0 | 0 | 0 | 0 | 147 |
| WESCOTT - T 5 | 0 | 0 | 0 | 0 | 181 |
| Wittenberg - V 1 | 0 | 0 | 0 | 0 | 123 |
| Wittenberg - V 2 | 3 | 1 | 0 | 2 | 131 |
| HERMAN - T 3 | 12 | 4 | 0 | 3 | 131 |
| HOLLAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 2 | 9 | 0 | 3 | 0 |
| HOLLAND - T 3 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 0 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 0 | 0 | 0 | 0 | 181 |
| Howards Grove - V 2 | 6 | 2 | 0 | 1 | 187 |
| Howards Grove - V 3 | 1 | 0 | 0 | 0 | 188 |
| Kohler - V 1 | 0 | 0 | 0 | 0 | 183 |
| Kohler - V 2 | 1 | 0 | 0 | 0 | 274 |
| Kohler - V 3 | 6 | 1 | 0 | 0 | 120 |
| LIMA - T 1 | 0 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 7 | 8 | 2 | 1 | 0 |
| LIMA - T 3 | 0 | 0 | 0 | 0 | 0 |
| LIMA - T 4 | 0 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 0 | 0 | 0 | 0 | 0 |
| LYNDON - T 2 | 7 | 6 | 1 | 6 | 0 |
| MITCHELL - T 1 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL - T 2 | 4 | 4 | 0 | 0 | 0 |
| MOSEL - T 1 | 3 | 1 | 1 | 4 | 163 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Shawano - C 1 | 210 | 0 | 0 | 0 | 0 |
| Shawano - C 10 | 180 | 0 | 0 | 0 | 0 |
| Shawano - C 11 | 205 | 0 | 0 | 0 | 0 |
| Shawano - C 12 | 185 | 0 | 0 | 0 | 0 |
| Shawano - C 2 | 169 | 0 | 0 | 0 | 0 |
| Shawano - C 3 | 125 | 0 | 0 | 0 | 0 |
| Shawano - C 4 | 149 | 0 | 0 | 0 | 0 |
| Shawano - C 5 | 106 | 0 | 0 | 0 | 0 |
| Shawano - C 6 | 144 | 0 | 0 | 0 | 0 |
| Shawano - C 7 | 116 | 0 | 0 | 0 | 0 |
| Shawano - C 8 | 119 | 0 | 0 | 0 | 0 |
| Shawano - C 9 | 203 | 0 | 0 | 0 | 0 |
| Tigerton - V 1 | 191 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 282 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 289 | 0 | 0 | 0 | 0 |
| WAUKECHON - T 1 | 109 | 0 | 0 | 0 | 0 |
| WAUKECHON - T 2 | 177 | 0 | 0 | 0 | 0 |
| WESCOTT - T 1 | 196 | 0 | 0 | 0 | 0 |
| WESCOTT - T 2 | 136 | 0 | 0 | 0 | 0 |
| WESCOTT - T 3 | 169 | 0 | 0 | 0 | 0 |
| WESCOTT - T 4 | 157 | 0 | 0 | 0 | 0 |
| WESCOTT - T 5 | 198 | 0 | 0 | 0 | 0 |
| Wittenberg - V 1 | 80 | 0 | 0 | 0 | 124 |
| Wittenberg - V 2 | 85 | 0 | 0 | 0 | 133 |
| HERMAN - T 3 | 227 | 1 | 0 | 0 | 0 |
| HOLLAND - T 1 | 310 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 509 | 8 | 0 | 0 | 0 |
| HOLLAND - T 3 | 250 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 154 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 405 | 0 | 0 | 0 | 0 |
| Howards Grove - V 2 | 423 | 0 | 0 | 0 | 0 |
| Howards Grove - V 3 | 421 | 0 | 0 | 0 | 0 |
| Kohler - V 1 | 230 | 0 | 0 | 0 | 0 |
| Kohler - V 2 | 341 | 0 | 0 | 0 | 0 |
| Kohler - V 3 | 145 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 411 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 325 | 8 | 0 | 0 | 0 |
| LIMA - T 3 | 311 | 0 | 0 | 0 | 0 |
| LIMA - T 4 | 395 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 282 | 0 | 0 | 0 | 0 |
| LYNDON - T 2 | 418 | 6 | 0 | 0 | 0 |
| MITCHELL - T 1 | 257 | 0 | 0 | 0 | 0 |
| MITCHELL - T 2 | 269 | 3 | 0 | 0 | 0 |
| MOSEL - T 1 | 315 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Shawano - C 1 | 260 | 3 | 0 | 201 | 186 |
| Shawano - C 10 | 252 | 2 | 0 | 241 | 151 |
| Shawano - C 11 | 261 | 0 | 0 | 218 | 163 |
| Shawano - C 12 | 235 | 3 | 0 | 198 | 150 |
| Shawano - C 2 | 209 | 0 | 0 | 160 | 141 |
| Shawano - C 3 | 174 | 0 | 0 | 153 | 113 |
| Shawano - C 4 | 200 | 2 | 0 | 173 | 132 |
| Shawano - C 5 | 155 | 0 | 0 | 135 | 101 |
| Shawano - C 6 | 216 | 6 | 0 | 182 | 134 |
| Shawano - C 7 | 159 | 0 | 0 | 156 | 103 |
| Shawano - C 8 | 160 | 2 | 0 | 160 | 103 |
| Shawano - C 9 | 279 | 0 | 0 | 271 | 172 |
| Tigerton - V 1 | 0 | 0 | 0 | 187 | 135 |
| WASHINGTON - T 1 | 359 | 0 | 0 | 248 | 248 |
| WASHINGTON - T 2 | 364 | 4 | 0 | 260 | 259 |
| WAUKECHON - T 1 | 135 | 0 | 0 | 72 | 104 |
| WAUKECHON - T 2 | 219 | 0 | 0 | 124 | 173 |
| WESCOTT - T 1 | 250 | 5 | 0 | 206 | 175 |
| WESCOTT - T 2 | 169 | 0 | 0 | 147 | 116 |
| WESCOTT - T 3 | 218 | 0 | 0 | 189 | 148 |
| WESCOTT - T 4 | 199 | 0 | 0 | 172 | 138 |
| WESCOTT - T 5 | 245 | 0 | 0 | 215 | 170 |
| Wittenberg - V 1 | 81 | 0 | 0 | 123 | 81 |
| Wittenberg - V 2 | 87 | 0 | 0 | 133 | 88 |
| HERMAN - T 3 | 0 | 0 | 0 | 121 | 235 |
| HOLLAND - T 1 | 281 | 0 | 47 | 73 | 284 |
| HOLLAND - T 2 | 459 | 0 | 83 | 120 | 462 |
| HOLLAND - T 3 | 227 | 0 | 35 | 55 | 227 |
| HOLLAND - T 4 | 142 | 0 | 22 | 36 | 143 |
| Howards Grove - V 1 | 0 | 0 | 0 | 181 | 411 |
| Howards Grove - V 2 | 0 | 0 | 0 | 191 | 426 |
| Howards Grove - V 3 | 0 | 0 | 0 | 188 | 426 |
| Kohler - V 1 | 0 | 0 | 0 | 111 | 304 |
| Kohler - V 2 | 0 | 0 | 0 | 163 | 455 |
| Kohler - V 3 | 0 | 0 | 0 | 70 | 203 |
| LIMA - T 1 | 373 | 0 | 58 | 112 | 383 |
| LIMA - T 2 | 284 | 0 | 47 | 89 | 298 |
| LIMA - T 3 | 278 | 0 | 43 | 83 | 286 |
| LIMA - T 4 | 355 | 0 | 55 | 105 | 365 |
| LYNDON - T 1 | 235 | 0 | 63 | 84 | 263 |
| LYNDON - T 2 | 356 | 0 | 87 | 130 | 386 |
| MITCHELL - T 1 | 221 | 0 | 58 | 78 | 247 |
| MITCHELL - T 2 | 240 | 1 | 62 | 87 | 258 |
| MOSEL - T 1 | 0 | 0 | 0 | 162 | 314 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Shawano - C 1 | 0 | 0 | 0 | 0 | 267 | 15 |
| Shawano - C 10 | 0 | 0 | 0 | 0 | 251 | 6 |
| Shawano - C 11 | 0 | 0 | 0 | 0 | 273 | 0 |
| Shawano - C 12 | 1 | 0 | 0 | 0 | 247 | 7 |
| Shawano - C 2 | 0 | 0 | 0 | 0 | 210 | 9 |
| Shawano - C 3 | 0 | 0 | 0 | 0 | 177 | 0 |
| Shawano - C 4 | 1 | 0 | 0 | 0 | 205 | 11 |
| Shawano - C 5 | 0 | 0 | 0 | 0 | 159 | 6 |
| Shawano - C 6 | 1 | 0 | 0 | 0 | 216 | 15 |
| Shawano - C 7 | 0 | 0 | 0 | 0 | 163 | 6 |
| Shawano - C 8 | 0 | 0 | 0 | 0 | 166 | 12 |
| Shawano - C 9 | 0 | 0 | 0 | 0 | 284 | 6 |
| Tigerton - V 1 | 0 | 0 | 0 | 0 | 237 | 2 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 365 | 6 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 0 | 374 | 15 |
| WAUKECHON - T 1 | 0 | 0 | 0 | 0 | 136 | 0 |
| WAUKECHON - T 2 | 0 | 0 | 0 | 0 | 220 | 10 |
| WESCOTT - T 1 | 2 | 0 | 0 | 0 | 251 | 22 |
| WESCOTT - T 2 | 0 | 0 | 0 | 0 | 170 | 7 |
| WESCOTT - T 3 | 0 | 0 | 0 | 0 | 218 | 9 |
| WESCOTT - T 4 | 0 | 0 | 0 | 0 | 199 | 9 |
| WESCOTT - T 5 | 0 | 0 | 0 | 0 | 245 | 9 |
| Wittenberg - V 1 | 0 | 0 | 0 | 0 | 126 | 0 |
| Wittenberg - V 2 | 1 | 0 | 0 | 0 | 138 | 0 |
| HERMAN - T 3 | 0 | 0 | 0 | 260 | 0 | 6 |
| HOLLAND - T 1 | 0 | 0 | 0 | 192 | 0 | 1 |
| HOLLAND - T 2 | 3 | 0 | 0 | 312 | 0 | 13 |
| HOLLAND - T 3 | 0 | 0 | 0 | 154 | 0 | 0 |
| HOLLAND - T 4 | 0 | 0 | 0 | 96 | 0 | 0 |
| Howards Grove - V 1 | 0 | 0 | 0 | 427 | 0 | 0 |
| Howards Grove - V 2 | 0 | 0 | 0 | 441 | 0 | 7 |
| Howards Grove - V 3 | 0 | 0 | 0 | 442 | 0 | 1 |
| Kohler - V 1 | 0 | 0 | 0 | 256 | 0 | 0 |
| Kohler - V 2 | 0 | 0 | 0 | 379 | 0 | 0 |
| Kohler - V 3 | 0 | 0 | 0 | 167 | 0 | 4 |
| LIMA - T 1 | 0 | 0 | 0 | 284 | 0 | 0 |
| LIMA - T 2 | 0 | 0 | 0 | 230 | 0 | 9 |
| LIMA - T 3 | 0 | 0 | 0 | 215 | 0 | 0 |
| LIMA - T 4 | 0 | 0 | 0 | 274 | 0 | 0 |
| LYNDON - T 1 | 0 | 0 | 0 | 229 | 0 | 0 |
| LYNDON - T 2 | 0 | 0 | 0 | 329 | 0 | 6 |
| MITCHELL - T 1 | 0 | 0 | 0 | 208 | 0 | 0 |
| MITCHELL - T 2 | 0 | 0 | 0 | 221 | 0 | 2 |
| MOSEL - T 1 | 0 | 0 | 0 | 354 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Shawano - C 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| Shawano - C 10 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| Shawano - C 11 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| Shawano - C 12 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Shawano - C 2 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| Shawano - C 3 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| Shawano - C 4 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| Shawano - C 5 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| Shawano - C 6 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| Shawano - C 7 | 0 | 0 | 261 | 0 | 0 | 0 | 0 |
| Shawano - C 8 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Shawano - C 9 | 0 | 0 | 452 | 0 | 0 | 0 | 0 |
| Tigerton - V 1 | 0 | 0 | 328 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| WAUKECHON - T 1 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| WAUKECHON - T 2 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| WESCOTT - T 1 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| WESCOTT - T 2 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| WESCOTT - T 3 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| WESCOTT - T 4 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| WESCOTT - T 5 | 0 | 0 | 388 | 0 | 0 | 0 | 0 |
| Wittenberg - V 1 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| Wittenberg - V 2 | 0 | 0 | 231 | 0 | 0 | 0 | 0 |
| HERMAN - T 3 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 0 | 0 | 361 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 0 | 0 | 617 | 0 | 0 | 0 | 0 |
| HOLLAND - T 3 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 0 | 0 | 602 | 0 | 0 | 0 | 0 |
| Howards Grove - V 2 | 0 | 0 | 652 | 0 | 0 | 0 | 0 |
| Howards Grove - V 3 | 0 | 0 | 628 | 0 | 0 | 0 | 0 |
| Kohler - V 1 | 0 | 0 | 427 | 0 | 0 | 0 | 0 |
| Kohler - V 2 | 0 | 0 | 635 | 0 | 0 | 0 | 0 |
| Kohler - V 3 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| LIMA - T 3 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| LIMA - T 4 | 0 | 0 | 477 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| LYNDON - T 2 | 0 | 0 | 540 | 0 | 0 | 0 | 0 |
| MITCHELL - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| MITCHELL - T 2 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| MOSEL - T 1 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55117601000001 | 0001 | 60100 | 55117 | 5511760100 | 1 | Oostburg - V 1 |
| 55117601000002 | 0002 | 60100 | 55117 | 5511760100 | 2 | Oostburg - V 2 |
| 55117601000003 | 0003 | 60100 | 55117 | 5511760100 | 3 | Oostburg - V 3 |
| 55117601000004 | 0004 | 60100 | 55117 | 5511760100 | 4 | Oostburg - V 4 |
| 55117637000001 | 0001 | 63700 | 55117 | 5511763700 | 1 | Plymouth - C 1 |
| 55117637000010 | 0010 | 63700 | 55117 | 5511763700 | 10 | Plymouth - C 10 |
| 55117637000002 | 0002 | 63700 | 55117 | 5511763700 | 2 | Plymouth - C 2 |
| 55117637000003 | 0003 | 63700 | 55117 | 5511763700 | 3 | Plymouth - C 3 |
| 55117637000004 | 0004 | 63700 | 55117 | 5511763700 | 4 | Plymouth - C 4 |
| 55117637000005 | 0005 | 63700 | 55117 | 5511763700 | 5 | Plymouth - C 5 |
| 55117637000006 | 0006 | 63700 | 55117 | 5511763700 | 6 | Plymouth - C 6 |
| 55117637000007 | 0007 | 63700 | 55117 | 5511763700 | 7 | Plymouth - C 7 |
| 55117637000008 | 0008 | 63700 | 55117 | 5511763700 | 8 | Plymouth - C 8 |
| 55117637000009 | 0009 | 63700 | 55117 | 5511763700 | 9 | Plymouth - C 9 |
| 55117637250001 | 0001 | 63725 | 55117 | 5511763725 | 1 | PLYMOUTH - T 1 |
| 55117637250002 | 0002 | 63725 | 55117 | 5511763725 | 2 | PLYMOUTH - T 2 |
| 55117637250003 | 0003 | 63725 | 55117 | 5511763725 | 3 | PLYMOUTH - T 3 |
| 55117637250004 | 0004 | 63725 | 55117 | 5511763725 | 4 | PLYMOUTH - T 4 |
| 55117662000001 | 0001 | 66200 | 55117 | 5511766200 | 1 | Random Lake - V 1 |
| 55117662000002 | 0002 | 66200 | 55117 | 5511766200 | 2 | Random Lake - V 2 |
| 55117671500001 | 0001 | 67150 | 55117 | 5511767150 | 1 | RHINE - T 1 |
| 55117671500002 | 0002 | 67150 | 55117 | 5511767150 | 2 | RHINE - T 2 |
| 55117671500003 | 0003 | 67150 | 55117 | 5511767150 | 3 | RHINE - T 3 |
| 55117703500001 | 0001 | 70350 | 55117 | 5511770350 | 1 | RUSSELL - T 1 |
| 55117723500001 | 0001 | 72350 | 55117 | 5511772350 | 1 | SCOTT - T 1 |
| 55117723500002 | 0002 | 72350 | 55117 | 5511772350 | 2 | SCOTT - T 2 |
| 55117729750001 | 0001 | 72975 | 55117 | 5511772975 | 1 | Sheboygan - C 1 |
| 55117729750010 | 0010 | 72975 | 55117 | 5511772975 | 10 | Sheboygan - C 10 |
| 55117729750011 | 0011 | 72975 | 55117 | 5511772975 | 11 | Sheboygan - C 11 |
| 55117729750012 | 0012 | 72975 | 55117 | 5511772975 | 12 | Sheboygan - C 12 |
| 55117729750013 | 0013 | 72975 | 55117 | 5511772975 | 13 | Sheboygan - C 13 |
| 55117729750014 | 0014 | 72975 | 55117 | 5511772975 | 14 | Sheboygan - C 14 |
| 55117729750015 | 0015 | 72975 | 55117 | 5511772975 | 15 | Sheboygan - C 15 |
| 55117729750016 | 0016 | 72975 | 55117 | 5511772975 | 16 | Sheboygan - C 16 |
| 55117729750002 | 0002 | 72975 | 55117 | 5511772975 | 2 | Sheboygan - C 2 |
| 55117729750003 | 0003 | 72975 | 55117 | 5511772975 | 3 | Sheboygan - C 3 |
| 55117729750004 | 0004 | 72975 | 55117 | 5511772975 | 4 | Sheboygan - C 4 |
| 55117729750005 | 0005 | 72975 | 55117 | 5511772975 | 5 | Sheboygan - C 5 |
| 55117729750006 | 0006 | 72975 | 55117 | 5511772975 | 6 | Sheboygan - C 6 |
| 55117729750007 | 0007 | 72975 | 55117 | 5511772975 | 7 | Sheboygan - C 7 |
| 55117729750008 | 0008 | 72975 | 55117 | 5511772975 | 8 | Sheboygan - C 8 |
| 55117729750009 | 0009 | 72975 | 55117 | 5511772975 | 9 | Sheboygan - C 9 |
| 55117730000001 | 0001 | 73000 | 55117 | 5511773000 | 1 | SHEBOYGAN - T 1 |
| 55117730000002 | 0002 | 73000 | 55117 | 5511773000 | 2 | SHEBOYGAN - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 682 | 668 | 2 | 11 | 0 | 1 | 0 |
| Oostburg - V 2 | 805 | 790 | 0 | 10 | 5 | 0 | 0 |
| Oostburg - V 3 | 753 | 738 | 1 | 10 | 2 | 2 | 0 |
| Oostburg - V 4 | 420 | 413 | 1 | 2 | 4 | 0 | 0 |
| Plymouth - C 1 | 420 | 418 | 0 | 2 | 0 | 0 | 0 |
| Plymouth - C 10 | 940 | 923 | 1 | 8 | 3 | 5 | 0 |
| Plymouth - C 2 | 968 | 941 | 1 | 10 | 8 | 8 | 0 |
| Plymouth - C 3 | 538 | 515 | 0 | 13 | 7 | 3 | 0 |
| Plymouth - C 4 | 972 | 961 | 2 | 6 | 3 | 0 | 0 |
| Plymouth - C 5 | 955 | 924 | 7 | 15 | 5 | 4 | 0 |
| Plymouth - C 6 | 492 | 483 | 0 | 8 | 0 | 1 | 0 |
| Plymouth - C 7 | 847 | 822 | 8 | 11 | 5 | 0 | 0 |
| Plymouth - C 8 | 674 | 654 | 1 | 5 | 9 | 3 | 1 |
| Plymouth - C 9 | 980 | 964 | 0 | 8 | 4 | 4 | 0 |
| PLYMOUTH - T 1 | 869 | 848 | 2 | 5 | 9 | 2 | 0 |
| PLYMOUTH - T 2 | 774 | 762 | 0 | 7 | 0 | 5 | 0 |
| PLYMOUTH - T 3 | 704 | 693 | 0 | 3 | 1 | 2 | 1 |
| PLYMOUTH - T 4 | 763 | 735 | 11 | 12 | 0 | 5 | 0 |
| Random Lake - V 1 | 775 | 756 | 0 | 8 | 2 | 3 | 4 |
| Random Lake - V 2 | 776 | 743 | 0 | 17 | 0 | 13 | 0 |
| RHINE - T 1 | 978 | 964 | 1 | 2 | 5 | 6 | 0 |
| RHINE - T 2 | 367 | 363 | 1 | 2 | 0 | 1 | 0 |
| RHINE - T 3 | 899 | 886 | 0 | 5 | 1 | 4 | 2 |
| RUSSELL - T 1 | 399 | 394 | 0 | 3 | 2 | 0 | 0 |
| SCOTT - T 1 | 897 | 885 | 1 | 1 | 2 | 4 | 0 |
| SCOTT - T 2 | 907 | 875 | 0 | 15 | 10 | 6 | 0 |
| Sheboygan - C 1 | 3175 | 2954 | 19 | 61 | 104 | 21 | 2 |
| Sheboygan - C 10 | 3157 | 2874 | 36 | 96 | 133 | 11 | 0 |
| Sheboygan - C 11 | 3173 | 2725 | 45 | 223 | 145 | 24 | 2 |
| Sheboygan - C 12 | 3195 | 2654 | 14 | 239 | 237 | 29 | 0 |
| Sheboygan - C 13 | 3174 | 2943 | 11 | 82 | 118 | 9 | 0 |
| Sheboygan - C 14 | 3183 | 2915 | 10 | 93 | 143 | 4 | 0 |
| Sheboygan - C 15 | 3176 | 2728 | 17 | 142 | 241 | 30 | 1 |
| Sheboygan - C 16 | 3174 | 2384 | 33 | 228 | 464 | 36 | 0 |
| Sheboygan - C 2 | 3198 | 2839 | 10 | 128 | 191 | 13 | 0 |
| Sheboygan - C 3 | 3165 | 2402 | 41 | 318 | 357 | 25 | 0 |
| Sheboygan - C 4 | 3142 | 2424 | 63 | 367 | 225 | 33 | 1 |
| Sheboygan - C 5 | 3176 | 2207 | 56 | 412 | 389 | 45 | 1 |
| Sheboygan - C 6 | 3199 | 2962 | 20 | 95 | 96 | 18 | 2 |
| Sheboygan - C 7 | 3162 | 2582 | 45 | 257 | 230 | 33 | 0 |
| Sheboygan - C 8 | 3198 | 2878 | 34 | 109 | 118 | 18 | 0 |
| Sheboygan - C 9 | 3165 | 2738 | 47 | 184 | 171 | 3 | 3 |
| SHEBOYGAN - T 1 | 999 | 971 | 1 | 8 | 17 | 1 | 0 |
| SHEBOYGAN - T 2 | 930 | 891 | 1 | 15 | 19 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 0 | 474 | 468 | 1 | 4 |
| Oostburg - V 2 | 0 | 0 | 573 | 563 | 0 | 6 |
| Oostburg - V 3 | 0 | 0 | 534 | 527 | 0 | 4 |
| Oostburg - V 4 | 0 | 0 | 292 | 287 | 1 | 1 |
| Plymouth - C 1 | 0 | 0 | 323 | 322 | 0 | 1 |
| Plymouth - C 10 | 0 | 0 | 644 | 631 | 1 | 6 |
| Plymouth - C 2 | 0 | 0 | 707 | 688 | 1 | 8 |
| Plymouth - C 3 | 0 | 0 | 370 | 360 | 0 | 6 |
| Plymouth - C 4 | 0 | 0 | 735 | 729 | 1 | 4 |
| Plymouth - C 5 | 0 | 0 | 740 | 722 | 2 | 9 |
| Plymouth - C 6 | 0 | 0 | 383 | 378 | 0 | 4 |
| Plymouth - C 7 | 0 | 1 | 659 | 651 | 1 | 3 |
| Plymouth - C 8 | 0 | 1 | 483 | 474 | 1 | 2 |
| Plymouth - C 9 | 0 | 0 | 730 | 721 | 0 | 4 |
| PLYMOUTH - T 1 | 2 | 1 | 652 | 639 | 2 | 3 |
| PLYMOUTH - T 2 | 0 | 0 | 612 | 604 | 0 | 4 |
| PLYMOUTH - T 3 | 4 | 0 | 499 | 492 | 0 | 1 |
| PLYMOUTH - T 4 | 0 | 0 | 557 | 542 | 5 | 8 |
| Random Lake - V 1 | 2 | 0 | 578 | 567 | 0 | 7 |
| Random Lake - V 2 | 0 | 3 | 555 | 532 | 0 | 14 |
| RHINE - T 1 | 0 | 0 | 733 | 724 | 0 | 2 |
| RHINE - T 2 | 0 | 0 | 270 | 269 | 0 | 1 |
| RHINE - T 3 | 0 | 1 | 690 | 680 | 0 | 4 |
| RUSSELL - T 1 | 0 | 0 | 286 | 282 | 0 | 3 |
| SCOTT - T 1 | 0 | 4 | 655 | 647 | 0 | 1 |
| SCOTT - T 2 | 1 | 0 | 653 | 635 | 0 | 10 |
| Sheboygan - C 1 | 4 | 10 | 2415 | 2306 | 10 | 32 |
| Sheboygan - C 10 | 0 | 7 | 2585 | 2386 | 31 | 72 |
| Sheboygan - C 11 | 4 | 5 | 2398 | 2151 | 18 | 138 |
| Sheboygan - C 12 | 7 | 15 | 2322 | 2063 | 5 | 125 |
| Sheboygan - C 13 | 2 | 9 | 2392 | 2274 | 2 | 42 |
| Sheboygan - C 14 | 3 | 15 | 2477 | 2348 | 5 | 50 |
| Sheboygan - C 15 | 8 | 9 | 2308 | 2070 | 9 | 88 |
| Sheboygan - C 16 | 5 | 24 | 2132 | 1753 | 16 | 139 |
| Sheboygan - C 2 | 3 | 14 | 2179 | 2011 | 4 | 71 |
| Sheboygan - C 3 | 1 | 21 | 2350 | 1940 | 27 | 201 |
| Sheboygan - C 4 | 3 | 26 | 2374 | 1983 | 29 | 225 |
| Sheboygan - C 5 | 9 | 57 | 2207 | 1701 | 27 | 249 |
| Sheboygan - C 6 | 2 | 4 | 2544 | 2411 | 11 | 57 |
| Sheboygan - C 7 | 12 | 3 | 2239 | 1937 | 27 | 158 |
| Sheboygan - C 8 | 20 | 21 | 2411 | 2255 | 11 | 59 |
| Sheboygan - C 9 | 6 | 13 | 2450 | 2205 | 20 | 115 |
| SHEBOYGAN - T 1 | 0 | 1 | 706 | 693 | 1 | 4 |
| SHEBOYGAN - T 2 | 0 | 3 | 702 | 682 | 0 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 1 | 0 | 0 | 0 |
| Oostburg - V 2 | 4 | 0 | 0 | 0 | 0 |
| Oostburg - V 3 | 1 | 2 | 0 | 0 | 0 |
| Oostburg - V 4 | 3 | 0 | 0 | 0 | 0 |
| Plymouth - C 1 | 0 | 0 | 0 | 0 | 0 |
| Plymouth - C 10 | 3 | 3 | 0 | 0 | 0 |
| Plymouth - C 2 | 6 | 4 | 0 | 0 | 0 |
| Plymouth - C 3 | 2 | 2 | 0 | 0 | 0 |
| Plymouth - C 4 | 1 | 0 | 0 | 0 | 0 |
| Plymouth - C 5 | 3 | 4 | 0 | 0 | 0 |
| Plymouth - C 6 | 0 | 1 | 0 | 0 | 0 |
| Plymouth - C 7 | 3 | 0 | 0 | 0 | 1 |
| Plymouth - C 8 | 4 | 2 | 0 | 0 | 0 |
| Plymouth - C 9 | 2 | 3 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 4 | 2 | 0 | 2 | 0 |
| PLYMOUTH - T 2 | 0 | 4 | 0 | 0 | 0 |
| PLYMOUTH - T 3 | 1 | 2 | 1 | 2 | 0 |
| PLYMOUTH - T 4 | 0 | 2 | 0 | 0 | 0 |
| Random Lake - V 1 | 0 | 3 | 1 | 0 | 0 |
| Random Lake - V 2 | 0 | 8 | 0 | 0 | 1 |
| RHINE - T 1 | 1 | 6 | 0 | 0 | 0 |
| RHINE - T 2 | 0 | 0 | 0 | 0 | 0 |
| RHINE - T 3 | 1 | 2 | 2 | 0 | 1 |
| RUSSELL - T 1 | 1 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 1 | 4 | 0 | 0 | 2 |
| SCOTT - T 2 | 5 | 2 | 0 | 1 | 0 |
| Sheboygan - C 1 | 45 | 17 | 1 | 1 | 3 |
| Sheboygan - C 10 | 81 | 11 | 0 | 0 | 4 |
| Sheboygan - C 11 | 67 | 15 | 2 | 4 | 3 |
| Sheboygan - C 12 | 97 | 18 | 0 | 4 | 10 |
| Sheboygan - C 13 | 63 | 7 | 0 | 2 | 2 |
| Sheboygan - C 14 | 64 | 3 | 0 | 3 | 4 |
| Sheboygan - C 15 | 111 | 19 | 1 | 4 | 6 |
| Sheboygan - C 16 | 187 | 24 | 0 | 0 | 13 |
| Sheboygan - C 2 | 77 | 6 | 0 | 3 | 7 |
| Sheboygan - C 3 | 149 | 21 | 0 | 0 | 12 |
| Sheboygan - C 4 | 102 | 22 | 1 | 3 | 9 |
| Sheboygan - C 5 | 171 | 24 | 0 | 7 | 28 |
| Sheboygan - C 6 | 49 | 11 | 1 | 0 | 5 |
| Sheboygan - C 7 | 94 | 17 | 0 | 6 | 0 |
| Sheboygan - C 8 | 62 | 7 | 0 | 9 | 8 |
| Sheboygan - C 9 | 93 | 3 | 2 | 4 | 8 |
| SHEBOYGAN - T 1 | 7 | 0 | 0 | 0 | 1 |
| SHEBOYGAN - T 2 | 11 | 1 | 0 | 0 | 1 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Oostburg - V 1 | 55117 | 3 | 59 | 20 | 6 |
| Oostburg - V 2 | 55117 | 5 | 59 | 20 | 6 |
| Oostburg - V 3 | 55117 | 5 | 59 | 20 | 6 |
| Oostburg - V 4 | 55117 | 5 | 59 | 20 | 6 |
| Plymouth - C 1 | 55117 | 0 | 27 | 09 | 6 |
| Plymouth - C 10 | 55117 | 9 | 27 | 09 | 6 |
| Plymouth - C 2 | 55117 | 17 | 27 | 09 | 6 |
| Plymouth - C 3 | 55117 | 10 | 27 | 09 | 6 |
| Plymouth - C 4 | 55117 | 5 | 27 | 09 | 6 |
| Plymouth - C 5 | 55117 | 16 | 27 | 09 | 6 |
| Plymouth - C 6 | 55117 | 1 | 27 | 09 | 6 |
| Plymouth - C 7 | 55117 | 14 | 27 | 09 | 6 |
| Plymouth - C 8 | 55117 | 15 | 27 | 09 | 6 |
| Plymouth - C 9 | 55117 | 8 | 27 | 09 | 6 |
| PLYMOUTH - T 1 | 55117 | 16 | 27 | 09 | 6 |
| PLYMOUTH - T 2 | 55117 | 5 | 27 | 09 | 6 |
| PLYMOUTH - T 3 | 55117 | 8 | 27 | 09 | 6 |
| PLYMOUTH - T 4 | 55117 | 16 | 27 | 09 | 6 |
| Random Lake - V 1 | 55117 | 11 | 59 | 20 | 6 |
| Random Lake - V 2 | 55117 | 16 | 59 | 20 | 6 |
| RHINE - T 1 | 55117 | 12 | 27 | 09 | 6 |
| RHINE - T 2 | 55117 | 2 | 27 | 09 | 6 |
| RHINE - T 3 | 55117 | 8 | 27 | 09 | 6 |
| RUSSELL - T 1 | 55117 | 2 | 27 | 09 | 6 |
| SCOTT - T 1 | 55117 | 11 | 59 | 20 | 6 |
| SCOTT - T 2 | 55117 | 17 | 59 | 20 | 6 |
| Sheboygan - C 1 | 55117 | 160 | 26 | 09 | 6 |
| Sheboygan - C 10 | 55117 | 187 | 26 | 09 | 6 |
| Sheboygan - C 11 | 55117 | 225 | 26 | 09 | 6 |
| Sheboygan - C 12 | 55117 | 302 | 26 | 09 | 6 |
| Sheboygan - C 13 | 55117 | 149 | 26 | 09 | 6 |
| Sheboygan - C 14 | 55117 | 175 | 26 | 09 | 6 |
| Sheboygan - C 15 | 55117 | 306 | 26 | 09 | 6 |
| Sheboygan - C 16 | 55117 | 562 | 26 | 09 | 6 |
| Sheboygan - C 2 | 55117 | 231 | 26 | 09 | 6 |
| Sheboygan - C 3 | 55117 | 445 | 26 | 09 | 6 |
| Sheboygan - C 4 | 55117 | 351 | 26 | 09 | 6 |
| Sheboygan - C 5 | 55117 | 557 | 26 | 09 | 6 |
| Sheboygan - C 6 | 55117 | 142 | 26 | 09 | 6 |
| Sheboygan - C 7 | 55117 | 323 | 26 | 09 | 6 |
| Sheboygan - C 8 | 55117 | 211 | 26 | 09 | 6 |
| Sheboygan - C 9 | 55117 | 243 | 26 | 09 | 6 |
| SHEBOYGAN - T 1 | 55117 | 20 | 27 | 09 | 6 |
| SHEBOYGAN - T 2 | 55117 | 24 | 26 | 09 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Oostburg - V 1 | Sheboygan | Oostburg | V | 90 |
| Oostburg - V 2 | Sheboygan | Oostburg | V | 104 |
| Oostburg - V 3 | Sheboygan | Oostburg | V | 98 |
| Oostburg - V 4 | Sheboygan | Oostburg | V | 53 |
| Plymouth - C 1 | Sheboygan | Plymouth | C | 112 |
| Plymouth - C 10 | Sheboygan | Plymouth | C | 243 |
| Plymouth - C 2 | Sheboygan | Plymouth | C | 260 |
| Plymouth - C 3 | Sheboygan | Plymouth | C | 146 |
| Plymouth - C 4 | Sheboygan | Plymouth | C | 271 |
| Plymouth - C 5 | Sheboygan | Plymouth | C | 265 |
| Plymouth - C 6 | Sheboygan | Plymouth | C | 189 |
| Plymouth - C 7 | Sheboygan | Plymouth | C | 324 |
| Plymouth - C 8 | Sheboygan | Plymouth | C | 260 |
| Plymouth - C 9 | Sheboygan | Plymouth | C | 253 |
| PLYMOUTH - T 1 | Sheboygan | PLYMOUTH | T | 226 |
| PLYMOUTH - T 2 | Sheboygan | PLYMOUTH | T | 199 |
| PLYMOUTH - T 3 | Sheboygan | PLYMOUTH | T | 184 |
| PLYMOUTH - T 4 | Sheboygan | PLYMOUTH | T | 200 |
| Random Lake - V 1 | Sheboygan | Random Lake | V | 167 |
| Random Lake - V 2 | Sheboygan | Random Lake | V | 165 |
| RHINE - T 1 | Sheboygan | RHINE | T | 281 |
| RHINE - T 2 | Sheboygan | RHINE | T | 104 |
| RHINE - T 3 | Sheboygan | RHINE | T | 258 |
| RUSSELL - T 1 | Sheboygan | RUSSELL | T | 80 |
| SCOTT - T 1 | Sheboygan | SCOTT | T | 158 |
| SCOTT - T 2 | Sheboygan | SCOTT | T | 161 |
| Sheboygan - C 1 | Sheboygan | Sheboygan | C | 875 |
| Sheboygan - C 10 | Sheboygan | Sheboygan | C | 947 |
| Sheboygan - C 11 | Sheboygan | Sheboygan | C | 957 |
| Sheboygan - C 12 | Sheboygan | Sheboygan | C | 795 |
| Sheboygan - C 13 | Sheboygan | Sheboygan | C | 1127 |
| Sheboygan - C 14 | Sheboygan | Sheboygan | C | 1012 |
| Sheboygan - C 15 | Sheboygan | Sheboygan | C | 904 |
| Sheboygan - C 16 | Sheboygan | Sheboygan | C | 717 |
| Sheboygan - C 2 | Sheboygan | Sheboygan | C | 881 |
| Sheboygan - C 3 | Sheboygan | Sheboygan | C | 710 |
| Sheboygan - C 4 | Sheboygan | Sheboygan | C | 816 |
| Sheboygan - C 5 | Sheboygan | Sheboygan | C | 686 |
| Sheboygan - C 6 | Sheboygan | Sheboygan | C | 824 |
| Sheboygan - C 7 | Sheboygan | Sheboygan | C | 804 |
| Sheboygan - C 8 | Sheboygan | Sheboygan | C | 1060 |
| Sheboygan - C 9 | Sheboygan | Sheboygan | C | 946 |
| SHEBOYGAN - T 1 | Sheboygan | SHEBOYGAN | T | 304 |
| SHEBOYGAN - T 2 | Sheboygan | SHEBOYGAN | T | 341 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Oostburg - V 1 | 374 | 0 | 0 | 0 | 0 |
| Oostburg - V 2 | 440 | 0 | 0 | 0 | 0 |
| Oostburg - V 3 | 412 | 0 | 0 | 0 | 0 |
| Oostburg - V 4 | 230 | 1 | 1 | 1 | 0 |
| Plymouth - C 1 | 99 | 0 | 0 | 0 | 0 |
| Plymouth - C 10 | 271 | 1 | 4 | 0 | 0 |
| Plymouth - C 2 | 231 | 2 | 1 | 0 | 0 |
| Plymouth - C 3 | 126 | 0 | 0 | 0 | 0 |
| Plymouth - C 4 | 245 | 0 | 0 | 0 | 0 |
| Plymouth - C 5 | 244 | 2 | 3 | 0 | 0 |
| Plymouth - C 6 | 191 | 0 | 0 | 0 | 0 |
| Plymouth - C 7 | 328 | 3 | 2 | 1 | 0 |
| Plymouth - C 8 | 260 | 0 | 0 | 0 | 0 |
| Plymouth - C 9 | 282 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 297 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 267 | 4 | 5 | 0 | 0 |
| PLYMOUTH - T 3 | 240 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 4 | 257 | 0 | 0 | 0 | 0 |
| Random Lake - V 1 | 279 | 3 | 2 | 0 | 0 |
| Random Lake - V 2 | 282 | 0 | 0 | 0 | 0 |
| RHINE - T 1 | 319 | 0 | 0 | 0 | 0 |
| RHINE - T 2 | 119 | 0 | 0 | 0 | 0 |
| RHINE - T 3 | 286 | 2 | 2 | 1 | 0 |
| RUSSELL - T 1 | 146 | 2 | 0 | 0 | 0 |
| SCOTT - T 1 | 346 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 343 | 2 | 0 | 0 | 1 |
| Sheboygan - C 1 | 625 | 1 | 1 | 0 | 0 |
| Sheboygan - C 10 | 536 | 1 | 3 | 1 | 0 |
| Sheboygan - C 11 | 498 | 1 | 7 | 1 | 0 |
| Sheboygan - C 12 | 500 | 3 | 4 | 1 | 1 |
| Sheboygan - C 13 | 847 | 2 | 1 | 1 | 0 |
| Sheboygan - C 14 | 695 | 3 | 8 | 0 | 0 |
| Sheboygan - C 15 | 484 | 1 | 3 | 0 | 1 |
| Sheboygan - C 16 | 299 | 1 | 2 | 0 | 0 |
| Sheboygan - C 2 | 724 | 1 | 6 | 2 | 0 |
| Sheboygan - C 3 | 396 | 2 | 2 | 0 | 0 |
| Sheboygan - C 4 | 382 | 0 | 1 | 0 | 0 |
| Sheboygan - C 5 | 243 | 4 | 2 | 0 | 0 |
| Sheboygan - C 6 | 665 | 4 | 5 | 0 | 0 |
| Sheboygan - C 7 | 464 | 3 | 4 | 0 | 0 |
| Sheboygan - C 8 | 710 | 1 | 0 | 0 | 0 |
| Sheboygan - C 9 | 716 | 4 | 2 | 0 | 0 |
| SHEBOYGAN - T 1 | 365 | 0 | 1 | 0 | 0 |
| SHEBOYGAN - T 2 | 259 | 0 | 1 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 0 | 0 | 0 | 0 |
| Oostburg - V 2 | 0 | 2 | 0 | 0 | 0 |
| Oostburg - V 3 | 0 | 0 | 0 | 0 | 0 |
| Oostburg - V 4 | 8 | 8 | 0 | 1 | 0 |
| Plymouth - C 1 | 0 | 0 | 0 | 0 | 65 |
| Plymouth - C 10 | 8 | 1 | 0 | 6 | 138 |
| Plymouth - C 2 | 7 | 1 | 0 | 3 | 149 |
| Plymouth - C 3 | 3 | 0 | 0 | 0 | 82 |
| Plymouth - C 4 | 0 | 0 | 0 | 0 | 172 |
| Plymouth - C 5 | 3 | 4 | 0 | 4 | 167 |
| Plymouth - C 6 | 1 | 0 | 0 | 1 | 118 |
| Plymouth - C 7 | 5 | 1 | 0 | 4 | 202 |
| Plymouth - C 8 | 0 | 0 | 0 | 0 | 162 |
| Plymouth - C 9 | 1 | 0 | 0 | 0 | 148 |
| PLYMOUTH - T 1 | 1 | 0 | 0 | 0 | 139 |
| PLYMOUTH - T 2 | 11 | 6 | 0 | 3 | 123 |
| PLYMOUTH - T 3 | 0 | 0 | 0 | 0 | 113 |
| PLYMOUTH - T 4 | 0 | 0 | 0 | 0 | 122 |
| Random Lake - V 1 | 6 | 1 | 1 | 2 | 0 |
| Random Lake - V 2 | 3 | 0 | 0 | 0 | 0 |
| RHINE - T 1 | 0 | 0 | 0 | 0 | 189 |
| RHINE - T 2 | 0 | 0 | 0 | 0 | 69 |
| RHINE - T 3 | 7 | 0 | 0 | 2 | 175 |
| RUSSELL - T 1 | 1 | 2 | 0 | 2 | 51 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 5 | 1 | 0 | 1 | 0 |
| Sheboygan - C 1 | 13 | 1 | 0 | 4 | 938 |
| Sheboygan - C 10 | 9 | 1 | 0 | 1 | 1034 |
| Sheboygan - C 11 | 11 | 2 | 1 | 2 | 1032 |
| Sheboygan - C 12 | 14 | 2 | 1 | 6 | 878 |
| Sheboygan - C 13 | 11 | 1 | 1 | 7 | 1212 |
| Sheboygan - C 14 | 17 | 4 | 0 | 3 | 1112 |
| Sheboygan - C 15 | 6 | 2 | 0 | 5 | 937 |
| Sheboygan - C 16 | 7 | 4 | 0 | 0 | 731 |
| Sheboygan - C 2 | 11 | 3 | 1 | 2 | 903 |
| Sheboygan - C 3 | 9 | 6 | 0 | 4 | 718 |
| Sheboygan - C 4 | 12 | 3 | 0 | 3 | 855 |
| Sheboygan - C 5 | 13 | 0 | 0 | 5 | 692 |
| Sheboygan - C 6 | 15 | 2 | 1 | 5 | 906 |
| Sheboygan - C 7 | 11 | 3 | 0 | 0 | 856 |
| Sheboygan - C 8 | 10 | 2 | 0 | 3 | 1155 |
| Sheboygan - C 9 | 7 | 0 | 1 | 8 | 1052 |
| SHEBOYGAN - T 1 | 1 | 0 | 0 | 0 | 231 |
| SHEBOYGAN - T 2 | 5 | 1 | 1 | 0 | 355 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Oostburg - V 1 | 418 | 0 | 0 | 0 | 0 |
| Oostburg - V 2 | 491 | 0 | 0 | 0 | 0 |
| Oostburg - V 3 | 461 | 0 | 0 | 0 | 0 |
| Oostburg - V 4 | 253 | 7 | 0 | 0 | 0 |
| Plymouth - C 1 | 143 | 0 | 0 | 0 | 0 |
| Plymouth - C 10 | 363 | 0 | 0 | 0 | 0 |
| Plymouth - C 2 | 330 | 1 | 0 | 0 | 0 |
| Plymouth - C 3 | 185 | 0 | 0 | 0 | 0 |
| Plymouth - C 4 | 335 | 0 | 0 | 0 | 0 |
| Plymouth - C 5 | 330 | 0 | 0 | 0 | 0 |
| Plymouth - C 6 | 254 | 0 | 0 | 0 | 0 |
| Plymouth - C 7 | 437 | 0 | 0 | 0 | 0 |
| Plymouth - C 8 | 348 | 0 | 0 | 0 | 0 |
| Plymouth - C 9 | 376 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 377 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 338 | 2 | 0 | 0 | 0 |
| PLYMOUTH - T 3 | 304 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 4 | 327 | 0 | 0 | 0 | 0 |
| Random Lake - V 1 | 344 | 3 | 0 | 0 | 0 |
| Random Lake - V 2 | 339 | 0 | 0 | 0 | 0 |
| RHINE - T 1 | 396 | 0 | 0 | 0 | 0 |
| RHINE - T 2 | 150 | 0 | 0 | 0 | 0 |
| RHINE - T 3 | 371 | 2 | 0 | 0 | 0 |
| RUSSELL - T 1 | 180 | 1 | 0 | 0 | 0 |
| SCOTT - T 1 | 397 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 402 | 2 | 0 | 0 | 0 |
| Sheboygan - C 1 | 536 | 0 | 0 | 0 | 0 |
| Sheboygan - C 10 | 416 | 0 | 0 | 0 | 0 |
| Sheboygan - C 11 | 408 | 7 | 0 | 0 | 0 |
| Sheboygan - C 12 | 410 | 0 | 0 | 0 | 0 |
| Sheboygan - C 13 | 739 | 1 | 0 | 0 | 0 |
| Sheboygan - C 14 | 582 | 2 | 0 | 0 | 0 |
| Sheboygan - C 15 | 430 | 0 | 0 | 0 | 0 |
| Sheboygan - C 16 | 257 | 0 | 0 | 0 | 0 |
| Sheboygan - C 2 | 683 | 0 | 0 | 0 | 0 |
| Sheboygan - C 3 | 363 | 2 | 0 | 0 | 0 |
| Sheboygan - C 4 | 312 | 1 | 0 | 0 | 0 |
| Sheboygan - C 5 | 210 | 0 | 0 | 0 | 0 |
| Sheboygan - C 6 | 555 | 1 | 0 | 0 | 0 |
| Sheboygan - C 7 | 400 | 0 | 0 | 0 | 0 |
| Sheboygan - C 8 | 576 | 0 | 0 | 0 | 0 |
| Sheboygan - C 9 | 576 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 1 | 417 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 2 | 236 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Oostburg - V 1 | 388 | 0 | 37 | 60 | 396 |
| Oostburg - V 2 | 458 | 0 | 44 | 68 | 467 |
| Oostburg - V 3 | 429 | 0 | 42 | 65 | 438 |
| Oostburg - V 4 | 241 | 2 | 24 | 34 | 241 |
| Plymouth - C 1 | 0 | 0 | 0 | 66 | 143 |
| Plymouth - C 10 | 0 | 0 | 0 | 138 | 367 |
| Plymouth - C 2 | 0 | 0 | 0 | 152 | 329 |
| Plymouth - C 3 | 0 | 0 | 0 | 83 | 184 |
| Plymouth - C 4 | 0 | 0 | 0 | 168 | 341 |
| Plymouth - C 5 | 0 | 0 | 0 | 164 | 337 |
| Plymouth - C 6 | 0 | 0 | 0 | 119 | 252 |
| Plymouth - C 7 | 0 | 0 | 0 | 206 | 435 |
| Plymouth - C 8 | 0 | 0 | 0 | 163 | 346 |
| Plymouth - C 9 | 0 | 0 | 0 | 148 | 384 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 139 | 379 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 123 | 337 |
| PLYMOUTH - T 3 | 0 | 0 | 0 | 113 | 306 |
| PLYMOUTH - T 4 | 0 | 0 | 0 | 122 | 331 |
| Random Lake - V 1 | 301 | 1 | 70 | 128 | 306 |
| Random Lake - V 2 | 299 | 0 | 73 | 128 | 303 |
| RHINE - T 1 | 0 | 0 | 0 | 190 | 390 |
| RHINE - T 2 | 0 | 0 | 0 | 69 | 147 |
| RHINE - T 3 | 0 | 0 | 0 | 176 | 371 |
| RUSSELL - T 1 | 0 | 0 | 0 | 58 | 173 |
| SCOTT - T 1 | 368 | 0 | 64 | 116 | 367 |
| SCOTT - T 2 | 373 | 0 | 66 | 119 | 368 |
| Sheboygan - C 1 | 0 | 0 | 0 | 643 | 825 |
| Sheboygan - C 10 | 0 | 0 | 0 | 712 | 732 |
| Sheboygan - C 11 | 0 | 0 | 0 | 756 | 672 |
| Sheboygan - C 12 | 0 | 0 | 0 | 639 | 634 |
| Sheboygan - C 13 | 0 | 0 | 0 | 822 | 1118 |
| Sheboygan - C 14 | 0 | 0 | 0 | 743 | 937 |
| Sheboygan - C 15 | 0 | 0 | 0 | 685 | 658 |
| Sheboygan - C 16 | 0 | 0 | 0 | 567 | 416 |
| Sheboygan - C 2 | 0 | 0 | 0 | 660 | 910 |
| Sheboygan - C 3 | 0 | 0 | 0 | 549 | 533 |
| Sheboygan - C 4 | 0 | 0 | 0 | 651 | 504 |
| Sheboygan - C 5 | 0 | 0 | 0 | 545 | 343 |
| Sheboygan - C 6 | 0 | 0 | 0 | 660 | 789 |
| Sheboygan - C 7 | 0 | 0 | 0 | 639 | 606 |
| Sheboygan - C 8 | 0 | 0 | 0 | 769 | 949 |
| Sheboygan - C 9 | 3 | 0 | 0 | 735 | 882 |
| SHEBOYGAN - T 1 | 0 | 0 | 0 | 215 | 435 |
| SHEBOYGAN - T 2 | 0 | 0 | 0 | 275 | 318 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 0 | 0 | 229 | 0 | 0 |
| Oostburg - V 2 | 0 | 0 | 0 | 271 | 0 | 0 |
| Oostburg - V 3 | 0 | 0 | 0 | 253 | 0 | 0 |
| Oostburg - V 4 | 1 | 0 | 0 | 141 | 0 | 5 |
| Plymouth - C 1 | 0 | 0 | 0 | 160 | 0 | 0 |
| Plymouth - C 10 | 1 | 0 | 0 | 352 | 0 | 7 |
| Plymouth - C 2 | 1 | 0 | 0 | 370 | 0 | 4 |
| Plymouth - C 3 | 0 | 0 | 0 | 204 | 0 | 0 |
| Plymouth - C 4 | 0 | 0 | 0 | 385 | 0 | 2 |
| Plymouth - C 5 | 0 | 0 | 0 | 377 | 0 | 4 |
| Plymouth - C 6 | 0 | 0 | 0 | 271 | 0 | 2 |
| Plymouth - C 7 | 0 | 0 | 0 | 466 | 0 | 6 |
| Plymouth - C 8 | 0 | 0 | 0 | 373 | 0 | 2 |
| Plymouth - C 9 | 0 | 0 | 0 | 369 | 0 | 4 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 367 | 0 | 0 |
| PLYMOUTH - T 2 | 1 | 0 | 0 | 325 | 0 | 8 |
| PLYMOUTH - T 3 | 0 | 0 | 0 | 298 | 0 | 0 |
| PLYMOUTH - T 4 | 0 | 0 | 0 | 324 | 0 | 0 |
| Random Lake - V 1 | 1 | 0 | 0 | 260 | 0 | 4 |
| Random Lake - V 2 | 0 | 0 | 0 | 261 | 0 | 2 |
| RHINE - T 1 | 0 | 0 | 0 | 417 | 0 | 0 |
| RHINE - T 2 | 0 | 0 | 0 | 155 | 0 | 0 |
| RHINE - T 3 | 1 | 0 | 0 | 378 | 0 | 5 |
| RUSSELL - T 1 | 0 | 0 | 0 | 151 | 0 | 2 |
| SCOTT - T 1 | 0 | 0 | 0 | 278 | 0 | 0 |
| SCOTT - T 2 | 1 | 0 | 0 | 276 | 0 | 5 |
| Sheboygan - C 1 | 0 | 0 | 0 | 1134 | 0 | 7 |
| Sheboygan - C 10 | 0 | 0 | 0 | 1171 | 0 | 3 |
| Sheboygan - C 11 | 7 | 0 | 0 | 1199 | 0 | 7 |
| Sheboygan - C 12 | 0 | 0 | 0 | 1009 | 0 | 4 |
| Sheboygan - C 13 | 0 | 0 | 0 | 1504 | 0 | 12 |
| Sheboygan - C 14 | 0 | 0 | 0 | 1326 | 0 | 10 |
| Sheboygan - C 15 | 0 | 0 | 0 | 1062 | 0 | 10 |
| Sheboygan - C 16 | 0 | 0 | 0 | 805 | 0 | 7 |
| Sheboygan - C 2 | 0 | 0 | 0 | 1108 | 0 | 14 |
| Sheboygan - C 3 | 1 | 0 | 0 | 811 | 0 | 19 |
| Sheboygan - C 4 | 4 | 0 | 0 | 930 | 0 | 6 |
| Sheboygan - C 5 | 0 | 0 | 0 | 738 | 0 | 2 |
| Sheboygan - C 6 | 1 | 0 | 0 | 1093 | 0 | 4 |
| Sheboygan - C 7 | 1 | 0 | 0 | 983 | 0 | 6 |
| Sheboygan - C 8 | 0 | 0 | 0 | 1354 | 0 | 6 |
| Sheboygan - C 9 | 0 | 0 | 0 | 1285 | 0 | 8 |
| SHEBOYGAN - T 1 | 0 | 0 | 0 | 466 | 0 | 3 |
| SHEBOYGAN - T 2 | 0 | 0 | 0 | 447 | 0 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| Oostburg - V 1 | 0 | 0 | 464 | 0 | 0 | 0 | 0 |
| Oostburg - V 2 | 0 | 0 | 546 | 0 | 0 | 0 | 0 |
| Oostburg - V 3 | 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| Oostburg - V 4 | 0 | 0 | 303 | 0 | 0 | 0 | 0 |
| Plymouth - C 1 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| Plymouth - C 10 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Plymouth - C 2 | 0 | 0 | 505 | 0 | 0 | 0 | 0 |
| Plymouth - C 3 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| Plymouth - C 4 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| Plymouth - C 5 | 0 | 0 | 525 | 0 | 0 | 0 | 0 |
| Plymouth - C 6 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Plymouth - C 7 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| Plymouth - C 8 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Plymouth - C 9 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 524 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 495 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 3 | 0 | 0 | 424 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 4 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| Random Lake - V 1 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| Random Lake - V 2 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| RHINE - T 1 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| RHINE - T 2 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| RHINE - T 3 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 504 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| Sheboygan - C 1 | 0 | 0 | 1520 | 0 | 0 | 0 | 0 |
| Sheboygan - C 10 | 0 | 0 | 1499 | 0 | 0 | 0 | 0 |
| Sheboygan - C 11 | 0 | 0 | 1480 | 0 | 0 | 0 | 0 |
| Sheboygan - C 12 | 0 | 0 | 1327 | 0 | 0 | 0 | 0 |
| Sheboygan - C 13 | 0 | 0 | 1998 | 0 | 0 | 0 | 0 |
| Sheboygan - C 14 | 0 | 0 | 1742 | 0 | 0 | 0 | 0 |
| Sheboygan - C 15 | 0 | 0 | 1406 | 0 | 0 | 0 | 0 |
| Sheboygan - C 16 | 0 | 0 | 1030 | 0 | 0 | 0 | 0 |
| Sheboygan - C 2 | 0 | 0 | 1631 | 0 | 0 | 0 | 0 |
| Sheboygan - C 3 | 0 | 0 | 1129 | 0 | 0 | 0 | 0 |
| Sheboygan - C 4 | 0 | 0 | 1217 | 0 | 0 | 0 | 0 |
| Sheboygan - C 5 | 0 | 0 | 953 | 0 | 0 | 0 | 0 |
| Sheboygan - C 6 | 0 | 0 | 1521 | 0 | 0 | 0 | 0 |
| Sheboygan - C 7 | 0 | 0 | 1289 | 0 | 0 | 0 | 0 |
| Sheboygan - C 8 | 0 | 0 | 1786 | 0 | 0 | 0 | 0 |
| Sheboygan - C 9 | 0 | 0 | 1684 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 1 | 0 | 0 | 671 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 2 | 0 | 0 | 609 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55117730000003 | 0003 | 73000 | 55117 | 5511773000 | 3 | SHEBOYGAN - T 3 |
| 55117730000004 | 0004 | 73000 | 55117 | 5511773000 | 4 | SHEBOYGAN - T 4 |
| 55117730000005 | 0005 | 73000 | 55117 | 5511773000 | 5 | SHEBOYGAN - T 5 |
| 55117730000006 | 0006 | 73000 | 55117 | 5511773000 | 6 | SHEBOYGAN - T 6 |
| 55117730000007 | 0007 | 73000 | 55117 | 5511773000 | 7 | SHEBOYGAN - T 7 |
| 55117730250001 | 0001 | 73025 | 55117 | 5511773025 | 1 | Sheboygan Falls - C 1 |
| 55117730250010 | 0010 | 73025 | 55117 | 5511773025 | 10 | Sheboygan Falls - C 10 |
| 55117730250002 | 0002 | 73025 | 55117 | 5511773025 | 2 | Sheboygan Falls - C 2 |
| 55117730250003 | 0003 | 73025 | 55117 | 5511773025 | 3 | Sheboygan Falls - C 3 |
| 55117730250004 | 0004 | 73025 | 55117 | 5511773025 | 4 | Sheboygan Falls - C 4 |
| 55117730250005 | 0005 | 73025 | 55117 | 5511773025 | 5 | Sheboygan Falls - C 5 |
| 55117730250006 | 0006 | 73025 | 55117 | 5511773025 | 6 | Sheboygan Falls - C 6 |
| 55117730250007 | 0007 | 73025 | 55117 | 5511773025 | 7 | Sheboygan Falls - C 7 |
| 55117730250008 | 0008 | 73025 | 55117 | 5511773025 | 8 | Sheboygan Falls - C 8 |
| 55117730250009 | 0009 | 73025 | 55117 | 5511773025 | 9 | Sheboygan Falls - C 9 |
| 55117730500001 | 0001 | 73050 | 55117 | 5511773050 | 1 | SHEBOYGAN FALLS - T 1 |
| 55117730500002 | 0002 | 73050 | 55117 | 5511773050 | 2 | SHEBOYGAN FALLS - T 2 |
| 55117734250001 | 0001 | 73425 | 55117 | 5511773425 | 1 | SHERMAN - T 1 |
| 55117734250002 | 0002 | 73425 | 55117 | 5511773425 | 2 | SHERMAN - T 2 |
| 55117831000001 | 0001 | 83100 | 55117 | 5511783100 | 1 | Waldo - V 1 |
| 55117875000001 | 0001 | 87500 | 55117 | 5511787500 | 1 | WILSON - T 1 |
| 55117875000002 | 0002 | 87500 | 55117 | 5511787500 | 2 | WILSON - T 2 |
| 55117875000003 | 0003 | 87500 | 55117 | 5511787500 | 3 | WILSON - T 3 |
| 55117875000004 | 0004 | 87500 | 55117 | 5511787500 | 4 | WILSON - T 4 |
| 55119039000001 | 0001 | 03900 | 55119 | 5511903900 | 1 | AURORA - T 1 |
| 55119104000001 | 0001 | 10400 | 55119 | 5511910400 | 1 | BROWNING - T 1 |
| 55119104000002 | 0002 | 10400 | 55119 | 5511910400 | 2 | BROWNING - T 2 |
| 55119142000001 | 0001 | 14200 | 55119 | 5511914200 | 1 | CHELSEA - T 1 |
| 55119154500001 | 0001 | 15450 | 55119 | 5511915450 | 1 | CLEVELAND - T 1 |
| 55119192250001 | 0001 | 19225 | 55119 | 5511919225 | 1 | DEER CREEK - T 1 |
| 55119192250002 | 0002 | 19225 | 55119 | 5511919225 | 2 | DEER CREEK - T 2 |
| 55119264250001 | 0001 | 26425 | 55119 | 5511926425 | 1 | FORD - T 1 |
| 55119291750001 | 0001 | 29175 | 55119 | 5511929175 | 1 | Gilman - V 1 |
| 55119298370001 | 0001 | 29837 | 55119 | 5511929837 | 1 | GOODRICH - T 1 |
| 55119316000001 | 0001 | 31600 | 55119 | 5511931600 | 1 | GREENWOOD - T 1 |
| 55119317500001 | 0001 | 31750 | 55119 | 5511931750 | 1 | GROVER - T 1 |
| 55119323000001 | 0001 | 32300 | 55119 | 5511932300 | 1 | HAMMEL - T 1 |
| 55119323000002 | 0002 | 32300 | 55119 | 5511932300 | 2 | HAMMEL - T 2 |
| 55119355250001 | 0001 | 35525 | 55119 | 5511935525 | 1 | HOLWAY - T 1 |
| 55119386270001 | 0001 | 38627 | 55119 | 5511938627 | 1 | JUMP RIVER - T 1 |
| 55119449000001 | 0001 | 44900 | 55119 | 5511944900 | 1 | LITTLE BLACK - T 1 |
| 55119449000002 | 0002 | 44900 | 55119 | 5511944900 | 2 | LITTLE BLACK - T 2 |
| 55119461500001 | 0001 | 46150 | 55119 | 5511946150 | 1 | Lublin - V 1 |
| 55119469250001 | 0001 | 46925 | 55119 | 5511946925 | 1 | MCKINLEY - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 756 | 714 | 6 | 14 | 18 | 4 | 0 |
| SHEBOYGAN - T 4 | 969 | 891 | 0 | 8 | 67 | 1 | 0 |
| SHEBOYGAN - T 5 | 837 | 818 | 0 | 7 | 10 | 2 | 0 |
| SHEBOYGAN - T 6 | 703 | 655 | 4 | 16 | 23 | 1 | 0 |
| SHEBOYGAN - T 7 | 660 | 657 | 0 | 0 | 1 | 2 | 0 |
| Sheboygan Falls - C 1 | 773 | 756 | 1 | 3 | 2 | 10 | 0 |
| Sheboygan Falls - C 10 | 375 | 360 | 4 | 6 | 0 | 4 | 0 |
| Sheboygan Falls - C 2 | 964 | 939 | 4 | 13 | 0 | 3 | 0 |
| Sheboygan Falls - C 3 | 911 | 895 | 4 | 5 | 2 | 5 | 0 |
| Sheboygan Falls - C 4 | 878 | 853 | 6 | 8 | 5 | 2 | 0 |
| Sheboygan Falls - C 5 | 434 | 428 | 1 | 1 | 0 | 4 | 0 |
| Sheboygan Falls - C 6 | 470 | 467 | 2 | 0 | 1 | 0 | 0 |
| Sheboygan Falls - C 7 | 567 | 539 | 14 | 4 | 7 | 3 | 0 |
| Sheboygan Falls - C 8 | 753 | 735 | 0 | 14 | 1 | 3 | 0 |
| Sheboygan Falls - C 9 | 652 | 639 | 1 | 4 | 7 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 879 | 854 | 1 | 5 | 17 | 1 | 0 |
| SHEBOYGAN FALLS - T 2 | 822 | 809 | 0 | 4 | 3 | 6 | 0 |
| SHERMAN - T 1 | 808 | 791 | 4 | 5 | 3 | 5 | 0 |
| SHERMAN - T 2 | 712 | 694 | 0 | 17 | 0 | 1 | 0 |
| Waldo - V 1 | 450 | 439 | 0 | 0 | 6 | 4 | 0 |
| WILSON - T 1 | 931 | 897 | 1 | 14 | 16 | 2 | 0 |
| WILSON - T 2 | 501 | 483 | 1 | 14 | 1 | 0 | 0 |
| WILSON - T 3 | 935 | 894 | 4 | 29 | 6 | 2 | 0 |
| WILSON - T 4 | 858 | 800 | 8 | 18 | 23 | 8 | 0 |
| AURORA - T 1 | 386 | 379 | 1 | 0 | 2 | 3 | 0 |
| BROWNING - T 1 | 715 | 690 | 0 | 22 | 1 | 1 | 0 |
| BROWNING - T 2 | 135 | 135 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA - T 1 | 719 | 713 | 0 | 3 | 1 | 2 | 0 |
| CLEVELAND - T 1 | 262 | 262 | 0 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 651 | 631 | 0 | 19 | 0 | 1 | 0 |
| DEER CREEK - T 2 | 82 | 82 | 0 | 0 | 0 | 0 | 0 |
| FORD - T 1 | 276 | 275 | 0 | 1 | 0 | 0 | 0 |
| Gilman - V 1 | 474 | 463 | 0 | 8 | 2 | 0 | 0 |
| GOODRICH - T 1 | 487 | 481 | 0 | 5 | 1 | 0 | 0 |
| GREENWOOD - T 1 | 642 | 631 | 0 | 4 | 1 | 6 | 0 |
| GROVER - T 1 | 233 | 226 | 0 | 1 | 0 | 6 | 0 |
| HAMMEL - T 1 | 505 | 497 | 1 | 0 | 5 | 2 | 0 |
| HAMMEL - T 2 | 230 | 229 | 0 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 854 | 851 | 0 | 1 | 1 | 1 | 0 |
| JUMP RIVER - T 1 | 311 | 301 | 0 | 0 | 2 | 8 | 0 |
| LITTLE BLACK - T 1 | 575 | 563 | 0 | 6 | 3 | 3 | 0 |
| LITTLE BLACK - T 2 | 573 | 568 | 4 | 0 | 1 | 0 | 0 |
| Lublin - V 1 | 110 | 110 | 0 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 418 | 417 | 0 | 0 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 0 | 0 | 551 | 525 | 3 | 10 |
| SHEBOYGAN - T 4 | 0 | 2 | 645 | 612 | 0 | 3 |
| SHEBOYGAN - T 5 | 0 | 0 | 608 | 594 | 0 | 5 |
| SHEBOYGAN - T 6 | 1 | 3 | 511 | 489 | 3 | 8 |
| SHEBOYGAN - T 7 | 0 | 0 | 505 | 503 | 0 | 0 |
| Sheboygan Falls - C 1 | 0 | 1 | 592 | 581 | 0 | 2 |
| Sheboygan Falls - C 10 | 1 | 0 | 298 | 287 | 1 | 5 |
| Sheboygan Falls - C 2 | 2 | 3 | 708 | 694 | 1 | 7 |
| Sheboygan Falls - C 3 | 0 | 0 | 726 | 718 | 2 | 3 |
| Sheboygan Falls - C 4 | 1 | 3 | 648 | 635 | 3 | 4 |
| Sheboygan Falls - C 5 | 0 | 0 | 325 | 322 | 0 | 1 |
| Sheboygan Falls - C 6 | 0 | 0 | 356 | 354 | 1 | 0 |
| Sheboygan Falls - C 7 | 0 | 0 | 427 | 405 | 9 | 3 |
| Sheboygan Falls - C 8 | 0 | 0 | 608 | 597 | 0 | 9 |
| Sheboygan Falls - C 9 | 0 | 1 | 470 | 460 | 1 | 3 |
| SHEBOYGAN FALLS - T 1 | 0 | 1 | 681 | 666 | 0 | 2 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 649 | 642 | 0 | 2 |
| SHERMAN - T 1 | 0 | 0 | 576 | 568 | 2 | 2 |
| SHERMAN - T 2 | 0 | 0 | 521 | 511 | 0 | 9 |
| Waldo - V 1 | 1 | 0 | 329 | 322 | 0 | 0 |
| WILSON - T 1 | 1 | 0 | 678 | 658 | 0 | 7 |
| WILSON - T 2 | 2 | 0 | 371 | 357 | 0 | 11 |
| WILSON - T 3 | 0 | 0 | 746 | 728 | 1 | 14 |
| WILSON - T 4 | 1 | 0 | 641 | 604 | 2 | 13 |
| AURORA - T 1 | 0 | 1 | 270 | 266 | 0 | 0 |
| BROWNING - T 1 | 1 | 0 | 510 | 499 | 0 | 8 |
| BROWNING - T 2 | 0 | 0 | 94 | 94 | 0 | 0 |
| CHELSEA - T 1 | 0 | 0 | 530 | 529 | 0 | 1 |
| CLEVELAND - T 1 | 0 | 0 | 183 | 183 | 0 | 0 |
| DEER CREEK - T 1 | 0 | 0 | 446 | 435 | 0 | 10 |
| DEER CREEK - T 2 | 0 | 0 | 55 | 55 | 0 | 0 |
| FORD - T 1 | 0 | 0 | 202 | 202 | 0 | 0 |
| Gilman - V 1 | 1 | 0 | 380 | 373 | 0 | 4 |
| GOODRICH - T 1 | 0 | 0 | 347 | 343 | 0 | 3 |
| GREENWOOD - T 1 | 0 | 0 | 473 | 470 | 0 | 1 |
| GROVER - T 1 | 0 | 0 | 180 | 177 | 0 | 1 |
| HAMMEL - T 1 | 0 | 0 | 365 | 360 | 0 | 0 |
| HAMMEL - T 2 | 1 | 0 | 168 | 168 | 0 | 0 |
| HOLWAY - T 1 | 0 | 0 | 577 | 575 | 0 | 0 |
| JUMP RIVER - T 1 | 0 | 0 | 228 | 224 | 0 | 0 |
| LITTLE BLACK - T 1 | 0 | 0 | 389 | 383 | 0 | 2 |
| LITTLE BLACK - T 2 | 0 | 0 | 410 | 410 | 0 | 0 |
| Lublin - V 1 | 0 | 0 | 95 | 95 | 0 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 274 | 274 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 11 | 2 | 0 | 0 | 0 |
| SHEBOYGAN - T 4 | 27 | 1 | 0 | 0 | 2 |
| SHEBOYGAN - T 5 | 7 | 2 | 0 | 0 | 0 |
| SHEBOYGAN - T 6 | 7 | 1 | 0 | 0 | 3 |
| SHEBOYGAN - T 7 | 1 | 1 | 0 | 0 | 0 |
| Sheboygan Falls - C 1 | 2 | 6 | 0 | 0 | 1 |
| Sheboygan Falls - C 10 | 0 | 4 | 0 | 1 | 0 |
| Sheboygan Falls - C 2 | 0 | 2 | 0 | 2 | 2 |
| Sheboygan Falls - C 3 | 1 | 2 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 3 | 1 | 0 | 1 | 1 |
| Sheboygan Falls - C 5 | 0 | 2 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 1 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 7 | 7 | 3 | 0 | 0 | 0 |
| Sheboygan Falls - C 8 | 1 | 1 | 0 | 0 | 0 |
| Sheboygan Falls - C 9 | 6 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 12 | 1 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 2 | 2 | 3 | 0 | 0 | 0 |
| SHERMAN - T 1 | 2 | 2 | 0 | 0 | 0 |
| SHERMAN - T 2 | 0 | 1 | 0 | 0 | 0 |
| Waldo - V 1 | 3 | 3 | 0 | 1 | 0 |
| WILSON - T 1 | 10 | 2 | 0 | 1 | 0 |
| WILSON - T 2 | 1 | 0 | 0 | 2 | 0 |
| WILSON - T 3 | 3 | 0 | 0 | 0 | 0 |
| WILSON - T 4 | 14 | 7 | 0 | 1 | 0 |
| AURORA - T 1 | 1 | 2 | 0 | 0 | 1 |
| BROWNING - T 1 | 1 | 1 | 0 | 1 | 0 |
| BROWNING - T 2 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA - T 1 | 0 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 0 | 1 | 0 | 0 | 0 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 0 | 0 |
| FORD - T 1 | 0 | 0 | 0 | 0 | 0 |
| Gilman - V 1 | 2 | 0 | 0 | 1 | 0 |
| GOODRICH - T 1 | 1 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 0 | 2 | 0 | 0 | 0 |
| GROVER - T 1 | 0 | 2 | 0 | 0 | 0 |
| HAMMEL - T 1 | 3 | 2 | 0 | 0 | 0 |
| HAMMEL - T 2 | 0 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 1 | 1 | 0 | 0 | 0 |
| JUMP RIVER - T 1 | 2 | 2 | 0 | 0 | 0 |
| LITTLE BLACK - T 1 | 1 | 3 | 0 | 0 | 0 |
| LITTLE BLACK - T 2 | 0 | 0 | 0 | 0 | 0 |
| Lublin - V 1 | 0 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 55117 | 28 | 27 | 09 | 6 |
| SHEBOYGAN - T 4 | 55117 | 70 | 27 | 09 | 6 |
| SHEBOYGAN - T 5 | 55117 | 12 | 27 | 09 | 6 |
| SHEBOYGAN - T 6 | 55117 | 32 | 27 | 09 | 6 |
| SHEBOYGAN - T 7 | 55117 | 3 | 27 | 09 | 6 |
| Sheboygan Falls - C 1 | 55117 | 14 | 27 | 09 | 6 |
| Sheboygan Falls - C 10 | 55117 | 9 | 26 | 09 | 6 |
| Sheboygan Falls - C 2 | 55117 | 12 | 27 | 09 | 6 |
| Sheboygan Falls - C 3 | 55117 | 11 | 27 | 09 | 6 |
| Sheboygan Falls - C 4 | 55117 | 17 | 27 | 09 | 6 |
| Sheboygan Falls - C 5 | 55117 | 5 | 27 | 09 | 6 |
| Sheboygan Falls - C 6 | 55117 | 3 | 27 | 09 | 6 |
| Sheboygan Falls - C 7 | 55117 | 24 | 27 | 09 | 6 |
| Sheboygan Falls - C 8 | 55117 | 4 | 27 | 09 | 6 |
| Sheboygan Falls - C 9 | 55117 | 9 | 27 | 09 | 6 |
| SHEBOYGAN FALLS - T 1 | 55117 | 20 | 27 | 09 | 6 |
| SHEBOYGAN FALLS - T 2 | 55117 | 9 | 27 | 09 | 6 |
| SHERMAN - T 1 | 55117 | 12 | 59 | 20 | 6 |
| SHERMAN - T 2 | 55117 | 1 | 59 | 20 | 6 |
| Waldo - V 1 | 55117 | 11 | 59 | 20 | 6 |
| WILSON - T 1 | 55117 | 20 | 59 | 20 | 6 |
| WILSON - T 2 | 55117 | 4 | 59 | 20 | 6 |
| WILSON - T 3 | 55117 | 12 | 59 | 20 | 6 |
| WILSON - T 4 | 55117 | 40 | 59 | 20 | 6 |
| AURORA - T 1 | 55119 | 7 | 87 | 29 | 7 |
| BROWNING - T 1 | 55119 | 3 | 87 | 29 | 7 |
| BROWNING - T 2 | 55119 | 0 | 87 | 29 | 7 |
| CHELSEA - T 1 | 55119 | 3 | 87 | 29 | 7 |
| CLEVELAND - T 1 | 55119 | 0 | 87 | 29 | 7 |
| DEER CREEK - T 1 | 55119 | 1 | 87 | 29 | 7 |
| DEER CREEK - T 2 | 55119 | 0 | 87 | 29 | 7 |
| FORD - T 1 | 55119 | 0 | 87 | 29 | 7 |
| Gilman - V 1 | 55119 | 3 | 87 | 29 | 7 |
| GOODRICH - T 1 | 55119 | 1 | 87 | 29 | 7 |
| GREENWOOD - T 1 | 55119 | 7 | 87 | 29 | 7 |
| GROVER - T 1 | 55119 | 6 | 87 | 29 | 7 |
| HAMMEL - T 1 | 55119 | 8 | 87 | 29 | 7 |
| HAMMEL - T 2 | 55119 | 1 | 87 | 29 | 7 |
| HOLWAY - T 1 | 55119 | 2 | 87 | 29 | 7 |
| JUMP RIVER - T 1 | 55119 | 10 | 87 | 29 | 7 |
| LITTLE BLACK - T 1 | 55119 | 6 | 87 | 29 | 7 |
| LITTLE BLACK - T 2 | 55119 | 5 | 87 | 29 | 7 |
| Lublin - V 1 | 55119 | 0 | 87 | 29 | 7 |
| MCKINLEY - T 1 | 55119 | 1 | 87 | 29 | 7 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| SHEBOYGAN - T 3 | Sheboygan | SHEBOYGAN | T | 228 |
| SHEBOYGAN - T 4 | Sheboygan | SHEBOYGAN | T | 290 |
| SHEBOYGAN - T 5 | Sheboygan | SHEBOYGAN | T | 382 |
| SHEBOYGAN - T 6 | Sheboygan | SHEBOYGAN | T | 322 |
| SHEBOYGAN - T 7 | Sheboygan | SHEBOYGAN | T | 307 |
| Sheboygan Falls - C 1 | Sheboygan | Sheboygan Falls | C | 313 |
| Sheboygan Falls - C 10 | Sheboygan | Sheboygan Falls | C | 97 |
| Sheboygan Falls - C 2 | Sheboygan | Sheboygan Falls | C | 391 |
| Sheboygan Falls - C 3 | Sheboygan | Sheboygan Falls | C | 300 |
| Sheboygan Falls - C 4 | Sheboygan | Sheboygan Falls | C | 290 |
| Sheboygan Falls - C 5 | Sheboygan | Sheboygan Falls | C | 131 |
| Sheboygan Falls - C 6 | Sheboygan | Sheboygan Falls | C | 142 |
| Sheboygan Falls - C 7 | Sheboygan | Sheboygan Falls | C | 172 |
| Sheboygan Falls - C 8 | Sheboygan | Sheboygan Falls | C | 228 |
| Sheboygan Falls - C 9 | Sheboygan | Sheboygan Falls | C | 266 |
| SHEBOYGAN FALLS - T 1 | Sheboygan | SHEBOYGAN FALLS | T | 209 |
| SHEBOYGAN FALLS - T 2 | Sheboygan | SHEBOYGAN FALLS | T | 207 |
| SHERMAN - T 1 | Sheboygan | SHERMAN | T | 156 |
| SHERMAN - T 2 | Sheboygan | SHERMAN | T | 139 |
| Waldo - V 1 | Sheboygan | Waldo | V | 99 |
| WILSON - T 1 | Sheboygan | WILSON | T | 280 |
| WILSON - T 2 | Sheboygan | WILSON | T | 152 |
| WILSON - T 3 | Sheboygan | WILSON | T | 278 |
| WILSON - T 4 | Sheboygan | WILSON | T | 255 |
| AURORA - T 1 | Taylor | AURORA | T | 80 |
| BROWNING - T 1 | Taylor | BROWNING | T | 142 |
| BROWNING - T 2 | Taylor | BROWNING | T | 27 |
| CHELSEA - T 1 | Taylor | CHELSEA | T | 158 |
| CLEVELAND - T 1 | Taylor | CLEVELAND | T | 44 |
| DEER CREEK - T 1 | Taylor | DEER CREEK | T | 114 |
| DEER CREEK - T 2 | Taylor | DEER CREEK | T | 15 |
| FORD - T 1 | Taylor | FORD | T | 68 |
| Gilman - V 1 | Taylor | Gilman | V | 104 |
| GOODRICH - T 1 | Taylor | GOODRICH | T | 91 |
| GREENWOOD - T 1 | Taylor | GREENWOOD | T | 169 |
| GROVER - T 1 | Taylor | GROVER | T | 47 |
| HAMMEL - T 1 | Taylor | HAMMEL | T | 122 |
| HAMMEL - T 2 | Taylor | HAMMEL | T | 54 |
| HOLWAY - T 1 | Taylor | HOLWAY | T | 125 |
| JUMP RIVER - T 1 | Taylor | JUMP RIVER | T | 69 |
| LITTLE BLACK - T 1 | Taylor | LITTLE BLACK | T | 148 |
| LITTLE BLACK - T 2 | Taylor | LITTLE BLACK | T | 142 |
| Lublin - V 1 | Taylor | Lublin | V | 40 |
| MCKINLEY - T 1 | Taylor | MCKINLEY | T | 64 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 275 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 4 | 350 | 1 | 3 | 1 | 0 |
| SHEBOYGAN - T 5 | 403 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 6 | 336 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 7 | 319 | 3 | 5 | 0 | 0 |
| Sheboygan Falls - C 1 | 326 | 0 | 5 | 0 | 0 |
| Sheboygan Falls - C 10 | 90 | 0 | 2 | 0 | 0 |
| Sheboygan Falls - C 2 | 406 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 252 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 243 | 3 | 1 | 0 | 0 |
| Sheboygan Falls - C 5 | 101 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 108 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 7 | 131 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 8 | 178 | 1 | 1 | 0 | 0 |
| Sheboygan Falls - C 9 | 275 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 302 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 2 | 281 | 2 | 2 | 0 | 0 |
| SHERMAN - T 1 | 320 | 0 | 0 | 0 | 0 |
| SHERMAN - T 2 | 276 | 0 | 2 | 0 | 0 |
| Waldo - V 1 | 175 | 1 | 1 | 0 | 0 |
| WILSON - T 1 | 360 | 3 | 3 | 0 | 0 |
| WILSON - T 2 | 198 | 0 | 0 | 0 | 0 |
| WILSON - T 3 | 366 | 0 | 0 | 0 | 0 |
| WILSON - T 4 | 343 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 79 | 2 | 0 | 0 | 0 |
| BROWNING - T 1 | 181 | 0 | 2 | 1 | 0 |
| BROWNING - T 2 | 35 | 0 | 0 | 0 | 0 |
| CHELSEA - T 1 | 174 | 0 | 2 | 0 | 0 |
| CLEVELAND - T 1 | 81 | 1 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 179 | 2 | 1 | 0 | 0 |
| DEER CREEK - T 2 | 23 | 0 | 0 | 0 | 0 |
| FORD - T 1 | 66 | 0 | 0 | 0 | 0 |
| Gilman - V 1 | 99 | 0 | 0 | 1 | 0 |
| GOODRICH - T 1 | 144 | 1 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 139 | 1 | 2 | 0 | 0 |
| GROVER - T 1 | 69 | 2 | 0 | 0 | 0 |
| HAMMEL - T 1 | 124 | 0 | 2 | 0 | 0 |
| HAMMEL - T 2 | 60 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 107 | 0 | 1 | 0 | 0 |
| JUMP RIVER - T 1 | 59 | 0 | 0 | 0 | 1 |
| LITTLE BLACK - T 1 | 124 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 2 | 124 | 0 | 4 | 2 | 0 |
| Lublin - V 1 | 28 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 99 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 0 | 0 | 0 | 0 | 175 |
| SHEBOYGAN - T 4 | 3 | 1 | 0 | 2 | 224 |
| SHEBOYGAN - T 5 | 0 | 0 | 0 | 0 | 285 |
| SHEBOYGAN - T 6 | 0 | 0 | 0 | 0 | 240 |
| SHEBOYGAN - T 7 | 5 | 3 | 0 | 3 | 224 |
| Sheboygan Falls - C 1 | 7 | 2 | 1 | 2 | 217 |
| Sheboygan Falls - C 10 | 3 | 0 | 0 | 1 | 111 |
| Sheboygan Falls - C 2 | 0 | 0 | 0 | 0 | 273 |
| Sheboygan Falls - C 3 | 2 | 0 | 0 | 0 | 211 |
| Sheboygan Falls - C 4 | 5 | 1 | 0 | 1 | 204 |
| Sheboygan Falls - C 5 | 0 | 0 | 0 | 0 | 103 |
| Sheboygan Falls - C 6 | 0 | 0 | 0 | 0 | 111 |
| Sheboygan Falls - C 7 | 1 | 0 | 0 | 1 | 133 |
| Sheboygan Falls - C 8 | 5 | 0 | 2 | 3 | 178 |
| Sheboygan Falls - C 9 | 1 | 0 | 0 | 0 | 184 |
| SHEBOYGAN FALLS - T 1 | 0 | 0 | 0 | 0 | 139 |
| SHEBOYGAN FALLS - T 2 | 6 | 3 | 0 | 4 | 144 |
| SHERMAN - T 1 | 0 | 0 | 0 | 0 | 0 |
| SHERMAN - T 2 | 4 | 3 | 2 | 3 | 0 |
| Waldo - V 1 | 2 | 2 | 1 | 1 | 0 |
| WILSON - T 1 | 8 | 4 | 0 | 2 | 0 |
| WILSON - T 2 | 0 | 0 | 0 | 0 | 0 |
| WILSON - T 3 | 0 | 0 | 0 | 0 | 0 |
| WILSON - T 4 | 0 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 3 | 1 | 0 | 0 | 77 |
| BROWNING - T 1 | 5 | 3 | 0 | 1 | 120 |
| BROWNING - T 2 | 0 | 0 | 0 | 0 | 22 |
| CHELSEA - T 1 | 7 | 1 | 0 | 0 | 133 |
| CLEVELAND - T 1 | 2 | 0 | 0 | 0 | 40 |
| DEER CREEK - T 1 | 3 | 0 | 0 | 2 | 98 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 0 | 12 |
| FORD - T 1 | 3 | 0 | 0 | 0 | 62 |
| Gilman - V 1 | 2 | 0 | 0 | 2 | 83 |
| GOODRICH - T 1 | 3 | 0 | 0 | 1 | 76 |
| GREENWOOD - T 1 | 2 | 0 | 0 | 0 | 151 |
| GROVER - T 1 | 0 | 0 | 0 | 0 | 31 |
| HAMMEL - T 1 | 3 | 0 | 1 | 2 | 96 |
| HAMMEL - T 2 | 0 | 0 | 0 | 0 | 41 |
| HOLWAY - T 1 | 1 | 0 | 1 | 0 | 85 |
| JUMP RIVER - T 1 | 2 | 0 | 0 | 1 | 66 |
| LITTLE BLACK - T 1 | 0 | 0 | 0 | 0 | 112 |
| LITTLE BLACK - T 2 | 5 | 0 | 2 | 2 | 112 |
| Lublin - V 1 | 0 | 0 | 0 | 0 | 34 |
| MCKINLEY - T 1 | 3 | 3 | 0 | 1 | 64 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 315 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 4 | 402 | 2 | 0 | 0 | 0 |
| SHEBOYGAN - T 5 | 471 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 6 | 394 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 7 | 372 | 1 | 0 | 0 | 0 |
| Sheboygan Falls - C 1 | 398 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 10 | 79 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 2 | 499 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 321 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 310 | 1 | 0 | 0 | 0 |
| Sheboygan Falls - C 5 | 122 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 132 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 7 | 159 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 8 | 212 | 1 | 0 | 0 | 0 |
| Sheboygan Falls - C 9 | 339 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 358 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 2 | 334 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 374 | 0 | 0 | 0 | 0 |
| SHERMAN - T 2 | 329 | 6 | 0 | 0 | 0 |
| Waldo - V 1 | 238 | 2 | 0 | 0 | 0 |
| WILSON - T 1 | 479 | 10 | 0 | 0 | 0 |
| WILSON - T 2 | 262 | 1 | 0 | 0 | 0 |
| WILSON - T 3 | 486 | 2 | 0 | 0 | 0 |
| WILSON - T 4 | 444 | 1 | 0 | 0 | 0 |
| AURORA - T 1 | 83 | 0 | 0 | 0 | 0 |
| BROWNING - T 1 | 212 | 0 | 0 | 0 | 0 |
| BROWNING - T 2 | 39 | 0 | 0 | 0 | 0 |
| CHELSEA - T 1 | 208 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 84 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 199 | 1 | 0 | 0 | 0 |
| DEER CREEK - T 2 | 26 | 0 | 0 | 0 | 0 |
| FORD - T 1 | 74 | 0 | 0 | 0 | 0 |
| Gilman - V 1 | 115 | 0 | 0 | 0 | 0 |
| GOODRICH - T 1 | 158 | 2 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 152 | 0 | 0 | 0 | 0 |
| GROVER - T 1 | 85 | 0 | 0 | 0 | 0 |
| HAMMEL - T 1 | 156 | 0 | 0 | 0 | 0 |
| HAMMEL - T 2 | 73 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 143 | 0 | 0 | 0 | 0 |
| JUMP RIVER - T 1 | 63 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 1 | 156 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 2 | 158 | 1 | 0 | 0 | 0 |
| Lublin - V 1 | 34 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 101 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 0 | 0 | 0 | 163 | 329 |
| SHEBOYGAN - T 4 | 0 | 0 | 0 | 214 | 421 |
| SHEBOYGAN - T 5 | 0 | 0 | 0 | 264 | 497 |
| SHEBOYGAN - T 6 | 0 | 0 | 0 | 225 | 418 |
| SHEBOYGAN - T 7 | 0 | 0 | 0 | 207 | 396 |
| Sheboygan Falls - C 1 | 0 | 0 | 0 | 207 | 414 |
| Sheboygan Falls - C 10 | 0 | 0 | 0 | 68 | 120 |
| Sheboygan Falls - C 2 | 0 | 0 | 0 | 261 | 519 |
| Sheboygan Falls - C 3 | 0 | 0 | 0 | 207 | 331 |
| Sheboygan Falls - C 4 | 0 | 0 | 0 | 203 | 320 |
| Sheboygan Falls - C 5 | 0 | 0 | 0 | 98 | 130 |
| Sheboygan Falls - C 6 | 0 | 0 | 0 | 103 | 138 |
| Sheboygan Falls - C 7 | 0 | 0 | 0 | 126 | 170 |
| Sheboygan Falls - C 8 | 0 | 0 | 0 | 174 | 223 |
| Sheboygan Falls - C 9 | 0 | 0 | 0 | 176 | 351 |
| SHEBOYGAN FALLS - T 1 | 0 | 0 | 0 | 139 | 363 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 0 | 141 | 334 |
| SHERMAN - T 1 | 344 | 0 | 62 | 121 | 340 |
| SHERMAN - T 2 | 302 | 1 | 56 | 115 | 296 |
| Waldo - V 1 | 197 | 1 | 51 | 74 | 203 |
| WILSON - T 1 | 412 | 0 | 121 | 204 | 434 |
| WILSON - T 2 | 222 | 0 | 58 | 107 | 232 |
| WILSON - T 3 | 413 | 0 | 110 | 198 | 432 |
| WILSON - T 4 | 382 | 0 | 99 | 185 | 397 |
| AURORA - T 1 | 0 | 0 | 0 | 84 | 75 |
| BROWNING - T 1 | 0 | 0 | 0 | 160 | 168 |
| BROWNING - T 2 | 0 | 0 | 0 | 29 | 32 |
| CHELSEA - T 1 | 0 | 0 | 0 | 175 | 158 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 66 | 62 |
| DEER CREEK - T 1 | 0 | 0 | 0 | 125 | 170 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 15 | 22 |
| FORD - T 1 | 0 | 0 | 0 | 84 | 51 |
| Gilman - V 1 | 0 | 0 | 0 | 122 | 80 |
| GOODRICH - T 1 | 0 | 0 | 0 | 97 | 137 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 165 | 138 |
| GROVER - T 1 | 0 | 0 | 0 | 62 | 50 |
| HAMMEL - T 1 | 0 | 0 | 0 | 134 | 117 |
| HAMMEL - T 2 | 0 | 0 | 0 | 63 | 52 |
| HOLWAY - T 1 | 0 | 0 | 0 | 128 | 100 |
| JUMP RIVER - T 1 | 0 | 0 | 0 | 78 | 49 |
| LITTLE BLACK - T 1 | 0 | 0 | 0 | 157 | 118 |
| LITTLE BLACK - T 2 | 0 | 0 | 0 | 158 | 109 |
| Lublin - V 1 | 0 | 0 | 0 | 49 | 19 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 76 | 90 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 0 | 0 | 0 | 354 | 0 | 1 |
| SHEBOYGAN - T 4 | 0 | 0 | 0 | 454 | 0 | 9 |
| SHEBOYGAN - T 5 | 0 | 0 | 0 | 545 | 0 | 0 |
| SHEBOYGAN - T 6 | 0 | 0 | 0 | 454 | 0 | 0 |
| SHEBOYGAN - T 7 | 1 | 0 | 0 | 430 | 0 | 7 |
| Sheboygan Falls - C 1 | 0 | 0 | 0 | 446 | 0 | 10 |
| Sheboygan Falls - C 10 | 0 | 0 | 0 | 149 | 0 | 0 |
| Sheboygan Falls - C 2 | 0 | 0 | 0 | 556 | 0 | 2 |
| Sheboygan Falls - C 3 | 0 | 0 | 0 | 399 | 0 | 3 |
| Sheboygan Falls - C 4 | 1 | 0 | 0 | 387 | 0 | 6 |
| Sheboygan Falls - C 5 | 0 | 0 | 0 | 171 | 0 | 0 |
| Sheboygan Falls - C 6 | 0 | 0 | 0 | 186 | 0 | 0 |
| Sheboygan Falls - C 7 | 0 | 0 | 0 | 223 | 0 | 1 |
| Sheboygan Falls - C 8 | 1 | 0 | 0 | 294 | 0 | 5 |
| Sheboygan Falls - C 9 | 0 | 0 | 0 | 376 | 0 | 1 |
| SHEBOYGAN FALLS - T 1 | 0 | 0 | 0 | 365 | 0 | 0 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 0 | 339 | 0 | 3 |
| SHERMAN - T 1 | 0 | 0 | 0 | 269 | 0 | 0 |
| SHERMAN - T 2 | 0 | 0 | 0 | 234 | 0 | 6 |
| Waldo - V 1 | 1 | 0 | 0 | 191 | 0 | 4 |
| WILSON - T 1 | 3 | 0 | 0 | 440 | 0 | 9 |
| WILSON - T 2 | 0 | 0 | 0 | 236 | 0 | 0 |
| WILSON - T 3 | 0 | 0 | 0 | 440 | 0 | 1 |
| WILSON - T 4 | 0 | 0 | 0 | 408 | 0 | 1 |
| AURORA - T 1 | 0 | 0 | 0 | 0 | 101 | 2 |
| BROWNING - T 1 | 0 | 0 | 0 | 0 | 225 | 17 |
| BROWNING - T 2 | 0 | 0 | 0 | 0 | 42 | 3 |
| CHELSEA - T 1 | 0 | 0 | 0 | 0 | 240 | 6 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 0 | 91 | 1 |
| DEER CREEK - T 1 | 0 | 0 | 0 | 0 | 198 | 12 |
| DEER CREEK - T 2 | 0 | 0 | 0 | 0 | 26 | 1 |
| FORD - T 1 | 0 | 0 | 0 | 0 | 73 | 2 |
| Gilman - V 1 | 0 | 0 | 0 | 0 | 139 | 13 |
| GOODRICH - T 1 | 0 | 0 | 0 | 0 | 171 | 5 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 0 | 168 | 13 |
| GROVER - T 1 | 0 | 0 | 0 | 0 | 68 | 12 |
| HAMMEL - T 1 | 0 | 0 | 0 | 0 | 177 | 6 |
| HAMMEL - T 2 | 0 | 0 | 0 | 0 | 80 | 1 |
| HOLWAY - T 1 | 0 | 0 | 0 | 0 | 170 | 2 |
| JUMP RIVER - T 1 | 0 | 0 | 0 | 0 | 61 | 2 |
| LITTLE BLACK - T 1 | 0 | 0 | 0 | 0 | 191 | 0 |
| LITTLE BLACK - T 2 | 1 | 0 | 0 | 0 | 188 | 11 |
| Lublin - V 1 | 0 | 0 | 0 | 0 | 36 | 2 |
| MCKINLEY - T 1 | 1 | 0 | 0 | 0 | 105 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SHEBOYGAN - T 3 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 4 | 0 | 0 | 651 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 5 | 0 | 0 | 785 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 6 | 0 | 0 | 658 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 7 | 0 | 0 | 645 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 1 | 0 | 0 | 656 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 10 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 2 | 0 | 0 | 797 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 0 | 0 | 544 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 5 | 0 | 0 | 232 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 7 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 8 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 9 | 0 | 0 | 542 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 0 | 0 | 511 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 505 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| SHERMAN - T 2 | 0 | 0 | 429 | 0 | 0 | 0 | 0 |
| Waldo - V 1 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 660 | 0 | 0 | 0 | 0 |
| WILSON - T 2 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| WILSON - T 3 | 0 | 0 | 644 | 0 | 0 | 0 | 0 |
| WILSON - T 4 | 0 | 0 | 598 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| BROWNING - T 1 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| BROWNING - T 2 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| CHELSEA - T 1 | 0 | 0 | 342 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 0 | 0 | 301 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 2 | 0 | 0 | 38 | 0 | 0 | 0 | 0 |
| FORD - T 1 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| Gilman - V 1 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| GOODRICH - T 1 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 0 | 0 | 313 | 0 | 0 | 0 | 0 |
| GROVER - T 1 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| HAMMEL - T 1 | 0 | 0 | 254 | 0 | 0 | 0 | 0 |
| HAMMEL - T 2 | 0 | 0 | 114 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| JUMP RIVER - T 1 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 1 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 2 | 0 | 0 | 281 | 0 | 0 | 0 | 0 |
| Lublin - V 1 | 0 | 0 | 68 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55127832750002 | 0002 | 83275 | 55127 | 5512783275 | 2 | WALWORTH - T 2 |
| 55127832750003 | 0003 | 83275 | 55127 | 5512783275 | 3 | WALWORTH - T 3 |
| 55127832750004 | 0004 | 83275 | 55127 | 5512783275 | 4 | WALWORTH - T 4 |
| 55127869250001 | 0001 | 86925 | 55127 | 5512786925 | 1 | Whitewater - C 1 |
| 55123069000002 | 0002 | 06900 | 55123 | 5512306900 | 2 | BERGEN - T 2 |
| 55123069000003 | 0003 | 06900 | 55123 | 5512306900 | 3 | BERGEN - T 3 |
| 55123141500001 | 0001 | 14150 | 55123 | 5512314150 | 1 | Chaseburg - V 1 |
| 55123146750001 | 0001 | 14675 | 55123 | 5512314675 | 1 | CHRISTIANA - T 1 |
| 55127410500003 | 0003 | 41050 | 55127 | 5512741050 | 3 | LA GRANGE - T 3 |
| 55127414500001 | 0001 | 41450 | 55127 | 5512741450 | 1 | Lake Geneva - C 1 |
| 55127414500002 | 0002 | 41450 | 55127 | 5512741450 | 2 | Lake Geneva - C 2 |
| 55127414500003 | 0003 | 41450 | 55127 | 5512741450 | 3 | Lake Geneva - C 3 |
| 55131377000003 | 0003 | 37700 | 55131 | 5513137700 | 3 | JACKSON - T 3 |
| 55131377000004 | 0004 | 37700 | 55131 | 5513137700 | 4 | JACKSON - T 4 |
| 55131377000005 | 0005 | 37700 | 55131 | 5513137700 | 5 | JACKSON - T 5 |
| 55131393000001 | 0001 | 39300 | 55131 | 5513139300 | 1 | Kewaskum - V 1 |
| 55133284870002 | 0002 | 28487 | 55133 | 5513328487 | 2 | GENESEE - T 2 |
| 55133284870003 | 0003 | 28487 | 55133 | 5513328487 | 3 | GENESEE - T 3 |
| 55133284870004 | 0004 | 28487 | 55133 | 5513328487 | 4 | GENESEE - T 4 |
| 55133284870005 | 0005 | 28487 | 55133 | 5513328487 | 5 | GENESEE - T 5 |
| 55133563750014 | 0014 | 56375 | 55133 | 5513356375 | 14 | New Berlin - C 14 |
| 55133563750015 | 0015 | 56375 | 55133 | 5513356375 | 15 | New Berlin - C 15 |
| 55133563750016 | 0016 | 56375 | 55133 | 5513356375 | 16 | New Berlin - C 16 |
| 55133563750017 | 0017 | 56375 | 55133 | 5513356375 | 17 | New Berlin - C 17 |
| 55137435000003 | 0003 | 43500 | 55137 | 5513743500 | 3 | LEON - T 3 |
| 55137454250001 | 0001 | 45425 | 55137 | 5513745425 | 1 | Lohrville - V 1 |
| 55137494250001 | 0001 | 49425 | 55137 | 5513749425 | 1 | MARION - T 1 |
| 55137494250002 | 0002 | 49425 | 55137 | 5513749425 | 2 | MARION - T 2 |
| 55119504250003 | 0003 | 50425 | 55119 | 5511950425 | 3 | Medford - C 3 |
| 55119504250004 | 0004 | 50425 | 55119 | 5511950425 | 4 | Medford - C 4 |
| 55119504250005 | 0005 | 50425 | 55119 | 5511950425 | 5 | Medford - C 5 |
| 55119504250006 | 0006 | 50425 | 55119 | 5511950425 | 6 | Medford - C 6 |
| 55119504250007 | 0007 | 50425 | 55119 | 5511950425 | 7 | Medford - C 7 |
| 55119504250008 | 0008 | 50425 | 55119 | 5511950425 | 8 | Medford - C 8 |
| 55119504500001 | 0001 | 50450 | 55119 | 5511950450 | 1 | MEDFORD - T 1 |
| 55119504500002 | 0002 | 50450 | 55119 | 5511950450 | 2 | MEDFORD - T 2 |
| 55119504500003 | 0003 | 50450 | 55119 | 5511950450 | 3 | MEDFORD - T 3 |
| 55119535500001 | 0001 | 53550 | 55119 | 5511953550 | 1 | MOLITOR - T 1 |
| 55119621000001 | 0001 | 62100 | 55119 | 5511962100 | 1 | PERSHING - T 1 |
| 55119672750001 | 0001 | 67275 | 55119 | 5511967275 | 1 | Rib Lake - V 1 |
| 55121320500002 | 0002 | 32050 | 55121 | 5512132050 | 2 | HALE - T 2 |
| 55121320500003 | 0003 | 32050 | 55121 | 5512132050 | 3 | HALE - T 3 |
| 55121368000001 | 0001 | 36800 | 55121 | 5512136800 | 1 | Independence - C 1 |
| 55121368000002 | 0002 | 36800 | 55121 | 5512136800 | 2 | Independence - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| WALWORTH - T 2 | 686 | 665 | 4 | 16 | 0 | 1 | 0 |
| WALWORTH - T 3 | 641 | 613 | 1 | 23 | 3 | 1 | 0 |
| WALWORTH - T 4 | 63 | 60 | 0 | 2 | 1 | 0 | 0 |
| Whitewater - C 1 | 1069 | 841 | 12 | 170 | 23 | 9 | 0 |
| BERGEN - T 2 | 147 | 147 | 0 | 0 | 0 | 0 | 0 |
| BERGEN - T 3 | 217 | 206 | 0 | 0 | 3 | 3 | 0 |
| Chaseburg - V 1 | 306 | 306 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 838 | 834 | 0 | 0 | 1 | 2 | 0 |
| LA GRANGE - T 3 | 1113 | 1088 | 1 | 16 | 7 | 1 | 0 |
| Lake Geneva - C 1 | 892 | 734 | 4 | 138 | 11 | 3 | 0 |
| Lake Geneva - C 2 | 978 | 933 | 3 | 28 | 9 | 5 | 0 |
| Lake Geneva - C 3 | 891 | 728 | 4 | 150 | 5 | 4 | 0 |
| JACKSON - T 3 | 562 | 559 | 0 | 0 | 3 | 0 | 0 |
| JACKSON - T 4 | 876 | 869 | 0 | 4 | 3 | 0 | 0 |
| JACKSON - T 5 | 453 | 453 | 0 | 0 | 0 | 0 | 0 |
| Kewaskum - V 1 | 809 | 797 | 2 | 4 | 5 | 1 | 0 |
| GENESEE - T 2 | 628 | 617 | 0 | 9 | 2 | 0 | 0 |
| GENESEE - T 3 | 831 | 812 | 1 | 16 | 2 | 0 | 0 |
| GENESEE - T 4 | 891 | 875 | 0 | 6 | 8 | 2 | 0 |
| GENESEE - T 5 | 610 | 589 | 0 | 18 | 3 | 0 | 0 |
| New Berlin - C 14 | 1365 | 1288 | 11 | 19 | 42 | 4 | 0 |
| New Berlin - C 15 | 1710 | 1655 | 6 | 11 | 30 | 8 | 0 |
| New Berlin - C 16 | 1061 | 1018 | 11 | 6 | 21 | 4 | 0 |
| New Berlin - C 17 | 1156 | 1089 | 11 | 38 | 16 | 2 | 0 |
| LEON - T 3 | 173 | 173 | 0 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 408 | 391 | 0 | 9 | 1 | 7 | 0 |
| MARION - T 1 | 358 | 352 | 2 | 2 | 1 | 0 | 0 |
| MARION - T 2 | 378 | 357 | 0 | 4 | 9 | 6 | 0 |
| Medford - C 3 | 528 | 516 | 1 | 4 | 1 | 6 | 0 |
| Medford - C 4 | 544 | 535 | 0 | 1 | 4 | 1 | 0 |
| Medford - C 5 | 527 | 520 | 1 | 2 | 0 | 3 | 0 |
| Medford - C 6 | 571 | 560 | 0 | 9 | 1 | 1 | 0 |
| Medford - C 7 | 530 | 521 | 1 | 3 | 1 | 1 | 0 |
| Medford - C 8 | 552 | 542 | 0 | 1 | 3 | 5 | 0 |
| MEDFORD - T 1 | 503 | 498 | 0 | 1 | 2 | 2 | 0 |
| MEDFORD - T 2 | 1008 | 984 | 1 | 4 | 11 | 6 | 0 |
| MEDFORD - T 3 | 705 | 690 | 2 | 0 | 2 | 2 | 0 |
| MOLITOR - T 1 | 263 | 259 | 0 | 2 | 0 | 2 | 0 |
| PERSHING - T 1 | 180 | 179 | 0 | 1 | 0 | 0 | 0 |
| Rib Lake - V 1 | 878 | 867 | 1 | 3 | 3 | 2 | 0 |
| HALE - T 2 | 436 | 427 | 1 | 6 | 1 | 1 | 0 |
| HALE - T 3 | 126 | 124 | 0 | 1 | 1 | 0 | 0 |
| Independence - C 1 | 448 | 446 | 0 | 2 | 0 | 0 | 0 |
| Independence - C 2 | 404 | 387 | 1 | 14 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| WALWORTH - T 2 | 0 | 0 | 534 | 520 | 4 | 9 |
| WALWORTH - T 3 | 0 | 0 | 462 | 444 | 1 | 15 |
| WALWORTH - T 4 | 0 | 0 | 49 | 46 | 0 | 2 |
| Whitewater - C 1 | 14 | 0 | 743 | 602 | 8 | 108 |
| BERGEN - T 2 | 0 | 0 | 112 | 112 | 0 | 0 |
| BERGEN - T 3 | 0 | 5 | 154 | 150 | 0 | 0 |
| Chaseburg - V 1 | 0 | 0 | 229 | 229 | 0 | 0 |
| CHRISTIANA - T 1 | 0 | 1 | 599 | 596 | 0 | 0 |
| LA GRANGE - T 3 | 0 | 0 | 872 | 859 | 0 | 7 |
| Lake Geneva - C 1 | 1 | 1 | 700 | 597 | 3 | 87 |
| Lake Geneva - C 2 | 0 | 0 | 773 | 746 | 2 | 16 |
| Lake Geneva - C 3 | 0 | 0 | 670 | 562 | 2 | 98 |
| JACKSON - T 3 | 0 | 0 | 426 | 425 | 0 | 0 |
| JACKSON - T 4 | 0 | 0 | 593 | 588 | 0 | 4 |
| JACKSON - T 5 | 0 | 0 | 345 | 345 | 0 | 0 |
| Kewaskum - V 1 | 0 | 0 | 603 | 600 | 0 | 1 |
| GENESEE - T 2 | 0 | 0 | 445 | 438 | 0 | 7 |
| GENESEE - T 3 | 0 | 0 | 571 | 558 | 0 | 11 |
| GENESEE - T 4 | 0 | 0 | 672 | 662 | 0 | 6 |
| GENESEE - T 5 | 0 | 0 | 408 | 396 | 0 | 11 |
| New Berlin - C 14 | 1 | 0 | 932 | 889 | 4 | 10 |
| New Berlin - C 15 | 0 | 0 | 1255 | 1224 | 2 | 8 |
| New Berlin - C 16 | 1 | 0 | 745 | 717 | 7 | 5 |
| New Berlin - C 17 | 0 | 0 | 779 | 747 | 7 | 15 |
| LEON - T 3 | 0 | 0 | 141 | 141 | 0 | 0 |
| Lohrville - V 1 | 0 | 0 | 312 | 299 | 0 | 7 |
| MARION - T 1 | 0 | 1 | 275 | 270 | 2 | 1 |
| MARION - T 2 | 0 | 2 | 297 | 285 | 0 | 3 |
| Medford - C 3 | 0 | 0 | 414 | 409 | 0 | 1 |
| Medford - C 4 | 1 | 2 | 421 | 417 | 0 | 1 |
| Medford - C 5 | 0 | 1 | 414 | 410 | 0 | 1 |
| Medford - C 6 | 0 | 0 | 456 | 450 | 0 | 4 |
| Medford - C 7 | 0 | 3 | 396 | 390 | 0 | 2 |
| Medford - C 8 | 0 | 1 | 389 | 381 | 0 | 0 |
| MEDFORD - T 1 | 0 | 0 | 366 | 362 | 0 | 1 |
| MEDFORD - T 2 | 2 | 0 | 729 | 717 | 0 | 2 |
| MEDFORD - T 3 | 6 | 3 | 479 | 470 | 1 | 0 |
| MOLITOR - T 1 | 0 | 0 | 197 | 194 | 0 | 1 |
| PERSHING - T 1 | 0 | 0 | 130 | 130 | 0 | 0 |
| Rib Lake - V 1 | 0 | 2 | 677 | 669 | 1 | 3 |
| HALE - T 2 | 0 | 0 | 304 | 296 | 1 | 5 |
| HALE - T 3 | 0 | 0 | 98 | 96 | 0 | 1 |
| Independence - C 1 | 0 | 0 | 354 | 353 | 0 | 1 |
| Independence - C 2 | 0 | 0 | 305 | 296 | 1 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| WALWORTH - T 2 | 0 | 1 | 0 | 0 | 0 |
| WALWORTH - T 3 | 1 | 1 | 0 | 0 | 0 |
| WALWORTH - T 4 | 1 | 0 | 0 | 0 | 0 |
| Whitewater - C 1 | 14 | 6 | 0 | 5 | 0 |
| BERGEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| BERGEN - T 3 | 1 | 1 | 0 | 0 | 2 |
| Chaseburg - V 1 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 0 | 2 | 0 | 0 | 1 |
| LA GRANGE - T 3 | 5 | 1 | 0 | 0 | 0 |
| Lake Geneva - C 1 | 10 | 2 | 0 | 1 | 0 |
| Lake Geneva - C 2 | 7 | 2 | 0 | 0 | 0 |
| Lake Geneva - C 3 | 5 | 3 | 0 | 0 | 0 |
| JACKSON - T 3 | 1 | 0 | 0 | 0 | 0 |
| JACKSON - T 4 | 1 | 0 | 0 | 0 | 0 |
| JACKSON - T 5 | 0 | 0 | 0 | 0 | 0 |
| Kewaskum - V 1 | 1 | 1 | 0 | 0 | 0 |
| GENESEE - T 2 | 0 | 0 | 0 | 0 | 0 |
| GENESEE - T 3 | 2 | 0 | 0 | 0 | 0 |
| GENESEE - T 4 | 2 | 2 | 0 | 0 | 0 |
| GENESEE - T 5 | 1 | 0 | 0 | 0 | 0 |
| New Berlin - C 14 | 24 | 4 | 0 | 1 | 0 |
| New Berlin - C 15 | 16 | 5 | 0 | 0 | 0 |
| New Berlin - C 16 | 13 | 2 | 0 | 1 | 0 |
| New Berlin - C 17 | 8 | 2 | 0 | 0 | 0 |
| LEON - T 3 | 0 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 1 | 5 | 0 | 0 | 0 |
| MARION - T 1 | 1 | 0 | 0 | 0 | 1 |
| MARION - T 2 | 3 | 4 | 0 | 0 | 2 |
| Medford - C 3 | 1 | 3 | 0 | 0 | 0 |
| Medford - C 4 | 1 | 1 | 0 | 0 | 1 |
| Medford - C 5 | 0 | 3 | 0 | 0 | 0 |
| Medford - C 6 | 1 | 1 | 0 | 0 | 0 |
| Medford - C 7 | 1 | 1 | 0 | 0 | 2 |
| Medford - C 8 | 3 | 5 | 0 | 0 | 0 |
| MEDFORD - T 1 | 2 | 1 | 0 | 0 | 0 |
| MEDFORD - T 2 | 6 | 3 | 0 | 1 | 0 |
| MEDFORD - T 3 | 2 | 2 | 0 | 4 | 0 |
| MOLITOR - T 1 | 0 | 2 | 0 | 0 | 0 |
| PERSHING - T 1 | 0 | 0 | 0 | 0 | 0 |
| Rib Lake - V 1 | 2 | 2 | 0 | 0 | 0 |
| HALE - T 2 | 1 | 1 | 0 | 0 | 0 |
| HALE - T 3 | 1 | 0 | 0 | 0 | 0 |
| Independence - C 1 | 0 | 0 | 0 | 0 | 0 |
| Independence - C 2 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| WALWORTH - T 2 | 55127 | 5 | 32 | 11 | 1 |
| WALWORTH - T 3 | 55127 | 5 | 32 | 11 | 1 |
| WALWORTH - T 4 | 55127 | 1 | 32 | 11 | 1 |
| Whitewater - C 1 | 55127 | 58 | 43 | 15 | 2 |
| BERGEN - T 2 | 55123 | 0 | 96 | 32 | 3 |
| BERGEN - T 3 | 55123 | 11 | 96 | 32 | 3 |
| Chaseburg - V 1 | 55123 | 0 | 96 | 32 | 3 |
| CHRISTIANA - T 1 | 55123 | 4 | 96 | 32 | 3 |
| LA GRANGE - T 3 | 55127 | 9 | 31 | 11 | 1 |
| Lake Geneva - C 1 | 55127 | 20 | 32 | 11 | 1 |
| Lake Geneva - C 2 | 55127 | 17 | 32 | 11 | 1 |
| Lake Geneva - C 3 | 55127 | 13 | 32 | 11 | 1 |
| JACKSON - T 3 | 55131 | 3 | 58 | 20 | 5 |
| JACKSON - T 4 | 55131 | 3 | 58 | 20 | 5 |
| JACKSON - T 5 | 55131 | 0 | 58 | 20 | 5 |
| Kewaskum - V 1 | 55131 | 8 | 59 | 20 | 5 |
| GENESEE - T 2 | 55133 | 2 | 33 | 11 | 5 |
| GENESEE - T 3 | 55133 | 3 | 33 | 11 | 5 |
| GENESEE - T 4 | 55133 | 10 | 33 | 11 | 5 |
| GENESEE - T 5 | 55133 | 3 | 33 | 11 | 5 |
| New Berlin - C 14 | 55133 | 58 | 84 | 28 | 1 |
| New Berlin - C 15 | 55133 | 44 | 84 | 28 | 1 |
| New Berlin - C 16 | 55133 | 37 | 84 | 28 | 1 |
| New Berlin - C 17 | 55133 | 29 | 84 | 28 | 5 |
| LEON - T 3 | 55137 | 0 | 41 | 14 | 6 |
| Lohrville - V 1 | 55137 | 8 | 41 | 14 | 6 |
| MARION - T 1 | 55137 | 4 | 41 | 14 | 6 |
| MARION - T 2 | 55137 | 17 | 41 | 14 | 6 |
| Medford - C 3 | 55119 | 8 | 87 | 29 | 7 |
| Medford - C 4 | 55119 | 8 | 87 | 29 | 7 |
| Medford - C 5 | 55119 | 5 | 87 | 29 | 7 |
| Medford - C 6 | 55119 | 2 | 87 | 29 | 7 |
| Medford - C 7 | 55119 | 6 | 87 | 29 | 7 |
| Medford - C 8 | 55119 | 9 | 87 | 29 | 7 |
| MEDFORD - T 1 | 55119 | 4 | 87 | 29 | 7 |
| MEDFORD - T 2 | 55119 | 20 | 87 | 29 | 7 |
| MEDFORD - T 3 | 55119 | 15 | 87 | 29 | 7 |
| MOLITOR - T 1 | 55119 | 2 | 87 | 29 | 7 |
| PERSHING - T 1 | 55119 | 0 | 87 | 29 | 7 |
| Rib Lake - V 1 | 55119 | 8 | 87 | 29 | 7 |
| HALE - T 2 | 55121 | 3 | 91 | 31 | 3 |
| HALE - T 3 | 55121 | 1 | 91 | 31 | 3 |
| Independence - C 1 | 55121 | 0 | 91 | 31 | 3 |
| Independence - C 2 | 55121 | 3 | 91 | 31 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| WALWORTH - T 2 | Walworth | WALWORTH | T | 145 |
| WALWORTH - T 3 | Walworth | WALWORTH | T | 131 |
| WALWORTH - T 4 | Walworth | WALWORTH | T | 13 |
| Whitewater - C 1 | Walworth | Whitewater | C | 397 |
| BERGEN - T 2 | Vernon | BERGEN | T | 49 |
| BERGEN - T 3 | Vernon | BERGEN | T | 70 |
| Chaseburg - V 1 | Vernon | Chaseburg | V | 75 |
| CHRISTIANA - T 1 | Vernon | CHRISTIANA | T | 263 |
| LA GRANGE - T 3 | Walworth | LA GRANGE | T | 254 |
| Lake Geneva - C 1 | Walworth | Lake Geneva | C | 242 |
| Lake Geneva - C 2 | Walworth | Lake Geneva | C | 265 |
| Lake Geneva - C 3 | Walworth | Lake Geneva | C | 180 |
| JACKSON - T 3 | Washington | JACKSON | T | 100 |
| JACKSON - T 4 | Washington | JACKSON | T | 161 |
| JACKSON - T 5 | Washington | JACKSON | T | 82 |
| Kewaskum - V 1 | Washington | Kewaskum | V | 186 |
| GENESEE - T 2 | Waukesha | GENESEE | T | 138 |
| GENESEE - T 3 | Waukesha | GENESEE | T | 177 |
| GENESEE - T 4 | Waukesha | GENESEE | T | 186 |
| GENESEE - T 5 | Waukesha | GENESEE | T | 132 |
| New Berlin - C 14 | Waukesha | New Berlin | C | 447 |
| New Berlin - C 15 | Waukesha | New Berlin | C | 376 |
| New Berlin - C 16 | Waukesha | New Berlin | C | 274 |
| New Berlin - C 17 | Waukesha | New Berlin | C | 245 |
| LEON - T 3 | Waushara | LEON | T | 51 |
| Lohrville - V 1 | Waushara | Lohrville | V | 123 |
| MARION - T 1 | Waushara | MARION | T | 94 |
| MARION - T 2 | Waushara | MARION | T | 100 |
| Medford - C 3 | Taylor | Medford | C | 131 |
| Medford - C 4 | Taylor | Medford | C | 130 |
| Medford - C 5 | Taylor | Medford | C | 130 |
| Medford - C 6 | Taylor | Medford | C | 141 |
| Medford - C 7 | Taylor | Medford | C | 129 |
| Medford - C 8 | Taylor | Medford | C | 136 |
| MEDFORD - T 1 | Taylor | MEDFORD | T | 114 |
| MEDFORD - T 2 | Taylor | MEDFORD | T | 232 |
| MEDFORD - T 3 | Taylor | MEDFORD | T | 162 |
| MOLITOR - T 1 | Taylor | MOLITOR | T | 80 |
| PERSHING - T 1 | Taylor | PERSHING | T | 63 |
| Rib Lake - V 1 | Taylor | Rib Lake | V | 213 |
| HALE - T 2 | Trempealeau | HALE | T | 130 |
| HALE - T 3 | Trempealeau | HALE | T | 40 |
| Independence - C 1 | Trempealeau | Independence | C | 131 |
| Independence - C 2 | Trempealeau | Independence | C | 122 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| WALWORTH - T 2 | 222 | 0 | 0 | 0 | 0 |
| WALWORTH - T 3 | 205 | 0 | 0 | 0 | 0 |
| WALWORTH - T 4 | 20 | 0 | 0 | 0 | 0 |
| Whitewater - C 1 | 247 | 4 | 8 | 0 | 0 |
| BERGEN - T 2 | 36 | 0 | 0 | 0 | 0 |
| BERGEN - T 3 | 52 | 0 | 4 | 1 | 0 |
| Chaseburg - V 1 | 66 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 168 | 1 | 2 | 0 | 0 |
| LA GRANGE - T 3 | 360 | 0 | 1 | 0 | 0 |
| Lake Geneva - C 1 | 167 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 2 | 183 | 1 | 5 | 0 | 0 |
| Lake Geneva - C 3 | 159 | 1 | 3 | 0 | 0 |
| JACKSON - T 3 | 306 | 0 | 0 | 0 | 0 |
| JACKSON - T 4 | 477 | 0 | 0 | 0 | 0 |
| JACKSON - T 5 | 248 | 0 | 0 | 0 | 0 |
| Kewaskum - V 1 | 315 | 0 | 0 | 0 | 0 |
| GENESEE - T 2 | 306 | 0 | 0 | 0 | 0 |
| GENESEE - T 3 | 370 | 0 | 0 | 0 | 0 |
| GENESEE - T 4 | 393 | 1 | 2 | 0 | 0 |
| GENESEE - T 5 | 301 | 2 | 2 | 0 | 0 |
| New Berlin - C 14 | 928 | 0 | 2 | 0 | 0 |
| New Berlin - C 15 | 689 | 0 | 5 | 0 | 0 |
| New Berlin - C 16 | 444 | 1 | 0 | 0 | 0 |
| New Berlin - C 17 | 503 | 1 | 0 | 0 | 0 |
| LEON - T 3 | 56 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 77 | 0 | 1 | 0 | 0 |
| MARION - T 1 | 106 | 0 | 0 | 0 | 0 |
| MARION - T 2 | 114 | 0 | 0 | 0 | 0 |
| Medford - C 3 | 112 | 0 | 0 | 0 | 0 |
| Medford - C 4 | 116 | 0 | 0 | 0 | 0 |
| Medford - C 5 | 111 | 0 | 0 | 0 | 0 |
| Medford - C 6 | 119 | 0 | 0 | 0 | 0 |
| Medford - C 7 | 112 | 0 | 4 | 0 | 0 |
| Medford - C 8 | 118 | 0 | 0 | 0 | 0 |
| MEDFORD - T 1 | 152 | 1 | 5 | 0 | 0 |
| MEDFORD - T 2 | 301 | 0 | 0 | 0 | 0 |
| MEDFORD - T 3 | 210 | 0 | 0 | 0 | 0 |
| MOLITOR - T 1 | 85 | 2 | 0 | 0 | 0 |
| PERSHING - T 1 | 16 | 0 | 0 | 0 | 0 |
| Rib Lake - V 1 | 154 | 0 | 1 | 0 | 0 |
| HALE - T 2 | 86 | 2 | 1 | 0 | 0 |
| HALE - T 3 | 22 | 0 | 0 | 0 | 0 |
| Independence - C 1 | 58 | 0 | 2 | 0 | 0 |
| Independence - C 2 | 53 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| WALWORTH - T 2 | 0 | 0 | 0 | 0 | 107 |
| WALWORTH - T 3 | 0 | 0 | 0 | 0 | 102 |
| WALWORTH - T 4 | 0 | 0 | 0 | 0 | 10 |
| Whitewater - C 1 | 10 | 3 | 0 | 6 | 345 |
| BERGEN - T 2 | 0 | 0 | 0 | 0 | 39 |
| BERGEN - T 3 | 3 | 2 | 0 | 0 | 62 |
| Chaseburg - V 1 | 1 | 0 | 0 | 0 | 55 |
| CHRISTIANA - T 1 | 4 | 5 | 0 | 0 | 174 |
| LA GRANGE - T 3 | 9 | 8 | 0 | 2 | 185 |
| Lake Geneva - C 1 | 0 | 0 | 0 | 0 | 214 |
| Lake Geneva - C 2 | 6 | 2 | 0 | 3 | 233 |
| Lake Geneva - C 3 | 8 | 1 | 0 | 0 | 168 |
| JACKSON - T 3 | 2 | 0 | 0 | 0 | 323 |
| JACKSON - T 4 | 2 | 0 | 0 | 0 | 502 |
| JACKSON - T 5 | 0 | 0 | 0 | 0 | 260 |
| Kewaskum - V 1 | 2 | 0 | 0 | 0 | 0 |
| GENESEE - T 2 | 0 | 0 | 0 | 1 | 0 |
| GENESEE - T 3 | 0 | 0 | 0 | 0 | 0 |
| GENESEE - T 4 | 4 | 2 | 0 | 0 | 0 |
| GENESEE - T 5 | 5 | 0 | 0 | 5 | 0 |
| New Berlin - C 14 | 5 | 1 | 0 | 2 | 0 |
| New Berlin - C 15 | 2 | 1 | 0 | 1 | 0 |
| New Berlin - C 16 | 0 | 2 | 0 | 0 | 0 |
| New Berlin - C 17 | 4 | 0 | 0 | 2 | 0 |
| LEON - T 3 | 0 | 0 | 0 | 0 | 47 |
| Lohrville - V 1 | 5 | 0 | 0 | 0 | 113 |
| MARION - T 1 | 0 | 0 | 0 | 0 | 79 |
| MARION - T 2 | 0 | 0 | 0 | 0 | 81 |
| Medford - C 3 | 2 | 0 | 0 | 0 | 100 |
| Medford - C 4 | 2 | 0 | 0 | 0 | 102 |
| Medford - C 5 | 1 | 0 | 0 | 0 | 99 |
| Medford - C 6 | 2 | 0 | 0 | 0 | 108 |
| Medford - C 7 | 14 | 7 | 2 | 4 | 105 |
| Medford - C 8 | 2 | 0 | 0 | 0 | 103 |
| MEDFORD - T 1 | 5 | 3 | 3 | 2 | 84 |
| MEDFORD - T 2 | 0 | 0 | 0 | 0 | 170 |
| MEDFORD - T 3 | 0 | 0 | 0 | 0 | 118 |
| MOLITOR - T 1 | 1 | 1 | 0 | 0 | 65 |
| PERSHING - T 1 | 1 | 0 | 0 | 1 | 52 |
| Rib Lake - V 1 | 5 | 0 | 0 | 0 | 182 |
| HALE - T 2 | 6 | 0 | 0 | 0 | 121 |
| HALE - T 3 | 0 | 0 | 0 | 0 | 38 |
| Independence - C 1 | 4 | 0 | 0 | 0 | 115 |
| Independence - C 2 | 0 | 0 | 0 | 0 | 99 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| WALWORTH - T 2 | 225 | 0 | 0 | 26 | 0 |
| WALWORTH - T 3 | 207 | 0 | 0 | 25 | 0 |
| WALWORTH - T 4 | 21 | 0 | 0 | 3 | 0 |
| Whitewater - C 1 | 291 | 1 | 0 | 0 | 0 |
| BERGEN - T 2 | 41 | 0 | 0 | 0 | 37 |
| BERGEN - T 3 | 65 | 0 | 0 | 0 | 51 |
| Chaseburg - V 1 | 78 | 0 | 0 | 0 | 49 |
| CHRISTIANA - T 1 | 255 | 0 | 0 | 0 | 184 |
| LA GRANGE - T 3 | 423 | 1 | 0 | 0 | 0 |
| Lake Geneva - C 1 | 169 | 0 | 0 | 20 | 0 |
| Lake Geneva - C 2 | 184 | 1 | 0 | 26 | 0 |
| Lake Geneva - C 3 | 148 | 0 | 0 | 18 | 0 |
| JACKSON - T 3 | 0 | 0 | 0 | 50 | 0 |
| JACKSON - T 4 | 0 | 0 | 0 | 79 | 0 |
| JACKSON - T 5 | 0 | 0 | 0 | 41 | 0 |
| Kewaskum - V 1 | 391 | 1 | 0 | 0 | 0 |
| GENESEE - T 2 | 353 | 0 | 0 | 0 | 0 |
| GENESEE - T 3 | 424 | 0 | 0 | 0 | 0 |
| GENESEE - T 4 | 453 | 1 | 0 | 0 | 0 |
| GENESEE - T 5 | 345 | 0 | 0 | 0 | 0 |
| New Berlin - C 14 | 1074 | 6 | 0 | 0 | 0 |
| New Berlin - C 15 | 806 | 5 | 0 | 0 | 0 |
| New Berlin - C 16 | 555 | 2 | 0 | 0 | 0 |
| New Berlin - C 17 | 576 | 2 | 0 | 0 | 0 |
| LEON - T 3 | 58 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 81 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 121 | 0 | 0 | 0 | 0 |
| MARION - T 2 | 127 | 0 | 0 | 0 | 0 |
| Medford - C 3 | 140 | 0 | 0 | 0 | 0 |
| Medford - C 4 | 147 | 0 | 0 | 0 | 0 |
| Medford - C 5 | 139 | 0 | 0 | 0 | 0 |
| Medford - C 6 | 152 | 0 | 0 | 0 | 0 |
| Medford - C 7 | 145 | 0 | 0 | 0 | 0 |
| Medford - C 8 | 147 | 0 | 0 | 0 | 0 |
| MEDFORD - T 1 | 179 | 0 | 0 | 0 | 0 |
| MEDFORD - T 2 | 367 | 0 | 0 | 0 | 0 |
| MEDFORD - T 3 | 253 | 0 | 0 | 0 | 0 |
| MOLITOR - T 1 | 97 | 0 | 0 | 0 | 0 |
| PERSHING - T 1 | 26 | 0 | 0 | 0 | 0 |
| Rib Lake - V 1 | 183 | 0 | 0 | 0 | 0 |
| HALE - T 2 | 86 | 0 | 4 | 6 | 0 |
| HALE - T 3 | 23 | 0 | 0 | 0 | 0 |
| Independence - C 1 | 75 | 1 | 5 | 10 | 0 |
| Independence - C 2 | 61 | 0 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| WALWORTH - T 2 | 0 | 0 | 0 | 78 | 277 |
| WALWORTH - T 3 | 0 | 0 | 0 | 70 | 263 |
| WALWORTH - T 4 | 0 | 0 | 0 | 7 | 25 |
| Whitewater - C 1 | 0 | 0 | 0 | 397 | 219 |
| BERGEN - T 2 | 48 | 0 | 0 | 49 | 33 |
| BERGEN - T 3 | 68 | 0 | 0 | 72 | 52 |
| Chaseburg - V 1 | 83 | 0 | 0 | 84 | 46 |
| CHRISTIANA - T 1 | 256 | 0 | 0 | 291 | 138 |
| LA GRANGE - T 3 | 0 | 0 | 0 | 150 | 450 |
| Lake Geneva - C 1 | 0 | 0 | 0 | 153 | 247 |
| Lake Geneva - C 2 | 0 | 0 | 0 | 169 | 271 |
| Lake Geneva - C 3 | 0 | 0 | 0 | 114 | 210 |
| JACKSON - T 3 | 319 | 0 | 58 | 0 | 329 |
| JACKSON - T 4 | 497 | 0 | 91 | 0 | 513 |
| JACKSON - T 5 | 259 | 0 | 47 | 0 | 264 |
| Kewaskum - V 1 | 358 | 0 | 78 | 0 | 360 |
| GENESEE - T 2 | 0 | 0 | 0 | 0 | 336 |
| GENESEE - T 3 | 0 | 0 | 0 | 0 | 398 |
| GENESEE - T 4 | 0 | 0 | 0 | 0 | 428 |
| GENESEE - T 5 | 0 | 0 | 0 | 0 | 327 |
| New Berlin - C 14 | 1059 | 9 | 0 | 282 | 1045 |
| New Berlin - C 15 | 791 | 5 | 0 | 256 | 766 |
| New Berlin - C 16 | 538 | 4 | 0 | 153 | 541 |
| New Berlin - C 17 | 581 | 2 | 0 | 0 | 560 |
| LEON - T 3 | 64 | 0 | 0 | 38 | 68 |
| Lohrville - V 1 | 115 | 0 | 0 | 104 | 99 |
| MARION - T 1 | 144 | 0 | 0 | 65 | 133 |
| MARION - T 2 | 155 | 0 | 0 | 68 | 141 |
| Medford - C 3 | 0 | 0 | 0 | 140 | 100 |
| Medford - C 4 | 0 | 0 | 0 | 143 | 102 |
| Medford - C 5 | 0 | 0 | 0 | 139 | 99 |
| Medford - C 6 | 0 | 0 | 0 | 150 | 108 |
| Medford - C 7 | 0 | 0 | 0 | 141 | 106 |
| Medford - C 8 | 0 | 0 | 0 | 146 | 103 |
| MEDFORD - T 1 | 0 | 0 | 0 | 131 | 133 |
| MEDFORD - T 2 | 0 | 0 | 0 | 262 | 273 |
| MEDFORD - T 3 | 0 | 0 | 0 | 183 | 191 |
| MOLITOR - T 1 | 0 | 0 | 0 | 89 | 75 |
| PERSHING - T 1 | 0 | 0 | 0 | 67 | 13 |
| Rib Lake - V 1 | 0 | 0 | 0 | 214 | 152 |
| HALE - T 2 | 0 | 0 | 0 | 133 | 72 |
| HALE - T 3 | 0 | 0 | 0 | 42 | 17 |
| Independence - C 1 | 0 | 0 | 0 | 135 | 45 |
| Independence - C 2 | 0 | 0 | 0 | 124 | 36 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| WALWORTH - T 2 | 0 | 4 | 0 | 0 | 299 | 0 |
| WALWORTH - T 3 | 0 | 1 | 0 | 0 | 281 | 0 |
| WALWORTH - T 4 | 0 | 0 | 0 | 0 | 27 | 0 |
| Whitewater - C 1 | 2 | 0 | 0 | 0 | 423 | 12 |
| BERGEN - T 2 | 0 | 1 | 0 | 0 | 54 | 0 |
| BERGEN - T 3 | 0 | 4 | 0 | 0 | 85 | 2 |
| Chaseburg - V 1 | 0 | 4 | 0 | 0 | 107 | 0 |
| CHRISTIANA - T 1 | 0 | 6 | 0 | 0 | 300 | 0 |
| LA GRANGE - T 3 | 1 | 15 | 0 | 0 | 485 | 12 |
| Lake Geneva - C 1 | 0 | 9 | 0 | 0 | 294 | 0 |
| Lake Geneva - C 2 | 0 | 13 | 0 | 0 | 321 | 8 |
| Lake Geneva - C 3 | 0 | 11 | 0 | 0 | 246 | 10 |
| JACKSON - T 3 | 0 | 0 | 54 | 0 | 346 | 0 |
| JACKSON - T 4 | 0 | 0 | 85 | 0 | 538 | 0 |
| JACKSON - T 5 | 0 | 0 | 44 | 0 | 279 | 0 |
| Kewaskum - V 1 | 0 | 0 | 75 | 0 | 388 | 0 |
| GENESEE - T 2 | 0 | 0 | 47 | 0 | 343 | 0 |
| GENESEE - T 3 | 0 | 0 | 70 | 0 | 420 | 0 |
| GENESEE - T 4 | 0 | 0 | 78 | 0 | 445 | 2 |
| GENESEE - T 5 | 1 | 0 | 45 | 0 | 329 | 1 |
| New Berlin - C 14 | 0 | 11 | 0 | 0 | 1026 | 5 |
| New Berlin - C 15 | 0 | 10 | 0 | 0 | 773 | 4 |
| New Berlin - C 16 | 0 | 4 | 0 | 0 | 523 | 1 |
| New Berlin - C 17 | 0 | 0 | 77 | 0 | 551 | 2 |
| LEON - T 3 | 0 | 0 | 0 | 0 | 76 | 0 |
| Lohrville - V 1 | 0 | 0 | 0 | 0 | 115 | 1 |
| MARION - T 1 | 0 | 0 | 0 | 0 | 145 | 0 |
| MARION - T 2 | 0 | 0 | 0 | 0 | 155 | 0 |
| Medford - C 3 | 0 | 0 | 0 | 0 | 154 | 8 |
| Medford - C 4 | 0 | 0 | 0 | 0 | 159 | 8 |
| Medford - C 5 | 0 | 0 | 0 | 0 | 156 | 6 |
| Medford - C 6 | 0 | 0 | 0 | 0 | 168 | 7 |
| Medford - C 7 | 0 | 0 | 0 | 0 | 153 | 13 |
| Medford - C 8 | 0 | 0 | 0 | 0 | 162 | 8 |
| MEDFORD - T 1 | 0 | 0 | 0 | 0 | 181 | 14 |
| MEDFORD - T 2 | 0 | 0 | 0 | 0 | 370 | 17 |
| MEDFORD - T 3 | 0 | 0 | 0 | 0 | 257 | 13 |
| MOLITOR - T 1 | 0 | 0 | 0 | 0 | 107 | 7 |
| PERSHING - T 1 | 0 | 0 | 0 | 0 | 39 | 1 |
| Rib Lake - V 1 | 0 | 0 | 0 | 0 | 227 | 12 |
| HALE - T 2 | 0 | 8 | 0 | 160 | 0 | 0 |
| HALE - T 3 | 0 | 0 | 0 | 48 | 0 | 0 |
| Independence - C 1 | 0 | 8 | 0 | 153 | 0 | 3 |
| Independence - C 2 | 0 | 0 | 0 | 138 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| WALWORTH - T 2 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| WALWORTH - T 3 | 0 | 0 | 336 | 0 | 0 | 0 | 0 |
| WALWORTH - T 4 | 0 | 0 | 33 | 0 | 0 | 0 | 0 |
| Whitewater - C 1 | 0 | 0 | 675 | 0 | 0 | 0 | 0 |
| BERGEN - T 2 | 0 | 0 | 85 | 0 | 0 | 0 | 0 |
| BERGEN - T 3 | 0 | 0 | 132 | 0 | 0 | 0 | 0 |
| Chaseburg - V 1 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 1 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 2 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 3 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| JACKSON - T 3 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| JACKSON - T 4 | 0 | 0 | 640 | 0 | 0 | 0 | 0 |
| JACKSON - T 5 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| Kewaskum - V 1 | 0 | 0 | 503 | 0 | 0 | 0 | 0 |
| GENESEE - T 2 | 0 | 0 | 445 | 0 | 0 | 0 | 0 |
| GENESEE - T 3 | 0 | 0 | 547 | 0 | 0 | 0 | 0 |
| GENESEE - T 4 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| GENESEE - T 5 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| New Berlin - C 14 | 0 | 0 | 1385 | 0 | 0 | 0 | 0 |
| New Berlin - C 15 | 0 | 0 | 1074 | 0 | 0 | 0 | 0 |
| New Berlin - C 16 | 0 | 0 | 721 | 0 | 0 | 0 | 0 |
| New Berlin - C 17 | 0 | 0 | 755 | 0 | 0 | 0 | 0 |
| LEON - T 3 | 0 | 0 | 107 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| MARION - T 2 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| Medford - C 3 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Medford - C 4 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Medford - C 5 | 0 | 0 | 242 | 0 | 0 | 0 | 0 |
| Medford - C 6 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| Medford - C 7 | 0 | 0 | 272 | 0 | 0 | 0 | 0 |
| Medford - C 8 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| MEDFORD - T 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| MEDFORD - T 2 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| MEDFORD - T 3 | 0 | 0 | 372 | 0 | 0 | 0 | 0 |
| MOLITOR - T 1 | 0 | 0 | 169 | 0 | 0 | 0 | 0 |
| PERSHING - T 1 | 0 | 0 | 81 | 0 | 0 | 0 | 0 |
| Rib Lake - V 1 | 0 | 0 | 373 | 0 | 0 | 0 | 0 |
| HALE - T 2 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| HALE - T 3 | 0 | 0 | 62 | 0 | 0 | 0 | 0 |
| Independence - C 1 | 0 | 0 | 195 | 206 | 0 | 0 | 0 |
| Independence - C 2 | 0 | 0 | 175 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55119789500001 | 0001 | 78950 | 55119 | 5511978950 | 1 | TAFT - T 1 |
| 55119854500001 | 0001 | 85450 | 55119 | 5511985450 | 1 | WESTBORO - T 1 |
| 55121009250001 | 0001 | 00925 | 55121 | 5512100925 | 1 | ALBION - T 1 |
| 55121009250002 | 0002 | 00925 | 55121 | 5512100925 | 2 | ALBION - T 2 |
| 55121025000001 | 0001 | 02500 | 55121 | 5512102500 | 1 | Arcadia - C 1 |
| 55121025000002 | 0002 | 02500 | 55121 | 5512102500 | 2 | Arcadia - C 2 |
| 55121025000003 | 0003 | 02500 | 55121 | 5512102500 | 3 | Arcadia - C 3 |
| 55121025250001 | 0001 | 02525 | 55121 | 5512102525 | 1 | ARCADIA - T 1 |
| 55121025250002 | 0002 | 02525 | 55121 | 5512102525 | 2 | ARCADIA - T 2 |
| 55121025250003 | 0003 | 02525 | 55121 | 5512102525 | 3 | ARCADIA - T 3 |
| 55121080750001 | 0001 | 08075 | 55121 | 5512108075 | 1 | Blair - C 1 |
| 55121080750002 | 0002 | 08075 | 55121 | 5512108075 | 2 | Blair - C 2 |
| 55121080750003 | 0003 | 08075 | 55121 | 5512108075 | 3 | Blair - C 3 |
| 55121113250001 | 0001 | 11325 | 55121 | 5512111325 | 1 | BURNSIDE - T 1 |
| 55121113250002 | 0002 | 11325 | 55121 | 5512111325 | 2 | BURNSIDE - T 2 |
| 55121119750001 | 0001 | 11975 | 55121 | 5512111975 | 1 | CALEDONIA - T 1 |
| 55121145250001 | 0001 | 14525 | 55121 | 5512114525 | 1 | CHIMNEY ROCK - T 1 |
| 55121203000001 | 0001 | 20300 | 55121 | 5512120300 | 1 | DODGE - T 1 |
| 55121231750001 | 0001 | 23175 | 55121 | 5512123175 | 1 | Eleva - V 1 |
| 55121244000001 | 0001 | 24400 | 55121 | 5512124400 | 1 | Ettrick - V 1 |
| 55121244250001 | 0001 | 24425 | 55121 | 5512124425 | 1 | ETTRICK - T 1 |
| 55121244250002 | 0002 | 24425 | 55121 | 5512124425 | 2 | ETTRICK - T 2 |
| 55121281500001 | 0001 | 28150 | 55121 | 5512128150 | 1 | GALE - T 1 |
| 55121281500002 | 0002 | 28150 | 55121 | 5512128150 | 2 | GALE - T 2 |
| 55121368000003 | 0003 | 36800 | 55121 | 5512136800 | 3 | Independence - C 3 |
| 55121445000001 | 0001 | 44500 | 55121 | 5512144500 | 1 | LINCOLN - T 1 |
| 55121445000002 | 0002 | 44500 | 55121 | 5512144500 | 2 | LINCOLN - T 2 |
| 55121605750001 | 0001 | 60575 | 55121 | 5512160575 | 1 | Osseo - C 1 |
| 55121605750002 | 0002 | 60575 | 55121 | 5512160575 | 2 | Osseo - C 2 |
| 55121605750003 | 0003 | 60575 | 55121 | 5512160575 | 3 | Osseo - C 3 |
| 55121605750004 | 0004 | 60575 | 55121 | 5512160575 | 4 | Osseo - C 4 |
| 55121626500001 | 0001 | 62650 | 55121 | 5512162650 | 1 | PIGEON - T 1 |
| 55121626500002 | 0002 | 62650 | 55121 | 5512162650 | 2 | PIGEON - T 2 |
| 55121626750001 | 0001 | 62675 | 55121 | 5512162675 | 1 | Pigeon Falls - V 1 |
| 55121655000001 | 0001 | 65500 | 55121 | 5512165500 | 1 | PRESTON - T 1 |
| 55121655000002 | 0002 | 65500 | 55121 | 5512165500 | 2 | PRESTON - T 2 |
| 55123274000001 | 0001 | 27400 | 55123 | 5512327400 | 1 | FRANKLIN - T 1 |
| 55123286250001 | 0001 | 28625 | 55123 | 5512328625 | 1 | Genoa - V 1 |
| 55123286500001 | 0001 | 28650 | 55123 | 5512328650 | 1 | GENOA - T 1 |
| 55123286500002 | 0002 | 28650 | 55123 | 5512328650 | 2 | GENOA - T 2 |
| 55127233000002 | 0002 | 23300 | 55127 | 5512723300 | 2 | Elkhorn - C 2 |
| 55127233000003 | 0003 | 23300 | 55127 | 5512723300 | 3 | Elkhorn - C 3 |
| 55127233000004 | 0004 | 23300 | 55127 | 5512723300 | 4 | Elkhorn - C 4 |
| 55127233000005 | 0005 | 23300 | 55127 | 5512723300 | 5 | Elkhorn - C 5 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| TAFT - T 1 | 361 | 351 | 0 | 5 | 1 | 3 | 0 |
| WESTBORO - T 1 | 660 | 647 | 5 | 2 | 5 | 0 | 0 |
| ALBION - T 1 | 365 | 360 | 2 | 2 | 0 | 1 | 0 |
| ALBION - T 2 | 230 | 219 | 3 | 4 | 3 | 1 | 0 |
| Arcadia - C 1 | 806 | 759 | 1 | 42 | 2 | 1 | 0 |
| Arcadia - C 2 | 788 | 758 | 1 | 22 | 1 | 3 | 0 |
| Arcadia - C 3 | 808 | 790 | 1 | 10 | 3 | 3 | 0 |
| ARCADIA - T 1 | 797 | 787 | 0 | 8 | 1 | 0 | 1 |
| ARCADIA - T 2 | 701 | 679 | 0 | 12 | 6 | 0 | 0 |
| ARCADIA - T 3 | 57 | 57 | 0 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 422 | 406 | 2 | 12 | 1 | 1 | 0 |
| Blair - C 2 | 426 | 420 | 1 | 3 | 1 | 1 | 0 |
| Blair - C 3 | 425 | 421 | 1 | 2 | 0 | 0 | 0 |
| BURNSIDE - T 1 | 357 | 354 | 0 | 2 | 0 | 0 | 0 |
| BURNSIDE - T 2 | 172 | 172 | 0 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 759 | 747 | 1 | 8 | 1 | 2 | 0 |
| CHIMNEY ROCK - T 1 | 276 | 271 | 2 | 1 | 2 | 0 | 0 |
| DODGE - T 1 | 414 | 412 | 0 | 1 | 1 | 0 | 0 |
| Eleva - V 1 | 635 | 625 | 1 | 0 | 2 | 6 | 0 |
| Ettrick - V 1 | 521 | 514 | 2 | 0 | 1 | 4 | 0 |
| ETTRICK - T 1 | 938 | 929 | 2 | 5 | 1 | 0 | 1 |
| ETTRICK - T 2 | 346 | 343 | 0 | 3 | 0 | 0 | 0 |
| GALE - T 1 | 159 | 159 | 0 | 0 | 0 | 0 | 0 |
| GALE - T 2 | 1267 | 1242 | 6 | 3 | 3 | 10 | 0 |
| Independence - C 3 | 392 | 384 | 1 | 4 | 0 | 3 | 0 |
| LINCOLN - T 1 | 445 | 441 | 0 | 3 | 1 | 0 | 0 |
| LINCOLN - T 2 | 384 | 373 | 2 | 6 | 1 | 1 | 0 |
| Osseo - C 1 | 560 | 551 | 1 | 4 | 2 | 2 | 0 |
| Osseo - C 2 | 535 | 532 | 0 | 0 | 2 | 0 | 0 |
| Osseo - C 3 | 459 | 453 | 0 | 2 | 0 | 4 | 0 |
| Osseo - C 4 | 115 | 115 | 0 | 0 | 0 | 0 | 0 |
| PIGEON - T 1 | 264 | 253 | 0 | 6 | 0 | 3 | 0 |
| PIGEON - T 2 | 630 | 617 | 0 | 5 | 0 | 5 | 0 |
| Pigeon Falls - V 1 | 388 | 384 | 3 | 0 | 1 | 0 | 0 |
| PRESTON - T 1 | 307 | 304 | 0 | 3 | 0 | 0 | 0 |
| PRESTON - T 2 | 506 | 492 | 1 | 1 | 2 | 10 | 0 |
| FRANKLIN - T 1 | 923 | 907 | 4 | 7 | 3 | 2 | 0 |
| Genoa - V 1 | 263 | 258 | 0 | 0 | 0 | 4 | 0 |
| GENOA - T 1 | 505 | 499 | 0 | 2 | 0 | 4 | 0 |
| GENOA - T 2 | 200 | 194 | 0 | 6 | 0 | 0 | 0 |
| Elkhorn - C 2 | 564 | 501 | 6 | 50 | 6 | 0 | 0 |
| Elkhorn - C 3 | 570 | 504 | 14 | 41 | 1 | 7 | 0 |
| Elkhorn - C 4 | 510 | 455 | 7 | 37 | 0 | 9 | 0 |
| Elkhorn - C 5 | 593 | 534 | 1 | 52 | 1 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| TAFT - T 1 | 0 | 1 | 237 | 232 | 0 | 2 |
| WESTBORO - T 1 | 1 | 0 | 474 | 468 | 0 | 2 |
| ALBION - T 1 | 0 | 0 | 262 | 259 | 1 | 2 |
| ALBION - T 2 | 0 | 0 | 165 | 161 | 1 | 1 |
| Arcadia - C 1 | 1 | 0 | 589 | 558 | 0 | 27 |
| Arcadia - C 2 | 2 | 1 | 621 | 606 | 0 | 11 |
| Arcadia - C 3 | 1 | 0 | 635 | 622 | 1 | 6 |
| ARCADIA - T 1 | 0 | 0 | 572 | 568 | 0 | 3 |
| ARCADIA - T 2 | 2 | 2 | 504 | 491 | 0 | 7 |
| ARCADIA - T 3 | 0 | 0 | 41 | 41 | 0 | 0 |
| Blair - C 1 | 0 | 0 | 306 | 294 | 1 | 9 |
| Blair - C 2 | 0 | 0 | 363 | 359 | 1 | 2 |
| Blair - C 3 | 1 | 0 | 328 | 326 | 0 | 1 |
| BURNSIDE - T 1 | 1 | 0 | 252 | 251 | 0 | 0 |
| BURNSIDE - T 2 | 0 | 0 | 135 | 135 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 511 | 501 | 0 | 7 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 200 | 200 | 0 | 0 |
| DODGE - T 1 | 0 | 0 | 301 | 300 | 0 | 0 |
| Eleva - V 1 | 0 | 1 | 486 | 482 | 1 | 0 |
| Ettrick - V 1 | 0 | 0 | 404 | 400 | 1 | 0 |
| ETTRICK - T 1 | 0 | 0 | 708 | 701 | 1 | 4 |
| ETTRICK - T 2 | 0 | 0 | 259 | 258 | 0 | 1 |
| GALE - T 1 | 0 | 0 | 105 | 105 | 0 | 0 |
| GALE - T 2 | 3 | 0 | 968 | 956 | 1 | 2 |
| Independence - C 3 | 0 | 0 | 313 | 307 | 1 | 2 |
| LINCOLN - T 1 | 0 | 0 | 313 | 309 | 0 | 3 |
| LINCOLN - T 2 | 0 | 1 | 313 | 306 | 2 | 2 |
| Osseo - C 1 | 0 | 0 | 401 | 396 | 0 | 1 |
| Osseo - C 2 | 1 | 0 | 432 | 429 | 0 | 0 |
| Osseo - C 3 | 0 | 0 | 349 | 346 | 0 | 1 |
| Osseo - C 4 | 0 | 0 | 88 | 88 | 0 | 0 |
| PIGEON - T 1 | 2 | 0 | 177 | 171 | 0 | 3 |
| PIGEON - T 2 | 3 | 0 | 430 | 421 | 0 | 4 |
| Pigeon Falls - V 1 | 0 | 0 | 315 | 311 | 3 | 0 |
| PRESTON - T 1 | 0 | 0 | 223 | 221 | 0 | 2 |
| PRESTON - T 2 | 0 | 0 | 339 | 333 | 0 | 1 |
| FRANKLIN - T 1 | 0 | 0 | 610 | 602 | 1 | 3 |
| Genoa - V 1 | 1 | 0 | 201 | 198 | 0 | 0 |
| GENOA - T 1 | 0 | 0 | 374 | 371 | 0 | 2 |
| GENOA - T 2 | 0 | 0 | 147 | 143 | 0 | 4 |
| Elkhorn - C 2 | 0 | 1 | 410 | 370 | 5 | 31 |
| Elkhorn - C 3 | 3 | 0 | 366 | 329 | 6 | 23 |
| Elkhorn - C 4 | 0 | 2 | 377 | 352 | 3 | 19 |
| Elkhorn - C 5 | 0 | 0 | 419 | 380 | 1 | 34 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| TAFT - T 1 | 0 | 2 | 0 | 0 | 1 |
| WESTBORO - T 1 | 3 | 0 | 0 | 1 | 0 |
| ALBION - T 1 | 0 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 1 | 1 | 0 | 0 | 0 |
| Arcadia - C 1 | 2 | 1 | 0 | 1 | 0 |
| Arcadia - C 2 | 0 | 1 | 0 | 2 | 1 |
| Arcadia - C 3 | 3 | 2 | 0 | 1 | 0 |
| ARCADIA - T 1 | 0 | 0 | 1 | 0 | 0 |
| ARCADIA - T 2 | 3 | 0 | 0 | 1 | 2 |
| ARCADIA - T 3 | 0 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 1 | 1 | 0 | 0 | 0 |
| Blair - C 2 | 1 | 0 | 0 | 0 | 0 |
| Blair - C 3 | 0 | 0 | 0 | 1 | 0 |
| BURNSIDE - T 1 | 0 | 0 | 0 | 1 | 0 |
| BURNSIDE - T 2 | 0 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 1 | 2 | 0 | 0 | 0 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 0 | 0 | 0 |
| DODGE - T 1 | 1 | 0 | 0 | 0 | 0 |
| Eleva - V 1 | 1 | 2 | 0 | 0 | 0 |
| Ettrick - V 1 | 0 | 3 | 0 | 0 | 0 |
| ETTRICK - T 1 | 1 | 0 | 1 | 0 | 0 |
| ETTRICK - T 2 | 0 | 0 | 0 | 0 | 0 |
| GALE - T 1 | 0 | 0 | 0 | 0 | 0 |
| GALE - T 2 | 2 | 5 | 0 | 2 | 0 |
| Independence - C 3 | 0 | 3 | 0 | 0 | 0 |
| LINCOLN - T 1 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 1 | 1 | 0 | 0 | 1 |
| Osseo - C 1 | 2 | 2 | 0 | 0 | 0 |
| Osseo - C 2 | 2 | 0 | 0 | 1 | 0 |
| Osseo - C 3 | 0 | 2 | 0 | 0 | 0 |
| Osseo - C 4 | 0 | 0 | 0 | 0 | 0 |
| PIGEON - T 1 | 0 | 1 | 0 | 2 | 0 |
| PIGEON - T 2 | 0 | 2 | 0 | 3 | 0 |
| Pigeon Falls - V 1 | 1 | 0 | 0 | 0 | 0 |
| PRESTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| PRESTON - T 2 | 2 | 3 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 2 | 2 | 0 | 0 | 0 |
| Genoa - V 1 | 0 | 2 | 0 | 1 | 0 |
| GENOA - T 1 | 0 | 1 | 0 | 0 | 0 |
| GENOA - T 2 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn - C 2 | 4 | 0 | 0 | 0 | 0 |
| Elkhorn - C 3 | 1 | 6 | 0 | 1 | 0 |
| Elkhorn - C 4 | 0 | 2 | 0 | 0 | 1 |
| Elkhorn - C 5 | 0 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| TAFT - T 1 | 55119 | 5 | 69 | 23 | 7 |
| WESTBORO - T 1 | 55119 | 11 | 87 | 29 | 7 |
| ALBION - T 1 | 55121 | 3 | 91 | 31 | 3 |
| ALBION - T 2 | 55121 | 7 | 91 | 31 | 3 |
| Arcadia - C 1 | 55121 | 5 | 91 | 31 | 3 |
| Arcadia - C 2 | 55121 | 8 | 91 | 31 | 3 |
| Arcadia - C 3 | 55121 | 8 | 91 | 31 | 3 |
| ARCADIA - T 1 | 55121 | 2 | 91 | 31 | 3 |
| ARCADIA - T 2 | 55121 | 10 | 91 | 31 | 3 |
| ARCADIA - T 3 | 55121 | 0 | 91 | 31 | 3 |
| Blair - C 1 | 55121 | 4 | 91 | 31 | 3 |
| Blair - C 2 | 55121 | 3 | 91 | 31 | 3 |
| Blair - C 3 | 55121 | 2 | 91 | 31 | 3 |
| BURNSIDE - T 1 | 55121 | 1 | 91 | 31 | 3 |
| BURNSIDE - T 2 | 55121 | 0 | 91 | 31 | 3 |
| CALEDONIA - T 1 | 55121 | 4 | 91 | 31 | 3 |
| CHIMNEY ROCK - T 1 | 55121 | 4 | 91 | 31 | 3 |
| DODGE - T 1 | 55121 | 1 | 91 | 31 | 3 |
| Eleva - V 1 | 55121 | 10 | 91 | 31 | 3 |
| Ettrick - V 1 | 55121 | 7 | 91 | 31 | 3 |
| ETTRICK - T 1 | 55121 | 4 | 91 | 31 | 3 |
| ETTRICK - T 2 | 55121 | 0 | 91 | 31 | 3 |
| GALE - T 1 | 55121 | 0 | 91 | 31 | 3 |
| GALE - T 2 | 55121 | 22 | 91 | 31 | 3 |
| Independence - C 3 | 55121 | 4 | 91 | 31 | 3 |
| LINCOLN - T 1 | 55121 | 1 | 91 | 31 | 3 |
| LINCOLN - T 2 | 55121 | 5 | 91 | 31 | 3 |
| Osseo - C 1 | 55121 | 5 | 91 | 31 | 3 |
| Osseo - C 2 | 55121 | 3 | 91 | 31 | 3 |
| Osseo - C 3 | 55121 | 4 | 91 | 31 | 3 |
| Osseo - C 4 | 55121 | 0 | 91 | 31 | 3 |
| PIGEON - T 1 | 55121 | 5 | 91 | 31 | 3 |
| PIGEON - T 2 | 55121 | 8 | 91 | 31 | 3 |
| Pigeon Falls - V 1 | 55121 | 4 | 91 | 31 | 3 |
| PRESTON - T 1 | 55121 | 0 | 91 | 31 | 3 |
| PRESTON - T 2 | 55121 | 13 | 91 | 31 | 3 |
| FRANKLIN - T 1 | 55123 | 9 | 96 | 32 | 3 |
| Genoa - V 1 | 55123 | 5 | 96 | 32 | 3 |
| GENOA - T 1 | 55123 | 4 | 96 | 32 | 3 |
| GENOA - T 2 | 55123 | 0 | 96 | 32 | 3 |
| Elkhorn - C 2 | 55127 | 13 | 31 | 11 | 1 |
| Elkhorn - C 3 | 55127 | 25 | 31 | 11 | 1 |
| Elkhorn - C 4 | 55127 | 18 | 31 | 11 | 1 |
| Elkhorn - C 5 | 55127 | 7 | 31 | 11 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| TAFT - T 1 | Taylor | TAFT | T | 86 |
| WESTBORO - T 1 | Taylor | WESTBORO | T | 190 |
| ALBION - T 1 | Trempealeau | ALBION | T | 113 |
| ALBION - T 2 | Trempealeau | ALBION | T | 74 |
| Arcadia - C 1 | Trempealeau | Arcadia | C | 190 |
| Arcadia - C 2 | Trempealeau | Arcadia | C | 187 |
| Arcadia - C 3 | Trempealeau | Arcadia | C | 190 |
| ARCADIA - T 1 | Trempealeau | ARCADIA | T | 233 |
| ARCADIA - T 2 | Trempealeau | ARCADIA | T | 210 |
| ARCADIA - T 3 | Trempealeau | ARCADIA | T | 18 |
| Blair - C 1 | Trempealeau | Blair | C | 118 |
| Blair - C 2 | Trempealeau | Blair | C | 117 |
| Blair - C 3 | Trempealeau | Blair | C | 117 |
| BURNSIDE - T 1 | Trempealeau | BURNSIDE | T | 113 |
| BURNSIDE - T 2 | Trempealeau | BURNSIDE | T | 55 |
| CALEDONIA - T 1 | Trempealeau | CALEDONIA | T | 288 |
| CHIMNEY ROCK - T 1 | Trempealeau | CHIMNEY ROCK | T | 82 |
| DODGE - T 1 | Trempealeau | DODGE | T | 155 |
| Eleva - V 1 | Trempealeau | Eleva | V | 213 |
| Ettrick - V 1 | Trempealeau | Ettrick | V | 148 |
| ETTRICK - T 1 | Trempealeau | ETTRICK | T | 320 |
| ETTRICK - T 2 | Trempealeau | ETTRICK | T | 116 |
| GALE - T 1 | Trempealeau | GALE | T | 54 |
| GALE - T 2 | Trempealeau | GALE | T | 421 |
| Independence - C 3 | Trempealeau | Independence | C | 121 |
| LINCOLN - T 1 | Trempealeau | LINCOLN | T | 118 |
| LINCOLN - T 2 | Trempealeau | LINCOLN | T | 98 |
| Osseo - C 1 | Trempealeau | Osseo | C | 169 |
| Osseo - C 2 | Trempealeau | Osseo | C | 165 |
| Osseo - C 3 | Trempealeau | Osseo | C | 140 |
| Osseo - C 4 | Trempealeau | Osseo | C | 35 |
| PIGEON - T 1 | Trempealeau | PIGEON | T | 62 |
| PIGEON - T 2 | Trempealeau | PIGEON | T | 161 |
| Pigeon Falls - V 1 | Trempealeau | Pigeon Falls | V | 155 |
| PRESTON - T 1 | Trempealeau | PRESTON | T | 81 |
| PRESTON - T 2 | Trempealeau | PRESTON | T | 135 |
| FRANKLIN - T 1 | Vernon | FRANKLIN | T | 224 |
| Genoa - V 1 | Vernon | Genoa | V | 97 |
| GENOA - T 1 | Vernon | GENOA | T | 185 |
| GENOA - T 2 | Vernon | GENOA | T | 74 |
| Elkhorn - C 2 | Walworth | Elkhorn | C | 132 |
| Elkhorn - C 3 | Walworth | Elkhorn | C | 134 |
| Elkhorn - C 4 | Walworth | Elkhorn | C | 200 |
| Elkhorn - C 5 | Walworth | Elkhorn | C | 231 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| TAFT - T 1 | 82 | 0 | 0 | 0 | 0 |
| WESTBORO - T 1 | 198 | 0 | 1 | 0 | 0 |
| ALBION - T 1 | 58 | 1 | 3 | 0 | 0 |
| ALBION - T 2 | 36 | 0 | 0 | 0 | 0 |
| Arcadia - C 1 | 102 | 0 | 0 | 0 | 0 |
| Arcadia - C 2 | 98 | 0 | 0 | 0 | 0 |
| Arcadia - C 3 | 99 | 0 | 2 | 0 | 0 |
| ARCADIA - T 1 | 161 | 1 | 2 | 0 | 0 |
| ARCADIA - T 2 | 143 | 0 | 0 | 0 | 0 |
| ARCADIA - T 3 | 11 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 44 | 1 | 1 | 0 | 0 |
| Blair - C 2 | 45 | 0 | 0 | 0 | 0 |
| Blair - C 3 | 46 | 0 | 0 | 0 | 0 |
| BURNSIDE - T 1 | 37 | 0 | 0 | 0 | 0 |
| BURNSIDE - T 2 | 15 | 0 | 2 | 0 | 0 |
| CALEDONIA - T 1 | 206 | 0 | 0 | 0 | 0 |
| CHIMNEY ROCK - T 1 | 44 | 1 | 0 | 0 | 0 |
| DODGE - T 1 | 88 | 1 | 1 | 0 | 0 |
| Eleva - V 1 | 89 | 1 | 2 | 0 | 0 |
| Ettrick - V 1 | 91 | 0 | 1 | 0 | 0 |
| ETTRICK - T 1 | 168 | 1 | 2 | 0 | 1 |
| ETTRICK - T 2 | 64 | 0 | 0 | 0 | 0 |
| GALE - T 1 | 42 | 0 | 0 | 0 | 0 |
| GALE - T 2 | 337 | 2 | 6 | 1 | 0 |
| Independence - C 3 | 49 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 56 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 49 | 1 | 0 | 0 | 0 |
| Osseo - C 1 | 98 | 0 | 0 | 0 | 0 |
| Osseo - C 2 | 92 | 1 | 2 | 0 | 0 |
| Osseo - C 3 | 80 | 0 | 0 | 0 | 0 |
| Osseo - C 4 | 20 | 0 | 0 | 0 | 0 |
| PIGEON - T 1 | 38 | 0 | 0 | 0 | 0 |
| PIGEON - T 2 | 97 | 0 | 0 | 0 | 0 |
| Pigeon Falls - V 1 | 61 | 0 | 1 | 0 | 0 |
| PRESTON - T 1 | 49 | 0 | 0 | 0 | 0 |
| PRESTON - T 2 | 80 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 284 | 0 | 2 | 0 | 0 |
| Genoa - V 1 | 50 | 0 | 1 | 0 | 0 |
| GENOA - T 1 | 92 | 1 | 1 | 0 | 0 |
| GENOA - T 2 | 37 | 0 | 0 | 0 | 0 |
| Elkhorn - C 2 | 87 | 0 | 0 | 0 | 0 |
| Elkhorn - C 3 | 90 | 0 | 0 | 0 | 0 |
| Elkhorn - C 4 | 196 | 0 | 2 | 0 | 0 |
| Elkhorn - C 5 | 225 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| TAFT - T 1 | 0 | 0 | 0 | 0 | 74 |
| WESTBORO - T 1 | 3 | 1 | 0 | 3 | 159 |
| ALBION - T 1 | 1 | 0 | 0 | 0 | 106 |
| ALBION - T 2 | 0 | 0 | 0 | 0 | 65 |
| Arcadia - C 1 | 0 | 0 | 0 | 0 | 159 |
| Arcadia - C 2 | 0 | 0 | 0 | 0 | 154 |
| Arcadia - C 3 | 3 | 1 | 1 | 0 | 160 |
| ARCADIA - T 1 | 3 | 0 | 0 | 0 | 181 |
| ARCADIA - T 2 | 0 | 0 | 0 | 0 | 160 |
| ARCADIA - T 3 | 0 | 0 | 0 | 0 | 12 |
| Blair - C 1 | 5 | 1 | 0 | 1 | 101 |
| Blair - C 2 | 1 | 0 | 0 | 0 | 99 |
| Blair - C 3 | 0 | 0 | 0 | 0 | 100 |
| BURNSIDE - T 1 | 3 | 0 | 0 | 0 | 91 |
| BURNSIDE - T 2 | 0 | 0 | 0 | 0 | 45 |
| CALEDONIA - T 1 | 2 | 3 | 0 | 1 | 240 |
| CHIMNEY ROCK - T 1 | 1 | 0 | 0 | 0 | 68 |
| DODGE - T 1 | 0 | 0 | 0 | 0 | 146 |
| Eleva - V 1 | 1 | 0 | 0 | 1 | 205 |
| Ettrick - V 1 | 4 | 0 | 0 | 0 | 100 |
| ETTRICK - T 1 | 5 | 0 | 0 | 1 | 238 |
| ETTRICK - T 2 | 0 | 0 | 0 | 0 | 91 |
| GALE - T 1 | 0 | 0 | 0 | 0 | 38 |
| GALE - T 2 | 10 | 3 | 1 | 0 | 310 |
| Independence - C 3 | 0 | 0 | 0 | 0 | 94 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 97 |
| LINCOLN - T 2 | 2 | 0 | 0 | 2 | 83 |
| Osseo - C 1 | 0 | 0 | 0 | 0 | 164 |
| Osseo - C 2 | 4 | 1 | 0 | 3 | 160 |
| Osseo - C 3 | 0 | 0 | 0 | 0 | 136 |
| Osseo - C 4 | 0 | 0 | 0 | 0 | 34 |
| PIGEON - T 1 | 0 | 0 | 0 | 0 | 62 |
| PIGEON - T 2 | 2 | 0 | 0 | 0 | 160 |
| Pigeon Falls - V 1 | 0 | 0 | 0 | 0 | 126 |
| PRESTON - T 1 | 0 | 0 | 0 | 0 | 69 |
| PRESTON - T 2 | 0 | 0 | 0 | 0 | 110 |
| FRANKLIN - T 1 | 5 | 0 | 0 | 0 | 166 |
| Genoa - V 1 | 0 | 0 | 0 | 0 | 84 |
| GENOA - T 1 | 3 | 4 | 0 | 0 | 156 |
| GENOA - T 2 | 0 | 0 | 0 | 0 | 59 |
| Elkhorn - C 2 | 0 | 0 | 0 | 0 | 105 |
| Elkhorn - C 3 | 3 | 0 | 0 | 1 | 106 |
| Elkhorn - C 4 | 3 | 0 | 0 | 1 | 150 |
| Elkhorn - C 5 | 1 | 0 | 0 | 0 | 176 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| TAFT - T 1 | 94 | 0 | 0 | 0 | 0 |
| WESTBORO - T 1 | 222 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 59 | 0 | 3 | 6 | 0 |
| ALBION - T 2 | 41 | 0 | 0 | 0 | 0 |
| Arcadia - C 1 | 120 | 0 | 1 | 2 | 0 |
| Arcadia - C 2 | 118 | 0 | 1 | 3 | 0 |
| Arcadia - C 3 | 123 | 1 | 9 | 11 | 0 |
| ARCADIA - T 1 | 187 | 2 | 5 | 8 | 0 |
| ARCADIA - T 2 | 162 | 0 | 0 | 7 | 0 |
| ARCADIA - T 3 | 12 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 54 | 0 | 3 | 11 | 0 |
| Blair - C 2 | 57 | 0 | 0 | 5 | 0 |
| Blair - C 3 | 55 | 0 | 0 | 5 | 0 |
| BURNSIDE - T 1 | 52 | 0 | 0 | 7 | 0 |
| BURNSIDE - T 2 | 23 | 0 | 0 | 1 | 0 |
| CALEDONIA - T 1 | 234 | 0 | 3 | 23 | 0 |
| CHIMNEY ROCK - T 1 | 56 | 0 | 2 | 0 | 0 |
| DODGE - T 1 | 91 | 0 | 2 | 4 | 0 |
| Eleva - V 1 | 101 | 0 | 4 | 0 | 0 |
| Ettrick - V 1 | 128 | 1 | 1 | 12 | 0 |
| ETTRICK - T 1 | 203 | 0 | 7 | 37 | 0 |
| ETTRICK - T 2 | 75 | 0 | 0 | 11 | 0 |
| GALE - T 1 | 54 | 0 | 1 | 3 | 0 |
| GALE - T 2 | 421 | 0 | 12 | 28 | 0 |
| Independence - C 3 | 61 | 0 | 0 | 2 | 0 |
| LINCOLN - T 1 | 62 | 0 | 0 | 2 | 0 |
| LINCOLN - T 2 | 55 | 0 | 4 | 7 | 0 |
| Osseo - C 1 | 96 | 0 | 0 | 1 | 0 |
| Osseo - C 2 | 85 | 0 | 4 | 10 | 0 |
| Osseo - C 3 | 79 | 0 | 0 | 0 | 0 |
| Osseo - C 4 | 20 | 0 | 0 | 0 | 0 |
| PIGEON - T 1 | 36 | 0 | 0 | 0 | 0 |
| PIGEON - T 2 | 87 | 0 | 2 | 7 | 0 |
| Pigeon Falls - V 1 | 78 | 1 | 2 | 3 | 0 |
| PRESTON - T 1 | 53 | 0 | 0 | 1 | 0 |
| PRESTON - T 2 | 88 | 0 | 0 | 4 | 0 |
| FRANKLIN - T 1 | 344 | 0 | 0 | 0 | 155 |
| Genoa - V 1 | 60 | 0 | 0 | 0 | 73 |
| GENOA - T 1 | 118 | 0 | 0 | 0 | 147 |
| GENOA - T 2 | 46 | 0 | 0 | 0 | 59 |
| Elkhorn - C 2 | 107 | 0 | 0 | 0 | 0 |
| Elkhorn - C 3 | 109 | 0 | 0 | 0 | 0 |
| Elkhorn - C 4 | 230 | 1 | 0 | 0 | 0 |
| Elkhorn - C 5 | 265 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| TAFT - T 1 | 0 | 0 | 0 | 103 | 66 |
| WESTBORO - T 1 | 0 | 0 | 0 | 208 | 182 |
| ALBION - T 1 | 0 | 0 | 0 | 124 | 48 |
| ALBION - T 2 | 0 | 0 | 0 | 76 | 30 |
| Arcadia - C 1 | 0 | 0 | 0 | 211 | 71 |
| Arcadia - C 2 | 0 | 0 | 0 | 203 | 71 |
| Arcadia - C 3 | 0 | 0 | 0 | 213 | 69 |
| ARCADIA - T 1 | 0 | 0 | 0 | 256 | 120 |
| ARCADIA - T 2 | 0 | 0 | 0 | 226 | 96 |
| ARCADIA - T 3 | 0 | 0 | 0 | 19 | 7 |
| Blair - C 1 | 0 | 0 | 0 | 125 | 31 |
| Blair - C 2 | 0 | 0 | 0 | 126 | 32 |
| Blair - C 3 | 0 | 0 | 0 | 127 | 32 |
| BURNSIDE - T 1 | 0 | 0 | 0 | 113 | 35 |
| BURNSIDE - T 2 | 0 | 0 | 0 | 55 | 15 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 300 | 185 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 0 | 84 | 40 |
| DODGE - T 1 | 0 | 0 | 0 | 166 | 69 |
| Eleva - V 1 | 0 | 0 | 0 | 227 | 74 |
| Ettrick - V 1 | 0 | 0 | 0 | 157 | 78 |
| ETTRICK - T 1 | 0 | 0 | 0 | 330 | 132 |
| ETTRICK - T 2 | 0 | 0 | 0 | 123 | 50 |
| GALE - T 1 | 0 | 0 | 0 | 59 | 35 |
| GALE - T 2 | 0 | 0 | 0 | 463 | 282 |
| Independence - C 3 | 0 | 0 | 0 | 122 | 38 |
| LINCOLN - T 1 | 0 | 0 | 0 | 122 | 45 |
| LINCOLN - T 2 | 0 | 0 | 0 | 101 | 39 |
| Osseo - C 1 | 0 | 0 | 0 | 189 | 74 |
| Osseo - C 2 | 0 | 0 | 0 | 188 | 72 |
| Osseo - C 3 | 0 | 0 | 0 | 155 | 61 |
| Osseo - C 4 | 0 | 0 | 0 | 38 | 16 |
| PIGEON - T 1 | 0 | 0 | 0 | 74 | 29 |
| PIGEON - T 2 | 0 | 0 | 0 | 172 | 72 |
| Pigeon Falls - V 1 | 0 | 0 | 0 | 154 | 55 |
| PRESTON - T 1 | 0 | 0 | 0 | 85 | 44 |
| PRESTON - T 2 | 0 | 0 | 0 | 137 | 71 |
| FRANKLIN - T 1 | 362 | 0 | 0 | 294 | 193 |
| Genoa - V 1 | 74 | 0 | 0 | 101 | 39 |
| GENOA - T 1 | 130 | 0 | 0 | 190 | 80 |
| GENOA - T 2 | 53 | 0 | 0 | 75 | 32 |
| Elkhorn - C 2 | 0 | 0 | 0 | 69 | 139 |
| Elkhorn - C 3 | 0 | 0 | 0 | 73 | 140 |
| Elkhorn - C 4 | 0 | 0 | 0 | 116 | 267 |
| Elkhorn - C 5 | 0 | 0 | 0 | 132 | 315 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| TAFT - T 1 | 0 | 0 | 0 | 0 | 123 | 1 |
| WESTBORO - T 1 | 0 | 0 | 0 | 0 | 228 | 22 |
| ALBION - T 1 | 0 | 4 | 0 | 130 | 0 | 0 |
| ALBION - T 2 | 0 | 0 | 0 | 81 | 0 | 0 |
| Arcadia - C 1 | 0 | 2 | 0 | 238 | 0 | 0 |
| Arcadia - C 2 | 0 | 3 | 0 | 232 | 0 | 1 |
| Arcadia - C 3 | 1 | 12 | 0 | 239 | 0 | 9 |
| ARCADIA - T 1 | 0 | 8 | 0 | 286 | 0 | 2 |
| ARCADIA - T 2 | 0 | 3 | 0 | 255 | 0 | 0 |
| ARCADIA - T 3 | 0 | 0 | 0 | 22 | 0 | 0 |
| Blair - C 1 | 0 | 9 | 0 | 131 | 0 | 1 |
| Blair - C 2 | 0 | 2 | 0 | 133 | 0 | 0 |
| Blair - C 3 | 0 | 0 | 0 | 131 | 0 | 0 |
| BURNSIDE - T 1 | 0 | 0 | 0 | 115 | 0 | 3 |
| BURNSIDE - T 2 | 0 | 0 | 0 | 58 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 11 | 0 | 345 | 0 | 1 |
| CHIMNEY ROCK - T 1 | 0 | 2 | 0 | 95 | 0 | 0 |
| DODGE - T 1 | 0 | 8 | 0 | 198 | 0 | 0 |
| Eleva - V 1 | 0 | 5 | 0 | 238 | 0 | 3 |
| Ettrick - V 1 | 0 | 6 | 0 | 180 | 0 | 0 |
| ETTRICK - T 1 | 0 | 16 | 0 | 328 | 0 | 7 |
| ETTRICK - T 2 | 0 | 3 | 0 | 122 | 0 | 0 |
| GALE - T 1 | 0 | 1 | 0 | 63 | 0 | 0 |
| GALE - T 2 | 0 | 20 | 0 | 509 | 0 | 1 |
| Independence - C 3 | 0 | 0 | 0 | 135 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 126 | 0 | 0 |
| LINCOLN - T 2 | 0 | 5 | 0 | 106 | 0 | 0 |
| Osseo - C 1 | 0 | 0 | 0 | 200 | 0 | 0 |
| Osseo - C 2 | 0 | 9 | 0 | 190 | 0 | 2 |
| Osseo - C 3 | 0 | 0 | 0 | 166 | 0 | 0 |
| Osseo - C 4 | 0 | 0 | 0 | 42 | 0 | 0 |
| PIGEON - T 1 | 0 | 0 | 0 | 82 | 0 | 0 |
| PIGEON - T 2 | 0 | 4 | 0 | 186 | 0 | 0 |
| Pigeon Falls - V 1 | 0 | 4 | 0 | 162 | 0 | 0 |
| PRESTON - T 1 | 0 | 0 | 0 | 91 | 0 | 0 |
| PRESTON - T 2 | 0 | 0 | 0 | 158 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 18 | 0 | 0 | 362 | 0 |
| Genoa - V 1 | 0 | 1 | 0 | 0 | 97 | 0 |
| GENOA - T 1 | 0 | 7 | 0 | 0 | 161 | 1 |
| GENOA - T 2 | 0 | 1 | 0 | 0 | 66 | 0 |
| Elkhorn - C 2 | 0 | 1 | 0 | 0 | 158 | 0 |
| Elkhorn - C 3 | 0 | 9 | 0 | 0 | 158 | 4 |
| Elkhorn - C 4 | 0 | 9 | 0 | 0 | 297 | 5 |
| Elkhorn - C 5 | 0 | 5 | 0 | 0 | 348 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| TAFT - T 1 | 0 | 0 | 168 | 0 | 0 | 0 | 0 |
| WESTBORO - T 1 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| Arcadia - C 1 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| Arcadia - C 2 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| Arcadia - C 3 | 0 | 0 | 296 | 304 | 0 | 0 | 0 |
| ARCADIA - T 1 | 0 | 0 | 400 | 383 | 0 | 0 | 0 |
| ARCADIA - T 2 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| ARCADIA - T 3 | 0 | 0 | 29 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| Blair - C 2 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| Blair - C 3 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| BURNSIDE - T 1 | 0 | 0 | 153 | 0 | 0 | 0 | 0 |
| BURNSIDE - T 2 | 0 | 0 | 70 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |
| DODGE - T 1 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Eleva - V 1 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |
| Ettrick - V 1 | 0 | 0 | 244 | 242 | 0 | 0 | 0 |
| ETTRICK - T 1 | 0 | 0 | 498 | 0 | 0 | 0 | 0 |
| ETTRICK - T 2 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| GALE - T 1 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| GALE - T 2 | 0 | 0 | 781 | 0 | 0 | 0 | 0 |
| Independence - C 3 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| Osseo - C 1 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Osseo - C 2 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Osseo - C 3 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| Osseo - C 4 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| PIGEON - T 1 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| PIGEON - T 2 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| Pigeon Falls - V 1 | 0 | 0 | 217 | 210 | 0 | 0 | 0 |
| PRESTON - T 1 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| PRESTON - T 2 | 0 | 0 | 215 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 515 | 0 | 0 | 0 | 0 |
| Genoa - V 1 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| GENOA - T 1 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| GENOA - T 2 | 0 | 0 | 111 | 0 | 0 | 0 | 0 |
| Elkhorn - C 2 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| Elkhorn - C 3 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| Elkhorn - C 4 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| Elkhorn - C 5 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133194250004 | 0004 | 19425 | 55133 | 5513319425 | 4 | DELAFIELD - T 4 |
| 55133194250005 | 0005 | 19425 | 55133 | 5513319425 | 5 | DELAFIELD - T 5 |
| 55133194250006 | 0006 | 19425 | 55133 | 5513319425 | 6 | DELAFIELD - T 6 |
| 55133194250007 | 0007 | 19425 | 55133 | 5513319425 | 7 | DELAFIELD - T 7 |
| 55133448500001 | 0001 | 44850 | 55133 | 5513344850 | 1 | LISBON - T 1 |
| 55133448500010 | 0010 | 44850 | 55133 | 5513344850 | 10 | LISBON - T 10 |
| 55133448500011 | 0011 | 44850 | 55133 | 5513344850 | 11 | LISBON - T 11 |
| 55133448500012 | 0012 | 44850 | 55133 | 5513344850 | 12 | LISBON - T 12 |
| 55133550500007 | 0007 | 55050 | 55133 | 5513355050 | 7 | Mukwonago - V 7 |
| 55133550500008 | 0008 | 55050 | 55133 | 5513355050 | 8 | Mukwonago - V 8 |
| 55133550750001 | 0001 | 55075 | 55133 | 5513355075 | 1 | MUKWONAGO - T 1 |
| 55133550750010 | 0010 | 55075 | 55133 | 5513355075 | 10 | MUKWONAGO - T 10 |
| 55133825750003 | 0003 | 82575 | 55133 | 5513382575 | 3 | VERNON - T 3 |
| 55133825750004 | 0004 | 82575 | 55133 | 5513382575 | 4 | VERNON - T 4 |
| 55133825750005 | 0005 | 82575 | 55133 | 5513382575 | 5 | VERNON - T 5 |
| 55133825750006 | 0006 | 82575 | 55133 | 5513382575 | 6 | VERNON - T 6 |
| 55121655000003 | 0003 | 65500 | 55121 | 5512165500 | 3 | PRESTON - T 3 |
| 55121778250001 | 0001 | 77825 | 55121 | 5512177825 | 1 | Strum - V 1 |
| 55121778250002 | 0002 | 77825 | 55121 | 5512177825 | 2 | Strum - V 2 |
| 55121785000001 | 0001 | 78500 | 55121 | 5512178500 | 1 | SUMNER - T 1 |
| 55121804750001 | 0001 | 80475 | 55121 | 5512180475 | 1 | Trempealeau - V 1 |
| 55121804750002 | 0002 | 80475 | 55121 | 5512180475 | 2 | Trempealeau - V 2 |
| 55121805000001 | 0001 | 80500 | 55121 | 5512180500 | 1 | TREMPEALEAU - T 1 |
| 55121805000002 | 0002 | 80500 | 55121 | 5512180500 | 2 | TREMPEALEAU - T 2 |
| 55121805000003 | 0003 | 80500 | 55121 | 5512180500 | 3 | TREMPEALEAU - T 3 |
| 55121818750001 | 0001 | 81875 | 55121 | 5512181875 | 1 | UNITY - T 1 |
| 55121818750002 | 0002 | 81875 | 55121 | 5512181875 | 2 | UNITY - T 2 |
| 55121867250001 | 0001 | 86725 | 55121 | 5512186725 | 1 | Whitehall - C 1 |
| 55121867250002 | 0002 | 86725 | 55121 | 5512186725 | 2 | Whitehall - C 2 |
| 55121867250003 | 0003 | 86725 | 55121 | 5512186725 | 3 | Whitehall - C 3 |
| 55121867250004 | 0004 | 86725 | 55121 | 5512186725 | 4 | Whitehall - C 4 |
| 55123069000001 | 0001 | 06900 | 55123 | 5512306900 | 1 | BERGEN - T 1 |
| 55123146750002 | 0002 | 14675 | 55123 | 5512314675 | 2 | CHRISTIANA - T 2 |
| 55123156750001 | 0001 | 15675 | 55123 | 5512315675 | 1 | CLINTON - T 1 |
| 55123156750002 | 0002 | 15675 | 55123 | 5512315675 | 2 | CLINTON - T 2 |
| 55123168750001 | 0001 | 16875 | 55123 | 5512316875 | 1 | COON - T 1 |
| 55123168750002 | 0002 | 16875 | 55123 | 5512316875 | 2 | COON - T 2 |
| 55123169000001 | 0001 | 16900 | 55123 | 5512316900 | 1 | Coon Valley - V 1 |
| 55123198500001 | 0001 | 19850 | 55123 | 5512319850 | 1 | De Soto - V 1 |
| 55123265500001 | 0001 | 26550 | 55123 | 5512326550 | 1 | FOREST - T 1 |
| 55123316250001 | 0001 | 31625 | 55123 | 5512331625 | 1 | GREENWOOD - T 1 |
| 55123322250001 | 0001 | 32225 | 55123 | 5512332225 | 1 | HAMBURG - T 1 |
| 55123322250002 | 0002 | 32225 | 55123 | 5512332225 | 2 | HAMBURG - T 2 |
| 55123327250001 | 0001 | 32725 | 55123 | 5512332725 | 1 | HARMONY - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| DELAFIELD - T 4 | 711 | 700 | 2 | 0 | 2 | 7 | 0 |
| DELAFIELD - T 5 | 836 | 819 | 0 | 5 | 1 | 9 | 0 |
| DELAFIELD - T 6 | 546 | 533 | 0 | 11 | 0 | 1 | 1 |
| DELAFIELD - T 7 | 794 | 750 | 4 | 28 | 9 | 1 | 0 |
| LISBON - T 1 | 738 | 716 | 3 | 10 | 5 | 3 | 0 |
| LISBON - T 10 | 833 | 825 | 1 | 3 | 0 | 3 | 0 |
| LISBON - T 11 | 767 | 755 | 0 | 5 | 2 | 5 | 0 |
| LISBON - T 12 | 796 | 776 | 2 | 10 | 1 | 7 | 0 |
| Mukwonago - V 7 | 457 | 444 | 0 | 4 | 9 | 0 | 0 |
| Mukwonago - V 8 | 680 | 666 | 3 | 6 | 4 | 1 | 0 |
| MUKWONAGO - T 1 | 899 | 874 | 5 | 5 | 6 | 8 | 0 |
| MUKWONAGO - T 10 | 402 | 393 | 0 | 4 | 0 | 1 | 0 |
| VERNON - T 3 | 783 | 763 | 1 | 10 | 7 | 2 | 0 |
| VERNON - T 4 | 821 | 794 | 8 | 10 | 5 | 4 | 0 |
| VERNON - T 5 | 729 | 717 | 0 | 6 | 6 | 0 | 0 |
| VERNON - T 6 | 657 | 640 | 2 | 10 | 4 | 0 | 1 |
| PRESTON - T 3 | 138 | 138 | 0 | 0 | 0 | 0 | 0 |
| Strum - V 1 | 508 | 506 | 0 | 2 | 0 | 0 | 0 |
| Strum - V 2 | 493 | 476 | 0 | 12 | 1 | 4 | 0 |
| SUMNER - T 1 | 806 | 805 | 0 | 0 | 0 | 1 | 0 |
| Trempealeau - V 1 | 658 | 649 | 3 | 2 | 1 | 3 | 0 |
| Trempealeau - V 2 | 661 | 645 | 1 | 6 | 0 | 9 | 0 |
| TREMPEALEAU - T 1 | 493 | 487 | 2 | 1 | 0 | 3 | 0 |
| TREMPEALEAU - T 2 | 864 | 856 | 0 | 4 | 1 | 3 | 0 |
| TREMPEALEAU - T 3 | 261 | 257 | 0 | 0 | 2 | 2 | 0 |
| UNITY - T 1 | 349 | 344 | 0 | 4 | 0 | 1 | 0 |
| UNITY - T 2 | 207 | 207 | 0 | 0 | 0 | 0 | 0 |
| Whitehall - C 1 | 468 | 464 | 1 | 2 | 0 | 1 | 0 |
| Whitehall - C 2 | 490 | 488 | 1 | 0 | 1 | 0 | 0 |
| Whitehall - C 3 | 577 | 574 | 0 | 2 | 0 | 1 | 0 |
| Whitehall - C 4 | 116 | 115 | 0 | 1 | 0 | 0 | 0 |
| BERGEN - T 1 | 953 | 945 | 0 | 5 | 3 | 0 | 0 |
| CHRISTIANA - T 2 | 33 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 350 | 344 | 0 | 1 | 4 | 1 | 0 |
| CLINTON - T 2 | 1004 | 982 | 0 | 16 | 0 | 3 | 0 |
| COON - T 1 | 585 | 582 | 1 | 1 | 0 | 0 | 0 |
| COON - T 2 | 98 | 98 | 0 | 0 | 0 | 0 | 0 |
| Coon Valley - V 1 | 714 | 709 | 0 | 2 | 3 | 0 | 0 |
| De Soto - V 1 | 248 | 238 | 0 | 2 | 2 | 4 | 0 |
| FOREST - T 1 | 583 | 566 | 0 | 0 | 0 | 11 | 0 |
| GREENWOOD - T 1 | 770 | 762 | 2 | 5 | 0 | 0 | 1 |
| HAMBURG - T 1 | 670 | 668 | 0 | 1 | 0 | 1 | 0 |
| HAMBURG - T 2 | 178 | 176 | 0 | 2 | 0 | 0 | 0 |
| HARMONY - T 1 | 739 | 724 | 0 | 4 | 5 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| DELAFIELD - T 4 | 0 | 0 | 409 | 403 | 2 | 0 |
| DELAFIELD - T 5 | 2 | 0 | 629 | 616 | 0 | 3 |
| DELAFIELD - T 6 | 0 | 0 | 395 | 387 | 0 | 6 |
| DELAFIELD - T 7 | 2 | 0 | 593 | 563 | 2 | 21 |
| LISBON - T 1 | 0 | 1 | 551 | 537 | 2 | 6 |
| LISBON - T 10 | 0 | 1 | 617 | 609 | 1 | 3 |
| LISBON - T 11 | 0 | 0 | 545 | 537 | 0 | 5 |
| LISBON - T 12 | 0 | 0 | 560 | 549 | 1 | 5 |
| Mukwonago - V 7 | 0 | 0 | 365 | 356 | 0 | 2 |
| Mukwonago - V 8 | 0 | 0 | 486 | 479 | 1 | 3 |
| MUKWONAGO - T 1 | 0 | 1 | 592 | 577 | 2 | 3 |
| MUKWONAGO - T 10 | 0 | 4 | 272 | 265 | 0 | 3 |
| VERNON - T 3 | 0 | 0 | 540 | 530 | 1 | 5 |
| VERNON - T 4 | 0 | 0 | 570 | 553 | 7 | 4 |
| VERNON - T 5 | 0 | 0 | 529 | 523 | 0 | 4 |
| VERNON - T 6 | 0 | 0 | 469 | 463 | 0 | 5 |
| PRESTON - T 3 | 0 | 0 | 101 | 101 | 0 | 0 |
| Strum - V 1 | 0 | 0 | 386 | 384 | 0 | 2 |
| Strum - V 2 | 0 | 0 | 361 | 349 | 0 | 9 |
| SUMNER - T 1 | 0 | 0 | 578 | 577 | 0 | 0 |
| Trempealeau - V 1 | 0 | 0 | 530 | 526 | 1 | 1 |
| Trempealeau - V 2 | 0 | 0 | 493 | 483 | 1 | 4 |
| TREMPEALEAU - T 1 | 0 | 0 | 358 | 355 | 0 | 1 |
| TREMPEALEAU - T 2 | 0 | 0 | 633 | 628 | 0 | 2 |
| TREMPEALEAU - T 3 | 0 | 0 | 218 | 214 | 0 | 0 |
| UNITY - T 1 | 0 | 0 | 250 | 246 | 0 | 3 |
| UNITY - T 2 | 0 | 0 | 143 | 143 | 0 | 0 |
| Whitehall - C 1 | 0 | 0 | 341 | 339 | 1 | 1 |
| Whitehall - C 2 | 0 | 0 | 389 | 387 | 1 | 0 |
| Whitehall - C 3 | 0 | 0 | 436 | 433 | 0 | 2 |
| Whitehall - C 4 | 0 | 0 | 94 | 93 | 0 | 1 |
| BERGEN - T 1 | 0 | 0 | 712 | 706 | 0 | 4 |
| CHRISTIANA - T 2 | 0 | 0 | 21 | 21 | 0 | 0 |
| CLINTON - T 1 | 0 | 0 | 189 | 187 | 0 | 0 |
| CLINTON - T 2 | 0 | 3 | 530 | 523 | 0 | 4 |
| COON - T 1 | 1 | 0 | 420 | 418 | 1 | 0 |
| COON - T 2 | 0 | 0 | 80 | 80 | 0 | 0 |
| Coon Valley - V 1 | 0 | 0 | 554 | 554 | 0 | 0 |
| De Soto - V 1 | 1 | 1 | 198 | 193 | 0 | 2 |
| FOREST - T 1 | 6 | 0 | 406 | 397 | 0 | 0 |
| GREENWOOD - T 1 | 0 | 0 | 472 | 469 | 0 | 3 |
| HAMBURG - T 1 | 0 | 0 | 480 | 478 | 0 | 1 |
| HAMBURG - T 2 | 0 | 0 | 133 | 132 | 0 | 1 |
| HARMONY - T 1 | 4 | 0 | 500 | 495 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| DELAFIELD - T 4 | 2 | 2 | 0 | 0 | 0 |
| DELAFIELD - T 5 | 1 | 7 | 0 | 2 | 0 |
| DELAFIELD - T 6 | 0 | 1 | 1 | 0 | 0 |
| DELAFIELD - T 7 | 5 | 1 | 0 | 1 | 0 |
| LISBON - T 1 | 2 | 3 | 0 | 0 | 1 |
| LISBON - T 10 | 0 | 3 | 0 | 0 | 1 |
| LISBON - T 11 | 0 | 3 | 0 | 0 | 0 |
| LISBON - T 12 | 0 | 5 | 0 | 0 | 0 |
| Mukwonago - V 7 | 7 | 0 | 0 | 0 | 0 |
| Mukwonago - V 8 | 3 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 1 | 3 | 6 | 0 | 0 | 1 |
| MUKWONAGO - T 10 | 0 | 1 | 0 | 0 | 3 |
| VERNON - T 3 | 3 | 1 | 0 | 0 | 0 |
| VERNON - T 4 | 3 | 3 | 0 | 0 | 0 |
| VERNON - T 5 | 2 | 0 | 0 | 0 | 0 |
| VERNON - T 6 | 1 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| Strum - V 1 | 0 | 0 | 0 | 0 | 0 |
| Strum - V 2 | 0 | 3 | 0 | 0 | 0 |
| SUMNER - T 1 | 0 | 1 | 0 | 0 | 0 |
| Trempealeau - V 1 | 0 | 2 | 0 | 0 | 0 |
| Trempealeau - V 2 | 0 | 5 | 0 | 0 | 0 |
| TREMPEALEAU - T 1 | 0 | 2 | 0 | 0 | 0 |
| TREMPEALEAU - T 2 | 1 | 2 | 0 | 0 | 0 |
| TREMPEALEAU - T 3 | 2 | 2 | 0 | 0 | 0 |
| UNITY - T 1 | 0 | 1 | 0 | 0 | 0 |
| UNITY - T 2 | 0 | 0 | 0 | 0 | 0 |
| Whitehall - C 1 | 0 | 0 | 0 | 0 | 0 |
| Whitehall - C 2 | 1 | 0 | 0 | 0 | 0 |
| Whitehall - C 3 | 0 | 1 | 0 | 0 | 0 |
| Whitehall - C 4 | 0 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 2 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 1 | 1 | 0 | 0 | 0 |
| CLINTON - T 2 | 0 | 2 | 0 | 0 | 1 |
| COON - T 1 | 0 | 0 | 0 | 1 | 0 |
| COON - T 2 | 0 | 0 | 0 | 0 | 0 |
| Coon Valley - V 1 | 0 | 0 | 0 | 0 | 0 |
| De Soto - V 1 | 2 | 1 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 6 | 0 | 3 | 0 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 0 | 0 |
| HAMBURG - T 1 | 0 | 1 | 0 | 0 | 0 |
| HAMBURG - T 2 | 0 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 3 | 1 | 0 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| DELAFIELD - T 4 | 55133 | 11 | 33 | 11 | 5 |
| DELAFIELD - T 5 | 55133 | 12 | 33 | 11 | 5 |
| DELAFIELD - T 6 | 55133 | 2 | 33 | 11 | 5 |
| DELAFIELD - T 7 | 55133 | 16 | 33 | 11 | 5 |
| LISBON - T 1 | 55133 | 12 | 99 | 33 | 5 |
| LISBON - T 10 | 55133 | 5 | 99 | 33 | 5 |
| LISBON - T 11 | 55133 | 7 | 99 | 33 | 5 |
| LISBON - T 12 | 55133 | 10 | 99 | 33 | 5 |
| Mukwonago - V 7 | 55133 | 9 | 83 | 28 | 1 |
| Mukwonago - V 8 | 55133 | 8 | 83 | 28 | 1 |
| MUKWONAGO - T 1 | 55133 | 20 | 33 | 11 | 1 |
| MUKWONAGO - T 10 | 55133 | 5 | 33 | 11 | 1 |
| VERNON - T 3 | 55133 | 10 | 83 | 28 | 1 |
| VERNON - T 4 | 55133 | 17 | 83 | 28 | 1 |
| VERNON - T 5 | 55133 | 6 | 83 | 28 | 1 |
| VERNON - T 6 | 55133 | 7 | 83 | 28 | 1 |
| PRESTON - T 3 | 55121 | 0 | 91 | 31 | 3 |
| Strum - V 1 | 55121 | 0 | 91 | 31 | 3 |
| Strum - V 2 | 55121 | 5 | 91 | 31 | 3 |
| SUMNER - T 1 | 55121 | 1 | 91 | 31 | 3 |
| Trempealeau - V 1 | 55121 | 7 | 91 | 31 | 3 |
| Trempealeau - V 2 | 55121 | 10 | 91 | 31 | 3 |
| TREMPEALEAU - T 1 | 55121 | 5 | 91 | 31 | 3 |
| TREMPEALEAU - T 2 | 55121 | 4 | 91 | 31 | 3 |
| TREMPEALEAU - T 3 | 55121 | 4 | 91 | 31 | 3 |
| UNITY - T 1 | 55121 | 1 | 91 | 31 | 3 |
| UNITY - T 2 | 55121 | 0 | 91 | 31 | 3 |
| Whitehall - C 1 | 55121 | 2 | 91 | 31 | 3 |
| Whitehall - C 2 | 55121 | 2 | 91 | 31 | 3 |
| Whitehall - C 3 | 55121 | 1 | 91 | 31 | 3 |
| Whitehall - C 4 | 55121 | 0 | 91 | 31 | 3 |
| BERGEN - T 1 | 55123 | 3 | 96 | 32 | 3 |
| CHRISTIANA - T 2 | 55123 | 1 | 96 | 32 | 3 |
| CLINTON - T 1 | 55123 | 5 | 96 | 32 | 3 |
| CLINTON - T 2 | 55123 | 6 | 96 | 32 | 3 |
| COON - T 1 | 55123 | 2 | 96 | 32 | 3 |
| COON - T 2 | 55123 | 0 | 96 | 32 | 3 |
| Coon Valley - V 1 | 55123 | 3 | 96 | 32 | 3 |
| De Soto - V 1 | 55123 | 8 | 96 | 32 | 3 |
| FOREST - T 1 | 55123 | 17 | 96 | 32 | 3 |
| GREENWOOD - T 1 | 55123 | 3 | 96 | 32 | 3 |
| HAMBURG - T 1 | 55123 | 1 | 96 | 32 | 3 |
| HAMBURG - T 2 | 55123 | 0 | 96 | 32 | 3 |
| HARMONY - T 1 | 55123 | 11 | 96 | 32 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| DELAFIELD - T 4 | Waukesha | DELAFIELD | T | 129 |
| DELAFIELD - T 5 | Waukesha | DELAFIELD | T | 154 |
| DELAFIELD - T 6 | Waukesha | DELAFIELD | T | 102 |
| DELAFIELD - T 7 | Waukesha | DELAFIELD | T | 163 |
| LISBON - T 1 | Waukesha | LISBON | T | 165 |
| LISBON - T 10 | Waukesha | LISBON | T | 183 |
| LISBON - T 11 | Waukesha | LISBON | T | 170 |
| LISBON - T 12 | Waukesha | LISBON | T | 175 |
| Mukwonago - V 7 | Waukesha | Mukwonago | V | 104 |
| Mukwonago - V 8 | Waukesha | Mukwonago | V | 161 |
| MUKWONAGO - T 1 | Waukesha | MUKWONAGO | T | 186 |
| MUKWONAGO - T 10 | Waukesha | MUKWONAGO | T | 84 |
| VERNON - T 3 | Waukesha | VERNON | T | 171 |
| VERNON - T 4 | Waukesha | VERNON | T | 179 |
| VERNON - T 5 | Waukesha | VERNON | T | 160 |
| VERNON - T 6 | Waukesha | VERNON | T | 145 |
| PRESTON - T 3 | Trempealeau | PRESTON | T | 36 |
| Strum - V 1 | Trempealeau | Strum | V | 206 |
| Strum - V 2 | Trempealeau | Strum | V | 194 |
| SUMNER - T 1 | Trempealeau | SUMNER | T | 246 |
| Trempealeau - V 1 | Trempealeau | Trempealeau | V | 252 |
| Trempealeau - V 2 | Trempealeau | Trempealeau | V | 249 |
| TREMPEALEAU - T 1 | Trempealeau | TREMPEALEAU | T | 164 |
| TREMPEALEAU - T 2 | Trempealeau | TREMPEALEAU | T | 289 |
| TREMPEALEAU - T 3 | Trempealeau | TREMPEALEAU | T | 87 |
| UNITY - T 1 | Trempealeau | UNITY | T | 108 |
| UNITY - T 2 | Trempealeau | UNITY | T | 64 |
| Whitehall - C 1 | Trempealeau | Whitehall | C | 128 |
| Whitehall - C 2 | Trempealeau | Whitehall | C | 132 |
| Whitehall - C 3 | Trempealeau | Whitehall | C | 158 |
| Whitehall - C 4 | Trempealeau | Whitehall | C | 32 |
| BERGEN - T 1 | Vernon | BERGEN | T | 314 |
| CHRISTIANA - T 2 | Vernon | CHRISTIANA | T | 11 |
| CLINTON - T 1 | Vernon | CLINTON | T | 38 |
| CLINTON - T 2 | Vernon | CLINTON | T | 110 |
| COON - T 1 | Vernon | COON | T | 224 |
| COON - T 2 | Vernon | COON | T | 38 |
| Coon Valley - V 1 | Vernon | Coon Valley | V | 257 |
| De Soto - V 1 | Vernon | De Soto | V | 66 |
| FOREST - T 1 | Vernon | FOREST | T | 144 |
| GREENWOOD - T 1 | Vernon | GREENWOOD | T | 100 |
| HAMBURG - T 1 | Vernon | HAMBURG | T | 227 |
| HAMBURG - T 2 | Vernon | HAMBURG | T | 60 |
| HARMONY - T 1 | Vernon | HARMONY | T | 178 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| DELAFIELD - T 4 | 466 | 0 | 3 | 0 | 0 |
| DELAFIELD - T 5 | 390 | 1 | 5 | 0 | 0 |
| DELAFIELD - T 6 | 254 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 7 | 426 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 324 | 3 | 4 | 0 | 0 |
| LISBON - T 10 | 371 | 0 | 0 | 0 | 0 |
| LISBON - T 11 | 326 | 0 | 0 | 0 | 0 |
| LISBON - T 12 | 354 | 0 | 0 | 0 | 0 |
| Mukwonago - V 7 | 182 | 0 | 0 | 0 | 0 |
| Mukwonago - V 8 | 270 | 1 | 8 | 0 | 0 |
| MUKWONAGO - T 1 | 452 | 0 | 1 | 0 | 0 |
| MUKWONAGO - T 10 | 202 | 0 | 0 | 0 | 0 |
| VERNON - T 3 | 367 | 0 | 0 | 0 | 0 |
| VERNON - T 4 | 386 | 0 | 0 | 0 | 0 |
| VERNON - T 5 | 340 | 0 | 4 | 0 | 0 |
| VERNON - T 6 | 295 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 25 | 2 | 0 | 0 | 0 |
| Strum - V 1 | 77 | 0 | 0 | 0 | 0 |
| Strum - V 2 | 76 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 196 | 0 | 1 | 0 | 0 |
| Trempealeau - V 1 | 157 | 0 | 7 | 0 | 0 |
| Trempealeau - V 2 | 156 | 0 | 0 | 0 | 0 |
| TREMPEALEAU - T 1 | 118 | 3 | 2 | 0 | 0 |
| TREMPEALEAU - T 2 | 204 | 1 | 0 | 0 | 0 |
| TREMPEALEAU - T 3 | 62 | 0 | 0 | 0 | 0 |
| UNITY - T 1 | 61 | 1 | 0 | 0 | 0 |
| UNITY - T 2 | 35 | 0 | 0 | 0 | 0 |
| Whitehall - C 1 | 70 | 0 | 0 | 0 | 0 |
| Whitehall - C 2 | 74 | 1 | 5 | 0 | 0 |
| Whitehall - C 3 | 87 | 0 | 1 | 0 | 0 |
| Whitehall - C 4 | 19 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 228 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 7 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 28 | 0 | 0 | 0 | 0 |
| CLINTON - T 2 | 83 | 2 | 0 | 0 | 0 |
| COON - T 1 | 137 | 0 | 3 | 0 | 0 |
| COON - T 2 | 23 | 0 | 0 | 0 | 0 |
| Coon Valley - V 1 | 160 | 1 | 1 | 0 | 0 |
| De Soto - V 1 | 60 | 1 | 0 | 0 | 1 |
| FOREST - T 1 | 104 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 81 | 2 | 4 | 0 | 0 |
| HAMBURG - T 1 | 172 | 0 | 4 | 0 | 0 |
| HAMBURG - T 2 | 46 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 135 | 1 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| DELAFIELD - T 4 | 0 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 5 | 4 | 0 | 0 | 4 | 0 |
| DELAFIELD - T 6 | 0 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 7 | 0 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 6 | 6 | 0 | 0 | 0 |
| LISBON - T 10 | 1 | 0 | 0 | 0 | 0 |
| LISBON - T 11 | 2 | 0 | 0 | 1 | 0 |
| LISBON - T 12 | 2 | 1 | 0 | 0 | 0 |
| Mukwonago - V 7 | 1 | 0 | 0 | 0 | 82 |
| Mukwonago - V 8 | 10 | 0 | 0 | 7 | 127 |
| MUKWONAGO - T 1 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 10 | 0 | 0 | 0 | 0 | 0 |
| VERNON - T 3 | 0 | 0 | 0 | 0 | 140 |
| VERNON - T 4 | 0 | 0 | 0 | 0 | 146 |
| VERNON - T 5 | 5 | 1 | 1 | 3 | 129 |
| VERNON - T 6 | 2 | 0 | 0 | 0 | 108 |
| PRESTON - T 3 | 1 | 0 | 0 | 0 | 30 |
| Strum - V 1 | 2 | 0 | 0 | 0 | 197 |
| Strum - V 2 | 0 | 0 | 0 | 0 | 188 |
| SUMNER - T 1 | 3 | 2 | 0 | 0 | 231 |
| Trempealeau - V 1 | 3 | 4 | 0 | 2 | 208 |
| Trempealeau - V 2 | 0 | 0 | 0 | 0 | 219 |
| TREMPEALEAU - T 1 | 2 | 1 | 0 | 1 | 142 |
| TREMPEALEAU - T 2 | 0 | 0 | 0 | 0 | 248 |
| TREMPEALEAU - T 3 | 0 | 0 | 0 | 0 | 76 |
| UNITY - T 1 | 1 | 0 | 0 | 0 | 100 |
| UNITY - T 2 | 0 | 0 | 0 | 0 | 59 |
| Whitehall - C 1 | 0 | 0 | 0 | 0 | 112 |
| Whitehall - C 2 | 0 | 0 | 0 | 0 | 117 |
| Whitehall - C 3 | 0 | 0 | 0 | 0 | 137 |
| Whitehall - C 4 | 0 | 0 | 0 | 0 | 27 |
| BERGEN - T 1 | 0 | 0 | 0 | 0 | 257 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 7 |
| CLINTON - T 1 | 0 | 0 | 0 | 0 | 28 |
| CLINTON - T 2 | 2 | 0 | 0 | 1 | 83 |
| COON - T 1 | 0 | 2 | 0 | 0 | 171 |
| COON - T 2 | 0 | 0 | 0 | 0 | 29 |
| Coon Valley - V 1 | 1 | 1 | 0 | 2 | 162 |
| De Soto - V 1 | 0 | 0 | 0 | 0 | 58 |
| FOREST - T 1 | 1 | 1 | 0 | 3 | 119 |
| GREENWOOD - T 1 | 3 | 2 | 0 | 1 | 80 |
| HAMBURG - T 1 | 4 | 1 | 0 | 0 | 168 |
| HAMBURG - T 2 | 0 | 0 | 0 | 0 | 46 |
| HARMONY - T 1 | 1 | 1 | 0 | 0 | 148 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| DELAFIELD - T 4 | 514 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 5 | 444 | 6 | 0 | 0 | 0 |
| DELAFIELD - T 6 | 291 | 1 | 0 | 0 | 0 |
| DELAFIELD - T 7 | 488 | 3 | 0 | 0 | 0 |
| LISBON - T 1 | 374 | 4 | 0 | 0 | 0 |
| LISBON - T 10 | 425 | 0 | 0 | 0 | 0 |
| LISBON - T 11 | 358 | 0 | 0 | 0 | 0 |
| LISBON - T 12 | 403 | 0 | 0 | 0 | 0 |
| Mukwonago - V 7 | 189 | 0 | 0 | 0 | 0 |
| Mukwonago - V 8 | 286 | 1 | 0 | 0 | 0 |
| MUKWONAGO - T 1 | 497 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 10 | 222 | 0 | 0 | 0 | 0 |
| VERNON - T 3 | 378 | 0 | 0 | 0 | 0 |
| VERNON - T 4 | 398 | 0 | 0 | 0 | 0 |
| VERNON - T 5 | 350 | 1 | 0 | 0 | 0 |
| VERNON - T 6 | 316 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 19 | 1 | 3 | 11 | 0 |
| Strum - V 1 | 79 | 0 | 5 | 2 | 0 |
| Strum - V 2 | 79 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 196 | 0 | 2 | 10 | 0 |
| Trempealeau - V 1 | 155 | 3 | 8 | 37 | 0 |
| Trempealeau - V 2 | 154 | 0 | 1 | 31 | 0 |
| TREMPEALEAU - T 1 | 123 | 0 | 6 | 14 | 0 |
| TREMPEALEAU - T 2 | 210 | 0 | 4 | 20 | 0 |
| TREMPEALEAU - T 3 | 62 | 0 | 1 | 3 | 0 |
| UNITY - T 1 | 58 | 0 | 4 | 3 | 0 |
| UNITY - T 2 | 35 | 0 | 0 | 0 | 0 |
| Whitehall - C 1 | 75 | 0 | 1 | 1 | 0 |
| Whitehall - C 2 | 89 | 0 | 7 | 12 | 0 |
| Whitehall - C 3 | 91 | 0 | 1 | 1 | 0 |
| Whitehall - C 4 | 20 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 273 | 0 | 0 | 0 | 243 |
| CHRISTIANA - T 2 | 10 | 0 | 0 | 0 | 7 |
| CLINTON - T 1 | 38 | 0 | 0 | 0 | 25 |
| CLINTON - T 2 | 110 | 0 | 0 | 0 | 81 |
| COON - T 1 | 197 | 0 | 0 | 0 | 162 |
| COON - T 2 | 32 | 0 | 0 | 0 | 26 |
| Coon Valley - V 1 | 258 | 1 | 0 | 0 | 185 |
| De Soto - V 1 | 70 | 0 | 0 | 0 | 50 |
| FOREST - T 1 | 121 | 0 | 0 | 0 | 113 |
| GREENWOOD - T 1 | 100 | 0 | 0 | 0 | 82 |
| HAMBURG - T 1 | 230 | 0 | 0 | 0 | 161 |
| HAMBURG - T 2 | 61 | 0 | 0 | 0 | 42 |
| HARMONY - T 1 | 167 | 0 | 0 | 0 | 146 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| DELAFIELD - T 4 | 0 | 0 | 0 | 0 | 485 |
| DELAFIELD - T 5 | 0 | 0 | 0 | 0 | 419 |
| DELAFIELD - T 6 | 0 | 0 | 0 | 0 | 275 |
| DELAFIELD - T 7 | 0 | 0 | 0 | 0 | 467 |
| LISBON - T 1 | 0 | 0 | 0 | 0 | 361 |
| LISBON - T 10 | 0 | 0 | 0 | 0 | 422 |
| LISBON - T 11 | 0 | 0 | 0 | 0 | 345 |
| LISBON - T 12 | 0 | 0 | 0 | 0 | 399 |
| Mukwonago - V 7 | 204 | 0 | 0 | 66 | 210 |
| Mukwonago - V 8 | 305 | 7 | 0 | 105 | 312 |
| MUKWONAGO - T 1 | 0 | 0 | 0 | 114 | 510 |
| MUKWONAGO - T 10 | 0 | 0 | 0 | 50 | 227 |
| VERNON - T 3 | 410 | 0 | 0 | 109 | 408 |
| VERNON - T 4 | 430 | 0 | 0 | 117 | 428 |
| VERNON - T 5 | 379 | 4 | 0 | 105 | 379 |
| VERNON - T 6 | 335 | 0 | 0 | 91 | 338 |
| PRESTON - T 3 | 0 | 0 | 0 | 39 | 14 |
| Strum - V 1 | 0 | 0 | 0 | 211 | 60 |
| Strum - V 2 | 0 | 0 | 0 | 211 | 59 |
| SUMNER - T 1 | 0 | 0 | 0 | 271 | 163 |
| Trempealeau - V 1 | 0 | 0 | 0 | 275 | 114 |
| Trempealeau - V 2 | 0 | 0 | 0 | 280 | 117 |
| TREMPEALEAU - T 1 | 0 | 0 | 0 | 182 | 84 |
| TREMPEALEAU - T 2 | 0 | 0 | 0 | 315 | 149 |
| TREMPEALEAU - T 3 | 0 | 0 | 0 | 95 | 47 |
| UNITY - T 1 | 0 | 0 | 0 | 111 | 47 |
| UNITY - T 2 | 0 | 0 | 0 | 68 | 29 |
| Whitehall - C 1 | 0 | 0 | 0 | 137 | 54 |
| Whitehall - C 2 | 0 | 0 | 0 | 142 | 58 |
| Whitehall - C 3 | 0 | 0 | 0 | 167 | 69 |
| Whitehall - C 4 | 0 | 0 | 0 | 34 | 12 |
| BERGEN - T 1 | 305 | 0 | 0 | 317 | 213 |
| CHRISTIANA - T 2 | 10 | 0 | 0 | 11 | 5 |
| CLINTON - T 1 | 38 | 0 | 0 | 38 | 21 |
| CLINTON - T 2 | 115 | 0 | 0 | 115 | 75 |
| COON - T 1 | 204 | 0 | 0 | 236 | 116 |
| COON - T 2 | 33 | 0 | 0 | 39 | 20 |
| Coon Valley - V 1 | 239 | 1 | 0 | 280 | 127 |
| De Soto - V 1 | 79 | 0 | 0 | 76 | 44 |
| FOREST - T 1 | 133 | 0 | 0 | 157 | 79 |
| GREENWOOD - T 1 | 103 | 0 | 0 | 107 | 71 |
| HAMBURG - T 1 | 243 | 0 | 0 | 249 | 144 |
| HAMBURG - T 2 | 67 | 0 | 0 | 67 | 36 |
| HARMONY - T 1 | 171 | 0 | 0 | 198 | 102 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| DELAFIELD - T 4 | 0 | 0 | 68 | 0 | 494 | 0 |
| DELAFIELD - T 5 | 2 | 0 | 70 | 0 | 439 | 4 |
| DELAFIELD - T 6 | 0 | 0 | 45 | 0 | 286 | 0 |
| DELAFIELD - T 7 | 0 | 0 | 64 | 0 | 482 | 0 |
| LISBON - T 1 | 1 | 0 | 52 | 0 | 372 | 4 |
| LISBON - T 10 | 0 | 0 | 60 | 0 | 423 | 0 |
| LISBON - T 11 | 0 | 0 | 62 | 0 | 356 | 0 |
| LISBON - T 12 | 0 | 0 | 59 | 0 | 402 | 0 |
| Mukwonago - V 7 | 0 | 3 | 0 | 0 | 200 | 0 |
| Mukwonago - V 8 | 0 | 15 | 0 | 0 | 302 | 8 |
| MUKWONAGO - T 1 | 0 | 2 | 0 | 0 | 483 | 1 |
| MUKWONAGO - T 10 | 0 | 0 | 0 | 0 | 215 | 0 |
| VERNON - T 3 | 0 | 3 | 0 | 0 | 407 | 0 |
| VERNON - T 4 | 0 | 5 | 0 | 0 | 426 | 0 |
| VERNON - T 5 | 0 | 9 | 0 | 0 | 378 | 5 |
| VERNON - T 6 | 0 | 3 | 0 | 0 | 332 | 0 |
| PRESTON - T 3 | 0 | 8 | 0 | 37 | 0 | 2 |
| Strum - V 1 | 0 | 0 | 0 | 220 | 0 | 0 |
| Strum - V 2 | 0 | 0 | 0 | 212 | 0 | 0 |
| SUMNER - T 1 | 0 | 9 | 0 | 333 | 0 | 0 |
| Trempealeau - V 1 | 1 | 18 | 0 | 324 | 0 | 3 |
| Trempealeau - V 2 | 0 | 3 | 0 | 316 | 0 | 0 |
| TREMPEALEAU - T 1 | 1 | 11 | 0 | 205 | 0 | 1 |
| TREMPEALEAU - T 2 | 0 | 11 | 0 | 357 | 0 | 0 |
| TREMPEALEAU - T 3 | 0 | 2 | 0 | 108 | 0 | 0 |
| UNITY - T 1 | 0 | 6 | 0 | 130 | 0 | 0 |
| UNITY - T 2 | 0 | 1 | 0 | 79 | 0 | 0 |
| Whitehall - C 1 | 0 | 1 | 0 | 142 | 0 | 0 |
| Whitehall - C 2 | 0 | 8 | 0 | 148 | 0 | 3 |
| Whitehall - C 3 | 0 | 1 | 0 | 176 | 0 | 0 |
| Whitehall - C 4 | 0 | 0 | 0 | 35 | 0 | 0 |
| BERGEN - T 1 | 0 | 3 | 0 | 0 | 351 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 12 | 0 |
| CLINTON - T 1 | 0 | 0 | 0 | 0 | 42 | 0 |
| CLINTON - T 2 | 1 | 4 | 0 | 0 | 127 | 1 |
| COON - T 1 | 0 | 11 | 0 | 0 | 255 | 0 |
| COON - T 2 | 0 | 0 | 0 | 0 | 43 | 0 |
| Coon Valley - V 1 | 0 | 7 | 0 | 0 | 310 | 2 |
| De Soto - V 1 | 0 | 5 | 0 | 0 | 95 | 0 |
| FOREST - T 1 | 0 | 5 | 0 | 0 | 146 | 0 |
| GREENWOOD - T 1 | 0 | 6 | 0 | 0 | 120 | 2 |
| HAMBURG - T 1 | 0 | 12 | 0 | 0 | 302 | 2 |
| HAMBURG - T 2 | 0 | 1 | 0 | 0 | 80 | 0 |
| HARMONY - T 1 | 0 | 9 | 0 | 0 | 202 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| DELAFIELD - T 4 | 0 | 0 | 598 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 5 | 0 | 0 | 558 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 6 | 0 | 0 | 356 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 7 | 0 | 0 | 589 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| LISBON - T 10 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| LISBON - T 11 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| LISBON - T 12 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| Mukwonago - V 7 | 0 | 0 | 287 | 0 | 0 | 0 | 0 |
| Mukwonago - V 8 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 1 | 0 | 0 | 640 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 10 | 0 | 0 | 286 | 0 | 0 | 0 | 0 |
| VERNON - T 3 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| VERNON - T 4 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| VERNON - T 5 | 0 | 0 | 514 | 0 | 0 | 0 | 0 |
| VERNON - T 6 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 0 | 0 | 64 | 64 | 0 | 0 | 0 |
| Strum - V 1 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| Strum - V 2 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| Trempealeau - V 1 | 0 | 0 | 425 | 411 | 0 | 0 | 0 |
| Trempealeau - V 2 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| TREMPEALEAU - T 1 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| TREMPEALEAU - T 2 | 0 | 0 | 494 | 0 | 0 | 0 | 0 |
| TREMPEALEAU - T 3 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| UNITY - T 1 | 0 | 0 | 171 | 0 | 0 | 0 | 0 |
| UNITY - T 2 | 0 | 0 | 99 | 0 | 0 | 0 | 0 |
| Whitehall - C 1 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| Whitehall - C 2 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| Whitehall - C 3 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| Whitehall - C 4 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 0 | 0 | 542 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 0 | 0 | 66 | 0 | 0 | 0 | 0 |
| CLINTON - T 2 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| COON - T 1 | 0 | 0 | 366 | 0 | 0 | 0 | 0 |
| COON - T 2 | 0 | 0 | 61 | 0 | 0 | 0 | 0 |
| Coon Valley - V 1 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| De Soto - V 1 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 0 | 0 | 193 | 0 | 0 | 0 | 0 |
| HAMBURG - T 1 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| HAMBURG - T 2 | 0 | 0 | 106 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 0 | 0 | 317 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55123348250001 | 0001 | 34825 | 55123 | 5512334825 | 1 | Hillsboro - C 1 |
| 55123348250002 | 0002 | 34825 | 55123 | 5512334825 | 2 | Hillsboro - C 2 |
| 55123348250003 | 0003 | 34825 | 55123 | 5512334825 | 3 | Hillsboro - C 3 |
| 55123348250004 | 0004 | 34825 | 55123 | 5512334825 | 4 | Hillsboro - C 4 |
| 55123348500001 | 0001 | 34850 | 55123 | 5512334850 | 1 | HILLSBORO - T 1 |
| 55123348500002 | 0002 | 34850 | 55123 | 5512334850 | 2 | HILLSBORO - T 2 |
| 55123379750001 | 0001 | 37975 | 55123 | 5512337975 | 1 | JEFFERSON - T 1 |
| 55123379750002 | 0002 | 37975 | 55123 | 5512337975 | 2 | JEFFERSON - T 2 |
| 55123379750003 | 0003 | 37975 | 55123 | 5512337975 | 3 | JEFFERSON - T 3 |
| 55123379750004 | 0004 | 37975 | 55123 | 5512337975 | 4 | JEFFERSON - T 4 |
| 55123394750001 | 0001 | 39475 | 55123 | 5512339475 | 1 | KICKAPOO - T 1 |
| 55123408750001 | 0001 | 40875 | 55123 | 5512340875 | 1 | La Farge - V 1 |
| 55123439000001 | 0001 | 43900 | 55123 | 5512343900 | 1 | LIBERTY - T 1 |
| 55123600750001 | 0001 | 60075 | 55123 | 5512360075 | 1 | Ontario - V 1 |
| 55123664500001 | 0001 | 66450 | 55123 | 5512366450 | 1 | Readstown - V 1 |
| 55123767250001 | 0001 | 76725 | 55123 | 5512376725 | 1 | STARK - T 1 |
| 55123767250002 | 0002 | 76725 | 55123 | 5512376725 | 2 | STARK - T 2 |
| 55123770750001 | 0001 | 77075 | 55123 | 5512377075 | 1 | STERLING - T 1 |
| 55123775500001 | 0001 | 77550 | 55123 | 5512377550 | 1 | Stoddard - V 1 |
| 55123816750001 | 0001 | 81675 | 55123 | 5512381675 | 1 | UNION - T 1 |
| 55123816750002 | 0002 | 81675 | 55123 | 5512381675 | 2 | UNION - T 2 |
| 55123829000001 | 0001 | 82900 | 55123 | 5512382900 | 1 | Viola - V 1 |
| 55123829250001 | 0001 | 82925 | 55123 | 5512382925 | 1 | Viroqua - C 1 |
| 55123829250002 | 0002 | 82925 | 55123 | 5512382925 | 2 | Viroqua - C 2 |
| 55123829250007 | 0007 | 82925 | 55123 | 5512382925 | 7 | Viroqua - C 7 |
| 55123829250008 | 0008 | 82925 | 55123 | 5512382925 | 8 | Viroqua - C 8 |
| 55123829250009 | 0009 | 82925 | 55123 | 5512382925 | 9 | Viroqua - C 9 |
| 55123829500001 | 0001 | 82950 | 55123 | 5512382950 | 1 | VIROQUA - T 1 |
| 55123829500002 | 0002 | 82950 | 55123 | 5512382950 | 2 | VIROQUA - T 2 |
| 55123829500003 | 0003 | 82950 | 55123 | 5512382950 | 3 | VIROQUA - T 3 |
| 55123829500004 | 0004 | 82950 | 55123 | 5512382950 | 4 | VIROQUA - T 4 |
| 55123850500001 | 0001 | 85050 | 55123 | 5512385050 | 1 | WEBSTER - T 1 |
| 55123854750001 | 0001 | 85475 | 55123 | 5512385475 | 1 | Westby - C 1 |
| 55123854750002 | 0002 | 85475 | 55123 | 5512385475 | 2 | Westby - C 2 |
| 55123854750003 | 0003 | 85475 | 55123 | 5512385475 | 3 | Westby - C 3 |
| 55123854750004 | 0004 | 85475 | 55123 | 5512385475 | 4 | Westby - C 4 |
| 55125024500002 | 0002 | 02450 | 55125 | 5512502450 | 2 | ARBOR VITAE - T 2 |
| 55125024500003 | 0003 | 02450 | 55125 | 5512502450 | 3 | ARBOR VITAE - T 3 |
| 55125024500004 | 0004 | 02450 | 55125 | 5512502450 | 4 | ARBOR VITAE - T 4 |
| 55125089500001 | 0001 | 08950 | 55125 | 5512508950 | 1 | BOULDER JUNCTION - T 1 |
| 55125089500002 | 0002 | 08950 | 55125 | 5512508950 | 2 | BOULDER JUNCTION - T 2 |
| 55125158500001 | 0001 | 15850 | 55125 | 5512515850 | 1 | CLOVERLAND - T 1 |
| 55125167500001 | 0001 | 16750 | 55125 | 5512516750 | 1 | CONOVER - T 1 |
| 55125167500002 | 0002 | 16750 | 55125 | 5512516750 | 2 | CONOVER - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Hillsboro - C 1 | 339 | 335 | 1 | 1 | 0 | 1 | 0 |
| Hillsboro - C 2 | 315 | 311 | 0 | 0 | 0 | 4 | 0 |
| Hillsboro - C 3 | 330 | 328 | 0 | 1 | 0 | 0 | 0 |
| Hillsboro - C 4 | 318 | 311 | 0 | 7 | 0 | 0 | 0 |
| HILLSBORO - T 1 | 595 | 577 | 10 | 6 | 1 | 0 | 0 |
| HILLSBORO - T 2 | 171 | 170 | 0 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 375 | 373 | 1 | 0 | 1 | 0 | 0 |
| JEFFERSON - T 2 | 188 | 183 | 0 | 3 | 0 | 1 | 0 |
| JEFFERSON - T 3 | 202 | 194 | 0 | 7 | 0 | 1 | 0 |
| JEFFERSON - T 4 | 209 | 203 | 0 | 0 | 0 | 1 | 0 |
| KICKAPOO - T 1 | 566 | 562 | 1 | 2 | 0 | 1 | 0 |
| La Farge - V 1 | 775 | 754 | 3 | 5 | 0 | 6 | 1 |
| LIBERTY - T 1 | 167 | 166 | 0 | 1 | 0 | 0 | 0 |
| Ontario - V 1 | 476 | 447 | 0 | 23 | 0 | 6 | 0 |
| Readstown - V 1 | 395 | 395 | 0 | 0 | 0 | 0 | 0 |
| STARK - T 1 | 195 | 191 | 0 | 1 | 0 | 0 | 0 |
| STARK - T 2 | 154 | 153 | 0 | 1 | 0 | 0 | 0 |
| STERLING - T 1 | 713 | 709 | 1 | 0 | 1 | 1 | 0 |
| Stoddard - V 1 | 815 | 807 | 0 | 1 | 2 | 5 | 0 |
| UNION - T 1 | 393 | 389 | 0 | 1 | 2 | 1 | 0 |
| UNION - T 2 | 138 | 138 | 0 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 245 | 234 | 0 | 7 | 2 | 1 | 0 |
| Viroqua - C 1 | 523 | 508 | 0 | 0 | 15 | 0 | 0 |
| Viroqua - C 2 | 498 | 487 | 0 | 8 | 1 | 1 | 0 |
| Viroqua - C 7 | 476 | 470 | 0 | 0 | 2 | 4 | 0 |
| Viroqua - C 8 | 485 | 483 | 1 | 1 | 0 | 0 | 0 |
| Viroqua - C 9 | 448 | 437 | 1 | 2 | 3 | 5 | 0 |
| VIROQUA - T 1 | 329 | 328 | 0 | 0 | 0 | 1 | 0 |
| VIROQUA - T 2 | 601 | 589 | 2 | 4 | 4 | 1 | 0 |
| VIROQUA - T 3 | 528 | 525 | 0 | 0 | 1 | 2 | 0 |
| VIROQUA - T 4 | 39 | 39 | 0 | 0 | 0 | 0 | 0 |
| WEBSTER - T 1 | 676 | 672 | 2 | 1 | 0 | 1 | 0 |
| Westby - C 1 | 717 | 715 | 0 | 0 | 2 | 0 | 0 |
| Westby - C 2 | 576 | 571 | 0 | 3 | 0 | 2 | 0 |
| Westby - C 3 | 406 | 393 | 0 | 12 | 0 | 1 | 0 |
| Westby - C 4 | 91 | 91 | 0 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 2 | 1038 | 1010 | 0 | 1 | 3 | 20 | 1 |
| ARBOR VITAE - T 3 | 1026 | 981 | 0 | 14 | 4 | 20 | 1 |
| ARBOR VITAE - T 4 | 56 | 56 | 0 | 0 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 1 | 669 | 658 | 0 | 5 | 1 | 5 | 0 |
| BOULDER JUNCTION - T 2 | 289 | 282 | 0 | 0 | 0 | 2 | 0 |
| CLOVERLAND - T 1 | 919 | 897 | 2 | 9 | 7 | 4 | 0 |
| CONOVER - T 1 | 1015 | 995 | 5 | 7 | 2 | 6 | 0 |
| CONOVER - T 2 | 40 | 40 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Hillsboro - C 1 | 0 | 1 | 274 | 271 | 1 | 1 |
| Hillsboro - C 2 | 0 | 0 | 234 | 232 | 0 | 0 |
| Hillsboro - C 3 | 0 | 1 | 261 | 259 | 0 | 1 |
| Hillsboro - C 4 | 0 | 0 | 257 | 254 | 0 | 3 |
| HILLSBORO - T 1 | 0 | 1 | 436 | 430 | 2 | 3 |
| HILLSBORO - T 2 | 0 | 0 | 110 | 109 | 0 | 1 |
| JEFFERSON - T 1 | 0 | 0 | 264 | 263 | 0 | 0 |
| JEFFERSON - T 2 | 1 | 0 | 138 | 134 | 0 | 2 |
| JEFFERSON - T 3 | 0 | 0 | 143 | 139 | 0 | 3 |
| JEFFERSON - T 4 | 5 | 0 | 156 | 153 | 0 | 0 |
| KICKAPOO - T 1 | 0 | 0 | 394 | 392 | 0 | 1 |
| La Farge - V 1 | 6 | 0 | 576 | 561 | 1 | 3 |
| LIBERTY - T 1 | 0 | 0 | 132 | 132 | 0 | 0 |
| Ontario - V 1 | 0 | 0 | 374 | 357 | 0 | 13 |
| Readstown - V 1 | 0 | 0 | 312 | 312 | 0 | 0 |
| STARK - T 1 | 3 | 0 | 143 | 140 | 0 | 1 |
| STARK - T 2 | 0 | 0 | 122 | 121 | 0 | 1 |
| STERLING - T 1 | 1 | 0 | 462 | 458 | 1 | 0 |
| Stoddard - V 1 | 0 | 0 | 631 | 623 | 0 | 1 |
| UNION - T 1 | 0 | 0 | 235 | 232 | 0 | 1 |
| UNION - T 2 | 0 | 0 | 99 | 99 | 0 | 0 |
| Viola - V 1 | 0 | 1 | 183 | 178 | 0 | 2 |
| Viroqua - C 1 | 0 | 0 | 396 | 385 | 0 | 0 |
| Viroqua - C 2 | 1 | 0 | 397 | 393 | 0 | 3 |
| Viroqua - C 7 | 0 | 0 | 365 | 364 | 0 | 0 |
| Viroqua - C 8 | 0 | 0 | 355 | 354 | 0 | 1 |
| Viroqua - C 9 | 0 | 0 | 352 | 343 | 1 | 2 |
| VIROQUA - T 1 | 0 | 0 | 259 | 258 | 0 | 0 |
| VIROQUA - T 2 | 1 | 0 | 441 | 434 | 0 | 2 |
| VIROQUA - T 3 | 0 | 0 | 396 | 394 | 0 | 0 |
| VIROQUA - T 4 | 0 | 0 | 30 | 30 | 0 | 0 |
| WEBSTER - T 1 | 0 | 0 | 434 | 432 | 0 | 1 |
| Westby - C 1 | 0 | 0 | 549 | 548 | 0 | 0 |
| Westby - C 2 | 0 | 0 | 424 | 420 | 0 | 2 |
| Westby - C 3 | 0 | 0 | 289 | 281 | 0 | 7 |
| Westby - C 4 | 0 | 0 | 59 | 59 | 0 | 0 |
| ARBOR VITAE - T 2 | 2 | 1 | 804 | 788 | 0 | 1 |
| ARBOR VITAE - T 3 | 1 | 5 | 795 | 770 | 0 | 7 |
| ARBOR VITAE - T 4 | 0 | 0 | 46 | 46 | 0 | 0 |
| BOULDER JUNCTION - T 1 | 0 | 0 | 560 | 551 | 0 | 4 |
| BOULDER JUNCTION - T 2 | 0 | 5 | 231 | 226 | 0 | 0 |
| CLOVERLAND - T 1 | 0 | 0 | 765 | 755 | 0 | 6 |
| CONOVER - T 1 | 0 | 0 | 794 | 782 | 2 | 3 |
| CONOVER - T 2 | 0 | 0 | 28 | 28 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Hillsboro - C 1 | 0 | 0 | 0 | 0 | 1 |
| Hillsboro - C 2 | 0 | 2 | 0 | 0 | 0 |
| Hillsboro - C 3 | 0 | 0 | 0 | 0 | 1 |
| Hillsboro - C 4 | 0 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 1 | 1 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 2 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 1 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 0 | 1 | 0 | 1 | 0 |
| JEFFERSON - T 3 | 0 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 0 | 1 | 0 | 2 | 0 |
| KICKAPOO - T 1 | 0 | 1 | 0 | 0 | 0 |
| La Farge - V 1 | 0 | 6 | 1 | 4 | 0 |
| LIBERTY - T 1 | 0 | 0 | 0 | 0 | 0 |
| Ontario - V 1 | 0 | 4 | 0 | 0 | 0 |
| Readstown - V 1 | 0 | 0 | 0 | 0 | 0 |
| STARK - T 1 | 0 | 0 | 0 | 2 | 0 |
| STARK - T 2 | 0 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 1 | 1 | 0 | 1 | 0 |
| Stoddard - V 1 | 2 | 5 | 0 | 0 | 0 |
| UNION - T 1 | 1 | 1 | 0 | 0 | 0 |
| UNION - T 2 | 0 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 1 | 1 | 0 | 0 | 1 |
| Viroqua - C 1 | 11 | 0 | 0 | 0 | 0 |
| Viroqua - C 2 | 1 | 0 | 0 | 0 | 0 |
| Viroqua - C 7 | 0 | 1 | 0 | 0 | 0 |
| Viroqua - C 8 | 0 | 0 | 0 | 0 | 0 |
| Viroqua - C 9 | 2 | 4 | 0 | 0 | 0 |
| VIROQUA - T 1 | 0 | 1 | 0 | 0 | 0 |
| VIROQUA - T 2 | 3 | 1 | 0 | 1 | 0 |
| VIROQUA - T 3 | 0 | 2 | 0 | 0 | 0 |
| VIROQUA - T 4 | 0 | 0 | 0 | 0 | 0 |
| WEBSTER - T 1 | 0 | 1 | 0 | 0 | 0 |
| Westby - C 1 | 1 | 0 | 0 | 0 | 0 |
| Westby - C 2 | 0 | 2 | 0 | 0 | 0 |
| Westby - C 3 | 0 | 1 | 0 | 0 | 0 |
| Westby - C 4 | 0 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 2 | 1 | 12 | 1 | 1 | 0 |
| ARBOR VITAE - T 3 | 3 | 12 | 0 | 1 | 2 |
| ARBOR VITAE - T 4 | 0 | 0 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 1 | 1 | 4 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 2 | 0 | 2 | 0 | 0 | 3 |
| CLOVERLAND - T 1 | 3 | 1 | 0 | 0 | 0 |
| CONOVER - T 1 | 1 | 6 | 0 | 0 | 0 |
| CONOVER - T 2 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Hillsboro - C 1 | 55123 | 3 | 96 | 32 | 3 |
| Hillsboro - C 2 | 55123 | 4 | 96 | 32 | 3 |
| Hillsboro - C 3 | 55123 | 1 | 96 | 32 | 3 |
| Hillsboro - C 4 | 55123 | 0 | 96 | 32 | 3 |
| HILLSBORO - T 1 | 55123 | 12 | 96 | 32 | 3 |
| HILLSBORO - T 2 | 55123 | 0 | 96 | 32 | 3 |
| JEFFERSON - T 1 | 55123 | 2 | 96 | 32 | 3 |
| JEFFERSON - T 2 | 55123 | 2 | 96 | 32 | 3 |
| JEFFERSON - T 3 | 55123 | 1 | 96 | 32 | 3 |
| JEFFERSON - T 4 | 55123 | 6 | 96 | 32 | 3 |
| KICKAPOO - T 1 | 55123 | 2 | 96 | 32 | 3 |
| La Farge - V 1 | 55123 | 16 | 96 | 32 | 3 |
| LIBERTY - T 1 | 55123 | 0 | 96 | 32 | 3 |
| Ontario - V 1 | 55123 | 6 | 96 | 32 | 3 |
| Readstown - V 1 | 55123 | 0 | 96 | 32 | 3 |
| STARK - T 1 | 55123 | 3 | 96 | 32 | 3 |
| STARK - T 2 | 55123 | 0 | 96 | 32 | 3 |
| STERLING - T 1 | 55123 | 4 | 96 | 32 | 3 |
| Stoddard - V 1 | 55123 | 7 | 96 | 32 | 3 |
| UNION - T 1 | 55123 | 3 | 96 | 32 | 3 |
| UNION - T 2 | 55123 | 0 | 96 | 32 | 3 |
| Viola - V 1 | 55123 | 4 | 96 | 32 | 3 |
| Viroqua - C 1 | 55123 | 15 | 96 | 32 | 3 |
| Viroqua - C 2 | 55123 | 3 | 96 | 32 | 3 |
| Viroqua - C 7 | 55123 | 6 | 96 | 32 | 3 |
| Viroqua - C 8 | 55123 | 1 | 96 | 32 | 3 |
| Viroqua - C 9 | 55123 | 9 | 96 | 32 | 3 |
| VIROQUA - T 1 | 55123 | 1 | 96 | 32 | 3 |
| VIROQUA - T 2 | 55123 | 8 | 96 | 32 | 3 |
| VIROQUA - T 3 | 55123 | 3 | 96 | 32 | 3 |
| VIROQUA - T 4 | 55123 | 0 | 96 | 32 | 3 |
| WEBSTER - T 1 | 55123 | 3 | 96 | 32 | 3 |
| Westby - C 1 | 55123 | 2 | 96 | 32 | 3 |
| Westby - C 2 | 55123 | 2 | 96 | 32 | 3 |
| Westby - C 3 | 55123 | 1 | 96 | 32 | 3 |
| Westby - C 4 | 55123 | 0 | 96 | 32 | 3 |
| ARBOR VITAE - T 2 | 55125 | 27 | 34 | 12 | 8 |
| ARBOR VITAE - T 3 | 55125 | 31 | 34 | 12 | 8 |
| ARBOR VITAE - T 4 | 55125 | 0 | 34 | 12 | 8 |
| BOULDER JUNCTION - T 1 | 55125 | 6 | 34 | 12 | 8 |
| BOULDER JUNCTION - T 2 | 55125 | 7 | 34 | 12 | 8 |
| CLOVERLAND - T 1 | 55125 | 13 | 34 | 12 | 8 |
| CONOVER - T 1 | 55125 | 13 | 34 | 12 | 8 |
| CONOVER - T 2 | 55125 | 0 | 34 | 12 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Hillsboro - C 1 | Vernon | Hillsboro | C | 92 |
| Hillsboro - C 2 | Vernon | Hillsboro | C | 87 |
| Hillsboro - C 3 | Vernon | Hillsboro | C | 93 |
| Hillsboro - C 4 | Vernon | Hillsboro | C | 90 |
| HILLSBORO - T 1 | Vernon | HILLSBORO | T | 152 |
| HILLSBORO - T 2 | Vernon | HILLSBORO | T | 44 |
| JEFFERSON - T 1 | Vernon | JEFFERSON | T | 142 |
| JEFFERSON - T 2 | Vernon | JEFFERSON | T | 71 |
| JEFFERSON - T 3 | Vernon | JEFFERSON | T | 73 |
| JEFFERSON - T 4 | Vernon | JEFFERSON | T | 81 |
| KICKAPOO - T 1 | Vernon | KICKAPOO | T | 194 |
| La Farge - V 1 | Vernon | La Farge | V | 257 |
| LIBERTY - T 1 | Vernon | LIBERTY | T | 76 |
| Ontario - V 1 | Vernon | Ontario | V | 111 |
| Readstown - V 1 | Vernon | Readstown | V | 130 |
| STARK - T 1 | Vernon | STARK | T | 64 |
| STARK - T 2 | Vernon | STARK | T | 51 |
| STERLING - T 1 | Vernon | STERLING | T | 152 |
| Stoddard - V 1 | Vernon | Stoddard | V | 299 |
| UNION - T 1 | Vernon | UNION | T | 88 |
| UNION - T 2 | Vernon | UNION | T | 29 |
| Viola - V 1 | Vernon | Viola | V | 52 |
| Viroqua - C 1 | Vernon | Viroqua | C | 173 |
| Viroqua - C 2 | Vernon | Viroqua | C | 166 |
| Viroqua - C 7 | Vernon | Viroqua | C | 159 |
| Viroqua - C 8 | Vernon | Viroqua | C | 160 |
| Viroqua - C 9 | Vernon | Viroqua | C | 150 |
| VIROQUA - T 1 | Vernon | VIROQUA | T | 112 |
| VIROQUA - T 2 | Vernon | VIROQUA | T | 213 |
| VIROQUA - T 3 | Vernon | VIROQUA | T | 186 |
| VIROQUA - T 4 | Vernon | VIROQUA | T | 14 |
| WEBSTER - T 1 | Vernon | WEBSTER | T | 209 |
| Westby - C 1 | Vernon | Westby | C | 266 |
| Westby - C 2 | Vernon | Westby | C | 216 |
| Westby - C 3 | Vernon | Westby | C | 150 |
| Westby - C 4 | Vernon | Westby | C | 34 |
| ARBOR VITAE - T 2 | Vilas | ARBOR VITAE | T | 316 |
| ARBOR VITAE - T 3 | Vilas | ARBOR VITAE | T | 302 |
| ARBOR VITAE - T 4 | Vilas | ARBOR VITAE | T | 17 |
| BOULDER JUNCTION - T 1 | Vilas | BOULDER JUNCTION | T | 218 |
| BOULDER JUNCTION - T 2 | Vilas | BOULDER JUNCTION | T | 97 |
| CLOVERLAND - T 1 | Vilas | CLOVERLAND | T | 289 |
| CONOVER - T 1 | Vilas | CONOVER | T | 333 |
| CONOVER - T 2 | Vilas | CONOVER | T | 13 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Hillsboro - C 1 | 59 | 2 | 0 | 0 | 0 |
| Hillsboro - C 2 | 56 | 0 | 0 | 0 | 0 |
| Hillsboro - C 3 | 59 | 0 | 0 | 0 | 0 |
| Hillsboro - C 4 | 59 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 1 | 109 | 3 | 0 | 1 | 0 |
| HILLSBORO - T 2 | 32 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 85 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 42 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 43 | 3 | 3 | 0 | 0 |
| JEFFERSON - T 4 | 46 | 0 | 0 | 0 | 0 |
| KICKAPOO - T 1 | 81 | 1 | 2 | 0 | 0 |
| La Farge - V 1 | 106 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 55 | 2 | 1 | 0 | 0 |
| Ontario - V 1 | 76 | 0 | 1 | 0 | 0 |
| Readstown - V 1 | 66 | 0 | 0 | 0 | 0 |
| STARK - T 1 | 41 | 0 | 0 | 0 | 0 |
| STARK - T 2 | 32 | 4 | 1 | 0 | 0 |
| STERLING - T 1 | 163 | 0 | 0 | 0 | 0 |
| Stoddard - V 1 | 129 | 0 | 3 | 0 | 0 |
| UNION - T 1 | 66 | 1 | 2 | 0 | 0 |
| UNION - T 2 | 26 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 45 | 0 | 0 | 0 | 0 |
| Viroqua - C 1 | 101 | 0 | 0 | 0 | 0 |
| Viroqua - C 2 | 95 | 0 | 0 | 0 | 0 |
| Viroqua - C 7 | 91 | 0 | 0 | 0 | 0 |
| Viroqua - C 8 | 92 | 0 | 0 | 0 | 0 |
| Viroqua - C 9 | 85 | 0 | 0 | 0 | 0 |
| VIROQUA - T 1 | 81 | 2 | 2 | 0 | 0 |
| VIROQUA - T 2 | 144 | 0 | 0 | 0 | 0 |
| VIROQUA - T 3 | 128 | 0 | 0 | 0 | 0 |
| VIROQUA - T 4 | 10 | 0 | 0 | 0 | 0 |
| WEBSTER - T 1 | 116 | 2 | 0 | 0 | 0 |
| Westby - C 1 | 121 | 0 | 0 | 0 | 0 |
| Westby - C 2 | 99 | 0 | 0 | 0 | 0 |
| Westby - C 3 | 70 | 0 | 0 | 0 | 0 |
| Westby - C 4 | 15 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 2 | 344 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 3 | 337 | 3 | 4 | 0 | 1 |
| ARBOR VITAE - T 4 | 19 | 0 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 1 | 295 | 1 | 1 | 0 | 0 |
| BOULDER JUNCTION - T 2 | 121 | 0 | 0 | 0 | 0 |
| CLOVERLAND - T 1 | 401 | 0 | 0 | 0 | 0 |
| CONOVER - T 1 | 381 | 0 | 3 | 0 | 0 |
| CONOVER - T 2 | 15 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Hillsboro - C 1 | 4 | 0 | 0 | 0 | 82 |
| Hillsboro - C 2 | 0 | 0 | 0 | 0 | 73 |
| Hillsboro - C 3 | 0 | 0 | 0 | 0 | 78 |
| Hillsboro - C 4 | 0 | 0 | 0 | 0 | 73 |
| HILLSBORO - T 1 | 3 | 3 | 0 | 2 | 122 |
| HILLSBORO - T 2 | 0 | 0 | 0 | 0 | 35 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 0 | 91 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 0 | 46 |
| JEFFERSON - T 3 | 4 | 2 | 0 | 0 | 45 |
| JEFFERSON - T 4 | 0 | 0 | 0 | 0 | 51 |
| KICKAPOO - T 1 | 4 | 1 | 0 | 1 | 168 |
| La Farge - V 1 | 2 | 0 | 0 | 0 | 209 |
| LIBERTY - T 1 | 1 | 0 | 0 | 0 | 67 |
| Ontario - V 1 | 3 | 0 | 0 | 0 | 94 |
| Readstown - V 1 | 1 | 3 | 0 | 0 | 112 |
| STARK - T 1 | 0 | 0 | 0 | 0 | 56 |
| STARK - T 2 | 0 | 0 | 0 | 0 | 42 |
| STERLING - T 1 | 6 | 1 | 1 | 0 | 116 |
| Stoddard - V 1 | 1 | 0 | 0 | 0 | 255 |
| UNION - T 1 | 4 | 5 | 0 | 0 | 71 |
| UNION - T 2 | 0 | 0 | 0 | 0 | 27 |
| Viola - V 1 | 2 | 0 | 0 | 2 | 39 |
| Viroqua - C 1 | 1 | 0 | 0 | 0 | 132 |
| Viroqua - C 2 | 0 | 0 | 0 | 0 | 126 |
| Viroqua - C 7 | 0 | 0 | 0 | 0 | 121 |
| Viroqua - C 8 | 0 | 0 | 0 | 0 | 124 |
| Viroqua - C 9 | 0 | 0 | 0 | 0 | 114 |
| VIROQUA - T 1 | 7 | 2 | 0 | 3 | 82 |
| VIROQUA - T 2 | 0 | 0 | 0 | 0 | 145 |
| VIROQUA - T 3 | 0 | 0 | 0 | 0 | 129 |
| VIROQUA - T 4 | 0 | 0 | 0 | 0 | 10 |
| WEBSTER - T 1 | 4 | 2 | 0 | 0 | 178 |
| Westby - C 1 | 0 | 0 | 0 | 0 | 182 |
| Westby - C 2 | 3 | 0 | 0 | 0 | 149 |
| Westby - C 3 | 0 | 0 | 0 | 0 | 102 |
| Westby - C 4 | 0 | 0 | 0 | 0 | 23 |
| ARBOR VITAE - T 2 | 0 | 0 | 0 | 0 | 282 |
| ARBOR VITAE - T 3 | 7 | 4 | 1 | 5 | 267 |
| ARBOR VITAE - T 4 | 0 | 0 | 0 | 0 | 15 |
| BOULDER JUNCTION - T 1 | 7 | 4 | 0 | 1 | 192 |
| BOULDER JUNCTION - T 2 | 0 | 0 | 0 | 0 | 84 |
| CLOVERLAND - T 1 | 8 | 2 | 0 | 2 | 264 |
| CONOVER - T 1 | 3 | 3 | 0 | 3 | 309 |
| CONOVER - T 2 | 0 | 0 | 0 | 0 | 12 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Hillsboro - C 1 | 71 | 0 | 0 | 0 | 70 |
| Hillsboro - C 2 | 67 | 0 | 0 | 0 | 66 |
| Hillsboro - C 3 | 73 | 0 | 0 | 0 | 68 |
| Hillsboro - C 4 | 68 | 0 | 0 | 0 | 65 |
| HILLSBORO - T 1 | 142 | 0 | 0 | 0 | 108 |
| HILLSBORO - T 2 | 41 | 0 | 0 | 0 | 32 |
| JEFFERSON - T 1 | 136 | 0 | 0 | 0 | 92 |
| JEFFERSON - T 2 | 68 | 0 | 0 | 0 | 46 |
| JEFFERSON - T 3 | 69 | 0 | 0 | 0 | 51 |
| JEFFERSON - T 4 | 75 | 0 | 0 | 0 | 51 |
| KICKAPOO - T 1 | 107 | 0 | 0 | 0 | 159 |
| La Farge - V 1 | 139 | 0 | 0 | 0 | 158 |
| LIBERTY - T 1 | 63 | 0 | 0 | 0 | 64 |
| Ontario - V 1 | 93 | 0 | 0 | 0 | 93 |
| Readstown - V 1 | 86 | 0 | 0 | 0 | 105 |
| STARK - T 1 | 47 | 0 | 0 | 0 | 56 |
| STARK - T 2 | 40 | 0 | 0 | 0 | 40 |
| STERLING - T 1 | 200 | 0 | 0 | 0 | 122 |
| Stoddard - V 1 | 158 | 0 | 0 | 0 | 230 |
| UNION - T 1 | 85 | 0 | 0 | 0 | 71 |
| UNION - T 2 | 29 | 0 | 0 | 0 | 26 |
| Viola - V 1 | 56 | 0 | 0 | 0 | 40 |
| Viroqua - C 1 | 136 | 0 | 0 | 0 | 135 |
| Viroqua - C 2 | 126 | 0 | 0 | 0 | 126 |
| Viroqua - C 7 | 123 | 0 | 0 | 0 | 121 |
| Viroqua - C 8 | 126 | 0 | 0 | 0 | 124 |
| Viroqua - C 9 | 115 | 0 | 0 | 0 | 114 |
| VIROQUA - T 1 | 114 | 0 | 0 | 0 | 77 |
| VIROQUA - T 2 | 208 | 0 | 0 | 0 | 142 |
| VIROQUA - T 3 | 183 | 0 | 0 | 0 | 126 |
| VIROQUA - T 4 | 14 | 0 | 0 | 0 | 10 |
| WEBSTER - T 1 | 148 | 0 | 0 | 0 | 175 |
| Westby - C 1 | 203 | 0 | 0 | 0 | 189 |
| Westby - C 2 | 161 | 0 | 0 | 0 | 150 |
| Westby - C 3 | 116 | 0 | 0 | 0 | 107 |
| Westby - C 4 | 26 | 0 | 0 | 0 | 24 |
| ARBOR VITAE - T 2 | 374 | 0 | 0 | 0 | 316 |
| ARBOR VITAE - T 3 | 366 | 2 | 0 | 0 | 304 |
| ARBOR VITAE - T 4 | 19 | 0 | 0 | 0 | 17 |
| BOULDER JUNCTION - T 1 | 320 | 0 | 0 | 0 | 234 |
| BOULDER JUNCTION - T 2 | 128 | 0 | 0 | 0 | 99 |
| CLOVERLAND - T 1 | 426 | 0 | 0 | 0 | 333 |
| CONOVER - T 1 | 394 | 1 | 0 | 0 | 353 |
| CONOVER - T 2 | 15 | 0 | 0 | 0 | 13 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Hillsboro - C 1 | 84 | 0 | 0 | 97 | 49 |
| Hillsboro - C 2 | 79 | 0 | 0 | 93 | 51 |
| Hillsboro - C 3 | 83 | 0 | 0 | 97 | 51 |
| Hillsboro - C 4 | 77 | 0 | 0 | 93 | 48 |
| HILLSBORO - T 1 | 159 | 0 | 0 | 165 | 97 |
| HILLSBORO - T 2 | 47 | 0 | 0 | 47 | 28 |
| JEFFERSON - T 1 | 133 | 0 | 0 | 146 | 70 |
| JEFFERSON - T 2 | 67 | 0 | 0 | 73 | 33 |
| JEFFERSON - T 3 | 73 | 0 | 0 | 78 | 37 |
| JEFFERSON - T 4 | 74 | 0 | 0 | 82 | 40 |
| KICKAPOO - T 1 | 120 | 0 | 0 | 199 | 66 |
| La Farge - V 1 | 198 | 0 | 0 | 259 | 71 |
| LIBERTY - T 1 | 66 | 0 | 0 | 84 | 42 |
| Ontario - V 1 | 98 | 0 | 0 | 125 | 58 |
| Readstown - V 1 | 89 | 0 | 0 | 136 | 58 |
| STARK - T 1 | 57 | 0 | 0 | 64 | 31 |
| STARK - T 2 | 44 | 0 | 0 | 54 | 26 |
| STERLING - T 1 | 198 | 0 | 0 | 164 | 135 |
| Stoddard - V 1 | 193 | 0 | 0 | 293 | 112 |
| UNION - T 1 | 90 | 0 | 0 | 91 | 59 |
| UNION - T 2 | 30 | 0 | 0 | 31 | 19 |
| Viola - V 1 | 54 | 0 | 0 | 58 | 34 |
| Viroqua - C 1 | 139 | 0 | 0 | 180 | 75 |
| Viroqua - C 2 | 127 | 0 | 0 | 172 | 70 |
| Viroqua - C 7 | 124 | 0 | 0 | 162 | 66 |
| Viroqua - C 8 | 126 | 0 | 0 | 167 | 70 |
| Viroqua - C 9 | 116 | 0 | 0 | 155 | 64 |
| VIROQUA - T 1 | 116 | 0 | 0 | 125 | 63 |
| VIROQUA - T 2 | 218 | 0 | 0 | 232 | 112 |
| VIROQUA - T 3 | 189 | 0 | 0 | 204 | 100 |
| VIROQUA - T 4 | 14 | 0 | 0 | 15 | 8 |
| WEBSTER - T 1 | 149 | 0 | 0 | 224 | 84 |
| Westby - C 1 | 198 | 0 | 0 | 277 | 93 |
| Westby - C 2 | 156 | 0 | 0 | 227 | 77 |
| Westby - C 3 | 112 | 0 | 0 | 157 | 54 |
| Westby - C 4 | 25 | 0 | 0 | 35 | 11 |
| ARBOR VITAE - T 2 | 344 | 0 | 0 | 304 | 346 |
| ARBOR VITAE - T 3 | 337 | 1 | 0 | 295 | 345 |
| ARBOR VITAE - T 4 | 19 | 0 | 0 | 17 | 19 |
| BOULDER JUNCTION - T 1 | 280 | 0 | 0 | 213 | 298 |
| BOULDER JUNCTION - T 2 | 118 | 0 | 0 | 96 | 121 |
| CLOVERLAND - T 1 | 357 | 0 | 0 | 291 | 392 |
| CONOVER - T 1 | 365 | 2 | 0 | 307 | 400 |
| CONOVER - T 2 | 14 | 0 | 0 | 12 | 15 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Hillsboro - C 1 | 0 | 5 | 0 | 0 | 93 | 1 |
| Hillsboro - C 2 | 0 | 0 | 0 | 0 | 87 | 0 |
| Hillsboro - C 3 | 0 | 0 | 0 | 0 | 92 | 0 |
| Hillsboro - C 4 | 0 | 0 | 0 | 0 | 88 | 0 |
| HILLSBORO - T 1 | 0 | 8 | 0 | 0 | 179 | 0 |
| HILLSBORO - T 2 | 0 | 2 | 0 | 0 | 49 | 0 |
| JEFFERSON - T 1 | 0 | 2 | 0 | 0 | 148 | 0 |
| JEFFERSON - T 2 | 0 | 2 | 0 | 0 | 74 | 0 |
| JEFFERSON - T 3 | 2 | 8 | 0 | 0 | 78 | 2 |
| JEFFERSON - T 4 | 0 | 3 | 0 | 0 | 85 | 0 |
| KICKAPOO - T 1 | 0 | 7 | 0 | 0 | 149 | 0 |
| La Farge - V 1 | 0 | 6 | 0 | 0 | 208 | 1 |
| LIBERTY - T 1 | 0 | 4 | 0 | 0 | 78 | 2 |
| Ontario - V 1 | 0 | 4 | 0 | 0 | 107 | 0 |
| Readstown - V 1 | 0 | 4 | 0 | 0 | 109 | 0 |
| STARK - T 1 | 0 | 4 | 0 | 0 | 58 | 0 |
| STARK - T 2 | 0 | 3 | 0 | 0 | 47 | 0 |
| STERLING - T 1 | 0 | 1 | 0 | 0 | 197 | 4 |
| Stoddard - V 1 | 0 | 9 | 0 | 0 | 226 | 1 |
| UNION - T 1 | 0 | 12 | 0 | 0 | 108 | 1 |
| UNION - T 2 | 0 | 2 | 0 | 0 | 37 | 0 |
| Viola - V 1 | 0 | 3 | 0 | 0 | 64 | 0 |
| Viroqua - C 1 | 0 | 11 | 0 | 0 | 179 | 2 |
| Viroqua - C 2 | 0 | 10 | 0 | 0 | 169 | 1 |
| Viroqua - C 7 | 0 | 10 | 0 | 0 | 161 | 1 |
| Viroqua - C 8 | 0 | 12 | 0 | 0 | 167 | 3 |
| Viroqua - C 9 | 0 | 6 | 0 | 0 | 153 | 1 |
| VIROQUA - T 1 | 0 | 9 | 0 | 0 | 137 | 2 |
| VIROQUA - T 2 | 0 | 7 | 0 | 0 | 253 | 0 |
| VIROQUA - T 3 | 0 | 7 | 0 | 0 | 221 | 0 |
| VIROQUA - T 4 | 0 | 0 | 0 | 0 | 16 | 0 |
| WEBSTER - T 1 | 0 | 18 | 0 | 0 | 190 | 0 |
| Westby - C 1 | 0 | 0 | 0 | 0 | 258 | 0 |
| Westby - C 2 | 0 | 5 | 0 | 0 | 209 | 1 |
| Westby - C 3 | 0 | 0 | 0 | 0 | 147 | 0 |
| Westby - C 4 | 0 | 0 | 0 | 0 | 33 | 0 |
| ARBOR VITAE - T 2 | 0 | 0 | 0 | 0 | 462 | 3 |
| ARBOR VITAE - T 3 | 1 | 0 | 0 | 0 | 455 | 17 |
| ARBOR VITAE - T 4 | 0 | 0 | 0 | 0 | 26 | 0 |
| BOULDER JUNCTION - T 1 | 1 | 0 | 0 | 0 | 377 | 5 |
| BOULDER JUNCTION - T 2 | 0 | 0 | 0 | 0 | 169 | 0 |
| CLOVERLAND - T 1 | 0 | 0 | 0 | 0 | 530 | 15 |
| CONOVER - T 1 | 2 | 0 | 0 | 0 | 507 | 12 |
| CONOVER - T 2 | 0 | 0 | 0 | 0 | 21 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Hillsboro - C 1 | 0 | 0 | 157 | 0 | 0 | 0 | 0 |
| Hillsboro - C 2 | 0 | 0 | 143 | 0 | 0 | 0 | 0 |
| Hillsboro - C 3 | 0 | 0 | 152 | 0 | 0 | 0 | 0 |
| Hillsboro - C 4 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 1 | 0 | 0 | 273 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 2 | 0 | 0 | 76 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 227 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 113 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 128 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 0 | 0 | 127 | 0 | 0 | 0 | 0 |
| KICKAPOO - T 1 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| La Farge - V 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 0 | 0 | 135 | 0 | 0 | 0 | 0 |
| Ontario - V 1 | 0 | 0 | 191 | 0 | 0 | 0 | 0 |
| Readstown - V 1 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| STARK - T 1 | 0 | 0 | 105 | 0 | 0 | 0 | 0 |
| STARK - T 2 | 0 | 0 | 88 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 0 | 0 | 323 | 0 | 0 | 0 | 0 |
| Stoddard - V 1 | 0 | 0 | 432 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 166 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| Viroqua - C 1 | 0 | 0 | 275 | 0 | 0 | 0 | 0 |
| Viroqua - C 2 | 0 | 0 | 261 | 0 | 0 | 0 | 0 |
| Viroqua - C 7 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| Viroqua - C 8 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| Viroqua - C 9 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| VIROQUA - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| VIROQUA - T 2 | 0 | 0 | 357 | 0 | 0 | 0 | 0 |
| VIROQUA - T 3 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| VIROQUA - T 4 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| WEBSTER - T 1 | 0 | 0 | 333 | 0 | 0 | 0 | 0 |
| Westby - C 1 | 0 | 0 | 387 | 0 | 0 | 0 | 0 |
| Westby - C 2 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| Westby - C 3 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| Westby - C 4 | 0 | 0 | 49 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 2 | 0 | 0 | 660 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 3 | 0 | 0 | 664 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 4 | 0 | 0 | 36 | 0 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 1 | 0 | 0 | 527 | 0 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 2 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| CLOVERLAND - T 1 | 0 | 0 | 702 | 0 | 0 | 0 | 0 |
| CONOVER - T 1 | 0 | 0 | 726 | 0 | 0 | 0 | 0 |
| CONOVER - T 2 | 0 | 0 | 28 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55125167500003 | 0003 | 16750 | 55125 | 5512516750 | 3 | CONOVER - T 3 |
| 55125216250001 | 0001 | 21625 | 55125 | 5512521625 | 1 | Eagle River - C 1 |
| 55125216250002 | 0002 | 21625 | 55125 | 5512521625 | 2 | Eagle River - C 2 |
| 55125216250003 | 0003 | 21625 | 55125 | 5512521625 | 3 | Eagle River - C 3 |
| 55125406870003 | 0003 | 40687 | 55125 | 5512540687 | 3 | LAC DU FLAMBEAU - T 3 |
| 55125423250001 | 0001 | 42325 | 55125 | 5512542325 | 1 | LAND O'LAKES - T 1 |
| 55125445250001 | 0001 | 44525 | 55125 | 5512544525 | 1 | LINCOLN - T 1 |
| 55125445250002 | 0002 | 44525 | 55125 | 5512544525 | 2 | LINCOLN - T 2 |
| 55125445250003 | 0003 | 44525 | 55125 | 5512544525 | 3 | LINCOLN - T 3 |
| 55125445250004 | 0004 | 44525 | 55125 | 5512544525 | 4 | LINCOLN - T 4 |
| 55125484620001 | 0001 | 48462 | 55125 | 5512548462 | 1 | MANITOWISH WATERS - T 1 |
| 55125624250001 | 0001 | 62425 | 55125 | 5512562425 | 1 | PHELPS - T 1 |
| 55125837500003 | 0003 | 83750 | 55125 | 5512583750 | 3 | WASHINGTON - T 3 |
| 55125876000001 | 0001 | 87600 | 55125 | 5512587600 | 1 | WINCHESTER - T 1 |
| 55127082750001 | 0001 | 08275 | 55127 | 5512708275 | 1 | BLOOMFIELD - T 1 |
| 55127082750002 | 0002 | 08275 | 55127 | 5512708275 | 2 | BLOOMFIELD - T 2 |
| 55127082750003 | 0003 | 08275 | 55127 | 5512708275 | 3 | BLOOMFIELD - T 3 |
| 55127082750004 | 0004 | 08275 | 55127 | 5512708275 | 4 | BLOOMFIELD - T 4 |
| 55127082750005 | 0005 | 08275 | 55127 | 5512708275 | 5 | BLOOMFIELD - T 5 |
| 55127082750006 | 0006 | 08275 | 55127 | 5512708275 | 6 | BLOOMFIELD - T 6 |
| 55127082750007 | 0007 | 08275 | 55127 | 5512708275 | 7 | BLOOMFIELD - T 7 |
| 55127112000017 | 0017 | 11200 | 55127 | 5512711200 | 17 | Burlington - C 17 |
| 55127188250001 | 0001 | 18825 | 55127 | 5512718825 | 1 | Darien - V 1 |
| 55127188250002 | 0002 | 18825 | 55127 | 5512718825 | 2 | Darien - V 2 |
| 55127188500005 | 0005 | 18850 | 55127 | 5512718850 | 5 | DARIEN - T 5 |
| 55127188500006 | 0006 | 18850 | 55127 | 5512718850 | 6 | DARIEN - T 6 |
| 55127194500001 | 0001 | 19450 | 55127 | 5512719450 | 1 | Delavan - C 1 |
| 55127194500002 | 0002 | 19450 | 55127 | 5512719450 | 2 | Delavan - C 2 |
| 55127194500003 | 0003 | 19450 | 55127 | 5512719450 | 3 | Delavan - C 3 |
| 55127194500004 | 0004 | 19450 | 55127 | 5512719450 | 4 | Delavan - C 4 |
| 55127194500005 | 0005 | 19450 | 55127 | 5512719450 | 5 | Delavan - C 5 |
| 55127194500006 | 0006 | 19450 | 55127 | 5512719450 | 6 | Delavan - C 6 |
| 55127194500007 | 0007 | 19450 | 55127 | 5512719450 | 7 | Delavan - C 7 |
| 55127194500008 | 0008 | 19450 | 55127 | 5512719450 | 8 | Delavan - C 8 |
| 55127194500009 | 0009 | 19450 | 55127 | 5512719450 | 9 | Delavan - C 9 |
| 55127194750001 | 0001 | 19475 | 55127 | 5512719475 | 1 | DELAVAN - T 1 |
| 55127194750002 | 0002 | 19475 | 55127 | 5512719475 | 2 | DELAVAN - T 2 |
| 55127194750003 | 0003 | 19475 | 55127 | 5512719475 | 3 | DELAVAN - T 3 |
| 55127194750004 | 0004 | 19475 | 55127 | 5512719475 | 4 | DELAVAN - T 4 |
| 55127194750005 | 0005 | 19475 | 55127 | 5512719475 | 5 | DELAVAN - T 5 |
| 55127221000004 | 0004 | 22100 | 55127 | 5512722100 | 4 | East Troy - V 4 |
| 55127221250001 | 0001 | 22125 | 55127 | 5512722125 | 1 | EAST TROY - T 1 |
| 55127221250002 | 0002 | 22125 | 55127 | 5512722125 | 2 | EAST TROY - T 2 |
| 55127221250003 | 0003 | 22125 | 55127 | 5512722125 | 3 | EAST TROY - T 3 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| CONOVER - T 3 | 82 | 81 | 0 | 1 | 0 | 0 | 0 |
| Eagle River - C 1 | 359 | 312 | 20 | 5 | 0 | 21 | 0 |
| Eagle River - C 2 | 360 | 352 | 0 | 4 | 0 | 3 | 0 |
| Eagle River - C 3 | 274 | 273 | 0 | 0 | 0 | 1 | 0 |
| LAC DU FLAMBEAU - T 3 | 1038 | 107 | 2 | 17 | 0 | 909 | 0 |
| LAND O'LAKES - T 1 | 882 | 867 | 0 | 4 | 3 | 7 | 0 |
| LINCOLN - T 1 | 1006 | 983 | 0 | 6 | 6 | 11 | 0 |
| LINCOLN - T 2 | 508 | 499 | 1 | 5 | 0 | 2 | 0 |
| LINCOLN - T 3 | 352 | 346 | 0 | 5 | 0 | 1 | 0 |
| LINCOLN - T 4 | 713 | 703 | 3 | 1 | 0 | 6 | 0 |
| MANITOWISH WATERS - T 1 | 646 | 628 | 0 | 13 | 0 | 2 | 0 |
| PHELPS - T 1 | 364 | 353 | 0 | 7 | 0 | 3 | 1 |
| WASHINGTON - T 3 | 298 | 292 | 0 | 1 | 0 | 5 | 0 |
| WINCHESTER - T 1 | 454 | 453 | 0 | 0 | 0 | 1 | 0 |
| BLOOMFIELD - T 1 | 861 | 836 | 3 | 9 | 4 | 5 | 0 |
| BLOOMFIELD - T 2 | 987 | 937 | 10 | 33 | 4 | 2 | 0 |
| BLOOMFIELD - T 3 | 722 | 589 | 81 | 34 | 3 | 8 | 2 |
| BLOOMFIELD - T 4 | 609 | 500 | 13 | 92 | 2 | 1 | 0 |
| BLOOMFIELD - T 5 | 870 | 833 | 3 | 17 | 14 | 3 | 0 |
| BLOOMFIELD - T 6 | 577 | 551 | 3 | 22 | 0 | 1 | 0 |
| BLOOMFIELD - T 7 | 911 | 878 | 1 | 13 | 9 | 9 | 0 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 807 | 683 | 4 | 115 | 0 | 2 | 0 |
| Darien - V 2 | 765 | 640 | 7 | 107 | 0 | 9 | 1 |
| DARIEN - T 5 | 92 | 91 | 1 | 0 | 0 | 0 | 0 |
| DARIEN - T 6 | 487 | 409 | 0 | 76 | 0 | 2 | 0 |
| Delavan - C 1 | 803 | 566 | 8 | 212 | 13 | 2 | 0 |
| Delavan - C 2 | 935 | 712 | 31 | 161 | 14 | 12 | 0 |
| Delavan - C 3 | 919 | 735 | 18 | 148 | 10 | 2 | 0 |
| Delavan - C 4 | 843 | 570 | 5 | 263 | 0 | 2 | 1 |
| Delavan - C 5 | 968 | 716 | 23 | 210 | 12 | 7 | 0 |
| Delavan - C 6 | 924 | 720 | 5 | 181 | 7 | 4 | 0 |
| Delavan - C 7 | 978 | 708 | 11 | 250 | 6 | 2 | 0 |
| Delavan - C 8 | 885 | 643 | 15 | 202 | 9 | 6 | 0 |
| Delavan - C 9 | 701 | 625 | 7 | 63 | 2 | 1 | 0 |
| DELAVAN - T 1 | 645 | 598 | 11 | 18 | 17 | 0 | 0 |
| DELAVAN - T 2 | 868 | 760 | 7 | 89 | 6 | 5 | 0 |
| DELAVAN - T 3 | 372 | 331 | 8 | 28 | 2 | 3 | 0 |
| DELAVAN - T 4 | 810 | 762 | 4 | 42 | 0 | 1 | 0 |
| DELAVAN - T 5 | 978 | 929 | 3 | 37 | 6 | 3 | 0 |
| East Troy - V 4 | 892 | 859 | 4 | 22 | 3 | 3 | 0 |
| EAST TROY - T 1 | 882 | 863 | 3 | 10 | 4 | 2 | 0 |
| EAST TROY - T 2 | 898 | 878 | 4 | 7 | 3 | 3 | 0 |
| EAST TROY - T 3 | 736 | 717 | 3 | 15 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| CONOVER - T 3 | 0 | 0 | 66 | 65 | 0 | 1 |
| Eagle River - C 1 | 1 | 0 | 305 | 263 | 20 | 3 |
| Eagle River - C 2 | 1 | 0 | 292 | 286 | 0 | 4 |
| Eagle River - C 3 | 0 | 0 | 211 | 210 | 0 | 0 |
| LAC DU FLAMBEAU - T 3 | 1 | 2 | 594 | 90 | 1 | 5 |
| LAND O'LAKES - T 1 | 1 | 0 | 717 | 705 | 0 | 2 |
| LINCOLN - T 1 | 0 | 0 | 795 | 782 | 0 | 1 |
| LINCOLN - T 2 | 0 | 1 | 410 | 406 | 0 | 2 |
| LINCOLN - T 3 | 0 | 0 | 276 | 272 | 0 | 3 |
| LINCOLN - T 4 | 0 | 0 | 574 | 568 | 1 | 1 |
| MANITOWISH WATERS - T 1 | 3 | 0 | 542 | 530 | 0 | 8 |
| PHELPS - T 1 | 0 | 0 | 296 | 292 | 0 | 3 |
| WASHINGTON - T 3 | 0 | 0 | 237 | 236 | 0 | 0 |
| WINCHESTER - T 1 | 0 | 0 | 397 | 396 | 0 | 0 |
| BLOOMFIELD - T 1 | 4 | 0 | 642 | 625 | 3 | 7 |
| BLOOMFIELD - T 2 | 1 | 0 | 689 | 661 | 5 | 16 |
| BLOOMFIELD - T 3 | 4 | 1 | 507 | 406 | 69 | 22 |
| BLOOMFIELD - T 4 | 0 | 1 | 463 | 393 | 5 | 61 |
| BLOOMFIELD - T 5 | 0 | 0 | 632 | 606 | 3 | 11 |
| BLOOMFIELD - T 6 | 0 | 0 | 400 | 381 | 2 | 16 |
| BLOOMFIELD - T 7 | 1 | 0 | 621 | 604 | 0 | 9 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 3 | 0 | 525 | 454 | 3 | 65 |
| Darien - V 2 | 0 | 1 | 534 | 460 | 1 | 65 |
| DARIEN - T 5 | 0 | 0 | 69 | 68 | 1 | 0 |
| DARIEN - T 6 | 0 | 0 | 361 | 300 | 0 | 59 |
| Delavan - C 1 | 2 | 0 | 545 | 414 | 4 | 119 |
| Delavan - C 2 | 5 | 0 | 598 | 495 | 9 | 74 |
| Delavan - C 3 | 0 | 6 | 665 | 555 | 7 | 96 |
| Delavan - C 4 | 0 | 2 | 607 | 439 | 5 | 159 |
| Delavan - C 5 | 0 | 0 | 661 | 516 | 8 | 124 |
| Delavan - C 6 | 7 | 0 | 655 | 526 | 5 | 112 |
| Delavan - C 7 | 0 | 1 | 691 | 529 | 5 | 150 |
| Delavan - C 8 | 2 | 8 | 668 | 535 | 6 | 114 |
| Delavan - C 9 | 3 | 0 | 554 | 509 | 3 | 37 |
| DELAVAN - T 1 | 0 | 1 | 504 | 475 | 6 | 11 |
| DELAVAN - T 2 | 1 | 0 | 642 | 575 | 6 | 53 |
| DELAVAN - T 3 | 0 | 0 | 276 | 250 | 7 | 17 |
| DELAVAN - T 4 | 0 | 1 | 614 | 591 | 2 | 19 |
| DELAVAN - T 5 | 0 | 0 | 750 | 718 | 3 | 23 |
| East Troy - V 4 | 1 | 0 | 646 | 626 | 2 | 14 |
| EAST TROY - T 1 | 0 | 0 | 688 | 676 | 2 | 6 |
| EAST TROY - T 2 | 0 | 3 | 678 | 666 | 2 | 5 |
| EAST TROY - T 3 | 0 | 0 | 541 | 531 | 2 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| CONOVER - T 3 | 0 | 0 | 0 | 0 | 0 |
| Eagle River - C 1 | 0 | 18 | 0 | 1 | 0 |
| Eagle River - C 2 | 0 | 1 | 0 | 1 | 0 |
| Eagle River - C 3 | 0 | 1 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 3 | 0 | 497 | 0 | 1 | 0 |
| LAND O'LAKES - T 1 | 3 | 6 | 0 | 1 | 0 |
| LINCOLN - T 1 | 5 | 7 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 1 | 0 | 0 | 1 |
| LINCOLN - T 3 | 0 | 1 | 0 | 0 | 0 |
| LINCOLN - T 4 | 0 | 4 | 0 | 0 | 0 |
| MANITOWISH WATERS - T 1 | 0 | 2 | 0 | 2 | 0 |
| PHELPS - T 1 | 0 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 0 | 1 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 0 | 1 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 0 | 3 | 0 | 4 | 0 |
| BLOOMFIELD - T 2 | 4 | 2 | 0 | 1 | 0 |
| BLOOMFIELD - T 3 | 1 | 4 | 2 | 2 | 1 |
| BLOOMFIELD - T 4 | 2 | 1 | 0 | 0 | 1 |
| BLOOMFIELD - T 5 | 9 | 3 | 0 | 0 | 0 |
| BLOOMFIELD - T 6 | 0 | 1 | 0 | 0 | 0 |
| BLOOMFIELD - T 7 | 3 | 4 | 0 | 1 | 0 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 2 | 0 | 1 | 0 |
| Darien - V 2 | 0 | 7 | 1 | 0 | 0 |
| DARIEN - T 5 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 6 | 0 | 2 | 0 | 0 | 0 |
| Delavan - C 1 | 6 | 0 | 0 | 2 | 0 |
| Delavan - C 2 | 9 | 10 | 0 | 1 | 0 |
| Delavan - C 3 | 4 | 1 | 0 | 0 | 2 |
| Delavan - C 4 | 0 | 2 | 1 | 0 | 1 |
| Delavan - C 5 | 8 | 5 | 0 | 0 | 0 |
| Delavan - C 6 | 4 | 2 | 0 | 6 | 0 |
| Delavan - C 7 | 4 | 2 | 0 | 0 | 1 |
| Delavan - C 8 | 7 | 3 | 0 | 0 | 3 |
| Delavan - C 9 | 2 | 1 | 0 | 2 | 0 |
| DELAVAN - T 1 | 12 | 0 | 0 | 0 | 0 |
| DELAVAN - T 2 | 3 | 5 | 0 | 0 | 0 |
| DELAVAN - T 3 | 0 | 2 | 0 | 0 | 0 |
| DELAVAN - T 4 | 0 | 1 | 0 | 0 | 1 |
| DELAVAN - T 5 | 4 | 2 | 0 | 0 | 0 |
| East Troy - V 4 | 2 | 1 | 0 | 1 | 0 |
| EAST TROY - T 1 | 3 | 1 | 0 | 0 | 0 |
| EAST TROY - T 2 | 2 | 2 | 0 | 0 | 1 |
| EAST TROY - T 3 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| CONOVER - T 3 | 55125 | 0 | 34 | 12 | 8 |
| Eagle River - C 1 | 55125 | 42 | 34 | 12 | 8 |
| Eagle River - C 2 | 55125 | 4 | 34 | 12 | 8 |
| Eagle River - C 3 | 55125 | 1 | 34 | 12 | 8 |
| LAC DU FLAMBEAU - T 3 | 55125 | 914 | 34 | 12 | 8 |
| LAND O'LAKES - T 1 | 55125 | 11 | 34 | 12 | 8 |
| LINCOLN - T 1 | 55125 | 17 | 34 | 12 | 8 |
| LINCOLN - T 2 | 55125 | 4 | 34 | 12 | 8 |
| LINCOLN - T 3 | 55125 | 1 | 34 | 12 | 8 |
| LINCOLN - T 4 | 55125 | 9 | 34 | 12 | 8 |
| MANITOWISH WATERS - T 1 | 55125 | 5 | 34 | 12 | 8 |
| PHELPS - T 1 | 55125 | 4 | 34 | 12 | 8 |
| WASHINGTON - T 3 | 55125 | 5 | 34 | 12 | 8 |
| WINCHESTER - T 1 | 55125 | 1 | 34 | 12 | 8 |
| BLOOMFIELD - T 1 | 55127 | 16 | 32 | 11 | 1 |
| BLOOMFIELD - T 2 | 55127 | 17 | 32 | 11 | 1 |
| BLOOMFIELD - T 3 | 55127 | 99 | 32 | 11 | 1 |
| BLOOMFIELD - T 4 | 55127 | 17 | 32 | 11 | 1 |
| BLOOMFIELD - T 5 | 55127 | 20 | 32 | 11 | 1 |
| BLOOMFIELD - T 6 | 55127 | 4 | 32 | 11 | 1 |
| BLOOMFIELD - T 7 | 55127 | 20 | 32 | 11 | 1 |
| Burlington - C 17 | 55127 | 0 | 66 | 22 | 1 |
| Darien - V 1 | 55127 | 9 | 32 | 11 | 1 |
| Darien - V 2 | 55127 | 18 | 32 | 11 | 1 |
| DARIEN - T 5 | 55127 | 1 | 32 | 11 | 1 |
| DARIEN - T 6 | 55127 | 2 | 32 | 11 | 1 |
| Delavan - C 1 | 55127 | 25 | 32 | 11 | 1 |
| Delavan - C 2 | 55127 | 62 | 32 | 11 | 1 |
| Delavan - C 3 | 55127 | 36 | 32 | 11 | 1 |
| Delavan - C 4 | 55127 | 10 | 32 | 11 | 1 |
| Delavan - C 5 | 55127 | 42 | 32 | 11 | 1 |
| Delavan - C 6 | 55127 | 23 | 32 | 11 | 1 |
| Delavan - C 7 | 55127 | 20 | 32 | 11 | 1 |
| Delavan - C 8 | 55127 | 40 | 32 | 11 | 1 |
| Delavan - C 9 | 55127 | 13 | 32 | 11 | 1 |
| DELAVAN - T 1 | 55127 | 29 | 32 | 11 | 1 |
| DELAVAN - T 2 | 55127 | 19 | 32 | 11 | 1 |
| DELAVAN - T 3 | 55127 | 13 | 32 | 11 | 1 |
| DELAVAN - T 4 | 55127 | 6 | 32 | 11 | 1 |
| DELAVAN - T 5 | 55127 | 12 | 32 | 11 | 1 |
| East Troy - V 4 | 55127 | 11 | 83 | 28 | 1 |
| EAST TROY - T 1 | 55127 | 9 | 83 | 28 | 1 |
| EAST TROY - T 2 | 55127 | 13 | 83 | 28 | 1 |
| EAST TROY - T 3 | 55127 | 4 | 83 | 28 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| CONOVER - T 3 | Vilas | CONOVER | T | 26 |
| Eagle River - C 1 | Vilas | Eagle River | C | 80 |
| Eagle River - C 2 | Vilas | Eagle River | C | 77 |
| Eagle River - C 3 | Vilas | Eagle River | C | 60 |
| LAC DU FLAMBEAU - T 3 | Vilas | LAC DU FLAMBEAU | T | 361 |
| LAND O'LAKES - T 1 | Vilas | LAND O'LAKES | T | 262 |
| LINCOLN - T 1 | Vilas | LINCOLN | T | 285 |
| LINCOLN - T 2 | Vilas | LINCOLN | T | 144 |
| LINCOLN - T 3 | Vilas | LINCOLN | T | 101 |
| LINCOLN - T 4 | Vilas | LINCOLN | T | 198 |
| MANITOWISH WATERS - T 1 | Vilas | MANITOWISH WATERS | T | 212 |
| PHELPS - T 1 | Vilas | PHELPS | T | 98 |
| WASHINGTON - T 3 | Vilas | WASHINGTON | T | 95 |
| WINCHESTER - T 1 | Vilas | WINCHESTER | T | 133 |
| BLOOMFIELD - T 1 | Walworth | BLOOMFIELD | T | 194 |
| BLOOMFIELD - T 2 | Walworth | BLOOMFIELD | T | 224 |
| BLOOMFIELD - T 3 | Walworth | BLOOMFIELD | T | 164 |
| BLOOMFIELD - T 4 | Walworth | BLOOMFIELD | T | 144 |
| BLOOMFIELD - T 5 | Walworth | BLOOMFIELD | T | 196 |
| BLOOMFIELD - T 6 | Walworth | BLOOMFIELD | T | 131 |
| BLOOMFIELD - T 7 | Walworth | BLOOMFIELD | T | 209 |
| Burlington - C 17 | Walworth | Burlington | C | 0 |
| Darien - V 1 | Walworth | Darien | V | 175 |
| Darien - V 2 | Walworth | Darien | V | 163 |
| DARIEN - T 5 | Walworth | DARIEN | T | 18 |
| DARIEN - T 6 | Walworth | DARIEN | T | 105 |
| Delavan - C 1 | Walworth | Delavan | C | 189 |
| Delavan - C 2 | Walworth | Delavan | C | 220 |
| Delavan - C 3 | Walworth | Delavan | C | 215 |
| Delavan - C 4 | Walworth | Delavan | C | 199 |
| Delavan - C 5 | Walworth | Delavan | C | 221 |
| Delavan - C 6 | Walworth | Delavan | C | 219 |
| Delavan - C 7 | Walworth | Delavan | C | 230 |
| Delavan - C 8 | Walworth | Delavan | C | 209 |
| Delavan - C 9 | Walworth | Delavan | C | 166 |
| DELAVAN - T 1 | Walworth | DELAVAN | T | 166 |
| DELAVAN - T 2 | Walworth | DELAVAN | T | 230 |
| DELAVAN - T 3 | Walworth | DELAVAN | T | 99 |
| DELAVAN - T 4 | Walworth | DELAVAN | T | 215 |
| DELAVAN - T 5 | Walworth | DELAVAN | T | 257 |
| East Troy - V 4 | Walworth | East Troy | V | 225 |
| EAST TROY - T 1 | Walworth | EAST TROY | T | 193 |
| EAST TROY - T 2 | Walworth | EAST TROY | T | 196 |
| EAST TROY - T 3 | Walworth | EAST TROY | T | 161 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| CONOVER - T 3 | 29 | 0 | 0 | 0 | 0 |
| Eagle River - C 1 | 83 | 2 | 1 | 0 | 0 |
| Eagle River - C 2 | 81 | 0 | 0 | 0 | 0 |
| Eagle River - C 3 | 64 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 3 | 162 | 1 | 6 | 0 | 0 |
| LAND O'LAKES - T 1 | 338 | 2 | 3 | 0 | 0 |
| LINCOLN - T 1 | 323 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 164 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 115 | 0 | 0 | 0 | 0 |
| LINCOLN - T 4 | 227 | 1 | 5 | 0 | 0 |
| MANITOWISH WATERS - T 1 | 297 | 1 | 1 | 0 | 0 |
| PHELPS - T 1 | 124 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 101 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 192 | 0 | 3 | 0 | 0 |
| BLOOMFIELD - T 1 | 180 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 213 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 3 | 152 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 4 | 129 | 2 | 10 | 0 | 1 |
| BLOOMFIELD - T 5 | 185 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 6 | 121 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 7 | 192 | 0 | 0 | 0 | 0 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 148 | 1 | 3 | 0 | 0 |
| Darien - V 2 | 139 | 0 | 0 | 0 | 0 |
| DARIEN - T 5 | 25 | 0 | 0 | 0 | 0 |
| DARIEN - T 6 | 129 | 2 | 2 | 0 | 0 |
| Delavan - C 1 | 150 | 0 | 0 | 0 | 0 |
| Delavan - C 2 | 171 | 0 | 0 | 0 | 0 |
| Delavan - C 3 | 169 | 0 | 0 | 0 | 0 |
| Delavan - C 4 | 154 | 0 | 0 | 0 | 0 |
| Delavan - C 5 | 173 | 5 | 4 | 1 | 0 |
| Delavan - C 6 | 170 | 0 | 0 | 0 | 0 |
| Delavan - C 7 | 180 | 0 | 0 | 0 | 0 |
| Delavan - C 8 | 162 | 0 | 0 | 0 | 0 |
| Delavan - C 9 | 130 | 0 | 0 | 0 | 0 |
| DELAVAN - T 1 | 197 | 1 | 6 | 0 | 0 |
| DELAVAN - T 2 | 270 | 0 | 0 | 0 | 0 |
| DELAVAN - T 3 | 115 | 0 | 0 | 0 | 0 |
| DELAVAN - T 4 | 251 | 0 | 0 | 0 | 0 |
| DELAVAN - T 5 | 305 | 0 | 0 | 0 | 0 |
| East Troy - V 4 | 335 | 0 | 0 | 0 | 0 |
| EAST TROY - T 1 | 375 | 0 | 0 | 0 | 0 |
| EAST TROY - T 2 | 382 | 0 | 0 | 0 | 0 |
| EAST TROY - T 3 | 313 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| CONOVER - T 3 | 0 | 0 | 0 | 0 | 24 |
| Eagle River - C 1 | 2 | 3 | 0 | 2 | 64 |
| Eagle River - C 2 | 0 | 0 | 0 | 0 | 62 |
| Eagle River - C 3 | 0 | 0 | 0 | 0 | 49 |
| LAC DU FLAMBEAU - T 3 | 3 | 5 | 0 | 3 | 303 |
| LAND O'LAKES - T 1 | 7 | 0 | 0 | 2 | 231 |
| LINCOLN - T 1 | 2 | 0 | 0 | 0 | 246 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 124 |
| LINCOLN - T 3 | 0 | 0 | 0 | 0 | 86 |
| LINCOLN - T 4 | 11 | 1 | 3 | 4 | 182 |
| MANITOWISH WATERS - T 1 | 4 | 0 | 0 | 1 | 155 |
| PHELPS - T 1 | 0 | 0 | 0 | 0 | 85 |
| WASHINGTON - T 3 | 0 | 0 | 0 | 0 | 85 |
| WINCHESTER - T 1 | 1 | 1 | 0 | 0 | 124 |
| BLOOMFIELD - T 1 | 0 | 0 | 0 | 0 | 180 |
| BLOOMFIELD - T 2 | 0 | 0 | 0 | 0 | 213 |
| BLOOMFIELD - T 3 | 0 | 0 | 0 | 0 | 153 |
| BLOOMFIELD - T 4 | 16 | 4 | 3 | 15 | 133 |
| BLOOMFIELD - T 5 | 0 | 0 | 0 | 0 | 185 |
| BLOOMFIELD - T 6 | 0 | 0 | 0 | 0 | 121 |
| BLOOMFIELD - T 7 | 0 | 0 | 0 | 0 | 193 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 2 | 0 | 1 | 1 | 126 |
| Darien - V 2 | 0 | 0 | 0 | 0 | 117 |
| DARIEN - T 5 | 0 | 0 | 0 | 0 | 16 |
| DARIEN - T 6 | 5 | 2 | 1 | 1 | 88 |
| Delavan - C 1 | 0 | 0 | 0 | 0 | 151 |
| Delavan - C 2 | 2 | 1 | 0 | 1 | 173 |
| Delavan - C 3 | 1 | 1 | 0 | 0 | 169 |
| Delavan - C 4 | 0 | 0 | 0 | 0 | 154 |
| Delavan - C 5 | 23 | 8 | 3 | 6 | 177 |
| Delavan - C 6 | 0 | 0 | 0 | 0 | 171 |
| Delavan - C 7 | 0 | 0 | 0 | 0 | 180 |
| Delavan - C 8 | 1 | 1 | 0 | 0 | 162 |
| Delavan - C 9 | 2 | 1 | 0 | 1 | 130 |
| DELAVAN - T 1 | 13 | 3 | 2 | 8 | 139 |
| DELAVAN - T 2 | 0 | 0 | 0 | 0 | 174 |
| DELAVAN - T 3 | 0 | 0 | 0 | 0 | 74 |
| DELAVAN - T 4 | 0 | 0 | 0 | 0 | 162 |
| DELAVAN - T 5 | 0 | 0 | 0 | 0 | 194 |
| East Troy - V 4 | 0 | 0 | 0 | 0 | 164 |
| EAST TROY - T 1 | 1 | 0 | 0 | 0 | 151 |
| EAST TROY - T 2 | 0 | 0 | 0 | 0 | 154 |
| EAST TROY - T 3 | 0 | 0 | 0 | 0 | 127 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| CONOVER - T 3 | 33 | 0 | 0 | 0 | 26 |
| Eagle River - C 1 | 97 | 0 | 0 | 0 | 99 |
| Eagle River - C 2 | 100 | 0 | 0 | 0 | 83 |
| Eagle River - C 3 | 75 | 0 | 0 | 0 | 67 |
| LAC DU FLAMBEAU - T 3 | 209 | 0 | 0 | 0 | 325 |
| LAND O'LAKES - T 1 | 367 | 1 | 0 | 0 | 294 |
| LINCOLN - T 1 | 358 | 0 | 0 | 0 | 321 |
| LINCOLN - T 2 | 184 | 0 | 0 | 0 | 162 |
| LINCOLN - T 3 | 126 | 0 | 0 | 0 | 115 |
| LINCOLN - T 4 | 254 | 1 | 0 | 0 | 230 |
| MANITOWISH WATERS - T 1 | 344 | 0 | 0 | 0 | 213 |
| PHELPS - T 1 | 128 | 0 | 0 | 0 | 107 |
| WASHINGTON - T 3 | 109 | 0 | 0 | 0 | 104 |
| WINCHESTER - T 1 | 196 | 0 | 0 | 0 | 137 |
| BLOOMFIELD - T 1 | 158 | 0 | 0 | 15 | 0 |
| BLOOMFIELD - T 2 | 181 | 0 | 0 | 18 | 0 |
| BLOOMFIELD - T 3 | 135 | 0 | 0 | 13 | 0 |
| BLOOMFIELD - T 4 | 116 | 3 | 0 | 52 | 0 |
| BLOOMFIELD - T 5 | 163 | 0 | 0 | 16 | 0 |
| BLOOMFIELD - T 6 | 108 | 0 | 0 | 10 | 0 |
| BLOOMFIELD - T 7 | 169 | 0 | 0 | 21 | 0 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 149 | 0 | 0 | 38 | 0 |
| Darien - V 2 | 145 | 0 | 0 | 32 | 0 |
| DARIEN - T 5 | 25 | 0 | 0 | 2 | 0 |
| DARIEN - T 6 | 121 | 2 | 0 | 23 | 0 |
| Delavan - C 1 | 149 | 0 | 0 | 35 | 0 |
| Delavan - C 2 | 169 | 0 | 0 | 42 | 0 |
| Delavan - C 3 | 168 | 0 | 0 | 40 | 0 |
| Delavan - C 4 | 152 | 0 | 0 | 38 | 0 |
| Delavan - C 5 | 171 | 6 | 0 | 43 | 0 |
| Delavan - C 6 | 168 | 0 | 0 | 42 | 0 |
| Delavan - C 7 | 177 | 0 | 0 | 42 | 0 |
| Delavan - C 8 | 160 | 0 | 0 | 38 | 0 |
| Delavan - C 9 | 128 | 0 | 0 | 30 | 0 |
| DELAVAN - T 1 | 201 | 2 | 0 | 31 | 0 |
| DELAVAN - T 2 | 276 | 0 | 0 | 36 | 0 |
| DELAVAN - T 3 | 116 | 0 | 0 | 14 | 0 |
| DELAVAN - T 4 | 254 | 0 | 0 | 32 | 0 |
| DELAVAN - T 5 | 310 | 0 | 0 | 40 | 0 |
| East Troy - V 4 | 376 | 0 | 0 | 0 | 0 |
| EAST TROY - T 1 | 400 | 0 | 0 | 0 | 0 |
| EAST TROY - T 2 | 406 | 0 | 0 | 0 | 0 |
| EAST TROY - T 3 | 334 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| CONOVER - T 3 | 28 | 0 | 0 | 24 | 33 |
| Eagle River - C 1 | 70 | 0 | 0 | 70 | 88 |
| Eagle River - C 2 | 75 | 0 | 0 | 77 | 83 |
| Eagle River - C 3 | 57 | 0 | 0 | 58 | 65 |
| LAC DU FLAMBEAU - T 3 | 193 | 1 | 0 | 325 | 191 |
| LAND O'LAKES - T 1 | 305 | 2 | 0 | 238 | 365 |
| LINCOLN - T 1 | 289 | 0 | 0 | 270 | 329 |
| LINCOLN - T 2 | 145 | 0 | 0 | 136 | 167 |
| LINCOLN - T 3 | 102 | 0 | 0 | 95 | 117 |
| LINCOLN - T 4 | 206 | 0 | 0 | 196 | 231 |
| MANITOWISH WATERS - T 1 | 291 | 0 | 0 | 185 | 313 |
| PHELPS - T 1 | 114 | 0 | 0 | 95 | 125 |
| WASHINGTON - T 3 | 91 | 0 | 0 | 87 | 104 |
| WINCHESTER - T 1 | 185 | 1 | 0 | 137 | 181 |
| BLOOMFIELD - T 1 | 0 | 0 | 0 | 130 | 232 |
| BLOOMFIELD - T 2 | 0 | 0 | 0 | 152 | 261 |
| BLOOMFIELD - T 3 | 0 | 0 | 0 | 111 | 195 |
| BLOOMFIELD - T 4 | 0 | 0 | 0 | 81 | 153 |
| BLOOMFIELD - T 5 | 0 | 0 | 0 | 134 | 235 |
| BLOOMFIELD - T 6 | 0 | 0 | 0 | 90 | 159 |
| BLOOMFIELD - T 7 | 0 | 0 | 0 | 139 | 249 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 0 | 0 | 86 | 217 |
| Darien - V 2 | 0 | 0 | 0 | 87 | 207 |
| DARIEN - T 5 | 0 | 0 | 0 | 10 | 32 |
| DARIEN - T 6 | 0 | 0 | 0 | 53 | 174 |
| Delavan - C 1 | 0 | 0 | 0 | 114 | 212 |
| Delavan - C 2 | 0 | 0 | 0 | 132 | 247 |
| Delavan - C 3 | 0 | 0 | 0 | 130 | 243 |
| Delavan - C 4 | 0 | 0 | 0 | 120 | 222 |
| Delavan - C 5 | 0 | 0 | 0 | 134 | 252 |
| Delavan - C 6 | 0 | 0 | 0 | 131 | 243 |
| Delavan - C 7 | 0 | 0 | 0 | 139 | 258 |
| Delavan - C 8 | 0 | 0 | 0 | 126 | 231 |
| Delavan - C 9 | 0 | 0 | 0 | 98 | 186 |
| DELAVAN - T 1 | 0 | 0 | 0 | 91 | 262 |
| DELAVAN - T 2 | 0 | 0 | 0 | 131 | 354 |
| DELAVAN - T 3 | 0 | 0 | 0 | 58 | 151 |
| DELAVAN - T 4 | 0 | 0 | 0 | 121 | 331 |
| DELAVAN - T 5 | 0 | 0 | 0 | 151 | 399 |
| East Troy - V 4 | 428 | 4 | 0 | 135 | 413 |
| EAST TROY - T 1 | 450 | 1 | 0 | 120 | 430 |
| EAST TROY - T 2 | 455 | 4 | 0 | 123 | 442 |
| EAST TROY - T 3 | 376 | 0 | 0 | 99 | 359 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| CONOVER - T 3 | 0 | 0 | 0 | 0 | 42 | 0 |
| Eagle River - C 1 | 1 | 0 | 0 | 0 | 122 | 9 |
| Eagle River - C 2 | 0 | 0 | 0 | 0 | 120 | 0 |
| Eagle River - C 3 | 0 | 0 | 0 | 0 | 91 | 0 |
| LAC DU FLAMBEAU - T 3 | 1 | 0 | 0 | 0 | 279 | 23 |
| LAND O'LAKES - T 1 | 0 | 0 | 0 | 0 | 441 | 11 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 453 | 7 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 227 | 0 |
| LINCOLN - T 3 | 0 | 0 | 0 | 0 | 159 | 3 |
| LINCOLN - T 4 | 2 | 0 | 0 | 0 | 324 | 18 |
| MANITOWISH WATERS - T 1 | 0 | 0 | 0 | 0 | 371 | 2 |
| PHELPS - T 1 | 0 | 0 | 0 | 0 | 154 | 0 |
| WASHINGTON - T 3 | 0 | 0 | 0 | 0 | 144 | 2 |
| WINCHESTER - T 1 | 0 | 0 | 0 | 0 | 244 | 1 |
| BLOOMFIELD - T 1 | 0 | 2 | 0 | 0 | 266 | 1 |
| BLOOMFIELD - T 2 | 0 | 2 | 0 | 0 | 305 | 0 |
| BLOOMFIELD - T 3 | 0 | 4 | 0 | 0 | 226 | 1 |
| BLOOMFIELD - T 4 | 4 | 37 | 0 | 0 | 184 | 32 |
| BLOOMFIELD - T 5 | 0 | 6 | 0 | 0 | 267 | 2 |
| BLOOMFIELD - T 6 | 0 | 4 | 0 | 0 | 179 | 1 |
| BLOOMFIELD - T 7 | 0 | 5 | 0 | 0 | 282 | 0 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 12 | 0 | 0 | 241 | 7 |
| Darien - V 2 | 0 | 5 | 0 | 0 | 236 | 0 |
| DARIEN - T 5 | 0 | 0 | 0 | 0 | 34 | 0 |
| DARIEN - T 6 | 1 | 6 | 0 | 0 | 173 | 6 |
| Delavan - C 1 | 0 | 5 | 0 | 0 | 242 | 3 |
| Delavan - C 2 | 0 | 6 | 0 | 0 | 282 | 5 |
| Delavan - C 3 | 0 | 6 | 0 | 0 | 276 | 4 |
| Delavan - C 4 | 0 | 3 | 0 | 0 | 253 | 2 |
| Delavan - C 5 | 5 | 27 | 0 | 0 | 291 | 25 |
| Delavan - C 6 | 0 | 2 | 0 | 0 | 279 | 1 |
| Delavan - C 7 | 0 | 4 | 0 | 0 | 295 | 3 |
| Delavan - C 8 | 0 | 5 | 0 | 0 | 265 | 4 |
| Delavan - C 9 | 0 | 5 | 0 | 0 | 211 | 4 |
| DELAVAN - T 1 | 3 | 22 | 0 | 0 | 278 | 20 |
| DELAVAN - T 2 | 0 | 3 | 0 | 0 | 372 | 2 |
| DELAVAN - T 3 | 0 | 3 | 0 | 0 | 160 | 0 |
| DELAVAN - T 4 | 0 | 3 | 0 | 0 | 349 | 3 |
| DELAVAN - T 5 | 0 | 4 | 0 | 0 | 419 | 0 |
| East Troy - V 4 | 0 | 8 | 0 | 0 | 425 | 2 |
| EAST TROY - T 1 | 0 | 3 | 0 | 0 | 432 | 1 |
| EAST TROY - T 2 | 0 | 5 | 0 | 0 | 443 | 0 |
| EAST TROY - T 3 | 0 | 1 | 0 | 0 | 360 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| CONOVER - T 3 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| Eagle River - C 1 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| Eagle River - C 2 | 0 | 0 | 158 | 0 | 0 | 0 | 0 |
| Eagle River - C 3 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 3 | 0 | 0 | 541 | 0 | 0 | 0 | 0 |
| LAND O'LAKES - T 1 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 610 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 308 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| LINCOLN - T 4 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| MANITOWISH WATERS - T 1 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| PHELPS - T 1 | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 0 | 0 | 374 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 3 | 0 | 0 | 316 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 4 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 5 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 6 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 7 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| Burlington - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 0 | 331 | 0 | 0 | 0 | 0 |
| Darien - V 2 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| DARIEN - T 5 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |
| DARIEN - T 6 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Delavan - C 1 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| Delavan - C 2 | 0 | 0 | 395 | 0 | 0 | 0 | 0 |
| Delavan - C 3 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| Delavan - C 4 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| Delavan - C 5 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| Delavan - C 6 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| Delavan - C 7 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| Delavan - C 8 | 0 | 0 | 373 | 0 | 0 | 0 | 0 |
| Delavan - C 9 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| DELAVAN - T 1 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| DELAVAN - T 2 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| DELAVAN - T 3 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| DELAVAN - T 4 | 0 | 0 | 466 | 0 | 0 | 0 | 0 |
| DELAVAN - T 5 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| East Troy - V 4 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| EAST TROY - T 1 | 0 | 0 | 569 | 0 | 0 | 0 | 0 |
| EAST TROY - T 2 | 0 | 0 | 578 | 0 | 0 | 0 | 0 |
| EAST TROY - T 3 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55127221250004 | 0004 | 22125 | 55127 | 5512722125 | 4 | EAST TROY - T 4 |
| 55127221250005 | 0005 | 22125 | 55127 | 5512722125 | 5 | EAST TROY - T 5 |
| 55127221250006 | 0006 | 22125 | 55127 | 5512722125 | 6 | EAST TROY - T 6 |
| 55127233000001 | 0001 | 23300 | 55127 | 5512723300 | 1 | Elkhorn - C 1 |
| 55127233000010 | 0010 | 23300 | 55127 | 5512723300 | 10 | Elkhorn - C 10 |
| 55127233000011 | 0011 | 23300 | 55127 | 5512723300 | 11 | Elkhorn - C 11 |
| 55127233000012 | 0012 | 23300 | 55127 | 5512723300 | 12 | Elkhorn - C 12 |
| 55127233000013 | 0013 | 23300 | 55127 | 5512723300 | 13 | Elkhorn - C 13 |
| 55135864250001 | 0001 | 86425 | 55135 | 5513586425 | 1 | WEYAUWEGA - T 1 |
| 55135893750001 | 0001 | 89375 | 55135 | 5513589375 | 1 | WYOMING - T 1 |
| 55137039250001 | 0001 | 03925 | 55137 | 5513703925 | 1 | AURORA - T 1 |
| 55139508250008 | 0008 | 50825 | 55139 | 5513950825 | 8 | Menasha - C 8 |
| 55139508250009 | 0009 | 50825 | 55139 | 5513950825 | 9 | Menasha - C 9 |
| 55139508500001 | 0001 | 50850 | 55139 | 5513950850 | 1 | MENASHA - T 1 |
| 55139508500010 | 0010 | 50850 | 55139 | 5513950850 | 10 | MENASHA - T 10 |
| 55141301250003 | 0003 | 30125 | 55141 | 5514130125 | 3 | GRAND RAPIDS - T 3 |
| 55127233000006 | 0006 | 23300 | 55127 | 5512723300 | 6 | Elkhorn - C 6 |
| 55127233000007 | 0007 | 23300 | 55127 | 5512723300 | 7 | Elkhorn - C 7 |
| 55127233000008 | 0008 | 23300 | 55127 | 5512723300 | 8 | Elkhorn - C 8 |
| 55127233000009 | 0009 | 23300 | 55127 | 5512723300 | 9 | Elkhorn - C 9 |
| 55127263500001 | 0001 | 26350 | 55127 | 5512726350 | 1 | Fontana-on-Geneva Lake - V |
| 55127263500002 | 0002 | 26350 | 55127 | 5512726350 | 2 | Fontana-on-Geneva Lake - V |
| 55127263500003 | 0003 | 26350 | 55127 | 5512726350 | 3 | Fontana-on-Geneva Lake - V |
| 55127285500001 | 0001 | 28550 | 55127 | 5512728550 | 1 | GENEVA - T 1 |
| 55127255050000009 | 0009 | 55050 | 55127 | 5512755050 | 9 | Mukwonago - V 9 |
| 55127677250001 | 0001 | 67725 | 55127 | 5512767725 | 1 | RICHMOND - T 1 |
| 55127677250002 | 0002 | 67725 | 55127 | 5512767725 | 2 | RICHMOND - T 2 |
| 55127677250003 | 0003 | 67725 | 55127 | 5512767725 | 3 | RICHMOND - T 3 |
| 55129756250002 | 0002 | 75625 | 55129 | 5512975625 | 2 | Spooner - C 2 |
| 55129756250003 | 0003 | 75625 | 55129 | 5512975625 | 3 | Spooner - C 3 |
| 55129756250004 | 0004 | 75625 | 55129 | 5512975625 | 4 | Spooner - C 4 |
| 55129756250005 | 0005 | 75625 | 55129 | 5512975625 | 5 | Spooner - C 5 |
| 55133510000013 | 0013 | 51000 | 55133 | 5513351000 | 13 | Menomonee Falls - V 13 |
| 55133510000014 | 0014 | 51000 | 55133 | 5513351000 | 14 | Menomonee Falls - V 14 |
| 55133510000015 | 0015 | 51000 | 55133 | 5513351000 | 15 | Menomonee Falls - V 15 |
| 55133510000016 | 0016 | 51000 | 55133 | 5513351000 | 16 | Menomonee Falls - V 16 |
| 55133622400005 | 0005 | 62240 | 55133 | 5513362240 | 5 | Pewaukee - C 5 |
| 55133622400006 | 0006 | 62240 | 55133 | 5513362240 | 6 | Pewaukee - C 6 |
| 55133622400007 | 0007 | 62240 | 55133 | 5513362240 | 7 | Pewaukee - C 7 |
| 55133622400008 | 0008 | 62240 | 55133 | 5513362240 | 8 | Pewaukee - C 8 |
| 55135494000003 | 0003 | 49400 | 55135 | 5513549400 | 3 | Marion - C 3 |
| 55135499750001 | 0001 | 49975 | 55135 | 5513549975 | 1 | MATTESON - T 1 |
| 55135550250001 | 0001 | 55025 | 55135 | 5513555025 | 1 | MUKWA - T 1 |
| 55135550250002 | 0002 | 55025 | 55135 | 5513555025 | 2 | MUKWA - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| EAST TROY - T 4 | 399 | 387 | 1 | 4 | 1 | 2 | 0 |
| EAST TROY - T 5 | 822 | 808 | 2 | 8 | 1 | 1 | 0 |
| EAST TROY - T 6 | 66 | 66 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 614 | 566 | 0 | 45 | 3 | 0 | 0 |
| Elkhorn - C 10 | 857 | 759 | 8 | 75 | 12 | 2 | 1 |
| Elkhorn - C 11 | 580 | 569 | 1 | 7 | 0 | 3 | 0 |
| Elkhorn - C 12 | 275 | 266 | 0 | 9 | 0 | 0 | 0 |
| Elkhorn - C 13 | 150 | 116 | 0 | 28 | 3 | 0 | 0 |
| WEYAUWEGA - T 1 | 626 | 606 | 2 | 5 | 0 | 11 | 2 |
| WYOMING - T 1 | 285 | 281 | 0 | 0 | 0 | 3 | 0 |
| AURORA - T 1 | 971 | 934 | 4 | 19 | 11 | 3 | 0 |
| Menasha - C 8 | 1006 | 918 | 23 | 41 | 16 | 3 | 2 |
| Menasha - C 9 | 1291 | 1201 | 5 | 66 | 11 | 5 | 0 |
| MENASHA - T 1 | 1275 | 1210 | 6 | 10 | 46 | 2 | 1 |
| MENASHA - T 10 | 1248 | 1177 | 9 | 21 | 35 | 4 | 0 |
| GRAND RAPIDS - T 3 | 373 | 368 | 0 | 0 | 1 | 1 | 3 |
| Elkhorn - C 6 | 617 | 587 | 1 | 16 | 10 | 3 | 0 |
| Elkhorn - C 7 | 671 | 649 | 1 | 10 | 8 | 1 | 0 |
| Elkhorn - C 8 | 628 | 568 | 3 | 47 | 2 | 6 | 1 |
| Elkhorn - C 9 | 676 | 643 | 0 | 31 | 0 | 2 | 0 |
| Fontana-on-Geneva Lake - V | 532 | 512 | 7 | 7 | 5 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 560 | 553 | 0 | 4 | 3 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 664 | 649 | 0 | 8 | 7 | 0 | 0 |
| GENEVA - T 1 | 457 | 412 | 9 | 25 | 4 | 5 | 0 |
| Mukwonago - V 9 | 27 | 27 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 561 | 537 | 2 | 10 | 9 | 2 | 0 |
| RICHMOND - T 2 | 841 | 813 | 0 | 24 | 1 | 3 | 0 |
| RICHMOND - T 3 | 433 | 383 | 0 | 49 | 1 | 0 | 0 |
| Spooner - C 2 | 542 | 517 | 8 | 4 | 0 | 13 | 0 |
| Spooner - C 3 | 529 | 515 | 4 | 6 | 0 | 4 | 0 |
| Spooner - C 4 | 518 | 494 | 1 | 4 | 6 | 11 | 0 |
| Spooner - C 5 | 537 | 522 | 0 | 6 | 0 | 8 | 0 |
| Menomonee Falls - V 13 | 1171 | 1098 | 34 | 29 | 0 | 6 | 0 |
| Menomonee Falls - V 14 | 1392 | 1310 | 32 | 22 | 15 | 7 | 0 |
| Menomonee Falls - V 15 | 1409 | 1390 | 5 | 5 | 5 | 2 | 2 |
| Menomonee Falls - V 16 | 1258 | 1218 | 8 | 6 | 14 | 6 | 0 |
| Pewaukee - C 5 | 1600 | 1550 | 0 | 20 | 20 | 7 | 1 |
| Pewaukee - C 6 | 1001 | 985 | 4 | 4 | 2 | 6 | 0 |
| Pewaukee - C 7 | 1239 | 1196 | 9 | 22 | 12 | 0 | 0 |
| Pewaukee - C 8 | 988 | 949 | 3 | 8 | 26 | 1 | 1 |
| Marion - C 3 | 433 | 429 | 0 | 1 | 0 | 3 | 0 |
| MATTESON - T 1 | 956 | 920 | 0 | 17 | 5 | 13 | 0 |
| MUKWA - T 1 | 268 | 260 | 0 | 5 | 1 | 2 | 0 |
| MUKWA - T 2 | 912 | 891 | 0 | 9 | 8 | 4 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| EAST TROY - T 4 | 4 | 0 | 301 | 296 | 0 | 2 |
| EAST TROY - T 5 | 2 | 0 | 620 | 611 | 1 | 5 |
| EAST TROY - T 6 | 0 | 0 | 53 | 53 | 0 | 0 |
| Elkhorn - C 1 | 0 | 0 | 443 | 424 | 0 | 17 |
| Elkhorn - C 10 | 0 | 0 | 669 | 603 | 5 | 51 |
| Elkhorn - C 11 | 0 | 0 | 439 | 433 | 1 | 2 |
| Elkhorn - C 12 | 0 | 0 | 191 | 187 | 0 | 4 |
| Elkhorn - C 13 | 0 | 3 | 101 | 80 | 0 | 19 |
| WEYAUWEGA - T 1 | 0 | 0 | 443 | 432 | 1 | 3 |
| WYOMING - T 1 | 1 | 0 | 221 | 219 | 0 | 0 |
| AURORA - T 1 | 0 | 0 | 718 | 698 | 0 | 13 |
| Menasha - C 8 | 2 | 1 | 787 | 729 | 13 | 26 |
| Menasha - C 9 | 2 | 1 | 941 | 888 | 1 | 38 |
| MENASHA - T 1 | 0 | 0 | 873 | 825 | 5 | 8 |
| MENASHA - T 10 | 1 | 1 | 974 | 927 | 4 | 16 |
| GRAND RAPIDS - T 3 | 0 | 0 | 262 | 261 | 0 | 0 |
| Elkhorn - C 6 | 0 | 0 | 442 | 421 | 1 | 12 |
| Elkhorn - C 7 | 2 | 0 | 478 | 465 | 1 | 7 |
| Elkhorn - C 8 | 0 | 1 | 424 | 391 | 1 | 26 |
| Elkhorn - C 9 | 0 | 0 | 504 | 485 | 0 | 17 |
| Fontana-on-Geneva Lake - V | 1 | 0 | 428 | 413 | 3 | 6 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 448 | 443 | 0 | 4 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 527 | 519 | 0 | 4 |
| GENEVA - T 1 | 2 | 0 | 358 | 330 | 5 | 16 |
| Mukwonago - V 9 | 0 | 0 | 21 | 21 | 0 | 0 |
| RICHMOND - T 1 | 1 | 0 | 413 | 400 | 0 | 8 |
| RICHMOND - T 2 | 0 | 0 | 643 | 626 | 0 | 15 |
| RICHMOND - T 3 | 0 | 0 | 319 | 290 | 0 | 28 |
| Spooner - C 2 | 0 | 0 | 414 | 404 | 2 | 2 |
| Spooner - C 3 | 0 | 0 | 417 | 411 | 0 | 2 |
| Spooner - C 4 | 2 | 0 | 389 | 378 | 1 | 3 |
| Spooner - C 5 | 1 | 0 | 403 | 391 | 0 | 3 |
| Menomonee Falls - V 13 | 1 | 3 | 871 | 837 | 15 | 13 |
| Menomonee Falls - V 14 | 6 | 0 | 1187 | 1129 | 20 | 19 |
| Menomonee Falls - V 15 | 0 | 0 | 1128 | 1117 | 3 | 2 |
| Menomonee Falls - V 16 | 2 | 4 | 924 | 898 | 3 | 4 |
| Pewaukee - C 5 | 1 | 1 | 1205 | 1172 | 0 | 13 |
| Pewaukee - C 6 | 0 | 0 | 747 | 735 | 3 | 3 |
| Pewaukee - C 7 | 0 | 0 | 984 | 958 | 4 | 14 |
| Pewaukee - C 8 | 0 | 0 | 879 | 847 | 3 | 4 |
| Marion - C 3 | 0 | 0 | 346 | 343 | 0 | 0 |
| MATTESON - T 1 | 1 | 0 | 680 | 660 | 0 | 9 |
| MUKWA - T 1 | 0 | 0 | 190 | 185 | 0 | 2 |
| MUKWA - T 2 | 0 | 0 | 625 | 613 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| EAST TROY - T 4 | 1 | 2 | 0 | 0 | 0 |
| EAST TROY - T 5 | 0 | 1 | 0 | 2 | 0 |
| EAST TROY - T 6 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 2 | 0 | 0 | 0 | 0 |
| Elkhorn - C 10 | 8 | 2 | 0 | 0 | 0 |
| Elkhorn - C 11 | 0 | 3 | 0 | 0 | 0 |
| Elkhorn - C 12 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn - C 13 | 1 | 0 | 0 | 0 | 1 |
| WEYAUWEGA - T 1 | 0 | 5 | 2 | 0 | 0 |
| WYOMING - T 1 | 0 | 1 | 0 | 1 | 0 |
| AURORA - T 1 | 5 | 2 | 0 | 0 | 0 |
| Menasha - C 8 | 13 | 2 | 2 | 1 | 1 |
| Menasha - C 9 | 6 | 5 | 0 | 2 | 1 |
| MENASHA - T 1 | 32 | 2 | 1 | 0 | 0 |
| MENASHA - T 10 | 23 | 3 | 0 | 0 | 1 |
| GRAND RAPIDS - T 3 | 0 | 0 | 1 | 0 | 0 |
| Elkhorn - C 6 | 5 | 3 | 0 | 0 | 0 |
| Elkhorn - C 7 | 4 | 1 | 0 | 0 | 0 |
| Elkhorn - C 8 | 1 | 3 | 1 | 0 | 1 |
| Elkhorn - C 9 | 0 | 2 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 5 | 0 | 0 | 1 | 0 |
| Fontana-on-Geneva Lake - V | 1 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 4 | 0 | 0 | 0 | 0 |
| GENEVA - T 1 | 2 | 3 | 0 | 2 | 0 |
| Mukwonago - V 9 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 2 | 2 | 0 | 1 | 0 |
| RICHMOND - T 2 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND - T 3 | 1 | 0 | 0 | 0 | 0 |
| Spooner - C 2 | 0 | 6 | 0 | 0 | 0 |
| Spooner - C 3 | 0 | 4 | 0 | 0 | 0 |
| Spooner - C 4 | 1 | 6 | 0 | 0 | 0 |
| Spooner - C 5 | 0 | 8 | 0 | 1 | 0 |
| Menomonee Falls - V 13 | 0 | 2 | 0 | 1 | 3 |
| Menomonee Falls - V 14 | 10 | 6 | 0 | 3 | 0 |
| Menomonee Falls - V 15 | 3 | 2 | 1 | 0 | 0 |
| Menomonee Falls - V 16 | 9 | 4 | 0 | 2 | 4 |
| Pewaukee - C 5 | 10 | 7 | 1 | 1 | 1 |
| Pewaukee - C 6 | 0 | 6 | 0 | 0 | 0 |
| Pewaukee - C 7 | 8 | 0 | 0 | 0 | 0 |
| Pewaukee - C 8 | 24 | 0 | 1 | 0 | 0 |
| Marion - C 3 | 0 | 3 | 0 | 0 | 0 |
| MATTESON - T 1 | 3 | 7 | 0 | 1 | 0 |
| MUKWA - T 1 | 1 | 2 | 0 | 0 | 0 |
| MUKWA - T 2 | 4 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| EAST TROY - T 4 | 55127 | 8 | 83 | 28 | 1 |
| EAST TROY - T 5 | 55127 | 6 | 83 | 28 | 1 |
| EAST TROY - T 6 | 55127 | 0 | 83 | 28 | 1 |
| Elkhorn - C 1 | 55127 | 3 | 31 | 11 | 1 |
| Elkhorn - C 10 | 55127 | 23 | 31 | 11 | 1 |
| Elkhorn - C 11 | 55127 | 4 | 31 | 11 | 1 |
| Elkhorn - C 12 | 55127 | 0 | 31 | 11 | 1 |
| Elkhorn - C 13 | 55127 | 6 | 31 | 11 | 1 |
| WEYAUWEGA - T 1 | 55135 | 15 | 40 | 14 | 8 |
| WYOMING - T 1 | 55135 | 4 | 40 | 14 | 8 |
| AURORA - T 1 | 55137 | 18 | 41 | 14 | 6 |
| Menasha - C 8 | 55139 | 47 | 55 | 19 | 6 |
| Menasha - C 9 | 55139 | 24 | 55 | 19 | 6 |
| MENASHA - T 1 | 55139 | 55 | 56 | 19 | 6 |
| MENASHA - T 10 | 55139 | 50 | 55 | 19 | 6 |
| GRAND RAPIDS - T 3 | 55141 | 5 | 72 | 24 | 7 |
| Elkhorn - C 6 | 55127 | 14 | 31 | 11 | 1 |
| Elkhorn - C 7 | 55127 | 12 | 31 | 11 | 1 |
| Elkhorn - C 8 | 55127 | 13 | 31 | 11 | 1 |
| Elkhorn - C 9 | 55127 | 2 | 31 | 11 | 1 |
| Fontana-on-Geneva Lake - V | 55127 | 13 | 32 | 11 | 1 |
| Fontana-on-Geneva Lake - V | 55127 | 3 | 32 | 11 | 1 |
| Fontana-on-Geneva Lake - V | 55127 | 7 | 32 | 11 | 1 |
| GENEVA - T 1 | 55127 | 20 | 32 | 11 | 1 |
| Mukwonago - V 9 | 55127 | 0 | 83 | 28 | 1 |
| RICHMOND - T 1 | 55127 | 14 | 45 | 15 | 1 |
| RICHMOND - T 2 | 55127 | 4 | 45 | 15 | 1 |
| RICHMOND - T 3 | 55127 | 1 | 45 | 15 | 1 |
| Spooner - C 2 | 55129 | 21 | 75 | 25 | 7 |
| Spooner - C 3 | 55129 | 8 | 75 | 25 | 7 |
| Spooner - C 4 | 55129 | 20 | 75 | 25 | 7 |
| Spooner - C 5 | 55129 | 9 | 75 | 25 | 7 |
| Menomonee Falls - V 13 | 55133 | 44 | 24 | 08 | 5 |
| Menomonee Falls - V 14 | 55133 | 60 | 24 | 08 | 5 |
| Menomonee Falls - V 15 | 55133 | 14 | 24 | 08 | 5 |
| Menomonee Falls - V 16 | 55133 | 34 | 24 | 08 | 5 |
| Pewaukee - C 5 | 55133 | 30 | 98 | 33 | 5 |
| Pewaukee - C 6 | 55133 | 12 | 98 | 33 | 5 |
| Pewaukee - C 7 | 55133 | 21 | 33 | 11 | 5 |
| Pewaukee - C 8 | 55133 | 31 | 98 | 33 | 5 |
| Marion - C 3 | 55135 | 3 | 40 | 14 | 8 |
| MATTESON - T 1 | 55135 | 19 | 06 | 02 | 8 |
| MUKWA - T 1 | 55135 | 3 | 40 | 14 | 8 |
| MUKWA - T 2 | 55135 | 12 | 40 | 14 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| EAST TROY - T 4 | Walworth | EAST TROY | T | 87 |
| EAST TROY - T 5 | Walworth | EAST TROY | T | 184 |
| EAST TROY - T 6 | Walworth | EAST TROY | T | 14 |
| Elkhorn - C 1 | Walworth | Elkhorn | C | 151 |
| Elkhorn - C 10 | Walworth | Elkhorn | C | 292 |
| Elkhorn - C 11 | Walworth | Elkhorn | C | 195 |
| Elkhorn - C 12 | Walworth | Elkhorn | C | 93 |
| Elkhorn - C 13 | Walworth | Elkhorn | C | 50 |
| WEYAUWEGA - T 1 | Waupaca | WEYAUWEGA | T | 110 |
| WYOMING - T 1 | Waupaca | WYOMING | T | 77 |
| AURORA - T 1 | Waushara | AURORA | T | 230 |
| Menasha - C 8 | Winnebago | Menasha | C | 309 |
| Menasha - C 9 | Winnebago | Menasha | C | 400 |
| MENASHA - T 1 | Winnebago | MENASHA | T | 494 |
| MENASHA - T 10 | Winnebago | MENASHA | T | 375 |
| GRAND RAPIDS - T 3 | Wood | GRAND RAPIDS | T | 114 |
| Elkhorn - C 6 | Walworth | Elkhorn | C | 152 |
| Elkhorn - C 7 | Walworth | Elkhorn | C | 194 |
| Elkhorn - C 8 | Walworth | Elkhorn | C | 180 |
| Elkhorn - C 9 | Walworth | Elkhorn | C | 225 |
| Fontana-on-Geneva Lake - V | Walworth | Fontana | V | 120 |
| Fontana-on-Geneva Lake - V | Walworth | Fontana | V | 127 |
| Fontana-on-Geneva Lake - V | Walworth | Fontana | V | 150 |
| GENEVA - T 1 | Walworth | GENEVA | T | 127 |
| Mukwonago - V 9 | Walworth | Mukwonago | V | 25 |
| RICHMOND - T 1 | Walworth | RICHMOND | T | 154 |
| RICHMOND - T 2 | Walworth | RICHMOND | T | 224 |
| RICHMOND - T 3 | Walworth | RICHMOND | T | 119 |
| Spooner - C 2 | Washburn | Spooner | C | 138 |
| Spooner - C 3 | Washburn | Spooner | C | 140 |
| Spooner - C 4 | Washburn | Spooner | C | 134 |
| Spooner - C 5 | Washburn | Spooner | C | 141 |
| Menomonee Falls - V 13 | Waukesha | Menomonee Falls | V | 265 |
| Menomonee Falls - V 14 | Waukesha | Menomonee Falls | V | 336 |
| Menomonee Falls - V 15 | Waukesha | Menomonee Falls | V | 343 |
| Menomonee Falls - V 16 | Waukesha | Menomonee Falls | V | 282 |
| Pewaukee - C 5 | Waukesha | Pewaukee | C | 438 |
| Pewaukee - C 6 | Waukesha | Pewaukee | C | 275 |
| Pewaukee - C 7 | Waukesha | Pewaukee | C | 173 |
| Pewaukee - C 8 | Waukesha | Pewaukee | C | 252 |
| Marion - C 3 | Waupaca | Marion | C | 87 |
| MATTESON - T 1 | Waupaca | MATTESON | T | 229 |
| MUKWA - T 1 | Waupaca | MUKWA | T | 77 |
| MUKWA - T 2 | Waupaca | MUKWA | T | 300 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| EAST TROY - T 4 | 169 | 0 | 0 | 0 | 0 |
| EAST TROY - T 5 | 346 | 4 | 5 | 1 | 0 |
| EAST TROY - T 6 | 28 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 151 | 0 | 3 | 0 | 0 |
| Elkhorn - C 10 | 266 | 1 | 0 | 0 | 0 |
| Elkhorn - C 11 | 202 | 0 | 0 | 0 | 0 |
| Elkhorn - C 12 | 82 | 0 | 0 | 0 | 0 |
| Elkhorn - C 13 | 45 | 0 | 0 | 0 | 0 |
| WEYAUWEGA - T 1 | 170 | 2 | 0 | 0 | 0 |
| WYOMING - T 1 | 60 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 269 | 2 | 1 | 0 | 0 |
| Menasha - C 8 | 182 | 1 | 10 | 0 | 0 |
| Menasha - C 9 | 229 | 0 | 2 | 0 | 0 |
| MENASHA - T 1 | 449 | 0 | 1 | 0 | 0 |
| MENASHA - T 10 | 272 | 7 | 7 | 1 | 0 |
| GRAND RAPIDS - T 3 | 100 | 0 | 0 | 0 | 0 |
| Elkhorn - C 6 | 152 | 0 | 0 | 0 | 0 |
| Elkhorn - C 7 | 211 | 0 | 0 | 0 | 0 |
| Elkhorn - C 8 | 197 | 1 | 0 | 0 | 0 |
| Elkhorn - C 9 | 237 | 1 | 1 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 169 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 176 | 1 | 4 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 209 | 0 | 0 | 0 | 0 |
| GENEVA - T 1 | 141 | 0 | 0 | 0 | 0 |
| Mukwonago - V 9 | 23 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 151 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 223 | 2 | 2 | 0 | 0 |
| RICHMOND - T 3 | 116 | 0 | 0 | 0 | 0 |
| Spooner - C 2 | 114 | 1 | 5 | 1 | 0 |
| Spooner - C 3 | 109 | 0 | 0 | 0 | 0 |
| Spooner - C 4 | 105 | 0 | 0 | 0 | 0 |
| Spooner - C 5 | 110 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 13 | 326 | 4 | 8 | 0 | 0 |
| Menomonee Falls - V 14 | 548 | 2 | 5 | 0 | 0 |
| Menomonee Falls - V 15 | 555 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 16 | 482 | 0 | 1 | 0 | 0 |
| Pewaukee - C 5 | 909 | 0 | 1 | 0 | 0 |
| Pewaukee - C 6 | 567 | 3 | 8 | 0 | 0 |
| Pewaukee - C 7 | 404 | 0 | 1 | 0 | 0 |
| Pewaukee - C 8 | 503 | 0 | 0 | 0 | 0 |
| Marion - C 3 | 92 | 0 | 0 | 0 | 0 |
| MATTESON - T 1 | 247 | 1 | 1 | 0 | 0 |
| MUKWA - T 1 | 54 | 0 | 0 | 0 | 0 |
| MUKWA - T 2 | 257 | 2 | 1 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| EAST TROY - T 4 | 0 | 0 | 0 | 0 | 68 |
| EAST TROY - T 5 | 10 | 4 | 1 | 7 | 135 |
| EAST TROY - T 6 | 0 | 0 | 0 | 0 | 11 |
| Elkhorn - C 1 | 3 | 1 | 0 | 3 | 117 |
| Elkhorn - C 10 | 6 | 0 | 0 | 2 | 234 |
| Elkhorn - C 11 | 1 | 0 | 0 | 0 | 147 |
| Elkhorn - C 12 | 0 | 0 | 0 | 0 | 74 |
| Elkhorn - C 13 | 0 | 0 | 0 | 0 | 40 |
| WEYAUWEGA - T 1 | 4 | 2 | 0 | 0 | 86 |
| WYOMING - T 1 | 1 | 6 | 0 | 0 | 65 |
| AURORA - T 1 | 2 | 2 | 0 | 3 | 160 |
| Menasha - C 8 | 9 | 6 | 0 | 3 | 247 |
| Menasha - C 9 | 2 | 1 | 0 | 0 | 321 |
| MENASHA - T 1 | 8 | 2 | 0 | 1 | 406 |
| MENASHA - T 10 | 15 | 4 | 0 | 9 | 294 |
| GRAND RAPIDS - T 3 | 0 | 0 | 0 | 0 | 125 |
| Elkhorn - C 6 | 0 | 0 | 0 | 0 | 116 |
| Elkhorn - C 7 | 0 | 0 | 0 | 1 | 149 |
| Elkhorn - C 8 | 2 | 1 | 0 | 4 | 135 |
| Elkhorn - C 9 | 3 | 0 | 2 | 1 | 172 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 0 | 0 | 77 |
| Fontana-on-Geneva Lake - V | 1 | 0 | 0 | 0 | 84 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 0 | 0 | 98 |
| GENEVA - T 1 | 0 | 0 | 0 | 0 | 107 |
| Mukwonago - V 9 | 0 | 0 | 0 | 0 | 20 |
| RICHMOND - T 1 | 0 | 0 | 0 | 0 | 134 |
| RICHMOND - T 2 | 5 | 0 | 0 | 1 | 206 |
| RICHMOND - T 3 | 0 | 0 | 0 | 0 | 101 |
| Spooner - C 2 | 4 | 2 | 1 | 1 | 193 |
| Spooner - C 3 | 0 | 0 | 0 | 0 | 189 |
| Spooner - C 4 | 0 | 0 | 0 | 0 | 185 |
| Spooner - C 5 | 0 | 0 | 0 | 0 | 193 |
| Menomonee Falls - V 13 | 11 | 5 | 0 | 6 | 253 |
| Menomonee Falls - V 14 | 10 | 2 | 2 | 5 | 328 |
| Menomonee Falls - V 15 | 2 | 0 | 0 | 0 | 328 |
| Menomonee Falls - V 16 | 6 | 3 | 1 | 3 | 258 |
| Pewaukee - C 5 | 0 | 0 | 0 | 0 | 315 |
| Pewaukee - C 6 | 3 | 0 | 0 | 2 | 200 |
| Pewaukee - C 7 | 0 | 0 | 0 | 0 | 0 |
| Pewaukee - C 8 | 2 | 0 | 0 | 2 | 195 |
| Marion - C 3 | 0 | 0 | 0 | 0 | 72 |
| MATTESON - T 1 | 3 | 0 | 0 | 0 | 189 |
| MUKWA - T 1 | 0 | 0 | 0 | 0 | 59 |
| MUKWA - T 2 | 4 | 3 | 0 | 2 | 240 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| EAST TROY - T 4 | 180 | 0 | 0 | 0 | 0 |
| EAST TROY - T 5 | 375 | 3 | 0 | 0 | 0 |
| EAST TROY - T 6 | 30 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 177 | 0 | 0 | 0 | 0 |
| Elkhorn - C 10 | 301 | 0 | 0 | 1 | 0 |
| Elkhorn - C 11 | 242 | 0 | 0 | 0 | 0 |
| Elkhorn - C 12 | 94 | 0 | 0 | 0 | 0 |
| Elkhorn - C 13 | 51 | 0 | 0 | 0 | 0 |
| WEYAUWEGA - T 1 | 190 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 71 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 320 | 0 | 0 | 0 | 0 |
| Menasha - C 8 | 236 | 1 | 0 | 0 | 0 |
| Menasha - C 9 | 303 | 0 | 0 | 0 | 0 |
| MENASHA - T 1 | 483 | 1 | 0 | 0 | 0 |
| MENASHA - T 10 | 350 | 1 | 0 | 0 | 0 |
| GRAND RAPIDS - T 3 | 87 | 0 | 0 | 0 | 134 |
| Elkhorn - C 6 | 181 | 0 | 0 | 0 | 0 |
| Elkhorn - C 7 | 243 | 0 | 0 | 0 | 0 |
| Elkhorn - C 8 | 226 | 0 | 0 | 0 | 0 |
| Elkhorn - C 9 | 282 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 182 | 0 | 0 | 16 | 0 |
| Fontana-on-Geneva Lake - V | 195 | 1 | 0 | 23 | 0 |
| Fontana-on-Geneva Lake - V | 232 | 0 | 0 | 23 | 0 |
| GENEVA - T 1 | 137 | 0 | 0 | 11 | 0 |
| Mukwonago - V 9 | 27 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 158 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 238 | 1 | 0 | 0 | 0 |
| RICHMOND - T 3 | 122 | 0 | 0 | 0 | 0 |
| Spooner - C 2 | 0 | 0 | 0 | 0 | 0 |
| Spooner - C 3 | 0 | 0 | 0 | 0 | 0 |
| Spooner - C 4 | 0 | 0 | 0 | 0 | 0 |
| Spooner - C 5 | 0 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 13 | 311 | 2 | 0 | 0 | 251 |
| Menomonee Falls - V 14 | 520 | 6 | 0 | 0 | 297 |
| Menomonee Falls - V 15 | 528 | 0 | 0 | 0 | 304 |
| Menomonee Falls - V 16 | 470 | 2 | 0 | 0 | 214 |
| Pewaukee - C 5 | 971 | 0 | 0 | 0 | 0 |
| Pewaukee - C 6 | 608 | 2 | 0 | 0 | 0 |
| Pewaukee - C 7 | 451 | 0 | 0 | 0 | 0 |
| Pewaukee - C 8 | 518 | 0 | 0 | 0 | 0 |
| Marion - C 3 | 101 | 0 | 0 | 0 | 0 |
| MATTESON - T 1 | 256 | 0 | 0 | 0 | 0 |
| MUKWA - T 1 | 62 | 0 | 0 | 0 | 0 |
| MUKWA - T 2 | 289 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| EAST TROY - T 4 | 201 | 1 | 0 | 55 | 195 |
| EAST TROY - T 5 | 399 | 12 | 0 | 116 | 418 |
| EAST TROY - T 6 | 33 | 0 | 0 | 9 | 33 |
| Elkhorn - C 1 | 0 | 0 | 0 | 86 | 207 |
| Elkhorn - C 10 | 0 | 0 | 0 | 158 | 377 |
| Elkhorn - C 11 | 0 | 0 | 0 | 115 | 274 |
| Elkhorn - C 12 | 0 | 0 | 0 | 48 | 120 |
| Elkhorn - C 13 | 0 | 0 | 0 | 26 | 65 |
| WEYAUWEGA - T 1 | 193 | 0 | 0 | 119 | 159 |
| WYOMING - T 1 | 83 | 0 | 0 | 81 | 62 |
| AURORA - T 1 | 368 | 7 | 0 | 136 | 361 |
| Menasha - C 8 | 0 | 0 | 0 | 209 | 265 |
| Menasha - C 9 | 0 | 0 | 0 | 274 | 336 |
| MENASHA - T 1 | 0 | 0 | 0 | 328 | 590 |
| MENASHA - T 10 | 0 | 0 | 0 | 247 | 397 |
| GRAND RAPIDS - T 3 | 78 | 0 | 0 | 120 | 93 |
| Elkhorn - C 6 | 0 | 0 | 0 | 88 | 205 |
| Elkhorn - C 7 | 0 | 0 | 0 | 114 | 278 |
| Elkhorn - C 8 | 0 | 0 | 0 | 107 | 260 |
| Elkhorn - C 9 | 0 | 0 | 0 | 133 | 317 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 0 | 68 | 211 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 0 | 77 | 220 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 0 | 86 | 260 |
| GENEVA - T 1 | 0 | 0 | 0 | 85 | 182 |
| Mukwonago - V 9 | 32 | 0 | 0 | 16 | 30 |
| RICHMOND - T 1 | 0 | 0 | 0 | 98 | 194 |
| RICHMOND - T 2 | 0 | 0 | 0 | 145 | 293 |
| RICHMOND - T 3 | 0 | 0 | 0 | 76 | 150 |
| Spooner - C 2 | 0 | 0 | 0 | 150 | 105 |
| Spooner - C 3 | 0 | 0 | 0 | 145 | 102 |
| Spooner - C 4 | 0 | 0 | 0 | 145 | 98 |
| Spooner - C 5 | 0 | 0 | 0 | 148 | 103 |
| Menomonee Falls - V 13 | 338 | 1 | 0 | 0 | 383 |
| Menomonee Falls - V 14 | 576 | 0 | 0 | 0 | 626 |
| Menomonee Falls - V 15 | 583 | 0 | 0 | 0 | 629 |
| Menomonee Falls - V 16 | 534 | 2 | 0 | 0 | 567 |
| Pewaukee - C 5 | 0 | 0 | 0 | 0 | 994 |
| Pewaukee - C 6 | 0 | 0 | 0 | 0 | 624 |
| Pewaukee - C 7 | 0 | 0 | 0 | 0 | 432 |
| Pewaukee - C 8 | 0 | 0 | 0 | 0 | 552 |
| Marion - C 3 | 120 | 0 | 0 | 94 | 86 |
| MATTESON - T 1 | 312 | 0 | 0 | 213 | 264 |
| MUKWA - T 1 | 82 | 0 | 0 | 78 | 53 |
| MUKWA - T 2 | 375 | 4 | 0 | 302 | 253 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| EAST TROY - T 4 | 0 | 3 | 0 | 0 | 198 | 0 |
| EAST TROY - T 5 | 2 | 15 | 0 | 0 | 425 | 11 |
| EAST TROY - T 6 | 0 | 0 | 0 | 0 | 33 | 0 |
| Elkhorn - C 1 | 0 | 3 | 0 | 0 | 238 | 5 |
| Elkhorn - C 10 | 0 | 12 | 0 | 0 | 407 | 12 |
| Elkhorn - C 11 | 0 | 5 | 0 | 0 | 315 | 2 |
| Elkhorn - C 12 | 0 | 6 | 0 | 0 | 129 | 3 |
| Elkhorn - C 13 | 0 | 2 | 0 | 0 | 71 | 1 |
| WEYAUWEGA - T 1 | 0 | 0 | 0 | 0 | 203 | 0 |
| WYOMING - T 1 | 0 | 0 | 0 | 0 | 79 | 1 |
| AURORA - T 1 | 0 | 0 | 0 | 0 | 376 | 1 |
| Menasha - C 8 | 2 | 0 | 0 | 0 | 329 | 11 |
| Menasha - C 9 | 0 | 0 | 0 | 0 | 424 | 7 |
| MENASHA - T 1 | 1 | 0 | 0 | 0 | 672 | 4 |
| MENASHA - T 10 | 3 | 0 | 0 | 0 | 439 | 17 |
| GRAND RAPIDS - T 3 | 0 | 0 | 0 | 0 | 150 | 0 |
| Elkhorn - C 6 | 0 | 8 | 0 | 0 | 236 | 0 |
| Elkhorn - C 7 | 0 | 7 | 0 | 0 | 310 | 6 |
| Elkhorn - C 8 | 0 | 7 | 0 | 0 | 290 | 3 |
| Elkhorn - C 9 | 0 | 6 | 0 | 0 | 368 | 4 |
| Fontana-on-Geneva Lake - V | 0 | 2 | 0 | 0 | 219 | 0 |
| Fontana-on-Geneva Lake - V | 0 | 11 | 0 | 0 | 228 | 8 |
| Fontana-on-Geneva Lake - V | 0 | 2 | 0 | 0 | 273 | 1 |
| GENEVA - T 1 | 0 | 1 | 0 | 0 | 199 | 0 |
| Mukwonago - V 9 | 0 | 1 | 0 | 0 | 33 | 0 |
| RICHMOND - T 1 | 0 | 2 | 0 | 0 | 217 | 1 |
| RICHMOND - T 2 | 2 | 15 | 0 | 0 | 326 | 11 |
| RICHMOND - T 3 | 0 | 0 | 0 | 0 | 169 | 0 |
| Spooner - C 2 | 0 | 0 | 0 | 0 | 189 | 3 |
| Spooner - C 3 | 0 | 0 | 0 | 0 | 185 | 0 |
| Spooner - C 4 | 0 | 0 | 0 | 0 | 181 | 0 |
| Spooner - C 5 | 0 | 0 | 0 | 0 | 186 | 0 |
| Menomonee Falls - V 13 | 0 | 0 | 100 | 0 | 409 | 7 |
| Menomonee Falls - V 14 | 2 | 0 | 134 | 0 | 653 | 7 |
| Menomonee Falls - V 15 | 0 | 0 | 131 | 0 | 657 | 0 |
| Menomonee Falls - V 16 | 1 | 0 | 109 | 0 | 591 | 7 |
| Pewaukee - C 5 | 0 | 0 | 192 | 0 | 1042 | 0 |
| Pewaukee - C 6 | 0 | 0 | 121 | 0 | 652 | 7 |
| Pewaukee - C 7 | 0 | 0 | 64 | 0 | 449 | 1 |
| Pewaukee - C 8 | 0 | 0 | 92 | 0 | 575 | 0 |
| Marion - C 3 | 0 | 0 | 0 | 0 | 122 | 0 |
| MATTESON - T 1 | 0 | 0 | 0 | 0 | 321 | 1 |
| MUKWA - T 1 | 0 | 0 | 0 | 0 | 82 | 0 |
| MUKWA - T 2 | 2 | 0 | 0 | 0 | 377 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| EAST TROY - T 4 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| EAST TROY - T 5 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| EAST TROY - T 6 | 0 | 0 | 42 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| Elkhorn - C 10 | 0 | 0 | 567 | 0 | 0 | 0 | 0 |
| Elkhorn - C 11 | 0 | 0 | 398 | 0 | 0 | 0 | 0 |
| Elkhorn - C 12 | 0 | 0 | 175 | 0 | 0 | 0 | 0 |
| Elkhorn - C 13 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| WEYAUWEGA - T 1 | 0 | 0 | 288 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| Menasha - C 8 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Menasha - C 9 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| MENASHA - T 1 | 0 | 0 | 955 | 0 | 0 | 0 | 0 |
| MENASHA - T 10 | 0 | 0 | 690 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 3 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| Elkhorn - C 6 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Elkhorn - C 7 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| Elkhorn - C 8 | 0 | 0 | 385 | 0 | 0 | 0 | 0 |
| Elkhorn - C 9 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 309 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V | 0 | 0 | 359 | 0 | 0 | 0 | 0 |
| GENEVA - T 1 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Mukwonago - V 9 | 0 | 0 | 48 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 0 | 0 | 305 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 0 | 0 | 235 | 0 | 0 | 0 | 0 |
| Spooner - C 2 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Spooner - C 3 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| Spooner - C 4 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| Spooner - C 5 | 0 | 0 | 251 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 13 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 14 | 0 | 0 | 910 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 15 | 0 | 0 | 900 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 16 | 0 | 0 | 778 | 0 | 0 | 0 | 0 |
| Pewaukee - C 5 | 0 | 0 | 1348 | 0 | 0 | 0 | 0 |
| Pewaukee - C 6 | 0 | 0 | 858 | 0 | 0 | 0 | 0 |
| Pewaukee - C 7 | 0 | 0 | 578 | 0 | 0 | 0 | 0 |
| Pewaukee - C 8 | 0 | 0 | 759 | 0 | 0 | 0 | 0 |
| Marion - C 3 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| MATTESON - T 1 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| MUKWA - T 1 | 0 | 0 | 131 | 0 | 0 | 0 | 0 |
| MUKWA - T 2 | 0 | 0 | 570 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55137184750002 | 0002 | 18475 | 55137 | 5513718475 | 2 | DAKOTA - T 2 |
| 55137184750003 | 0003 | 18475 | 55137 | 5513718475 | 3 | DAKOTA - T 3 |
| 55137193000001 | 0001 | 19300 | 55137 | 5513719300 | 1 | DEERFIELD - T 1 |
| 55137193000002 | 0002 | 19300 | 55137 | 5513719300 | 2 | DEERFIELD - T 2 |
| 55141037750001 | 0001 | 03775 | 55141 | 5514103775 | 1 | Auburndale - V 1 |
| 55141038000001 | 0001 | 03800 | 55141 | 5514103800 | 1 | AUBURNDALE - T 1 |
| 55141076500001 | 0001 | 07650 | 55141 | 5514107650 | 1 | Biron - V 1 |
| 55141122750001 | 0001 | 12275 | 55141 | 5514112275 | 1 | CAMERON - T 1 |
| 55127285500002 | 0002 | 28550 | 55127 | 5512728550 | 2 | GENEVA - T 2 |
| 55127285500003 | 0003 | 28550 | 55127 | 5512728550 | 3 | GENEVA - T 3 |
| 55127285500004 | 0004 | 28550 | 55127 | 5512728550 | 4 | GENEVA - T 4 |
| 55127285500005 | 0005 | 28550 | 55127 | 5512728550 | 5 | GENEVA - T 5 |
| 55127285500006 | 0006 | 28550 | 55127 | 5512728550 | 6 | GENEVA - T 6 |
| 55127285500007 | 0007 | 28550 | 55127 | 5512728550 | 7 | GENEVA - T 7 |
| 55127285500008 | 0008 | 28550 | 55127 | 5512728550 | 8 | GENEVA - T 8 |
| 55127286750001 | 0001 | 28675 | 55127 | 5512728675 | 1 | Genoa City - V 1 |
| 55127286750002 | 0002 | 28675 | 55127 | 5512728675 | 2 | Genoa City - V 2 |
| 55127286750003 | 0003 | 28675 | 55127 | 5512728675 | 3 | Genoa City - V 3 |
| 55127409500001 | 0001 | 40950 | 55127 | 5512740950 | 1 | LAFAYETTE - T 1 |
| 55127409500002 | 0002 | 40950 | 55127 | 5512740950 | 2 | LAFAYETTE - T 2 |
| 55127409500003 | 0003 | 40950 | 55127 | 5512740950 | 3 | LAFAYETTE - T 3 |
| 55127409500004 | 0004 | 40950 | 55127 | 5512740950 | 4 | LAFAYETTE - T 4 |
| 55127410500001 | 0001 | 41050 | 55127 | 5512741050 | 1 | LA GRANGE - T 1 |
| 55127869250003 | 0003 | 86925 | 55127 | 5512786925 | 3 | Whitewater - C 3 |
| 55131744000003 | 0003 | 74400 | 55131 | 5513174400 | 3 | Slinger - V 3 |
| 55131744000004 | 0004 | 74400 | 55131 | 5513174400 | 4 | Slinger - V 4 |
| 55131744000005 | 0005 | 74400 | 55131 | 5513174400 | 5 | Slinger - V 5 |
| 55133514000003 | 0003 | 51400 | 55133 | 5513351400 | 3 | MERTON - T 3 |
| 55141301250004 | 0004 | 30125 | 55141 | 5514130125 | 4 | GRAND RAPIDS - T 4 |
| 55141301250005 | 0005 | 30125 | 55141 | 5514130125 | 5 | GRAND RAPIDS - T 5 |
| 55141301250006 | 0006 | 30125 | 55141 | 5514130125 | 6 | GRAND RAPIDS - T 6 |
| 55127869500003 | 0003 | 86950 | 55127 | 5512786950 | 3 | WHITEWATER - T 3 |
| 55127872000001 | 0001 | 87200 | 55127 | 5512787200 | 1 | Williams Bay - V 1 |
| 55127872000002 | 0002 | 87200 | 55127 | 5512787200 | 2 | Williams Bay - V 2 |
| 55127872000003 | 0003 | 87200 | 55127 | 5512787200 | 3 | Williams Bay - V 3 |
| 55127410500002 | 0002 | 41050 | 55127 | 5512741050 | 2 | LA GRANGE - T 2 |
| 55127414500004 | 0004 | 41450 | 55127 | 5512741450 | 4 | Lake Geneva - C 4 |
| 55127414500005 | 0005 | 41450 | 55127 | 5512741450 | 5 | Lake Geneva - C 5 |
| 55127414500006 | 0006 | 41450 | 55127 | 5512741450 | 6 | Lake Geneva - C 6 |
| 55127414500007 | 0007 | 41450 | 55127 | 5512741450 | 7 | Lake Geneva - C 7 |
| 55127447500004 | 0004 | 44750 | 55127 | 5512744750 | 4 | LINN - T 4 |
| 55127447500005 | 0005 | 44750 | 55127 | 5512744750 | 5 | LINN - T 5 |
| 55127467250001 | 0001 | 46725 | 55127 | 5512746725 | 1 | LYONS - T 1 |
| 55127467250002 | 0002 | 46725 | 55127 | 5512746725 | 2 | LYONS - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| DAKOTA - T 2 | 539 | 434 | 0 | 99 | 1 | 5 | 0 |
| DAKOTA - T 3 | 312 | 297 | 0 | 10 | 3 | 2 | 0 |
| DEERFIELD - T 1 | 349 | 338 | 2 | 1 | 0 | 2 | 0 |
| DEERFIELD - T 2 | 280 | 271 | 0 | 6 | 3 | 0 | 0 |
| Auburndale - V 1 | 738 | 738 | 0 | 0 | 0 | 0 | 0 |
| AUBURNDALE - T 1 | 829 | 823 | 1 | 0 | 0 | 3 | 0 |
| Biron - V 1 | 911 | 877 | 1 | 16 | 3 | 6 | 0 |
| CAMERON - T 1 | 510 | 507 | 0 | 3 | 0 | 0 | 0 |
| GENEVA - T 2 | 506 | 472 | 1 | 29 | 0 | 4 | 0 |
| GENEVA - T 3 | 364 | 355 | 5 | 3 | 1 | 0 | 0 |
| GENEVA - T 4 | 460 | 426 | 5 | 20 | 2 | 2 | 0 |
| GENEVA - T 5 | 615 | 549 | 2 | 61 | 2 | 1 | 0 |
| GENEVA - T 6 | 758 | 729 | 3 | 21 | 4 | 1 | 0 |
| GENEVA - T 7 | 95 | 95 | 0 | 0 | 0 | 0 | 0 |
| GENEVA - T 8 | 844 | 796 | 2 | 32 | 12 | 2 | 0 |
| Genoa City - V 1 | 659 | 623 | 5 | 23 | 1 | 4 | 0 |
| Genoa City - V 2 | 697 | 680 | 1 | 10 | 6 | 0 | 0 |
| Genoa City - V 3 | 593 | 545 | 3 | 30 | 11 | 4 | 0 |
| LAFAYETTE - T 1 | 805 | 792 | 0 | 1 | 6 | 4 | 0 |
| LAFAYETTE - T 2 | 470 | 462 | 0 | 5 | 0 | 3 | 0 |
| LAFAYETTE - T 3 | 976 | 870 | 24 | 54 | 16 | 10 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 820 | 793 | 0 | 21 | 1 | 4 | 0 |
| Whitewater - C 3 | 1019 | 950 | 12 | 50 | 2 | 2 | 0 |
| Slinger - V 3 | 781 | 754 | 4 | 13 | 4 | 3 | 0 |
| Slinger - V 4 | 595 | 583 | 2 | 7 | 0 | 2 | 0 |
| Slinger - V 5 | 373 | 360 | 0 | 10 | 1 | 0 | 0 |
| MERTON - T 3 | 932 | 902 | 2 | 16 | 10 | 2 | 0 |
| GRAND RAPIDS - T 4 | 562 | 550 | 2 | 2 | 7 | 0 | 0 |
| GRAND RAPIDS - T 5 | 989 | 960 | 5 | 9 | 10 | 5 | 0 |
| GRAND RAPIDS - T 6 | 415 | 396 | 0 | 6 | 6 | 7 | 0 |
| WHITEWATER - T 3 | 42 | 40 | 1 | 0 | 1 | 0 | 0 |
| Williams Bay - V 1 | 655 | 619 | 0 | 27 | 6 | 2 | 0 |
| Williams Bay - V 2 | 947 | 908 | 10 | 27 | 1 | 1 | 0 |
| Williams Bay - V 3 | 813 | 773 | 2 | 36 | 1 | 0 | 1 |
| LA GRANGE - T 2 | 511 | 499 | 1 | 2 | 1 | 6 | 2 |
| Lake Geneva - C 4 | 874 | 655 | 11 | 197 | 4 | 3 | 0 |
| Lake Geneva - C 5 | 911 | 758 | 15 | 120 | 9 | 7 | 2 |
| Lake Geneva - C 6 | 862 | 775 | 3 | 64 | 11 | 2 | 2 |
| Lake Geneva - C 7 | 861 | 520 | 14 | 314 | 9 | 1 | 0 |
| LINN - T 4 | 42 | 36 | 0 | 6 | 0 | 0 | 0 |
| LINN - T 5 | 85 | 81 | 0 | 0 | 4 | 0 | 0 |
| LYONS - T 1 | 541 | 530 | 0 | 5 | 0 | 3 | 2 |
| LYONS - T 2 | 981 | 955 | 5 | 13 | 5 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| DAKOTA - T 2 | 0 | 0 | 396 | 334 | 0 | 58 |
| DAKOTA - T 3 | 0 | 0 | 219 | 211 | 0 | 6 |
| DEERFIELD - T 1 | 6 | 0 | 284 | 276 | 0 | 1 |
| DEERFIELD - T 2 | 0 | 0 | 208 | 205 | 0 | 2 |
| Auburndale - V 1 | 0 | 0 | 552 | 552 | 0 | 0 |
| AUBURNDALE - T 1 | 2 | 0 | 610 | 606 | 1 | 0 |
| Biron - V 1 | 1 | 7 | 715 | 701 | 0 | 8 |
| CAMERON - T 1 | 0 | 0 | 392 | 389 | 0 | 3 |
| GENEVA - T 2 | 0 | 0 | 396 | 377 | 1 | 15 |
| GENEVA - T 3 | 0 | 0 | 259 | 254 | 4 | 1 |
| GENEVA - T 4 | 5 | 0 | 380 | 355 | 5 | 13 |
| GENEVA - T 5 | 0 | 0 | 466 | 428 | 1 | 35 |
| GENEVA - T 6 | 0 | 0 | 574 | 554 | 2 | 15 |
| GENEVA - T 7 | 0 | 0 | 74 | 74 | 0 | 0 |
| GENEVA - T 8 | 0 | 0 | 652 | 616 | 2 | 23 |
| Genoa City - V 1 | 1 | 2 | 438 | 414 | 2 | 19 |
| Genoa City - V 2 | 0 | 0 | 453 | 444 | 0 | 7 |
| Genoa City - V 3 | 0 | 0 | 396 | 377 | 1 | 12 |
| LAFAYETTE - T 1 | 2 | 0 | 583 | 577 | 0 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 331 | 327 | 0 | 2 |
| LAFAYETTE - T 3 | 1 | 1 | 846 | 750 | 22 | 50 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 0 | 1 | 610 | 589 | 0 | 16 |
| Whitewater - C 3 | 1 | 2 | 930 | 882 | 10 | 31 |
| Slinger - V 3 | 1 | 2 | 546 | 531 | 1 | 6 |
| Slinger - V 4 | 0 | 1 | 472 | 462 | 1 | 6 |
| Slinger - V 5 | 0 | 2 | 259 | 254 | 0 | 2 |
| MERTON - T 3 | 0 | 0 | 613 | 597 | 2 | 7 |
| GRAND RAPIDS - T 4 | 1 | 0 | 359 | 357 | 0 | 1 |
| GRAND RAPIDS - T 5 | 0 | 0 | 670 | 654 | 3 | 4 |
| GRAND RAPIDS - T 6 | 0 | 0 | 297 | 289 | 0 | 2 |
| WHITEWATER - T 3 | 0 | 0 | 33 | 31 | 1 | 0 |
| Williams Bay - V 1 | 1 | 0 | 487 | 467 | 0 | 14 |
| Williams Bay - V 2 | 0 | 0 | 688 | 669 | 5 | 12 |
| Williams Bay - V 3 | 0 | 0 | 650 | 629 | 0 | 19 |
| LA GRANGE - T 2 | 0 | 0 | 369 | 361 | 1 | 2 |
| Lake Geneva - C 4 | 3 | 1 | 665 | 530 | 4 | 126 |
| Lake Geneva - C 5 | 0 | 0 | 698 | 608 | 7 | 73 |
| Lake Geneva - C 6 | 3 | 2 | 720 | 659 | 3 | 42 |
| Lake Geneva - C 7 | 2 | 1 | 605 | 379 | 7 | 211 |
| LINN - T 4 | 0 | 0 | 28 | 27 | 0 | 1 |
| LINN - T 5 | 0 | 0 | 71 | 70 | 0 | 0 |
| LYONS - T 1 | 1 | 0 | 392 | 386 | 0 | 1 |
| LYONS - T 2 | 0 | 0 | 684 | 672 | 2 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| DAKOTA - T 2 | 1 | 3 | 0 | 0 | 0 |
| DAKOTA - T 3 | 1 | 1 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 0 | 2 | 0 | 5 | 0 |
| DEERFIELD - T 2 | 1 | 0 | 0 | 0 | 0 |
| Auburndale - V 1 | 0 | 0 | 0 | 0 | 0 |
| AUBURNDALE - T 1 | 0 | 1 | 0 | 2 | 0 |
| Biron - V 1 | 2 | 2 | 0 | 0 | 2 |
| CAMERON - T 1 | 0 | 0 | 0 | 0 | 0 |
| GENEVA - T 2 | 0 | 3 | 0 | 0 | 0 |
| GENEVA - T 3 | 0 | 0 | 0 | 0 | 0 |
| GENEVA - T 4 | 2 | 2 | 0 | 3 | 0 |
| GENEVA - T 5 | 1 | 1 | 0 | 0 | 0 |
| GENEVA - T 6 | 2 | 1 | 0 | 0 | 0 |
| GENEVA - T 7 | 0 | 0 | 0 | 0 | 0 |
| GENEVA - T 8 | 9 | 2 | 0 | 0 | 0 |
| Genoa City - V 1 | 1 | 1 | 0 | 1 | 0 |
| Genoa City - V 2 | 2 | 0 | 0 | 0 | 0 |
| Genoa City - V 3 | 3 | 3 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 3 | 3 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 0 | 2 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 15 | 8 | 0 | 1 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 1 | 4 | 0 | 0 | 0 |
| Whitewater - C 3 | 2 | 2 | 0 | 1 | 2 |
| Slinger - V 3 | 3 | 2 | 0 | 1 | 2 |
| Slinger - V 4 | 0 | 2 | 0 | 0 | 1 |
| Slinger - V 5 | 1 | 0 | 0 | 0 | 2 |
| MERTON - T 3 | 5 | 2 | 0 | 0 | 0 |
| GRAND RAPIDS - T 4 | 1 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 5 | 4 | 5 | 0 | 0 | 0 |
| GRAND RAPIDS - T 6 | 3 | 3 | 0 | 0 | 0 |
| WHITEWATER - T 3 | 1 | 0 | 0 | 0 | 0 |
| Williams Bay - V 1 | 3 | 2 | 0 | 1 | 0 |
| Williams Bay - V 2 | 1 | 1 | 0 | 0 | 0 |
| Williams Bay - V 3 | 1 | 0 | 1 | 0 | 0 |
| LA GRANGE - T 2 | 1 | 2 | 2 | 0 | 0 |
| Lake Geneva - C 4 | 1 | 3 | 0 | 1 | 0 |
| Lake Geneva - C 5 | 8 | 2 | 0 | 0 | 0 |
| Lake Geneva - C 6 | 9 | 0 | 2 | 3 | 2 |
| Lake Geneva - C 7 | 4 | 1 | 0 | 2 | 1 |
| LINN - T 4 | 0 | 0 | 0 | 0 | 0 |
| LINN - T 5 | 1 | 0 | 0 | 0 | 0 |
| LYONS - T 1 | 0 | 2 | 2 | 1 | 0 |
| LYONS - T 2 | 3 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| DAKOTA - T 2 | 55137 | 6 | 41 | 14 | 6 |
| DAKOTA - T 3 | 55137 | 5 | 41 | 14 | 6 |
| DEERFIELD - T 1 | 55137 | 10 | 71 | 24 | 6 |
| DEERFIELD - T 2 | 55137 | 3 | 71 | 24 | 6 |
| Auburndale - V 1 | 55141 | 0 | 70 | 24 | 7 |
| AUBURNDALE - T 1 | 55141 | 6 | 70 | 24 | 7 |
| Biron - V 1 | 55141 | 18 | 72 | 24 | 7 |
| CAMERON - T 1 | 55141 | 0 | 70 | 24 | 7 |
| GENEVA - T 2 | 55127 | 5 | 32 | 11 | 1 |
| GENEVA - T 3 | 55127 | 6 | 32 | 11 | 1 |
| GENEVA - T 4 | 55127 | 14 | 32 | 11 | 1 |
| GENEVA - T 5 | 55127 | 5 | 32 | 11 | 1 |
| GENEVA - T 6 | 55127 | 8 | 32 | 11 | 1 |
| GENEVA - T 7 | 55127 | 0 | 32 | 11 | 1 |
| GENEVA - T 8 | 55127 | 16 | 32 | 11 | 1 |
| Genoa City - V 1 | 55127 | 13 | 32 | 11 | 1 |
| Genoa City - V 2 | 55127 | 7 | 32 | 11 | 1 |
| Genoa City - V 3 | 55127 | 18 | 32 | 11 | 1 |
| LAFAYETTE - T 1 | 55127 | 12 | 31 | 11 | 1 |
| LAFAYETTE - T 2 | 55127 | 3 | 31 | 11 | 1 |
| LAFAYETTE - T 3 | 55127 | 52 | 31 | 11 | 1 |
| LAFAYETTE - T 4 | 55127 | 0 | 31 | 11 | 1 |
| LA GRANGE - T 1 | 55127 | 6 | 31 | 11 | 1 |
| Whitewater - C 3 | 55127 | 19 | 43 | 15 | 2 |
| Slinger - V 3 | 55131 | 14 | 58 | 20 | 5 |
| Slinger - V 4 | 55131 | 5 | 58 | 20 | 5 |
| Slinger - V 5 | 55131 | 3 | 58 | 20 | 5 |
| MERTON - T 3 | 55133 | 14 | 99 | 33 | 5 |
| GRAND RAPIDS - T 4 | 55141 | 10 | 72 | 24 | 7 |
| GRAND RAPIDS - T 5 | 55141 | 20 | 72 | 24 | 7 |
| GRAND RAPIDS - T 6 | 55141 | 13 | 72 | 24 | 7 |
| WHITEWATER - T 3 | 55127 | 2 | 43 | 15 | 1 |
| Williams Bay - V 1 | 55127 | 9 | 32 | 11 | 1 |
| Williams Bay - V 2 | 55127 | 12 | 32 | 11 | 1 |
| Williams Bay - V 3 | 55127 | 4 | 32 | 11 | 1 |
| LA GRANGE - T 2 | 55127 | 10 | 31 | 11 | 1 |
| Lake Geneva - C 4 | 55127 | 22 | 32 | 11 | 1 |
| Lake Geneva - C 5 | 55127 | 33 | 32 | 11 | 1 |
| Lake Geneva - C 6 | 55127 | 23 | 32 | 11 | 1 |
| Lake Geneva - C 7 | 55127 | 27 | 32 | 11 | 1 |
| LINN - T 4 | 55127 | 0 | 32 | 11 | 1 |
| LINN - T 5 | 55127 | 4 | 32 | 11 | 1 |
| LYONS - T 1 | 55127 | 6 | 32 | 11 | 1 |
| LYONS - T 2 | 55127 | 13 | 32 | 11 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| DAKOTA - T 2 | Waushara | DAKOTA | T | 90 |
| DAKOTA - T 3 | Waushara | DAKOTA | T | 53 |
| DEERFIELD - T 1 | Waushara | DEERFIELD | T | 112 |
| DEERFIELD - T 2 | Waushara | DEERFIELD | T | 87 |
| Auburndale - V 1 | Wood | Auburndale | V | 190 |
| AUBURNDALE - T 1 | Wood | AUBURNDALE | T | 230 |
| Biron - V 1 | Wood | Biron | V | 271 |
| CAMERON - T 1 | Wood | CAMERON | T | 134 |
| GENEVA - T 2 | Walworth | GENEVA | T | 140 |
| GENEVA - T 3 | Walworth | GENEVA | T | 101 |
| GENEVA - T 4 | Walworth | GENEVA | T | 128 |
| GENEVA - T 5 | Walworth | GENEVA | T | 167 |
| GENEVA - T 6 | Walworth | GENEVA | T | 211 |
| GENEVA - T 7 | Walworth | GENEVA | T | 27 |
| GENEVA - T 8 | Walworth | GENEVA | T | 235 |
| Genoa City - V 1 | Walworth | Genoa City | V | 219 |
| Genoa City - V 2 | Walworth | Genoa City | V | 231 |
| Genoa City - V 3 | Walworth | Genoa City | V | 196 |
| LAFAYETTE - T 1 | Walworth | LAFAYETTE | T | 158 |
| LAFAYETTE - T 2 | Walworth | LAFAYETTE | T | 91 |
| LAFAYETTE - T 3 | Walworth | LAFAYETTE | T | 190 |
| LAFAYETTE - T 4 | Walworth | LAFAYETTE | T | 0 |
| LA GRANGE - T 1 | Walworth | LA GRANGE | T | 187 |
| Whitewater - C 3 | Walworth | Whitewater | C | 141 |
| Slinger - V 3 | Washington | Slinger | V | 190 |
| Slinger - V 4 | Washington | Slinger | V | 145 |
| Slinger - V 5 | Washington | Slinger | V | 90 |
| MERTON - T 3 | Waukesha | MERTON | T | 170 |
| GRAND RAPIDS - T 4 | Wood | GRAND RAPIDS | T | 173 |
| GRAND RAPIDS - T 5 | Wood | GRAND RAPIDS | T | 299 |
| GRAND RAPIDS - T 6 | Wood | GRAND RAPIDS | T | 127 |
| WHITEWATER - T 3 | Walworth | WHITEWATER | T | 11 |
| Williams Bay - V 1 | Walworth | Williams Bay | V | 160 |
| Williams Bay - V 2 | Walworth | Williams Bay | V | 236 |
| Williams Bay - V 3 | Walworth | Williams Bay | V | 196 |
| LA GRANGE - T 2 | Walworth | LA GRANGE | T | 113 |
| Lake Geneva - C 4 | Walworth | Lake Geneva | C | 177 |
| Lake Geneva - C 5 | Walworth | Lake Geneva | C | 302 |
| Lake Geneva - C 6 | Walworth | Lake Geneva | C | 287 |
| Lake Geneva - C 7 | Walworth | Lake Geneva | C | 178 |
| LINN - T 4 | Walworth | LINN | T | 10 |
| LINN - T 5 | Walworth | LINN | T | 19 |
| LYONS - T 1 | Walworth | LYONS | T | 129 |
| LYONS - T 2 | Walworth | LYONS | T | 238 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| DAKOTA - T 2 | 128 | 0 | 1 | 0 | 0 |
| DAKOTA - T 3 | 70 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 117 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 96 | 0 | 0 | 0 | 0 |
| Auburndale - V 1 | 172 | 1 | 1 | 0 | 0 |
| AUBURNDALE - T 1 | 192 | 0 | 1 | 1 | 0 |
| Biron - V 1 | 201 | 0 | 4 | 0 | 1 |
| CAMERON - T 1 | 146 | 0 | 0 | 0 | 0 |
| GENEVA - T 2 | 162 | 0 | 0 | 0 | 0 |
| GENEVA - T 3 | 117 | 0 | 0 | 0 | 0 |
| GENEVA - T 4 | 139 | 3 | 5 | 0 | 0 |
| GENEVA - T 5 | 196 | 0 | 0 | 0 | 0 |
| GENEVA - T 6 | 237 | 0 | 0 | 0 | 0 |
| GENEVA - T 7 | 29 | 0 | 0 | 0 | 0 |
| GENEVA - T 8 | 267 | 0 | 0 | 0 | 0 |
| Genoa City - V 1 | 200 | 0 | 0 | 0 | 0 |
| Genoa City - V 2 | 215 | 0 | 0 | 0 | 0 |
| Genoa City - V 3 | 180 | 3 | 4 | 1 | 0 |
| LAFAYETTE - T 1 | 270 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 159 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 330 | 1 | 2 | 0 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 269 | 0 | 0 | 0 | 0 |
| Whitewater - C 3 | 78 | 0 | 0 | 0 | 0 |
| Slinger - V 3 | 326 | 0 | 0 | 0 | 0 |
| Slinger - V 4 | 249 | 0 | 0 | 0 | 0 |
| Slinger - V 5 | 156 | 0 | 0 | 0 | 0 |
| MERTON - T 3 | 442 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 4 | 151 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 5 | 266 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 6 | 113 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 3 | 13 | 0 | 0 | 0 | 0 |
| Williams Bay - V 1 | 220 | 0 | 0 | 0 | 0 |
| Williams Bay - V 2 | 320 | 0 | 1 | 0 | 0 |
| Williams Bay - V 3 | 273 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 2 | 167 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 4 | 152 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 5 | 226 | 2 | 3 | 0 | 0 |
| Lake Geneva - C 6 | 218 | 0 | 1 | 0 | 0 |
| Lake Geneva - C 7 | 146 | 1 | 4 | 0 | 0 |
| LINN - T 4 | 14 | 0 | 0 | 0 | 0 |
| LINN - T 5 | 25 | 0 | 0 | 0 | 0 |
| LYONS - T 1 | 168 | 0 | 0 | 0 | 0 |
| LYONS - T 2 | 306 | 6 | 6 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| DAKOTA - T 2 | 2 | 1 | 0 | 1 | 73 |
| DAKOTA - T 3 | 0 | 0 | 0 | 0 | 42 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 0 | 105 |
| DEERFIELD - T 2 | 0 | 0 | 0 | 1 | 78 |
| Auburndale - V 1 | 2 | 1 | 0 | 0 | 246 |
| AUBURNDALE - T 1 | 7 | 0 | 0 | 0 | 267 |
| Biron - V 1 | 3 | 1 | 0 | 0 | 273 |
| CAMERON - T 1 | 1 | 0 | 1 | 0 | 188 |
| GENEVA - T 2 | 0 | 0 | 0 | 0 | 118 |
| GENEVA - T 3 | 0 | 0 | 0 | 0 | 87 |
| GENEVA - T 4 | 7 | 6 | 1 | 3 | 144 |
| GENEVA - T 5 | 0 | 0 | 0 | 0 | 151 |
| GENEVA - T 6 | 0 | 0 | 0 | 0 | 185 |
| GENEVA - T 7 | 0 | 0 | 0 | 0 | 22 |
| GENEVA - T 8 | 0 | 0 | 0 | 0 | 207 |
| Genoa City - V 1 | 2 | 0 | 0 | 0 | 202 |
| Genoa City - V 2 | 1 | 0 | 0 | 0 | 216 |
| Genoa City - V 3 | 5 | 0 | 1 | 2 | 181 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 0 | 118 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 0 | 68 |
| LAFAYETTE - T 3 | 3 | 1 | 1 | 3 | 138 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 0 | 0 | 0 | 0 | 137 |
| Whitewater - C 3 | 0 | 0 | 0 | 0 | 130 |
| Slinger - V 3 | 2 | 0 | 0 | 2 | 346 |
| Slinger - V 4 | 0 | 0 | 0 | 0 | 262 |
| Slinger - V 5 | 0 | 0 | 0 | 0 | 166 |
| MERTON - T 3 | 1 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 4 | 0 | 0 | 0 | 0 | 188 |
| GRAND RAPIDS - T 5 | 0 | 0 | 0 | 0 | 329 |
| GRAND RAPIDS - T 6 | 0 | 0 | 0 | 0 | 138 |
| WHITEWATER - T 3 | 0 | 0 | 0 | 0 | 10 |
| Williams Bay - V 1 | 1 | 0 | 0 | 0 | 114 |
| Williams Bay - V 2 | 8 | 7 | 0 | 3 | 158 |
| Williams Bay - V 3 | 1 | 0 | 0 | 0 | 139 |
| LA GRANGE - T 2 | 1 | 1 | 0 | 0 | 86 |
| Lake Geneva - C 4 | 0 | 0 | 0 | 0 | 169 |
| Lake Geneva - C 5 | 5 | 1 | 0 | 2 | 269 |
| Lake Geneva - C 6 | 3 | 0 | 0 | 0 | 255 |
| Lake Geneva - C 7 | 2 | 0 | 0 | 3 | 163 |
| LINN - T 4 | 0 | 0 | 0 | 0 | 9 |
| LINN - T 5 | 0 | 0 | 0 | 0 | 16 |
| LYONS - T 1 | 0 | 0 | 0 | 0 | 117 |
| LYONS - T 2 | 9 | 5 | 2 | 7 | 218 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| DAKOTA - T 2 | 138 | 0 | 0 | 0 | 0 |
| DAKOTA - T 3 | 84 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 120 | 0 | 0 | 0 | 117 |
| DEERFIELD - T 2 | 97 | 0 | 0 | 0 | 96 |
| Auburndale - V 1 | 116 | 0 | 0 | 0 | 222 |
| AUBURNDALE - T 1 | 160 | 0 | 0 | 0 | 269 |
| Biron - V 1 | 194 | 0 | 0 | 0 | 293 |
| CAMERON - T 1 | 92 | 0 | 0 | 0 | 174 |
| GENEVA - T 2 | 152 | 0 | 0 | 5 | 0 |
| GENEVA - T 3 | 108 | 0 | 0 | 8 | 0 |
| GENEVA - T 4 | 129 | 2 | 0 | 37 | 0 |
| GENEVA - T 5 | 187 | 0 | 0 | 14 | 0 |
| GENEVA - T 6 | 226 | 0 | 0 | 22 | 0 |
| GENEVA - T 7 | 28 | 0 | 0 | 2 | 0 |
| GENEVA - T 8 | 252 | 0 | 0 | 27 | 0 |
| Genoa City - V 1 | 175 | 0 | 0 | 32 | 0 |
| Genoa City - V 2 | 182 | 0 | 0 | 32 | 0 |
| Genoa City - V 3 | 159 | 1 | 0 | 30 | 0 |
| LAFAYETTE - T 1 | 299 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 174 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 367 | 3 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 305 | 0 | 0 | 0 | 0 |
| Whitewater - C 3 | 87 | 0 | 0 | 0 | 0 |
| Slinger - V 3 | 20 | 0 | 0 | 79 | 0 |
| Slinger - V 4 | 14 | 0 | 0 | 59 | 0 |
| Slinger - V 5 | 9 | 0 | 0 | 38 | 0 |
| MERTON - T 3 | 486 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 4 | 132 | 0 | 0 | 0 | 201 |
| GRAND RAPIDS - T 5 | 233 | 0 | 0 | 0 | 355 |
| GRAND RAPIDS - T 6 | 96 | 0 | 0 | 0 | 148 |
| WHITEWATER - T 3 | 15 | 0 | 0 | 0 | 0 |
| Williams Bay - V 1 | 243 | 0 | 0 | 20 | 0 |
| Williams Bay - V 2 | 360 | 2 | 0 | 32 | 0 |
| Williams Bay - V 3 | 298 | 0 | 0 | 20 | 0 |
| LA GRANGE - T 2 | 188 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 4 | 142 | 0 | 0 | 20 | 0 |
| Lake Geneva - C 5 | 218 | 0 | 0 | 28 | 0 |
| Lake Geneva - C 6 | 206 | 0 | 0 | 28 | 0 |
| Lake Geneva - C 7 | 134 | 0 | 0 | 22 | 0 |
| LINN - T 4 | 13 | 0 | 0 | 1 | 0 |
| LINN - T 5 | 25 | 0 | 0 | 2 | 0 |
| LYONS - T 1 | 164 | 0 | 0 | 11 | 0 |
| LYONS - T 2 | 292 | 0 | 0 | 31 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| DAKOTA - T 2 | 171 | 0 | 0 | 58 | 157 |
| DAKOTA - T 3 | 100 | 0 | 0 | 37 | 91 |
| DEERFIELD - T 1 | 111 | 0 | 0 | 77 | 150 |
| DEERFIELD - T 2 | 82 | 0 | 0 | 65 | 115 |
| Auburndale - V 1 | 133 | 0 | 0 | 201 | 158 |
| AUBURNDALE - T 1 | 148 | 0 | 0 | 205 | 216 |
| Biron - V 1 | 171 | 0 | 0 | 277 | 194 |
| CAMERON - T 1 | 105 | 0 | 0 | 147 | 135 |
| GENEVA - T 2 | 0 | 0 | 0 | 89 | 201 |
| GENEVA - T 3 | 0 | 0 | 0 | 66 | 143 |
| GENEVA - T 4 | 0 | 0 | 0 | 78 | 171 |
| GENEVA - T 5 | 0 | 0 | 0 | 112 | 245 |
| GENEVA - T 6 | 0 | 0 | 0 | 137 | 300 |
| GENEVA - T 7 | 0 | 0 | 0 | 16 | 37 |
| GENEVA - T 8 | 0 | 0 | 0 | 153 | 331 |
| Genoa City - V 1 | 0 | 0 | 0 | 152 | 248 |
| Genoa City - V 2 | 0 | 0 | 0 | 160 | 264 |
| Genoa City - V 3 | 0 | 0 | 0 | 135 | 220 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 91 | 330 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 51 | 195 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 111 | 403 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 0 | 0 | 0 | 107 | 335 |
| Whitewater - C 3 | 0 | 0 | 0 | 137 | 73 |
| Slinger - V 3 | 336 | 0 | 87 | 0 | 373 |
| Slinger - V 4 | 256 | 0 | 65 | 0 | 282 |
| Slinger - V 5 | 161 | 0 | 42 | 0 | 179 |
| MERTON - T 3 | 0 | 0 | 0 | 0 | 473 |
| GRAND RAPIDS - T 4 | 118 | 0 | 0 | 182 | 140 |
| GRAND RAPIDS - T 5 | 209 | 0 | 0 | 318 | 243 |
| GRAND RAPIDS - T 6 | 89 | 0 | 0 | 134 | 102 |
| WHITEWATER - T 3 | 0 | 0 | 0 | 6 | 18 |
| Williams Bay - V 1 | 0 | 0 | 0 | 100 | 271 |
| Williams Bay - V 2 | 0 | 0 | 0 | 146 | 391 |
| Williams Bay - V 3 | 0 | 0 | 0 | 127 | 340 |
| LA GRANGE - T 2 | 0 | 0 | 0 | 68 | 208 |
| Lake Geneva - C 4 | 0 | 0 | 0 | 111 | 206 |
| Lake Geneva - C 5 | 0 | 0 | 0 | 196 | 319 |
| Lake Geneva - C 6 | 0 | 0 | 0 | 186 | 302 |
| Lake Geneva - C 7 | 0 | 0 | 0 | 107 | 204 |
| LINN - T 4 | 0 | 0 | 0 | 6 | 17 |
| LINN - T 5 | 0 | 0 | 0 | 12 | 31 |
| LYONS - T 1 | 0 | 0 | 0 | 74 | 220 |
| LYONS - T 2 | 0 | 0 | 0 | 134 | 402 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| DAKOTA - T 2 | 0 | 0 | 0 | 0 | 171 | 1 |
| DAKOTA - T 3 | 0 | 0 | 0 | 0 | 100 | 0 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 0 | 168 | 0 |
| DEERFIELD - T 2 | 0 | 0 | 0 | 0 | 146 | 0 |
| Auburndale - V 1 | 0 | 0 | 0 | 0 | 271 | 0 |
| AUBURNDALE - T 1 | 0 | 0 | 0 | 0 | 335 | 2 |
| Biron - V 1 | 0 | 0 | 0 | 0 | 310 | 3 |
| CAMERON - T 1 | 0 | 0 | 0 | 0 | 207 | 0 |
| GENEVA - T 2 | 0 | 0 | 0 | 0 | 219 | 0 |
| GENEVA - T 3 | 0 | 1 | 0 | 0 | 161 | 0 |
| GENEVA - T 4 | 2 | 22 | 0 | 0 | 206 | 21 |
| GENEVA - T 5 | 0 | 2 | 0 | 0 | 268 | 0 |
| GENEVA - T 6 | 0 | 7 | 0 | 0 | 333 | 3 |
| GENEVA - T 7 | 0 | 0 | 0 | 0 | 40 | 0 |
| GENEVA - T 8 | 0 | 7 | 0 | 0 | 367 | 5 |
| Genoa City - V 1 | 0 | 10 | 0 | 0 | 296 | 7 |
| Genoa City - V 2 | 0 | 7 | 0 | 0 | 315 | 3 |
| Genoa City - V 3 | 0 | 17 | 0 | 0 | 265 | 8 |
| LAFAYETTE - T 1 | 0 | 1 | 0 | 0 | 351 | 3 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 0 | 207 | 1 |
| LAFAYETTE - T 3 | 3 | 4 | 0 | 0 | 427 | 11 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 0 | 5 | 0 | 0 | 361 | 1 |
| Whitewater - C 3 | 0 | 0 | 0 | 0 | 137 | 4 |
| Slinger - V 3 | 0 | 0 | 79 | 0 | 403 | 2 |
| Slinger - V 4 | 0 | 0 | 59 | 0 | 307 | 0 |
| Slinger - V 5 | 0 | 0 | 38 | 0 | 194 | 1 |
| MERTON - T 3 | 0 | 0 | 75 | 0 | 484 | 0 |
| GRAND RAPIDS - T 4 | 0 | 0 | 0 | 0 | 227 | 1 |
| GRAND RAPIDS - T 5 | 0 | 0 | 0 | 0 | 400 | 1 |
| GRAND RAPIDS - T 6 | 0 | 0 | 0 | 0 | 169 | 0 |
| WHITEWATER - T 3 | 0 | 0 | 0 | 0 | 18 | 0 |
| Williams Bay - V 1 | 0 | 3 | 0 | 0 | 288 | 3 |
| Williams Bay - V 2 | 0 | 12 | 0 | 0 | 417 | 11 |
| Williams Bay - V 3 | 0 | 3 | 0 | 0 | 361 | 3 |
| LA GRANGE - T 2 | 0 | 2 | 0 | 0 | 225 | 2 |
| Lake Geneva - C 4 | 0 | 10 | 0 | 0 | 237 | 4 |
| Lake Geneva - C 5 | 0 | 10 | 0 | 0 | 371 | 8 |
| Lake Geneva - C 6 | 0 | 8 | 0 | 0 | 350 | 6 |
| Lake Geneva - C 7 | 3 | 10 | 0 | 0 | 232 | 4 |
| LINN - T 4 | 0 | 0 | 0 | 0 | 18 | 0 |
| LINN - T 5 | 0 | 0 | 0 | 0 | 32 | 0 |
| LYONS - T 1 | 0 | 1 | 0 | 0 | 233 | 1 |
| LYONS - T 2 | 0 | 14 | 0 | 0 | 423 | 12 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| DAKOTA - T 2 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| DAKOTA - T 3 | 0 | 0 | 123 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 0 | 0 | 229 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| Auburndale - V 1 | 0 | 0 | 367 | 0 | 0 | 0 | 0 |
| AUBURNDALE - T 1 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Biron - V 1 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| CAMERON - T 1 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| GENEVA - T 2 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| GENEVA - T 3 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| GENEVA - T 4 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| GENEVA - T 5 | 0 | 0 | 363 | 0 | 0 | 0 | 0 |
| GENEVA - T 6 | 0 | 0 | 448 | 0 | 0 | 0 | 0 |
| GENEVA - T 7 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| GENEVA - T 8 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| Genoa City - V 1 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| Genoa City - V 2 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| Genoa City - V 3 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| Whitewater - C 3 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| Slinger - V 3 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Slinger - V 4 | 0 | 0 | 394 | 0 | 0 | 0 | 0 |
| Slinger - V 5 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| MERTON - T 3 | 0 | 0 | 613 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 4 | 0 | 0 | 324 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 5 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 6 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 3 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| Williams Bay - V 1 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| Williams Bay - V 2 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Williams Bay - V 3 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 2 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 4 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 5 | 0 | 0 | 541 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 6 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 7 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| LINN - T 4 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| LINN - T 5 | 0 | 0 | 44 | 0 | 0 | 0 | 0 |
| LYONS - T 1 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| LYONS - T 2 | 0 | 0 | 579 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55127467250003 | 0003 | 46725 | 55127 | 5512746725 | 3 | LYONS - T 3 |
| 55127467250004 | 0004 | 46725 | 55127 | 5512746725 | 4 | LYONS - T 4 |
| 55127467250005 | 0005 | 46725 | 55127 | 5512746725 | 5 | LYONS - T 5 |
| 55127467250006 | 0006 | 46725 | 55127 | 5512746725 | 6 | LYONS - T 6 |
| 55127728750001 | 0001 | 72875 | 55127 | 5512772875 | 1 | Sharon - V 1 |
| 55127728750002 | 0002 | 72875 | 55127 | 5512772875 | 2 | Sharon - V 2 |
| 55127729000001 | 0001 | 72900 | 55127 | 5512772900 | 1 | SHARON - T 1 |
| 55127761750001 | 0001 | 76175 | 55127 | 5512776175 | 1 | SPRING PRAIRIE - T 1 |
| 55127761750002 | 0002 | 76175 | 55127 | 5512776175 | 2 | SPRING PRAIRIE - T 2 |
| 55127761750003 | 0003 | 76175 | 55127 | 5512776175 | 3 | SPRING PRAIRIE - T 3 |
| 55127761750004 | 0004 | 76175 | 55127 | 5512776175 | 4 | SPRING PRAIRIE - T 4 |
| 55127781000001 | 0001 | 78100 | 55127 | 5512778100 | 1 | SUGAR CREEK - T 1 |
| 55127781000002 | 0002 | 78100 | 55127 | 5512778100 | 2 | SUGAR CREEK - T 2 |
| 55127781000003 | 0003 | 78100 | 55127 | 5512778100 | 3 | SUGAR CREEK - T 3 |
| 55127781000004 | 0004 | 78100 | 55127 | 5512778100 | 4 | SUGAR CREEK - T 4 |
| 55127781000005 | 0005 | 78100 | 55127 | 5512778100 | 5 | SUGAR CREEK - T 5 |
| 55127869250012 | 0012 | 86925 | 55127 | 5512786925 | 12 | Whitewater - C 12 |
| 55127869250002 | 0002 | 86925 | 55127 | 5512786925 | 2 | Whitewater - C 2 |
| 55129049500001 | 0001 | 04950 | 55129 | 5512904950 | 1 | BARRONETT - T 1 |
| 55129051250001 | 0001 | 05125 | 55129 | 5512905125 | 1 | BASHAW - T 1 |
| 55129052250001 | 0001 | 05225 | 55129 | 5512905225 | 1 | BASS LAKE - T 1 |
| 55129058750001 | 0001 | 05875 | 55129 | 5512905875 | 1 | BEAVER BROOK - T 1 |
| 55129075500001 | 0001 | 07550 | 55129 | 5512907550 | 1 | Birchwood - V 1 |
| 55129075750001 | 0001 | 07575 | 55129 | 5512907575 | 1 | BIRCHWOOD - T 1 |
| 55129101500001 | 0001 | 10150 | 55129 | 5512910150 | 1 | BROOKLYN - T 1 |
| 55129129250001 | 0001 | 12925 | 55129 | 5512912925 | 1 | CASEY - T 1 |
| 55129144250001 | 0001 | 14425 | 55129 | 5512914425 | 1 | CHICOG - T 1 |
| 55129178500001 | 0001 | 17850 | 55129 | 5512917850 | 1 | CRYSTAL - T 1 |
| 55129246000001 | 0001 | 24600 | 55129 | 5512924600 | 1 | EVERGREEN - T 1 |
| 55129246000002 | 0002 | 24600 | 55129 | 5512924600 | 2 | EVERGREEN - T 2 |
| 55129280250001 | 0001 | 28025 | 55129 | 5512928025 | 1 | FROG CREEK - T 1 |
| 55129318250001 | 0001 | 31825 | 55129 | 5512931825 | 1 | GULL LAKE - T 1 |
| 55129456500001 | 0001 | 45650 | 55129 | 5512945650 | 1 | LONG LAKE - T 1 |
| 55129470250001 | 0001 | 47025 | 55129 | 5512947025 | 1 | MADGE - T 1 |
| 55129532500001 | 0001 | 53250 | 55129 | 5512953250 | 1 | Minong - V 1 |
| 55129532750001 | 0001 | 53275 | 55129 | 5512953275 | 1 | MINONG - T 1 |
| 55129716370001 | 0001 | 71637 | 55129 | 5512971637 | 1 | SARONA - T 1 |
| 55129732000001 | 0001 | 73200 | 55129 | 5512973200 | 1 | Shell Lake - C 1 |
| 55129732000002 | 0002 | 73200 | 55129 | 5512973200 | 2 | Shell Lake - C 2 |
| 55129756250001 | 0001 | 75625 | 55129 | 5512975625 | 1 | Spooner - C 1 |
| 55129756500001 | 0001 | 75650 | 55129 | 5512975650 | 1 | SPOONER - T 1 |
| 55129758000001 | 0001 | 75800 | 55129 | 5512975800 | 1 | SPRINGBROOK - T 1 |
| 55129773500001 | 0001 | 77350 | 55129 | 5512977350 | 1 | STINNETT - T 1 |
| 55129776500001 | 0001 | 77650 | 55129 | 5512977650 | 1 | STONE LAKE - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| LYONS - T 3 | 280 | 277 | 0 | 0 | 2 | 1 | 0 |
| LYONS - T 4 | 499 | 489 | 1 | 4 | 3 | 2 | 0 |
| LYONS - T 5 | 826 | 789 | 6 | 16 | 5 | 4 | 1 |
| LYONS - T 6 | 313 | 269 | 0 | 36 | 0 | 8 | 0 |
| Sharon - V 1 | 994 | 914 | 10 | 44 | 9 | 7 | 0 |
| Sharon - V 2 | 555 | 478 | 1 | 69 | 0 | 6 | 0 |
| SHARON - T 1 | 912 | 887 | 1 | 20 | 1 | 1 | 0 |
| SPRING PRAIRIE - T 1 | 556 | 533 | 3 | 14 | 0 | 5 | 0 |
| SPRING PRAIRIE - T 2 | 620 | 609 | 6 | 1 | 1 | 3 | 0 |
| SPRING PRAIRIE - T 3 | 771 | 738 | 10 | 12 | 3 | 8 | 0 |
| SPRING PRAIRIE - T 4 | 142 | 140 | 0 | 2 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 566 | 542 | 3 | 11 | 7 | 3 | 0 |
| SUGAR CREEK - T 2 | 946 | 903 | 1 | 31 | 5 | 4 | 0 |
| SUGAR CREEK - T 3 | 978 | 956 | 3 | 17 | 2 | 0 | 0 |
| SUGAR CREEK - T 4 | 441 | 420 | 2 | 19 | 0 | 0 | 0 |
| SUGAR CREEK - T 5 | 400 | 380 | 0 | 11 | 7 | 1 | 0 |
| Whitewater - C 12 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 2 | 1617 | 1398 | 16 | 177 | 8 | 14 | 0 |
| BARRONETT - T 1 | 405 | 395 | 3 | 2 | 2 | 3 | 0 |
| BASHAW - T 1 | 921 | 902 | 1 | 4 | 4 | 9 | 0 |
| BASS LAKE - T 1 | 535 | 502 | 7 | 4 | 2 | 18 | 1 |
| BEAVER BROOK - T 1 | 643 | 630 | 0 | 3 | 0 | 9 | 0 |
| Birchwood - V 1 | 518 | 491 | 0 | 12 | 1 | 14 | 0 |
| BIRCHWOOD - T 1 | 453 | 437 | 1 | 2 | 1 | 12 | 0 |
| BROOKLYN - T 1 | 281 | 276 | 1 | 3 | 0 | 1 | 0 |
| CASEY - T 1 | 466 | 453 | 2 | 4 | 2 | 4 | 0 |
| CHICOG - T 1 | 268 | 261 | 0 | 2 | 2 | 3 | 0 |
| CRYSTAL - T 1 | 323 | 319 | 0 | 0 | 0 | 4 | 0 |
| EVERGREEN - T 1 | 681 | 664 | 0 | 8 | 0 | 7 | 1 |
| EVERGREEN - T 2 | 395 | 387 | 0 | 1 | 1 | 6 | 0 |
| FROG CREEK - T 1 | 160 | 158 | 0 | 0 | 0 | 2 | 0 |
| GULL LAKE - T 1 | 158 | 150 | 0 | 1 | 4 | 3 | 0 |
| LONG LAKE - T 1 | 737 | 719 | 0 | 4 | 4 | 10 | 0 |
| MADGE - T 1 | 454 | 449 | 0 | 3 | 1 | 1 | 0 |
| Minong - V 1 | 531 | 513 | 0 | 4 | 2 | 11 | 0 |
| MINONG - T 1 | 858 | 843 | 1 | 3 | 1 | 10 | 0 |
| SARONA - T 1 | 382 | 366 | 0 | 2 | 2 | 2 | 1 |
| Shell Lake - C 1 | 636 | 621 | 0 | 8 | 3 | 3 | 0 |
| Shell Lake - C 2 | 673 | 659 | 1 | 5 | 0 | 8 | 0 |
| Spooner - C 1 | 527 | 488 | 1 | 12 | 2 | 24 | 0 |
| SPOONER - T 1 | 677 | 648 | 5 | 7 | 4 | 13 | 0 |
| SPRINGBROOK - T 1 | 536 | 511 | 1 | 9 | 3 | 11 | 0 |
| STINNETT - T 1 | 263 | 226 | 0 | 14 | 0 | 22 | 0 |
| STONE LAKE - T 1 | 544 | 532 | 0 | 4 | 1 | 7 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| LYONS - T 3 | 0 | 0 | 202 | 200 | 0 | 0 |
| LYONS - T 4 | 0 | 0 | 400 | 394 | 1 | 2 |
| LYONS - T 5 | 3 | 2 | 615 | 591 | 6 | 8 |
| LYONS - T 6 | 0 | 0 | 240 | 215 | 0 | 22 |
| Sharon - V 1 | 8 | 2 | 700 | 654 | 8 | 22 |
| Sharon - V 2 | 1 | 0 | 364 | 321 | 1 | 37 |
| SHARON - T 1 | 2 | 0 | 674 | 660 | 0 | 12 |
| SPRING PRAIRIE - T 1 | 1 | 0 | 429 | 412 | 2 | 10 |
| SPRING PRAIRIE - T 2 | 0 | 0 | 438 | 434 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 547 | 529 | 7 | 5 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 110 | 110 | 0 | 0 |
| SUGAR CREEK - T 1 | 0 | 0 | 417 | 406 | 1 | 5 |
| SUGAR CREEK - T 2 | 2 | 0 | 663 | 643 | 0 | 13 |
| SUGAR CREEK - T 3 | 0 | 0 | 696 | 687 | 1 | 6 |
| SUGAR CREEK - T 4 | 0 | 0 | 316 | 302 | 1 | 13 |
| SUGAR CREEK - T 5 | 1 | 0 | 292 | 283 | 0 | 4 |
| Whitewater - C 12 | 0 | 0 | 4 | 4 | 0 | 0 |
| Whitewater - C 2 | 3 | 1 | 1250 | 1112 | 8 | 110 |
| BARRONETT - T 1 | 0 | 0 | 310 | 307 | 0 | 2 |
| BASHAW - T 1 | 1 | 0 | 671 | 664 | 0 | 2 |
| BASS LAKE - T 1 | 0 | 1 | 375 | 362 | 1 | 3 |
| BEAVER BROOK - T 1 | 1 | 0 | 480 | 471 | 0 | 0 |
| Birchwood - V 1 | 0 | 0 | 388 | 374 | 0 | 5 |
| BIRCHWOOD - T 1 | 0 | 0 | 372 | 361 | 0 | 2 |
| BROOKLYN - T 1 | 0 | 0 | 218 | 216 | 0 | 1 |
| CASEY - T 1 | 1 | 0 | 382 | 375 | 1 | 2 |
| CHICOG - T 1 | 0 | 0 | 235 | 228 | 0 | 2 |
| CRYSTAL - T 1 | 0 | 0 | 245 | 241 | 0 | 0 |
| EVERGREEN - T 1 | 1 | 0 | 487 | 477 | 0 | 3 |
| EVERGREEN - T 2 | 0 | 0 | 284 | 280 | 0 | 0 |
| FROG CREEK - T 1 | 0 | 0 | 113 | 112 | 0 | 0 |
| GULL LAKE - T 1 | 0 | 0 | 127 | 123 | 0 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 537 | 523 | 0 | 4 |
| MADGE - T 1 | 0 | 0 | 385 | 384 | 0 | 0 |
| Minong - V 1 | 0 | 1 | 392 | 380 | 0 | 3 |
| MINONG - T 1 | 0 | 0 | 707 | 698 | 0 | 1 |
| SARONA - T 1 | 0 | 9 | 289 | 282 | 0 | 1 |
| Shell Lake - C 1 | 1 | 0 | 527 | 517 | 0 | 7 |
| Shell Lake - C 2 | 0 | 0 | 530 | 519 | 1 | 2 |
| Spooner - C 1 | 0 | 0 | 392 | 362 | 1 | 7 |
| SPOONER - T 1 | 0 | 0 | 503 | 486 | 4 | 4 |
| SPRINGBROOK - T 1 | 0 | 1 | 403 | 387 | 0 | 4 |
| STINNETT - T 1 | 0 | 1 | 185 | 170 | 0 | 5 |
| STONE LAKE - T 1 | 0 | 0 | 416 | 406 | 0 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| LYONS - T 3 | 1 | 1 | 0 | 0 | 0 |
| LYONS - T 4 | 1 | 2 | 0 | 0 | 0 |
| LYONS - T 5 | 4 | 2 | 1 | 3 | 0 |
| LYONS - T 6 | 0 | 3 | 0 | 0 | 0 |
| Sharon - V 1 | 7 | 6 | 0 | 2 | 1 |
| Sharon - V 2 | 0 | 5 | 0 | 0 | 0 |
| SHARON - T 1 | 0 | 1 | 0 | 1 | 0 |
| SPRING PRAIRIE - T 1 | 0 | 4 | 0 | 1 | 0 |
| SPRING PRAIRIE - T 2 | 1 | 3 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 2 | 4 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 3 | 2 | 0 | 0 | 0 |
| SUGAR CREEK - T 2 | 2 | 3 | 0 | 2 | 0 |
| SUGAR CREEK - T 3 | 2 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 4 | 0 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 5 | 3 | 1 | 0 | 1 | 0 |
| Whitewater - C 12 | 0 | 0 | 0 | 0 | 0 |
| Whitewater - C 2 | 6 | 11 | 0 | 2 | 1 |
| BARRONETT - T 1 | 0 | 1 | 0 | 0 | 0 |
| BASHAW - T 1 | 1 | 4 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 1 | 7 | 0 | 0 | 1 |
| BEAVER BROOK - T 1 | 0 | 8 | 0 | 1 | 0 |
| Birchwood - V 1 | 0 | 9 | 0 | 0 | 0 |
| BIRCHWOOD - T 1 | 0 | 9 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 1 | 0 | 0 | 0 |
| CASEY - T 1 | 2 | 1 | 0 | 1 | 0 |
| CHICOG - T 1 | 2 | 3 | 0 | 0 | 0 |
| CRYSTAL - T 1 | 0 | 4 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 0 | 6 | 1 | 0 | 0 |
| EVERGREEN - T 2 | 0 | 4 | 0 | 0 | 0 |
| FROG CREEK - T 1 | 0 | 1 | 0 | 0 | 0 |
| GULL LAKE - T 1 | 1 | 3 | 0 | 0 | 0 |
| LONG LAKE - T 1 | 4 | 6 | 0 | 0 | 0 |
| MADGE - T 1 | 0 | 1 | 0 | 0 | 0 |
| Minong - V 1 | 1 | 7 | 0 | 0 | 1 |
| MINONG - T 1 | 1 | 7 | 0 | 0 | 0 |
| SARONA - T 1 | 1 | 2 | 1 | 0 | 2 |
| Shell Lake - C 1 | 1 | 2 | 0 | 0 | 0 |
| Shell Lake - C 2 | 0 | 8 | 0 | 0 | 0 |
| Spooner - C 1 | 1 | 21 | 0 | 0 | 0 |
| SPOONER - T 1 | 0 | 9 | 0 | 0 | 0 |
| SPRINGBROOK - T 1 | 3 | 8 | 0 | 0 | 1 |
| STINNETT - T 1 | 0 | 9 | 0 | 0 | 1 |
| STONE LAKE - T 1 | 1 | 5 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| LYONS - T 3 | 55127 | 3 | 32 | 11 | 1 |
| LYONS - T 4 | 55127 | 6 | 32 | 11 | 1 |
| LYONS - T 5 | 55127 | 21 | 32 | 11 | 1 |
| LYONS - T 6 | 55127 | 8 | 32 | 11 | 1 |
| Sharon - V 1 | 55127 | 36 | 32 | 11 | 1 |
| Sharon - V 2 | 55127 | 8 | 32 | 11 | 1 |
| SHARON - T 1 | 55127 | 5 | 32 | 11 | 1 |
| SPRING PRAIRIE - T 1 | 55127 | 9 | 31 | 11 | 1 |
| SPRING PRAIRIE - T 2 | 55127 | 10 | 31 | 11 | 1 |
| SPRING PRAIRIE - T 3 | 55127 | 21 | 31 | 11 | 1 |
| SPRING PRAIRIE - T 4 | 55127 | 0 | 31 | 11 | 1 |
| SUGAR CREEK - T 1 | 55127 | 13 | 31 | 11 | 1 |
| SUGAR CREEK - T 2 | 55127 | 12 | 31 | 11 | 1 |
| SUGAR CREEK - T 3 | 55127 | 5 | 31 | 11 | 1 |
| SUGAR CREEK - T 4 | 55127 | 2 | 31 | 11 | 1 |
| SUGAR CREEK - T 5 | 55127 | 9 | 31 | 11 | 1 |
| Whitewater - C 12 | 55127 | 0 | 43 | 15 | 1 |
| Whitewater - C 2 | 55127 | 42 | 43 | 15 | 2 |
| BARRONETT - T 1 | 55129 | 8 | 75 | 25 | 7 |
| BASHAW - T 1 | 55129 | 15 | 75 | 25 | 7 |
| BASS LAKE - T 1 | 55129 | 29 | 73 | 25 | 7 |
| BEAVER BROOK - T 1 | 55129 | 10 | 75 | 25 | 7 |
| Birchwood - V 1 | 55129 | 15 | 75 | 25 | 7 |
| BIRCHWOOD - T 1 | 55129 | 14 | 75 | 25 | 7 |
| BROOKLYN - T 1 | 55129 | 2 | 73 | 25 | 7 |
| CASEY - T 1 | 55129 | 9 | 73 | 25 | 7 |
| CHICOG - T 1 | 55129 | 5 | 73 | 25 | 7 |
| CRYSTAL - T 1 | 55129 | 4 | 73 | 25 | 7 |
| EVERGREEN - T 1 | 55129 | 9 | 73 | 25 | 7 |
| EVERGREEN - T 2 | 55129 | 7 | 73 | 25 | 7 |
| FROG CREEK - T 1 | 55129 | 2 | 73 | 25 | 7 |
| GULL LAKE - T 1 | 55129 | 7 | 73 | 25 | 7 |
| LONG LAKE - T 1 | 55129 | 14 | 75 | 25 | 7 |
| MADGE - T 1 | 55129 | 2 | 75 | 25 | 7 |
| Minong - V 1 | 55129 | 14 | 73 | 25 | 7 |
| MINONG - T 1 | 55129 | 12 | 73 | 25 | 7 |
| SARONA - T 1 | 55129 | 14 | 75 | 25 | 7 |
| Shell Lake - C 1 | 55129 | 7 | 75 | 25 | 7 |
| Shell Lake - C 2 | 55129 | 9 | 75 | 25 | 7 |
| Spooner - C 1 | 55129 | 27 | 75 | 25 | 7 |
| SPOONER - T 1 | 55129 | 22 | 75 | 25 | 7 |
| SPRINGBROOK - T 1 | 55129 | 16 | 73 | 25 | 7 |
| STINNETT - T 1 | 55129 | 23 | 73 | 25 | 7 |
| STONE LAKE - T 1 | 55129 | 8 | 75 | 25 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| LYONS - T 3 | Walworth | LYONS | T | 66 |
| LYONS - T 4 | Walworth | LYONS | T | 119 |
| LYONS - T 5 | Walworth | LYONS | T | 199 |
| LYONS - T 6 | Walworth | LYONS | T | 75 |
| Sharon - V 1 | Walworth | Sharon | V | 232 |
| Sharon - V 2 | Walworth | Sharon | V | 130 |
| SHARON - T 1 | Walworth | SHARON | T | 202 |
| SPRING PRAIRIE - T 1 | Walworth | SPRING PRAIRIE | T | 117 |
| SPRING PRAIRIE - T 2 | Walworth | SPRING PRAIRIE | T | 132 |
| SPRING PRAIRIE - T 3 | Walworth | SPRING PRAIRIE | T | 164 |
| SPRING PRAIRIE - T 4 | Walworth | SPRING PRAIRIE | T | 29 |
| SUGAR CREEK - T 1 | Walworth | SUGAR CREEK | T | 171 |
| SUGAR CREEK - T 2 | Walworth | SUGAR CREEK | T | 288 |
| SUGAR CREEK - T 3 | Walworth | SUGAR CREEK | T | 288 |
| SUGAR CREEK - T 4 | Walworth | SUGAR CREEK | T | 131 |
| SUGAR CREEK - T 5 | Walworth | SUGAR CREEK | T | 119 |
| Whitewater - C 12 | Walworth | Whitewater | C | 5 |
| Whitewater - C 2 | Walworth | Whitewater | C | 602 |
| BARRONETT - T 1 | Washburn | BARRONETT | T | 131 |
| BASHAW - T 1 | Washburn | BASHAW | T | 273 |
| BASS LAKE - T 1 | Washburn | BASS LAKE | T | 103 |
| BEAVER BROOK - T 1 | Washburn | BEAVER BROOK | T | 192 |
| Birchwood - V 1 | Washburn | Birchwood | V | 137 |
| BIRCHWOOD - T 1 | Washburn | BIRCHWOOD | T | 143 |
| BROOKLYN - T 1 | Washburn | BROOKLYN | T | 93 |
| CASEY - T 1 | Washburn | CASEY | T | 144 |
| CHICOG - T 1 | Washburn | CHICOG | T | 108 |
| CRYSTAL - T 1 | Washburn | CRYSTAL | T | 74 |
| EVERGREEN - T 1 | Washburn | EVERGREEN | T | 206 |
| EVERGREEN - T 2 | Washburn | EVERGREEN | T | 116 |
| FROG CREEK - T 1 | Washburn | FROG CREEK | T | 47 |
| GULL LAKE - T 1 | Washburn | GULL LAKE | T | 63 |
| LONG LAKE - T 1 | Washburn | LONG LAKE | T | 249 |
| MADGE - T 1 | Washburn | MADGE | T | 188 |
| Minong - V 1 | Washburn | Minong | V | 142 |
| MINONG - T 1 | Washburn | MINONG | T | 290 |
| SARONA - T 1 | Washburn | SARONA | T | 103 |
| Shell Lake - C 1 | Washburn | Shell Lake | C | 211 |
| Shell Lake - C 2 | Washburn | Shell Lake | C | 214 |
| Spooner - C 1 | Washburn | Spooner | C | 139 |
| SPOONER - T 1 | Washburn | SPOONER | T | 199 |
| SPRINGBROOK - T 1 | Washburn | SPRINGBROOK | T | 126 |
| STINNETT - T 1 | Washburn | STINNETT | T | 52 |
| STONE LAKE - T 1 | Washburn | STONE LAKE | T | 126 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| LYONS - T 3 | 85 | 0 | 0 | 0 | 0 |
| LYONS - T 4 | 155 | 0 | 0 | 0 | 0 |
| LYONS - T 5 | 255 | 0 | 0 | 0 | 0 |
| LYONS - T 6 | 97 | 0 | 0 | 0 | 0 |
| Sharon - V 1 | 189 | 0 | 0 | 0 | 0 |
| Sharon - V 2 | 105 | 2 | 2 | 0 | 0 |
| SHARON - T 1 | 260 | 0 | 1 | 0 | 0 |
| SPRING PRAIRIE - T 1 | 212 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 2 | 239 | 1 | 3 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 295 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 4 | 55 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 198 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 2 | 328 | 1 | 2 | 0 | 0 |
| SUGAR CREEK - T 3 | 345 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 4 | 154 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 5 | 141 | 0 | 0 | 0 | 0 |
| Whitewater - C 12 | 3 | 0 | 0 | 0 | 0 |
| Whitewater - C 2 | 378 | 0 | 0 | 0 | 0 |
| BARRONETT - T 1 | 103 | 1 | 0 | 0 | 1 |
| BASHAW - T 1 | 307 | 0 | 1 | 1 | 0 |
| BASS LAKE - T 1 | 159 | 1 | 0 | 1 | 0 |
| BEAVER BROOK - T 1 | 192 | 0 | 0 | 0 | 0 |
| Birchwood - V 1 | 108 | 1 | 1 | 1 | 0 |
| BIRCHWOOD - T 1 | 199 | 0 | 1 | 0 | 0 |
| BROOKLYN - T 1 | 74 | 0 | 2 | 0 | 0 |
| CASEY - T 1 | 166 | 0 | 1 | 0 | 0 |
| CHICOG - T 1 | 66 | 0 | 0 | 0 | 0 |
| CRYSTAL - T 1 | 88 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 192 | 0 | 1 | 0 | 0 |
| EVERGREEN - T 2 | 110 | 0 | 0 | 0 | 0 |
| FROG CREEK - T 1 | 33 | 2 | 0 | 0 | 0 |
| GULL LAKE - T 1 | 47 | 0 | 0 | 0 | 0 |
| LONG LAKE - T 1 | 183 | 0 | 1 | 0 | 0 |
| MADGE - T 1 | 156 | 0 | 1 | 0 | 0 |
| Minong - V 1 | 80 | 0 | 2 | 0 | 0 |
| MINONG - T 1 | 255 | 0 | 1 | 1 | 0 |
| SARONA - T 1 | 99 | 1 | 0 | 0 | 0 |
| Shell Lake - C 1 | 159 | 2 | 4 | 1 | 0 |
| Shell Lake - C 2 | 167 | 0 | 0 | 0 | 0 |
| Spooner - C 1 | 108 | 0 | 0 | 0 | 0 |
| SPOONER - T 1 | 214 | 0 | 3 | 0 | 0 |
| SPRINGBROOK - T 1 | 126 | 0 | 0 | 0 | 0 |
| STINNETT - T 1 | 67 | 0 | 0 | 0 | 0 |
| STONE LAKE - T 1 | 152 | 0 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| LYONS - T 3 | 0 | 0 | 0 | 0 | 59 |
| LYONS - T 4 | 0 | 0 | 0 | 0 | 106 |
| LYONS - T 5 | 0 | 0 | 0 | 0 | 176 |
| LYONS - T 6 | 0 | 0 | 0 | 0 | 67 |
| Sharon - V 1 | 0 | 0 | 0 | 0 | 168 |
| Sharon - V 2 | 5 | 1 | 0 | 5 | 94 |
| SHARON - T 1 | 3 | 1 | 0 | 0 | 138 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 102 |
| SPRING PRAIRIE - T 2 | 6 | 2 | 0 | 1 | 115 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 0 | 0 | 143 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 0 | 0 | 26 |
| SUGAR CREEK - T 1 | 0 | 0 | 0 | 0 | 127 |
| SUGAR CREEK - T 2 | 11 | 6 | 2 | 10 | 213 |
| SUGAR CREEK - T 3 | 1 | 0 | 0 | 0 | 217 |
| SUGAR CREEK - T 4 | 0 | 0 | 0 | 0 | 99 |
| SUGAR CREEK - T 5 | 0 | 0 | 0 | 0 | 86 |
| Whitewater - C 12 | 0 | 0 | 0 | 1 | 5 |
| Whitewater - C 2 | 1 | 0 | 0 | 0 | 530 |
| BARRONETT - T 1 | 3 | 0 | 0 | 0 | 186 |
| BASHAW - T 1 | 1 | 1 | 0 | 0 | 342 |
| BASS LAKE - T 1 | 2 | 0 | 1 | 0 | 118 |
| BEAVER BROOK - T 1 | 3 | 2 | 0 | 0 | 245 |
| Birchwood - V 1 | 0 | 0 | 0 | 0 | 186 |
| BIRCHWOOD - T 1 | 0 | 0 | 0 | 0 | 210 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 0 | 97 |
| CASEY - T 1 | 1 | 0 | 0 | 0 | 145 |
| CHICOG - T 1 | 1 | 1 | 0 | 0 | 109 |
| CRYSTAL - T 1 | 0 | 1 | 0 | 0 | 79 |
| EVERGREEN - T 1 | 2 | 2 | 0 | 1 | 219 |
| EVERGREEN - T 2 | 0 | 0 | 0 | 0 | 129 |
| FROG CREEK - T 1 | 1 | 0 | 0 | 0 | 51 |
| GULL LAKE - T 1 | 1 | 0 | 0 | 1 | 67 |
| LONG LAKE - T 1 | 4 | 1 | 0 | 0 | 309 |
| MADGE - T 1 | 1 | 0 | 0 | 0 | 243 |
| Minong - V 1 | 3 | 1 | 0 | 0 | 141 |
| MINONG - T 1 | 1 | 1 | 0 | 0 | 313 |
| SARONA - T 1 | 0 | 0 | 1 | 0 | 142 |
| Shell Lake - C 1 | 3 | 0 | 0 | 2 | 267 |
| Shell Lake - C 2 | 0 | 0 | 0 | 0 | 284 |
| Spooner - C 1 | 0 | 0 | 0 | 0 | 188 |
| SPOONER - T 1 | 1 | 0 | 0 | 2 | 261 |
| SPRINGBROOK - T 1 | 3 | 0 | 0 | 3 | 134 |
| STINNETT - T 1 | 0 | 3 | 0 | 0 | 55 |
| STONE LAKE - T 1 | 2 | 0 | 0 | 0 | 165 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| LYONS - T 3 | 83 | 0 | 0 | 6 | 0 |
| LYONS - T 4 | 153 | 0 | 0 | 9 | 0 |
| LYONS - T 5 | 249 | 0 | 0 | 18 | 0 |
| LYONS - T 6 | 95 | 0 | 0 | 7 | 0 |
| Sharon - V 1 | 203 | 0 | 0 | 42 | 0 |
| Sharon - V 2 | 116 | 1 | 0 | 21 | 0 |
| SHARON - T 1 | 292 | 1 | 0 | 28 | 0 |
| SPRING PRAIRIE - T 1 | 217 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 2 | 246 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 302 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 4 | 55 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 235 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 2 | 394 | 1 | 0 | 0 | 0 |
| SUGAR CREEK - T 3 | 403 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 4 | 182 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 5 | 168 | 0 | 0 | 0 | 0 |
| Whitewater - C 12 | 4 | 0 | 0 | 0 | 0 |
| Whitewater - C 2 | 442 | 0 | 0 | 0 | 0 |
| BARRONETT - T 1 | 0 | 0 | 0 | 0 | 0 |
| BASHAW - T 1 | 0 | 3 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 40 | 0 |
| BEAVER BROOK - T 1 | 0 | 2 | 0 | 0 | 0 |
| Birchwood - V 1 | 0 | 3 | 0 | 0 | 0 |
| BIRCHWOOD - T 1 | 0 | 2 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 32 | 0 |
| CASEY - T 1 | 0 | 0 | 0 | 26 | 0 |
| CHICOG - T 1 | 0 | 0 | 0 | 19 | 0 |
| CRYSTAL - T 1 | 0 | 0 | 0 | 27 | 0 |
| EVERGREEN - T 1 | 0 | 4 | 0 | 41 | 0 |
| EVERGREEN - T 2 | 0 | 0 | 0 | 23 | 0 |
| FROG CREEK - T 1 | 0 | 0 | 0 | 15 | 0 |
| GULL LAKE - T 1 | 0 | 1 | 0 | 25 | 0 |
| LONG LAKE - T 1 | 0 | 1 | 0 | 0 | 0 |
| MADGE - T 1 | 0 | 0 | 0 | 0 | 0 |
| Minong - V 1 | 0 | 0 | 0 | 17 | 0 |
| MINONG - T 1 | 0 | 0 | 0 | 48 | 0 |
| SARONA - T 1 | 0 | 4 | 0 | 0 | 0 |
| Shell Lake - C 1 | 0 | 4 | 0 | 0 | 0 |
| Shell Lake - C 2 | 0 | 0 | 0 | 0 | 0 |
| Spooner - C 1 | 0 | 0 | 0 | 0 | 0 |
| SPOONER - T 1 | 0 | 1 | 0 | 0 | 0 |
| SPRINGBROOK - T 1 | 0 | 0 | 0 | 29 | 0 |
| STINNETT - T 1 | 0 | 1 | 0 | 18 | 0 |
| STONE LAKE - T 1 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| LYONS - T 3 | 0 | 0 | 0 | 37 | 113 |
| LYONS - T 4 | 0 | 0 | 0 | 67 | 203 |
| LYONS - T 5 | 0 | 0 | 0 | 112 | 334 |
| LYONS - T 6 | 0 | 0 | 0 | 43 | 128 |
| Sharon - V 1 | 0 | 0 | 0 | 142 | 263 |
| Sharon - V 2 | 0 | 0 | 0 | 78 | 146 |
| SHARON - T 1 | 0 | 0 | 0 | 105 | 352 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 0 | 69 | 257 |
| SPRING PRAIRIE - T 2 | 0 | 0 | 0 | 73 | 290 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 0 | 92 | 360 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 0 | 17 | 65 |
| SUGAR CREEK - T 1 | 0 | 0 | 0 | 87 | 277 |
| SUGAR CREEK - T 2 | 0 | 0 | 0 | 142 | 475 |
| SUGAR CREEK - T 3 | 0 | 0 | 0 | 151 | 477 |
| SUGAR CREEK - T 4 | 0 | 0 | 0 | 68 | 216 |
| SUGAR CREEK - T 5 | 0 | 0 | 0 | 61 | 193 |
| Whitewater - C 12 | 0 | 0 | 0 | 3 | 5 |
| Whitewater - C 2 | 0 | 0 | 0 | 612 | 332 |
| BARRONETT - T 1 | 0 | 0 | 0 | 149 | 82 |
| BASHAW - T 1 | 0 | 0 | 0 | 282 | 285 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 121 | 142 |
| BEAVER BROOK - T 1 | 0 | 0 | 0 | 199 | 176 |
| Birchwood - V 1 | 0 | 0 | 0 | 143 | 95 |
| BIRCHWOOD - T 1 | 0 | 0 | 0 | 168 | 170 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 106 | 63 |
| CASEY - T 1 | 0 | 0 | 0 | 151 | 104 |
| CHICOG - T 1 | 0 | 0 | 0 | 109 | 61 |
| CRYSTAL - T 1 | 0 | 0 | 0 | 70 | 90 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 209 | 171 |
| EVERGREEN - T 2 | 0 | 0 | 0 | 124 | 102 |
| FROG CREEK - T 1 | 0 | 0 | 0 | 50 | 34 |
| GULL LAKE - T 1 | 0 | 0 | 0 | 67 | 42 |
| LONG LAKE - T 1 | 0 | 0 | 0 | 243 | 169 |
| MADGE - T 1 | 0 | 0 | 0 | 189 | 150 |
| Minong - V 1 | 0 | 0 | 0 | 138 | 73 |
| MINONG - T 1 | 0 | 0 | 0 | 296 | 221 |
| SARONA - T 1 | 0 | 0 | 0 | 120 | 85 |
| Shell Lake - C 1 | 0 | 0 | 0 | 214 | 134 |
| Shell Lake - C 2 | 0 | 0 | 0 | 224 | 142 |
| Spooner - C 1 | 0 | 0 | 0 | 147 | 101 |
| SPOONER - T 1 | 0 | 0 | 0 | 212 | 192 |
| SPRINGBROOK - T 1 | 0 | 0 | 0 | 124 | 116 |
| STINNETT - T 1 | 0 | 0 | 0 | 54 | 61 |
| STONE LAKE - T 1 | 0 | 0 | 0 | 128 | 146 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| LYONS - T 3 | 0 | 2 | 0 | 0 | 120 | 0 |
| LYONS - T 4 | 0 | 0 | 0 | 0 | 214 | 0 |
| LYONS - T 5 | 0 | 1 | 0 | 0 | 355 | 0 |
| LYONS - T 6 | 0 | 0 | 0 | 0 | 135 | 0 |
| Sharon - V 1 | 0 | 7 | 0 | 0 | 304 | 3 |
| Sharon - V 2 | 0 | 9 | 0 | 0 | 168 | 4 |
| SHARON - T 1 | 0 | 4 | 0 | 0 | 380 | 1 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 266 | 0 |
| SPRING PRAIRIE - T 2 | 2 | 10 | 0 | 0 | 302 | 10 |
| SPRING PRAIRIE - T 3 | 0 | 4 | 0 | 0 | 370 | 4 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 0 | 0 | 67 | 0 |
| SUGAR CREEK - T 1 | 0 | 0 | 0 | 0 | 290 | 1 |
| SUGAR CREEK - T 2 | 0 | 14 | 0 | 0 | 479 | 18 |
| SUGAR CREEK - T 3 | 0 | 3 | 0 | 0 | 503 | 5 |
| SUGAR CREEK - T 4 | 0 | 0 | 0 | 0 | 225 | 1 |
| SUGAR CREEK - T 5 | 0 | 0 | 0 | 0 | 207 | 1 |
| Whitewater - C 12 | 0 | 1 | 0 | 0 | 6 | 1 |
| Whitewater - C 2 | 0 | 0 | 0 | 0 | 638 | 9 |
| BARRONETT - T 1 | 0 | 0 | 0 | 0 | 167 | 1 |
| BASHAW - T 1 | 0 | 0 | 0 | 0 | 419 | 1 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 0 | 193 | 1 |
| BEAVER BROOK - T 1 | 0 | 0 | 0 | 0 | 285 | 1 |
| Birchwood - V 1 | 0 | 0 | 0 | 0 | 153 | 0 |
| BIRCHWOOD - T 1 | 0 | 0 | 0 | 0 | 225 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 0 | 118 | 0 |
| CASEY - T 1 | 0 | 0 | 0 | 0 | 168 | 0 |
| CHICOG - T 1 | 0 | 0 | 0 | 0 | 101 | 0 |
| CRYSTAL - T 1 | 0 | 0 | 0 | 0 | 122 | 0 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 0 | 282 | 1 |
| EVERGREEN - T 2 | 0 | 0 | 0 | 0 | 164 | 0 |
| FROG CREEK - T 1 | 0 | 0 | 0 | 0 | 64 | 0 |
| GULL LAKE - T 1 | 0 | 0 | 0 | 0 | 84 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 0 | 0 | 243 | 1 |
| MADGE - T 1 | 0 | 0 | 0 | 0 | 215 | 1 |
| Minong - V 1 | 0 | 0 | 0 | 0 | 142 | 1 |
| MINONG - T 1 | 0 | 0 | 0 | 0 | 321 | 0 |
| SARONA - T 1 | 0 | 0 | 0 | 0 | 136 | 2 |
| Shell Lake - C 1 | 1 | 0 | 0 | 0 | 301 | 1 |
| Shell Lake - C 2 | 0 | 0 | 0 | 0 | 320 | 0 |
| Spooner - C 1 | 0 | 0 | 0 | 0 | 182 | 0 |
| SPOONER - T 1 | 0 | 0 | 0 | 0 | 303 | 1 |
| SPRINGBROOK - T 1 | 0 | 0 | 0 | 0 | 170 | 0 |
| STINNETT - T 1 | 0 | 0 | 0 | 0 | 77 | 0 |
| STONE LAKE - T 1 | 0 | 0 | 0 | 0 | 187 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| LYONS - T 3 | 0 | 0 | 151 | 0 | 0 | 0 | 0 |
| LYONS - T 4 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| LYONS - T 5 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| LYONS - T 6 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| Sharon - V 1 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| Sharon - V 2 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| SHARON - T 1 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 329 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 2 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 84 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 2 | 0 | 0 | 648 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 3 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 4 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 5 | 0 | 0 | 260 | 0 | 0 | 0 | 0 |
| Whitewater - C 12 | 0 | 0 | 9 | 0 | 0 | 0 | 0 |
| Whitewater - C 2 | 0 | 0 | 981 | 0 | 0 | 0 | 0 |
| BARRONETT - T 1 | 0 | 0 | 239 | 0 | 0 | 0 | 0 |
| BASHAW - T 1 | 0 | 0 | 584 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| BEAVER BROOK - T 1 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| Birchwood - V 1 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| BIRCHWOOD - T 1 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 169 | 0 | 0 | 0 | 0 |
| CASEY - T 1 | 0 | 0 | 312 | 0 | 0 | 0 | 0 |
| CHICOG - T 1 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| CRYSTAL - T 1 | 0 | 0 | 163 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 0 | 0 | 404 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 2 | 0 | 0 | 226 | 0 | 0 | 0 | 0 |
| FROG CREEK - T 1 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| GULL LAKE - T 1 | 0 | 0 | 112 | 0 | 0 | 0 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 438 | 0 | 0 | 0 | 0 |
| MADGE - T 1 | 0 | 0 | 346 | 0 | 0 | 0 | 0 |
| Minong - V 1 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| MINONG - T 1 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| SARONA - T 1 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| Shell Lake - C 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Shell Lake - C 2 | 0 | 0 | 381 | 0 | 0 | 0 | 0 |
| Spooner - C 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| SPOONER - T 1 | 0 | 0 | 419 | 0 | 0 | 0 | 0 |
| SPRINGBROOK - T 1 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| STINNETT - T 1 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |
| STONE LAKE - T 1 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55129804500001 | 0001 | 80450 | 55129 | 5512980450 | 1 | TREGO - T 1 |
| 55131004250001 | 0001 | 00425 | 55131 | 5513100425 | 1 | ADDISON - T 1 |
| 55131004250002 | 0002 | 00425 | 55131 | 5513100425 | 2 | ADDISON - T 2 |
| 55131004250003 | 0003 | 00425 | 55131 | 5513100425 | 3 | ADDISON - T 3 |
| 55131004250004 | 0004 | 00425 | 55131 | 5513100425 | 4 | ADDISON - T 4 |
| 55131004250005 | 0005 | 00425 | 55131 | 5513100425 | 5 | ADDISON - T 5 |
| 55131004250006 | 0006 | 00425 | 55131 | 5513100425 | 6 | ADDISON - T 6 |
| 55131050500001 | 0001 | 05050 | 55131 | 5513105050 | 1 | BARTON - T 1 |
| 55131050500002 | 0002 | 05050 | 55131 | 5513105050 | 2 | BARTON - T 2 |
| 55131050500003 | 0003 | 05050 | 55131 | 5513105050 | 3 | BARTON - T 3 |
| 55131050500004 | 0004 | 05050 | 55131 | 5513105050 | 4 | BARTON - T 4 |
| 55131242250001 | 0001 | 24225 | 55131 | 5513124225 | 1 | ERIN - T 1 |
| 55131242250002 | 0002 | 24225 | 55131 | 5513124225 | 2 | ERIN - T 2 |
| 55131242250003 | 0003 | 24225 | 55131 | 5513124225 | 3 | ERIN - T 3 |
| 55131242250004 | 0004 | 24225 | 55131 | 5513124225 | 4 | ERIN - T 4 |
| 55131253750001 | 0001 | 25375 | 55131 | 5513125375 | 1 | FARMINGTON - T 1 |
| 55131253750002 | 0002 | 25375 | 55131 | 5513125375 | 2 | FARMINGTON - T 2 |
| 55131253750003 | 0003 | 25375 | 55131 | 5513125375 | 3 | FARMINGTON - T 3 |
| 55131253750004 | 0004 | 25375 | 55131 | 5513125375 | 4 | FARMINGTON - T 4 |
| 55131288750001 | 0001 | 28875 | 55131 | 5513128875 | 1 | Germantown - V 1 |
| 55131288750010 | 0010 | 28875 | 55131 | 5513128875 | 10 | Germantown - V 10 |
| 55131288750011 | 0011 | 28875 | 55131 | 5513128875 | 11 | Germantown - V 11 |
| 55131288750012 | 0012 | 28875 | 55131 | 5513128875 | 12 | Germantown - V 12 |
| 55131288750013 | 0013 | 28875 | 55131 | 5513128875 | 13 | Germantown - V 13 |
| 55131288750014 | 0014 | 28875 | 55131 | 5513128875 | 14 | Germantown - V 14 |
| 55131288750015 | 0015 | 28875 | 55131 | 5513128875 | 15 | Germantown - V 15 |
| 55131288750016 | 0016 | 28875 | 55131 | 5513128875 | 16 | Germantown - V 16 |
| 55131288750017 | 0017 | 28875 | 55131 | 5513128875 | 17 | Germantown - V 17 |
| 55131288750018 | 0018 | 28875 | 55131 | 5513128875 | 18 | Germantown - V 18 |
| 55131288750002 | 0002 | 28875 | 55131 | 5513128875 | 2 | Germantown - V 2 |
| 55131288750003 | 0003 | 28875 | 55131 | 5513128875 | 3 | Germantown - V 3 |
| 55131288750004 | 0004 | 28875 | 55131 | 5513128875 | 4 | Germantown - V 4 |
| 55131288750005 | 0005 | 28875 | 55131 | 5513128875 | 5 | Germantown - V 5 |
| 55131288750006 | 0006 | 28875 | 55131 | 5513128875 | 6 | Germantown - V 6 |
| 55131288750007 | 0007 | 28875 | 55131 | 5513128875 | 7 | Germantown - V 7 |
| 55131288750008 | 0008 | 28875 | 55131 | 5513128875 | 8 | Germantown - V 8 |
| 55131288750009 | 0009 | 28875 | 55131 | 5513128875 | 9 | Germantown - V 9 |
| 55131289000001 | 0001 | 28900 | 55131 | 5513128900 | 1 | GERMANTOWN - T 1 |
| 55131330000001 | 0001 | 33000 | 55131 | 5513133000 | 1 | Hartford - C 1 |
| 55131330000010 | 0010 | 33000 | 55131 | 5513133000 | 10 | Hartford - C 10 |
| 55131330000011 | 0011 | 33000 | 55131 | 5513133000 | 11 | Hartford - C 11 |
| 55131330000012 | 0012 | 33000 | 55131 | 5513133000 | 12 | Hartford - C 12 |
| 55131330000013 | 0013 | 33000 | 55131 | 5513133000 | 13 | Hartford - C 13 |
| 55131330000014 | 0014 | 33000 | 55131 | 5513133000 | 14 | Hartford - C 14 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| TREGO - T 1 | 885 | 856 | 1 | 2 | 3 | 22 | 1 |
| ADDISON - T 1 | 651 | 646 | 1 | 3 | 0 | 1 | 0 |
| ADDISON - T 2 | 670 | 658 | 0 | 6 | 0 | 6 | 0 |
| ADDISON - T 3 | 437 | 431 | 0 | 4 | 0 | 2 | 0 |
| ADDISON - T 4 | 493 | 478 | 0 | 14 | 0 | 1 | 0 |
| ADDISON - T 5 | 318 | 315 | 0 | 2 | 0 | 1 | 0 |
| ADDISON - T 6 | 772 | 759 | 4 | 3 | 2 | 2 | 1 |
| BARTON - T 1 | 822 | 814 | 1 | 6 | 1 | 0 | 0 |
| BARTON - T 2 | 763 | 740 | 3 | 4 | 8 | 3 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 961 | 941 | 2 | 5 | 8 | 3 | 1 |
| ERIN - T 1 | 898 | 882 | 0 | 5 | 5 | 4 | 0 |
| ERIN - T 2 | 968 | 949 | 7 | 0 | 6 | 3 | 0 |
| ERIN - T 3 | 850 | 829 | 0 | 9 | 7 | 5 | 0 |
| ERIN - T 4 | 948 | 944 | 0 | 3 | 0 | 1 | 0 |
| FARMINGTON - T 1 | 857 | 847 | 2 | 3 | 3 | 1 | 1 |
| FARMINGTON - T 2 | 921 | 902 | 2 | 11 | 0 | 6 | 0 |
| FARMINGTON - T 3 | 563 | 554 | 0 | 4 | 1 | 4 | 0 |
| FARMINGTON - T 4 | 898 | 883 | 0 | 11 | 3 | 1 | 0 |
| Germantown - V 1 | 730 | 703 | 3 | 14 | 9 | 1 | 0 |
| Germantown - V 10 | 845 | 804 | 18 | 7 | 10 | 2 | 0 |
| Germantown - V 11 | 1543 | 1469 | 22 | 14 | 33 | 3 | 0 |
| Germantown - V 12 | 877 | 835 | 9 | 14 | 15 | 4 | 0 |
| Germantown - V 13 | 839 | 814 | 11 | 11 | 2 | 0 | 1 |
| Germantown - V 14 | 949 | 922 | 6 | 4 | 6 | 11 | 0 |
| Germantown - V 15 | 605 | 584 | 5 | 2 | 9 | 1 | 0 |
| Germantown - V 16 | 1081 | 1023 | 10 | 10 | 33 | 5 | 0 |
| Germantown - V 17 | 1444 | 1318 | 50 | 2 | 64 | 3 | 0 |
| Germantown - V 18 | 634 | 611 | 6 | 7 | 7 | 2 | 1 |
| Germantown - V 2 | 738 | 719 | 5 | 7 | 0 | 2 | 5 |
| Germantown - V 3 | 651 | 616 | 25 | 6 | 1 | 3 | 0 |
| Germantown - V 4 | 1189 | 1131 | 18 | 11 | 23 | 6 | 0 |
| Germantown - V 5 | 1455 | 1333 | 45 | 39 | 26 | 5 | 0 |
| Germantown - V 6 | 1318 | 1257 | 18 | 22 | 18 | 3 | 0 |
| Germantown - V 7 | 871 | 850 | 9 | 0 | 12 | 0 | 0 |
| Germantown - V 8 | 1613 | 1535 | 13 | 28 | 27 | 9 | 0 |
| Germantown - V 9 | 878 | 851 | 6 | 7 | 13 | 1 | 0 |
| GERMANTOWN - T 1 | 278 | 276 | 2 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 279 | 274 | 0 | 5 | 0 | 0 | 0 |
| Hartford - C 10 | 1274 | 1237 | 2 | 17 | 2 | 6 | 0 |
| Hartford - C 11 | 1229 | 1145 | 7 | 63 | 5 | 8 | 0 |
| Hartford - C 12 | 648 | 622 | 0 | 20 | 0 | 1 | 5 |
| Hartford - C 13 | 1305 | 1229 | 5 | 54 | 13 | 3 | 0 |
| Hartford - C 14 | 926 | 840 | 16 | 51 | 8 | 7 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| TREGO - T 1 | 0 | 0 | 645 | 630 | 1 | 1 |
| ADDISON - T 1 | 0 | 0 | 480 | 475 | 1 | 3 |
| ADDISON - T 2 | 0 | 0 | 482 | 474 | 0 | 4 |
| ADDISON - T 3 | 0 | 0 | 305 | 302 | 0 | 1 |
| ADDISON - T 4 | 0 | 0 | 350 | 343 | 0 | 6 |
| ADDISON - T 5 | 0 | 0 | 217 | 215 | 0 | 1 |
| ADDISON - T 6 | 0 | 1 | 543 | 535 | 3 | 2 |
| BARTON - T 1 | 0 | 0 | 619 | 614 | 1 | 4 |
| BARTON - T 2 | 1 | 4 | 579 | 569 | 1 | 2 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 1 | 0 | 693 | 681 | 1 | 3 |
| ERIN - T 1 | 2 | 0 | 662 | 650 | 0 | 4 |
| ERIN - T 2 | 3 | 0 | 742 | 731 | 2 | 0 |
| ERIN - T 3 | 0 | 0 | 634 | 622 | 0 | 4 |
| ERIN - T 4 | 0 | 0 | 643 | 640 | 0 | 2 |
| FARMINGTON - T 1 | 0 | 0 | 635 | 630 | 1 | 1 |
| FARMINGTON - T 2 | 0 | 0 | 651 | 641 | 1 | 6 |
| FARMINGTON - T 3 | 0 | 0 | 419 | 414 | 0 | 2 |
| FARMINGTON - T 4 | 0 | 0 | 646 | 638 | 0 | 6 |
| Germantown - V 1 | 0 | 0 | 538 | 521 | 3 | 6 |
| Germantown - V 10 | 2 | 2 | 582 | 555 | 10 | 4 |
| Germantown - V 11 | 2 | 0 | 1071 | 1025 | 13 | 7 |
| Germantown - V 12 | 0 | 0 | 634 | 607 | 5 | 9 |
| Germantown - V 13 | 0 | 0 | 685 | 668 | 8 | 6 |
| Germantown - V 14 | 0 | 0 | 731 | 714 | 6 | 1 |
| Germantown - V 15 | 4 | 0 | 446 | 434 | 4 | 0 |
| Germantown - V 16 | 0 | 0 | 662 | 628 | 5 | 7 |
| Germantown - V 17 | 3 | 4 | 968 | 891 | 28 | 1 |
| Germantown - V 18 | 0 | 0 | 519 | 500 | 4 | 5 |
| Germantown - V 2 | 0 | 0 | 564 | 554 | 3 | 3 |
| Germantown - V 3 | 0 | 0 | 504 | 485 | 12 | 4 |
| Germantown - V 4 | 0 | 0 | 981 | 945 | 10 | 9 |
| Germantown - V 5 | 4 | 3 | 1130 | 1074 | 21 | 13 |
| Germantown - V 6 | 0 | 0 | 981 | 945 | 11 | 14 |
| Germantown - V 7 | 0 | 0 | 578 | 563 | 7 | 0 |
| Germantown - V 8 | 0 | 1 | 1131 | 1082 | 7 | 16 |
| Germantown - V 9 | 0 | 0 | 610 | 592 | 5 | 3 |
| GERMANTOWN - T 1 | 0 | 0 | 194 | 192 | 2 | 0 |
| Hartford - C 1 | 0 | 0 | 190 | 189 | 0 | 1 |
| Hartford - C 10 | 9 | 1 | 916 | 895 | 0 | 11 |
| Hartford - C 11 | 0 | 1 | 849 | 801 | 4 | 36 |
| Hartford - C 12 | 0 | 0 | 473 | 458 | 0 | 13 |
| Hartford - C 13 | 1 | 0 | 920 | 871 | 4 | 37 |
| Hartford - C 14 | 2 | 2 | 561 | 524 | 3 | 23 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| TREGO - T 1 | 1 | 12 | 0 | 0 | 0 |
| ADDISON - T 1 | 0 | 1 | 0 | 0 | 0 |
| ADDISON - T 2 | 0 | 4 | 0 | 0 | 0 |
| ADDISON - T 3 | 0 | 2 | 0 | 0 | 0 |
| ADDISON - T 4 | 0 | 1 | 0 | 0 | 0 |
| ADDISON - T 5 | 0 | 1 | 0 | 0 | 0 |
| ADDISON - T 6 | 1 | 2 | 0 | 0 | 0 |
| BARTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 2 | 4 | 1 | 0 | 1 | 1 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 4 | 2 | 1 | 1 | 0 |
| ERIN - T 1 | 3 | 3 | 0 | 2 | 0 |
| ERIN - T 2 | 3 | 3 | 0 | 3 | 0 |
| ERIN - T 3 | 3 | 5 | 0 | 0 | 0 |
| ERIN - T 4 | 0 | 1 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 1 | 1 | 1 | 0 | 0 |
| FARMINGTON - T 2 | 0 | 3 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 1 | 2 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 1 | 1 | 0 | 0 | 0 |
| Germantown - V 1 | 7 | 1 | 0 | 0 | 0 |
| Germantown - V 10 | 9 | 2 | 0 | 1 | 1 |
| Germantown - V 11 | 22 | 3 | 0 | 1 | 0 |
| Germantown - V 12 | 10 | 3 | 0 | 0 | 0 |
| Germantown - V 13 | 2 | 0 | 1 | 0 | 0 |
| Germantown - V 14 | 4 | 6 | 0 | 0 | 0 |
| Germantown - V 15 | 7 | 1 | 0 | 0 | 0 |
| Germantown - V 16 | 19 | 3 | 0 | 0 | 0 |
| Germantown - V 17 | 40 | 2 | 0 | 3 | 3 |
| Germantown - V 18 | 7 | 2 | 1 | 0 | 0 |
| Germantown - V 2 | 0 | 2 | 2 | 0 | 0 |
| Germantown - V 3 | 1 | 2 | 0 | 0 | 0 |
| Germantown - V 4 | 16 | 1 | 0 | 0 | 0 |
| Germantown - V 5 | 17 | 4 | 0 | 0 | 1 |
| Germantown - V 6 | 9 | 2 | 0 | 0 | 0 |
| Germantown - V 7 | 8 | 0 | 0 | 0 | 0 |
| Germantown - V 8 | 21 | 4 | 0 | 0 | 1 |
| Germantown - V 9 | 9 | 1 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 10 | 2 | 4 | 0 | 4 | 0 |
| Hartford - C 11 | 4 | 3 | 0 | 0 | 1 |
| Hartford - C 12 | 0 | 0 | 2 | 0 | 0 |
| Hartford - C 13 | 4 | 3 | 0 | 1 | 0 |
| Hartford - C 14 | 5 | 5 | 0 | 1 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| TREGO - T 1 | 55129 | 27 | 73 | 25 | 7 |
| ADDISON - T 1 | 55131 | 2 | 58 | 20 | 5 |
| ADDISON - T 2 | 55131 | 6 | 58 | 20 | 5 |
| ADDISON - T 3 | 55131 | 2 | 58 | 20 | 5 |
| ADDISON - T 4 | 55131 | 1 | 58 | 20 | 5 |
| ADDISON - T 5 | 55131 | 1 | 58 | 20 | 5 |
| ADDISON - T 6 | 55131 | 10 | 58 | 20 | 5 |
| BARTON - T 1 | 55131 | 2 | 59 | 20 | 5 |
| BARTON - T 2 | 55131 | 19 | 59 | 20 | 5 |
| BARTON - T 3 | 55131 | 0 | 59 | 20 | 5 |
| BARTON - T 4 | 55131 | 15 | 59 | 20 | 5 |
| ERIN - T 1 | 55131 | 11 | 99 | 33 | 5 |
| ERIN - T 2 | 55131 | 19 | 99 | 33 | 5 |
| ERIN - T 3 | 55131 | 12 | 99 | 33 | 5 |
| ERIN - T 4 | 55131 | 1 | 99 | 33 | 5 |
| FARMINGTON - T 1 | 55131 | 7 | 59 | 20 | 5 |
| FARMINGTON - T 2 | 55131 | 8 | 59 | 20 | 5 |
| FARMINGTON - T 3 | 55131 | 5 | 59 | 20 | 5 |
| FARMINGTON - T 4 | 55131 | 4 | 59 | 20 | 5 |
| Germantown - V 1 | 55131 | 13 | 24 | 08 | 5 |
| Germantown - V 10 | 55131 | 34 | 24 | 08 | 5 |
| Germantown - V 11 | 55131 | 60 | 24 | 08 | 5 |
| Germantown - V 12 | 55131 | 28 | 24 | 08 | 5 |
| Germantown - V 13 | 55131 | 14 | 24 | 08 | 5 |
| Germantown - V 14 | 55131 | 23 | 24 | 08 | 5 |
| Germantown - V 15 | 55131 | 19 | 24 | 08 | 5 |
| Germantown - V 16 | 55131 | 48 | 24 | 08 | 5 |
| Germantown - V 17 | 55131 | 124 | 24 | 08 | 5 |
| Germantown - V 18 | 55131 | 16 | 24 | 08 | 5 |
| Germantown - V 2 | 55131 | 12 | 24 | 08 | 5 |
| Germantown - V 3 | 55131 | 29 | 24 | 08 | 5 |
| Germantown - V 4 | 55131 | 47 | 24 | 08 | 5 |
| Germantown - V 5 | 55131 | 83 | 24 | 08 | 5 |
| Germantown - V 6 | 55131 | 39 | 24 | 08 | 5 |
| Germantown - V 7 | 55131 | 21 | 24 | 08 | 5 |
| Germantown - V 8 | 55131 | 50 | 24 | 08 | 5 |
| Germantown - V 9 | 55131 | 20 | 24 | 08 | 5 |
| GERMANTOWN - T 1 | 55131 | 2 | 24 | 08 | 5 |
| Hartford - C 1 | 55131 | 0 | 99 | 33 | 5 |
| Hartford - C 10 | 55131 | 20 | 99 | 33 | 5 |
| Hartford - C 11 | 55131 | 21 | 99 | 33 | 5 |
| Hartford - C 12 | 55131 | 6 | 99 | 33 | 5 |
| Hartford - C 13 | 55131 | 22 | 99 | 33 | 5 |
| Hartford - C 14 | 55131 | 35 | 99 | 33 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| TREGO - T 1 | Washburn | TREGO | T | 271 |
| ADDISON - T 1 | Washington | ADDISON | T | 109 |
| ADDISON - T 2 | Washington | ADDISON | T | 112 |
| ADDISON - T 3 | Washington | ADDISON | T | 73 |
| ADDISON - T 4 | Washington | ADDISON | T | 83 |
| ADDISON - T 5 | Washington | ADDISON | T | 54 |
| ADDISON - T 6 | Washington | ADDISON | T | 130 |
| BARTON - T 1 | Washington | BARTON | T | 175 |
| BARTON - T 2 | Washington | BARTON | T | 163 |
| BARTON - T 3 | Washington | BARTON | T | 0 |
| BARTON - T 4 | Washington | BARTON | T | 203 |
| ERIN - T 1 | Washington | ERIN | T | 175 |
| ERIN - T 2 | Washington | ERIN | T | 189 |
| ERIN - T 3 | Washington | ERIN | T | 165 |
| ERIN - T 4 | Washington | ERIN | T | 184 |
| FARMINGTON - T 1 | Washington | FARMINGTON | T | 160 |
| FARMINGTON - T 2 | Washington | FARMINGTON | T | 175 |
| FARMINGTON - T 3 | Washington | FARMINGTON | T | 106 |
| FARMINGTON - T 4 | Washington | FARMINGTON | T | 173 |
| Germantown - V 1 | Washington | Germantown | V | 179 |
| Germantown - V 10 | Washington | Germantown | V | 188 |
| Germantown - V 11 | Washington | Germantown | V | 338 |
| Germantown - V 12 | Washington | Germantown | V | 191 |
| Germantown - V 13 | Washington | Germantown | V | 182 |
| Germantown - V 14 | Washington | Germantown | V | 208 |
| Germantown - V 15 | Washington | Germantown | V | 148 |
| Germantown - V 16 | Washington | Germantown | V | 263 |
| Germantown - V 17 | Washington | Germantown | V | 354 |
| Germantown - V 18 | Washington | Germantown | V | 141 |
| Germantown - V 2 | Washington | Germantown | V | 177 |
| Germantown - V 3 | Washington | Germantown | V | 144 |
| Germantown - V 4 | Washington | Germantown | V | 283 |
| Germantown - V 5 | Washington | Germantown | V | 349 |
| Germantown - V 6 | Washington | Germantown | V | 317 |
| Germantown - V 7 | Washington | Germantown | V | 213 |
| Germantown - V 8 | Washington | Germantown | V | 363 |
| Germantown - V 9 | Washington | Germantown | V | 196 |
| GERMANTOWN - T 1 | Washington | GERMANTOWN | T | 41 |
| Hartford - C 1 | Washington | Hartford | C | 86 |
| Hartford - C 10 | Washington | Hartford | C | 278 |
| Hartford - C 11 | Washington | Hartford | C | 262 |
| Hartford - C 12 | Washington | Hartford | C | 163 |
| Hartford - C 13 | Washington | Hartford | C | 332 |
| Hartford - C 14 | Washington | Hartford | C | 234 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| TREGO - T 1 | 255 | 1 | 1 | 0 | 0 |
| ADDISON - T 1 | 274 | 0 | 0 | 0 | 0 |
| ADDISON - T 2 | 286 | 2 | 6 | 0 | 0 |
| ADDISON - T 3 | 185 | 0 | 0 | 0 | 0 |
| ADDISON - T 4 | 207 | 0 | 0 | 0 | 0 |
| ADDISON - T 5 | 135 | 0 | 0 | 0 | 0 |
| ADDISON - T 6 | 327 | 0 | 0 | 0 | 0 |
| BARTON - T 1 | 347 | 0 | 0 | 0 | 0 |
| BARTON - T 2 | 320 | 0 | 0 | 0 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 404 | 3 | 1 | 1 | 0 |
| ERIN - T 1 | 416 | 0 | 1 | 0 | 0 |
| ERIN - T 2 | 445 | 0 | 0 | 0 | 0 |
| ERIN - T 3 | 394 | 0 | 1 | 0 | 0 |
| ERIN - T 4 | 451 | 2 | 9 | 1 | 0 |
| FARMINGTON - T 1 | 400 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 429 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 262 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 422 | 4 | 2 | 1 | 0 |
| Germantown - V 1 | 385 | 0 | 0 | 0 | 0 |
| Germantown - V 10 | 323 | 0 | 0 | 0 | 0 |
| Germantown - V 11 | 654 | 2 | 9 | 0 | 0 |
| Germantown - V 12 | 371 | 0 | 0 | 0 | 0 |
| Germantown - V 13 | 356 | 0 | 1 | 0 | 0 |
| Germantown - V 14 | 401 | 0 | 0 | 0 | 0 |
| Germantown - V 15 | 318 | 0 | 0 | 0 | 0 |
| Germantown - V 16 | 569 | 0 | 0 | 0 | 0 |
| Germantown - V 17 | 763 | 2 | 5 | 0 | 0 |
| Germantown - V 18 | 242 | 0 | 0 | 0 | 0 |
| Germantown - V 2 | 232 | 0 | 0 | 0 | 0 |
| Germantown - V 3 | 246 | 0 | 0 | 0 | 0 |
| Germantown - V 4 | 374 | 1 | 10 | 5 | 2 |
| Germantown - V 5 | 458 | 0 | 3 | 0 | 0 |
| Germantown - V 6 | 413 | 0 | 2 | 0 | 0 |
| Germantown - V 7 | 458 | 0 | 1 | 0 | 0 |
| Germantown - V 8 | 613 | 1 | 7 | 0 | 0 |
| Germantown - V 9 | 334 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 111 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 131 | 0 | 0 | 0 | 0 |
| Hartford - C 10 | 396 | 0 | 0 | 0 | 0 |
| Hartford - C 11 | 385 | 2 | 8 | 1 | 1 |
| Hartford - C 12 | 224 | 0 | 1 | 0 | 0 |
| Hartford - C 13 | 452 | 0 | 2 | 0 | 0 |
| Hartford - C 14 | 318 | 4 | 7 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| TREGO - T 1 | 3 | 4 | 0 | 0 | 289 |
| ADDISON - T 1 | 0 | 0 | 0 | 0 | 298 |
| ADDISON - T 2 | 8 | 1 | 2 | 4 | 308 |
| ADDISON - T 3 | 0 | 0 | 0 | 0 | 197 |
| ADDISON - T 4 | 0 | 0 | 0 | 0 | 224 |
| ADDISON - T 5 | 0 | 0 | 0 | 0 | 144 |
| ADDISON - T 6 | 0 | 0 | 0 | 0 | 353 |
| BARTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 7 | 3 | 0 | 2 | 0 |
| ERIN - T 1 | 1 | 0 | 0 | 0 | 0 |
| ERIN - T 2 | 0 | 0 | 0 | 0 | 0 |
| ERIN - T 3 | 1 | 0 | 0 | 0 | 0 |
| ERIN - T 4 | 11 | 7 | 1 | 3 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 2 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 8 | 2 | 0 | 2 | 0 |
| Germantown - V 1 | 1 | 0 | 0 | 0 | 179 |
| Germantown - V 10 | 2 | 0 | 0 | 0 | 197 |
| Germantown - V 11 | 10 | 2 | 2 | 6 | 334 |
| Germantown - V 12 | 0 | 0 | 0 | 0 | 188 |
| Germantown - V 13 | 1 | 0 | 0 | 0 | 181 |
| Germantown - V 14 | 0 | 0 | 0 | 0 | 205 |
| Germantown - V 15 | 1 | 0 | 0 | 0 | 148 |
| Germantown - V 16 | 3 | 0 | 0 | 0 | 263 |
| Germantown - V 17 | 8 | 1 | 0 | 7 | 354 |
| Germantown - V 18 | 3 | 0 | 0 | 0 | 148 |
| Germantown - V 2 | 0 | 0 | 0 | 0 | 167 |
| Germantown - V 3 | 1 | 0 | 0 | 0 | 152 |
| Germantown - V 4 | 7 | 2 | 3 | 8 | 272 |
| Germantown - V 5 | 3 | 0 | 0 | 3 | 333 |
| Germantown - V 6 | 2 | 0 | 0 | 2 | 300 |
| Germantown - V 7 | 1 | 0 | 0 | 1 | 213 |
| Germantown - V 8 | 13 | 2 | 0 | 3 | 380 |
| Germantown - V 9 | 3 | 0 | 0 | 0 | 206 |
| GERMANTOWN - T 1 | 3 | 0 | 0 | 0 | 51 |
| Hartford - C 1 | 2 | 0 | 0 | 0 | 0 |
| Hartford - C 10 | 1 | 0 | 0 | 0 | 0 |
| Hartford - C 11 | 11 | 4 | 1 | 3 | 0 |
| Hartford - C 12 | 1 | 0 | 0 | 0 | 0 |
| Hartford - C 13 | 2 | 0 | 0 | 0 | 0 |
| Hartford - C 14 | 8 | 1 | 0 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| TREGO - T 1 | 0 | 2 | 0 | 40 | 0 |
| ADDISON - T 1 | 0 | 0 | 0 | 34 | 0 |
| ADDISON - T 2 | 0 | 0 | 0 | 40 | 0 |
| ADDISON - T 3 | 0 | 0 | 0 | 22 | 0 |
| ADDISON - T 4 | 0 | 0 | 0 | 26 | 0 |
| ADDISON - T 5 | 0 | 0 | 0 | 17 | 0 |
| ADDISON - T 6 | 0 | 0 | 0 | 41 | 0 |
| BARTON - T 1 | 417 | 0 | 0 | 0 | 0 |
| BARTON - T 2 | 388 | 0 | 0 | 0 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 476 | 9 | 0 | 0 | 0 |
| ERIN - T 1 | 482 | 1 | 0 | 0 | 0 |
| ERIN - T 2 | 523 | 0 | 0 | 0 | 0 |
| ERIN - T 3 | 456 | 1 | 0 | 0 | 0 |
| ERIN - T 4 | 499 | 9 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 467 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 501 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 306 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 486 | 5 | 0 | 0 | 0 |
| Germantown - V 1 | 371 | 0 | 0 | 0 | 157 |
| Germantown - V 10 | 296 | 0 | 0 | 0 | 172 |
| Germantown - V 11 | 628 | 9 | 0 | 0 | 294 |
| Germantown - V 12 | 353 | 2 | 0 | 0 | 165 |
| Germantown - V 13 | 340 | 3 | 0 | 0 | 159 |
| Germantown - V 14 | 383 | 4 | 0 | 0 | 179 |
| Germantown - V 15 | 307 | 1 | 0 | 0 | 132 |
| Germantown - V 16 | 545 | 2 | 0 | 0 | 234 |
| Germantown - V 17 | 725 | 9 | 0 | 0 | 313 |
| Germantown - V 18 | 224 | 0 | 0 | 0 | 129 |
| Germantown - V 2 | 231 | 0 | 0 | 0 | 164 |
| Germantown - V 3 | 228 | 0 | 0 | 0 | 134 |
| Germantown - V 4 | 370 | 5 | 0 | 0 | 262 |
| Germantown - V 5 | 453 | 0 | 0 | 0 | 323 |
| Germantown - V 6 | 408 | 0 | 0 | 0 | 293 |
| Germantown - V 7 | 441 | 1 | 0 | 0 | 188 |
| Germantown - V 8 | 571 | 7 | 0 | 0 | 328 |
| Germantown - V 9 | 310 | 0 | 0 | 0 | 178 |
| GERMANTOWN - T 1 | 99 | 0 | 0 | 0 | 36 |
| Hartford - C 1 | 164 | 2 | 0 | 0 | 0 |
| Hartford - C 10 | 495 | 6 | 0 | 0 | 0 |
| Hartford - C 11 | 472 | 13 | 0 | 0 | 0 |
| Hartford - C 12 | 288 | 4 | 0 | 0 | 0 |
| Hartford - C 13 | 582 | 7 | 0 | 0 | 0 |
| Hartford - C 14 | 415 | 7 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| TREGO - T 1 | 0 | 0 | 0 | 282 | 236 |
| ADDISON - T 1 | 296 | 0 | 40 | 0 | 300 |
| ADDISON - T 2 | 302 | 2 | 45 | 0 | 310 |
| ADDISON - T 3 | 197 | 0 | 23 | 0 | 201 |
| ADDISON - T 4 | 224 | 0 | 29 | 0 | 226 |
| ADDISON - T 5 | 143 | 0 | 19 | 0 | 146 |
| ADDISON - T 6 | 348 | 0 | 46 | 0 | 354 |
| BARTON - T 1 | 381 | 0 | 78 | 0 | 381 |
| BARTON - T 2 | 350 | 0 | 75 | 0 | 351 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 441 | 1 | 96 | 0 | 448 |
| ERIN - T 1 | 0 | 0 | 0 | 0 | 456 |
| ERIN - T 2 | 0 | 0 | 0 | 0 | 493 |
| ERIN - T 3 | 0 | 0 | 0 | 0 | 432 |
| ERIN - T 4 | 0 | 0 | 0 | 0 | 469 |
| FARMINGTON - T 1 | 444 | 0 | 64 | 0 | 441 |
| FARMINGTON - T 2 | 475 | 0 | 69 | 0 | 473 |
| FARMINGTON - T 3 | 292 | 0 | 42 | 0 | 288 |
| FARMINGTON - T 4 | 463 | 1 | 66 | 0 | 460 |
| Germantown - V 1 | 399 | 0 | 0 | 0 | 431 |
| Germantown - V 10 | 334 | 0 | 0 | 0 | 375 |
| Germantown - V 11 | 690 | 1 | 0 | 0 | 753 |
| Germantown - V 12 | 392 | 0 | 0 | 0 | 428 |
| Germantown - V 13 | 375 | 0 | 0 | 0 | 408 |
| Germantown - V 14 | 426 | 0 | 0 | 0 | 462 |
| Germantown - V 15 | 332 | 0 | 0 | 0 | 359 |
| Germantown - V 16 | 593 | 0 | 0 | 0 | 638 |
| Germantown - V 17 | 786 | 2 | 0 | 0 | 855 |
| Germantown - V 18 | 251 | 0 | 0 | 0 | 282 |
| Germantown - V 2 | 244 | 0 | 0 | 0 | 280 |
| Germantown - V 3 | 259 | 0 | 0 | 0 | 288 |
| Germantown - V 4 | 389 | 0 | 0 | 0 | 452 |
| Germantown - V 5 | 479 | 0 | 0 | 0 | 555 |
| Germantown - V 6 | 434 | 0 | 0 | 0 | 503 |
| Germantown - V 7 | 477 | 0 | 0 | 0 | 515 |
| Germantown - V 8 | 639 | 1 | 0 | 0 | 720 |
| Germantown - V 9 | 348 | 0 | 0 | 0 | 391 |
| GERMANTOWN - T 1 | 118 | 0 | 0 | 0 | 121 |
| Hartford - C 1 | 0 | 0 | 0 | 0 | 149 |
| Hartford - C 10 | 0 | 0 | 0 | 0 | 446 |
| Hartford - C 11 | 0 | 0 | 0 | 0 | 432 |
| Hartford - C 12 | 0 | 0 | 0 | 0 | 254 |
| Hartford - C 13 | 0 | 0 | 0 | 0 | 511 |
| Hartford - C 14 | 0 | 0 | 0 | 0 | 364 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| TREGO - T 1 | 0 | 0 | 0 | 0 | 340 | 3 |
| ADDISON - T 1 | 0 | 0 | 38 | 0 | 309 | 0 |
| ADDISON - T 2 | 1 | 0 | 44 | 0 | 320 | 6 |
| ADDISON - T 3 | 0 | 0 | 22 | 0 | 207 | 0 |
| ADDISON - T 4 | 0 | 0 | 29 | 0 | 236 | 0 |
| ADDISON - T 5 | 0 | 0 | 19 | 0 | 151 | 0 |
| ADDISON - T 6 | 0 | 0 | 44 | 0 | 369 | 0 |
| BARTON - T 1 | 0 | 0 | 78 | 0 | 417 | 0 |
| BARTON - T 2 | 0 | 0 | 70 | 0 | 388 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 0 | 0 | 93 | 0 | 477 | 4 |
| ERIN - T 1 | 0 | 0 | 83 | 0 | 476 | 0 |
| ERIN - T 2 | 0 | 0 | 91 | 0 | 515 | 0 |
| ERIN - T 3 | 0 | 0 | 81 | 0 | 451 | 0 |
| ERIN - T 4 | 3 | 0 | 90 | 0 | 492 | 6 |
| FARMINGTON - T 1 | 0 | 0 | 67 | 0 | 464 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 73 | 0 | 498 | 0 |
| FARMINGTON - T 3 | 0 | 0 | 43 | 0 | 305 | 0 |
| FARMINGTON - T 4 | 2 | 0 | 77 | 0 | 484 | 6 |
| Germantown - V 1 | 0 | 0 | 79 | 0 | 449 | 2 |
| Germantown - V 10 | 0 | 0 | 74 | 0 | 395 | 0 |
| Germantown - V 11 | 2 | 0 | 143 | 0 | 788 | 8 |
| Germantown - V 12 | 0 | 0 | 80 | 0 | 446 | 0 |
| Germantown - V 13 | 0 | 0 | 77 | 0 | 428 | 1 |
| Germantown - V 14 | 0 | 0 | 88 | 0 | 483 | 0 |
| Germantown - V 15 | 1 | 0 | 62 | 0 | 372 | 2 |
| Germantown - V 16 | 0 | 0 | 112 | 0 | 669 | 4 |
| Germantown - V 17 | 8 | 0 | 152 | 0 | 897 | 11 |
| Germantown - V 18 | 0 | 0 | 56 | 0 | 298 | 2 |
| Germantown - V 2 | 0 | 0 | 76 | 0 | 311 | 1 |
| Germantown - V 3 | 0 | 0 | 57 | 0 | 303 | 0 |
| Germantown - V 4 | 5 | 0 | 123 | 0 | 502 | 16 |
| Germantown - V 5 | 1 | 0 | 149 | 0 | 612 | 7 |
| Germantown - V 6 | 0 | 0 | 134 | 0 | 556 | 6 |
| Germantown - V 7 | 1 | 0 | 90 | 0 | 540 | 3 |
| Germantown - V 8 | 1 | 0 | 141 | 0 | 758 | 11 |
| Germantown - V 9 | 0 | 0 | 77 | 0 | 412 | 3 |
| GERMANTOWN - T 1 | 0 | 0 | 20 | 0 | 133 | 1 |
| Hartford - C 1 | 0 | 0 | 30 | 0 | 164 | 0 |
| Hartford - C 10 | 0 | 0 | 115 | 0 | 497 | 1 |
| Hartford - C 11 | 3 | 0 | 112 | 0 | 477 | 12 |
| Hartford - C 12 | 0 | 0 | 66 | 0 | 285 | 1 |
| Hartford - C 13 | 0 | 0 | 133 | 0 | 572 | 2 |
| Hartford - C 14 | 4 | 0 | 95 | 0 | 411 | 10 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| TREGO - T 1 | 0 | 0 | 535 | 0 | 0 | 0 | 0 |
| ADDISON - T 1 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| ADDISON - T 2 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| ADDISON - T 3 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| ADDISON - T 4 | 0 | 0 | 290 | 0 | 0 | 0 | 0 |
| ADDISON - T 5 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |
| ADDISON - T 6 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| BARTON - T 1 | 0 | 0 | 522 | 0 | 0 | 0 | 0 |
| BARTON - T 2 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 0 | 0 | 624 | 0 | 0 | 0 | 0 |
| ERIN - T 1 | 0 | 0 | 593 | 0 | 0 | 0 | 0 |
| ERIN - T 2 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| ERIN - T 3 | 0 | 0 | 561 | 0 | 0 | 0 | 0 |
| ERIN - T 4 | 0 | 0 | 669 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 560 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| Germantown - V 1 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| Germantown - V 10 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| Germantown - V 11 | 0 | 0 | 1023 | 0 | 0 | 0 | 0 |
| Germantown - V 12 | 0 | 0 | 562 | 0 | 0 | 0 | 0 |
| Germantown - V 13 | 0 | 0 | 540 | 0 | 0 | 0 | 0 |
| Germantown - V 14 | 0 | 0 | 609 | 0 | 0 | 0 | 0 |
| Germantown - V 15 | 0 | 0 | 467 | 0 | 0 | 0 | 0 |
| Germantown - V 16 | 0 | 0 | 835 | 0 | 0 | 0 | 0 |
| Germantown - V 17 | 0 | 0 | 1140 | 0 | 0 | 0 | 0 |
| Germantown - V 18 | 0 | 0 | 386 | 0 | 0 | 0 | 0 |
| Germantown - V 2 | 0 | 0 | 409 | 0 | 0 | 0 | 0 |
| Germantown - V 3 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| Germantown - V 4 | 0 | 0 | 695 | 0 | 0 | 0 | 0 |
| Germantown - V 5 | 0 | 0 | 816 | 0 | 0 | 0 | 0 |
| Germantown - V 6 | 0 | 0 | 736 | 0 | 0 | 0 | 0 |
| Germantown - V 7 | 0 | 0 | 674 | 0 | 0 | 0 | 0 |
| Germantown - V 8 | 0 | 0 | 1002 | 0 | 0 | 0 | 0 |
| Germantown - V 9 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 0 | 0 | 155 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| Hartford - C 10 | 0 | 0 | 675 | 0 | 0 | 0 | 0 |
| Hartford - C 11 | 0 | 0 | 678 | 0 | 0 | 0 | 0 |
| Hartford - C 12 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| Hartford - C 13 | 0 | 0 | 788 | 0 | 0 | 0 | 0 |
| Hartford - C 14 | 0 | 0 | 576 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55127869250008 | 0008 | 86925 | 55127 | 5512786925 | 8 | Whitewater - C 8 |
| 55127869500001 | 0001 | 86950 | 55127 | 5512786950 | 1 | WHITEWATER - T 1 |
| 55127869500002 | 0002 | 86950 | 55127 | 5512786950 | 2 | WHITEWATER - T 2 |
| 55131744000002 | 0002 | 74400 | 55131 | 5513174400 | 2 | Slinger - V 2 |
| 55133563750007 | 0007 | 56375 | 55133 | 5513356375 | 7 | New Berlin - C 7 |
| 55133563750008 | 0008 | 56375 | 55133 | 5513356375 | 8 | New Berlin - C 8 |
| 55133563750009 | 0009 | 56375 | 55133 | 5513356375 | 9 | New Berlin - C 9 |
| 55133584000001 | 0001 | 58400 | 55133 | 5513358400 | 1 | North Prairie - V 1 |
| 55133622400009 | 0009 | 62240 | 55133 | 5513362240 | 9 | Pewaukee - C 9 |
| 55133622500001 | 0001 | 62250 | 55133 | 5513362250 | 1 | Pewaukee - V 1 |
| 55133622500002 | 0002 | 62250 | 55133 | 5513362250 | 2 | Pewaukee - V 2 |
| 55133622500003 | 0003 | 62250 | 55133 | 5513362250 | 3 | Pewaukee - V 3 |
| 55133842500019 | 0019 | 84250 | 55133 | 5513384250 | 19 | Waukesha - C 19 |
| 55133842500002 | 0002 | 84250 | 55133 | 5513384250 | 2 | Waukesha - C 2 |
| 55133842500020 | 0020 | 84250 | 55133 | 5513384250 | 20 | Waukesha - C 20 |
| 55133842500021 | 0021 | 84250 | 55133 | 5513384250 | 21 | Waukesha - C 21 |
| 55135157250001 | 0001 | 15725 | 55135 | 5513515725 | 1 | Clintonville - C 1 |
| 55135157250002 | 0002 | 15725 | 55135 | 5513515725 | 2 | Clintonville - C 2 |
| 55135157250003 | 0003 | 15725 | 55135 | 5513515725 | 3 | Clintonville - C 3 |
| 55135157250004 | 0004 | 15725 | 55135 | 5513515725 | 4 | Clintonville - C 4 |
| 55135699000003 | 0003 | 69900 | 55135 | 5513569900 | 3 | ROYALTON - T 3 |
| 55135709000001 | 0001 | 70900 | 55135 | 5513570900 | 1 | ST. LAWRENCE - T 1 |
| 55135709000002 | 0002 | 70900 | 55135 | 5513570900 | 2 | ST. LAWRENCE - T 2 |
| 55135719750001 | 0001 | 71975 | 55135 | 5513571975 | 1 | Scandinavia - V 1 |
| 55139508250007 | 0007 | 50825 | 55139 | 5513950825 | 7 | Menasha - C 7 |
| 55139508500011 | 0011 | 50850 | 55139 | 5513950850 | 11 | MENASHA - T 11 |
| 55139508500012 | 0012 | 50850 | 55139 | 5513950850 | 12 | MENASHA - T 12 |
| 55139508500013 | 0013 | 50850 | 55139 | 5513950850 | 13 | MENASHA - T 13 |
| 55131330000015 | 0015 | 33000 | 55131 | 5513133000 | 15 | Hartford - C 15 |
| 55131330000002 | 0002 | 33000 | 55131 | 5513133000 | 2 | Hartford - C 2 |
| 55131330000003 | 0003 | 33000 | 55131 | 5513133000 | 3 | Hartford - C 3 |
| 55131330000004 | 0004 | 33000 | 55131 | 5513133000 | 4 | Hartford - C 4 |
| 55131330000005 | 0005 | 33000 | 55131 | 5513133000 | 5 | Hartford - C 5 |
| 55131330000006 | 0006 | 33000 | 55131 | 5513133000 | 6 | Hartford - C 6 |
| 55131330000007 | 0007 | 33000 | 55131 | 5513133000 | 7 | Hartford - C 7 |
| 55131330000008 | 0008 | 33000 | 55131 | 5513133000 | 8 | Hartford - C 8 |
| 55131330000009 | 0009 | 33000 | 55131 | 5513133000 | 9 | Hartford - C 9 |
| 55131330250001 | 0001 | 33025 | 55131 | 5513133025 | 1 | HARTFORD - T 1 |
| 55131330250002 | 0002 | 33025 | 55131 | 5513133025 | 2 | HARTFORD - T 2 |
| 55131330250003 | 0003 | 33025 | 55131 | 5513133025 | 3 | HARTFORD - T 3 |
| 55131330250004 | 0004 | 33025 | 55131 | 5513133025 | 4 | HARTFORD - T 4 |
| 55131330250005 | 0005 | 33025 | 55131 | 5513133025 | 5 | HARTFORD - T 5 |
| 55131330250006 | 0006 | 33025 | 55131 | 5513133025 | 6 | HARTFORD - T 6 |
| 55131376750001 | 0001 | 37675 | 55131 | 5513137675 | 1 | Jackson - V 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Whitewater - C 8 | 571 | 538 | 10 | 9 | 13 | 1 | 0 |
| WHITEWATER - T 1 | 446 | 429 | 0 | 12 | 3 | 2 | 0 |
| WHITEWATER - T 2 | 907 | 878 | 1 | 11 | 14 | 0 | 2 |
| Slinger - V 2 | 954 | 941 | 2 | 9 | 1 | 1 | 0 |
| New Berlin - C 7 | 1040 | 978 | 7 | 14 | 37 | 4 | 0 |
| New Berlin - C 8 | 800 | 749 | 4 | 12 | 29 | 5 | 1 |
| New Berlin - C 9 | 1737 | 1623 | 28 | 27 | 53 | 4 | 1 |
| North Prairie - V 1 | 739 | 726 | 0 | 10 | 1 | 2 | 0 |
| Pewaukee - C 9 | 871 | 829 | 2 | 20 | 14 | 0 | 0 |
| Pewaukee - V 1 | 925 | 896 | 0 | 9 | 10 | 7 | 0 |
| Pewaukee - V 2 | 884 | 865 | 4 | 1 | 9 | 3 | 0 |
| Pewaukee - V 3 | 869 | 848 | 1 | 9 | 10 | 0 | 0 |
| Waukesha - C 19 | 1571 | 1367 | 16 | 141 | 22 | 10 | 0 |
| Waukesha - C 2 | 2154 | 1939 | 21 | 113 | 63 | 7 | 3 |
| Waukesha - C 20 | 2594 | 1997 | 60 | 460 | 22 | 30 | 0 |
| Waukesha - C 21 | 1728 | 1201 | 43 | 412 | 56 | 12 | 1 |
| Clintonville - C 1 | 394 | 380 | 0 | 12 | 0 | 2 | 0 |
| Clintonville - C 2 | 497 | 459 | 4 | 23 | 5 | 6 | 0 |
| Clintonville - C 3 | 1017 | 992 | 1 | 9 | 4 | 11 | 0 |
| Clintonville - C 4 | 943 | 881 | 6 | 31 | 2 | 17 | 0 |
| ROYALTON - T 3 | 121 | 119 | 0 | 1 | 1 | 0 | 0 |
| ST. LAWRENCE - T 1 | 268 | 259 | 0 | 9 | 0 | 0 | 0 |
| ST. LAWRENCE - T 2 | 472 | 467 | 0 | 0 | 1 | 4 | 0 |
| Scandinavia - V 1 | 349 | 344 | 1 | 0 | 0 | 4 | 0 |
| Menasha - C 7 | 1512 | 1459 | 4 | 24 | 14 | 9 | 0 |
| MENASHA - T 11 | 1938 | 1518 | 18 | 304 | 75 | 15 | 0 |
| MENASHA - T 12 | 100 | 93 | 0 | 1 | 1 | 5 | 0 |
| MENASHA - T 13 | 351 | 317 | 0 | 27 | 1 | 6 | 0 |
| Hartford - C 15 | 713 | 685 | 2 | 17 | 4 | 4 | 0 |
| Hartford - C 2 | 1076 | 1052 | 1 | 11 | 3 | 7 | 0 |
| Hartford - C 3 | 1018 | 973 | 2 | 42 | 0 | 1 | 0 |
| Hartford - C 4 | 440 | 412 | 0 | 5 | 17 | 6 | 0 |
| Hartford - C 5 | 794 | 765 | 6 | 5 | 8 | 9 | 0 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 1195 | 1149 | 2 | 36 | 7 | 1 | 0 |
| HARTFORD - T 1 | 744 | 738 | 2 | 0 | 2 | 1 | 0 |
| HARTFORD - T 2 | 853 | 844 | 3 | 0 | 1 | 5 | 0 |
| HARTFORD - T 3 | 342 | 342 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 791 | 774 | 3 | 10 | 3 | 1 | 0 |
| HARTFORD - T 5 | 988 | 969 | 0 | 8 | 10 | 1 | 0 |
| HARTFORD - T 6 | 311 | 302 | 1 | 4 | 0 | 4 | 0 |
| Jackson - V 1 | 38 | 37 | 0 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Whitewater - C 8 | 0 | 0 | 564 | 531 | 10 | 9 |
| WHITEWATER - T 1 | 0 | 0 | 351 | 338 | 0 | 8 |
| WHITEWATER - T 2 | 1 | 0 | 720 | 699 | 1 | 10 |
| Slinger - V 2 | 0 | 0 | 692 | 682 | 0 | 8 |
| New Berlin - C 7 | 0 | 0 | 839 | 794 | 3 | 12 |
| New Berlin - C 8 | 0 | 0 | 579 | 545 | 4 | 6 |
| New Berlin - C 9 | 1 | 0 | 1429 | 1358 | 12 | 16 |
| North Prairie - V 1 | 0 | 0 | 484 | 478 | 0 | 4 |
| Pewaukee - C 9 | 6 | 0 | 707 | 674 | 2 | 14 |
| Pewaukee - V 1 | 1 | 2 | 779 | 761 | 0 | 5 |
| Pewaukee - V 2 | 0 | 2 | 701 | 687 | 2 | 0 |
| Pewaukee - V 3 | 0 | 1 | 689 | 674 | 1 | 5 |
| Waukesha - C 19 | 4 | 11 | 1222 | 1086 | 9 | 90 |
| Waukesha - C 2 | 3 | 5 | 1620 | 1481 | 11 | 64 |
| Waukesha - C 20 | 20 | 5 | 2169 | 1727 | 39 | 336 |
| Waukesha - C 21 | 3 | 0 | 1417 | 1060 | 23 | 270 |
| Clintonville - C 1 | 0 | 0 | 312 | 303 | 0 | 8 |
| Clintonville - C 2 | 0 | 0 | 386 | 368 | 1 | 11 |
| Clintonville - C 3 | 0 | 0 | 769 | 751 | 0 | 7 |
| Clintonville - C 4 | 3 | 3 | 680 | 647 | 3 | 15 |
| ROYALTON - T 3 | 0 | 0 | 106 | 104 | 0 | 1 |
| ST. LAWRENCE - T 1 | 0 | 0 | 192 | 190 | 0 | 2 |
| ST. LAWRENCE - T 2 | 0 | 0 | 360 | 357 | 0 | 0 |
| Scandinavia - V 1 | 0 | 0 | 246 | 245 | 0 | 0 |
| Menasha - C 7 | 0 | 2 | 1121 | 1087 | 1 | 15 |
| MENASHA - T 11 | 3 | 5 | 1578 | 1318 | 8 | 184 |
| MENASHA - T 12 | 0 | 0 | 91 | 86 | 0 | 1 |
| MENASHA - T 13 | 0 | 0 | 272 | 256 | 0 | 13 |
| Hartford - C 15 | 0 | 1 | 603 | 586 | 1 | 10 |
| Hartford - C 2 | 1 | 1 | 712 | 697 | 0 | 9 |
| Hartford - C 3 | 0 | 0 | 758 | 731 | 0 | 26 |
| Hartford - C 4 | 0 | 0 | 369 | 348 | 0 | 5 |
| Hartford - C 5 | 0 | 1 | 649 | 628 | 2 | 2 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 0 | 0 | 892 | 860 | 2 | 24 |
| HARTFORD - T 1 | 1 | 0 | 599 | 595 | 1 | 0 |
| HARTFORD - T 2 | 0 | 0 | 634 | 631 | 0 | 0 |
| HARTFORD - T 3 | 0 | 0 | 259 | 259 | 0 | 0 |
| HARTFORD - T 4 | 0 | 0 | 540 | 533 | 1 | 3 |
| HARTFORD - T 5 | 0 | 0 | 647 | 636 | 0 | 5 |
| HARTFORD - T 6 | 0 | 0 | 223 | 218 | 1 | 3 |
| Jackson - V 1 | 0 | 0 | 33 | 32 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Whitewater - C 8 | 13 | 1 | 0 | 0 | 0 |
| WHITEWATER - T 1 | 3 | 2 | 0 | 0 | 0 |
| WHITEWATER - T 2 | 7 | 0 | 2 | 1 | 0 |
| Slinger - V 2 | 1 | 1 | 0 | 0 | 0 |
| New Berlin - C 7 | 28 | 2 | 0 | 0 | 0 |
| New Berlin - C 8 | 19 | 4 | 1 | 0 | 0 |
| New Berlin - C 9 | 37 | 4 | 1 | 1 | 0 |
| North Prairie - V 1 | 0 | 2 | 0 | 0 | 0 |
| Pewaukee - C 9 | 13 | 0 | 0 | 4 | 0 |
| Pewaukee - V 1 | 6 | 4 | 0 | 1 | 2 |
| Pewaukee - V 2 | 8 | 2 | 0 | 0 | 2 |
| Pewaukee - V 3 | 8 | 0 | 0 | 0 | 1 |
| Waukesha - C 19 | 13 | 9 | 0 | 4 | 11 |
| Waukesha - C 2 | 51 | 5 | 2 | 3 | 3 |
| Waukesha - C 20 | 18 | 25 | 0 | 20 | 4 |
| Waukesha - C 21 | 50 | 11 | 1 | 2 | 0 |
| Clintonville - C 1 | 0 | 1 | 0 | 0 | 0 |
| Clintonville - C 2 | 3 | 3 | 0 | 0 | 0 |
| Clintonville - C 3 | 2 | 9 | 0 | 0 | 0 |
| Clintonville - C 4 | 2 | 10 | 0 | 2 | 1 |
| ROYALTON - T 3 | 1 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 1 | 0 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 2 | 1 | 2 | 0 | 0 | 0 |
| Scandinavia - V 1 | 0 | 1 | 0 | 0 | 0 |
| Menasha - C 7 | 8 | 8 | 0 | 0 | 2 |
| MENASHA - T 11 | 49 | 12 | 0 | 3 | 4 |
| MENASHA - T 12 | 1 | 3 | 0 | 0 | 0 |
| MENASHA - T 13 | 0 | 3 | 0 | 0 | 0 |
| Hartford - C 15 | 4 | 1 | 0 | 0 | 1 |
| Hartford - C 2 | 2 | 2 | 0 | 1 | 1 |
| Hartford - C 3 | 0 | 1 | 0 | 0 | 0 |
| Hartford - C 4 | 13 | 3 | 0 | 0 | 0 |
| Hartford - C 5 | 8 | 9 | 0 | 0 | 0 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 5 | 1 | 0 | 0 | 0 |
| HARTFORD - T 1 | 1 | 1 | 0 | 1 | 0 |
| HARTFORD - T 2 | 1 | 2 | 0 | 0 | 0 |
| HARTFORD - T 3 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 2 | 1 | 0 | 0 | 0 |
| HARTFORD - T 5 | 5 | 1 | 0 | 0 | 0 |
| HARTFORD - T 6 | 0 | 1 | 0 | 0 | 0 |
| Jackson - V 1 | 1 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Whitewater - C 8 | 55127 | 24 | 43 | 15 | 2 |
| WHITEWATER - T 1 | 55127 | 5 | 43 | 15 | 1 |
| WHITEWATER - T 2 | 55127 | 18 | 43 | 15 | 1 |
| Slinger - V 2 | 55131 | 4 | 58 | 20 | 5 |
| New Berlin - C 7 | 55133 | 48 | 84 | 28 | 5 |
| New Berlin - C 8 | 55133 | 39 | 84 | 28 | 5 |
| New Berlin - C 9 | 55133 | 87 | 84 | 28 | 5 |
| North Prairie - V 1 | 55133 | 3 | 33 | 11 | 1 |
| Pewaukee - C 9 | 55133 | 22 | 98 | 33 | 5 |
| Pewaukee - V 1 | 55133 | 20 | 98 | 33 | 5 |
| Pewaukee - V 2 | 55133 | 18 | 98 | 33 | 5 |
| Pewaukee - V 3 | 55133 | 12 | 98 | 33 | 5 |
| Waukesha - C 19 | 55133 | 63 | 97 | 33 | 5 |
| Waukesha - C 2 | 55133 | 102 | 97 | 33 | 5 |
| Waukesha - C 20 | 55133 | 137 | 97 | 33 | 5 |
| Waukesha - C 21 | 55133 | 115 | 97 | 33 | 5 |
| Clintonville - C 1 | 55135 | 2 | 40 | 14 | 8 |
| Clintonville - C 2 | 55135 | 15 | 40 | 14 | 8 |
| Clintonville - C 3 | 55135 | 16 | 40 | 14 | 8 |
| Clintonville - C 4 | 55135 | 31 | 40 | 14 | 8 |
| ROYALTON - T 3 | 55135 | 1 | 40 | 14 | 8 |
| ST. LAWRENCE - T 1 | 55135 | 0 | 40 | 14 | 8 |
| ST. LAWRENCE - T 2 | 55135 | 5 | 40 | 14 | 8 |
| Scandinavia - V 1 | 55135 | 5 | 40 | 14 | 8 |
| Menasha - C 7 | 55139 | 29 | 55 | 19 | 6 |
| MENASHA - T 11 | 55139 | 116 | 55 | 19 | 6 |
| MENASHA - T 12 | 55139 | 6 | 55 | 19 | 6 |
| MENASHA - T 13 | 55139 | 7 | 55 | 19 | 6 |
| Hartford - C 15 | 55131 | 11 | 99 | 33 | 5 |
| Hartford - C 2 | 55131 | 13 | 99 | 33 | 5 |
| Hartford - C 3 | 55131 | 3 | 99 | 33 | 5 |
| Hartford - C 4 | 55131 | 23 | 99 | 33 | 5 |
| Hartford - C 5 | 55131 | 24 | 99 | 33 | 5 |
| Hartford - C 6 | 55131 | 0 | 99 | 33 | 5 |
| Hartford - C 7 | 55131 | 0 | 99 | 33 | 5 |
| Hartford - C 8 | 55131 | 0 | 99 | 33 | 5 |
| Hartford - C 9 | 55131 | 10 | 99 | 33 | 5 |
| HARTFORD - T 1 | 55131 | 6 | 99 | 33 | 5 |
| HARTFORD - T 2 | 55131 | 9 | 99 | 33 | 5 |
| HARTFORD - T 3 | 55131 | 0 | 99 | 33 | 5 |
| HARTFORD - T 4 | 55131 | 7 | 99 | 33 | 5 |
| HARTFORD - T 5 | 55131 | 11 | 58 | 20 | 5 |
| HARTFORD - T 6 | 55131 | 5 | 99 | 33 | 5 |
| Jackson - V 1 | 55131 | 1 | 58 | 20 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Whitewater - C 8 | Walworth | Whitewater | C | 457 |
| WHITEWATER - T 1 | Walworth | WHITEWATER | T | 123 |
| WHITEWATER - T 2 | Walworth | WHITEWATER | T | 250 |
| Slinger - V 2 | Washington | Slinger | V | 231 |
| New Berlin - C 7 | Waukesha | New Berlin | C | 249 |
| New Berlin - C 8 | Waukesha | New Berlin | C | 165 |
| New Berlin - C 9 | Waukesha | New Berlin | C | 404 |
| North Prairie - V 1 | Waukesha | North Prairie | V | 189 |
| Pewaukee - C 9 | Waukesha | Pewaukee | C | 222 |
| Pewaukee - V 1 | Waukesha | Pewaukee | V | 222 |
| Pewaukee - V 2 | Waukesha | Pewaukee | V | 214 |
| Pewaukee - V 3 | Waukesha | Pewaukee | V | 208 |
| Waukesha - C 19 | Waukesha | Waukesha | C | 394 |
| Waukesha - C 2 | Waukesha | Waukesha | C | 530 |
| Waukesha - C 20 | Waukesha | Waukesha | C | 736 |
| Waukesha - C 21 | Waukesha | Waukesha | C | 494 |
| Clintonville - C 1 | Waupaca | Clintonville | C | 88 |
| Clintonville - C 2 | Waupaca | Clintonville | C | 112 |
| Clintonville - C 3 | Waupaca | Clintonville | C | 228 |
| Clintonville - C 4 | Waupaca | Clintonville | C | 210 |
| ROYALTON - T 3 | Waupaca | ROYALTON | T | 29 |
| ST. LAWRENCE - T 1 | Waupaca | ST LAWRENCE | T | 71 |
| ST. LAWRENCE - T 2 | Waupaca | ST LAWRENCE | T | 123 |
| Scandinavia - V 1 | Waupaca | Scandinavia | V | 117 |
| Menasha - C 7 | Winnebago | Menasha | C | 460 |
| MENASHA - T 11 | Winnebago | MENASHA | T | 508 |
| MENASHA - T 12 | Winnebago | MENASHA | T | 26 |
| MENASHA - T 13 | Winnebago | MENASHA | T | 106 |
| Hartford - C 15 | Washington | Hartford | C | 181 |
| Hartford - C 2 | Washington | Hartford | C | 334 |
| Hartford - C 3 | Washington | Hartford | C | 316 |
| Hartford - C 4 | Washington | Hartford | C | 137 |
| Hartford - C 5 | Washington | Hartford | C | 248 |
| Hartford - C 6 | Washington | Hartford | C | 0 |
| Hartford - C 7 | Washington | Hartford | C | 0 |
| Hartford - C 8 | Washington | Hartford | C | 0 |
| Hartford - C 9 | Washington | Hartford | C | 256 |
| HARTFORD - T 1 | Washington | HARTFORD | T | 126 |
| HARTFORD - T 2 | Washington | HARTFORD | T | 146 |
| HARTFORD - T 3 | Washington | HARTFORD | T | 59 |
| HARTFORD - T 4 | Washington | HARTFORD | T | 137 |
| HARTFORD - T 5 | Washington | HARTFORD | T | 175 |
| HARTFORD - T 6 | Washington | HARTFORD | T | 53 |
| Jackson - V 1 | Washington | Jackson | V | 9 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Whitewater - C 8 | 208 | 1 | 4 | 0 | 0 |
| WHITEWATER - T 1 | 141 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 2 | 288 | 0 | 2 | 0 | 0 |
| Slinger - V 2 | 398 | 0 | 4 | 0 | 0 |
| New Berlin - C 7 | 405 | 1 | 1 | 0 | 0 |
| New Berlin - C 8 | 267 | 0 | 4 | 0 | 0 |
| New Berlin - C 9 | 525 | 0 | 2 | 0 | 0 |
| North Prairie - V 1 | 424 | 0 | 2 | 0 | 0 |
| Pewaukee - C 9 | 446 | 0 | 0 | 0 | 0 |
| Pewaukee - V 1 | 359 | 0 | 0 | 0 | 0 |
| Pewaukee - V 2 | 345 | 1 | 2 | 0 | 0 |
| Pewaukee - V 3 | 338 | 0 | 0 | 0 | 0 |
| Waukesha - C 19 | 436 | 1 | 3 | 0 | 0 |
| Waukesha - C 2 | 730 | 2 | 2 | 0 | 0 |
| Waukesha - C 20 | 457 | 0 | 6 | 0 | 0 |
| Waukesha - C 21 | 345 | 1 | 2 | 0 | 0 |
| Clintonville - C 1 | 74 | 0 | 0 | 0 | 0 |
| Clintonville - C 2 | 93 | 0 | 0 | 0 | 0 |
| Clintonville - C 3 | 189 | 0 | 0 | 0 | 0 |
| Clintonville - C 4 | 170 | 3 | 3 | 1 | 0 |
| ROYALTON - T 3 | 38 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 1 | 51 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 2 | 85 | 0 | 0 | 0 | 0 |
| Scandinavia - V 1 | 80 | 0 | 2 | 0 | 0 |
| Menasha - C 7 | 256 | 0 | 0 | 0 | 0 |
| MENASHA - T 11 | 305 | 2 | 7 | 0 | 1 |
| MENASHA - T 12 | 15 | 0 | 0 | 0 | 0 |
| MENASHA - T 13 | 76 | 0 | 0 | 0 | 0 |
| Hartford - C 15 | 248 | 0 | 1 | 0 | 0 |
| Hartford - C 2 | 502 | 2 | 2 | 0 | 0 |
| Hartford - C 3 | 475 | 0 | 0 | 0 | 0 |
| Hartford - C 4 | 205 | 0 | 0 | 0 | 0 |
| Hartford - C 5 | 374 | 5 | 8 | 1 | 1 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 373 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 263 | 3 | 3 | 0 | 0 |
| HARTFORD - T 2 | 296 | 0 | 0 | 0 | 0 |
| HARTFORD - T 3 | 119 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 274 | 0 | 0 | 0 | 0 |
| HARTFORD - T 5 | 334 | 0 | 0 | 0 | 0 |
| HARTFORD - T 6 | 109 | 0 | 0 | 0 | 0 |
| Jackson - V 1 | 17 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Whitewater - C 8 | 6 | 0 | 0 | 1 | 441 |
| WHITEWATER - T 1 | 0 | 0 | 0 | 0 | 99 |
| WHITEWATER - T 2 | 8 | 2 | 0 | 0 | 205 |
| Slinger - V 2 | 7 | 1 | 1 | 5 | 424 |
| New Berlin - C 7 | 2 | 0 | 0 | 5 | 0 |
| New Berlin - C 8 | 2 | 2 | 0 | 1 | 0 |
| New Berlin - C 9 | 7 | 6 | 1 | 2 | 0 |
| North Prairie - V 1 | 3 | 1 | 0 | 1 | 0 |
| Pewaukee - C 9 | 0 | 0 | 0 | 0 | 174 |
| Pewaukee - V 1 | 1 | 0 | 0 | 0 | 178 |
| Pewaukee - V 2 | 8 | 7 | 0 | 3 | 171 |
| Pewaukee - V 3 | 1 | 0 | 0 | 0 | 167 |
| Waukesha - C 19 | 8 | 0 | 0 | 1 | 377 |
| Waukesha - C 2 | 3 | 2 | 0 | 2 | 528 |
| Waukesha - C 20 | 6 | 1 | 0 | 5 | 651 |
| Waukesha - C 21 | 6 | 4 | 0 | 2 | 445 |
| Clintonville - C 1 | 0 | 0 | 0 | 0 | 68 |
| Clintonville - C 2 | 0 | 0 | 0 | 0 | 87 |
| Clintonville - C 3 | 0 | 0 | 0 | 0 | 179 |
| Clintonville - C 4 | 8 | 2 | 0 | 5 | 171 |
| ROYALTON - T 3 | 0 | 0 | 0 | 0 | 24 |
| ST. LAWRENCE - T 1 | 0 | 1 | 0 | 1 | 51 |
| ST. LAWRENCE - T 2 | 0 | 0 | 0 | 0 | 92 |
| Scandinavia - V 1 | 2 | 0 | 0 | 1 | 79 |
| Menasha - C 7 | 0 | 0 | 0 | 0 | 366 |
| MENASHA - T 11 | 12 | 7 | 1 | 5 | 427 |
| MENASHA - T 12 | 0 | 0 | 0 | 0 | 22 |
| MENASHA - T 13 | 0 | 0 | 0 | 0 | 82 |
| Hartford - C 15 | 1 | 0 | 0 | 0 | 0 |
| Hartford - C 2 | 5 | 0 | 0 | 2 | 0 |
| Hartford - C 3 | 1 | 0 | 0 | 0 | 0 |
| Hartford - C 4 | 3 | 0 | 0 | 0 | 0 |
| Hartford - C 5 | 7 | 2 | 1 | 4 | 0 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 5 | 2 | 0 | 4 | 0 |
| HARTFORD - T 2 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 3 | 1 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 2 | 0 | 0 | 0 | 0 |
| HARTFORD - T 5 | 1 | 1 | 0 | 2 | 381 |
| HARTFORD - T 6 | 0 | 0 | 0 | 0 | 0 |
| Jackson - V 1 | 0 | 0 | 0 | 0 | 21 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Whitewater - C 8 | 209 | 2 | 0 | 0 | 0 |
| WHITEWATER - T 1 | 161 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 2 | 329 | 0 | 0 | 0 | 0 |
| Slinger - V 2 | 26 | 4 | 0 | 98 | 0 |
| New Berlin - C 7 | 477 | 5 | 0 | 0 | 0 |
| New Berlin - C 8 | 331 | 3 | 0 | 0 | 0 |
| New Berlin - C 9 | 640 | 4 | 0 | 0 | 0 |
| North Prairie - V 1 | 474 | 2 | 0 | 0 | 0 |
| Pewaukee - C 9 | 459 | 0 | 0 | 0 | 0 |
| Pewaukee - V 1 | 378 | 0 | 0 | 0 | 0 |
| Pewaukee - V 2 | 362 | 2 | 0 | 0 | 0 |
| Pewaukee - V 3 | 353 | 0 | 0 | 0 | 0 |
| Waukesha - C 19 | 419 | 0 | 0 | 0 | 0 |
| Waukesha - C 2 | 679 | 1 | 0 | 0 | 0 |
| Waukesha - C 20 | 468 | 2 | 0 | 0 | 0 |
| Waukesha - C 21 | 351 | 0 | 0 | 0 | 0 |
| Clintonville - C 1 | 82 | 0 | 0 | 0 | 0 |
| Clintonville - C 2 | 104 | 0 | 0 | 0 | 0 |
| Clintonville - C 3 | 214 | 0 | 0 | 0 | 0 |
| Clintonville - C 4 | 210 | 1 | 0 | 0 | 0 |
| ROYALTON - T 3 | 42 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 1 | 60 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 2 | 104 | 0 | 0 | 0 | 0 |
| Scandinavia - V 1 | 116 | 0 | 0 | 0 | 0 |
| Menasha - C 7 | 336 | 0 | 0 | 0 | 0 |
| MENASHA - T 11 | 375 | 3 | 0 | 0 | 0 |
| MENASHA - T 12 | 19 | 0 | 0 | 0 | 0 |
| MENASHA - T 13 | 97 | 0 | 0 | 0 | 0 |
| Hartford - C 15 | 316 | 3 | 0 | 0 | 0 |
| Hartford - C 2 | 631 | 5 | 0 | 0 | 0 |
| Hartford - C 3 | 598 | 2 | 0 | 0 | 0 |
| Hartford - C 4 | 256 | 4 | 0 | 0 | 0 |
| Hartford - C 5 | 464 | 11 | 0 | 0 | 0 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 464 | 7 | 0 | 0 | 0 |
| HARTFORD - T 1 | 306 | 6 | 0 | 0 | 0 |
| HARTFORD - T 2 | 349 | 0 | 0 | 0 | 0 |
| HARTFORD - T 3 | 140 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 328 | 1 | 0 | 0 | 0 |
| HARTFORD - T 5 | 0 | 0 | 0 | 76 | 0 |
| HARTFORD - T 6 | 128 | 0 | 0 | 0 | 0 |
| Jackson - V 1 | 0 | 0 | 0 | 3 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Whitewater - C 8 | 0 | 0 | 0 | 433 | 189 |
| WHITEWATER - T 1 | 0 | 0 | 0 | 71 | 188 |
| WHITEWATER - T 2 | 0 | 0 | 0 | 148 | 384 |
| Slinger - V 2 | 410 | 5 | 108 | 0 | 457 |
| New Berlin - C 7 | 475 | 5 | 0 | 0 | 450 |
| New Berlin - C 8 | 332 | 3 | 0 | 0 | 302 |
| New Berlin - C 9 | 652 | 8 | 0 | 0 | 597 |
| North Prairie - V 1 | 0 | 0 | 0 | 112 | 478 |
| Pewaukee - C 9 | 0 | 0 | 0 | 0 | 488 |
| Pewaukee - V 1 | 0 | 0 | 0 | 0 | 408 |
| Pewaukee - V 2 | 0 | 0 | 0 | 0 | 390 |
| Pewaukee - V 3 | 0 | 0 | 0 | 0 | 386 |
| Waukesha - C 19 | 0 | 0 | 0 | 0 | 471 |
| Waukesha - C 2 | 0 | 0 | 0 | 0 | 803 |
| Waukesha - C 20 | 0 | 0 | 0 | 0 | 558 |
| Waukesha - C 21 | 0 | 0 | 0 | 0 | 396 |
| Clintonville - C 1 | 105 | 0 | 0 | 85 | 74 |
| Clintonville - C 2 | 137 | 0 | 0 | 107 | 93 |
| Clintonville - C 3 | 278 | 0 | 0 | 225 | 189 |
| Clintonville - C 4 | 253 | 4 | 0 | 209 | 169 |
| ROYALTON - T 3 | 46 | 0 | 0 | 29 | 39 |
| ST. LAWRENCE - T 1 | 69 | 0 | 0 | 64 | 51 |
| ST. LAWRENCE - T 2 | 112 | 0 | 0 | 111 | 93 |
| Scandinavia - V 1 | 132 | 0 | 0 | 112 | 87 |
| Menasha - C 7 | 0 | 0 | 0 | 302 | 395 |
| MENASHA - T 11 | 0 | 0 | 0 | 363 | 429 |
| MENASHA - T 12 | 0 | 0 | 0 | 19 | 22 |
| MENASHA - T 13 | 0 | 0 | 0 | 71 | 109 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 279 |
| Hartford - C 2 | 0 | 0 | 0 | 0 | 574 |
| Hartford - C 3 | 0 | 0 | 0 | 0 | 544 |
| Hartford - C 4 | 0 | 0 | 0 | 0 | 235 |
| Hartford - C 5 | 0 | 0 | 0 | 0 | 422 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 0 | 0 | 0 | 0 | 419 |
| HARTFORD - T 1 | 0 | 0 | 0 | 0 | 284 |
| HARTFORD - T 2 | 0 | 0 | 0 | 0 | 324 |
| HARTFORD - T 3 | 0 | 0 | 0 | 0 | 130 |
| HARTFORD - T 4 | 0 | 0 | 0 | 0 | 302 |
| HARTFORD - T 5 | 381 | 1 | 75 | 0 | 400 |
| HARTFORD - T 6 | 0 | 0 | 0 | 0 | 118 |
| Jackson - V 1 | 21 | 0 | 3 | 0 | 21 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Whitewater - C 8 | 3 | 0 | 0 | 0 | 422 | 19 |
| WHITEWATER - T 1 | 0 | 0 | 0 | 0 | 188 | 0 |
| WHITEWATER - T 2 | 0 | 7 | 0 | 0 | 382 | 6 |
| Slinger - V 2 | 4 | 0 | 97 | 0 | 492 | 9 |
| New Berlin - C 7 | 1 | 0 | 91 | 0 | 464 | 3 |
| New Berlin - C 8 | 0 | 0 | 74 | 0 | 332 | 0 |
| New Berlin - C 9 | 1 | 0 | 135 | 0 | 622 | 3 |
| North Prairie - V 1 | 1 | 9 | 0 | 0 | 463 | 1 |
| Pewaukee - C 9 | 0 | 0 | 78 | 0 | 507 | 0 |
| Pewaukee - V 1 | 0 | 0 | 67 | 0 | 428 | 0 |
| Pewaukee - V 2 | 6 | 0 | 64 | 0 | 411 | 5 |
| Pewaukee - V 3 | 0 | 0 | 66 | 0 | 404 | 0 |
| Waukesha - C 19 | 0 | 0 | 152 | 0 | 537 | 3 |
| Waukesha - C 2 | 0 | 0 | 194 | 0 | 876 | 5 |
| Waukesha - C 20 | 1 | 0 | 291 | 0 | 695 | 10 |
| Waukesha - C 21 | 2 | 0 | 169 | 0 | 469 | 2 |
| Clintonville - C 1 | 0 | 0 | 0 | 0 | 109 | 0 |
| Clintonville - C 2 | 0 | 0 | 0 | 0 | 138 | 0 |
| Clintonville - C 3 | 0 | 0 | 0 | 0 | 283 | 0 |
| Clintonville - C 4 | 1 | 0 | 0 | 0 | 261 | 2 |
| ROYALTON - T 3 | 0 | 0 | 0 | 0 | 46 | 0 |
| ST. LAWRENCE - T 1 | 0 | 0 | 0 | 0 | 68 | 0 |
| ST. LAWRENCE - T 2 | 0 | 0 | 0 | 0 | 122 | 0 |
| Scandinavia - V 1 | 0 | 0 | 0 | 0 | 128 | 0 |
| Menasha - C 7 | 0 | 0 | 0 | 0 | 477 | 3 |
| MENASHA - T 11 | 5 | 0 | 0 | 0 | 504 | 13 |
| MENASHA - T 12 | 0 | 0 | 0 | 0 | 26 | 0 |
| MENASHA - T 13 | 0 | 0 | 0 | 0 | 124 | 1 |
| Hartford - C 15 | 0 | 0 | 74 | 0 | 312 | 1 |
| Hartford - C 2 | 0 | 0 | 119 | 0 | 627 | 2 |
| Hartford - C 3 | 0 | 0 | 110 | 0 | 593 | 0 |
| Hartford - C 4 | 0 | 0 | 47 | 0 | 256 | 0 |
| Hartford - C 5 | 1 | 0 | 90 | 0 | 463 | 7 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 0 | 0 | 109 | 0 | 465 | 0 |
| HARTFORD - T 1 | 3 | 0 | 53 | 0 | 303 | 5 |
| HARTFORD - T 2 | 0 | 0 | 60 | 0 | 347 | 0 |
| HARTFORD - T 3 | 0 | 0 | 25 | 0 | 139 | 0 |
| HARTFORD - T 4 | 0 | 0 | 58 | 0 | 325 | 0 |
| HARTFORD - T 5 | 0 | 0 | 66 | 0 | 428 | 1 |
| HARTFORD - T 6 | 0 | 0 | 23 | 0 | 126 | 0 |
| Jackson - V 1 | 0 | 0 | 2 | 0 | 22 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Whitewater - C 8 | 0 | 0 | 677 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 1 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 2 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| Slinger - V 2 | 0 | 0 | 647 | 0 | 0 | 0 | 0 |
| New Berlin - C 7 | 0 | 0 | 663 | 0 | 0 | 0 | 0 |
| New Berlin - C 8 | 0 | 0 | 441 | 0 | 0 | 0 | 0 |
| New Berlin - C 9 | 0 | 0 | 947 | 0 | 0 | 0 | 0 |
| North Prairie - V 1 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Pewaukee - C 9 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| Pewaukee - V 1 | 0 | 0 | 582 | 0 | 0 | 0 | 0 |
| Pewaukee - V 2 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| Pewaukee - V 3 | 0 | 0 | 547 | 0 | 0 | 0 | 0 |
| Waukesha - C 19 | 0 | 0 | 843 | 0 | 0 | 0 | 0 |
| Waukesha - C 2 | 0 | 0 | 1271 | 0 | 0 | 0 | 0 |
| Waukesha - C 20 | 0 | 0 | 1211 | 0 | 0 | 0 | 0 |
| Waukesha - C 21 | 0 | 0 | 854 | 0 | 0 | 0 | 0 |
| Clintonville - C 1 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Clintonville - C 2 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| Clintonville - C 3 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| Clintonville - C 4 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| ROYALTON - T 3 | 0 | 0 | 67 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 1 | 0 | 0 | 124 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 2 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| Scandinavia - V 1 | 0 | 0 | 202 | 0 | 0 | 0 | 0 |
| Menasha - C 7 | 0 | 0 | 716 | 0 | 0 | 0 | 0 |
| MENASHA - T 11 | 0 | 0 | 848 | 0 | 0 | 0 | 0 |
| MENASHA - T 12 | 0 | 0 | 41 | 0 | 0 | 0 | 0 |
| MENASHA - T 13 | 0 | 0 | 182 | 0 | 0 | 0 | 0 |
| Hartford - C 15 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| Hartford - C 2 | 0 | 0 | 847 | 0 | 0 | 0 | 0 |
| Hartford - C 3 | 0 | 0 | 792 | 0 | 0 | 0 | 0 |
| Hartford - C 4 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| Hartford - C 5 | 0 | 0 | 651 | 0 | 0 | 0 | 0 |
| Hartford - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 0 | 0 | 629 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| HARTFORD - T 2 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| HARTFORD - T 3 | 0 | 0 | 179 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 0 | 0 | 413 | 0 | 0 | 0 | 0 |
| HARTFORD - T 5 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| HARTFORD - T 6 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| Jackson - V 1 | 0 | 0 | 26 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55131376750002 | 0002 | 37675 | 55131 | 5513137675 | 2 | Jackson - V 2 |
| 55131376750003 | 0003 | 37675 | 55131 | 5513137675 | 3 | Jackson - V 3 |
| 55131376750004 | 0004 | 37675 | 55131 | 5513137675 | 4 | Jackson - V 4 |
| 55131376750005 | 0005 | 37675 | 55131 | 5513137675 | 5 | Jackson - V 5 |
| 55123829250003 | 0003 | 82925 | 55123 | 5512382925 | 3 | Viroqua - C 3 |
| 55123829250004 | 0004 | 82925 | 55123 | 5512382925 | 4 | Viroqua - C 4 |
| 55123829250005 | 0005 | 82925 | 55123 | 5512382925 | 5 | Viroqua - C 5 |
| 55123829250006 | 0006 | 82925 | 55123 | 5512382925 | 6 | Viroqua - C 6 |
| 55125707250001 | 0001 | 70725 | 55125 | 5512570725 | 1 | ST. GERMAIN - T 1 |
| 55125707250002 | 0002 | 70725 | 55125 | 5512570725 | 2 | ST. GERMAIN - T 2 |
| 55125837500001 | 0001 | 83750 | 55125 | 5512583750 | 1 | WASHINGTON - T 1 |
| 55125837500002 | 0002 | 83750 | 55125 | 5512583750 | 2 | WASHINGTON - T 2 |
| 55127188500001 | 0001 | 18850 | 55127 | 5512718850 | 1 | DARIEN - T 1 |
| 55127188500002 | 0002 | 18850 | 55127 | 5512718850 | 2 | DARIEN - T 2 |
| 55127188500003 | 0003 | 18850 | 55127 | 5512718850 | 3 | DARIEN - T 3 |
| 55127188500004 | 0004 | 18850 | 55127 | 5512718850 | 4 | DARIEN - T 4 |
| 55127194750006 | 0006 | 19475 | 55127 | 5512719475 | 6 | DELAVAN - T 6 |
| 55127221000001 | 0001 | 22100 | 55127 | 5512722100 | 1 | East Troy - V 1 |
| 55127221000002 | 0002 | 22100 | 55127 | 5512722100 | 2 | East Troy - V 2 |
| 55127221000003 | 0003 | 22100 | 55127 | 5512722100 | 3 | East Troy - V 3 |
| 55127869250004 | 0004 | 86925 | 55127 | 5512786925 | 4 | Whitewater - C 4 |
| 55127869250005 | 0005 | 86925 | 55127 | 5512786925 | 5 | Whitewater - C 5 |
| 55127869250006 | 0006 | 86925 | 55127 | 5512786925 | 6 | Whitewater - C 6 |
| 55127869250007 | 0007 | 86925 | 55127 | 5512786925 | 7 | Whitewater - C 7 |
| 55133514000004 | 0004 | 51400 | 55133 | 5513351400 | 4 | MERTON - T 4 |
| 55133514000005 | 0005 | 51400 | 55133 | 5513351400 | 5 | MERTON - T 5 |
| 55133514000006 | 0006 | 51400 | 55133 | 5513351400 | 6 | MERTON - T 6 |
| 55135864000003 | 0003 | 86400 | 55135 | 5513586400 | 3 | Weyauwega - C 3 |
| 55133331000009 | 0009 | 33100 | 55133 | 5513333100 | 9 | Hartland - V 9 |
| 55133407500001 | 0001 | 40750 | 55133 | 5513340750 | 1 | Lac La Belle - V 1 |
| 55134424500001 | 0001 | 42450 | 55133 | 5513342450 | 1 | Lannon - V 1 |
| 55133424500002 | 0002 | 42450 | 55133 | 5513342450 | 2 | Lannon - V 2 |
| 55131376750006 | 0006 | 37675 | 55131 | 5513137675 | 6 | Jackson - V 6 |
| 55131376750007 | 0007 | 37675 | 55131 | 5513137675 | 7 | Jackson - V 7 |
| 55131377000001 | 0001 | 37700 | 55131 | 5513137700 | 1 | JACKSON - T 1 |
| 55131377000002 | 0002 | 37700 | 55131 | 5513137700 | 2 | JACKSON - T 2 |
| 55131393000002 | 0002 | 39300 | 55131 | 5513139300 | 2 | Kewaskum - V 2 |
| 55131393000003 | 0003 | 39300 | 55131 | 5513139300 | 3 | Kewaskum - V 3 |
| 55131393000004 | 0004 | 39300 | 55131 | 5513139300 | 4 | Kewaskum - V 4 |
| 55131393250001 | 0001 | 39325 | 55131 | 5513139325 | 1 | KEWASKUM - T 1 |
| 55131393250002 | 0002 | 39325 | 55131 | 5513139325 | 2 | KEWASKUM - T 2 |
| 55131530000262 | 0262 | 53000 | 55131 | 5513153000 | 262 | Milwaukee - C 262 |
| 55131564500001 | 0001 | 56450 | 55131 | 5513156450 | 1 | Newburg - V 1 |
| 55131564500002 | 0002 | 56450 | 55131 | 5513156450 | 2 | Newburg - V 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Jackson - V 2 | 678 | 662 | 2 | 5 | 5 | 4 | 0 |
| Jackson - V 3 | 793 | 768 | 2 | 16 | 1 | 5 | 0 |
| Jackson - V 4 | 835 | 825 | 0 | 4 | 0 | 6 | 0 |
| Jackson - V 5 | 948 | 917 | 2 | 20 | 2 | 6 | 1 |
| Viroqua - C 3 | 477 | 465 | 1 | 7 | 0 | 2 | 0 |
| Viroqua - C 4 | 496 | 487 | 0 | 5 | 0 | 4 | 0 |
| Viroqua - C 5 | 488 | 485 | 1 | 0 | 0 | 1 | 0 |
| Viroqua - C 6 | 507 | 498 | 1 | 7 | 0 | 1 | 0 |
| ST. GERMAIN - T 1 | 955 | 936 | 5 | 4 | 5 | 5 | 0 |
| ST. GERMAIN - T 2 | 977 | 949 | 2 | 15 | 5 | 5 | 0 |
| WASHINGTON - T 1 | 635 | 631 | 0 | 0 | 0 | 4 | 0 |
| WASHINGTON - T 2 | 644 | 628 | 4 | 4 | 1 | 6 | 0 |
| DARIEN - T 1 | 737 | 693 | 6 | 28 | 4 | 4 | 0 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 276 | 230 | 0 | 42 | 2 | 2 | 0 |
| DARIEN - T 4 | 155 | 152 | 1 | 0 | 0 | 0 | 0 |
| DELAVAN - T 6 | 886 | 738 | 2 | 131 | 6 | 8 | 1 |
| East Troy - V 1 | 982 | 942 | 2 | 15 | 16 | 7 | 0 |
| East Troy - V 2 | 988 | 933 | 4 | 43 | 1 | 6 | 0 |
| East Troy - V 3 | 702 | 670 | 0 | 25 | 1 | 2 | 0 |
| Whitewater - C 4 | 4787 | 4391 | 175 | 132 | 68 | 12 | 1 |
| Whitewater - C 5 | 728 | 657 | 36 | 16 | 11 | 5 | 0 |
| Whitewater - C 6 | 1983 | 1831 | 19 | 90 | 33 | 1 | 1 |
| Whitewater - C 7 | 798 | 717 | 18 | 23 | 29 | 6 | 0 |
| MERTON - T 4 | 795 | 788 | 0 | 2 | 1 | 4 | 0 |
| MERTON - T 5 | 918 | 899 | 8 | 6 | 1 | 0 | 0 |
| MERTON - T 6 | 817 | 805 | 0 | 6 | 4 | 2 | 0 |
| Weyauwega - C 3 | 600 | 592 | 1 | 1 | 1 | 5 | 0 |
| Hartland - V 9 | 805 | 776 | 4 | 16 | 2 | 6 | 0 |
| Lac La Belle - V 1 | 329 | 328 | 0 | 1 | 0 | 0 | 0 |
| Lannon - V 1 | 469 | 450 | 6 | 10 | 0 | 1 | 2 |
| Lannon - V 2 | 540 | 525 | 3 | 6 | 1 | 5 | 0 |
| Jackson - V 6 | 717 | 701 | 2 | 8 | 3 | 1 | 0 |
| Jackson - V 7 | 929 | 916 | 2 | 8 | 1 | 1 | 1 |
| JACKSON - T 1 | 956 | 934 | 4 | 4 | 5 | 6 | 0 |
| JACKSON - T 2 | 669 | 654 | 4 | 4 | 5 | 2 | 0 |
| Kewaskum - V 2 | 811 | 797 | 1 | 8 | 0 | 1 | 0 |
| Kewaskum - V 3 | 844 | 833 | 0 | 5 | 5 | 1 | 0 |
| Kewaskum - V 4 | 810 | 765 | 8 | 13 | 3 | 12 | 0 |
| KEWASKUM - T 1 | 246 | 246 | 0 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 873 | 868 | 0 | 2 | 0 | 3 | 0 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 494 | 471 | 0 | 8 | 7 | 8 | 0 |
| Newburg - V 2 | 533 | 515 | 0 | 9 | 0 | 9 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Jackson - V 2 | 0 | 0 | 475 | 466 | 0 | 4 |
| Jackson - V 3 | 0 | 1 | 677 | 661 | 1 | 11 |
| Jackson - V 4 | 0 | 0 | 546 | 540 | 0 | 3 |
| Jackson - V 5 | 0 | 0 | 644 | 623 | 1 | 13 |
| Viroqua - C 3 | 2 | 0 | 380 | 372 | 1 | 4 |
| Viroqua - C 4 | 0 | 0 | 385 | 377 | 0 | 4 |
| Viroqua - C 5 | 1 | 0 | 414 | 414 | 0 | 0 |
| Viroqua - C 6 | 0 | 0 | 408 | 406 | 0 | 2 |
| ST. GERMAIN - T 1 | 0 | 0 | 788 | 775 | 4 | 2 |
| ST. GERMAIN - T 2 | 1 | 0 | 788 | 770 | 0 | 8 |
| WASHINGTON - T 1 | 0 | 0 | 499 | 495 | 0 | 0 |
| WASHINGTON - T 2 | 0 | 1 | 520 | 512 | 2 | 1 |
| DARIEN - T 1 | 1 | 1 | 560 | 533 | 2 | 18 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 0 | 0 | 196 | 174 | 0 | 21 |
| DARIEN - T 4 | 2 | 0 | 117 | 116 | 1 | 0 |
| DELAVAN - T 6 | 0 | 0 | 640 | 569 | 2 | 61 |
| East Troy - V 1 | 0 | 0 | 676 | 653 | 1 | 8 |
| East Troy - V 2 | 1 | 0 | 737 | 710 | 2 | 22 |
| East Troy - V 3 | 4 | 0 | 512 | 491 | 0 | 17 |
| Whitewater - C 4 | 0 | 8 | 4611 | 4233 | 173 | 122 |
| Whitewater - C 5 | 2 | 1 | 682 | 626 | 28 | 13 |
| Whitewater - C 6 | 0 | 8 | 1607 | 1511 | 14 | 52 |
| Whitewater - C 7 | 2 | 3 | 770 | 700 | 16 | 21 |
| MERTON - T 4 | 0 | 0 | 594 | 588 | 0 | 2 |
| MERTON - T 5 | 3 | 1 | 642 | 633 | 4 | 4 |
| MERTON - T 6 | 0 | 0 | 577 | 569 | 0 | 5 |
| Weyauwega - C 3 | 0 | 0 | 459 | 455 | 0 | 0 |
| Hartland - V 9 | 0 | 1 | 564 | 549 | 0 | 8 |
| Lac La Belle - V 1 | 0 | 0 | 254 | 254 | 0 | 0 |
| Lannon - V 1 | 0 | 0 | 377 | 367 | 2 | 5 |
| Lannon - V 2 | 0 | 0 | 401 | 391 | 1 | 3 |
| Jackson - V 6 | 1 | 1 | 555 | 547 | 0 | 4 |
| Jackson - V 7 | 0 | 0 | 656 | 645 | 1 | 7 |
| JACKSON - T 1 | 0 | 3 | 675 | 663 | 1 | 2 |
| JACKSON - T 2 | 0 | 0 | 488 | 479 | 1 | 4 |
| Kewaskum - V 2 | 1 | 3 | 566 | 555 | 1 | 6 |
| Kewaskum - V 3 | 0 | 0 | 622 | 614 | 0 | 2 |
| Kewaskum - V 4 | 4 | 5 | 587 | 562 | 5 | 4 |
| KEWASKUM - T 1 | 0 | 0 | 192 | 192 | 0 | 0 |
| KEWASKUM - T 2 | 0 | 0 | 647 | 645 | 0 | 1 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 0 | 0 | 361 | 348 | 0 | 4 |
| Newburg - V 2 | 0 | 0 | 347 | 339 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Jackson - V 2 | 2 | 3 | 0 | 0 | 0 |
| Jackson - V 3 | 1 | 3 | 0 | 0 | 0 |
| Jackson - V 4 | 0 | 3 | 0 | 0 | 0 |
| Jackson - V 5 | 2 | 4 | 1 | 0 | 0 |
| Viroqua - C 3 | 0 | 2 | 0 | 1 | 0 |
| Viroqua - C 4 | 0 | 4 | 0 | 0 | 0 |
| Viroqua - C 5 | 0 | 0 | 0 | 0 | 0 |
| Viroqua - C 6 | 0 | 0 | 0 | 0 | 0 |
| ST. GERMAIN - T 1 | 2 | 5 | 0 | 0 | 0 |
| ST. GERMAIN - T 2 | 5 | 4 | 0 | 1 | 0 |
| WASHINGTON - T 1 | 0 | 4 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 1 | 3 | 0 | 0 | 1 |
| DARIEN - T 1 | 1 | 4 | 0 | 1 | 1 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 1 | 0 | 0 | 0 | 0 |
| DARIEN - T 4 | 0 | 0 | 0 | 0 | 0 |
| DELAVAN - T 6 | 3 | 4 | 1 | 0 | 0 |
| East Troy - V 1 | 10 | 4 | 0 | 0 | 0 |
| East Troy - V 2 | 1 | 2 | 0 | 0 | 0 |
| East Troy - V 3 | 1 | 2 | 0 | 1 | 0 |
| Whitewater - C 4 | 63 | 12 | 1 | 0 | 8 |
| Whitewater - C 5 | 11 | 3 | 0 | 0 | 1 |
| Whitewater - C 6 | 25 | 1 | 1 | 0 | 3 |
| Whitewater - C 7 | 28 | 4 | 0 | 0 | 1 |
| MERTON - T 4 | 1 | 3 | 0 | 0 | 0 |
| MERTON - T 5 | 1 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 2 | 1 | 0 | 0 | 0 |
| Weyauwega - C 3 | 1 | 3 | 0 | 0 | 0 |
| Hartland - V 9 | 1 | 5 | 0 | 0 | 1 |
| Lac La Belle - V 1 | 0 | 0 | 0 | 0 | 0 |
| Lannon - V 1 | 0 | 1 | 2 | 0 | 0 |
| Lannon - V 2 | 1 | 5 | 0 | 0 | 0 |
| Jackson - V 6 | 2 | 1 | 0 | 0 | 1 |
| Jackson - V 7 | 1 | 1 | 1 | 0 | 0 |
| JACKSON - T 1 | 4 | 4 | 0 | 0 | 1 |
| JACKSON - T 2 | 2 | 2 | 0 | 0 | 0 |
| Kewaskum - V 2 | 0 | 1 | 0 | 0 | 3 |
| Kewaskum - V 3 | 5 | 1 | 0 | 0 | 0 |
| Kewaskum - V 4 | 3 | 9 | 0 | 3 | 1 |
| KEWASKUM - T 1 | 0 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 3 | 6 | 0 | 0 | 0 |
| Newburg - V 2 | 0 | 3 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Jackson - V 2 | 55131 | 11 | 58 | 20 | 5 |
| Jackson - V 3 | 55131 | 9 | 58 | 20 | 5 |
| Jackson - V 4 | 55131 | 6 | 58 | 20 | 5 |
| Jackson - V 5 | 55131 | 11 | 58 | 20 | 5 |
| Viroqua - C 3 | 55123 | 5 | 96 | 32 | 3 |
| Viroqua - C 4 | 55123 | 4 | 96 | 32 | 3 |
| Viroqua - C 5 | 55123 | 3 | 96 | 32 | 3 |
| Viroqua - C 6 | 55123 | 2 | 96 | 32 | 3 |
| ST. GERMAIN - T 1 | 55125 | 15 | 34 | 12 | 8 |
| ST. GERMAIN - T 2 | 55125 | 13 | 34 | 12 | 8 |
| WASHINGTON - T 1 | 55125 | 4 | 34 | 12 | 8 |
| WASHINGTON - T 2 | 55125 | 12 | 34 | 12 | 8 |
| DARIEN - T 1 | 55127 | 16 | 32 | 11 | 1 |
| DARIEN - T 2 | 55127 | 0 | 32 | 11 | 1 |
| DARIEN - T 3 | 55127 | 4 | 32 | 11 | 1 |
| DARIEN - T 4 | 55127 | 3 | 32 | 11 | 1 |
| DELAVAN - T 6 | 55127 | 17 | 32 | 11 | 1 |
| East Troy - V 1 | 55127 | 25 | 83 | 28 | 1 |
| East Troy - V 2 | 55127 | 12 | 83 | 28 | 1 |
| East Troy - V 3 | 55127 | 7 | 83 | 28 | 1 |
| Whitewater - C 4 | 55127 | 264 | 43 | 15 | 2 |
| Whitewater - C 5 | 55127 | 55 | 43 | 15 | 2 |
| Whitewater - C 6 | 55127 | 62 | 43 | 15 | 2 |
| Whitewater - C 7 | 55127 | 58 | 43 | 15 | 2 |
| MERTON - T 4 | 55133 | 5 | 99 | 33 | 5 |
| MERTON - T 5 | 55133 | 13 | 99 | 33 | 5 |
| MERTON - T 6 | 55133 | 6 | 99 | 33 | 5 |
| Weyauwega - C 3 | 55135 | 7 | 40 | 14 | 8 |
| Hartland - V 9 | 55133 | 13 | 33 | 11 | 5 |
| Lac La Belle - V 1 | 55133 | 0 | 38 | 13 | 5 |
| Lannon - V 1 | 55133 | 9 | 99 | 33 | 5 |
| Lannon - V 2 | 55133 | 9 | 99 | 33 | 5 |
| Jackson - V 6 | 55131 | 8 | 58 | 20 | 5 |
| Jackson - V 7 | 55131 | 5 | 58 | 20 | 5 |
| JACKSON - T 1 | 55131 | 18 | 58 | 20 | 5 |
| JACKSON - T 2 | 55131 | 11 | 58 | 20 | 5 |
| Kewaskum - V 2 | 55131 | 6 | 59 | 20 | 5 |
| Kewaskum - V 3 | 55131 | 6 | 59 | 20 | 5 |
| Kewaskum - V 4 | 55131 | 32 | 59 | 20 | 5 |
| KEWASKUM - T 1 | 55131 | 0 | 59 | 20 | 5 |
| KEWASKUM - T 2 | 55131 | 3 | 59 | 20 | 5 |
| Milwaukee - C 262 | 55131 | 0 | 23 | 08 | 5 |
| Newburg - V 1 | 55131 | 15 | 60 | 20 | 5 |
| Newburg - V 2 | 55131 | 9 | 60 | 20 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Jackson - V 2 | Washington | Jackson | V | 165 |
| Jackson - V 3 | Washington | Jackson | V | 193 |
| Jackson - V 4 | Washington | Jackson | V | 203 |
| Jackson - V 5 | Washington | Jackson | V | 231 |
| Viroqua - C 3 | Vernon | Viroqua | C | 158 |
| Viroqua - C 4 | Vernon | Viroqua | C | 164 |
| Viroqua - C 5 | Vernon | Viroqua | C | 154 |
| Viroqua - C 6 | Vernon | Viroqua | C | 168 |
| ST. GERMAIN - T 1 | Vilas | ST GERMAIN | T | 298 |
| ST. GERMAIN - T 2 | Vilas | ST GERMAIN | T | 301 |
| WASHINGTON - T 1 | Vilas | WASHINGTON | T | 193 |
| WASHINGTON - T 2 | Vilas | WASHINGTON | T | 198 |
| DARIEN - T 1 | Walworth | DARIEN | T | 155 |
| DARIEN - T 2 | Walworth | DARIEN | T | 0 |
| DARIEN - T 3 | Walworth | DARIEN | T | 57 |
| DARIEN - T 4 | Walworth | DARIEN | T | 33 |
| DELAVAN - T 6 | Walworth | DELAVAN | T | 233 |
| East Troy - V 1 | Walworth | East Troy | V | 248 |
| East Troy - V 2 | Walworth | East Troy | V | 243 |
| East Troy - V 3 | Walworth | East Troy | V | 177 |
| Whitewater - C 4 | Walworth | Whitewater | C | 663 |
| Whitewater - C 5 | Walworth | Whitewater | C | 257 |
| Whitewater - C 6 | Walworth | Whitewater | C | 697 |
| Whitewater - C 7 | Walworth | Whitewater | C | 640 |
| MERTON - T 4 | Waukesha | MERTON | T | 149 |
| MERTON - T 5 | Waukesha | MERTON | T | 171 |
| MERTON - T 6 | Waukesha | MERTON | T | 152 |
| Weyauwega - C 3 | Waupaca | Weyauwega | C | 134 |
| Hartland - V 9 | Waukesha | Hartland | V | 190 |
| Lac La Belle - V 1 | Waukesha | Lac la Belle | V | 48 |
| Lannon - V 1 | Waukesha | Lannon | V | 119 |
| Lannon - V 2 | Waukesha | Lannon | V | 138 |
| Jackson - V 6 | Washington | Jackson | V | 179 |
| Jackson - V 7 | Washington | Jackson | V | 225 |
| JACKSON - T 1 | Washington | JACKSON | T | 175 |
| JACKSON - T 2 | Washington | JACKSON | T | 120 |
| Kewaskum - V 2 | Washington | Kewaskum | V | 189 |
| Kewaskum - V 3 | Washington | Kewaskum | V | 196 |
| Kewaskum - V 4 | Washington | Kewaskum | V | 191 |
| KEWASKUM - T 1 | Washington | KEWASKUM | T | 42 |
| KEWASKUM - T 2 | Washington | KEWASKUM | T | 151 |
| Milwaukee - C 262 | Washington | Milwaukee | C | 0 |
| Newburg - V 1 | Washington | Newburg | V | 91 |
| Newburg - V 2 | Washington | Newburg | V | 100 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Jackson - V 2 | 316 | 0 | 1 | 0 | 0 |
| Jackson - V 3 | 369 | 0 | 1 | 0 | 0 |
| Jackson - V 4 | 390 | 0 | 2 | 0 | 0 |
| Jackson - V 5 | 441 | 0 | 2 | 0 | 0 |
| Viroqua - C 3 | 90 | 0 | 0 | 0 | 0 |
| Viroqua - C 4 | 94 | 0 | 0 | 0 | 0 |
| Viroqua - C 5 | 86 | 5 | 4 | 0 | 1 |
| Viroqua - C 6 | 96 | 0 | 0 | 0 | 0 |
| ST. GERMAIN - T 1 | 393 | 0 | 1 | 0 | 0 |
| ST. GERMAIN - T 2 | 401 | 5 | 7 | 0 | 0 |
| WASHINGTON - T 1 | 213 | 1 | 1 | 0 | 0 |
| WASHINGTON - T 2 | 217 | 0 | 0 | 0 | 0 |
| DARIEN - T 1 | 193 | 0 | 0 | 0 | 0 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 73 | 0 | 0 | 0 | 0 |
| DARIEN - T 4 | 40 | 0 | 0 | 0 | 0 |
| DELAVAN - T 6 | 274 | 0 | 0 | 0 | 0 |
| East Troy - V 1 | 368 | 1 | 2 | 0 | 0 |
| East Troy - V 2 | 372 | 5 | 9 | 0 | 0 |
| East Troy - V 3 | 265 | 0 | 0 | 0 | 0 |
| Whitewater - C 4 | 373 | 0 | 8 | 1 | 1 |
| Whitewater - C 5 | 148 | 0 | 0 | 0 | 0 |
| Whitewater - C 6 | 400 | 2 | 3 | 1 | 1 |
| Whitewater - C 7 | 291 | 1 | 7 | 1 | 0 |
| MERTON - T 4 | 353 | 0 | 0 | 0 | 0 |
| MERTON - T 5 | 410 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 370 | 2 | 0 | 0 | 0 |
| Weyauwega - C 3 | 100 | 0 | 2 | 0 | 0 |
| Hartland - V 9 | 338 | 0 | 1 | 0 | 0 |
| Lac La Belle - V 1 | 157 | 0 | 0 | 0 | 0 |
| Lannon - V 1 | 181 | 1 | 0 | 0 | 0 |
| Lannon - V 2 | 208 | 0 | 0 | 0 | 0 |
| Jackson - V 6 | 333 | 4 | 7 | 0 | 0 |
| Jackson - V 7 | 434 | 0 | 2 | 0 | 0 |
| JACKSON - T 1 | 522 | 2 | 6 | 0 | 0 |
| JACKSON - T 2 | 365 | 0 | 0 | 0 | 0 |
| Kewaskum - V 2 | 317 | 0 | 0 | 0 | 0 |
| Kewaskum - V 3 | 329 | 0 | 0 | 0 | 0 |
| Kewaskum - V 4 | 315 | 2 | 4 | 0 | 0 |
| KEWASKUM - T 1 | 100 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 359 | 0 | 3 | 0 | 0 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 187 | 0 | 0 | 0 | 0 |
| Newburg - V 2 | 200 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Jackson - V 2 | 1 | 0 | 0 | 1 | 349 |
| Jackson - V 3 | 2 | 1 | 0 | 1 | 408 |
| Jackson - V 4 | 2 | 0 | 0 | 2 | 430 |
| Jackson - V 5 | 2 | 0 | 0 | 2 | 487 |
| Viroqua - C 3 | 0 | 0 | 0 | 0 | 125 |
| Viroqua - C 4 | 0 | 0 | 0 | 0 | 128 |
| Viroqua - C 5 | 12 | 8 | 0 | 7 | 124 |
| Viroqua - C 6 | 1 | 0 | 0 | 0 | 130 |
| ST. GERMAIN - T 1 | 1 | 0 | 0 | 0 | 280 |
| ST. GERMAIN - T 2 | 7 | 2 | 0 | 2 | 279 |
| WASHINGTON - T 1 | 7 | 0 | 0 | 3 | 165 |
| WASHINGTON - T 2 | 1 | 0 | 0 | 0 | 178 |
| DARIEN - T 1 | 0 | 0 | 0 | 0 | 131 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 0 | 0 | 0 | 0 | 49 |
| DARIEN - T 4 | 0 | 0 | 0 | 0 | 28 |
| DELAVAN - T 6 | 0 | 0 | 0 | 0 | 175 |
| East Troy - V 1 | 2 | 0 | 0 | 1 | 181 |
| East Troy - V 2 | 10 | 3 | 0 | 7 | 180 |
| East Troy - V 3 | 0 | 0 | 0 | 0 | 130 |
| Whitewater - C 4 | 6 | 1 | 1 | 4 | 617 |
| Whitewater - C 5 | 0 | 0 | 0 | 5 | 238 |
| Whitewater - C 6 | 1 | 0 | 0 | 7 | 647 |
| Whitewater - C 7 | 10 | 0 | 1 | 2 | 615 |
| MERTON - T 4 | 0 | 0 | 0 | 0 | 0 |
| MERTON - T 5 | 1 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 4 | 0 | 0 | 1 | 0 |
| Weyauwega - C 3 | 1 | 1 | 1 | 1 | 100 |
| Hartland - V 9 | 0 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 1 | 0 | 0 | 0 | 1 | 38 |
| Lannon - V 1 | 4 | 3 | 1 | 1 | 0 |
| Lannon - V 2 | 2 | 0 | 0 | 0 | 0 |
| Jackson - V 6 | 7 | 5 | 1 | 6 | 368 |
| Jackson - V 7 | 2 | 0 | 0 | 2 | 480 |
| JACKSON - T 1 | 11 | 3 | 1 | 3 | 550 |
| JACKSON - T 2 | 3 | 0 | 0 | 0 | 384 |
| Kewaskum - V 2 | 2 | 0 | 0 | 0 | 0 |
| Kewaskum - V 3 | 1 | 0 | 0 | 0 | 0 |
| Kewaskum - V 4 | 11 | 5 | 1 | 4 | 0 |
| KEWASKUM - T 1 | 0 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 3 | 2 | 0 | 3 | 0 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 0 | 0 | 0 | 0 | 74 |
| Newburg - V 2 | 4 | 0 | 1 | 1 | 81 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Jackson - V 2 | 0 | 0 | 0 | 70 | 0 |
| Jackson - V 3 | 0 | 0 | 0 | 81 | 0 |
| Jackson - V 4 | 0 | 0 | 0 | 83 | 0 |
| Jackson - V 5 | 0 | 0 | 0 | 95 | 0 |
| Viroqua - C 3 | 125 | 0 | 0 | 0 | 125 |
| Viroqua - C 4 | 129 | 0 | 0 | 0 | 129 |
| Viroqua - C 5 | 123 | 0 | 0 | 0 | 127 |
| Viroqua - C 6 | 132 | 0 | 0 | 0 | 130 |
| ST. GERMAIN - T 1 | 412 | 0 | 0 | 0 | 303 |
| ST. GERMAIN - T 2 | 420 | 0 | 0 | 0 | 307 |
| WASHINGTON - T 1 | 236 | 1 | 0 | 0 | 222 |
| WASHINGTON - T 2 | 236 | 0 | 0 | 0 | 221 |
| DARIEN - T 1 | 186 | 0 | 0 | 25 | 0 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 71 | 0 | 0 | 10 | 0 |
| DARIEN - T 4 | 39 | 0 | 0 | 5 | 0 |
| DELAVAN - T 6 | 277 | 0 | 0 | 39 | 0 |
| East Troy - V 1 | 414 | 1 | 0 | 0 | 0 |
| East Troy - V 2 | 415 | 5 | 0 | 0 | 0 |
| East Troy - V 3 | 296 | 0 | 0 | 0 | 0 |
| Whitewater - C 4 | 397 | 4 | 0 | 0 | 0 |
| Whitewater - C 5 | 159 | 0 | 0 | 0 | 0 |
| Whitewater - C 6 | 432 | 2 | 0 | 0 | 0 |
| Whitewater - C 7 | 293 | 3 | 0 | 0 | 0 |
| MERTON - T 4 | 390 | 0 | 0 | 0 | 0 |
| MERTON - T 5 | 451 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 405 | 4 | 0 | 0 | 0 |
| Weyauwega - C 3 | 128 | 0 | 0 | 0 | 0 |
| Hartland - V 9 | 406 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 1 | 164 | 0 | 0 | 0 | 0 |
| Lannon - V 1 | 208 | 1 | 0 | 0 | 0 |
| Lannon - V 2 | 242 | 0 | 0 | 0 | 0 |
| Jackson - V 6 | 0 | 0 | 0 | 73 | 0 |
| Jackson - V 7 | 0 | 0 | 0 | 93 | 0 |
| JACKSON - T 1 | 0 | 0 | 0 | 87 | 0 |
| JACKSON - T 2 | 0 | 0 | 0 | 60 | 0 |
| Kewaskum - V 2 | 393 | 1 | 0 | 0 | 0 |
| Kewaskum - V 3 | 411 | 1 | 0 | 0 | 0 |
| Kewaskum - V 4 | 392 | 11 | 0 | 0 | 0 |
| KEWASKUM - T 1 | 120 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 428 | 5 | 0 | 0 | 0 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 192 | 0 | 0 | 0 | 0 |
| Newburg - V 2 | 204 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| Jackson - V 2 | 346 | 0 | 70 | 0 | 360 |
| Jackson - V 3 | 405 | 0 | 84 | 0 | 421 |
| Jackson - V 4 | 425 | 0 | 88 | 0 | 442 |
| Jackson - V 5 | 484 | 0 | 100 | 0 | 504 |
| Viroqua - C 3 | 126 | 0 | 0 | 166 | 67 |
| Viroqua - C 4 | 129 | 0 | 0 | 171 | 72 |
| Viroqua - C 5 | 130 | 0 | 0 | 169 | 78 |
| Viroqua - C 6 | 133 | 0 | 0 | 175 | 74 |
| ST. GERMAIN - T 1 | 393 | 0 | 0 | 272 | 414 |
| ST. GERMAIN - T 2 | 398 | 0 | 0 | 270 | 427 |
| WASHINGTON - T 1 | 182 | 0 | 0 | 175 | 222 |
| WASHINGTON - T 2 | 193 | 0 | 0 | 186 | 221 |
| DARIEN - T 1 | 0 | 0 | 0 | 85 | 262 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 0 | 0 | 0 | 30 | 98 |
| DARIEN - T 4 | 0 | 0 | 0 | 17 | 54 |
| DELAVAN - T 6 | 0 | 0 | 0 | 133 | 362 |
| East Troy - V 1 | 471 | 5 | 0 | 147 | 453 |
| East Troy - V 2 | 472 | 8 | 0 | 148 | 462 |
| East Troy - V 3 | 336 | 3 | 0 | 104 | 322 |
| Whitewater - C 4 | 0 | 0 | 0 | 645 | 341 |
| Whitewater - C 5 | 0 | 0 | 0 | 255 | 134 |
| Whitewater - C 6 | 0 | 0 | 0 | 693 | 359 |
| Whitewater - C 7 | 0 | 0 | 0 | 606 | 263 |
| MERTON - T 4 | 0 | 0 | 0 | 0 | 377 |
| MERTON - T 5 | 0 | 0 | 0 | 0 | 438 |
| MERTON - T 6 | 0 | 0 | 0 | 0 | 389 |
| Weyauwega - C 3 | 146 | 2 | 0 | 131 | 99 |
| Hartland - V 9 | 0 | 0 | 0 | 0 | 375 |
| Lac La Belle - V 1 | 0 | 0 | 0 | 0 | 164 |
| Lannon - V 1 | 0 | 0 | 0 | 0 | 193 |
| Lannon - V 2 | 0 | 0 | 0 | 0 | 223 |
| Jackson - V 6 | 368 | 1 | 77 | 0 | 379 |
| Jackson - V 7 | 474 | 0 | 96 | 0 | 494 |
| JACKSON - T 1 | 541 | 0 | 97 | 0 | 555 |
| JACKSON - T 2 | 380 | 0 | 70 | 0 | 391 |
| Kewaskum - V 2 | 356 | 0 | 79 | 0 | 363 |
| Kewaskum - V 3 | 373 | 0 | 81 | 0 | 375 |
| Kewaskum - V 4 | 350 | 6 | 78 | 0 | 359 |
| KEWASKUM - T 1 | 112 | 0 | 21 | 0 | 112 |
| KEWASKUM - T 2 | 399 | 0 | 75 | 0 | 396 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 204 | 0 | 36 | 0 | 204 |
| Newburg - V 2 | 218 | 0 | 42 | 0 | 220 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Jackson - V 2 | 0 | 0 | 66 | 0 | 384 | 1 |
| Jackson - V 3 | 0 | 0 | 75 | 0 | 448 | 1 |
| Jackson - V 4 | 0 | 0 | 81 | 0 | 473 | 2 |
| Jackson - V 5 | 0 | 0 | 91 | 0 | 536 | 2 |
| Viroqua - C 3 | 0 | 10 | 0 | 0 | 165 | 0 |
| Viroqua - C 4 | 0 | 12 | 0 | 0 | 171 | 0 |
| Viroqua - C 5 | 0 | 21 | 0 | 0 | 171 | 19 |
| Viroqua - C 6 | 0 | 10 | 0 | 0 | 174 | 3 |
| ST. GERMAIN - T 1 | 0 | 0 | 0 | 0 | 536 | 5 |
| ST. GERMAIN - T 2 | 0 | 0 | 0 | 0 | 547 | 16 |
| WASHINGTON - T 1 | 2 | 0 | 0 | 0 | 318 | 13 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 0 | 307 | 2 |
| DARIEN - T 1 | 0 | 2 | 0 | 0 | 269 | 2 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 0 | 2 | 0 | 0 | 100 | 2 |
| DARIEN - T 4 | 0 | 0 | 0 | 0 | 57 | 0 |
| DELAVAN - T 6 | 0 | 2 | 0 | 0 | 381 | 1 |
| East Troy - V 1 | 0 | 9 | 0 | 0 | 470 | 4 |
| East Troy - V 2 | 0 | 14 | 0 | 0 | 473 | 7 |
| East Troy - V 3 | 0 | 5 | 0 | 0 | 334 | 2 |
| Whitewater - C 4 | 5 | 0 | 0 | 0 | 643 | 26 |
| Whitewater - C 5 | 0 | 0 | 0 | 0 | 252 | 8 |
| Whitewater - C 6 | 2 | 0 | 0 | 0 | 682 | 26 |
| Whitewater - C 7 | 5 | 0 | 0 | 0 | 591 | 27 |
| MERTON - T 4 | 0 | 0 | 65 | 0 | 384 | 0 |
| MERTON - T 5 | 0 | 0 | 74 | 0 | 448 | 0 |
| MERTON - T 6 | 0 | 0 | 65 | 0 | 397 | 4 |
| Weyauwega - C 3 | 2 | 0 | 0 | 0 | 151 | 2 |
| Hartland - V 9 | 0 | 0 | 65 | 0 | 404 | 1 |
| Lac La Belle - V 1 | 1 | 0 | 25 | 0 | 166 | 2 |
| Lannon - V 1 | 1 | 0 | 40 | 0 | 204 | 1 |
| Lannon - V 2 | 0 | 0 | 49 | 0 | 239 | 0 |
| Jackson - V 6 | 1 | 0 | 69 | 0 | 405 | 7 |
| Jackson - V 7 | 0 | 0 | 90 | 0 | 525 | 2 |
| JACKSON - T 1 | 2 | 0 | 93 | 0 | 594 | 5 |
| JACKSON - T 2 | 0 | 0 | 66 | 0 | 410 | 0 |
| Kewaskum - V 2 | 0 | 0 | 74 | 0 | 388 | 0 |
| Kewaskum - V 3 | 0 | 0 | 80 | 0 | 402 | 0 |
| Kewaskum - V 4 | 3 | 0 | 75 | 0 | 391 | 7 |
| KEWASKUM - T 1 | 0 | 0 | 24 | 0 | 120 | 0 |
| KEWASKUM - T 2 | 0 | 0 | 81 | 0 | 429 | 4 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 0 | 0 | 34 | 0 | 216 | 0 |
| Newburg - V 2 | 1 | 0 | 36 | 0 | 232 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Jackson - V 2 | 0 | 0 | 484 | 0 | 0 | 0 | 0 |
| Jackson - V 3 | 0 | 0 | 567 | 0 | 0 | 0 | 0 |
| Jackson - V 4 | 0 | 0 | 599 | 0 | 0 | 0 | 0 |
| Jackson - V 5 | 0 | 0 | 678 | 0 | 0 | 0 | 0 |
| Viroqua - C 3 | 0 | 0 | 248 | 0 | 0 | 0 | 0 |
| Viroqua - C 4 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| Viroqua - C 5 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| Viroqua - C 6 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| ST. GERMAIN - T 1 | 0 | 0 | 693 | 0 | 0 | 0 | 0 |
| ST. GERMAIN - T 2 | 0 | 0 | 725 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 418 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| DARIEN - T 1 | 0 | 0 | 348 | 0 | 0 | 0 | 0 |
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| DARIEN - T 4 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| DELAVAN - T 6 | 0 | 0 | 507 | 0 | 0 | 0 | 0 |
| East Troy - V 1 | 0 | 0 | 622 | 0 | 0 | 0 | 0 |
| East Troy - V 2 | 0 | 0 | 649 | 0 | 0 | 0 | 0 |
| East Troy - V 3 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| Whitewater - C 4 | 0 | 0 | 1058 | 0 | 0 | 0 | 0 |
| Whitewater - C 5 | 0 | 0 | 410 | 0 | 0 | 0 | 0 |
| Whitewater - C 6 | 0 | 0 | 1112 | 0 | 0 | 0 | 0 |
| Whitewater - C 7 | 0 | 0 | 953 | 0 | 0 | 0 | 0 |
| MERTON - T 4 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| MERTON - T 5 | 0 | 0 | 582 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| Weyauwega - C 3 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| Hartland - V 9 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 1 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| Lannon - V 1 | 0 | 0 | 310 | 0 | 0 | 0 | 0 |
| Lannon - V 2 | 0 | 0 | 348 | 0 | 0 | 0 | 0 |
| Jackson - V 6 | 0 | 0 | 542 | 0 | 0 | 0 | 0 |
| Jackson - V 7 | 0 | 0 | 665 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 0 | 0 | 723 | 0 | 0 | 0 | 0 |
| JACKSON - T 2 | 0 | 0 | 488 | 0 | 0 | 0 | 0 |
| Kewaskum - V 2 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Kewaskum - V 3 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |
| Kewaskum - V 4 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 1 | 0 | 0 | 142 | 0 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Milwaukee - C 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Newburg - V 2 | 0 | 0 | 307 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55131638750001 | 0001 | 63875 | 55131 | 5513163875 | 1 | POLK - T 1 |
| 55131638750002 | 0002 | 63875 | 55131 | 5513163875 | 2 | POLK - T 2 |
| 55131638750003 | 0003 | 63875 | 55131 | 5513163875 | 3 | POLK - T 3 |
| 55131638750004 | 0004 | 63875 | 55131 | 5513163875 | 4 | POLK - T 4 |
| 55131638750005 | 0005 | 63875 | 55131 | 5513163875 | 5 | POLK - T 5 |
| 55131638750006 | 0006 | 63875 | 55131 | 5513163875 | 6 | POLK - T 6 |
| 55131638750007 | 0007 | 63875 | 55131 | 5513163875 | 7 | POLK - T 7 |
| 55131674750001 | 0001 | 67475 | 55131 | 5513167475 | 1 | RICHFIELD - T 1 |
| 55131674750010 | 0010 | 67475 | 55131 | 5513167475 | 10 | RICHFIELD - T 10 |
| 55131674750011 | 0011 | 67475 | 55131 | 5513167475 | 11 | RICHFIELD - T 11 |
| 55131674750012 | 0012 | 67475 | 55131 | 5513167475 | 12 | RICHFIELD - T 12 |
| 55131674750013 | 0013 | 67475 | 55131 | 5513167475 | 13 | RICHFIELD - T 13 |
| 55131674750002 | 0002 | 67475 | 55131 | 5513167475 | 2 | RICHFIELD - T 2 |
| 55131674750003 | 0003 | 67475 | 55131 | 5513167475 | 3 | RICHFIELD - T 3 |
| 55131674750004 | 0004 | 67475 | 55131 | 5513167475 | 4 | RICHFIELD - T 4 |
| 55131674750005 | 0005 | 67475 | 55131 | 5513167475 | 5 | RICHFIELD - T 5 |
| 55131674750006 | 0006 | 67475 | 55131 | 5513167475 | 6 | RICHFIELD - T 6 |
| 55131674750007 | 0007 | 67475 | 55131 | 5513167475 | 7 | RICHFIELD - T 7 |
| 55131674750008 | 0008 | 67475 | 55131 | 5513167475 | 8 | RICHFIELD - T 8 |
| 55131674750009 | 0009 | 67475 | 55131 | 5513167475 | 9 | RICHFIELD - T 9 |
| 55131744000001 | 0001 | 74400 | 55131 | 5513174400 | 1 | Slinger - V 1 |
| 55131744000006 | 0006 | 74400 | 55131 | 5513174400 | 6 | Slinger - V 6 |
| 55131805750001 | 0001 | 80575 | 55131 | 5513180575 | 1 | TRENTON - T 1 |
| 55131805750002 | 0002 | 80575 | 55131 | 5513180575 | 2 | TRENTON - T 2 |
| 55131805750003 | 0003 | 80575 | 55131 | 5513180575 | 3 | TRENTON - T 3 |
| 55131805750004 | 0004 | 80575 | 55131 | 5513180575 | 4 | TRENTON - T 4 |
| 55131805750005 | 0005 | 80575 | 55131 | 5513180575 | 5 | TRENTON - T 5 |
| 55131805750006 | 0006 | 80575 | 55131 | 5513180575 | 6 | TRENTON - T 6 |
| 55131805750007 | 0007 | 80575 | 55131 | 5513180575 | 7 | TRENTON - T 7 |
| 55131849000001 | 0001 | 84900 | 55131 | 5513184900 | 1 | WAYNE - T 1 |
| 55131849000002 | 0002 | 84900 | 55131 | 5513184900 | 2 | WAYNE - T 2 |
| 55131849000003 | 0003 | 84900 | 55131 | 5513184900 | 3 | WAYNE - T 3 |
| 55131853500001 | 0001 | 85350 | 55131 | 5513185350 | 1 | West Bend - C 1 |
| 55131853500010 | 0010 | 85350 | 55131 | 5513185350 | 10 | West Bend - C 10 |
| 55131853500011 | 0011 | 85350 | 55131 | 5513185350 | 11 | West Bend - C 11 |
| 55131853500012 | 0012 | 85350 | 55131 | 5513185350 | 12 | West Bend - C 12 |
| 55131853500013 | 0013 | 85350 | 55131 | 5513185350 | 13 | West Bend - C 13 |
| 55131853500014 | 0014 | 85350 | 55131 | 5513185350 | 14 | West Bend - C 14 |
| 55131853500015 | 0015 | 85350 | 55131 | 5513185350 | 15 | West Bend - C 15 |
| 55131853500016 | 0016 | 85350 | 55131 | 5513185350 | 16 | West Bend - C 16 |
| 55131853500017 | 0017 | 85350 | 55131 | 5513185350 | 17 | West Bend - C 17 |
| 55131853500018 | 0018 | 85350 | 55131 | 5513185350 | 18 | West Bend - C 18 |
| 55131853500019 | 0019 | 85350 | 55131 | 5513185350 | 19 | West Bend - C 19 |
| 55131853500002 | 0002 | 85350 | 55131 | 5513185350 | 2 | West Bend - C 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| POLK - T 1 | 891 | 861 | 3 | 19 | 1 | 3 | 0 |
| POLK - T 2 | 328 | 325 | 1 | 2 | 0 | 0 | 0 |
| POLK - T 3 | 841 | 827 | 2 | 4 | 1 | 7 | 0 |
| POLK - T 4 | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| POLK - T 5 | 740 | 737 | 1 | 1 | 0 | 1 | 0 |
| POLK - T 6 | 776 | 754 | 2 | 6 | 4 | 5 | 0 |
| POLK - T 7 | 349 | 345 | 0 | 4 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 1294 | 1245 | 2 | 14 | 24 | 1 | 2 |
| RICHFIELD - T 10 | 634 | 622 | 2 | 3 | 6 | 1 | 0 |
| RICHFIELD - T 11 | 724 | 714 | 2 | 4 | 4 | 0 | 0 |
| RICHFIELD - T 12 | 839 | 823 | 5 | 4 | 1 | 4 | 2 |
| RICHFIELD - T 13 | 735 | 717 | 3 | 13 | 0 | 1 | 0 |
| RICHFIELD - T 2 | 1099 | 1074 | 4 | 7 | 14 | 0 | 0 |
| RICHFIELD - T 3 | 227 | 217 | 4 | 6 | 0 | 0 | 0 |
| RICHFIELD - T 4 | 805 | 781 | 3 | 4 | 9 | 0 | 5 |
| RICHFIELD - T 5 | 732 | 725 | 1 | 5 | 0 | 1 | 0 |
| RICHFIELD - T 6 | 604 | 601 | 0 | 2 | 0 | 1 | 0 |
| RICHFIELD - T 7 | 862 | 848 | 0 | 6 | 6 | 2 | 0 |
| RICHFIELD - T 8 | 1037 | 1028 | 0 | 1 | 7 | 0 | 0 |
| RICHFIELD - T 9 | 781 | 751 | 5 | 4 | 19 | 2 | 0 |
| Slinger - V 1 | 688 | 665 | 1 | 8 | 4 | 6 | 2 |
| Slinger - V 6 | 510 | 487 | 5 | 7 | 0 | 10 | 0 |
| TRENTON - T 1 | 627 | 607 | 4 | 11 | 4 | 0 | 0 |
| TRENTON - T 2 | 876 | 868 | 2 | 3 | 0 | 0 | 0 |
| TRENTON - T 3 | 463 | 461 | 1 | 0 | 0 | 1 | 0 |
| TRENTON - T 4 | 580 | 575 | 0 | 4 | 0 | 1 | 0 |
| TRENTON - T 5 | 723 | 708 | 2 | 7 | 3 | 3 | 0 |
| TRENTON - T 6 | 468 | 456 | 2 | 7 | 0 | 3 | 0 |
| TRENTON - T 7 | 692 | 671 | 0 | 17 | 1 | 3 | 0 |
| WAYNE - T 1 | 997 | 987 | 1 | 0 | 2 | 5 | 1 |
| WAYNE - T 2 | 365 | 363 | 0 | 0 | 0 | 2 | 0 |
| WAYNE - T 3 | 365 | 361 | 0 | 3 | 0 | 0 | 0 |
| West Bend - C 1 | 1862 | 1811 | 3 | 27 | 12 | 9 | 0 |
| West Bend - C 10 | 1527 | 1453 | 3 | 48 | 11 | 12 | 0 |
| West Bend - C 11 | 1333 | 1289 | 2 | 27 | 4 | 6 | 3 |
| West Bend - C 12 | 1741 | 1685 | 8 | 24 | 10 | 10 | 0 |
| West Bend - C 13 | 1102 | 1067 | 1 | 11 | 11 | 9 | 0 |
| West Bend - C 14 | 1222 | 1135 | 9 | 44 | 15 | 12 | 0 |
| West Bend - C 15 | 1080 | 1058 | 2 | 14 | 1 | 5 | 0 |
| West Bend - C 16 | 834 | 805 | 0 | 23 | 0 | 6 | 0 |
| West Bend - C 17 | 1218 | 1205 | 6 | 4 | 0 | 2 | 0 |
| West Bend - C 18 | 1498 | 1420 | 6 | 41 | 10 | 18 | 0 |
| West Bend - C 19 | 1171 | 1151 | 0 | 5 | 13 | 2 | 0 |
| West Bend - C 2 | 1402 | 1356 | 9 | 23 | 5 | 6 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| POLK - T 1 | 4 | 0 | 658 | 644 | 2 | 7 |
| POLK - T 2 | 0 | 0 | 216 | 214 | 0 | 2 |
| POLK - T 3 | 0 | 0 | 643 | 635 | 1 | 2 |
| POLK - T 4 | 0 | 0 | 12 | 12 | 0 | 0 |
| POLK - T 5 | 0 | 0 | 515 | 513 | 0 | 1 |
| POLK - T 6 | 5 | 0 | 563 | 550 | 1 | 3 |
| POLK - T 7 | 0 | 0 | 273 | 269 | 0 | 4 |
| RICHFIELD - T 1 | 0 | 6 | 884 | 868 | 1 | 4 |
| RICHFIELD - T 10 | 0 | 0 | 433 | 428 | 1 | 2 |
| RICHFIELD - T 11 | 0 | 0 | 565 | 559 | 2 | 2 |
| RICHFIELD - T 12 | 0 | 0 | 659 | 650 | 2 | 3 |
| RICHFIELD - T 13 | 1 | 0 | 555 | 547 | 2 | 5 |
| RICHFIELD - T 2 | 0 | 0 | 846 | 829 | 3 | 5 |
| RICHFIELD - T 3 | 0 | 0 | 150 | 147 | 2 | 1 |
| RICHFIELD - T 4 | 3 | 0 | 588 | 575 | 2 | 2 |
| RICHFIELD - T 5 | 0 | 0 | 536 | 531 | 0 | 4 |
| RICHFIELD - T 6 | 0 | 0 | 410 | 409 | 0 | 0 |
| RICHFIELD - T 7 | 0 | 0 | 625 | 619 | 0 | 2 |
| RICHFIELD - T 8 | 0 | 1 | 791 | 782 | 0 | 1 |
| RICHFIELD - T 9 | 0 | 0 | 572 | 554 | 3 | 1 |
| Slinger - V 1 | 2 | 0 | 520 | 507 | 1 | 5 |
| Slinger - V 6 | 0 | 1 | 368 | 354 | 3 | 5 |
| TRENTON - T 1 | 1 | 0 | 479 | 470 | 1 | 5 |
| TRENTON - T 2 | 0 | 3 | 637 | 633 | 2 | 2 |
| TRENTON - T 3 | 0 | 0 | 319 | 317 | 1 | 0 |
| TRENTON - T 4 | 0 | 0 | 436 | 434 | 0 | 1 |
| TRENTON - T 5 | 0 | 0 | 525 | 518 | 2 | 3 |
| TRENTON - T 6 | 0 | 0 | 332 | 324 | 1 | 5 |
| TRENTON - T 7 | 0 | 0 | 520 | 511 | 0 | 6 |
| WAYNE - T 1 | 0 | 1 | 738 | 732 | 0 | 0 |
| WAYNE - T 2 | 0 | 0 | 257 | 256 | 0 | 0 |
| WAYNE - T 3 | 1 | 0 | 272 | 268 | 0 | 3 |
| West Bend - C 1 | 0 | 0 | 1469 | 1438 | 0 | 17 |
| West Bend - C 10 | 0 | 0 | 1120 | 1074 | 1 | 27 |
| West Bend - C 11 | 1 | 1 | 983 | 959 | 1 | 14 |
| West Bend - C 12 | 3 | 1 | 1244 | 1209 | 6 | 11 |
| West Bend - C 13 | 2 | 1 | 794 | 773 | 0 | 7 |
| West Bend - C 14 | 4 | 3 | 853 | 795 | 7 | 28 |
| West Bend - C 15 | 0 | 0 | 787 | 772 | 2 | 9 |
| West Bend - C 16 | 0 | 0 | 562 | 549 | 0 | 10 |
| West Bend - C 17 | 1 | 0 | 1041 | 1031 | 3 | 4 |
| West Bend - C 18 | 3 | 0 | 1035 | 987 | 2 | 27 |
| West Bend - C 19 | 0 | 0 | 1011 | 997 | 0 | 4 |
| West Bend - C 2 | 3 | 0 | 1012 | 991 | 1 | 13 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| POLK - T 1 | 0 | 2 | 0 | 3 | 0 |
| POLK - T 2 | 0 | 0 | 0 | 0 | 0 |
| POLK - T 3 | 1 | 4 | 0 | 0 | 0 |
| POLK - T 4 | 0 | 0 | 0 | 0 | 0 |
| POLK - T 5 | 0 | 1 | 0 | 0 | 0 |
| POLK - T 6 | 1 | 5 | 0 | 3 | 0 |
| POLK - T 7 | 0 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 5 | 1 | 2 | 0 | 3 |
| RICHFIELD - T 10 | 2 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 11 | 2 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 12 | 0 | 3 | 1 | 0 | 0 |
| RICHFIELD - T 13 | 0 | 1 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 9 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 0 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 4 | 3 | 0 | 5 | 1 | 0 |
| RICHFIELD - T 5 | 0 | 1 | 0 | 0 | 0 |
| RICHFIELD - T 6 | 0 | 1 | 0 | 0 | 0 |
| RICHFIELD - T 7 | 2 | 2 | 0 | 0 | 0 |
| RICHFIELD - T 8 | 7 | 0 | 0 | 0 | 1 |
| RICHFIELD - T 9 | 12 | 2 | 0 | 0 | 0 |
| Slinger - V 1 | 1 | 3 | 2 | 1 | 0 |
| Slinger - V 6 | 0 | 6 | 0 | 0 | 0 |
| TRENTON - T 1 | 2 | 0 | 0 | 1 | 0 |
| TRENTON - T 2 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 0 | 1 | 0 | 0 | 0 |
| TRENTON - T 4 | 0 | 1 | 0 | 0 | 0 |
| TRENTON - T 5 | 1 | 1 | 0 | 0 | 0 |
| TRENTON - T 6 | 0 | 2 | 0 | 0 | 0 |
| TRENTON - T 7 | 0 | 3 | 0 | 0 | 0 |
| WAYNE - T 1 | 1 | 3 | 1 | 0 | 1 |
| WAYNE - T 2 | 0 | 1 | 0 | 0 | 0 |
| WAYNE - T 3 | 0 | 0 | 0 | 1 | 0 |
| West Bend - C 1 | 8 | 6 | 0 | 0 | 0 |
| West Bend - C 10 | 10 | 8 | 0 | 0 | 0 |
| West Bend - C 11 | 3 | 4 | 2 | 0 | 0 |
| West Bend - C 12 | 8 | 7 | 0 | 2 | 1 |
| West Bend - C 13 | 6 | 6 | 0 | 2 | 0 |
| West Bend - C 14 | 8 | 9 | 0 | 4 | 2 |
| West Bend - C 15 | 1 | 3 | 0 | 0 | 0 |
| West Bend - C 16 | 0 | 3 | 0 | 0 | 0 |
| West Bend - C 17 | 0 | 2 | 0 | 1 | 0 |
| West Bend - C 18 | 5 | 11 | 0 | 3 | 0 |
| West Bend - C 19 | 8 | 2 | 0 | 0 | 0 |
| West Bend - C 2 | 2 | 5 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| POLK - T 1 | 55131 | 11 | 58 | 20 | 5 |
| POLK - T 2 | 55131 | 1 | 58 | 20 | 5 |
| POLK - T 3 | 55131 | 10 | 58 | 20 | 5 |
| POLK - T 4 | 55131 | 0 | 58 | 20 | 5 |
| POLK - T 5 | 55131 | 2 | 99 | 33 | 5 |
| POLK - T 6 | 55131 | 16 | 58 | 20 | 5 |
| POLK - T 7 | 55131 | 0 | 58 | 20 | 5 |
| RICHFIELD - T 1 | 55131 | 35 | 99 | 33 | 5 |
| RICHFIELD - T 10 | 55131 | 9 | 99 | 33 | 5 |
| RICHFIELD - T 11 | 55131 | 6 | 24 | 08 | 5 |
| RICHFIELD - T 12 | 55131 | 12 | 24 | 08 | 5 |
| RICHFIELD - T 13 | 55131 | 5 | 24 | 08 | 5 |
| RICHFIELD - T 2 | 55131 | 18 | 99 | 33 | 5 |
| RICHFIELD - T 3 | 55131 | 4 | 99 | 33 | 5 |
| RICHFIELD - T 4 | 55131 | 20 | 99 | 33 | 5 |
| RICHFIELD - T 5 | 55131 | 2 | 99 | 33 | 5 |
| RICHFIELD - T 6 | 55131 | 1 | 24 | 08 | 5 |
| RICHFIELD - T 7 | 55131 | 8 | 24 | 08 | 5 |
| RICHFIELD - T 8 | 55131 | 8 | 24 | 08 | 5 |
| RICHFIELD - T 9 | 55131 | 26 | 99 | 33 | 5 |
| Slinger - V 1 | 55131 | 15 | 58 | 20 | 5 |
| Slinger - V 6 | 55131 | 16 | 58 | 20 | 5 |
| TRENTON - T 1 | 55131 | 9 | 60 | 20 | 5 |
| TRENTON - T 2 | 55131 | 5 | 60 | 20 | 5 |
| TRENTON - T 3 | 55131 | 2 | 58 | 20 | 5 |
| TRENTON - T 4 | 55131 | 1 | 58 | 20 | 5 |
| TRENTON - T 5 | 55131 | 8 | 60 | 20 | 5 |
| TRENTON - T 6 | 55131 | 5 | 60 | 20 | 5 |
| TRENTON - T 7 | 55131 | 4 | 60 | 20 | 5 |
| WAYNE - T 1 | 55131 | 10 | 59 | 20 | 5 |
| WAYNE - T 2 | 55131 | 2 | 59 | 20 | 5 |
| WAYNE - T 3 | 55131 | 1 | 59 | 20 | 5 |
| West Bend - C 1 | 55131 | 24 | 58 | 20 | 5 |
| West Bend - C 10 | 55131 | 26 | 58 | 20 | 5 |
| West Bend - C 11 | 55131 | 17 | 58 | 20 | 5 |
| West Bend - C 12 | 55131 | 32 | 58 | 20 | 5 |
| West Bend - C 13 | 55131 | 24 | 58 | 20 | 5 |
| West Bend - C 14 | 55131 | 43 | 58 | 20 | 5 |
| West Bend - C 15 | 55131 | 8 | 58 | 20 | 5 |
| West Bend - C 16 | 55131 | 6 | 58 | 20 | 5 |
| West Bend - C 17 | 55131 | 9 | 58 | 20 | 5 |
| West Bend - C 18 | 55131 | 37 | 58 | 20 | 5 |
| West Bend - C 19 | 55131 | 15 | 58 | 20 | 5 |
| West Bend - C 2 | 55131 | 23 | 58 | 20 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| POLK - T 1 | Washington | POLK | T | 162 |
| POLK - T 2 | Washington | POLK | T | 61 |
| POLK - T 3 | Washington | POLK | T | 156 |
| POLK - T 4 | Washington | POLK | T | 2 |
| POLK - T 5 | Washington | POLK | T | 104 |
| POLK - T 6 | Washington | POLK | T | 142 |
| POLK - T 7 | Washington | POLK | T | 63 |
| RICHFIELD - T 1 | Washington | RICHFIELD | T | 271 |
| RICHFIELD - T 10 | Washington | RICHFIELD | T | 132 |
| RICHFIELD - T 11 | Washington | RICHFIELD | T | 131 |
| RICHFIELD - T 12 | Washington | RICHFIELD | T | 170 |
| RICHFIELD - T 13 | Washington | RICHFIELD | T | 151 |
| RICHFIELD - T 2 | Washington | RICHFIELD | T | 242 |
| RICHFIELD - T 3 | Washington | RICHFIELD | T | 51 |
| RICHFIELD - T 4 | Washington | RICHFIELD | T | 175 |
| RICHFIELD - T 5 | Washington | RICHFIELD | T | 143 |
| RICHFIELD - T 6 | Washington | RICHFIELD | T | 125 |
| RICHFIELD - T 7 | Washington | RICHFIELD | T | 158 |
| RICHFIELD - T 8 | Washington | RICHFIELD | T | 180 |
| RICHFIELD - T 9 | Washington | RICHFIELD | T | 160 |
| Slinger - V 1 | Washington | Slinger | V | 167 |
| Slinger - V 6 | Washington | Slinger | V | 123 |
| TRENTON - T 1 | Washington | TRENTON | T | 124 |
| TRENTON - T 2 | Washington | TRENTON | T | 172 |
| TRENTON - T 3 | Washington | TRENTON | T | 88 |
| TRENTON - T 4 | Washington | TRENTON | T | 109 |
| TRENTON - T 5 | Washington | TRENTON | T | 142 |
| TRENTON - T 6 | Washington | TRENTON | T | 93 |
| TRENTON - T 7 | Washington | TRENTON | T | 137 |
| WAYNE - T 1 | Washington | WAYNE | T | 192 |
| WAYNE - T 2 | Washington | WAYNE | T | 70 |
| WAYNE - T 3 | Washington | WAYNE | T | 70 |
| West Bend - C 1 | Washington | West Bend | C | 451 |
| West Bend - C 10 | Washington | West Bend | C | 418 |
| West Bend - C 11 | Washington | West Bend | C | 282 |
| West Bend - C 12 | Washington | West Bend | C | 423 |
| West Bend - C 13 | Washington | West Bend | C | 267 |
| West Bend - C 14 | Washington | West Bend | C | 301 |
| West Bend - C 15 | Washington | West Bend | C | 261 |
| West Bend - C 16 | Washington | West Bend | C | 168 |
| West Bend - C 17 | Washington | West Bend | C | 300 |
| West Bend - C 18 | Washington | West Bend | C | 297 |
| West Bend - C 19 | Washington | West Bend | C | 289 |
| West Bend - C 2 | Washington | West Bend | C | 317 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| POLK - T 1 | 393 | 0 | 0 | 0 | 0 |
| POLK - T 2 | 144 | 0 | 0 | 0 | 0 |
| POLK - T 3 | 372 | 3 | 1 | 0 | 0 |
| POLK - T 4 | 6 | 0 | 0 | 0 | 0 |
| POLK - T 5 | 331 | 4 | 3 | 0 | 0 |
| POLK - T 6 | 340 | 0 | 0 | 0 | 0 |
| POLK - T 7 | 153 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 705 | 2 | 1 | 0 | 0 |
| RICHFIELD - T 10 | 294 | 2 | 1 | 0 | 0 |
| RICHFIELD - T 11 | 316 | 2 | 2 | 0 | 0 |
| RICHFIELD - T 12 | 424 | 4 | 4 | 0 | 1 |
| RICHFIELD - T 13 | 373 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 589 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 121 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 4 | 427 | 3 | 1 | 1 | 0 |
| RICHFIELD - T 5 | 310 | 0 | 3 | 0 | 0 |
| RICHFIELD - T 6 | 307 | 1 | 0 | 0 | 0 |
| RICHFIELD - T 7 | 376 | 4 | 2 | 0 | 0 |
| RICHFIELD - T 8 | 556 | 1 | 2 | 0 | 0 |
| RICHFIELD - T 9 | 368 | 0 | 0 | 0 | 0 |
| Slinger - V 1 | 290 | 0 | 0 | 0 | 0 |
| Slinger - V 6 | 215 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 281 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 393 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 189 | 0 | 3 | 0 | 0 |
| TRENTON - T 4 | 236 | 0 | 1 | 0 | 0 |
| TRENTON - T 5 | 326 | 0 | 0 | 0 | 0 |
| TRENTON - T 6 | 210 | 0 | 0 | 0 | 0 |
| TRENTON - T 7 | 310 | 4 | 6 | 0 | 0 |
| WAYNE - T 1 | 481 | 2 | 2 | 0 | 0 |
| WAYNE - T 2 | 176 | 0 | 0 | 0 | 0 |
| WAYNE - T 3 | 177 | 0 | 0 | 0 | 0 |
| West Bend - C 1 | 629 | 1 | 3 | 0 | 1 |
| West Bend - C 10 | 602 | 0 | 0 | 0 | 0 |
| West Bend - C 11 | 344 | 0 | 0 | 0 | 0 |
| West Bend - C 12 | 587 | 0 | 0 | 0 | 0 |
| West Bend - C 13 | 365 | 0 | 0 | 0 | 0 |
| West Bend - C 14 | 407 | 2 | 8 | 0 | 0 |
| West Bend - C 15 | 361 | 0 | 0 | 0 | 0 |
| West Bend - C 16 | 232 | 0 | 0 | 0 | 0 |
| West Bend - C 17 | 429 | 0 | 1 | 0 | 0 |
| West Bend - C 18 | 413 | 3 | 3 | 0 | 1 |
| West Bend - C 19 | 411 | 0 | 0 | 0 | 0 |
| West Bend - C 2 | 365 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| POLK - T 1 | 0 | 0 | 0 | 0 | 424 |
| POLK - T 2 | 0 | 0 | 0 | 0 | 156 |
| POLK - T 3 | 7 | 1 | 1 | 2 | 404 |
| POLK - T 4 | 0 | 0 | 0 | 0 | 6 |
| POLK - T 5 | 2 | 0 | 0 | 1 | 0 |
| POLK - T 6 | 0 | 0 | 0 | 0 | 369 |
| POLK - T 7 | 0 | 0 | 0 | 0 | 166 |
| RICHFIELD - T 1 | 3 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 10 | 6 | 1 | 1 | 0 | 0 |
| RICHFIELD - T 11 | 2 | 0 | 0 | 0 | 130 |
| RICHFIELD - T 12 | 5 | 2 | 0 | 0 | 169 |
| RICHFIELD - T 13 | 3 | 0 | 0 | 0 | 149 |
| RICHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 0 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 4 | 1 | 3 | 0 | 2 | 0 |
| RICHFIELD - T 5 | 1 | 2 | 0 | 1 | 0 |
| RICHFIELD - T 6 | 2 | 0 | 0 | 0 | 125 |
| RICHFIELD - T 7 | 2 | 3 | 1 | 1 | 153 |
| RICHFIELD - T 8 | 2 | 1 | 0 | 2 | 179 |
| RICHFIELD - T 9 | 1 | 0 | 0 | 0 | 0 |
| Slinger - V 1 | 2 | 0 | 0 | 2 | 304 |
| Slinger - V 6 | 0 | 0 | 0 | 0 | 226 |
| TRENTON - T 1 | 0 | 0 | 0 | 0 | 101 |
| TRENTON - T 2 | 3 | 0 | 0 | 0 | 139 |
| TRENTON - T 3 | 3 | 0 | 0 | 0 | 216 |
| TRENTON - T 4 | 4 | 0 | 0 | 0 | 270 |
| TRENTON - T 5 | 2 | 0 | 0 | 0 | 115 |
| TRENTON - T 6 | 1 | 0 | 0 | 0 | 76 |
| TRENTON - T 7 | 9 | 3 | 0 | 3 | 110 |
| WAYNE - T 1 | 4 | 2 | 0 | 1 | 0 |
| WAYNE - T 2 | 0 | 0 | 0 | 0 | 0 |
| WAYNE - T 3 | 0 | 0 | 0 | 0 | 0 |
| West Bend - C 1 | 4 | 1 | 1 | 1 | 766 |
| West Bend - C 10 | 2 | 0 | 0 | 1 | 708 |
| West Bend - C 11 | 0 | 0 | 0 | 0 | 421 |
| West Bend - C 12 | 2 | 0 | 0 | 0 | 716 |
| West Bend - C 13 | 2 | 0 | 0 | 0 | 442 |
| West Bend - C 14 | 10 | 3 | 2 | 6 | 488 |
| West Bend - C 15 | 0 | 0 | 0 | 0 | 433 |
| West Bend - C 16 | 2 | 0 | 0 | 0 | 275 |
| West Bend - C 17 | 5 | 0 | 0 | 1 | 518 |
| West Bend - C 18 | 8 | 2 | 1 | 4 | 493 |
| West Bend - C 19 | 4 | 0 | 0 | 0 | 497 |
| West Bend - C 2 | 1 | 0 | 0 | 0 | 437 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| POLK - T 1 | 0 | 0 | 0 | 68 | 0 |
| POLK - T 2 | 0 | 0 | 0 | 26 | 0 |
| POLK - T 3 | 0 | 4 | 0 | 72 | 0 |
| POLK - T 4 | 0 | 0 | 0 | 1 | 0 |
| POLK - T 5 | 369 | 2 | 0 | 0 | 0 |
| POLK - T 6 | 0 | 0 | 0 | 59 | 0 |
| POLK - T 7 | 0 | 0 | 0 | 26 | 0 |
| RICHFIELD - T 1 | 799 | 6 | 0 | 0 | 0 |
| RICHFIELD - T 10 | 332 | 4 | 0 | 0 | 0 |
| RICHFIELD - T 11 | 311 | 0 | 0 | 0 | 129 |
| RICHFIELD - T 12 | 412 | 1 | 0 | 0 | 165 |
| RICHFIELD - T 13 | 358 | 0 | 0 | 0 | 147 |
| RICHFIELD - T 2 | 654 | 3 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 135 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 4 | 481 | 5 | 0 | 0 | 0 |
| RICHFIELD - T 5 | 349 | 1 | 0 | 0 | 0 |
| RICHFIELD - T 6 | 294 | 0 | 0 | 0 | 123 |
| RICHFIELD - T 7 | 369 | 0 | 0 | 0 | 152 |
| RICHFIELD - T 8 | 542 | 0 | 0 | 0 | 178 |
| RICHFIELD - T 9 | 408 | 1 | 0 | 0 | 0 |
| Slinger - V 1 | 17 | 0 | 0 | 69 | 0 |
| Slinger - V 6 | 12 | 0 | 0 | 51 | 0 |
| TRENTON - T 1 | 290 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 406 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 0 | 1 | 0 | 35 | 0 |
| TRENTON - T 4 | 0 | 0 | 0 | 45 | 0 |
| TRENTON - T 5 | 335 | 0 | 0 | 0 | 0 |
| TRENTON - T 6 | 217 | 0 | 0 | 0 | 0 |
| TRENTON - T 7 | 317 | 2 | 0 | 0 | 0 |
| WAYNE - T 1 | 560 | 2 | 0 | 0 | 0 |
| WAYNE - T 2 | 205 | 0 | 0 | 0 | 0 |
| WAYNE - T 3 | 205 | 0 | 0 | 0 | 0 |
| West Bend - C 1 | 0 | 2 | 0 | 184 | 0 |
| West Bend - C 10 | 0 | 0 | 0 | 185 | 0 |
| West Bend - C 11 | 0 | 0 | 0 | 108 | 0 |
| West Bend - C 12 | 0 | 0 | 0 | 168 | 0 |
| West Bend - C 13 | 0 | 0 | 0 | 106 | 0 |
| West Bend - C 14 | 5 | 2 | 0 | 123 | 0 |
| West Bend - C 15 | 0 | 0 | 0 | 103 | 0 |
| West Bend - C 16 | 0 | 0 | 0 | 69 | 0 |
| West Bend - C 17 | 0 | 0 | 0 | 101 | 0 |
| West Bend - C 18 | 0 | 4 | 0 | 128 | 0 |
| West Bend - C 19 | 0 | 0 | 0 | 97 | 0 |
| West Bend - C 2 | 0 | 0 | 0 | 163 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| POLK - T 1 | 416 | 0 | 77 | 0 | 424 |
| POLK - T 2 | 154 | 0 | 28 | 0 | 156 |
| POLK - T 3 | 397 | 1 | 77 | 0 | 401 |
| POLK - T 4 | 6 | 0 | 1 | 0 | 6 |
| POLK - T 5 | 0 | 0 | 0 | 0 | 349 |
| POLK - T 6 | 362 | 0 | 67 | 0 | 369 |
| POLK - T 7 | 163 | 0 | 30 | 0 | 166 |
| RICHFIELD - T 1 | 0 | 0 | 0 | 0 | 767 |
| RICHFIELD - T 10 | 0 | 0 | 0 | 0 | 334 |
| RICHFIELD - T 11 | 320 | 0 | 0 | 0 | 359 |
| RICHFIELD - T 12 | 417 | 0 | 0 | 0 | 477 |
| RICHFIELD - T 13 | 371 | 0 | 0 | 0 | 421 |
| RICHFIELD - T 2 | 0 | 0 | 0 | 0 | 627 |
| RICHFIELD - T 3 | 0 | 0 | 0 | 0 | 130 |
| RICHFIELD - T 4 | 0 | 0 | 0 | 0 | 461 |
| RICHFIELD - T 5 | 0 | 0 | 0 | 0 | 339 |
| RICHFIELD - T 6 | 305 | 0 | 0 | 0 | 344 |
| RICHFIELD - T 7 | 380 | 1 | 0 | 0 | 427 |
| RICHFIELD - T 8 | 554 | 1 | 0 | 0 | 602 |
| RICHFIELD - T 9 | 0 | 0 | 0 | 0 | 412 |
| Slinger - V 1 | 296 | 0 | 77 | 0 | 329 |
| Slinger - V 6 | 220 | 0 | 58 | 0 | 244 |
| TRENTON - T 1 | 304 | 0 | 61 | 0 | 306 |
| TRENTON - T 2 | 424 | 0 | 86 | 0 | 429 |
| TRENTON - T 3 | 212 | 3 | 38 | 0 | 210 |
| TRENTON - T 4 | 264 | 0 | 48 | 0 | 260 |
| TRENTON - T 5 | 351 | 0 | 73 | 0 | 353 |
| TRENTON - T 6 | 227 | 0 | 46 | 0 | 228 |
| TRENTON - T 7 | 337 | 1 | 68 | 0 | 337 |
| WAYNE - T 1 | 538 | 3 | 75 | 0 | 534 |
| WAYNE - T 2 | 197 | 0 | 27 | 0 | 197 |
| WAYNE - T 3 | 196 | 0 | 27 | 0 | 195 |
| West Bend - C 1 | 740 | 3 | 207 | 0 | 738 |
| West Bend - C 10 | 681 | 0 | 211 | 0 | 705 |
| West Bend - C 11 | 409 | 0 | 120 | 0 | 412 |
| West Bend - C 12 | 692 | 0 | 195 | 0 | 690 |
| West Bend - C 13 | 431 | 0 | 120 | 0 | 437 |
| West Bend - C 14 | 479 | 2 | 133 | 0 | 490 |
| West Bend - C 15 | 424 | 0 | 117 | 0 | 429 |
| West Bend - C 16 | 263 | 0 | 79 | 0 | 264 |
| West Bend - C 17 | 495 | 0 | 127 | 0 | 487 |
| West Bend - C 18 | 481 | 5 | 145 | 0 | 481 |
| West Bend - C 19 | 476 | 0 | 121 | 0 | 467 |
| West Bend - C 2 | 419 | 0 | 186 | 0 | 427 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| POLK - T 1 | 0 | 0 | 75 | 0 | 456 | 0 |
| POLK - T 2 | 0 | 0 | 28 | 0 | 167 | 0 |
| POLK - T 3 | 0 | 0 | 75 | 0 | 426 | 8 |
| POLK - T 4 | 0 | 0 | 1 | 0 | 7 | 0 |
| POLK - T 5 | 1 | 0 | 48 | 0 | 367 | 2 |
| POLK - T 6 | 0 | 0 | 66 | 0 | 397 | 0 |
| POLK - T 7 | 0 | 0 | 30 | 0 | 179 | 0 |
| RICHFIELD - T 1 | 5 | 0 | 115 | 0 | 802 | 2 |
| RICHFIELD - T 10 | 1 | 0 | 47 | 0 | 340 | 2 |
| RICHFIELD - T 11 | 0 | 0 | 44 | 0 | 365 | 0 |
| RICHFIELD - T 12 | 1 | 0 | 69 | 0 | 489 | 4 |
| RICHFIELD - T 13 | 0 | 0 | 58 | 0 | 429 | 0 |
| RICHFIELD - T 2 | 0 | 0 | 105 | 0 | 646 | 1 |
| RICHFIELD - T 3 | 0 | 0 | 22 | 0 | 134 | 0 |
| RICHFIELD - T 4 | 1 | 0 | 78 | 0 | 474 | 5 |
| RICHFIELD - T 5 | 0 | 0 | 63 | 0 | 354 | 1 |
| RICHFIELD - T 6 | 0 | 0 | 46 | 0 | 353 | 1 |
| RICHFIELD - T 7 | 0 | 0 | 54 | 0 | 433 | 3 |
| RICHFIELD - T 8 | 0 | 0 | 77 | 0 | 621 | 6 |
| RICHFIELD - T 9 | 0 | 0 | 61 | 0 | 413 | 0 |
| Slinger - V 1 | 0 | 0 | 69 | 0 | 355 | 3 |
| Slinger - V 6 | 0 | 0 | 51 | 0 | 263 | 1 |
| TRENTON - T 1 | 0 | 0 | 61 | 0 | 325 | 0 |
| TRENTON - T 2 | 0 | 0 | 84 | 0 | 456 | 0 |
| TRENTON - T 3 | 0 | 0 | 43 | 0 | 223 | 2 |
| TRENTON - T 4 | 0 | 0 | 54 | 0 | 279 | 0 |
| TRENTON - T 5 | 0 | 0 | 69 | 0 | 375 | 0 |
| TRENTON - T 6 | 0 | 0 | 45 | 0 | 242 | 0 |
| TRENTON - T 7 | 1 | 0 | 69 | 0 | 359 | 5 |
| WAYNE - T 1 | 1 | 0 | 80 | 0 | 554 | 4 |
| WAYNE - T 2 | 0 | 0 | 28 | 0 | 203 | 0 |
| WAYNE - T 3 | 0 | 0 | 28 | 0 | 204 | 0 |
| West Bend - C 1 | 1 | 0 | 210 | 0 | 844 | 10 |
| West Bend - C 10 | 0 | 0 | 194 | 0 | 793 | 1 |
| West Bend - C 11 | 0 | 0 | 119 | 0 | 464 | 0 |
| West Bend - C 12 | 0 | 0 | 197 | 0 | 790 | 3 |
| West Bend - C 13 | 0 | 0 | 113 | 0 | 500 | 1 |
| West Bend - C 14 | 4 | 0 | 128 | 0 | 561 | 10 |
| West Bend - C 15 | 0 | 0 | 111 | 0 | 490 | 0 |
| West Bend - C 16 | 0 | 0 | 78 | 0 | 303 | 4 |
| West Bend - C 17 | 0 | 0 | 131 | 0 | 556 | 1 |
| West Bend - C 18 | 3 | 0 | 145 | 0 | 548 | 12 |
| West Bend - C 19 | 0 | 0 | 128 | 0 | 535 | 0 |
| West Bend - C 2 | 0 | 0 | 175 | 0 | 497 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| POLK - T 1 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| POLK - T 2 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| POLK - T 3 | 0 | 0 | 543 | 0 | 0 | 0 | 0 |
| POLK - T 4 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| POLK - T 5 | 0 | 0 | 445 | 0 | 0 | 0 | 0 |
| POLK - T 6 | 0 | 0 | 482 | 0 | 0 | 0 | 0 |
| POLK - T 7 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 982 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 10 | 0 | 0 | 437 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 11 | 0 | 0 | 453 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 12 | 0 | 0 | 610 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 13 | 0 | 0 | 527 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 0 | 0 | 831 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 4 | 0 | 0 | 613 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 5 | 0 | 0 | 460 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 6 | 0 | 0 | 435 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 7 | 0 | 0 | 547 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 8 | 0 | 0 | 744 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 9 | 0 | 0 | 529 | 0 | 0 | 0 | 0 |
| Slinger - V 1 | 0 | 0 | 461 | 0 | 0 | 0 | 0 |
| Slinger - V 6 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 0 | 0 | 568 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| TRENTON - T 4 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| TRENTON - T 5 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| TRENTON - T 6 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| TRENTON - T 7 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| WAYNE - T 1 | 0 | 0 | 684 | 0 | 0 | 0 | 0 |
| WAYNE - T 2 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| WAYNE - T 3 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| West Bend - C 1 | 0 | 0 | 1092 | 0 | 0 | 0 | 0 |
| West Bend - C 10 | 0 | 0 | 1023 | 0 | 0 | 0 | 0 |
| West Bend - C 11 | 0 | 0 | 626 | 0 | 0 | 0 | 0 |
| West Bend - C 12 | 0 | 0 | 1012 | 0 | 0 | 0 | 0 |
| West Bend - C 13 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| West Bend - C 14 | 0 | 0 | 739 | 0 | 0 | 0 | 0 |
| West Bend - C 15 | 0 | 0 | 622 | 0 | 0 | 0 | 0 |
| West Bend - C 16 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| West Bend - C 17 | 0 | 0 | 736 | 0 | 0 | 0 | 0 |
| West Bend - C 18 | 0 | 0 | 732 | 0 | 0 | 0 | 0 |
| West Bend - C 19 | 0 | 0 | 704 | 0 | 0 | 0 | 0 |
| West Bend - C 2 | 0 | 0 | 683 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55131853500020 | 0020 | 85350 | 55131 | 5513185350 | 20 | West Bend - C 20 |
| 55131853500021 | 0021 | 85350 | 55131 | 5513185350 | 21 | West Bend - C 21 |
| 55131853500022 | 0022 | 85350 | 55131 | 5513185350 | 22 | West Bend - C 22 |
| 55131853500003 | 0003 | 85350 | 55131 | 5513185350 | 3 | West Bend - C 3 |
| 55131853500004 | 0004 | 85350 | 55131 | 5513185350 | 4 | West Bend - C 4 |
| 55131853500005 | 0005 | 85350 | 55131 | 5513185350 | 5 | West Bend - C 5 |
| 55131853500006 | 0006 | 85350 | 55131 | 5513185350 | 6 | West Bend - C 6 |
| 55131853500007 | 0007 | 85350 | 55131 | 5513185350 | 7 | West Bend - C 7 |
| 55131853500008 | 0008 | 85350 | 55131 | 5513185350 | 8 | West Bend - C 8 |
| 55131853500009 | 0009 | 85350 | 55131 | 5513185350 | 9 | West Bend - C 9 |
| 55131853750001 | 0001 | 85375 | 55131 | 5513185375 | 1 | WEST BEND - T 1 |
| 55131853750002 | 0002 | 85375 | 55131 | 5513185375 | 2 | WEST BEND - T 2 |
| 55131853750003 | 0003 | 85375 | 55131 | 5513185375 | 3 | WEST BEND - T 3 |
| 55131853750004 | 0004 | 85375 | 55131 | 5513185375 | 4 | WEST BEND - T 4 |
| 55131853750005 | 0005 | 85375 | 55131 | 5513185375 | 5 | WEST BEND - T 5 |
| 55131853750006 | 0006 | 85375 | 55131 | 5513185375 | 6 | WEST BEND - T 6 |
| 55131853750007 | 0007 | 85375 | 55131 | 5513185375 | 7 | WEST BEND - T 7 |
| 55131853750008 | 0008 | 85375 | 55131 | 5513185375 | 8 | WEST BEND - T 8 |
| 55131853750009 | 0009 | 85375 | 55131 | 5513185375 | 9 | WEST BEND - T 9 |
| 55133072000001 | 0001 | 07200 | 55133 | 5513307200 | 1 | Big Bend - V 1 |
| 55133072000002 | 0002 | 07200 | 55133 | 5513307200 | 2 | Big Bend - V 2 |
| 55133072000003 | 0003 | 07200 | 55133 | 5513307200 | 3 | Big Bend - V 3 |
| 55133100250001 | 0001 | 10025 | 55133 | 5513310025 | 1 | Brookfield - C 1 |
| 55133100250010 | 0010 | 10025 | 55133 | 5513310025 | 10 | Brookfield - C 10 |
| 55133100250011 | 0011 | 10025 | 55133 | 5513310025 | 11 | Brookfield - C 11 |
| 55133100250012 | 0012 | 10025 | 55133 | 5513310025 | 12 | Brookfield - C 12 |
| 55133100250013 | 0013 | 10025 | 55133 | 5513310025 | 13 | Brookfield - C 13 |
| 55133100250014 | 0014 | 10025 | 55133 | 5513310025 | 14 | Brookfield - C 14 |
| 55133100250015 | 0015 | 10025 | 55133 | 5513310025 | 15 | Brookfield - C 15 |
| 55133100250016 | 0016 | 10025 | 55133 | 5513310025 | 16 | Brookfield - C 16 |
| 55133100250017 | 0017 | 10025 | 55133 | 5513310025 | 17 | Brookfield - C 17 |
| 55133100250018 | 0018 | 10025 | 55133 | 5513310025 | 18 | Brookfield - C 18 |
| 55133100250019 | 0019 | 10025 | 55133 | 5513310025 | 19 | Brookfield - C 19 |
| 55133100250002 | 0002 | 10025 | 55133 | 5513310025 | 2 | Brookfield - C 2 |
| 55133100250020 | 0020 | 10025 | 55133 | 5513310025 | 20 | Brookfield - C 20 |
| 55133100250021 | 0021 | 10025 | 55133 | 5513310025 | 21 | Brookfield - C 21 |
| 55133100250022 | 0022 | 10025 | 55133 | 5513310025 | 22 | Brookfield - C 22 |
| 55133100250023 | 0023 | 10025 | 55133 | 5513310025 | 23 | Brookfield - C 23 |
| 55133100250024 | 0024 | 10025 | 55133 | 5513310025 | 24 | Brookfield - C 24 |
| 55133100250003 | 0003 | 10025 | 55133 | 5513310025 | 3 | Brookfield - C 3 |
| 55133100250004 | 0004 | 10025 | 55133 | 5513310025 | 4 | Brookfield - C 4 |
| 55133100250005 | 0005 | 10025 | 55133 | 5513310025 | 5 | Brookfield - C 5 |
| 55133100250006 | 0006 | 10025 | 55133 | 5513310025 | 6 | Brookfield - C 6 |
| 55133100250007 | 0007 | 10025 | 55133 | 5513310025 | 7 | Brookfield - C 7 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| West Bend - C 20 | 1147 | 1099 | 3 | 26 | 6 | 12 | 0 |
| West Bend - C 21 | 1064 | 1020 | 2 | 13 | 9 | 15 | 1 |
| West Bend - C 22 | 1035 | 948 | 30 | 33 | 12 | 5 | 0 |
| West Bend - C 3 | 736 | 688 | 4 | 30 | 1 | 11 | 0 |
| West Bend - C 4 | 1188 | 1154 | 8 | 16 | 3 | 5 | 1 |
| West Bend - C 5 | 1393 | 1343 | 3 | 16 | 18 | 11 | 1 |
| West Bend - C 6 | 1679 | 1649 | 2 | 10 | 7 | 4 | 0 |
| West Bend - C 7 | 1881 | 1825 | 2 | 28 | 9 | 10 | 3 |
| West Bend - C 8 | 1310 | 1205 | 9 | 50 | 27 | 17 | 0 |
| West Bend - C 9 | 740 | 723 | 4 | 6 | 2 | 4 | 0 |
| WEST BEND - T 1 | 960 | 950 | 3 | 2 | 0 | 4 | 0 |
| WEST BEND - T 2 | 866 | 857 | 0 | 3 | 6 | 0 | 0 |
| WEST BEND - T 3 | 777 | 765 | 0 | 2 | 7 | 2 | 1 |
| WEST BEND - T 4 | 457 | 448 | 0 | 6 | 0 | 2 | 0 |
| WEST BEND - T 5 | 828 | 810 | 0 | 10 | 2 | 6 | 0 |
| WEST BEND - T 6 | 685 | 673 | 1 | 4 | 4 | 3 | 0 |
| WEST BEND - T 7 | 187 | 187 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 8 | 68 | 68 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 9 | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 442 | 417 | 2 | 11 | 1 | 6 | 5 |
| Big Bend - V 2 | 516 | 494 | 4 | 11 | 6 | 1 | 0 |
| Big Bend - V 3 | 320 | 318 | 0 | 1 | 0 | 1 | 0 |
| Brookfield - C 1 | 1600 | 1488 | 15 | 21 | 69 | 2 | 0 |
| Brookfield - C 10 | 1191 | 1110 | 6 | 10 | 60 | 3 | 0 |
| Brookfield - C 11 | 1843 | 1664 | 25 | 18 | 131 | 0 | 1 |
| Brookfield - C 12 | 1966 | 1861 | 4 | 5 | 78 | 5 | 0 |
| Brookfield - C 13 | 1720 | 1559 | 10 | 17 | 131 | 2 | 0 |
| Brookfield - C 14 | 1049 | 943 | 7 | 29 | 65 | 0 | 3 |
| Brookfield - C 15 | 1193 | 1148 | 2 | 8 | 26 | 3 | 0 |
| Brookfield - C 16 | 1364 | 1278 | 14 | 13 | 56 | 0 | 0 |
| Brookfield - C 17 | 1903 | 1797 | 9 | 25 | 56 | 3 | 0 |
| Brookfield - C 18 | 1403 | 1295 | 5 | 14 | 78 | 3 | 5 |
| Brookfield - C 19 | 2026 | 1882 | 18 | 24 | 100 | 0 | 0 |
| Brookfield - C 2 | 1897 | 1792 | 11 | 22 | 64 | 6 | 0 |
| Brookfield - C 20 | 2090 | 1909 | 21 | 26 | 123 | 5 | 0 |
| Brookfield - C 21 | 1204 | 1057 | 23 | 27 | 89 | 3 | 1 |
| Brookfield - C 22 | 1353 | 1251 | 12 | 33 | 51 | 2 | 0 |
| Brookfield - C 23 | 1213 | 1114 | 28 | 24 | 34 | 0 | 1 |
| Brookfield - C 24 | 1776 | 1704 | 12 | 18 | 35 | 4 | 0 |
| Brookfield - C 3 | 1999 | 1881 | 19 | 41 | 53 | 4 | 0 |
| Brookfield - C 4 | 1935 | 1809 | 46 | 12 | 59 | 3 | 0 |
| Brookfield - C 5 | 1793 | 1690 | 22 | 18 | 56 | 3 | 0 |
| Brookfield - C 6 | 1808 | 1740 | 19 | 15 | 31 | 0 | 0 |
| Brookfield - C 7 | 1389 | 1302 | 22 | 7 | 52 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| West Bend - C 20 | 0 | 1 | 752 | 726 | 1 | 17 |
| West Bend - C 21 | 4 | 0 | 772 | 744 | 2 | 11 |
| West Bend - C 22 | 2 | 5 | 733 | 693 | 8 | 16 |
| West Bend - C 3 | 2 | 0 | 550 | 523 | 3 | 14 |
| West Bend - C 4 | 0 | 1 | 920 | 898 | 4 | 9 |
| West Bend - C 5 | 0 | 1 | 1043 | 1011 | 1 | 12 |
| West Bend - C 6 | 5 | 2 | 1241 | 1222 | 1 | 6 |
| West Bend - C 7 | 4 | 0 | 1457 | 1425 | 0 | 16 |
| West Bend - C 8 | 0 | 2 | 1022 | 965 | 4 | 31 |
| West Bend - C 9 | 0 | 1 | 582 | 569 | 2 | 6 |
| WEST BEND - T 1 | 0 | 1 | 877 | 870 | 2 | 1 |
| WEST BEND - T 2 | 0 | 0 | 601 | 594 | 0 | 2 |
| WEST BEND - T 3 | 0 | 0 | 576 | 567 | 0 | 2 |
| WEST BEND - T 4 | 0 | 1 | 364 | 359 | 0 | 2 |
| WEST BEND - T 5 | 0 | 0 | 559 | 548 | 0 | 6 |
| WEST BEND - T 6 | 0 | 0 | 504 | 497 | 0 | 4 |
| WEST BEND - T 7 | 0 | 0 | 140 | 140 | 0 | 0 |
| WEST BEND - T 8 | 0 | 0 | 48 | 48 | 0 | 0 |
| WEST BEND - T 9 | 0 | 0 | 4 | 4 | 0 | 0 |
| Big Bend - V 1 | 0 | 0 | 309 | 296 | 0 | 6 |
| Big Bend - V 2 | 0 | 0 | 362 | 352 | 0 | 7 |
| Big Bend - V 3 | 0 | 0 | 238 | 237 | 0 | 0 |
| Brookfield - C 1 | 1 | 4 | 1269 | 1204 | 11 | 10 |
| Brookfield - C 10 | 2 | 0 | 903 | 847 | 5 | 8 |
| Brookfield - C 11 | 0 | 4 | 1081 | 974 | 18 | 8 |
| Brookfield - C 12 | 10 | 3 | 1336 | 1279 | 1 | 3 |
| Brookfield - C 13 | 0 | 1 | 1175 | 1082 | 5 | 7 |
| Brookfield - C 14 | 1 | 1 | 872 | 801 | 5 | 17 |
| Brookfield - C 15 | 2 | 4 | 928 | 894 | 1 | 8 |
| Brookfield - C 16 | 3 | 0 | 895 | 851 | 9 | 6 |
| Brookfield - C 17 | 2 | 11 | 1398 | 1330 | 7 | 9 |
| Brookfield - C 18 | 3 | 0 | 1012 | 949 | 4 | 11 |
| Brookfield - C 19 | 0 | 2 | 1524 | 1442 | 12 | 15 |
| Brookfield - C 2 | 0 | 2 | 1452 | 1380 | 7 | 18 |
| Brookfield - C 20 | 0 | 6 | 1550 | 1442 | 12 | 14 |
| Brookfield - C 21 | 4 | 0 | 894 | 800 | 13 | 21 |
| Brookfield - C 22 | 0 | 4 | 1010 | 949 | 2 | 21 |
| Brookfield - C 23 | 5 | 7 | 902 | 842 | 16 | 11 |
| Brookfield - C 24 | 2 | 1 | 1385 | 1344 | 6 | 10 |
| Brookfield - C 3 | 1 | 0 | 1518 | 1454 | 14 | 17 |
| Brookfield - C 4 | 5 | 1 | 1416 | 1341 | 28 | 7 |
| Brookfield - C 5 | 2 | 2 | 1326 | 1265 | 7 | 10 |
| Brookfield - C 6 | 3 | 0 | 1314 | 1272 | 12 | 6 |
| Brookfield - C 7 | 1 | 4 | 996 | 950 | 11 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| West Bend - C 20 | 4 | 3 | 0 | 0 | 1 |
| West Bend - C 21 | 6 | 6 | 1 | 2 | 0 |
| West Bend - C 22 | 9 | 3 | 0 | 2 | 2 |
| West Bend - C 3 | 0 | 8 | 0 | 2 | 0 |
| West Bend - C 4 | 3 | 4 | 1 | 0 | 1 |
| West Bend - C 5 | 10 | 8 | 1 | 0 | 0 |
| West Bend - C 6 | 4 | 4 | 0 | 4 | 0 |
| West Bend - C 7 | 6 | 6 | 1 | 3 | 0 |
| West Bend - C 8 | 12 | 9 | 0 | 0 | 1 |
| West Bend - C 9 | 1 | 3 | 0 | 0 | 1 |
| WEST BEND - T 1 | 0 | 4 | 0 | 0 | 0 |
| WEST BEND - T 2 | 5 | 0 | 0 | 0 | 0 |
| WEST BEND - T 3 | 4 | 2 | 1 | 0 | 0 |
| WEST BEND - T 4 | 0 | 2 | 0 | 0 | 1 |
| WEST BEND - T 5 | 1 | 4 | 0 | 0 | 0 |
| WEST BEND - T 6 | 1 | 2 | 0 | 0 | 0 |
| WEST BEND - T 7 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 8 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 9 | 0 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 1 | 4 | 2 | 0 | 0 |
| Big Bend - V 2 | 2 | 1 | 0 | 0 | 0 |
| Big Bend - V 3 | 0 | 1 | 0 | 0 | 0 |
| Brookfield - C 1 | 41 | 2 | 0 | 1 | 0 |
| Brookfield - C 10 | 41 | 2 | 0 | 0 | 0 |
| Brookfield - C 11 | 78 | 0 | 1 | 0 | 2 |
| Brookfield - C 12 | 43 | 3 | 0 | 4 | 3 |
| Brookfield - C 13 | 79 | 1 | 0 | 0 | 1 |
| Brookfield - C 14 | 46 | 0 | 1 | 1 | 1 |
| Brookfield - C 15 | 20 | 3 | 0 | 0 | 2 |
| Brookfield - C 16 | 29 | 0 | 0 | 0 | 0 |
| Brookfield - C 17 | 43 | 1 | 0 | 0 | 8 |
| Brookfield - C 18 | 45 | 1 | 2 | 0 | 0 |
| Brookfield - C 19 | 53 | 0 | 0 | 0 | 2 |
| Brookfield - C 2 | 43 | 4 | 0 | 0 | 0 |
| Brookfield - C 20 | 75 | 4 | 0 | 0 | 3 |
| Brookfield - C 21 | 54 | 3 | 1 | 2 | 0 |
| Brookfield - C 22 | 34 | 2 | 0 | 0 | 2 |
| Brookfield - C 23 | 25 | 0 | 1 | 2 | 5 |
| Brookfield - C 24 | 19 | 4 | 0 | 2 | 0 |
| Brookfield - C 3 | 28 | 4 | 0 | 1 | 0 |
| Brookfield - C 4 | 35 | 3 | 0 | 1 | 1 |
| Brookfield - C 5 | 39 | 3 | 0 | 0 | 2 |
| Brookfield - C 6 | 24 | 0 | 0 | 0 | 0 |
| Brookfield - C 7 | 28 | 0 | 0 | 1 | 2 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| West Bend - C 20 | 55131 | 22 | 58 | 20 | 5 |
| West Bend - C 21 | 55131 | 31 | 58 | 20 | 5 |
| West Bend - C 22 | 55131 | 54 | 58 | 20 | 5 |
| West Bend - C 3 | 55131 | 18 | 58 | 20 | 5 |
| West Bend - C 4 | 55131 | 18 | 58 | 20 | 5 |
| West Bend - C 5 | 55131 | 34 | 58 | 20 | 5 |
| West Bend - C 6 | 55131 | 20 | 58 | 20 | 5 |
| West Bend - C 7 | 55131 | 28 | 58 | 20 | 5 |
| West Bend - C 8 | 55131 | 55 | 58 | 20 | 5 |
| West Bend - C 9 | 55131 | 11 | 58 | 20 | 5 |
| WEST BEND - T 1 | 55131 | 8 | 58 | 20 | 5 |
| WEST BEND - T 2 | 55131 | 6 | 58 | 20 | 5 |
| WEST BEND - T 3 | 55131 | 10 | 58 | 20 | 5 |
| WEST BEND - T 4 | 55131 | 3 | 58 | 20 | 5 |
| WEST BEND - T 5 | 55131 | 8 | 58 | 20 | 5 |
| WEST BEND - T 6 | 55131 | 8 | 58 | 20 | 5 |
| WEST BEND - T 7 | 55131 | 0 | 58 | 20 | 5 |
| WEST BEND - T 8 | 55131 | 0 | 58 | 20 | 5 |
| WEST BEND - T 9 | 55131 | 0 | 58 | 20 | 5 |
| Big Bend - V 1 | 55133 | 14 | 83 | 28 | 1 |
| Big Bend - V 2 | 55133 | 11 | 83 | 28 | 1 |
| Big Bend - V 3 | 55133 | 1 | 83 | 28 | 1 |
| Brookfield - C 1 | 55133 | 91 | 14 | 05 | 5 |
| Brookfield - C 10 | 55133 | 71 | 98 | 33 | 5 |
| Brookfield - C 11 | 55133 | 161 | 98 | 33 | 5 |
| Brookfield - C 12 | 55133 | 100 | 98 | 33 | 5 |
| Brookfield - C 13 | 55133 | 144 | 98 | 33 | 5 |
| Brookfield - C 14 | 55133 | 77 | 98 | 33 | 5 |
| Brookfield - C 15 | 55133 | 37 | 14 | 05 | 5 |
| Brookfield - C 16 | 55133 | 73 | 98 | 33 | 5 |
| Brookfield - C 17 | 55133 | 81 | 98 | 33 | 5 |
| Brookfield - C 18 | 55133 | 94 | 98 | 33 | 5 |
| Brookfield - C 19 | 55133 | 120 | 98 | 33 | 5 |
| Brookfield - C 2 | 55133 | 83 | 14 | 05 | 5 |
| Brookfield - C 20 | 55133 | 155 | 98 | 33 | 5 |
| Brookfield - C 21 | 55133 | 120 | 98 | 33 | 5 |
| Brookfield - C 22 | 55133 | 69 | 98 | 33 | 5 |
| Brookfield - C 23 | 55133 | 75 | 14 | 05 | 5 |
| Brookfield - C 24 | 55133 | 54 | 14 | 05 | 5 |
| Brookfield - C 3 | 55133 | 77 | 14 | 05 | 5 |
| Brookfield - C 4 | 55133 | 114 | 98 | 33 | 5 |
| Brookfield - C 5 | 55133 | 85 | 98 | 33 | 5 |
| Brookfield - C 6 | 55133 | 53 | 98 | 33 | 5 |
| Brookfield - C 7 | 55133 | 80 | 14 | 05 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| West Bend - C 20 | Washington | West Bend | C | 283 |
| West Bend - C 21 | Washington | West Bend | C | 213 |
| West Bend - C 22 | Washington | West Bend | C | 219 |
| West Bend - C 3 | Washington | West Bend | C | 168 |
| West Bend - C 4 | Washington | West Bend | C | 253 |
| West Bend - C 5 | Washington | West Bend | C | 317 |
| West Bend - C 6 | Washington | West Bend | C | 406 |
| West Bend - C 7 | Washington | West Bend | C | 459 |
| West Bend - C 8 | Washington | West Bend | C | 360 |
| West Bend - C 9 | Washington | West Bend | C | 203 |
| WEST BEND - T 1 | Washington | WEST BEND | T | 185 |
| WEST BEND - T 2 | Washington | WEST BEND | T | 165 |
| WEST BEND - T 3 | Washington | WEST BEND | T | 149 |
| WEST BEND - T 4 | Washington | WEST BEND | T | 87 |
| WEST BEND - T 5 | Washington | WEST BEND | T | 159 |
| WEST BEND - T 6 | Washington | WEST BEND | T | 132 |
| WEST BEND - T 7 | Washington | WEST BEND | T | 35 |
| WEST BEND - T 8 | Washington | WEST BEND | T | 13 |
| WEST BEND - T 9 | Washington | WEST BEND | T | 1 |
| Big Bend - V 1 | Waukesha | Big Bend | V | 87 |
| Big Bend - V 2 | Waukesha | Big Bend | V | 105 |
| Big Bend - V 3 | Waukesha | Big Bend | V | 64 |
| Brookfield - C 1 | Waukesha | Brookfield | C | 404 |
| Brookfield - C 10 | Waukesha | Brookfield | C | 237 |
| Brookfield - C 11 | Waukesha | Brookfield | C | 415 |
| Brookfield - C 12 | Waukesha | Brookfield | C | 398 |
| Brookfield - C 13 | Waukesha | Brookfield | C | 325 |
| Brookfield - C 14 | Waukesha | Brookfield | C | 263 |
| Brookfield - C 15 | Waukesha | Brookfield | C | 280 |
| Brookfield - C 16 | Waukesha | Brookfield | C | 252 |
| Brookfield - C 17 | Waukesha | Brookfield | C | 427 |
| Brookfield - C 18 | Waukesha | Brookfield | C | 334 |
| Brookfield - C 19 | Waukesha | Brookfield | C | 520 |
| Brookfield - C 2 | Waukesha | Brookfield | C | 442 |
| Brookfield - C 20 | Waukesha | Brookfield | C | 432 |
| Brookfield - C 21 | Waukesha | Brookfield | C | 333 |
| Brookfield - C 22 | Waukesha | Brookfield | C | 308 |
| Brookfield - C 23 | Waukesha | Brookfield | C | 268 |
| Brookfield - C 24 | Waukesha | Brookfield | C | 476 |
| Brookfield - C 3 | Waukesha | Brookfield | C | 444 |
| Brookfield - C 4 | Waukesha | Brookfield | C | 448 |
| Brookfield - C 5 | Waukesha | Brookfield | C | 403 |
| Brookfield - C 6 | Waukesha | Brookfield | C | 348 |
| Brookfield - C 7 | Waukesha | Brookfield | C | 289 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| West Bend - C 20 | 403 | 3 | 4 | 0 | 0 |
| West Bend - C 21 | 293 | 0 | 0 | 0 | 0 |
| West Bend - C 22 | 268 | 0 | 0 | 0 | 0 |
| West Bend - C 3 | 193 | 4 | 3 | 0 | 0 |
| West Bend - C 4 | 307 | 4 | 2 | 0 | 0 |
| West Bend - C 5 | 365 | 0 | 0 | 0 | 0 |
| West Bend - C 6 | 657 | 0 | 0 | 0 | 0 |
| West Bend - C 7 | 738 | 2 | 6 | 0 | 0 |
| West Bend - C 8 | 518 | 1 | 4 | 0 | 0 |
| West Bend - C 9 | 290 | 0 | 0 | 0 | 0 |
| WEST BEND - T 1 | 417 | 5 | 4 | 0 | 0 |
| WEST BEND - T 2 | 372 | 0 | 0 | 0 | 0 |
| WEST BEND - T 3 | 336 | 0 | 0 | 0 | 0 |
| WEST BEND - T 4 | 198 | 0 | 0 | 0 | 0 |
| WEST BEND - T 5 | 356 | 0 | 0 | 0 | 0 |
| WEST BEND - T 6 | 297 | 0 | 0 | 0 | 0 |
| WEST BEND - T 7 | 82 | 0 | 0 | 0 | 0 |
| WEST BEND - T 8 | 30 | 0 | 0 | 0 | 0 |
| WEST BEND - T 9 | 3 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 159 | 0 | 0 | 0 | 0 |
| Big Bend - V 2 | 186 | 0 | 2 | 0 | 0 |
| Big Bend - V 3 | 115 | 0 | 0 | 0 | 0 |
| Brookfield - C 1 | 647 | 0 | 1 | 0 | 0 |
| Brookfield - C 10 | 561 | 0 | 1 | 0 | 0 |
| Brookfield - C 11 | 921 | 0 | 1 | 0 | 0 |
| Brookfield - C 12 | 774 | 1 | 2 | 0 | 0 |
| Brookfield - C 13 | 677 | 1 | 3 | 0 | 1 |
| Brookfield - C 14 | 399 | 0 | 1 | 0 | 0 |
| Brookfield - C 15 | 488 | 1 | 6 | 0 | 0 |
| Brookfield - C 16 | 566 | 2 | 2 | 0 | 0 |
| Brookfield - C 17 | 991 | 1 | 4 | 0 | 0 |
| Brookfield - C 18 | 656 | 0 | 5 | 0 | 0 |
| Brookfield - C 19 | 834 | 2 | 5 | 0 | 0 |
| Brookfield - C 2 | 749 | 2 | 2 | 0 | 0 |
| Brookfield - C 20 | 863 | 0 | 5 | 0 | 0 |
| Brookfield - C 21 | 398 | 0 | 1 | 0 | 0 |
| Brookfield - C 22 | 508 | 0 | 3 | 0 | 0 |
| Brookfield - C 23 | 477 | 0 | 1 | 0 | 0 |
| Brookfield - C 24 | 681 | 0 | 3 | 0 | 0 |
| Brookfield - C 3 | 798 | 3 | 3 | 0 | 0 |
| Brookfield - C 4 | 762 | 0 | 3 | 0 | 0 |
| Brookfield - C 5 | 829 | 2 | 1 | 0 | 0 |
| Brookfield - C 6 | 826 | 0 | 4 | 0 | 0 |
| Brookfield - C 7 | 593 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| West Bend - C 20 | 8 | 1 | 0 | 4 | 488 |
| West Bend - C 21 | 2 | 0 | 0 | 0 | 354 |
| West Bend - C 22 | 2 | 0 | 0 | 0 | 328 |
| West Bend - C 3 | 18 | 6 | 0 | 4 | 231 |
| West Bend - C 4 | 7 | 2 | 2 | 5 | 378 |
| West Bend - C 5 | 2 | 0 | 0 | 0 | 434 |
| West Bend - C 6 | 0 | 0 | 0 | 0 | 794 |
| West Bend - C 7 | 4 | 3 | 0 | 3 | 889 |
| West Bend - C 8 | 16 | 6 | 0 | 6 | 610 |
| West Bend - C 9 | 0 | 0 | 0 | 0 | 341 |
| WEST BEND - T 1 | 8 | 1 | 0 | 5 | 467 |
| WEST BEND - T 2 | 1 | 0 | 0 | 0 | 421 |
| WEST BEND - T 3 | 1 | 0 | 0 | 0 | 378 |
| WEST BEND - T 4 | 0 | 0 | 0 | 0 | 224 |
| WEST BEND - T 5 | 1 | 0 | 0 | 0 | 405 |
| WEST BEND - T 6 | 1 | 0 | 0 | 0 | 333 |
| WEST BEND - T 7 | 0 | 0 | 0 | 0 | 92 |
| WEST BEND - T 8 | 0 | 0 | 0 | 0 | 33 |
| WEST BEND - T 9 | 0 | 0 | 0 | 0 | 3 |
| Big Bend - V 1 | 0 | 0 | 0 | 1 | 66 |
| Big Bend - V 2 | 1 | 2 | 0 | 3 | 77 |
| Big Bend - V 3 | 0 | 0 | 0 | 1 | 48 |
| Brookfield - C 1 | 3 | 1 | 0 | 2 | 311 |
| Brookfield - C 10 | 3 | 2 | 0 | 0 | 179 |
| Brookfield - C 11 | 2 | 1 | 0 | 1 | 286 |
| Brookfield - C 12 | 8 | 1 | 0 | 0 | 269 |
| Brookfield - C 13 | 0 | 0 | 0 | 0 | 230 |
| Brookfield - C 14 | 3 | 0 | 0 | 2 | 200 |
| Brookfield - C 15 | 3 | 2 | 0 | 2 | 222 |
| Brookfield - C 16 | 1 | 1 | 0 | 1 | 193 |
| Brookfield - C 17 | 2 | 0 | 1 | 0 | 310 |
| Brookfield - C 18 | 0 | 1 | 0 | 3 | 253 |
| Brookfield - C 19 | 4 | 0 | 0 | 2 | 394 |
| Brookfield - C 2 | 5 | 2 | 2 | 2 | 338 |
| Brookfield - C 20 | 2 | 0 | 1 | 2 | 326 |
| Brookfield - C 21 | 7 | 0 | 0 | 1 | 272 |
| Brookfield - C 22 | 2 | 2 | 0 | 1 | 237 |
| Brookfield - C 23 | 2 | 4 | 0 | 1 | 226 |
| Brookfield - C 24 | 4 | 0 | 0 | 5 | 417 |
| Brookfield - C 3 | 5 | 0 | 1 | 2 | 337 |
| Brookfield - C 4 | 3 | 0 | 1 | 2 | 307 |
| Brookfield - C 5 | 0 | 1 | 0 | 2 | 292 |
| Brookfield - C 6 | 6 | 1 | 0 | 0 | 254 |
| Brookfield - C 7 | 3 | 0 | 0 | 2 | 230 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| West Bend - C 20 | 0 | 1 | 0 | 95 | 0 |
| West Bend - C 21 | 0 | 0 | 0 | 89 | 0 |
| West Bend - C 22 | 0 | 0 | 0 | 84 | 0 |
| West Bend - C 3 | 0 | 1 | 0 | 84 | 0 |
| West Bend - C 4 | 0 | 0 | 0 | 94 | 0 |
| West Bend - C 5 | 0 | 0 | 0 | 161 | 0 |
| West Bend - C 6 | 0 | 0 | 0 | 164 | 0 |
| West Bend - C 7 | 0 | 1 | 0 | 183 | 0 |
| West Bend - C 8 | 0 | 0 | 0 | 157 | 0 |
| West Bend - C 9 | 0 | 0 | 0 | 89 | 0 |
| WEST BEND - T 1 | 0 | 1 | 0 | 71 | 0 |
| WEST BEND - T 2 | 0 | 0 | 0 | 65 | 0 |
| WEST BEND - T 3 | 0 | 0 | 0 | 59 | 0 |
| WEST BEND - T 4 | 0 | 0 | 0 | 33 | 0 |
| WEST BEND - T 5 | 0 | 0 | 0 | 62 | 0 |
| WEST BEND - T 6 | 0 | 0 | 0 | 52 | 0 |
| WEST BEND - T 7 | 0 | 0 | 0 | 13 | 0 |
| WEST BEND - T 8 | 0 | 0 | 0 | 4 | 0 |
| WEST BEND - T 9 | 0 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 173 | 0 | 0 | 0 | 0 |
| Big Bend - V 2 | 199 | 0 | 0 | 0 | 0 |
| Big Bend - V 3 | 126 | 0 | 0 | 0 | 0 |
| Brookfield - C 1 | 686 | 0 | 0 | 0 | 0 |
| Brookfield - C 10 | 576 | 2 | 0 | 0 | 0 |
| Brookfield - C 11 | 985 | 1 | 0 | 0 | 0 |
| Brookfield - C 12 | 842 | 1 | 0 | 0 | 0 |
| Brookfield - C 13 | 706 | 0 | 0 | 0 | 0 |
| Brookfield - C 14 | 419 | 0 | 0 | 0 | 0 |
| Brookfield - C 15 | 503 | 1 | 0 | 0 | 0 |
| Brookfield - C 16 | 589 | 0 | 0 | 0 | 0 |
| Brookfield - C 17 | 1028 | 0 | 0 | 0 | 0 |
| Brookfield - C 18 | 680 | 0 | 0 | 0 | 0 |
| Brookfield - C 19 | 858 | 0 | 0 | 0 | 0 |
| Brookfield - C 2 | 803 | 0 | 0 | 0 | 0 |
| Brookfield - C 20 | 890 | 2 | 0 | 0 | 0 |
| Brookfield - C 21 | 417 | 0 | 0 | 0 | 0 |
| Brookfield - C 22 | 530 | 1 | 0 | 0 | 0 |
| Brookfield - C 23 | 485 | 0 | 0 | 0 | 0 |
| Brookfield - C 24 | 680 | 0 | 0 | 0 | 0 |
| Brookfield - C 3 | 856 | 0 | 0 | 0 | 0 |
| Brookfield - C 4 | 849 | 0 | 0 | 0 | 0 |
| Brookfield - C 5 | 865 | 1 | 0 | 0 | 0 |
| Brookfield - C 6 | 885 | 2 | 0 | 0 | 0 |
| Brookfield - C 7 | 609 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| West Bend - C 20 | 464 | 3 | 120 | 0 | 458 |
| West Bend - C 21 | 335 | 0 | 101 | 0 | 336 |
| West Bend - C 22 | 319 | 0 | 94 | 0 | 319 |
| West Bend - C 3 | 221 | 2 | 100 | 0 | 224 |
| West Bend - C 4 | 363 | 3 | 107 | 0 | 361 |
| West Bend - C 5 | 411 | 0 | 186 | 0 | 422 |
| West Bend - C 6 | 758 | 0 | 201 | 0 | 754 |
| West Bend - C 7 | 851 | 2 | 228 | 0 | 848 |
| West Bend - C 8 | 586 | 5 | 179 | 0 | 608 |
| West Bend - C 9 | 329 | 0 | 102 | 0 | 341 |
| WEST BEND - T 1 | 443 | 2 | 97 | 0 | 443 |
| WEST BEND - T 2 | 399 | 0 | 85 | 0 | 404 |
| WEST BEND - T 3 | 358 | 0 | 75 | 0 | 362 |
| WEST BEND - T 4 | 211 | 0 | 45 | 0 | 212 |
| WEST BEND - T 5 | 382 | 0 | 81 | 0 | 386 |
| WEST BEND - T 6 | 316 | 0 | 67 | 0 | 320 |
| WEST BEND - T 7 | 86 | 0 | 19 | 0 | 88 |
| WEST BEND - T 8 | 32 | 0 | 5 | 0 | 32 |
| WEST BEND - T 9 | 3 | 0 | 1 | 0 | 3 |
| Big Bend - V 1 | 186 | 0 | 0 | 56 | 186 |
| Big Bend - V 2 | 214 | 1 | 0 | 67 | 214 |
| Big Bend - V 3 | 135 | 0 | 0 | 42 | 135 |
| Brookfield - C 1 | 0 | 0 | 0 | 0 | 714 |
| Brookfield - C 10 | 0 | 0 | 0 | 0 | 584 |
| Brookfield - C 11 | 0 | 0 | 0 | 0 | 1015 |
| Brookfield - C 12 | 0 | 0 | 0 | 0 | 864 |
| Brookfield - C 13 | 0 | 0 | 0 | 0 | 730 |
| Brookfield - C 14 | 0 | 0 | 0 | 0 | 460 |
| Brookfield - C 15 | 0 | 0 | 0 | 0 | 545 |
| Brookfield - C 16 | 0 | 0 | 0 | 0 | 616 |
| Brookfield - C 17 | 0 | 0 | 0 | 0 | 1071 |
| Brookfield - C 18 | 0 | 0 | 0 | 0 | 735 |
| Brookfield - C 19 | 0 | 0 | 0 | 0 | 915 |
| Brookfield - C 2 | 0 | 0 | 0 | 0 | 836 |
| Brookfield - C 20 | 0 | 0 | 0 | 0 | 907 |
| Brookfield - C 21 | 0 | 0 | 0 | 0 | 463 |
| Brookfield - C 22 | 0 | 0 | 0 | 0 | 576 |
| Brookfield - C 23 | 0 | 0 | 0 | 0 | 520 |
| Brookfield - C 24 | 0 | 0 | 0 | 0 | 771 |
| Brookfield - C 3 | 0 | 0 | 0 | 0 | 863 |
| Brookfield - C 4 | 0 | 0 | 0 | 0 | 869 |
| Brookfield - C 5 | 0 | 0 | 0 | 0 | 909 |
| Brookfield - C 6 | 0 | 0 | 0 | 0 | 881 |
| Brookfield - C 7 | 0 | 0 | 0 | 0 | 642 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| West Bend - C 20 | 2 | 0 | 126 | 0 | 525 | 5 |
| West Bend - C 21 | 0 | 0 | 101 | 0 | 385 | 3 |
| West Bend - C 22 | 0 | 0 | 92 | 0 | 360 | 2 |
| West Bend - C 3 | 4 | 0 | 88 | 0 | 258 | 16 |
| West Bend - C 4 | 2 | 0 | 105 | 0 | 419 | 6 |
| West Bend - C 5 | 0 | 0 | 180 | 0 | 492 | 1 |
| West Bend - C 6 | 0 | 0 | 208 | 0 | 849 | 4 |
| West Bend - C 7 | 0 | 0 | 228 | 0 | 950 | 16 |
| West Bend - C 8 | 1 | 0 | 167 | 0 | 682 | 13 |
| West Bend - C 9 | 0 | 0 | 95 | 0 | 386 | 0 |
| WEST BEND - T 1 | 4 | 0 | 94 | 0 | 475 | 9 |
| WEST BEND - T 2 | 0 | 0 | 84 | 0 | 435 | 3 |
| WEST BEND - T 3 | 0 | 0 | 74 | 0 | 392 | 1 |
| WEST BEND - T 4 | 0 | 0 | 44 | 0 | 230 | 0 |
| WEST BEND - T 5 | 0 | 0 | 81 | 0 | 417 | 1 |
| WEST BEND - T 6 | 0 | 0 | 66 | 0 | 345 | 1 |
| WEST BEND - T 7 | 0 | 0 | 19 | 0 | 94 | 0 |
| WEST BEND - T 8 | 0 | 0 | 5 | 0 | 35 | 0 |
| WEST BEND - T 9 | 0 | 0 | 1 | 0 | 3 | 0 |
| Big Bend - V 1 | 0 | 1 | 0 | 0 | 173 | 0 |
| Big Bend - V 2 | 0 | 6 | 0 | 0 | 202 | 0 |
| Big Bend - V 3 | 0 | 1 | 0 | 0 | 126 | 0 |
| Brookfield - C 1 | 0 | 0 | 173 | 0 | 758 | 3 |
| Brookfield - C 10 | 2 | 0 | 108 | 0 | 600 | 6 |
| Brookfield - C 11 | 1 | 0 | 171 | 0 | 1046 | 4 |
| Brookfield - C 12 | 4 | 0 | 170 | 0 | 915 | 4 |
| Brookfield - C 13 | 2 | 0 | 144 | 0 | 758 | 2 |
| Brookfield - C 14 | 0 | 0 | 91 | 0 | 477 | 3 |
| Brookfield - C 15 | 2 | 0 | 124 | 0 | 562 | 6 |
| Brookfield - C 16 | 1 | 0 | 119 | 0 | 651 | 4 |
| Brookfield - C 17 | 0 | 0 | 198 | 0 | 1098 | 10 |
| Brookfield - C 18 | 0 | 0 | 131 | 0 | 754 | 3 |
| Brookfield - C 19 | 4 | 0 | 208 | 0 | 951 | 9 |
| Brookfield - C 2 | 0 | 0 | 168 | 0 | 856 | 4 |
| Brookfield - C 20 | 2 | 0 | 203 | 0 | 972 | 3 |
| Brookfield - C 21 | 1 | 0 | 138 | 0 | 499 | 5 |
| Brookfield - C 22 | 2 | 0 | 123 | 0 | 598 | 7 |
| Brookfield - C 23 | 1 | 0 | 112 | 0 | 540 | 4 |
| Brookfield - C 24 | 0 | 0 | 186 | 0 | 786 | 4 |
| Brookfield - C 3 | 0 | 0 | 181 | 0 | 911 | 5 |
| Brookfield - C 4 | 1 | 0 | 163 | 0 | 912 | 8 |
| Brookfield - C 5 | 0 | 0 | 164 | 0 | 923 | 6 |
| Brookfield - C 6 | 0 | 0 | 180 | 0 | 918 | 2 |
| Brookfield - C 7 | 1 | 0 | 117 | 0 | 654 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| West Bend - C 20 | 0 | 0 | 706 | 0 | 0 | 0 | 0 |
| West Bend - C 21 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| West Bend - C 22 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| West Bend - C 3 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| West Bend - C 4 | 0 | 0 | 582 | 0 | 0 | 0 | 0 |
| West Bend - C 5 | 0 | 0 | 684 | 0 | 0 | 0 | 0 |
| West Bend - C 6 | 0 | 0 | 1063 | 0 | 0 | 0 | 0 |
| West Bend - C 7 | 0 | 0 | 1215 | 0 | 0 | 0 | 0 |
| West Bend - C 8 | 0 | 0 | 911 | 0 | 0 | 0 | 0 |
| West Bend - C 9 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| WEST BEND - T 1 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| WEST BEND - T 2 | 0 | 0 | 538 | 0 | 0 | 0 | 0 |
| WEST BEND - T 3 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| WEST BEND - T 4 | 0 | 0 | 285 | 0 | 0 | 0 | 0 |
| WEST BEND - T 5 | 0 | 0 | 516 | 0 | 0 | 0 | 0 |
| WEST BEND - T 6 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| WEST BEND - T 7 | 0 | 0 | 117 | 0 | 0 | 0 | 0 |
| WEST BEND - T 8 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |
| WEST BEND - T 9 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| Big Bend - V 2 | 0 | 0 | 299 | 0 | 0 | 0 | 0 |
| Big Bend - V 3 | 0 | 0 | 180 | 0 | 0 | 0 | 0 |
| Brookfield - C 1 | 0 | 0 | 1058 | 0 | 0 | 0 | 0 |
| Brookfield - C 10 | 0 | 0 | 804 | 0 | 0 | 0 | 0 |
| Brookfield - C 11 | 0 | 0 | 1341 | 0 | 0 | 0 | 0 |
| Brookfield - C 12 | 0 | 0 | 1184 | 0 | 0 | 0 | 0 |
| Brookfield - C 13 | 0 | 0 | 1007 | 0 | 0 | 0 | 0 |
| Brookfield - C 14 | 0 | 0 | 668 | 0 | 0 | 0 | 0 |
| Brookfield - C 15 | 0 | 0 | 782 | 0 | 0 | 0 | 0 |
| Brookfield - C 16 | 0 | 0 | 825 | 0 | 0 | 0 | 0 |
| Brookfield - C 17 | 0 | 0 | 1426 | 0 | 0 | 0 | 0 |
| Brookfield - C 18 | 0 | 0 | 999 | 0 | 0 | 0 | 0 |
| Brookfield - C 19 | 0 | 0 | 1367 | 0 | 0 | 0 | 0 |
| Brookfield - C 2 | 0 | 0 | 1206 | 0 | 0 | 0 | 0 |
| Brookfield - C 20 | 0 | 0 | 1305 | 0 | 0 | 0 | 0 |
| Brookfield - C 21 | 0 | 0 | 740 | 0 | 0 | 0 | 0 |
| Brookfield - C 22 | 0 | 0 | 824 | 0 | 0 | 0 | 0 |
| Brookfield - C 23 | 0 | 0 | 753 | 0 | 0 | 0 | 0 |
| Brookfield - C 24 | 0 | 0 | 1169 | 0 | 0 | 0 | 0 |
| Brookfield - C 3 | 0 | 0 | 1256 | 0 | 0 | 0 | 0 |
| Brookfield - C 4 | 0 | 0 | 1219 | 0 | 0 | 0 | 0 |
| Brookfield - C 5 | 0 | 0 | 1238 | 0 | 0 | 0 | 0 |
| Brookfield - C 6 | 0 | 0 | 1185 | 0 | 0 | 0 | 0 |
| Brookfield - C 7 | 0 | 0 | 888 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133100500002 | 0002 | 10050 | 55133 | 5513310050 | 2 | BROOKFIELD - T 2 |
| 55133100500003 | 0003 | 10050 | 55133 | 5513310050 | 3 | BROOKFIELD - T 3 |
| 55133100500004 | 0004 | 10050 | 55133 | 5513310050 | 4 | BROOKFIELD - T 4 |
| 55133100500005 | 0005 | 10050 | 55133 | 5513310050 | 5 | BROOKFIELD - T 5 |
| 55133100500006 | 0006 | 10050 | 55133 | 5513310050 | 6 | BROOKFIELD - T 6 |
| 55133100500007 | 0007 | 10050 | 55133 | 5513310050 | 7 | BROOKFIELD - T 7 |
| 55133100500008 | 0008 | 10050 | 55133 | 5513310050 | 8 | BROOKFIELD - T 8 |
| 55133100500009 | 0009 | 10050 | 55133 | 5513310050 | 9 | BROOKFIELD - T 9 |
| 55133114750001 | 0001 | 11475 | 55133 | 5513311475 | 1 | Butler - V 1 |
| 55133114750002 | 0002 | 11475 | 55133 | 5513311475 | 2 | Butler - V 2 |
| 55133114750003 | 0003 | 11475 | 55133 | 5513311475 | 3 | Butler - V 3 |
| 55133142250001 | 0001 | 14225 | 55133 | 5513314225 | 1 | Chenequa - V 1 |
| 55133194000001 | 0001 | 19400 | 55133 | 5513319400 | 1 | Delafield - C 1 |
| 55133194000002 | 0002 | 19400 | 55133 | 5513319400 | 2 | Delafield - C 2 |
| 55133194000003 | 0003 | 19400 | 55133 | 5513319400 | 3 | Delafield - C 3 |
| 55133194000004 | 0004 | 19400 | 55133 | 5513319400 | 4 | Delafield - C 4 |
| 55133194000005 | 0005 | 19400 | 55133 | 5513319400 | 5 | Delafield - C 5 |
| 55133194000006 | 0006 | 19400 | 55133 | 5513319400 | 6 | Delafield - C 6 |
| 55133194000007 | 0007 | 19400 | 55133 | 5513319400 | 7 | Delafield - C 7 |
| 55133194250001 | 0001 | 19425 | 55133 | 5513319425 | 1 | DELAFIELD - T 1 |
| 55133194250010 | 0010 | 19425 | 55133 | 5513319425 | 10 | DELAFIELD - T 10 |
| 55133194250011 | 0011 | 19425 | 55133 | 5513319425 | 11 | DELAFIELD - T 11 |
| 55133194250002 | 0002 | 19425 | 55133 | 5513319425 | 2 | DELAFIELD - T 2 |
| 55133194250003 | 0003 | 19425 | 55133 | 5513319425 | 3 | DELAFIELD - T 3 |
| 55133194250008 | 0008 | 19425 | 55133 | 5513319425 | 8 | DELAFIELD - T 8 |
| 55133194250009 | 0009 | 19425 | 55133 | 5513319425 | 9 | DELAFIELD - T 9 |
| 55133205500001 | 0001 | 20550 | 55133 | 5513320550 | 1 | Dousman - V 1 |
| 55133205500002 | 0002 | 20550 | 55133 | 5513320550 | 2 | Dousman - V 2 |
| 55133214250001 | 0001 | 21425 | 55133 | 5513321425 | 1 | Eagle - V 1 |
| 55133214250002 | 0002 | 21425 | 55133 | 5513321425 | 2 | Eagle - V 2 |
| 55133214500001 | 0001 | 21450 | 55133 | 5513321450 | 1 | EAGLE - T 1 |
| 55133214500002 | 0002 | 21450 | 55133 | 5513321450 | 2 | EAGLE - T 2 |
| 55133214500003 | 0003 | 21450 | 55133 | 5513321450 | 3 | EAGLE - T 3 |
| 55133214500004 | 0004 | 21450 | 55133 | 5513321450 | 4 | EAGLE - T 4 |
| 55133235750001 | 0001 | 23575 | 55133 | 5513323575 | 1 | Elm Grove - V 1 |
| 55133235750002 | 0002 | 23575 | 55133 | 5513323575 | 2 | Elm Grove - V 2 |
| 55133235750003 | 0003 | 23575 | 55133 | 5513323575 | 3 | Elm Grove - V 3 |
| 55133235750004 | 0004 | 23575 | 55133 | 5513323575 | 4 | Elm Grove - V 4 |
| 55133235750005 | 0005 | 23575 | 55133 | 5513323575 | 5 | Elm Grove - V 5 |
| 55133235750006 | 0006 | 23575 | 55133 | 5513323575 | 6 | Elm Grove - V 6 |
| 55133235750007 | 0007 | 23575 | 55133 | 5513323575 | 7 | Elm Grove - V 7 |
| 55133235750008 | 0008 | 23575 | 55133 | 5513323575 | 8 | Elm Grove - V 8 |
| 55133284870001 | 0001 | 28487 | 55133 | 5513328487 | 1 | GENESEE - T 1 |
| 55133284870010 | 0010 | 28487 | 55133 | 5513328487 | 10 | GENESEE - T 10 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 360 | 314 | 7 | 10 | 27 | 2 | 0 |
| BROOKFIELD - T 3 | 797 | 724 | 16 | 5 | 50 | 1 | 0 |
| BROOKFIELD - T 4 | 692 | 651 | 8 | 6 | 21 | 4 | 1 |
| BROOKFIELD - T 5 | 640 | 618 | 1 | 17 | 1 | 1 | 0 |
| BROOKFIELD - T 6 | 952 | 925 | 0 | 8 | 18 | 1 | 0 |
| BROOKFIELD - T 7 | 850 | 767 | 6 | 12 | 63 | 0 | 0 |
| BROOKFIELD - T 8 | 355 | 336 | 11 | 8 | 0 | 0 | 0 |
| BROOKFIELD - T 9 | 489 | 478 | 2 | 0 | 9 | 0 | 0 |
| Butler - V 1 | 562 | 539 | 0 | 5 | 3 | 12 | 3 |
| Butler - V 2 | 526 | 509 | 1 | 2 | 3 | 10 | 1 |
| Butler - V 3 | 793 | 769 | 5 | 9 | 5 | 5 | 0 |
| Chenequa - V 1 | 583 | 565 | 6 | 5 | 2 | 4 | 1 |
| Delafield - C 1 | 936 | 902 | 7 | 17 | 1 | 8 | 0 |
| Delafield - C 2 | 919 | 898 | 0 | 3 | 13 | 5 | 0 |
| Delafield - C 3 | 985 | 955 | 5 | 14 | 7 | 3 | 0 |
| Delafield - C 4 | 940 | 906 | 1 | 11 | 12 | 5 | 0 |
| Delafield - C 5 | 912 | 884 | 1 | 20 | 6 | 1 | 0 |
| Delafield - C 6 | 873 | 847 | 0 | 16 | 3 | 7 | 0 |
| Delafield - C 7 | 907 | 876 | 7 | 14 | 6 | 2 | 0 |
| DELAFIELD - T 1 | 589 | 578 | 1 | 4 | 4 | 2 | 0 |
| DELAFIELD - T 10 | 1069 | 716 | 248 | 61 | 16 | 15 | 0 |
| DELAFIELD - T 11 | 350 | 347 | 0 | 3 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 836 | 797 | 3 | 10 | 24 | 2 | 0 |
| DELAFIELD - T 3 | 736 | 708 | 9 | 7 | 5 | 4 | 0 |
| DELAFIELD - T 8 | 415 | 402 | 1 | 4 | 6 | 1 | 0 |
| DELAFIELD - T 9 | 938 | 914 | 6 | 6 | 0 | 6 | 0 |
| Dousman - V 1 | 593 | 565 | 1 | 13 | 13 | 1 | 0 |
| Dousman - V 2 | 991 | 950 | 9 | 24 | 0 | 7 | 0 |
| Eagle - V 1 | 916 | 868 | 3 | 27 | 6 | 12 | 0 |
| Eagle - V 2 | 791 | 761 | 4 | 25 | 1 | 0 | 0 |
| EAGLE - T 1 | 670 | 656 | 2 | 6 | 0 | 4 | 0 |
| EAGLE - T 2 | 744 | 737 | 1 | 2 | 2 | 0 | 0 |
| EAGLE - T 3 | 892 | 863 | 11 | 6 | 7 | 5 | 0 |
| EAGLE - T 4 | 811 | 786 | 10 | 4 | 5 | 4 | 0 |
| Elm Grove - V 1 | 740 | 722 | 3 | 4 | 8 | 1 | 0 |
| Elm Grove - V 2 | 923 | 872 | 5 | 16 | 24 | 3 | 2 |
| Elm Grove - V 3 | 866 | 840 | 3 | 11 | 11 | 1 | 0 |
| Elm Grove - V 4 | 752 | 704 | 7 | 14 | 25 | 0 | 0 |
| Elm Grove - V 5 | 825 | 786 | 7 | 16 | 11 | 3 | 0 |
| Elm Grove - V 6 | 640 | 627 | 1 | 9 | 3 | 0 | 0 |
| Elm Grove - V 7 | 676 | 671 | 0 | 0 | 3 | 2 | 0 |
| Elm Grove - V 8 | 827 | 799 | 1 | 5 | 16 | 0 | 6 |
| GENESEE - T 1 | 708 | 693 | 0 | 9 | 1 | 0 | 0 |
| GENESEE - T 10 | 442 | 428 | 0 | 4 | 6 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 0 | 0 | 296 | 261 | 5 | 5 |
| BROOKFIELD - T 3 | 1 | 0 | 541 | 494 | 12 | 4 |
| BROOKFIELD - T 4 | 0 | 1 | 544 | 515 | 6 | 4 |
| BROOKFIELD - T 5 | 2 | 0 | 494 | 481 | 1 | 10 |
| BROOKFIELD - T 6 | 0 | 0 | 875 | 858 | 0 | 3 |
| BROOKFIELD - T 7 | 2 | 0 | 533 | 487 | 2 | 7 |
| BROOKFIELD - T 8 | 0 | 0 | 263 | 254 | 4 | 5 |
| BROOKFIELD - T 9 | 0 | 0 | 359 | 356 | 0 | 0 |
| Butler - V 1 | 0 | 0 | 425 | 413 | 0 | 2 |
| Butler - V 2 | 0 | 0 | 417 | 406 | 0 | 2 |
| Butler - V 3 | 0 | 0 | 673 | 658 | 3 | 4 |
| Chenequa - V 1 | 0 | 0 | 450 | 438 | 3 | 4 |
| Delafield - C 1 | 0 | 1 | 728 | 712 | 1 | 11 |
| Delafield - C 2 | 0 | 0 | 680 | 668 | 0 | 3 |
| Delafield - C 3 | 1 | 0 | 759 | 741 | 1 | 9 |
| Delafield - C 4 | 5 | 0 | 701 | 682 | 0 | 7 |
| Delafield - C 5 | 0 | 0 | 560 | 547 | 1 | 9 |
| Delafield - C 6 | 0 | 0 | 631 | 621 | 0 | 7 |
| Delafield - C 7 | 2 | 0 | 690 | 668 | 3 | 13 |
| DELAFIELD - T 1 | 0 | 0 | 442 | 433 | 1 | 2 |
| DELAFIELD - T 10 | 0 | 13 | 511 | 481 | 14 | 9 |
| DELAFIELD - T 11 | 0 | 0 | 259 | 256 | 0 | 3 |
| DELAFIELD - T 2 | 0 | 0 | 549 | 528 | 2 | 6 |
| DELAFIELD - T 3 | 0 | 3 | 542 | 531 | 3 | 4 |
| DELAFIELD - T 8 | 0 | 1 | 282 | 271 | 0 | 3 |
| DELAFIELD - T 9 | 6 | 0 | 674 | 662 | 2 | 3 |
| Dousman - V 1 | 0 | 0 | 429 | 411 | 0 | 9 |
| Dousman - V 2 | 1 | 0 | 717 | 696 | 4 | 14 |
| Eagle - V 1 | 0 | 0 | 644 | 614 | 0 | 20 |
| Eagle - V 2 | 0 | 0 | 523 | 508 | 1 | 13 |
| EAGLE - T 1 | 2 | 0 | 460 | 451 | 1 | 5 |
| EAGLE - T 2 | 1 | 1 | 567 | 561 | 0 | 2 |
| EAGLE - T 3 | 0 | 0 | 595 | 585 | 1 | 2 |
| EAGLE - T 4 | 2 | 0 | 591 | 580 | 3 | 1 |
| Elm Grove - V 1 | 2 | 0 | 548 | 535 | 2 | 2 |
| Elm Grove - V 2 | 0 | 1 | 665 | 637 | 4 | 6 |
| Elm Grove - V 3 | 0 | 0 | 617 | 603 | 2 | 5 |
| Elm Grove - V 4 | 2 | 0 | 576 | 548 | 4 | 11 |
| Elm Grove - V 5 | 0 | 2 | 720 | 687 | 5 | 12 |
| Elm Grove - V 6 | 0 | 0 | 469 | 461 | 0 | 5 |
| Elm Grove - V 7 | 0 | 0 | 493 | 491 | 0 | 0 |
| Elm Grove - V 8 | 0 | 0 | 602 | 582 | 1 | 4 |
| GENESEE - T 1 | 5 | 0 | 482 | 472 | 0 | 7 |
| GENESEE - T 10 | 0 | 0 | 281 | 275 | 0 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 23 | 2 | 0 | 0 | 0 |
| BROOKFIELD - T 3 | 30 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 4 | 16 | 1 | 1 | 0 | 1 |
| BROOKFIELD - T 5 | 1 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 6 | 13 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 7 | 36 | 0 | 0 | 1 | 0 |
| BROOKFIELD - T 8 | 0 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 9 | 3 | 0 | 0 | 0 | 0 |
| Butler - V 1 | 0 | 8 | 2 | 0 | 0 |
| Butler - V 2 | 1 | 7 | 1 | 0 | 0 |
| Butler - V 3 | 4 | 4 | 0 | 0 | 0 |
| Chenequa - V 1 | 0 | 4 | 1 | 0 | 0 |
| Delafield - C 1 | 0 | 4 | 0 | 0 | 0 |
| Delafield - C 2 | 5 | 4 | 0 | 0 | 0 |
| Delafield - C 3 | 4 | 3 | 0 | 1 | 0 |
| Delafield - C 4 | 5 | 5 | 0 | 2 | 0 |
| Delafield - C 5 | 2 | 1 | 0 | 0 | 0 |
| Delafield - C 6 | 1 | 2 | 0 | 0 | 0 |
| Delafield - C 7 | 3 | 1 | 0 | 2 | 0 |
| DELAFIELD - T 1 | 4 | 2 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 4 | 2 | 0 | 0 | 1 |
| DELAFIELD - T 11 | 0 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 12 | 1 | 0 | 0 | 0 |
| DELAFIELD - T 3 | 2 | 2 | 0 | 0 | 0 |
| DELAFIELD - T 8 | 6 | 1 | 0 | 0 | 1 |
| DELAFIELD - T 9 | 0 | 4 | 0 | 3 | 0 |
| Dousman - V 1 | 8 | 1 | 0 | 0 | 0 |
| Dousman - V 2 | 0 | 2 | 0 | 1 | 0 |
| Eagle - V 1 | 5 | 5 | 0 | 0 | 0 |
| Eagle - V 2 | 1 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 0 | 1 | 0 | 2 | 0 |
| EAGLE - T 2 | 2 | 0 | 0 | 1 | 1 |
| EAGLE - T 3 | 6 | 1 | 0 | 0 | 0 |
| EAGLE - T 4 | 2 | 3 | 0 | 2 | 0 |
| Elm Grove - V 1 | 8 | 1 | 0 | 0 | 0 |
| Elm Grove - V 2 | 15 | 1 | 1 | 0 | 1 |
| Elm Grove - V 3 | 6 | 1 | 0 | 0 | 0 |
| Elm Grove - V 4 | 13 | 0 | 0 | 0 | 0 |
| Elm Grove - V 5 | 11 | 3 | 0 | 0 | 2 |
| Elm Grove - V 6 | 3 | 0 | 0 | 0 | 0 |
| Elm Grove - V 7 | 2 | 0 | 0 | 0 | 0 |
| Elm Grove - V 8 | 12 | 0 | 3 | 0 | 0 |
| GENESEE - T 1 | 0 | 0 | 0 | 3 | 0 |
| GENESEE - T 10 | 2 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 55133 | 36 | 98 | 33 | 5 |
| BROOKFIELD - T 3 | 55133 | 68 | 98 | 33 | 5 |
| BROOKFIELD - T 4 | 55133 | 35 | 98 | 33 | 5 |
| BROOKFIELD - T 5 | 55133 | 5 | 98 | 33 | 5 |
| BROOKFIELD - T 6 | 55133 | 19 | 98 | 33 | 5 |
| BROOKFIELD - T 7 | 55133 | 71 | 98 | 33 | 5 |
| BROOKFIELD - T 8 | 55133 | 11 | 98 | 33 | 5 |
| BROOKFIELD - T 9 | 55133 | 11 | 98 | 33 | 5 |
| Butler - V 1 | 55133 | 18 | 24 | 08 | 5 |
| Butler - V 2 | 55133 | 15 | 24 | 08 | 5 |
| Butler - V 3 | 55133 | 15 | 24 | 08 | 5 |
| Chenequa - V 1 | 55133 | 13 | 33 | 11 | 5 |
| Delafield - C 1 | 55133 | 17 | 33 | 11 | 5 |
| Delafield - C 2 | 55133 | 18 | 33 | 11 | 5 |
| Delafield - C 3 | 55133 | 16 | 33 | 11 | 5 |
| Delafield - C 4 | 55133 | 23 | 33 | 11 | 5 |
| Delafield - C 5 | 55133 | 8 | 33 | 11 | 5 |
| Delafield - C 6 | 55133 | 10 | 33 | 11 | 5 |
| Delafield - C 7 | 55133 | 17 | 33 | 11 | 5 |
| DELAFIELD - T 1 | 55133 | 7 | 33 | 11 | 5 |
| DELAFIELD - T 10 | 55133 | 292 | 33 | 11 | 5 |
| DELAFIELD - T 11 | 55133 | 0 | 33 | 11 | 5 |
| DELAFIELD - T 2 | 55133 | 29 | 33 | 11 | 5 |
| DELAFIELD - T 3 | 55133 | 21 | 33 | 11 | 5 |
| DELAFIELD - T 8 | 55133 | 9 | 33 | 11 | 5 |
| DELAFIELD - T 9 | 55133 | 18 | 33 | 11 | 5 |
| Dousman - V 1 | 55133 | 15 | 31 | 11 | 5 |
| Dousman - V 2 | 55133 | 17 | 31 | 11 | 5 |
| Eagle - V 1 | 55133 | 21 | 31 | 11 | 1 |
| Eagle - V 2 | 55133 | 5 | 31 | 11 | 1 |
| EAGLE - T 1 | 55133 | 8 | 31 | 11 | 1 |
| EAGLE - T 2 | 55133 | 5 | 31 | 11 | 1 |
| EAGLE - T 3 | 55133 | 23 | 31 | 11 | 1 |
| EAGLE - T 4 | 55133 | 21 | 31 | 11 | 1 |
| Elm Grove - V 1 | 55133 | 14 | 14 | 05 | 5 |
| Elm Grove - V 2 | 55133 | 35 | 14 | 05 | 5 |
| Elm Grove - V 3 | 55133 | 15 | 14 | 05 | 5 |
| Elm Grove - V 4 | 55133 | 34 | 14 | 05 | 5 |
| Elm Grove - V 5 | 55133 | 23 | 14 | 05 | 5 |
| Elm Grove - V 6 | 55133 | 4 | 14 | 05 | 5 |
| Elm Grove - V 7 | 55133 | 5 | 14 | 05 | 5 |
| Elm Grove - V 8 | 55133 | 23 | 14 | 05 | 5 |
| GENESEE - T 1 | 55133 | 6 | 33 | 11 | 5 |
| GENESEE - T 10 | 55133 | 10 | 33 | 11 | 5 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BROOKFIELD - T 2 | Waukesha | BROOKFIELD | T | 116 |
| BROOKFIELD - T 3 | Waukesha | BROOKFIELD | T | 201 |
| BROOKFIELD - T 4 | Waukesha | BROOKFIELD | T | 171 |
| BROOKFIELD - T 5 | Waukesha | BROOKFIELD | T | 131 |
| BROOKFIELD - T 6 | Waukesha | BROOKFIELD | T | 238 |
| BROOKFIELD - T 7 | Waukesha | BROOKFIELD | T | 174 |
| BROOKFIELD - T 8 | Waukesha | BROOKFIELD | T | 115 |
| BROOKFIELD - T 9 | Waukesha | BROOKFIELD | T | 125 |
| Butler - V 1 | Waukesha | Butler | V | 131 |
| Butler - V 2 | Waukesha | Butler | V | 122 |
| Butler - V 3 | Waukesha | Butler | V | 188 |
| Chenequa - V 1 | Waukesha | Chenequa | V | 71 |
| Delafield - C 1 | Waukesha | Delafield | C | 221 |
| Delafield - C 2 | Waukesha | Delafield | C | 215 |
| Delafield - C 3 | Waukesha | Delafield | C | 230 |
| Delafield - C 4 | Waukesha | Delafield | C | 222 |
| Delafield - C 5 | Waukesha | Delafield | C | 214 |
| Delafield - C 6 | Waukesha | Delafield | C | 206 |
| Delafield - C 7 | Waukesha | Delafield | C | 211 |
| DELAFIELD - T 1 | Waukesha | DELAFIELD | T | 110 |
| DELAFIELD - T 10 | Waukesha | DELAFIELD | T | 191 |
| DELAFIELD - T 11 | Waukesha | DELAFIELD | T | 63 |
| DELAFIELD - T 2 | Waukesha | DELAFIELD | T | 155 |
| DELAFIELD - T 3 | Waukesha | DELAFIELD | T | 134 |
| DELAFIELD - T 8 | Waukesha | DELAFIELD | T | 86 |
| DELAFIELD - T 9 | Waukesha | DELAFIELD | T | 167 |
| Dousman - V 1 | Waukesha | Dousman | V | 163 |
| Dousman - V 2 | Waukesha | Dousman | V | 270 |
| Eagle - V 1 | Waukesha | Eagle | V | 185 |
| Eagle - V 2 | Waukesha | Eagle | V | 162 |
| EAGLE - T 1 | Waukesha | EAGLE | T | 142 |
| EAGLE - T 2 | Waukesha | EAGLE | T | 157 |
| EAGLE - T 3 | Waukesha | EAGLE | T | 193 |
| EAGLE - T 4 | Waukesha | EAGLE | T | 174 |
| Elm Grove - V 1 | Waukesha | Elm Grove | V | 172 |
| Elm Grove - V 2 | Waukesha | Elm Grove | V | 209 |
| Elm Grove - V 3 | Waukesha | Elm Grove | V | 196 |
| Elm Grove - V 4 | Waukesha | Elm Grove | V | 171 |
| Elm Grove - V 5 | Waukesha | Elm Grove | V | 214 |
| Elm Grove - V 6 | Waukesha | Elm Grove | V | 157 |
| Elm Grove - V 7 | Waukesha | Elm Grove | V | 165 |
| Elm Grove - V 8 | Waukesha | Elm Grove | V | 205 |
| GENESEE - T 1 | Waukesha | GENESEE | T | 156 |
| GENESEE - T 10 | Waukesha | GENESEE | T | 94 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 147 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 3 | 348 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 4 | 250 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 5 | 244 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 6 | 413 | 0 | 4 | 0 | 0 |
| BROOKFIELD - T 7 | 327 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 8 | 145 | 1 | 1 | 0 | 0 |
| BROOKFIELD - T 9 | 205 | 0 | 0 | 0 | 0 |
| Butler - V 1 | 170 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 159 | 0 | 0 | 0 | 0 |
| Butler - V 3 | 240 | 4 | 5 | 0 | 0 |
| Chenequa - V 1 | 307 | 0 | 2 | 0 | 0 |
| Delafield - C 1 | 381 | 0 | 1 | 0 | 0 |
| Delafield - C 2 | 375 | 0 | 0 | 0 | 0 |
| Delafield - C 3 | 400 | 0 | 2 | 0 | 0 |
| Delafield - C 4 | 385 | 0 | 0 | 0 | 0 |
| Delafield - C 5 | 372 | 0 | 1 | 0 | 0 |
| Delafield - C 6 | 356 | 0 | 1 | 0 | 0 |
| Delafield - C 7 | 369 | 7 | 8 | 0 | 0 |
| DELAFIELD - T 1 | 274 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 393 | 0 | 1 | 0 | 0 |
| DELAFIELD - T 11 | 127 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 389 | 0 | 1 | 0 | 0 |
| DELAFIELD - T 3 | 482 | 1 | 5 | 0 | 0 |
| DELAFIELD - T 8 | 225 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 9 | 341 | 0 | 0 | 0 | 0 |
| Dousman - V 1 | 289 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 484 | 2 | 2 | 0 | 0 |
| Eagle - V 1 | 386 | 1 | 3 | 0 | 0 |
| Eagle - V 2 | 330 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 288 | 0 | 0 | 0 | 0 |
| EAGLE - T 2 | 322 | 0 | 0 | 0 | 0 |
| EAGLE - T 3 | 386 | 1 | 1 | 0 | 0 |
| EAGLE - T 4 | 347 | 0 | 0 | 0 | 0 |
| Elm Grove - V 1 | 333 | 0 | 7 | 0 | 0 |
| Elm Grove - V 2 | 420 | 0 | 0 | 0 | 0 |
| Elm Grove - V 3 | 393 | 0 | 0 | 0 | 0 |
| Elm Grove - V 4 | 341 | 0 | 1 | 0 | 0 |
| Elm Grove - V 5 | 342 | 2 | 7 | 0 | 0 |
| Elm Grove - V 6 | 266 | 0 | 0 | 0 | 0 |
| Elm Grove - V 7 | 282 | 0 | 0 | 0 | 0 |
| Elm Grove - V 8 | 344 | 0 | 0 | 0 | 0 |
| GENESEE - T 1 | 345 | 0 | 0 | 0 | 0 |
| GENESEE - T 10 | 204 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 0 | 0 | 0 | 0 | 92 |
| BROOKFIELD - T 3 | 0 | 0 | 0 | 0 | 160 |
| BROOKFIELD - T 4 | 0 | 0 | 0 | 0 | 131 |
| BROOKFIELD - T 5 | 0 | 0 | 0 | 0 | 96 |
| BROOKFIELD - T 6 | 3 | 1 | 0 | 0 | 188 |
| BROOKFIELD - T 7 | 3 | 0 | 1 | 0 | 126 |
| BROOKFIELD - T 8 | 2 | 0 | 0 | 0 | 92 |
| BROOKFIELD - T 9 | 0 | 0 | 0 | 0 | 106 |
| Butler - V 1 | 3 | 0 | 0 | 0 | 128 |
| Butler - V 2 | 2 | 0 | 0 | 0 | 120 |
| Butler - V 3 | 7 | 2 | 0 | 4 | 180 |
| Chenequa - V 1 | 1 | 1 | 0 | 0 | 0 |
| Delafield - C 1 | 2 | 0 | 0 | 0 | 0 |
| Delafield - C 2 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 3 | 2 | 0 | 0 | 0 | 0 |
| Delafield - C 4 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 5 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 6 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 7 | 16 | 4 | 1 | 4 | 0 |
| DELAFIELD - T 1 | 0 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 3 | 2 | 0 | 2 | 0 |
| DELAFIELD - T 11 | 0 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 1 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 3 | 2 | 0 | 0 | 2 | 0 |
| DELAFIELD - T 8 | 2 | 0 | 0 | 2 | 0 |
| DELAFIELD - T 9 | 1 | 0 | 0 | 0 | 0 |
| Dousman - V 1 | 2 | 0 | 0 | 0 | 139 |
| Dousman - V 2 | 8 | 1 | 2 | 1 | 234 |
| Eagle - V 1 | 5 | 1 | 0 | 0 | 141 |
| Eagle - V 2 | 0 | 0 | 0 | 0 | 121 |
| EAGLE - T 1 | 0 | 0 | 0 | 0 | 106 |
| EAGLE - T 2 | 0 | 0 | 0 | 0 | 118 |
| EAGLE - T 3 | 7 | 6 | 1 | 1 | 147 |
| EAGLE - T 4 | 0 | 0 | 0 | 0 | 129 |
| Elm Grove - V 1 | 5 | 1 | 0 | 1 | 118 |
| Elm Grove - V 2 | 0 | 0 | 0 | 0 | 153 |
| Elm Grove - V 3 | 0 | 0 | 0 | 0 | 144 |
| Elm Grove - V 4 | 0 | 0 | 0 | 0 | 124 |
| Elm Grove - V 5 | 4 | 1 | 0 | 0 | 149 |
| Elm Grove - V 6 | 0 | 0 | 0 | 0 | 114 |
| Elm Grove - V 7 | 0 | 0 | 0 | 0 | 123 |
| Elm Grove - V 8 | 0 | 0 | 0 | 0 | 149 |
| GENESEE - T 1 | 0 | 0 | 0 | 0 | 0 |
| GENESEE - T 10 | 0 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 155 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 3 | 360 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 4 | 260 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 5 | 259 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 6 | 429 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 7 | 342 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 8 | 153 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 9 | 211 | 0 | 0 | 0 | 0 |
| Butler - V 1 | 157 | 0 | 0 | 0 | 130 |
| Butler - V 2 | 147 | 0 | 0 | 0 | 120 |
| Butler - V 3 | 224 | 1 | 0 | 0 | 182 |
| Chenequa - V 1 | 335 | 0 | 0 | 0 | 0 |
| Delafield - C 1 | 461 | 0 | 0 | 0 | 0 |
| Delafield - C 2 | 453 | 0 | 0 | 0 | 0 |
| Delafield - C 3 | 483 | 0 | 0 | 0 | 0 |
| Delafield - C 4 | 462 | 0 | 0 | 0 | 0 |
| Delafield - C 5 | 449 | 0 | 0 | 0 | 0 |
| Delafield - C 6 | 430 | 0 | 0 | 0 | 0 |
| Delafield - C 7 | 447 | 5 | 0 | 0 | 0 |
| DELAFIELD - T 1 | 315 | 1 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 461 | 4 | 0 | 0 | 0 |
| DELAFIELD - T 11 | 149 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 446 | 1 | 0 | 0 | 0 |
| DELAFIELD - T 3 | 529 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 8 | 253 | 2 | 0 | 0 | 0 |
| DELAFIELD - T 9 | 402 | 2 | 0 | 0 | 0 |
| Dousman - V 1 | 294 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 493 | 1 | 0 | 0 | 0 |
| Eagle - V 1 | 404 | 0 | 0 | 0 | 0 |
| Eagle - V 2 | 348 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 302 | 0 | 0 | 0 | 0 |
| EAGLE - T 2 | 334 | 0 | 0 | 0 | 0 |
| EAGLE - T 3 | 398 | 0 | 0 | 0 | 0 |
| EAGLE - T 4 | 364 | 0 | 0 | 0 | 0 |
| Elm Grove - V 1 | 359 | 2 | 0 | 0 | 0 |
| Elm Grove - V 2 | 450 | 0 | 0 | 0 | 0 |
| Elm Grove - V 3 | 421 | 0 | 0 | 0 | 0 |
| Elm Grove - V 4 | 365 | 0 | 0 | 0 | 0 |
| Elm Grove - V 5 | 378 | 0 | 0 | 0 | 0 |
| Elm Grove - V 6 | 293 | 0 | 0 | 0 | 0 |
| Elm Grove - V 7 | 309 | 0 | 0 | 0 | 0 |
| Elm Grove - V 8 | 378 | 0 | 0 | 0 | 0 |
| GENESEE - T 1 | 398 | 0 | 0 | 0 | 0 |
| GENESEE - T 10 | 232 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|----------|----------|----------|----------|----------|
| BROOKFIELD - T 2 | 0 | 0 | 0 | 0 | 167 |
| BROOKFIELD - T 3 | 0 | 0 | 0 | 0 | 383 |
| BROOKFIELD - T 4 | 0 | 0 | 0 | 0 | 278 |
| BROOKFIELD - T 5 | 0 | 0 | 0 | 0 | 271 |
| BROOKFIELD - T 6 | 0 | 0 | 0 | 0 | 457 |
| BROOKFIELD - T 7 | 0 | 0 | 0 | 0 | 360 |
| BROOKFIELD - T 8 | 0 | 0 | 0 | 0 | 166 |
| BROOKFIELD - T 9 | 0 | 0 | 0 | 0 | 223 |
| Butler - V 1 | 167 | 0 | 0 | 0 | 195 |
| Butler - V 2 | 156 | 0 | 0 | 0 | 181 |
| Butler - V 3 | 235 | 4 | 0 | 0 | 277 |
| Chenequa - V 1 | 0 | 0 | 0 | 0 | 317 |
| Delafield - C 1 | 0 | 0 | 0 | 0 | 431 |
| Delafield - C 2 | 0 | 0 | 0 | 0 | 423 |
| Delafield - C 3 | 0 | 0 | 0 | 0 | 453 |
| Delafield - C 4 | 0 | 0 | 0 | 0 | 430 |
| Delafield - C 5 | 0 | 0 | 0 | 0 | 419 |
| Delafield - C 6 | 0 | 0 | 0 | 0 | 402 |
| Delafield - C 7 | 0 | 0 | 0 | 0 | 413 |
| DELAFIELD - T 1 | 0 | 0 | 0 | 0 | 297 |
| DELAFIELD - T 10 | 0 | 0 | 0 | 0 | 424 |
| DELAFIELD - T 11 | 0 | 0 | 0 | 0 | 140 |
| DELAFIELD - T 2 | 0 | 0 | 0 | 0 | 420 |
| DELAFIELD - T 3 | 0 | 0 | 0 | 0 | 502 |
| DELAFIELD - T 8 | 0 | 0 | 0 | 0 | 243 |
| DELAFIELD - T 9 | 0 | 0 | 0 | 0 | 374 |
| Dousman - V 1 | 0 | 0 | 0 | 0 | 319 |
| Dousman - V 2 | 0 | 0 | 0 | 0 | 532 |
| Eagle - V 1 | 0 | 0 | 0 | 112 | 442 |
| Eagle - V 2 | 0 | 0 | 0 | 97 | 381 |
| EAGLE - T 1 | 0 | 0 | 0 | 85 | 326 |
| EAGLE - T 2 | 0 | 0 | 0 | 97 | 363 |
| EAGLE - T 3 | 0 | 0 | 0 | 116 | 436 |
| EAGLE - T 4 | 0 | 0 | 0 | 106 | 396 |
| Elm Grove - V 1 | 0 | 0 | 0 | 0 | 373 |
| Elm Grove - V 2 | 0 | 0 | 0 | 0 | 455 |
| Elm Grove - V 3 | 0 | 0 | 0 | 0 | 428 |
| Elm Grove - V 4 | 0 | 0 | 0 | 0 | 371 |
| Elm Grove - V 5 | 0 | 0 | 0 | 0 | 382 |
| Elm Grove - V 6 | 0 | 0 | 0 | 0 | 300 |
| Elm Grove - V 7 | 0 | 0 | 0 | 0 | 317 |
| Elm Grove - V 8 | 0 | 0 | 0 | 0 | 388 |
| GENESEE - T 1 | 0 | 0 | 0 | 0 | 377 |
| GENESEE - T 10 | 0 | 0 | 0 | 0 | 223 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 0 | 0 | 38 | 0 | 177 | 0 |
| BROOKFIELD - T 3 | 0 | 0 | 61 | 0 | 401 | 0 |
| BROOKFIELD - T 4 | 0 | 0 | 63 | 0 | 297 | 0 |
| BROOKFIELD - T 5 | 0 | 0 | 49 | 0 | 281 | 0 |
| BROOKFIELD - T 6 | 2 | 0 | 75 | 0 | 477 | 5 |
| BROOKFIELD - T 7 | 0 | 0 | 58 | 0 | 372 | 1 |
| BROOKFIELD - T 8 | 0 | 0 | 37 | 0 | 177 | 1 |
| BROOKFIELD - T 9 | 0 | 0 | 48 | 0 | 240 | 0 |
| Butler - V 1 | 0 | 0 | 46 | 0 | 208 | 1 |
| Butler - V 2 | 0 | 0 | 41 | 0 | 195 | 1 |
| Butler - V 3 | 5 | 0 | 63 | 0 | 294 | 7 |
| Chenequa - V 1 | 0 | 0 | 37 | 0 | 331 | 0 |
| Delafield - C 1 | 0 | 0 | 85 | 0 | 448 | 0 |
| Delafield - C 2 | 0 | 0 | 83 | 0 | 442 | 0 |
| Delafield - C 3 | 0 | 0 | 87 | 0 | 473 | 0 |
| Delafield - C 4 | 0 | 0 | 85 | 0 | 451 | 0 |
| Delafield - C 5 | 0 | 0 | 83 | 0 | 438 | 0 |
| Delafield - C 6 | 0 | 0 | 78 | 0 | 417 | 0 |
| Delafield - C 7 | 4 | 0 | 83 | 0 | 435 | 2 |
| DELAFIELD - T 1 | 0 | 0 | 47 | 0 | 308 | 0 |
| DELAFIELD - T 10 | 2 | 0 | 94 | 0 | 454 | 4 |
| DELAFIELD - T 11 | 0 | 0 | 32 | 0 | 148 | 0 |
| DELAFIELD - T 2 | 0 | 0 | 71 | 0 | 437 | 1 |
| DELAFIELD - T 3 | 4 | 0 | 71 | 0 | 512 | 2 |
| DELAFIELD - T 8 | 0 | 0 | 35 | 0 | 252 | 1 |
| DELAFIELD - T 9 | 0 | 0 | 85 | 0 | 400 | 2 |
| Dousman - V 1 | 0 | 0 | 56 | 0 | 339 | 1 |
| Dousman - V 2 | 3 | 0 | 90 | 0 | 566 | 7 |
| Eagle - V 1 | 0 | 8 | 0 | 0 | 430 | 1 |
| Eagle - V 2 | 0 | 3 | 0 | 0 | 372 | 0 |
| EAGLE - T 1 | 0 | 3 | 0 | 0 | 323 | 0 |
| EAGLE - T 2 | 0 | 3 | 0 | 0 | 361 | 0 |
| EAGLE - T 3 | 0 | 13 | 0 | 0 | 431 | 4 |
| EAGLE - T 4 | 0 | 1 | 0 | 0 | 396 | 0 |
| Elm Grove - V 1 | 4 | 0 | 82 | 0 | 384 | 10 |
| Elm Grove - V 2 | 0 | 0 | 90 | 0 | 456 | 0 |
| Elm Grove - V 3 | 0 | 0 | 83 | 0 | 428 | 0 |
| Elm Grove - V 4 | 0 | 0 | 73 | 0 | 372 | 1 |
| Elm Grove - V 5 | 3 | 0 | 84 | 0 | 411 | 9 |
| Elm Grove - V 6 | 0 | 0 | 69 | 0 | 318 | 0 |
| Elm Grove - V 7 | 0 | 0 | 72 | 0 | 332 | 0 |
| Elm Grove - V 8 | 0 | 0 | 91 | 0 | 407 | 0 |
| GENESEE - T 1 | 0 | 0 | 54 | 0 | 388 | 0 |
| GENESEE - T 10 | 0 | 0 | 37 | 0 | 231 | 0 |

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BROOKFIELD - T 2 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 3 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 4 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 5 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 6 | 0 | 0 | 659 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 7 | 0 | 0 | 505 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 8 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 9 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| Butler - V 1 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 0 | 0 | 283 | 0 | 0 | 0 | 0 |
| Butler - V 3 | 0 | 0 | 450 | 0 | 0 | 0 | 0 |
| Chenequa - V 1 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Delafield - C 1 | 0 | 0 | 605 | 0 | 0 | 0 | 0 |
| Delafield - C 2 | 0 | 0 | 591 | 0 | 0 | 0 | 0 |
| Delafield - C 3 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| Delafield - C 4 | 0 | 0 | 608 | 0 | 0 | 0 | 0 |
| Delafield - C 5 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| Delafield - C 6 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| Delafield - C 7 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 1 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 11 | 0 | 0 | 190 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 0 | 0 | 546 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 3 | 0 | 0 | 626 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 8 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 9 | 0 | 0 | 509 | 0 | 0 | 0 | 0 |
| Dousman - V 1 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 0 | 0 | 770 | 0 | 0 | 0 | 0 |
| Eagle - V 1 | 0 | 0 | 581 | 0 | 0 | 0 | 0 |
| Eagle - V 2 | 0 | 0 | 492 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| EAGLE - T 2 | 0 | 0 | 479 | 0 | 0 | 0 | 0 |
| EAGLE - T 3 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| EAGLE - T 4 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |
| Elm Grove - V 1 | 0 | 0 | 519 | 0 | 0 | 0 | 0 |
| Elm Grove - V 2 | 0 | 0 | 629 | 0 | 0 | 0 | 0 |
| Elm Grove - V 3 | 0 | 0 | 589 | 0 | 0 | 0 | 0 |
| Elm Grove - V 4 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| Elm Grove - V 5 | 0 | 0 | 570 | 0 | 0 | 0 | 0 |
| Elm Grove - V 6 | 0 | 0 | 423 | 0 | 0 | 0 | 0 |
| Elm Grove - V 7 | 0 | 0 | 447 | 0 | 0 | 0 | 0 |
| Elm Grove - V 8 | 0 | 0 | 549 | 0 | 0 | 0 | 0 |
| GENESEE - T 1 | 0 | 0 | 501 | 0 | 0 | 0 | 0 |
| GENESEE - T 10 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133284870006 | 0006 | 28487 | 55133 | 5513328487 | 6 | GENESEE - T 6 |
| 55133284870007 | 0007 | 28487 | 55133 | 5513328487 | 7 | GENESEE - T 7 |
| 55133284870008 | 0008 | 28487 | 55133 | 5513328487 | 8 | GENESEE - T 8 |
| 55133284870009 | 0009 | 28487 | 55133 | 5513328487 | 9 | GENESEE - T 9 |
| 55133331000001 | 0001 | 33100 | 55133 | 5513333100 | 1 | Hartland - V 1 |
| 55133331000010 | 0010 | 33100 | 55133 | 5513333100 | 10 | Hartland - V 10 |
| 55133331000011 | 0011 | 33100 | 55133 | 5513333100 | 11 | Hartland - V 11 |
| 55133331000012 | 0012 | 33100 | 55133 | 5513333100 | 12 | Hartland - V 12 |
| 55133331000013 | 0013 | 33100 | 55133 | 5513333100 | 13 | Hartland - V 13 |
| 55133331000002 | 0002 | 33100 | 55133 | 5513333100 | 2 | Hartland - V 2 |
| 55133331000003 | 0003 | 33100 | 55133 | 5513333100 | 3 | Hartland - V 3 |
| 55133331000004 | 0004 | 33100 | 55133 | 5513333100 | 4 | Hartland - V 4 |
| 55133331000005 | 0005 | 33100 | 55133 | 5513333100 | 5 | Hartland - V 5 |
| 55133331000006 | 0006 | 33100 | 55133 | 5513333100 | 6 | Hartland - V 6 |
| 55133331000007 | 0007 | 33100 | 55133 | 5513333100 | 7 | Hartland - V 7 |
| 55133331000008 | 0008 | 33100 | 55133 | 5513333100 | 8 | Hartland - V 8 |
| 55133448500002 | 0002 | 44850 | 55133 | 5513344850 | 2 | LISBON - T 2 |
| 55133448500003 | 0003 | 44850 | 55133 | 5513344850 | 3 | LISBON - T 3 |
| 55133448500004 | 0004 | 44850 | 55133 | 5513344850 | 4 | LISBON - T 4 |
| 55133448500005 | 0005 | 44850 | 55133 | 5513344850 | 5 | LISBON - T 5 |
| 55133448500006 | 0006 | 44850 | 55133 | 5513344850 | 6 | LISBON - T 6 |
| 55133448500007 | 0007 | 44850 | 55133 | 5513344850 | 7 | LISBON - T 7 |
| 55133448500008 | 0008 | 44850 | 55133 | 5513344850 | 8 | LISBON - T 8 |
| 55133448500009 | 0009 | 44850 | 55133 | 5513344850 | 9 | LISBON - T 9 |
| 55133510000001 | 0001 | 51000 | 55133 | 5513351000 | 1 | Menomonee Falls - V 1 |
| 55133510000010 | 0010 | 51000 | 55133 | 5513351000 | 10 | Menomonee Falls - V 10 |
| 55133510000011 | 0011 | 51000 | 55133 | 5513351000 | 11 | Menomonee Falls - V 11 |
| 55133510000012 | 0012 | 51000 | 55133 | 5513351000 | 12 | Menomonee Falls - V 12 |
| 55133510000017 | 0017 | 51000 | 55133 | 5513351000 | 17 | Menomonee Falls - V 17 |
| 55133510000018 | 0018 | 51000 | 55133 | 5513351000 | 18 | Menomonee Falls - V 18 |
| 55133510000019 | 0019 | 51000 | 55133 | 5513351000 | 19 | Menomonee Falls - V 19 |
| 55133510000002 | 0002 | 51000 | 55133 | 5513351000 | 2 | Menomonee Falls - V 2 |
| 55133510000020 | 0020 | 51000 | 55133 | 5513351000 | 20 | Menomonee Falls - V 20 |
| 55133510000021 | 0021 | 51000 | 55133 | 5513351000 | 21 | Menomonee Falls - V 21 |
| 55133510000022 | 0022 | 51000 | 55133 | 5513351000 | 22 | Menomonee Falls - V 22 |
| 55133510000023 | 0023 | 51000 | 55133 | 5513351000 | 23 | Menomonee Falls - V 23 |
| 55133510000024 | 0024 | 51000 | 55133 | 5513351000 | 24 | Menomonee Falls - V 24 |
| 55133510000025 | 0025 | 51000 | 55133 | 5513351000 | 25 | Menomonee Falls - V 25 |
| 55133510000026 | 0026 | 51000 | 55133 | 5513351000 | 26 | Menomonee Falls - V 26 |
| 55133510000027 | 0027 | 51000 | 55133 | 5513351000 | 27 | Menomonee Falls - V 27 |
| 55133514000001 | 0001 | 51400 | 55133 | 5513351400 | 1 | MERTON - T 1 |
| 55133514000002 | 0002 | 51400 | 55133 | 5513351400 | 2 | MERTON - T 2 |
| 55133514000007 | 0007 | 51400 | 55133 | 5513351400 | 7 | MERTON - T 7 |
| 55133514000008 | 0008 | 51400 | 55133 | 5513351400 | 8 | MERTON - T 8 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| GENESEE - T 6 | 593 | 574 | 7 | 4 | 5 | 1 | 0 |
| GENESEE - T 7 | 943 | 886 | 0 | 33 | 7 | 11 | 1 |
| GENESEE - T 8 | 756 | 731 | 5 | 12 | 1 | 1 | 0 |
| GENESEE - T 9 | 882 | 859 | 1 | 19 | 0 | 3 | 0 |
| Hartland - V 1 | 561 | 543 | 1 | 12 | 4 | 0 | 0 |
| Hartland - V 10 | 441 | 430 | 0 | 4 | 6 | 1 | 0 |
| Hartland - V 11 | 851 | 830 | 0 | 11 | 2 | 8 | 0 |
| Hartland - V 12 | 336 | 328 | 0 | 4 | 4 | 0 | 0 |
| Hartland - V 13 | 347 | 342 | 0 | 0 | 5 | 0 | 0 |
| Hartland - V 2 | 477 | 466 | 0 | 7 | 4 | 0 | 0 |
| Hartland - V 3 | 754 | 734 | 8 | 5 | 2 | 5 | 0 |
| Hartland - V 4 | 510 | 497 | 5 | 8 | 0 | 0 | 0 |
| Hartland - V 5 | 644 | 622 | 1 | 15 | 2 | 2 | 0 |
| Hartland - V 6 | 777 | 742 | 4 | 12 | 11 | 8 | 0 |
| Hartland - V 7 | 619 | 595 | 4 | 9 | 2 | 9 | 0 |
| Hartland - V 8 | 783 | 749 | 3 | 16 | 10 | 4 | 0 |
| LISBON - T 2 | 808 | 799 | 1 | 1 | 4 | 1 | 0 |
| LISBON - T 3 | 696 | 691 | 0 | 0 | 3 | 2 | 0 |
| LISBON - T 4 | 534 | 518 | 1 | 7 | 2 | 6 | 0 |
| LISBON - T 5 | 834 | 790 | 7 | 16 | 15 | 5 | 0 |
| LISBON - T 6 | 859 | 852 | 1 | 3 | 2 | 1 | 0 |
| LISBON - T 7 | 798 | 780 | 0 | 5 | 4 | 9 | 0 |
| LISBON - T 8 | 897 | 889 | 3 | 3 | 2 | 0 | 0 |
| LISBON - T 9 | 797 | 781 | 1 | 5 | 1 | 5 | 0 |
| Menomonee Falls - V 1 | 840 | 801 | 14 | 10 | 11 | 1 | 1 |
| Menomonee Falls - V 10 | 1082 | 1017 | 29 | 21 | 8 | 3 | 1 |
| Menomonee Falls - V 11 | 1182 | 1130 | 13 | 25 | 3 | 9 | 1 |
| Menomonee Falls - V 12 | 1319 | 1290 | 3 | 3 | 18 | 1 | 3 |
| Menomonee Falls - V 17 | 1038 | 1009 | 13 | 9 | 6 | 1 | 0 |
| Menomonee Falls - V 18 | 671 | 660 | 2 | 4 | 1 | 1 | 0 |
| Menomonee Falls - V 19 | 1009 | 963 | 16 | 17 | 11 | 2 | 0 |
| Menomonee Falls - V 2 | 1129 | 1122 | 1 | 1 | 3 | 0 | 0 |
| Menomonee Falls - V 20 | 1681 | 1559 | 56 | 28 | 22 | 10 | 0 |
| Menomonee Falls - V 21 | 1308 | 1271 | 9 | 10 | 15 | 2 | 0 |
| Menomonee Falls - V 22 | 1116 | 1037 | 53 | 7 | 15 | 3 | 0 |
| Menomonee Falls - V 23 | 1059 | 1012 | 27 | 8 | 7 | 4 | 0 |
| Menomonee Falls - V 24 | 772 | 729 | 20 | 4 | 11 | 8 | 0 |
| Menomonee Falls - V 25 | 791 | 756 | 16 | 11 | 8 | 0 | 0 |
| Menomonee Falls - V 26 | 653 | 607 | 34 | 4 | 7 | 1 | 0 |
| Menomonee Falls - V 27 | 1132 | 1035 | 42 | 8 | 40 | 2 | 0 |
| MERTON - T 1 | 947 | 922 | 3 | 10 | 9 | 1 | 2 |
| MERTON - T 2 | 970 | 959 | 0 | 7 | 3 | 1 | 0 |
| MERTON - T 7 | 804 | 779 | 0 | 14 | 10 | 0 | 1 |
| MERTON - T 8 | 970 | 953 | 0 | 12 | 2 | 2 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| GENESEE - T 6 | 2 | 0 | 430 | 420 | 5 | 3 |
| GENESEE - T 7 | 5 | 0 | 646 | 612 | 0 | 21 |
| GENESEE - T 8 | 4 | 2 | 551 | 536 | 5 | 7 |
| GENESEE - T 9 | 0 | 0 | 646 | 634 | 0 | 11 |
| Hartland - V 1 | 0 | 1 | 413 | 405 | 1 | 5 |
| Hartland - V 10 | 0 | 0 | 312 | 305 | 0 | 2 |
| Hartland - V 11 | 0 | 0 | 617 | 606 | 0 | 5 |
| Hartland - V 12 | 0 | 0 | 240 | 237 | 0 | 1 |
| Hartland - V 13 | 0 | 0 | 234 | 232 | 0 | 0 |
| Hartland - V 2 | 0 | 0 | 311 | 309 | 0 | 1 |
| Hartland - V 3 | 0 | 0 | 521 | 509 | 3 | 4 |
| Hartland - V 4 | 0 | 0 | 316 | 310 | 2 | 4 |
| Hartland - V 5 | 2 | 0 | 438 | 426 | 0 | 8 |
| Hartland - V 6 | 0 | 0 | 540 | 525 | 3 | 5 |
| Hartland - V 7 | 0 | 0 | 449 | 436 | 3 | 3 |
| Hartland - V 8 | 0 | 1 | 605 | 583 | 3 | 9 |
| LISBON - T 2 | 2 | 0 | 602 | 596 | 1 | 1 |
| LISBON - T 3 | 0 | 0 | 632 | 628 | 0 | 0 |
| LISBON - T 4 | 0 | 0 | 410 | 400 | 0 | 5 |
| LISBON - T 5 | 0 | 1 | 605 | 577 | 6 | 9 |
| LISBON - T 6 | 0 | 0 | 601 | 598 | 0 | 0 |
| LISBON - T 7 | 0 | 0 | 518 | 512 | 0 | 1 |
| LISBON - T 8 | 0 | 0 | 603 | 596 | 3 | 3 |
| LISBON - T 9 | 4 | 0 | 518 | 509 | 1 | 2 |
| Menomonee Falls - V 1 | 2 | 0 | 624 | 607 | 7 | 2 |
| Menomonee Falls - V 10 | 2 | 1 | 781 | 746 | 15 | 12 |
| Menomonee Falls - V 11 | 1 | 0 | 916 | 890 | 4 | 14 |
| Menomonee Falls - V 12 | 1 | 0 | 1046 | 1025 | 2 | 3 |
| Menomonee Falls - V 17 | 0 | 0 | 662 | 648 | 7 | 4 |
| Menomonee Falls - V 18 | 2 | 1 | 511 | 505 | 2 | 2 |
| Menomonee Falls - V 19 | 0 | 0 | 772 | 741 | 12 | 8 |
| Menomonee Falls - V 2 | 2 | 0 | 1006 | 999 | 1 | 1 |
| Menomonee Falls - V 20 | 5 | 1 | 1102 | 1033 | 34 | 13 |
| Menomonee Falls - V 21 | 0 | 1 | 983 | 962 | 5 | 6 |
| Menomonee Falls - V 22 | 0 | 1 | 778 | 736 | 28 | 4 |
| Menomonee Falls - V 23 | 1 | 0 | 742 | 714 | 15 | 4 |
| Menomonee Falls - V 24 | 0 | 0 | 508 | 483 | 11 | 3 |
| Menomonee Falls - V 25 | 0 | 0 | 571 | 551 | 9 | 7 |
| Menomonee Falls - V 26 | 0 | 0 | 480 | 452 | 19 | 2 |
| Menomonee Falls - V 27 | 4 | 1 | 753 | 691 | 30 | 4 |
| MERTON - T 1 | 0 | 0 | 666 | 648 | 3 | 8 |
| MERTON - T 2 | 0 | 0 | 706 | 700 | 0 | 2 |
| MERTON - T 7 | 0 | 0 | 515 | 507 | 0 | 4 |
| MERTON - T 8 | 0 | 0 | 666 | 655 | 0 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| GENESEE - T 6 | 1 | 1 | 0 | 0 | 0 |
| GENESEE - T 7 | 2 | 7 | 1 | 3 | 0 |
| GENESEE - T 8 | 1 | 1 | 0 | 1 | 0 |
| GENESEE - T 9 | 0 | 1 | 0 | 0 | 0 |
| Hartland - V 1 | 2 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 4 | 1 | 0 | 0 | 0 |
| Hartland - V 11 | 1 | 5 | 0 | 0 | 0 |
| Hartland - V 12 | 2 | 0 | 0 | 0 | 0 |
| Hartland - V 13 | 2 | 0 | 0 | 0 | 0 |
| Hartland - V 2 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 3 | 2 | 3 | 0 | 0 | 0 |
| Hartland - V 4 | 0 | 0 | 0 | 0 | 0 |
| Hartland - V 5 | 1 | 2 | 0 | 1 | 0 |
| Hartland - V 6 | 4 | 3 | 0 | 0 | 0 |
| Hartland - V 7 | 2 | 5 | 0 | 0 | 0 |
| Hartland - V 8 | 8 | 1 | 0 | 0 | 1 |
| LISBON - T 2 | 2 | 1 | 0 | 1 | 0 |
| LISBON - T 3 | 3 | 1 | 0 | 0 | 0 |
| LISBON - T 4 | 1 | 4 | 0 | 0 | 0 |
| LISBON - T 5 | 9 | 3 | 0 | 0 | 1 |
| LISBON - T 6 | 2 | 1 | 0 | 0 | 0 |
| LISBON - T 7 | 2 | 3 | 0 | 0 | 0 |
| LISBON - T 8 | 1 | 0 | 0 | 0 | 0 |
| LISBON - T 9 | 0 | 3 | 0 | 3 | 0 |
| Menomonee Falls - V 1 | 5 | 1 | 1 | 1 | 0 |
| Menomonee Falls - V 10 | 4 | 2 | 1 | 1 | 0 |
| Menomonee Falls - V 11 | 2 | 4 | 1 | 1 | 0 |
| Menomonee Falls - V 12 | 11 | 1 | 3 | 1 | 0 |
| Menomonee Falls - V 17 | 2 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 18 | 1 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 19 | 9 | 2 | 0 | 0 | 0 |
| Menomonee Falls - V 2 | 3 | 0 | 0 | 2 | 0 |
| Menomonee Falls - V 20 | 15 | 5 | 0 | 1 | 1 |
| Menomonee Falls - V 21 | 7 | 2 | 0 | 0 | 1 |
| Menomonee Falls - V 22 | 9 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 23 | 4 | 4 | 0 | 1 | 0 |
| Menomonee Falls - V 24 | 7 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 25 | 4 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 26 | 6 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 27 | 24 | 2 | 0 | 1 | 1 |
| MERTON - T 1 | 4 | 1 | 2 | 0 | 0 |
| MERTON - T 2 | 3 | 1 | 0 | 0 | 0 |
| MERTON - T 7 | 3 | 0 | 1 | 0 | 0 |
| MERTON - T 8 | 2 | 2 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| GENESEE - T 6 | 55133 | 15 | 33 | 11 | 5 |
| GENESEE - T 7 | 55133 | 24 | 33 | 11 | 5 |
| GENESEE - T 8 | 55133 | 13 | 33 | 11 | 5 |
| GENESEE - T 9 | 55133 | 4 | 33 | 11 | 5 |
| Hartland - V 1 | 55133 | 6 | 33 | 11 | 5 |
| Hartland - V 10 | 55133 | 7 | 33 | 11 | 5 |
| Hartland - V 11 | 55133 | 10 | 33 | 11 | 5 |
| Hartland - V 12 | 55133 | 4 | 33 | 11 | 5 |
| Hartland - V 13 | 55133 | 5 | 33 | 11 | 5 |
| Hartland - V 2 | 55133 | 4 | 33 | 11 | 5 |
| Hartland - V 3 | 55133 | 15 | 33 | 11 | 5 |
| Hartland - V 4 | 55133 | 5 | 33 | 11 | 5 |
| Hartland - V 5 | 55133 | 7 | 33 | 11 | 5 |
| Hartland - V 6 | 55133 | 23 | 33 | 11 | 5 |
| Hartland - V 7 | 55133 | 15 | 33 | 11 | 5 |
| Hartland - V 8 | 55133 | 18 | 33 | 11 | 5 |
| LISBON - T 2 | 55133 | 8 | 99 | 33 | 5 |
| LISBON - T 3 | 55133 | 5 | 99 | 33 | 5 |
| LISBON - T 4 | 55133 | 9 | 98 | 33 | 5 |
| LISBON - T 5 | 55133 | 28 | 98 | 33 | 5 |
| LISBON - T 6 | 55133 | 4 | 98 | 33 | 5 |
| LISBON - T 7 | 55133 | 13 | 98 | 33 | 5 |
| LISBON - T 8 | 55133 | 5 | 99 | 33 | 5 |
| LISBON - T 9 | 55133 | 11 | 99 | 33 | 5 |
| Menomonee Falls - V 1 | 55133 | 29 | 24 | 08 | 5 |
| Menomonee Falls - V 10 | 55133 | 44 | 24 | 08 | 5 |
| Menomonee Falls - V 11 | 55133 | 27 | 24 | 08 | 5 |
| Menomonee Falls - V 12 | 55133 | 26 | 24 | 08 | 5 |
| Menomonee Falls - V 17 | 55133 | 20 | 24 | 08 | 5 |
| Menomonee Falls - V 18 | 55133 | 7 | 99 | 33 | 5 |
| Menomonee Falls - V 19 | 55133 | 29 | 24 | 08 | 5 |
| Menomonee Falls - V 2 | 55133 | 6 | 24 | 08 | 5 |
| Menomonee Falls - V 20 | 55133 | 94 | 24 | 08 | 5 |
| Menomonee Falls - V 21 | 55133 | 27 | 24 | 08 | 5 |
| Menomonee Falls - V 22 | 55133 | 72 | 24 | 08 | 5 |
| Menomonee Falls - V 23 | 55133 | 39 | 24 | 08 | 5 |
| Menomonee Falls - V 24 | 55133 | 39 | 99 | 33 | 5 |
| Menomonee Falls - V 25 | 55133 | 24 | 99 | 33 | 5 |
| Menomonee Falls - V 26 | 55133 | 42 | 99 | 33 | 5 |
| Menomonee Falls - V 27 | 55133 | 89 | 99 | 33 | 5 |
| MERTON - T 1 | 55133 | 15 | 99 | 33 | 5 |
| MERTON - T 2 | 55133 | 4 | 99 | 33 | 5 |
| MERTON - T 7 | 55133 | 11 | 99 | 33 | 5 |
| MERTON - T 8 | 55133 | 5 | 99 | 33 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| GENESEE - T 6 | Waukesha | GENESEE | T | 126 |
| GENESEE - T 7 | Waukesha | GENESEE | T | 196 |
| GENESEE - T 8 | Waukesha | GENESEE | T | 160 |
| GENESEE - T 9 | Waukesha | GENESEE | T | 191 |
| Hartland - V 1 | Waukesha | Hartland | V | 143 |
| Hartland - V 10 | Waukesha | Hartland | V | 103 |
| Hartland - V 11 | Waukesha | Hartland | V | 200 |
| Hartland - V 12 | Waukesha | Hartland | V | 78 |
| Hartland - V 13 | Waukesha | Hartland | V | 82 |
| Hartland - V 2 | Waukesha | Hartland | V | 122 |
| Hartland - V 3 | Waukesha | Hartland | V | 192 |
| Hartland - V 4 | Waukesha | Hartland | V | 130 |
| Hartland - V 5 | Waukesha | Hartland | V | 164 |
| Hartland - V 6 | Waukesha | Hartland | V | 198 |
| Hartland - V 7 | Waukesha | Hartland | V | 157 |
| Hartland - V 8 | Waukesha | Hartland | V | 187 |
| LISBON - T 2 | Waukesha | LISBON | T | 180 |
| LISBON - T 3 | Waukesha | LISBON | T | 156 |
| LISBON - T 4 | Waukesha | LISBON | T | 114 |
| LISBON - T 5 | Waukesha | LISBON | T | 173 |
| LISBON - T 6 | Waukesha | LISBON | T | 177 |
| LISBON - T 7 | Waukesha | LISBON | T | 168 |
| LISBON - T 8 | Waukesha | LISBON | T | 165 |
| LISBON - T 9 | Waukesha | LISBON | T | 176 |
| Menomonee Falls - V 1 | Waukesha | Menomonee Falls | V | 227 |
| Menomonee Falls - V 10 | Waukesha | Menomonee Falls | V | 256 |
| Menomonee Falls - V 11 | Waukesha | Menomonee Falls | V | 280 |
| Menomonee Falls - V 12 | Waukesha | Menomonee Falls | V | 350 |
| Menomonee Falls - V 17 | Waukesha | Menomonee Falls | V | 235 |
| Menomonee Falls - V 18 | Waukesha | Menomonee Falls | V | 213 |
| Menomonee Falls - V 19 | Waukesha | Menomonee Falls | V | 264 |
| Menomonee Falls - V 2 | Waukesha | Menomonee Falls | V | 307 |
| Menomonee Falls - V 20 | Waukesha | Menomonee Falls | V | 521 |
| Menomonee Falls - V 21 | Waukesha | Menomonee Falls | V | 318 |
| Menomonee Falls - V 22 | Waukesha | Menomonee Falls | V | 348 |
| Menomonee Falls - V 23 | Waukesha | Menomonee Falls | V | 316 |
| Menomonee Falls - V 24 | Waukesha | Menomonee Falls | V | 183 |
| Menomonee Falls - V 25 | Waukesha | Menomonee Falls | V | 252 |
| Menomonee Falls - V 26 | Waukesha | Menomonee Falls | V | 206 |
| Menomonee Falls - V 27 | Waukesha | Menomonee Falls | V | 253 |
| MERTON - T 1 | Waukesha | MERTON | T | 175 |
| MERTON - T 2 | Waukesha | MERTON | T | 178 |
| MERTON - T 7 | Waukesha | MERTON | T | 136 |
| MERTON - T 8 | Waukesha | MERTON | T | 161 |

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| GENESEE - T 6 | 275 | 0 | 0 | 0 | 0 |
| GENESEE - T 7 | 376 | 0 | 0 | 0 | 0 |
| GENESEE - T 8 | 301 | 0 | 0 | 0 | 0 |
| GENESEE - T 9 | 406 | 0 | 5 | 0 | 0 |
| Hartland - V 1 | 205 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 185 | 0 | 1 | 0 | 0 |
| Hartland - V 11 | 357 | 0 | 1 | 0 | 0 |
| Hartland - V 12 | 141 | 0 | 0 | 0 | 0 |
| Hartland - V 13 | 146 | 0 | 0 | 0 | 0 |
| Hartland - V 2 | 174 | 0 | 1 | 0 | 0 |
| Hartland - V 3 | 277 | 0 | 1 | 0 | 0 |
| Hartland - V 4 | 187 | 0 | 1 | 0 | 0 |
| Hartland - V 5 | 236 | 0 | 0 | 0 | 0 |
| Hartland - V 6 | 285 | 2 | 5 | 0 | 1 |
| Hartland - V 7 | 225 | 0 | 1 | 0 | 0 |
| Hartland - V 8 | 327 | 2 | 4 | 1 | 0 |
| LISBON - T 2 | 344 | 0 | 0 | 0 | 0 |
| LISBON - T 3 | 297 | 1 | 1 | 0 | 0 |
| LISBON - T 4 | 228 | 0 | 1 | 0 | 0 |
| LISBON - T 5 | 375 | 0 | 1 | 0 | 0 |
| LISBON - T 6 | 386 | 0 | 1 | 0 | 0 |
| LISBON - T 7 | 357 | 0 | 3 | 0 | 0 |
| LISBON - T 8 | 452 | 1 | 0 | 0 | 0 |
| LISBON - T 9 | 354 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 1 | 364 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 10 | 373 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 11 | 373 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 12 | 535 | 5 | 3 | 0 | 0 |
| Menomonee Falls - V 17 | 398 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 18 | 411 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 19 | 419 | 0 | 3 | 0 | 0 |
| Menomonee Falls - V 2 | 490 | 2 | 3 | 0 | 0 |
| Menomonee Falls - V 20 | 894 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 21 | 515 | 0 | 1 | 0 | 0 |
| Menomonee Falls - V 22 | 594 | 4 | 3 | 1 | 0 |
| Menomonee Falls - V 23 | 444 | 2 | 2 | 0 | 0 |
| Menomonee Falls - V 24 | 337 | 1 | 1 | 0 | 0 |
| Menomonee Falls - V 25 | 483 | 0 | 1 | 0 | 0 |
| Menomonee Falls - V 26 | 401 | 1 | 7 | 0 | 0 |
| Menomonee Falls - V 27 | 391 | 2 | 2 | 0 | 0 |
| MERTON - T 1 | 450 | 1 | 5 | 0 | 0 |
| MERTON - T 2 | 459 | 0 | 0 | 0 | 0 |
| MERTON - T 7 | 419 | 0 | 0 | 0 | 0 |
| MERTON - T 8 | 506 | 1 | 4 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| GENESEE - T 6 | 0 | 0 | 0 | 0 | 0 |
| GENESEE - T 7 | 1 | 0 | 0 | 0 | 0 |
| GENESEE - T 8 | 5 | 2 | 0 | 2 | 0 |
| GENESEE - T 9 | 3 | 1 | 1 | 0 | 0 |
| Hartland - V 1 | 0 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 0 | 0 | 0 | 0 | 0 |
| Hartland - V 11 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 12 | 0 | 0 | 0 | 0 | 0 |
| Hartland - V 13 | 0 | 0 | 0 | 0 | 0 |
| Hartland - V 2 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 3 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 4 | 2 | 0 | 0 | 0 | 0 |
| Hartland - V 5 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 6 | 7 | 3 | 1 | 0 | 0 |
| Hartland - V 7 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 8 | 4 | 2 | 1 | 3 | 0 |
| LISBON - T 2 | 1 | 0 | 0 | 0 | 0 |
| LISBON - T 3 | 7 | 3 | 1 | 5 | 0 |
| LISBON - T 4 | 4 | 0 | 0 | 0 | 102 |
| LISBON - T 5 | 1 | 0 | 0 | 0 | 135 |
| LISBON - T 6 | 1 | 0 | 0 | 0 | 138 |
| LISBON - T 7 | 5 | 2 | 0 | 1 | 129 |
| LISBON - T 8 | 0 | 0 | 0 | 2 | 0 |
| LISBON - T 9 | 1 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 1 | 2 | 0 | 0 | 2 | 220 |
| Menomonee Falls - V 10 | 1 | 0 | 0 | 0 | 247 |
| Menomonee Falls - V 11 | 0 | 0 | 0 | 0 | 283 |
| Menomonee Falls - V 12 | 4 | 1 | 0 | 7 | 331 |
| Menomonee Falls - V 17 | 0 | 0 | 0 | 0 | 213 |
| Menomonee Falls - V 18 | 0 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 19 | 4 | 1 | 0 | 0 | 274 |
| Menomonee Falls - V 2 | 7 | 3 | 1 | 7 | 294 |
| Menomonee Falls - V 20 | 1 | 0 | 0 | 1 | 495 |
| Menomonee Falls - V 21 | 5 | 0 | 0 | 2 | 305 |
| Menomonee Falls - V 22 | 4 | 2 | 0 | 6 | 332 |
| Menomonee Falls - V 23 | 5 | 4 | 0 | 1 | 289 |
| Menomonee Falls - V 24 | 0 | 6 | 0 | 0 | 0 |
| Menomonee Falls - V 25 | 1 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 26 | 6 | 0 | 1 | 2 | 0 |
| Menomonee Falls - V 27 | 2 | 0 | 0 | 7 | 0 |
| MERTON - T 1 | 5 | 1 | 0 | 0 | 0 |
| MERTON - T 2 | 1 | 0 | 0 | 0 | 0 |
| MERTON - T 7 | 0 | 0 | 0 | 0 | 0 |
| MERTON - T 8 | 7 | 1 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| GENESEE - T 6 | 313 | 0 | 0 | 0 | 0 |
| GENESEE - T 7 | 418 | 0 | 0 | 0 | 0 |
| GENESEE - T 8 | 332 | 4 | 0 | 0 | 0 |
| GENESEE - T 9 | 468 | 1 | 0 | 0 | 0 |
| Hartland - V 1 | 261 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 223 | 0 | 0 | 0 | 0 |
| Hartland - V 11 | 429 | 1 | 0 | 0 | 0 |
| Hartland - V 12 | 171 | 0 | 0 | 0 | 0 |
| Hartland - V 13 | 176 | 0 | 0 | 0 | 0 |
| Hartland - V 2 | 223 | 0 | 0 | 0 | 0 |
| Hartland - V 3 | 351 | 0 | 0 | 0 | 0 |
| Hartland - V 4 | 238 | 0 | 0 | 0 | 0 |
| Hartland - V 5 | 300 | 0 | 0 | 0 | 0 |
| Hartland - V 6 | 363 | 0 | 0 | 0 | 0 |
| Hartland - V 7 | 288 | 0 | 0 | 0 | 0 |
| Hartland - V 8 | 395 | 3 | 0 | 0 | 0 |
| LISBON - T 2 | 377 | 0 | 0 | 0 | 0 |
| LISBON - T 3 | 325 | 5 | 0 | 0 | 0 |
| LISBON - T 4 | 226 | 0 | 0 | 0 | 0 |
| LISBON - T 5 | 385 | 0 | 0 | 0 | 0 |
| LISBON - T 6 | 395 | 0 | 0 | 0 | 0 |
| LISBON - T 7 | 369 | 0 | 0 | 0 | 0 |
| LISBON - T 8 | 510 | 3 | 0 | 0 | 0 |
| LISBON - T 9 | 406 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 1 | 345 | 0 | 0 | 0 | 207 |
| Menomonee Falls - V 10 | 354 | 0 | 0 | 0 | 217 |
| Menomonee Falls - V 11 | 340 | 0 | 0 | 0 | 252 |
| Menomonee Falls - V 12 | 508 | 5 | 0 | 0 | 304 |
| Menomonee Falls - V 17 | 386 | 0 | 0 | 0 | 176 |
| Menomonee Falls - V 18 | 462 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 19 | 388 | 0 | 0 | 0 | 257 |
| Menomonee Falls - V 2 | 461 | 0 | 0 | 0 | 280 |
| Menomonee Falls - V 20 | 834 | 1 | 0 | 0 | 462 |
| Menomonee Falls - V 21 | 493 | 2 | 0 | 0 | 282 |
| Menomonee Falls - V 22 | 558 | 3 | 0 | 0 | 307 |
| Menomonee Falls - V 23 | 432 | 1 | 0 | 0 | 290 |
| Menomonee Falls - V 24 | 385 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 25 | 546 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 26 | 447 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 27 | 477 | 5 | 0 | 0 | 0 |
| MERTON - T 1 | 492 | 4 | 0 | 0 | 0 |
| MERTON - T 2 | 506 | 0 | 0 | 0 | 0 |
| MERTON - T 7 | 453 | 0 | 0 | 0 | 0 |
| MERTON - T 8 | 548 | 9 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| GENESEE - T 6 | 0 | 0 | 0 | 0 | 300 |
| GENESEE - T 7 | 0 | 0 | 0 | 0 | 393 |
| GENESEE - T 8 | 0 | 0 | 0 | 0 | 318 |
| GENESEE - T 9 | 0 | 0 | 0 | 0 | 438 |
| Hartland - V 1 | 0 | 0 | 0 | 0 | 232 |
| Hartland - V 10 | 0 | 0 | 0 | 0 | 207 |
| Hartland - V 11 | 0 | 0 | 0 | 0 | 399 |
| Hartland - V 12 | 0 | 0 | 0 | 0 | 157 |
| Hartland - V 13 | 0 | 0 | 0 | 0 | 160 |
| Hartland - V 2 | 0 | 0 | 0 | 0 | 200 |
| Hartland - V 3 | 0 | 0 | 0 | 0 | 315 |
| Hartland - V 4 | 0 | 0 | 0 | 0 | 213 |
| Hartland - V 5 | 0 | 0 | 0 | 0 | 268 |
| Hartland - V 6 | 0 | 0 | 0 | 0 | 327 |
| Hartland - V 7 | 0 | 0 | 0 | 0 | 259 |
| Hartland - V 8 | 0 | 0 | 0 | 0 | 371 |
| LISBON - T 2 | 0 | 0 | 0 | 0 | 364 |
| LISBON - T 3 | 0 | 0 | 0 | 0 | 314 |
| LISBON - T 4 | 0 | 0 | 0 | 0 | 248 |
| LISBON - T 5 | 0 | 0 | 0 | 0 | 400 |
| LISBON - T 6 | 0 | 0 | 0 | 0 | 412 |
| LISBON - T 7 | 0 | 0 | 0 | 0 | 384 |
| LISBON - T 8 | 0 | 0 | 0 | 0 | 502 |
| LISBON - T 9 | 0 | 0 | 0 | 0 | 402 |
| Menomonee Falls - V 1 | 378 | 0 | 0 | 0 | 416 |
| Menomonee Falls - V 10 | 399 | 0 | 0 | 0 | 435 |
| Menomonee Falls - V 11 | 392 | 0 | 0 | 0 | 438 |
| Menomonee Falls - V 12 | 554 | 0 | 0 | 0 | 604 |
| Menomonee Falls - V 17 | 441 | 0 | 0 | 0 | 466 |
| Menomonee Falls - V 18 | 0 | 0 | 0 | 0 | 450 |
| Menomonee Falls - V 19 | 426 | 0 | 0 | 0 | 476 |
| Menomonee Falls - V 2 | 506 | 0 | 0 | 0 | 561 |
| Menomonee Falls - V 20 | 928 | 0 | 0 | 0 | 999 |
| Menomonee Falls - V 21 | 540 | 0 | 0 | 0 | 586 |
| Menomonee Falls - V 22 | 617 | 0 | 0 | 0 | 667 |
| Menomonee Falls - V 23 | 455 | 1 | 0 | 0 | 511 |
| Menomonee Falls - V 24 | 0 | 0 | 0 | 0 | 379 |
| Menomonee Falls - V 25 | 0 | 0 | 0 | 0 | 532 |
| Menomonee Falls - V 26 | 0 | 0 | 0 | 0 | 442 |
| Menomonee Falls - V 27 | 0 | 0 | 0 | 0 | 450 |
| MERTON - T 1 | 0 | 0 | 0 | 0 | 474 |
| MERTON - T 2 | 0 | 0 | 0 | 0 | 493 |
| MERTON - T 7 | 0 | 0 | 0 | 0 | 446 |
| MERTON - T 8 | 0 | 0 | 0 | 0 | 540 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| GENESEE - T 6 | 0 | 0 | 48 | 0 | 307 | 0 |
| GENESEE - T 7 | 0 | 0 | 72 | 0 | 409 | 0 |
| GENESEE - T 8 | 1 | 0 | 59 | 0 | 327 | 2 |
| GENESEE - T 9 | 0 | 0 | 75 | 0 | 458 | 4 |
| Hartland - V 1 | 0 | 0 | 54 | 0 | 252 | 0 |
| Hartland - V 10 | 1 | 0 | 36 | 0 | 221 | 1 |
| Hartland - V 11 | 1 | 0 | 70 | 0 | 426 | 1 |
| Hartland - V 12 | 0 | 0 | 29 | 0 | 171 | 0 |
| Hartland - V 13 | 0 | 0 | 27 | 0 | 176 | 0 |
| Hartland - V 2 | 0 | 0 | 46 | 0 | 215 | 0 |
| Hartland - V 3 | 0 | 0 | 74 | 0 | 340 | 0 |
| Hartland - V 4 | 0 | 0 | 49 | 0 | 229 | 0 |
| Hartland - V 5 | 0 | 0 | 62 | 0 | 291 | 0 |
| Hartland - V 6 | 0 | 0 | 79 | 0 | 350 | 0 |
| Hartland - V 7 | 0 | 0 | 57 | 0 | 279 | 0 |
| Hartland - V 8 | 4 | 0 | 67 | 0 | 388 | 5 |
| LISBON - T 2 | 0 | 0 | 67 | 0 | 374 | 0 |
| LISBON - T 3 | 2 | 0 | 56 | 0 | 324 | 0 |
| LISBON - T 4 | 1 | 0 | 49 | 0 | 259 | 0 |
| LISBON - T 5 | 0 | 0 | 74 | 0 | 424 | 0 |
| LISBON - T 6 | 0 | 0 | 75 | 0 | 436 | 0 |
| LISBON - T 7 | 0 | 0 | 67 | 0 | 402 | 3 |
| LISBON - T 8 | 0 | 0 | 54 | 0 | 513 | 3 |
| LISBON - T 9 | 0 | 0 | 57 | 0 | 404 | 0 |
| Menomonee Falls - V 1 | 0 | 0 | 75 | 0 | 416 | 1 |
| Menomonee Falls - V 10 | 0 | 0 | 90 | 0 | 448 | 1 |
| Menomonee Falls - V 11 | 0 | 0 | 101 | 0 | 450 | 0 |
| Menomonee Falls - V 12 | 1 | 0 | 139 | 0 | 638 | 5 |
| Menomonee Falls - V 17 | 0 | 0 | 89 | 0 | 486 | 0 |
| Menomonee Falls - V 18 | 0 | 0 | 79 | 0 | 461 | 0 |
| Menomonee Falls - V 19 | 0 | 0 | 109 | 0 | 487 | 4 |
| Menomonee Falls - V 2 | 2 | 0 | 97 | 0 | 566 | 4 |
| Menomonee Falls - V 20 | 1 | 0 | 192 | 0 | 1025 | 1 |
| Menomonee Falls - V 21 | 0 | 0 | 122 | 0 | 611 | 2 |
| Menomonee Falls - V 22 | 3 | 0 | 124 | 0 | 680 | 8 |
| Menomonee Falls - V 23 | 0 | 0 | 109 | 0 | 535 | 3 |
| Menomonee Falls - V 24 | 1 | 0 | 76 | 0 | 391 | 2 |
| Menomonee Falls - V 25 | 1 | 0 | 92 | 0 | 544 | 1 |
| Menomonee Falls - V 26 | 4 | 0 | 78 | 0 | 448 | 4 |
| Menomonee Falls - V 27 | 4 | 0 | 95 | 0 | 481 | 3 |
| MERTON - T 1 | 0 | 0 | 76 | 0 | 491 | 2 |
| MERTON - T 2 | 0 | 0 | 78 | 0 | 506 | 0 |
| MERTON - T 7 | 0 | 0 | 52 | 0 | 456 | 0 |
| MERTON - T 8 | 4 | 0 | 63 | 0 | 545 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| GENESEE - T 6 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| GENESEE - T 7 | 0 | 0 | 573 | 0 | 0 | 0 | 0 |
| GENESEE - T 8 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| GENESEE - T 9 | 0 | 0 | 607 | 0 | 0 | 0 | 0 |
| Hartland - V 1 | 0 | 0 | 348 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 0 | 0 | 289 | 0 | 0 | 0 | 0 |
| Hartland - V 11 | 0 | 0 | 559 | 0 | 0 | 0 | 0 |
| Hartland - V 12 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| Hartland - V 13 | 0 | 0 | 228 | 0 | 0 | 0 | 0 |
| Hartland - V 2 | 0 | 0 | 298 | 0 | 0 | 0 | 0 |
| Hartland - V 3 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| Hartland - V 4 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| Hartland - V 5 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| Hartland - V 6 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| Hartland - V 7 | 0 | 0 | 384 | 0 | 0 | 0 | 0 |
| Hartland - V 8 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| LISBON - T 2 | 0 | 0 | 525 | 0 | 0 | 0 | 0 |
| LISBON - T 3 | 0 | 0 | 471 | 0 | 0 | 0 | 0 |
| LISBON - T 4 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| LISBON - T 5 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| LISBON - T 6 | 0 | 0 | 565 | 0 | 0 | 0 | 0 |
| LISBON - T 7 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| LISBON - T 8 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| LISBON - T 9 | 0 | 0 | 531 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 1 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 10 | 0 | 0 | 630 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 11 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 12 | 0 | 0 | 905 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 17 | 0 | 0 | 633 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 18 | 0 | 0 | 624 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 19 | 0 | 0 | 691 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 2 | 0 | 0 | 820 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 20 | 0 | 0 | 1418 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 21 | 0 | 0 | 841 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 22 | 0 | 0 | 962 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 23 | 0 | 0 | 774 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 24 | 0 | 0 | 528 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 25 | 0 | 0 | 737 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 26 | 0 | 0 | 624 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 27 | 0 | 0 | 657 | 0 | 0 | 0 | 0 |
| MERTON - T 1 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |
| MERTON - T 2 | 0 | 0 | 638 | 0 | 0 | 0 | 0 |
| MERTON - T 7 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| MERTON - T 8 | 0 | 0 | 682 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133514000009 | 0009 | 51400 | 55133 | 5513351400 | 9 | MERTON - T 9 |
| 55133530000274 | 0274 | 53000 | 55133 | 5513353000 | 274 | Milwaukee - C 274 |
| 55133550500001 | 0001 | 55050 | 55133 | 5513355050 | 1 | Mukwonago - V 1 |
| 55133550500002 | 0002 | 55050 | 55133 | 5513355050 | 2 | Mukwonago - V 2 |
| 55133550500003 | 0003 | 55050 | 55133 | 5513355050 | 3 | Mukwonago - V 3 |
| 55133550500004 | 0004 | 55050 | 55133 | 5513355050 | 4 | Mukwonago - V 4 |
| 55133550500005 | 0005 | 55050 | 55133 | 5513355050 | 5 | Mukwonago - V 5 |
| 55133550500006 | 0006 | 55050 | 55133 | 5513355050 | 6 | Mukwonago - V 6 |
| 55133550750002 | 0002 | 55075 | 55133 | 5513355075 | 2 | MUKWONAGO - T 2 |
| 55133550750003 | 0003 | 55075 | 55133 | 5513355075 | 3 | MUKWONAGO - T 3 |
| 55133550750004 | 0004 | 55075 | 55133 | 5513355075 | 4 | MUKWONAGO - T 4 |
| 55133550750005 | 0005 | 55075 | 55133 | 5513355075 | 5 | MUKWONAGO - T 5 |
| 55133550750006 | 0006 | 55075 | 55133 | 5513355075 | 6 | MUKWONAGO - T 6 |
| 55133550750007 | 0007 | 55075 | 55133 | 5513355075 | 7 | MUKWONAGO - T 7 |
| 55133550750008 | 0008 | 55075 | 55133 | 5513355075 | 8 | MUKWONAGO - T 8 |
| 55133550750009 | 0009 | 55075 | 55133 | 5513355075 | 9 | MUKWONAGO - T 9 |
| 55133552752001 | 0001 | 55275 | 55133 | 5513355275 | 1 | Muskego - C 1 |
| 55133552750010 | 0010 | 55275 | 55133 | 5513355275 | 10 | Muskego - C 10 |
| 55133552750011 | 0011 | 55275 | 55133 | 5513355275 | 11 | Muskego - C 11 |
| 55133552750012 | 0012 | 55275 | 55133 | 5513355275 | 12 | Muskego - C 12 |
| 55133552750013 | 0013 | 55275 | 55133 | 5513355275 | 13 | Muskego - C 13 |
| 55133552750014 | 0014 | 55275 | 55133 | 5513355275 | 14 | Muskego - C 14 |
| 55133552750015 | 0015 | 55275 | 55133 | 5513355275 | 15 | Muskego - C 15 |
| 55133552750016 | 0016 | 55275 | 55133 | 5513355275 | 16 | Muskego - C 16 |
| 55133552750017 | 0017 | 55275 | 55133 | 5513355275 | 17 | Muskego - C 17 |
| 55133552750002 | 0002 | 55275 | 55133 | 5513355275 | 2 | Muskego - C 2 |
| 55133552750003 | 0003 | 55275 | 55133 | 5513355275 | 3 | Muskego - C 3 |
| 55133552750004 | 0004 | 55275 | 55133 | 5513355275 | 4 | Muskego - C 4 |
| 55133552750005 | 0005 | 55275 | 55133 | 5513355275 | 5 | Muskego - C 5 |
| 55133552750006 | 0006 | 55275 | 55133 | 5513355275 | 6 | Muskego - C 6 |
| 55133552750007 | 0007 | 55275 | 55133 | 5513355275 | 7 | Muskego - C 7 |
| 55133552750008 | 0008 | 55275 | 55133 | 5513355275 | 8 | Muskego - C 8 |
| 55133552750009 | 0009 | 55275 | 55133 | 5513355275 | 9 | Muskego - C 9 |
| 55133555500001 | 0001 | 55550 | 55133 | 5513355550 | 1 | Nashotah - V 1 |
| 55133555500002 | 0002 | 55550 | 55133 | 5513355550 | 2 | Nashotah - V 2 |
| 55133563750001 | 0001 | 56375 | 55133 | 5513356375 | 1 | New Berlin - C 1 |
| 55133563750010 | 0010 | 56375 | 55133 | 5513356375 | 10 | New Berlin - C 10 |
| 55133563750011 | 0011 | 56375 | 55133 | 5513356375 | 11 | New Berlin - C 11 |
| 55133563750012 | 0012 | 56375 | 55133 | 5513356375 | 12 | New Berlin - C 12 |
| 55133563750013 | 0013 | 56375 | 55133 | 5513356375 | 13 | New Berlin - C 13 |
| 55133563750018 | 0018 | 56375 | 55133 | 5513356375 | 18 | New Berlin - C 18 |
| 55133563750019 | 0019 | 56375 | 55133 | 5513356375 | 19 | New Berlin - C 19 |
| 55133563750002 | 0002 | 56375 | 55133 | 5513356375 | 2 | New Berlin - C 2 |
| 55133563750020 | 0020 | 56375 | 55133 | 5513356375 | 20 | New Berlin - C 20 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| MERTON - T 9 | 835 | 809 | 0 | 8 | 10 | 1 | 0 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 986 | 955 | 5 | 21 | 3 | 1 | 0 |
| Mukwonago - V 2 | 745 | 720 | 3 | 12 | 0 | 10 | 0 |
| Mukwonago - V 3 | 858 | 827 | 7 | 19 | 4 | 1 | 0 |
| Mukwonago - V 4 | 847 | 833 | 1 | 3 | 1 | 7 | 0 |
| Mukwonago - V 5 | 809 | 773 | 1 | 28 | 3 | 3 | 0 |
| Mukwonago - V 6 | 799 | 763 | 1 | 24 | 1 | 8 | 0 |
| MUKWONAGO - T 2 | 606 | 585 | 0 | 12 | 4 | 5 | 0 |
| MUKWONAGO - T 3 | 799 | 761 | 3 | 12 | 0 | 16 | 0 |
| MUKWONAGO - T 4 | 886 | 863 | 1 | 15 | 4 | 1 | 0 |
| MUKWONAGO - T 5 | 663 | 641 | 1 | 15 | 5 | 1 | 0 |
| MUKWONAGO - T 6 | 371 | 363 | 0 | 4 | 4 | 0 | 0 |
| MUKWONAGO - T 7 | 684 | 654 | 3 | 15 | 5 | 1 | 0 |
| MUKWONAGO - T 8 | 729 | 697 | 3 | 15 | 2 | 12 | 0 |
| MUKWONAGO - T 9 | 810 | 795 | 0 | 6 | 6 | 2 | 0 |
| Muskego - C 1 | 750 | 735 | 2 | 5 | 4 | 3 | 1 |
| Muskego - C 10 | 1815 | 1774 | 11 | 16 | 5 | 5 | 0 |
| Muskego - C 11 | 1324 | 1292 | 1 | 13 | 11 | 1 | 0 |
| Muskego - C 12 | 1346 | 1312 | 2 | 20 | 3 | 1 | 0 |
| Muskego - C 13 | 1769 | 1707 | 10 | 28 | 15 | 9 | 0 |
| Muskego - C 14 | 1030 | 1000 | 6 | 15 | 3 | 3 | 3 |
| Muskego - C 15 | 1963 | 1907 | 8 | 29 | 11 | 4 | 0 |
| Muskego - C 16 | 1973 | 1935 | 1 | 23 | 13 | 1 | 0 |
| Muskego - C 17 | 1081 | 1041 | 0 | 14 | 19 | 2 | 0 |
| Muskego - C 2 | 747 | 729 | 1 | 8 | 6 | 0 | 0 |
| Muskego - C 3 | 1525 | 1493 | 2 | 10 | 3 | 12 | 1 |
| Muskego - C 4 | 711 | 703 | 0 | 7 | 0 | 1 | 0 |
| Muskego - C 5 | 1198 | 1145 | 3 | 24 | 11 | 7 | 0 |
| Muskego - C 6 | 1046 | 1010 | 3 | 25 | 7 | 1 | 0 |
| Muskego - C 7 | 729 | 702 | 2 | 14 | 1 | 10 | 0 |
| Muskego - C 8 | 1265 | 1230 | 1 | 21 | 6 | 5 | 0 |
| Muskego - C 9 | 1125 | 1095 | 2 | 9 | 15 | 4 | 0 |
| Nashotah - V 1 | 306 | 299 | 1 | 5 | 1 | 0 | 0 |
| Nashotah - V 2 | 960 | 940 | 3 | 8 | 3 | 2 | 3 |
| New Berlin - C 1 | 1629 | 1546 | 7 | 37 | 25 | 2 | 0 |
| New Berlin - C 10 | 1669 | 1604 | 2 | 27 | 27 | 6 | 0 |
| New Berlin - C 11 | 1177 | 1075 | 1 | 24 | 71 | 3 | 0 |
| New Berlin - C 12 | 870 | 839 | 2 | 11 | 8 | 8 | 1 |
| New Berlin - C 13 | 1578 | 1535 | 3 | 23 | 8 | 8 | 0 |
| New Berlin - C 18 | 1483 | 1420 | 5 | 15 | 38 | 2 | 0 |
| New Berlin - C 19 | 1754 | 1694 | 9 | 32 | 16 | 3 | 0 |
| New Berlin - C 2 | 2043 | 1945 | 23 | 27 | 33 | 8 | 1 |
| New Berlin - C 20 | 1819 | 1704 | 6 | 22 | 83 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| MERTON - T 9 | 1 | 6 | 565 | 554 | 0 | 3 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 0 | 1 | 679 | 664 | 2 | 10 |
| Mukwonago - V 2 | 0 | 0 | 500 | 483 | 2 | 7 |
| Mukwonago - V 3 | 0 | 0 | 685 | 670 | 2 | 8 |
| Mukwonago - V 4 | 0 | 2 | 599 | 592 | 1 | 2 |
| Mukwonago - V 5 | 1 | 0 | 652 | 634 | 0 | 13 |
| Mukwonago - V 6 | 0 | 2 | 636 | 613 | 0 | 17 |
| MUKWONAGO - T 2 | 0 | 0 | 413 | 404 | 0 | 4 |
| MUKWONAGO - T 3 | 3 | 4 | 589 | 563 | 1 | 10 |
| MUKWONAGO - T 4 | 2 | 0 | 615 | 601 | 0 | 9 |
| MUKWONAGO - T 5 | 0 | 0 | 435 | 427 | 1 | 5 |
| MUKWONAGO - T 6 | 0 | 0 | 254 | 252 | 0 | 1 |
| MUKWONAGO - T 7 | 4 | 2 | 513 | 492 | 2 | 10 |
| MUKWONAGO - T 8 | 0 | 0 | 467 | 452 | 0 | 10 |
| MUKWONAGO - T 9 | 0 | 1 | 550 | 543 | 0 | 3 |
| Muskego - C 1 | 0 | 0 | 561 | 549 | 1 | 4 |
| Muskego - C 10 | 0 | 4 | 1271 | 1247 | 5 | 12 |
| Muskego - C 11 | 5 | 1 | 1067 | 1047 | 1 | 8 |
| Muskego - C 12 | 0 | 8 | 995 | 975 | 2 | 12 |
| Muskego - C 13 | 0 | 0 | 1223 | 1192 | 4 | 14 |
| Muskego - C 14 | 0 | 0 | 665 | 648 | 4 | 7 |
| Muskego - C 15 | 2 | 2 | 1362 | 1333 | 4 | 14 |
| Muskego - C 16 | 0 | 0 | 1432 | 1415 | 0 | 10 |
| Muskego - C 17 | 1 | 4 | 810 | 788 | 0 | 7 |
| Muskego - C 2 | 3 | 0 | 561 | 551 | 1 | 1 |
| Muskego - C 3 | 4 | 0 | 1150 | 1127 | 2 | 6 |
| Muskego - C 4 | 0 | 0 | 494 | 490 | 0 | 3 |
| Muskego - C 5 | 0 | 8 | 822 | 790 | 1 | 14 |
| Muskego - C 6 | 0 | 0 | 739 | 720 | 2 | 12 |
| Muskego - C 7 | 0 | 0 | 567 | 552 | 2 | 8 |
| Muskego - C 8 | 1 | 1 | 941 | 925 | 1 | 8 |
| Muskego - C 9 | 0 | 0 | 850 | 830 | 1 | 7 |
| Nashotah - V 1 | 0 | 0 | 228 | 224 | 1 | 3 |
| Nashotah - V 2 | 0 | 1 | 653 | 641 | 1 | 6 |
| New Berlin - C 1 | 3 | 9 | 1244 | 1204 | 5 | 17 |
| New Berlin - C 10 | 3 | 0 | 1316 | 1268 | 1 | 20 |
| New Berlin - C 11 | 2 | 1 | 867 | 799 | 0 | 14 |
| New Berlin - C 12 | 1 | 0 | 632 | 612 | 0 | 7 |
| New Berlin - C 13 | 1 | 0 | 1216 | 1193 | 1 | 12 |
| New Berlin - C 18 | 3 | 0 | 1140 | 1097 | 3 | 8 |
| New Berlin - C 19 | 0 | 0 | 1314 | 1280 | 3 | 19 |
| New Berlin - C 2 | 4 | 2 | 1579 | 1525 | 5 | 14 |
| New Berlin - C 20 | 1 | 1 | 1208 | 1129 | 4 | 15 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| MERTON - T 9 | 3 | 1 | 0 | 1 | 3 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 2 | 0 | 0 | 0 | 1 |
| Mukwonago - V 2 | 0 | 8 | 0 | 0 | 0 |
| Mukwonago - V 3 | 4 | 1 | 0 | 0 | 0 |
| Mukwonago - V 4 | 1 | 3 | 0 | 0 | 0 |
| Mukwonago - V 5 | 3 | 1 | 0 | 1 | 0 |
| Mukwonago - V 6 | 1 | 5 | 0 | 0 | 0 |
| MUKWONAGO - T 2 | 2 | 3 | 0 | 0 | 0 |
| MUKWONAGO - T 3 | 0 | 12 | 0 | 1 | 2 |
| MUKWONAGO - T 4 | 2 | 1 | 0 | 2 | 0 |
| MUKWONAGO - T 5 | 1 | 1 | 0 | 0 | 0 |
| MUKWONAGO - T 6 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 7 | 5 | 1 | 0 | 1 | 2 |
| MUKWONAGO - T 8 | 2 | 3 | 0 | 0 | 0 |
| MUKWONAGO - T 9 | 1 | 2 | 0 | 0 | 1 |
| Muskego - C 1 | 4 | 2 | 1 | 0 | 0 |
| Muskego - C 10 | 2 | 3 | 0 | 0 | 2 |
| Muskego - C 11 | 7 | 1 | 0 | 2 | 1 |
| Muskego - C 12 | 2 | 1 | 0 | 0 | 3 |
| Muskego - C 13 | 6 | 7 | 0 | 0 | 0 |
| Muskego - C 14 | 3 | 2 | 1 | 0 | 0 |
| Muskego - C 15 | 9 | 2 | 0 | 0 | 0 |
| Muskego - C 16 | 6 | 1 | 0 | 0 | 0 |
| Muskego - C 17 | 11 | 2 | 0 | 1 | 1 |
| Muskego - C 2 | 6 | 0 | 0 | 2 | 0 |
| Muskego - C 3 | 3 | 7 | 1 | 4 | 0 |
| Muskego - C 4 | 0 | 1 | 0 | 0 | 0 |
| Muskego - C 5 | 11 | 4 | 0 | 0 | 2 |
| Muskego - C 6 | 4 | 1 | 0 | 0 | 0 |
| Muskego - C 7 | 0 | 5 | 0 | 0 | 0 |
| Muskego - C 8 | 4 | 2 | 0 | 1 | 0 |
| Muskego - C 9 | 8 | 4 | 0 | 0 | 0 |
| Nashotah - V 1 | 0 | 0 | 0 | 0 | 0 |
| Nashotah - V 2 | 3 | 1 | 1 | 0 | 0 |
| New Berlin - C 1 | 12 | 2 | 0 | 2 | 2 |
| New Berlin - C 10 | 19 | 5 | 0 | 3 | 0 |
| New Berlin - C 11 | 50 | 2 | 0 | 1 | 1 |
| New Berlin - C 12 | 4 | 7 | 1 | 1 | 0 |
| New Berlin - C 13 | 5 | 4 | 0 | 1 | 0 |
| New Berlin - C 18 | 28 | 2 | 0 | 2 | 0 |
| New Berlin - C 19 | 11 | 1 | 0 | 0 | 0 |
| New Berlin - C 2 | 22 | 7 | 1 | 4 | 1 |
| New Berlin - C 20 | 56 | 2 | 0 | 1 | 1 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| MERTON - T 9 | 55133 | 18 | 99 | 33 | 5 |
| Milwaukee - C 274 | 55133 | 0 | 12 | 04 | 5 |
| Mukwonago - V 1 | 55133 | 10 | 83 | 28 | 1 |
| Mukwonago - V 2 | 55133 | 13 | 83 | 28 | 1 |
| Mukwonago - V 3 | 55133 | 12 | 83 | 28 | 1 |
| Mukwonago - V 4 | 55133 | 11 | 83 | 28 | 1 |
| Mukwonago - V 5 | 55133 | 8 | 83 | 28 | 1 |
| Mukwonago - V 6 | 55133 | 12 | 83 | 28 | 1 |
| MUKWONAGO - T 2 | 55133 | 9 | 33 | 11 | 1 |
| MUKWONAGO - T 3 | 55133 | 26 | 83 | 28 | 1 |
| MUKWONAGO - T 4 | 55133 | 8 | 33 | 11 | 1 |
| MUKWONAGO - T 5 | 55133 | 7 | 33 | 11 | 1 |
| MUKWONAGO - T 6 | 55133 | 4 | 33 | 11 | 1 |
| MUKWONAGO - T 7 | 55133 | 15 | 33 | 11 | 1 |
| MUKWONAGO - T 8 | 55133 | 17 | 33 | 11 | 1 |
| MUKWONAGO - T 9 | 55133 | 9 | 33 | 11 | 1 |
| Muskego - C 1 | 55133 | 10 | 83 | 28 | 1 |
| Muskego - C 10 | 55133 | 25 | 83 | 28 | 1 |
| Muskego - C 11 | 55133 | 19 | 83 | 28 | 1 |
| Muskego - C 12 | 55133 | 14 | 83 | 28 | 1 |
| Muskego - C 13 | 55133 | 34 | 83 | 28 | 1 |
| Muskego - C 14 | 55133 | 15 | 83 | 28 | 1 |
| Muskego - C 15 | 55133 | 27 | 83 | 28 | 1 |
| Muskego - C 16 | 55133 | 15 | 83 | 28 | 1 |
| Muskego - C 17 | 55133 | 26 | 83 | 28 | 1 |
| Muskego - C 2 | 55133 | 10 | 83 | 28 | 1 |
| Muskego - C 3 | 55133 | 22 | 83 | 28 | 1 |
| Muskego - C 4 | 55133 | 1 | 83 | 28 | 1 |
| Muskego - C 5 | 55133 | 29 | 83 | 28 | 1 |
| Muskego - C 6 | 55133 | 11 | 83 | 28 | 1 |
| Muskego - C 7 | 55133 | 13 | 83 | 28 | 1 |
| Muskego - C 8 | 55133 | 14 | 83 | 28 | 1 |
| Muskego - C 9 | 55133 | 21 | 83 | 28 | 1 |
| Nashotah - V 1 | 55133 | 2 | 33 | 11 | 5 |
| Nashotah - V 2 | 55133 | 12 | 33 | 11 | 5 |
| New Berlin - C 1 | 55133 | 46 | 84 | 28 | 5 |
| New Berlin - C 10 | 55133 | 38 | 84 | 28 | 5 |
| New Berlin - C 11 | 55133 | 78 | 84 | 28 | 5 |
| New Berlin - C 12 | 55133 | 20 | 84 | 28 | 1 |
| New Berlin - C 13 | 55133 | 20 | 84 | 28 | 1 |
| New Berlin - C 18 | 55133 | 48 | 84 | 28 | 5 |
| New Berlin - C 19 | 55133 | 28 | 84 | 28 | 5 |
| New Berlin - C 2 | 55133 | 71 | 84 | 28 | 5 |
| New Berlin - C 20 | 55133 | 93 | 84 | 28 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| MERTON - T 9 | Waukesha | MERTON | T | 142 |
| Milwaukee - C 274 | Waukesha | Milwaukee | C | 0 |
| Mukwonago - V 1 | Waukesha | Mukwonago | V | 225 |
| Mukwonago - V 2 | Waukesha | Mukwonago | V | 171 |
| Mukwonago - V 3 | Waukesha | Mukwonago | V | 197 |
| Mukwonago - V 4 | Waukesha | Mukwonago | V | 193 |
| Mukwonago - V 5 | Waukesha | Mukwonago | V | 185 |
| Mukwonago - V 6 | Waukesha | Mukwonago | V | 181 |
| MUKWONAGO - T 2 | Waukesha | MUKWONAGO | T | 127 |
| MUKWONAGO - T 3 | Waukesha | MUKWONAGO | T | 141 |
| MUKWONAGO - T 4 | Waukesha | MUKWONAGO | T | 184 |
| MUKWONAGO - T 5 | Waukesha | MUKWONAGO | T | 138 |
| MUKWONAGO - T 6 | Waukesha | MUKWONAGO | T | 78 |
| MUKWONAGO - T 7 | Waukesha | MUKWONAGO | T | 140 |
| MUKWONAGO - T 8 | Waukesha | MUKWONAGO | T | 154 |
| MUKWONAGO - T 9 | Waukesha | MUKWONAGO | T | 168 |
| Muskego - C 1 | Waukesha | Muskego | C | 171 |
| Muskego - C 10 | Waukesha | Muskego | C | 373 |
| Muskego - C 11 | Waukesha | Muskego | C | 274 |
| Muskego - C 12 | Waukesha | Muskego | C | 298 |
| Muskego - C 13 | Waukesha | Muskego | C | 394 |
| Muskego - C 14 | Waukesha | Muskego | C | 224 |
| Muskego - C 15 | Waukesha | Muskego | C | 432 |
| Muskego - C 16 | Waukesha | Muskego | C | 486 |
| Muskego - C 17 | Waukesha | Muskego | C | 267 |
| Muskego - C 2 | Waukesha | Muskego | C | 171 |
| Muskego - C 3 | Waukesha | Muskego | C | 345 |
| Muskego - C 4 | Waukesha | Muskego | C | 208 |
| Muskego - C 5 | Waukesha | Muskego | C | 348 |
| Muskego - C 6 | Waukesha | Muskego | C | 306 |
| Muskego - C 7 | Waukesha | Muskego | C | 177 |
| Muskego - C 8 | Waukesha | Muskego | C | 308 |
| Muskego - C 9 | Waukesha | Muskego | C | 275 |
| Nashotah - V 1 | Waukesha | Nashotah | V | 65 |
| Nashotah - V 2 | Waukesha | Nashotah | V | 210 |
| New Berlin - C 1 | Waukesha | New Berlin | C | 388 |
| New Berlin - C 10 | Waukesha | New Berlin | C | 489 |
| New Berlin - C 11 | Waukesha | New Berlin | C | 223 |
| New Berlin - C 12 | Waukesha | New Berlin | C | 186 |
| New Berlin - C 13 | Waukesha | New Berlin | C | 378 |
| New Berlin - C 18 | Waukesha | New Berlin | C | 518 |
| New Berlin - C 19 | Waukesha | New Berlin | C | 408 |
| New Berlin - C 2 | Waukesha | New Berlin | C | 521 |
| New Berlin - C 20 | Waukesha | New Berlin | C | 396 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| MERTON - T 9 | 432 | 0 | 0 | 0 | 0 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 392 | 0 | 1 | 0 | 0 |
| Mukwonago - V 2 | 296 | 0 | 0 | 0 | 0 |
| Mukwonago - V 3 | 339 | 0 | 0 | 0 | 0 |
| Mukwonago - V 4 | 339 | 0 | 0 | 0 | 0 |
| Mukwonago - V 5 | 323 | 0 | 0 | 0 | 0 |
| Mukwonago - V 6 | 317 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 2 | 306 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 3 | 321 | 0 | 1 | 0 | 0 |
| MUKWONAGO - T 4 | 446 | 0 | 1 | 0 | 0 |
| MUKWONAGO - T 5 | 334 | 0 | 1 | 0 | 0 |
| MUKWONAGO - T 6 | 187 | 0 | 1 | 0 | 0 |
| MUKWONAGO - T 7 | 345 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 8 | 360 | 3 | 6 | 0 | 0 |
| MUKWONAGO - T 9 | 408 | 0 | 0 | 0 | 0 |
| Muskego - C 1 | 296 | 0 | 0 | 0 | 0 |
| Muskego - C 10 | 613 | 2 | 4 | 0 | 0 |
| Muskego - C 11 | 450 | 0 | 0 | 0 | 0 |
| Muskego - C 12 | 591 | 0 | 1 | 0 | 0 |
| Muskego - C 13 | 775 | 4 | 5 | 0 | 0 |
| Muskego - C 14 | 477 | 0 | 4 | 0 | 0 |
| Muskego - C 15 | 907 | 0 | 1 | 0 | 0 |
| Muskego - C 16 | 995 | 4 | 5 | 1 | 0 |
| Muskego - C 17 | 549 | 1 | 1 | 0 | 0 |
| Muskego - C 2 | 295 | 0 | 0 | 0 | 0 |
| Muskego - C 3 | 602 | 0 | 0 | 1 | 0 |
| Muskego - C 4 | 345 | 0 | 0 | 0 | 0 |
| Muskego - C 5 | 581 | 2 | 3 | 0 | 0 |
| Muskego - C 6 | 507 | 0 | 1 | 0 | 0 |
| Muskego - C 7 | 310 | 3 | 3 | 0 | 0 |
| Muskego - C 8 | 550 | 0 | 0 | 0 | 0 |
| Muskego - C 9 | 489 | 0 | 0 | 0 | 0 |
| Nashotah - V 1 | 149 | 0 | 0 | 0 | 0 |
| Nashotah - V 2 | 468 | 0 | 3 | 0 | 0 |
| New Berlin - C 1 | 545 | 1 | 3 | 0 | 0 |
| New Berlin - C 10 | 671 | 2 | 3 | 0 | 0 |
| New Berlin - C 11 | 363 | 1 | 3 | 0 | 0 |
| New Berlin - C 12 | 365 | 0 | 0 | 0 | 0 |
| New Berlin - C 13 | 613 | 2 | 1 | 0 | 0 |
| New Berlin - C 18 | 743 | 0 | 3 | 0 | 0 |
| New Berlin - C 19 | 608 | 1 | 3 | 0 | 0 |
| New Berlin - C 2 | 784 | 2 | 4 | 0 | 0 |
| New Berlin - C 20 | 733 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| MERTON - T 9 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 2 | 0 | 0 | 0 | 177 |
| Mukwonago - V 2 | 1 | 0 | 0 | 0 | 134 |
| Mukwonago - V 3 | 1 | 0 | 0 | 0 | 155 |
| Mukwonago - V 4 | 0 | 0 | 0 | 0 | 152 |
| Mukwonago - V 5 | 0 | 0 | 0 | 0 | 148 |
| Mukwonago - V 6 | 0 | 0 | 0 | 0 | 141 |
| MUKWONAGO - T 2 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 3 | 0 | 1 | 0 | 0 | 100 |
| MUKWONAGO - T 4 | 2 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 5 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 6 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 7 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 8 | 8 | 4 | 2 | 4 | 0 |
| MUKWONAGO - T 9 | 2 | 0 | 0 | 0 | 0 |
| Muskego - C 1 | 1 | 0 | 0 | 0 | 130 |
| Muskego - C 10 | 7 | 0 | 0 | 0 | 268 |
| Muskego - C 11 | 0 | 0 | 0 | 0 | 193 |
| Muskego - C 12 | 1 | 0 | 0 | 0 | 225 |
| Muskego - C 13 | 6 | 1 | 1 | 2 | 299 |
| Muskego - C 14 | 8 | 2 | 0 | 0 | 151 |
| Muskego - C 15 | 2 | 0 | 0 | 0 | 284 |
| Muskego - C 16 | 13 | 5 | 1 | 3 | 355 |
| Muskego - C 17 | 2 | 1 | 0 | 0 | 194 |
| Muskego - C 2 | 2 | 0 | 0 | 0 | 129 |
| Muskego - C 3 | 8 | 2 | 1 | 2 | 264 |
| Muskego - C 4 | 2 | 0 | 0 | 0 | 150 |
| Muskego - C 5 | 4 | 2 | 1 | 3 | 256 |
| Muskego - C 6 | 2 | 1 | 0 | 1 | 221 |
| Muskego - C 7 | 7 | 2 | 0 | 0 | 137 |
| Muskego - C 8 | 2 | 0 | 0 | 0 | 233 |
| Muskego - C 9 | 2 | 0 | 0 | 0 | 206 |
| Nashotah - V 1 | 0 | 0 | 0 | 0 | 0 |
| Nashotah - V 2 | 1 | 0 | 0 | 0 | 0 |
| New Berlin - C 1 | 6 | 2 | 0 | 1 | 0 |
| New Berlin - C 10 | 5 | 1 | 0 | 2 | 0 |
| New Berlin - C 11 | 1 | 1 | 0 | 0 | 0 |
| New Berlin - C 12 | 1 | 2 | 0 | 0 | 0 |
| New Berlin - C 13 | 4 | 0 | 0 | 1 | 0 |
| New Berlin - C 18 | 6 | 2 | 1 | 6 | 0 |
| New Berlin - C 19 | 0 | 0 | 0 | 5 | 0 |
| New Berlin - C 2 | 5 | 5 | 0 | 2 | 0 |
| New Berlin - C 20 | 5 | 1 | 0 | 2 | 0 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| MERTON - T 9 | 469 | 0 | 0 | 0 | 0 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 406 | 0 | 0 | 0 | 0 |
| Mukwonago - V 2 | 307 | 0 | 0 | 0 | 0 |
| Mukwonago - V 3 | 352 | 0 | 0 | 0 | 0 |
| Mukwonago - V 4 | 350 | 0 | 0 | 0 | 0 |
| Mukwonago - V 5 | 332 | 0 | 0 | 0 | 0 |
| Mukwonago - V 6 | 325 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 2 | 336 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 3 | 341 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 4 | 492 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 5 | 368 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 6 | 206 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 7 | 381 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 8 | 412 | 4 | 0 | 0 | 0 |
| MUKWONAGO - T 9 | 449 | 0 | 0 | 0 | 0 |
| Muskego - C 1 | 317 | 0 | 0 | 0 | 0 |
| Muskego - C 10 | 661 | 0 | 0 | 0 | 0 |
| Muskego - C 11 | 476 | 0 | 0 | 0 | 0 |
| Muskego - C 12 | 622 | 0 | 0 | 0 | 0 |
| Muskego - C 13 | 822 | 2 | 0 | 0 | 0 |
| Muskego - C 14 | 514 | 0 | 0 | 0 | 0 |
| Muskego - C 15 | 992 | 0 | 0 | 0 | 0 |
| Muskego - C 16 | 1076 | 0 | 0 | 0 | 0 |
| Muskego - C 17 | 594 | 0 | 0 | 0 | 0 |
| Muskego - C 2 | 315 | 0 | 0 | 0 | 0 |
| Muskego - C 3 | 640 | 0 | 0 | 0 | 0 |
| Muskego - C 4 | 367 | 0 | 0 | 0 | 0 |
| Muskego - C 5 | 620 | 0 | 0 | 0 | 0 |
| Muskego - C 6 | 540 | 0 | 0 | 0 | 0 |
| Muskego - C 7 | 331 | 0 | 0 | 0 | 0 |
| Muskego - C 8 | 577 | 0 | 0 | 0 | 0 |
| Muskego - C 9 | 514 | 0 | 0 | 0 | 0 |
| Nashotah - V 1 | 173 | 0 | 0 | 0 | 0 |
| Nashotah - V 2 | 544 | 2 | 0 | 0 | 0 |
| New Berlin - C 1 | 642 | 0 | 0 | 0 | 0 |
| New Berlin - C 10 | 815 | 6 | 0 | 0 | 0 |
| New Berlin - C 11 | 425 | 0 | 0 | 0 | 0 |
| New Berlin - C 12 | 431 | 3 | 0 | 0 | 0 |
| New Berlin - C 13 | 718 | 2 | 0 | 0 | 0 |
| New Berlin - C 18 | 913 | 5 | 0 | 0 | 0 |
| New Berlin - C 19 | 767 | 3 | 0 | 0 | 0 |
| New Berlin - C 2 | 968 | 5 | 0 | 0 | 0 |
| New Berlin - C 20 | 863 | 9 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| MERTON - T 9 | 0 | 0 | 0 | 0 | 464 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 440 | 1 | 0 | 143 | 450 |
| Mukwonago - V 2 | 333 | 0 | 0 | 107 | 339 |
| Mukwonago - V 3 | 383 | 0 | 0 | 124 | 392 |
| Mukwonago - V 4 | 376 | 0 | 0 | 122 | 388 |
| Mukwonago - V 5 | 358 | 0 | 0 | 115 | 368 |
| Mukwonago - V 6 | 360 | 0 | 0 | 113 | 367 |
| MUKWONAGO - T 2 | 0 | 0 | 0 | 78 | 343 |
| MUKWONAGO - T 3 | 364 | 4 | 0 | 87 | 350 |
| MUKWONAGO - T 4 | 0 | 0 | 0 | 113 | 501 |
| MUKWONAGO - T 5 | 0 | 0 | 0 | 85 | 376 |
| MUKWONAGO - T 6 | 0 | 0 | 0 | 48 | 210 |
| MUKWONAGO - T 7 | 0 | 0 | 0 | 88 | 387 |
| MUKWONAGO - T 8 | 0 | 0 | 0 | 96 | 405 |
| MUKWONAGO - T 9 | 0 | 0 | 0 | 104 | 459 |
| Muskego - C 1 | 348 | 0 | 0 | 107 | 348 |
| Muskego - C 10 | 716 | 7 | 0 | 224 | 722 |
| Muskego - C 11 | 523 | 1 | 0 | 164 | 527 |
| Muskego - C 12 | 686 | 1 | 0 | 189 | 668 |
| Muskego - C 13 | 898 | 4 | 0 | 246 | 883 |
| Muskego - C 14 | 535 | 4 | 0 | 134 | 540 |
| Muskego - C 15 | 1022 | 0 | 0 | 255 | 1033 |
| Muskego - C 16 | 1166 | 4 | 0 | 295 | 1156 |
| Muskego - C 17 | 638 | 0 | 0 | 159 | 636 |
| Muskego - C 2 | 346 | 0 | 0 | 106 | 346 |
| Muskego - C 3 | 711 | 6 | 0 | 211 | 712 |
| Muskego - C 4 | 406 | 1 | 0 | 121 | 411 |
| Muskego - C 5 | 685 | 3 | 0 | 209 | 690 |
| Muskego - C 6 | 597 | 2 | 0 | 179 | 604 |
| Muskego - C 7 | 363 | 6 | 0 | 108 | 368 |
| Muskego - C 8 | 636 | 0 | 0 | 185 | 639 |
| Muskego - C 9 | 569 | 0 | 0 | 166 | 570 |
| Nashotah - V 1 | 0 | 0 | 0 | 0 | 166 |
| Nashotah - V 2 | 0 | 0 | 0 | 0 | 518 |
| New Berlin - C 1 | 641 | 0 | 0 | 0 | 606 |
| New Berlin - C 10 | 821 | 8 | 0 | 0 | 768 |
| New Berlin - C 11 | 426 | 1 | 0 | 0 | 386 |
| New Berlin - C 12 | 425 | 3 | 0 | 123 | 406 |
| New Berlin - C 13 | 724 | 4 | 0 | 232 | 710 |
| New Berlin - C 18 | 912 | 6 | 0 | 0 | 851 |
| New Berlin - C 19 | 769 | 6 | 0 | 0 | 701 |
| New Berlin - C 2 | 954 | 7 | 0 | 0 | 876 |
| New Berlin - C 20 | 860 | 9 | 0 | 0 | 813 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| MERTON - T 9 | 0 | 0 | 58 | 0 | 473 | 0 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 0 | 6 | 0 | 0 | 432 | 1 |
| Mukwonago - V 2 | 0 | 4 | 0 | 0 | 326 | 0 |
| Mukwonago - V 3 | 0 | 5 | 0 | 0 | 376 | 0 |
| Mukwonago - V 4 | 0 | 0 | 0 | 0 | 372 | 0 |
| Mukwonago - V 5 | 0 | 2 | 0 | 0 | 354 | 0 |
| Mukwonago - V 6 | 0 | 1 | 0 | 0 | 350 | 0 |
| MUKWONAGO - T 2 | 0 | 1 | 0 | 0 | 326 | 0 |
| MUKWONAGO - T 3 | 0 | 7 | 0 | 0 | 360 | 1 |
| MUKWONAGO - T 4 | 0 | 2 | 0 | 0 | 476 | 2 |
| MUKWONAGO - T 5 | 0 | 1 | 0 | 0 | 356 | 1 |
| MUKWONAGO - T 6 | 0 | 1 | 0 | 0 | 199 | 1 |
| MUKWONAGO - T 7 | 0 | 1 | 0 | 0 | 367 | 1 |
| MUKWONAGO - T 8 | 0 | 11 | 0 | 0 | 393 | 9 |
| MUKWONAGO - T 9 | 0 | 2 | 0 | 0 | 433 | 0 |
| Muskego - C 1 | 0 | 1 | 0 | 0 | 333 | 0 |
| Muskego - C 10 | 2 | 10 | 0 | 0 | 693 | 5 |
| Muskego - C 11 | 0 | 5 | 0 | 0 | 503 | 0 |
| Muskego - C 12 | 0 | 8 | 0 | 0 | 665 | 1 |
| Muskego - C 13 | 3 | 15 | 0 | 0 | 876 | 4 |
| Muskego - C 14 | 0 | 9 | 0 | 0 | 508 | 0 |
| Muskego - C 15 | 0 | 4 | 0 | 0 | 991 | 0 |
| Muskego - C 16 | 0 | 16 | 0 | 0 | 1122 | 4 |
| Muskego - C 17 | 0 | 5 | 0 | 0 | 611 | 0 |
| Muskego - C 2 | 0 | 2 | 0 | 0 | 332 | 0 |
| Muskego - C 3 | 0 | 9 | 0 | 0 | 678 | 6 |
| Muskego - C 4 | 0 | 3 | 0 | 0 | 388 | 0 |
| Muskego - C 5 | 0 | 9 | 0 | 0 | 654 | 3 |
| Muskego - C 6 | 0 | 5 | 0 | 0 | 570 | 1 |
| Muskego - C 7 | 0 | 8 | 0 | 0 | 350 | 4 |
| Muskego - C 8 | 0 | 3 | 0 | 0 | 614 | 0 |
| Muskego - C 9 | 0 | 2 | 0 | 0 | 544 | 0 |
| Nashotah - V 1 | 0 | 0 | 29 | 0 | 169 | 0 |
| Nashotah - V 2 | 0 | 0 | 88 | 0 | 530 | 0 |
| New Berlin - C 1 | 0 | 0 | 145 | 0 | 628 | 1 |
| New Berlin - C 10 | 3 | 0 | 150 | 0 | 781 | 3 |
| New Berlin - C 11 | 2 | 0 | 88 | 0 | 406 | 2 |
| New Berlin - C 12 | 0 | 4 | 0 | 0 | 410 | 1 |
| New Berlin - C 13 | 0 | 12 | 0 | 0 | 685 | 1 |
| New Berlin - C 18 | 2 | 0 | 178 | 0 | 866 | 6 |
| New Berlin - C 19 | 1 | 0 | 142 | 0 | 725 | 1 |
| New Berlin - C 2 | 3 | 0 | 187 | 0 | 928 | 6 |
| New Berlin - C 20 | 3 | 0 | 153 | 0 | 832 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| MERTON - T 9 | 0 | 0 | 574 | 0 | 0 | 0 | 0 |
| Milwaukee - C 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 0 | 0 | 620 | 0 | 0 | 0 | 0 |
| Mukwonago - V 2 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| Mukwonago - V 3 | 0 | 0 | 537 | 0 | 0 | 0 | 0 |
| Mukwonago - V 4 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| Mukwonago - V 5 | 0 | 0 | 508 | 0 | 0 | 0 | 0 |
| Mukwonago - V 6 | 0 | 0 | 498 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 2 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 3 | 0 | 0 | 464 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 4 | 0 | 0 | 633 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 5 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 6 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 7 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 8 | 0 | 0 | 541 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 9 | 0 | 0 | 578 | 0 | 0 | 0 | 0 |
| Muskego - C 1 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| Muskego - C 10 | 0 | 0 | 999 | 0 | 0 | 0 | 0 |
| Muskego - C 11 | 0 | 0 | 724 | 0 | 0 | 0 | 0 |
| Muskego - C 12 | 0 | 0 | 891 | 0 | 0 | 0 | 0 |
| Muskego - C 13 | 0 | 0 | 1188 | 0 | 0 | 0 | 0 |
| Muskego - C 14 | 0 | 0 | 715 | 0 | 0 | 0 | 0 |
| Muskego - C 15 | 0 | 0 | 1342 | 0 | 0 | 0 | 0 |
| Muskego - C 16 | 0 | 0 | 1513 | 0 | 0 | 0 | 0 |
| Muskego - C 17 | 0 | 0 | 821 | 0 | 0 | 0 | 0 |
| Muskego - C 2 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| Muskego - C 3 | 0 | 0 | 961 | 0 | 0 | 0 | 0 |
| Muskego - C 4 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| Muskego - C 5 | 0 | 0 | 944 | 0 | 0 | 0 | 0 |
| Muskego - C 6 | 0 | 0 | 818 | 0 | 0 | 0 | 0 |
| Muskego - C 7 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| Muskego - C 8 | 0 | 0 | 860 | 0 | 0 | 0 | 0 |
| Muskego - C 9 | 0 | 0 | 766 | 0 | 0 | 0 | 0 |
| Nashotah - V 1 | 0 | 0 | 214 | 0 | 0 | 0 | 0 |
| Nashotah - V 2 | 0 | 0 | 682 | 0 | 0 | 0 | 0 |
| New Berlin - C 1 | 0 | 0 | 946 | 0 | 0 | 0 | 0 |
| New Berlin - C 10 | 0 | 0 | 1173 | 0 | 0 | 0 | 0 |
| New Berlin - C 11 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| New Berlin - C 12 | 0 | 0 | 554 | 0 | 0 | 0 | 0 |
| New Berlin - C 13 | 0 | 0 | 999 | 0 | 0 | 0 | 0 |
| New Berlin - C 18 | 0 | 0 | 1279 | 0 | 0 | 0 | 0 |
| New Berlin - C 19 | 0 | 0 | 1025 | 0 | 0 | 0 | 0 |
| New Berlin - C 2 | 0 | 0 | 1323 | 0 | 0 | 0 | 0 |
| New Berlin - C 20 | 0 | 0 | 1140 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133563750021 | 0021 | 56375 | 55133 | 5513356375 | 21 | New Berlin - C 21 |
| 55133563750022 | 0022 | 56375 | 55133 | 5513356375 | 22 | New Berlin - C 22 |
| 55133563750023 | 0023 | 56375 | 55133 | 5513356375 | 23 | New Berlin - C 23 |
| 55133563750024 | 0024 | 56375 | 55133 | 5513356375 | 24 | New Berlin - C 24 |
| 55133563750025 | 0025 | 56375 | 55133 | 5513356375 | 25 | New Berlin - C 25 |
| 55133563750026 | 0026 | 56375 | 55133 | 5513356375 | 26 | New Berlin - C 26 |
| 55133563750027 | 0027 | 56375 | 55133 | 5513356375 | 27 | New Berlin - C 27 |
| 55133563750028 | 0028 | 56375 | 55133 | 5513356375 | 28 | New Berlin - C 28 |
| 55133563750003 | 0003 | 56375 | 55133 | 5513356375 | 3 | New Berlin - C 3 |
| 55133563750004 | 0004 | 56375 | 55133 | 5513356375 | 4 | New Berlin - C 4 |
| 55133563750005 | 0005 | 56375 | 55133 | 5513356375 | 5 | New Berlin - C 5 |
| 55133563750006 | 0006 | 56375 | 55133 | 5513356375 | 6 | New Berlin - C 6 |
| 55135430750001 | 0001 | 43075 | 55135 | 5513543075 | 1 | LEBANON - T 1 |
| 55135430750002 | 0002 | 43075 | 55135 | 5513543075 | 2 | LEBANON - T 2 |
| 55135445750001 | 0001 | 44575 | 55135 | 5513544575 | 1 | LIND - T 1 |
| 55135445750002 | 0002 | 44575 | 55135 | 5513544575 | 2 | LIND - T 2 |
| 55137846500001 | 0001 | 84650 | 55137 | 5513784650 | 1 | WAUTOMA - T 1 |
| 55137846500002 | 0002 | 84650 | 55137 | 5513784650 | 2 | WAUTOMA - T 2 |
| 55137870750001 | 0001 | 87075 | 55137 | 5513787075 | 1 | Wild Rose - V 1 |
| 55137870750002 | 0002 | 87075 | 55137 | 5513787075 | 2 | Wild Rose - V 2 |
| 55139508500006 | 0006 | 50850 | 55139 | 5513950850 | 6 | MENASHA - T 6 |
| 55139508500007 | 0007 | 50850 | 55139 | 5513950850 | 7 | MENASHA - T 7 |
| 55139508500008 | 0008 | 50850 | 55139 | 5513950850 | 8 | MENASHA - T 8 |
| 55139508500009 | 0009 | 50850 | 55139 | 5513950850 | 9 | MENASHA - T 9 |
| 55133584000002 | 0002 | 58400 | 55133 | 5513358400 | 2 | North Prairie - V 2 |
| 55133584000003 | 0003 | 58400 | 55133 | 5513358400 | 3 | North Prairie - V 3 |
| 55133592500001 | 0001 | 59250 | 55133 | 5513359250 | 1 | Oconomowoc - C 1 |
| 55133592500010 | 0010 | 59250 | 55133 | 5513359250 | 10 | Oconomowoc - C 10 |
| 55133592500011 | 0011 | 59250 | 55133 | 5513359250 | 11 | Oconomowoc - C 11 |
| 55133592500012 | 0012 | 59250 | 55133 | 5513359250 | 12 | Oconomowoc - C 12 |
| 55133592500013 | 0013 | 59250 | 55133 | 5513359250 | 13 | Oconomowoc - C 13 |
| 55133592500002 | 0002 | 59250 | 55133 | 5513359250 | 2 | Oconomowoc - C 2 |
| 55133592500003 | 0003 | 59250 | 55133 | 5513359250 | 3 | Oconomowoc - C 3 |
| 55133592500004 | 0004 | 59250 | 55133 | 5513359250 | 4 | Oconomowoc - C 4 |
| 55133592500005 | 0005 | 59250 | 55133 | 5513359250 | 5 | Oconomowoc - C 5 |
| 55133592500006 | 0006 | 59250 | 55133 | 5513359250 | 6 | Oconomowoc - C 6 |
| 55133592500007 | 0007 | 59250 | 55133 | 5513359250 | 7 | Oconomowoc - C 7 |
| 55133592500008 | 0008 | 59250 | 55133 | 5513359250 | 8 | Oconomowoc - C 8 |
| 55133592500009 | 0009 | 59250 | 55133 | 5513359250 | 9 | Oconomowoc - C 9 |
| 55133592750001 | 0001 | 59275 | 55133 | 5513359275 | 1 | OCONOMOWOC - T 1 |
| 55133592750002 | 0002 | 59275 | 55133 | 5513359275 | 2 | OCONOMOWOC - T 2 |
| 55133592750003 | 0003 | 59275 | 55133 | 5513359275 | 3 | OCONOMOWOC - T 3 |
| 55133592750004 | 0004 | 59275 | 55133 | 5513359275 | 4 | OCONOMOWOC - T 4 |
| 55133592750005 | 0005 | 59275 | 55133 | 5513359275 | 5 | OCONOMOWOC - T 5 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| New Berlin - C 21 | 1557 | 1471 | 13 | 24 | 36 | 12 | 0 |
| New Berlin - C 22 | 2060 | 1894 | 27 | 35 | 96 | 3 | 0 |
| New Berlin - C 23 | 1494 | 1443 | 2 | 29 | 13 | 4 | 0 |
| New Berlin - C 24 | 1756 | 1699 | 6 | 22 | 27 | 2 | 0 |
| New Berlin - C 25 | 999 | 981 | 1 | 2 | 12 | 3 | 0 |
| New Berlin - C 26 | 1266 | 1211 | 10 | 17 | 25 | 3 | 0 |
| New Berlin - C 27 | 21 | 18 | 0 | 0 | 0 | 3 | 0 |
| New Berlin - C 28 | 57 | 57 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 3 | 1855 | 1740 | 17 | 42 | 49 | 4 | 1 |
| New Berlin - C 4 | 1051 | 956 | 10 | 15 | 61 | 5 | 0 |
| New Berlin - C 5 | 1994 | 1873 | 1 | 41 | 68 | 7 | 0 |
| New Berlin - C 6 | 1219 | 1160 | 2 | 23 | 28 | 3 | 0 |
| LEBANON - T 1 | 981 | 970 | 1 | 5 | 0 | 5 | 0 |
| LEBANON - T 2 | 667 | 652 | 1 | 8 | 2 | 4 | 0 |
| LIND - T 1 | 486 | 467 | 1 | 10 | 2 | 6 | 0 |
| LIND - T 2 | 890 | 874 | 1 | 8 | 2 | 4 | 0 |
| WAUTOMA - T 1 | 507 | 472 | 0 | 17 | 11 | 3 | 0 |
| WAUTOMA - T 2 | 802 | 777 | 2 | 20 | 2 | 1 | 0 |
| Wild Rose - V 1 | 482 | 464 | 5 | 10 | 2 | 1 | 0 |
| Wild Rose - V 2 | 283 | 273 | 1 | 7 | 0 | 2 | 0 |
| MENASHA - T 6 | 1906 | 1821 | 6 | 35 | 29 | 13 | 0 |
| MENASHA - T 7 | 1146 | 1116 | 1 | 15 | 8 | 6 | 0 |
| MENASHA - T 8 | 1284 | 1215 | 1 | 12 | 43 | 12 | 0 |
| MENASHA - T 9 | 1732 | 1695 | 4 | 19 | 5 | 9 | 0 |
| North Prairie - V 2 | 492 | 487 | 0 | 3 | 0 | 2 | 0 |
| North Prairie - V 3 | 340 | 329 | 0 | 4 | 1 | 3 | 0 |
| Oconomowoc - C 1 | 1065 | 1044 | 0 | 10 | 7 | 1 | 0 |
| Oconomowoc - C 10 | 639 | 618 | 1 | 9 | 5 | 2 | 0 |
| Oconomowoc - C 11 | 657 | 634 | 1 | 11 | 4 | 5 | 0 |
| Oconomowoc - C 12 | 1009 | 981 | 1 | 18 | 2 | 4 | 0 |
| Oconomowoc - C 13 | 766 | 755 | 2 | 3 | 4 | 2 | 0 |
| Oconomowoc - C 2 | 888 | 873 | 0 | 12 | 1 | 1 | 0 |
| Oconomowoc - C 3 | 1176 | 1121 | 26 | 20 | 1 | 7 | 0 |
| Oconomowoc - C 4 | 1087 | 1019 | 1 | 48 | 10 | 8 | 0 |
| Oconomowoc - C 5 | 899 | 871 | 1 | 19 | 3 | 5 | 0 |
| Oconomowoc - C 6 | 1047 | 1026 | 0 | 6 | 15 | 0 | 0 |
| Oconomowoc - C 7 | 1386 | 1345 | 10 | 19 | 4 | 6 | 1 |
| Oconomowoc - C 8 | 959 | 918 | 1 | 15 | 15 | 5 | 0 |
| Oconomowoc - C 9 | 814 | 780 | 4 | 14 | 4 | 8 | 0 |
| OCONOMOWOC - T 1 | 906 | 886 | 8 | 8 | 1 | 1 | 0 |
| OCONOMOWOC - T 2 | 871 | 855 | 1 | 3 | 4 | 8 | 0 |
| OCONOMOWOC - T 3 | 840 | 827 | 1 | 3 | 6 | 1 | 0 |
| OCONOMOWOC - T 4 | 913 | 902 | 1 | 5 | 1 | 4 | 0 |
| OCONOMOWOC - T 5 | 733 | 719 | 0 | 5 | 1 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| New Berlin - C 21 | 1 | 0 | 1106 | 1055 | 7 | 16 |
| New Berlin - C 22 | 5 | 0 | 1600 | 1496 | 13 | 22 |
| New Berlin - C 23 | 1 | 2 | 1125 | 1100 | 2 | 15 |
| New Berlin - C 24 | 0 | 0 | 1347 | 1314 | 4 | 12 |
| New Berlin - C 25 | 0 | 0 | 718 | 709 | 1 | 2 |
| New Berlin - C 26 | 0 | 0 | 859 | 831 | 6 | 8 |
| New Berlin - C 27 | 0 | 0 | 17 | 16 | 0 | 0 |
| New Berlin - C 28 | 0 | 0 | 40 | 40 | 0 | 0 |
| New Berlin - C 3 | 2 | 0 | 1442 | 1369 | 8 | 26 |
| New Berlin - C 4 | 4 | 0 | 954 | 886 | 5 | 11 |
| New Berlin - C 5 | 3 | 1 | 1494 | 1423 | 1 | 21 |
| New Berlin - C 6 | 1 | 2 | 971 | 932 | 2 | 14 |
| LEBANON - T 1 | 0 | 0 | 667 | 660 | 0 | 3 |
| LEBANON - T 2 | 0 | 0 | 489 | 478 | 0 | 6 |
| LIND - T 1 | 0 | 0 | 360 | 350 | 0 | 5 |
| LIND - T 2 | 0 | 1 | 664 | 655 | 0 | 3 |
| WAUTOMA - T 1 | 4 | 0 | 389 | 368 | 0 | 11 |
| WAUTOMA - T 2 | 0 | 0 | 627 | 613 | 1 | 10 |
| Wild Rose - V 1 | 0 | 0 | 360 | 349 | 3 | 5 |
| Wild Rose - V 2 | 0 | 0 | 225 | 218 | 0 | 6 |
| MENASHA - T 6 | 1 | 1 | 1434 | 1388 | 0 | 24 |
| MENASHA - T 7 | 0 | 0 | 921 | 901 | 0 | 11 |
| MENASHA - T 8 | 1 | 0 | 967 | 928 | 1 | 8 |
| MENASHA - T 9 | 0 | 0 | 1285 | 1265 | 2 | 8 |
| North Prairie - V 2 | 0 | 0 | 381 | 376 | 0 | 3 |
| North Prairie - V 3 | 1 | 2 | 237 | 226 | 0 | 4 |
| Oconomowoc - C 1 | 1 | 2 | 758 | 746 | 0 | 6 |
| Oconomowoc - C 10 | 1 | 3 | 485 | 472 | 1 | 5 |
| Oconomowoc - C 11 | 2 | 0 | 500 | 494 | 0 | 3 |
| Oconomowoc - C 12 | 0 | 3 | 753 | 733 | 1 | 13 |
| Oconomowoc - C 13 | 0 | 0 | 545 | 539 | 0 | 1 |
| Oconomowoc - C 2 | 0 | 1 | 671 | 663 | 0 | 6 |
| Oconomowoc - C 3 | 0 | 1 | 848 | 832 | 0 | 11 |
| Oconomowoc - C 4 | 1 | 0 | 813 | 764 | 1 | 39 |
| Oconomowoc - C 5 | 0 | 0 | 691 | 668 | 0 | 16 |
| Oconomowoc - C 6 | 0 | 0 | 889 | 875 | 0 | 5 |
| Oconomowoc - C 7 | 1 | 0 | 1014 | 983 | 8 | 13 |
| Oconomowoc - C 8 | 5 | 0 | 743 | 724 | 0 | 6 |
| Oconomowoc - C 9 | 0 | 4 | 622 | 607 | 1 | 2 |
| OCONOMOWOC - T 1 | 2 | 0 | 644 | 633 | 2 | 5 |
| OCONOMOWOC - T 2 | 0 | 0 | 632 | 623 | 0 | 3 |
| OCONOMOWOC - T 3 | 2 | 0 | 628 | 617 | 1 | 2 |
| OCONOMOWOC - T 4 | 0 | 0 | 677 | 669 | 0 | 3 |
| OCONOMOWOC - T 5 | 0 | 3 | 593 | 583 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| New Berlin - C 21 | 22 | 5 | 0 | 1 | 0 |
| New Berlin - C 22 | 64 | 2 | 0 | 3 | 0 |
| New Berlin - C 23 | 5 | 2 | 0 | 0 | 1 |
| New Berlin - C 24 | 15 | 2 | 0 | 0 | 0 |
| New Berlin - C 25 | 5 | 1 | 0 | 0 | 0 |
| New Berlin - C 26 | 11 | 3 | 0 | 0 | 0 |
| New Berlin - C 27 | 0 | 1 | 0 | 0 | 0 |
| New Berlin - C 28 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 3 | 33 | 3 | 1 | 2 | 0 |
| New Berlin - C 4 | 44 | 4 | 0 | 4 | 0 |
| New Berlin - C 5 | 41 | 5 | 0 | 2 | 1 |
| New Berlin - C 6 | 18 | 2 | 0 | 1 | 2 |
| LEBANON - T 1 | 0 | 4 | 0 | 0 | 0 |
| LEBANON - T 2 | 2 | 3 | 0 | 0 | 0 |
| LIND - T 1 | 2 | 3 | 0 | 0 | 0 |
| LIND - T 2 | 2 | 3 | 0 | 0 | 1 |
| WAUTOMA - T 1 | 5 | 3 | 0 | 2 | 0 |
| WAUTOMA - T 2 | 2 | 1 | 0 | 0 | 0 |
| Wild Rose - V 1 | 2 | 1 | 0 | 0 | 0 |
| Wild Rose - V 2 | 0 | 1 | 0 | 0 | 0 |
| MENASHA - T 6 | 14 | 8 | 0 | 0 | 0 |
| MENASHA - T 7 | 4 | 5 | 0 | 0 | 0 |
| MENASHA - T 8 | 21 | 8 | 0 | 1 | 0 |
| MENASHA - T 9 | 5 | 5 | 0 | 0 | 0 |
| North Prairie - V 2 | 0 | 2 | 0 | 0 | 0 |
| North Prairie - V 3 | 1 | 3 | 0 | 1 | 2 |
| Oconomowoc - C 1 | 5 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 10 | 2 | 2 | 0 | 0 | 3 |
| Oconomowoc - C 11 | 1 | 1 | 0 | 1 | 0 |
| Oconomowoc - C 12 | 2 | 2 | 0 | 0 | 2 |
| Oconomowoc - C 13 | 4 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 2 | 1 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 3 | 1 | 4 | 0 | 0 | 0 |
| Oconomowoc - C 4 | 3 | 5 | 0 | 1 | 0 |
| Oconomowoc - C 5 | 2 | 5 | 0 | 0 | 0 |
| Oconomowoc - C 6 | 9 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 7 | 4 | 4 | 1 | 1 | 0 |
| Oconomowoc - C 8 | 8 | 2 | 0 | 3 | 0 |
| Oconomowoc - C 9 | 3 | 7 | 0 | 0 | 2 |
| OCONOMOWOC - T 1 | 1 | 1 | 0 | 2 | 0 |
| OCONOMOWOC - T 2 | 2 | 4 | 0 | 0 | 0 |
| OCONOMOWOC - T 3 | 5 | 1 | 0 | 2 | 0 |
| OCONOMOWOC - T 4 | 1 | 4 | 0 | 0 | 0 |
| OCONOMOWOC - T 5 | 1 | 3 | 0 | 0 | 1 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| New Berlin - C 21 | 55133 | 62 | 84 | 28 | 5 |
| New Berlin - C 22 | 55133 | 131 | 84 | 28 | 5 |
| New Berlin - C 23 | 55133 | 22 | 84 | 28 | 5 |
| New Berlin - C 24 | 55133 | 35 | 84 | 28 | 5 |
| New Berlin - C 25 | 55133 | 16 | 84 | 28 | 5 |
| New Berlin - C 26 | 55133 | 38 | 84 | 28 | 5 |
| New Berlin - C 27 | 55133 | 3 | 84 | 28 | 5 |
| New Berlin - C 28 | 55133 | 0 | 84 | 28 | 5 |
| New Berlin - C 3 | 55133 | 73 | 84 | 28 | 5 |
| New Berlin - C 4 | 55133 | 80 | 84 | 28 | 5 |
| New Berlin - C 5 | 55133 | 80 | 84 | 28 | 5 |
| New Berlin - C 6 | 55133 | 36 | 84 | 28 | 5 |
| LEBANON - T 1 | 55135 | 6 | 40 | 14 | 8 |
| LEBANON - T 2 | 55135 | 7 | 40 | 14 | 8 |
| LIND - T 1 | 55135 | 9 | 40 | 14 | 8 |
| LIND - T 2 | 55135 | 8 | 40 | 14 | 8 |
| WAUTOMA - T 1 | 55137 | 18 | 41 | 14 | 6 |
| WAUTOMA - T 2 | 55137 | 5 | 41 | 14 | 6 |
| Wild Rose - V 1 | 55137 | 8 | 41 | 14 | 6 |
| Wild Rose - V 2 | 55137 | 3 | 41 | 14 | 6 |
| MENASHA - T 6 | 55139 | 50 | 55 | 19 | 6 |
| MENASHA - T 7 | 55139 | 15 | 55 | 19 | 6 |
| MENASHA - T 8 | 55139 | 57 | 55 | 19 | 6 |
| MENASHA - T 9 | 55139 | 18 | 55 | 19 | 6 |
| North Prairie - V 2 | 55133 | 2 | 33 | 11 | 1 |
| North Prairie - V 3 | 55133 | 7 | 33 | 11 | 1 |
| Oconomowoc - C 1 | 55133 | 11 | 38 | 13 | 5 |
| Oconomowoc - C 10 | 55133 | 12 | 31 | 11 | 5 |
| Oconomowoc - C 11 | 55133 | 12 | 31 | 11 | 5 |
| Oconomowoc - C 12 | 55133 | 10 | 31 | 11 | 5 |
| Oconomowoc - C 13 | 55133 | 8 | 31 | 11 | 5 |
| Oconomowoc - C 2 | 55133 | 3 | 38 | 13 | 5 |
| Oconomowoc - C 3 | 55133 | 35 | 38 | 13 | 5 |
| Oconomowoc - C 4 | 55133 | 20 | 38 | 13 | 5 |
| Oconomowoc - C 5 | 55133 | 9 | 38 | 13 | 5 |
| Oconomowoc - C 6 | 55133 | 15 | 38 | 13 | 5 |
| Oconomowoc - C 7 | 55133 | 22 | 31 | 11 | 5 |
| Oconomowoc - C 8 | 55133 | 26 | 31 | 11 | 5 |
| Oconomowoc - C 9 | 55133 | 20 | 31 | 11 | 5 |
| OCONOMOWOC - T 1 | 55133 | 12 | 38 | 13 | 5 |
| OCONOMOWOC - T 2 | 55133 | 13 | 38 | 13 | 5 |
| OCONOMOWOC - T 3 | 55133 | 10 | 38 | 13 | 5 |
| OCONOMOWOC - T 4 | 55133 | 6 | 38 | 13 | 5 |
| OCONOMOWOC - T 5 | 55133 | 9 | 38 | 13 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| New Berlin - C 21 | Waukesha | New Berlin | C | 399 |
| New Berlin - C 22 | Waukesha | New Berlin | C | 586 |
| New Berlin - C 23 | Waukesha | New Berlin | C | 318 |
| New Berlin - C 24 | Waukesha | New Berlin | C | 431 |
| New Berlin - C 25 | Waukesha | New Berlin | C | 231 |
| New Berlin - C 26 | Waukesha | New Berlin | C | 274 |
| New Berlin - C 27 | Waukesha | New Berlin | C | 5 |
| New Berlin - C 28 | Waukesha | New Berlin | C | 5 |
| New Berlin - C 3 | Waukesha | New Berlin | C | 454 |
| New Berlin - C 4 | Waukesha | New Berlin | C | 327 |
| New Berlin - C 5 | Waukesha | New Berlin | C | 561 |
| New Berlin - C 6 | Waukesha | New Berlin | C | 327 |
| LEBANON - T 1 | Waupaca | LEBANON | T | 245 |
| LEBANON - T 2 | Waupaca | LEBANON | T | 167 |
| LIND - T 1 | Waupaca | LIND | T | 115 |
| LIND - T 2 | Waupaca | LIND | T | 226 |
| WAUTOMA - T 1 | Waushara | WAUTOMA | T | 122 |
| WAUTOMA - T 2 | Waushara | WAUTOMA | T | 203 |
| Wild Rose - V 1 | Waushara | Wild Rose | V | 147 |
| Wild Rose - V 2 | Waushara | Wild Rose | V | 85 |
| MENASHA - T 6 | Winnebago | MENASHA | T | 530 |
| MENASHA - T 7 | Winnebago | MENASHA | T | 344 |
| MENASHA - T 8 | Winnebago | MENASHA | T | 387 |
| MENASHA - T 9 | Winnebago | MENASHA | T | 455 |
| North Prairie - V 2 | Waukesha | North Prairie | V | 128 |
| North Prairie - V 3 | Waukesha | North Prairie | V | 90 |
| Oconomowoc - C 1 | Waukesha | Oconomowoc | C | 336 |
| Oconomowoc - C 10 | Waukesha | Oconomowoc | C | 206 |
| Oconomowoc - C 11 | Waukesha | Oconomowoc | C | 210 |
| Oconomowoc - C 12 | Waukesha | Oconomowoc | C | 322 |
| Oconomowoc - C 13 | Waukesha | Oconomowoc | C | 247 |
| Oconomowoc - C 2 | Waukesha | Oconomowoc | C | 283 |
| Oconomowoc - C 3 | Waukesha | Oconomowoc | C | 375 |
| Oconomowoc - C 4 | Waukesha | Oconomowoc | C | 238 |
| Oconomowoc - C 5 | Waukesha | Oconomowoc | C | 197 |
| Oconomowoc - C 6 | Waukesha | Oconomowoc | C | 228 |
| Oconomowoc - C 7 | Waukesha | Oconomowoc | C | 334 |
| Oconomowoc - C 8 | Waukesha | Oconomowoc | C | 227 |
| Oconomowoc - C 9 | Waukesha | Oconomowoc | C | 195 |
| OCONOMOWOC - T 1 | Waukesha | OCONOMOWOC | T | 215 |
| OCONOMOWOC - T 2 | Waukesha | OCONOMOWOC | T | 198 |
| OCONOMOWOC - T 3 | Waukesha | OCONOMOWOC | T | 194 |
| OCONOMOWOC - T 4 | Waukesha | OCONOMOWOC | T | 210 |
| OCONOMOWOC - T 5 | Waukesha | OCONOMOWOC | T | 161 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| New Berlin - C 21 | 604 | 0 | 0 | 0 | 0 |
| New Berlin - C 22 | 780 | 1 | 4 | 1 | 0 |
| New Berlin - C 23 | 741 | 0 | 1 | 0 | 0 |
| New Berlin - C 24 | 693 | 1 | 4 | 0 | 0 |
| New Berlin - C 25 | 436 | 0 | 2 | 0 | 0 |
| New Berlin - C 26 | 451 | 0 | 2 | 0 | 0 |
| New Berlin - C 27 | 27 | 0 | 0 | 0 | 0 |
| New Berlin - C 28 | 8 | 0 | 0 | 0 | 0 |
| New Berlin - C 3 | 674 | 0 | 4 | 0 | 0 |
| New Berlin - C 4 | 292 | 0 | 2 | 0 | 0 |
| New Berlin - C 5 | 806 | 0 | 2 | 0 | 1 |
| New Berlin - C 6 | 343 | 1 | 2 | 0 | 0 |
| LEBANON - T 1 | 224 | 1 | 2 | 0 | 0 |
| LEBANON - T 2 | 151 | 0 | 0 | 0 | 0 |
| LIND - T 1 | 148 | 0 | 0 | 0 | 0 |
| LIND - T 2 | 269 | 3 | 4 | 0 | 0 |
| WAUTOMA - T 1 | 140 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 2 | 220 | 1 | 5 | 0 | 0 |
| Wild Rose - V 1 | 90 | 0 | 0 | 0 | 0 |
| Wild Rose - V 2 | 49 | 0 | 4 | 0 | 0 |
| MENASHA - T 6 | 599 | 2 | 5 | 0 | 0 |
| MENASHA - T 7 | 250 | 0 | 0 | 0 | 0 |
| MENASHA - T 8 | 279 | 0 | 0 | 0 | 0 |
| MENASHA - T 9 | 265 | 0 | 1 | 0 | 0 |
| North Prairie - V 2 | 280 | 0 | 0 | 0 | 0 |
| North Prairie - V 3 | 194 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 1 | 478 | 2 | 4 | 0 | 0 |
| Oconomowoc - C 10 | 330 | 2 | 4 | 0 | 0 |
| Oconomowoc - C 11 | 337 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 12 | 519 | 0 | 1 | 0 | 0 |
| Oconomowoc - C 13 | 394 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 2 | 397 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 3 | 524 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 4 | 364 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 5 | 302 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 6 | 356 | 4 | 4 | 0 | 0 |
| Oconomowoc - C 7 | 498 | 0 | 1 | 0 | 0 |
| Oconomowoc - C 8 | 348 | 2 | 4 | 0 | 0 |
| Oconomowoc - C 9 | 291 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 1 | 449 | 2 | 8 | 0 | 0 |
| OCONOMOWOC - T 2 | 439 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 3 | 367 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 4 | 463 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 5 | 360 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| New Berlin - C 21 | 1 | 0 | 0 | 2 | 0 |
| New Berlin - C 22 | 6 | 3 | 0 | 4 | 0 |
| New Berlin - C 23 | 3 | 3 | 0 | 1 | 0 |
| New Berlin - C 24 | 4 | 1 | 0 | 1 | 0 |
| New Berlin - C 25 | 4 | 0 | 0 | 1 | 0 |
| New Berlin - C 26 | 4 | 1 | 1 | 0 | 0 |
| New Berlin - C 27 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 28 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 3 | 11 | 0 | 0 | 1 | 0 |
| New Berlin - C 4 | 2 | 1 | 1 | 0 | 0 |
| New Berlin - C 5 | 5 | 2 | 0 | 1 | 0 |
| New Berlin - C 6 | 5 | 2 | 0 | 2 | 0 |
| LEBANON - T 1 | 6 | 2 | 0 | 3 | 191 |
| LEBANON - T 2 | 0 | 0 | 0 | 0 | 130 |
| LIND - T 1 | 0 | 0 | 0 | 0 | 84 |
| LIND - T 2 | 4 | 3 | 1 | 3 | 156 |
| WAUTOMA - T 1 | 0 | 0 | 0 | 0 | 97 |
| WAUTOMA - T 2 | 5 | 3 | 1 | 0 | 154 |
| Wild Rose - V 1 | 0 | 0 | 0 | 0 | 124 |
| Wild Rose - V 2 | 2 | 0 | 2 | 4 | 72 |
| MENASHA - T 6 | 7 | 5 | 1 | 1 | 411 |
| MENASHA - T 7 | 1 | 0 | 0 | 0 | 271 |
| MENASHA - T 8 | 5 | 0 | 0 | 0 | 303 |
| MENASHA - T 9 | 3 | 1 | 0 | 0 | 382 |
| North Prairie - V 2 | 0 | 0 | 0 | 0 | 0 |
| North Prairie - V 3 | 0 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 1 | 12 | 1 | 0 | 3 | 296 |
| Oconomowoc - C 10 | 9 | 6 | 1 | 1 | 173 |
| Oconomowoc - C 11 | 0 | 0 | 0 | 0 | 177 |
| Oconomowoc - C 12 | 1 | 1 | 0 | 0 | 273 |
| Oconomowoc - C 13 | 1 | 0 | 0 | 0 | 207 |
| Oconomowoc - C 2 | 0 | 0 | 0 | 0 | 249 |
| Oconomowoc - C 3 | 0 | 0 | 0 | 0 | 328 |
| Oconomowoc - C 4 | 0 | 0 | 0 | 0 | 201 |
| Oconomowoc - C 5 | 0 | 0 | 0 | 0 | 167 |
| Oconomowoc - C 6 | 7 | 1 | 0 | 6 | 195 |
| Oconomowoc - C 7 | 2 | 0 | 0 | 0 | 276 |
| Oconomowoc - C 8 | 7 | 4 | 0 | 2 | 189 |
| Oconomowoc - C 9 | 1 | 0 | 0 | 0 | 162 |
| OCONOMOWOC - T 1 | 5 | 2 | 0 | 1 | 148 |
| OCONOMOWOC - T 2 | 0 | 0 | 0 | 0 | 143 |
| OCONOMOWOC - T 3 | 0 | 0 | 0 | 0 | 157 |
| OCONOMOWOC - T 4 | 0 | 0 | 0 | 0 | 146 |
| OCONOMOWOC - T 5 | 0 | 0 | 0 | 0 | 120 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| New Berlin - C 21 | 731 | 6 | 0 | 0 | 0 |
| New Berlin - C 22 | 973 | 9 | 0 | 0 | 0 |
| New Berlin - C 23 | 831 | 3 | 0 | 0 | 0 |
| New Berlin - C 24 | 862 | 2 | 0 | 0 | 0 |
| New Berlin - C 25 | 514 | 0 | 0 | 0 | 0 |
| New Berlin - C 26 | 554 | 3 | 0 | 0 | 0 |
| New Berlin - C 27 | 28 | 0 | 0 | 0 | 0 |
| New Berlin - C 28 | 10 | 0 | 0 | 0 | 0 |
| New Berlin - C 3 | 813 | 0 | 0 | 0 | 0 |
| New Berlin - C 4 | 400 | 2 | 0 | 0 | 0 |
| New Berlin - C 5 | 983 | 7 | 0 | 0 | 0 |
| New Berlin - C 6 | 451 | 3 | 0 | 0 | 0 |
| LEBANON - T 1 | 256 | 0 | 0 | 0 | 0 |
| LEBANON - T 2 | 173 | 0 | 0 | 0 | 0 |
| LIND - T 1 | 153 | 0 | 0 | 0 | 0 |
| LIND - T 2 | 283 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 1 | 169 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 2 | 264 | 0 | 0 | 0 | 0 |
| Wild Rose - V 1 | 102 | 0 | 0 | 0 | 0 |
| Wild Rose - V 2 | 63 | 0 | 0 | 0 | 0 |
| MENASHA - T 6 | 697 | 0 | 0 | 0 | 0 |
| MENASHA - T 7 | 318 | 0 | 0 | 0 | 0 |
| MENASHA - T 8 | 359 | 0 | 0 | 0 | 0 |
| MENASHA - T 9 | 338 | 0 | 0 | 0 | 0 |
| North Prairie - V 2 | 318 | 0 | 0 | 0 | 0 |
| North Prairie - V 3 | 220 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 1 | 501 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 10 | 331 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 11 | 341 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 12 | 525 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 13 | 397 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 2 | 419 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 3 | 555 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 4 | 386 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 5 | 318 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 6 | 371 | 2 | 0 | 0 | 0 |
| Oconomowoc - C 7 | 524 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 8 | 356 | 4 | 0 | 0 | 0 |
| Oconomowoc - C 9 | 305 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 1 | 498 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 2 | 482 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 3 | 394 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 4 | 505 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 5 | 387 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| New Berlin - C 21 | 734 | 6 | 0 | 0 | 691 |
| New Berlin - C 22 | 978 | 10 | 0 | 0 | 911 |
| New Berlin - C 23 | 841 | 4 | 0 | 0 | 808 |
| New Berlin - C 24 | 867 | 5 | 0 | 0 | 780 |
| New Berlin - C 25 | 498 | 0 | 0 | 0 | 477 |
| New Berlin - C 26 | 554 | 3 | 0 | 0 | 531 |
| New Berlin - C 27 | 28 | 0 | 0 | 0 | 24 |
| New Berlin - C 28 | 10 | 0 | 0 | 0 | 8 |
| New Berlin - C 3 | 821 | 3 | 0 | 0 | 764 |
| New Berlin - C 4 | 393 | 0 | 0 | 0 | 377 |
| New Berlin - C 5 | 980 | 7 | 0 | 0 | 910 |
| New Berlin - C 6 | 450 | 6 | 0 | 0 | 399 |
| LEBANON - T 1 | 318 | 3 | 0 | 238 | 232 |
| LEBANON - T 2 | 214 | 0 | 0 | 160 | 156 |
| LIND - T 1 | 171 | 0 | 0 | 126 | 148 |
| LIND - T 2 | 314 | 1 | 0 | 219 | 269 |
| WAUTOMA - T 1 | 196 | 0 | 0 | 88 | 181 |
| WAUTOMA - T 2 | 310 | 2 | 0 | 139 | 282 |
| Wild Rose - V 1 | 153 | 0 | 0 | 97 | 127 |
| Wild Rose - V 2 | 87 | 0 | 0 | 59 | 77 |
| MENASHA - T 6 | 0 | 0 | 0 | 371 | 733 |
| MENASHA - T 7 | 0 | 0 | 0 | 228 | 358 |
| MENASHA - T 8 | 0 | 0 | 0 | 254 | 401 |
| MENASHA - T 9 | 0 | 0 | 0 | 326 | 383 |
| North Prairie - V 2 | 0 | 0 | 0 | 74 | 320 |
| North Prairie - V 3 | 0 | 0 | 0 | 51 | 222 |
| Oconomowoc - C 1 | 0 | 0 | 0 | 0 | 549 |
| Oconomowoc - C 10 | 0 | 0 | 0 | 0 | 371 |
| Oconomowoc - C 11 | 0 | 0 | 0 | 0 | 377 |
| Oconomowoc - C 12 | 0 | 0 | 0 | 0 | 578 |
| Oconomowoc - C 13 | 0 | 0 | 0 | 0 | 439 |
| Oconomowoc - C 2 | 0 | 0 | 0 | 0 | 456 |
| Oconomowoc - C 3 | 0 | 0 | 0 | 0 | 605 |
| Oconomowoc - C 4 | 0 | 0 | 0 | 0 | 412 |
| Oconomowoc - C 5 | 0 | 0 | 0 | 0 | 341 |
| Oconomowoc - C 6 | 0 | 0 | 0 | 0 | 400 |
| Oconomowoc - C 7 | 0 | 0 | 0 | 0 | 567 |
| Oconomowoc - C 8 | 0 | 0 | 0 | 0 | 396 |
| Oconomowoc - C 9 | 0 | 0 | 0 | 0 | 333 |
| OCONOMOWOC - T 1 | 0 | 0 | 0 | 0 | 502 |
| OCONOMOWOC - T 2 | 0 | 0 | 0 | 0 | 485 |
| OCONOMOWOC - T 3 | 0 | 0 | 0 | 0 | 411 |
| OCONOMOWOC - T 4 | 0 | 0 | 0 | 0 | 506 |
| OCONOMOWOC - T 5 | 0 | 0 | 0 | 0 | 389 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| New Berlin - C 21 | 0 | 0 | 148 | 0 | 701 | 5 |
| New Berlin - C 22 | 2 | 0 | 183 | 0 | 939 | 7 |
| New Berlin - C 23 | 0 | 0 | 98 | 0 | 806 | 1 |
| New Berlin - C 24 | 3 | 0 | 158 | 0 | 817 | 3 |
| New Berlin - C 25 | 0 | 0 | 88 | 0 | 482 | 3 |
| New Berlin - C 26 | 2 | 0 | 89 | 0 | 522 | 3 |
| New Berlin - C 27 | 0 | 0 | 3 | 0 | 27 | 0 |
| New Berlin - C 28 | 0 | 0 | 4 | 0 | 9 | 0 |
| New Berlin - C 3 | 0 | 0 | 175 | 0 | 782 | 2 |
| New Berlin - C 4 | 0 | 0 | 87 | 0 | 382 | 3 |
| New Berlin - C 5 | 3 | 0 | 208 | 0 | 930 | 7 |
| New Berlin - C 6 | 1 | 0 | 121 | 0 | 429 | 4 |
| LEBANON - T 1 | 3 | 0 | 0 | 0 | 320 | 0 |
| LEBANON - T 2 | 0 | 0 | 0 | 0 | 215 | 0 |
| LIND - T 1 | 0 | 0 | 0 | 0 | 177 | 0 |
| LIND - T 2 | 1 | 0 | 0 | 0 | 332 | 2 |
| WAUTOMA - T 1 | 0 | 0 | 0 | 0 | 197 | 0 |
| WAUTOMA - T 2 | 0 | 0 | 0 | 0 | 317 | 0 |
| Wild Rose - V 1 | 0 | 0 | 0 | 0 | 155 | 0 |
| Wild Rose - V 2 | 0 | 0 | 0 | 0 | 92 | 0 |
| MENASHA - T 6 | 1 | 0 | 0 | 0 | 811 | 6 |
| MENASHA - T 7 | 0 | 0 | 0 | 0 | 404 | 6 |
| MENASHA - T 8 | 0 | 0 | 0 | 0 | 453 | 6 |
| MENASHA - T 9 | 0 | 0 | 0 | 0 | 448 | 5 |
| North Prairie - V 2 | 0 | 1 | 0 | 0 | 310 | 0 |
| North Prairie - V 3 | 0 | 2 | 0 | 0 | 210 | 0 |
| Oconomowoc - C 1 | 1 | 0 | 128 | 0 | 581 | 13 |
| Oconomowoc - C 10 | 3 | 0 | 73 | 0 | 384 | 6 |
| Oconomowoc - C 11 | 0 | 0 | 74 | 0 | 395 | 0 |
| Oconomowoc - C 12 | 0 | 0 | 117 | 0 | 605 | 1 |
| Oconomowoc - C 13 | 0 | 0 | 88 | 0 | 459 | 0 |
| Oconomowoc - C 2 | 0 | 0 | 113 | 0 | 480 | 0 |
| Oconomowoc - C 3 | 0 | 0 | 144 | 0 | 636 | 0 |
| Oconomowoc - C 4 | 0 | 0 | 83 | 0 | 423 | 1 |
| Oconomowoc - C 5 | 0 | 0 | 67 | 0 | 350 | 2 |
| Oconomowoc - C 6 | 4 | 0 | 78 | 0 | 404 | 8 |
| Oconomowoc - C 7 | 0 | 0 | 123 | 0 | 610 | 0 |
| Oconomowoc - C 8 | 2 | 0 | 83 | 0 | 422 | 4 |
| Oconomowoc - C 9 | 0 | 0 | 72 | 0 | 360 | 0 |
| OCONOMOWOC - T 1 | 1 | 0 | 76 | 0 | 519 | 5 |
| OCONOMOWOC - T 2 | 0 | 0 | 77 | 0 | 496 | 0 |
| OCONOMOWOC - T 3 | 0 | 0 | 73 | 0 | 415 | 0 |
| OCONOMOWOC - T 4 | 0 | 0 | 79 | 0 | 521 | 0 |
| OCONOMOWOC - T 5 | 0 | 0 | 66 | 0 | 402 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| New Berlin - C 21 | 0 | 0 | 1006 | 0 | 0 | 0 | 0 |
| New Berlin - C 22 | 0 | 0 | 1385 | 0 | 0 | 0 | 0 |
| New Berlin - C 23 | 0 | 0 | 1067 | 0 | 0 | 0 | 0 |
| New Berlin - C 24 | 0 | 0 | 1135 | 0 | 0 | 0 | 0 |
| New Berlin - C 25 | 0 | 0 | 674 | 0 | 0 | 0 | 0 |
| New Berlin - C 26 | 0 | 0 | 733 | 0 | 0 | 0 | 0 |
| New Berlin - C 27 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| New Berlin - C 28 | 0 | 0 | 13 | 0 | 0 | 0 | 0 |
| New Berlin - C 3 | 0 | 0 | 1144 | 0 | 0 | 0 | 0 |
| New Berlin - C 4 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| New Berlin - C 5 | 0 | 0 | 1378 | 0 | 0 | 0 | 0 |
| New Berlin - C 6 | 0 | 0 | 682 | 0 | 0 | 0 | 0 |
| LEBANON - T 1 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| LEBANON - T 2 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| LIND - T 1 | 0 | 0 | 263 | 0 | 0 | 0 | 0 |
| LIND - T 2 | 0 | 0 | 513 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 1 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 2 | 0 | 0 | 438 | 0 | 0 | 0 | 0 |
| Wild Rose - V 1 | 0 | 0 | 237 | 0 | 0 | 0 | 0 |
| Wild Rose - V 2 | 0 | 0 | 146 | 0 | 0 | 0 | 0 |
| MENASHA - T 6 | 0 | 0 | 1150 | 0 | 0 | 0 | 0 |
| MENASHA - T 7 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| MENASHA - T 8 | 0 | 0 | 671 | 0 | 0 | 0 | 0 |
| MENASHA - T 9 | 0 | 0 | 725 | 0 | 0 | 0 | 0 |
| North Prairie - V 2 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| North Prairie - V 3 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 1 | 0 | 0 | 836 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 10 | 0 | 0 | 559 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 11 | 0 | 0 | 547 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 12 | 0 | 0 | 844 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 13 | 0 | 0 | 642 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 2 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 3 | 0 | 0 | 899 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 4 | 0 | 0 | 602 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 5 | 0 | 0 | 499 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 6 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 7 | 0 | 0 | 835 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 8 | 0 | 0 | 594 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 9 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 1 | 0 | 0 | 682 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 2 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 3 | 0 | 0 | 561 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 4 | 0 | 0 | 673 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 5 | 0 | 0 | 521 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133592750006 | 0006 | 59275 | 55133 | 5513359275 | 6 | OCONOMOWOC - T 6 |
| 55133592750007 | 0007 | 59275 | 55133 | 5513359275 | 7 | OCONOMOWOC - T 7 |
| 55133592750008 | 0008 | 59275 | 55133 | 5513359275 | 8 | OCONOMOWOC - T 8 |
| 55133592750009 | 0009 | 59275 | 55133 | 5513359275 | 9 | OCONOMOWOC - T 9 |
| 55133593000001 | 0001 | 59300 | 55133 | 5513359300 | 1 | Oconomowoc Lake - V 1 |
| 55133607000001 | 0001 | 60700 | 55133 | 5513360700 | 1 | OTTAWA - T 1 |
| 55133607000002 | 0002 | 60700 | 55133 | 5513360700 | 2 | OTTAWA - T 2 |
| 55133607000003 | 0003 | 60700 | 55133 | 5513360700 | 3 | OTTAWA - T 3 |
| 55133607000004 | 0004 | 60700 | 55133 | 5513360700 | 4 | OTTAWA - T 4 |
| 55133607000005 | 0005 | 60700 | 55133 | 5513360700 | 5 | OTTAWA - T 5 |
| 55133607000006 | 0006 | 60700 | 55133 | 5513360700 | 6 | OTTAWA - T 6 |
| 55133622400001 | 0001 | 62240 | 55133 | 5513362240 | 1 | Pewaukee - C 1 |
| 55133622400010 | 0010 | 62240 | 55133 | 5513362240 | 10 | Pewaukee - C 10 |
| 55133622400002 | 0002 | 62240 | 55133 | 5513362240 | 2 | Pewaukee - C 2 |
| 55133622400003 | 0003 | 62240 | 55133 | 5513362240 | 3 | Pewaukee - C 3 |
| 55133622400004 | 0004 | 62240 | 55133 | 5513362240 | 4 | Pewaukee - C 4 |
| 55133622500004 | 0004 | 62250 | 55133 | 5513362250 | 4 | Pewaukee - V 4 |
| 55133622500005 | 0005 | 62250 | 55133 | 5513362250 | 5 | Pewaukee - V 5 |
| 55133622500006 | 0006 | 62250 | 55133 | 5513362250 | 6 | Pewaukee - V 6 |
| 55133622500007 | 0007 | 62250 | 55133 | 5513362250 | 7 | Pewaukee - V 7 |
| 55133622500008 | 0008 | 62250 | 55133 | 5513362250 | 8 | Pewaukee - V 8 |
| 55133622500009 | 0009 | 62250 | 55133 | 5513362250 | 9 | Pewaukee - V 9 |
| 55133783750001 | 0001 | 78375 | 55133 | 5513378375 | 1 | SUMMIT - T 1 |
| 55133783750002 | 0002 | 78375 | 55133 | 5513378375 | 2 | SUMMIT - T 2 |
| 55133783750003 | 0003 | 78375 | 55133 | 5513378375 | 3 | SUMMIT - T 3 |
| 55133783750004 | 0004 | 78375 | 55133 | 5513378375 | 4 | SUMMIT - T 4 |
| 55133783750005 | 0005 | 78375 | 55133 | 5513378375 | 5 | SUMMIT - T 5 |
| 55133783750006 | 0006 | 78375 | 55133 | 5513378375 | 6 | SUMMIT - T 6 |
| 55133787500001 | 0001 | 78750 | 55133 | 5513378750 | 1 | Sussex - V 1 |
| 55133787500010 | 0010 | 78750 | 55133 | 5513378750 | 10 | Sussex - V 10 |
| 55133787500007 | 0007 | 78750 | 55133 | 5513378750 | 7 | Sussex - V 7 |
| 55133787500008 | 0008 | 78750 | 55133 | 5513378750 | 8 | Sussex - V 8 |
| 55133787500009 | 0009 | 78750 | 55133 | 5513378750 | 9 | Sussex - V 9 |
| 55133825750001 | 0001 | 82575 | 55133 | 5513382575 | 1 | VERNON - T 1 |
| 55133825750010 | 0010 | 82575 | 55133 | 5513382575 | 10 | VERNON - T 10 |
| 55133825750002 | 0002 | 82575 | 55133 | 5513382575 | 2 | VERNON - T 2 |
| 55133825750007 | 0007 | 82575 | 55133 | 5513382575 | 7 | VERNON - T 7 |
| 55133825750008 | 0008 | 82575 | 55133 | 5513382575 | 8 | VERNON - T 8 |
| 55133825750009 | 0009 | 82575 | 55133 | 5513382575 | 9 | VERNON - T 9 |
| 55133831750001 | 0001 | 83175 | 55133 | 5513383175 | 1 | Wales - V 1 |
| 55133831750002 | 0002 | 83175 | 55133 | 5513383175 | 2 | Wales - V 2 |
| 55133831750003 | 0003 | 83175 | 55133 | 5513383175 | 3 | Wales - V 3 |
| 55133842500001 | 0001 | 84250 | 55133 | 5513384250 | 1 | Waukesha - C 1 |
| 55133842500010 | 0010 | 84250 | 55133 | 5513384250 | 10 | Waukesha - C 10 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 951 | 936 | 2 | 2 | 1 | 7 | 0 |
| OCONOMOWOC - T 7 | 729 | 722 | 0 | 2 | 0 | 5 | 0 |
| OCONOMOWOC - T 8 | 686 | 677 | 1 | 4 | 3 | 0 | 1 |
| OCONOMOWOC - T 9 | 822 | 804 | 0 | 7 | 1 | 1 | 0 |
| Oconomowoc Lake - V 1 | 564 | 552 | 0 | 4 | 5 | 3 | 0 |
| OTTAWA - T 1 | 685 | 673 | 0 | 2 | 1 | 7 | 0 |
| OTTAWA - T 2 | 786 | 764 | 8 | 7 | 3 | 2 | 0 |
| OTTAWA - T 3 | 892 | 871 | 2 | 6 | 6 | 5 | 1 |
| OTTAWA - T 4 | 968 | 944 | 0 | 12 | 3 | 8 | 0 |
| OTTAWA - T 5 | 424 | 419 | 4 | 0 | 0 | 1 | 0 |
| OTTAWA - T 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 1717 | 1639 | 13 | 27 | 31 | 4 | 0 |
| Pewaukee - C 10 | 2011 | 1942 | 14 | 29 | 19 | 1 | 0 |
| Pewaukee - C 2 | 853 | 827 | 4 | 10 | 8 | 4 | 0 |
| Pewaukee - C 3 | 781 | 763 | 0 | 1 | 14 | 3 | 0 |
| Pewaukee - C 4 | 640 | 614 | 0 | 6 | 16 | 0 | 0 |
| Pewaukee - V 4 | 823 | 761 | 3 | 20 | 33 | 6 | 0 |
| Pewaukee - V 5 | 900 | 850 | 5 | 6 | 37 | 0 | 0 |
| Pewaukee - V 6 | 956 | 898 | 6 | 13 | 26 | 6 | 0 |
| Pewaukee - V 7 | 899 | 842 | 11 | 21 | 15 | 8 | 0 |
| Pewaukee - V 8 | 951 | 918 | 7 | 8 | 14 | 4 | 0 |
| Pewaukee - V 9 | 963 | 909 | 23 | 12 | 10 | 7 | 0 |
| SUMMIT - T 1 | 890 | 858 | 4 | 14 | 12 | 2 | 0 |
| SUMMIT - T 2 | 849 | 823 | 7 | 14 | 3 | 2 | 0 |
| SUMMIT - T 3 | 741 | 724 | 0 | 12 | 5 | 0 | 0 |
| SUMMIT - T 4 | 728 | 702 | 8 | 7 | 8 | 3 | 0 |
| SUMMIT - T 5 | 960 | 934 | 1 | 8 | 12 | 5 | 0 |
| SUMMIT - T 6 | 821 | 761 | 25 | 15 | 18 | 2 | 0 |
| Sussex - V 1 | 922 | 799 | 51 | 33 | 21 | 7 | 5 |
| Sussex - V 10 | 909 | 880 | 1 | 9 | 13 | 5 | 0 |
| Sussex - V 7 | 654 | 623 | 3 | 22 | 1 | 1 | 4 |
| Sussex - V 8 | 641 | 626 | 8 | 3 | 4 | 0 | 0 |
| Sussex - V 9 | 239 | 235 | 2 | 0 | 1 | 0 | 0 |
| VERNON - T 1 | 884 | 864 | 0 | 12 | 0 | 8 | 0 |
| VERNON - T 10 | 660 | 645 | 2 | 3 | 5 | 5 | 0 |
| VERNON - T 2 | 373 | 371 | 0 | 0 | 1 | 1 | 0 |
| VERNON - T 7 | 890 | 872 | 2 | 9 | 1 | 5 | 0 |
| VERNON - T 8 | 896 | 863 | 20 | 8 | 0 | 2 | 3 |
| VERNON - T 9 | 534 | 520 | 0 | 6 | 3 | 4 | 1 |
| Wales - V 1 | 954 | 939 | 3 | 8 | 1 | 3 | 0 |
| Wales - V 2 | 700 | 686 | 3 | 3 | 8 | 0 | 0 |
| Wales - V 3 | 869 | 845 | 0 | 15 | 6 | 3 | 0 |
| Waukesha - C 1 | 2212 | 1821 | 21 | 55 | 292 | 10 | 1 |
| Waukesha - C 10 | 1270 | 1131 | 28 | 63 | 29 | 4 | 4 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 0 | 3 | 681 | 672 | 1 | 1 |
| OCONOMOWOC - T 7 | 0 | 0 | 507 | 503 | 0 | 2 |
| OCONOMOWOC - T 8 | 0 | 0 | 541 | 536 | 1 | 2 |
| OCONOMOWOC - T 9 | 9 | 0 | 656 | 645 | 0 | 2 |
| Oconomowoc Lake - V 1 | 0 | 0 | 422 | 413 | 0 | 4 |
| OTTAWA - T 1 | 1 | 1 | 518 | 510 | 0 | 0 |
| OTTAWA - T 2 | 2 | 0 | 596 | 585 | 2 | 5 |
| OTTAWA - T 3 | 0 | 1 | 661 | 646 | 2 | 4 |
| OTTAWA - T 4 | 1 | 0 | 654 | 636 | 0 | 10 |
| OTTAWA - T 5 | 0 | 0 | 333 | 331 | 1 | 0 |
| OTTAWA - T 6 | 0 | 0 | 3 | 3 | 0 | 0 |
| Pewaukee - C 1 | 0 | 3 | 1378 | 1318 | 10 | 20 |
| Pewaukee - C 10 | 0 | 6 | 1349 | 1315 | 6 | 11 |
| Pewaukee - C 2 | 0 | 0 | 642 | 628 | 2 | 6 |
| Pewaukee - C 3 | 0 | 0 | 620 | 611 | 0 | 1 |
| Pewaukee - C 4 | 4 | 0 | 494 | 482 | 0 | 4 |
| Pewaukee - V 4 | 0 | 0 | 629 | 592 | 2 | 11 |
| Pewaukee - V 5 | 1 | 1 | 562 | 537 | 2 | 2 |
| Pewaukee - V 6 | 4 | 3 | 821 | 777 | 3 | 9 |
| Pewaukee - V 7 | 1 | 1 | 741 | 707 | 7 | 13 |
| Pewaukee - V 8 | 0 | 0 | 712 | 690 | 6 | 4 |
| Pewaukee - V 9 | 2 | 0 | 726 | 697 | 10 | 7 |
| SUMMIT - T 1 | 0 | 0 | 643 | 627 | 1 | 8 |
| SUMMIT - T 2 | 0 | 0 | 642 | 628 | 4 | 7 |
| SUMMIT - T 3 | 0 | 0 | 553 | 545 | 0 | 5 |
| SUMMIT - T 4 | 0 | 0 | 562 | 550 | 3 | 4 |
| SUMMIT - T 5 | 0 | 0 | 658 | 646 | 1 | 5 |
| SUMMIT - T 6 | 0 | 0 | 550 | 531 | 0 | 10 |
| Sussex - V 1 | 3 | 3 | 594 | 539 | 15 | 19 |
| Sussex - V 10 | 1 | 0 | 638 | 626 | 0 | 3 |
| Sussex - V 7 | 0 | 0 | 421 | 406 | 3 | 8 |
| Sussex - V 8 | 0 | 0 | 434 | 421 | 7 | 3 |
| Sussex - V 9 | 1 | 0 | 165 | 162 | 2 | 0 |
| VERNON - T 1 | 0 | 0 | 613 | 600 | 0 | 7 |
| VERNON - T 10 | 0 | 0 | 503 | 495 | 2 | 2 |
| VERNON - T 2 | 0 | 0 | 290 | 288 | 0 | 0 |
| VERNON - T 7 | 0 | 1 | 647 | 634 | 1 | 5 |
| VERNON - T 8 | 0 | 0 | 633 | 624 | 0 | 4 |
| VERNON - T 9 | 0 | 0 | 404 | 393 | 0 | 4 |
| Wales - V 1 | 0 | 0 | 657 | 645 | 3 | 6 |
| Wales - V 2 | 0 | 0 | 513 | 505 | 1 | 3 |
| Wales - V 3 | 0 | 0 | 588 | 577 | 0 | 7 |
| Waukesha - C 1 | 3 | 9 | 1851 | 1521 | 15 | 40 |
| Waukesha - C 10 | 4 | 7 | 1056 | 961 | 17 | 43 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|-------|---------|------------|-----------|---------|------------|
| OCONOMOWOC - T 6 | 1 | 5 | 0 | 0 | 1 |
| OCONOMOWOC - T 7 | 0 | 2 | 0 | 0 | 0 |
| OCONOMOWOC - T 8 | 1 | 0 | 1 | 0 | 0 |
| OCONOMOWOC - T 9 | 1 | 1 | 0 | 7 | 0 |
| Oconomowoc Lake - V 1 | 4 | 1 | 0 | 0 | 0 |
| OTTAWA - T 1 | 1 | 5 | 0 | 1 | 1 |
| OTTAWA - T 2 | 0 | 2 | 0 | 2 | 0 |
| OTTAWA - T 3 | 3 | 5 | 1 | 0 | 0 |
| OTTAWA - T 4 | 3 | 4 | 0 | 1 | 0 |
| OTTAWA - T 5 | 0 | 1 | 0 | 0 | 0 |
| OTTAWA - T 6 | 0 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 23 | 4 | 0 | 0 | 3 |
| Pewaukee - C 10 | 13 | 1 | 0 | 0 | 3 |
| Pewaukee - C 2 | 4 | 2 | 0 | 0 | 0 |
| Pewaukee - C 3 | 5 | 3 | 0 | 0 | 0 |
| Pewaukee - C 4 | 6 | 0 | 0 | 2 | 0 |
| Pewaukee - V 4 | 22 | 2 | 0 | 0 | 0 |
| Pewaukee - V 5 | 19 | 0 | 0 | 1 | 1 |
| Pewaukee - V 6 | 25 | 5 | 0 | 1 | 1 |
| Pewaukee - V 7 | 10 | 2 | 0 | 1 | 1 |
| Pewaukee - V 8 | 9 | 3 | 0 | 0 | 0 |
| Pewaukee - V 9 | 5 | 6 | 0 | 1 | 0 |
| SUMMIT - T 1 | 5 | 2 | 0 | 0 | 0 |
| SUMMIT - T 2 | 2 | 1 | 0 | 0 | 0 |
| SUMMIT - T 3 | 3 | 0 | 0 | 0 | 0 |
| SUMMIT - T 4 | 4 | 1 | 0 | 0 | 0 |
| SUMMIT - T 5 | 5 | 1 | 0 | 0 | 0 |
| SUMMIT - T 6 | 7 | 2 | 0 | 0 | 0 |
| Sussex - V 1 | 12 | 5 | 1 | 3 | 0 |
| Sussex - V 10 | 6 | 2 | 0 | 1 | 0 |
| Sussex - V 7 | 1 | 1 | 2 | 0 | 0 |
| Sussex - V 8 | 3 | 0 | 0 | 0 | 0 |
| Sussex - V 9 | 1 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 0 | 6 | 0 | 0 | 0 |
| VERNON - T 10 | 1 | 3 | 0 | 0 | 0 |
| VERNON - T 2 | 1 | 1 | 0 | 0 | 0 |
| VERNON - T 7 | 1 | 5 | 0 | 0 | 1 |
| VERNON - T 8 | 0 | 2 | 3 | 0 | 0 |
| VERNON - T 9 | 2 | 4 | 1 | 0 | 0 |
| Wales - V 1 | 1 | 2 | 0 | 0 | 0 |
| Wales - V 2 | 4 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 3 | 1 | 0 | 0 | 0 |
| Waukesha - C 1 | 256 | 7 | 1 | 3 | 8 |
| Waukesha - C 10 | 24 | 4 | 2 | 2 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 55133 | 13 | 38 | 13 | 5 |
| OCONOMOWOC - T 7 | 55133 | 5 | 38 | 13 | 5 |
| OCONOMOWOC - T 8 | 55133 | 5 | 38 | 13 | 5 |
| OCONOMOWOC - T 9 | 55133 | 11 | 38 | 13 | 5 |
| Oconomowoc Lake - V 1 | 55133 | 8 | 31 | 11 | 5 |
| OTTAWA - T 1 | 55133 | 10 | 31 | 11 | 5 |
| OTTAWA - T 2 | 55133 | 15 | 31 | 11 | 5 |
| OTTAWA - T 3 | 55133 | 15 | 31 | 11 | 5 |
| OTTAWA - T 4 | 55133 | 12 | 31 | 11 | 5 |
| OTTAWA - T 5 | 55133 | 5 | 31 | 11 | 5 |
| OTTAWA - T 6 | 55133 | 0 | 31 | 11 | 1 |
| Pewaukee - C 1 | 55133 | 51 | 98 | 33 | 5 |
| Pewaukee - C 10 | 55133 | 40 | 98 | 33 | 5 |
| Pewaukee - C 2 | 55133 | 16 | 98 | 33 | 5 |
| Pewaukee - C 3 | 55133 | 17 | 98 | 33 | 5 |
| Pewaukee - C 4 | 55133 | 20 | 98 | 33 | 5 |
| Pewaukee - V 4 | 55133 | 42 | 98 | 33 | 5 |
| Pewaukee - V 5 | 55133 | 44 | 98 | 33 | 5 |
| Pewaukee - V 6 | 55133 | 45 | 98 | 33 | 5 |
| Pewaukee - V 7 | 55133 | 36 | 98 | 33 | 5 |
| Pewaukee - V 8 | 55133 | 25 | 98 | 33 | 5 |
| Pewaukee - V 9 | 55133 | 42 | 98 | 33 | 5 |
| SUMMIT - T 1 | 55133 | 18 | 31 | 11 | 5 |
| SUMMIT - T 2 | 55133 | 12 | 31 | 11 | 5 |
| SUMMIT - T 3 | 55133 | 5 | 31 | 11 | 5 |
| SUMMIT - T 4 | 55133 | 19 | 31 | 11 | 5 |
| SUMMIT - T 5 | 55133 | 18 | 31 | 11 | 5 |
| SUMMIT - T 6 | 55133 | 45 | 31 | 11 | 5 |
| Sussex - V 1 | 55133 | 90 | 99 | 33 | 5 |
| Sussex - V 10 | 55133 | 20 | 99 | 33 | 5 |
| Sussex - V 7 | 55133 | 9 | 99 | 33 | 5 |
| Sussex - V 8 | 55133 | 12 | 99 | 33 | 5 |
| Sussex - V 9 | 55133 | 4 | 99 | 33 | 5 |
| VERNON - T 1 | 55133 | 8 | 83 | 28 | 1 |
| VERNON - T 10 | 55133 | 12 | 83 | 28 | 1 |
| VERNON - T 2 | 55133 | 2 | 83 | 28 | 1 |
| VERNON - T 7 | 55133 | 9 | 83 | 28 | 1 |
| VERNON - T 8 | 55133 | 25 | 83 | 28 | 1 |
| VERNON - T 9 | 55133 | 8 | 83 | 28 | 1 |
| Wales - V 1 | 55133 | 7 | 33 | 11 | 5 |
| Wales - V 2 | 55133 | 11 | 33 | 11 | 5 |
| Wales - V 3 | 55133 | 9 | 33 | 11 | 5 |
| Waukesha - C 1 | 55133 | 336 | 97 | 33 | 5 |
| Waukesha - C 10 | 55133 | 76 | 33 | 11 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| OCONOMOWOC - T 6 | Waukesha | OCONOMOWOC | T | 217 |
| OCONOMOWOC - T 7 | Waukesha | OCONOMOWOC | T | 171 |
| OCONOMOWOC - T 8 | Waukesha | OCONOMOWOC | T | 149 |
| OCONOMOWOC - T 9 | Waukesha | OCONOMOWOC | T | 184 |
| Oconomowoc Lake - V 1 | Waukesha | Oconomowoc Lake | V | 94 |
| OTTAWA - T 1 | Waukesha | OTTAWA | T | 155 |
| OTTAWA - T 2 | Waukesha | OTTAWA | T | 174 |
| OTTAWA - T 3 | Waukesha | OTTAWA | T | 200 |
| OTTAWA - T 4 | Waukesha | OTTAWA | T | 214 |
| OTTAWA - T 5 | Waukesha | OTTAWA | T | 94 |
| OTTAWA - T 6 | Waukesha | OTTAWA | T | 1 |
| Pewaukee - C 1 | Waukesha | Pewaukee | C | 395 |
| Pewaukee - C 10 | Waukesha | Pewaukee | C | 511 |
| Pewaukee - C 2 | Waukesha | Pewaukee | C | 201 |
| Pewaukee - C 3 | Waukesha | Pewaukee | C | 181 |
| Pewaukee - C 4 | Waukesha | Pewaukee | C | 174 |
| Pewaukee - V 4 | Waukesha | Pewaukee | V | 198 |
| Pewaukee - V 5 | Waukesha | Pewaukee | V | 215 |
| Pewaukee - V 6 | Waukesha | Pewaukee | V | 201 |
| Pewaukee - V 7 | Waukesha | Pewaukee | V | 188 |
| Pewaukee - V 8 | Waukesha | Pewaukee | V | 200 |
| Pewaukee - V 9 | Waukesha | Pewaukee | V | 203 |
| SUMMIT - T 1 | Waukesha | SUMMIT | T | 174 |
| SUMMIT - T 2 | Waukesha | SUMMIT | T | 169 |
| SUMMIT - T 3 | Waukesha | SUMMIT | T | 144 |
| SUMMIT - T 4 | Waukesha | SUMMIT | T | 150 |
| SUMMIT - T 5 | Waukesha | SUMMIT | T | 193 |
| SUMMIT - T 6 | Waukesha | SUMMIT | T | 167 |
| Sussex - V 1 | Waukesha | Sussex | V | 196 |
| Sussex - V 10 | Waukesha | Sussex | V | 194 |
| Sussex - V 7 | Waukesha | Sussex | V | 133 |
| Sussex - V 8 | Waukesha | Sussex | V | 311 |
| Sussex - V 9 | Waukesha | Sussex | V | 117 |
| VERNON - T 1 | Waukesha | VERNON | T | 194 |
| VERNON - T 10 | Waukesha | VERNON | T | 145 |
| VERNON - T 2 | Waukesha | VERNON | T | 82 |
| VERNON - T 7 | Waukesha | VERNON | T | 199 |
| VERNON - T 8 | Waukesha | VERNON | T | 197 |
| VERNON - T 9 | Waukesha | VERNON | T | 118 |
| Wales - V 1 | Waukesha | Wales | V | 224 |
| Wales - V 2 | Waukesha | Wales | V | 162 |
| Wales - V 3 | Waukesha | Wales | V | 202 |
| Waukesha - C 1 | Waukesha | Waukesha | C | 511 |
| Waukesha - C 10 | Waukesha | Waukesha | C | 323 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 413 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 7 | 320 | 1 | 1 | 0 | 0 |
| OCONOMOWOC - T 8 | 337 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 9 | 404 | 0 | 3 | 1 | 0 |
| Oconomowoc Lake - V 1 | 303 | 1 | 2 | 0 | 0 |
| OTTAWA - T 1 | 286 | 2 | 7 | 0 | 0 |
| OTTAWA - T 2 | 326 | 0 | 0 | 0 | 0 |
| OTTAWA - T 3 | 372 | 0 | 1 | 0 | 0 |
| OTTAWA - T 4 | 403 | 0 | 1 | 0 | 0 |
| OTTAWA - T 5 | 177 | 0 | 1 | 0 | 0 |
| OTTAWA - T 6 | 1 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 818 | 0 | 4 | 0 | 0 |
| Pewaukee - C 10 | 1014 | 3 | 3 | 0 | 0 |
| Pewaukee - C 2 | 405 | 0 | 0 | 0 | 0 |
| Pewaukee - C 3 | 372 | 0 | 0 | 0 | 0 |
| Pewaukee - C 4 | 365 | 0 | 0 | 0 | 0 |
| Pewaukee - V 4 | 319 | 0 | 0 | 0 | 0 |
| Pewaukee - V 5 | 348 | 0 | 0 | 0 | 0 |
| Pewaukee - V 6 | 269 | 0 | 2 | 0 | 0 |
| Pewaukee - V 7 | 250 | 3 | 3 | 0 | 0 |
| Pewaukee - V 8 | 268 | 0 | 1 | 0 | 0 |
| Pewaukee - V 9 | 269 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 341 | 0 | 0 | 0 | 0 |
| SUMMIT - T 2 | 323 | 3 | 4 | 1 | 0 |
| SUMMIT - T 3 | 281 | 0 | 0 | 0 | 0 |
| SUMMIT - T 4 | 326 | 0 | 0 | 0 | 0 |
| SUMMIT - T 5 | 431 | 2 | 5 | 0 | 0 |
| SUMMIT - T 6 | 367 | 0 | 0 | 0 | 0 |
| Sussex - V 1 | 290 | 2 | 3 | 0 | 0 |
| Sussex - V 10 | 285 | 1 | 1 | 0 | 0 |
| Sussex - V 7 | 244 | 0 | 0 | 0 | 0 |
| Sussex - V 8 | 682 | 0 | 3 | 0 | 0 |
| Sussex - V 9 | 254 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 398 | 0 | 0 | 0 | 0 |
| VERNON - T 10 | 297 | 0 | 0 | 0 | 0 |
| VERNON - T 2 | 174 | 0 | 0 | 0 | 0 |
| VERNON - T 7 | 400 | 4 | 6 | 0 | 0 |
| VERNON - T 8 | 403 | 0 | 0 | 0 | 0 |
| VERNON - T 9 | 241 | 0 | 0 | 0 | 0 |
| Wales - V 1 | 400 | 1 | 3 | 0 | 0 |
| Wales - V 2 | 294 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 366 | 0 | 0 | 0 | 0 |
| Waukesha - C 1 | 609 | 1 | 5 | 1 | 0 |
| Waukesha - C 10 | 307 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 0 | 0 | 0 | 0 | 177 |
| OCONOMOWOC - T 7 | 9 | 1 | 0 | 2 | 133 |
| OCONOMOWOC - T 8 | 0 | 0 | 0 | 0 | 114 |
| OCONOMOWOC - T 9 | 5 | 3 | 0 | 0 | 137 |
| Oconomowoc Lake - V 1 | 2 | 0 | 0 | 0 | 75 |
| OTTAWA - T 1 | 7 | 6 | 0 | 5 | 131 |
| OTTAWA - T 2 | 0 | 0 | 0 | 0 | 155 |
| OTTAWA - T 3 | 1 | 0 | 0 | 0 | 177 |
| OTTAWA - T 4 | 0 | 0 | 0 | 0 | 190 |
| OTTAWA - T 5 | 1 | 1 | 0 | 0 | 83 |
| OTTAWA - T 6 | 0 | 0 | 0 | 0 | 1 |
| Pewaukee - C 1 | 6 | 3 | 0 | 4 | 304 |
| Pewaukee - C 10 | 9 | 2 | 0 | 9 | 395 |
| Pewaukee - C 2 | 0 | 0 | 0 | 0 | 150 |
| Pewaukee - C 3 | 0 | 0 | 0 | 0 | 138 |
| Pewaukee - C 4 | 0 | 0 | 0 | 0 | 127 |
| Pewaukee - V 4 | 2 | 1 | 0 | 0 | 159 |
| Pewaukee - V 5 | 1 | 0 | 0 | 0 | 173 |
| Pewaukee - V 6 | 2 | 0 | 0 | 0 | 167 |
| Pewaukee - V 7 | 3 | 1 | 0 | 3 | 156 |
| Pewaukee - V 8 | 1 | 0 | 0 | 0 | 166 |
| Pewaukee - V 9 | 0 | 0 | 0 | 0 | 169 |
| SUMMIT - T 1 | 2 | 0 | 0 | 0 | 152 |
| SUMMIT - T 2 | 5 | 3 | 0 | 2 | 142 |
| SUMMIT - T 3 | 0 | 0 | 0 | 0 | 127 |
| SUMMIT - T 4 | 0 | 0 | 0 | 0 | 116 |
| SUMMIT - T 5 | 3 | 4 | 0 | 3 | 151 |
| SUMMIT - T 6 | 0 | 0 | 0 | 0 | 131 |
| Sussex - V 1 | 4 | 3 | 2 | 2 | 0 |
| Sussex - V 10 | 2 | 2 | 0 | 1 | 0 |
| Sussex - V 7 | 0 | 0 | 0 | 0 | 0 |
| Sussex - V 8 | 0 | 1 | 0 | 1 | 0 |
| Sussex - V 9 | 0 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 3 | 0 | 0 | 0 | 147 |
| VERNON - T 10 | 1 | 0 | 0 | 0 | 109 |
| VERNON - T 2 | 0 | 0 | 0 | 0 | 67 |
| VERNON - T 7 | 7 | 5 | 1 | 8 | 151 |
| VERNON - T 8 | 1 | 0 | 0 | 0 | 146 |
| VERNON - T 9 | 1 | 0 | 0 | 0 | 88 |
| Wales - V 1 | 5 | 0 | 0 | 1 | 0 |
| Wales - V 2 | 2 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 3 | 0 | 0 | 0 | 0 |
| Waukesha - C 1 | 7 | 6 | 0 | 2 | 457 |
| Waukesha - C 10 | 3 | 1 | 0 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 442 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 7 | 340 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 8 | 362 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 9 | 436 | 0 | 0 | 0 | 0 |
| Oconomowoc Lake - V 1 | 311 | 1 | 0 | 0 | 0 |
| OTTAWA - T 1 | 292 | 2 | 0 | 0 | 0 |
| OTTAWA - T 2 | 331 | 0 | 0 | 0 | 0 |
| OTTAWA - T 3 | 376 | 0 | 0 | 0 | 0 |
| OTTAWA - T 4 | 406 | 0 | 0 | 0 | 0 |
| OTTAWA - T 5 | 180 | 0 | 0 | 0 | 0 |
| OTTAWA - T 6 | 1 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 837 | 0 | 0 | 0 | 0 |
| Pewaukee - C 10 | 1057 | 0 | 0 | 0 | 0 |
| Pewaukee - C 2 | 416 | 0 | 0 | 0 | 0 |
| Pewaukee - C 3 | 380 | 0 | 0 | 0 | 0 |
| Pewaukee - C 4 | 387 | 0 | 0 | 0 | 0 |
| Pewaukee - V 4 | 336 | 0 | 0 | 0 | 0 |
| Pewaukee - V 5 | 366 | 0 | 0 | 0 | 0 |
| Pewaukee - V 6 | 276 | 0 | 0 | 0 | 0 |
| Pewaukee - V 7 | 259 | 2 | 0 | 0 | 0 |
| Pewaukee - V 8 | 274 | 0 | 0 | 0 | 0 |
| Pewaukee - V 9 | 277 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 342 | 0 | 0 | 0 | 0 |
| SUMMIT - T 2 | 322 | 2 | 0 | 0 | 0 |
| SUMMIT - T 3 | 285 | 0 | 0 | 0 | 0 |
| SUMMIT - T 4 | 333 | 0 | 0 | 0 | 0 |
| SUMMIT - T 5 | 436 | 0 | 0 | 0 | 0 |
| SUMMIT - T 6 | 373 | 0 | 0 | 0 | 0 |
| Sussex - V 1 | 344 | 3 | 0 | 0 | 0 |
| Sussex - V 10 | 339 | 2 | 0 | 0 | 0 |
| Sussex - V 7 | 286 | 0 | 0 | 0 | 0 |
| Sussex - V 8 | 792 | 3 | 0 | 0 | 0 |
| Sussex - V 9 | 294 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 425 | 0 | 0 | 0 | 0 |
| VERNON - T 10 | 318 | 0 | 0 | 0 | 0 |
| VERNON - T 2 | 181 | 0 | 0 | 0 | 0 |
| VERNON - T 7 | 431 | 2 | 0 | 0 | 0 |
| VERNON - T 8 | 431 | 0 | 0 | 0 | 0 |
| VERNON - T 9 | 258 | 0 | 0 | 0 | 0 |
| Wales - V 1 | 476 | 5 | 0 | 0 | 0 |
| Wales - V 2 | 346 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 427 | 0 | 0 | 0 | 0 |
| Waukesha - C 1 | 603 | 0 | 0 | 0 | 0 |
| Waukesha - C 10 | 406 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 0 | 0 | 0 | 0 | 467 |
| OCONOMOWOC - T 7 | 0 | 0 | 0 | 0 | 358 |
| OCONOMOWOC - T 8 | 0 | 0 | 0 | 0 | 364 |
| OCONOMOWOC - T 9 | 0 | 0 | 0 | 0 | 438 |
| Oconomowoc Lake - V 1 | 0 | 0 | 0 | 0 | 318 |
| OTTAWA - T 1 | 0 | 0 | 0 | 0 | 316 |
| OTTAWA - T 2 | 0 | 0 | 0 | 0 | 360 |
| OTTAWA - T 3 | 0 | 0 | 0 | 0 | 405 |
| OTTAWA - T 4 | 0 | 0 | 0 | 0 | 441 |
| OTTAWA - T 5 | 0 | 0 | 0 | 0 | 194 |
| OTTAWA - T 6 | 0 | 0 | 0 | 0 | 1 |
| Pewaukee - C 1 | 0 | 0 | 0 | 0 | 881 |
| Pewaukee - C 10 | 0 | 0 | 0 | 0 | 1124 |
| Pewaukee - C 2 | 0 | 0 | 0 | 0 | 437 |
| Pewaukee - C 3 | 0 | 0 | 0 | 0 | 402 |
| Pewaukee - C 4 | 0 | 0 | 0 | 0 | 399 |
| Pewaukee - V 4 | 0 | 0 | 0 | 0 | 362 |
| Pewaukee - V 5 | 0 | 0 | 0 | 0 | 398 |
| Pewaukee - V 6 | 0 | 0 | 0 | 0 | 301 |
| Pewaukee - V 7 | 0 | 0 | 0 | 0 | 283 |
| Pewaukee - V 8 | 0 | 0 | 0 | 0 | 300 |
| Pewaukee - V 9 | 0 | 0 | 0 | 0 | 304 |
| SUMMIT - T 1 | 0 | 0 | 0 | 0 | 361 |
| SUMMIT - T 2 | 0 | 0 | 0 | 0 | 346 |
| SUMMIT - T 3 | 0 | 0 | 0 | 0 | 302 |
| SUMMIT - T 4 | 0 | 0 | 0 | 0 | 352 |
| SUMMIT - T 5 | 0 | 0 | 0 | 0 | 467 |
| SUMMIT - T 6 | 0 | 0 | 0 | 0 | 400 |
| Sussex - V 1 | 0 | 0 | 0 | 0 | 325 |
| Sussex - V 10 | 0 | 0 | 0 | 0 | 322 |
| Sussex - V 7 | 0 | 0 | 0 | 0 | 275 |
| Sussex - V 8 | 0 | 0 | 0 | 0 | 774 |
| Sussex - V 9 | 0 | 0 | 0 | 0 | 288 |
| VERNON - T 1 | 452 | 0 | 0 | 122 | 455 |
| VERNON - T 10 | 336 | 0 | 0 | 92 | 339 |
| VERNON - T 2 | 195 | 0 | 0 | 54 | 194 |
| VERNON - T 7 | 450 | 10 | 0 | 124 | 456 |
| VERNON - T 8 | 457 | 0 | 0 | 124 | 460 |
| VERNON - T 9 | 272 | 1 | 0 | 74 | 273 |
| Wales - V 1 | 0 | 0 | 0 | 0 | 442 |
| Wales - V 2 | 0 | 0 | 0 | 0 | 324 |
| Wales - V 3 | 0 | 0 | 0 | 0 | 401 |
| Waukesha - C 1 | 1 | 0 | 0 | 0 | 688 |
| Waukesha - C 10 | 1 | 0 | 0 | 0 | 356 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 0 | 0 | 81 | 0 | 468 | 0 |
| OCONOMOWOC - T 7 | 1 | 0 | 61 | 0 | 375 | 4 |
| OCONOMOWOC - T 8 | 0 | 0 | 63 | 0 | 375 | 0 |
| OCONOMOWOC - T 9 | 1 | 0 | 74 | 0 | 443 | 6 |
| Oconomowoc Lake - V 1 | 0 | 0 | 51 | 0 | 339 | 2 |
| OTTAWA - T 1 | 3 | 0 | 56 | 0 | 329 | 3 |
| OTTAWA - T 2 | 0 | 0 | 63 | 0 | 374 | 0 |
| OTTAWA - T 3 | 0 | 0 | 73 | 0 | 422 | 0 |
| OTTAWA - T 4 | 0 | 0 | 78 | 0 | 456 | 0 |
| OTTAWA - T 5 | 0 | 0 | 35 | 0 | 201 | 0 |
| OTTAWA - T 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| Pewaukee - C 1 | 4 | 0 | 157 | 0 | 926 | 7 |
| Pewaukee - C 10 | 5 | 0 | 191 | 0 | 1173 | 2 |
| Pewaukee - C 2 | 0 | 0 | 80 | 0 | 460 | 0 |
| Pewaukee - C 3 | 0 | 0 | 72 | 0 | 422 | 1 |
| Pewaukee - C 4 | 0 | 0 | 76 | 0 | 416 | 0 |
| Pewaukee - V 4 | 1 | 0 | 61 | 0 | 382 | 1 |
| Pewaukee - V 5 | 0 | 0 | 66 | 0 | 416 | 0 |
| Pewaukee - V 6 | 0 | 0 | 77 | 0 | 327 | 2 |
| Pewaukee - V 7 | 1 | 0 | 74 | 0 | 306 | 7 |
| Pewaukee - V 8 | 0 | 0 | 78 | 0 | 325 | 2 |
| Pewaukee - V 9 | 0 | 0 | 78 | 0 | 331 | 2 |
| SUMMIT - T 1 | 0 | 0 | 78 | 0 | 380 | 0 |
| SUMMIT - T 2 | 2 | 0 | 78 | 0 | 362 | 2 |
| SUMMIT - T 3 | 0 | 0 | 65 | 0 | 317 | 0 |
| SUMMIT - T 4 | 0 | 0 | 61 | 0 | 368 | 0 |
| SUMMIT - T 5 | 0 | 0 | 83 | 0 | 478 | 2 |
| SUMMIT - T 6 | 0 | 0 | 68 | 0 | 413 | 0 |
| Sussex - V 1 | 1 | 0 | 70 | 0 | 340 | 2 |
| Sussex - V 10 | 0 | 0 | 71 | 0 | 337 | 1 |
| Sussex - V 7 | 0 | 0 | 52 | 0 | 285 | 0 |
| Sussex - V 8 | 0 | 0 | 105 | 0 | 789 | 1 |
| Sussex - V 9 | 0 | 0 | 40 | 0 | 293 | 0 |
| VERNON - T 1 | 0 | 3 | 0 | 0 | 447 | 0 |
| VERNON - T 10 | 0 | 2 | 0 | 0 | 334 | 0 |
| VERNON - T 2 | 0 | 1 | 0 | 0 | 192 | 0 |
| VERNON - T 7 | 2 | 11 | 0 | 0 | 443 | 6 |
| VERNON - T 8 | 0 | 4 | 0 | 0 | 454 | 0 |
| VERNON - T 9 | 0 | 1 | 0 | 0 | 270 | 0 |
| Wales - V 1 | 3 | 0 | 82 | 0 | 464 | 4 |
| Wales - V 2 | 0 | 0 | 59 | 0 | 340 | 0 |
| Wales - V 3 | 0 | 0 | 73 | 0 | 422 | 0 |
| Waukesha - C 1 | 1 | 0 | 198 | 0 | 784 | 13 |
| Waukesha - C 10 | 0 | 0 | 113 | 0 | 396 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 6 | 0 | 0 | 630 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 7 | 0 | 0 | 505 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 8 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 9 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| Oconomowoc Lake - V 1 | 0 | 0 | 402 | 0 | 0 | 0 | 0 |
| OTTAWA - T 1 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| OTTAWA - T 2 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| OTTAWA - T 3 | 0 | 0 | 574 | 0 | 0 | 0 | 0 |
| OTTAWA - T 4 | 0 | 0 | 618 | 0 | 0 | 0 | 0 |
| OTTAWA - T 5 | 0 | 0 | 274 | 0 | 0 | 0 | 0 |
| OTTAWA - T 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 0 | 0 | 1230 | 0 | 0 | 0 | 0 |
| Pewaukee - C 10 | 0 | 0 | 1551 | 0 | 0 | 0 | 0 |
| Pewaukee - C 2 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| Pewaukee - C 3 | 0 | 0 | 553 | 0 | 0 | 0 | 0 |
| Pewaukee - C 4 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| Pewaukee - V 4 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| Pewaukee - V 5 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| Pewaukee - V 6 | 0 | 0 | 474 | 0 | 0 | 0 | 0 |
| Pewaukee - V 7 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Pewaukee - V 8 | 0 | 0 | 470 | 0 | 0 | 0 | 0 |
| Pewaukee - V 9 | 0 | 0 | 472 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 0 | 0 | 517 | 0 | 0 | 0 | 0 |
| SUMMIT - T 2 | 0 | 0 | 510 | 0 | 0 | 0 | 0 |
| SUMMIT - T 3 | 0 | 0 | 425 | 0 | 0 | 0 | 0 |
| SUMMIT - T 4 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| SUMMIT - T 5 | 0 | 0 | 641 | 0 | 0 | 0 | 0 |
| SUMMIT - T 6 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Sussex - V 1 | 0 | 0 | 502 | 0 | 0 | 0 | 0 |
| Sussex - V 10 | 0 | 0 | 486 | 0 | 0 | 0 | 0 |
| Sussex - V 7 | 0 | 0 | 377 | 0 | 0 | 0 | 0 |
| Sussex - V 8 | 0 | 0 | 998 | 0 | 0 | 0 | 0 |
| Sussex - V 9 | 0 | 0 | 371 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 0 | 0 | 595 | 0 | 0 | 0 | 0 |
| VERNON - T 10 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| VERNON - T 2 | 0 | 0 | 256 | 0 | 0 | 0 | 0 |
| VERNON - T 7 | 0 | 0 | 630 | 0 | 0 | 0 | 0 |
| VERNON - T 8 | 0 | 0 | 601 | 0 | 0 | 0 | 0 |
| VERNON - T 9 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Wales - V 1 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| Wales - V 2 | 0 | 0 | 458 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 0 | 0 | 571 | 0 | 0 | 0 | 0 |
| Waukesha - C 1 | 0 | 0 | 1142 | 0 | 0 | 0 | 0 |
| Waukesha - C 10 | 0 | 0 | 637 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55133842500011 | 0011 | 84250 | 55133 | 5513384250 | 11 | Waukesha - C 11 |
| 55133842500012 | 0012 | 84250 | 55133 | 5513384250 | 12 | Waukesha - C 12 |
| 55133842500013 | 0013 | 84250 | 55133 | 5513384250 | 13 | Waukesha - C 13 |
| 55133842500014 | 0014 | 84250 | 55133 | 5513384250 | 14 | Waukesha - C 14 |
| 55133842500015 | 0015 | 84250 | 55133 | 5513384250 | 15 | Waukesha - C 15 |
| 55133842500016 | 0016 | 84250 | 55133 | 5513384250 | 16 | Waukesha - C 16 |
| 55133842500017 | 0017 | 84250 | 55133 | 5513384250 | 17 | Waukesha - C 17 |
| 55133842500018 | 0018 | 84250 | 55133 | 5513384250 | 18 | Waukesha - C 18 |
| 55133842500022 | 0022 | 84250 | 55133 | 5513384250 | 22 | Waukesha - C 22 |
| 55133842500023 | 0023 | 84250 | 55133 | 5513384250 | 23 | Waukesha - C 23 |
| 55133842500024 | 0024 | 84250 | 55133 | 5513384250 | 24 | Waukesha - C 24 |
| 55133842500025 | 0025 | 84250 | 55133 | 5513384250 | 25 | Waukesha - C 25 |
| 55133842500026 | 0026 | 84250 | 55133 | 5513384250 | 26 | Waukesha - C 26 |
| 55133842500027 | 0027 | 84250 | 55133 | 5513384250 | 27 | Waukesha - C 27 |
| 55133842500028 | 0028 | 84250 | 55133 | 5513384250 | 28 | Waukesha - C 28 |
| 55133842500029 | 0029 | 84250 | 55133 | 5513384250 | 29 | Waukesha - C 29 |
| 55133842500003 | 0003 | 84250 | 55133 | 5513384250 | 3 | Waukesha - C 3 |
| 55133842500030 | 0030 | 84250 | 55133 | 5513384250 | 30 | Waukesha - C 30 |
| 55133842500031 | 0031 | 84250 | 55133 | 5513384250 | 31 | Waukesha - C 31 |
| 55133842500032 | 0032 | 84250 | 55133 | 5513384250 | 32 | Waukesha - C 32 |
| 55133842500037 | 0037 | 84250 | 55133 | 5513384250 | 37 | Waukesha - C 37 |
| 55133842500038 | 0038 | 84250 | 55133 | 5513384250 | 38 | Waukesha - C 38 |
| 55133842500004 | 0004 | 84250 | 55133 | 5513384250 | 4 | Waukesha - C 4 |
| 55133842500005 | 0005 | 84250 | 55133 | 5513384250 | 5 | Waukesha - C 5 |
| 55133842500006 | 0006 | 84250 | 55133 | 5513384250 | 6 | Waukesha - C 6 |
| 55133842500007 | 0007 | 84250 | 55133 | 5513384250 | 7 | Waukesha - C 7 |
| 55133842500008 | 0008 | 84250 | 55133 | 5513384250 | 8 | Waukesha - C 8 |
| 55133842500009 | 0009 | 84250 | 55133 | 5513384250 | 9 | Waukesha - C 9 |
| 55133842750001 | 0001 | 84275 | 55133 | 5513384275 | 1 | WAUKESHA - T 1 |
| 55133842750010 | 0010 | 84275 | 55133 | 5513384275 | 10 | WAUKESHA - T 10 |
| 55133842750011 | 0011 | 84275 | 55133 | 5513384275 | 11 | WAUKESHA - T 11 |
| 55133842750012 | 0012 | 84275 | 55133 | 5513384275 | 12 | WAUKESHA - T 12 |
| 55135843750010 | 0010 | 84375 | 55135 | 5513584375 | 10 | Waupaca - C 10 |
| 55135843750002 | 0002 | 84375 | 55135 | 5513584375 | 2 | Waupaca - C 2 |
| 55135843750003 | 0003 | 84375 | 55135 | 5513584375 | 3 | Waupaca - C 3 |
| 55135843750004 | 0004 | 84375 | 55135 | 5513584375 | 4 | Waupaca - C 4 |
| 55133842750002 | 0002 | 84275 | 55133 | 5513384275 | 2 | WAUKESHA - T 2 |
| 55133842750003 | 0003 | 84275 | 55133 | 5513384275 | 3 | WAUKESHA - T 3 |
| 55133842750004 | 0004 | 84275 | 55133 | 5513384275 | 4 | WAUKESHA - T 4 |
| 55133842750005 | 0005 | 84275 | 55133 | 5513384275 | 5 | WAUKESHA - T 5 |
| 55133842750006 | 0006 | 84275 | 55133 | 5513384275 | 6 | WAUKESHA - T 6 |
| 55133842750007 | 0007 | 84275 | 55133 | 5513384275 | 7 | WAUKESHA - T 7 |
| 55133842750008 | 0008 | 84275 | 55133 | 5513384275 | 8 | WAUKESHA - T 8 |
| 55133842750009 | 0009 | 84275 | 55133 | 5513384275 | 9 | WAUKESHA - T 9 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Waukesha - C 11 | 1248 | 1124 | 12 | 70 | 34 | 7 | 1 |
| Waukesha - C 12 | 1870 | 1760 | 22 | 26 | 54 | 6 | 2 |
| Waukesha - C 13 | 1090 | 1032 | 14 | 22 | 18 | 1 | 0 |
| Waukesha - C 14 | 97 | 87 | 1 | 8 | 1 | 0 | 0 |
| Waukesha - C 15 | 1481 | 1388 | 1 | 45 | 47 | 0 | 0 |
| Waukesha - C 16 | 1506 | 1379 | 10 | 94 | 14 | 6 | 0 |
| Waukesha - C 17 | 1953 | 1621 | 46 | 207 | 61 | 13 | 0 |
| Waukesha - C 18 | 858 | 708 | 13 | 115 | 18 | 3 | 0 |
| Waukesha - C 22 | 1615 | 1407 | 29 | 144 | 7 | 16 | 2 |
| Waukesha - C 23 | 945 | 849 | 1 | 83 | 7 | 4 | 1 |
| Waukesha - C 24 | 1673 | 1566 | 29 | 47 | 25 | 3 | 2 |
| Waukesha - C 25 | 2137 | 1918 | 20 | 94 | 89 | 10 | 0 |
| Waukesha - C 26 | 2134 | 1875 | 26 | 157 | 61 | 7 | 0 |
| Waukesha - C 27 | 1764 | 1696 | 1 | 42 | 19 | 1 | 0 |
| Waukesha - C 28 | 1378 | 1247 | 22 | 91 | 8 | 7 | 1 |
| Waukesha - C 29 | 1262 | 1085 | 10 | 150 | 8 | 5 | 0 |
| Waukesha - C 3 | 2046 | 1497 | 15 | 463 | 43 | 17 | 0 |
| Waukesha - C 30 | 2066 | 1439 | 56 | 533 | 15 | 12 | 0 |
| Waukesha - C 31 | 2403 | 2121 | 44 | 176 | 46 | 10 | 0 |
| Waukesha - C 32 | 2217 | 2097 | 11 | 54 | 40 | 12 | 0 |
| Waukesha - C 37 | 2167 | 1782 | 49 | 287 | 23 | 21 | 1 |
| Waukesha - C 38 | 2260 | 1938 | 67 | 158 | 80 | 9 | 1 |
| Waukesha - C 4 | 2116 | 1654 | 24 | 392 | 26 | 13 | 0 |
| Waukesha - C 5 | 2464 | 2006 | 165 | 245 | 34 | 9 | 4 |
| Waukesha - C 6 | 1774 | 1429 | 40 | 219 | 71 | 7 | 1 |
| Waukesha - C 7 | 1331 | 1232 | 19 | 61 | 6 | 13 | 0 |
| Waukesha - C 8 | 1717 | 1616 | 5 | 59 | 18 | 9 | 0 |
| Waukesha - C 9 | 1298 | 1162 | 13 | 71 | 34 | 12 | 0 |
| WAUKESHA - T 1 | 489 | 469 | 0 | 14 | 5 | 1 | 0 |
| WAUKESHA - T 10 | 718 | 694 | 6 | 13 | 1 | 2 | 1 |
| WAUKESHA - T 11 | 820 | 797 | 1 | 12 | 6 | 3 | 0 |
| WAUKESHA - T 12 | 502 | 494 | 0 | 3 | 3 | 1 | 1 |
| Waupaca - C 10 | 714 | 659 | 9 | 42 | 1 | 3 | 0 |
| Waupaca - C 2 | 893 | 860 | 0 | 23 | 0 | 10 | 0 |
| Waupaca - C 3 | 992 | 903 | 5 | 55 | 9 | 18 | 0 |
| Waupaca - C 4 | 729 | 691 | 7 | 17 | 4 | 10 | 0 |
| WAUKESHA - T 2 | 531 | 504 | 1 | 14 | 10 | 2 | 0 |
| WAUKESHA - T 3 | 789 | 756 | 3 | 19 | 9 | 1 | 1 |
| WAUKESHA - T 4 | 623 | 602 | 3 | 9 | 8 | 1 | 0 |
| WAUKESHA - T 5 | 896 | 856 | 7 | 18 | 13 | 2 | 0 |
| WAUKESHA - T 6 | 941 | 892 | 5 | 31 | 8 | 4 | 0 |
| WAUKESHA - T 7 | 669 | 646 | 1 | 13 | 2 | 1 | 0 |
| WAUKESHA - T 8 | 816 | 768 | 4 | 16 | 26 | 0 | 0 |
| WAUKESHA - T 9 | 793 | 766 | 0 | 10 | 17 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Waukesha - C 11 | 0 | 0 | 931 | 841 | 10 | 49 |
| Waukesha - C 12 | 0 | 0 | 1237 | 1173 | 9 | 21 |
| Waukesha - C 13 | 3 | 0 | 753 | 714 | 9 | 16 |
| Waukesha - C 14 | 0 | 0 | 74 | 69 | 0 | 2 |
| Waukesha - C 15 | 0 | 0 | 1142 | 1088 | 1 | 24 |
| Waukesha - C 16 | 1 | 2 | 1130 | 1056 | 4 | 51 |
| Waukesha - C 17 | 4 | 1 | 1379 | 1186 | 17 | 115 |
| Waukesha - C 18 | 0 | 1 | 661 | 565 | 6 | 72 |
| Waukesha - C 22 | 8 | 2 | 1294 | 1158 | 16 | 96 |
| Waukesha - C 23 | 0 | 0 | 699 | 636 | 1 | 53 |
| Waukesha - C 24 | 1 | 0 | 1380 | 1298 | 25 | 28 |
| Waukesha - C 25 | 1 | 5 | 1595 | 1466 | 9 | 58 |
| Waukesha - C 26 | 7 | 1 | 1590 | 1462 | 6 | 81 |
| Waukesha - C 27 | 5 | 0 | 1338 | 1301 | 0 | 20 |
| Waukesha - C 28 | 1 | 1 | 1033 | 956 | 7 | 57 |
| Waukesha - C 29 | 2 | 2 | 922 | 813 | 6 | 90 |
| Waukesha - C 3 | 4 | 7 | 1487 | 1145 | 7 | 288 |
| Waukesha - C 30 | 4 | 7 | 1490 | 1087 | 23 | 359 |
| Waukesha - C 31 | 5 | 1 | 1971 | 1790 | 23 | 109 |
| Waukesha - C 32 | 3 | 0 | 1607 | 1535 | 4 | 32 |
| Waukesha - C 37 | 2 | 2 | 1524 | 1322 | 21 | 148 |
| Waukesha - C 38 | 2 | 5 | 1611 | 1432 | 25 | 86 |
| Waukesha - C 4 | 4 | 3 | 1488 | 1203 | 10 | 246 |
| Waukesha - C 5 | 0 | 1 | 2061 | 1711 | 141 | 171 |
| Waukesha - C 6 | 0 | 7 | 1397 | 1161 | 32 | 137 |
| Waukesha - C 7 | 0 | 0 | 1029 | 975 | 9 | 36 |
| Waukesha - C 8 | 10 | 0 | 1240 | 1172 | 4 | 42 |
| Waukesha - C 9 | 1 | 5 | 1035 | 944 | 6 | 45 |
| WAUKESHA - T 1 | 0 | 0 | 375 | 366 | 0 | 6 |
| WAUKESHA - T 10 | 1 | 0 | 528 | 513 | 4 | 7 |
| WAUKESHA - T 11 | 0 | 1 | 542 | 526 | 0 | 8 |
| WAUKESHA - T 12 | 0 | 0 | 378 | 372 | 0 | 2 |
| Waupaca - C 10 | 0 | 0 | 534 | 507 | 3 | 20 |
| Waupaca - C 2 | 0 | 0 | 693 | 673 | 0 | 13 |
| Waupaca - C 3 | 1 | 1 | 695 | 649 | 3 | 25 |
| Waupaca - C 4 | 0 | 0 | 546 | 526 | 3 | 11 |
| WAUKESHA - T 2 | 0 | 0 | 367 | 349 | 1 | 11 |
| WAUKESHA - T 3 | 0 | 0 | 578 | 559 | 2 | 10 |
| WAUKESHA - T 4 | 0 | 0 | 459 | 451 | 1 | 5 |
| WAUKESHA - T 5 | 0 | 0 | 573 | 550 | 2 | 11 |
| WAUKESHA - T 6 | 0 | 1 | 745 | 712 | 4 | 20 |
| WAUKESHA - T 7 | 2 | 4 | 470 | 455 | 1 | 9 |
| WAUKESHA - T 8 | 2 | 0 | 529 | 495 | 3 | 13 |
| WAUKESHA - T 9 | 0 | 0 | 497 | 481 | 0 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Waukesha - C 11 | 25 | 5 | 1 | 0 | 0 |
| Waukesha - C 12 | 28 | 4 | 2 | 0 | 0 |
| Waukesha - C 13 | 13 | 1 | 0 | 0 | 0 |
| Waukesha - C 14 | 1 | 0 | 0 | 0 | 0 |
| Waukesha - C 15 | 29 | 0 | 0 | 0 | 0 |
| Waukesha - C 16 | 11 | 6 | 0 | 0 | 2 |
| Waukesha - C 17 | 47 | 10 | 0 | 3 | 1 |
| Waukesha - C 18 | 15 | 3 | 0 | 0 | 0 |
| Waukesha - C 22 | 5 | 11 | 2 | 6 | 0 |
| Waukesha - C 23 | 4 | 4 | 1 | 0 | 0 |
| Waukesha - C 24 | 25 | 1 | 2 | 1 | 0 |
| Waukesha - C 25 | 48 | 8 | 0 | 1 | 5 |
| Waukesha - C 26 | 33 | 6 | 0 | 2 | 0 |
| Waukesha - C 27 | 12 | 1 | 0 | 4 | 0 |
| Waukesha - C 28 | 7 | 4 | 1 | 1 | 0 |
| Waukesha - C 29 | 6 | 4 | 0 | 1 | 2 |
| Waukesha - C 3 | 27 | 15 | 0 | 2 | 3 |
| Waukesha - C 30 | 10 | 5 | 0 | 2 | 4 |
| Waukesha - C 31 | 37 | 9 | 0 | 2 | 1 |
| Waukesha - C 32 | 27 | 7 | 0 | 3 | 0 |
| Waukesha - C 37 | 15 | 14 | 1 | 2 | 1 |
| Waukesha - C 38 | 60 | 4 | 1 | 0 | 3 |
| Waukesha - C 4 | 17 | 8 | 0 | 2 | 2 |
| Waukesha - C 5 | 25 | 9 | 3 | 0 | 1 |
| Waukesha - C 6 | 55 | 6 | 1 | 0 | 5 |
| Waukesha - C 7 | 5 | 4 | 0 | 0 | 0 |
| Waukesha - C 8 | 6 | 9 | 0 | 7 | 0 |
| Waukesha - C 9 | 25 | 11 | 0 | 1 | 3 |
| WAUKESHA - T 1 | 3 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 10 | 0 | 2 | 1 | 1 | 0 |
| WAUKESHA - T 11 | 5 | 2 | 0 | 0 | 1 |
| WAUKESHA - T 12 | 2 | 1 | 1 | 0 | 0 |
| Waupaca - C 10 | 1 | 3 | 0 | 0 | 0 |
| Waupaca - C 2 | 0 | 7 | 0 | 0 | 0 |
| Waupaca - C 3 | 6 | 12 | 0 | 0 | 0 |
| Waupaca - C 4 | 3 | 3 | 0 | 0 | 0 |
| WAUKESHA - T 2 | 4 | 2 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 5 | 1 | 1 | 0 | 0 |
| WAUKESHA - T 4 | 2 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 5 | 8 | 2 | 0 | 0 | 0 |
| WAUKESHA - T 6 | 6 | 2 | 0 | 0 | 1 |
| WAUKESHA - T 7 | 1 | 1 | 0 | 2 | 1 |
| WAUKESHA - T 8 | 16 | 0 | 0 | 2 | 0 |
| WAUKESHA - T 9 | 10 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Waukesha - C 11 | 55133 | 54 | 33 | 11 | 5 |
| Waukesha - C 12 | 55133 | 84 | 33 | 11 | 5 |
| Waukesha - C 13 | 55133 | 36 | 33 | 11 | 5 |
| Waukesha - C 14 | 55133 | 2 | 33 | 11 | 5 |
| Waukesha - C 15 | 55133 | 48 | 33 | 11 | 5 |
| Waukesha - C 16 | 55133 | 33 | 97 | 33 | 5 |
| Waukesha - C 17 | 55133 | 125 | 97 | 33 | 5 |
| Waukesha - C 18 | 55133 | 35 | 97 | 33 | 5 |
| Waukesha - C 22 | 55133 | 64 | 97 | 33 | 5 |
| Waukesha - C 23 | 55133 | 13 | 97 | 33 | 5 |
| Waukesha - C 24 | 55133 | 60 | 97 | 33 | 5 |
| Waukesha - C 25 | 55133 | 125 | 84 | 28 | 5 |
| Waukesha - C 26 | 55133 | 102 | 84 | 28 | 5 |
| Waukesha - C 27 | 55133 | 26 | 97 | 33 | 5 |
| Waukesha - C 28 | 55133 | 40 | 97 | 33 | 5 |
| Waukesha - C 29 | 55133 | 27 | 97 | 33 | 5 |
| Waukesha - C 3 | 55133 | 86 | 97 | 33 | 5 |
| Waukesha - C 30 | 55133 | 94 | 97 | 33 | 5 |
| Waukesha - C 31 | 55133 | 106 | 97 | 33 | 5 |
| Waukesha - C 32 | 55133 | 66 | 97 | 33 | 5 |
| Waukesha - C 37 | 55133 | 98 | 97 | 33 | 5 |
| Waukesha - C 38 | 55133 | 164 | 97 | 33 | 5 |
| Waukesha - C 4 | 55133 | 70 | 97 | 33 | 5 |
| Waukesha - C 5 | 55133 | 213 | 97 | 33 | 5 |
| Waukesha - C 6 | 55133 | 126 | 97 | 33 | 5 |
| Waukesha - C 7 | 55133 | 38 | 97 | 33 | 5 |
| Waukesha - C 8 | 55133 | 42 | 33 | 11 | 5 |
| Waukesha - C 9 | 55133 | 65 | 97 | 33 | 5 |
| WAUKESHA - T 1 | 55133 | 6 | 97 | 33 | 5 |
| WAUKESHA - T 10 | 55133 | 11 | 84 | 28 | 5 |
| WAUKESHA - T 11 | 55133 | 11 | 84 | 28 | 5 |
| WAUKESHA - T 12 | 55133 | 5 | 84 | 28 | 5 |
| Waupaca - C 10 | 55135 | 13 | 40 | 14 | 8 |
| Waupaca - C 2 | 55135 | 10 | 40 | 14 | 8 |
| Waupaca - C 3 | 55135 | 34 | 40 | 14 | 8 |
| Waupaca - C 4 | 55135 | 21 | 40 | 14 | 8 |
| WAUKESHA - T 2 | 55133 | 13 | 97 | 33 | 5 |
| WAUKESHA - T 3 | 55133 | 14 | 33 | 11 | 5 |
| WAUKESHA - T 4 | 55133 | 12 | 97 | 33 | 5 |
| WAUKESHA - T 5 | 55133 | 22 | 97 | 33 | 5 |
| WAUKESHA - T 6 | 55133 | 18 | 84 | 28 | 5 |
| WAUKESHA - T 7 | 55133 | 10 | 33 | 11 | 5 |
| WAUKESHA - T 8 | 55133 | 32 | 33 | 11 | 5 |
| WAUKESHA - T 9 | 55133 | 17 | 84 | 28 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| Waukesha - C 11 | Waukesha | Waukesha | C | 361 |
| Waukesha - C 12 | Waukesha | Waukesha | C | 426 |
| Waukesha - C 13 | Waukesha | Waukesha | C | 395 |
| Waukesha - C 14 | Waukesha | Waukesha | C | 36 |
| Waukesha - C 15 | Waukesha | Waukesha | C | 365 |
| Waukesha - C 16 | Waukesha | Waukesha | C | 365 |
| Waukesha - C 17 | Waukesha | Waukesha | C | 466 |
| Waukesha - C 18 | Waukesha | Waukesha | C | 172 |
| Waukesha - C 22 | Waukesha | Waukesha | C | 493 |
| Waukesha - C 23 | Waukesha | Waukesha | C | 218 |
| Waukesha - C 24 | Waukesha | Waukesha | C | 430 |
| Waukesha - C 25 | Waukesha | Waukesha | C | 533 |
| Waukesha - C 26 | Waukesha | Waukesha | C | 615 |
| Waukesha - C 27 | Waukesha | Waukesha | C | 491 |
| Waukesha - C 28 | Waukesha | Waukesha | C | 328 |
| Waukesha - C 29 | Waukesha | Waukesha | C | 325 |
| Waukesha - C 3 | Waukesha | Waukesha | C | 517 |
| Waukesha - C 30 | Waukesha | Waukesha | C | 355 |
| Waukesha - C 31 | Waukesha | Waukesha | C | 493 |
| Waukesha - C 32 | Waukesha | Waukesha | C | 545 |
| Waukesha - C 37 | Waukesha | Waukesha | C | 459 |
| Waukesha - C 38 | Waukesha | Waukesha | C | 513 |
| Waukesha - C 4 | Waukesha | Waukesha | C | 425 |
| Waukesha - C 5 | Waukesha | Waukesha | C | 406 |
| Waukesha - C 6 | Waukesha | Waukesha | C | 392 |
| Waukesha - C 7 | Waukesha | Waukesha | C | 355 |
| Waukesha - C 8 | Waukesha | Waukesha | C | 426 |
| Waukesha - C 9 | Waukesha | Waukesha | C | 289 |
| WAUKESHA - T 1 | Waukesha | WAUKESHA | T | 118 |
| WAUKESHA - T 10 | Waukesha | WAUKESHA | T | 162 |
| WAUKESHA - T 11 | Waukesha | WAUKESHA | T | 173 |
| WAUKESHA - T 12 | Waukesha | WAUKESHA | T | 104 |
| Waupaca - C 10 | Waupaca | Waupaca | C | 184 |
| Waupaca - C 2 | Waupaca | Waupaca | C | 229 |
| Waupaca - C 3 | Waupaca | Waupaca | C | 253 |
| Waupaca - C 4 | Waupaca | Waupaca | C | 186 |
| WAUKESHA - T 2 | Waukesha | WAUKESHA | T | 124 |
| WAUKESHA - T 3 | Waukesha | WAUKESHA | T | 204 |
| WAUKESHA - T 4 | Waukesha | WAUKESHA | T | 154 |
| WAUKESHA - T 5 | Waukesha | WAUKESHA | T | 210 |
| WAUKESHA - T 6 | Waukesha | WAUKESHA | T | 210 |
| WAUKESHA - T 7 | Waukesha | WAUKESHA | T | 115 |
| WAUKESHA - T 8 | Waukesha | WAUKESHA | T | 142 |
| WAUKESHA - T 9 | Waukesha | WAUKESHA | T | 174 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Waukesha - C 11 | 593 | 1 | 4 | 0 | 0 |
| Waukesha - C 12 | 695 | 0 | 1 | 0 | 0 |
| Waukesha - C 13 | 724 | 2 | 1 | 1 | 0 |
| Waukesha - C 14 | 37 | 0 | 0 | 0 | 0 |
| Waukesha - C 15 | 484 | 1 | 6 | 0 | 0 |
| Waukesha - C 16 | 373 | 1 | 1 | 0 | 0 |
| Waukesha - C 17 | 452 | 2 | 1 | 0 | 0 |
| Waukesha - C 18 | 207 | 0 | 2 | 0 | 0 |
| Waukesha - C 22 | 327 | 2 | 4 | 0 | 0 |
| Waukesha - C 23 | 253 | 1 | 1 | 0 | 0 |
| Waukesha - C 24 | 466 | 1 | 0 | 0 | 0 |
| Waukesha - C 25 | 706 | 0 | 1 | 0 | 0 |
| Waukesha - C 26 | 815 | 3 | 3 | 1 | 0 |
| Waukesha - C 27 | 663 | 0 | 2 | 0 | 0 |
| Waukesha - C 28 | 364 | 1 | 4 | 0 | 0 |
| Waukesha - C 29 | 288 | 0 | 2 | 0 | 0 |
| Waukesha - C 3 | 492 | 3 | 2 | 0 | 0 |
| Waukesha - C 30 | 289 | 2 | 3 | 0 | 0 |
| Waukesha - C 31 | 447 | 1 | 1 | 0 | 0 |
| Waukesha - C 32 | 743 | 1 | 4 | 1 | 0 |
| Waukesha - C 37 | 530 | 0 | 5 | 1 | 0 |
| Waukesha - C 38 | 528 | 1 | 5 | 0 | 0 |
| Waukesha - C 4 | 592 | 1 | 2 | 0 | 0 |
| Waukesha - C 5 | 375 | 1 | 4 | 0 | 0 |
| Waukesha - C 6 | 334 | 3 | 3 | 0 | 0 |
| Waukesha - C 7 | 497 | 0 | 2 | 0 | 1 |
| Waukesha - C 8 | 540 | 1 | 3 | 0 | 0 |
| Waukesha - C 9 | 414 | 1 | 1 | 0 | 0 |
| WAUKESHA - T 1 | 235 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 10 | 314 | 0 | 2 | 0 | 0 |
| WAUKESHA - T 11 | 396 | 0 | 2 | 0 | 0 |
| WAUKESHA - T 12 | 243 | 0 | 0 | 0 | 0 |
| Waupaca - C 10 | 135 | 0 | 0 | 0 | 0 |
| Waupaca - C 2 | 168 | 0 | 0 | 0 | 0 |
| Waupaca - C 3 | 189 | 0 | 0 | 0 | 0 |
| Waupaca - C 4 | 128 | 1 | 5 | 0 | 2 |
| WAUKESHA - T 2 | 215 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 395 | 0 | 1 | 0 | 0 |
| WAUKESHA - T 4 | 299 | 1 | 4 | 0 | 0 |
| WAUKESHA - T 5 | 362 | 0 | 1 | 0 | 1 |
| WAUKESHA - T 6 | 267 | 2 | 0 | 0 | 1 |
| WAUKESHA - T 7 | 290 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 8 | 354 | 0 | 3 | 0 | 0 |
| WAUKESHA - T 9 | 350 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Waukesha - C 11 | 4 | 1 | 0 | 0 | 0 |
| Waukesha - C 12 | 1 | 2 | 0 | 0 | 0 |
| Waukesha - C 13 | 1 | 0 | 0 | 1 | 0 |
| Waukesha - C 14 | 1 | 0 | 0 | 0 | 0 |
| Waukesha - C 15 | 1 | 0 | 1 | 0 | 0 |
| Waukesha - C 16 | 5 | 2 | 0 | 2 | 338 |
| Waukesha - C 17 | 3 | 4 | 0 | 3 | 425 |
| Waukesha - C 18 | 0 | 1 | 0 | 0 | 148 |
| Waukesha - C 22 | 4 | 0 | 0 | 1 | 416 |
| Waukesha - C 23 | 2 | 3 | 0 | 1 | 197 |
| Waukesha - C 24 | 6 | 1 | 0 | 1 | 413 |
| Waukesha - C 25 | 8 | 0 | 0 | 0 | 0 |
| Waukesha - C 26 | 7 | 1 | 1 | 0 | 0 |
| Waukesha - C 27 | 3 | 6 | 0 | 0 | 469 |
| Waukesha - C 28 | 7 | 2 | 0 | 0 | 303 |
| Waukesha - C 29 | 4 | 0 | 0 | 2 | 312 |
| Waukesha - C 3 | 7 | 1 | 0 | 2 | 485 |
| Waukesha - C 30 | 0 | 1 | 0 | 1 | 319 |
| Waukesha - C 31 | 3 | 2 | 1 | 3 | 389 |
| Waukesha - C 32 | 5 | 3 | 0 | 4 | 502 |
| Waukesha - C 37 | 3 | 0 | 1 | 4 | 431 |
| Waukesha - C 38 | 2 | 2 | 0 | 1 | 470 |
| Waukesha - C 4 | 7 | 4 | 1 | 2 | 379 |
| Waukesha - C 5 | 2 | 0 | 0 | 2 | 359 |
| Waukesha - C 6 | 8 | 3 | 0 | 0 | 348 |
| Waukesha - C 7 | 2 | 3 | 0 | 4 | 335 |
| Waukesha - C 8 | 6 | 2 | 0 | 0 | 0 |
| Waukesha - C 9 | 5 | 2 | 0 | 0 | 269 |
| WAUKESHA - T 1 | 0 | 0 | 0 | 0 | 117 |
| WAUKESHA - T 10 | 2 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 11 | 3 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 12 | 0 | 0 | 0 | 0 | 0 |
| Waupaca - C 10 | 0 | 0 | 0 | 0 | 136 |
| Waupaca - C 2 | 0 | 0 | 0 | 0 | 170 |
| Waupaca - C 3 | 0 | 0 | 0 | 0 | 192 |
| Waupaca - C 4 | 11 | 4 | 0 | 2 | 137 |
| WAUKESHA - T 2 | 0 | 0 | 0 | 0 | 118 |
| WAUKESHA - T 3 | 5 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 4 | 0 | 5 | 1 | 1 | 154 |
| WAUKESHA - T 5 | 3 | 1 | 0 | 2 | 201 |
| WAUKESHA - T 6 | 3 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 8 | 1 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 9 | 2 | 0 | 0 | 0 | 0 |

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Waukesha - C 11 | 702 | 0 | 0 | 0 | 0 |
| Waukesha - C 12 | 826 | 0 | 0 | 0 | 0 |
| Waukesha - C 13 | 864 | 2 | 0 | 0 | 0 |
| Waukesha - C 14 | 41 | 0 | 0 | 0 | 0 |
| Waukesha - C 15 | 597 | 6 | 0 | 0 | 0 |
| Waukesha - C 16 | 375 | 1 | 0 | 0 | 0 |
| Waukesha - C 17 | 447 | 0 | 0 | 0 | 0 |
| Waukesha - C 18 | 203 | 0 | 0 | 0 | 0 |
| Waukesha - C 22 | 333 | 2 | 0 | 0 | 0 |
| Waukesha - C 23 | 262 | 3 | 0 | 0 | 0 |
| Waukesha - C 24 | 436 | 2 | 0 | 0 | 0 |
| Waukesha - C 25 | 897 | 0 | 0 | 0 | 0 |
| Waukesha - C 26 | 990 | 0 | 0 | 0 | 0 |
| Waukesha - C 27 | 670 | 0 | 0 | 0 | 0 |
| Waukesha - C 28 | 364 | 0 | 0 | 0 | 0 |
| Waukesha - C 29 | 277 | 0 | 0 | 0 | 0 |
| Waukesha - C 3 | 473 | 2 | 0 | 0 | 0 |
| Waukesha - C 30 | 291 | 0 | 0 | 0 | 0 |
| Waukesha - C 31 | 425 | 4 | 0 | 0 | 0 |
| Waukesha - C 32 | 733 | 1 | 0 | 0 | 0 |
| Waukesha - C 37 | 528 | 1 | 0 | 0 | 0 |
| Waukesha - C 38 | 526 | 2 | 0 | 0 | 0 |
| Waukesha - C 4 | 596 | 0 | 0 | 0 | 0 |
| Waukesha - C 5 | 376 | 0 | 0 | 0 | 0 |
| Waukesha - C 6 | 356 | 1 | 0 | 0 | 0 |
| Waukesha - C 7 | 479 | 1 | 0 | 0 | 0 |
| Waukesha - C 8 | 648 | 0 | 0 | 0 | 0 |
| Waukesha - C 9 | 400 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 1 | 225 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 10 | 361 | 2 | 0 | 0 | 0 |
| WAUKESHA - T 11 | 448 | 3 | 0 | 0 | 0 |
| WAUKESHA - T 12 | 276 | 0 | 0 | 0 | 0 |
| Waupaca - C 10 | 173 | 0 | 0 | 0 | 0 |
| Waupaca - C 2 | 217 | 0 | 0 | 0 | 0 |
| Waupaca - C 3 | 241 | 0 | 0 | 0 | 0 |
| Waupaca - C 4 | 183 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 2 | 211 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 464 | 6 | 0 | 0 | 0 |
| WAUKESHA - T 4 | 289 | 5 | 0 | 0 | 0 |
| WAUKESHA - T 5 | 352 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 6 | 329 | 2 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 317 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 8 | 390 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 9 | 401 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Waukesha - C 11 | 0 | 0 | 0 | 0 | 652 |
| Waukesha - C 12 | 0 | 0 | 0 | 0 | 777 |
| Waukesha - C 13 | 0 | 0 | 0 | 0 | 796 |
| Waukesha - C 14 | 0 | 0 | 0 | 0 | 40 |
| Waukesha - C 15 | 0 | 0 | 0 | 0 | 558 |
| Waukesha - C 16 | 0 | 0 | 0 | 0 | 441 |
| Waukesha - C 17 | 0 | 0 | 0 | 0 | 526 |
| Waukesha - C 18 | 0 | 0 | 0 | 0 | 228 |
| Waukesha - C 22 | 0 | 0 | 0 | 0 | 433 |
| Waukesha - C 23 | 0 | 0 | 0 | 0 | 292 |
| Waukesha - C 24 | 0 | 0 | 0 | 0 | 518 |
| Waukesha - C 25 | 866 | 0 | 0 | 0 | 828 |
| Waukesha - C 26 | 973 | 0 | 0 | 0 | 914 |
| Waukesha - C 27 | 0 | 0 | 0 | 0 | 760 |
| Waukesha - C 28 | 0 | 0 | 0 | 0 | 430 |
| Waukesha - C 29 | 0 | 0 | 0 | 0 | 342 |
| Waukesha - C 3 | 0 | 0 | 0 | 0 | 568 |
| Waukesha - C 30 | 0 | 0 | 0 | 0 | 330 |
| Waukesha - C 31 | 36 | 4 | 0 | 0 | 486 |
| Waukesha - C 32 | 0 | 0 | 0 | 0 | 847 |
| Waukesha - C 37 | 0 | 0 | 0 | 0 | 632 |
| Waukesha - C 38 | 0 | 0 | 0 | 0 | 593 |
| Waukesha - C 4 | 0 | 0 | 0 | 0 | 652 |
| Waukesha - C 5 | 0 | 0 | 0 | 0 | 450 |
| Waukesha - C 6 | 0 | 0 | 0 | 0 | 394 |
| Waukesha - C 7 | 0 | 0 | 0 | 0 | 536 |
| Waukesha - C 8 | 0 | 0 | 0 | 0 | 595 |
| Waukesha - C 9 | 0 | 0 | 0 | 0 | 459 |
| WAUKESHA - T 1 | 0 | 0 | 0 | 0 | 248 |
| WAUKESHA - T 10 | 360 | 2 | 0 | 0 | 340 |
| WAUKESHA - T 11 | 443 | 3 | 0 | 0 | 422 |
| WAUKESHA - T 12 | 272 | 0 | 0 | 0 | 259 |
| Waupaca - C 10 | 204 | 0 | 0 | 181 | 135 |
| Waupaca - C 2 | 254 | 1 | 0 | 226 | 167 |
| Waupaca - C 3 | 278 | 0 | 0 | 250 | 189 |
| Waupaca - C 4 | 206 | 12 | 0 | 180 | 129 |
| WAUKESHA - T 2 | 0 | 0 | 0 | 0 | 242 |
| WAUKESHA - T 3 | 0 | 0 | 0 | 0 | 439 |
| WAUKESHA - T 4 | 0 | 0 | 0 | 0 | 311 |
| WAUKESHA - T 5 | 0 | 0 | 0 | 0 | 407 |
| WAUKESHA - T 6 | 327 | 3 | 0 | 0 | 297 |
| WAUKESHA - T 7 | 0 | 0 | 0 | 0 | 306 |
| WAUKESHA - T 8 | 0 | 0 | 0 | 0 | 377 |
| WAUKESHA - T 9 | 400 | 2 | 0 | 0 | 374 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Waukesha - C 11 | 0 | 0 | 126 | 0 | 696 | 0 |
| Waukesha - C 12 | 0 | 0 | 149 | 0 | 816 | 0 |
| Waukesha - C 13 | 0 | 0 | 160 | 0 | 861 | 2 |
| Waukesha - C 14 | 0 | 0 | 14 | 0 | 39 | 2 |
| Waukesha - C 15 | 1 | 0 | 148 | 0 | 594 | 4 |
| Waukesha - C 16 | 2 | 0 | 120 | 0 | 499 | 1 |
| Waukesha - C 17 | 2 | 0 | 156 | 0 | 605 | 3 |
| Waukesha - C 18 | 0 | 0 | 44 | 0 | 233 | 0 |
| Waukesha - C 22 | 4 | 0 | 189 | 0 | 511 | 5 |
| Waukesha - C 23 | 1 | 0 | 84 | 0 | 332 | 7 |
| Waukesha - C 24 | 1 | 0 | 181 | 0 | 617 | 4 |
| Waukesha - C 25 | 0 | 0 | 167 | 0 | 880 | 0 |
| Waukesha - C 26 | 0 | 0 | 206 | 0 | 983 | 0 |
| Waukesha - C 27 | 1 | 0 | 224 | 0 | 845 | 5 |
| Waukesha - C 28 | 1 | 0 | 112 | 0 | 472 | 4 |
| Waukesha - C 29 | 2 | 0 | 141 | 0 | 401 | 3 |
| Waukesha - C 3 | 0 | 0 | 175 | 0 | 620 | 8 |
| Waukesha - C 30 | 2 | 0 | 132 | 0 | 385 | 4 |
| Waukesha - C 31 | 1 | 0 | 181 | 0 | 519 | 7 |
| Waukesha - C 32 | 0 | 0 | 204 | 0 | 918 | 3 |
| Waukesha - C 37 | 3 | 0 | 156 | 0 | 663 | 5 |
| Waukesha - C 38 | 1 | 0 | 187 | 0 | 670 | 3 |
| Waukesha - C 4 | 2 | 0 | 157 | 0 | 725 | 9 |
| Waukesha - C 5 | 1 | 0 | 129 | 0 | 497 | 1 |
| Waukesha - C 6 | 0 | 0 | 169 | 0 | 474 | 4 |
| Waukesha - C 7 | 2 | 0 | 129 | 0 | 594 | 7 |
| Waukesha - C 8 | 0 | 0 | 140 | 0 | 639 | 0 |
| Waukesha - C 9 | 0 | 0 | 104 | 0 | 496 | 0 |
| WAUKESHA - T 1 | 0 | 0 | 49 | 0 | 266 | 0 |
| WAUKESHA - T 10 | 0 | 0 | 67 | 0 | 354 | 4 |
| WAUKESHA - T 11 | 0 | 0 | 62 | 0 | 435 | 1 |
| WAUKESHA - T 12 | 0 | 0 | 37 | 0 | 268 | 0 |
| Waupaca - C 10 | 0 | 0 | 0 | 0 | 212 | 0 |
| Waupaca - C 2 | 0 | 0 | 0 | 0 | 266 | 0 |
| Waupaca - C 3 | 0 | 0 | 0 | 0 | 294 | 0 |
| Waupaca - C 4 | 0 | 0 | 0 | 0 | 223 | 12 |
| WAUKESHA - T 2 | 0 | 0 | 48 | 0 | 255 | 0 |
| WAUKESHA - T 3 | 1 | 0 | 70 | 0 | 458 | 7 |
| WAUKESHA - T 4 | 1 | 0 | 65 | 0 | 335 | 3 |
| WAUKESHA - T 5 | 0 | 0 | 83 | 0 | 428 | 3 |
| WAUKESHA - T 6 | 0 | 0 | 80 | 0 | 321 | 1 |
| WAUKESHA - T 7 | 0 | 0 | 39 | 0 | 316 | 0 |
| WAUKESHA - T 8 | 1 | 0 | 51 | 0 | 386 | 1 |
| WAUKESHA - T 9 | 0 | 0 | 71 | 0 | 390 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Waukesha - C 11 | 0 | 0 | 964 | 0 | 0 | 0 | 0 |
| Waukesha - C 12 | 0 | 0 | 1125 | 0 | 0 | 0 | 0 |
| Waukesha - C 13 | 0 | 0 | 1125 | 0 | 0 | 0 | 0 |
| Waukesha - C 14 | 0 | 0 | 74 | 0 | 0 | 0 | 0 |
| Waukesha - C 15 | 0 | 0 | 858 | 0 | 0 | 0 | 0 |
| Waukesha - C 16 | 0 | 0 | 749 | 0 | 0 | 0 | 0 |
| Waukesha - C 17 | 0 | 0 | 931 | 0 | 0 | 0 | 0 |
| Waukesha - C 18 | 0 | 0 | 382 | 0 | 0 | 0 | 0 |
| Waukesha - C 22 | 0 | 0 | 831 | 0 | 0 | 0 | 0 |
| Waukesha - C 23 | 0 | 0 | 479 | 0 | 0 | 0 | 0 |
| Waukesha - C 24 | 0 | 0 | 905 | 0 | 0 | 0 | 0 |
| Waukesha - C 25 | 0 | 0 | 1248 | 0 | 0 | 0 | 0 |
| Waukesha - C 26 | 0 | 0 | 1446 | 0 | 0 | 0 | 0 |
| Waukesha - C 27 | 0 | 0 | 1165 | 0 | 0 | 0 | 0 |
| Waukesha - C 28 | 0 | 0 | 706 | 0 | 0 | 0 | 0 |
| Waukesha - C 29 | 0 | 0 | 621 | 0 | 0 | 0 | 0 |
| Waukesha - C 3 | 0 | 0 | 1024 | 0 | 0 | 0 | 0 |
| Waukesha - C 30 | 0 | 0 | 651 | 0 | 0 | 0 | 0 |
| Waukesha - C 31 | 0 | 0 | 951 | 0 | 0 | 0 | 0 |
| Waukesha - C 32 | 0 | 0 | 1306 | 0 | 0 | 0 | 0 |
| Waukesha - C 37 | 0 | 0 | 1003 | 0 | 0 | 0 | 0 |
| Waukesha - C 38 | 0 | 0 | 1052 | 0 | 0 | 0 | 0 |
| Waukesha - C 4 | 0 | 0 | 1034 | 0 | 0 | 0 | 0 |
| Waukesha - C 5 | 0 | 0 | 790 | 0 | 0 | 0 | 0 |
| Waukesha - C 6 | 0 | 0 | 743 | 0 | 0 | 0 | 0 |
| Waukesha - C 7 | 0 | 0 | 864 | 0 | 0 | 0 | 0 |
| Waukesha - C 8 | 0 | 0 | 978 | 0 | 0 | 0 | 0 |
| Waukesha - C 9 | 0 | 0 | 712 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 1 | 0 | 0 | 353 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 10 | 0 | 0 | 481 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 11 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 12 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Waupaca - C 10 | 0 | 0 | 319 | 0 | 0 | 0 | 0 |
| Waupaca - C 2 | 0 | 0 | 397 | 0 | 0 | 0 | 0 |
| Waupaca - C 3 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| Waupaca - C 4 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 2 | 0 | 0 | 339 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 0 | 0 | 606 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 4 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 5 | 0 | 0 | 580 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 6 | 0 | 0 | 483 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 0 | 0 | 405 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 8 | 0 | 0 | 501 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 9 | 0 | 0 | 526 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|---|---|---|---|---|---|---|
| 55135056250001 | 0001 | 05625 | 55135 | 5513505625 | 1 | BEAR CREEK - T 1 |
| 55135072500001 | 0001 | 07250 | 55135 | 5513507250 | 1 | Big Falls - V 1 |
| 55135120000001 | 0001 | 12000 | 55135 | 5513512000 | 1 | CALEDONIA - T 1 |
| 55135120000002 | 0002 | 12000 | 55135 | 5513512000 | 2 | CALEDONIA - T 2 |
| 55135157250005 | 0005 | 15725 | 55135 | 5513515725 | 5 | Clintonville - C 5 |
| 55135157250006 | 0006 | 15725 | 55135 | 5513515725 | 6 | Clintonville - C 6 |
| 55135157250007 | 0007 | 15725 | 55135 | 5513515725 | 7 | Clintonville - C 7 |
| 55135190250001 | 0001 | 19025 | 55135 | 5513519025 | 1 | DAYTON - T 1 |
| 55135190250002 | 0002 | 19025 | 55135 | 5513519025 | 2 | DAYTON - T 2 |
| 55135190250003 | 0003 | 19025 | 55135 | 5513519025 | 3 | DAYTON - T 3 |
| 55135190250004 | 0004 | 19025 | 55135 | 5513519025 | 4 | DAYTON - T 4 |
| 55135212000001 | 0001 | 21200 | 55135 | 5513521200 | 1 | DUPONT - T 1 |
| 55135254000003 | 0003 | 25400 | 55135 | 5513525400 | 3 | FARMINGTON - T 3 |
| 55135254000004 | 0004 | 25400 | 55135 | 5513525400 | 4 | FARMINGTON - T 4 |
| 55135254000005 | 0005 | 25400 | 55135 | 5513525400 | 5 | FARMINGTON - T 5 |
| 55135254000006 | 0006 | 25400 | 55135 | 5513525400 | 6 | FARMINGTON - T 6 |
| 55135278000001 | 0001 | 27800 | 55135 | 5513527800 | 1 | Fremont - V 1 |
| 55135278500001 | 0001 | 27850 | 55135 | 5513527850 | 1 | FREMONT - T 1 |
| 55135329250001 | 0001 | 32925 | 55135 | 5513532925 | 1 | HARRISON - T 1 |
| 55135338500001 | 0001 | 33850 | 55135 | 5513533850 | 1 | HELVETIA - T 1 |
| 55135338500002 | 0002 | 33850 | 55135 | 5513533850 | 2 | HELVETIA - T 2 |
| 55135370250001 | 0001 | 37025 | 55135 | 5513537025 | 1 | Iola - V 1 |
| 55135370250002 | 0002 | 37025 | 55135 | 5513537025 | 2 | Iola - V 2 |
| 55135370250003 | 0003 | 37025 | 55135 | 5513537025 | 3 | Iola - V 3 |
| 55135370500001 | 0001 | 37050 | 55135 | 5513537050 | 1 | IOLA - T 1 |
| 55135370500002 | 0002 | 37050 | 55135 | 5513537050 | 2 | IOLA - T 2 |
| 55135426500001 | 0001 | 42650 | 55135 | 5513542650 | 1 | LARRABEE - T 1 |
| 55135426500002 | 0002 | 42650 | 55135 | 5513542650 | 2 | LARRABEE - T 2 |
| 55135453000001 | 0001 | 45300 | 55135 | 5513545300 | 1 | LITTLE WOLF - T 1 |
| 55135453000002 | 0002 | 45300 | 55135 | 5513545300 | 2 | LITTLE WOLF - T 2 |
| 55135453000003 | 0003 | 45300 | 55135 | 5513545300 | 3 | LITTLE WOLF - T 3 |
| 55135483500001 | 0001 | 48350 | 55135 | 5513548350 | 1 | Manawa - C 1 |
| 55135483500002 | 0002 | 48350 | 55135 | 5513548350 | 2 | Manawa - C 2 |
| 55135483500003 | 0003 | 48350 | 55135 | 5513548350 | 3 | Manawa - C 3 |
| 55135494000001 | 0001 | 49400 | 55135 | 5513549400 | 1 | Marion - C 1 |
| 55135494000002 | 0002 | 49400 | 55135 | 5513549400 | 2 | Marion - C 2 |
| 55135550250003 | 0003 | 55025 | 55135 | 5513555025 | 3 | MUKWA - T 3 |
| 55135550250004 | 0004 | 55025 | 55135 | 5513555025 | 4 | MUKWA - T 4 |
| 55135550250005 | 0005 | 55025 | 55135 | 5513555025 | 5 | MUKWA - T 5 |
| 55135569250010 | 0010 | 56925 | 55135 | 5513556925 | 10 | New London - C 10 |
| 55135569250011 | 0011 | 56925 | 55135 | 5513556925 | 11 | New London - C 11 |
| 55135569250012 | 0012 | 56925 | 55135 | 5513556925 | 12 | New London - C 12 |
| 55135569250013 | 0013 | 56925 | 55135 | 5513556925 | 13 | New London - C 13 |
| 55135569250004 | 0004 | 56925 | 55135 | 5513556925 | 4 | New London - C 4 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| BEAR CREEK - T 1 | 838 | 833 | 0 | 1 | 1 | 3 | 0 |
| Big Falls - V 1 | 85 | 84 | 0 | 0 | 0 | 1 | 0 |
| CALEDONIA - T 1 | 619 | 614 | 0 | 3 | 0 | 2 | 0 |
| CALEDONIA - T 2 | 847 | 812 | 17 | 12 | 5 | 1 | 0 |
| Clintonville - C 5 | 943 | 912 | 4 | 18 | 1 | 8 | 0 |
| Clintonville - C 6 | 475 | 465 | 0 | 8 | 1 | 1 | 0 |
| Clintonville - C 7 | 469 | 465 | 0 | 1 | 2 | 1 | 0 |
| DAYTON - T 1 | 992 | 975 | 2 | 8 | 1 | 5 | 0 |
| DAYTON - T 2 | 947 | 919 | 0 | 12 | 5 | 10 | 0 |
| DAYTON - T 3 | 273 | 273 | 0 | 0 | 0 | 0 | 0 |
| DAYTON - T 4 | 522 | 492 | 1 | 16 | 0 | 11 | 0 |
| DUPONT - T 1 | 137 | 125 | 0 | 0 | 12 | 0 | 0 |
| FARMINGTON - T 3 | 949 | 934 | 0 | 1 | 0 | 9 | 0 |
| FARMINGTON - T 4 | 686 | 677 | 1 | 7 | 0 | 0 | 1 |
| FARMINGTON - T 5 | 729 | 703 | 0 | 11 | 5 | 2 | 0 |
| FARMINGTON - T 6 | 281 | 278 | 1 | 0 | 2 | 0 | 0 |
| Fremont - V 1 | 666 | 652 | 1 | 7 | 0 | 5 | 0 |
| FREMONT - T 1 | 632 | 629 | 0 | 2 | 0 | 1 | 0 |
| HARRISON - T 1 | 509 | 499 | 2 | 6 | 1 | 1 | 0 |
| HELVETIA - T 1 | 365 | 359 | 3 | 2 | 1 | 0 | 0 |
| HELVETIA - T 2 | 284 | 284 | 0 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 316 | 306 | 1 | 6 | 2 | 0 | 0 |
| Iola - V 2 | 420 | 412 | 0 | 6 | 1 | 1 | 0 |
| Iola - V 3 | 562 | 546 | 7 | 5 | 2 | 2 | 0 |
| IOLA - T 1 | 684 | 668 | 1 | 9 | 1 | 5 | 0 |
| IOLA - T 2 | 134 | 133 | 0 | 0 | 0 | 1 | 0 |
| LARRABEE - T 1 | 792 | 778 | 2 | 4 | 3 | 4 | 0 |
| LARRABEE - T 2 | 507 | 502 | 0 | 3 | 2 | 0 | 0 |
| LITTLE WOLF - T 1 | 580 | 578 | 0 | 1 | 1 | 0 | 0 |
| LITTLE WOLF - T 2 | 355 | 351 | 0 | 3 | 1 | 0 | 0 |
| LITTLE WOLF - T 3 | 510 | 494 | 1 | 10 | 0 | 5 | 0 |
| Manawa - C 1 | 445 | 439 | 0 | 5 | 0 | 1 | 0 |
| Manawa - C 2 | 447 | 425 | 1 | 13 | 0 | 4 | 0 |
| Manawa - C 3 | 438 | 436 | 1 | 0 | 1 | 0 | 0 |
| Marion - C 1 | 428 | 423 | 1 | 0 | 2 | 2 | 0 |
| Marion - C 2 | 435 | 435 | 0 | 0 | 0 | 0 | 0 |
| MUKWA - T 3 | 478 | 473 | 2 | 0 | 1 | 2 | 0 |
| MUKWA - T 4 | 988 | 975 | 3 | 2 | 0 | 6 | 0 |
| MUKWA - T 5 | 127 | 127 | 0 | 0 | 0 | 0 | 0 |
| New London - C 10 | 506 | 490 | 0 | 10 | 0 | 6 | 0 |
| New London - C 11 | 679 | 635 | 0 | 34 | 1 | 8 | 1 |
| New London - C 12 | 716 | 670 | 0 | 26 | 8 | 12 | 0 |
| New London - C 13 | 430 | 405 | 1 | 3 | 10 | 10 | 1 |
| New London - C 4 | 565 | 533 | 0 | 16 | 14 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 0 | 0 | 594 | 590 | 0 | 0 |
| Big Falls - V 1 | 0 | 0 | 63 | 62 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 463 | 458 | 0 | 3 |
| CALEDONIA - T 2 | 0 | 0 | 576 | 560 | 3 | 8 |
| Clintonville - C 5 | 0 | 0 | 679 | 657 | 1 | 13 |
| Clintonville - C 6 | 0 | 0 | 390 | 386 | 0 | 2 |
| Clintonville - C 7 | 0 | 0 | 360 | 357 | 0 | 1 |
| DAYTON - T 1 | 1 | 0 | 773 | 760 | 2 | 7 |
| DAYTON - T 2 | 1 | 0 | 665 | 650 | 0 | 7 |
| DAYTON - T 3 | 0 | 0 | 201 | 201 | 0 | 0 |
| DAYTON - T 4 | 2 | 0 | 378 | 361 | 0 | 9 |
| DUPONT - T 1 | 0 | 0 | 80 | 75 | 0 | 0 |
| FARMINGTON - T 3 | 1 | 4 | 905 | 891 | 0 | 1 |
| FARMINGTON - T 4 | 0 | 0 | 513 | 507 | 0 | 5 |
| FARMINGTON - T 5 | 6 | 2 | 509 | 497 | 0 | 5 |
| FARMINGTON - T 6 | 0 | 0 | 203 | 202 | 0 | 0 |
| Fremont - V 1 | 1 | 0 | 540 | 532 | 1 | 4 |
| FREMONT - T 1 | 0 | 0 | 479 | 476 | 0 | 2 |
| HARRISON - T 1 | 0 | 0 | 389 | 385 | 0 | 3 |
| HELVETIA - T 1 | 0 | 0 | 266 | 263 | 1 | 2 |
| HELVETIA - T 2 | 0 | 0 | 228 | 228 | 0 | 0 |
| Iola - V 1 | 0 | 1 | 258 | 251 | 0 | 5 |
| Iola - V 2 | 0 | 0 | 301 | 295 | 0 | 4 |
| Iola - V 3 | 0 | 0 | 445 | 438 | 1 | 3 |
| IOLA - T 1 | 0 | 0 | 508 | 497 | 0 | 5 |
| IOLA - T 2 | 0 | 0 | 104 | 103 | 0 | 0 |
| LARRABEE - T 1 | 1 | 0 | 585 | 580 | 0 | 1 |
| LARRABEE - T 2 | 0 | 0 | 357 | 353 | 0 | 3 |
| LITTLE WOLF - T 1 | 0 | 0 | 409 | 408 | 0 | 1 |
| LITTLE WOLF - T 2 | 0 | 0 | 246 | 244 | 0 | 1 |
| LITTLE WOLF - T 3 | 0 | 0 | 372 | 363 | 1 | 4 |
| Manawa - C 1 | 0 | 0 | 321 | 318 | 0 | 2 |
| Manawa - C 2 | 4 | 0 | 304 | 293 | 0 | 6 |
| Manawa - C 3 | 0 | 0 | 341 | 340 | 0 | 0 |
| Marion - C 1 | 0 | 0 | 341 | 340 | 0 | 0 |
| Marion - C 2 | 0 | 0 | 334 | 334 | 0 | 0 |
| MUKWA - T 3 | 0 | 0 | 349 | 346 | 1 | 0 |
| MUKWA - T 4 | 2 | 0 | 732 | 724 | 1 | 1 |
| MUKWA - T 5 | 0 | 0 | 97 | 97 | 0 | 0 |
| New London - C 10 | 0 | 0 | 396 | 386 | 0 | 7 |
| New London - C 11 | 0 | 0 | 515 | 487 | 0 | 21 |
| New London - C 12 | 0 | 0 | 533 | 508 | 0 | 16 |
| New London - C 13 | 0 | 0 | 284 | 273 | 1 | 1 |
| New London - C 4 | 0 | 0 | 388 | 375 | 0 | 9 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 1 | 3 | 0 | 0 | 0 |
| Big Falls - V 1 | 0 | 1 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 2 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 4 | 1 | 0 | 0 | 0 |
| Clintonville - C 5 | 1 | 7 | 0 | 0 | 0 |
| Clintonville - C 6 | 1 | 1 | 0 | 0 | 0 |
| Clintonville - C 7 | 1 | 1 | 0 | 0 | 0 |
| DAYTON - T 1 | 1 | 2 | 0 | 1 | 0 |
| DAYTON - T 2 | 2 | 6 | 0 | 0 | 0 |
| DAYTON - T 3 | 0 | 0 | 0 | 0 | 0 |
| DAYTON - T 4 | 0 | 6 | 0 | 2 | 0 |
| DUPONT - T 1 | 5 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 0 | 8 | 0 | 1 | 4 |
| FARMINGTON - T 4 | 0 | 0 | 1 | 0 | 0 |
| FARMINGTON - T 5 | 2 | 2 | 0 | 3 | 0 |
| FARMINGTON - T 6 | 1 | 0 | 0 | 0 | 0 |
| Fremont - V 1 | 0 | 3 | 0 | 0 | 0 |
| FREMONT - T 1 | 0 | 1 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 1 | 0 | 0 | 0 |
| HELVETIA - T 1 | 0 | 0 | 0 | 0 | 0 |
| HELVETIA - T 2 | 0 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 2 | 0 | 0 | 0 | 0 |
| Iola - V 2 | 1 | 1 | 0 | 0 | 0 |
| Iola - V 3 | 2 | 1 | 0 | 0 | 0 |
| IOLA - T 1 | 1 | 5 | 0 | 0 | 0 |
| IOLA - T 2 | 0 | 1 | 0 | 0 | 0 |
| LARRABEE - T 1 | 1 | 3 | 0 | 0 | 0 |
| LARRABEE - T 2 | 1 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 1 | 0 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 2 | 1 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 3 | 0 | 4 | 0 | 0 | 0 |
| Manawa - C 1 | 0 | 1 | 0 | 0 | 0 |
| Manawa - C 2 | 0 | 2 | 0 | 3 | 0 |
| Manawa - C 3 | 1 | 0 | 0 | 0 | 0 |
| Marion - C 1 | 0 | 1 | 0 | 0 | 0 |
| Marion - C 2 | 0 | 0 | 0 | 0 | 0 |
| MUKWA - T 3 | 1 | 1 | 0 | 0 | 0 |
| MUKWA - T 4 | 0 | 5 | 0 | 1 | 0 |
| MUKWA - T 5 | 0 | 0 | 0 | 0 | 0 |
| New London - C 10 | 0 | 3 | 0 | 0 | 0 |
| New London - C 11 | 1 | 5 | 1 | 0 | 0 |
| New London - C 12 | 4 | 5 | 0 | 0 | 0 |
| New London - C 13 | 3 | 5 | 1 | 0 | 0 |
| New London - C 4 | 4 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| BEAR CREEK - T 1 | 55135 | 4 | 40 | 14 | 8 |
| Big Falls - V 1 | 55135 | 1 | 40 | 14 | 8 |
| CALEDONIA - T 1 | 55135 | 2 | 40 | 14 | 8 |
| CALEDONIA - T 2 | 55135 | 23 | 40 | 14 | 8 |
| Clintonville - C 5 | 55135 | 13 | 40 | 14 | 8 |
| Clintonville - C 6 | 55135 | 2 | 40 | 14 | 8 |
| Clintonville - C 7 | 55135 | 3 | 40 | 14 | 8 |
| DAYTON - T 1 | 55135 | 9 | 40 | 14 | 8 |
| DAYTON - T 2 | 55135 | 16 | 40 | 14 | 8 |
| DAYTON - T 3 | 55135 | 0 | 40 | 14 | 8 |
| DAYTON - T 4 | 55135 | 14 | 40 | 14 | 8 |
| DUPONT - T 1 | 55135 | 12 | 40 | 14 | 8 |
| FARMINGTON - T 3 | 55135 | 14 | 40 | 14 | 8 |
| FARMINGTON - T 4 | 55135 | 2 | 40 | 14 | 8 |
| FARMINGTON - T 5 | 55135 | 15 | 40 | 14 | 8 |
| FARMINGTON - T 6 | 55135 | 3 | 40 | 14 | 8 |
| Fremont - V 1 | 55135 | 7 | 41 | 14 | 8 |
| FREMONT - T 1 | 55135 | 1 | 41 | 14 | 8 |
| HARRISON - T 1 | 55135 | 4 | 40 | 14 | 8 |
| HELVETIA - T 1 | 55135 | 4 | 40 | 14 | 8 |
| HELVETIA - T 2 | 55135 | 0 | 40 | 14 | 8 |
| Iola - V 1 | 55135 | 4 | 40 | 14 | 8 |
| Iola - V 2 | 55135 | 2 | 40 | 14 | 8 |
| Iola - V 3 | 55135 | 11 | 40 | 14 | 8 |
| IOLA - T 1 | 55135 | 7 | 40 | 14 | 8 |
| IOLA - T 2 | 55135 | 1 | 40 | 14 | 8 |
| LARRABEE - T 1 | 55135 | 10 | 40 | 14 | 8 |
| LARRABEE - T 2 | 55135 | 2 | 40 | 14 | 8 |
| LITTLE WOLF - T 1 | 55135 | 1 | 40 | 14 | 8 |
| LITTLE WOLF - T 2 | 55135 | 1 | 40 | 14 | 8 |
| LITTLE WOLF - T 3 | 55135 | 6 | 40 | 14 | 8 |
| Manawa - C 1 | 55135 | 1 | 40 | 14 | 8 |
| Manawa - C 2 | 55135 | 9 | 40 | 14 | 8 |
| Manawa - C 3 | 55135 | 2 | 40 | 14 | 8 |
| Marion - C 1 | 55135 | 5 | 40 | 14 | 8 |
| Marion - C 2 | 55135 | 0 | 40 | 14 | 8 |
| MUKWA - T 3 | 55135 | 5 | 40 | 14 | 8 |
| MUKWA - T 4 | 55135 | 11 | 40 | 14 | 8 |
| MUKWA - T 5 | 55135 | 0 | 40 | 14 | 8 |
| New London - C 10 | 55135 | 6 | 40 | 14 | 8 |
| New London - C 11 | 55135 | 10 | 40 | 14 | 8 |
| New London - C 12 | 55135 | 20 | 40 | 14 | 8 |
| New London - C 13 | 55135 | 22 | 40 | 14 | 8 |
| New London - C 4 | 55135 | 16 | 40 | 14 | 8 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| BEAR CREEK - T 1 | Waupaca | BEAR CREEK | T | 175 |
| Big Falls - V 1 | Waupaca | Big Falls | V | 23 |
| CALEDONIA - T 1 | Waupaca | CALEDONIA | T | 167 |
| CALEDONIA - T 2 | Waupaca | CALEDONIA | T | 230 |
| Clintonville - C 5 | Waupaca | Clintonville | C | 215 |
| Clintonville - C 6 | Waupaca | Clintonville | C | 108 |
| Clintonville - C 7 | Waupaca | Clintonville | C | 106 |
| DAYTON - T 1 | Waupaca | DAYTON | T | 263 |
| DAYTON - T 2 | Waupaca | DAYTON | T | 247 |
| DAYTON - T 3 | Waupaca | DAYTON | T | 73 |
| DAYTON - T 4 | Waupaca | DAYTON | T | 137 |
| DUPONT - T 1 | Waupaca | DUPONT | T | 26 |
| FARMINGTON - T 3 | Waupaca | FARMINGTON | T | 230 |
| FARMINGTON - T 4 | Waupaca | FARMINGTON | T | 163 |
| FARMINGTON - T 5 | Waupaca | FARMINGTON | T | 173 |
| FARMINGTON - T 6 | Waupaca | FARMINGTON | T | 67 |
| Fremont - V 1 | Waupaca | Fremont | V | 162 |
| FREMONT - T 1 | Waupaca | FREMONT | T | 160 |
| HARRISON - T 1 | Waupaca | HARRISON | T | 154 |
| HELVETIA - T 1 | Waupaca | HELVETIA | T | 110 |
| HELVETIA - T 2 | Waupaca | HELVETIA | T | 83 |
| Iola - V 1 | Waupaca | Iola | V | 86 |
| Iola - V 2 | Waupaca | Iola | V | 116 |
| Iola - V 3 | Waupaca | Iola | V | 155 |
| IOLA - T 1 | Waupaca | IOLA | T | 231 |
| IOLA - T 2 | Waupaca | IOLA | T | 46 |
| LARRABEE - T 1 | Waupaca | LARRABEE | T | 187 |
| LARRABEE - T 2 | Waupaca | LARRABEE | T | 118 |
| LITTLE WOLF - T 1 | Waupaca | LITTLE WOLF | T | 117 |
| LITTLE WOLF - T 2 | Waupaca | LITTLE WOLF | T | 73 |
| LITTLE WOLF - T 3 | Waupaca | LITTLE WOLF | T | 104 |
| Manawa - C 1 | Waupaca | Manawa | C | 82 |
| Manawa - C 2 | Waupaca | Manawa | C | 85 |
| Manawa - C 3 | Waupaca | Manawa | C | 82 |
| Marion - C 1 | Waupaca | Marion | C | 84 |
| Marion - C 2 | Waupaca | Marion | C | 88 |
| MUKWA - T 3 | Waupaca | MUKWA | T | 158 |
| MUKWA - T 4 | Waupaca | MUKWA | T | 278 |
| MUKWA - T 5 | Waupaca | MUKWA | T | 42 |
| New London - C 10 | Waupaca | New London | C | 118 |
| New London - C 11 | Waupaca | New London | C | 172 |
| New London - C 12 | Waupaca | New London | C | 179 |
| New London - C 13 | Waupaca | New London | C | 136 |
| New London - C 4 | Waupaca | New London | C | 180 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 211 | 0 | 3 | 0 | 0 |
| Big Falls - V 1 | 20 | 1 | 1 | 0 | 0 |
| CALEDONIA - T 1 | 216 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 296 | 1 | 4 | 0 | 0 |
| Clintonville - C 5 | 176 | 0 | 0 | 0 | 0 |
| Clintonville - C 6 | 88 | 0 | 0 | 0 | 0 |
| Clintonville - C 7 | 88 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 301 | 0 | 0 | 0 | 0 |
| DAYTON - T 2 | 285 | 2 | 3 | 0 | 0 |
| DAYTON - T 3 | 83 | 0 | 0 | 0 | 0 |
| DAYTON - T 4 | 160 | 0 | 0 | 0 | 0 |
| DUPONT - T 1 | 29 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 242 | 0 | 5 | 0 | 0 |
| FARMINGTON - T 4 | 171 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 5 | 179 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 6 | 70 | 0 | 0 | 0 | 0 |
| Fremont - V 1 | 247 | 1 | 1 | 0 | 0 |
| FREMONT - T 1 | 200 | 0 | 2 | 0 | 0 |
| HARRISON - T 1 | 107 | 1 | 1 | 0 | 0 |
| HELVETIA - T 1 | 144 | 0 | 1 | 0 | 0 |
| HELVETIA - T 2 | 114 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 68 | 0 | 0 | 0 | 0 |
| Iola - V 2 | 90 | 0 | 0 | 0 | 0 |
| Iola - V 3 | 123 | 0 | 3 | 0 | 0 |
| IOLA - T 1 | 214 | 0 | 1 | 0 | 0 |
| IOLA - T 2 | 42 | 0 | 0 | 0 | 0 |
| LARRABEE - T 1 | 216 | 3 | 0 | 0 | 0 |
| LARRABEE - T 2 | 140 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 1 | 158 | 1 | 0 | 0 | 0 |
| LITTLE WOLF - T 2 | 97 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 3 | 140 | 0 | 0 | 0 | 0 |
| Manawa - C 1 | 82 | 0 | 0 | 0 | 0 |
| Manawa - C 2 | 85 | 2 | 3 | 0 | 0 |
| Manawa - C 3 | 82 | 0 | 0 | 0 | 0 |
| Marion - C 1 | 90 | 0 | 0 | 0 | 0 |
| Marion - C 2 | 94 | 1 | 1 | 0 | 0 |
| MUKWA - T 3 | 136 | 0 | 0 | 0 | 0 |
| MUKWA - T 4 | 194 | 1 | 3 | 0 | 0 |
| MUKWA - T 5 | 35 | 0 | 0 | 0 | 0 |
| New London - C 10 | 87 | 3 | 1 | 0 | 0 |
| New London - C 11 | 75 | 0 | 0 | 0 | 0 |
| New London - C 12 | 79 | 0 | 2 | 0 | 0 |
| New London - C 13 | 107 | 0 | 0 | 0 | 0 |
| New London - C 4 | 139 | 0 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 3 | 0 | 0 | 1 | 116 |
| Big Falls - V 1 | 0 | 0 | 0 | 0 | 21 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 0 | 129 |
| CALEDONIA - T 2 | 3 | 0 | 0 | 0 | 173 |
| Clintonville - C 5 | 0 | 0 | 0 | 0 | 167 |
| Clintonville - C 6 | 0 | 0 | 0 | 0 | 84 |
| Clintonville - C 7 | 0 | 0 | 0 | 0 | 83 |
| DAYTON - T 1 | 0 | 0 | 0 | 0 | 175 |
| DAYTON - T 2 | 5 | 3 | 0 | 0 | 165 |
| DAYTON - T 3 | 0 | 0 | 0 | 0 | 48 |
| DAYTON - T 4 | 0 | 0 | 0 | 0 | 91 |
| DUPONT - T 1 | 0 | 0 | 0 | 0 | 24 |
| FARMINGTON - T 3 | 8 | 6 | 0 | 6 | 165 |
| FARMINGTON - T 4 | 1 | 0 | 0 | 0 | 120 |
| FARMINGTON - T 5 | 1 | 1 | 0 | 0 | 129 |
| FARMINGTON - T 6 | 0 | 0 | 0 | 0 | 50 |
| Fremont - V 1 | 1 | 0 | 0 | 0 | 147 |
| FREMONT - T 1 | 1 | 1 | 0 | 1 | 155 |
| HARRISON - T 1 | 1 | 2 | 0 | 0 | 121 |
| HELVETIA - T 1 | 2 | 2 | 0 | 0 | 68 |
| HELVETIA - T 2 | 0 | 0 | 0 | 0 | 59 |
| Iola - V 1 | 0 | 0 | 0 | 0 | 64 |
| Iola - V 2 | 0 | 0 | 0 | 0 | 84 |
| Iola - V 3 | 1 | 2 | 0 | 0 | 113 |
| IOLA - T 1 | 3 | 2 | 0 | 0 | 181 |
| IOLA - T 2 | 0 | 0 | 0 | 0 | 35 |
| LARRABEE - T 1 | 2 | 0 | 0 | 0 | 148 |
| LARRABEE - T 2 | 0 | 0 | 0 | 0 | 97 |
| LITTLE WOLF - T 1 | 2 | 1 | 0 | 0 | 84 |
| LITTLE WOLF - T 2 | 0 | 0 | 0 | 0 | 53 |
| LITTLE WOLF - T 3 | 0 | 0 | 0 | 0 | 81 |
| Manawa - C 1 | 0 | 0 | 0 | 0 | 65 |
| Manawa - C 2 | 4 | 1 | 0 | 1 | 65 |
| Manawa - C 3 | 0 | 0 | 0 | 0 | 66 |
| Marion - C 1 | 0 | 0 | 0 | 0 | 72 |
| Marion - C 2 | 4 | 0 | 0 | 1 | 76 |
| MUKWA - T 3 | 2 | 0 | 0 | 0 | 124 |
| MUKWA - T 4 | 5 | 4 | 0 | 4 | 224 |
| MUKWA - T 5 | 0 | 0 | 0 | 0 | 33 |
| New London - C 10 | 6 | 3 | 0 | 0 | 91 |
| New London - C 11 | 0 | 0 | 0 | 0 | 138 |
| New London - C 12 | 6 | 0 | 0 | 1 | 146 |
| New London - C 13 | 0 | 0 | 0 | 0 | 114 |
| New London - C 4 | 4 | 0 | 1 | 1 | 149 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 244 | 0 | 0 | 0 | 0 |
| Big Falls - V 1 | 21 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 226 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 315 | 0 | 0 | 0 | 0 |
| Clintonville - C 5 | 200 | 0 | 0 | 0 | 0 |
| Clintonville - C 6 | 100 | 0 | 0 | 0 | 0 |
| Clintonville - C 7 | 97 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 375 | 0 | 0 | 0 | 0 |
| DAYTON - T 2 | 352 | 0 | 0 | 0 | 0 |
| DAYTON - T 3 | 105 | 0 | 0 | 0 | 0 |
| DAYTON - T 4 | 197 | 0 | 0 | 0 | 0 |
| DUPONT - T 1 | 29 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 289 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 208 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 5 | 221 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 6 | 86 | 0 | 0 | 0 | 0 |
| Fremont - V 1 | 244 | 0 | 0 | 0 | 0 |
| FREMONT - T 1 | 187 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 129 | 0 | 0 | 0 | 0 |
| HELVETIA - T 1 | 116 | 0 | 0 | 0 | 0 |
| HELVETIA - T 2 | 97 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 83 | 0 | 0 | 0 | 0 |
| Iola - V 2 | 112 | 0 | 0 | 0 | 0 |
| Iola - V 3 | 148 | 0 | 0 | 0 | 0 |
| IOLA - T 1 | 257 | 0 | 0 | 0 | 0 |
| IOLA - T 2 | 49 | 0 | 0 | 0 | 0 |
| LARRABEE - T 1 | 233 | 2 | 0 | 0 | 0 |
| LARRABEE - T 2 | 152 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 1 | 173 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 2 | 107 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 3 | 152 | 0 | 0 | 0 | 0 |
| Manawa - C 1 | 98 | 0 | 0 | 0 | 0 |
| Manawa - C 2 | 98 | 0 | 0 | 0 | 0 |
| Manawa - C 3 | 96 | 0 | 0 | 0 | 0 |
| Marion - C 1 | 102 | 0 | 0 | 0 | 0 |
| Marion - C 2 | 104 | 0 | 0 | 0 | 0 |
| MUKWA - T 3 | 153 | 0 | 0 | 0 | 0 |
| MUKWA - T 4 | 229 | 0 | 0 | 0 | 0 |
| MUKWA - T 5 | 41 | 0 | 0 | 0 | 0 |
| New London - C 10 | 104 | 0 | 0 | 0 | 0 |
| New London - C 11 | 91 | 0 | 0 | 0 | 0 |
| New London - C 12 | 96 | 1 | 0 | 0 | 0 |
| New London - C 13 | 119 | 0 | 0 | 0 | 0 |
| New London - C 4 | 160 | 1 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 270 | 0 | 0 | 177 | 201 |
| Big Falls - V 1 | 26 | 0 | 0 | 21 | 22 |
| CALEDONIA - T 1 | 247 | 0 | 0 | 164 | 217 |
| CALEDONIA - T 2 | 340 | 0 | 0 | 221 | 299 |
| Clintonville - C 5 | 256 | 0 | 0 | 209 | 176 |
| Clintonville - C 6 | 127 | 0 | 0 | 106 | 88 |
| Clintonville - C 7 | 126 | 0 | 0 | 105 | 88 |
| DAYTON - T 1 | 384 | 0 | 0 | 264 | 291 |
| DAYTON - T 2 | 367 | 6 | 0 | 249 | 272 |
| DAYTON - T 3 | 108 | 0 | 0 | 73 | 80 |
| DAYTON - T 4 | 203 | 0 | 0 | 139 | 156 |
| DUPONT - T 1 | 33 | 0 | 0 | 27 | 28 |
| FARMINGTON - T 3 | 310 | 3 | 0 | 231 | 228 |
| FARMINGTON - T 4 | 224 | 0 | 0 | 163 | 168 |
| FARMINGTON - T 5 | 240 | 0 | 0 | 174 | 177 |
| FARMINGTON - T 6 | 93 | 0 | 0 | 67 | 68 |
| Fremont - V 1 | 290 | 0 | 0 | 166 | 236 |
| FREMONT - T 1 | 239 | 1 | 0 | 181 | 180 |
| HARRISON - T 1 | 150 | 1 | 0 | 144 | 119 |
| HELVETIA - T 1 | 128 | 0 | 0 | 92 | 106 |
| HELVETIA - T 2 | 98 | 0 | 0 | 76 | 83 |
| Iola - V 1 | 99 | 0 | 0 | 85 | 67 |
| Iola - V 2 | 131 | 0 | 0 | 115 | 88 |
| Iola - V 3 | 173 | 0 | 0 | 151 | 121 |
| IOLA - T 1 | 278 | 1 | 0 | 231 | 216 |
| IOLA - T 2 | 56 | 0 | 0 | 46 | 42 |
| LARRABEE - T 1 | 279 | 4 | 0 | 194 | 206 |
| LARRABEE - T 2 | 179 | 0 | 0 | 120 | 137 |
| LITTLE WOLF - T 1 | 187 | 1 | 0 | 117 | 156 |
| LITTLE WOLF - T 2 | 114 | 0 | 0 | 71 | 97 |
| LITTLE WOLF - T 3 | 165 | 0 | 0 | 102 | 140 |
| Manawa - C 1 | 120 | 0 | 0 | 77 | 93 |
| Manawa - C 2 | 120 | 0 | 0 | 73 | 91 |
| Manawa - C 3 | 119 | 0 | 0 | 75 | 91 |
| Marion - C 1 | 116 | 0 | 0 | 93 | 83 |
| Marion - C 2 | 115 | 2 | 0 | 95 | 87 |
| MUKWA - T 3 | 197 | 1 | 0 | 159 | 134 |
| MUKWA - T 4 | 301 | 0 | 0 | 283 | 191 |
| MUKWA - T 5 | 53 | 0 | 0 | 42 | 35 |
| New London - C 10 | 136 | 3 | 0 | 117 | 90 |
| New London - C 11 | 126 | 0 | 0 | 165 | 80 |
| New London - C 12 | 134 | 1 | 0 | 172 | 89 |
| New London - C 13 | 158 | 0 | 0 | 139 | 106 |
| New London - C 4 | 208 | 2 | 0 | 178 | 136 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 2 | 0 | 0 | 0 | 272 | 0 |
| Big Falls - V 1 | 0 | 0 | 0 | 0 | 26 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 0 | 254 | 0 |
| CALEDONIA - T 2 | 1 | 0 | 0 | 0 | 349 | 0 |
| Clintonville - C 5 | 0 | 0 | 0 | 0 | 261 | 0 |
| Clintonville - C 6 | 0 | 0 | 0 | 0 | 131 | 0 |
| Clintonville - C 7 | 0 | 0 | 0 | 0 | 131 | 0 |
| DAYTON - T 1 | 0 | 0 | 0 | 0 | 399 | 0 |
| DAYTON - T 2 | 0 | 0 | 0 | 0 | 377 | 5 |
| DAYTON - T 3 | 0 | 0 | 0 | 0 | 110 | 0 |
| DAYTON - T 4 | 0 | 0 | 0 | 0 | 210 | 0 |
| DUPONT - T 1 | 0 | 0 | 0 | 0 | 33 | 0 |
| FARMINGTON - T 3 | 2 | 0 | 0 | 0 | 329 | 4 |
| FARMINGTON - T 4 | 0 | 0 | 0 | 0 | 235 | 0 |
| FARMINGTON - T 5 | 0 | 0 | 0 | 0 | 249 | 0 |
| FARMINGTON - T 6 | 0 | 0 | 0 | 0 | 96 | 0 |
| Fremont - V 1 | 0 | 0 | 0 | 0 | 297 | 0 |
| FREMONT - T 1 | 0 | 0 | 0 | 0 | 247 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 0 | 151 | 1 |
| HELVETIA - T 1 | 0 | 0 | 0 | 0 | 130 | 0 |
| HELVETIA - T 2 | 0 | 0 | 0 | 0 | 100 | 0 |
| Iola - V 1 | 0 | 0 | 0 | 0 | 97 | 0 |
| Iola - V 2 | 0 | 0 | 0 | 0 | 129 | 0 |
| Iola - V 3 | 0 | 0 | 0 | 0 | 171 | 0 |
| IOLA - T 1 | 0 | 0 | 0 | 0 | 285 | 0 |
| IOLA - T 2 | 0 | 0 | 0 | 0 | 56 | 0 |
| LARRABEE - T 1 | 0 | 0 | 0 | 0 | 285 | 1 |
| LARRABEE - T 2 | 0 | 0 | 0 | 0 | 182 | 0 |
| LITTLE WOLF - T 1 | 1 | 0 | 0 | 0 | 193 | 0 |
| LITTLE WOLF - T 2 | 0 | 0 | 0 | 0 | 120 | 0 |
| LITTLE WOLF - T 3 | 0 | 0 | 0 | 0 | 169 | 0 |
| Manawa - C 1 | 0 | 0 | 0 | 0 | 121 | 0 |
| Manawa - C 2 | 1 | 0 | 0 | 0 | 121 | 0 |
| Manawa - C 3 | 0 | 0 | 0 | 0 | 120 | 0 |
| Marion - C 1 | 0 | 0 | 0 | 0 | 121 | 0 |
| Marion - C 2 | 0 | 0 | 0 | 0 | 117 | 1 |
| MUKWA - T 3 | 0 | 0 | 0 | 0 | 197 | 1 |
| MUKWA - T 4 | 1 | 0 | 0 | 0 | 304 | 0 |
| MUKWA - T 5 | 0 | 0 | 0 | 0 | 53 | 0 |
| New London - C 10 | 1 | 0 | 0 | 0 | 138 | 3 |
| New London - C 11 | 0 | 0 | 0 | 0 | 130 | 0 |
| New London - C 12 | 0 | 0 | 0 | 0 | 135 | 2 |
| New London - C 13 | 0 | 0 | 0 | 0 | 132 | 0 |
| New London - C 4 | 3 | 0 | 0 | 0 | 174 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| BEAR CREEK - T 1 | 0 | 0 | 393 | 0 | 0 | 0 | 0 |
| Big Falls - V 1 | 0 | 0 | 45 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 383 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Clintonville - C 5 | 0 | 0 | 391 | 0 | 0 | 0 | 0 |
| Clintonville - C 6 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| Clintonville - C 7 | 0 | 0 | 194 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 0 | 0 | 564 | 0 | 0 | 0 | 0 |
| DAYTON - T 2 | 0 | 0 | 545 | 0 | 0 | 0 | 0 |
| DAYTON - T 3 | 0 | 0 | 156 | 0 | 0 | 0 | 0 |
| DAYTON - T 4 | 0 | 0 | 297 | 0 | 0 | 0 | 0 |
| DUPONT - T 1 | 0 | 0 | 55 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 0 | 0 | 497 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 0 | 0 | 335 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 5 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 6 | 0 | 0 | 137 | 0 | 0 | 0 | 0 |
| Fremont - V 1 | 0 | 0 | 412 | 0 | 0 | 0 | 0 |
| FREMONT - T 1 | 0 | 0 | 365 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 266 | 0 | 0 | 0 | 0 |
| HELVETIA - T 1 | 0 | 0 | 259 | 0 | 0 | 0 | 0 |
| HELVETIA - T 2 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 0 | 0 | 154 | 0 | 0 | 0 | 0 |
| Iola - V 2 | 0 | 0 | 206 | 0 | 0 | 0 | 0 |
| Iola - V 3 | 0 | 0 | 284 | 0 | 0 | 0 | 0 |
| IOLA - T 1 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| IOLA - T 2 | 0 | 0 | 88 | 0 | 0 | 0 | 0 |
| LARRABEE - T 1 | 0 | 0 | 408 | 0 | 0 | 0 | 0 |
| LARRABEE - T 2 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 1 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 2 | 0 | 0 | 170 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 3 | 0 | 0 | 244 | 0 | 0 | 0 | 0 |
| Manawa - C 1 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| Manawa - C 2 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| Manawa - C 3 | 0 | 0 | 164 | 0 | 0 | 0 | 0 |
| Marion - C 1 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| Marion - C 2 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |
| MUKWA - T 3 | 0 | 0 | 296 | 0 | 0 | 0 | 0 |
| MUKWA - T 4 | 0 | 0 | 489 | 0 | 0 | 0 | 0 |
| MUKWA - T 5 | 0 | 0 | 77 | 0 | 0 | 0 | 0 |
| New London - C 10 | 0 | 0 | 218 | 0 | 0 | 0 | 0 |
| New London - C 11 | 0 | 0 | 247 | 0 | 0 | 0 | 0 |
| New London - C 12 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| New London - C 13 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| New London - C 4 | 0 | 0 | 327 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55135569250009 | 0009 | 56925 | 55135 | 5513556925 | 9 | New London - C 9 |
| 55135594750001 | 0001 | 59475 | 55135 | 5513559475 | 1 | Ogdensburg - V 1 |
| 55135699000001 | 0001 | 69900 | 55135 | 5513569900 | 1 | ROYALTON - T 1 |
| 55135699000002 | 0002 | 69900 | 55135 | 5513569900 | 2 | ROYALTON - T 2 |
| 55135720000001 | 0001 | 72000 | 55135 | 5513572000 | 1 | SCANDINAVIA - T 1 |
| 55135720000002 | 0002 | 72000 | 55135 | 5513572000 | 2 | SCANDINAVIA - T 2 |
| 55135817000001 | 0001 | 81700 | 55135 | 5513581700 | 1 | UNION - T 1 |
| 55135843750001 | 0001 | 84375 | 55135 | 5513584375 | 1 | Waupaca - C 1 |
| 55135843750005 | 0005 | 84375 | 55135 | 5513584375 | 5 | Waupaca - C 5 |
| 55135843750006 | 0006 | 84375 | 55135 | 5513584375 | 6 | Waupaca - C 6 |
| 55135843750007 | 0007 | 84375 | 55135 | 5513584375 | 7 | Waupaca - C 7 |
| 55135843750008 | 0008 | 84375 | 55135 | 5513584375 | 8 | Waupaca - C 8 |
| 55135843750009 | 0009 | 84375 | 55135 | 5513584375 | 9 | Waupaca - C 9 |
| 55135844000001 | 0001 | 84400 | 55135 | 5513584400 | 1 | WAUPACA - T 1 |
| 55135844000002 | 0002 | 84400 | 55135 | 5513584400 | 2 | WAUPACA - T 2 |
| 55135864000001 | 0001 | 86400 | 55135 | 5513586400 | 1 | Weyauwega - C 1 |
| 55135864000002 | 0002 | 86400 | 55135 | 5513586400 | 2 | Weyauwega - C 2 |
| 55137069250007 | 0007 | 06925 | 55137 | 5513706925 | 7 | Berlin - C 7 |
| 55137083000001 | 0001 | 08300 | 55137 | 5513708300 | 1 | BLOOMFIELD - T 1 |
| 55137083000002 | 0002 | 08300 | 55137 | 5513708300 | 2 | BLOOMFIELD - T 2 |
| 55137163750001 | 0001 | 16375 | 55137 | 5513716375 | 1 | Coloma - V 1 |
| 55137164000001 | 0001 | 16400 | 55137 | 5513716400 | 1 | COLOMA - T 1 |
| 55137164000002 | 0002 | 16400 | 55137 | 5513716400 | 2 | COLOMA - T 2 |
| 55137184750001 | 0001 | 18475 | 55137 | 5513718475 | 1 | DAKOTA - T 1 |
| 55137324500001 | 0001 | 32450 | 55137 | 5513732450 | 1 | Hancock - V 1 |
| 55137324750001 | 0001 | 32475 | 55137 | 5513732475 | 1 | HANCOCK - T 1 |
| 55137435000001 | 0001 | 43500 | 55137 | 5513743500 | 1 | LEON - T 1 |
| 55137435000002 | 0002 | 43500 | 55137 | 5513743500 | 2 | LEON - T 2 |
| 55137592250001 | 0001 | 59225 | 55137 | 5513759225 | 1 | OASIS - T 1 |
| 55137631500001 | 0001 | 63150 | 55137 | 5513763150 | 1 | Plainfield - V 1 |
| 55137631500002 | 0002 | 63150 | 55137 | 5513763150 | 2 | Plainfield - V 2 |
| 55137631750001 | 0001 | 63175 | 55137 | 5513763175 | 1 | PLAINFIELD - T 1 |
| 55137649750001 | 0001 | 64975 | 55137 | 5513764975 | 1 | POYSIPPI - T 1 |
| 55137666250001 | 0001 | 66625 | 55137 | 5513766625 | 1 | Redgranite - V 1 |
| 55137666250002 | 0002 | 66625 | 55137 | 5513766625 | 2 | Redgranite - V 2 |
| 55137675500001 | 0001 | 67550 | 55137 | 5513767550 | 1 | RICHFORD - T 1 |
| 55137675500002 | 0002 | 67550 | 55137 | 5513767550 | 2 | RICHFORD - T 2 |
| 55137694250001 | 0001 | 69425 | 55137 | 5513769425 | 1 | ROSE - T 1 |
| 55137718250001 | 0001 | 71825 | 55137 | 5513771825 | 1 | SAXEVILLE - T 1 |
| 55137718250002 | 0002 | 71825 | 55137 | 5513771825 | 2 | SAXEVILLE - T 2 |
| 55139508500002 | 0002 | 50850 | 55139 | 5513950850 | 2 | MENASHA - T 2 |
| 55139508500003 | 0003 | 50850 | 55139 | 5513950850 | 3 | MENASHA - T 3 |
| 55139508500004 | 0004 | 50850 | 55139 | 5513950850 | 4 | MENASHA - T 4 |
| 55139508500005 | 0005 | 50850 | 55139 | 5513950850 | 5 | MENASHA - T 5 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| New London - C 9 | 706 | 669 | 0 | 24 | 9 | 4 | 0 |
| Ogdensburg - V 1 | 224 | 224 | 0 | 0 | 0 | 0 | 0 |
| ROYALTON - T 1 | 951 | 934 | 4 | 0 | 8 | 5 | 0 |
| ROYALTON - T 2 | 451 | 447 | 0 | 0 | 0 | 3 | 0 |
| SCANDINAVIA - T 1 | 682 | 668 | 0 | 5 | 2 | 6 | 1 |
| SCANDINAVIA - T 2 | 393 | 387 | 2 | 0 | 1 | 3 | 0 |
| UNION - T 1 | 804 | 786 | 0 | 9 | 5 | 4 | 0 |
| Waupaca - C 1 | 925 | 890 | 0 | 21 | 2 | 7 | 1 |
| Waupaca - C 5 | 438 | 424 | 1 | 8 | 1 | 4 | 0 |
| Waupaca - C 6 | 392 | 364 | 3 | 19 | 2 | 4 | 0 |
| Waupaca - C 7 | 238 | 231 | 0 | 3 | 0 | 3 | 0 |
| Waupaca - C 8 | 233 | 227 | 0 | 5 | 0 | 0 | 0 |
| Waupaca - C 9 | 163 | 161 | 0 | 1 | 0 | 1 | 0 |
| WAUPACA - T 1 | 647 | 630 | 8 | 3 | 3 | 1 | 1 |
| WAUPACA - T 2 | 480 | 468 | 0 | 3 | 0 | 7 | 0 |
| Weyauwega - C 1 | 611 | 597 | 1 | 3 | 0 | 3 | 0 |
| Weyauwega - C 2 | 596 | 570 | 6 | 13 | 2 | 3 | 0 |
| Berlin - C 7 | 83 | 79 | 0 | 4 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 691 | 683 | 0 | 1 | 4 | 3 | 0 |
| BLOOMFIELD - T 2 | 327 | 325 | 0 | 0 | 0 | 2 | 0 |
| Coloma - V 1 | 461 | 446 | 0 | 14 | 0 | 1 | 0 |
| COLOMA - T 1 | 689 | 657 | 1 | 27 | 0 | 4 | 0 |
| COLOMA - T 2 | 59 | 59 | 0 | 0 | 0 | 0 | 0 |
| DAKOTA - T 1 | 408 | 403 | 0 | 0 | 3 | 0 | 2 |
| Hancock - V 1 | 463 | 408 | 1 | 40 | 1 | 11 | 0 |
| HANCOCK - T 1 | 531 | 501 | 0 | 25 | 3 | 2 | 0 |
| LEON - T 1 | 657 | 641 | 0 | 5 | 1 | 10 | 0 |
| LEON - T 2 | 451 | 444 | 0 | 4 | 0 | 3 | 0 |
| OASIS - T 1 | 405 | 385 | 1 | 11 | 2 | 4 | 0 |
| Plainfield - V 1 | 550 | 420 | 1 | 118 | 10 | 1 | 0 |
| Plainfield - V 2 | 349 | 304 | 0 | 43 | 0 | 2 | 0 |
| PLAINFIELD - T 1 | 533 | 480 | 0 | 52 | 1 | 0 | 0 |
| POYSIPPI - T 1 | 972 | 941 | 2 | 20 | 2 | 7 | 0 |
| Redgranite - V 1 | 458 | 421 | 7 | 12 | 0 | 18 | 0 |
| Redgranite - V 2 | 582 | 543 | 3 | 20 | 0 | 16 | 0 |
| RICHFORD - T 1 | 488 | 474 | 1 | 13 | 0 | 0 | 0 |
| RICHFORD - T 2 | 100 | 79 | 0 | 11 | 0 | 5 | 5 |
| ROSE - T 1 | 595 | 570 | 2 | 17 | 0 | 6 | 0 |
| SAXEVILLE - T 1 | 835 | 824 | 0 | 7 | 0 | 4 | 0 |
| SAXEVILLE - T 2 | 139 | 134 | 0 | 4 | 0 | 1 | 0 |
| MENASHA - T 2 | 1674 | 1609 | 8 | 17 | 22 | 17 | 0 |
| MENASHA - T 3 | 1026 | 1000 | 3 | 8 | 9 | 4 | 0 |
| MENASHA - T 4 | 1066 | 1035 | 5 | 7 | 15 | 3 | 1 |
| MENASHA - T 5 | 1112 | 1081 | 12 | 17 | 0 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| New London - C 9 | 0 | 0 | 514 | 493 | 0 | 13 |
| Ogdensburg - V 1 | 0 | 0 | 166 | 166 | 0 | 0 |
| ROYALTON - T 1 | 0 | 0 | 680 | 675 | 0 | 0 |
| ROYALTON - T 2 | 0 | 1 | 349 | 345 | 0 | 0 |
| SCANDINAVIA - T 1 | 0 | 0 | 496 | 488 | 0 | 2 |
| SCANDINAVIA - T 2 | 0 | 0 | 299 | 297 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 590 | 582 | 0 | 3 |
| Waupaca - C 1 | 1 | 3 | 631 | 617 | 0 | 7 |
| Waupaca - C 5 | 0 | 0 | 364 | 358 | 0 | 3 |
| Waupaca - C 6 | 0 | 0 | 275 | 259 | 3 | 8 |
| Waupaca - C 7 | 1 | 0 | 189 | 184 | 0 | 3 |
| Waupaca - C 8 | 1 | 0 | 209 | 204 | 0 | 4 |
| Waupaca - C 9 | 0 | 0 | 133 | 131 | 0 | 1 |
| WAUPACA - T 1 | 1 | 0 | 472 | 464 | 1 | 3 |
| WAUPACA - T 2 | 2 | 0 | 337 | 331 | 0 | 1 |
| Weyauwega - C 1 | 7 | 0 | 441 | 437 | 1 | 0 |
| Weyauwega - C 2 | 2 | 0 | 450 | 439 | 3 | 4 |
| Berlin - C 7 | 0 | 0 | 62 | 59 | 0 | 3 |
| BLOOMFIELD - T 1 | 0 | 0 | 518 | 513 | 0 | 1 |
| BLOOMFIELD - T 2 | 0 | 0 | 247 | 245 | 0 | 0 |
| Coloma - V 1 | 0 | 0 | 350 | 340 | 0 | 9 |
| COLOMA - T 1 | 0 | 0 | 550 | 534 | 0 | 14 |
| COLOMA - T 2 | 0 | 0 | 50 | 50 | 0 | 0 |
| DAKOTA - T 1 | 0 | 0 | 309 | 306 | 0 | 0 |
| Hancock - V 1 | 1 | 1 | 339 | 312 | 0 | 20 |
| HANCOCK - T 1 | 0 | 0 | 397 | 382 | 0 | 11 |
| LEON - T 1 | 0 | 0 | 515 | 505 | 0 | 2 |
| LEON - T 2 | 0 | 0 | 358 | 352 | 0 | 4 |
| OASIS - T 1 | 1 | 1 | 295 | 284 | 0 | 7 |
| Plainfield - V 1 | 0 | 0 | 387 | 316 | 1 | 63 |
| Plainfield - V 2 | 0 | 0 | 252 | 223 | 0 | 27 |
| PLAINFIELD - T 1 | 0 | 0 | 383 | 349 | 0 | 33 |
| POYSIPPI - T 1 | 0 | 0 | 732 | 714 | 1 | 11 |
| Redgranite - V 1 | 0 | 0 | 320 | 303 | 2 | 9 |
| Redgranite - V 2 | 0 | 0 | 461 | 432 | 2 | 15 |
| RICHFORD - T 1 | 0 | 0 | 322 | 316 | 0 | 6 |
| RICHFORD - T 2 | 0 | 0 | 69 | 59 | 0 | 6 |
| ROSE - T 1 | 0 | 0 | 473 | 456 | 2 | 11 |
| SAXEVILLE - T 1 | 0 | 0 | 650 | 645 | 0 | 4 |
| SAXEVILLE - T 2 | 0 | 0 | 101 | 99 | 0 | 1 |
| MENASHA - T 2 | 1 | 0 | 1277 | 1236 | 6 | 13 |
| MENASHA - T 3 | 1 | 1 | 779 | 766 | 2 | 3 |
| MENASHA - T 4 | 0 | 0 | 796 | 775 | 1 | 6 |
| MENASHA - T 5 | 0 | 0 | 776 | 755 | 8 | 11 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| New London - C 9 | 5 | 3 | 0 | 0 | 0 |
| Ogdensburg - V 1 | 0 | 0 | 0 | 0 | 0 |
| ROYALTON - T 1 | 2 | 3 | 0 | 0 | 0 |
| ROYALTON - T 2 | 0 | 3 | 0 | 0 | 1 |
| SCANDINAVIA - T 1 | 2 | 3 | 1 | 0 | 0 |
| SCANDINAVIA - T 2 | 1 | 1 | 0 | 0 | 0 |
| UNION - T 1 | 2 | 3 | 0 | 0 | 0 |
| Waupaca - C 1 | 1 | 3 | 1 | 1 | 1 |
| Waupaca - C 5 | 1 | 2 | 0 | 0 | 0 |
| Waupaca - C 6 | 2 | 3 | 0 | 0 | 0 |
| Waupaca - C 7 | 0 | 2 | 0 | 0 | 0 |
| Waupaca - C 8 | 0 | 0 | 0 | 1 | 0 |
| Waupaca - C 9 | 0 | 1 | 0 | 0 | 0 |
| WAUPACA - T 1 | 2 | 1 | 1 | 0 | 0 |
| WAUPACA - T 2 | 0 | 3 | 0 | 2 | 0 |
| Weyauwega - C 1 | 0 | 1 | 0 | 2 | 0 |
| Weyauwega - C 2 | 2 | 1 | 0 | 1 | 0 |
| Berlin - C 7 | 0 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 2 | 2 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 0 | 2 | 0 | 0 | 0 |
| Coloma - V 1 | 0 | 1 | 0 | 0 | 0 |
| COLOMA - T 1 | 0 | 2 | 0 | 0 | 0 |
| COLOMA - T 2 | 0 | 0 | 0 | 0 | 0 |
| DAKOTA - T 1 | 1 | 0 | 2 | 0 | 0 |
| Hancock - V 1 | 1 | 5 | 0 | 1 | 0 |
| HANCOCK - T 1 | 2 | 2 | 0 | 0 | 0 |
| LEON - T 1 | 1 | 7 | 0 | 0 | 0 |
| LEON - T 2 | 0 | 2 | 0 | 0 | 0 |
| OASIS - T 1 | 1 | 1 | 0 | 1 | 1 |
| Plainfield - V 1 | 6 | 1 | 0 | 0 | 0 |
| Plainfield - V 2 | 0 | 2 | 0 | 0 | 0 |
| PLAINFIELD - T 1 | 1 | 0 | 0 | 0 | 0 |
| POYSIPPI - T 1 | 2 | 4 | 0 | 0 | 0 |
| Redgranite - V 1 | 0 | 6 | 0 | 0 | 0 |
| Redgranite - V 2 | 0 | 12 | 0 | 0 | 0 |
| RICHFORD - T 1 | 0 | 0 | 0 | 0 | 0 |
| RICHFORD - T 2 | 0 | 2 | 2 | 0 | 0 |
| ROSE - T 1 | 0 | 4 | 0 | 0 | 0 |
| SAXEVILLE - T 1 | 0 | 1 | 0 | 0 | 0 |
| SAXEVILLE - T 2 | 0 | 1 | 0 | 0 | 0 |
| MENASHA - T 2 | 12 | 10 | 0 | 0 | 0 |
| MENASHA - T 3 | 5 | 1 | 0 | 1 | 1 |
| MENASHA - T 4 | 12 | 2 | 0 | 0 | 0 |
| MENASHA - T 5 | 0 | 2 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| New London - C 9 | 55135 | 13 | 40 | 14 | 8 |
| Ogdensburg - V 1 | 55135 | 0 | 40 | 14 | 8 |
| ROYALTON - T 1 | 55135 | 17 | 40 | 14 | 8 |
| ROYALTON - T 2 | 55135 | 4 | 40 | 14 | 8 |
| SCANDINAVIA - T 1 | 55135 | 9 | 40 | 14 | 8 |
| SCANDINAVIA - T 2 | 55135 | 6 | 40 | 14 | 8 |
| UNION - T 1 | 55135 | 9 | 40 | 14 | 8 |
| Waupaca - C 1 | 55135 | 14 | 40 | 14 | 8 |
| Waupaca - C 5 | 55135 | 6 | 40 | 14 | 8 |
| Waupaca - C 6 | 55135 | 9 | 40 | 14 | 8 |
| Waupaca - C 7 | 55135 | 4 | 40 | 14 | 8 |
| Waupaca - C 8 | 55135 | 1 | 40 | 14 | 8 |
| Waupaca - C 9 | 55135 | 1 | 40 | 14 | 8 |
| WAUPACA - T 1 | 55135 | 14 | 40 | 14 | 8 |
| WAUPACA - T 2 | 55135 | 9 | 40 | 14 | 8 |
| Weyauwega - C 1 | 55135 | 11 | 40 | 14 | 8 |
| Weyauwega - C 2 | 55135 | 13 | 40 | 14 | 8 |
| Berlin - C 7 | 55137 | 0 | 41 | 14 | 6 |
| BLOOMFIELD - T 1 | 55137 | 7 | 41 | 14 | 6 |
| BLOOMFIELD - T 2 | 55137 | 2 | 41 | 14 | 6 |
| Coloma - V 1 | 55137 | 1 | 41 | 14 | 6 |
| COLOMA - T 1 | 55137 | 5 | 41 | 14 | 6 |
| COLOMA - T 2 | 55137 | 0 | 41 | 14 | 6 |
| DAKOTA - T 1 | 55137 | 5 | 41 | 14 | 6 |
| Hancock - V 1 | 55137 | 15 | 71 | 24 | 6 |
| HANCOCK - T 1 | 55137 | 5 | 71 | 24 | 6 |
| LEON - T 1 | 55137 | 11 | 41 | 14 | 6 |
| LEON - T 2 | 55137 | 3 | 41 | 14 | 6 |
| OASIS - T 1 | 55137 | 9 | 71 | 24 | 6 |
| Plainfield - V 1 | 55137 | 12 | 71 | 24 | 6 |
| Plainfield - V 2 | 55137 | 2 | 71 | 24 | 6 |
| PLAINFIELD - T 1 | 55137 | 1 | 71 | 24 | 6 |
| POYSIPPI - T 1 | 55137 | 11 | 41 | 14 | 6 |
| Redgranite - V 1 | 55137 | 25 | 41 | 14 | 6 |
| Redgranite - V 2 | 55137 | 19 | 41 | 14 | 6 |
| RICHFORD - T 1 | 55137 | 1 | 41 | 14 | 6 |
| RICHFORD - T 2 | 55137 | 10 | 41 | 14 | 6 |
| ROSE - T 1 | 55137 | 8 | 71 | 24 | 6 |
| SAXEVILLE - T 1 | 55137 | 4 | 41 | 14 | 6 |
| SAXEVILLE - T 2 | 55137 | 1 | 41 | 14 | 6 |
| MENASHA - T 2 | 55139 | 48 | 56 | 19 | 6 |
| MENASHA - T 3 | 55139 | 18 | 55 | 19 | 6 |
| MENASHA - T 4 | 55139 | 24 | 55 | 19 | 6 |
| MENASHA - T 5 | 55139 | 14 | 55 | 19 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| New London - C 9 | Waupaca | New London | C | 158 |
| Ogdensburg - V 1 | Waupaca | Ogdensburg | V | 47 |
| ROYALTON - T 1 | Waupaca | ROYALTON | T | 226 |
| ROYALTON - T 2 | Waupaca | ROYALTON | T | 107 |
| SCANDINAVIA - T 1 | Waupaca | SCANDINAVIA | T | 205 |
| SCANDINAVIA - T 2 | Waupaca | SCANDINAVIA | T | 116 |
| UNION - T 1 | Waupaca | UNION | T | 177 |
| Waupaca - C 1 | Waupaca | Waupaca | C | 239 |
| Waupaca - C 5 | Waupaca | Waupaca | C | 114 |
| Waupaca - C 6 | Waupaca | Waupaca | C | 101 |
| Waupaca - C 7 | Waupaca | Waupaca | C | 61 |
| Waupaca - C 8 | Waupaca | Waupaca | C | 61 |
| Waupaca - C 9 | Waupaca | Waupaca | C | 42 |
| WAUPACA - T 1 | Waupaca | WAUPACA | T | 165 |
| WAUPACA - T 2 | Waupaca | WAUPACA | T | 123 |
| Weyauwega - C 1 | Waupaca | Weyauwega | C | 135 |
| Weyauwega - C 2 | Waupaca | Weyauwega | C | 133 |
| Berlin - C 7 | Waushara | Berlin | C | 17 |
| BLOOMFIELD - T 1 | Waushara | BLOOMFIELD | T | 134 |
| BLOOMFIELD - T 2 | Waushara | BLOOMFIELD | T | 65 |
| Coloma - V 1 | Waushara | Coloma | V | 114 |
| COLOMA - T 1 | Waushara | COLOMA | T | 164 |
| COLOMA - T 2 | Waushara | COLOMA | T | 13 |
| DAKOTA - T 1 | Waushara | DAKOTA | T | 69 |
| Hancock - V 1 | Waushara | Hancock | V | 138 |
| HANCOCK - T 1 | Waushara | HANCOCK | T | 141 |
| LEON - T 1 | Waushara | LEON | T | 194 |
| LEON - T 2 | Waushara | LEON | T | 135 |
| OASIS - T 1 | Waushara | OASIS | T | 118 |
| Plainfield - V 1 | Waushara | Plainfield | V | 123 |
| Plainfield - V 2 | Waushara | Plainfield | V | 79 |
| PLAINFIELD - T 1 | Waushara | PLAINFIELD | T | 123 |
| POYSIPPI - T 1 | Waushara | POYSIPPI | T | 189 |
| Redgranite - V 1 | Waushara | Redgranite | V | 125 |
| Redgranite - V 2 | Waushara | Redgranite | V | 157 |
| RICHFORD - T 1 | Waushara | RICHFORD | T | 71 |
| RICHFORD - T 2 | Waushara | RICHFORD | T | 14 |
| ROSE - T 1 | Waushara | ROSE | T | 211 |
| SAXEVILLE - T 1 | Waushara | SAXEVILLE | T | 247 |
| SAXEVILLE - T 2 | Waushara | SAXEVILLE | T | 39 |
| MENASHA - T 2 | Winnebago | MENASHA | T | 958 |
| MENASHA - T 3 | Winnebago | MENASHA | T | 294 |
| MENASHA - T 4 | Winnebago | MENASHA | T | 315 |
| MENASHA - T 5 | Winnebago | MENASHA | T | 310 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| New London - C 9 | 119 | 0 | 0 | 0 | 0 |
| Ogdensburg - V 1 | 40 | 0 | 0 | 0 | 0 |
| ROYALTON - T 1 | 301 | 0 | 1 | 0 | 0 |
| ROYALTON - T 2 | 145 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 1 | 177 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 2 | 103 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 187 | 0 | 0 | 0 | 0 |
| Waupaca - C 1 | 177 | 0 | 0 | 0 | 0 |
| Waupaca - C 5 | 83 | 0 | 0 | 0 | 0 |
| Waupaca - C 6 | 76 | 0 | 0 | 0 | 0 |
| Waupaca - C 7 | 45 | 0 | 0 | 0 | 0 |
| Waupaca - C 8 | 44 | 0 | 0 | 0 | 0 |
| Waupaca - C 9 | 31 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 200 | 0 | 2 | 0 | 0 |
| WAUPACA - T 2 | 148 | 0 | 0 | 0 | 0 |
| Weyauwega - C 1 | 108 | 0 | 0 | 0 | 0 |
| Weyauwega - C 2 | 101 | 0 | 0 | 0 | 0 |
| Berlin - C 7 | 33 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 194 | 2 | 1 | 0 | 1 |
| BLOOMFIELD - T 2 | 91 | 0 | 0 | 0 | 0 |
| Coloma - V 1 | 96 | 0 | 0 | 0 | 0 |
| COLOMA - T 1 | 176 | 1 | 1 | 0 | 0 |
| COLOMA - T 2 | 16 | 0 | 0 | 0 | 0 |
| DAKOTA - T 1 | 99 | 0 | 0 | 0 | 0 |
| Hancock - V 1 | 70 | 0 | 2 | 0 | 0 |
| HANCOCK - T 1 | 126 | 0 | 1 | 0 | 0 |
| LEON - T 1 | 210 | 1 | 3 | 0 | 0 |
| LEON - T 2 | 144 | 0 | 0 | 0 | 0 |
| OASIS - T 1 | 152 | 0 | 0 | 0 | 0 |
| Plainfield - V 1 | 93 | 0 | 0 | 0 | 0 |
| Plainfield - V 2 | 57 | 2 | 0 | 0 | 0 |
| PLAINFIELD - T 1 | 129 | 0 | 2 | 0 | 0 |
| POYSIPPI - T 1 | 280 | 2 | 2 | 0 | 0 |
| Redgranite - V 1 | 59 | 1 | 3 | 0 | 0 |
| Redgranite - V 2 | 83 | 0 | 0 | 0 | 0 |
| RICHFORD - T 1 | 109 | 2 | 0 | 0 | 0 |
| RICHFORD - T 2 | 21 | 0 | 0 | 0 | 0 |
| ROSE - T 1 | 142 | 0 | 2 | 0 | 0 |
| SAXEVILLE - T 1 | 232 | 1 | 1 | 0 | 0 |
| SAXEVILLE - T 2 | 39 | 0 | 0 | 0 | 0 |
| MENASHA - T 2 | 924 | 1 | 13 | 0 | 0 |
| MENASHA - T 3 | 226 | 1 | 3 | 0 | 0 |
| MENASHA - T 4 | 234 | 0 | 0 | 0 | 0 |
| MENASHA - T 5 | 353 | 0 | 1 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| New London - C 9 | 0 | 0 | 0 | 0 | 122 |
| Ogdensburg - V 1 | 0 | 0 | 0 | 0 | 38 |
| ROYALTON - T 1 | 1 | 1 | 0 | 0 | 189 |
| ROYALTON - T 2 | 0 | 0 | 0 | 0 | 89 |
| SCANDINAVIA - T 1 | 5 | 0 | 0 | 2 | 156 |
| SCANDINAVIA - T 2 | 0 | 0 | 0 | 0 | 91 |
| UNION - T 1 | 3 | 1 | 0 | 1 | 129 |
| Waupaca - C 1 | 0 | 0 | 0 | 0 | 181 |
| Waupaca - C 5 | 0 | 0 | 0 | 0 | 84 |
| Waupaca - C 6 | 0 | 0 | 0 | 0 | 76 |
| Waupaca - C 7 | 0 | 0 | 0 | 0 | 45 |
| Waupaca - C 8 | 0 | 0 | 0 | 0 | 44 |
| Waupaca - C 9 | 0 | 0 | 0 | 0 | 31 |
| WAUPACA - T 1 | 3 | 2 | 1 | 0 | 109 |
| WAUPACA - T 2 | 0 | 0 | 0 | 0 | 84 |
| Weyauwega - C 1 | 0 | 0 | 0 | 0 | 98 |
| Weyauwega - C 2 | 0 | 0 | 0 | 0 | 99 |
| Berlin - C 7 | 0 | 0 | 0 | 0 | 10 |
| BLOOMFIELD - T 1 | 3 | 3 | 0 | 0 | 127 |
| BLOOMFIELD - T 2 | 0 | 0 | 0 | 0 | 63 |
| Coloma - V 1 | 1 | 0 | 0 | 0 | 91 |
| COLOMA - T 1 | 3 | 0 | 0 | 0 | 149 |
| COLOMA - T 2 | 0 | 0 | 0 | 0 | 13 |
| DAKOTA - T 1 | 0 | 0 | 0 | 0 | 53 |
| Hancock - V 1 | 2 | 0 | 0 | 0 | 106 |
| HANCOCK - T 1 | 3 | 6 | 0 | 1 | 151 |
| LEON - T 1 | 7 | 0 | 0 | 0 | 179 |
| LEON - T 2 | 0 | 0 | 0 | 0 | 121 |
| OASIS - T 1 | 2 | 1 | 0 | 3 | 131 |
| Plainfield - V 1 | 0 | 0 | 0 | 0 | 131 |
| Plainfield - V 2 | 2 | 2 | 0 | 2 | 86 |
| PLAINFIELD - T 1 | 3 | 0 | 0 | 0 | 123 |
| POYSIPPI - T 1 | 1 | 7 | 1 | 0 | 164 |
| Redgranite - V 1 | 1 | 0 | 0 | 3 | 112 |
| Redgranite - V 2 | 0 | 0 | 0 | 0 | 137 |
| RICHFORD - T 1 | 1 | 1 | 0 | 1 | 56 |
| RICHFORD - T 2 | 0 | 0 | 0 | 0 | 12 |
| ROSE - T 1 | 0 | 2 | 1 | 0 | 200 |
| SAXEVILLE - T 1 | 7 | 0 | 1 | 1 | 222 |
| SAXEVILLE - T 2 | 0 | 0 | 0 | 0 | 36 |
| MENASHA - T 2 | 9 | 5 | 1 | 7 | 809 |
| MENASHA - T 3 | 8 | 2 | 0 | 2 | 213 |
| MENASHA - T 4 | 3 | 0 | 0 | 0 | 216 |
| MENASHA - T 5 | 2 | 1 | 0 | 0 | 238 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| New London - C 9 | 148 | 0 | 0 | 0 | 0 |
| Ogdensburg - V 1 | 44 | 0 | 0 | 0 | 0 |
| ROYALTON - T 1 | 335 | 1 | 0 | 0 | 0 |
| ROYALTON - T 2 | 155 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 1 | 211 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 2 | 126 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 220 | 1 | 0 | 0 | 0 |
| Waupaca - C 1 | 226 | 0 | 0 | 0 | 0 |
| Waupaca - C 5 | 105 | 0 | 0 | 0 | 0 |
| Waupaca - C 6 | 94 | 0 | 0 | 0 | 0 |
| Waupaca - C 7 | 57 | 0 | 0 | 0 | 0 |
| Waupaca - C 8 | 55 | 0 | 0 | 0 | 0 |
| Waupaca - C 9 | 41 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 247 | 0 | 0 | 0 | 0 |
| WAUPACA - T 2 | 181 | 0 | 0 | 0 | 0 |
| Weyauwega - C 1 | 126 | 0 | 0 | 0 | 0 |
| Weyauwega - C 2 | 125 | 0 | 0 | 0 | 0 |
| Berlin - C 7 | 38 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 193 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 91 | 0 | 0 | 0 | 0 |
| Coloma - V 1 | 110 | 0 | 0 | 0 | 0 |
| COLOMA - T 1 | 184 | 0 | 0 | 0 | 0 |
| COLOMA - T 2 | 16 | 0 | 0 | 0 | 0 |
| DAKOTA - T 1 | 107 | 0 | 0 | 0 | 0 |
| Hancock - V 1 | 76 | 0 | 0 | 0 | 142 |
| HANCOCK - T 1 | 113 | 0 | 0 | 0 | 168 |
| LEON - T 1 | 215 | 0 | 0 | 0 | 0 |
| LEON - T 2 | 149 | 0 | 0 | 0 | 0 |
| OASIS - T 1 | 137 | 0 | 0 | 0 | 140 |
| Plainfield - V 1 | 74 | 0 | 0 | 0 | 149 |
| Plainfield - V 2 | 46 | 0 | 0 | 0 | 98 |
| PLAINFIELD - T 1 | 115 | 2 | 0 | 0 | 158 |
| POYSIPPI - T 1 | 298 | 0 | 0 | 0 | 0 |
| Redgranite - V 1 | 72 | 0 | 0 | 0 | 0 |
| Redgranite - V 2 | 95 | 0 | 0 | 0 | 0 |
| RICHFORD - T 1 | 124 | 0 | 0 | 0 | 0 |
| RICHFORD - T 2 | 22 | 0 | 0 | 0 | 0 |
| ROSE - T 1 | 134 | 0 | 0 | 0 | 228 |
| SAXEVILLE - T 1 | 244 | 0 | 0 | 0 | 0 |
| SAXEVILLE - T 2 | 39 | 0 | 0 | 0 | 0 |
| MENASHA - T 2 | 983 | 3 | 0 | 0 | 0 |
| MENASHA - T 3 | 313 | 0 | 0 | 0 | 0 |
| MENASHA - T 4 | 327 | 0 | 0 | 0 | 0 |
| MENASHA - T 5 | 406 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| New London - C 9 | 189 | 0 | 0 | 158 | 124 |
| Ogdensburg - V 1 | 51 | 0 | 0 | 46 | 41 |
| ROYALTON - T 1 | 362 | 1 | 0 | 230 | 306 |
| ROYALTON - T 2 | 175 | 0 | 0 | 108 | 146 |
| SCANDINAVIA - T 1 | 243 | 1 | 0 | 196 | 185 |
| SCANDINAVIA - T 2 | 136 | 0 | 0 | 114 | 105 |
| UNION - T 1 | 251 | 2 | 0 | 178 | 183 |
| Waupaca - C 1 | 260 | 0 | 0 | 233 | 177 |
| Waupaca - C 5 | 125 | 1 | 0 | 112 | 83 |
| Waupaca - C 6 | 110 | 0 | 0 | 99 | 76 |
| Waupaca - C 7 | 67 | 1 | 0 | 60 | 45 |
| Waupaca - C 8 | 66 | 0 | 0 | 60 | 43 |
| Waupaca - C 9 | 45 | 0 | 0 | 41 | 30 |
| WAUPACA - T 1 | 242 | 1 | 0 | 166 | 191 |
| WAUPACA - T 2 | 177 | 0 | 0 | 130 | 144 |
| Weyauwega - C 1 | 156 | 0 | 0 | 130 | 107 |
| Weyauwega - C 2 | 151 | 0 | 0 | 126 | 101 |
| Berlin - C 7 | 42 | 0 | 0 | 9 | 40 |
| BLOOMFIELD - T 1 | 247 | 0 | 0 | 100 | 230 |
| BLOOMFIELD - T 2 | 115 | 0 | 0 | 49 | 108 |
| Coloma - V 1 | 148 | 1 | 0 | 83 | 122 |
| COLOMA - T 1 | 237 | 1 | 0 | 125 | 211 |
| COLOMA - T 2 | 20 | 0 | 0 | 11 | 19 |
| DAKOTA - T 1 | 129 | 0 | 0 | 44 | 117 |
| Hancock - V 1 | 53 | 0 | 0 | 88 | 108 |
| HANCOCK - T 1 | 99 | 0 | 0 | 112 | 156 |
| LEON - T 1 | 249 | 1 | 0 | 147 | 257 |
| LEON - T 2 | 166 | 0 | 0 | 98 | 182 |
| OASIS - T 1 | 130 | 0 | 0 | 89 | 183 |
| Plainfield - V 1 | 61 | 0 | 0 | 93 | 113 |
| Plainfield - V 2 | 39 | 0 | 0 | 61 | 72 |
| PLAINFIELD - T 1 | 90 | 2 | 0 | 90 | 152 |
| POYSIPPI - T 1 | 370 | 1 | 0 | 135 | 331 |
| Redgranite - V 1 | 119 | 0 | 0 | 95 | 89 |
| Redgranite - V 2 | 153 | 0 | 0 | 120 | 117 |
| RICHFORD - T 1 | 138 | 1 | 0 | 51 | 129 |
| RICHFORD - T 2 | 29 | 0 | 0 | 9 | 28 |
| ROSE - T 1 | 118 | 0 | 0 | 157 | 193 |
| SAXEVILLE - T 1 | 324 | 0 | 0 | 179 | 302 |
| SAXEVILLE - T 2 | 56 | 0 | 0 | 30 | 50 |
| MENASHA - T 2 | 0 | 0 | 0 | 654 | 1175 |
| MENASHA - T 3 | 0 | 0 | 0 | 191 | 321 |
| MENASHA - T 4 | 0 | 0 | 0 | 200 | 338 |
| MENASHA - T 5 | 0 | 0 | 0 | 216 | 427 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| New London - C 9 | 0 | 0 | 0 | 0 | 195 | 0 |
| Ogdensburg - V 1 | 0 | 0 | 0 | 0 | 51 | 0 |
| ROYALTON - T 1 | 0 | 0 | 0 | 0 | 364 | 1 |
| ROYALTON - T 2 | 0 | 0 | 0 | 0 | 175 | 0 |
| SCANDINAVIA - T 1 | 0 | 0 | 0 | 0 | 253 | 1 |
| SCANDINAVIA - T 2 | 0 | 0 | 0 | 0 | 141 | 0 |
| UNION - T 1 | 1 | 0 | 0 | 0 | 254 | 3 |
| Waupaca - C 1 | 0 | 0 | 0 | 0 | 274 | 0 |
| Waupaca - C 5 | 0 | 0 | 0 | 0 | 130 | 0 |
| Waupaca - C 6 | 0 | 0 | 0 | 0 | 117 | 0 |
| Waupaca - C 7 | 0 | 0 | 0 | 0 | 70 | 0 |
| Waupaca - C 8 | 0 | 0 | 0 | 0 | 70 | 0 |
| Waupaca - C 9 | 0 | 0 | 0 | 0 | 49 | 0 |
| WAUPACA - T 1 | 1 | 0 | 0 | 0 | 262 | 1 |
| WAUPACA - T 2 | 0 | 0 | 0 | 0 | 192 | 0 |
| Weyauwega - C 1 | 0 | 0 | 0 | 0 | 156 | 0 |
| Weyauwega - C 2 | 0 | 0 | 0 | 0 | 151 | 0 |
| Berlin - C 7 | 0 | 0 | 0 | 0 | 40 | 0 |
| BLOOMFIELD - T 1 | 0 | 0 | 0 | 0 | 245 | 0 |
| BLOOMFIELD - T 2 | 0 | 0 | 0 | 0 | 115 | 0 |
| Coloma - V 1 | 0 | 0 | 0 | 0 | 156 | 2 |
| COLOMA - T 1 | 0 | 0 | 0 | 0 | 241 | 1 |
| COLOMA - T 2 | 0 | 0 | 0 | 0 | 21 | 0 |
| DAKOTA - T 1 | 0 | 0 | 0 | 0 | 129 | 0 |
| Hancock - V 1 | 0 | 0 | 0 | 0 | 141 | 1 |
| HANCOCK - T 1 | 0 | 0 | 0 | 0 | 181 | 0 |
| LEON - T 1 | 0 | 0 | 0 | 0 | 294 | 1 |
| LEON - T 2 | 0 | 0 | 0 | 0 | 200 | 0 |
| OASIS - T 1 | 1 | 0 | 0 | 0 | 216 | 1 |
| Plainfield - V 1 | 0 | 0 | 0 | 0 | 149 | 0 |
| Plainfield - V 2 | 0 | 0 | 0 | 0 | 95 | 3 |
| PLAINFIELD - T 1 | 1 | 0 | 0 | 0 | 185 | 2 |
| POYSIPPI - T 1 | 0 | 0 | 0 | 0 | 374 | 0 |
| Redgranite - V 1 | 0 | 0 | 0 | 0 | 116 | 2 |
| Redgranite - V 2 | 0 | 0 | 0 | 0 | 147 | 0 |
| RICHFORD - T 1 | 0 | 0 | 0 | 0 | 145 | 0 |
| RICHFORD - T 2 | 0 | 0 | 0 | 0 | 31 | 0 |
| ROSE - T 1 | 0 | 0 | 0 | 0 | 250 | 4 |
| SAXEVILLE - T 1 | 0 | 0 | 0 | 0 | 326 | 3 |
| SAXEVILLE - T 2 | 0 | 0 | 0 | 0 | 57 | 0 |
| MENASHA - T 2 | 2 | 0 | 0 | 0 | 1358 | 12 |
| MENASHA - T 3 | 1 | 0 | 0 | 0 | 378 | 4 |
| MENASHA - T 4 | 0 | 0 | 0 | 0 | 396 | 0 |
| MENASHA - T 5 | 0 | 0 | 0 | 0 | 475 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| New London - C 9 | 0 | 0 | 277 | 0 | 0 | 0 | 0 |
| Ogdensburg - V 1 | 0 | 0 | 87 | 0 | 0 | 0 | 0 |
| ROYALTON - T 1 | 0 | 0 | 530 | 0 | 0 | 0 | 0 |
| ROYALTON - T 2 | 0 | 0 | 252 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 1 | 0 | 0 | 389 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 2 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 369 | 0 | 0 | 0 | 0 |
| Waupaca - C 1 | 0 | 0 | 416 | 0 | 0 | 0 | 0 |
| Waupaca - C 5 | 0 | 0 | 197 | 0 | 0 | 0 | 0 |
| Waupaca - C 6 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| Waupaca - C 7 | 0 | 0 | 106 | 0 | 0 | 0 | 0 |
| Waupaca - C 8 | 0 | 0 | 105 | 0 | 0 | 0 | 0 |
| Waupaca - C 9 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 0 | 0 | 373 | 0 | 0 | 0 | 0 |
| WAUPACA - T 2 | 0 | 0 | 271 | 0 | 0 | 0 | 0 |
| Weyauwega - C 1 | 0 | 0 | 243 | 0 | 0 | 0 | 0 |
| Weyauwega - C 2 | 0 | 0 | 234 | 0 | 0 | 0 | 0 |
| Berlin - C 7 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 0 | 0 | 156 | 0 | 0 | 0 | 0 |
| Coloma - V 1 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| COLOMA - T 1 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| COLOMA - T 2 | 0 | 0 | 29 | 0 | 0 | 0 | 0 |
| DAKOTA - T 1 | 0 | 0 | 168 | 0 | 0 | 0 | 0 |
| Hancock - V 1 | 0 | 0 | 212 | 0 | 0 | 0 | 0 |
| HANCOCK - T 1 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| LEON - T 2 | 0 | 0 | 279 | 0 | 0 | 0 | 0 |
| OASIS - T 1 | 0 | 0 | 276 | 0 | 0 | 0 | 0 |
| Plainfield - V 1 | 0 | 0 | 216 | 0 | 0 | 0 | 0 |
| Plainfield - V 2 | 0 | 0 | 144 | 0 | 0 | 0 | 0 |
| PLAINFIELD - T 1 | 0 | 0 | 257 | 0 | 0 | 0 | 0 |
| POYSIPPI - T 1 | 0 | 0 | 482 | 0 | 0 | 0 | 0 |
| Redgranite - V 1 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| Redgranite - V 2 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| RICHFORD - T 1 | 0 | 0 | 185 | 0 | 0 | 0 | 0 |
| RICHFORD - T 2 | 0 | 0 | 35 | 0 | 0 | 0 | 0 |
| ROSE - T 1 | 0 | 0 | 358 | 0 | 0 | 0 | 0 |
| SAXEVILLE - T 1 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| SAXEVILLE - T 2 | 0 | 0 | 78 | 0 | 0 | 0 | 0 |
| MENASHA - T 2 | 0 | 0 | 1918 | 0 | 0 | 0 | 0 |
| MENASHA - T 3 | 0 | 0 | 536 | 0 | 0 | 0 | 0 |
| MENASHA - T 4 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| MENASHA - T 5 | 0 | 0 | 667 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55137764000001 | 0001 | 76400 | 55137 | 5513776400 | 1 | SPRINGWATER - T 1 |
| 55137764000002 | 0002 | 76400 | 55137 | 5513776400 | 2 | SPRINGWATER - T 2 |
| 55137764000003 | 0003 | 76400 | 55137 | 5513776400 | 3 | SPRINGWATER - T 3 |
| 55137834250001 | 0001 | 83425 | 55137 | 5513783425 | 1 | WARREN - T 1 |
| 55137846250001 | 0001 | 84625 | 55137 | 5513784625 | 1 | Wautoma - C 1 |
| 55137846250002 | 0002 | 84625 | 55137 | 5513784625 | 2 | Wautoma - C 2 |
| 55137846250003 | 0003 | 84625 | 55137 | 5513784625 | 3 | Wautoma - C 3 |
| 55137846250004 | 0004 | 84625 | 55137 | 5513784625 | 4 | Wautoma - C 4 |
| 55139010250001 | 0001 | 01025 | 55139 | 5513901025 | 1 | ALGOMA - T 1 |
| 55139010250010 | 0010 | 01025 | 55139 | 5513901025 | 10 | ALGOMA - T 10 |
| 55139010250011 | 0011 | 01025 | 55139 | 5513901025 | 11 | ALGOMA - T 11 |
| 55139010250012 | 0012 | 01025 | 55139 | 5513901025 | 12 | ALGOMA - T 12 |
| 55139010250002 | 0002 | 01025 | 55139 | 5513901025 | 2 | ALGOMA - T 2 |
| 55139010250003 | 0003 | 01025 | 55139 | 5513901025 | 3 | ALGOMA - T 3 |
| 55139010250004 | 0004 | 01025 | 55139 | 5513901025 | 4 | ALGOMA - T 4 |
| 55139010250005 | 0005 | 01025 | 55139 | 5513901025 | 5 | ALGOMA - T 5 |
| 55139010250006 | 0006 | 01025 | 55139 | 5513901025 | 6 | ALGOMA - T 6 |
| 55139010250007 | 0007 | 01025 | 55139 | 5513901025 | 7 | ALGOMA - T 7 |
| 55139010250008 | 0008 | 01025 | 55139 | 5513901025 | 8 | ALGOMA - T 8 |
| 55139010250009 | 0009 | 01025 | 55139 | 5513901025 | 9 | ALGOMA - T 9 |
| 55139023750038 | 0038 | 02375 | 55139 | 5513902375 | 38 | Appleton - C 38 |
| 55139023750039 | 0039 | 02375 | 55139 | 5513902375 | 39 | Appleton - C 39 |
| 55139023750041 | 0041 | 02375 | 55139 | 5513902375 | 41 | Appleton - C 41 |
| 55139023750049 | 0049 | 02375 | 55139 | 5513902375 | 49 | Appleton - C 49 |
| 55141496750005 | 0005 | 49675 | 55141 | 5514149675 | 5 | Marshfield - C 5 |
| 55141496750006 | 0006 | 49675 | 55141 | 5514149675 | 6 | Marshfield - C 6 |
| 55141496750007 | 0007 | 49675 | 55141 | 5514149675 | 7 | Marshfield - C 7 |
| 55141496750008 | 0008 | 49675 | 55141 | 5514149675 | 8 | Marshfield - C 8 |
| 55139080000001 | 0001 | 08000 | 55139 | 5513908000 | 1 | BLACK WOLF - T 1 |
| 55139080000002 | 0002 | 08000 | 55139 | 5513908000 | 2 | BLACK WOLF - T 2 |
| 55139080000003 | 0003 | 08000 | 55139 | 5513908000 | 3 | BLACK WOLF - T 3 |
| 55139151500001 | 0001 | 15150 | 55139 | 5513915150 | 1 | CLAYTON - T 1 |
| 55139151500002 | 0002 | 15150 | 55139 | 5513915150 | 2 | CLAYTON - T 2 |
| 55139151500003 | 0003 | 15150 | 55139 | 5513915150 | 3 | CLAYTON - T 3 |
| 55139151500004 | 0004 | 15150 | 55139 | 5513915150 | 4 | CLAYTON - T 4 |
| 55139508250001 | 0001 | 50825 | 55139 | 5513950825 | 1 | Menasha - C 1 |
| 55139508250010 | 0010 | 50825 | 55139 | 5513950825 | 10 | Menasha - C 10 |
| 55139508250012 | 0012 | 50825 | 55139 | 5513950825 | 12 | Menasha - C 12 |
| 55139508250013 | 0013 | 50825 | 55139 | 5513950825 | 13 | Menasha - C 13 |
| 55139508250002 | 0002 | 50825 | 55139 | 5513950825 | 2 | Menasha - C 2 |
| 55139508250003 | 0003 | 50825 | 55139 | 5513950825 | 3 | Menasha - C 3 |
| 55139508250004 | 0004 | 50825 | 55139 | 5513950825 | 4 | Menasha - C 4 |
| 55139508250005 | 0005 | 50825 | 55139 | 5513950825 | 5 | Menasha - C 5 |
| 55139508250006 | 0006 | 50825 | 55139 | 5513950825 | 6 | Menasha - C 6 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 765 | 752 | 1 | 5 | 1 | 1 | 0 |
| SPRINGWATER - T 2 | 300 | 299 | 1 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 3 | 324 | 318 | 1 | 2 | 0 | 3 | 0 |
| WARREN - T 1 | 675 | 654 | 3 | 15 | 1 | 2 | 0 |
| Wautoma - C 1 | 359 | 319 | 5 | 35 | 0 | 0 | 0 |
| Wautoma - C 2 | 342 | 315 | 0 | 18 | 1 | 8 | 0 |
| Wautoma - C 3 | 544 | 496 | 5 | 37 | 0 | 3 | 0 |
| Wautoma - C 4 | 756 | 669 | 14 | 54 | 15 | 4 | 0 |
| ALGOMA - T 1 | 824 | 787 | 4 | 10 | 15 | 2 | 0 |
| ALGOMA - T 10 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 57 | 57 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 2 | 703 | 688 | 3 | 0 | 5 | 7 | 0 |
| ALGOMA - T 3 | 837 | 808 | 4 | 7 | 15 | 2 | 0 |
| ALGOMA - T 4 | 762 | 746 | 1 | 4 | 7 | 1 | 0 |
| ALGOMA - T 5 | 921 | 891 | 3 | 5 | 22 | 0 | 0 |
| ALGOMA - T 6 | 918 | 901 | 0 | 11 | 4 | 1 | 0 |
| ALGOMA - T 7 | 370 | 368 | 0 | 2 | 0 | 0 | 0 |
| ALGOMA - T 8 | 161 | 156 | 0 | 0 | 4 | 1 | 0 |
| ALGOMA - T 9 | 139 | 138 | 0 | 1 | 0 | 0 | 0 |
| Appleton - C 38 | 496 | 384 | 37 | 42 | 23 | 5 | 0 |
| Appleton - C 39 | 316 | 217 | 4 | 71 | 22 | 2 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 1553 | 1488 | 13 | 14 | 28 | 9 | 0 |
| Marshfield - C 6 | 1415 | 1362 | 15 | 12 | 10 | 16 | 0 |
| Marshfield - C 7 | 1450 | 1419 | 3 | 5 | 10 | 9 | 0 |
| Marshfield - C 8 | 581 | 562 | 0 | 6 | 4 | 9 | 0 |
| BLACK WOLF - T 1 | 779 | 758 | 2 | 12 | 4 | 3 | 0 |
| BLACK WOLF - T 2 | 818 | 811 | 0 | 3 | 2 | 2 | 0 |
| BLACK WOLF - T 3 | 733 | 724 | 0 | 3 | 2 | 3 | 0 |
| CLAYTON - T 1 | 656 | 635 | 0 | 9 | 8 | 4 | 0 |
| CLAYTON - T 2 | 733 | 718 | 4 | 7 | 0 | 4 | 0 |
| CLAYTON - T 3 | 805 | 787 | 2 | 2 | 11 | 3 | 0 |
| CLAYTON - T 4 | 780 | 764 | 0 | 2 | 5 | 3 | 0 |
| Menasha - C 1 | 2056 | 1940 | 11 | 49 | 29 | 26 | 0 |
| Menasha - C 10 | 1114 | 1061 | 13 | 23 | 9 | 5 | 0 |
| Menasha - C 12 | 269 | 225 | 4 | 24 | 13 | 3 | 0 |
| Menasha - C 13 | 269 | 234 | 15 | 15 | 0 | 3 | 0 |
| Menasha - C 2 | 1956 | 1771 | 14 | 80 | 49 | 41 | 0 |
| Menasha - C 3 | 1155 | 1036 | 6 | 51 | 52 | 3 | 0 |
| Menasha - C 4 | 974 | 935 | 4 | 27 | 3 | 5 | 0 |
| Menasha - C 5 | 1985 | 1798 | 2 | 141 | 26 | 14 | 1 |
| Menasha - C 6 | 2056 | 1934 | 18 | 42 | 44 | 16 | 0 |

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 1 | 4 | 596 | 589 | 1 | 3 |
| SPRINGWATER - T 2 | 0 | 0 | 259 | 258 | 1 | 0 |
| SPRINGWATER - T 3 | 0 | 0 | 267 | 261 | 1 | 2 |
| WARREN - T 1 | 0 | 0 | 510 | 495 | 0 | 12 |
| Wautoma - C 1 | 0 | 0 | 294 | 263 | 5 | 26 |
| Wautoma - C 2 | 0 | 0 | 247 | 234 | 0 | 8 |
| Wautoma - C 3 | 3 | 0 | 419 | 392 | 4 | 20 |
| Wautoma - C 4 | 0 | 0 | 559 | 503 | 9 | 37 |
| ALGOMA - T 1 | 6 | 0 | 535 | 516 | 0 | 4 |
| ALGOMA - T 10 | 0 | 0 | 3 | 3 | 0 | 0 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 0 | 0 | 45 | 45 | 0 | 0 |
| ALGOMA - T 2 | 0 | 0 | 488 | 478 | 3 | 0 |
| ALGOMA - T 3 | 0 | 1 | 601 | 583 | 2 | 3 |
| ALGOMA - T 4 | 3 | 0 | 529 | 520 | 0 | 1 |
| ALGOMA - T 5 | 0 | 0 | 627 | 612 | 0 | 4 |
| ALGOMA - T 6 | 1 | 0 | 603 | 594 | 0 | 5 |
| ALGOMA - T 7 | 0 | 0 | 275 | 273 | 0 | 2 |
| ALGOMA - T 8 | 0 | 0 | 124 | 123 | 0 | 0 |
| ALGOMA - T 9 | 0 | 0 | 106 | 105 | 0 | 1 |
| Appleton - C 38 | 0 | 5 | 378 | 335 | 14 | 22 |
| Appleton - C 39 | 0 | 0 | 236 | 176 | 1 | 47 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 1 | 0 | 1272 | 1237 | 7 | 10 |
| Marshfield - C 6 | 0 | 0 | 1073 | 1039 | 9 | 8 |
| Marshfield - C 7 | 1 | 3 | 1116 | 1102 | 0 | 2 |
| Marshfield - C 8 | 0 | 0 | 423 | 415 | 0 | 2 |
| BLACK WOLF - T 1 | 0 | 0 | 601 | 589 | 2 | 6 |
| BLACK WOLF - T 2 | 0 | 0 | 626 | 619 | 0 | 3 |
| BLACK WOLF - T 3 | 0 | 1 | 576 | 571 | 0 | 3 |
| CLAYTON - T 1 | 0 | 0 | 473 | 463 | 0 | 3 |
| CLAYTON - T 2 | 0 | 0 | 524 | 520 | 1 | 2 |
| CLAYTON - T 3 | 0 | 0 | 581 | 570 | 0 | 2 |
| CLAYTON - T 4 | 4 | 2 | 590 | 582 | 0 | 1 |
| Menasha - C 1 | 0 | 1 | 1517 | 1455 | 4 | 30 |
| Menasha - C 10 | 2 | 1 | 823 | 801 | 4 | 8 |
| Menasha - C 12 | 0 | 0 | 225 | 197 | 1 | 15 |
| Menasha - C 13 | 1 | 1 | 195 | 181 | 8 | 4 |
| Menasha - C 2 | 0 | 1 | 1438 | 1339 | 6 | 43 |
| Menasha - C 3 | 2 | 5 | 879 | 821 | 1 | 28 |
| Menasha - C 4 | 0 | 0 | 723 | 700 | 1 | 14 |
| Menasha - C 5 | 1 | 2 | 1497 | 1373 | 2 | 94 |
| Menasha - C 6 | 0 | 2 | 1527 | 1475 | 3 | 21 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 1 | 1 | 0 | 0 | 1 |
| SPRINGWATER - T 2 | 0 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 3 | 0 | 3 | 0 | 0 | 0 |
| WARREN - T 1 | 1 | 2 | 0 | 0 | 0 |
| Wautoma - C 1 | 0 | 0 | 0 | 0 | 0 |
| Wautoma - C 2 | 0 | 5 | 0 | 0 | 0 |
| Wautoma - C 3 | 0 | 3 | 0 | 0 | 0 |
| Wautoma - C 4 | 7 | 3 | 0 | 0 | 0 |
| ALGOMA - T 1 | 9 | 0 | 0 | 6 | 0 |
| ALGOMA - T 10 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 2 | 4 | 3 | 0 | 0 | 0 |
| ALGOMA - T 3 | 11 | 2 | 0 | 0 | 0 |
| ALGOMA - T 4 | 6 | 1 | 0 | 1 | 0 |
| ALGOMA - T 5 | 11 | 0 | 0 | 0 | 0 |
| ALGOMA - T 6 | 2 | 1 | 0 | 1 | 0 |
| ALGOMA - T 7 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 8 | 0 | 1 | 0 | 0 | 0 |
| ALGOMA - T 9 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 38 | 6 | 1 | 0 | 0 | 1 |
| Appleton - C 39 | 9 | 2 | 0 | 0 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 14 | 3 | 0 | 1 | 0 |
| Marshfield - C 6 | 7 | 10 | 0 | 0 | 0 |
| Marshfield - C 7 | 6 | 6 | 0 | 0 | 0 |
| Marshfield - C 8 | 2 | 4 | 0 | 0 | 0 |
| BLACK WOLF - T 1 | 3 | 1 | 0 | 0 | 0 |
| BLACK WOLF - T 2 | 2 | 2 | 0 | 0 | 0 |
| BLACK WOLF - T 3 | 0 | 1 | 0 | 0 | 1 |
| CLAYTON - T 1 | 5 | 2 | 0 | 0 | 0 |
| CLAYTON - T 2 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON - T 3 | 6 | 3 | 0 | 0 | 0 |
| CLAYTON - T 4 | 2 | 3 | 0 | 2 | 0 |
| Menasha - C 1 | 12 | 15 | 0 | 0 | 1 |
| Menasha - C 10 | 4 | 5 | 0 | 1 | 0 |
| Menasha - C 12 | 9 | 3 | 0 | 0 | 0 |
| Menasha - C 13 | 0 | 2 | 0 | 0 | 0 |
| Menasha - C 2 | 18 | 31 | 0 | 0 | 1 |
| Menasha - C 3 | 24 | 2 | 0 | 0 | 3 |
| Menasha - C 4 | 3 | 5 | 0 | 0 | 0 |
| Menasha - C 5 | 14 | 11 | 0 | 1 | 2 |
| Menasha - C 6 | 19 | 7 | 0 | 0 | 2 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 55137 | 8 | 41 | 14 | 6 |
| SPRINGWATER - T 2 | 55137 | 1 | 41 | 14 | 6 |
| SPRINGWATER - T 3 | 55137 | 4 | 41 | 14 | 6 |
| WARREN - T 1 | 55137 | 6 | 41 | 14 | 6 |
| Wautoma - C 1 | 55137 | 5 | 41 | 14 | 6 |
| Wautoma - C 2 | 55137 | 9 | 41 | 14 | 6 |
| Wautoma - C 3 | 55137 | 11 | 41 | 14 | 6 |
| Wautoma - C 4 | 55137 | 33 | 41 | 14 | 6 |
| ALGOMA - T 1 | 55139 | 27 | 53 | 18 | 6 |
| ALGOMA - T 10 | 55139 | 0 | 53 | 18 | 6 |
| ALGOMA - T 11 | 55139 | 0 | 53 | 18 | 6 |
| ALGOMA - T 12 | 55139 | 0 | 53 | 18 | 6 |
| ALGOMA - T 2 | 55139 | 15 | 53 | 18 | 6 |
| ALGOMA - T 3 | 55139 | 22 | 53 | 18 | 6 |
| ALGOMA - T 4 | 55139 | 12 | 53 | 18 | 6 |
| ALGOMA - T 5 | 55139 | 25 | 53 | 18 | 6 |
| ALGOMA - T 6 | 55139 | 6 | 53 | 18 | 6 |
| ALGOMA - T 7 | 55139 | 0 | 53 | 18 | 6 |
| ALGOMA - T 8 | 55139 | 5 | 53 | 18 | 6 |
| ALGOMA - T 9 | 55139 | 0 | 53 | 18 | 6 |
| Appleton - C 38 | 55139 | 70 | 55 | 19 | 6 |
| Appleton - C 39 | 55139 | 28 | 55 | 19 | 6 |
| Appleton - C 41 | 55139 | 0 | 55 | 19 | 6 |
| Appleton - C 49 | 55139 | 0 | 55 | 19 | 6 |
| Marshfield - C 5 | 55141 | 51 | 70 | 24 | 7 |
| Marshfield - C 6 | 55141 | 41 | 70 | 24 | 7 |
| Marshfield - C 7 | 55141 | 26 | 70 | 24 | 7 |
| Marshfield - C 8 | 55141 | 13 | 70 | 24 | 7 |
| BLACK WOLF - T 1 | 55139 | 9 | 53 | 18 | 6 |
| BLACK WOLF - T 2 | 55139 | 4 | 53 | 18 | 6 |
| BLACK WOLF - T 3 | 55139 | 6 | 53 | 18 | 6 |
| CLAYTON - T 1 | 55139 | 12 | 56 | 19 | 6 |
| CLAYTON - T 2 | 55139 | 8 | 56 | 19 | 6 |
| CLAYTON - T 3 | 55139 | 16 | 56 | 19 | 6 |
| CLAYTON - T 4 | 55139 | 14 | 56 | 19 | 6 |
| Menasha - C 1 | 55139 | 67 | 55 | 19 | 6 |
| Menasha - C 10 | 55139 | 30 | 55 | 19 | 6 |
| Menasha - C 12 | 55139 | 20 | 55 | 19 | 6 |
| Menasha - C 13 | 55139 | 20 | 55 | 19 | 6 |
| Menasha - C 2 | 55139 | 105 | 55 | 19 | 6 |
| Menasha - C 3 | 55139 | 68 | 55 | 19 | 6 |
| Menasha - C 4 | 55139 | 12 | 55 | 19 | 6 |
| Menasha - C 5 | 55139 | 46 | 55 | 19 | 6 |
| Menasha - C 6 | 55139 | 80 | 55 | 19 | 6 |

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| SPRINGWATER - T 1 | Waushara | SPRINGWATER | T | 238 |
| SPRINGWATER - T 2 | Waushara | SPRINGWATER | T | 96 |
| SPRINGWATER - T 3 | Waushara | SPRINGWATER | T | 104 |
| WARREN - T 1 | Waushara | WARREN | T | 167 |
| Wautoma - C 1 | Waushara | Wautoma | C | 72 |
| Wautoma - C 2 | Waushara | Wautoma | C | 67 |
| Wautoma - C 3 | Waushara | Wautoma | C | 103 |
| Wautoma - C 4 | Waushara | Wautoma | C | 147 |
| ALGOMA - T 1 | Winnebago | ALGOMA | T | 267 |
| ALGOMA - T 10 | Winnebago | ALGOMA | T | 1 |
| ALGOMA - T 11 | Winnebago | ALGOMA | T | 0 |
| ALGOMA - T 12 | Winnebago | ALGOMA | T | 19 |
| ALGOMA - T 2 | Winnebago | ALGOMA | T | 226 |
| ALGOMA - T 3 | Winnebago | ALGOMA | T | 270 |
| ALGOMA - T 4 | Winnebago | ALGOMA | T | 245 |
| ALGOMA - T 5 | Winnebago | ALGOMA | T | 295 |
| ALGOMA - T 6 | Winnebago | ALGOMA | T | 297 |
| ALGOMA - T 7 | Winnebago | ALGOMA | T | 119 |
| ALGOMA - T 8 | Winnebago | ALGOMA | T | 52 |
| ALGOMA - T 9 | Winnebago | ALGOMA | T | 44 |
| Appleton - C 38 | Winnebago | Appleton | C | 193 |
| Appleton - C 39 | Winnebago | Appleton | C | 69 |
| Appleton - C 41 | Winnebago | Appleton | C | 0 |
| Appleton - C 49 | Winnebago | Appleton | C | 0 |
| Marshfield - C 5 | Wood | Marshfield | C | 452 |
| Marshfield - C 6 | Wood | Marshfield | C | 408 |
| Marshfield - C 7 | Wood | Marshfield | C | 422 |
| Marshfield - C 8 | Wood | Marshfield | C | 171 |
| BLACK WOLF - T 1 | Winnebago | BLACK WOLF | T | 238 |
| BLACK WOLF - T 2 | Winnebago | BLACK WOLF | T | 248 |
| BLACK WOLF - T 3 | Winnebago | BLACK WOLF | T | 224 |
| CLAYTON - T 1 | Winnebago | CLAYTON | T | 214 |
| CLAYTON - T 2 | Winnebago | CLAYTON | T | 236 |
| CLAYTON - T 3 | Winnebago | CLAYTON | T | 262 |
| CLAYTON - T 4 | Winnebago | CLAYTON | T | 253 |
| Menasha - C 1 | Winnebago | Menasha | C | 558 |
| Menasha - C 10 | Winnebago | Menasha | C | 347 |
| Menasha - C 12 | Winnebago | Menasha | C | 82 |
| Menasha - C 13 | Winnebago | Menasha | C | 82 |
| Menasha - C 2 | Winnebago | Menasha | C | 532 |
| Menasha - C 3 | Winnebago | Menasha | C | 353 |
| Menasha - C 4 | Winnebago | Menasha | C | 296 |
| Menasha - C 5 | Winnebago | Menasha | C | 610 |
| Menasha - C 6 | Winnebago | Menasha | C | 626 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 207 | 0 | 2 | 1 | 0 |
| SPRINGWATER - T 2 | 82 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 3 | 92 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 147 | 0 | 1 | 0 | 0 |
| Wautoma - C 1 | 54 | 0 | 0 | 0 | 0 |
| Wautoma - C 2 | 54 | 0 | 0 | 0 | 0 |
| Wautoma - C 3 | 88 | 0 | 0 | 0 | 0 |
| Wautoma - C 4 | 120 | 0 | 0 | 0 | 0 |
| ALGOMA - T 1 | 327 | 0 | 1 | 0 | 0 |
| ALGOMA - T 10 | 2 | 0 | 0 | 0 | 0 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 23 | 0 | 0 | 0 | 0 |
| ALGOMA - T 2 | 280 | 0 | 0 | 0 | 0 |
| ALGOMA - T 3 | 333 | 0 | 1 | 0 | 0 |
| ALGOMA - T 4 | 301 | 0 | 1 | 0 | 0 |
| ALGOMA - T 5 | 361 | 4 | 10 | 0 | 1 |
| ALGOMA - T 6 | 362 | 0 | 1 | 0 | 0 |
| ALGOMA - T 7 | 146 | 0 | 0 | 0 | 0 |
| ALGOMA - T 8 | 64 | 0 | 0 | 0 | 0 |
| ALGOMA - T 9 | 56 | 0 | 0 | 0 | 0 |
| Appleton - C 38 | 124 | 0 | 1 | 0 | 0 |
| Appleton - C 39 | 26 | 1 | 0 | 0 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 322 | 3 | 7 | 0 | 0 |
| Marshfield - C 6 | 301 | 0 | 0 | 0 | 0 |
| Marshfield - C 7 | 308 | 0 | 0 | 0 | 0 |
| Marshfield - C 8 | 108 | 0 | 0 | 0 | 0 |
| BLACK WOLF - T 1 | 298 | 0 | 1 | 0 | 0 |
| BLACK WOLF - T 2 | 312 | 0 | 0 | 0 | 0 |
| BLACK WOLF - T 3 | 280 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 277 | 0 | 0 | 0 | 0 |
| CLAYTON - T 2 | 310 | 0 | 2 | 0 | 0 |
| CLAYTON - T 3 | 338 | 5 | 8 | 0 | 0 |
| CLAYTON - T 4 | 331 | 0 | 1 | 0 | 0 |
| Menasha - C 1 | 319 | 0 | 0 | 0 | 0 |
| Menasha - C 10 | 200 | 0 | 2 | 0 | 0 |
| Menasha - C 12 | 46 | 0 | 1 | 0 | 0 |
| Menasha - C 13 | 42 | 5 | 13 | 0 | 1 |
| Menasha - C 2 | 300 | 0 | 11 | 2 | 0 |
| Menasha - C 3 | 194 | 0 | 0 | 0 | 0 |
| Menasha - C 4 | 163 | 0 | 0 | 0 | 0 |
| Menasha - C 5 | 287 | 2 | 7 | 1 | 0 |
| Menasha - C 6 | 295 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 5 | 2 | 0 | 1 | 213 |
| SPRINGWATER - T 2 | 0 | 0 | 0 | 0 | 87 |
| SPRINGWATER - T 3 | 0 | 0 | 0 | 0 | 93 |
| WARREN - T 1 | 2 | 0 | 1 | 0 | 140 |
| Wautoma - C 1 | 0 | 0 | 0 | 0 | 54 |
| Wautoma - C 2 | 0 | 0 | 0 | 0 | 54 |
| Wautoma - C 3 | 10 | 1 | 0 | 2 | 89 |
| Wautoma - C 4 | 0 | 0 | 0 | 0 | 120 |
| ALGOMA - T 1 | 1 | 0 | 0 | 0 | 207 |
| ALGOMA - T 10 | 0 | 0 | 0 | 0 | 1 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 0 | 0 | 0 | 0 | 16 |
| ALGOMA - T 2 | 0 | 0 | 0 | 0 | 178 |
| ALGOMA - T 3 | 1 | 0 | 0 | 0 | 210 |
| ALGOMA - T 4 | 1 | 0 | 0 | 0 | 191 |
| ALGOMA - T 5 | 10 | 3 | 0 | 8 | 234 |
| ALGOMA - T 6 | 1 | 0 | 0 | 0 | 233 |
| ALGOMA - T 7 | 0 | 0 | 0 | 0 | 93 |
| ALGOMA - T 8 | 0 | 0 | 0 | 0 | 42 |
| ALGOMA - T 9 | 0 | 0 | 0 | 0 | 35 |
| Appleton - C 38 | 1 | 0 | 0 | 1 | 163 |
| Appleton - C 39 | 1 | 0 | 0 | 0 | 58 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 20 | 9 | 1 | 9 | 525 |
| Marshfield - C 6 | 2 | 1 | 0 | 0 | 479 |
| Marshfield - C 7 | 1 | 0 | 0 | 0 | 491 |
| Marshfield - C 8 | 3 | 0 | 0 | 0 | 191 |
| BLACK WOLF - T 1 | 10 | 4 | 1 | 3 | 198 |
| BLACK WOLF - T 2 | 3 | 0 | 0 | 0 | 200 |
| BLACK WOLF - T 3 | 0 | 0 | 0 | 0 | 179 |
| CLAYTON - T 1 | 2 | 0 | 0 | 0 | 183 |
| CLAYTON - T 2 | 2 | 2 | 0 | 0 | 203 |
| CLAYTON - T 3 | 12 | 6 | 1 | 4 | 220 |
| CLAYTON - T 4 | 3 | 0 | 0 | 0 | 217 |
| Menasha - C 1 | 3 | 0 | 0 | 0 | 462 |
| Menasha - C 10 | 2 | 0 | 0 | 0 | 276 |
| Menasha - C 12 | 1 | 0 | 0 | 0 | 65 |
| Menasha - C 13 | 12 | 3 | 1 | 6 | 63 |
| Menasha - C 2 | 12 | 11 | 1 | 5 | 446 |
| Menasha - C 3 | 0 | 0 | 0 | 0 | 280 |
| Menasha - C 4 | 0 | 0 | 0 | 0 | 237 |
| Menasha - C 5 | 12 | 0 | 3 | 9 | 484 |
| Menasha - C 6 | 3 | 0 | 0 | 0 | 498 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 219 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 2 | 91 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 3 | 96 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 164 | 0 | 0 | 0 | 0 |
| Wautoma - C 1 | 67 | 0 | 0 | 0 | 0 |
| Wautoma - C 2 | 65 | 0 | 0 | 0 | 0 |
| Wautoma - C 3 | 99 | 1 | 0 | 0 | 0 |
| Wautoma - C 4 | 141 | 0 | 0 | 0 | 0 |
| ALGOMA - T 1 | 363 | 0 | 0 | 0 | 242 |
| ALGOMA - T 10 | 2 | 0 | 0 | 0 | 1 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 25 | 0 | 0 | 0 | 17 |
| ALGOMA - T 2 | 310 | 0 | 0 | 0 | 205 |
| ALGOMA - T 3 | 368 | 0 | 0 | 0 | 244 |
| ALGOMA - T 4 | 335 | 0 | 0 | 0 | 223 |
| ALGOMA - T 5 | 405 | 6 | 0 | 0 | 271 |
| ALGOMA - T 6 | 403 | 0 | 0 | 0 | 270 |
| ALGOMA - T 7 | 164 | 0 | 0 | 0 | 107 |
| ALGOMA - T 8 | 71 | 0 | 0 | 0 | 48 |
| ALGOMA - T 9 | 61 | 0 | 0 | 0 | 41 |
| Appleton - C 38 | 138 | 0 | 0 | 0 | 0 |
| Appleton - C 39 | 26 | 0 | 0 | 0 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 239 | 2 | 0 | 0 | 500 |
| Marshfield - C 6 | 232 | 0 | 0 | 0 | 457 |
| Marshfield - C 7 | 234 | 0 | 0 | 0 | 466 |
| Marshfield - C 8 | 84 | 0 | 0 | 0 | 182 |
| BLACK WOLF - T 1 | 331 | 0 | 0 | 0 | 215 |
| BLACK WOLF - T 2 | 347 | 0 | 0 | 0 | 230 |
| BLACK WOLF - T 3 | 313 | 0 | 0 | 0 | 207 |
| CLAYTON - T 1 | 295 | 0 | 0 | 0 | 0 |
| CLAYTON - T 2 | 328 | 0 | 0 | 0 | 0 |
| CLAYTON - T 3 | 363 | 3 | 0 | 0 | 0 |
| CLAYTON - T 4 | 349 | 0 | 0 | 0 | 0 |
| Menasha - C 1 | 410 | 0 | 0 | 0 | 0 |
| Menasha - C 10 | 261 | 0 | 0 | 0 | 0 |
| Menasha - C 12 | 60 | 0 | 0 | 0 | 0 |
| Menasha - C 13 | 59 | 2 | 0 | 0 | 0 |
| Menasha - C 2 | 392 | 7 | 0 | 0 | 0 |
| Menasha - C 3 | 257 | 0 | 0 | 0 | 0 |
| Menasha - C 4 | 217 | 0 | 0 | 0 | 0 |
| Menasha - C 5 | 407 | 2 | 0 | 0 | 0 |
| Menasha - C 6 | 418 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 297 | 2 | 0 | 190 | 257 |
| SPRINGWATER - T 2 | 117 | 0 | 0 | 78 | 99 |
| SPRINGWATER - T 3 | 128 | 0 | 0 | 84 | 108 |
| WARREN - T 1 | 221 | 2 | 0 | 128 | 181 |
| Wautoma - C 1 | 95 | 1 | 0 | 42 | 81 |
| Wautoma - C 2 | 89 | 1 | 0 | 42 | 75 |
| Wautoma - C 3 | 138 | 9 | 0 | 75 | 123 |
| Wautoma - C 4 | 195 | 2 | 0 | 95 | 167 |
| ALGOMA - T 1 | 334 | 0 | 0 | 144 | 430 |
| ALGOMA - T 10 | 2 | 0 | 0 | 1 | 2 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 23 | 0 | 0 | 10 | 30 |
| ALGOMA - T 2 | 286 | 0 | 0 | 125 | 367 |
| ALGOMA - T 3 | 340 | 0 | 0 | 148 | 439 |
| ALGOMA - T 4 | 311 | 0 | 0 | 131 | 397 |
| ALGOMA - T 5 | 378 | 5 | 0 | 162 | 480 |
| ALGOMA - T 6 | 371 | 0 | 0 | 160 | 480 |
| ALGOMA - T 7 | 148 | 0 | 0 | 64 | 195 |
| ALGOMA - T 8 | 66 | 0 | 0 | 28 | 84 |
| ALGOMA - T 9 | 57 | 0 | 0 | 25 | 73 |
| Appleton - C 38 | 0 | 0 | 0 | 144 | 159 |
| Appleton - C 39 | 0 | 0 | 0 | 51 | 36 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 272 | 4 | 0 | 453 | 324 |
| Marshfield - C 6 | 248 | 0 | 0 | 408 | 303 |
| Marshfield - C 7 | 256 | 0 | 0 | 422 | 310 |
| Marshfield - C 8 | 94 | 0 | 0 | 171 | 108 |
| BLACK WOLF - T 1 | 310 | 1 | 0 | 142 | 392 |
| BLACK WOLF - T 2 | 334 | 0 | 0 | 150 | 402 |
| BLACK WOLF - T 3 | 297 | 0 | 0 | 134 | 360 |
| CLAYTON - T 1 | 0 | 0 | 0 | 139 | 346 |
| CLAYTON - T 2 | 0 | 0 | 0 | 151 | 388 |
| CLAYTON - T 3 | 0 | 0 | 0 | 166 | 425 |
| CLAYTON - T 4 | 0 | 0 | 0 | 163 | 414 |
| Menasha - C 1 | 0 | 0 | 0 | 391 | 475 |
| Menasha - C 10 | 0 | 0 | 0 | 235 | 293 |
| Menasha - C 12 | 0 | 0 | 0 | 54 | 70 |
| Menasha - C 13 | 0 | 0 | 0 | 54 | 69 |
| Menasha - C 2 | 0 | 0 | 0 | 370 | 459 |
| Menasha - C 3 | 0 | 0 | 0 | 232 | 300 |
| Menasha - C 4 | 0 | 0 | 0 | 196 | 253 |
| Menasha - C 5 | 0 | 0 | 0 | 407 | 471 |
| Menasha - C 6 | 0 | 0 | 0 | 418 | 487 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 0 | 0 | 0 | 0 | 306 | 0 |
| SPRINGWATER - T 2 | 0 | 0 | 0 | 0 | 120 | 0 |
| SPRINGWATER - T 3 | 0 | 0 | 0 | 0 | 130 | 0 |
| WARREN - T 1 | 0 | 0 | 0 | 0 | 213 | 1 |
| Wautoma - C 1 | 0 | 0 | 0 | 0 | 95 | 2 |
| Wautoma - C 2 | 0 | 0 | 0 | 0 | 90 | 1 |
| Wautoma - C 3 | 1 | 0 | 0 | 0 | 144 | 10 |
| Wautoma - C 4 | 0 | 0 | 0 | 0 | 197 | 3 |
| ALGOMA - T 1 | 0 | 0 | 0 | 0 | 458 | 1 |
| ALGOMA - T 10 | 0 | 0 | 0 | 0 | 2 | 0 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 0 | 0 | 0 | 0 | 32 | 0 |
| ALGOMA - T 2 | 0 | 0 | 0 | 0 | 390 | 1 |
| ALGOMA - T 3 | 0 | 0 | 0 | 0 | 466 | 1 |
| ALGOMA - T 4 | 0 | 0 | 0 | 0 | 424 | 1 |
| ALGOMA - T 5 | 5 | 0 | 0 | 0 | 509 | 14 |
| ALGOMA - T 6 | 0 | 0 | 0 | 0 | 511 | 2 |
| ALGOMA - T 7 | 0 | 0 | 0 | 0 | 205 | 0 |
| ALGOMA - T 8 | 0 | 0 | 0 | 0 | 89 | 0 |
| ALGOMA - T 9 | 0 | 0 | 0 | 0 | 77 | 0 |
| Appleton - C 38 | 1 | 0 | 0 | 0 | 178 | 2 |
| Appleton - C 39 | 0 | 0 | 0 | 0 | 49 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 0 | 0 | 0 | 0 | 529 | 12 |
| Marshfield - C 6 | 0 | 0 | 0 | 0 | 483 | 1 |
| Marshfield - C 7 | 0 | 0 | 0 | 0 | 497 | 0 |
| Marshfield - C 8 | 0 | 0 | 0 | 0 | 186 | 0 |
| BLACK WOLF - T 1 | 1 | 0 | 0 | 0 | 430 | 4 |
| BLACK WOLF - T 2 | 0 | 0 | 0 | 0 | 448 | 0 |
| BLACK WOLF - T 3 | 0 | 0 | 0 | 0 | 403 | 0 |
| CLAYTON - T 1 | 0 | 0 | 0 | 0 | 386 | 0 |
| CLAYTON - T 2 | 0 | 0 | 0 | 0 | 429 | 2 |
| CLAYTON - T 3 | 2 | 0 | 0 | 0 | 468 | 7 |
| CLAYTON - T 4 | 0 | 0 | 0 | 0 | 459 | 1 |
| Menasha - C 1 | 0 | 0 | 0 | 0 | 599 | 14 |
| Menasha - C 10 | 0 | 0 | 0 | 0 | 367 | 6 |
| Menasha - C 12 | 0 | 0 | 0 | 0 | 84 | 2 |
| Menasha - C 13 | 2 | 0 | 0 | 0 | 80 | 8 |
| Menasha - C 2 | 5 | 0 | 0 | 0 | 573 | 24 |
| Menasha - C 3 | 0 | 0 | 0 | 0 | 362 | 6 |
| Menasha - C 4 | 0 | 0 | 0 | 0 | 306 | 4 |
| Menasha - C 5 | 3 | 0 | 0 | 0 | 576 | 21 |
| Menasha - C 6 | 0 | 0 | 0 | 0 | 595 | 17 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SPRINGWATER - T 1 | 0 | 0 | 456 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 2 | 0 | 0 | 178 | 0 | 0 | 0 | 0 |
| SPRINGWATER - T 3 | 0 | 0 | 196 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| Wautoma - C 1 | 0 | 0 | 126 | 0 | 0 | 0 | 0 |
| Wautoma - C 2 | 0 | 0 | 121 | 0 | 0 | 0 | 0 |
| Wautoma - C 3 | 0 | 0 | 204 | 0 | 0 | 0 | 0 |
| Wautoma - C 4 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| ALGOMA - T 1 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| ALGOMA - T 10 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| ALGOMA - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALGOMA - T 12 | 0 | 0 | 42 | 0 | 0 | 0 | 0 |
| ALGOMA - T 2 | 0 | 0 | 506 | 0 | 0 | 0 | 0 |
| ALGOMA - T 3 | 0 | 0 | 605 | 0 | 0 | 0 | 0 |
| ALGOMA - T 4 | 0 | 0 | 548 | 0 | 0 | 0 | 0 |
| ALGOMA - T 5 | 0 | 0 | 692 | 0 | 0 | 0 | 0 |
| ALGOMA - T 6 | 0 | 0 | 661 | 0 | 0 | 0 | 0 |
| ALGOMA - T 7 | 0 | 0 | 265 | 0 | 0 | 0 | 0 |
| ALGOMA - T 8 | 0 | 0 | 116 | 0 | 0 | 0 | 0 |
| ALGOMA - T 9 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| Appleton - C 38 | 0 | 0 | 320 | 0 | 0 | 0 | 0 |
| Appleton - C 39 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 5 | 0 | 0 | 823 | 0 | 0 | 0 | 0 |
| Marshfield - C 6 | 0 | 0 | 712 | 0 | 0 | 0 | 0 |
| Marshfield - C 7 | 0 | 0 | 731 | 0 | 0 | 0 | 0 |
| Marshfield - C 8 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| BLACK WOLF - T 1 | 0 | 0 | 555 | 0 | 0 | 0 | 0 |
| BLACK WOLF - T 2 | 0 | 0 | 563 | 0 | 0 | 0 | 0 |
| BLACK WOLF - T 3 | 0 | 0 | 504 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| CLAYTON - T 2 | 0 | 0 | 552 | 0 | 0 | 0 | 0 |
| CLAYTON - T 3 | 0 | 0 | 636 | 0 | 0 | 0 | 0 |
| CLAYTON - T 4 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| Menasha - C 1 | 0 | 0 | 880 | 0 | 0 | 0 | 0 |
| Menasha - C 10 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| Menasha - C 12 | 0 | 0 | 130 | 0 | 0 | 0 | 0 |
| Menasha - C 13 | 0 | 0 | 165 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 0 | 0 | 874 | 0 | 0 | 0 | 0 |
| Menasha - C 3 | 0 | 0 | 547 | 0 | 0 | 0 | 0 |
| Menasha - C 4 | 0 | 0 | 459 | 0 | 0 | 0 | 0 |
| Menasha - C 5 | 0 | 0 | 931 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 0 | 0 | 924 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55139557500001 | 0001 | 55750 | 55139 | 5513955750 | 1 | Neenah - C 1 |
| 55139557500010 | 0010 | 55750 | 55139 | 5513955750 | 10 | Neenah - C 10 |
| 55139557500011 | 0011 | 55750 | 55139 | 5513955750 | 11 | Neenah - C 11 |
| 55139557500012 | 0012 | 55750 | 55139 | 5513955750 | 12 | Neenah - C 12 |
| 55139557500013 | 0013 | 55750 | 55139 | 5513955750 | 13 | Neenah - C 13 |
| 55139557500014 | 0014 | 55750 | 55139 | 5513955750 | 14 | Neenah - C 14 |
| 55139557500015 | 0015 | 55750 | 55139 | 5513955750 | 15 | Neenah - C 15 |
| 55139557500016 | 0016 | 55750 | 55139 | 5513955750 | 16 | Neenah - C 16 |
| 55139557500017 | 0017 | 55750 | 55139 | 5513955750 | 17 | Neenah - C 17 |
| 55139557500018 | 0018 | 55750 | 55139 | 5513955750 | 18 | Neenah - C 18 |
| 55139557500019 | 0019 | 55750 | 55139 | 5513955750 | 19 | Neenah - C 19 |
| 55139557500002 | 0002 | 55750 | 55139 | 5513955750 | 2 | Neenah - C 2 |
| 55139557500020 | 0020 | 55750 | 55139 | 5513955750 | 20 | Neenah - C 20 |
| 55139557500022 | 0022 | 55750 | 55139 | 5513955750 | 22 | Neenah - C 22 |
| 55139557500023 | 0023 | 55750 | 55139 | 5513955750 | 23 | Neenah - C 23 |
| 55139557500024 | 0024 | 55750 | 55139 | 5513955750 | 24 | Neenah - C 24 |
| 55139557500003 | 0003 | 55750 | 55139 | 5513955750 | 3 | Neenah - C 3 |
| 55139557500004 | 0004 | 55750 | 55139 | 5513955750 | 4 | Neenah - C 4 |
| 55139557500005 | 0005 | 55750 | 55139 | 5513955750 | 5 | Neenah - C 5 |
| 55139557500006 | 0006 | 55750 | 55139 | 5513955750 | 6 | Neenah - C 6 |
| 55139557500007 | 0007 | 55750 | 55139 | 5513955750 | 7 | Neenah - C 7 |
| 55139557500008 | 0008 | 55750 | 55139 | 5513955750 | 8 | Neenah - C 8 |
| 55139557500009 | 0009 | 55750 | 55139 | 5513955750 | 9 | Neenah - C 9 |
| 55139557750001 | 0001 | 55775 | 55139 | 5513955775 | 1 | NEENAH - T 1 |
| 55139557750002 | 0002 | 55775 | 55139 | 5513955775 | 2 | NEENAH - T 2 |
| 55139557750003 | 0003 | 55775 | 55139 | 5513955775 | 3 | NEENAH - T 3 |
| 55139557750004 | 0004 | 55775 | 55139 | 5513955775 | 4 | NEENAH - T 4 |
| 55139557750005 | 0005 | 55775 | 55139 | 5513955775 | 5 | NEENAH - T 5 |
| 55139558500001 | 0001 | 55850 | 55139 | 5513955850 | 1 | NEKIMI - T 1 |
| 55139558500002 | 0002 | 55850 | 55139 | 5513955850 | 2 | NEKIMI - T 2 |
| 55139561000001 | 0001 | 56100 | 55139 | 5513956100 | 1 | NEPEUSKUN - T 1 |
| 55139598750001 | 0001 | 59875 | 55139 | 5513959875 | 1 | Omro - C 1 |
| 55139598750002 | 0002 | 59875 | 55139 | 5513959875 | 2 | Omro - C 2 |
| 55139598750003 | 0003 | 59875 | 55139 | 5513959875 | 3 | Omro - C 3 |
| 55139598750004 | 0004 | 59875 | 55139 | 5513959875 | 4 | Omro - C 4 |
| 55139598750005 | 0005 | 59875 | 55139 | 5513959875 | 5 | Omro - C 5 |
| 55139598750006 | 0006 | 59875 | 55139 | 5513959875 | 6 | Omro - C 6 |
| 55139598750007 | 0007 | 59875 | 55139 | 5513959875 | 7 | Omro - C 7 |
| 55139599000001 | 0001 | 59900 | 55139 | 5513959900 | 1 | OMRO - T 1 |
| 55139599000002 | 0002 | 59900 | 55139 | 5513959900 | 2 | OMRO - T 2 |
| 55139599000003 | 0003 | 59900 | 55139 | 5513959900 | 3 | OMRO - T 3 |
| 55139605000001 | 0001 | 60500 | 55139 | 5513960500 | 1 | Oshkosh - C 1 |
| 55139605000010 | 0010 | 60500 | 55139 | 5513960500 | 10 | Oshkosh - C 10 |
| 55139605000011 | 0011 | 60500 | 55139 | 5513960500 | 11 | Oshkosh - C 11 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| Neenah - C 1 | 990 | 923 | 1 | 28 | 17 | 20 | 0 |
| Neenah - C 10 | 1266 | 1232 | 4 | 8 | 4 | 16 | 0 |
| Neenah - C 11 | 756 | 736 | 0 | 5 | 12 | 3 | 0 |
| Neenah - C 12 | 1073 | 1029 | 4 | 5 | 28 | 4 | 1 |
| Neenah - C 13 | 1547 | 1421 | 20 | 73 | 17 | 13 | 0 |
| Neenah - C 14 | 805 | 773 | 4 | 5 | 19 | 3 | 0 |
| Neenah - C 15 | 940 | 892 | 14 | 7 | 14 | 5 | 0 |
| Neenah - C 16 | 838 | 763 | 31 | 29 | 3 | 11 | 0 |
| Neenah - C 17 | 918 | 876 | 3 | 22 | 5 | 7 | 0 |
| Neenah - C 18 | 1576 | 1481 | 6 | 31 | 32 | 23 | 0 |
| Neenah - C 19 | 1367 | 1297 | 2 | 45 | 7 | 11 | 0 |
| Neenah - C 2 | 900 | 882 | 3 | 4 | 10 | 1 | 0 |
| Neenah - C 20 | 717 | 671 | 2 | 13 | 23 | 7 | 0 |
| Neenah - C 22 | 806 | 790 | 5 | 8 | 2 | 1 | 0 |
| Neenah - C 23 | 1002 | 949 | 9 | 21 | 20 | 3 | 0 |
| Neenah - C 24 | 1593 | 1549 | 0 | 10 | 26 | 6 | 0 |
| Neenah - C 3 | 1022 | 972 | 3 | 29 | 2 | 13 | 0 |
| Neenah - C 4 | 1639 | 1558 | 10 | 32 | 13 | 23 | 0 |
| Neenah - C 5 | 255 | 239 | 1 | 8 | 1 | 2 | 0 |
| Neenah - C 6 | 1003 | 932 | 10 | 33 | 4 | 22 | 1 |
| Neenah - C 7 | 1744 | 1635 | 6 | 70 | 16 | 15 | 0 |
| Neenah - C 8 | 745 | 721 | 2 | 5 | 5 | 10 | 1 |
| Neenah - C 9 | 1006 | 975 | 1 | 4 | 5 | 13 | 2 |
| NEENAH - T 1 | 702 | 688 | 0 | 8 | 6 | 0 | 0 |
| NEENAH - T 2 | 819 | 813 | 0 | 0 | 4 | 2 | 0 |
| NEENAH - T 3 | 603 | 582 | 0 | 8 | 8 | 5 | 0 |
| NEENAH - T 4 | 355 | 345 | 2 | 2 | 4 | 2 | 0 |
| NEENAH - T 5 | 177 | 167 | 2 | 2 | 5 | 1 | 0 |
| NEKIMI - T 1 | 559 | 549 | 0 | 3 | 0 | 2 | 1 |
| NEKIMI - T 2 | 864 | 845 | 1 | 3 | 1 | 13 | 1 |
| NEPEUSKUN - T 1 | 689 | 679 | 1 | 6 | 0 | 2 | 0 |
| Omro - C 1 | 528 | 510 | 3 | 12 | 1 | 2 | 0 |
| Omro - C 2 | 458 | 453 | 0 | 4 | 1 | 0 | 0 |
| Omro - C 3 | 509 | 492 | 1 | 13 | 2 | 1 | 0 |
| Omro - C 4 | 578 | 550 | 0 | 23 | 0 | 5 | 0 |
| Omro - C 5 | 266 | 249 | 1 | 13 | 0 | 2 | 0 |
| Omro - C 6 | 370 | 349 | 4 | 12 | 0 | 5 | 0 |
| Omro - C 7 | 468 | 454 | 0 | 11 | 0 | 3 | 0 |
| OMRO - T 1 | 253 | 242 | 1 | 6 | 0 | 4 | 0 |
| OMRO - T 2 | 920 | 903 | 1 | 1 | 9 | 6 | 0 |
| OMRO - T 3 | 702 | 690 | 1 | 7 | 1 | 3 | 0 |
| Oshkosh - C 1 | 2075 | 1924 | 22 | 28 | 93 | 7 | 0 |
| Oshkosh - C 10 | 2456 | 2282 | 12 | 19 | 106 | 22 | 2 |
| Oshkosh - C 11 | 2157 | 2044 | 11 | 21 | 69 | 9 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Neenah - C 1 | 0 | 1 | 699 | 660 | 0 | 16 |
| Neenah - C 10 | 0 | 2 | 925 | 904 | 3 | 3 |
| Neenah - C 11 | 0 | 0 | 509 | 498 | 0 | 3 |
| Neenah - C 12 | 0 | 2 | 687 | 663 | 2 | 4 |
| Neenah - C 13 | 0 | 3 | 1164 | 1096 | 6 | 45 |
| Neenah - C 14 | 1 | 0 | 537 | 522 | 2 | 2 |
| Neenah - C 15 | 3 | 5 | 613 | 590 | 4 | 5 |
| Neenah - C 16 | 1 | 0 | 554 | 517 | 11 | 16 |
| Neenah - C 17 | 4 | 1 | 723 | 696 | 2 | 12 |
| Neenah - C 18 | 3 | 0 | 1230 | 1174 | 2 | 18 |
| Neenah - C 19 | 0 | 5 | 1027 | 980 | 2 | 28 |
| Neenah - C 2 | 0 | 0 | 653 | 645 | 0 | 1 |
| Neenah - C 20 | 1 | 0 | 475 | 450 | 2 | 3 |
| Neenah - C 22 | 0 | 0 | 587 | 579 | 2 | 4 |
| Neenah - C 23 | 0 | 0 | 759 | 732 | 3 | 13 |
| Neenah - C 24 | 1 | 1 | 1069 | 1044 | 0 | 5 |
| Neenah - C 3 | 3 | 0 | 782 | 748 | 2 | 18 |
| Neenah - C 4 | 3 | 0 | 1156 | 1115 | 3 | 15 |
| Neenah - C 5 | 0 | 4 | 191 | 184 | 1 | 4 |
| Neenah - C 6 | 1 | 0 | 739 | 696 | 4 | 18 |
| Neenah - C 7 | 1 | 1 | 1393 | 1326 | 2 | 41 |
| Neenah - C 8 | 0 | 1 | 538 | 522 | 0 | 3 |
| Neenah - C 9 | 0 | 6 | 749 | 734 | 0 | 1 |
| NEENAH - T 1 | 0 | 0 | 497 | 486 | 0 | 8 |
| NEENAH - T 2 | 0 | 0 | 603 | 600 | 0 | 0 |
| NEENAH - T 3 | 0 | 0 | 450 | 437 | 0 | 7 |
| NEENAH - T 4 | 0 | 0 | 278 | 269 | 2 | 1 |
| NEENAH - T 5 | 0 | 0 | 125 | 119 | 1 | 2 |
| NEKIMI - T 1 | 4 | 0 | 438 | 431 | 0 | 1 |
| NEKIMI - T 2 | 0 | 0 | 639 | 629 | 1 | 1 |
| NEPEUSKUN - T 1 | 1 | 0 | 503 | 496 | 1 | 3 |
| Omro - C 1 | 0 | 0 | 391 | 379 | 2 | 7 |
| Omro - C 2 | 0 | 0 | 344 | 340 | 0 | 3 |
| Omro - C 3 | 0 | 0 | 365 | 352 | 0 | 10 |
| Omro - C 4 | 0 | 0 | 402 | 384 | 0 | 14 |
| Omro - C 5 | 1 | 0 | 204 | 194 | 0 | 8 |
| Omro - C 6 | 0 | 0 | 283 | 273 | 0 | 7 |
| Omro - C 7 | 0 | 0 | 355 | 348 | 0 | 5 |
| OMRO - T 1 | 0 | 0 | 170 | 166 | 1 | 2 |
| OMRO - T 2 | 0 | 0 | 676 | 669 | 0 | 0 |
| OMRO - T 3 | 0 | 0 | 529 | 520 | 0 | 6 |
| Oshkosh - C 1 | 1 | 0 | 1696 | 1596 | 17 | 18 |
| Oshkosh - C 10 | 4 | 9 | 1877 | 1777 | 10 | 14 |
| Oshkosh - C 11 | 3 | 0 | 1658 | 1597 | 8 | 13 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Neenah - C 1 | 8 | 14 | 0 | 0 | 1 |
| Neenah - C 10 | 3 | 12 | 0 | 0 | 0 |
| Neenah - C 11 | 6 | 2 | 0 | 0 | 0 |
| Neenah - C 12 | 14 | 2 | 1 | 0 | 1 |
| Neenah - C 13 | 8 | 7 | 0 | 0 | 2 |
| Neenah - C 14 | 7 | 3 | 0 | 1 | 0 |
| Neenah - C 15 | 5 | 5 | 0 | 2 | 2 |
| Neenah - C 16 | 3 | 7 | 0 | 0 | 0 |
| Neenah - C 17 | 5 | 5 | 0 | 2 | 1 |
| Neenah - C 18 | 17 | 17 | 0 | 2 | 0 |
| Neenah - C 19 | 6 | 9 | 0 | 0 | 2 |
| Neenah - C 2 | 6 | 1 | 0 | 0 | 0 |
| Neenah - C 20 | 16 | 3 | 0 | 1 | 0 |
| Neenah - C 22 | 1 | 1 | 0 | 0 | 0 |
| Neenah - C 23 | 9 | 2 | 0 | 0 | 0 |
| Neenah - C 24 | 15 | 3 | 0 | 1 | 1 |
| Neenah - C 3 | 1 | 11 | 0 | 2 | 0 |
| Neenah - C 4 | 7 | 16 | 0 | 0 | 0 |
| Neenah - C 5 | 1 | 1 | 0 | 0 | 0 |
| Neenah - C 6 | 3 | 16 | 1 | 1 | 0 |
| Neenah - C 7 | 8 | 14 | 0 | 1 | 1 |
| Neenah - C 8 | 2 | 10 | 1 | 0 | 0 |
| Neenah - C 9 | 2 | 8 | 2 | 0 | 2 |
| NEENAH - T 1 | 3 | 0 | 0 | 0 | 0 |
| NEENAH - T 2 | 1 | 2 | 0 | 0 | 0 |
| NEENAH - T 3 | 3 | 3 | 0 | 0 | 0 |
| NEENAH - T 4 | 4 | 2 | 0 | 0 | 0 |
| NEENAH - T 5 | 2 | 1 | 0 | 0 | 0 |
| NEKIMI - T 1 | 0 | 1 | 1 | 4 | 0 |
| NEKIMI - T 2 | 1 | 6 | 1 | 0 | 0 |
| NEPEUSKUN - T 1 | 0 | 2 | 0 | 1 | 0 |
| Omro - C 1 | 1 | 2 | 0 | 0 | 0 |
| Omro - C 2 | 1 | 0 | 0 | 0 | 0 |
| Omro - C 3 | 2 | 1 | 0 | 0 | 0 |
| Omro - C 4 | 0 | 4 | 0 | 0 | 0 |
| Omro - C 5 | 0 | 2 | 0 | 0 | 0 |
| Omro - C 6 | 0 | 3 | 0 | 0 | 0 |
| Omro - C 7 | 0 | 2 | 0 | 0 | 0 |
| OMRO - T 1 | 0 | 1 | 0 | 0 | 0 |
| OMRO - T 2 | 4 | 3 | 0 | 0 | 0 |
| OMRO - T 3 | 0 | 3 | 0 | 0 | 0 |
| Oshkosh - C 1 | 58 | 6 | 0 | 1 | 0 |
| Oshkosh - C 10 | 57 | 15 | 1 | 1 | 2 |
| Oshkosh - C 11 | 32 | 7 | 0 | 1 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Neenah - C 1 | 55139 | 39 | 55 | 19 | 6 |
| Neenah - C 10 | 55139 | 26 | 55 | 19 | 6 |
| Neenah - C 11 | 55139 | 15 | 55 | 19 | 6 |
| Neenah - C 12 | 55139 | 39 | 55 | 19 | 6 |
| Neenah - C 13 | 55139 | 53 | 55 | 19 | 6 |
| Neenah - C 14 | 55139 | 27 | 55 | 19 | 6 |
| Neenah - C 15 | 55139 | 41 | 55 | 19 | 6 |
| Neenah - C 16 | 55139 | 46 | 55 | 19 | 6 |
| Neenah - C 17 | 55139 | 20 | 55 | 19 | 6 |
| Neenah - C 18 | 55139 | 64 | 55 | 19 | 6 |
| Neenah - C 19 | 55139 | 25 | 55 | 19 | 6 |
| Neenah - C 2 | 55139 | 14 | 55 | 19 | 6 |
| Neenah - C 20 | 55139 | 33 | 55 | 19 | 6 |
| Neenah - C 22 | 55139 | 8 | 55 | 19 | 6 |
| Neenah - C 23 | 55139 | 32 | 55 | 19 | 6 |
| Neenah - C 24 | 55139 | 34 | 55 | 19 | 6 |
| Neenah - C 3 | 55139 | 21 | 55 | 19 | 6 |
| Neenah - C 4 | 55139 | 49 | 55 | 19 | 6 |
| Neenah - C 5 | 55139 | 8 | 55 | 19 | 6 |
| Neenah - C 6 | 55139 | 38 | 55 | 19 | 6 |
| Neenah - C 7 | 55139 | 39 | 55 | 19 | 6 |
| Neenah - C 8 | 55139 | 19 | 55 | 19 | 6 |
| Neenah - C 9 | 55139 | 27 | 55 | 19 | 6 |
| NEENAH - T 1 | 55139 | 6 | 56 | 19 | 6 |
| NEENAH - T 2 | 55139 | 6 | 56 | 19 | 6 |
| NEENAH - T 3 | 55139 | 13 | 56 | 19 | 6 |
| NEENAH - T 4 | 55139 | 8 | 56 | 19 | 6 |
| NEENAH - T 5 | 55139 | 8 | 56 | 19 | 6 |
| NEKIMI - T 1 | 55139 | 7 | 53 | 18 | 6 |
| NEKIMI - T 2 | 55139 | 16 | 53 | 18 | 6 |
| NEPEUSKUN - T 1 | 55139 | 4 | 53 | 18 | 6 |
| Omro - C 1 | 55139 | 6 | 53 | 18 | 6 |
| Omro - C 2 | 55139 | 1 | 53 | 18 | 6 |
| Omro - C 3 | 55139 | 4 | 53 | 18 | 6 |
| Omro - C 4 | 55139 | 5 | 53 | 18 | 6 |
| Omro - C 5 | 55139 | 4 | 53 | 18 | 6 |
| Omro - C 6 | 55139 | 9 | 53 | 18 | 6 |
| Omro - C 7 | 55139 | 3 | 53 | 18 | 6 |
| OMRO - T 1 | 55139 | 5 | 53 | 18 | 6 |
| OMRO - T 2 | 55139 | 16 | 53 | 18 | 6 |
| OMRO - T 3 | 55139 | 5 | 53 | 18 | 6 |
| Oshkosh - C 1 | 55139 | 123 | 54 | 18 | 6 |
| Oshkosh - C 10 | 55139 | 155 | 54 | 18 | 6 |
| Oshkosh - C 11 | 55139 | 92 | 54 | 18 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Neenah - C 1 | Winnebago | Neenah | C | 255 |
| Neenah - C 10 | Winnebago | Neenah | C | 379 |
| Neenah - C 11 | Winnebago | Neenah | C | 224 |
| Neenah - C 12 | Winnebago | Neenah | C | 323 |
| Neenah - C 13 | Winnebago | Neenah | C | 544 |
| Neenah - C 14 | Winnebago | Neenah | C | 263 |
| Neenah - C 15 | Winnebago | Neenah | C | 308 |
| Neenah - C 16 | Winnebago | Neenah | C | 276 |
| Neenah - C 17 | Winnebago | Neenah | C | 236 |
| Neenah - C 18 | Winnebago | Neenah | C | 408 |
| Neenah - C 19 | Winnebago | Neenah | C | 346 |
| Neenah - C 2 | Winnebago | Neenah | C | 230 |
| Neenah - C 20 | Winnebago | Neenah | C | 184 |
| Neenah - C 22 | Winnebago | Neenah | C | 322 |
| Neenah - C 23 | Winnebago | Neenah | C | 397 |
| Neenah - C 24 | Winnebago | Neenah | C | 637 |
| Neenah - C 3 | Winnebago | Neenah | C | 262 |
| Neenah - C 4 | Winnebago | Neenah | C | 422 |
| Neenah - C 5 | Winnebago | Neenah | C | 79 |
| Neenah - C 6 | Winnebago | Neenah | C | 314 |
| Neenah - C 7 | Winnebago | Neenah | C | 545 |
| Neenah - C 8 | Winnebago | Neenah | C | 235 |
| Neenah - C 9 | Winnebago | Neenah | C | 299 |
| NEENAH - T 1 | Winnebago | NEENAH | T | 253 |
| NEENAH - T 2 | Winnebago | NEENAH | T | 295 |
| NEENAH - T 3 | Winnebago | NEENAH | T | 218 |
| NEENAH - T 4 | Winnebago | NEENAH | T | 127 |
| NEENAH - T 5 | Winnebago | NEENAH | T | 63 |
| NEKIMI - T 1 | Winnebago | NEKIMI | T | 142 |
| NEKIMI - T 2 | Winnebago | NEKIMI | T | 216 |
| NEPEUSKUN - T 1 | Winnebago | NEPEUSKUN | T | 173 |
| Omro - C 1 | Winnebago | Omro | C | 144 |
| Omro - C 2 | Winnebago | Omro | C | 125 |
| Omro - C 3 | Winnebago | Omro | C | 140 |
| Omro - C 4 | Winnebago | Omro | C | 161 |
| Omro - C 5 | Winnebago | Omro | C | 74 |
| Omro - C 6 | Winnebago | Omro | C | 103 |
| Omro - C 7 | Winnebago | Omro | C | 131 |
| OMRO - T 1 | Winnebago | OMRO | T | 81 |
| OMRO - T 2 | Winnebago | OMRO | T | 285 |
| OMRO - T 3 | Winnebago | OMRO | T | 217 |
| Oshkosh - C 1 | Winnebago | Oshkosh | C | 557 |
| Oshkosh - C 10 | Winnebago | Oshkosh | C | 772 |
| Oshkosh - C 11 | Winnebago | Oshkosh | C | 728 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Neenah - C 1 | 175 | 0 | 0 | 0 | 0 |
| Neenah - C 10 | 378 | 0 | 0 | 0 | 0 |
| Neenah - C 11 | 224 | 0 | 1 | 0 | 0 |
| Neenah - C 12 | 317 | 3 | 14 | 0 | 0 |
| Neenah - C 13 | 387 | 3 | 7 | 0 | 0 |
| Neenah - C 14 | 191 | 0 | 0 | 0 | 0 |
| Neenah - C 15 | 223 | 0 | 1 | 0 | 0 |
| Neenah - C 16 | 198 | 0 | 0 | 0 | 0 |
| Neenah - C 17 | 150 | 0 | 1 | 0 | 0 |
| Neenah - C 18 | 254 | 1 | 13 | 0 | 0 |
| Neenah - C 19 | 224 | 0 | 1 | 0 | 0 |
| Neenah - C 2 | 159 | 0 | 0 | 0 | 0 |
| Neenah - C 20 | 115 | 0 | 1 | 0 | 0 |
| Neenah - C 22 | 243 | 3 | 14 | 0 | 0 |
| Neenah - C 23 | 295 | 0 | 0 | 0 | 0 |
| Neenah - C 24 | 470 | 0 | 0 | 0 | 0 |
| Neenah - C 3 | 180 | 0 | 0 | 0 | 0 |
| Neenah - C 4 | 275 | 3 | 7 | 0 | 0 |
| Neenah - C 5 | 48 | 0 | 0 | 0 | 0 |
| Neenah - C 6 | 185 | 0 | 0 | 0 | 0 |
| Neenah - C 7 | 326 | 5 | 8 | 2 | 0 |
| Neenah - C 8 | 139 | 0 | 0 | 0 | 0 |
| Neenah - C 9 | 297 | 0 | 0 | 0 | 0 |
| NEENAH - T 1 | 255 | 0 | 2 | 0 | 0 |
| NEENAH - T 2 | 300 | 0 | 2 | 0 | 0 |
| NEENAH - T 3 | 224 | 1 | 7 | 0 | 0 |
| NEENAH - T 4 | 129 | 0 | 1 | 0 | 0 |
| NEENAH - T 5 | 64 | 0 | 0 | 0 | 0 |
| NEKIMI - T 1 | 196 | 0 | 0 | 0 | 0 |
| NEKIMI - T 2 | 305 | 1 | 1 | 0 | 0 |
| NEPEUSKUN - T 1 | 222 | 1 | 2 | 0 | 0 |
| Omro - C 1 | 124 | 0 | 0 | 0 | 0 |
| Omro - C 2 | 107 | 4 | 9 | 0 | 0 |
| Omro - C 3 | 116 | 0 | 0 | 0 | 0 |
| Omro - C 4 | 134 | 0 | 0 | 0 | 0 |
| Omro - C 5 | 62 | 0 | 0 | 0 | 0 |
| Omro - C 6 | 86 | 0 | 0 | 0 | 0 |
| Omro - C 7 | 110 | 0 | 0 | 0 | 0 |
| OMRO - T 1 | 96 | 0 | 0 | 0 | 0 |
| OMRO - T 2 | 335 | 2 | 4 | 0 | 1 |
| OMRO - T 3 | 258 | 0 | 0 | 0 | 0 |
| Oshkosh - C 1 | 449 | 2 | 6 | 1 | 0 |
| Oshkosh - C 10 | 343 | 3 | 4 | 1 | 0 |
| Oshkosh - C 11 | 388 | 1 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Neenah - C 1 | 0 | 0 | 0 | 0 | 190 |
| Neenah - C 10 | 0 | 0 | 0 | 0 | 262 |
| Neenah - C 11 | 1 | 0 | 0 | 1 | 154 |
| Neenah - C 12 | 11 | 9 | 0 | 12 | 225 |
| Neenah - C 13 | 12 | 5 | 0 | 7 | 422 |
| Neenah - C 14 | 1 | 0 | 0 | 0 | 195 |
| Neenah - C 15 | 2 | 0 | 0 | 0 | 226 |
| Neenah - C 16 | 2 | 0 | 0 | 0 | 201 |
| Neenah - C 17 | 3 | 0 | 0 | 0 | 186 |
| Neenah - C 18 | 15 | 1 | 2 | 10 | 318 |
| Neenah - C 19 | 4 | 0 | 0 | 0 | 274 |
| Neenah - C 2 | 1 | 0 | 0 | 0 | 178 |
| Neenah - C 20 | 4 | 0 | 0 | 0 | 146 |
| Neenah - C 22 | 13 | 4 | 3 | 10 | 228 |
| Neenah - C 23 | 2 | 0 | 0 | 0 | 275 |
| Neenah - C 24 | 4 | 0 | 0 | 0 | 438 |
| Neenah - C 3 | 1 | 0 | 0 | 0 | 200 |
| Neenah - C 4 | 21 | 10 | 1 | 9 | 323 |
| Neenah - C 5 | 0 | 0 | 0 | 0 | 60 |
| Neenah - C 6 | 1 | 0 | 0 | 0 | 234 |
| Neenah - C 7 | 15 | 8 | 3 | 3 | 408 |
| Neenah - C 8 | 3 | 0 | 0 | 0 | 175 |
| Neenah - C 9 | 0 | 0 | 0 | 0 | 206 |
| NEENAH - T 1 | 2 | 0 | 0 | 0 | 212 |
| NEENAH - T 2 | 1 | 0 | 0 | 0 | 247 |
| NEENAH - T 3 | 7 | 2 | 0 | 4 | 181 |
| NEENAH - T 4 | 1 | 0 | 0 | 0 | 107 |
| NEENAH - T 5 | 0 | 0 | 0 | 0 | 55 |
| NEKIMI - T 1 | 0 | 0 | 0 | 0 | 114 |
| NEKIMI - T 2 | 4 | 3 | 0 | 3 | 169 |
| NEPEUSKUN - T 1 | 1 | 2 | 0 | 0 | 138 |
| Omro - C 1 | 0 | 0 | 0 | 0 | 112 |
| Omro - C 2 | 13 | 6 | 1 | 5 | 97 |
| Omro - C 3 | 1 | 0 | 0 | 0 | 112 |
| Omro - C 4 | 0 | 0 | 0 | 0 | 127 |
| Omro - C 5 | 0 | 0 | 0 | 0 | 58 |
| Omro - C 6 | 0 | 0 | 0 | 0 | 81 |
| Omro - C 7 | 0 | 0 | 0 | 0 | 103 |
| OMRO - T 1 | 0 | 0 | 0 | 0 | 56 |
| OMRO - T 2 | 5 | 2 | 0 | 0 | 212 |
| OMRO - T 3 | 0 | 0 | 0 | 0 | 157 |
| Oshkosh - C 1 | 10 | 1 | 0 | 2 | 612 |
| Oshkosh - C 10 | 6 | 3 | 0 | 4 | 777 |
| Oshkosh - C 11 | 8 | 4 | 1 | 8 | 744 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Neenah - C 1 | 232 | 0 | 0 | 0 | 0 |
| Neenah - C 10 | 489 | 0 | 0 | 0 | 0 |
| Neenah - C 11 | 292 | 0 | 0 | 0 | 0 |
| Neenah - C 12 | 412 | 2 | 0 | 0 | 0 |
| Neenah - C 13 | 514 | 2 | 0 | 0 | 0 |
| Neenah - C 14 | 254 | 0 | 0 | 0 | 0 |
| Neenah - C 15 | 299 | 0 | 0 | 0 | 0 |
| Neenah - C 16 | 264 | 0 | 0 | 0 | 0 |
| Neenah - C 17 | 202 | 0 | 0 | 0 | 0 |
| Neenah - C 18 | 343 | 3 | 0 | 0 | 0 |
| Neenah - C 19 | 297 | 0 | 0 | 0 | 0 |
| Neenah - C 2 | 210 | 0 | 0 | 0 | 0 |
| Neenah - C 20 | 157 | 0 | 0 | 0 | 0 |
| Neenah - C 22 | 335 | 4 | 0 | 0 | 0 |
| Neenah - C 23 | 409 | 0 | 0 | 0 | 0 |
| Neenah - C 24 | 655 | 0 | 0 | 0 | 0 |
| Neenah - C 3 | 234 | 0 | 0 | 0 | 0 |
| Neenah - C 4 | 380 | 0 | 0 | 0 | 0 |
| Neenah - C 5 | 68 | 0 | 0 | 0 | 0 |
| Neenah - C 6 | 264 | 0 | 0 | 0 | 0 |
| Neenah - C 7 | 465 | 1 | 0 | 0 | 0 |
| Neenah - C 8 | 199 | 0 | 0 | 0 | 0 |
| Neenah - C 9 | 388 | 0 | 0 | 0 | 0 |
| NEENAH - T 1 | 284 | 0 | 0 | 0 | 0 |
| NEENAH - T 2 | 332 | 0 | 0 | 0 | 0 |
| NEENAH - T 3 | 245 | 3 | 0 | 0 | 0 |
| NEENAH - T 4 | 144 | 0 | 0 | 0 | 0 |
| NEENAH - T 5 | 72 | 0 | 0 | 0 | 0 |
| NEKIMI - T 1 | 220 | 0 | 0 | 0 | 122 |
| NEKIMI - T 2 | 336 | 2 | 0 | 0 | 191 |
| NEPEUSKUN - T 1 | 245 | 0 | 0 | 0 | 151 |
| Omro - C 1 | 146 | 0 | 0 | 0 | 138 |
| Omro - C 2 | 126 | 2 | 0 | 0 | 130 |
| Omro - C 3 | 141 | 0 | 0 | 0 | 137 |
| Omro - C 4 | 162 | 0 | 0 | 0 | 155 |
| Omro - C 5 | 74 | 0 | 0 | 0 | 71 |
| Omro - C 6 | 103 | 0 | 0 | 0 | 99 |
| Omro - C 7 | 131 | 0 | 0 | 0 | 122 |
| OMRO - T 1 | 108 | 0 | 0 | 0 | 79 |
| OMRO - T 2 | 396 | 1 | 0 | 0 | 280 |
| OMRO - T 3 | 298 | 0 | 0 | 0 | 215 |
| Oshkosh - C 1 | 380 | 0 | 0 | 0 | 535 |
| Oshkosh - C 10 | 303 | 2 | 0 | 0 | 695 |
| Oshkosh - C 11 | 352 | 2 | 0 | 0 | 685 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Neenah - C 1 | 0 | 0 | 0 | 179 | 243 |
| Neenah - C 10 | 0 | 0 | 0 | 233 | 504 |
| Neenah - C 11 | 0 | 0 | 0 | 140 | 302 |
| Neenah - C 12 | 0 | 0 | 0 | 196 | 425 |
| Neenah - C 13 | 0 | 0 | 0 | 406 | 519 |
| Neenah - C 14 | 0 | 0 | 0 | 174 | 261 |
| Neenah - C 15 | 0 | 0 | 0 | 209 | 306 |
| Neenah - C 16 | 0 | 0 | 0 | 187 | 272 |
| Neenah - C 17 | 0 | 0 | 0 | 153 | 227 |
| Neenah - C 18 | 0 | 0 | 0 | 269 | 379 |
| Neenah - C 19 | 0 | 0 | 0 | 227 | 335 |
| Neenah - C 2 | 0 | 0 | 0 | 161 | 220 |
| Neenah - C 20 | 0 | 0 | 0 | 122 | 174 |
| Neenah - C 22 | 0 | 0 | 0 | 201 | 340 |
| Neenah - C 23 | 0 | 0 | 0 | 249 | 425 |
| Neenah - C 24 | 0 | 0 | 0 | 398 | 677 |
| Neenah - C 3 | 0 | 0 | 0 | 185 | 249 |
| Neenah - C 4 | 0 | 0 | 0 | 297 | 399 |
| Neenah - C 5 | 0 | 0 | 0 | 51 | 73 |
| Neenah - C 6 | 0 | 0 | 0 | 207 | 285 |
| Neenah - C 7 | 0 | 0 | 0 | 365 | 490 |
| Neenah - C 8 | 0 | 0 | 0 | 158 | 210 |
| Neenah - C 9 | 0 | 0 | 0 | 185 | 402 |
| NEENAH - T 1 | 0 | 0 | 0 | 159 | 338 |
| NEENAH - T 2 | 0 | 0 | 0 | 186 | 397 |
| NEENAH - T 3 | 0 | 0 | 0 | 135 | 292 |
| NEENAH - T 4 | 0 | 0 | 0 | 81 | 169 |
| NEENAH - T 5 | 0 | 0 | 0 | 42 | 86 |
| NEKIMI - T 1 | 213 | 0 | 0 | 78 | 256 |
| NEKIMI - T 2 | 327 | 0 | 0 | 121 | 398 |
| NEPEUSKUN - T 1 | 236 | 1 | 0 | 91 | 303 |
| Omro - C 1 | 124 | 0 | 0 | 97 | 173 |
| Omro - C 2 | 109 | 4 | 0 | 80 | 148 |
| Omro - C 3 | 120 | 0 | 0 | 90 | 167 |
| Omro - C 4 | 136 | 0 | 0 | 107 | 190 |
| Omro - C 5 | 64 | 0 | 0 | 48 | 87 |
| Omro - C 6 | 88 | 0 | 0 | 66 | 120 |
| Omro - C 7 | 112 | 0 | 0 | 82 | 153 |
| OMRO - T 1 | 90 | 0 | 0 | 48 | 119 |
| OMRO - T 2 | 323 | 1 | 0 | 177 | 432 |
| OMRO - T 3 | 249 | 0 | 0 | 133 | 328 |
| Oshkosh - C 1 | 456 | 0 | 0 | 376 | 613 |
| Oshkosh - C 10 | 392 | 2 | 0 | 521 | 548 |
| Oshkosh - C 11 | 411 | 3 | 0 | 479 | 605 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Neenah - C 1 | 0 | 0 | 0 | 0 | 280 | 6 |
| Neenah - C 10 | 0 | 0 | 0 | 0 | 547 | 0 |
| Neenah - C 11 | 0 | 0 | 0 | 0 | 325 | 3 |
| Neenah - C 12 | 3 | 0 | 0 | 0 | 465 | 16 |
| Neenah - C 13 | 3 | 0 | 0 | 0 | 601 | 15 |
| Neenah - C 14 | 0 | 0 | 0 | 0 | 307 | 2 |
| Neenah - C 15 | 0 | 0 | 0 | 0 | 361 | 3 |
| Neenah - C 16 | 0 | 0 | 0 | 0 | 324 | 3 |
| Neenah - C 17 | 0 | 0 | 0 | 0 | 264 | 4 |
| Neenah - C 18 | 3 | 0 | 0 | 0 | 451 | 16 |
| Neenah - C 19 | 0 | 0 | 0 | 0 | 391 | 5 |
| Neenah - C 2 | 0 | 0 | 0 | 0 | 255 | 5 |
| Neenah - C 20 | 0 | 0 | 0 | 0 | 205 | 4 |
| Neenah - C 22 | 2 | 0 | 0 | 0 | 392 | 8 |
| Neenah - C 23 | 0 | 0 | 0 | 0 | 488 | 0 |
| Neenah - C 24 | 0 | 0 | 0 | 0 | 772 | 0 |
| Neenah - C 3 | 0 | 0 | 0 | 0 | 288 | 5 |
| Neenah - C 4 | 1 | 0 | 0 | 0 | 467 | 23 |
| Neenah - C 5 | 0 | 0 | 0 | 0 | 89 | 0 |
| Neenah - C 6 | 0 | 0 | 0 | 0 | 346 | 3 |
| Neenah - C 7 | 4 | 0 | 0 | 0 | 594 | 16 |
| Neenah - C 8 | 0 | 0 | 0 | 0 | 257 | 5 |
| Neenah - C 9 | 0 | 0 | 0 | 0 | 432 | 0 |
| NEENAH - T 1 | 0 | 0 | 0 | 0 | 372 | 2 |
| NEENAH - T 2 | 0 | 0 | 0 | 0 | 430 | 1 |
| NEENAH - T 3 | 2 | 0 | 0 | 0 | 316 | 5 |
| NEENAH - T 4 | 0 | 0 | 0 | 0 | 189 | 0 |
| NEENAH - T 5 | 0 | 0 | 0 | 0 | 94 | 0 |
| NEKIMI - T 1 | 0 | 0 | 0 | 0 | 266 | 0 |
| NEKIMI - T 2 | 0 | 0 | 0 | 0 | 414 | 5 |
| NEPEUSKUN - T 1 | 0 | 0 | 0 | 0 | 320 | 0 |
| Omro - C 1 | 0 | 0 | 0 | 0 | 189 | 0 |
| Omro - C 2 | 0 | 0 | 0 | 0 | 166 | 13 |
| Omro - C 3 | 0 | 0 | 0 | 0 | 182 | 1 |
| Omro - C 4 | 0 | 0 | 0 | 0 | 207 | 3 |
| Omro - C 5 | 0 | 0 | 0 | 0 | 95 | 0 |
| Omro - C 6 | 0 | 0 | 0 | 0 | 132 | 3 |
| Omro - C 7 | 0 | 0 | 0 | 0 | 171 | 1 |
| OMRO - T 1 | 0 | 0 | 0 | 0 | 123 | 0 |
| OMRO - T 2 | 0 | 0 | 0 | 0 | 461 | 5 |
| OMRO - T 3 | 0 | 0 | 0 | 0 | 344 | 0 |
| Oshkosh - C 1 | 1 | 0 | 0 | 0 | 692 | 7 |
| Oshkosh - C 10 | 2 | 0 | 0 | 0 | 684 | 29 |
| Oshkosh - C 11 | 3 | 0 | 0 | 0 | 757 | 21 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRESO8T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Neenah - C 1 | 0 | 0 | 430 | 0 | 0 | 0 | 0 |
| Neenah - C 10 | 0 | 0 | 757 | 0 | 0 | 0 | 0 |
| Neenah - C 11 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Neenah - C 12 | 0 | 0 | 689 | 0 | 0 | 0 | 0 |
| Neenah - C 13 | 0 | 0 | 965 | 0 | 0 | 0 | 0 |
| Neenah - C 14 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| Neenah - C 15 | 0 | 0 | 534 | 0 | 0 | 0 | 0 |
| Neenah - C 16 | 0 | 0 | 476 | 0 | 0 | 0 | 0 |
| Neenah - C 17 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Neenah - C 18 | 0 | 0 | 704 | 0 | 0 | 0 | 0 |
| Neenah - C 19 | 0 | 0 | 575 | 0 | 0 | 0 | 0 |
| Neenah - C 2 | 0 | 0 | 390 | 0 | 0 | 0 | 0 |
| Neenah - C 20 | 0 | 0 | 304 | 0 | 0 | 0 | 0 |
| Neenah - C 22 | 0 | 0 | 612 | 0 | 0 | 0 | 0 |
| Neenah - C 23 | 0 | 0 | 694 | 0 | 0 | 0 | 0 |
| Neenah - C 24 | 0 | 0 | 1111 | 0 | 0 | 0 | 0 |
| Neenah - C 3 | 0 | 0 | 443 | 0 | 0 | 0 | 0 |
| Neenah - C 4 | 0 | 0 | 748 | 0 | 0 | 0 | 0 |
| Neenah - C 5 | 0 | 0 | 127 | 0 | 0 | 0 | 0 |
| Neenah - C 6 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| Neenah - C 7 | 0 | 0 | 915 | 0 | 0 | 0 | 0 |
| Neenah - C 8 | 0 | 0 | 377 | 0 | 0 | 0 | 0 |
| Neenah - C 9 | 0 | 0 | 596 | 0 | 0 | 0 | 0 |
| NEENAH - T 1 | 0 | 0 | 512 | 0 | 0 | 0 | 0 |
| NEENAH - T 2 | 0 | 0 | 598 | 0 | 0 | 0 | 0 |
| NEENAH - T 3 | 0 | 0 | 463 | 0 | 0 | 0 | 0 |
| NEENAH - T 4 | 0 | 0 | 258 | 0 | 0 | 0 | 0 |
| NEENAH - T 5 | 0 | 0 | 127 | 0 | 0 | 0 | 0 |
| NEKIMI - T 1 | 0 | 0 | 338 | 0 | 0 | 0 | 0 |
| NEKIMI - T 2 | 0 | 0 | 533 | 0 | 0 | 0 | 0 |
| NEPEUSKUN - T 1 | 0 | 0 | 401 | 0 | 0 | 0 | 0 |
| Omro - C 1 | 0 | 0 | 268 | 0 | 0 | 0 | 0 |
| Omro - C 2 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| Omro - C 3 | 0 | 0 | 257 | 0 | 0 | 0 | 0 |
| Omro - C 4 | 0 | 0 | 295 | 0 | 0 | 0 | 0 |
| Omro - C 5 | 0 | 0 | 136 | 0 | 0 | 0 | 0 |
| Omro - C 6 | 0 | 0 | 189 | 0 | 0 | 0 | 0 |
| Omro - C 7 | 0 | 0 | 241 | 0 | 0 | 0 | 0 |
| OMRO - T 1 | 0 | 0 | 177 | 0 | 0 | 0 | 0 |
| OMRO - T 2 | 0 | 0 | 634 | 0 | 0 | 0 | 0 |
| OMRO - T 3 | 0 | 0 | 475 | 0 | 0 | 0 | 0 |
| Oshkosh - C 1 | 0 | 0 | 1028 | 0 | 0 | 0 | 0 |
| Oshkosh - C 10 | 0 | 0 | 1136 | 0 | 0 | 0 | 0 |
| Oshkosh - C 11 | 0 | 0 | 1140 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55139605000012 | 0012 | 60500 | 55139 | 5513960500 | 12 | Oshkosh - C 12 |
| 55139605000013 | 0013 | 60500 | 55139 | 5513960500 | 13 | Oshkosh - C 13 |
| 55139605000014 | 0014 | 60500 | 55139 | 5513960500 | 14 | Oshkosh - C 14 |
| 55139605000015 | 0015 | 60500 | 55139 | 5513960500 | 15 | Oshkosh - C 15 |
| 55139605000016 | 0016 | 60500 | 55139 | 5513960500 | 16 | Oshkosh - C 16 |
| 55139605000017 | 0017 | 60500 | 55139 | 5513960500 | 17 | Oshkosh - C 17 |
| 55139605000018 | 0018 | 60500 | 55139 | 5513960500 | 18 | Oshkosh - C 18 |
| 55139605000019 | 0019 | 60500 | 55139 | 5513960500 | 19 | Oshkosh - C 19 |
| 55139605000002 | 0002 | 60500 | 55139 | 5513960500 | 2 | Oshkosh - C 2 |
| 55139605000020 | 0020 | 60500 | 55139 | 5513960500 | 20 | Oshkosh - C 20 |
| 55139605000021 | 0021 | 60500 | 55139 | 5513960500 | 21 | Oshkosh - C 21 |
| 55139605000022 | 0022 | 60500 | 55139 | 5513960500 | 22 | Oshkosh - C 22 |
| 55139605000023 | 0023 | 60500 | 55139 | 5513960500 | 23 | Oshkosh - C 23 |
| 55139605000024 | 0024 | 60500 | 55139 | 5513960500 | 24 | Oshkosh - C 24 |
| 55139605000025 | 0025 | 60500 | 55139 | 5513960500 | 25 | Oshkosh - C 25 |
| 55139605000026 | 0026 | 60500 | 55139 | 5513960500 | 26 | Oshkosh - C 26 |
| 55139605000027 | 0027 | 60500 | 55139 | 5513960500 | 27 | Oshkosh - C 27 |
| 55139605000028 | 0028 | 60500 | 55139 | 5513960500 | 28 | Oshkosh - C 28 |
| 55139605000029 | 0029 | 60500 | 55139 | 5513960500 | 29 | Oshkosh - C 29 |
| 55139605000003 | 0003 | 60500 | 55139 | 5513960500 | 3 | Oshkosh - C 3 |
| 55139605000030 | 0030 | 60500 | 55139 | 5513960500 | 30 | Oshkosh - C 30 |
| 55139605000031 | 0031 | 60500 | 55139 | 5513960500 | 31 | Oshkosh - C 31 |
| 55139605000032 | 0032 | 60500 | 55139 | 5513960500 | 32 | Oshkosh - C 32 |
| 55139605000033 | 0033 | 60500 | 55139 | 5513960500 | 33 | Oshkosh - C 33 |
| 55139605000004 | 0004 | 60500 | 55139 | 5513960500 | 4 | Oshkosh - C 4 |
| 55139605000005 | 0005 | 60500 | 55139 | 5513960500 | 5 | Oshkosh - C 5 |
| 55139605000006 | 0006 | 60500 | 55139 | 5513960500 | 6 | Oshkosh - C 6 |
| 55139605000007 | 0007 | 60500 | 55139 | 5513960500 | 7 | Oshkosh - C 7 |
| 55139605000008 | 0008 | 60500 | 55139 | 5513960500 | 8 | Oshkosh - C 8 |
| 55139605000009 | 0009 | 60500 | 55139 | 5513960500 | 9 | Oshkosh - C 9 |
| 55139605250001 | 0001 | 60525 | 55139 | 5513960525 | 1 | OSHKOSH - T 1 |
| 55139605250002 | 0002 | 60525 | 55139 | 5513960525 | 2 | OSHKOSH - T 2 |
| 55139605250003 | 0003 | 60525 | 55139 | 5513960525 | 3 | OSHKOSH - T 3 |
| 55139605250004 | 0004 | 60525 | 55139 | 5513960525 | 4 | OSHKOSH - T 4 |
| 55139605250005 | 0005 | 60525 | 55139 | 5513960525 | 5 | OSHKOSH - T 5 |
| 55139605250006 | 0006 | 60525 | 55139 | 5513960525 | 6 | OSHKOSH - T 6 |
| 55139648750001 | 0001 | 64875 | 55139 | 5513964875 | 1 | POYGAN - T 1 |
| 55139648750002 | 0002 | 64875 | 55139 | 5513964875 | 2 | POYGAN - T 2 |
| 55139701250001 | 0001 | 70125 | 55139 | 5513970125 | 1 | RUSHFORD - T 1 |
| 55139701250002 | 0002 | 70125 | 55139 | 5513970125 | 2 | RUSHFORD - T 2 |
| 55139821750001 | 0001 | 82175 | 55139 | 5513982175 | 1 | UTICA - T 1 |
| 55139821750002 | 0002 | 82175 | 55139 | 5513982175 | 2 | UTICA - T 2 |
| 55139828750001 | 0001 | 82875 | 55139 | 5513982875 | 1 | VINLAND - T 1 |
| 55139828750002 | 0002 | 82875 | 55139 | 5513982875 | 2 | VINLAND - T 2 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Oshkosh - C 12 | 1926 | 1803 | 25 | 32 | 51 | 4 | 1 |
| Oshkosh - C 13 | 2305 | 2204 | 30 | 27 | 33 | 7 | 1 |
| Oshkosh - C 14 | 1824 | 1704 | 38 | 25 | 40 | 10 | 3 |
| Oshkosh - C 15 | 2563 | 2220 | 78 | 76 | 152 | 29 | 0 |
| Oshkosh - C 16 | 1593 | 1336 | 19 | 37 | 170 | 23 | 1 |
| Oshkosh - C 17 | 2593 | 2357 | 45 | 32 | 147 | 11 | 1 |
| Oshkosh - C 18 | 1517 | 1360 | 18 | 61 | 65 | 10 | 0 |
| Oshkosh - C 19 | 1918 | 1725 | 24 | 44 | 97 | 17 | 1 |
| Oshkosh - C 2 | 1982 | 1818 | 10 | 47 | 77 | 8 | 1 |
| Oshkosh - C 20 | 2106 | 1960 | 20 | 45 | 58 | 19 | 2 |
| Oshkosh - C 21 | 1519 | 1472 | 11 | 9 | 17 | 8 | 0 |
| Oshkosh - C 22 | 2627 | 2340 | 29 | 80 | 124 | 34 | 0 |
| Oshkosh - C 23 | 1836 | 1772 | 5 | 16 | 29 | 11 | 2 |
| Oshkosh - C 24 | 2374 | 2244 | 4 | 16 | 83 | 23 | 0 |
| Oshkosh - C 25 | 489 | 462 | 2 | 2 | 23 | 0 | 0 |
| Oshkosh - C 26 | 2100 | 2043 | 6 | 28 | 11 | 9 | 0 |
| Oshkosh - C 27 | 2118 | 1991 | 20 | 39 | 42 | 20 | 1 |
| Oshkosh - C 28 | 2464 | 2401 | 15 | 22 | 18 | 6 | 0 |
| Oshkosh - C 29 | 1772 | 1732 | 7 | 5 | 19 | 6 | 2 |
| Oshkosh - C 3 | 3064 | 2189 | 639 | 73 | 88 | 65 | 0 |
| Oshkosh - C 30 | 1815 | 1731 | 9 | 28 | 39 | 6 | 1 |
| Oshkosh - C 31 | 2273 | 2166 | 25 | 49 | 18 | 12 | 2 |
| Oshkosh - C 32 | 2905 | 2705 | 31 | 75 | 81 | 12 | 0 |
| Oshkosh - C 33 | 1059 | 986 | 1 | 10 | 53 | 5 | 0 |
| Oshkosh - C 4 | 838 | 783 | 15 | 10 | 20 | 9 | 1 |
| Oshkosh - C 5 | 391 | 354 | 0 | 11 | 20 | 6 | 0 |
| Oshkosh - C 6 | 1201 | 903 | 239 | 22 | 0 | 33 | 1 |
| Oshkosh - C 7 | 2115 | 1953 | 24 | 52 | 74 | 5 | 0 |
| Oshkosh - C 8 | 1686 | 1618 | 6 | 3 | 52 | 2 | 0 |
| Oshkosh - C 9 | 1629 | 1511 | 30 | 29 | 49 | 7 | 1 |
| OSHKOSH - T 1 | 828 | 773 | 41 | 4 | 5 | 5 | 0 |
| OSHKOSH - T 2 | 635 | 609 | 5 | 8 | 9 | 4 | 0 |
| OSHKOSH - T 3 | 727 | 706 | 6 | 4 | 9 | 2 | 0 |
| OSHKOSH - T 4 | 206 | 196 | 7 | 1 | 2 | 0 | 0 |
| OSHKOSH - T 5 | 317 | 297 | 4 | 0 | 14 | 0 | 0 |
| OSHKOSH - T 6 | 149 | 124 | 7 | 2 | 5 | 2 | 0 |
| POYGAN - T 1 | 291 | 282 | 0 | 4 | 0 | 5 | 0 |
| POYGAN - T 2 | 746 | 731 | 8 | 2 | 0 | 5 | 0 |
| RUSHFORD - T 1 | 1260 | 1227 | 1 | 19 | 2 | 8 | 3 |
| RUSHFORD - T 2 | 211 | 206 | 0 | 1 | 0 | 4 | 0 |
| UTICA - T 1 | 671 | 667 | 0 | 0 | 0 | 4 | 0 |
| UTICA - T 2 | 497 | 492 | 0 | 0 | 2 | 1 | 0 |
| VINLAND - T 1 | 323 | 316 | 1 | 5 | 1 | 0 | 0 |
| VINLAND - T 2 | 808 | 793 | 7 | 3 | 3 | 2 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Oshkosh - C 12 | 1 | 9 | 1701 | 1624 | 17 | 23 |
| Oshkosh - C 13 | 1 | 2 | 2296 | 2196 | 29 | 27 |
| Oshkosh - C 14 | 1 | 3 | 1807 | 1688 | 38 | 25 |
| Oshkosh - C 15 | 2 | 6 | 2099 | 1907 | 52 | 45 |
| Oshkosh - C 16 | 1 | 6 | 1203 | 1074 | 11 | 18 |
| Oshkosh - C 17 | 0 | 0 | 1953 | 1851 | 21 | 19 |
| Oshkosh - C 18 | 0 | 3 | 1084 | 997 | 8 | 34 |
| Oshkosh - C 19 | 0 | 10 | 1392 | 1297 | 10 | 27 |
| Oshkosh - C 2 | 1 | 20 | 1516 | 1435 | 4 | 29 |
| Oshkosh - C 20 | 1 | 1 | 1612 | 1538 | 9 | 20 |
| Oshkosh - C 21 | 0 | 2 | 1126 | 1101 | 5 | 6 |
| Oshkosh - C 22 | 6 | 14 | 1896 | 1761 | 18 | 40 |
| Oshkosh - C 23 | 1 | 0 | 1415 | 1379 | 2 | 9 |
| Oshkosh - C 24 | 1 | 3 | 1804 | 1730 | 4 | 11 |
| Oshkosh - C 25 | 0 | 0 | 378 | 358 | 2 | 2 |
| Oshkosh - C 26 | 0 | 3 | 1694 | 1660 | 5 | 12 |
| Oshkosh - C 27 | 3 | 2 | 1583 | 1504 | 11 | 22 |
| Oshkosh - C 28 | 2 | 0 | 1742 | 1711 | 6 | 10 |
| Oshkosh - C 29 | 0 | 1 | 1277 | 1253 | 2 | 3 |
| Oshkosh - C 3 | 8 | 2 | 2674 | 1881 | 625 | 58 |
| Oshkosh - C 30 | 0 | 1 | 1427 | 1369 | 5 | 17 |
| Oshkosh - C 31 | 1 | 0 | 1712 | 1652 | 12 | 27 |
| Oshkosh - C 32 | 0 | 1 | 2454 | 2332 | 18 | 46 |
| Oshkosh - C 33 | 0 | 4 | 862 | 811 | 1 | 7 |
| Oshkosh - C 4 | 0 | 0 | 652 | 622 | 7 | 6 |
| Oshkosh - C 5 | 0 | 0 | 277 | 264 | 0 | 2 |
| Oshkosh - C 6 | 1 | 2 | 1079 | 794 | 234 | 20 |
| Oshkosh - C 7 | 1 | 6 | 1642 | 1555 | 10 | 33 |
| Oshkosh - C 8 | 5 | 0 | 1300 | 1265 | 2 | 3 |
| Oshkosh - C 9 | 0 | 2 | 1251 | 1191 | 11 | 16 |
| OSHKOSH - T 1 | 0 | 0 | 682 | 632 | 39 | 2 |
| OSHKOSH - T 2 | 0 | 0 | 534 | 513 | 5 | 7 |
| OSHKOSH - T 3 | 0 | 0 | 596 | 584 | 2 | 3 |
| OSHKOSH - T 4 | 0 | 0 | 170 | 165 | 2 | 1 |
| OSHKOSH - T 5 | 0 | 2 | 232 | 223 | 2 | 0 |
| OSHKOSH - T 6 | 0 | 9 | 99 | 91 | 2 | 1 |
| POYGAN - T 1 | 0 | 0 | 210 | 205 | 0 | 2 |
| POYGAN - T 2 | 0 | 0 | 572 | 567 | 2 | 2 |
| RUSHFORD - T 1 | 0 | 0 | 950 | 929 | 0 | 12 |
| RUSHFORD - T 2 | 0 | 0 | 148 | 147 | 0 | 0 |
| UTICA - T 1 | 0 | 0 | 500 | 497 | 0 | 0 |
| UTICA - T 2 | 2 | 0 | 371 | 368 | 0 | 0 |
| VINLAND - T 1 | 0 | 0 | 250 | 244 | 1 | 5 |
| VINLAND - T 2 | 0 | 0 | 577 | 568 | 1 | 3 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Oshkosh - C 12 | 27 | 4 | 1 | 1 | 4 |
| Oshkosh - C 13 | 33 | 7 | 1 | 1 | 2 |
| Oshkosh - C 14 | 40 | 9 | 3 | 1 | 3 |
| Oshkosh - C 15 | 64 | 25 | 0 | 2 | 4 |
| Oshkosh - C 16 | 85 | 13 | 0 | 1 | 1 |
| Oshkosh - C 17 | 52 | 9 | 1 | 0 | 0 |
| Oshkosh - C 18 | 34 | 9 | 0 | 0 | 2 |
| Oshkosh - C 19 | 40 | 14 | 1 | 0 | 3 |
| Oshkosh - C 2 | 29 | 5 | 1 | 1 | 12 |
| Oshkosh - C 20 | 26 | 15 | 2 | 1 | 1 |
| Oshkosh - C 21 | 8 | 5 | 0 | 0 | 1 |
| Oshkosh - C 22 | 47 | 23 | 0 | 1 | 6 |
| Oshkosh - C 23 | 15 | 8 | 1 | 1 | 0 |
| Oshkosh - C 24 | 42 | 17 | 0 | 0 | 0 |
| Oshkosh - C 25 | 16 | 0 | 0 | 0 | 0 |
| Oshkosh - C 26 | 7 | 8 | 0 | 0 | 2 |
| Oshkosh - C 27 | 30 | 13 | 1 | 1 | 1 |
| Oshkosh - C 28 | 8 | 5 | 0 | 2 | 0 |
| Oshkosh - C 29 | 12 | 5 | 2 | 0 | 0 |
| Oshkosh - C 3 | 42 | 59 | 0 | 8 | 1 |
| Oshkosh - C 30 | 32 | 3 | 0 | 0 | 1 |
| Oshkosh - C 31 | 11 | 9 | 1 | 0 | 0 |
| Oshkosh - C 32 | 46 | 11 | 0 | 0 | 1 |
| Oshkosh - C 33 | 38 | 4 | 0 | 0 | 1 |
| Oshkosh - C 4 | 11 | 5 | 1 | 0 | 0 |
| Oshkosh - C 5 | 6 | 5 | 0 | 0 | 0 |
| Oshkosh - C 6 | 0 | 27 | 1 | 1 | 2 |
| Oshkosh - C 7 | 39 | 4 | 0 | 1 | 0 |
| Oshkosh - C 8 | 24 | 2 | 0 | 4 | 0 |
| Oshkosh - C 9 | 24 | 7 | 1 | 0 | 1 |
| OSHKOSH - T 1 | 4 | 5 | 0 | 0 | 0 |
| OSHKOSH - T 2 | 4 | 5 | 0 | 0 | 0 |
| OSHKOSH - T 3 | 5 | 2 | 0 | 0 | 0 |
| OSHKOSH - T 4 | 2 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 5 | 5 | 0 | 0 | 0 | 2 |
| OSHKOSH - T 6 | 1 | 2 | 0 | 0 | 2 |
| POYGAN - T 1 | 0 | 3 | 0 | 0 | 0 |
| POYGAN - T 2 | 0 | 1 | 0 | 0 | 0 |
| RUSHFORD - T 1 | 2 | 6 | 1 | 0 | 0 |
| RUSHFORD - T 2 | 0 | 1 | 0 | 0 | 0 |
| UTICA - T 1 | 0 | 3 | 0 | 0 | 0 |
| UTICA - T 2 | 0 | 1 | 0 | 2 | 0 |
| VINLAND - T 1 | 0 | 0 | 0 | 0 | 0 |
| VINLAND - T 2 | 3 | 2 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| Oshkosh - C 12 | 55139 | 91 | 54 | 18 | 6 |
| Oshkosh - C 13 | 55139 | 74 | 54 | 18 | 6 |
| Oshkosh - C 14 | 55139 | 95 | 54 | 18 | 6 |
| Oshkosh - C 15 | 55139 | 267 | 54 | 18 | 6 |
| Oshkosh - C 16 | 55139 | 220 | 54 | 18 | 6 |
| Oshkosh - C 17 | 55139 | 204 | 54 | 18 | 6 |
| Oshkosh - C 18 | 55139 | 96 | 54 | 18 | 6 |
| Oshkosh - C 19 | 55139 | 149 | 54 | 18 | 6 |
| Oshkosh - C 2 | 55139 | 117 | 54 | 18 | 6 |
| Oshkosh - C 20 | 55139 | 101 | 54 | 18 | 6 |
| Oshkosh - C 21 | 55139 | 38 | 54 | 18 | 6 |
| Oshkosh - C 22 | 55139 | 207 | 54 | 18 | 6 |
| Oshkosh - C 23 | 55139 | 48 | 54 | 18 | 6 |
| Oshkosh - C 24 | 55139 | 114 | 54 | 18 | 6 |
| Oshkosh - C 25 | 55139 | 25 | 54 | 18 | 6 |
| Oshkosh - C 26 | 55139 | 29 | 54 | 18 | 6 |
| Oshkosh - C 27 | 55139 | 88 | 54 | 18 | 6 |
| Oshkosh - C 28 | 55139 | 41 | 54 | 18 | 6 |
| Oshkosh - C 29 | 55139 | 35 | 54 | 18 | 6 |
| Oshkosh - C 3 | 55139 | 802 | 53 | 18 | 6 |
| Oshkosh - C 30 | 55139 | 56 | 54 | 18 | 6 |
| Oshkosh - C 31 | 55139 | 58 | 54 | 18 | 6 |
| Oshkosh - C 32 | 55139 | 125 | 54 | 18 | 6 |
| Oshkosh - C 33 | 55139 | 63 | 54 | 18 | 6 |
| Oshkosh - C 4 | 55139 | 45 | 53 | 18 | 6 |
| Oshkosh - C 5 | 55139 | 26 | 53 | 18 | 6 |
| Oshkosh - C 6 | 55139 | 276 | 53 | 18 | 6 |
| Oshkosh - C 7 | 55139 | 110 | 53 | 18 | 6 |
| Oshkosh - C 8 | 55139 | 65 | 54 | 18 | 6 |
| Oshkosh - C 9 | 55139 | 89 | 53 | 18 | 6 |
| OSHKOSH - T 1 | 55139 | 51 | 53 | 18 | 6 |
| OSHKOSH - T 2 | 55139 | 18 | 53 | 18 | 6 |
| OSHKOSH - T 3 | 55139 | 17 | 53 | 18 | 6 |
| OSHKOSH - T 4 | 55139 | 9 | 53 | 18 | 6 |
| OSHKOSH - T 5 | 55139 | 20 | 53 | 18 | 6 |
| OSHKOSH - T 6 | 55139 | 23 | 53 | 18 | 6 |
| POYGAN - T 1 | 55139 | 5 | 56 | 19 | 6 |
| POYGAN - T 2 | 55139 | 13 | 56 | 19 | 6 |
| RUSHFORD - T 1 | 55139 | 14 | 53 | 18 | 6 |
| RUSHFORD - T 2 | 55139 | 4 | 53 | 18 | 6 |
| UTICA - T 1 | 55139 | 4 | 53 | 18 | 6 |
| UTICA - T 2 | 55139 | 5 | 53 | 18 | 6 |
| VINLAND - T 1 | 55139 | 2 | 56 | 19 | 6 |
| VINLAND - T 2 | 55139 | 12 | 56 | 19 | 6 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Oshkosh - C 12 | Winnebago | Oshkosh | C | 673 |
| Oshkosh - C 13 | Winnebago | Oshkosh | C | 1024 |
| Oshkosh - C 14 | Winnebago | Oshkosh | C | 791 |
| Oshkosh - C 15 | Winnebago | Oshkosh | C | 993 |
| Oshkosh - C 16 | Winnebago | Oshkosh | C | 459 |
| Oshkosh - C 17 | Winnebago | Oshkosh | C | 840 |
| Oshkosh - C 18 | Winnebago | Oshkosh | C | 430 |
| Oshkosh - C 19 | Winnebago | Oshkosh | C | 614 |
| Oshkosh - C 2 | Winnebago | Oshkosh | C | 758 |
| Oshkosh - C 20 | Winnebago | Oshkosh | C | 644 |
| Oshkosh - C 21 | Winnebago | Oshkosh | C | 369 |
| Oshkosh - C 22 | Winnebago | Oshkosh | C | 678 |
| Oshkosh - C 23 | Winnebago | Oshkosh | C | 517 |
| Oshkosh - C 24 | Winnebago | Oshkosh | C | 670 |
| Oshkosh - C 25 | Winnebago | Oshkosh | C | 317 |
| Oshkosh - C 26 | Winnebago | Oshkosh | C | 642 |
| Oshkosh - C 27 | Winnebago | Oshkosh | C | 626 |
| Oshkosh - C 28 | Winnebago | Oshkosh | C | 659 |
| Oshkosh - C 29 | Winnebago | Oshkosh | C | 721 |
| Oshkosh - C 3 | Winnebago | Oshkosh | C | 599 |
| Oshkosh - C 30 | Winnebago | Oshkosh | C | 514 |
| Oshkosh - C 31 | Winnebago | Oshkosh | C | 710 |
| Oshkosh - C 32 | Winnebago | Oshkosh | C | 872 |
| Oshkosh - C 33 | Winnebago | Oshkosh | C | 618 |
| Oshkosh - C 4 | Winnebago | Oshkosh | C | 361 |
| Oshkosh - C 5 | Winnebago | Oshkosh | C | 85 |
| Oshkosh - C 6 | Winnebago | Oshkosh | C | 65 |
| Oshkosh - C 7 | Winnebago | Oshkosh | C | 476 |
| Oshkosh - C 8 | Winnebago | Oshkosh | C | 584 |
| Oshkosh - C 9 | Winnebago | Oshkosh | C | 484 |
| OSHKOSH - T 1 | Winnebago | OSHKOSH | T | 201 |
| OSHKOSH - T 2 | Winnebago | OSHKOSH | T | 152 |
| OSHKOSH - T 3 | Winnebago | OSHKOSH | T | 175 |
| OSHKOSH - T 4 | Winnebago | OSHKOSH | T | 48 |
| OSHKOSH - T 5 | Winnebago | OSHKOSH | T | 75 |
| OSHKOSH - T 6 | Winnebago | OSHKOSH | T | 36 |
| POYGAN - T 1 | Winnebago | POYGAN | T | 94 |
| POYGAN - T 2 | Winnebago | POYGAN | T | 242 |
| RUSHFORD - T 1 | Winnebago | RUSHFORD | T | 329 |
| RUSHFORD - T 2 | Winnebago | RUSHFORD | T | 55 |
| UTICA - T 1 | Winnebago | UTICA | T | 190 |
| UTICA - T 2 | Winnebago | UTICA | T | 144 |
| VINLAND - T 1 | Winnebago | VINLAND | T | 103 |
| VINLAND - T 2 | Winnebago | VINLAND | T | 257 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Oshkosh - C 12 | 354 | 1 | 5 | 0 | 0 |
| Oshkosh - C 13 | 468 | 3 | 4 | 0 | 0 |
| Oshkosh - C 14 | 377 | 4 | 3 | 0 | 0 |
| Oshkosh - C 15 | 385 | 3 | 2 | 0 | 0 |
| Oshkosh - C 16 | 168 | 1 | 2 | 1 | 0 |
| Oshkosh - C 17 | 491 | 1 | 4 | 0 | 0 |
| Oshkosh - C 18 | 219 | 4 | 2 | 1 | 0 |
| Oshkosh - C 19 | 275 | 4 | 1 | 0 | 0 |
| Oshkosh - C 2 | 519 | 1 | 0 | 0 | 0 |
| Oshkosh - C 20 | 314 | 3 | 7 | 0 | 0 |
| Oshkosh - C 21 | 231 | 0 | 1 | 1 | 0 |
| Oshkosh - C 22 | 339 | 3 | 2 | 0 | 0 |
| Oshkosh - C 23 | 445 | 1 | 6 | 0 | 0 |
| Oshkosh - C 24 | 497 | 2 | 2 | 0 | 0 |
| Oshkosh - C 25 | 226 | 0 | 3 | 0 | 0 |
| Oshkosh - C 26 | 504 | 1 | 4 | 0 | 0 |
| Oshkosh - C 27 | 395 | 2 | 3 | 0 | 0 |
| Oshkosh - C 28 | 733 | 0 | 2 | 0 | 0 |
| Oshkosh - C 29 | 697 | 0 | 1 | 0 | 0 |
| Oshkosh - C 3 | 444 | 1 | 1 | 0 | 0 |
| Oshkosh - C 30 | 409 | 0 | 4 | 0 | 0 |
| Oshkosh - C 31 | 499 | 2 | 3 | 0 | 0 |
| Oshkosh - C 32 | 454 | 3 | 4 | 1 | 0 |
| Oshkosh - C 33 | 525 | 0 | 1 | 0 | 0 |
| Oshkosh - C 4 | 245 | 1 | 3 | 0 | 0 |
| Oshkosh - C 5 | 68 | 3 | 1 | 0 | 0 |
| Oshkosh - C 6 | 53 | 0 | 0 | 0 | 0 |
| Oshkosh - C 7 | 397 | 0 | 3 | 0 | 0 |
| Oshkosh - C 8 | 526 | 0 | 3 | 0 | 0 |
| Oshkosh - C 9 | 273 | 2 | 1 | 0 | 0 |
| OSHKOSH - T 1 | 249 | 3 | 3 | 0 | 0 |
| OSHKOSH - T 2 | 193 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 3 | 221 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 4 | 62 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 5 | 97 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 6 | 44 | 0 | 0 | 0 | 0 |
| POYGAN - T 1 | 104 | 0 | 0 | 0 | 0 |
| POYGAN - T 2 | 269 | 1 | 2 | 0 | 0 |
| RUSHFORD - T 1 | 377 | 2 | 1 | 0 | 0 |
| RUSHFORD - T 2 | 63 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 249 | 3 | 3 | 0 | 0 |
| UTICA - T 2 | 186 | 0 | 0 | 0 | 0 |
| VINLAND - T 1 | 106 | 0 | 0 | 0 | 0 |
| VINLAND - T 2 | 262 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Oshkosh - C 12 | 5 | 2 | 0 | 8 | 681 |
| Oshkosh - C 13 | 7 | 2 | 0 | 6 | 959 |
| Oshkosh - C 14 | 3 | 1 | 0 | 5 | 778 |
| Oshkosh - C 15 | 6 | 2 | 0 | 7 | 990 |
| Oshkosh - C 16 | 4 | 0 | 0 | 1 | 456 |
| Oshkosh - C 17 | 9 | 4 | 0 | 10 | 923 |
| Oshkosh - C 18 | 1 | 1 | 0 | 1 | 458 |
| Oshkosh - C 19 | 13 | 7 | 1 | 4 | 641 |
| Oshkosh - C 2 | 5 | 4 | 0 | 2 | 817 |
| Oshkosh - C 20 | 11 | 10 | 0 | 4 | 666 |
| Oshkosh - C 21 | 4 | 1 | 1 | 2 | 367 |
| Oshkosh - C 22 | 9 | 1 | 1 | 7 | 709 |
| Oshkosh - C 23 | 5 | 3 | 0 | 3 | 556 |
| Oshkosh - C 24 | 16 | 1 | 1 | 5 | 735 |
| Oshkosh - C 25 | 1 | 2 | 1 | 0 | 333 |
| Oshkosh - C 26 | 5 | 0 | 0 | 5 | 703 |
| Oshkosh - C 27 | 4 | 2 | 0 | 3 | 663 |
| Oshkosh - C 28 | 3 | 6 | 0 | 2 | 756 |
| Oshkosh - C 29 | 4 | 2 | 0 | 2 | 841 |
| Oshkosh - C 3 | 8 | 2 | 0 | 2 | 446 |
| Oshkosh - C 30 | 1 | 1 | 0 | 3 | 551 |
| Oshkosh - C 31 | 8 | 1 | 0 | 17 | 769 |
| Oshkosh - C 32 | 4 | 1 | 0 | 5 | 927 |
| Oshkosh - C 33 | 7 | 3 | 0 | 2 | 697 |
| Oshkosh - C 4 | 1 | 1 | 1 | 1 | 285 |
| Oshkosh - C 5 | 1 | 2 | 0 | 0 | 77 |
| Oshkosh - C 6 | 1 | 0 | 0 | 3 | 49 |
| Oshkosh - C 7 | 4 | 1 | 0 | 2 | 404 |
| Oshkosh - C 8 | 4 | 0 | 1 | 1 | 651 |
| Oshkosh - C 9 | 1 | 1 | 0 | 2 | 404 |
| OSHKOSH - T 1 | 4 | 4 | 1 | 3 | 157 |
| OSHKOSH - T 2 | 0 | 0 | 0 | 0 | 119 |
| OSHKOSH - T 3 | 0 | 0 | 0 | 0 | 135 |
| OSHKOSH - T 4 | 0 | 0 | 0 | 0 | 37 |
| OSHKOSH - T 5 | 0 | 0 | 0 | 0 | 58 |
| OSHKOSH - T 6 | 0 | 0 | 0 | 0 | 29 |
| POYGAN - T 1 | 0 | 0 | 0 | 0 | 76 |
| POYGAN - T 2 | 4 | 1 | 1 | 0 | 187 |
| RUSHFORD - T 1 | 3 | 2 | 2 | 6 | 270 |
| RUSHFORD - T 2 | 0 | 0 | 0 | 0 | 43 |
| UTICA - T 1 | 6 | 1 | 0 | 3 | 144 |
| UTICA - T 2 | 0 | 0 | 0 | 0 | 109 |
| VINLAND - T 1 | 0 | 0 | 0 | 0 | 81 |
| VINLAND - T 2 | 0 | 0 | 0 | 0 | 207 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Oshkosh - C 12 | 302 | 2 | 0 | 0 | 614 |
| Oshkosh - C 13 | 427 | 6 | 0 | 0 | 959 |
| Oshkosh - C 14 | 318 | 7 | 0 | 0 | 718 |
| Oshkosh - C 15 | 317 | 12 | 0 | 0 | 906 |
| Oshkosh - C 16 | 152 | 0 | 0 | 0 | 418 |
| Oshkosh - C 17 | 401 | 0 | 0 | 0 | 838 |
| Oshkosh - C 18 | 175 | 1 | 0 | 0 | 424 |
| Oshkosh - C 19 | 247 | 2 | 0 | 0 | 578 |
| Oshkosh - C 2 | 430 | 0 | 0 | 0 | 749 |
| Oshkosh - C 20 | 286 | 0 | 0 | 0 | 611 |
| Oshkosh - C 21 | 220 | 0 | 0 | 0 | 334 |
| Oshkosh - C 22 | 289 | 2 | 0 | 0 | 627 |
| Oshkosh - C 23 | 389 | 0 | 0 | 0 | 470 |
| Oshkosh - C 24 | 419 | 1 | 0 | 0 | 668 |
| Oshkosh - C 25 | 196 | 0 | 0 | 0 | 290 |
| Oshkosh - C 26 | 428 | 0 | 0 | 0 | 632 |
| Oshkosh - C 27 | 341 | 0 | 0 | 0 | 597 |
| Oshkosh - C 28 | 607 | 0 | 0 | 0 | 656 |
| Oshkosh - C 29 | 555 | 1 | 0 | 0 | 705 |
| Oshkosh - C 3 | 529 | 0 | 0 | 0 | 569 |
| Oshkosh - C 30 | 347 | 0 | 0 | 0 | 485 |
| Oshkosh - C 31 | 434 | 0 | 0 | 0 | 684 |
| Oshkosh - C 32 | 375 | 0 | 0 | 0 | 855 |
| Oshkosh - C 33 | 418 | 1 | 0 | 0 | 603 |
| Oshkosh - C 4 | 290 | 1 | 0 | 0 | 358 |
| Oshkosh - C 5 | 81 | 0 | 0 | 0 | 88 |
| Oshkosh - C 6 | 60 | 1 | 0 | 0 | 57 |
| Oshkosh - C 7 | 439 | 2 | 0 | 0 | 466 |
| Oshkosh - C 8 | 428 | 1 | 0 | 0 | 567 |
| Oshkosh - C 9 | 309 | 2 | 0 | 0 | 483 |
| OSHKOSH - T 1 | 279 | 4 | 0 | 0 | 194 |
| OSHKOSH - T 2 | 214 | 0 | 0 | 0 | 145 |
| OSHKOSH - T 3 | 243 | 0 | 0 | 0 | 166 |
| OSHKOSH - T 4 | 71 | 0 | 0 | 0 | 47 |
| OSHKOSH - T 5 | 105 | 0 | 0 | 0 | 72 |
| OSHKOSH - T 6 | 50 | 0 | 0 | 0 | 34 |
| POYGAN - T 1 | 117 | 0 | 0 | 0 | 0 |
| POYGAN - T 2 | 296 | 1 | 0 | 0 | 0 |
| RUSHFORD - T 1 | 431 | 0 | 0 | 0 | 316 |
| RUSHFORD - T 2 | 71 | 0 | 0 | 0 | 53 |
| UTICA - T 1 | 291 | 2 | 0 | 0 | 168 |
| UTICA - T 2 | 212 | 0 | 0 | 0 | 121 |
| VINLAND - T 1 | 118 | 0 | 0 | 0 | 0 |
| VINLAND - T 2 | 298 | 0 | 0 | 0 | 0 |

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|-------|---------:|---------:|---------:|---------:|---------:|
| Oshkosh - C 12 | 373 | 4 | 0 | 485 | 466 |
| Oshkosh - C 13 | 441 | 10 | 0 | 768 | 565 |
| Oshkosh - C 14 | 403 | 8 | 0 | 623 | 449 |
| Oshkosh - C 15 | 413 | 12 | 0 | 691 | 580 |
| Oshkosh - C 16 | 189 | 1 | 0 | 305 | 295 |
| Oshkosh - C 17 | 485 | 2 | 0 | 552 | 749 |
| Oshkosh - C 18 | 212 | 1 | 0 | 292 | 336 |
| Oshkosh - C 19 | 314 | 1 | 0 | 414 | 457 |
| Oshkosh - C 2 | 511 | 0 | 0 | 473 | 766 |
| Oshkosh - C 20 | 345 | 0 | 0 | 456 | 486 |
| Oshkosh - C 21 | 251 | 3 | 0 | 235 | 354 |
| Oshkosh - C 22 | 375 | 2 | 0 | 447 | 548 |
| Oshkosh - C 23 | 475 | 1 | 0 | 337 | 606 |
| Oshkosh - C 24 | 501 | 0 | 0 | 426 | 724 |
| Oshkosh - C 25 | 246 | 0 | 0 | 190 | 341 |
| Oshkosh - C 26 | 495 | 0 | 0 | 407 | 715 |
| Oshkosh - C 27 | 401 | 2 | 0 | 416 | 577 |
| Oshkosh - C 28 | 714 | 1 | 0 | 381 | 981 |
| Oshkosh - C 29 | 698 | 0 | 0 | 400 | 980 |
| Oshkosh - C 3 | 441 | 1 | 0 | 391 | 603 |
| Oshkosh - C 30 | 411 | 3 | 0 | 304 | 590 |
| Oshkosh - C 31 | 517 | 0 | 0 | 461 | 712 |
| Oshkosh - C 32 | 452 | 0 | 0 | 594 | 697 |
| Oshkosh - C 33 | 529 | 1 | 0 | 415 | 701 |
| Oshkosh - C 4 | 230 | 2 | 0 | 242 | 339 |
| Oshkosh - C 5 | 71 | 0 | 0 | 64 | 96 |
| Oshkosh - C 6 | 56 | 1 | 0 | 44 | 69 |
| Oshkosh - C 7 | 393 | 0 | 0 | 339 | 512 |
| Oshkosh - C 8 | 516 | 0 | 0 | 346 | 731 |
| Oshkosh - C 9 | 262 | 2 | 0 | 334 | 394 |
| OSHKOSH - T 1 | 249 | 3 | 0 | 125 | 324 |
| OSHKOSH - T 2 | 193 | 0 | 0 | 91 | 250 |
| OSHKOSH - T 3 | 221 | 0 | 0 | 103 | 288 |
| OSHKOSH - T 4 | 62 | 0 | 0 | 28 | 81 |
| OSHKOSH - T 5 | 97 | 0 | 0 | 46 | 125 |
| OSHKOSH - T 6 | 44 | 0 | 0 | 21 | 59 |
| POYGAN - T 1 | 0 | 0 | 0 | 51 | 142 |
| POYGAN - T 2 | 0 | 0 | 0 | 132 | 366 |
| RUSHFORD - T 1 | 390 | 1 | 0 | 228 | 478 |
| RUSHFORD - T 2 | 64 | 0 | 0 | 39 | 81 |
| UTICA - T 1 | 267 | 1 | 0 | 120 | 318 |
| UTICA - T 2 | 200 | 0 | 0 | 85 | 238 |
| VINLAND - T 1 | 0 | 0 | 0 | 62 | 144 |
| VINLAND - T 2 | 0 | 0 | 0 | 156 | 353 |

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Oshkosh - C 12 | 4 | 0 | 0 | 0 | 680 | 31 |
| Oshkosh - C 13 | 6 | 0 | 0 | 0 | 990 | 34 |
| Oshkosh - C 14 | 4 | 0 | 0 | 0 | 793 | 24 |
| Oshkosh - C 15 | 11 | 0 | 0 | 0 | 863 | 43 |
| Oshkosh - C 16 | 1 | 0 | 0 | 0 | 389 | 14 |
| Oshkosh - C 17 | 2 | 0 | 0 | 0 | 870 | 17 |
| Oshkosh - C 18 | 0 | 0 | 0 | 0 | 396 | 8 |
| Oshkosh - C 19 | 3 | 0 | 0 | 0 | 595 | 23 |
| Oshkosh - C 2 | 1 | 0 | 0 | 0 | 886 | 12 |
| Oshkosh - C 20 | 2 | 0 | 0 | 0 | 625 | 27 |
| Oshkosh - C 21 | 2 | 0 | 0 | 0 | 397 | 13 |
| Oshkosh - C 22 | 1 | 0 | 0 | 0 | 645 | 19 |
| Oshkosh - C 23 | 1 | 0 | 0 | 0 | 686 | 10 |
| Oshkosh - C 24 | 0 | 0 | 0 | 0 | 809 | 20 |
| Oshkosh - C 25 | 0 | 0 | 0 | 0 | 401 | 5 |
| Oshkosh - C 26 | 0 | 0 | 0 | 0 | 796 | 7 |
| Oshkosh - C 27 | 0 | 0 | 0 | 0 | 699 | 10 |
| Oshkosh - C 28 | 0 | 0 | 0 | 0 | 1062 | 14 |
| Oshkosh - C 29 | 1 | 0 | 0 | 0 | 1089 | 5 |
| Oshkosh - C 3 | 1 | 0 | 0 | 0 | 704 | 5 |
| Oshkosh - C 30 | 0 | 0 | 0 | 0 | 668 | 10 |
| Oshkosh - C 31 | 1 | 0 | 0 | 0 | 811 | 12 |
| Oshkosh - C 32 | 4 | 0 | 0 | 0 | 805 | 14 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 803 | 9 |
| Oshkosh - C 4 | 2 | 0 | 0 | 0 | 429 | 8 |
| Oshkosh - C 5 | 0 | 0 | 0 | 0 | 110 | 1 |
| Oshkosh - C 6 | 1 | 0 | 0 | 0 | 85 | 3 |
| Oshkosh - C 7 | 0 | 0 | 0 | 0 | 602 | 9 |
| Oshkosh - C 8 | 0 | 0 | 0 | 0 | 788 | 10 |
| Oshkosh - C 9 | 0 | 0 | 0 | 0 | 472 | 13 |
| OSHKOSH - T 1 | 2 | 0 | 0 | 0 | 333 | 7 |
| OSHKOSH - T 2 | 0 | 0 | 0 | 0 | 255 | 0 |
| OSHKOSH - T 3 | 0 | 0 | 0 | 0 | 294 | 0 |
| OSHKOSH - T 4 | 0 | 0 | 0 | 0 | 83 | 0 |
| OSHKOSH - T 5 | 0 | 0 | 0 | 0 | 126 | 0 |
| OSHKOSH - T 6 | 0 | 0 | 0 | 0 | 61 | 0 |
| POYGAN - T 1 | 0 | 0 | 0 | 0 | 152 | 0 |
| POYGAN - T 2 | 1 | 0 | 0 | 0 | 387 | 3 |
| RUSHFORD - T 1 | 1 | 0 | 0 | 0 | 525 | 2 |
| RUSHFORD - T 2 | 0 | 0 | 0 | 0 | 87 | 0 |
| UTICA - T 1 | 0 | 0 | 0 | 0 | 337 | 2 |
| UTICA - T 2 | 0 | 0 | 0 | 0 | 247 | 0 |
| VINLAND - T 1 | 0 | 0 | 0 | 0 | 156 | 0 |
| VINLAND - T 2 | 0 | 0 | 0 | 0 | 389 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Oshkosh - C 12 | 0 | 0 | 1048 | 0 | 0 | 0 | 0 |
| Oshkosh - C 13 | 0 | 0 | 1514 | 0 | 0 | 0 | 0 |
| Oshkosh - C 14 | 0 | 0 | 1184 | 0 | 0 | 0 | 0 |
| Oshkosh - C 15 | 0 | 0 | 1398 | 0 | 0 | 0 | 0 |
| Oshkosh - C 16 | 0 | 0 | 636 | 0 | 0 | 0 | 0 |
| Oshkosh - C 17 | 0 | 0 | 1359 | 0 | 0 | 0 | 0 |
| Oshkosh - C 18 | 0 | 0 | 659 | 0 | 0 | 0 | 0 |
| Oshkosh - C 19 | 0 | 0 | 919 | 0 | 0 | 0 | 0 |
| Oshkosh - C 2 | 0 | 0 | 1289 | 0 | 0 | 0 | 0 |
| Oshkosh - C 20 | 0 | 0 | 993 | 0 | 0 | 0 | 0 |
| Oshkosh - C 21 | 0 | 0 | 610 | 0 | 0 | 0 | 0 |
| Oshkosh - C 22 | 0 | 0 | 1040 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23 | 0 | 0 | 980 | 0 | 0 | 0 | 0 |
| Oshkosh - C 24 | 0 | 0 | 1194 | 0 | 0 | 0 | 0 |
| Oshkosh - C 25 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| Oshkosh - C 26 | 0 | 0 | 1161 | 0 | 0 | 0 | 0 |
| Oshkosh - C 27 | 0 | 0 | 1035 | 0 | 0 | 0 | 0 |
| Oshkosh - C 28 | 0 | 0 | 1405 | 0 | 0 | 0 | 0 |
| Oshkosh - C 29 | 0 | 0 | 1427 | 0 | 0 | 0 | 0 |
| Oshkosh - C 3 | 0 | 0 | 1057 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 0 | 0 | 932 | 0 | 0 | 0 | 0 |
| Oshkosh - C 31 | 0 | 0 | 1240 | 0 | 0 | 0 | 0 |
| Oshkosh - C 32 | 0 | 0 | 1344 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 1156 | 0 | 0 | 0 | 0 |
| Oshkosh - C 4 | 0 | 0 | 614 | 0 | 0 | 0 | 0 |
| Oshkosh - C 5 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| Oshkosh - C 6 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |
| Oshkosh - C 7 | 0 | 0 | 883 | 0 | 0 | 0 | 0 |
| Oshkosh - C 8 | 0 | 0 | 1119 | 0 | 0 | 0 | 0 |
| Oshkosh - C 9 | 0 | 0 | 764 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 1 | 0 | 0 | 468 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 2 | 0 | 0 | 345 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 3 | 0 | 0 | 396 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 4 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 5 | 0 | 0 | 172 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 6 | 0 | 0 | 80 | 0 | 0 | 0 | 0 |
| POYGAN - T 1 | 0 | 0 | 198 | 0 | 0 | 0 | 0 |
| POYGAN - T 2 | 0 | 0 | 520 | 0 | 0 | 0 | 0 |
| RUSHFORD - T 1 | 0 | 0 | 722 | 0 | 0 | 0 | 0 |
| RUSHFORD - T 2 | 0 | 0 | 118 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| UTICA - T 2 | 0 | 0 | 330 | 0 | 0 | 0 | 0 |
| VINLAND - T 1 | 0 | 0 | 209 | 0 | 0 | 0 | 0 |
| VINLAND - T 2 | 0 | 0 | 519 | 0 | 0 | 0 | 0 |

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55139828750003 | 0003 | 82875 | 55139 | 5513982875 | 3 | VINLAND - T 3 |
| 55139876500001 | 0001 | 87650 | 55139 | 5513987650 | 1 | WINCHESTER - T 1 |
| 55139876500002 | 0002 | 87650 | 55139 | 5513987650 | 2 | WINCHESTER - T 2 |
| 55139879000001 | 0001 | 87900 | 55139 | 5513987900 | 1 | Winneconne - V 1 |
| 55139879000002 | 0002 | 87900 | 55139 | 5513987900 | 2 | Winneconne - V 2 |
| 55139879000003 | 0003 | 87900 | 55139 | 5513987900 | 3 | Winneconne - V 3 |
| 55139879000004 | 0004 | 87900 | 55139 | 5513987900 | 4 | Winneconne - V 4 |
| 55139879250001 | 0001 | 87925 | 55139 | 5513987925 | 1 | WINNECONNE - T 1 |
| 55141496750009 | 0009 | 49675 | 55141 | 5514149675 | 9 | Marshfield - C 9 |
| 55141497000001 | 0001 | 49700 | 55141 | 5514149700 | 1 | MARSHFIELD - T 1 |
| 55141497000002 | 0002 | 49700 | 55141 | 5514149700 | 2 | MARSHFIELD - T 2 |
| 55141518750001 | 0001 | 51875 | 55141 | 5514151875 | 1 | Milladore - V 1 |
| 55139879250002 | 0002 | 87925 | 55139 | 5513987925 | 2 | WINNECONNE - T 2 |
| 55139879250003 | 0003 | 87925 | 55139 | 5513987925 | 3 | WINNECONNE - T 3 |
| 55139884750001 | 0001 | 88475 | 55139 | 5513988475 | 1 | WOLF RIVER - T 1 |
| 55139884750002 | 0002 | 88475 | 55139 | 5513988475 | 2 | WOLF RIVER - T 2 |
| 55141030250001 | 0001 | 03025 | 55141 | 5514103025 | 1 | Arpin - V 1 |
| 55141030500001 | 0001 | 03050 | 55141 | 5514103050 | 1 | ARPIN - T 1 |
| 55141030500002 | 0002 | 03050 | 55141 | 5514103050 | 2 | ARPIN - T 2 |
| 55141030500003 | 0003 | 03050 | 55141 | 5514103050 | 3 | ARPIN - T 3 |
| 55141127750001 | 0001 | 12775 | 55141 | 5514112775 | 1 | CARY - T 1 |
| 55141175250001 | 0001 | 17525 | 55141 | 5514117525 | 1 | CRANMOOR - T 1 |
| 55141200750001 | 0001 | 20075 | 55141 | 5514120075 | 1 | DEXTER - T 1 |
| 55141301250001 | 0001 | 30125 | 55141 | 5514130125 | 1 | GRAND RAPIDS - T 1 |
| 55141301250010 | 0010 | 30125 | 55141 | 5514130125 | 10 | GRAND RAPIDS - T 10 |
| 55141301250011 | 0011 | 30125 | 55141 | 5514130125 | 11 | GRAND RAPIDS - T 11 |
| 55141301250012 | 0012 | 30125 | 55141 | 5514130125 | 12 | GRAND RAPIDS - T 12 |
| 55141301250013 | 0013 | 30125 | 55141 | 5514130125 | 13 | GRAND RAPIDS - T 13 |
| 55141301250002 | 0002 | 30125 | 55141 | 5514130125 | 2 | GRAND RAPIDS - T 2 |
| 55141301250007 | 0007 | 30125 | 55141 | 5514130125 | 7 | GRAND RAPIDS - T 7 |
| 55141301250008 | 0008 | 30125 | 55141 | 5514130125 | 8 | GRAND RAPIDS - T 8 |
| 55141301250009 | 0009 | 30125 | 55141 | 5514130125 | 9 | GRAND RAPIDS - T 9 |
| 55141325750001 | 0001 | 32575 | 55141 | 5514132575 | 1 | HANSEN - T 1 |
| 55141342500001 | 0001 | 34250 | 55141 | 5514134250 | 1 | Hewitt - V 1 |
| 55141346750001 | 0001 | 34675 | 55141 | 5514134675 | 1 | HILES - T 1 |
| 55141445500001 | 0001 | 44550 | 55141 | 5514144550 | 1 | LINCOLN - T 1 |
| 55141445500002 | 0002 | 44550 | 55141 | 5514144550 | 2 | LINCOLN - T 2 |
| 55141496750001 | 0001 | 49675 | 55141 | 5514149675 | 1 | Marshfield - C 1 |
| 55141496750010 | 0010 | 49675 | 55141 | 5514149675 | 10 | Marshfield - C 10 |
| 55141496750011 | 0011 | 49675 | 55141 | 5514149675 | 11 | Marshfield - C 11 |
| 55141496750012 | 0012 | 49675 | 55141 | 5514149675 | 12 | Marshfield - C 12 |
| 55141496750013 | 0013 | 49675 | 55141 | 5514149675 | 13 | Marshfield - C 13 |
| 55141496750014 | 0014 | 49675 | 55141 | 5514149675 | 14 | Marshfield - C 14 |
| 55141496750015 | 0015 | 49675 | 55141 | 5514149675 | 15 | Marshfield - C 15 |

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| VINLAND - T 3 | 718 | 707 | 2 | 1 | 1 | 3 | 2 |
| WINCHESTER - T 1 | 1010 | 1001 | 3 | 4 | 0 | 2 | 0 |
| WINCHESTER - T 2 | 666 | 656 | 1 | 4 | 1 | 4 | 0 |
| Winneconne - V 1 | 721 | 712 | 0 | 4 | 0 | 5 | 0 |
| Winneconne - V 2 | 602 | 595 | 1 | 0 | 1 | 4 | 0 |
| Winneconne - V 3 | 508 | 500 | 0 | 2 | 3 | 3 | 0 |
| Winneconne - V 4 | 570 | 557 | 1 | 9 | 0 | 3 | 0 |
| WINNECONNE - T 1 | 1118 | 1109 | 0 | 3 | 3 | 3 | 0 |
| Marshfield - C 9 | 1541 | 1490 | 10 | 17 | 15 | 7 | 0 |
| MARSHFIELD - T 1 | 782 | 775 | 1 | 4 | 0 | 1 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 268 | 265 | 1 | 0 | 0 | 2 | 0 |
| WINNECONNE - T 2 | 587 | 584 | 0 | 1 | 0 | 2 | 0 |
| WINNECONNE - T 3 | 440 | 436 | 0 | 0 | 1 | 3 | 0 |
| WOLF RIVER - T 1 | 576 | 568 | 1 | 1 | 1 | 5 | 0 |
| WOLF RIVER - T 2 | 647 | 626 | 0 | 14 | 0 | 6 | 1 |
| Arpin - V 1 | 337 | 329 | 0 | 4 | 0 | 4 | 0 |
| ARPIN - T 1 | 171 | 167 | 0 | 2 | 0 | 0 | 0 |
| ARPIN - T 2 | 326 | 319 | 0 | 4 | 3 | 0 | 0 |
| ARPIN - T 3 | 289 | 282 | 2 | 3 | 1 | 1 | 0 |
| CARY - T 1 | 398 | 386 | 0 | 1 | 9 | 2 | 0 |
| CRANMOOR - T 1 | 175 | 148 | 0 | 6 | 1 | 20 | 0 |
| DEXTER - T 1 | 379 | 373 | 1 | 1 | 0 | 3 | 0 |
| GRAND RAPIDS - T 1 | 679 | 661 | 2 | 8 | 6 | 2 | 0 |
| GRAND RAPIDS - T 10 | 242 | 235 | 0 | 5 | 1 | 1 | 0 |
| GRAND RAPIDS - T 11 | 961 | 937 | 4 | 7 | 5 | 8 | 0 |
| GRAND RAPIDS - T 12 | 923 | 901 | 0 | 9 | 8 | 4 | 0 |
| GRAND RAPIDS - T 13 | 380 | 361 | 4 | 3 | 0 | 4 | 0 |
| GRAND RAPIDS - T 2 | 617 | 605 | 0 | 2 | 6 | 4 | 0 |
| GRAND RAPIDS - T 7 | 273 | 262 | 3 | 0 | 0 | 8 | 0 |
| GRAND RAPIDS - T 8 | 914 | 882 | 2 | 12 | 13 | 5 | 0 |
| GRAND RAPIDS - T 9 | 471 | 464 | 0 | 0 | 7 | 0 | 0 |
| HANSEN - T 1 | 707 | 700 | 2 | 4 | 1 | 0 | 0 |
| Hewitt - V 1 | 670 | 666 | 0 | 2 | 2 | 0 | 0 |
| HILES - T 1 | 188 | 180 | 1 | 5 | 0 | 0 | 0 |
| LINCOLN - T 1 | 745 | 739 | 0 | 4 | 1 | 0 | 0 |
| LINCOLN - T 2 | 809 | 791 | 1 | 1 | 11 | 4 | 0 |
| Marshfield - C 1 | 1190 | 1141 | 7 | 10 | 27 | 4 | 0 |
| Marshfield - C 10 | 1379 | 1326 | 16 | 10 | 24 | 0 | 0 |
| Marshfield - C 11 | 601 | 571 | 0 | 13 | 15 | 2 | 0 |
| Marshfield - C 12 | 605 | 600 | 1 | 1 | 3 | 0 | 0 |
| Marshfield - C 13 | 626 | 604 | 0 | 8 | 6 | 7 | 0 |
| Marshfield - C 14 | 1156 | 1119 | 0 | 6 | 25 | 3 | 0 |
| Marshfield - C 15 | 356 | 349 | 1 | 1 | 4 | 1 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| VINLAND - T 3 | 2 | 0 | 550 | 541 | 1 | 0 |
| WINCHESTER - T 1 | 0 | 0 | 756 | 750 | 0 | 4 |
| WINCHESTER - T 2 | 0 | 0 | 480 | 471 | 1 | 3 |
| Winneconne - V 1 | 0 | 0 | 526 | 521 | 0 | 2 |
| Winneconne - V 2 | 1 | 0 | 451 | 445 | 0 | 0 |
| Winneconne - V 3 | 0 | 0 | 364 | 357 | 0 | 2 |
| Winneconne - V 4 | 0 | 0 | 410 | 404 | 0 | 4 |
| WINNECONNE - T 1 | 0 | 0 | 858 | 853 | 0 | 1 |
| Marshfield - C 9 | 0 | 2 | 1195 | 1162 | 2 | 13 |
| MARSHFIELD - T 1 | 0 | 1 | 576 | 572 | 1 | 2 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 0 | 0 | 207 | 206 | 0 | 0 |
| WINNECONNE - T 2 | 0 | 0 | 439 | 436 | 0 | 1 |
| WINNECONNE - T 3 | 0 | 0 | 350 | 346 | 0 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 464 | 459 | 0 | 1 |
| WOLF RIVER - T 2 | 0 | 0 | 514 | 506 | 0 | 4 |
| Arpin - V 1 | 0 | 0 | 247 | 243 | 0 | 0 |
| ARPIN - T 1 | 2 | 0 | 120 | 117 | 0 | 1 |
| ARPIN - T 2 | 0 | 0 | 226 | 222 | 0 | 2 |
| ARPIN - T 3 | 0 | 0 | 199 | 195 | 2 | 1 |
| CARY - T 1 | 0 | 0 | 304 | 301 | 0 | 0 |
| CRANMOOR - T 1 | 0 | 0 | 129 | 112 | 0 | 3 |
| DEXTER - T 1 | 1 | 0 | 283 | 277 | 1 | 1 |
| GRAND RAPIDS - T 1 | 0 | 0 | 477 | 469 | 1 | 3 |
| GRAND RAPIDS - T 10 | 0 | 0 | 188 | 184 | 0 | 2 |
| GRAND RAPIDS - T 11 | 0 | 0 | 702 | 686 | 3 | 5 |
| GRAND RAPIDS - T 12 | 1 | 0 | 673 | 657 | 0 | 4 |
| GRAND RAPIDS - T 13 | 0 | 8 | 291 | 282 | 1 | 2 |
| GRAND RAPIDS - T 2 | 0 | 0 | 426 | 417 | 0 | 2 |
| GRAND RAPIDS - T 7 | 0 | 0 | 182 | 174 | 3 | 0 |
| GRAND RAPIDS - T 8 | 0 | 0 | 675 | 661 | 0 | 8 |
| GRAND RAPIDS - T 9 | 0 | 0 | 368 | 363 | 0 | 0 |
| HANSEN - T 1 | 0 | 0 | 516 | 512 | 1 | 2 |
| Hewitt - V 1 | 0 | 0 | 456 | 454 | 0 | 2 |
| HILES - T 1 | 2 | 0 | 125 | 120 | 1 | 2 |
| LINCOLN - T 1 | 1 | 0 | 525 | 522 | 0 | 1 |
| LINCOLN - T 2 | 1 | 0 | 563 | 558 | 0 | 0 |
| Marshfield - C 1 | 1 | 0 | 986 | 950 | 5 | 7 |
| Marshfield - C 10 | 2 | 1 | 1051 | 1020 | 7 | 6 |
| Marshfield - C 11 | 0 | 0 | 479 | 462 | 0 | 7 |
| Marshfield - C 12 | 0 | 0 | 427 | 423 | 1 | 1 |
| Marshfield - C 13 | 1 | 0 | 525 | 510 | 0 | 5 |
| Marshfield - C 14 | 3 | 0 | 923 | 901 | 0 | 4 |
| Marshfield - C 15 | 0 | 0 | 269 | 265 | 1 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| VINLAND - T 3 | 1 | 3 | 2 | 2 | 0 |
| WINCHESTER - T 1 | 0 | 2 | 0 | 0 | 0 |
| WINCHESTER - T 2 | 1 | 4 | 0 | 0 | 0 |
| Winneconne - V 1 | 0 | 3 | 0 | 0 | 0 |
| Winneconne - V 2 | 1 | 4 | 0 | 1 | 0 |
| Winneconne - V 3 | 2 | 3 | 0 | 0 | 0 |
| Winneconne - V 4 | 0 | 2 | 0 | 0 | 0 |
| WINNECONNE - T 1 | 2 | 2 | 0 | 0 | 0 |
| Marshfield - C 9 | 12 | 5 | 0 | 0 | 1 |
| MARSHFIELD - T 1 | 0 | 1 | 0 | 0 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 0 | 1 | 0 | 0 | 0 |
| WINNECONNE - T 2 | 0 | 2 | 0 | 0 | 0 |
| WINNECONNE - T 3 | 1 | 3 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 1 | 3 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 3 | 1 | 0 | 0 |
| Arpin - V 1 | 0 | 4 | 0 | 0 | 0 |
| ARPIN - T 1 | 0 | 0 | 0 | 2 | 0 |
| ARPIN - T 2 | 2 | 0 | 0 | 0 | 0 |
| ARPIN - T 3 | 0 | 1 | 0 | 0 | 0 |
| CARY - T 1 | 3 | 0 | 0 | 0 | 0 |
| CRANMOOR - T 1 | 0 | 14 | 0 | 0 | 0 |
| DEXTER - T 1 | 0 | 3 | 0 | 1 | 0 |
| GRAND RAPIDS - T 1 | 3 | 1 | 0 | 0 | 0 |
| GRAND RAPIDS - T 10 | 1 | 1 | 0 | 0 | 0 |
| GRAND RAPIDS - T 11 | 2 | 6 | 0 | 0 | 0 |
| GRAND RAPIDS - T 12 | 7 | 4 | 0 | 1 | 0 |
| GRAND RAPIDS - T 13 | 0 | 2 | 0 | 0 | 4 |
| GRAND RAPIDS - T 2 | 3 | 4 | 0 | 0 | 0 |
| GRAND RAPIDS - T 7 | 0 | 5 | 0 | 0 | 0 |
| GRAND RAPIDS - T 8 | 4 | 2 | 0 | 0 | 0 |
| GRAND RAPIDS - T 9 | 5 | 0 | 0 | 0 | 0 |
| HANSEN - T 1 | 1 | 0 | 0 | 0 | 0 |
| Hewitt - V 1 | 0 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 0 | 0 | 0 | 2 | 0 |
| LINCOLN - T 1 | 1 | 0 | 0 | 1 | 0 |
| LINCOLN - T 2 | 3 | 1 | 0 | 1 | 0 |
| Marshfield - C 1 | 19 | 4 | 0 | 1 | 0 |
| Marshfield - C 10 | 18 | 0 | 0 | 0 | 0 |
| Marshfield - C 11 | 8 | 2 | 0 | 0 | 0 |
| Marshfield - C 12 | 2 | 0 | 0 | 0 | 0 |
| Marshfield - C 13 | 4 | 6 | 0 | 0 | 0 |
| Marshfield - C 14 | 16 | 2 | 0 | 0 | 0 |
| Marshfield - C 15 | 1 | 1 | 0 | 0 | 0 |

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| VINLAND - T 3 | 55139 | 10 | 56 | 19 | 6 |
| WINCHESTER - T 1 | 55139 | 5 | 56 | 19 | 6 |
| WINCHESTER - T 2 | 55139 | 6 | 56 | 19 | 6 |
| Winneconne - V 1 | 55139 | 5 | 56 | 19 | 6 |
| Winneconne - V 2 | 55139 | 7 | 56 | 19 | 6 |
| Winneconne - V 3 | 55139 | 6 | 56 | 19 | 6 |
| Winneconne - V 4 | 55139 | 4 | 56 | 19 | 6 |
| WINNECONNE - T 1 | 55139 | 6 | 56 | 19 | 6 |
| Marshfield - C 9 | 55141 | 34 | 70 | 24 | 7 |
| MARSHFIELD - T 1 | 55141 | 3 | 70 | 24 | 7 |
| MARSHFIELD - T 2 | 55141 | 0 | 70 | 24 | 7 |
| Milladore - V 1 | 55141 | 3 | 70 | 24 | 7 |
| WINNECONNE - T 2 | 55139 | 2 | 56 | 19 | 6 |
| WINNECONNE - T 3 | 55139 | 4 | 56 | 19 | 6 |
| WOLF RIVER - T 1 | 55139 | 7 | 56 | 19 | 6 |
| WOLF RIVER - T 2 | 55139 | 7 | 56 | 19 | 6 |
| Arpin - V 1 | 55141 | 4 | 70 | 24 | 7 |
| ARPIN - T 1 | 55141 | 2 | 70 | 24 | 7 |
| ARPIN - T 2 | 55141 | 3 | 70 | 24 | 7 |
| ARPIN - T 3 | 55141 | 4 | 70 | 24 | 7 |
| CARY - T 1 | 55141 | 11 | 70 | 24 | 7 |
| CRANMOOR - T 1 | 55141 | 21 | 70 | 24 | 7 |
| DEXTER - T 1 | 55141 | 5 | 70 | 24 | 7 |
| GRAND RAPIDS - T 1 | 55141 | 10 | 72 | 24 | 7 |
| GRAND RAPIDS - T 10 | 55141 | 2 | 72 | 24 | 7 |
| GRAND RAPIDS - T 11 | 55141 | 17 | 72 | 24 | 7 |
| GRAND RAPIDS - T 12 | 55141 | 13 | 72 | 24 | 7 |
| GRAND RAPIDS - T 13 | 55141 | 16 | 72 | 24 | 7 |
| GRAND RAPIDS - T 2 | 55141 | 10 | 72 | 24 | 7 |
| GRAND RAPIDS - T 7 | 55141 | 11 | 72 | 24 | 7 |
| GRAND RAPIDS - T 8 | 55141 | 20 | 72 | 24 | 7 |
| GRAND RAPIDS - T 9 | 55141 | 7 | 72 | 24 | 7 |
| HANSEN - T 1 | 55141 | 3 | 70 | 24 | 7 |
| Hewitt - V 1 | 55141 | 2 | 70 | 24 | 7 |
| HILES - T 1 | 55141 | 3 | 70 | 24 | 7 |
| LINCOLN - T 1 | 55141 | 2 | 69 | 23 | 7 |
| LINCOLN - T 2 | 55141 | 17 | 69 | 23 | 7 |
| Marshfield - C 1 | 55141 | 39 | 70 | 24 | 7 |
| Marshfield - C 10 | 55141 | 43 | 70 | 24 | 7 |
| Marshfield - C 11 | 55141 | 17 | 70 | 24 | 7 |
| Marshfield - C 12 | 55141 | 4 | 70 | 24 | 7 |
| Marshfield - C 13 | 55141 | 14 | 70 | 24 | 7 |
| Marshfield - C 14 | 55141 | 31 | 70 | 24 | 7 |
| Marshfield - C 15 | 55141 | 6 | 70 | 24 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|---|---|---|---|---|
| VINLAND - T 3 | Winnebago | VINLAND | T | 230 |
| WINCHESTER - T 1 | Winnebago | WINCHESTER | T | 293 |
| WINCHESTER - T 2 | Winnebago | WINCHESTER | T | 189 |
| Winneconne - V 1 | Winnebago | Winneconne | V | 174 |
| Winneconne - V 2 | Winnebago | Winneconne | V | 148 |
| Winneconne - V 3 | Winnebago | Winneconne | V | 136 |
| Winneconne - V 4 | Winnebago | Winneconne | V | 139 |
| WINNECONNE - T 1 | Winnebago | WINNECONNE | T | 320 |
| Marshfield - C 9 | Wood | Marshfield | C | 454 |
| MARSHFIELD - T 1 | Wood | MARSHFIELD | T | 228 |
| MARSHFIELD - T 2 | Wood | MARSHFIELD | T | 0 |
| Milladore - V 1 | Wood | Milladore | V | 79 |
| WINNECONNE - T 2 | Winnebago | WINNECONNE | T | 169 |
| WINNECONNE - T 3 | Winnebago | WINNECONNE | T | 125 |
| WOLF RIVER - T 1 | Winnebago | WOLF RIVER | T | 155 |
| WOLF RIVER - T 2 | Winnebago | WOLF RIVER | T | 173 |
| Arpin - V 1 | Wood | Arpin | V | 94 |
| ARPIN - T 1 | Wood | ARPIN | T | 52 |
| ARPIN - T 2 | Wood | ARPIN | T | 96 |
| ARPIN - T 3 | Wood | ARPIN | T | 88 |
| CARY - T 1 | Wood | CARY | T | 108 |
| CRANMOOR - T 1 | Wood | CRANMOOR | T | 40 |
| DEXTER - T 1 | Wood | DEXTER | T | 128 |
| GRAND RAPIDS - T 1 | Wood | GRAND RAPIDS | T | 209 |
| GRAND RAPIDS - T 10 | Wood | GRAND RAPIDS | T | 74 |
| GRAND RAPIDS - T 11 | Wood | GRAND RAPIDS | T | 294 |
| GRAND RAPIDS - T 12 | Wood | GRAND RAPIDS | T | 283 |
| GRAND RAPIDS - T 13 | Wood | GRAND RAPIDS | T | 118 |
| GRAND RAPIDS - T 2 | Wood | GRAND RAPIDS | T | 188 |
| GRAND RAPIDS - T 7 | Wood | GRAND RAPIDS | T | 83 |
| GRAND RAPIDS - T 8 | Wood | GRAND RAPIDS | T | 277 |
| GRAND RAPIDS - T 9 | Wood | GRAND RAPIDS | T | 142 |
| HANSEN - T 1 | Wood | HANSEN | T | 187 |
| Hewitt - V 1 | Wood | Hewitt | V | 246 |
| HILES - T 1 | Wood | HILES | T | 47 |
| LINCOLN - T 1 | Wood | LINCOLN | T | 223 |
| LINCOLN - T 2 | Wood | LINCOLN | T | 238 |
| Marshfield - C 1 | Wood | Marshfield | C | 340 |
| Marshfield - C 10 | Wood | Marshfield | C | 392 |
| Marshfield - C 11 | Wood | Marshfield | C | 172 |
| Marshfield - C 12 | Wood | Marshfield | C | 179 |
| Marshfield - C 13 | Wood | Marshfield | C | 179 |
| Marshfield - C 14 | Wood | Marshfield | C | 326 |
| Marshfield - C 15 | Wood | Marshfield | C | 105 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| VINLAND - T 3 | 236 | 3 | 4 | 0 | 0 |
| WINCHESTER - T 1 | 341 | 1 | 6 | 0 | 0 |
| WINCHESTER - T 2 | 226 | 0 | 0 | 0 | 0 |
| Winneconne - V 1 | 232 | 0 | 0 | 0 | 0 |
| Winneconne - V 2 | 196 | 0 | 0 | 0 | 0 |
| Winneconne - V 3 | 162 | 3 | 4 | 0 | 0 |
| Winneconne - V 4 | 182 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 1 | 454 | 3 | 2 | 0 | 0 |
| Marshfield - C 9 | 288 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 190 | 0 | 1 | 0 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 53 | 2 | 0 | 0 | 0 |
| WINNECONNE - T 2 | 238 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 3 | 177 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 199 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 224 | 3 | 1 | 0 | 0 |
| Arpin - V 1 | 42 | 1 | 0 | 0 | 0 |
| ARPIN - T 1 | 44 | 0 | 0 | 0 | 0 |
| ARPIN - T 2 | 84 | 0 | 0 | 0 | 0 |
| ARPIN - T 3 | 74 | 0 | 0 | 0 | 0 |
| CARY - T 1 | 128 | 0 | 0 | 0 | 0 |
| CRANMOOR - T 1 | 57 | 0 | 2 | 0 | 0 |
| DEXTER - T 1 | 74 | 0 | 2 | 0 | 0 |
| GRAND RAPIDS - T 1 | 182 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 10 | 64 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 11 | 259 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 12 | 249 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 13 | 101 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 2 | 167 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 7 | 75 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 8 | 250 | 5 | 14 | 0 | 0 |
| GRAND RAPIDS - T 9 | 128 | 0 | 0 | 0 | 0 |
| HANSEN - T 1 | 205 | 0 | 1 | 0 | 0 |
| Hewitt - V 1 | 203 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 54 | 0 | 2 | 0 | 0 |
| LINCOLN - T 1 | 212 | 0 | 2 | 0 | 0 |
| LINCOLN - T 2 | 227 | 0 | 0 | 0 | 0 |
| Marshfield - C 1 | 273 | 0 | 0 | 0 | 0 |
| Marshfield - C 10 | 325 | 4 | 14 | 1 | 1 |
| Marshfield - C 11 | 139 | 0 | 0 | 0 | 0 |
| Marshfield - C 12 | 118 | 4 | 3 | 0 | 0 |
| Marshfield - C 13 | 143 | 0 | 0 | 0 | 0 |
| Marshfield - C 14 | 265 | 0 | 0 | 0 | 0 |
| Marshfield - C 15 | 76 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| VINLAND - T 3 | 7 | 2 | 0 | 5 | 182 |
| WINCHESTER - T 1 | 6 | 3 | 0 | 3 | 241 |
| WINCHESTER - T 2 | 2 | 0 | 0 | 0 | 155 |
| Winneconne - V 1 | 0 | 0 | 0 | 0 | 144 |
| Winneconne - V 2 | 3 | 0 | 0 | 0 | 121 |
| Winneconne - V 3 | 14 | 5 | 1 | 3 | 106 |
| Winneconne - V 4 | 0 | 0 | 0 | 0 | 111 |
| WINNECONNE - T 1 | 8 | 1 | 0 | 4 | 272 |
| Marshfield - C 9 | 2 | 0 | 0 | 0 | 511 |
| MARSHFIELD - T 1 | 5 | 3 | 0 | 1 | 284 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 3 | 4 | 0 | 0 | 101 |
| WINNECONNE - T 2 | 0 | 0 | 0 | 0 | 140 |
| WINNECONNE - T 3 | 0 | 0 | 0 | 0 | 104 |
| WOLF RIVER - T 1 | 0 | 0 | 0 | 0 | 127 |
| WOLF RIVER - T 2 | 3 | 3 | 0 | 0 | 144 |
| Arpin - V 1 | 1 | 0 | 0 | 0 | 107 |
| ARPIN - T 1 | 0 | 0 | 0 | 0 | 70 |
| ARPIN - T 2 | 8 | 1 | 1 | 1 | 131 |
| ARPIN - T 3 | 0 | 0 | 0 | 0 | 114 |
| CARY - T 1 | 2 | 0 | 0 | 2 | 142 |
| CRANMOOR - T 1 | 0 | 0 | 0 | 2 | 59 |
| DEXTER - T 1 | 3 | 0 | 0 | 0 | 148 |
| GRAND RAPIDS - T 1 | 1 | 0 | 0 | 0 | 227 |
| GRAND RAPIDS - T 10 | 0 | 0 | 0 | 0 | 80 |
| GRAND RAPIDS - T 11 | 0 | 0 | 0 | 0 | 319 |
| GRAND RAPIDS - T 12 | 0 | 0 | 0 | 0 | 307 |
| GRAND RAPIDS - T 13 | 0 | 0 | 0 | 0 | 126 |
| GRAND RAPIDS - T 2 | 0 | 0 | 0 | 0 | 206 |
| GRAND RAPIDS - T 7 | 0 | 0 | 0 | 0 | 91 |
| GRAND RAPIDS - T 8 | 21 | 9 | 1 | 11 | 304 |
| GRAND RAPIDS - T 9 | 0 | 0 | 0 | 0 | 158 |
| HANSEN - T 1 | 6 | 1 | 0 | 0 | 255 |
| Hewitt - V 1 | 4 | 1 | 1 | 2 | 314 |
| HILES - T 1 | 0 | 0 | 0 | 0 | 64 |
| LINCOLN - T 1 | 5 | 1 | 0 | 1 | 163 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 178 |
| Marshfield - C 1 | 2 | 0 | 0 | 0 | 398 |
| Marshfield - C 10 | 28 | 9 | 2 | 9 | 468 |
| Marshfield - C 11 | 0 | 0 | 0 | 0 | 201 |
| Marshfield - C 12 | 16 | 8 | 0 | 6 | 200 |
| Marshfield - C 13 | 0 | 0 | 0 | 0 | 210 |
| Marshfield - C 14 | 1 | 0 | 0 | 0 | 385 |
| Marshfield - C 15 | 0 | 0 | 0 | 0 | 120 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| VINLAND - T 3 | 262 | 1 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 373 | 1 | 0 | 0 | 0 |
| WINCHESTER - T 2 | 246 | 0 | 0 | 0 | 0 |
| Winneconne - V 1 | 252 | 0 | 0 | 0 | 0 |
| Winneconne - V 2 | 210 | 0 | 0 | 0 | 0 |
| Winneconne - V 3 | 179 | 4 | 0 | 0 | 0 |
| Winneconne - V 4 | 197 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 1 | 473 | 2 | 0 | 0 | 0 |
| Marshfield - C 9 | 224 | 0 | 0 | 0 | 485 |
| MARSHFIELD - T 1 | 136 | 0 | 0 | 0 | 269 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 40 | 0 | 0 | 0 | 88 |
| WINNECONNE - T 2 | 253 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 3 | 188 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 217 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 244 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 31 | 0 | 0 | 0 | 100 |
| ARPIN - T 1 | 27 | 0 | 0 | 0 | 64 |
| ARPIN - T 2 | 54 | 0 | 0 | 0 | 124 |
| ARPIN - T 3 | 47 | 0 | 0 | 0 | 111 |
| CARY - T 1 | 88 | 0 | 0 | 0 | 129 |
| CRANMOOR - T 1 | 35 | 0 | 0 | 0 | 55 |
| DEXTER - T 1 | 59 | 1 | 0 | 0 | 145 |
| GRAND RAPIDS - T 1 | 159 | 0 | 0 | 0 | 244 |
| GRAND RAPIDS - T 10 | 56 | 0 | 0 | 0 | 87 |
| GRAND RAPIDS - T 11 | 226 | 0 | 0 | 0 | 345 |
| GRAND RAPIDS - T 12 | 215 | 0 | 0 | 0 | 332 |
| GRAND RAPIDS - T 13 | 91 | 0 | 0 | 0 | 137 |
| GRAND RAPIDS - T 2 | 143 | 0 | 0 | 0 | 221 |
| GRAND RAPIDS - T 7 | 63 | 0 | 0 | 0 | 97 |
| GRAND RAPIDS - T 8 | 226 | 7 | 0 | 0 | 323 |
| GRAND RAPIDS - T 9 | 109 | 0 | 0 | 0 | 170 |
| HANSEN - T 1 | 138 | 0 | 0 | 0 | 214 |
| Hewitt - V 1 | 138 | 0 | 0 | 0 | 292 |
| HILES - T 1 | 38 | 0 | 0 | 0 | 58 |
| LINCOLN - T 1 | 245 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 264 | 0 | 0 | 0 | 0 |
| Marshfield - C 1 | 203 | 0 | 0 | 0 | 380 |
| Marshfield - C 10 | 234 | 1 | 0 | 0 | 440 |
| Marshfield - C 11 | 102 | 0 | 0 | 0 | 193 |
| Marshfield - C 12 | 92 | 0 | 0 | 0 | 191 |
| Marshfield - C 13 | 108 | 0 | 0 | 0 | 200 |
| Marshfield - C 14 | 199 | 0 | 0 | 0 | 371 |
| Marshfield - C 15 | 57 | 0 | 0 | 0 | 114 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| VINLAND - T 3 | 0 | 0 | 0 | 136 | 316 |
| WINCHESTER - T 1 | 0 | 0 | 0 | 174 | 444 |
| WINCHESTER - T 2 | 0 | 0 | 0 | 115 | 296 |
| Winneconne - V 1 | 0 | 0 | 0 | 116 | 286 |
| Winneconne - V 2 | 0 | 0 | 0 | 99 | 241 |
| Winneconne - V 3 | 0 | 0 | 0 | 88 | 198 |
| Winneconne - V 4 | 0 | 0 | 0 | 93 | 229 |
| WINNECONNE - T 1 | 0 | 0 | 0 | 200 | 560 |
| Marshfield - C 9 | 253 | 0 | 0 | 454 | 288 |
| MARSHFIELD - T 1 | 148 | 0 | 0 | 232 | 188 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 48 | 0 | 0 | 78 | 60 |
| WINNECONNE - T 2 | 0 | 0 | 0 | 103 | 298 |
| WINNECONNE - T 3 | 0 | 0 | 0 | 75 | 226 |
| WOLF RIVER - T 1 | 0 | 0 | 0 | 114 | 234 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 128 | 266 |
| Arpin - V 1 | 34 | 0 | 0 | 99 | 37 |
| ARPIN - T 1 | 30 | 0 | 0 | 57 | 38 |
| ARPIN - T 2 | 59 | 0 | 0 | 106 | 81 |
| ARPIN - T 3 | 54 | 0 | 0 | 93 | 67 |
| CARY - T 1 | 100 | 0 | 0 | 109 | 123 |
| CRANMOOR - T 1 | 39 | 0 | 0 | 50 | 47 |
| DEXTER - T 1 | 61 | 1 | 0 | 134 | 71 |
| GRAND RAPIDS - T 1 | 143 | 0 | 0 | 217 | 166 |
| GRAND RAPIDS - T 10 | 52 | 0 | 0 | 79 | 60 |
| GRAND RAPIDS - T 11 | 203 | 0 | 0 | 314 | 236 |
| GRAND RAPIDS - T 12 | 193 | 0 | 0 | 299 | 224 |
| GRAND RAPIDS - T 13 | 78 | 0 | 0 | 121 | 94 |
| GRAND RAPIDS - T 2 | 130 | 0 | 0 | 200 | 153 |
| GRAND RAPIDS - T 7 | 57 | 0 | 0 | 88 | 68 |
| GRAND RAPIDS - T 8 | 200 | 1 | 0 | 299 | 248 |
| GRAND RAPIDS - T 9 | 98 | 0 | 0 | 152 | 113 |
| HANSEN - T 1 | 180 | 0 | 0 | 197 | 198 |
| Hewitt - V 1 | 159 | 0 | 0 | 259 | 195 |
| HILES - T 1 | 39 | 0 | 0 | 54 | 46 |
| LINCOLN - T 1 | 0 | 0 | 0 | 230 | 195 |
| LINCOLN - T 2 | 0 | 0 | 0 | 252 | 217 |
| Marshfield - C 1 | 225 | 0 | 0 | 350 | 258 |
| Marshfield - C 10 | 252 | 1 | 0 | 403 | 299 |
| Marshfield - C 11 | 117 | 0 | 0 | 178 | 130 |
| Marshfield - C 12 | 98 | 1 | 0 | 182 | 115 |
| Marshfield - C 13 | 115 | 0 | 0 | 184 | 134 |
| Marshfield - C 14 | 218 | 0 | 0 | 338 | 251 |
| Marshfield - C 15 | 62 | 0 | 0 | 105 | 76 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| VINLAND - T 3 | 0 | 0 | 0 | 0 | 347 | 8 |
| WINCHESTER - T 1 | 0 | 0 | 0 | 0 | 469 | 5 |
| WINCHESTER - T 2 | 0 | 0 | 0 | 0 | 310 | 0 |
| Winneconne - V 1 | 0 | 0 | 0 | 0 | 302 | 0 |
| Winneconne - V 2 | 0 | 0 | 0 | 0 | 254 | 0 |
| Winneconne - V 3 | 3 | 0 | 0 | 0 | 211 | 7 |
| Winneconne - V 4 | 0 | 0 | 0 | 0 | 238 | 0 |
| WINNECONNE - T 1 | 0 | 0 | 0 | 0 | 609 | 8 |
| Marshfield - C 9 | 0 | 0 | 0 | 0 | 493 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 0 | 0 | 298 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 0 | 0 | 0 | 0 | 98 | 0 |
| WINNECONNE - T 2 | 0 | 0 | 0 | 0 | 317 | 0 |
| WINNECONNE - T 3 | 0 | 0 | 0 | 0 | 238 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 0 | 0 | 272 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 304 | 2 |
| Arpin - V 1 | 0 | 0 | 0 | 0 | 75 | 0 |
| ARPIN - T 1 | 0 | 0 | 0 | 0 | 70 | 0 |
| ARPIN - T 2 | 0 | 0 | 0 | 0 | 132 | 0 |
| ARPIN - T 3 | 0 | 0 | 0 | 0 | 114 | 0 |
| CARY - T 1 | 0 | 0 | 0 | 0 | 169 | 1 |
| CRANMOOR - T 1 | 0 | 0 | 0 | 0 | 73 | 0 |
| DEXTER - T 1 | 0 | 0 | 0 | 0 | 137 | 0 |
| GRAND RAPIDS - T 1 | 0 | 0 | 0 | 0 | 274 | 1 |
| GRAND RAPIDS - T 10 | 0 | 0 | 0 | 0 | 99 | 0 |
| GRAND RAPIDS - T 11 | 0 | 0 | 0 | 0 | 387 | 1 |
| GRAND RAPIDS - T 12 | 0 | 0 | 0 | 0 | 373 | 0 |
| GRAND RAPIDS - T 13 | 0 | 0 | 0 | 0 | 153 | 0 |
| GRAND RAPIDS - T 2 | 0 | 0 | 0 | 0 | 248 | 2 |
| GRAND RAPIDS - T 7 | 0 | 0 | 0 | 0 | 109 | 0 |
| GRAND RAPIDS - T 8 | 2 | 0 | 0 | 0 | 367 | 21 |
| GRAND RAPIDS - T 9 | 0 | 0 | 0 | 0 | 190 | 0 |
| HANSEN - T 1 | 0 | 0 | 0 | 0 | 297 | 0 |
| Hewitt - V 1 | 0 | 0 | 0 | 0 | 322 | 3 |
| HILES - T 1 | 0 | 0 | 0 | 0 | 73 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 297 | 4 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 323 | 0 |
| Marshfield - C 1 | 0 | 0 | 0 | 0 | 398 | 0 |
| Marshfield - C 10 | 4 | 0 | 0 | 0 | 469 | 19 |
| Marshfield - C 11 | 0 | 0 | 0 | 0 | 201 | 0 |
| Marshfield - C 12 | 0 | 0 | 0 | 0 | 194 | 8 |
| Marshfield - C 13 | 0 | 0 | 0 | 0 | 210 | 0 |
| Marshfield - C 14 | 0 | 0 | 0 | 0 | 385 | 1 |
| Marshfield - C 15 | 0 | 0 | 0 | 0 | 123 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|-------|---------|---------|---------|--------|--------|--------|-------|
| VINLAND - T 3 | 0 | 0 | 487 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 0 | 0 | 653 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 2 | 0 | 0 | 417 | 0 | 0 | 0 | 0 |
| Winneconne - V 1 | 0 | 0 | 406 | 0 | 0 | 0 | 0 |
| Winneconne - V 2 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| Winneconne - V 3 | 0 | 0 | 328 | 0 | 0 | 0 | 0 |
| Winneconne - V 4 | 0 | 0 | 321 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 1 | 0 | 0 | 792 | 0 | 0 | 0 | 0 |
| Marshfield - C 9 | 0 | 0 | 744 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 0 | 0 | 141 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 2 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 3 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 354 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 407 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 0 | 0 | 138 | 0 | 0 | 0 | 0 |
| ARPIN - T 1 | 0 | 0 | 96 | 0 | 0 | 0 | 0 |
| ARPIN - T 2 | 0 | 0 | 191 | 0 | 0 | 0 | 0 |
| ARPIN - T 3 | 0 | 0 | 162 | 0 | 0 | 0 | 0 |
| CARY - T 1 | 0 | 0 | 240 | 0 | 0 | 0 | 0 |
| CRANMOOR - T 1 | 0 | 0 | 101 | 0 | 0 | 0 | 0 |
| DEXTER - T 1 | 0 | 0 | 207 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 1 | 0 | 0 | 392 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 10 | 0 | 0 | 138 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 11 | 0 | 0 | 553 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 12 | 0 | 0 | 532 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 13 | 0 | 0 | 219 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 2 | 0 | 0 | 355 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 7 | 0 | 0 | 158 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 8 | 0 | 0 | 588 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 9 | 0 | 0 | 270 | 0 | 0 | 0 | 0 |
| HANSEN - T 1 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| Hewitt - V 1 | 0 | 0 | 457 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 0 | 0 | 103 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 0 | 444 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 0 | 465 | 0 | 0 | 0 | 0 |
| Marshfield - C 1 | 0 | 0 | 615 | 0 | 0 | 0 | 0 |
| Marshfield - C 10 | 0 | 0 | 785 | 0 | 0 | 0 | 0 |
| Marshfield - C 11 | 0 | 0 | 311 | 0 | 0 | 0 | 0 |
| Marshfield - C 12 | 0 | 0 | 334 | 0 | 0 | 0 | 0 |
| Marshfield - C 13 | 0 | 0 | 322 | 0 | 0 | 0 | 0 |
| Marshfield - C 14 | 0 | 0 | 592 | 0 | 0 | 0 | 0 |
| Marshfield - C 15 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55141496750016 | 0016 | 49675 | 55141 | 5514149675 | 16 | Marshfield - C 16 |
| 55141496750017 | 0017 | 49675 | 55141 | 5514149675 | 17 | Marshfield - C 17 |
| 55141496750018 | 0018 | 49675 | 55141 | 5514149675 | 18 | Marshfield - C 18 |
| 55141496750019 | 0019 | 49675 | 55141 | 5514149675 | 19 | Marshfield - C 19 |
| 55141496750002 | 0002 | 49675 | 55141 | 5514149675 | 2 | Marshfield - C 2 |
| 55141496750020 | 0020 | 49675 | 55141 | 5514149675 | 20 | Marshfield - C 20 |
| 55141496750023 | 0023 | 49675 | 55141 | 5514149675 | 23 | Marshfield - C 23 |
| 55141496750024 | 0024 | 49675 | 55141 | 5514149675 | 24 | Marshfield - C 24 |
| 55141496750025 | 0025 | 49675 | 55141 | 5514149675 | 25 | Marshfield - C 25 |
| 55141496750027 | 0027 | 49675 | 55141 | 5514149675 | 27 | Marshfield - C 27 |
| 55141496750003 | 0003 | 49675 | 55141 | 5514149675 | 3 | Marshfield - C 3 |
| 55141496750004 | 0004 | 49675 | 55141 | 5514149675 | 4 | Marshfield - C 4 |
| 55141519000001 | 0001 | 51900 | 55141 | 5514151900 | 1 | MILLADORE - T 1 |
| 55141558750001 | 0001 | 55875 | 55141 | 5514155875 | 1 | Nekoosa - C 1 |
| 55141558750002 | 0002 | 55875 | 55141 | 5514155875 | 2 | Nekoosa - C 2 |
| 55141558750003 | 0003 | 55875 | 55141 | 5514155875 | 3 | Nekoosa - C 3 |
| 55141558750004 | 0004 | 55875 | 55141 | 5514155875 | 4 | Nekoosa - C 4 |
| 55141558750005 | 0005 | 55875 | 55141 | 5514155875 | 5 | Nekoosa - C 5 |
| 55141558750006 | 0006 | 55875 | 55141 | 5514155875 | 6 | Nekoosa - C 6 |
| 55141631000001 | 0001 | 63100 | 55141 | 5514163100 | 1 | Pittsville - C 1 |
| 55141631000002 | 0002 | 63100 | 55141 | 5514163100 | 2 | Pittsville - C 2 |
| 55141631000003 | 0003 | 63100 | 55141 | 5514163100 | 3 | Pittsville - C 3 |
| 55141641750001 | 0001 | 64175 | 55141 | 5514164175 | 1 | Port Edwards - V 1 |
| 55141641750002 | 0002 | 64175 | 55141 | 5514164175 | 2 | Port Edwards - V 2 |
| 55141641750003 | 0003 | 64175 | 55141 | 5514164175 | 3 | Port Edwards - V 3 |
| 55141642000001 | 0001 | 64200 | 55141 | 5514164200 | 1 | PORT EDWARDS - T 1 |
| 55141642000002 | 0002 | 64200 | 55141 | 5514164200 | 2 | PORT EDWARDS - T 2 |
| 55141642000003 | 0003 | 64200 | 55141 | 5514164200 | 3 | PORT EDWARDS - T 3 |
| 55141670000001 | 0001 | 67000 | 55141 | 5514167000 | 1 | REMINGTON - T 1 |
| 55141675000001 | 0001 | 67500 | 55141 | 5514167500 | 1 | RICHFIELD - T 1 |
| 55141675000002 | 0002 | 67500 | 55141 | 5514167500 | 2 | RICHFIELD - T 2 |
| 55141686250001 | 0001 | 68625 | 55141 | 5514168625 | 1 | ROCK - T 1 |
| 55141700000001 | 0001 | 70000 | 55141 | 5514170000 | 1 | Rudolph - V 1 |
| 55141700250001 | 0001 | 70025 | 55141 | 5514170025 | 1 | RUDOLPH - T 1 |
| 55141700250002 | 0002 | 70025 | 55141 | 5514170025 | 2 | RUDOLPH - T 2 |
| 55141716000001 | 0001 | 71600 | 55141 | 5514171600 | 1 | SARATOGA - T 1 |
| 55141716000002 | 0002 | 71600 | 55141 | 5514171600 | 2 | SARATOGA - T 2 |
| 55141716000003 | 0003 | 71600 | 55141 | 5514171600 | 3 | SARATOGA - T 3 |
| 55141716000004 | 0004 | 71600 | 55141 | 5514171600 | 4 | SARATOGA - T 4 |
| 55141716000005 | 0005 | 71600 | 55141 | 5514171600 | 5 | SARATOGA - T 5 |
| 55141716000006 | 0006 | 71600 | 55141 | 5514171600 | 6 | SARATOGA - T 6 |
| 55141725750001 | 0001 | 72575 | 55141 | 5514172575 | 1 | SENECA - T 1 |
| 55141725750002 | 0002 | 72575 | 55141 | 5514172575 | 2 | SENECA - T 2 |
| 55141725750003 | 0003 | 72575 | 55141 | 5514172575 | 3 | SENECA - T 3 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|---|---|---|---|---|---|---|---|
| Marshfield - C 16 | 459 | 430 | 14 | 3 | 4 | 8 | 0 |
| Marshfield - C 17 | 238 | 236 | 0 | 0 | 2 | 0 | 0 |
| Marshfield - C 18 | 368 | 366 | 0 | 0 | 2 | 0 | 0 |
| Marshfield - C 19 | 311 | 307 | 0 | 2 | 1 | 0 | 0 |
| Marshfield - C 2 | 1560 | 1480 | 6 | 21 | 48 | 0 | 0 |
| Marshfield - C 20 | 481 | 463 | 3 | 0 | 14 | 1 | 0 |
| Marshfield - C 23 | 433 | 407 | 0 | 2 | 24 | 0 | 0 |
| Marshfield - C 24 | 378 | 364 | 2 | 2 | 10 | 0 | 0 |
| Marshfield - C 25 | 288 | 286 | 0 | 1 | 0 | 1 | 0 |
| Marshfield - C 27 | 193 | 190 | 1 | 1 | 0 | 1 | 0 |
| Marshfield - C 3 | 846 | 821 | 2 | 7 | 9 | 6 | 0 |
| Marshfield - C 4 | 404 | 396 | 0 | 0 | 4 | 4 | 0 |
| MILLADORE - T 1 | 706 | 703 | 0 | 1 | 0 | 1 | 0 |
| Nekoosa - C 1 | 631 | 610 | 5 | 13 | 0 | 3 | 0 |
| Nekoosa - C 2 | 689 | 642 | 1 | 25 | 8 | 13 | 0 |
| Nekoosa - C 3 | 356 | 355 | 0 | 0 | 0 | 1 | 0 |
| Nekoosa - C 4 | 230 | 221 | 0 | 9 | 0 | 0 | 0 |
| Nekoosa - C 5 | 300 | 299 | 0 | 0 | 0 | 1 | 0 |
| Nekoosa - C 6 | 384 | 364 | 0 | 0 | 0 | 20 | 0 |
| Pittsville - C 1 | 293 | 290 | 1 | 2 | 0 | 0 | 0 |
| Pittsville - C 2 | 349 | 349 | 0 | 0 | 0 | 0 | 0 |
| Pittsville - C 3 | 224 | 217 | 0 | 0 | 0 | 7 | 0 |
| Port Edwards - V 1 | 372 | 313 | 2 | 0 | 48 | 9 | 0 |
| Port Edwards - V 2 | 953 | 884 | 14 | 13 | 26 | 16 | 0 |
| Port Edwards - V 3 | 619 | 607 | 2 | 5 | 2 | 2 | 0 |
| PORT EDWARDS - T 1 | 906 | 781 | 0 | 55 | 3 | 67 | 0 |
| PORT EDWARDS - T 2 | 540 | 503 | 4 | 11 | 12 | 10 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 305 | 290 | 7 | 0 | 3 | 5 | 0 |
| RICHFIELD - T 1 | 728 | 713 | 0 | 0 | 15 | 0 | 0 |
| RICHFIELD - T 2 | 795 | 780 | 2 | 0 | 10 | 2 | 0 |
| ROCK - T 1 | 856 | 853 | 0 | 2 | 1 | 0 | 0 |
| Rudolph - V 1 | 423 | 396 | 1 | 6 | 10 | 10 | 0 |
| RUDOLPH - T 1 | 795 | 767 | 3 | 4 | 19 | 2 | 0 |
| RUDOLPH - T 2 | 366 | 354 | 1 | 1 | 10 | 0 | 0 |
| SARATOGA - T 1 | 696 | 674 | 2 | 5 | 4 | 11 | 0 |
| SARATOGA - T 2 | 1672 | 1602 | 2 | 15 | 21 | 24 | 0 |
| SARATOGA - T 3 | 43 | 43 | 0 | 0 | 0 | 0 | 0 |
| SARATOGA - T 4 | 1573 | 1555 | 1 | 2 | 8 | 6 | 0 |
| SARATOGA - T 5 | 87 | 81 | 3 | 0 | 0 | 3 | 0 |
| SARATOGA - T 6 | 1312 | 1276 | 8 | 7 | 2 | 18 | 1 |
| SENECA - T 1 | 815 | 723 | 1 | 11 | 15 | 65 | 0 |
| SENECA - T 2 | 326 | 308 | 0 | 0 | 13 | 5 | 0 |
| SENECA - T 3 | 12 | 2 | 0 | 0 | 0 | 10 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| Marshfield - C 16 | 0 | 0 | 340 | 325 | 6 | 2 |
| Marshfield - C 17 | 0 | 0 | 183 | 181 | 0 | 0 |
| Marshfield - C 18 | 0 | 0 | 284 | 283 | 0 | 0 |
| Marshfield - C 19 | 1 | 0 | 246 | 244 | 0 | 0 |
| Marshfield - C 2 | 4 | 1 | 1169 | 1122 | 3 | 11 |
| Marshfield - C 20 | 0 | 0 | 388 | 379 | 1 | 0 |
| Marshfield - C 23 | 0 | 0 | 274 | 258 | 0 | 1 |
| Marshfield - C 24 | 0 | 0 | 263 | 255 | 1 | 2 |
| Marshfield - C 25 | 0 | 0 | 207 | 206 | 0 | 1 |
| Marshfield - C 27 | 0 | 0 | 149 | 147 | 0 | 1 |
| Marshfield - C 3 | 1 | 0 | 621 | 603 | 1 | 5 |
| Marshfield - C 4 | 0 | 0 | 329 | 324 | 0 | 0 |
| MILLADORE - T 1 | 1 | 0 | 516 | 515 | 0 | 1 |
| Nekoosa - C 1 | 0 | 0 | 450 | 443 | 1 | 4 |
| Nekoosa - C 2 | 0 | 0 | 517 | 487 | 1 | 15 |
| Nekoosa - C 3 | 0 | 0 | 244 | 243 | 0 | 0 |
| Nekoosa - C 4 | 0 | 0 | 169 | 166 | 0 | 3 |
| Nekoosa - C 5 | 0 | 0 | 240 | 239 | 0 | 0 |
| Nekoosa - C 6 | 0 | 0 | 254 | 243 | 0 | 0 |
| Pittsville - C 1 | 0 | 0 | 206 | 204 | 1 | 1 |
| Pittsville - C 2 | 0 | 0 | 245 | 245 | 0 | 0 |
| Pittsville - C 3 | 0 | 0 | 162 | 158 | 0 | 0 |
| Port Edwards - V 1 | 0 | 0 | 256 | 229 | 1 | 0 |
| Port Edwards - V 2 | 0 | 0 | 656 | 620 | 3 | 7 |
| Port Edwards - V 3 | 1 | 0 | 513 | 506 | 0 | 2 |
| PORT EDWARDS - T 1 | 0 | 0 | 622 | 566 | 0 | 25 |
| PORT EDWARDS - T 2 | 0 | 0 | 380 | 363 | 2 | 7 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 0 | 0 | 235 | 227 | 2 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 502 | 497 | 0 | 0 |
| RICHFIELD - T 2 | 1 | 0 | 598 | 588 | 1 | 0 |
| ROCK - T 1 | 0 | 0 | 610 | 608 | 0 | 1 |
| Rudolph - V 1 | 0 | 0 | 313 | 300 | 1 | 2 |
| RUDOLPH - T 1 | 0 | 0 | 592 | 581 | 1 | 1 |
| RUDOLPH - T 2 | 0 | 0 | 266 | 260 | 0 | 1 |
| SARATOGA - T 1 | 0 | 0 | 507 | 492 | 2 | 3 |
| SARATOGA - T 2 | 6 | 2 | 1227 | 1187 | 2 | 7 |
| SARATOGA - T 3 | 0 | 0 | 32 | 32 | 0 | 0 |
| SARATOGA - T 4 | 1 | 0 | 1199 | 1191 | 0 | 1 |
| SARATOGA - T 5 | 0 | 0 | 70 | 66 | 1 | 0 |
| SARATOGA - T 6 | 0 | 0 | 931 | 914 | 1 | 2 |
| SENECA - T 1 | 0 | 0 | 575 | 524 | 0 | 3 |
| SENECA - T 2 | 0 | 0 | 235 | 229 | 0 | 0 |
| SENECA - T 3 | 0 | 0 | 6 | 2 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| Marshfield - C 16 | 3 | 4 | 0 | 0 | 0 |
| Marshfield - C 17 | 2 | 0 | 0 | 0 | 0 |
| Marshfield - C 18 | 1 | 0 | 0 | 0 | 0 |
| Marshfield - C 19 | 1 | 0 | 0 | 1 | 0 |
| Marshfield - C 2 | 28 | 0 | 0 | 4 | 1 |
| Marshfield - C 20 | 7 | 1 | 0 | 0 | 0 |
| Marshfield - C 23 | 15 | 0 | 0 | 0 | 0 |
| Marshfield - C 24 | 5 | 0 | 0 | 0 | 0 |
| Marshfield - C 25 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 27 | 0 | 1 | 0 | 0 | 0 |
| Marshfield - C 3 | 7 | 4 | 0 | 1 | 0 |
| Marshfield - C 4 | 4 | 1 | 0 | 0 | 0 |
| MILLADORE - T 1 | 0 | 0 | 0 | 0 | 0 |
| Nekoosa - C 1 | 0 | 2 | 0 | 0 | 0 |
| Nekoosa - C 2 | 5 | 9 | 0 | 0 | 0 |
| Nekoosa - C 3 | 0 | 1 | 0 | 0 | 0 |
| Nekoosa - C 4 | 0 | 0 | 0 | 0 | 0 |
| Nekoosa - C 5 | 0 | 1 | 0 | 0 | 0 |
| Nekoosa - C 6 | 0 | 11 | 0 | 0 | 0 |
| Pittsville - C 1 | 0 | 0 | 0 | 0 | 0 |
| Pittsville - C 2 | 0 | 0 | 0 | 0 | 0 |
| Pittsville - C 3 | 0 | 4 | 0 | 0 | 0 |
| Port Edwards - V 1 | 22 | 4 | 0 | 0 | 0 |
| Port Edwards - V 2 | 15 | 11 | 0 | 0 | 0 |
| Port Edwards - V 3 | 2 | 2 | 0 | 1 | 0 |
| PORT EDWARDS - T 1 | 2 | 29 | 0 | 0 | 0 |
| PORT EDWARDS - T 2 | 4 | 4 | 0 | 0 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 3 | 3 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 5 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 6 | 2 | 0 | 1 | 0 |
| ROCK - T 1 | 1 | 0 | 0 | 0 | 0 |
| Rudolph - V 1 | 5 | 5 | 0 | 0 | 0 |
| RUDOLPH - T 1 | 8 | 1 | 0 | 0 | 0 |
| RUDOLPH - T 2 | 5 | 0 | 0 | 0 | 0 |
| SARATOGA - T 1 | 3 | 7 | 0 | 0 | 0 |
| SARATOGA - T 2 | 7 | 19 | 0 | 5 | 0 |
| SARATOGA - T 3 | 0 | 0 | 0 | 0 | 0 |
| SARATOGA - T 4 | 4 | 2 | 0 | 1 | 0 |
| SARATOGA - T 5 | 0 | 3 | 0 | 0 | 0 |
| SARATOGA - T 6 | 2 | 11 | 1 | 0 | 0 |
| SENECA - T 1 | 7 | 42 | 0 | 0 | 0 |
| SENECA - T 2 | 4 | 2 | 0 | 0 | 0 |
| SENECA - T 3 | 0 | 4 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|---|---|---|---|---|---|
| Marshfield - C 16 | 55141 | 26 | 70 | 24 | 7 |
| Marshfield - C 17 | 55141 | 2 | 70 | 24 | 7 |
| Marshfield - C 18 | 55141 | 2 | 70 | 24 | 7 |
| Marshfield - C 19 | 55141 | 2 | 70 | 24 | 7 |
| Marshfield - C 2 | 55141 | 59 | 70 | 24 | 7 |
| Marshfield - C 20 | 55141 | 18 | 70 | 24 | 7 |
| Marshfield - C 23 | 55141 | 24 | 70 | 24 | 7 |
| Marshfield - C 24 | 55141 | 12 | 70 | 24 | 7 |
| Marshfield - C 25 | 55141 | 1 | 70 | 24 | 7 |
| Marshfield - C 27 | 55141 | 2 | 70 | 24 | 7 |
| Marshfield - C 3 | 55141 | 18 | 70 | 24 | 7 |
| Marshfield - C 4 | 55141 | 8 | 70 | 24 | 7 |
| MILLADORE - T 1 | 55141 | 2 | 70 | 24 | 7 |
| Nekoosa - C 1 | 55141 | 8 | 70 | 24 | 7 |
| Nekoosa - C 2 | 55141 | 22 | 70 | 24 | 7 |
| Nekoosa - C 3 | 55141 | 1 | 70 | 24 | 7 |
| Nekoosa - C 4 | 55141 | 0 | 70 | 24 | 7 |
| Nekoosa - C 5 | 55141 | 1 | 70 | 24 | 7 |
| Nekoosa - C 6 | 55141 | 20 | 70 | 24 | 7 |
| Pittsville - C 1 | 55141 | 1 | 70 | 24 | 7 |
| Pittsville - C 2 | 55141 | 0 | 70 | 24 | 7 |
| Pittsville - C 3 | 55141 | 7 | 70 | 24 | 7 |
| Port Edwards - V 1 | 55141 | 59 | 72 | 24 | 7 |
| Port Edwards - V 2 | 55141 | 56 | 72 | 24 | 7 |
| Port Edwards - V 3 | 55141 | 7 | 72 | 24 | 7 |
| PORT EDWARDS - T 1 | 55141 | 70 | 70 | 24 | 7 |
| PORT EDWARDS - T 2 | 55141 | 26 | 70 | 24 | 7 |
| PORT EDWARDS - T 3 | 55141 | 0 | 70 | 24 | 7 |
| REMINGTON - T 1 | 55141 | 15 | 70 | 24 | 7 |
| RICHFIELD - T 1 | 55141 | 15 | 70 | 24 | 7 |
| RICHFIELD - T 2 | 55141 | 15 | 70 | 24 | 7 |
| ROCK - T 1 | 55141 | 1 | 70 | 24 | 7 |
| Rudolph - V 1 | 55141 | 21 | 70 | 24 | 7 |
| RUDOLPH - T 1 | 55141 | 24 | 70 | 24 | 7 |
| RUDOLPH - T 2 | 55141 | 11 | 70 | 24 | 7 |
| SARATOGA - T 1 | 55141 | 17 | 72 | 24 | 7 |
| SARATOGA - T 2 | 55141 | 55 | 72 | 24 | 7 |
| SARATOGA - T 3 | 55141 | 0 | 72 | 24 | 7 |
| SARATOGA - T 4 | 55141 | 16 | 72 | 24 | 7 |
| SARATOGA - T 5 | 55141 | 6 | 72 | 24 | 7 |
| SARATOGA - T 6 | 55141 | 29 | 72 | 24 | 7 |
| SENECA - T 1 | 55141 | 81 | 70 | 24 | 7 |
| SENECA - T 2 | 55141 | 18 | 70 | 24 | 7 |
| SENECA - T 3 | 55141 | 10 | 70 | 24 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| Marshfield - C 16 | Wood | Marshfield | C | 133 |
| Marshfield - C 17 | Wood | Marshfield | C | 69 |
| Marshfield - C 18 | Wood | Marshfield | C | 107 |
| Marshfield - C 19 | Wood | Marshfield | C | 92 |
| Marshfield - C 2 | Wood | Marshfield | C | 445 |
| Marshfield - C 20 | Wood | Marshfield | C | 137 |
| Marshfield - C 23 | Wood | Marshfield | C | 124 |
| Marshfield - C 24 | Wood | Marshfield | C | 108 |
| Marshfield - C 25 | Wood | Marshfield | C | 85 |
| Marshfield - C 27 | Wood | Marshfield | C | 55 |
| Marshfield - C 3 | Wood | Marshfield | C | 239 |
| Marshfield - C 4 | Wood | Marshfield | C | 115 |
| MILLADORE - T 1 | Wood | MILLADORE | T | 239 |
| Nekoosa - C 1 | Wood | Nekoosa | C | 173 |
| Nekoosa - C 2 | Wood | Nekoosa | C | 117 |
| Nekoosa - C 3 | Wood | Nekoosa | C | 113 |
| Nekoosa - C 4 | Wood | Nekoosa | C | 60 |
| Nekoosa - C 5 | Wood | Nekoosa | C | 98 |
| Nekoosa - C 6 | Wood | Nekoosa | C | 100 |
| Pittsville - C 1 | Wood | Pittsville | C | 82 |
| Pittsville - C 2 | Wood | Pittsville | C | 91 |
| Pittsville - C 3 | Wood | Pittsville | C | 58 |
| Port Edwards - V 1 | Wood | Port Edwards | V | 103 |
| Port Edwards - V 2 | Wood | Port Edwards | V | 252 |
| Port Edwards - V 3 | Wood | Port Edwards | V | 169 |
| PORT EDWARDS - T 1 | Wood | PORT EDWARDS | T | 253 |
| PORT EDWARDS - T 2 | Wood | PORT EDWARDS | T | 150 |
| PORT EDWARDS - T 3 | Wood | PORT EDWARDS | T | 0 |
| REMINGTON - T 1 | Wood | REMINGTON | T | 66 |
| RICHFIELD - T 1 | Wood | RICHFIELD | T | 198 |
| RICHFIELD - T 2 | Wood | RICHFIELD | T | 216 |
| ROCK - T 1 | Wood | ROCK | T | 237 |
| Rudolph - V 1 | Wood | Rudolph | V | 160 |
| RUDOLPH - T 1 | Wood | RUDOLPH | T | 247 |
| RUDOLPH - T 2 | Wood | RUDOLPH | T | 115 |
| SARATOGA - T 1 | Wood | SARATOGA | T | 201 |
| SARATOGA - T 2 | Wood | SARATOGA | T | 479 |
| SARATOGA - T 3 | Wood | SARATOGA | T | 13 |
| SARATOGA - T 4 | Wood | SARATOGA | T | 455 |
| SARATOGA - T 5 | Wood | SARATOGA | T | 25 |
| SARATOGA - T 6 | Wood | SARATOGA | T | 378 |
| SENECA - T 1 | Wood | SENECA | T | 244 |
| SENECA - T 2 | Wood | SENECA | T | 97 |
| SENECA - T 3 | Wood | SENECA | T | 4 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| Marshfield - C 16 | 97 | 0 | 0 | 0 | 0 |
| Marshfield - C 17 | 51 | 0 | 0 | 0 | 0 |
| Marshfield - C 18 | 69 | 0 | 0 | 0 | 0 |
| Marshfield - C 19 | 59 | 0 | 0 | 0 | 0 |
| Marshfield - C 2 | 360 | 0 | 0 | 0 | 0 |
| Marshfield - C 20 | 112 | 0 | 0 | 0 | 0 |
| Marshfield - C 23 | 99 | 0 | 0 | 0 | 0 |
| Marshfield - C 24 | 87 | 0 | 0 | 0 | 0 |
| Marshfield - C 25 | 55 | 0 | 0 | 0 | 0 |
| Marshfield - C 27 | 40 | 0 | 0 | 0 | 0 |
| Marshfield - C 3 | 195 | 0 | 0 | 0 | 0 |
| Marshfield - C 4 | 93 | 0 | 0 | 0 | 0 |
| MILLADORE - T 1 | 118 | 2 | 2 | 0 | 0 |
| Nekoosa - C 1 | 101 | 0 | 1 | 0 | 0 |
| Nekoosa - C 2 | 88 | 0 | 0 | 0 | 0 |
| Nekoosa - C 3 | 88 | 0 | 1 | 0 | 0 |
| Nekoosa - C 4 | 37 | 0 | 0 | 0 | 0 |
| Nekoosa - C 5 | 75 | 0 | 0 | 0 | 0 |
| Nekoosa - C 6 | 62 | 0 | 3 | 0 | 0 |
| Pittsville - C 1 | 64 | 2 | 0 | 0 | 0 |
| Pittsville - C 2 | 83 | 0 | 0 | 0 | 0 |
| Pittsville - C 3 | 52 | 0 | 0 | 0 | 0 |
| Port Edwards - V 1 | 84 | 0 | 0 | 0 | 0 |
| Port Edwards - V 2 | 224 | 2 | 2 | 0 | 0 |
| Port Edwards - V 3 | 145 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 1 | 175 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 2 | 104 | 1 | 2 | 0 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 67 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 172 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 188 | 1 | 3 | 0 | 0 |
| ROCK - T 1 | 224 | 0 | 0 | 0 | 0 |
| Rudolph - V 1 | 84 | 0 | 0 | 0 | 0 |
| RUDOLPH - T 1 | 152 | 2 | 7 | 0 | 0 |
| RUDOLPH - T 2 | 69 | 0 | 0 | 0 | 0 |
| SARATOGA - T 1 | 142 | 0 | 0 | 0 | 0 |
| SARATOGA - T 2 | 340 | 6 | 11 | 0 | 0 |
| SARATOGA - T 3 | 9 | 0 | 0 | 0 | 0 |
| SARATOGA - T 4 | 323 | 0 | 1 | 0 | 0 |
| SARATOGA - T 5 | 19 | 0 | 0 | 0 | 0 |
| SARATOGA - T 6 | 270 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 201 | 0 | 1 | 0 | 0 |
| SENECA - T 2 | 84 | 0 | 0 | 0 | 0 |
| SENECA - T 3 | 4 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| Marshfield - C 16 | 1 | 1 | 0 | 1 | 156 |
| Marshfield - C 17 | 0 | 0 | 0 | 0 | 81 |
| Marshfield - C 18 | 0 | 0 | 0 | 0 | 123 |
| Marshfield - C 19 | 0 | 0 | 0 | 0 | 103 |
| Marshfield - C 2 | 2 | 0 | 0 | 0 | 517 |
| Marshfield - C 20 | 0 | 0 | 0 | 0 | 161 |
| Marshfield - C 23 | 0 | 0 | 0 | 0 | 145 |
| Marshfield - C 24 | 0 | 0 | 0 | 0 | 126 |
| Marshfield - C 25 | 1 | 0 | 0 | 0 | 96 |
| Marshfield - C 27 | 0 | 0 | 0 | 0 | 65 |
| Marshfield - C 3 | 0 | 0 | 0 | 0 | 283 |
| Marshfield - C 4 | 0 | 0 | 0 | 0 | 134 |
| MILLADORE - T 1 | 4 | 0 | 0 | 3 | 291 |
| Nekoosa - C 1 | 3 | 1 | 0 | 1 | 206 |
| Nekoosa - C 2 | 0 | 0 | 0 | 0 | 138 |
| Nekoosa - C 3 | 4 | 0 | 0 | 2 | 147 |
| Nekoosa - C 4 | 0 | 0 | 0 | 0 | 72 |
| Nekoosa - C 5 | 0 | 0 | 0 | 0 | 124 |
| Nekoosa - C 6 | 3 | 0 | 0 | 1 | 119 |
| Pittsville - C 1 | 5 | 0 | 0 | 0 | 92 |
| Pittsville - C 2 | 0 | 0 | 0 | 0 | 106 |
| Pittsville - C 3 | 0 | 0 | 0 | 0 | 69 |
| Port Edwards - V 1 | 0 | 0 | 0 | 0 | 110 |
| Port Edwards - V 2 | 4 | 1 | 0 | 8 | 279 |
| Port Edwards - V 3 | 0 | 0 | 0 | 1 | 182 |
| PORT EDWARDS - T 1 | 0 | 0 | 0 | 0 | 317 |
| PORT EDWARDS - T 2 | 5 | 1 | 1 | 0 | 185 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 0 | 0 | 0 | 0 | 83 |
| RICHFIELD - T 1 | 0 | 0 | 0 | 0 | 238 |
| RICHFIELD - T 2 | 8 | 3 | 0 | 1 | 261 |
| ROCK - T 1 | 4 | 6 | 2 | 0 | 322 |
| Rudolph - V 1 | 1 | 0 | 0 | 1 | 195 |
| RUDOLPH - T 1 | 9 | 0 | 2 | 3 | 319 |
| RUDOLPH - T 2 | 0 | 0 | 0 | 0 | 145 |
| SARATOGA - T 1 | 4 | 0 | 0 | 0 | 215 |
| SARATOGA - T 2 | 19 | 10 | 1 | 6 | 512 |
| SARATOGA - T 3 | 0 | 0 | 0 | 0 | 13 |
| SARATOGA - T 4 | 6 | 0 | 0 | 0 | 484 |
| SARATOGA - T 5 | 0 | 0 | 0 | 0 | 27 |
| SARATOGA - T 6 | 1 | 0 | 0 | 0 | 405 |
| SENECA - T 1 | 2 | 5 | 1 | 0 | 320 |
| SENECA - T 2 | 0 | 0 | 0 | 0 | 128 |
| SENECA - T 3 | 0 | 0 | 0 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| Marshfield - C 16 | 72 | 0 | 0 | 0 | 148 |
| Marshfield - C 17 | 38 | 0 | 0 | 0 | 76 |
| Marshfield - C 18 | 54 | 0 | 0 | 0 | 115 |
| Marshfield - C 19 | 44 | 0 | 0 | 0 | 98 |
| Marshfield - C 2 | 270 | 0 | 0 | 0 | 502 |
| Marshfield - C 20 | 83 | 0 | 0 | 0 | 154 |
| Marshfield - C 23 | 75 | 0 | 0 | 0 | 138 |
| Marshfield - C 24 | 65 | 0 | 0 | 0 | 120 |
| Marshfield - C 25 | 42 | 0 | 0 | 0 | 92 |
| Marshfield - C 27 | 31 | 0 | 0 | 0 | 62 |
| Marshfield - C 3 | 145 | 0 | 0 | 0 | 271 |
| Marshfield - C 4 | 69 | 0 | 0 | 0 | 128 |
| MILLADORE - T 1 | 76 | 0 | 0 | 0 | 281 |
| Nekoosa - C 1 | 71 | 0 | 0 | 0 | 192 |
| Nekoosa - C 2 | 60 | 4 | 0 | 0 | 131 |
| Nekoosa - C 3 | 57 | 0 | 0 | 0 | 136 |
| Nekoosa - C 4 | 25 | 0 | 0 | 0 | 71 |
| Nekoosa - C 5 | 49 | 0 | 0 | 0 | 115 |
| Nekoosa - C 6 | 42 | 0 | 0 | 0 | 118 |
| Pittsville - C 1 | 57 | 0 | 0 | 0 | 82 |
| Pittsville - C 2 | 64 | 0 | 0 | 0 | 100 |
| Pittsville - C 3 | 41 | 0 | 0 | 0 | 63 |
| Port Edwards - V 1 | 73 | 0 | 0 | 0 | 117 |
| Port Edwards - V 2 | 199 | 1 | 0 | 0 | 291 |
| Port Edwards - V 3 | 127 | 0 | 0 | 0 | 192 |
| PORT EDWARDS - T 1 | 108 | 0 | 0 | 0 | 309 |
| PORT EDWARDS - T 2 | 65 | 0 | 0 | 0 | 182 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 49 | 0 | 0 | 0 | 71 |
| RICHFIELD - T 1 | 129 | 0 | 0 | 0 | 224 |
| RICHFIELD - T 2 | 143 | 0 | 0 | 0 | 243 |
| ROCK - T 1 | 138 | 0 | 0 | 0 | 292 |
| Rudolph - V 1 | 46 | 0 | 0 | 0 | 184 |
| RUDOLPH - T 1 | 91 | 0 | 0 | 0 | 298 |
| RUDOLPH - T 2 | 44 | 0 | 0 | 0 | 138 |
| SARATOGA - T 1 | 129 | 0 | 0 | 0 | 232 |
| SARATOGA - T 2 | 312 | 2 | 0 | 0 | 562 |
| SARATOGA - T 3 | 8 | 0 | 0 | 0 | 14 |
| SARATOGA - T 4 | 295 | 0 | 0 | 0 | 523 |
| SARATOGA - T 5 | 16 | 0 | 0 | 0 | 28 |
| SARATOGA - T 6 | 245 | 0 | 0 | 0 | 438 |
| SENECA - T 1 | 126 | 0 | 0 | 0 | 295 |
| SENECA - T 2 | 50 | 0 | 0 | 0 | 118 |
| SENECA - T 3 | 2 | 0 | 0 | 0 | 5 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| Marshfield - C 16 | 80 | 0 | 0 | 133 | 97 |
| Marshfield - C 17 | 42 | 0 | 0 | 69 | 51 |
| Marshfield - C 18 | 58 | 0 | 0 | 108 | 69 |
| Marshfield - C 19 | 50 | 0 | 0 | 92 | 59 |
| Marshfield - C 2 | 292 | 0 | 0 | 461 | 337 |
| Marshfield - C 20 | 91 | 0 | 0 | 142 | 103 |
| Marshfield - C 23 | 81 | 0 | 0 | 129 | 94 |
| Marshfield - C 24 | 71 | 0 | 0 | 110 | 82 |
| Marshfield - C 25 | 47 | 0 | 0 | 86 | 55 |
| Marshfield - C 27 | 34 | 0 | 0 | 55 | 41 |
| Marshfield - C 3 | 159 | 0 | 0 | 251 | 184 |
| Marshfield - C 4 | 77 | 0 | 0 | 119 | 88 |
| MILLADORE - T 1 | 78 | 0 | 0 | 246 | 118 |
| Nekoosa - C 1 | 85 | 0 | 0 | 188 | 93 |
| Nekoosa - C 2 | 69 | 0 | 0 | 129 | 73 |
| Nekoosa - C 3 | 68 | 0 | 0 | 132 | 75 |
| Nekoosa - C 4 | 26 | 0 | 0 | 69 | 30 |
| Nekoosa - C 5 | 58 | 0 | 0 | 111 | 65 |
| Nekoosa - C 6 | 44 | 0 | 0 | 113 | 51 |
| Pittsville - C 1 | 64 | 0 | 0 | 82 | 65 |
| Pittsville - C 2 | 72 | 0 | 0 | 91 | 81 |
| Pittsville - C 3 | 48 | 0 | 0 | 58 | 52 |
| Port Edwards - V 1 | 70 | 0 | 0 | 109 | 78 |
| Port Edwards - V 2 | 187 | 0 | 0 | 277 | 210 |
| Port Edwards - V 3 | 121 | 0 | 0 | 179 | 132 |
| PORT EDWARDS - T 1 | 116 | 0 | 0 | 278 | 149 |
| PORT EDWARDS - T 2 | 69 | 0 | 0 | 165 | 91 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 60 | 0 | 0 | 67 | 67 |
| RICHFIELD - T 1 | 145 | 0 | 0 | 201 | 172 |
| RICHFIELD - T 2 | 157 | 0 | 0 | 221 | 187 |
| ROCK - T 1 | 169 | 0 | 0 | 256 | 209 |
| Rudolph - V 1 | 59 | 0 | 0 | 175 | 66 |
| RUDOLPH - T 1 | 113 | 0 | 0 | 263 | 142 |
| RUDOLPH - T 2 | 50 | 0 | 0 | 122 | 66 |
| SARATOGA - T 1 | 111 | 0 | 0 | 218 | 127 |
| SARATOGA - T 2 | 264 | 2 | 0 | 530 | 305 |
| SARATOGA - T 3 | 7 | 0 | 0 | 14 | 8 |
| SARATOGA - T 4 | 250 | 0 | 0 | 497 | 287 |
| SARATOGA - T 5 | 13 | 0 | 0 | 28 | 16 |
| SARATOGA - T 6 | 209 | 0 | 0 | 416 | 238 |
| SENECA - T 1 | 153 | 0 | 0 | 262 | 184 |
| SENECA - T 2 | 60 | 0 | 0 | 105 | 74 |
| SENECA - T 3 | 2 | 0 | 0 | 4 | 2 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| Marshfield - C 16 | 0 | 0 | 0 | 0 | 157 | 1 |
| Marshfield - C 17 | 0 | 0 | 0 | 0 | 81 | 0 |
| Marshfield - C 18 | 0 | 0 | 0 | 0 | 118 | 0 |
| Marshfield - C 19 | 0 | 0 | 0 | 0 | 101 | 0 |
| Marshfield - C 2 | 0 | 0 | 0 | 0 | 518 | 2 |
| Marshfield - C 20 | 0 | 0 | 0 | 0 | 161 | 0 |
| Marshfield - C 23 | 0 | 0 | 0 | 0 | 145 | 0 |
| Marshfield - C 24 | 0 | 0 | 0 | 0 | 126 | 0 |
| Marshfield - C 25 | 0 | 0 | 0 | 0 | 93 | 0 |
| Marshfield - C 27 | 0 | 0 | 0 | 0 | 66 | 0 |
| Marshfield - C 3 | 0 | 0 | 0 | 0 | 283 | 0 |
| Marshfield - C 4 | 0 | 0 | 0 | 0 | 134 | 0 |
| MILLADORE - T 1 | 0 | 0 | 0 | 0 | 246 | 1 |
| Nekoosa - C 1 | 0 | 0 | 0 | 0 | 181 | 2 |
| Nekoosa - C 2 | 0 | 0 | 0 | 0 | 129 | 1 |
| Nekoosa - C 3 | 0 | 0 | 0 | 0 | 145 | 1 |
| Nekoosa - C 4 | 0 | 0 | 0 | 0 | 66 | 0 |
| Nekoosa - C 5 | 0 | 0 | 0 | 0 | 122 | 0 |
| Nekoosa - C 6 | 0 | 0 | 0 | 0 | 111 | 2 |
| Pittsville - C 1 | 0 | 0 | 0 | 0 | 110 | 4 |
| Pittsville - C 2 | 0 | 0 | 0 | 0 | 127 | 0 |
| Pittsville - C 3 | 0 | 0 | 0 | 0 | 81 | 0 |
| Port Edwards - V 1 | 0 | 0 | 0 | 0 | 132 | 0 |
| Port Edwards - V 2 | 0 | 0 | 0 | 0 | 342 | 6 |
| Port Edwards - V 3 | 0 | 0 | 0 | 0 | 220 | 1 |
| PORT EDWARDS - T 1 | 0 | 0 | 0 | 0 | 277 | 0 |
| PORT EDWARDS - T 2 | 0 | 0 | 0 | 0 | 161 | 2 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 0 | 0 | 0 | 0 | 96 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 0 | 0 | 258 | 0 |
| RICHFIELD - T 2 | 0 | 0 | 0 | 0 | 279 | 3 |
| ROCK - T 1 | 0 | 0 | 0 | 0 | 306 | 2 |
| Rudolph - V 1 | 0 | 0 | 0 | 0 | 148 | 0 |
| RUDOLPH - T 1 | 1 | 0 | 0 | 0 | 257 | 2 |
| RUDOLPH - T 2 | 0 | 0 | 0 | 0 | 119 | 0 |
| SARATOGA - T 1 | 0 | 0 | 0 | 0 | 218 | 0 |
| SARATOGA - T 2 | 1 | 0 | 0 | 0 | 526 | 10 |
| SARATOGA - T 3 | 0 | 0 | 0 | 0 | 14 | 0 |
| SARATOGA - T 4 | 0 | 0 | 0 | 0 | 493 | 0 |
| SARATOGA - T 5 | 0 | 0 | 0 | 0 | 27 | 0 |
| SARATOGA - T 6 | 0 | 0 | 0 | 0 | 413 | 0 |
| SENECA - T 1 | 0 | 0 | 0 | 0 | 313 | 2 |
| SENECA - T 2 | 0 | 0 | 0 | 0 | 126 | 0 |
| SENECA - T 3 | 0 | 0 | 0 | 0 | 5 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| Marshfield - C 16 | 0 | 0 | 233 | 0 | 0 | 0 | 0 |
| Marshfield - C 17 | 0 | 0 | 120 | 0 | 0 | 0 | 0 |
| Marshfield - C 18 | 0 | 0 | 176 | 0 | 0 | 0 | 0 |
| Marshfield - C 19 | 0 | 0 | 151 | 0 | 0 | 0 | 0 |
| Marshfield - C 2 | 0 | 0 | 807 | 0 | 0 | 0 | 0 |
| Marshfield - C 20 | 0 | 0 | 249 | 0 | 0 | 0 | 0 |
| Marshfield - C 23 | 0 | 0 | 223 | 0 | 0 | 0 | 0 |
| Marshfield - C 24 | 0 | 0 | 195 | 0 | 0 | 0 | 0 |
| Marshfield - C 25 | 0 | 0 | 141 | 0 | 0 | 0 | 0 |
| Marshfield - C 27 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| Marshfield - C 3 | 0 | 0 | 434 | 0 | 0 | 0 | 0 |
| Marshfield - C 4 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| MILLADORE - T 1 | 0 | 0 | 368 | 0 | 0 | 0 | 0 |
| Nekoosa - C 1 | 0 | 0 | 280 | 0 | 0 | 0 | 0 |
| Nekoosa - C 2 | 0 | 0 | 205 | 0 | 0 | 0 | 0 |
| Nekoosa - C 3 | 0 | 0 | 208 | 0 | 0 | 0 | 0 |
| Nekoosa - C 4 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| Nekoosa - C 5 | 0 | 0 | 173 | 0 | 0 | 0 | 0 |
| Nekoosa - C 6 | 0 | 0 | 169 | 0 | 0 | 0 | 0 |
| Pittsville - C 1 | 0 | 0 | 153 | 0 | 0 | 0 | 0 |
| Pittsville - C 2 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| Pittsville - C 3 | 0 | 0 | 110 | 0 | 0 | 0 | 0 |
| Port Edwards - V 1 | 0 | 0 | 187 | 0 | 0 | 0 | 0 |
| Port Edwards - V 2 | 0 | 0 | 493 | 0 | 0 | 0 | 0 |
| Port Edwards - V 3 | 0 | 0 | 315 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 1 | 0 | 0 | 428 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 2 | 0 | 0 | 264 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 0 | 0 | 133 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 370 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 0 | 0 | 420 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 0 | 0 | 473 | 0 | 0 | 0 | 0 |
| Rudolph - V 1 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| RUDOLPH - T 1 | 0 | 0 | 422 | 0 | 0 | 0 | 0 |
| RUDOLPH - T 2 | 0 | 0 | 184 | 0 | 0 | 0 | 0 |
| SARATOGA - T 1 | 0 | 0 | 347 | 0 | 0 | 0 | 0 |
| SARATOGA - T 2 | 0 | 0 | 872 | 0 | 0 | 0 | 0 |
| SARATOGA - T 3 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| SARATOGA - T 4 | 0 | 0 | 785 | 0 | 0 | 0 | 0 |
| SARATOGA - T 5 | 0 | 0 | 44 | 0 | 0 | 0 | 0 |
| SARATOGA - T 6 | 0 | 0 | 649 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 0 | 0 | 454 | 0 | 0 | 0 | 0 |
| SENECA - T 2 | 0 | 0 | 181 | 0 | 0 | 0 | 0 |
| SENECA - T 3 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| STFID | NAME | COUSUBFP | FIPSSTCO | JID | JVTD | JVTD2 |
|-------|------|----------|----------|-----|------|-------|
| 55141734750001 | 0001 | 73475 | 55141 | 5514173475 | 1 | SHERRY - T 1 |
| 55141739000001 | 0001 | 73900 | 55141 | 5514173900 | 1 | SIGEL - T 1 |
| 55141739000002 | 0002 | 73900 | 55141 | 5514173900 | 2 | SIGEL - T 2 |
| 55141739000003 | 0003 | 73900 | 55141 | 5514173900 | 3 | SIGEL - T 3 |
| 55141739000004 | 0004 | 73900 | 55141 | 5514173900 | 4 | SIGEL - T 4 |
| 55141826500001 | 0001 | 82650 | 55141 | 5514182650 | 1 | Vesper - V 1 |
| 55141882000001 | 0001 | 88200 | 55141 | 5514188200 | 1 | Wisconsin Rapids - C 1 |
| 55141882000010 | 0010 | 88200 | 55141 | 5514188200 | 10 | Wisconsin Rapids - C 10 |
| 55141882000011 | 0011 | 88200 | 55141 | 5514188200 | 11 | Wisconsin Rapids - C 11 |
| 55141882000012 | 0012 | 88200 | 55141 | 5514188200 | 12 | Wisconsin Rapids - C 12 |
| 55141882000013 | 0013 | 88200 | 55141 | 5514188200 | 13 | Wisconsin Rapids - C 13 |
| 55141882000014 | 0014 | 88200 | 55141 | 5514188200 | 14 | Wisconsin Rapids - C 14 |
| 55141882000015 | 0015 | 88200 | 55141 | 5514188200 | 15 | Wisconsin Rapids - C 15 |
| 55141882000016 | 0016 | 88200 | 55141 | 5514188200 | 16 | Wisconsin Rapids - C 16 |
| 55141882000017 | 0017 | 88200 | 55141 | 5514188200 | 17 | Wisconsin Rapids - C 17 |
| 55141882000018 | 0018 | 88200 | 55141 | 5514188200 | 18 | Wisconsin Rapids - C 18 |
| 55141882000019 | 0019 | 88200 | 55141 | 5514188200 | 19 | Wisconsin Rapids - C 19 |
| 55141882000002 | 0002 | 88200 | 55141 | 5514188200 | 2 | Wisconsin Rapids - C 2 |
| 55141882000020 | 0020 | 88200 | 55141 | 5514188200 | 20 | Wisconsin Rapids - C 20 |
| 55141882000021 | 0021 | 88200 | 55141 | 5514188200 | 21 | Wisconsin Rapids - C 21 |
| 55141882000022 | 0022 | 88200 | 55141 | 5514188200 | 22 | Wisconsin Rapids - C 22 |
| 55141882000023 | 0023 | 88200 | 55141 | 5514188200 | 23 | Wisconsin Rapids - C 23 |
| 55141882000003 | 0003 | 88200 | 55141 | 5514188200 | 3 | Wisconsin Rapids - C 3 |
| 55141882000004 | 0004 | 88200 | 55141 | 5514188200 | 4 | Wisconsin Rapids - C 4 |
| 55141882000005 | 0005 | 88200 | 55141 | 5514188200 | 5 | Wisconsin Rapids - C 5 |
| 55141882000006 | 0006 | 88200 | 55141 | 5514188200 | 6 | Wisconsin Rapids - C 6 |
| 55141882000007 | 0007 | 88200 | 55141 | 5514188200 | 7 | Wisconsin Rapids - C 7 |
| 55141882000008 | 0008 | 88200 | 55141 | 5514188200 | 8 | Wisconsin Rapids - C 8 |
| 55141882000009 | 0009 | 88200 | 55141 | 5514188200 | 9 | Wisconsin Rapids - C 9 |
| 55141885750001 | 0001 | 88575 | 55141 | 5514188575 | 1 | WOOD - T 1 |

2008_Election_Data_By_Ward

| JVTD2 | PERSONS | WHITE | BLACK | HISPANIC | ASIAN | AMINDIAN | PISLAND |
|-------|---------|-------|-------|----------|-------|----------|---------|
| SHERRY - T 1 | 809 | 779 | 0 | 8 | 11 | 11 | 0 |
| SIGEL - T 1 | 437 | 434 | 1 | 2 | 0 | 0 | 0 |
| SIGEL - T 2 | 182 | 182 | 0 | 0 | 0 | 0 | 0 |
| SIGEL - T 3 | 438 | 435 | 0 | 0 | 0 | 3 | 0 |
| SIGEL - T 4 | 73 | 69 | 0 | 0 | 0 | 4 | 0 |
| Vesper - V 1 | 541 | 531 | 0 | 4 | 1 | 5 | 0 |
| Wisconsin Rapids - C 1 | 2008 | 1840 | 5 | 24 | 101 | 33 | 1 |
| Wisconsin Rapids - C 10 | 669 | 665 | 0 | 2 | 0 | 2 | 0 |
| Wisconsin Rapids - C 11 | 120 | 109 | 4 | 2 | 2 | 3 | 0 |
| Wisconsin Rapids - C 12 | 2021 | 1868 | 19 | 25 | 86 | 21 | 1 |
| Wisconsin Rapids - C 13 | 284 | 244 | 0 | 2 | 32 | 3 | 0 |
| Wisconsin Rapids - C 14 | 1694 | 1588 | 5 | 27 | 55 | 13 | 0 |
| Wisconsin Rapids - C 15 | 433 | 424 | 1 | 4 | 3 | 1 | 0 |
| Wisconsin Rapids - C 16 | 53 | 53 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 17 | 104 | 103 | 0 | 0 | 1 | 0 | 0 |
| Wisconsin Rapids - C 18 | 16 | 14 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 19 | 1592 | 1512 | 7 | 10 | 52 | 9 | 0 |
| Wisconsin Rapids - C 2 | 348 | 330 | 0 | 9 | 6 | 3 | 0 |
| Wisconsin Rapids - C 20 | 596 | 535 | 4 | 20 | 31 | 3 | 0 |
| Wisconsin Rapids - C 21 | 545 | 518 | 1 | 4 | 17 | 3 | 2 |
| Wisconsin Rapids - C 22 | 1746 | 1657 | 2 | 21 | 53 | 11 | 0 |
| Wisconsin Rapids - C 23 | 281 | 272 | 0 | 0 | 8 | 1 | 0 |
| Wisconsin Rapids - C 3 | 436 | 408 | 6 | 14 | 4 | 4 | 0 |
| Wisconsin Rapids - C 4 | 1854 | 1707 | 8 | 28 | 68 | 37 | 0 |
| Wisconsin Rapids - C 5 | 122 | 110 | 9 | 3 | 0 | 0 | 0 |
| Wisconsin Rapids - C 6 | 635 | 561 | 10 | 23 | 31 | 4 | 0 |
| Wisconsin Rapids - C 7 | 1092 | 1034 | 3 | 4 | 43 | 8 | 0 |
| Wisconsin Rapids - C 8 | 187 | 169 | 5 | 8 | 0 | 5 | 0 |
| Wisconsin Rapids - C 9 | 1654 | 1529 | 16 | 12 | 66 | 27 | 1 |
| WOOD - T 1 | 786 | 779 | 1 | 1 | 1 | 4 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 | HISPANIC18 |
|---|---|---|---|---|---|---|
| SHERRY - T 1 | 0 | 0 | 560 | 549 | 0 | 0 |
| SIGEL - T 1 | 0 | 0 | 330 | 329 | 0 | 1 |
| SIGEL - T 2 | 0 | 0 | 141 | 141 | 0 | 0 |
| SIGEL - T 3 | 0 | 0 | 331 | 329 | 0 | 0 |
| SIGEL - T 4 | 0 | 0 | 55 | 54 | 0 | 0 |
| Vesper - V 1 | 0 | 0 | 406 | 399 | 0 | 2 |
| Wisconsin Rapids - C 1 | 0 | 4 | 1453 | 1383 | 0 | 13 |
| Wisconsin Rapids - C 10 | 0 | 0 | 538 | 536 | 0 | 0 |
| Wisconsin Rapids - C 11 | 0 | 0 | 83 | 81 | 1 | 0 |
| Wisconsin Rapids - C 12 | 0 | 1 | 1442 | 1373 | 8 | 13 |
| Wisconsin Rapids - C 13 | 0 | 3 | 217 | 196 | 0 | 1 |
| Wisconsin Rapids - C 14 | 3 | 3 | 1280 | 1229 | 2 | 14 |
| Wisconsin Rapids - C 15 | 0 | 0 | 341 | 336 | 0 | 3 |
| Wisconsin Rapids - C 16 | 0 | 0 | 50 | 50 | 0 | 0 |
| Wisconsin Rapids - C 17 | 0 | 0 | 82 | 81 | 0 | 0 |
| Wisconsin Rapids - C 18 | 2 | 0 | 14 | 12 | 0 | 0 |
| Wisconsin Rapids - C 19 | 2 | 0 | 1249 | 1215 | 1 | 6 |
| Wisconsin Rapids - C 2 | 0 | 0 | 242 | 234 | 0 | 3 |
| Wisconsin Rapids - C 20 | 1 | 2 | 455 | 423 | 2 | 9 |
| Wisconsin Rapids - C 21 | 0 | 0 | 428 | 413 | 1 | 2 |
| Wisconsin Rapids - C 22 | 0 | 2 | 1361 | 1325 | 2 | 11 |
| Wisconsin Rapids - C 23 | 0 | 0 | 217 | 214 | 0 | 0 |
| Wisconsin Rapids - C 3 | 0 | 0 | 304 | 292 | 2 | 5 |
| Wisconsin Rapids - C 4 | 5 | 1 | 1424 | 1362 | 4 | 11 |
| Wisconsin Rapids - C 5 | 0 | 0 | 102 | 93 | 7 | 2 |
| Wisconsin Rapids - C 6 | 0 | 6 | 491 | 458 | 3 | 11 |
| Wisconsin Rapids - C 7 | 0 | 0 | 845 | 814 | 2 | 3 |
| Wisconsin Rapids - C 8 | 0 | 0 | 158 | 143 | 5 | 5 |
| Wisconsin Rapids - C 9 | 1 | 2 | 1144 | 1090 | 8 | 6 |
| WOOD - T 1 | 0 | 0 | 592 | 588 | 0 | 1 |

2008_Election_Data_By_Ward

| JVTD2 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 |
|---|---|---|---|---|---|
| SHERRY - T 1 | 6 | 5 | 0 | 0 | 0 |
| SIGEL - T 1 | 0 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 0 | 0 | 0 | 0 | 0 |
| SIGEL - T 3 | 0 | 2 | 0 | 0 | 0 |
| SIGEL - T 4 | 0 | 1 | 0 | 0 | 0 |
| Vesper - V 1 | 1 | 4 | 0 | 0 | 0 |
| Wisconsin Rapids - C 1 | 40 | 14 | 1 | 0 | 1 |
| Wisconsin Rapids - C 10 | 0 | 2 | 0 | 0 | 0 |
| Wisconsin Rapids - C 11 | 0 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 12 | 33 | 13 | 1 | 0 | 1 |
| Wisconsin Rapids - C 13 | 16 | 3 | 0 | 0 | 1 |
| Wisconsin Rapids - C 14 | 24 | 7 | 0 | 1 | 3 |
| Wisconsin Rapids - C 15 | 1 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 16 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 17 | 1 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 18 | 0 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 19 | 21 | 5 | 0 | 1 | 0 |
| Wisconsin Rapids - C 2 | 2 | 3 | 0 | 0 | 0 |
| Wisconsin Rapids - C 20 | 17 | 3 | 0 | 0 | 1 |
| Wisconsin Rapids - C 21 | 8 | 2 | 2 | 0 | 0 |
| Wisconsin Rapids - C 22 | 15 | 8 | 0 | 0 | 0 |
| Wisconsin Rapids - C 23 | 2 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 3 | 3 | 2 | 0 | 0 | 0 |
| Wisconsin Rapids - C 4 | 23 | 20 | 0 | 3 | 1 |
| Wisconsin Rapids - C 5 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 6 | 14 | 2 | 0 | 0 | 3 |
| Wisconsin Rapids - C 7 | 21 | 5 | 0 | 0 | 0 |
| Wisconsin Rapids - C 8 | 0 | 5 | 0 | 0 | 0 |
| Wisconsin Rapids - C 9 | 23 | 14 | 1 | 0 | 2 |
| WOOD - T 1 | 1 | 2 | 0 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | COUNTY | MINORITY | ASSEMBLY | SENATE | CONGRESS |
|-------|--------|----------|----------|--------|----------|
| SHERRY - T 1 | 55141 | 22 | 70 | 24 | 7 |
| SIGEL - T 1 | 55141 | 1 | 70 | 24 | 7 |
| SIGEL - T 2 | 55141 | 0 | 70 | 24 | 7 |
| SIGEL - T 3 | 55141 | 3 | 70 | 24 | 7 |
| SIGEL - T 4 | 55141 | 4 | 70 | 24 | 7 |
| Vesper - V 1 | 55141 | 6 | 70 | 24 | 7 |
| Wisconsin Rapids - C 1 | 55141 | 144 | 72 | 24 | 7 |
| Wisconsin Rapids - C 10 | 55141 | 2 | 72 | 24 | 7 |
| Wisconsin Rapids - C 11 | 55141 | 9 | 72 | 24 | 7 |
| Wisconsin Rapids - C 12 | 55141 | 128 | 72 | 24 | 7 |
| Wisconsin Rapids - C 13 | 55141 | 38 | 72 | 24 | 7 |
| Wisconsin Rapids - C 14 | 55141 | 79 | 72 | 24 | 7 |
| Wisconsin Rapids - C 15 | 55141 | 5 | 72 | 24 | 7 |
| Wisconsin Rapids - C 16 | 55141 | 0 | 72 | 24 | 7 |
| Wisconsin Rapids - C 17 | 55141 | 1 | 72 | 24 | 7 |
| Wisconsin Rapids - C 18 | 55141 | 2 | 72 | 24 | 7 |
| Wisconsin Rapids - C 19 | 55141 | 70 | 72 | 24 | 7 |
| Wisconsin Rapids - C 2 | 55141 | 9 | 72 | 24 | 7 |
| Wisconsin Rapids - C 20 | 55141 | 41 | 72 | 24 | 7 |
| Wisconsin Rapids - C 21 | 55141 | 23 | 72 | 24 | 7 |
| Wisconsin Rapids - C 22 | 55141 | 68 | 72 | 24 | 7 |
| Wisconsin Rapids - C 23 | 55141 | 9 | 72 | 24 | 7 |
| Wisconsin Rapids - C 3 | 55141 | 14 | 72 | 24 | 7 |
| Wisconsin Rapids - C 4 | 55141 | 119 | 72 | 24 | 7 |
| Wisconsin Rapids - C 5 | 55141 | 9 | 72 | 24 | 7 |
| Wisconsin Rapids - C 6 | 55141 | 51 | 72 | 24 | 7 |
| Wisconsin Rapids - C 7 | 55141 | 54 | 72 | 24 | 7 |
| Wisconsin Rapids - C 8 | 55141 | 10 | 72 | 24 | 7 |
| Wisconsin Rapids - C 9 | 55141 | 113 | 72 | 24 | 7 |
| WOOD - T 1 | 55141 | 6 | 70 | 24 | 7 |

2008_Election_Data_By_Ward

| JVTD2 | CNTY_NAME | MCD_NAME | CTV | PRESDEM08 |
|-------|-----------|----------|-----|-----------|
| SHERRY - T 1 | Wood | SHERRY | T | 247 |
| SIGEL - T 1 | Wood | SIGEL | T | 127 |
| SIGEL - T 2 | Wood | SIGEL | T | 53 |
| SIGEL - T 3 | Wood | SIGEL | T | 126 |
| SIGEL - T 4 | Wood | SIGEL | T | 21 |
| Vesper - V 1 | Wood | Vesper | V | 137 |
| Wisconsin Rapids - C 1 | Wood | Wisconsin Rapids | C | 517 |
| Wisconsin Rapids - C 10 | Wood | Wisconsin Rapids | C | 154 |
| Wisconsin Rapids - C 11 | Wood | Wisconsin Rapids | C | 30 |
| Wisconsin Rapids - C 12 | Wood | Wisconsin Rapids | C | 600 |
| Wisconsin Rapids - C 13 | Wood | Wisconsin Rapids | C | 86 |
| Wisconsin Rapids - C 14 | Wood | Wisconsin Rapids | C | 515 |
| Wisconsin Rapids - C 15 | Wood | Wisconsin Rapids | C | 129 |
| Wisconsin Rapids - C 16 | Wood | Wisconsin Rapids | C | 17 |
| Wisconsin Rapids - C 17 | Wood | Wisconsin Rapids | C | 33 |
| Wisconsin Rapids - C 18 | Wood | Wisconsin Rapids | C | 5 |
| Wisconsin Rapids - C 19 | Wood | Wisconsin Rapids | C | 512 |
| Wisconsin Rapids - C 2 | Wood | Wisconsin Rapids | C | 71 |
| Wisconsin Rapids - C 20 | Wood | Wisconsin Rapids | C | 191 |
| Wisconsin Rapids - C 21 | Wood | Wisconsin Rapids | C | 159 |
| Wisconsin Rapids - C 22 | Wood | Wisconsin Rapids | C | 513 |
| Wisconsin Rapids - C 23 | Wood | Wisconsin Rapids | C | 80 |
| Wisconsin Rapids - C 3 | Wood | Wisconsin Rapids | C | 111 |
| Wisconsin Rapids - C 4 | Wood | Wisconsin Rapids | C | 514 |
| Wisconsin Rapids - C 5 | Wood | Wisconsin Rapids | C | 33 |
| Wisconsin Rapids - C 6 | Wood | Wisconsin Rapids | C | 176 |
| Wisconsin Rapids - C 7 | Wood | Wisconsin Rapids | C | 277 |
| Wisconsin Rapids - C 8 | Wood | Wisconsin Rapids | C | 46 |
| Wisconsin Rapids - C 9 | Wood | Wisconsin Rapids | C | 425 |
| WOOD - T 1 | Wood | WOOD | T | 243 |

2008_Election_Data_By_Ward

| JVTD2 | PRESREP08 | PRESGRN08 | PRESLBR08 | PRESIND108 | PRESIND208 |
|---|---|---|---|---|---|
| SHERRY - T 1 | 177 | 0 | 2 | 0 | 0 |
| SIGEL - T 1 | 98 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 42 | 0 | 0 | 0 | 0 |
| SIGEL - T 3 | 105 | 2 | 0 | 0 | 0 |
| SIGEL - T 4 | 16 | 0 | 0 | 0 | 0 |
| Vesper - V 1 | 147 | 0 | 3 | 0 | 0 |
| Wisconsin Rapids - C 1 | 285 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 10 | 111 | 1 | 8 | 1 | 0 |
| Wisconsin Rapids - C 11 | 20 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 12 | 408 | 4 | 9 | 0 | 0 |
| Wisconsin Rapids - C 13 | 55 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 14 | 337 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 15 | 88 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 16 | 13 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 17 | 26 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 18 | 4 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 19 | 389 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 2 | 45 | 3 | 2 | 0 | 0 |
| Wisconsin Rapids - C 20 | 154 | 1 | 4 | 1 | 0 |
| Wisconsin Rapids - C 21 | 119 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 22 | 376 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 23 | 60 | 0 | 1 | 0 | 0 |
| Wisconsin Rapids - C 3 | 61 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 4 | 333 | 4 | 13 | 1 | 0 |
| Wisconsin Rapids - C 5 | 23 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 6 | 116 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 7 | 173 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 8 | 30 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 9 | 268 | 0 | 0 | 0 | 0 |
| WOOD - T 1 | 208 | 2 | 5 | 0 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | PRESIND308 | PRESIND408 | PRESIND508 | PRESSCT08 | ASMDEM08 |
|---|---|---|---|---|---|
| SHERRY - T 1 | 4 | 1 | 0 | 0 | 321 |
| SIGEL - T 1 | 0 | 0 | 0 | 0 | 165 |
| SIGEL - T 2 | 0 | 0 | 0 | 0 | 70 |
| SIGEL - T 3 | 10 | 0 | 2 | 1 | 169 |
| SIGEL - T 4 | 0 | 0 | 0 | 0 | 28 |
| Vesper - V 1 | 3 | 1 | 0 | 0 | 188 |
| Wisconsin Rapids - C 1 | 0 | 0 | 0 | 0 | 525 |
| Wisconsin Rapids - C 10 | 22 | 0 | 1 | 4 | 173 |
| Wisconsin Rapids - C 11 | 0 | 0 | 0 | 0 | 31 |
| Wisconsin Rapids - C 12 | 17 | 5 | 2 | 13 | 623 |
| Wisconsin Rapids - C 13 | 0 | 0 | 0 | 0 | 89 |
| Wisconsin Rapids - C 14 | 0 | 0 | 0 | 0 | 528 |
| Wisconsin Rapids - C 15 | 0 | 0 | 0 | 0 | 135 |
| Wisconsin Rapids - C 16 | 0 | 0 | 0 | 0 | 19 |
| Wisconsin Rapids - C 17 | 0 | 0 | 0 | 0 | 37 |
| Wisconsin Rapids - C 18 | 0 | 0 | 0 | 0 | 5 |
| Wisconsin Rapids - C 19 | 0 | 0 | 0 | 0 | 571 |
| Wisconsin Rapids - C 2 | 11 | 3 | 0 | 13 | 91 |
| Wisconsin Rapids - C 20 | 11 | 2 | 0 | 2 | 209 |
| Wisconsin Rapids - C 21 | 0 | 0 | 0 | 0 | 169 |
| Wisconsin Rapids - C 22 | 0 | 0 | 0 | 0 | 544 |
| Wisconsin Rapids - C 23 | 9 | 0 | 2 | 4 | 90 |
| Wisconsin Rapids - C 3 | 1 | 0 | 0 | 1 | 113 |
| Wisconsin Rapids - C 4 | 7 | 5 | 0 | 5 | 511 |
| Wisconsin Rapids - C 5 | 0 | 0 | 0 | 0 | 33 |
| Wisconsin Rapids - C 6 | 0 | 0 | 0 | 0 | 175 |
| Wisconsin Rapids - C 7 | 1 | 0 | 0 | 0 | 287 |
| Wisconsin Rapids - C 8 | 1 | 0 | 0 | 0 | 49 |
| Wisconsin Rapids - C 9 | 1 | 0 | 0 | 0 | 438 |
| WOOD - T 1 | 3 | 2 | 0 | 0 | 317 |

2008_Election_Data_By_Ward

| JVTD2 | ASMREP08 | ASMSCT08 | ASMLIB08 | ASMIND08 | SENDEM08 |
|---|---|---|---|---|---|
| SHERRY - T 1 | 107 | 0 | 0 | 0 | 291 |
| SIGEL - T 1 | 63 | 0 | 0 | 0 | 154 |
| SIGEL - T 2 | 26 | 0 | 0 | 0 | 65 |
| SIGEL - T 3 | 62 | 0 | 0 | 0 | 154 |
| SIGEL - T 4 | 10 | 0 | 0 | 0 | 27 |
| Vesper - V 1 | 105 | 0 | 0 | 0 | 174 |
| Wisconsin Rapids - C 1 | 246 | 0 | 0 | 0 | 561 |
| Wisconsin Rapids - C 10 | 107 | 1 | 0 | 0 | 191 |
| Wisconsin Rapids - C 11 | 16 | 0 | 0 | 0 | 33 |
| Wisconsin Rapids - C 12 | 370 | 2 | 0 | 0 | 673 |
| Wisconsin Rapids - C 13 | 52 | 0 | 0 | 0 | 95 |
| Wisconsin Rapids - C 14 | 310 | 0 | 0 | 0 | 563 |
| Wisconsin Rapids - C 15 | 78 | 0 | 0 | 0 | 144 |
| Wisconsin Rapids - C 16 | 11 | 0 | 0 | 0 | 20 |
| Wisconsin Rapids - C 17 | 21 | 0 | 0 | 0 | 39 |
| Wisconsin Rapids - C 18 | 3 | 0 | 0 | 0 | 6 |
| Wisconsin Rapids - C 19 | 331 | 0 | 0 | 0 | 588 |
| Wisconsin Rapids - C 2 | 45 | 3 | 0 | 0 | 97 |
| Wisconsin Rapids - C 20 | 120 | 0 | 0 | 0 | 225 |
| Wisconsin Rapids - C 21 | 99 | 0 | 0 | 0 | 182 |
| Wisconsin Rapids - C 22 | 317 | 0 | 0 | 0 | 579 |
| Wisconsin Rapids - C 23 | 61 | 1 | 0 | 0 | 87 |
| Wisconsin Rapids - C 3 | 55 | 0 | 0 | 0 | 122 |
| Wisconsin Rapids - C 4 | 323 | 1 | 0 | 0 | 554 |
| Wisconsin Rapids - C 5 | 22 | 0 | 0 | 0 | 38 |
| Wisconsin Rapids - C 6 | 110 | 0 | 0 | 0 | 192 |
| Wisconsin Rapids - C 7 | 157 | 0 | 0 | 0 | 297 |
| Wisconsin Rapids - C 8 | 27 | 0 | 0 | 0 | 52 |
| Wisconsin Rapids - C 9 | 239 | 0 | 0 | 0 | 450 |
| WOOD - T 1 | 136 | 0 | 0 | 0 | 282 |

2008_Election_Data_By_Ward

| JVTD2 | SENREP08 | SENSCT08 | SENIND08 | CONDEM08 | CONREP08 |
|---|---|---|---|---|---|
| SHERRY - T 1 | 129 | 0 | 0 | 262 | 162 |
| SIGEL - T 1 | 73 | 0 | 0 | 143 | 89 |
| SIGEL - T 2 | 32 | 0 | 0 | 59 | 37 |
| SIGEL - T 3 | 76 | 0 | 0 | 139 | 91 |
| SIGEL - T 4 | 13 | 0 | 0 | 23 | 14 |
| Vesper - V 1 | 119 | 0 | 0 | 168 | 126 |
| Wisconsin Rapids - C 1 | 215 | 0 | 0 | 532 | 246 |
| Wisconsin Rapids - C 10 | 95 | 0 | 0 | 177 | 100 |
| Wisconsin Rapids - C 11 | 16 | 0 | 0 | 31 | 19 |
| Wisconsin Rapids - C 12 | 345 | 0 | 0 | 624 | 372 |
| Wisconsin Rapids - C 13 | 46 | 0 | 0 | 89 | 53 |
| Wisconsin Rapids - C 14 | 272 | 0 | 0 | 528 | 310 |
| Wisconsin Rapids - C 15 | 71 | 0 | 0 | 135 | 79 |
| Wisconsin Rapids - C 16 | 10 | 0 | 0 | 18 | 11 |
| Wisconsin Rapids - C 17 | 21 | 0 | 0 | 36 | 22 |
| Wisconsin Rapids - C 18 | 3 | 0 | 0 | 5 | 3 |
| Wisconsin Rapids - C 19 | 307 | 0 | 0 | 548 | 338 |
| Wisconsin Rapids - C 2 | 43 | 0 | 0 | 91 | 44 |
| Wisconsin Rapids - C 20 | 115 | 0 | 0 | 209 | 129 |
| Wisconsin Rapids - C 21 | 91 | 0 | 0 | 169 | 100 |
| Wisconsin Rapids - C 22 | 295 | 0 | 0 | 543 | 328 |
| Wisconsin Rapids - C 23 | 48 | 0 | 0 | 85 | 56 |
| Wisconsin Rapids - C 3 | 48 | 0 | 0 | 115 | 55 |
| Wisconsin Rapids - C 4 | 282 | 1 | 0 | 512 | 323 |
| Wisconsin Rapids - C 5 | 17 | 0 | 0 | 33 | 22 |
| Wisconsin Rapids - C 6 | 95 | 0 | 0 | 176 | 110 |
| Wisconsin Rapids - C 7 | 151 | 0 | 0 | 287 | 162 |
| Wisconsin Rapids - C 8 | 26 | 0 | 0 | 49 | 28 |
| Wisconsin Rapids - C 9 | 228 | 0 | 0 | 439 | 250 |
| WOOD - T 1 | 175 | 0 | 0 | 258 | 199 |

2008_Election_Data_By_Ward

| JVTD2 | CONSCT08 | CONLIB08 | CONIND08 | DADEM08 | DAREP08 | DASCAT08 |
|---|---|---|---|---|---|---|
| SHERRY - T 1 | 0 | 0 | 0 | 0 | 295 | 0 |
| SIGEL - T 1 | 0 | 0 | 0 | 0 | 161 | 0 |
| SIGEL - T 2 | 0 | 0 | 0 | 0 | 68 | 0 |
| SIGEL - T 3 | 0 | 0 | 0 | 0 | 159 | 4 |
| SIGEL - T 4 | 0 | 0 | 0 | 0 | 27 | 0 |
| Vesper - V 1 | 0 | 0 | 0 | 0 | 218 | 0 |
| Wisconsin Rapids - C 1 | 0 | 0 | 0 | 0 | 517 | 0 |
| Wisconsin Rapids - C 10 | 0 | 0 | 0 | 0 | 187 | 19 |
| Wisconsin Rapids - C 11 | 0 | 0 | 0 | 0 | 33 | 0 |
| Wisconsin Rapids - C 12 | 2 | 0 | 0 | 0 | 682 | 9 |
| Wisconsin Rapids - C 13 | 0 | 0 | 0 | 0 | 95 | 0 |
| Wisconsin Rapids - C 14 | 0 | 0 | 0 | 0 | 563 | 0 |
| Wisconsin Rapids - C 15 | 0 | 0 | 0 | 0 | 144 | 0 |
| Wisconsin Rapids - C 16 | 0 | 0 | 0 | 0 | 20 | 0 |
| Wisconsin Rapids - C 17 | 0 | 0 | 0 | 0 | 39 | 0 |
| Wisconsin Rapids - C 18 | 0 | 0 | 0 | 0 | 6 | 0 |
| Wisconsin Rapids - C 19 | 0 | 0 | 0 | 0 | 588 | 0 |
| Wisconsin Rapids - C 2 | 0 | 0 | 0 | 0 | 76 | 9 |
| Wisconsin Rapids - C 20 | 1 | 0 | 0 | 0 | 222 | 6 |
| Wisconsin Rapids - C 21 | 0 | 0 | 0 | 0 | 190 | 0 |
| Wisconsin Rapids - C 22 | 0 | 0 | 0 | 0 | 607 | 0 |
| Wisconsin Rapids - C 23 | 1 | 0 | 0 | 0 | 98 | 6 |
| Wisconsin Rapids - C 3 | 0 | 0 | 0 | 0 | 111 | 0 |
| Wisconsin Rapids - C 4 | 0 | 0 | 0 | 0 | 548 | 3 |
| Wisconsin Rapids - C 5 | 0 | 0 | 0 | 0 | 35 | 0 |
| Wisconsin Rapids - C 6 | 0 | 0 | 0 | 0 | 188 | 0 |
| Wisconsin Rapids - C 7 | 0 | 0 | 0 | 0 | 294 | 1 |
| Wisconsin Rapids - C 8 | 0 | 0 | 0 | 0 | 51 | 1 |
| Wisconsin Rapids - C 9 | 0 | 0 | 0 | 0 | 447 | 0 |
| WOOD - T 1 | 0 | 0 | 0 | 0 | 315 | 0 |

2008_Election_Data_By_Ward

| JVTD2 | DAIND08 | DAOTH08 | PRES08T | ASM08T | SEN08T | CON08T | DA08T |
|---|---|---|---|---|---|---|---|
| SHERRY - T 1 | 0 | 0 | 431 | 0 | 0 | 0 | 0 |
| SIGEL - T 1 | 0 | 0 | 225 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 0 | 0 | 95 | 0 | 0 | 0 | 0 |
| SIGEL - T 3 | 0 | 0 | 246 | 0 | 0 | 0 | 0 |
| SIGEL - T 4 | 0 | 0 | 37 | 0 | 0 | 0 | 0 |
| Vesper - V 1 | 0 | 0 | 291 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 1 | 0 | 0 | 802 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 10 | 0 | 0 | 302 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 11 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 12 | 0 | 0 | 1058 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 13 | 0 | 0 | 141 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 14 | 0 | 0 | 852 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 15 | 0 | 0 | 217 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 16 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 17 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 18 | 0 | 0 | 9 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 19 | 0 | 0 | 901 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 2 | 0 | 0 | 148 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 20 | 0 | 0 | 366 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 21 | 0 | 0 | 278 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 22 | 0 | 0 | 889 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 23 | 0 | 0 | 156 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 3 | 0 | 0 | 174 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 4 | 0 | 0 | 882 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 5 | 0 | 0 | 56 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 6 | 0 | 0 | 292 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 7 | 0 | 0 | 451 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 8 | 0 | 0 | 77 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 9 | 0 | 0 | 694 | 0 | 0 | 0 | 0 |
| WOOD - T 1 | 0 | 0 | 463 | 0 | 0 | 0 | 0 |