LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55001002750001 | Adams - C 1 | 41 | 14 | 3 | 55001002750001 | 00275 | Adams |
| 55001002750002 | Adams - C 2 | 41 | 14 | 3 | 55001002750002 | 00275 | Adams |
| 55001002750003 | Adams - C 3 | 41 | 14 | 3 | 55001002750003 | 00275 | Adams |
| 55001002750004 | Adams - C 4 | 41 | 14 | 3 | 55001002750004 | 00275 | Adams |
| 55001003000001 | ADAMS - T 1 | 41 | 14 | 3 | 55001003000001 | 00300 | ADAMS |
| 55001003000002 | ADAMS - T 2 | 41 | 14 | 3 | 55001003000002 | 00300 | ADAMS |
| 55001003000003 | ADAMS - T 3 | 41 | 14 | 3 | 55001003000003 | 00300 | ADAMS |
| 55001073000001 | BIG FLATS - T 1 | 72 | 24 | 3 | 55001073000001 | 07300 | BIG FLATS |
| 55001073000002 | BIG FLATS - T 2 | 72 | 24 | 3 | 55001073000002 | 07300 | BIG FLATS |
| 55001160750001 | COLBURN - T 1 | 72 | 24 | 3 | 55001160750001 | 16075 | COLBURN |
| 55001195750001 | DELL PRAIRIE - T 1 | 41 | 14 | 3 | 55001195750001 | 19575 | DELL PRAIRIE |
| 55001195750002 | DELL PRAIRIE - T 2 | 41 | 14 | 3 | 55001195750002 | 19575 | DELL PRAIRIE |
| 55001195750003 | DELL PRAIRIE - T 3 | 41 | 14 | 3 | 55001195750003 | 19575 | DELL PRAIRIE |
| 55001220000001 | EASTON - T 1 | 41 | 14 | 3 | 55001220000001 | 22000 | EASTON |
| 55001220000002 | EASTON - T 2 | 41 | 14 | 3 | 55001220000002 | 22000 | EASTON |
| 55001279500001 | Friendship - V 1 | 41 | 14 | 3 | 55001279500001 | 27950 | Friendship |
| 55001376250001 | JACKSON - T 1 | 41 | 14 | 3 | 55001376250001 | 37625 | JACKSON |
| 55001376250002 | JACKSON - T 2 | 41 | 14 | 3 | 55001376250002 | 37625 | JACKSON |
| 55001434250001 | LEOLA - T 1 | 72 | 24 | 3 | 55001434250001 | 43425 | LEOLA |
| 55001442500001 | LINCOLN - T 1 | 41 | 14 | 3 | 55001442500001 | 44250 | LINCOLN |
| 55001537250001 | MONROE - T 1 | 72 | 24 | 3 | 55001537250001 | 53725 | MONROE |
| 55001565250001 | NEW CHESTER - T 1 | 41 | 14 | 3 | 55001565250001 | 56525 | NEW CHESTER |
| 55001565250002 | NEW CHESTER - T 2 | 41 | 14 | 3 | 55001565250002 | 56525 | NEW CHESTER |
| 55001565250003 | NEW CHESTER - T 3 | 41 | 14 | 3 | 55001565250003 | 56525 | NEW CHESTER |
| 55001567500001 | NEW HAVEN - T 1 | 41 | 14 | 3 | 55001567500001 | 56750 | NEW HAVEN |
| 55001654500001 | PRESTON - T 1 | 72 | 24 | 3 | 55001654500001 | 65450 | PRESTON |
| 55001654500002 | PRESTON - T 2 | 72 | 24 | 3 | 55001654500002 | 65450 | PRESTON |
| 55001658250001 | QUINCY - T 1 | 41 | 14 | 3 | 55001658250001 | 65825 | QUINCY |
| 55001658250002 | QUINCY - T 2 | 41 | 14 | 3 | 55001658250002 | 65825 | QUINCY |
| 55001658250003 | QUINCY - T 3 | 41 | 14 | 3 | 55001658250003 | 65825 | QUINCY |
| 55001674250001 | RICHFIELD - T 1 | 72 | 24 | 3 | 55001674250001 | 67425 | RICHFIELD |
| 55001692750001 | ROME - T 1 | 72 | 24 | 3 | 55001692750001 | 69275 | ROME |
| 55001692750002 | ROME - T 2 | 72 | 24 | 3 | 55001692750002 | 69275 | ROME |
| 55001692750003 | ROME - T 3 | 72 | 24 | 3 | 55001692750003 | 69275 | ROME |
| 55001692750004 | ROME - T 4 | 72 | 24 | 3 | 55001692750004 | 69275 | ROME |
| 55001692750005 | ROME - T 5 | 72 | 24 | 3 | 55001692750005 | 69275 | ROME |
| 55001763500001 | SPRINGVILLE - T 1 | 41 | 14 | 3 | 55001763500001 | 76350 | SPRINGVILLE |
| 55001763500002 | SPRINGVILLE - T 2 | 41 | 14 | 3 | 55001763500002 | 76350 | SPRINGVILLE |
| 55001778000001 | STRONGS PRAIRIE - T 1 | 72 | 24 | 3 | 55001778000001 | 77800 | STRONGS PRAIRIE |
| 55001778000002 | STRONGS PRAIRIE - T 2 | 72 | 24 | 3 | 55001778000002 | 77800 | STRONGS PRAIRIE |
| 55001778000003 | STRONGS PRAIRIE - T 3 | 72 | 24 | 3 | 55001778000003 | 77800 | STRONGS PRAIRIE |
| 55001881500005 | Wisconsin Dells - C 5 | 41 | 14 | 3 | 55001881500005 | 88150 | Wisconsin Dells |
| 55001881500009 | Wisconsin Dells - C 9 | 41 | 14 | 3 | 55001881500009 | 88150 | Wisconsin Dells |
| 55003005500001 | AGENDA - T 1 | 74 | 25 | 7 | 55003005500001 | 00550 | AGENDA |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500100275 | Adams | 55001 | Adams - C 1 | 1 | 5500111 | NO | 661 | 620 | 17 |
| 5500100275 | Adams | 55001 | Adams - C 2 | 2 | 5500112 | NO | 652 | 599 | 6 |
| 5500100275 | Adams | 55001 | Adams - C 3 | 3 | 5500112 | NO | 288 | 278 | 6 |
| 5500100275 | Adams | 55001 | Adams - C 4 | 4 | 5500111 | NO | 366 | 350 | 2 |
| 5500100300 | Adams | 55001 | ADAMS - T 1 | 1 | 5500108 | NO | 902 | 847 | 2 |
| 5500100300 | Adams | 55001 | ADAMS - T 2 | 2 | 5500110 | NO | 331 | 314 | 2 |
| 5500100300 | Adams | 55001 | ADAMS - T 3 | 3 | 5500112 | NO | 112 | 106 | 2 |
| 5500107300 | Adams | 55001 | BIG FLATS - T 1 | 1 | 5500118 | NO | 345 | 324 | 3 |
| 5500107300 | Adams | 55001 | BIG FLATS - T 2 | 2 | 5500118 | NO | 673 | 639 | 3 |
| 5500116075 | Adams | 55001 | COLBURN - T 1 | 1 | 5500114 | NO | 223 | 217 | 1 |
| 5500119575 | Adams | 55001 | DELL PRAIRIE - T 1 | 1 | 5500101 | NO | 410 | 391 | 3 |
| 5500119575 | Adams | 55001 | DELL PRAIRIE - T 2 | 2 | 5500102 | NO | 997 | 930 | 12 |
| 5500119575 | Adams | 55001 | DELL PRAIRIE - T 3 | 3 | 5500103 | NO | 183 | 165 | 5 |
| 5500122000 | Adams | 55001 | EASTON - T 1 | 1 | 5500106 | NO | 608 | 573 | 1 |
| 5500122000 | Adams | 55001 | EASTON - T 2 | 2 | 5500107 | NO | 522 | 505 | 1 |
| 5500127950 | Adams | 55001 | Friendship - V 1 | 1 | 5500110 | NO | 725 | 672 | 15 |
| 5500137625 | Adams | 55001 | JACKSON - T 1 | 1 | 5500104 | NO | 492 | 472 | 3 |
| 5500137625 | Adams | 55001 | JACKSON - T 2 | 2 | 5500104 | NO | 511 | 481 | 10 |
| 5500143425 | Adams | 55001 | LEOLA - T 1 | 1 | 5500114 | NO | 308 | 294 | 0 |
| 5500144250 | Adams | 55001 | LINCOLN - T 1 | 1 | 5500113 | NO | 296 | 282 | 0 |
| 5500153725 | Adams | 55001 | MONROE - T 1 | 1 | 5500117 | NO | 398 | 394 | 0 |
| 5500156525 | Adams | 55001 | NEW CHESTER - T 1 | 1 | 5500106 | NO | 468 | 446 | 4 |
| 5500156525 | Adams | 55001 | NEW CHESTER - T 2 | 2 | 5500105 | NO | 1070 | 589 | 256 |
| 5500156525 | Adams | 55001 | NEW CHESTER - T 3 | 3 | 5500113 | NO | 716 | 244 | 254 |
| 5500156750 | Adams | 55001 | NEW HAVEN - T 1 | 1 | 5500101 | NO | 655 | 622 | 5 |
| 5500165450 | Adams | 55001 | PRESTON - T 1 | 1 | 5500115 | NO | 1032 | 964 | 10 |
| 5500165450 | Adams | 55001 | PRESTON - T 2 | 2 | 5500114 | NO | 361 | 345 | 1 |
| 5500165825 | Adams | 55001 | QUINCY - T 1 | 1 | 5500109 | NO | 924 | 905 | 3 |
| 5500165825 | Adams | 55001 | QUINCY - T 2 | 2 | 5500108 | NO | 148 | 140 | 2 |
| 5500165825 | Adams | 55001 | QUINCY - T 3 | 3 | 5500107 | NO | 91 | 91 | 0 |
| 5500167425 | Adams | 55001 | RICHFIELD - T 1 | 1 | 5500114 | NO | 158 | 147 | 0 |
| 5500169275 | Adams | 55001 | ROME - T 1 | 1 | 5500119 | NO | 500 | 486 | 2 |
| 5500169275 | Adams | 55001 | ROME - T 2 | 2 | 5500119 | NO | 541 | 531 | 1 |
| 5500169275 | Adams | 55001 | ROME - T 3 | 3 | 5500120 | NO | 568 | 558 | 0 |
| 5500169275 | Adams | 55001 | ROME - T 4 | 4 | 5500120 | NO | 464 | 451 | 1 |
| 5500169275 | Adams | 55001 | ROME - T 5 | 5 | 5500117 | NO | 647 | 633 | 1 |
| 5500176350 | Adams | 55001 | SPRINGVILLE - T 1 | 1 | 5500107 | NO | 461 | 439 | 7 |
| 5500176350 | Adams | 55001 | SPRINGVILLE - T 2 | 2 | 5500103 | NO | 857 | 805 | 3 |
| 5500177800 | Adams | 55001 | STRONGS PRAIRIE - T 1 | 1 | 5500116 | NO | 510 | 488 | 1 |
| 5500177800 | Adams | 55001 | STRONGS PRAIRIE - T 2 | 2 | 5500116 | NO | 506 | 489 | 5 |
| 5500177800 | Adams | 55001 | STRONGS PRAIRIE - T 3 | 3 | 5500109 | NO | 134 | 126 | 3 |
| 5500188150 | Adams | 55001 | Wisconsin Dells - C 5 | 5 | 5500102 | NO | 61 | 61 | 0 |
| 5500188150 | Adams | 55001 | Wisconsin Dells - C 9 | 9 | 5500102 | YES | 0 | 0 | 0 |
| 5500300550 | Ashland | 55003 | AGENDA - T 1 | 1 | 5500321 | NO | 422 | 408 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Adams - C 1 | 15 | 1 | 5 | 0 | 0 | 3 | 484 | 463 | 9 |
| Adams - C 2 | 23 | 10 | 12 | 0 | 2 | 0 | 463 | 435 | 4 |
| Adams - C 3 | 3 | 0 | 1 | 0 | 0 | 0 | 241 | 234 | 4 |
| Adams - C 4 | 5 | 2 | 5 | 0 | 1 | 1 | 306 | 298 | 1 |
| ADAMS - T 1 | 38 | 2 | 11 | 0 | 1 | 1 | 736 | 704 | 2 |
| ADAMS - T 2 | 7 | 2 | 6 | 0 | 0 | 0 | 256 | 244 | 2 |
| ADAMS - T 3 | 0 | 0 | 3 | 0 | 1 | 0 | 95 | 92 | 1 |
| BIG FLATS - T 1 | 10 | 2 | 6 | 0 | 0 | 0 | 293 | 275 | 2 |
| BIG FLATS - T 2 | 20 | 4 | 7 | 0 | 0 | 0 | 566 | 547 | 2 |
| COLBURN - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 205 | 201 | 1 |
| DELL PRAIRIE - T 1 | 4 | 0 | 12 | 0 | 0 | 0 | 324 | 316 | 1 |
| DELL PRAIRIE - T 2 | 27 | 1 | 24 | 0 | 0 | 3 | 786 | 744 | 7 |
| DELL PRAIRIE - T 3 | 6 | 0 | 7 | 0 | 0 | 0 | 151 | 137 | 3 |
| EASTON - T 1 | 26 | 0 | 8 | 0 | 0 | 0 | 488 | 465 | 1 |
| EASTON - T 2 | 15 | 1 | 0 | 0 | 0 | 0 | 397 | 388 | 1 |
| Friendship - V 1 | 29 | 5 | 4 | 0 | 0 | 0 | 591 | 556 | 12 |
| JACKSON - T 1 | 13 | 1 | 2 | 1 | 0 | 0 | 434 | 421 | 3 |
| JACKSON - T 2 | 11 | 5 | 4 | 0 | 0 | 0 | 434 | 416 | 3 |
| LEOLA - T 1 | 13 | 0 | 1 | 0 | 0 | 0 | 256 | 248 | 0 |
| LINCOLN - T 1 | 9 | 3 | 2 | 0 | 0 | 0 | 249 | 240 | 0 |
| MONROE - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 365 | 361 | 0 |
| NEW CHESTER - T 1 | 12 | 1 | 5 | 0 | 0 | 0 | 381 | 362 | 4 |
| NEW CHESTER - T 2 | 172 | 12 | 31 | 2 | 0 | 8 | 980 | 502 | 255 |
| NEW CHESTER - T 3 | 165 | 15 | 27 | 1 | 1 | 9 | 699 | 230 | 253 |
| NEW HAVEN - T 1 | 22 | 1 | 5 | 0 | 0 | 0 | 517 | 497 | 3 |
| PRESTON - T 1 | 33 | 6 | 12 | 0 | 3 | 4 | 850 | 808 | 8 |
| PRESTON - T 2 | 6 | 0 | 8 | 0 | 0 | 1 | 307 | 295 | 1 |
| QUINCY - T 1 | 7 | 5 | 3 | 0 | 0 | 1 | 807 | 789 | 3 |
| QUINCY - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 124 | 119 | 1 |
| QUINCY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 |
| RICHFIELD - T 1 | 9 | 0 | 0 | 2 | 0 | 0 | 135 | 128 | 0 |
| ROME - T 1 | 3 | 3 | 5 | 1 | 0 | 0 | 434 | 426 | 1 |
| ROME - T 2 | 3 | 5 | 1 | 0 | 0 | 0 | 488 | 481 | 1 |
| ROME - T 3 | 2 | 5 | 3 | 0 | 0 | 0 | 513 | 505 | 0 |
| ROME - T 4 | 5 | 3 | 4 | 0 | 0 | 0 | 399 | 392 | 0 |
| ROME - T 5 | 4 | 1 | 4 | 0 | 4 | 0 | 545 | 536 | 1 |
| SPRINGVILLE - T 1 | 6 | 0 | 9 | 0 | 0 | 0 | 342 | 335 | 1 |
| SPRINGVILLE - T 2 | 25 | 1 | 20 | 0 | 0 | 3 | 717 | 680 | 3 |
| STRONGS PRAIRIE - T 1 | 12 | 8 | 1 | 0 | 0 | 0 | 423 | 407 | 1 |
| STRONGS PRAIRIE - T 2 | 8 | 1 | 3 | 0 | 0 | 0 | 431 | 418 | 2 |
| STRONGS PRAIRIE - T 3 | 4 | 1 | 0 | 0 | 0 | 0 | 109 | 104 | 1 |
| Wisconsin Dells - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 0 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 3 | 2 | 6 | 1 | 0 | 0 | 338 | 331 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Adams - C 1 | 8 | 1 | 3 | 0 | 0 | 0 | 262 | 97 |
| Adams - C 2 | 7 | 7 | 8 | 0 | 2 | 0 | 246 | 92 |
| Adams - C 3 | 2 | 0 | 1 | 0 | 0 | 0 | 128 | 48 |
| Adams - C 4 | 2 | 2 | 2 | 0 | 0 | 1 | 162 | 61 |
| ADAMS - T 1 | 21 | 2 | 5 | 0 | 1 | 1 | 436 | 183 |
| ADAMS - T 2 | 6 | 1 | 3 | 0 | 0 | 0 | 149 | 64 |
| ADAMS - T 3 | 0 | 0 | 1 | 0 | 1 | 0 | 54 | 23 |
| BIG FLATS - T 1 | 10 | 2 | 4 | 0 | 0 | 0 | 172 | 72 |
| BIG FLATS - T 2 | 10 | 1 | 6 | 0 | 0 | 0 | 325 | 137 |
| COLBURN - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 124 | 58 |
| DELL PRAIRIE - T 1 | 2 | 0 | 5 | 0 | 0 | 0 | 219 | 106 |
| DELL PRAIRIE - T 2 | 15 | 1 | 17 | 0 | 0 | 2 | 526 | 256 |
| DELL PRAIRIE - T 3 | 5 | 0 | 6 | 0 | 0 | 0 | 100 | 49 |
| EASTON - T 1 | 16 | 0 | 6 | 0 | 0 | 0 | 284 | 131 |
| EASTON - T 2 | 7 | 1 | 0 | 0 | 0 | 0 | 228 | 106 |
| Friendship - V 1 | 15 | 4 | 4 | 0 | 0 | 0 | 298 | 109 |
| JACKSON - T 1 | 6 | 1 | 2 | 1 | 0 | 0 | 284 | 127 |
| JACKSON - T 2 | 7 | 4 | 4 | 0 | 0 | 0 | 283 | 126 |
| LEOLA - T 1 | 7 | 0 | 1 | 0 | 0 | 0 | 154 | 102 |
| LINCOLN - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 166 | 80 |
| MONROE - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 263 | 126 |
| NEW CHESTER - T 1 | 9 | 1 | 5 | 0 | 0 | 0 | 82 | 30 |
| NEW CHESTER - T 2 | 170 | 12 | 31 | 2 | 0 | 8 | 202 | 76 |
| NEW CHESTER - T 3 | 165 | 13 | 27 | 1 | 1 | 9 | 144 | 54 |
| NEW HAVEN - T 1 | 11 | 1 | 5 | 0 | 0 | 0 | 371 | 152 |
| PRESTON - T 1 | 19 | 4 | 7 | 0 | 3 | 1 | 506 | 210 |
| PRESTON - T 2 | 5 | 0 | 6 | 0 | 0 | 0 | 179 | 75 |
| QUINCY - T 1 | 6 | 5 | 3 | 0 | 0 | 1 | 603 | 202 |
| QUINCY - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 92 | 31 |
| QUINCY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 20 |
| RICHFIELD - T 1 | 6 | 0 | 0 | 1 | 0 | 0 | 88 | 42 |
| ROME - T 1 | 1 | 2 | 3 | 1 | 0 | 0 | 343 | 187 |
| ROME - T 2 | 2 | 3 | 1 | 0 | 0 | 0 | 383 | 211 |
| ROME - T 3 | 0 | 5 | 3 | 0 | 0 | 0 | 402 | 222 |
| ROME - T 4 | 2 | 2 | 3 | 0 | 0 | 0 | 309 | 171 |
| ROME - T 5 | 4 | 1 | 3 | 0 | 0 | 0 | 423 | 234 |
| SPRINGVILLE - T 1 | 1 | 0 | 5 | 0 | 0 | 0 | 197 | 92 |
| SPRINGVILLE - T 2 | 15 | 1 | 15 | 0 | 0 | 3 | 406 | 192 |
| STRONGS PRAIRIE - T 1 | 6 | 8 | 1 | 0 | 0 | 0 | 274 | 123 |
| STRONGS PRAIRIE - T 2 | 7 | 1 | 3 | 0 | 0 | 0 | 277 | 126 |
| STRONGS PRAIRIE - T 3 | 3 | 1 | 0 | 0 | 0 | 0 | 68 | 31 |
| Wisconsin Dells - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 10 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 3 | 1 | 1 | 1 | 0 | 0 | 239 | 136 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Adams - C 1 | 162 | 1 | 1 | 0 | 1 | 0 | 0 |
| Adams - C 2 | 154 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adams - C 3 | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adams - C 4 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 242 | 3 | 4 | 0 | 1 | 1 | 0 |
| ADAMS - T 2 | 84 | 0 | 1 | 0 | 0 | 0 | 0 |
| ADAMS - T 3 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG FLATS - T 1 | 97 | 0 | 2 | 0 | 1 | 0 | 0 |
| BIG FLATS - T 2 | 185 | 0 | 3 | 0 | 0 | 0 | 0 |
| COLBURN - T 1 | 63 | 0 | 2 | 0 | 1 | 0 | 0 |
| DELL PRAIRIE - T 1 | 111 | 1 | 1 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 2 | 267 | 1 | 2 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 3 | 51 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 149 | 1 | 3 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 121 | 0 | 1 | 0 | 0 | 0 | 0 |
| Friendship - V 1 | 185 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 155 | 0 | 2 | 0 | 0 | 0 | 0 |
| JACKSON - T 2 | 155 | 0 | 2 | 0 | 0 | 0 | 0 |
| LEOLA - T 1 | 50 | 1 | 0 | 1 | 0 | 0 | 0 |
| LINCOLN - T 1 | 84 | 2 | 0 | 0 | 0 | 0 | 0 |
| MONROE - T 1 | 135 | 0 | 2 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 1 | 50 | 0 | 1 | 1 | 0 | 0 | 0 |
| NEW CHESTER - T 2 | 126 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 3 | 90 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 207 | 1 | 8 | 0 | 0 | 1 | 0 |
| PRESTON - T 1 | 288 | 2 | 2 | 0 | 0 | 1 | 0 |
| PRESTON - T 2 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUINCY - T 1 | 396 | 1 | 1 | 0 | 1 | 0 | 0 |
| QUINCY - T 2 | 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUINCY - T 3 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 44 | 0 | 2 | 0 | 0 | 0 | 0 |
| ROME - T 1 | 151 | 1 | 1 | 1 | 0 | 1 | 0 |
| ROME - T 2 | 170 | 0 | 1 | 0 | 0 | 1 | 0 |
| ROME - T 3 | 178 | 0 | 1 | 0 | 0 | 1 | 0 |
| ROME - T 4 | 138 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROME - T 5 | 189 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 1 | 102 | 0 | 2 | 0 | 0 | 1 | 0 |
| SPRINGVILLE - T 2 | 211 | 0 | 3 | 0 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 1 | 145 | 1 | 2 | 0 | 0 | 2 | 0 |
| STRONGS PRAIRIE - T 2 | 148 | 0 | 1 | 0 | 0 | 1 | 0 |
| STRONGS PRAIRIE - T 3 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 101 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Adams - C 1 | 0 | 0 | 252 | 95 | 142 | 11 | 3 |
| Adams - C 2 | 0 | 0 | 239 | 91 | 136 | 9 | 3 |
| Adams - C 3 | 0 | 0 | 124 | 47 | 71 | 5 | 1 |
| Adams - C 4 | 0 | 0 | 155 | 59 | 89 | 6 | 1 |
| ADAMS - T 1 | 0 | 2 | 412 | 177 | 227 | 6 | 2 |
| ADAMS - T 2 | 0 | 0 | 142 | 61 | 79 | 2 | 0 |
| ADAMS - T 3 | 0 | 0 | 51 | 22 | 29 | 0 | 0 |
| BIG FLATS - T 1 | 0 | 0 | 168 | 62 | 96 | 8 | 2 |
| BIG FLATS - T 2 | 0 | 0 | 319 | 118 | 185 | 13 | 3 |
| COLBURN - T 1 | 0 | 0 | 117 | 45 | 69 | 3 | 0 |
| DELL PRAIRIE - T 1 | 0 | 0 | 215 | 105 | 105 | 2 | 2 |
| DELL PRAIRIE - T 2 | 0 | 0 | 515 | 255 | 253 | 5 | 2 |
| DELL PRAIRIE - T 3 | 0 | 0 | 96 | 48 | 48 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 278 | 130 | 141 | 4 | 2 |
| EASTON - T 2 | 0 | 0 | 219 | 104 | 113 | 2 | 0 |
| Friendship - V 1 | 2 | 2 | 280 | 116 | 164 | 0 | 0 |
| JACKSON - T 1 | 0 | 0 | 285 | 130 | 149 | 4 | 1 |
| JACKSON - T 2 | 0 | 0 | 280 | 129 | 148 | 3 | 0 |
| LEOLA - T 1 | 0 | 0 | 150 | 96 | 51 | 2 | 1 |
| LINCOLN - T 1 | 0 | 0 | 160 | 69 | 82 | 5 | 4 |
| MONROE - T 1 | 0 | 0 | 261 | 110 | 145 | 3 | 3 |
| NEW CHESTER - T 1 | 0 | 0 | 79 | 33 | 43 | 2 | 1 |
| NEW CHESTER - T 2 | 0 | 0 | 199 | 83 | 110 | 5 | 1 |
| NEW CHESTER - T 3 | 0 | 0 | 140 | 59 | 78 | 3 | 0 |
| NEW HAVEN - T 1 | 0 | 2 | 366 | 166 | 195 | 5 | 0 |
| PRESTON - T 1 | 0 | 3 | 486 | 198 | 288 | 0 | 0 |
| PRESTON - T 2 | 0 | 0 | 175 | 71 | 104 | 0 | 0 |
| QUINCY - T 1 | 0 | 2 | 511 | 188 | 314 | 8 | 0 |
| QUINCY - T 2 | 0 | 0 | 79 | 29 | 48 | 2 | 0 |
| QUINCY - T 3 | 0 | 0 | 51 | 19 | 32 | 0 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 82 | 39 | 41 | 0 | 2 |
| ROME - T 1 | 0 | 1 | 334 | 167 | 154 | 9 | 3 |
| ROME - T 2 | 0 | 0 | 374 | 187 | 173 | 10 | 3 |
| ROME - T 3 | 0 | 0 | 392 | 197 | 182 | 10 | 2 |
| ROME - T 4 | 0 | 0 | 303 | 152 | 141 | 7 | 2 |
| ROME - T 5 | 0 | 0 | 412 | 208 | 192 | 10 | 2 |
| SPRINGVILLE - T 1 | 0 | 0 | 197 | 91 | 104 | 2 | 0 |
| SPRINGVILLE - T 2 | 0 | 0 | 411 | 190 | 218 | 3 | 0 |
| STRONGS PRAIRIE - T 1 | 0 | 1 | 216 | 109 | 96 | 7 | 3 |
| STRONGS PRAIRIE - T 2 | 0 | 1 | 217 | 111 | 97 | 6 | 3 |
| STRONGS PRAIRIE - T 3 | 0 | 0 | 53 | 28 | 24 | 1 | 0 |
| Wisconsin Dells - C 5 | 0 | 0 | 15 | 10 | 5 | 0 | 0 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 0 | 1 | 236 | 128 | 103 | 2 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Adams - C 1 | 0 | 0 | 1 | 227 | 82 | 144 | 0 |
| Adams - C 2 | 0 | 0 | 0 | 217 | 79 | 138 | 0 |
| Adams - C 3 | 0 | 0 | 0 | 113 | 41 | 72 | 0 |
| Adams - C 4 | 0 | 0 | 0 | 141 | 51 | 90 | 0 |
| ADAMS - T 1 | 0 | 0 | 0 | 362 | 155 | 207 | 0 |
| ADAMS - T 2 | 0 | 0 | 0 | 126 | 54 | 72 | 0 |
| ADAMS - T 3 | 0 | 0 | 0 | 45 | 19 | 26 | 0 |
| BIG FLATS - T 1 | 0 | 0 | 0 | 153 | 57 | 95 | 0 |
| BIG FLATS - T 2 | 0 | 0 | 0 | 292 | 109 | 183 | 0 |
| COLBURN - T 1 | 0 | 0 | 0 | 108 | 48 | 60 | 0 |
| DELL PRAIRIE - T 1 | 0 | 0 | 1 | 196 | 88 | 107 | 0 |
| DELL PRAIRIE - T 2 | 0 | 0 | 0 | 471 | 212 | 259 | 0 |
| DELL PRAIRIE - T 3 | 0 | 0 | 0 | 89 | 40 | 49 | 0 |
| EASTON - T 1 | 0 | 0 | 1 | 246 | 103 | 142 | 0 |
| EASTON - T 2 | 0 | 0 | 0 | 197 | 83 | 114 | 0 |
| Friendship - V 1 | 0 | 0 | 0 | 257 | 89 | 168 | 0 |
| JACKSON - T 1 | 0 | 0 | 1 | 256 | 101 | 154 | 0 |
| JACKSON - T 2 | 0 | 0 | 0 | 254 | 101 | 153 | 0 |
| LEOLA - T 1 | 0 | 0 | 0 | 139 | 82 | 57 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 149 | 67 | 81 | 0 |
| MONROE - T 1 | 0 | 0 | 0 | 235 | 95 | 140 | 0 |
| NEW CHESTER - T 1 | 0 | 0 | 0 | 71 | 26 | 45 | 0 |
| NEW CHESTER - T 2 | 0 | 0 | 0 | 180 | 67 | 113 | 0 |
| NEW CHESTER - T 3 | 0 | 0 | 0 | 128 | 47 | 81 | 0 |
| NEW HAVEN - T 1 | 0 | 0 | 0 | 313 | 126 | 186 | 0 |
| PRESTON - T 1 | 0 | 0 | 0 | 428 | 168 | 260 | 0 |
| PRESTON - T 2 | 0 | 0 | 0 | 153 | 60 | 93 | 0 |
| QUINCY - T 1 | 0 | 0 | 1 | 442 | 148 | 294 | 0 |
| QUINCY - T 2 | 0 | 0 | 0 | 67 | 22 | 45 | 0 |
| QUINCY - T 3 | 0 | 0 | 0 | 45 | 15 | 30 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 0 | 72 | 37 | 35 | 0 |
| ROME - T 1 | 0 | 0 | 1 | 318 | 155 | 163 | 0 |
| ROME - T 2 | 0 | 0 | 1 | 357 | 174 | 183 | 0 |
| ROME - T 3 | 0 | 0 | 1 | 375 | 183 | 192 | 0 |
| ROME - T 4 | 0 | 0 | 1 | 291 | 142 | 149 | 0 |
| ROME - T 5 | 0 | 0 | 0 | 398 | 194 | 204 | 0 |
| SPRINGVILLE - T 1 | 0 | 0 | 0 | 171 | 77 | 94 | 0 |
| SPRINGVILLE - T 2 | 0 | 0 | 0 | 356 | 161 | 195 | 0 |
| STRONGS PRAIRIE - T 1 | 0 | 0 | 1 | 237 | 103 | 134 | 0 |
| STRONGS PRAIRIE - T 2 | 0 | 0 | 0 | 241 | 104 | 137 | 0 |
| STRONGS PRAIRIE - T 3 | 0 | 0 | 0 | 60 | 26 | 34 | 0 |
| Wisconsin Dells - C 5 | 0 | 0 | 0 | 13 | 8 | 5 | 0 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 0 | 0 | 0 | 229 | 146 | 83 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Adams - C 1 | 1 | 221 | 88 | 0 | 1 | 132 | 223 |
| Adams - C 2 | 0 | 211 | 84 | 0 | 0 | 127 | 213 |
| Adams - C 3 | 0 | 109 | 44 | 0 | 0 | 65 | 111 |
| Adams - C 4 | 0 | 138 | 55 | 0 | 0 | 83 | 139 |
| ADAMS - T 1 | 0 | 339 | 152 | 0 | 0 | 187 | 350 |
| ADAMS - T 2 | 0 | 117 | 53 | 0 | 0 | 64 | 121 |
| ADAMS - T 3 | 0 | 43 | 19 | 0 | 0 | 24 | 44 |
| BIG FLATS - T 1 | 1 | 163 | 62 | 0 | 0 | 101 | 158 |
| BIG FLATS - T 2 | 0 | 313 | 119 | 0 | 0 | 194 | 303 |
| COLBURN - T 1 | 0 | 119 | 54 | 0 | 0 | 65 | 118 |
| DELL PRAIRIE - T 1 | 1 | 196 | 106 | 0 | 0 | 90 | 196 |
| DELL PRAIRIE - T 2 | 0 | 472 | 256 | 0 | 0 | 216 | 474 |
| DELL PRAIRIE - T 3 | 0 | 90 | 49 | 0 | 0 | 41 | 90 |
| EASTON - T 1 | 1 | 250 | 121 | 0 | 2 | 127 | 244 |
| EASTON - T 2 | 0 | 200 | 98 | 0 | 0 | 102 | 197 |
| Friendship - V 1 | 0 | 237 | 97 | 0 | 0 | 140 | 252 |
| JACKSON - T 1 | 1 | 257 | 117 | 0 | 1 | 139 | 256 |
| JACKSON - T 2 | 0 | 255 | 116 | 0 | 0 | 139 | 255 |
| LEOLA - T 1 | 0 | 142 | 90 | 0 | 0 | 52 | 142 |
| LINCOLN - T 1 | 1 | 159 | 80 | 0 | 1 | 78 | 156 |
| MONROE - T 1 | 0 | 247 | 99 | 0 | 0 | 148 | 241 |
| NEW CHESTER - T 1 | 0 | 72 | 32 | 0 | 0 | 40 | 72 |
| NEW CHESTER - T 2 | 0 | 184 | 83 | 0 | 0 | 101 | 182 |
| NEW CHESTER - T 3 | 0 | 130 | 58 | 0 | 0 | 72 | 128 |
| NEW HAVEN - T 1 | 1 | 346 | 169 | 0 | 0 | 177 | 330 |
| PRESTON - T 1 | 0 | 361 | 175 | 0 | 0 | 186 | 439 |
| PRESTON - T 2 | 0 | 129 | 63 | 0 | 0 | 66 | 156 |
| QUINCY - T 1 | 0 | 438 | 180 | 0 | 0 | 258 | 429 |
| QUINCY - T 2 | 0 | 67 | 27 | 0 | 0 | 40 | 65 |
| QUINCY - T 3 | 0 | 44 | 18 | 0 | 0 | 26 | 43 |
| RICHFIELD - T 1 | 0 | 73 | 33 | 0 | 0 | 40 | 69 |
| ROME - T 1 | 0 | 328 | 160 | 0 | 1 | 167 | 326 |
| ROME - T 2 | 0 | 368 | 180 | 0 | 0 | 188 | 366 |
| ROME - T 3 | 0 | 385 | 188 | 0 | 0 | 197 | 384 |
| ROME - T 4 | 0 | 299 | 146 | 0 | 0 | 153 | 298 |
| ROME - T 5 | 0 | 408 | 199 | 0 | 0 | 209 | 406 |
| SPRINGVILLE - T 1 | 0 | 175 | 88 | 0 | 0 | 87 | 169 |
| SPRINGVILLE - T 2 | 0 | 363 | 182 | 0 | 0 | 181 | 349 |
| STRONGS PRAIRIE - T 1 | 0 | 253 | 101 | 0 | 0 | 152 | 244 |
| STRONGS PRAIRIE - T 2 | 0 | 257 | 102 | 0 | 0 | 155 | 248 |
| STRONGS PRAIRIE - T 3 | 0 | 64 | 25 | 0 | 0 | 39 | 62 |
| Wisconsin Dells - C 5 | 0 | 14 | 10 | 0 | 0 | 4 | 13 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 225 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Adams - C 1 | 88 | 135 | 0 | 0 | 0 | 0 |
| Adams - C 2 | 84 | 129 | 0 | 0 | 0 | 0 |
| Adams - C 3 | 44 | 67 | 0 | 0 | 0 | 0 |
| Adams - C 4 | 55 | 84 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 169 | 181 | 0 | 0 | 0 | 0 |
| ADAMS - T 2 | 59 | 62 | 0 | 0 | 0 | 0 |
| ADAMS - T 3 | 21 | 23 | 0 | 0 | 0 | 0 |
| BIG FLATS - T 1 | 69 | 89 | 0 | 0 | 0 | 0 |
| BIG FLATS - T 2 | 132 | 171 | 0 | 0 | 0 | 0 |
| COLBURN - T 1 | 63 | 55 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 1 | 109 | 87 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 2 | 264 | 210 | 0 | 0 | 0 | 0 |
| DELL PRAIRIE - T 3 | 50 | 40 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 121 | 122 | 1 | 0 | 0 | 0 |
| EASTON - T 2 | 98 | 99 | 0 | 0 | 0 | 0 |
| Friendship - V 1 | 105 | 147 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 114 | 141 | 1 | 0 | 0 | 0 |
| JACKSON - T 2 | 114 | 141 | 0 | 0 | 0 | 0 |
| LEOLA - T 1 | 90 | 52 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 73 | 82 | 1 | 0 | 0 | 0 |
| MONROE - T 1 | 109 | 132 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 1 | 32 | 40 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 2 | 81 | 101 | 0 | 0 | 0 | 0 |
| NEW CHESTER - T 3 | 57 | 71 | 0 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 160 | 170 | 0 | 0 | 0 | 0 |
| PRESTON - T 1 | 203 | 236 | 0 | 0 | 0 | 0 |
| PRESTON - T 2 | 72 | 84 | 0 | 0 | 0 | 0 |
| QUINCY - T 1 | 179 | 250 | 0 | 0 | 0 | 0 |
| QUINCY - T 2 | 27 | 38 | 0 | 0 | 0 | 0 |
| QUINCY - T 3 | 18 | 25 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 29 | 40 | 0 | 0 | 0 | 0 |
| ROME - T 1 | 180 | 145 | 1 | 0 | 0 | 0 |
| ROME - T 2 | 202 | 163 | 1 | 0 | 0 | 0 |
| ROME - T 3 | 212 | 171 | 1 | 0 | 0 | 0 |
| ROME - T 4 | 164 | 133 | 1 | 0 | 0 | 0 |
| ROME - T 5 | 225 | 181 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 1 | 83 | 86 | 0 | 0 | 0 | 0 |
| SPRINGVILLE - T 2 | 171 | 178 | 0 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 1 | 121 | 122 | 1 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 2 | 123 | 124 | 1 | 0 | 0 | 0 |
| STRONGS PRAIRIE - T 3 | 31 | 31 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 5 | 8 | 5 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGENDA - T 1 | 129 | 96 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Adams - C 1 | 0 | 186 | 0 | 185 | 1 | 0 | 0 | C |
| Adams - C 2 | 0 | 177 | 0 | 176 | 1 | 0 | 0 | C |
| Adams - C 3 | 0 | 92 | 0 | 91 | 1 | 0 | 0 | C |
| Adams - C 4 | 0 | 116 | 0 | 116 | 0 | 0 | 0 | C |
| ADAMS - T 1 | 0 | 129 | 0 | 128 | 1 | 0 | 0 | T |
| ADAMS - T 2 | 0 | 45 | 0 | 45 | 0 | 0 | 0 | T |
| ADAMS - T 3 | 0 | 16 | 0 | 16 | 0 | 0 | 0 | T |
| BIG FLATS - T 1 | 0 | 113 | 0 | 112 | 1 | 0 | 0 | T |
| BIG FLATS - T 2 | 0 | 215 | 0 | 215 | 0 | 0 | 0 | T |
| COLBURN - T 1 | 0 | 80 | 0 | 80 | 0 | 0 | 0 | T |
| DELL PRAIRIE - T 1 | 0 | 46 | 0 | 45 | 1 | 0 | 0 | T |
| DELL PRAIRIE - T 2 | 0 | 112 | 0 | 110 | 2 | 0 | 0 | T |
| DELL PRAIRIE - T 3 | 0 | 20 | 0 | 20 | 0 | 0 | 0 | T |
| EASTON - T 1 | 0 | 155 | 0 | 152 | 3 | 0 | 0 | T |
| EASTON - T 2 | 0 | 124 | 0 | 122 | 2 | 0 | 0 | T |
| Friendship - V 1 | 0 | 108 | 0 | 108 | 0 | 0 | 0 | V |
| JACKSON - T 1 | 0 | 50 | 0 | 50 | 0 | 0 | 0 | T |
| JACKSON - T 2 | 0 | 50 | 0 | 50 | 0 | 0 | 0 | T |
| LEOLA - T 1 | 0 | 17 | 0 | 17 | 0 | 0 | 0 | T |
| LINCOLN - T 1 | 0 | 119 | 0 | 118 | 1 | 0 | 0 | T |
| MONROE - T 1 | 0 | 153 | 0 | 152 | 1 | 0 | 0 | T |
| NEW CHESTER - T 1 | 0 | 43 | 0 | 42 | 1 | 0 | 0 | T |
| NEW CHESTER - T 2 | 0 | 107 | 0 | 106 | 1 | 0 | 0 | T |
| NEW CHESTER - T 3 | 0 | 76 | 0 | 75 | 1 | 0 | 0 | T |
| NEW HAVEN - T 1 | 0 | 198 | 0 | 198 | 0 | 0 | 0 | T |
| PRESTON - T 1 | 0 | 131 | 0 | 131 | 0 | 0 | 0 | T |
| PRESTON - T 2 | 0 | 46 | 0 | 46 | 0 | 0 | 0 | T |
| QUINCY - T 1 | 0 | 139 | 0 | 136 | 3 | 0 | 0 | T |
| QUINCY - T 2 | 0 | 21 | 0 | 21 | 0 | 0 | 0 | T |
| QUINCY - T 3 | 0 | 13 | 0 | 13 | 0 | 0 | 0 | T |
| RICHFIELD - T 1 | 0 | 17 | 0 | 17 | 0 | 0 | 0 | T |
| ROME - T 1 | 0 | 223 | 0 | 222 | 1 | 0 | 0 | T |
| ROME - T 2 | 0 | 250 | 0 | 249 | 1 | 0 | 0 | T |
| ROME - T 3 | 0 | 262 | 0 | 262 | 0 | 0 | 0 | T |
| ROME - T 4 | 0 | 203 | 0 | 203 | 0 | 0 | 0 | T |
| ROME - T 5 | 0 | 277 | 0 | 277 | 0 | 0 | 0 | T |
| SPRINGVILLE - T 1 | 0 | 43 | 0 | 42 | 1 | 0 | 0 | T |
| SPRINGVILLE - T 2 | 0 | 88 | 0 | 86 | 2 | 0 | 0 | T |
| STRONGS PRAIRIE - T 1 | 0 | 191 | 0 | 189 | 2 | 0 | 0 | T |
| STRONGS PRAIRIE - T 2 | 0 | 194 | 0 | 192 | 2 | 0 | 0 | T |
| STRONGS PRAIRIE - T 3 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | T |
| Wisconsin Dells - C 5 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | C |
| Wisconsin Dells - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| AGENDA - T 1 | 0 | 141 | 141 | 0 | 0 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55003032250001 | Ashland - C 1 | 74 | 25 | 7 | 55003032250001 | 03225 | Ashland |
| 55003032250002 | Ashland - C 2 | 74 | 25 | 7 | 55003032250002 | 03225 | Ashland |
| 55003032250003 | Ashland - C 3 | 74 | 25 | 7 | 55003032250003 | 03225 | Ashland |
| 55003032250004 | Ashland - C 4 | 74 | 25 | 7 | 55003032250004 | 03225 | Ashland |
| 55003032250005 | Ashland - C 5 | 74 | 25 | 7 | 55003032250005 | 03225 | Ashland |
| 55003032250006 | Ashland - C 6 | 74 | 25 | 7 | 55003032250006 | 03225 | Ashland |
| 55003032250007 | Ashland - C 7 | 74 | 25 | 7 | 55003032250007 | 03225 | Ashland |
| 55003032250008 | Ashland - C 8 | 74 | 25 | 7 | 55003032250008 | 03225 | Ashland |
| 55003032250009 | Ashland - C 9 | 74 | 25 | 7 | 55003032250009 | 03225 | Ashland |
| 55003032250010 | Ashland - C 10 | 74 | 25 | 7 | 55003032250010 | 03225 | Ashland |
| 55003032250011 | Ashland - C 11 | 74 | 25 | 7 | 55003032250011 | 03225 | Ashland |
| 55003032500001 | ASHLAND - T 1 | 74 | 25 | 7 | 55003032500001 | 03250 | ASHLAND |
| 55003115250001 | Butternut - V 1 | 74 | 25 | 7 | 55003115250001 | 11525 | Butternut |
| 55003115250002 | Butternut - V 2 | 74 | 25 | 7 | 55003115250002 | 11525 | Butternut |
| 55003145500001 | CHIPPEWA - T 1 | 74 | 25 | 7 | 55003145500001 | 14550 | CHIPPEWA |
| 55003292500001 | GINGLES - T 1 | 74 | 25 | 7 | 55003292500001 | 29250 | GINGLES |
| 55003298750001 | GORDON - T 1 | 74 | 25 | 7 | 55003298750001 | 29875 | GORDON |
| 55003298750002 | GORDON - T 2 | 74 | 25 | 7 | 55003298750002 | 29875 | GORDON |
| 55003377750001 | JACOBS - T 1 | 74 | 25 | 7 | 55003377750001 | 37775 | JACOBS |
| 55003425620001 | LA POINTE - T 1 | 74 | 25 | 7 | 55003425620001 | 42562 | LA POINTE |
| 55003492000001 | MARENGO - T 1 | 74 | 25 | 7 | 55003492000001 | 49200 | MARENGO |
| 55003492000002 | MARENGO - T 2 | 74 | 25 | 7 | 55003492000002 | 49200 | MARENGO |
| 55003507000001 | Mellen - C 1 | 74 | 25 | 7 | 55003507000001 | 50700 | Mellen |
| 55003544000001 | MORSE - T 1 | 74 | 25 | 7 | 55003544000001 | 54400 | MORSE |
| 55003544000002 | MORSE - T 2 | 74 | 25 | 7 | 55003544000002 | 54400 | MORSE |
| 55003544000003 | MORSE - T 3 | 74 | 25 | 7 | 55003544000003 | 54400 | MORSE |
| 55003616000001 | PEEKSVILLE - T 1 | 74 | 25 | 7 | 55003616000001 | 61600 | PEEKSVILLE |
| 55003616000002 | PEEKSVILLE - T 2 | 74 | 25 | 7 | 55003616000002 | 61600 | PEEKSVILLE |
| 55003713500001 | SANBORN - T 1 | 74 | 25 | 7 | 55003713500001 | 71350 | SANBORN |
| 55003713500002 | SANBORN - T 2 | 74 | 25 | 7 | 55003713500002 | 71350 | SANBORN |
| 55003728250001 | SHANAGOLDEN - T 1 | 74 | 25 | 7 | 55003728250001 | 72825 | SHANAGOLDEN |
| 55003868500001 | WHITE RIVER - T 1 | 74 | 25 | 7 | 55003868500001 | 86850 | WHITE RIVER |
| 55003868500002 | WHITE RIVER - T 2 | 74 | 25 | 7 | 55003868500002 | 86850 | WHITE RIVER |
| 55005013250001 | Almena - V 1 | 75 | 25 | 7 | 55005013250001 | 01325 | Almena |
| 55005013500001 | ALMENA - T 1 | 75 | 25 | 7 | 55005013500001 | 01350 | ALMENA |
| 55005013500002 | ALMENA - T 2 | 75 | 25 | 7 | 55005013500002 | 01350 | ALMENA |
| 55005027750001 | ARLAND - T 1 | 75 | 25 | 7 | 55005027750001 | 02775 | ARLAND |
| 55005048750001 | Barron - C 1 | 75 | 25 | 7 | 55005048750001 | 04875 | Barron |
| 55005048750002 | Barron - C 2 | 75 | 25 | 7 | 55005048750002 | 04875 | Barron |
| 55005048750003 | Barron - C 3 | 75 | 25 | 7 | 55005048750003 | 04875 | Barron |
| 55005048750004 | Barron - C 4 | 75 | 25 | 7 | 55005048750004 | 04875 | Barron |
| 55005048750005 | Barron - C 5 | 75 | 25 | 7 | 55005048750005 | 04875 | Barron |
| 55005048750006 | Barron - C 6 | 75 | 25 | 7 | 55005048750006 | 04875 | Barron |
| 55005048750007 | Barron - C 7 | 75 | 25 | 7 | 55005048750007 | 04875 | Barron |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500303225 | Ashland | 55003 | Ashland - C 1 | 1 | 5500301 | NO | 761 | 676 | 0 |
| 5500303225 | Ashland | 55003 | Ashland - C 2 | 2 | 5500302 | NO | 754 | 647 | 7 |
| 5500303225 | Ashland | 55003 | Ashland - C 3 | 3 | 5500303 | NO | 733 | 625 | 3 |
| 5500303225 | Ashland | 55003 | Ashland - C 4 | 4 | 5500304 | NO | 737 | 667 | 1 |
| 5500303225 | Ashland | 55003 | Ashland - C 5 | 5 | 5500305 | NO | 730 | 636 | 8 |
| 5500303225 | Ashland | 55003 | Ashland - C 6 | 6 | 5500306 | NO | 733 | 600 | 3 |
| 5500303225 | Ashland | 55003 | Arland - C 7 | 7 | 5500307 | NO | 732 | 670 | 3 |
| 5500303225 | Ashland | 55003 | Ashland - C 8 | 8 | 5500308 | NO | 779 | 643 | 7 |
| 5500303225 | Ashland | 55003 | Ashland - C 9 | 9 | 5500309 | NO | 758 | 605 | 6 |
| 5500303225 | Ashland | 55003 | Ashland - C 10 | 10 | 5500310 | NO | 756 | 655 | 2 |
| 5500303225 | Ashland | 55003 | Ashland - C 11 | 11 | 5500311 | NO | 743 | 630 | 6 |
| 5500303250 | Ashland | 55003 | ASHLAND - T 1 | 1 | 5500316 | NO | 594 | 555 | 0 |
| 5500311525 | Ashland | 55003 | Butternut - V 1 | 1 | 5500320 | NO | 68 | 67 | 0 |
| 5500311525 | Ashland | 55003 | Butternut - V 2 | 2 | 5500321 | NO | 307 | 286 | 1 |
| 5500314550 | Ashland | 55003 | CHIPPEWA - T 1 | 1 | 5500320 | NO | 374 | 365 | 0 |
| 5500329250 | Ashland | 55003 | GINGLES - T 1 | 1 | 5500314 | NO | 778 | 687 | 1 |
| 5500329875 | Ashland | 55003 | GORDON - T 1 | 1 | 5500320 | NO | 63 | 63 | 0 |
| 5500329875 | Ashland | 55003 | GORDON - T 2 | 2 | 5500318 | NO | 220 | 213 | 0 |
| 5500337775 | Ashland | 55003 | JACOBS - T 1 | 1 | 5500319 | NO | 722 | 706 | 1 |
| 5500342562 | Ashland | 55003 | LA POINTE - T 1 | 1 | 5500312 | NO | 261 | 240 | 4 |
| 5500349200 | Ashland | 55003 | MARENGO - T 1 | 1 | 5500320 | NO | 177 | 172 | 0 |
| 5500349200 | Ashland | 55003 | MARENGO - T 2 | 2 | 5500318 | NO | 213 | 207 | 4 |
| 5500350700 | Ashland | 55003 | Mellen - C 1 | 1 | 5500317 | NO | 731 | 702 | 3 |
| 5500354400 | Ashland | 55003 | MORSE - T 1 | 1 | 5500318 | NO | 374 | 356 | 3 |
| 5500354400 | Ashland | 55003 | MORSE - T 2 | 2 | 5500316 | NO | 80 | 78 | 0 |
| 5500354400 | Ashland | 55003 | MORSE - T 3 | 3 | 5500317 | NO | 39 | 39 | 0 |
| 5500361600 | Ashland | 55003 | PEEKSVILLE - T 1 | 1 | 5500319 | NO | 61 | 59 | 2 |
| 5500361600 | Ashland | 55003 | PEEKSVILLE - T 2 | 2 | 5500321 | NO | 80 | 80 | 0 |
| 5500371350 | Ashland | 55003 | SANBORN - T 1 | 1 | 5500312 | NO | 536 | 51 | 1 |
| 5500371350 | Ashland | 55003 | SANBORN - T 2 | 2 | 5500313 | NO | 795 | 137 | 2 |
| 5500372825 | Ashland | 55003 | SHANAGOLDEN - T 1 | 1 | 5500320 | NO | 125 | 123 | 0 |
| 5500386850 | Ashland | 55003 | WHITE RIVER - T 1 | 1 | 5500315 | NO | 797 | 766 | 1 |
| 5500386850 | Ashland | 55003 | WHITE RIVER - T 2 | 2 | 5500316 | NO | 124 | 120 | 1 |
| 5500501325 | Barron | 55005 | Almena - V 1 | 1 | 5500509 | NO | 677 | 649 | 6 |
| 5500501350 | Barron | 55005 | ALMENA - T 1 | 1 | 5500508 | NO | 560 | 556 | 0 |
| 5500501350 | Barron | 55005 | ALMENA - T 2 | 2 | 5500527 | NO | 298 | 285 | 1 |
| 5500502775 | Barron | 55005 | ARLAND - T 1 | 1 | 5500506 | NO | 789 | 758 | 1 |
| 5500504875 | Barron | 55005 | Barron - C 1 | 1 | 5500511 | NO | 889 | 794 | 47 |
| 5500504875 | Barron | 55005 | Barron - C 2 | 2 | 5500511 | NO | 545 | 491 | 42 |
| 5500504875 | Barron | 55005 | Barron - C 3 | 3 | 5500512 | NO | 295 | 272 | 2 |
| 5500504875 | Barron | 55005 | Barron - C 4 | 4 | 5500512 | NO | 407 | 377 | 6 |
| 5500504875 | Barron | 55005 | Barron - C 5 | 5 | 5500512 | NO | 869 | 613 | 192 |
| 5500504875 | Barron | 55005 | Barron - C 6 | 6 | 5500511 | NO | 102 | 93 | 1 |
| 5500504875 | Barron | 55005 | Barron - C 7 | 7 | 5500510 | NO | 316 | 288 | 14 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 9 | 8 | 58 | 1 | 2 | 7 | 602 | 551 | 0 |
| Ashland - C 2 | 9 | 0 | 89 | 1 | 0 | 1 | 618 | 538 | 3 |
| Ashland - C 3 | 26 | 0 | 79 | 0 | 0 | 0 | 577 | 510 | 3 |
| Ashland - C 4 | 21 | 4 | 37 | 1 | 1 | 5 | 570 | 531 | 1 |
| Ashland - C 5 | 19 | 10 | 56 | 0 | 1 | 0 | 537 | 484 | 3 |
| Ashland - C 6 | 14 | 8 | 106 | 0 | 0 | 2 | 631 | 533 | 3 |
| Ashland - C 7 | 14 | 10 | 34 | 0 | 0 | 1 | 643 | 597 | 3 |
| Ashland - C 8 | 14 | 4 | 108 | 0 | 2 | 1 | 585 | 494 | 3 |
| Ashland - C 9 | 25 | 9 | 110 | 0 | 2 | 1 | 563 | 477 | 4 |
| Ashland - C 10 | 9 | 1 | 88 | 0 | 0 | 1 | 598 | 535 | 2 |
| Ashland - C 11 | 16 | 4 | 83 | 0 | 0 | 4 | 569 | 510 | 3 |
| ASHLAND - T 1 | 0 | 4 | 34 | 0 | 0 | 1 | 448 | 423 | 0 |
| Butternut - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 50 | 49 | 0 |
| Butternut - V 2 | 3 | 0 | 17 | 0 | 0 | 0 | 239 | 230 | 1 |
| CHIPPEWA - T 1 | 3 | 1 | 5 | 0 | 0 | 0 | 290 | 286 | 0 |
| GINGLES - T 1 | 15 | 7 | 65 | 0 | 0 | 3 | 589 | 529 | 0 |
| GORDON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 |
| GORDON - T 2 | 5 | 1 | 1 | 0 | 0 | 0 | 188 | 183 | 0 |
| JACOBS - T 1 | 2 | 3 | 10 | 0 | 0 | 0 | 558 | 548 | 0 |
| LA POINTE - T 1 | 6 | 0 | 11 | 0 | 0 | 0 | 221 | 210 | 2 |
| MARENGO - T 1 | 0 | 1 | 4 | 0 | 0 | 0 | 117 | 114 | 0 |
| MARENGO - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 141 | 138 | 1 |
| Mellen - C 1 | 12 | 1 | 13 | 0 | 0 | 0 | 580 | 561 | 0 |
| MORSE - T 1 | 3 | 4 | 7 | 0 | 0 | 1 | 302 | 292 | 2 |
| MORSE - T 2 | 0 | 0 | 1 | 0 | 0 | 1 | 57 | 55 | 0 |
| MORSE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 53 | 2 |
| PEEKSVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 70 | 0 |
| SANBORN - T 1 | 27 | 0 | 457 | 0 | 0 | 0 | 386 | 41 | 1 |
| SANBORN - T 2 | 41 | 1 | 603 | 0 | 0 | 11 | 536 | 116 | 1 |
| SHANAGOLDEN - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 98 | 96 | 0 |
| WHITE RIVER - T 1 | 5 | 3 | 19 | 0 | 0 | 3 | 507 | 487 | 0 |
| WHITE RIVER - T 2 | 0 | 0 | 3 | 0 | 0 | 1 | 58 | 54 | 0 |
| Almena - V 1 | 5 | 5 | 7 | 0 | 0 | 5 | 518 | 501 | 4 |
| ALMENA - T 1 | 0 | 0 | 4 | 0 | 0 | 0 | 471 | 468 | 0 |
| ALMENA - T 2 | 6 | 2 | 3 | 0 | 0 | 1 | 231 | 223 | 1 |
| ARLAND - T 1 | 19 | 5 | 5 | 0 | 1 | 0 | 555 | 537 | 0 |
| Barron - C 1 | 26 | 12 | 10 | 0 | 0 | 0 | 727 | 661 | 35 |
| Barron - C 2 | 5 | 1 | 6 | 0 | 0 | 0 | 408 | 366 | 32 |
| Barron - C 3 | 17 | 3 | 0 | 0 | 0 | 1 | 231 | 216 | 0 |
| Barron - C 4 | 13 | 5 | 5 | 1 | 0 | 0 | 318 | 297 | 5 |
| Barron - C 5 | 27 | 9 | 21 | 0 | 0 | 7 | 667 | 490 | 136 |
| Barron - C 6 | 6 | 0 | 2 | 0 | 0 | 0 | 74 | 68 | 0 |
| Barron - C 7 | 9 | 2 | 3 | 0 | 0 | 0 | 248 | 227 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 3 | 3 | 39 | 1 | 2 | 3 | 450 | 218 |
| Ashland - C 2 | 5 | 0 | 70 | 1 | 0 | 1 | 306 | 84 |
| Ashland - C 3 | 14 | 0 | 50 | 0 | 0 | 0 | 321 | 100 |
| Ashland - C 4 | 12 | 3 | 19 | 1 | 1 | 2 | 453 | 171 |
| Ashland - C 5 | 10 | 3 | 37 | 0 | 0 | 0 | 401 | 110 |
| Ashland - C 6 | 10 | 5 | 78 | 0 | 0 | 2 | 314 | 85 |
| Ashland - C 7 | 12 | 8 | 22 | 0 | 0 | 1 | 412 | 94 |
| Ashland - C 8 | 11 | 2 | 73 | 0 | 2 | 0 | 345 | 111 |
| Ashland - C 9 | 11 | 3 | 66 | 0 | 2 | 0 | 310 | 62 |
| Ashland - C 10 | 5 | 1 | 55 | 0 | 0 | 0 | 353 | 99 |
| Ashland - C 11 | 7 | 2 | 47 | 0 | 0 | 0 | 394 | 106 |
| ASHLAND - T 1 | 0 | 2 | 23 | 0 | 0 | 0 | 328 | 105 |
| Butternut - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 12 |
| Butternut - V 2 | 0 | 0 | 8 | 0 | 0 | 0 | 143 | 54 |
| CHIPPEWA - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 223 | 111 |
| GINGLES - T 1 | 9 | 6 | 44 | 0 | 0 | 1 | 427 | 143 |
| GORDON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 21 |
| GORDON - T 2 | 3 | 1 | 1 | 0 | 0 | 0 | 135 | 61 |
| JACOBS - T 1 | 1 | 0 | 9 | 0 | 0 | 0 | 377 | 156 |
| LA POINTE - T 1 | 2 | 0 | 7 | 0 | 0 | 0 | 267 | 51 |
| MARENGO - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 97 | 38 |
| MARENGO - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 113 | 44 |
| Mellen - C 1 | 9 | 0 | 10 | 0 | 0 | 0 | 346 | 105 |
| MORSE - T 1 | 2 | 1 | 5 | 0 | 0 | 0 | 241 | 95 |
| MORSE - T 2 | 0 | 0 | 1 | 0 | 0 | 1 | 44 | 17 |
| MORSE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 9 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 24 |
| PEEKSVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 30 |
| SANBORN - T 1 | 11 | 0 | 333 | 0 | 0 | 0 | 244 | 29 |
| SANBORN - T 2 | 21 | 1 | 392 | 0 | 0 | 5 | 332 | 39 |
| SHANAGOLDEN - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 73 | 34 |
| WHITE RIVER - T 1 | 4 | 1 | 14 | 0 | 0 | 1 | 428 | 239 |
| WHITE RIVER - T 2 | 0 | 0 | 3 | 0 | 0 | 1 | 47 | 27 |
| Almena - V 1 | 5 | 1 | 5 | 0 | 0 | 2 | 276 | 147 |
| ALMENA - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 325 | 153 |
| ALMENA - T 2 | 4 | 0 | 2 | 0 | 0 | 1 | 157 | 75 |
| ARLAND - T 1 | 9 | 3 | 5 | 0 | 1 | 0 | 325 | 149 |
| Barron - C 1 | 15 | 8 | 8 | 0 | 0 | 0 | 378 | 177 |
| Barron - C 2 | 3 | 1 | 6 | 0 | 0 | 0 | 212 | 99 |
| Barron - C 3 | 11 | 3 | 0 | 0 | 0 | 1 | 121 | 56 |
| Barron - C 4 | 8 | 3 | 4 | 1 | 0 | 0 | 165 | 78 |
| Barron - C 5 | 15 | 3 | 16 | 0 | 0 | 7 | 341 | 161 |
| Barron - C 6 | 5 | 0 | 1 | 0 | 0 | 0 | 36 | 17 |
| Barron - C 7 | 6 | 1 | 3 | 0 | 0 | 0 | 127 | 60 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 231 | 0 | 0 | 0 | 0 | 1 | 0 |
| Ashland - C 2 | 216 | 0 | 0 | 1 | 0 | 2 | 0 |
| Ashland - C 3 | 213 | 0 | 6 | 0 | 0 | 2 | 0 |
| Ashland - C 4 | 278 | 0 | 1 | 1 | 0 | 1 | 0 |
| Ashland - C 5 | 289 | 0 | 1 | 0 | 0 | 0 | 0 |
| Ashland - C 6 | 222 | 0 | 5 | 0 | 0 | 2 | 0 |
| Ashland - C 7 | 288 | 0 | 9 | 1 | 1 | 14 | 2 |
| Ashland - C 8 | 228 | 0 | 2 | 0 | 0 | 3 | 0 |
| Ashland - C 9 | 241 | 0 | 4 | 0 | 0 | 2 | 0 |
| Ashland - C 10 | 249 | 1 | 1 | 0 | 0 | 0 | 0 |
| Ashland - C 11 | 286 | 1 | 0 | 0 | 0 | 0 | 0 |
| ASHLAND - T 1 | 211 | 4 | 2 | 0 | 0 | 6 | 0 |
| Butternut - V 1 | 19 | 0 | 1 | 0 | 0 | 0 | 0 |
| Butternut - V 2 | 89 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIPPEWA - T 1 | 105 | 1 | 3 | 0 | 0 | 2 | 0 |
| GINGLES - T 1 | 276 | 2 | 1 | 0 | 0 | 5 | 0 |
| GORDON - T 1 | 26 | 0 | 0 | 0 | 0 | 1 | 0 |
| GORDON - T 2 | 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACOBS - T 1 | 216 | 0 | 1 | 1 | 1 | 2 | 0 |
| LA POINTE - T 1 | 209 | 1 | 3 | 0 | 0 | 3 | 0 |
| MARENGO - T 1 | 57 | 0 | 0 | 0 | 0 | 2 | 0 |
| MARENGO - T 2 | 68 | 0 | 0 | 0 | 0 | 1 | 0 |
| Mellen - C 1 | 230 | 3 | 4 | 0 | 1 | 3 | 0 |
| MORSE - T 1 | 143 | 2 | 0 | 0 | 0 | 1 | 0 |
| MORSE - T 2 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORSE - T 3 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEEKSVILLE - T 1 | 22 | 1 | 1 | 0 | 0 | 0 | 0 |
| PEEKSVILLE - T 2 | 28 | 0 | 1 | 0 | 0 | 0 | 0 |
| SANBORN - T 1 | 211 | 0 | 1 | 0 | 0 | 2 | 0 |
| SANBORN - T 2 | 292 | 0 | 0 | 0 | 0 | 1 | 0 |
| SHANAGOLDEN - T 1 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 1 | 182 | 2 | 2 | 0 | 0 | 3 | 0 |
| WHITE RIVER - T 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Almena - V 1 | 127 | 0 | 2 | 0 | 0 | 0 | 0 |
| ALMENA - T 1 | 168 | 0 | 4 | 0 | 0 | 0 | 0 |
| ALMENA - T 2 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 169 | 5 | 1 | 0 | 0 | 1 | 0 |
| Barron - C 1 | 194 | 2 | 3 | 0 | 1 | 1 | 0 |
| Barron - C 2 | 109 | 1 | 2 | 0 | 1 | 1 | 0 |
| Barron - C 3 | 62 | 1 | 1 | 0 | 0 | 1 | 0 |
| Barron - C 4 | 85 | 0 | 2 | 0 | 0 | 0 | 0 |
| Barron - C 5 | 178 | 0 | 2 | 0 | 0 | 0 | 0 |
| Barron - C 6 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barron - C 7 | 66 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 0 | 0 | 450 | 216 | 231 | 1 | 2 |
| Ashland - C 2 | 0 | 3 | 294 | 83 | 202 | 2 | 5 |
| Ashland - C 3 | 0 | 0 | 315 | 99 | 211 | 4 | 1 |
| Ashland - C 4 | 0 | 1 | 448 | 165 | 280 | 2 | 1 |
| Ashland - C 5 | 0 | 1 | 395 | 104 | 281 | 6 | 4 |
| Ashland - C 6 | 0 | 0 | 320 | 82 | 231 | 6 | 1 |
| Ashland - C 7 | 0 | 3 | 402 | 94 | 278 | 18 | 10 |
| Ashland - C 8 | 0 | 1 | 336 | 111 | 216 | 6 | 3 |
| Ashland - C 9 | 0 | 1 | 306 | 64 | 234 | 6 | 2 |
| Ashland - C 10 | 0 | 3 | 353 | 94 | 249 | 1 | 2 |
| Ashland - C 11 | 0 | 1 | 401 | 104 | 292 | 3 | 2 |
| ASHLAND - T 1 | 0 | 0 | 430 | 204 | 218 | 3 | 5 |
| Butternut - V 1 | 0 | 0 | 32 | 12 | 18 | 1 | 1 |
| Butternut - V 2 | 0 | 0 | 143 | 54 | 85 | 1 | 3 |
| CHIPPEWA - T 1 | 0 | 1 | 219 | 107 | 111 | 0 | 1 |
| GINGLES - T 1 | 0 | 0 | 422 | 148 | 269 | 3 | 2 |
| GORDON - T 1 | 0 | 0 | 48 | 20 | 26 | 1 | 1 |
| GORDON - T 2 | 0 | 0 | 133 | 56 | 74 | 2 | 1 |
| JACOBS - T 1 | 0 | 0 | 372 | 160 | 203 | 5 | 4 |
| LA POINTE - T 1 | 0 | 0 | 263 | 52 | 209 | 1 | 1 |
| MARENGO - T 1 | 0 | 0 | 97 | 36 | 60 | 0 | 1 |
| MARENGO - T 2 | 0 | 0 | 114 | 42 | 72 | 0 | 0 |
| Mellen - C 1 | 0 | 0 | 339 | 107 | 228 | 4 | 0 |
| MORSE - T 1 | 0 | 0 | 239 | 98 | 140 | 0 | 1 |
| MORSE - T 2 | 0 | 0 | 44 | 18 | 26 | 0 | 0 |
| MORSE - T 3 | 0 | 0 | 22 | 9 | 13 | 0 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 50 | 24 | 22 | 3 | 1 |
| PEEKSVILLE - T 2 | 0 | 0 | 58 | 29 | 26 | 3 | 0 |
| SANBORN - T 1 | 0 | 1 | 239 | 34 | 199 | 3 | 3 |
| SANBORN - T 2 | 0 | 0 | 326 | 45 | 276 | 3 | 2 |
| SHANAGOLDEN - T 1 | 0 | 0 | 73 | 37 | 36 | 0 | 0 |
| WHITE RIVER - T 1 | 0 | 0 | 422 | 248 | 168 | 5 | 1 |
| WHITE RIVER - T 2 | 0 | 0 | 47 | 28 | 19 | 0 | 0 |
| Almena - V 1 | 0 | 0 | 267 | 136 | 119 | 10 | 2 |
| ALMENA - T 1 | 0 | 0 | 315 | 136 | 165 | 11 | 3 |
| ALMENA - T 2 | 0 | 0 | 151 | 66 | 80 | 4 | 1 |
| ARLAND - T 1 | 0 | 0 | 318 | 149 | 158 | 6 | 5 |
| Barron - C 1 | 0 | 0 | 367 | 174 | 176 | 11 | 5 |
| Barron - C 2 | 0 | 0 | 207 | 98 | 99 | 6 | 3 |
| Barron - C 3 | 0 | 0 | 117 | 56 | 56 | 3 | 2 |
| Barron - C 4 | 0 | 0 | 158 | 75 | 77 | 4 | 2 |
| Barron - C 5 | 0 | 0 | 332 | 158 | 162 | 9 | 3 |
| Barron - C 6 | 0 | 0 | 35 | 17 | 17 | 1 | 0 |
| Barron - C 7 | 0 | 0 | 122 | 59 | 59 | 3 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 0 | 0 | 0 | 449 | 236 | 212 | 0 |
| Ashland - C 2 | 0 | 0 | 2 | 296 | 105 | 189 | 0 |
| Ashland - C 3 | 0 | 0 | 0 | 312 | 109 | 203 | 0 |
| Ashland - C 4 | 0 | 0 | 0 | 448 | 193 | 255 | 0 |
| Ashland - C 5 | 0 | 0 | 0 | 393 | 125 | 267 | 0 |
| Ashland - C 6 | 0 | 0 | 0 | 320 | 103 | 217 | 0 |
| Ashland - C 7 | 0 | 0 | 2 | 387 | 109 | 277 | 0 |
| Ashland - C 8 | 0 | 0 | 0 | 339 | 130 | 209 | 0 |
| Ashland - C 9 | 0 | 0 | 0 | 309 | 79 | 229 | 0 |
| Ashland - C 10 | 0 | 0 | 7 | 344 | 117 | 227 | 0 |
| Ashland - C 11 | 0 | 0 | 0 | 400 | 124 | 276 | 0 |
| ASHLAND - T 1 | 0 | 0 | 0 | 327 | 113 | 214 | 0 |
| Butternut - V 1 | 0 | 0 | 0 | 31 | 13 | 18 | 0 |
| Butternut - V 2 | 0 | 0 | 0 | 141 | 57 | 84 | 0 |
| CHIPPEWA - T 1 | 0 | 0 | 0 | 219 | 117 | 102 | 0 |
| GINGLES - T 1 | 0 | 0 | 0 | 417 | 163 | 254 | 0 |
| GORDON - T 1 | 0 | 0 | 0 | 47 | 24 | 23 | 0 |
| GORDON - T 2 | 0 | 0 | 0 | 134 | 68 | 66 | 0 |
| JACOBS - T 1 | 0 | 0 | 0 | 371 | 182 | 189 | 0 |
| LA POINTE - T 1 | 0 | 0 | 0 | 265 | 57 | 206 | 0 |
| MARENGO - T 1 | 0 | 0 | 0 | 97 | 39 | 58 | 0 |
| MARENGO - T 2 | 0 | 0 | 0 | 114 | 45 | 69 | 0 |
| Mellen - C 1 | 0 | 0 | 0 | 330 | 120 | 210 | 0 |
| MORSE - T 1 | 0 | 0 | 0 | 238 | 106 | 132 | 0 |
| MORSE - T 2 | 0 | 0 | 0 | 44 | 19 | 25 | 0 |
| MORSE - T 3 | 0 | 0 | 0 | 22 | 10 | 12 | 0 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 47 | 25 | 22 | 0 |
| PEEKSVILLE - T 2 | 0 | 0 | 0 | 57 | 31 | 26 | 0 |
| SANBORN - T 1 | 0 | 0 | 0 | 237 | 40 | 197 | 0 |
| SANBORN - T 2 | 0 | 0 | 0 | 327 | 54 | 273 | 0 |
| SHANAGOLDEN - T 1 | 0 | 0 | 0 | 73 | 37 | 36 | 0 |
| WHITE RIVER - T 1 | 0 | 0 | 0 | 420 | 248 | 172 | 0 |
| WHITE RIVER - T 2 | 0 | 0 | 0 | 47 | 28 | 19 | 0 |
| Almena - V 1 | 0 | 0 | 0 | 252 | 147 | 105 | 0 |
| ALMENA - T 1 | 0 | 0 | 0 | 303 | 162 | 141 | 0 |
| ALMENA - T 2 | 0 | 0 | 0 | 147 | 78 | 69 | 0 |
| ARLAND - T 1 | 0 | 0 | 0 | 306 | 151 | 155 | 0 |
| Barron - C 1 | 0 | 1 | 0 | 353 | 185 | 166 | 2 |
| Barron - C 2 | 0 | 1 | 0 | 198 | 104 | 93 | 1 |
| Barron - C 3 | 0 | 0 | 0 | 113 | 59 | 53 | 1 |
| Barron - C 4 | 0 | 0 | 0 | 154 | 81 | 73 | 0 |
| Barron - C 5 | 0 | 0 | 0 | 319 | 168 | 151 | 0 |
| Barron - C 6 | 0 | 0 | 0 | 34 | 18 | 16 | 0 |
| Barron - C 7 | 0 | 0 | 0 | 118 | 62 | 56 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 439 |
| Ashland - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 294 |
| Ashland - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 313 |
| Ashland - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 444 |
| Ashland - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 382 |
| Ashland - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 314 |
| Ashland - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 377 |
| Ashland - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| Ashland - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 305 |
| Ashland - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| Ashland - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 394 |
| ASHLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| Butternut - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| Butternut - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| CHIPPEWA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| GINGLES - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 416 |
| GORDON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| GORDON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| JACOBS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 353 |
| LA POINTE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 261 |
| MARENGO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| MARENGO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| Mellen - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 332 |
| MORSE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 232 |
| MORSE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| MORSE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| PEEKSVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| PEEKSVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| SANBORN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| SANBORN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| SHANAGOLDEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| WHITE RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 411 |
| WHITE RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| Almena - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| ALMENA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| ALMENA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 151 |
| ARLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 318 |
| Barron - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 362 |
| Barron - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 204 |
| Barron - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| Barron - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| Barron - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 330 |
| Barron - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| Barron - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 121 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Ashland - C 1 | 205 | 234 | 0 | 0 | 0 | 0 |
| Ashland - C 2 | 79 | 213 | 2 | 0 | 0 | 0 |
| Ashland - C 3 | 83 | 229 | 1 | 0 | 0 | 0 |
| Ashland - C 4 | 155 | 289 | 0 | 0 | 0 | 0 |
| Ashland - C 5 | 92 | 290 | 0 | 0 | 0 | 0 |
| Ashland - C 6 | 80 | 234 | 0 | 0 | 0 | 0 |
| Ashland - C 7 | 83 | 293 | 1 | 0 | 0 | 0 |
| Ashland - C 8 | 108 | 227 | 0 | 0 | 0 | 0 |
| Ashland - C 9 | 59 | 246 | 0 | 0 | 0 | 0 |
| Ashland - C 10 | 91 | 247 | 0 | 0 | 0 | 0 |
| Ashland - C 11 | 101 | 293 | 0 | 0 | 0 | 0 |
| ASHLAND - T 1 | 95 | 225 | 0 | 0 | 0 | 0 |
| Butternut - V 1 | 11 | 19 | 0 | 0 | 0 | 0 |
| Butternut - V 2 | 50 | 86 | 0 | 0 | 0 | 0 |
| CHIPPEWA - T 1 | 106 | 107 | 0 | 0 | 0 | 0 |
| GINGLES - T 1 | 152 | 263 | 1 | 0 | 0 | 0 |
| GORDON - T 1 | 19 | 26 | 0 | 0 | 0 | 0 |
| GORDON - T 2 | 56 | 75 | 0 | 0 | 0 | 0 |
| JACOBS - T 1 | 151 | 202 | 0 | 0 | 0 | 0 |
| LA POINTE - T 1 | 42 | 219 | 0 | 0 | 0 | 0 |
| MARENGO - T 1 | 35 | 62 | 0 | 0 | 0 | 0 |
| MARENGO - T 2 | 40 | 74 | 0 | 0 | 0 | 0 |
| Mellen - C 1 | 90 | 242 | 0 | 0 | 0 | 0 |
| MORSE - T 1 | 82 | 150 | 0 | 0 | 0 | 0 |
| MORSE - T 2 | 16 | 28 | 0 | 0 | 0 | 0 |
| MORSE - T 3 | 7 | 14 | 0 | 0 | 0 | 0 |
| PEEKSVILLE - T 1 | 25 | 22 | 1 | 0 | 0 | 0 |
| PEEKSVILLE - T 2 | 30 | 27 | 0 | 0 | 0 | 0 |
| SANBORN - T 1 | 28 | 205 | 0 | 0 | 0 | 0 |
| SANBORN - T 2 | 37 | 283 | 0 | 0 | 0 | 0 |
| SHANAGOLDEN - T 1 | 36 | 35 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 1 | 231 | 180 | 0 | 0 | 0 | 0 |
| WHITE RIVER - T 2 | 26 | 20 | 0 | 0 | 0 | 0 |
| Almena - V 1 | 146 | 121 | 0 | 0 | 0 | 0 |
| ALMENA - T 1 | 144 | 168 | 0 | 0 | 0 | 0 |
| ALMENA - T 2 | 70 | 81 | 0 | 0 | 0 | 0 |
| ARLAND - T 1 | 146 | 172 | 0 | 0 | 0 | 0 |
| Barron - C 1 | 169 | 190 | 3 | 0 | 0 | 0 |
| Barron - C 2 | 95 | 107 | 2 | 0 | 0 | 0 |
| Barron - C 3 | 54 | 61 | 1 | 0 | 0 | 0 |
| Barron - C 4 | 74 | 83 | 1 | 0 | 0 | 0 |
| Barron - C 5 | 154 | 174 | 2 | 0 | 0 | 0 |
| Barron - C 6 | 17 | 19 | 0 | 0 | 0 | 0 |
| Barron - C 7 | 57 | 64 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Ashland - C 1 | 0 | 289 | 286 | 0 | 3 | 0 | 0 | C |
| Ashland - C 2 | 0 | 222 | 214 | 0 | 8 | 0 | 0 | C |
| Ashland - C 3 | 0 | 223 | 221 | 0 | 2 | 0 | 0 | C |
| Ashland - C 4 | 0 | 316 | 311 | 0 | 5 | 0 | 0 | C |
| Ashland - C 5 | 0 | 297 | 292 | 0 | 5 | 0 | 0 | C |
| Ashland - C 6 | 0 | 248 | 243 | 0 | 5 | 0 | 0 | C |
| Ashland - C 7 | 0 | 301 | 295 | 0 | 6 | 0 | 0 | C |
| Ashland - C 8 | 0 | 236 | 234 | 0 | 2 | 0 | 0 | C |
| Ashland - C 9 | 0 | 239 | 239 | 0 | 0 | 0 | 0 | C |
| Ashland - C 10 | 0 | 238 | 238 | 0 | 0 | 0 | 0 | C |
| Ashland - C 11 | 0 | 297 | 294 | 0 | 3 | 0 | 0 | C |
| ASHLAND - T 1 | 0 | 219 | 215 | 0 | 4 | 0 | 0 | T |
| Butternut - V 1 | 0 | 23 | 22 | 0 | 1 | 0 | 0 | V |
| Butternut - V 2 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | V |
| CHIPPEWA - T 1 | 0 | 138 | 138 | 0 | 0 | 0 | 0 | T |
| GINGLES - T 1 | 0 | 315 | 313 | 0 | 2 | 0 | 0 | T |
| GORDON - T 1 | 0 | 30 | 28 | 0 | 2 | 0 | 0 | T |
| GORDON - T 2 | 0 | 85 | 83 | 0 | 2 | 0 | 0 | T |
| JACOBS - T 1 | 0 | 231 | 227 | 0 | 4 | 0 | 0 | T |
| LA POINTE - T 1 | 0 | 204 | 198 | 0 | 6 | 0 | 0 | T |
| MARENGO - T 1 | 0 | 68 | 68 | 0 | 0 | 0 | 0 | T |
| MARENGO - T 2 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | T |
| Mellen - C 1 | 0 | 234 | 233 | 0 | 1 | 0 | 0 | C |
| MORSE - T 1 | 0 | 149 | 149 | 0 | 0 | 0 | 0 | T |
| MORSE - T 2 | 0 | 28 | 28 | 0 | 0 | 0 | 0 | T |
| MORSE - T 3 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | T |
| PEEKSVILLE - T 1 | 0 | 32 | 31 | 0 | 1 | 0 | 0 | T |
| PEEKSVILLE - T 2 | 0 | 38 | 38 | 0 | 0 | 0 | 0 | T |
| SANBORN - T 1 | 0 | 189 | 188 | 0 | 1 | 0 | 0 | T |
| SANBORN - T 2 | 0 | 262 | 261 | 0 | 1 | 0 | 0 | T |
| SHANAGOLDEN - T 1 | 0 | 47 | 46 | 0 | 1 | 0 | 0 | T |
| WHITE RIVER - T 1 | 0 | 237 | 233 | 0 | 4 | 0 | 0 | T |
| WHITE RIVER - T 2 | 0 | 26 | 26 | 0 | 0 | 0 | 0 | T |
| Almena - V 1 | 0 | 190 | 188 | 0 | 2 | 0 | 0 | V |
| ALMENA - T 1 | 0 | 253 | 253 | 0 | 0 | 0 | 0 | T |
| ALMENA - T 2 | 0 | 123 | 123 | 0 | 0 | 0 | 0 | T |
| ARLAND - T 1 | 0 | 252 | 252 | 0 | 0 | 0 | 0 | T |
| Barron - C 1 | 0 | 270 | 265 | 0 | 5 | 0 | 0 | C |
| Barron - C 2 | 0 | 152 | 149 | 0 | 3 | 0 | 0 | C |
| Barron - C 3 | 0 | 86 | 84 | 0 | 2 | 0 | 0 | C |
| Barron - C 4 | 0 | 118 | 116 | 0 | 2 | 0 | 0 | C |
| Barron - C 5 | 0 | 245 | 242 | 0 | 3 | 0 | 0 | C |
| Barron - C 6 | 0 | 26 | 26 | 0 | 0 | 0 | 0 | C |
| Barron - C 7 | 0 | 91 | 90 | 0 | 1 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55005049000001 | BARRON - T 1 | 75 | 25 | 7 | 55005049000001 | 04900 | BARRON |
| 55005049000002 | BARRON - T 2 | 75 | 25 | 7 | 55005049000002 | 04900 | BARRON |
| 55005056500001 | BEAR LAKE - T 1 | 75 | 25 | 7 | 55005056500001 | 05650 | BEAR LAKE |
| 55005122500001 | Cameron - V 1 | 75 | 25 | 7 | 55005122500001 | 12250 | Cameron |
| 55005122500002 | Cameron - V 2 | 75 | 25 | 7 | 55005122500002 | 12250 | Cameron |
| 55005122500003 | Cameron - V 3 | 75 | 25 | 7 | 55005122500003 | 12250 | Cameron |
| 55005135000001 | CEDAR LAKE - T 1 | 75 | 25 | 7 | 55005135000001 | 13500 | CEDAR LAKE |
| 55005143250001 | Chetek - C 1 | 75 | 25 | 7 | 55005143250001 | 14325 | Chetek |
| 55005143250002 | Chetek - C 2 | 75 | 25 | 7 | 55005143250002 | 14325 | Chetek |
| 55005143250003 | Chetek - C 3 | 75 | 25 | 7 | 55005143250003 | 14325 | Chetek |
| 55005143250004 | Chetek - C 4 | 75 | 25 | 7 | 55005143250004 | 14325 | Chetek |
| 55005143500001 | CHETEK - T 1 | 75 | 25 | 7 | 55005143500001 | 14350 | CHETEK |
| 55005143500002 | CHETEK - T 2 | 75 | 25 | 7 | 55005143500002 | 14350 | CHETEK |
| 55005156000001 | CLINTON - T 1 | 75 | 25 | 7 | 55005156000001 | 15600 | CLINTON |
| 55005178750001 | CRYSTAL LAKE - T 1 | 75 | 25 | 7 | 55005178750001 | 17875 | CRYSTAL LAKE |
| 55005180250001 | Cumberland - C 1 | 75 | 25 | 7 | 55005180250001 | 18025 | Cumberland |
| 55005180250002 | Cumberland - C 2 | 75 | 25 | 7 | 55005180250002 | 18025 | Cumberland |
| 55005180250003 | Cumberland - C 3 | 75 | 25 | 7 | 55005180250003 | 18025 | Cumberland |
| 55005180250004 | Cumberland - C 4 | 75 | 25 | 7 | 55005180250004 | 18025 | Cumberland |
| 55005180500001 | CUMBERLAND - T 1 | 75 | 25 | 7 | 55005180500001 | 18050 | CUMBERLAND |
| 55005185750001 | Dallas - V 1 | 75 | 25 | 7 | 55005185750001 | 18575 | Dallas |
| 55005186000001 | DALLAS - T 1 | 75 | 25 | 7 | 55005186000001 | 18600 | DALLAS |
| 55005206500001 | DOVRE - T 1 | 75 | 25 | 7 | 55005206500001 | 20650 | DOVRE |
| 55005207500001 | DOYLE - T 1 | 75 | 25 | 7 | 55005207500001 | 20750 | DOYLE |
| 55005207500002 | DOYLE - T 2 | 75 | 25 | 7 | 55005207500002 | 20750 | DOYLE |
| 55003332250001 | Haugen - V 1 | 75 | 25 | 7 | 55003332250001 | 33225 | Haugen |
| 55005416000001 | LAKELAND - T 1 | 75 | 25 | 7 | 55005416000001 | 41600 | LAKELAND |
| 55005416000002 | LAKELAND - T 2 | 75 | 25 | 7 | 55005416000002 | 41600 | LAKELAND |
| 55005488250001 | MAPLE GROVE - T 1 | 75 | 25 | 7 | 55005488250001 | 48825 | MAPLE GROVE |
| 55005488250002 | MAPLE GROVE - T 2 | 75 | 25 | 7 | 55005488250002 | 48825 | MAPLE GROVE |
| 55005489500001 | MAPLE PLAIN - T 1 | 75 | 25 | 7 | 55005489500001 | 48950 | MAPLE PLAIN |
| 55005563500002 | New Auburn - V 2 | 67 | 23 | 7 | 55005563500002 | 56350 | New Auburn |
| 55005589500001 | OAK GROVE - T 1 | 75 | 25 | 7 | 55005589500001 | 58950 | OAK GROVE |
| 55005589500002 | OAK GROVE - T 2 | 75 | 25 | 7 | 55005589500002 | 58950 | OAK GROVE |
| 55005651500001 | Prairie Farm - V 1 | 75 | 25 | 7 | 55005651500001 | 65150 | Prairie Farm |
| 55005651750001 | PRAIRIE FARM - T 1 | 75 | 25 | 7 | 55005651750001 | 65175 | PRAIRIE FARM |
| 55005651750002 | PRAIRIE FARM - T 2 | 75 | 25 | 7 | 55005651750002 | 65175 | PRAIRIE FARM |
| 55005652000001 | PRAIRIE LAKE - T 1 | 75 | 25 | 7 | 55005652000001 | 65200 | PRAIRIE LAKE |
| 55005652000002 | PRAIRIE LAKE - T 2 | 75 | 25 | 7 | 55005652000002 | 65200 | PRAIRIE LAKE |
| 55005673500001 | Rice Lake - C 1 | 75 | 25 | 7 | 55005673500001 | 67350 | Rice Lake |
| 55005673500002 | Rice Lake - C 2 | 75 | 25 | 7 | 55005673500002 | 67350 | Rice Lake |
| 55005673500003 | Rice Lake - C 3 | 75 | 25 | 7 | 55005673500003 | 67350 | Rice Lake |
| 55005673500004 | Rice Lake - C 4 | 75 | 25 | 7 | 55005673500004 | 67350 | Rice Lake |
| 55005673500005 | Rice Lake - C 5 | 75 | 25 | 7 | 55005673500005 | 67350 | Rice Lake |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5500504900 | Barron | 55005 | BARRON - T 1 | 1 | 5500510 | NO | 428 | 405 | 1 |
| 5500504900 | Barron | 55005 | BARRON - T 2 | 2 | 5500510 | NO | 445 | 417 | 4 |
| 5500505650 | Barron | 55005 | BEAR LAKE - T 1 | 1 | 5500517 | NO | 659 | 648 | 7 |
| 5500512250 | Barron | 55005 | Cameron - V 1 | 1 | 5500513 | NO | 1152 | 1106 | 8 |
| 5500512250 | Barron | 55005 | Cameron - V 2 | 2 | 5500513 | NO | 429 | 406 | 1 |
| 5500512250 | Barron | 55005 | Cameron - V 3 | 3 | 5500514 | NO | 202 | 195 | 0 |
| 5500513500 | Barron | 55005 | CEDAR LAKE - T 1 | 1 | 5500516 | NO | 948 | 923 | 4 |
| 5500514325 | Barron | 55005 | Chetek - C 1 | 1 | 5500501 | NO | 578 | 561 | 2 |
| 5500514325 | Barron | 55005 | Chetek - C 2 | 2 | 5500503 | NO | 566 | 545 | 4 |
| 5500514325 | Barron | 55005 | Chetek - C 3 | 3 | 5500503 | NO | 542 | 514 | 6 |
| 5500514325 | Barron | 55005 | Chetek - C 4 | 4 | 5500503 | NO | 535 | 526 | 0 |
| 5500514350 | Barron | 55005 | CHETEK - T 1 | 1 | 5500501 | NO | 992 | 980 | 5 |
| 5500514350 | Barron | 55005 | CHETEK - T 2 | 2 | 5500515 | NO | 652 | 635 | 3 |
| 5500515600 | Barron | 55005 | CLINTON - T 1 | 1 | 5500509 | NO | 879 | 848 | 0 |
| 5500517875 | Barron | 55005 | CRYSTAL LAKE - T 1 | 1 | 5500527 | NO | 757 | 734 | 0 |
| 5500518025 | Barron | 55005 | Cumberland - C 1 | 1 | 5500528 | NO | 536 | 503 | 4 |
| 5500518025 | Barron | 55005 | Cumberland - C 2 | 2 | 5500528 | NO | 529 | 511 | 3 |
| 5500518025 | Barron | 55005 | Cumberland - C 3 | 3 | 5500528 | NO | 568 | 525 | 10 |
| 5500518025 | Barron | 55005 | Cumberland - C 4 | 4 | 5500528 | NO | 537 | 508 | 2 |
| 5500518050 | Barron | 55005 | CUMBERLAND - T 1 | 1 | 5500526 | NO | 876 | 864 | 0 |
| 5500518575 | Barron | 55005 | Dallas - V 1 | 1 | 5500505 | NO | 409 | 393 | 0 |
| 5500518600 | Barron | 55005 | DALLAS - T 1 | 1 | 5500505 | YES | 565 | 542 | 0 |
| 5500520650 | Barron | 55005 | DOVRE - T 1 | 1 | 5500502 | NO | 849 | 838 | 2 |
| 5500520750 | Barron | 55005 | DOYLE - T 1 | 1 | 5500515 | NO | 196 | 191 | 0 |
| 5500520750 | Barron | 55005 | DOYLE - T 2 | 2 | 5500516 | NO | 257 | 256 | 1 |
| 5500533225 | Barron | 55005 | Haugen - V 1 | 1 | 5500517 | NO | 287 | 269 | 0 |
| 5500541600 | Barron | 55005 | LAKELAND - T 1 | 1 | 5500517 | NO | 175 | 172 | 0 |
| 5500541600 | Barron | 55005 | LAKELAND - T 2 | 2 | 5500529 | NO | 800 | 773 | 2 |
| 5500548825 | Barron | 55005 | MAPLE GROVE - T 1 | 1 | 5500505 | NO | 617 | 605 | 2 |
| 5500548825 | Barron | 55005 | MAPLE GROVE - T 2 | 2 | 5500510 | NO | 362 | 339 | 0 |
| 5500548960 | Barron | 55005 | MAPLE PLAIN - T 1 | 1 | 5500529 | NO | 803 | 651 | 3 |
| 5500556350 | Barron | 55005 | New Auburn - V 2 | 2 | 5500502 | NO | 20 | 15 | 0 |
| 5500558950 | Barron | 55005 | OAK GROVE - T 1 | 1 | 5500516 | NO | 438 | 427 | 1 |
| 5500558950 | Barron | 55005 | OAK GROVE - T 2 | 2 | 5500517 | NO | 510 | 492 | 9 |
| 5500565150 | Barron | 55005 | Prairie Farm - V 1 | 1 | 5500506 | NO | 473 | 461 | 0 |
| 5500565175 | Barron | 55005 | PRAIRIE FARM - T 1 | 1 | 5500506 | NO | 334 | 316 | 1 |
| 5500565175 | Barron | 55005 | PRAIRIE FARM - T 2 | 2 | 5500507 | NO | 239 | 237 | 0 |
| 5500565200 | Barron | 55005 | PRAIRIE LAKE - T 1 | 1 | 5500504 | NO | 772 | 759 | 0 |
| 5500565200 | Barron | 55005 | PRAIRIE LAKE - T 2 | 2 | 5500504 | NO | 760 | 740 | 1 |
| 5500567350 | Barron | 55005 | Rice Lake - C 1 | 1 | 5500520 | NO | 481 | 451 | 3 |
| 5500567350 | Barron | 55005 | Rice Lake - C 2 | 2 | 5500523 | NO | 907 | 858 | 3 |
| 5500567350 | Barron | 55005 | Rice Lake - C 3 | 3 | 5500523 | NO | 711 | 686 | 1 |
| 5500567350 | Barron | 55005 | Rice Lake - C 4 | 4 | 5500522 | NO | 698 | 662 | 8 |
| 5500567350 | Barron | 55005 | Rice Lake - C 5 | 5 | 5500522 | NO | 874 | 826 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 17 | 1 | 4 | 0 | 0 | 0 | 319 | 308 | 0 |
| BARRON - T 2 | 20 | 3 | 0 | 0 | 0 | 1 | 352 | 334 | 3 |
| BEAR LAKE - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 532 | 524 | 5 |
| Cameron - V 1 | 18 | 11 | 4 | 1 | 1 | 3 | 832 | 805 | 4 |
| Cameron - V 2 | 16 | 2 | 2 | 1 | 0 | 1 | 317 | 303 | 1 |
| Cameron - V 3 | 1 | 4 | 1 | 0 | 1 | 0 | 155 | 150 | 0 |
| CEDAR LAKE - T 1 | 8 | 2 | 11 | 0 | 0 | 0 | 823 | 805 | 2 |
| Chetek - C 1 | 13 | 2 | 0 | 0 | 0 | 0 | 472 | 462 | 0 |
| Chetek - C 2 | 8 | 0 | 8 | 0 | 1 | 0 | 443 | 434 | 2 |
| Chetek - C 3 | 12 | 4 | 6 | 0 | 0 | 0 | 407 | 391 | 3 |
| Chetek - C 4 | 6 | 2 | 0 | 1 | 0 | 0 | 431 | 427 | 0 |
| CHETEK - T 1 | 4 | 0 | 3 | 0 | 0 | 0 | 863 | 857 | 1 |
| CHETEK - T 2 | 3 | 5 | 4 | 0 | 0 | 2 | 548 | 536 | 1 |
| CLINTON - T 1 | 22 | 4 | 5 | 0 | 0 | 0 | 654 | 636 | 0 |
| CRYSTAL LAKE - T 1 | 14 | 0 | 9 | 0 | 0 | 0 | 616 | 601 | 0 |
| Cumberland - C 1 | 14 | 0 | 13 | 0 | 1 | 1 | 391 | 369 | 1 |
| Cumberland - C 2 | 3 | 0 | 12 | 0 | 0 | 0 | 441 | 435 | 0 |
| Cumberland - C 3 | 20 | 1 | 12 | 0 | 0 | 0 | 462 | 439 | 3 |
| Cumberland - C 4 | 17 | 3 | 4 | 1 | 0 | 2 | 425 | 411 | 0 |
| CUMBERLAND - T 1 | 2 | 3 | 7 | 0 | 0 | 0 | 684 | 676 | 0 |
| Dallas - V 1 | 8 | 4 | 4 | 0 | 0 | 0 | 328 | 318 | 0 |
| DALLAS - T 1 | 13 | 4 | 6 | 0 | 0 | 0 | 427 | 412 | 0 |
| DOVRE - T 1 | 7 | 1 | 0 | 0 | 0 | 1 | 634 | 628 | 1 |
| DOYLE - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 157 | 153 | 0 |
| DOYLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 200 | 1 |
| Haugen - V 1 | 5 | 5 | 4 | 0 | 1 | 3 | 219 | 212 | 0 |
| LAKELAND - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 152 | 151 | 0 |
| LAKELAND - T 2 | 16 | 3 | 4 | 0 | 1 | 1 | 628 | 611 | 0 |
| MAPLE GROVE - T 1 | 2 | 4 | 4 | 0 | 0 | 0 | 467 | 462 | 1 |
| MAPLE GROVE - T 2 | 16 | 1 | 2 | 0 | 1 | 3 | 269 | 256 | 0 |
| MAPLE PLAIN - T 1 | 9 | 4 | 133 | 2 | 0 | 1 | 612 | 534 | 0 |
| New Auburn - V 2 | 0 | 5 | 0 | 0 | 0 | 0 | 14 | 12 | 0 |
| OAK GROVE - T 1 | 8 | 1 | 1 | 0 | 0 | 0 | 309 | 303 | 0 |
| OAK GROVE - T 2 | 5 | 3 | 1 | 0 | 0 | 0 | 406 | 397 | 4 |
| Prairie Farm - V 1 | 10 | 0 | 2 | 0 | 0 | 0 | 373 | 364 | 0 |
| PRAIRIE FARM - T 1 | 2 | 13 | 2 | 0 | 0 | 0 | 235 | 223 | 0 |
| PRAIRIE FARM - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 177 | 175 | 0 |
| PRAIRIE LAKE - T 1 | 8 | 1 | 4 | 0 | 0 | 0 | 634 | 627 | 0 |
| PRAIRIE LAKE - T 2 | 3 | 9 | 7 | 0 | 0 | 0 | 574 | 565 | 0 |
| Rice Lake - C 1 | 21 | 3 | 3 | 0 | 0 | 0 | 384 | 362 | 2 |
| Rice Lake - C 2 | 23 | 5 | 15 | 0 | 2 | 1 | 769 | 732 | 3 |
| Rice Lake - C 3 | 9 | 7 | 5 | 1 | 0 | 2 | 557 | 544 | 1 |
| Rice Lake - C 4 | 15 | 5 | 6 | 0 | 1 | 1 | 555 | 536 | 3 |
| Rice Lake - C 5 | 34 | 4 | 6 | 0 | 0 | 0 | 704 | 680 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 7 | 1 | 3 | 0 | 0 | 0 | 195 | 123 |
| BARRON - T 2 | 13 | 2 | 0 | 0 | 0 | 0 | 209 | 134 |
| BEAR LAKE - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 364 | 164 |
| Cameron - V 1 | 11 | 7 | 3 | 0 | 1 | 1 | 486 | 248 |
| Cameron - V 2 | 9 | 1 | 2 | 1 | 0 | 0 | 182 | 94 |
| Cameron - V 3 | 1 | 2 | 1 | 0 | 1 | 0 | 89 | 46 |
| CEDAR LAKE - T 1 | 5 | 2 | 9 | 0 | 0 | 0 | 647 | 376 |
| Chetek - C 1 | 9 | 1 | 0 | 0 | 0 | 0 | 263 | 127 |
| Chetek - C 2 | 5 | 0 | 2 | 0 | 0 | 0 | 247 | 120 |
| Chetek - C 3 | 6 | 2 | 5 | 0 | 0 | 0 | 225 | 109 |
| Chetek - C 4 | 2 | 1 | 0 | 1 | 0 | 0 | 235 | 115 |
| CHETEK - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 641 | 338 |
| CHETEK - T 2 | 3 | 2 | 4 | 0 | 0 | 2 | 402 | 214 |
| CLINTON - T 1 | 11 | 4 | 3 | 0 | 0 | 0 | 354 | 199 |
| CRYSTAL LAKE - T 1 | 9 | 0 | 6 | 0 | 0 | 0 | 409 | 204 |
| Cumberland - C 1 | 9 | 0 | 10 | 0 | 1 | 1 | 243 | 100 |
| Cumberland - C 2 | 1 | 0 | 5 | 0 | 0 | 0 | 270 | 113 |
| Cumberland - C 3 | 11 | 0 | 9 | 0 | 0 | 0 | 280 | 118 |
| Cumberland - C 4 | 7 | 3 | 4 | 0 | 0 | 0 | 257 | 108 |
| CUMBERLAND - T 1 | 2 | 1 | 5 | 0 | 0 | 0 | 452 | 230 |
| Dallas - V 1 | 3 | 4 | 3 | 0 | 0 | 0 | 194 | 105 |
| DALLAS - T 1 | 9 | 2 | 4 | 0 | 0 | 0 | 295 | 168 |
| DOVRE - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 374 | 189 |
| DOYLE - T 1 | 3 | 1 | 0 | 0 | 0 | 0 | 126 | 77 |
| DOYLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 158 | 97 |
| Haugen - V 1 | 2 | 2 | 2 | 0 | 1 | 0 | 149 | 65 |
| LAKELAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 114 | 58 |
| LAKELAND - T 2 | 10 | 2 | 4 | 0 | 1 | 0 | 461 | 239 |
| MAPLE GROVE - T 1 | 1 | 2 | 1 | 0 | 0 | 0 | 318 | 205 |
| MAPLE GROVE - T 2 | 9 | 1 | 2 | 0 | 0 | 1 | 179 | 118 |
| MAPLE PLAIN - T 1 | 4 | 0 | 73 | 1 | 0 | 0 | 481 | 239 |
| New Auburn - V 2 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 7 |
| OAK GROVE - T 1 | 5 | 0 | 1 | 0 | 0 | 0 | 219 | 105 |
| OAK GROVE - T 2 | 3 | 1 | 1 | 0 | 0 | 0 | 283 | 136 |
| Prairie Farm - V 1 | 7 | 0 | 2 | 0 | 0 | 0 | 182 | 77 |
| PRAIRIE FARM - T 1 | 2 | 9 | 1 | 0 | 0 | 0 | 158 | 71 |
| PRAIRIE FARM - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 115 | 53 |
| PRAIRIE LAKE - T 1 | 2 | 1 | 4 | 0 | 0 | 0 | 455 | 253 |
| PRAIRIE LAKE - T 2 | 2 | 3 | 4 | 0 | 0 | 0 | 406 | 228 |
| Rice Lake - C 1 | 14 | 3 | 3 | 0 | 0 | 0 | 238 | 107 |
| Rice Lake - C 2 | 17 | 4 | 11 | 0 | 1 | 1 | 470 | 214 |
| Rice Lake - C 3 | 3 | 3 | 4 | 1 | 0 | 1 | 342 | 155 |
| Rice Lake - C 4 | 8 | 2 | 5 | 0 | 0 | 1 | 339 | 154 |
| Rice Lake - C 5 | 16 | 0 | 6 | 0 | 0 | 0 | 430 | 196 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 68 | 0 | 2 | 0 | 0 | 1 | 0 |
| BARRON - T 2 | 74 | 0 | 1 | 0 | 0 | 0 | 0 |
| BEAR LAKE - T 1 | 195 | 0 | 3 | 0 | 0 | 2 | 0 |
| Cameron - V 1 | 232 | 1 | 2 | 0 | 0 | 2 | 0 |
| Cameron - V 2 | 88 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameron - V 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDAR LAKE - T 1 | 268 | 0 | 1 | 0 | 0 | 1 | 0 |
| Chetek - C 1 | 130 | 0 | 3 | 1 | 0 | 1 | 0 |
| Chetek - C 2 | 122 | 0 | 3 | 1 | 0 | 1 | 0 |
| Chetek - C 3 | 112 | 0 | 3 | 0 | 0 | 1 | 0 |
| Chetek - C 4 | 118 | 0 | 2 | 0 | 0 | 0 | 0 |
| CHETEK - T 1 | 292 | 2 | 7 | 0 | 1 | 1 | 0 |
| CHETEK - T 2 | 185 | 0 | 3 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 149 | 0 | 3 | 0 | 0 | 2 | 0 |
| CRYSTAL LAKE - T 1 | 195 | 2 | 7 | 0 | 0 | 1 | 0 |
| Cumberland - C 1 | 137 | 1 | 2 | 0 | 0 | 2 | 0 |
| Cumberland - C 2 | 154 | 1 | 1 | 0 | 0 | 1 | 0 |
| Cumberland - C 3 | 160 | 0 | 1 | 0 | 0 | 1 | 0 |
| Cumberland - C 4 | 147 | 0 | 1 | 0 | 0 | 1 | 0 |
| CUMBERLAND - T 1 | 214 | 2 | 3 | 0 | 0 | 2 | 0 |
| Dallas - V 1 | 83 | 1 | 4 | 0 | 0 | 1 | 0 |
| DALLAS - T 1 | 118 | 3 | 5 | 0 | 0 | 0 | 0 |
| DOVRE - T 1 | 185 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOYLE - T 1 | 47 | 0 | 2 | 0 | 0 | 0 | 0 |
| DOYLE - T 2 | 59 | 0 | 2 | 0 | 0 | 0 | 0 |
| Haugen - V 1 | 80 | 1 | 2 | 0 | 0 | 1 | 0 |
| LAKELAND - T 1 | 54 | 0 | 1 | 0 | 0 | 1 | 0 |
| LAKELAND - T 2 | 218 | 0 | 4 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 104 | 1 | 5 | 0 | 0 | 2 | 0 |
| MAPLE GROVE - T 2 | 59 | 0 | 2 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 238 | 1 | 2 | 0 | 1 | 0 | 0 |
| New Auburn - V 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 111 | 1 | 1 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 144 | 1 | 1 | 0 | 0 | 0 | 0 |
| Prairie Farm - V 1 | 103 | 1 | 0 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 1 | 81 | 2 | 2 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 193 | 2 | 5 | 1 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 174 | 1 | 3 | 0 | 0 | 0 | 0 |
| Rice Lake - C 1 | 121 | 1 | 2 | 1 | 1 | 1 | 1 |
| Rice Lake - C 2 | 241 | 2 | 3 | 0 | 1 | 2 | 2 |
| Rice Lake - C 3 | 175 | 1 | 2 | 0 | 1 | 2 | 2 |
| Rice Lake - C 4 | 174 | 1 | 2 | 0 | 0 | 2 | 2 |
| Rice Lake - C 5 | 220 | 2 | 3 | 0 | 0 | 2 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 0 | 1 | 188 | 115 | 68 | 3 | 2 |
| BARRON - T 2 | 0 | 0 | 204 | 125 | 74 | 3 | 2 |
| BEAR LAKE - T 1 | 0 | 0 | 353 | 166 | 172 | 11 | 4 |
| Cameron - V 1 | 0 | 1 | 473 | 233 | 224 | 13 | 3 |
| Cameron - V 2 | 0 | 0 | 178 | 88 | 85 | 4 | 1 |
| Cameron - V 3 | 0 | 0 | 86 | 43 | 41 | 2 | 0 |
| CEDAR LAKE - T 1 | 0 | 1 | 636 | 349 | 274 | 10 | 3 |
| Chetek - C 1 | 0 | 1 | 257 | 124 | 122 | 8 | 3 |
| Chetek - C 2 | 0 | 0 | 242 | 117 | 115 | 7 | 3 |
| Chetek - C 3 | 0 | 0 | 219 | 106 | 104 | 6 | 3 |
| Chetek - C 4 | 0 | 0 | 232 | 113 | 111 | 6 | 2 |
| CHETEK - T 1 | 0 | 0 | 631 | 311 | 299 | 15 | 4 |
| CHETEK - T 2 | 0 | 0 | 396 | 197 | 189 | 9 | 1 |
| CLINTON - T 1 | 0 | 1 | 348 | 183 | 157 | 8 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 399 | 183 | 204 | 11 | 1 |
| Cumberland - C 1 | 0 | 1 | 236 | 93 | 136 | 4 | 2 |
| Cumberland - C 2 | 0 | 0 | 265 | 104 | 154 | 5 | 1 |
| Cumberland - C 3 | 0 | 0 | 274 | 109 | 160 | 4 | 1 |
| Cumberland - C 4 | 0 | 0 | 251 | 100 | 147 | 3 | 1 |
| CUMBERLAND - T 1 | 0 | 1 | 445 | 217 | 217 | 8 | 2 |
| Dallas - V 1 | 0 | 0 | 186 | 93 | 84 | 6 | 3 |
| DALLAS - T 1 | 0 | 1 | 292 | 159 | 123 | 6 | 2 |
| DOVRE - T 1 | 0 | 0 | 367 | 179 | 180 | 6 | 2 |
| DOYLE - T 1 | 0 | 0 | 125 | 66 | 52 | 4 | 2 |
| DOYLE - T 2 | 0 | 0 | 155 | 83 | 66 | 5 | 1 |
| Haugen - V 1 | 0 | 0 | 148 | 65 | 81 | 2 | 0 |
| LAKELAND - T 1 | 0 | 0 | 113 | 58 | 52 | 2 | 1 |
| LAKELAND - T 2 | 0 | 0 | 456 | 237 | 212 | 6 | 1 |
| MAPLE GROVE - T 1 | 0 | 1 | 310 | 192 | 103 | 9 | 5 |
| MAPLE GROVE - T 2 | 0 | 0 | 175 | 110 | 58 | 5 | 2 |
| MAPLE PLAIN - T 1 | 0 | 0 | 477 | 227 | 242 | 7 | 1 |
| New Auburn - V 2 | 0 | 0 | 9 | 6 | 2 | 1 | 0 |
| OAK GROVE - T 1 | 0 | 1 | 214 | 105 | 102 | 4 | 2 |
| OAK GROVE - T 2 | 0 | 1 | 273 | 136 | 132 | 4 | 1 |
| Prairie Farm - V 1 | 0 | 1 | 171 | 72 | 95 | 4 | 0 |
| PRAIRIE FARM - T 1 | 0 | 2 | 158 | 64 | 93 | 0 | 1 |
| PRAIRIE FARM - T 2 | 0 | 1 | 116 | 47 | 69 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 0 | 1 | 454 | 246 | 189 | 12 | 5 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 405 | 221 | 171 | 9 | 3 |
| Rice Lake - C 1 | 2 | 1 | 237 | 102 | 115 | 7 | 3 |
| Rice Lake - C 2 | 3 | 2 | 469 | 203 | 230 | 13 | 6 |
| Rice Lake - C 3 | 2 | 2 | 341 | 148 | 167 | 9 | 4 |
| Rice Lake - C 4 | 2 | 2 | 337 | 147 | 166 | 9 | 4 |
| Rice Lake - C 5 | 3 | 2 | 428 | 186 | 211 | 12 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 0 | 0 | 0 | 179 | 123 | 56 | 0 |
| BARRON - T 2 | 0 | 0 | 0 | 195 | 135 | 60 | 0 |
| BEAR LAKE - T 1 | 0 | 0 | 0 | 341 | 177 | 164 | 0 |
| Cameron - V 1 | 0 | 0 | 0 | 454 | 247 | 207 | 0 |
| Cameron - V 2 | 0 | 0 | 0 | 172 | 94 | 78 | 0 |
| Cameron - V 3 | 0 | 0 | 0 | 83 | 45 | 38 | 0 |
| CEDAR LAKE - T 1 | 0 | 0 | 0 | 617 | 370 | 247 | 0 |
| Chetek - C 1 | 0 | 0 | 0 | 246 | 130 | 115 | 1 |
| Chetek - C 2 | 0 | 0 | 0 | 231 | 122 | 108 | 1 |
| Chetek - C 3 | 0 | 0 | 0 | 210 | 112 | 98 | 0 |
| Chetek - C 4 | 0 | 0 | 0 | 222 | 118 | 104 | 0 |
| CHETEK - T 1 | 0 | 0 | 2 | 608 | 330 | 277 | 0 |
| CHETEK - T 2 | 0 | 0 | 0 | 383 | 208 | 175 | 0 |
| CLINTON - T 1 | 0 | 0 | 0 | 340 | 212 | 128 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 0 | 391 | 200 | 190 | 0 |
| Cumberland - C 1 | 0 | 0 | 1 | 228 | 103 | 124 | 0 |
| Cumberland - C 2 | 0 | 0 | 1 | 255 | 115 | 139 | 0 |
| Cumberland - C 3 | 0 | 0 | 0 | 266 | 120 | 145 | 0 |
| Cumberland - C 4 | 0 | 0 | 0 | 244 | 111 | 133 | 0 |
| CUMBERLAND - T 1 | 0 | 0 | 1 | 423 | 216 | 206 | 0 |
| Dallas - V 1 | 0 | 0 | 0 | 171 | 99 | 72 | 0 |
| DALLAS - T 1 | 0 | 1 | 1 | 277 | 161 | 116 | 0 |
| DOVRE - T 1 | 0 | 0 | 0 | 361 | 192 | 169 | 0 |
| DOYLE - T 1 | 0 | 1 | 0 | 120 | 75 | 44 | 0 |
| DOYLE - T 2 | 0 | 0 | 0 | 150 | 94 | 56 | 0 |
| Haugen - V 1 | 0 | 0 | 0 | 143 | 74 | 69 | 0 |
| LAKELAND - T 1 | 0 | 0 | 0 | 107 | 59 | 48 | 0 |
| LAKELAND - T 2 | 0 | 0 | 0 | 438 | 242 | 196 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 1 | 291 | 198 | 91 | 0 |
| MAPLE GROVE - T 2 | 0 | 0 | 0 | 164 | 113 | 51 | 0 |
| MAPLE PLAIN - T 1 | 0 | 0 | 0 | 464 | 248 | 216 | 0 |
| New Auburn - V 2 | 0 | 0 | 0 | 9 | 7 | 2 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 1 | 204 | 105 | 99 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 264 | 136 | 128 | 0 |
| Prairie Farm - V 1 | 0 | 0 | 0 | 166 | 75 | 91 | 0 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 149 | 75 | 74 | 0 |
| PRAIRIE FARM - T 2 | 0 | 0 | 0 | 110 | 56 | 54 | 0 |
| PRAIRIE LAKE - T 1 | 0 | 0 | 2 | 434 | 254 | 173 | 3 |
| PRAIRIE LAKE - T 2 | 0 | 0 | 1 | 389 | 229 | 156 | 2 |
| Rice Lake - C 1 | 1 | 1 | 8 | 220 | 113 | 105 | 1 |
| Rice Lake - C 2 | 1 | 1 | 15 | 438 | 226 | 210 | 1 |
| Rice Lake - C 3 | 1 | 1 | 11 | 318 | 164 | 153 | 1 |
| Rice Lake - C 4 | 0 | 0 | 11 | 317 | 164 | 152 | 1 |
| Rice Lake - C 5 | 0 | 0 | 14 | 401 | 207 | 193 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| BARRON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 206 |
| BEAR LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |
| Cameron - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 473 |
| Cameron - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| Cameron - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| CEDAR LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 630 |
| Chetek - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 252 |
| Chetek - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| Chetek - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| Chetek - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| CHETEK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 616 |
| CHETEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| CLINTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 345 |
| CRYSTAL LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 403 |
| Cumberland - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 234 |
| Cumberland - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 264 |
| Cumberland - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 274 |
| Cumberland - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 251 |
| CUMBERLAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 438 |
| Dallas - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| DALLAS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| DOVRE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 365 |
| DOYLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 123 |
| DOYLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 156 |
| Haugen - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| LAKELAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 111 |
| LAKELAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 454 |
| MAPLE GROVE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 302 |
| MAPLE GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| MAPLE PLAIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 478 |
| New Auburn - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 212 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| Prairie Farm - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| PRAIRIE FARM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| PRAIRIE FARM - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| PRAIRIE LAKE - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 447 |
| PRAIRIE LAKE - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 401 |
| Rice Lake - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 227 |
| Rice Lake - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 454 |
| Rice Lake - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 328 |
| Rice Lake - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| Rice Lake - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 415 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BARRON - T 1 | 114 | 74 | 1 | 0 | 0 | 0 |
| BARRON - T 2 | 125 | 81 | 0 | 0 | 0 | 0 |
| BEAR LAKE - T 1 | 160 | 197 | 0 | 0 | 0 | 0 |
| Cameron - V 1 | 233 | 240 | 0 | 0 | 0 | 0 |
| Cameron - V 2 | 89 | 91 | 0 | 0 | 0 | 0 |
| Cameron - V 3 | 43 | 44 | 0 | 0 | 0 | 0 |
| CEDAR LAKE - T 1 | 334 | 296 | 0 | 0 | 0 | 0 |
| Chetek - C 1 | 134 | 118 | 0 | 0 | 0 | 0 |
| Chetek - C 2 | 126 | 110 | 0 | 0 | 0 | 0 |
| Chetek - C 3 | 115 | 101 | 0 | 0 | 0 | 0 |
| Chetek - C 4 | 122 | 107 | 0 | 0 | 0 | 0 |
| CHETEK - T 1 | 320 | 295 | 1 | 0 | 0 | 0 |
| CHETEK - T 2 | 203 | 187 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 183 | 161 | 1 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 180 | 222 | 1 | 0 | 0 | 0 |
| Cumberland - C 1 | 90 | 143 | 1 | 0 | 0 | 0 |
| Cumberland - C 2 | 102 | 161 | 1 | 0 | 0 | 0 |
| Cumberland - C 3 | 105 | 168 | 1 | 0 | 0 | 0 |
| Cumberland - C 4 | 97 | 154 | 0 | 0 | 0 | 0 |
| CUMBERLAND - T 1 | 198 | 240 | 0 | 0 | 0 | 0 |
| Dallas - V 1 | 95 | 89 | 1 | 0 | 0 | 0 |
| DALLAS - T 1 | 163 | 124 | 0 | 0 | 0 | 0 |
| DOVRE - T 1 | 177 | 188 | 0 | 0 | 0 | 0 |
| DOYLE - T 1 | 61 | 61 | 1 | 0 | 0 | 0 |
| DOYLE - T 2 | 77 | 78 | 1 | 0 | 0 | 0 |
| Haugen - V 1 | 46 | 98 | 0 | 0 | 0 | 0 |
| LAKELAND - T 1 | 58 | 53 | 0 | 0 | 0 | 0 |
| LAKELAND - T 2 | 237 | 217 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 183 | 118 | 1 | 0 | 0 | 0 |
| MAPLE GROVE - T 2 | 105 | 67 | 0 | 0 | 0 | 0 |
| MAPLE PLAIN - T 1 | 226 | 251 | 1 | 0 | 0 | 0 |
| New Auburn - V 2 | 5 | 2 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 93 | 119 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 121 | 156 | 0 | 0 | 0 | 0 |
| Prairie Farm - V 1 | 70 | 101 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 1 | 65 | 87 | 0 | 0 | 0 | 0 |
| PRAIRIE FARM - T 2 | 48 | 65 | 0 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 1 | 249 | 196 | 2 | 0 | 0 | 0 |
| PRAIRIE LAKE - T 2 | 225 | 176 | 0 | 0 | 0 | 0 |
| Rice Lake - C 1 | 100 | 126 | 1 | 0 | 0 | 0 |
| Rice Lake - C 2 | 201 | 251 | 2 | 0 | 0 | 0 |
| Rice Lake - C 3 | 145 | 182 | 1 | 0 | 0 | 0 |
| Rice Lake - C 4 | 145 | 181 | 1 | 0 | 0 | 0 |
| Rice Lake - C 5 | 184 | 230 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BARRON - T 1 | 0 | 140 | 139 | 0 | 1 | 0 | 0 | T |
| BARRON - T 2 | 0 | 152 | 152 | 0 | 0 | 0 | 0 | T |
| BEAR LAKE - T 1 | 0 | 277 | 277 | 0 | 0 | 0 | 0 | T |
| Cameron - V 1 | 0 | 375 | 367 | 0 | 8 | 0 | 0 | V |
| Cameron - V 2 | 0 | 142 | 140 | 0 | 2 | 0 | 0 | V |
| Cameron - V 3 | 0 | 69 | 68 | 0 | 1 | 0 | 0 | V |
| CEDAR LAKE - T 1 | 0 | 452 | 445 | 0 | 7 | 0 | 0 | T |
| Chetek - C 1 | 0 | 194 | 191 | 0 | 3 | 0 | 0 | C |
| Chetek - C 2 | 0 | 182 | 179 | 0 | 3 | 0 | 0 | C |
| Chetek - C 3 | 0 | 164 | 163 | 0 | 1 | 0 | 0 | C |
| Chetek - C 4 | 0 | 174 | 173 | 0 | 1 | 0 | 0 | C |
| CHETEK - T 1 | 0 | 459 | 453 | 0 | 6 | 0 | 0 | T |
| CHETEK - T 2 | 0 | 290 | 287 | 0 | 3 | 0 | 0 | T |
| CLINTON - T 1 | 0 | 254 | 252 | 0 | 2 | 0 | 0 | T |
| CRYSTAL LAKE - T 1 | 0 | 328 | 319 | 0 | 9 | 0 | 0 | T |
| Cumberland - C 1 | 0 | 192 | 189 | 0 | 3 | 0 | 0 | C |
| Cumberland - C 2 | 0 | 216 | 212 | 0 | 4 | 0 | 0 | C |
| Cumberland - C 3 | 0 | 225 | 222 | 0 | 3 | 0 | 0 | C |
| Cumberland - C 4 | 0 | 207 | 204 | 0 | 3 | 0 | 0 | C |
| CUMBERLAND - T 1 | 0 | 353 | 352 | 0 | 1 | 0 | 0 | T |
| Dallas - V 1 | 0 | 127 | 126 | 0 | 1 | 0 | 0 | V |
| DALLAS - T 1 | 0 | 205 | 200 | 0 | 5 | 0 | 0 | T |
| DOVRE - T 1 | 0 | 269 | 259 | 0 | 10 | 0 | 0 | T |
| DOYLE - T 1 | 0 | 94 | 94 | 0 | 0 | 0 | 0 | T |
| DOYLE - T 2 | 0 | 120 | 120 | 0 | 0 | 0 | 0 | T |
| Haugen - V 1 | 0 | 121 | 121 | 0 | 0 | 0 | 0 | V |
| LAKELAND - T 1 | 0 | 86 | 85 | 0 | 1 | 0 | 0 | T |
| LAKELAND - T 2 | 0 | 353 | 349 | 0 | 4 | 0 | 0 | T |
| MAPLE GROVE - T 1 | 0 | 210 | 206 | 0 | 4 | 0 | 0 | T |
| MAPLE GROVE - T 2 | 0 | 120 | 118 | 0 | 2 | 0 | 0 | T |
| MAPLE PLAIN - T 1 | 0 | 374 | 365 | 0 | 9 | 0 | 0 | T |
| New Auburn - V 2 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | V |
| OAK GROVE - T 1 | 0 | 168 | 166 | 0 | 2 | 0 | 0 | T |
| OAK GROVE - T 2 | 0 | 219 | 217 | 0 | 2 | 0 | 0 | T |
| Prairie Farm - V 1 | 0 | 143 | 143 | 0 | 0 | 0 | 0 | V |
| PRAIRIE FARM - T 1 | 0 | 122 | 119 | 0 | 3 | 0 | 0 | T |
| PRAIRIE FARM - T 2 | 0 | 89 | 88 | 0 | 1 | 0 | 0 | T |
| PRAIRIE LAKE - T 1 | 0 | 311 | 304 | 0 | 7 | 0 | 0 | T |
| PRAIRIE LAKE - T 2 | 0 | 279 | 274 | 0 | 5 | 0 | 0 | T |
| Rice Lake - C 1 | 0 | 178 | 175 | 0 | 3 | 0 | 0 | C |
| Rice Lake - C 2 | 0 | 354 | 349 | 0 | 5 | 0 | 0 | C |
| Rice Lake - C 3 | 0 | 257 | 253 | 0 | 4 | 0 | 0 | C |
| Rice Lake - C 4 | 0 | 256 | 252 | 0 | 4 | 0 | 0 | C |
| Rice Lake - C 5 | 0 | 325 | 320 | 0 | 5 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55005673500006 | Rice Lake - C 6 | 75 | 25 | 7 | 55005673500006 | 67350 | Rice Lake |
| 55005673500007 | Rice Lake - C 7 | 75 | 25 | 7 | 55005673500007 | 67350 | Rice Lake |
| 55005673500008 | Rice Lake - C 8 | 75 | 25 | 7 | 55005673500008 | 67350 | Rice Lake |
| 55005673500009 | Rice Lake - C 9 | 75 | 25 | 7 | 55005673500009 | 67350 | Rice Lake |
| 55005673500010 | Rice Lake - C 10 | 75 | 25 | 7 | 55005673500010 | 67350 | Rice Lake |
| 55005673500011 | Rice Lake - C 11 | 75 | 25 | 7 | 55005673500011 | 67350 | Rice Lake |
| 55005673500012 | Rice Lake - C 12 | 75 | 25 | 7 | 55005673500012 | 67350 | Rice Lake |
| 55005673500013 | Rice Lake - C 13 | 75 | 25 | 7 | 55005673500013 | 67350 | Rice Lake |
| 55005673750001 | RICE LAKE - T 1 | 75 | 25 | 7 | 55005673750001 | 67375 | RICE LAKE |
| 55005673750002 | RICE LAKE - T 2 | 75 | 25 | 7 | 55005673750002 | 67375 | RICE LAKE |
| 55005673750003 | RICE LAKE - T 3 | 75 | 25 | 7 | 55005673750003 | 67375 | RICE LAKE |
| 55005673750004 | RICE LAKE - T 4 | 75 | 25 | 7 | 55005673750004 | 67375 | RICE LAKE |
| 55005741250001 | SIOUX CREEK - T 1 | 75 | 25 | 7 | 55005741250001 | 74125 | SIOUX CREEK |
| 55005765500001 | STANFOLD - T 1 | 75 | 25 | 7 | 55005765500001 | 76550 | STANFOLD |
| 55005766000001 | STANLEY - T 1 | 75 | 25 | 7 | 55005766000001 | 76600 | STANLEY |
| 55005766000002 | STANLEY - T 2 | 75 | 25 | 7 | 55005766000002 | 76600 | STANLEY |
| 55005766000003 | STANLEY - T 3 | 75 | 25 | 7 | 55005766000003 | 76600 | STANLEY |
| 55005766000004 | STANLEY - T 4 | 75 | 25 | 7 | 55005766000004 | 76600 | STANLEY |
| 55005784500001 | SUMNER - T 1 | 75 | 25 | 7 | 55005784500001 | 78450 | SUMNER |
| 55005810750001 | Turtle Lake - V 1 | 75 | 25 | 7 | 55005810750001 | 81075 | Turtle Lake |
| 55005811000001 | TURTLE LAKE - T 1 | 75 | 25 | 7 | 55005811000001 | 81100 | TURTLE LAKE |
| 55005823750001 | VANCE CREEK - T 1 | 75 | 25 | 7 | 55005823750001 | 82375 | VANCE CREEK |
| 55007032250001 | Ashland - C 1 | 74 | 25 | 7 | 55007032250001 | 03225 | Ashland |
| 55007047250001 | BARKSDALE - T 1 | 74 | 25 | 7 | 55007047250001 | 04725 | BARKSDALE |
| 55007047500001 | BARNES - T 1 | 74 | 25 | 7 | 55007047500001 | 04750 | BARNES |
| 55007053500001 | Bayfield - C 1 | 74 | 25 | 7 | 55007053500001 | 05350 | Bayfield |
| 55007053500002 | Bayfield - C 2 | 74 | 25 | 7 | 55007053500002 | 05350 | Bayfield |
| 55007053500003 | Bayfield - C 3 | 74 | 25 | 7 | 55007053500003 | 05350 | Bayfield |
| 55007053500004 | Bayfield - C 4 | 74 | 25 | 7 | 55007053500004 | 05350 | Bayfield |
| 55007053750001 | BAYFIELD - T 1 | 74 | 25 | 7 | 55007053750001 | 05375 | BAYFIELD |
| 55007054750001 | BAYVIEW - T 1 | 74 | 25 | 7 | 55007054750001 | 05475 | BAYVIEW |
| 55007062000001 | BELL - T 1 | 74 | 25 | 7 | 55007062000001 | 06200 | BELL |
| 55007116750001 | CABLE - T 1 | 74 | 25 | 7 | 55007116750001 | 11675 | CABLE |
| 55007157500001 | CLOVER - T 1 | 74 | 25 | 7 | 55007157500001 | 15750 | CLOVER |
| 55007196620001 | DELTA - T 1 | 74 | 25 | 7 | 55007196620001 | 19662 | DELTA |
| 55007208870001 | DRUMMOND - T 1 | 74 | 25 | 7 | 55007208870001 | 20887 | DRUMMOND |
| 55007229250001 | EILEEN - T 1 | 74 | 25 | 7 | 55007229250001 | 22925 | EILEEN |
| 55007229250002 | EILEEN - T 2 | 74 | 25 | 7 | 55007229250002 | 22925 | EILEEN |
| 55007301750001 | GRANDVIEW - T 1 | 74 | 25 | 7 | 55007301750001 | 30175 | GRANDVIEW |
| 55007363000001 | HUGHES - T 1 | 74 | 25 | 7 | 55007363000001 | 36300 | HUGHES |
| 55007372000001 | IRON RIVER - T 1 | 74 | 25 | 7 | 55007372000001 | 37200 | IRON RIVER |
| 55007372000002 | IRON RIVER - T 2 | 74 | 25 | 7 | 55007372000002 | 37200 | IRON RIVER |
| 55007390250001 | KELLY - T 1 | 74 | 25 | 7 | 55007390250001 | 39025 | KELLY |
| 55007394250001 | KEYSTONE - T 1 | 74 | 25 | 7 | 55007394250001 | 39425 | KEYSTONE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500567350 | Barron | 55005 | Rice Lake - C 6 | 6 | 5500519 | NO | 568 | 549 | 2 |
| 5500567350 | Barron | 55005 | Rice Lake - C 7 | 7 | 5500520 | NO | 458 | 433 | 6 |
| 5500567350 | Barron | 55005 | Rice Lake - C 8 | 8 | 5500520 | NO | 627 | 598 | 6 |
| 5500567350 | Barron | 55005 | Rice Lake - C 9 | 9 | 5500519 | NO | 467 | 435 | 10 |
| 5500567350 | Barron | 55005 | Rice Lake - C 10 | 10 | 5500519 | NO | 557 | 527 | 0 |
| 5500567350 | Barron | 55005 | Rice Lake - C 11 | 11 | 5500521 | NO | 642 | 610 | 7 |
| 5500567350 | Barron | 55005 | Rice Lake - C 12 | 12 | 5500521 | NO | 935 | 878 | 4 |
| 5500567350 | Barron | 55005 | Rice Lake - C 13 | 13 | 5500518 | NO | 494 | 452 | 3 |
| 5500567375 | Barron | 55005 | RICE LAKE - T 1 | 1 | 5500525 | NO | 781 | 761 | 1 |
| 5500567375 | Barron | 55005 | RICE LAKE - T 2 | 2 | 5500525 | NO | 757 | 730 | 1 |
| 5500567375 | Barron | 55005 | RICE LAKE - T 3 | 3 | 5500524 | NO | 845 | 792 | 5 |
| 5500567375 | Barron | 55005 | RICE LAKE - T 4 | 4 | 5500524 | NO | 677 | 632 | 3 |
| 5500574125 | Barron | 55005 | SIOUX CREEK - T 1 | 1 | 5500502 | NO | 655 | 644 | 1 |
| 5500576550 | Barron | 55005 | STANFOLD - T 1 | 1 | 5500526 | NO | 719 | 671 | 5 |
| 5500576600 | Barron | 55005 | STANLEY - T 1 | 1 | 5500514 | NO | 631 | 615 | 2 |
| 5500576600 | Barron | 55005 | STANLEY - T 2 | 2 | 5500514 | NO | 788 | 781 | 0 |
| 5500576600 | Barron | 55005 | STANLEY - T 3 | 3 | 5500518 | NO | 585 | 557 | 7 |
| 5500576600 | Barron | 55005 | STANLEY - T 4 | 4 | 5500518 | NO | 542 | 526 | 0 |
| 5500578450 | Barron | 55005 | SUMNER - T 1 | 1 | 5500515 | NO | 798 | 765 | 11 |
| 5500581075 | Barron | 55005 | Turtle Lake - V 1 | 1 | 5500508 | NO | 957 | 868 | 2 |
| 5500581100 | Barron | 55005 | TURTLE LAKE - T 1 | 1 | 5500507 | NO | 624 | 611 | 3 |
| 5500582375 | Barron | 55005 | VANCE CREEK - T 1 | 1 | 5500507 | NO | 669 | 643 | 4 |
| 5500703225 | Bayfield | 55007 | Ashland - C 1 | 1 | 5500710 | NO | 0 | 0 | 0 |
| 5500704725 | Bayfield | 55007 | BARKSDALE - T 1 | 1 | 5500707 | NO | 723 | 685 | 0 |
| 5500704750 | Bayfield | 55007 | BARNES - T 1 | 1 | 5500712 | NO | 769 | 755 | 4 |
| 5500705350 | Bayfield | 55007 | Bayfield - C 1 | 1 | 5500702 | NO | 122 | 81 | 0 |
| 5500705350 | Bayfield | 55007 | Bayfield - C 2 | 2 | 5500702 | NO | 120 | 94 | 1 |
| 5500705350 | Bayfield | 55007 | Bayfield - C 3 | 3 | 5500702 | NO | 121 | 105 | 0 |
| 5500705350 | Bayfield | 55007 | Bayfield - C 4 | 4 | 5500702 | NO | 124 | 94 | 0 |
| 5500705375 | Bayfield | 55007 | BAYFIELD - T 1 | 1 | 5500702 | NO | 680 | 501 | 3 |
| 5500705475 | Bayfield | 55007 | BAYVIEW - T 1 | 1 | 5500704 | NO | 487 | 433 | 3 |
| 5500706200 | Bayfield | 55007 | BELL - T 1 | 1 | 5500703 | NO | 263 | 247 | 0 |
| 5500711675 | Bayfield | 55007 | CABLE - T 1 | 1 | 5500713 | NO | 825 | 809 | 2 |
| 5500715750 | Bayfield | 55007 | CLOVER - T 1 | 1 | 5500703 | NO | 223 | 213 | 0 |
| 5500719662 | Bayfield | 55007 | DELTA - T 1 | 1 | 5500708 | NO | 273 | 264 | 0 |
| 5500720887 | Bayfield | 55007 | DRUMMOND - T 1 | 1 | 5500712 | NO | 463 | 459 | 0 |
| 5500722925 | Bayfield | 55007 | EILEEN - T 1 | 1 | 5500710 | NO | 488 | 469 | 0 |
| 5500722925 | Bayfield | 55007 | EILEEN - T 2 | 2 | 5500707 | NO | 193 | 183 | 1 |
| 5500730175 | Bayfield | 55007 | GRANDVIEW - T 1 | 1 | 5500711 | NO | 468 | 447 | 1 |
| 5500736300 | Bayfield | 55007 | HUGHES - T 1 | 1 | 5500708 | NO | 383 | 371 | 0 |
| 5500737200 | Bayfield | 55007 | IRON RIVER - T 1 | 1 | 5500709 | NO | 340 | 323 | 3 |
| 5500737200 | Bayfield | 55007 | IRON RIVER - T 2 | 2 | 5500709 | NO | 783 | 743 | 2 |
| 5500739025 | Bayfield | 55007 | KELLY - T 1 | 1 | 5500711 | NO | 463 | 427 | 0 |
| 5500739425 | Bayfield | 55007 | KEYSTONE - T 1 | 1 | 5500710 | NO | 378 | 354 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 2 | 6 | 9 | 0 | 0 | 0 | 411 | 402 | 0 |
| Rice Lake - C 7 | 7 | 8 | 4 | 0 | 0 | 0 | 369 | 355 | 2 |
| Rice Lake - C 8 | 11 | 3 | 6 | 2 | 1 | 0 | 484 | 467 | 4 |
| Rice Lake - C 9 | 7 | 9 | 4 | 0 | 0 | 2 | 336 | 317 | 4 |
| Rice Lake - C 10 | 9 | 17 | 4 | 0 | 0 | 0 | 417 | 400 | 0 |
| Rice Lake - C 11 | 9 | 4 | 12 | 0 | 0 | 0 | 526 | 507 | 1 |
| Rice Lake - C 12 | 31 | 19 | 2 | 0 | 1 | 0 | 781 | 744 | 0 |
| Rice Lake - C 13 | 25 | 2 | 10 | 0 | 2 | 0 | 394 | 364 | 1 |
| RICE LAKE - T 1 | 14 | 0 | 5 | 0 | 0 | 0 | 612 | 601 | 0 |
| RICE LAKE - T 2 | 9 | 7 | 5 | 0 | 1 | 4 | 587 | 574 | 0 |
| RICE LAKE - T 3 | 30 | 7 | 9 | 1 | 0 | 1 | 649 | 616 | 2 |
| RICE LAKE - T 4 | 35 | 1 | 5 | 0 | 0 | 1 | 505 | 479 | 1 |
| SIOUX CREEK - T 1 | 5 | 1 | 4 | 0 | 0 | 0 | 471 | 467 | 1 |
| STANFOLD - T 1 | 33 | 3 | 7 | 0 | 0 | 0 | 534 | 505 | 2 |
| STANLEY - T 1 | 7 | 5 | 1 | 0 | 0 | 1 | 484 | 476 | 0 |
| STANLEY - T 2 | 5 | 2 | 0 | 0 | 0 | 0 | 607 | 603 | 0 |
| STANLEY - T 3 | 4 | 6 | 10 | 0 | 0 | 1 | 443 | 426 | 2 |
| STANLEY - T 4 | 6 | 9 | 1 | 0 | 0 | 0 | 392 | 382 | 0 |
| SUMNER - T 1 | 12 | 9 | 1 | 0 | 0 | 0 | 599 | 588 | 2 |
| Turtle Lake - V 1 | 16 | 6 | 64 | 0 | 1 | 0 | 756 | 695 | 0 |
| TURTLE LAKE - T 1 | 2 | 3 | 5 | 0 | 0 | 0 | 468 | 461 | 1 |
| VANCE CREEK - T 1 | 7 | 0 | 15 | 0 | 0 | 0 | 495 | 482 | 0 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 9 | 2 | 27 | 0 | 0 | 0 | 586 | 559 | 0 |
| BARNES - T 1 | 1 | 0 | 9 | 0 | 0 | 0 | 702 | 688 | 4 |
| Bayfield - C 1 | 3 | 6 | 29 | 0 | 0 | 3 | 107 | 78 | 0 |
| Bayfield - C 2 | 0 | 0 | 24 | 0 | 0 | 1 | 98 | 81 | 1 |
| Bayfield - C 3 | 3 | 0 | 13 | 0 | 0 | 0 | 99 | 88 | 0 |
| Bayfield - C 4 | 3 | 1 | 25 | 0 | 0 | 1 | 108 | 85 | 0 |
| BAYFIELD - T 1 | 16 | 0 | 160 | 0 | 0 | 0 | 570 | 459 | 0 |
| BAYVIEW - T 1 | 4 | 0 | 47 | 0 | 0 | 0 | 404 | 377 | 0 |
| BELL - T 1 | 1 | 7 | 7 | 0 | 1 | 0 | 239 | 228 | 0 |
| CABLE - T 1 | 4 | 3 | 7 | 0 | 0 | 0 | 694 | 685 | 0 |
| CLOVER - T 1 | 3 | 2 | 4 | 0 | 1 | 0 | 195 | 187 | 0 |
| DELTA - T 1 | 0 | 3 | 6 | 0 | 0 | 0 | 222 | 216 | 0 |
| DRUMMOND - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 379 | 375 | 0 |
| EILEEN - T 1 | 0 | 2 | 16 | 1 | 0 | 0 | 370 | 359 | 0 |
| EILEEN - T 2 | 0 | 1 | 8 | 0 | 0 | 0 | 159 | 151 | 0 |
| GRANDVIEW - T 1 | 6 | 0 | 12 | 1 | 1 | 0 | 387 | 376 | 0 |
| HUGHES - T 1 | 2 | 1 | 8 | 0 | 0 | 1 | 317 | 310 | 0 |
| IRON RIVER - T 1 | 3 | 1 | 10 | 0 | 0 | 0 | 269 | 258 | 0 |
| IRON RIVER - T 2 | 3 | 2 | 33 | 0 | 0 | 0 | 651 | 624 | 1 |
| KELLY - T 1 | 1 | 11 | 19 | 0 | 0 | 5 | 329 | 315 | 0 |
| KEYSTONE - T 1 | 4 | 6 | 10 | 0 | 2 | 0 | 309 | 296 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 1 | 2 | 6 | 0 | 0 | 0 | 250 | 114 |
| Rice Lake - C 7 | 3 | 5 | 4 | 0 | 0 | 0 | 225 | 102 |
| Rice Lake - C 8 | 5 | 2 | 5 | 1 | 0 | 0 | 293 | 134 |
| Rice Lake - C 9 | 3 | 7 | 3 | 0 | 0 | 2 | 201 | 93 |
| Rice Lake - C 10 | 6 | 9 | 2 | 0 | 0 | 0 | 247 | 115 |
| Rice Lake - C 11 | 6 | 3 | 9 | 0 | 0 | 0 | 314 | 145 |
| Rice Lake - C 12 | 20 | 15 | 2 | 0 | 0 | 0 | 468 | 216 |
| Rice Lake - C 13 | 18 | 2 | 8 | 0 | 1 | 0 | 234 | 109 |
| RICE LAKE - T 1 | 8 | 0 | 3 | 0 | 0 | 0 | 430 | 220 |
| RICE LAKE - T 2 | 5 | 2 | 4 | 0 | 1 | 1 | 411 | 211 |
| RICE LAKE - T 3 | 18 | 5 | 7 | 1 | 0 | 0 | 451 | 232 |
| RICE LAKE - T 4 | 21 | 0 | 3 | 0 | 0 | 1 | 349 | 180 |
| SIOUX CREEK - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 302 | 178 |
| STANFOLD - T 1 | 18 | 3 | 6 | 0 | 0 | 0 | 371 | 194 |
| STANLEY - T 1 | 4 | 3 | 1 | 0 | 0 | 0 | 336 | 185 |
| STANLEY - T 2 | 3 | 1 | 0 | 0 | 0 | 0 | 418 | 232 |
| STANLEY - T 3 | 3 | 5 | 6 | 0 | 0 | 1 | 303 | 168 |
| STANLEY - T 4 | 2 | 7 | 1 | 0 | 0 | 0 | 268 | 149 |
| SUMNER - T 1 | 5 | 3 | 1 | 0 | 0 | 0 | 399 | 208 |
| Turtle Lake - V 1 | 7 | 6 | 47 | 0 | 1 | 0 | 402 | 181 |
| TURTLE LAKE - T 1 | 1 | 1 | 4 | 0 | 0 | 0 | 299 | 150 |
| VANCE CREEK - T 1 | 4 | 0 | 9 | 0 | 0 | 0 | 313 | 159 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 7 | 2 | 18 | 0 | 0 | 0 | 482 | 198 |
| BARNES - T 1 | 1 | 0 | 9 | 0 | 0 | 0 | 567 | 253 |
| Bayfield - C 1 | 1 | 6 | 22 | 0 | 0 | 0 | 94 | 24 |
| Bayfield - C 2 | 0 | 0 | 16 | 0 | 0 | 0 | 85 | 22 |
| Bayfield - C 3 | 0 | 0 | 11 | 0 | 0 | 0 | 83 | 21 |
| Bayfield - C 4 | 2 | 0 | 20 | 0 | 0 | 1 | 92 | 23 |
| BAYFIELD - T 1 | 6 | 0 | 105 | 0 | 0 | 0 | 534 | 150 |
| BAYVIEW - T 1 | 2 | 0 | 25 | 0 | 0 | 0 | 368 | 138 |
| BELL - T 1 | 1 | 4 | 5 | 0 | 1 | 0 | 226 | 82 |
| CABLE - T 1 | 2 | 3 | 4 | 0 | 0 | 0 | 528 | 270 |
| CLOVER - T 1 | 3 | 2 | 2 | 0 | 1 | 0 | 179 | 70 |
| DELTA - T 1 | 0 | 3 | 3 | 0 | 0 | 0 | 208 | 108 |
| DRUMMOND - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 327 | 139 |
| EILEEN - T 1 | 0 | 1 | 9 | 1 | 0 | 0 | 296 | 119 |
| EILEEN - T 2 | 0 | 1 | 7 | 0 | 0 | 0 | 124 | 51 |
| GRANDVIEW - T 1 | 2 | 0 | 8 | 0 | 1 | 0 | 295 | 111 |
| HUGHES - T 1 | 0 | 0 | 6 | 0 | 0 | 1 | 299 | 127 |
| IRON RIVER - T 1 | 3 | 1 | 7 | 0 | 0 | 0 | 220 | 91 |
| IRON RIVER - T 2 | 2 | 2 | 22 | 0 | 0 | 0 | 518 | 217 |
| KELLY - T 1 | 1 | 3 | 9 | 0 | 0 | 1 | 251 | 107 |
| KEYSTONE - T 1 | 2 | 1 | 7 | 0 | 2 | 0 | 212 | 87 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 128 | 1 | 2 | 0 | 0 | 1 | 1 |
| Rice Lake - C 7 | 115 | 1 | 2 | 0 | 0 | 1 | 1 |
| Rice Lake - C 8 | 151 | 0 | 2 | 0 | 0 | 2 | 2 |
| Rice Lake - C 9 | 105 | 0 | 1 | 0 | 0 | 1 | 0 |
| Rice Lake - C 10 | 130 | 0 | 1 | 0 | 0 | 0 | 0 |
| Rice Lake - C 11 | 164 | 0 | 1 | 0 | 0 | 1 | 1 |
| Rice Lake - C 12 | 244 | 1 | 2 | 0 | 0 | 1 | 1 |
| Rice Lake - C 13 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 1 | 203 | 1 | 3 | 0 | 0 | 2 | 0 |
| RICE LAKE - T 2 | 195 | 0 | 3 | 0 | 0 | 1 | 0 |
| RICE LAKE - T 3 | 214 | 0 | 3 | 0 | 0 | 1 | 0 |
| RICE LAKE - T 4 | 167 | 0 | 2 | 0 | 0 | 0 | 0 |
| SIOUX CREEK - T 1 | 122 | 0 | 1 | 1 | 0 | 0 | 0 |
| STANFOLD - T 1 | 177 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANLEY - T 1 | 145 | 1 | 2 | 0 | 0 | 1 | 0 |
| STANLEY - T 2 | 182 | 0 | 2 | 0 | 0 | 1 | 0 |
| STANLEY - T 3 | 132 | 0 | 1 | 0 | 0 | 1 | 0 |
| STANLEY - T 4 | 117 | 0 | 1 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 190 | 0 | 1 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 1 | 213 | 1 | 4 | 0 | 0 | 1 | 0 |
| TURTLE LAKE - T 1 | 139 | 1 | 8 | 0 | 0 | 1 | 0 |
| VANCE CREEK - T 1 | 148 | 0 | 6 | 0 | 0 | 0 | 0 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 272 | 2 | 5 | 0 | 0 | 5 | 0 |
| BARNES - T 1 | 306 | 1 | 4 | 0 | 0 | 3 | 0 |
| Bayfield - C 1 | 68 | 0 | 0 | 0 | 0 | 2 | 0 |
| Bayfield - C 2 | 62 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bayfield - C 3 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bayfield - C 4 | 68 | 0 | 0 | 0 | 0 | 1 | 0 |
| BAYFIELD - T 1 | 372 | 1 | 2 | 0 | 0 | 7 | 0 |
| BAYVIEW - T 1 | 229 | 0 | 1 | 0 | 0 | 0 | 0 |
| BELL - T 1 | 138 | 0 | 0 | 0 | 0 | 6 | 0 |
| CABLE - T 1 | 256 | 1 | 1 | 0 | 0 | 0 | 0 |
| CLOVER - T 1 | 104 | 0 | 4 | 0 | 0 | 1 | 0 |
| DELTA - T 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRUMMOND - T 1 | 182 | 0 | 3 | 0 | 0 | 3 | 0 |
| EILEEN - T 1 | 172 | 1 | 0 | 0 | 0 | 3 | 0 |
| EILEEN - T 2 | 73 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 178 | 0 | 1 | 0 | 0 | 4 | 0 |
| HUGHES - T 1 | 168 | 0 | 2 | 0 | 0 | 2 | 0 |
| IRON RIVER - T 1 | 123 | 1 | 2 | 0 | 1 | 1 | 0 |
| IRON RIVER - T 2 | 295 | 1 | 3 | 0 | 0 | 2 | 0 |
| KELLY - T 1 | 141 | 0 | 0 | 0 | 0 | 2 | 0 |
| KEYSTONE - T 1 | 121 | 1 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 2 | 1 | 250 | 109 | 123 | 7 | 3 |
| Rice Lake - C 7 | 2 | 1 | 223 | 98 | 111 | 5 | 3 |
| Rice Lake - C 8 | 1 | 1 | 291 | 127 | 145 | 7 | 4 |
| Rice Lake - C 9 | 1 | 0 | 201 | 88 | 100 | 5 | 2 |
| Rice Lake - C 10 | 1 | 0 | 249 | 110 | 124 | 6 | 2 |
| Rice Lake - C 11 | 1 | 1 | 315 | 138 | 157 | 8 | 3 |
| Rice Lake - C 12 | 2 | 1 | 470 | 206 | 233 | 12 | 5 |
| Rice Lake - C 13 | 1 | 0 | 235 | 103 | 117 | 6 | 2 |
| RICE LAKE - T 1 | 0 | 1 | 419 | 208 | 199 | 9 | 3 |
| RICE LAKE - T 2 | 0 | 1 | 402 | 199 | 191 | 9 | 3 |
| RICE LAKE - T 3 | 0 | 1 | 441 | 219 | 211 | 9 | 2 |
| RICE LAKE - T 4 | 0 | 0 | 342 | 170 | 163 | 7 | 2 |
| SIOUX CREEK - T 1 | 0 | 0 | 300 | 166 | 122 | 7 | 4 |
| STANFOLD - T 1 | 0 | 0 | 364 | 183 | 170 | 8 | 3 |
| STANLEY - T 1 | 0 | 2 | 331 | 177 | 142 | 8 | 4 |
| STANLEY - T 2 | 0 | 1 | 413 | 221 | 177 | 10 | 5 |
| STANLEY - T 3 | 0 | 1 | 298 | 161 | 129 | 6 | 2 |
| STANLEY - T 4 | 0 | 1 | 264 | 142 | 114 | 6 | 2 |
| SUMNER - T 1 | 0 | 0 | 380 | 191 | 189 | 0 | 0 |
| Turtle Lake - V 1 | 0 | 2 | 381 | 155 | 213 | 9 | 3 |
| TURTLE LAKE - T 1 | 0 | 0 | 296 | 141 | 151 | 3 | 1 |
| VANCE CREEK - T 1 | 0 | 0 | 302 | 141 | 147 | 11 | 3 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 0 | 0 | 477 | 187 | 285 | 4 | 1 |
| BARNES - T 1 | 0 | 0 | 556 | 234 | 308 | 8 | 6 |
| Bayfield - C 1 | 0 | 0 | 92 | 23 | 68 | 1 | 0 |
| Bayfield - C 2 | 0 | 0 | 84 | 20 | 63 | 1 | 0 |
| Bayfield - C 3 | 0 | 0 | 83 | 20 | 62 | 1 | 0 |
| Bayfield - C 4 | 0 | 0 | 90 | 22 | 68 | 0 | 0 |
| BAYFIELD - T 1 | 0 | 2 | 528 | 153 | 372 | 3 | 0 |
| BAYVIEW - T 1 | 0 | 0 | 361 | 139 | 219 | 1 | 2 |
| BELL - T 1 | 0 | 0 | 222 | 78 | 144 | 0 | 0 |
| CABLE - T 1 | 0 | 0 | 510 | 249 | 259 | 1 | 1 |
| CLOVER - T 1 | 0 | 0 | 177 | 66 | 106 | 4 | 1 |
| DELTA - T 1 | 0 | 0 | 205 | 103 | 100 | 2 | 0 |
| DRUMMOND - T 1 | 0 | 0 | 325 | 133 | 183 | 3 | 6 |
| EILEEN - T 1 | 0 | 1 | 292 | 125 | 163 | 3 | 1 |
| EILEEN - T 2 | 0 | 0 | 123 | 53 | 70 | 0 | 0 |
| GRANDVIEW - T 1 | 0 | 1 | 289 | 106 | 180 | 1 | 2 |
| HUGHES - T 1 | 0 | 0 | 294 | 126 | 164 | 2 | 2 |
| IRON RIVER - T 1 | 0 | 1 | 213 | 84 | 124 | 3 | 2 |
| IRON RIVER - T 2 | 0 | 0 | 505 | 202 | 297 | 4 | 2 |
| KELLY - T 1 | 0 | 1 | 243 | 100 | 135 | 5 | 3 |
| KEYSTONE - T 1 | 0 | 1 | 210 | 78 | 130 | 1 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 0 | 0 | 8 | 235 | 121 | 113 | 1 |
| Rice Lake - C 7 | 0 | 0 | 6 | 210 | 109 | 101 | 0 |
| Rice Lake - C 8 | 0 | 0 | 8 | 275 | 143 | 132 | 0 |
| Rice Lake - C 9 | 0 | 0 | 6 | 189 | 98 | 91 | 0 |
| Rice Lake - C 10 | 0 | 0 | 7 | 235 | 122 | 113 | 0 |
| Rice Lake - C 11 | 0 | 0 | 9 | 297 | 154 | 143 | 0 |
| Rice Lake - C 12 | 0 | 0 | 14 | 442 | 229 | 213 | 0 |
| Rice Lake - C 13 | 0 | 0 | 7 | 222 | 115 | 107 | 0 |
| RICE LAKE - T 1 | 0 | 0 | 0 | 401 | 219 | 181 | 0 |
| RICE LAKE - T 2 | 0 | 0 | 0 | 382 | 209 | 173 | 0 |
| RICE LAKE - T 3 | 0 | 0 | 0 | 422 | 231 | 191 | 0 |
| RICE LAKE - T 4 | 0 | 0 | 0 | 328 | 180 | 148 | 0 |
| SIOUX CREEK - T 1 | 0 | 0 | 1 | 294 | 182 | 111 | 0 |
| STANFOLD - T 1 | 0 | 0 | 0 | 357 | 199 | 158 | 0 |
| STANLEY - T 1 | 0 | 0 | 0 | 319 | 186 | 132 | 0 |
| STANLEY - T 2 | 0 | 0 | 0 | 397 | 233 | 164 | 0 |
| STANLEY - T 3 | 0 | 0 | 0 | 289 | 169 | 120 | 0 |
| STANLEY - T 4 | 0 | 0 | 0 | 256 | 150 | 106 | 0 |
| SUMNER - T 1 | 0 | 0 | 0 | 376 | 208 | 168 | 0 |
| Turtle Lake - V 1 | 0 | 0 | 1 | 375 | 180 | 194 | 0 |
| TURTLE LAKE - T 1 | 0 | 0 | 0 | 284 | 157 | 127 | 0 |
| VANCE CREEK - T 1 | 0 | 0 | 0 | 292 | 158 | 134 | 0 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 0 | 0 | 0 | 472 | 205 | 267 | 0 |
| BARNES - T 1 | 0 | 0 | 0 | 557 | 276 | 280 | 0 |
| Bayfield - C 1 | 0 | 0 | 0 | 92 | 26 | 66 | 0 |
| Bayfield - C 2 | 0 | 0 | 0 | 85 | 24 | 61 | 0 |
| Bayfield - C 3 | 0 | 0 | 0 | 83 | 23 | 60 | 0 |
| Bayfield - C 4 | 0 | 0 | 0 | 91 | 25 | 66 | 0 |
| BAYFIELD - T 1 | 0 | 0 | 0 | 525 | 181 | 344 | 0 |
| BAYVIEW - T 1 | 0 | 0 | 0 | 363 | 150 | 213 | 0 |
| BELL - T 1 | 0 | 0 | 0 | 223 | 88 | 135 | 0 |
| CABLE - T 1 | 0 | 0 | 0 | 507 | 283 | 224 | 0 |
| CLOVER - T 1 | 0 | 0 | 0 | 175 | 79 | 96 | 0 |
| DELTA - T 1 | 0 | 0 | 0 | 206 | 112 | 94 | 0 |
| DRUMMOND - T 1 | 0 | 0 | 0 | 326 | 157 | 169 | 0 |
| EILEEN - T 1 | 0 | 0 | 0 | 292 | 132 | 159 | 0 |
| EILEEN - T 2 | 0 | 0 | 0 | 124 | 56 | 68 | 0 |
| GRANDVIEW - T 1 | 0 | 0 | 0 | 289 | 122 | 167 | 0 |
| HUGHES - T 1 | 0 | 0 | 0 | 292 | 148 | 144 | 0 |
| IRON RIVER - T 1 | 0 | 0 | 0 | 211 | 100 | 110 | 0 |
| IRON RIVER - T 2 | 0 | 0 | 0 | 505 | 240 | 265 | 0 |
| KELLY - T 1 | 0 | 0 | 0 | 244 | 110 | 134 | 0 |
| KEYSTONE - T 1 | 0 | 0 | 0 | 210 | 98 | 112 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| Rice Lake - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| Rice Lake - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 283 |
| Rice Lake - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 196 |
| Rice Lake - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Rice Lake - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 307 |
| Rice Lake - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 458 |
| Rice Lake - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 230 |
| RICE LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 418 |
| RICE LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 401 |
| RICE LAKE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 443 |
| RICE LAKE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| SIOUX CREEK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 297 |
| STANFOLD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 363 |
| STANLEY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 327 |
| STANLEY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 411 |
| STANLEY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| STANLEY - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| SUMNER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 386 |
| Turtle Lake - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 384 |
| TURTLE LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| VANCE CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 468 |
| BARNES - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 540 |
| Bayfield - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| Bayfield - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| Bayfield - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| Bayfield - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| BAYFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| BAYVIEW - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 356 |
| BELL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 222 |
| CABLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 483 |
| CLOVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| DELTA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 204 |
| DRUMMOND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| EILEEN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 285 |
| EILEEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| GRANDVIEW - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| HUGHES - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 286 |
| IRON RIVER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 204 |
| IRON RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| KELLY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| KEYSTONE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 206 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 107 | 134 | 1 | 0 | 0 | 0 |
| Rice Lake - C 7 | 97 | 121 | 1 | 0 | 0 | 0 |
| Rice Lake - C 8 | 125 | 158 | 0 | 0 | 0 | 0 |
| Rice Lake - C 9 | 87 | 109 | 0 | 0 | 0 | 0 |
| Rice Lake - C 10 | 108 | 135 | 0 | 0 | 0 | 0 |
| Rice Lake - C 11 | 136 | 171 | 0 | 0 | 0 | 0 |
| Rice Lake - C 12 | 203 | 254 | 1 | 0 | 0 | 0 |
| Rice Lake - C 13 | 102 | 128 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 1 | 197 | 221 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 2 | 189 | 212 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 3 | 209 | 234 | 0 | 0 | 0 | 0 |
| RICE LAKE - T 4 | 162 | 182 | 0 | 0 | 0 | 0 |
| SIOUX CREEK - T 1 | 169 | 127 | 1 | 0 | 0 | 0 |
| STANFOLD - T 1 | 187 | 176 | 0 | 0 | 0 | 0 |
| STANLEY - T 1 | 175 | 152 | 0 | 0 | 0 | 0 |
| STANLEY - T 2 | 220 | 191 | 0 | 0 | 0 | 0 |
| STANLEY - T 3 | 159 | 139 | 0 | 0 | 0 | 0 |
| STANLEY - T 4 | 141 | 122 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 185 | 201 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 1 | 166 | 217 | 1 | 0 | 0 | 0 |
| TURTLE LAKE - T 1 | 146 | 144 | 0 | 0 | 0 | 0 |
| VANCE CREEK - T 1 | 145 | 155 | 0 | 0 | 0 | 0 |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARKSDALE - T 1 | 168 | 300 | 0 | 0 | 0 | 0 |
| BARNES - T 1 | 231 | 308 | 1 | 0 | 0 | 0 |
| Bayfield - C 1 | 20 | 71 | 0 | 0 | 0 | 0 |
| Bayfield - C 2 | 18 | 65 | 0 | 0 | 0 | 0 |
| Bayfield - C 3 | 17 | 66 | 0 | 0 | 0 | 0 |
| Bayfield - C 4 | 19 | 71 | 0 | 0 | 0 | 0 |
| BAYFIELD - T 1 | 150 | 374 | 0 | 0 | 0 | 0 |
| BAYVIEW - T 1 | 124 | 232 | 0 | 0 | 0 | 0 |
| BELL - T 1 | 77 | 145 | 0 | 0 | 0 | 0 |
| CABLE - T 1 | 234 | 249 | 0 | 0 | 0 | 0 |
| CLOVER - T 1 | 62 | 108 | 0 | 0 | 0 | 0 |
| DELTA - T 1 | 101 | 103 | 0 | 0 | 0 | 0 |
| DRUMMOND - T 1 | 124 | 186 | 0 | 0 | 0 | 0 |
| EILEEN - T 1 | 119 | 166 | 0 | 0 | 0 | 0 |
| EILEEN - T 2 | 51 | 71 | 0 | 0 | 0 | 0 |
| GRANDVIEW - T 1 | 102 | 180 | 0 | 0 | 0 | 0 |
| HUGHES - T 1 | 114 | 172 | 0 | 0 | 0 | 0 |
| IRON RIVER - T 1 | 79 | 124 | 1 | 0 | 0 | 0 |
| IRON RIVER - T 2 | 190 | 300 | 0 | 0 | 0 | 0 |
| KELLY - T 1 | 97 | 145 | 0 | 0 | 0 | 0 |
| KEYSTONE - T 1 | 72 | 134 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Rice Lake - C 6 | 0 | 190 | 187 | 0 | 3 | 0 | 0 | C |
| Rice Lake - C 7 | 0 | 170 | 168 | 0 | 2 | 0 | 0 | C |
| Rice Lake - C 8 | 0 | 222 | 219 | 0 | 3 | 0 | 0 | C |
| Rice Lake - C 9 | 0 | 154 | 152 | 0 | 2 | 0 | 0 | C |
| Rice Lake - C 10 | 0 | 191 | 189 | 0 | 2 | 0 | 0 | C |
| Rice Lake - C 11 | 0 | 241 | 238 | 0 | 3 | 0 | 0 | C |
| Rice Lake - C 12 | 0 | 358 | 354 | 0 | 4 | 0 | 0 | C |
| Rice Lake - C 13 | 0 | 180 | 178 | 0 | 2 | 0 | 0 | C |
| RICE LAKE - T 1 | 0 | 327 | 324 | 0 | 3 | 0 | 0 | T |
| RICE LAKE - T 2 | 0 | 313 | 310 | 0 | 3 | 0 | 0 | T |
| RICE LAKE - T 3 | 0 | 344 | 342 | 0 | 2 | 0 | 0 | T |
| RICE LAKE - T 4 | 0 | 268 | 266 | 0 | 2 | 0 | 0 | T |
| SIOUX CREEK - T 1 | 0 | 226 | 220 | 0 | 6 | 0 | 0 | T |
| STANFOLD - T 1 | 0 | 282 | 282 | 0 | 0 | 0 | 0 | T |
| STANLEY - T 1 | 0 | 250 | 243 | 0 | 7 | 0 | 0 | T |
| STANLEY - T 2 | 0 | 312 | 304 | 0 | 8 | 0 | 0 | T |
| STANLEY - T 3 | 0 | 226 | 221 | 0 | 5 | 0 | 0 | T |
| STANLEY - T 4 | 0 | 201 | 196 | 0 | 5 | 0 | 0 | T |
| SUMNER - T 1 | 0 | 309 | 303 | 0 | 6 | 0 | 0 | T |
| Turtle Lake - V 1 | 0 | 310 | 301 | 0 | 9 | 0 | 0 | V |
| TURTLE LAKE - T 1 | 0 | 228 | 225 | 0 | 3 | 0 | 0 | T |
| VANCE CREEK - T 1 | 0 | 230 | 228 | 0 | 2 | 0 | 0 | T |
| Ashland - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| BARKSDALE - T 1 | 0 | 461 | 163 | 0 | 0 | 0 | 298 | T |
| BARNES - T 1 | 0 | 526 | 263 | 0 | 0 | 0 | 263 | T |
| Bayfield - C 1 | 0 | 88 | 56 | 0 | 0 | 0 | 32 | C |
| Bayfield - C 2 | 0 | 81 | 51 | 0 | 0 | 0 | 30 | C |
| Bayfield - C 3 | 0 | 79 | 50 | 0 | 0 | 0 | 29 | C |
| Bayfield - C 4 | 0 | 87 | 55 | 0 | 0 | 0 | 32 | C |
| BAYFIELD - T 1 | 0 | 516 | 288 | 0 | 0 | 0 | 228 | T |
| BAYVIEW - T 1 | 0 | 346 | 169 | 0 | 0 | 0 | 177 | T |
| BELL - T 1 | 0 | 219 | 129 | 0 | 0 | 0 | 90 | T |
| CABLE - T 1 | 0 | 479 | 204 | 0 | 0 | 0 | 275 | T |
| CLOVER - T 1 | 0 | 167 | 95 | 0 | 0 | 0 | 72 | T |
| DELTA - T 1 | 0 | 202 | 64 | 0 | 0 | 0 | 138 | T |
| DRUMMOND - T 1 | 0 | 309 | 186 | 0 | 0 | 0 | 123 | T |
| EILEEN - T 1 | 0 | 282 | 102 | 0 | 2 | 0 | 178 | T |
| EILEEN - T 2 | 0 | 119 | 43 | 0 | 0 | 0 | 76 | T |
| GRANDVIEW - T 1 | 0 | 282 | 151 | 0 | 0 | 0 | 131 | T |
| HUGHES - T 1 | 0 | 280 | 140 | 0 | 0 | 0 | 140 | T |
| IRON RIVER - T 1 | 0 | 201 | 105 | 0 | 0 | 0 | 96 | T |
| IRON RIVER - T 2 | 0 | 485 | 253 | 0 | 0 | 0 | 232 | T |
| KELLY - T 1 | 0 | 239 | 119 | 0 | 0 | 0 | 120 | T |
| KEYSTONE - T 1 | 0 | 198 | 84 | 0 | 0 | 0 | 114 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55007442750001 | LINCOLN - T 1 | 74 | 25 | 7 | 55007442750001 | 44275 | LINCOLN |
| 55007499000001 | Mason - V 1 | 74 | 25 | 7 | 55007499000001 | 49900 | Mason |
| 55007499250001 | MASON - T 1 | 74 | 25 | 7 | 55007499250001 | 49925 | MASON |
| 55007553750001 | NAMAKAGON - T 1 | 74 | 25 | 7 | 55007553750001 | 55375 | NAMAKAGON |
| 55007602750001 | ORIENTA - T 1 | 74 | 25 | 7 | 55007602750001 | 60275 | ORIENTA |
| 55007607750001 | OULU - T 1 | 74 | 25 | 7 | 55007607750001 | 60775 | OULU |
| 55007627000001 | PILSEN - T 1 | 74 | 25 | 7 | 55007627000001 | 62700 | PILSEN |
| 55007645120001 | PORT WING - T 1 | 74 | 25 | 7 | 55007645120001 | 64512 | PORT WING |
| 55007703000001 | RUSSELL - T 1 | 74 | 25 | 7 | 55007703000001 | 70300 | RUSSELL |
| 55007703000002 | RUSSELL - T 2 | 74 | 25 | 7 | 55007703000002 | 70300 | RUSSELL |
| 55007807500001 | TRIPP - T 1 | 74 | 25 | 7 | 55007807500001 | 80750 | TRIPP |
| 55007835250001 | Washburn - C 1 | 74 | 25 | 7 | 55007835250001 | 83525 | Washburn |
| 55007835250002 | Washburn - C 2 | 74 | 25 | 7 | 55007835250002 | 83525 | Washburn |
| 55007835250003 | Washburn - C 3 | 74 | 25 | 7 | 55007835250003 | 83525 | Washburn |
| 55007835250004 | Washburn - C 4 | 74 | 25 | 7 | 55007835250004 | 83525 | Washburn |
| 55007835500001 | WASHBURN - T 1 | 74 | 25 | 7 | 55007835500001 | 83550 | WASHBURN |
| 55009011500001 | Allouez - V 1 | 4 | 2 | 8 | 55009011500001 | 01150 | Allouez |
| 55009011500002 | Allouez - V 2 | 4 | 2 | 8 | 55009011500002 | 01150 | Allouez |
| 55009011500003 | Allouez - V 3 | 4 | 2 | 8 | 55009011500003 | 01150 | Allouez |
| 55009011500004 | Allouez - V 4 | 4 | 2 | 8 | 55009011500004 | 01150 | Allouez |
| 55009011500005 | Allouez - V 5 | 4 | 2 | 8 | 55009011500005 | 01150 | Allouez |
| 55009011500006 | Allouez - V 6 | 4 | 2 | 8 | 55009011500006 | 01150 | Allouez |
| 55009011500007 | Allouez - V 7 | 4 | 2 | 8 | 55009011500007 | 01150 | Allouez |
| 55009011500008 | Allouez - V 8 | 4 | 2 | 8 | 55009011500008 | 01150 | Allouez |
| 55009011500009 | Allouez - V 9 | 4 | 2 | 8 | 55009011500009 | 01150 | Allouez |
| 55009034250001 | Ashwaubenon - V 1 | 4 | 2 | 8 | 55009034250001 | 03425 | Ashwaubenon |
| 55009034250002 | Ashwaubenon - V 2 | 4 | 2 | 8 | 55009034250002 | 03425 | Ashwaubenon |
| 55009034250003 | Ashwaubenon - V 3 | 4 | 2 | 8 | 55009034250003 | 03425 | Ashwaubenon |
| 55009034250004 | Ashwaubenon - V 4 | 4 | 2 | 8 | 55009034250004 | 03425 | Ashwaubenon |
| 55009034250005 | Ashwaubenon - V 5 | 4 | 2 | 8 | 55009034250005 | 03425 | Ashwaubenon |
| 55009034250006 | Ashwaubenon - V 6 | 4 | 2 | 8 | 55009034250006 | 03425 | Ashwaubenon |
| 55009034250007 | Ashwaubenon - V 7 | 4 | 2 | 8 | 55009034250007 | 03425 | Ashwaubenon |
| 55009034250008 | Ashwaubenon - V 8 | 4 | 2 | 8 | 55009034250008 | 03425 | Ashwaubenon |
| 55009034250009 | Ashwaubenon - V 9 | 4 | 2 | 8 | 55009034250009 | 03425 | Ashwaubenon |
| 55009034250010 | Ashwaubenon - V 10 | 4 | 2 | 8 | 55009034250010 | 03425 | Ashwaubenon |
| 55009034250011 | Ashwaubenon - V 11 | 4 | 2 | 8 | 55009034250011 | 03425 | Ashwaubenon |
| 55009034250012 | Ashwaubenon - V 12 | 4 | 2 | 8 | 55009034250012 | 03425 | Ashwaubenon |
| 55009063500001 | Bellevue - V 1 | 88 | 30 | 8 | 55009063500001 | 06350 | Bellevue |
| 55009063500002 | Bellevue - V 2 | 88 | 30 | 8 | 55009063500002 | 06350 | Bellevue |
| 55009063500003 | Bellevue - V 3 | 88 | 30 | 8 | 55009063500003 | 06350 | Bellevue |
| 55009063500004 | Bellevue - V 4 | 88 | 30 | 8 | 55009063500004 | 06350 | Bellevue |
| 55009063500005 | Bellevue - V 5 | 88 | 30 | 8 | 55009063500005 | 06350 | Bellevue |
| 55009063500006 | Bellevue - V 6 | 88 | 30 | 8 | 55009063500006 | 06350 | Bellevue |
| 55009063500007 | Bellevue - V 7 | 88 | 30 | 8 | 55009063500007 | 06350 | Bellevue |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500744275 | Bayfield | 55007 | LINCOLN - T 1 | 1 | 5500711 | NO | 287 | 276 | 6 |
| 5500749900 | Bayfield | 55007 | Mason - V 1 | 1 | 5500710 | NO | 93 | 74 | 4 |
| 5500749925 | Bayfield | 55007 | MASON - T 1 | 1 | 5500710 | NO | 315 | 294 | 0 |
| 5500755375 | Bayfield | 55007 | NAMAKAGON - T 1 | 1 | 5500713 | NO | 246 | 243 | 0 |
| 5500760275 | Bayfield | 55007 | ORIENTA - T 1 | 1 | 5500703 | NO | 122 | 120 | 0 |
| 5500760775 | Bayfield | 55007 | OULU - T 1 | 1 | 5500708 | NO | 527 | 505 | 3 |
| 5500762700 | Bayfield | 55007 | PILSEN - T 1 | 1 | 5500707 | NO | 210 | 199 | 0 |
| 5500764512 | Bayfield | 55007 | PORT WING - T 1 | 1 | 5500703 | NO | 368 | 354 | 0 |
| 5500770300 | Bayfield | 55007 | RUSSELL - T 1 | 1 | 5500701 | NO | 918 | 198 | 2 |
| 5500770300 | Bayfield | 55007 | RUSSELL - T 2 | 2 | 5500701 | NO | 361 | 79 | 1 |
| 5500780750 | Bayfield | 55007 | TRIPP - T 1 | 1 | 5500703 | NO | 231 | 217 | 1 |
| 5500783525 | Bayfield | 55007 | Washburn - C 1 | 1 | 5500706 | NO | 742 | 654 | 10 |
| 5500783525 | Bayfield | 55007 | Washburn - C 2 | 2 | 5500706 | NO | 314 | 275 | 3 |
| 5500783525 | Bayfield | 55007 | Washburn - C 3 | 3 | 5500705 | NO | 383 | 321 | 1 |
| 5500783525 | Bayfield | 55007 | Washburn - C 4 | 4 | 5500705 | NO | 678 | 604 | 7 |
| 5500783550 | Bayfield | 55007 | WASHBURN - T 1 | 1 | 5500704 | NO | 530 | 485 | 1 |
| 5500901150 | Brown | 55009 | Allouez - V 1 | 1 | 5500915 | NO | 1371 | 1244 | 18 |
| 5500901150 | Brown | 55009 | Allouez - V 2 | 2 | 5500915 | NO | 2042 | 1821 | 23 |
| 5500901150 | Brown | 55009 | Allouez - V 3 | 3 | 5500915 | NO | 877 | 811 | 15 |
| 5500901150 | Brown | 55009 | Allouez - V 4 | 4 | 5500914 | NO | 1904 | 1825 | 13 |
| 5500901150 | Brown | 55009 | Allouez - V 5 | 5 | 5500914 | NO | 1446 | 1348 | 18 |
| 5500901150 | Brown | 55009 | Allouez - V 6 | 6 | 5500914 | NO | 2042 | 1930 | 15 |
| 5500901150 | Brown | 55009 | Allouez - V 7 | 7 | 5500914 | NO | 1198 | 1121 | 17 |
| 5500901150 | Brown | 55009 | Allouez - V 8 | 8 | 5500914 | NO | 2003 | 1786 | 55 |
| 5500901150 | Brown | 55009 | Allouez - V 9 | 9 | 5500914 | NO | 1092 | 454 | 574 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 1 | 1 | 5500921 | NO | 1386 | 1172 | 31 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 2 | 2 | 5500921 | NO | 1379 | 1180 | 36 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 3 | 3 | 5500921 | NO | 1369 | 1089 | 66 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 4 | 4 | 5500921 | NO | 1363 | 1274 | 13 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 5 | 5 | 5500921 | NO | 1379 | 1266 | 17 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 6 | 6 | 5500921 | NO | 1370 | 1210 | 23 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 7 | 7 | 5500921 | NO | 1351 | 1236 | 8 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 8 | 8 | 5500922 | NO | 1600 | 1466 | 22 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 9 | 9 | 5500922 | NO | 1578 | 1419 | 18 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 10 | 10 | 5500922 | NO | 1607 | 1531 | 10 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 11 | 11 | 5500922 | NO | 1546 | 1316 | 38 |
| 5500903425 | Brown | 55009 | Ashwaubenon - V 12 | 12 | 5500922 | NO | 1035 | 958 | 11 |
| 5500906350 | Brown | 55009 | Bellevue - V 1 | 1 | 5500915 | NO | 1591 | 997 | 69 |
| 5500906350 | Brown | 55009 | Bellevue - V 2 | 2 | 5500915 | NO | 1430 | 894 | 24 |
| 5500906350 | Brown | 55009 | Bellevue - V 3 | 3 | 5500915 | NO | 1064 | 792 | 8 |
| 5500906350 | Brown | 55009 | Bellevue - V 4 | 4 | 5500915 | NO | 1120 | 990 | 12 |
| 5500906350 | Brown | 55009 | Bellevue - V 5 | 5 | 5500916 | NO | 1059 | 989 | 16 |
| 5500906350 | Brown | 55009 | Bellevue - V 6 | 6 | 5500916 | NO | 1340 | 1203 | 5 |
| 5500906350 | Brown | 55009 | Bellevue - V 7 | 7 | 5500916 | NO | 1873 | 1733 | 25 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 2 | 1 | 2 | 0 | 0 | 0 | 233 | 227 | 1 |
| Mason - V 1 | 3 | 0 | 4 | 0 | 0 | 8 | 67 | 58 | 2 |
| MASON - T 1 | 3 | 4 | 13 | 0 | 1 | 0 | 234 | 219 | 0 |
| NAMAKAGON - T 1 | 0 | 1 | 2 | 0 | 0 | 0 | 228 | 225 | 0 |
| ORIENTA - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 105 | 103 | 0 |
| OULU - T 1 | 8 | 2 | 9 | 0 | 0 | 0 | 389 | 377 | 0 |
| PILSEN - T 1 | 4 | 0 | 6 | 0 | 0 | 1 | 182 | 177 | 0 |
| PORT WING - T 1 | 0 | 0 | 11 | 0 | 3 | 0 | 325 | 313 | 0 |
| RUSSELL - T 1 | 24 | 0 | 693 | 0 | 0 | 1 | 653 | 181 | 1 |
| RUSSELL - T 2 | 10 | 0 | 270 | 0 | 0 | 1 | 264 | 65 | 0 |
| TRIPP - T 1 | 1 | 2 | 10 | 0 | 0 | 0 | 179 | 169 | 0 |
| Washburn - C 1 | 7 | 2 | 66 | 0 | 0 | 3 | 613 | 542 | 8 |
| Washburn - C 2 | 9 | 1 | 24 | 0 | 0 | 2 | 250 | 224 | 3 |
| Washburn - C 3 | 12 | 1 | 48 | 0 | 0 | 0 | 278 | 243 | 0 |
| Washburn - C 4 | 5 | 4 | 57 | 0 | 0 | 1 | 518 | 472 | 0 |
| WASHBURN - T 1 | 2 | 4 | 30 | 7 | 0 | 1 | 449 | 422 | 0 |
| Allouez - V 1 | 58 | 35 | 14 | 0 | 0 | 2 | 1071 | 1001 | 6 |
| Allouez - V 2 | 82 | 76 | 33 | 2 | 2 | 3 | 1646 | 1510 | 11 |
| Allouez - V 3 | 20 | 13 | 17 | 0 | 0 | 1 | 669 | 631 | 7 |
| Allouez - V 4 | 40 | 14 | 11 | 0 | 1 | 0 | 1491 | 1446 | 8 |
| Allouez - V 5 | 28 | 36 | 14 | 2 | 0 | 0 | 1177 | 1115 | 9 |
| Allouez - V 6 | 53 | 31 | 10 | 0 | 3 | 0 | 1564 | 1499 | 8 |
| Allouez - V 7 | 33 | 17 | 10 | 0 | 0 | 0 | 919 | 886 | 6 |
| Allouez - V 8 | 58 | 60 | 35 | 6 | 0 | 3 | 1483 | 1371 | 18 |
| Allouez - V 9 | 11 | 11 | 41 | 0 | 0 | 1 | 1089 | 453 | 572 |
| Ashwaubenon - V 1 | 50 | 82 | 47 | 0 | 0 | 4 | 1068 | 935 | 12 |
| Ashwaubenon - V 2 | 31 | 108 | 17 | 4 | 0 | 3 | 1179 | 1045 | 18 |
| Ashwaubenon - V 3 | 104 | 35 | 62 | 1 | 7 | 5 | 1098 | 923 | 41 |
| Ashwaubenon - V 4 | 15 | 39 | 19 | 0 | 0 | 3 | 1108 | 1059 | 5 |
| Ashwaubenon - V 5 | 40 | 29 | 25 | 0 | 0 | 2 | 1031 | 977 | 7 |
| Ashwaubenon - V 6 | 41 | 38 | 53 | 0 | 1 | 4 | 1087 | 983 | 11 |
| Ashwaubenon - V 7 | 34 | 52 | 15 | 0 | 2 | 4 | 1008 | 952 | 3 |
| Ashwaubenon - V 8 | 38 | 29 | 44 | 0 | 0 | 1 | 1249 | 1173 | 7 |
| Ashwaubenon - V 9 | 35 | 34 | 65 | 0 | 5 | 2 | 1230 | 1132 | 9 |
| Ashwaubenon - V 10 | 18 | 34 | 10 | 4 | 0 | 0 | 1182 | 1144 | 3 |
| Ashwaubenon - V 11 | 52 | 75 | 56 | 2 | 0 | 7 | 1302 | 1140 | 24 |
| Ashwaubenon - V 12 | 13 | 31 | 19 | 0 | 1 | 2 | 820 | 770 | 5 |
| Bellevue - V 1 | 425 | 70 | 25 | 1 | 2 | 2 | 1226 | 888 | 34 |
| Bellevue - V 2 | 466 | 28 | 15 | 0 | 1 | 2 | 1078 | 793 | 9 |
| Bellevue - V 3 | 160 | 94 | 10 | 0 | 0 | 0 | 760 | 602 | 6 |
| Bellevue - V 4 | 32 | 68 | 14 | 0 | 1 | 3 | 859 | 793 | 2 |
| Bellevue - V 5 | 12 | 40 | 0 | 0 | 0 | 2 | 847 | 806 | 8 |
| Bellevue - V 6 | 63 | 57 | 8 | 0 | 1 | 3 | 1005 | 930 | 5 |
| Bellevue - V 7 | 53 | 38 | 20 | 0 | 0 | 4 | 1347 | 1277 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 2 | 1 | 2 | 0 | 0 | 0 | 181 | 77 |
| Mason - V 1 | 1 | 0 | 4 | 0 | 0 | 2 | 50 | 16 |
| MASON - T 1 | 1 | 2 | 11 | 0 | 1 | 0 | 179 | 84 |
| NAMAKAGON - T 1 | 0 | 1 | 2 | 0 | 0 | 0 | 223 | 123 |
| ORIENTA - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 86 | 37 |
| OULU - T 1 | 5 | 0 | 7 | 0 | 0 | 0 | 332 | 151 |
| PILSEN - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 146 | 52 |
| PORT WING - T 1 | 0 | 0 | 9 | 0 | 3 | 0 | 274 | 99 |
| RUSSELL - T 1 | 11 | 0 | 459 | 0 | 0 | 1 | 456 | 52 |
| RUSSELL - T 2 | 5 | 0 | 193 | 0 | 0 | 1 | 182 | 20 |
| TRIPP - T 1 | 1 | 2 | 7 | 0 | 0 | 0 | 144 | 73 |
| Washburn - C 1 | 6 | 1 | 55 | 0 | 0 | 1 | 441 | 108 |
| Washburn - C 2 | 5 | 1 | 16 | 0 | 0 | 1 | 180 | 44 |
| Washburn - C 3 | 8 | 0 | 27 | 0 | 0 | 0 | 197 | 48 |
| Washburn - C 4 | 5 | 3 | 38 | 0 | 0 | 0 | 367 | 90 |
| WASHBURN - T 1 | 2 | 3 | 18 | 3 | 0 | 1 | 362 | 121 |
| Allouez - V 1 | 30 | 22 | 11 | 0 | 0 | 1 | 788 | 384 |
| Allouez - V 2 | 44 | 51 | 28 | 2 | 0 | 0 | 1209 | 590 |
| Allouez - V 3 | 10 | 7 | 14 | 0 | 0 | 0 | 493 | 240 |
| Allouez - V 4 | 21 | 8 | 8 | 0 | 0 | 0 | 1094 | 535 |
| Allouez - V 5 | 16 | 24 | 12 | 1 | 0 | 0 | 861 | 421 |
| Allouez - V 6 | 26 | 22 | 8 | 0 | 1 | 0 | 1144 | 560 |
| Allouez - V 7 | 15 | 7 | 5 | 0 | 0 | 0 | 669 | 329 |
| Allouez - V 8 | 34 | 34 | 20 | 3 | 0 | 3 | 1083 | 531 |
| Allouez - V 9 | 11 | 11 | 41 | 0 | 0 | 1 | 795 | 390 |
| Ashwaubenon - V 1 | 21 | 64 | 33 | 0 | 0 | 3 | 608 | 270 |
| Ashwaubenon - V 2 | 23 | 75 | 16 | 2 | 0 | 0 | 668 | 297 |
| Ashwaubenon - V 3 | 66 | 21 | 41 | 1 | 4 | 1 | 686 | 326 |
| Ashwaubenon - V 4 | 5 | 24 | 15 | 0 | 0 | 0 | 688 | 328 |
| Ashwaubenon - V 5 | 15 | 18 | 14 | 0 | 0 | 0 | 771 | 387 |
| Ashwaubenon - V 6 | 24 | 29 | 40 | 0 | 0 | 0 | 808 | 408 |
| Ashwaubenon - V 7 | 15 | 27 | 11 | 0 | 0 | 0 | 814 | 445 |
| Ashwaubenon - V 8 | 21 | 20 | 27 | 0 | 0 | 1 | 1003 | 551 |
| Ashwaubenon - V 9 | 19 | 19 | 47 | 0 | 2 | 2 | 1032 | 614 |
| Ashwaubenon - V 10 | 8 | 20 | 6 | 1 | 0 | 0 | 983 | 589 |
| Ashwaubenon - V 11 | 36 | 56 | 42 | 2 | 0 | 2 | 900 | 421 |
| Ashwaubenon - V 12 | 10 | 24 | 9 | 0 | 1 | 1 | 561 | 264 |
| Bellevue - V 1 | 234 | 48 | 18 | 1 | 2 | 1 | 881 | 460 |
| Bellevue - V 2 | 245 | 22 | 7 | 0 | 0 | 2 | 773 | 404 |
| Bellevue - V 3 | 93 | 51 | 8 | 0 | 0 | 0 | 546 | 285 |
| Bellevue - V 4 | 17 | 38 | 8 | 0 | 0 | 1 | 616 | 322 |
| Bellevue - V 5 | 6 | 25 | 0 | 0 | 0 | 2 | 608 | 318 |
| Bellevue - V 6 | 29 | 33 | 6 | 0 | 0 | 2 | 719 | 376 |
| Bellevue - V 7 | 25 | 22 | 15 | 0 | 0 | 2 | 961 | 504 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 101 | 0 | 0 | 0 | 0 | 2 | 0 |
| Mason - V 1 | 32 | 0 | 2 | 0 | 0 | 0 | 0 |
| MASON - T 1 | 94 | 0 | 1 | 0 | 0 | 0 | 0 |
| NAMAKAGON - T 1 | 97 | 1 | 0 | 0 | 0 | 1 | 0 |
| ORIENTA - T 1 | 42 | 0 | 3 | 0 | 0 | 4 | 0 |
| OULU - T 1 | 177 | 1 | 1 | 0 | 0 | 2 | 0 |
| PILSEN - T 1 | 92 | 0 | 2 | 0 | 0 | 0 | 0 |
| PORT WING - T 1 | 173 | 0 | 1 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 394 | 0 | 3 | 0 | 0 | 7 | 0 |
| RUSSELL - T 2 | 159 | 0 | 1 | 0 | 0 | 2 | 0 |
| TRIPP - T 1 | 67 | 1 | 3 | 0 | 0 | 0 | 0 |
| Washburn - C 1 | 325 | 2 | 3 | 0 | 0 | 2 | 0 |
| Washburn - C 2 | 132 | 1 | 1 | 0 | 0 | 1 | 0 |
| Washburn - C 3 | 147 | 0 | 1 | 0 | 0 | 1 | 0 |
| Washburn - C 4 | 274 | 1 | 1 | 0 | 0 | 1 | 0 |
| WASHBURN - T 1 | 237 | 1 | 2 | 0 | 0 | 1 | 0 |
| Allouez - V 1 | 393 | 2 | 5 | 0 | 0 | 3 | 0 |
| Allouez - V 2 | 604 | 2 | 7 | 0 | 0 | 4 | 0 |
| Allouez - V 3 | 246 | 1 | 3 | 0 | 0 | 2 | 0 |
| Allouez - V 4 | 546 | 2 | 6 | 0 | 0 | 3 | 0 |
| Allouez - V 5 | 431 | 2 | 4 | 0 | 0 | 2 | 0 |
| Allouez - V 6 | 573 | 1 | 6 | 0 | 0 | 3 | 0 |
| Allouez - V 7 | 336 | 0 | 3 | 0 | 0 | 1 | 0 |
| Allouez - V 8 | 543 | 1 | 5 | 0 | 0 | 2 | 0 |
| Allouez - V 9 | 398 | 1 | 4 | 0 | 0 | 2 | 0 |
| Ashwaubenon - V 1 | 328 | 0 | 7 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 2 | 362 | 0 | 7 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 3 | 347 | 2 | 7 | 0 | 1 | 2 | 0 |
| Ashwaubenon - V 4 | 350 | 2 | 6 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 5 | 372 | 2 | 5 | 1 | 0 | 2 | 0 |
| Ashwaubenon - V 6 | 392 | 1 | 5 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 7 | 355 | 2 | 9 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 8 | 439 | 2 | 9 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 9 | 406 | 2 | 5 | 0 | 1 | 2 | 0 |
| Ashwaubenon - V 10 | 390 | 0 | 4 | 0 | 0 | 0 | 0 |
| Ashwaubenon - V 11 | 463 | 3 | 8 | 0 | 0 | 1 | 0 |
| Ashwaubenon - V 12 | 291 | 1 | 4 | 0 | 0 | 0 | 0 |
| Bellevue - V 1 | 412 | 1 | 3 | 1 | 0 | 3 | 0 |
| Bellevue - V 2 | 362 | 1 | 3 | 0 | 0 | 2 | 0 |
| Bellevue - V 3 | 255 | 1 | 2 | 0 | 0 | 2 | 0 |
| Bellevue - V 4 | 288 | 1 | 2 | 0 | 0 | 2 | 0 |
| Bellevue - V 5 | 284 | 1 | 2 | 0 | 0 | 2 | 0 |
| Bellevue - V 6 | 337 | 1 | 3 | 0 | 0 | 1 | 0 |
| Bellevue - V 7 | 451 | 1 | 2 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 0 | 1 | 179 | 67 | 109 | 1 | 2 |
| Mason - V 1 | 0 | 0 | 49 | 17 | 28 | 4 | 0 |
| MASON - T 1 | 0 | 0 | 176 | 78 | 95 | 3 | 0 |
| NAMAKAGON - T 1 | 0 | 1 | 220 | 123 | 95 | 1 | 1 |
| ORIENTA - T 1 | 0 | 0 | 85 | 37 | 45 | 3 | 0 |
| OULU - T 1 | 0 | 0 | 324 | 146 | 175 | 2 | 1 |
| PILSEN - T 1 | 0 | 0 | 145 | 49 | 96 | 0 | 0 |
| PORT WING - T 1 | 0 | 1 | 268 | 96 | 170 | 1 | 1 |
| RUSSELL - T 1 | 0 | 0 | 449 | 63 | 378 | 5 | 3 |
| RUSSELL - T 2 | 0 | 0 | 178 | 25 | 152 | 1 | 0 |
| TRIPP - T 1 | 0 | 0 | 144 | 73 | 62 | 4 | 5 |
| Washburn - C 1 | 0 | 1 | 435 | 104 | 325 | 3 | 3 |
| Washburn - C 2 | 0 | 1 | 179 | 43 | 133 | 2 | 1 |
| Washburn - C 3 | 0 | 0 | 196 | 47 | 147 | 1 | 1 |
| Washburn - C 4 | 0 | 0 | 364 | 87 | 274 | 2 | 1 |
| WASHBURN - T 1 | 0 | 0 | 360 | 120 | 233 | 4 | 3 |
| Allouez - V 1 | 0 | 1 | 775 | 371 | 384 | 13 | 6 |
| Allouez - V 2 | 0 | 2 | 1190 | 570 | 590 | 20 | 8 |
| Allouez - V 3 | 0 | 1 | 485 | 232 | 240 | 8 | 4 |
| Allouez - V 4 | 0 | 2 | 1078 | 517 | 534 | 18 | 7 |
| Allouez - V 5 | 0 | 1 | 849 | 407 | 421 | 14 | 5 |
| Allouez - V 6 | 0 | 1 | 1128 | 541 | 560 | 19 | 7 |
| Allouez - V 7 | 0 | 0 | 662 | 318 | 329 | 11 | 4 |
| Allouez - V 8 | 0 | 1 | 1069 | 513 | 531 | 17 | 7 |
| Allouez - V 9 | 0 | 0 | 782 | 376 | 389 | 12 | 5 |
| Ashwaubenon - V 1 | 0 | 2 | 593 | 255 | 312 | 17 | 8 |
| Ashwaubenon - V 2 | 0 | 1 | 649 | 281 | 343 | 18 | 7 |
| Ashwaubenon - V 3 | 0 | 1 | 672 | 305 | 337 | 21 | 6 |
| Ashwaubenon - V 4 | 0 | 1 | 673 | 306 | 339 | 21 | 5 |
| Ashwaubenon - V 5 | 0 | 2 | 757 | 366 | 368 | 21 | 2 |
| Ashwaubenon - V 6 | 0 | 1 | 794 | 385 | 386 | 22 | 1 |
| Ashwaubenon - V 7 | 0 | 2 | 799 | 427 | 348 | 18 | 5 |
| Ashwaubenon - V 8 | 0 | 1 | 984 | 528 | 429 | 21 | 5 |
| Ashwaubenon - V 9 | 0 | 2 | 1014 | 573 | 417 | 17 | 5 |
| Ashwaubenon - V 10 | 0 | 0 | 967 | 549 | 400 | 15 | 3 |
| Ashwaubenon - V 11 | 0 | 4 | 870 | 402 | 441 | 20 | 5 |
| Ashwaubenon - V 12 | 0 | 1 | 543 | 252 | 277 | 12 | 2 |
| Bellevue - V 1 | 0 | 1 | 861 | 438 | 400 | 16 | 5 |
| Bellevue - V 2 | 0 | 1 | 758 | 385 | 352 | 14 | 5 |
| Bellevue - V 3 | 0 | 1 | 534 | 272 | 248 | 10 | 3 |
| Bellevue - V 4 | 0 | 1 | 606 | 307 | 281 | 12 | 4 |
| Bellevue - V 5 | 0 | 1 | 595 | 302 | 277 | 11 | 3 |
| Bellevue - V 6 | 0 | 1 | 703 | 358 | 328 | 13 | 3 |
| Bellevue - V 7 | 0 | 1 | 942 | 480 | 439 | 17 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 0 | 0 | 0 | 178 | 83 | 95 | 0 |
| Mason - V 1 | 0 | 0 | 0 | 46 | 18 | 28 | 0 |
| MASON - T 1 | 0 | 0 | 0 | 178 | 86 | 92 | 0 |
| NAMAKAGON - T 1 | 0 | 0 | 0 | 222 | 137 | 85 | 0 |
| ORIENTA - T 1 | 0 | 0 | 0 | 83 | 43 | 40 | 0 |
| OULU - T 1 | 0 | 0 | 0 | 329 | 167 | 162 | 0 |
| PILSEN - T 1 | 0 | 0 | 0 | 143 | 64 | 79 | 0 |
| PORT WING - T 1 | 0 | 0 | 0 | 268 | 114 | 154 | 0 |
| RUSSELL - T 1 | 0 | 0 | 0 | 441 | 87 | 354 | 0 |
| RUSSELL - T 2 | 0 | 0 | 0 | 177 | 35 | 142 | 0 |
| TRIPP - T 1 | 0 | 0 | 0 | 140 | 87 | 53 | 0 |
| Washburn - C 1 | 0 | 0 | 0 | 432 | 121 | 311 | 0 |
| Washburn - C 2 | 0 | 0 | 0 | 177 | 50 | 127 | 0 |
| Washburn - C 3 | 0 | 0 | 0 | 195 | 54 | 141 | 0 |
| Washburn - C 4 | 0 | 0 | 0 | 363 | 101 | 262 | 0 |
| WASHBURN - T 1 | 0 | 0 | 0 | 359 | 144 | 214 | 0 |
| Allouez - V 1 | 0 | 0 | 1 | 760 | 403 | 355 | 0 |
| Allouez - V 2 | 0 | 0 | 2 | 1166 | 619 | 545 | 0 |
| Allouez - V 3 | 0 | 0 | 1 | 475 | 252 | 222 | 0 |
| Allouez - V 4 | 0 | 0 | 2 | 1056 | 560 | 494 | 0 |
| Allouez - V 5 | 0 | 0 | 2 | 833 | 442 | 390 | 0 |
| Allouez - V 6 | 0 | 0 | 1 | 1105 | 587 | 517 | 0 |
| Allouez - V 7 | 0 | 0 | 0 | 649 | 345 | 304 | 0 |
| Allouez - V 8 | 0 | 0 | 1 | 1047 | 556 | 490 | 0 |
| Allouez - V 9 | 0 | 0 | 0 | 769 | 408 | 360 | 0 |
| Ashwaubenon - V 1 | 0 | 0 | 1 | 574 | 286 | 287 | 0 |
| Ashwaubenon - V 2 | 0 | 0 | 0 | 632 | 315 | 316 | 0 |
| Ashwaubenon - V 3 | 0 | 0 | 3 | 652 | 342 | 309 | 0 |
| Ashwaubenon - V 4 | 0 | 0 | 2 | 656 | 345 | 311 | 0 |
| Ashwaubenon - V 5 | 0 | 0 | 0 | 741 | 404 | 336 | 0 |
| Ashwaubenon - V 6 | 0 | 0 | 0 | 777 | 424 | 353 | 0 |
| Ashwaubenon - V 7 | 0 | 0 | 1 | 787 | 468 | 318 | 0 |
| Ashwaubenon - V 8 | 0 | 0 | 1 | 971 | 579 | 392 | 0 |
| Ashwaubenon - V 9 | 0 | 0 | 2 | 996 | 627 | 367 | 0 |
| Ashwaubenon - V 10 | 0 | 0 | 0 | 953 | 602 | 351 | 0 |
| Ashwaubenon - V 11 | 0 | 0 | 2 | 849 | 448 | 399 | 0 |
| Ashwaubenon - V 12 | 0 | 0 | 0 | 532 | 281 | 250 | 0 |
| Bellevue - V 1 | 0 | 0 | 2 | 843 | 476 | 366 | 0 |
| Bellevue - V 2 | 0 | 0 | 2 | 742 | 419 | 322 | 0 |
| Bellevue - V 3 | 0 | 0 | 1 | 523 | 295 | 227 | 0 |
| Bellevue - V 4 | 0 | 0 | 2 | 591 | 334 | 256 | 0 |
| Bellevue - V 5 | 0 | 0 | 2 | 582 | 329 | 252 | 0 |
| Bellevue - V 6 | 0 | 0 | 1 | 688 | 389 | 299 | 0 |
| Bellevue - V 7 | 0 | 0 | 1 | 923 | 522 | 401 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 174 |
| Mason - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| MASON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 174 |
| NAMAKAGON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| ORIENTA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| OULU - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| PILSEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 141 |
| PORT WING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| RUSSELL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 436 |
| RUSSELL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| TRIPP - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 134 |
| Washburn - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 427 |
| Washburn - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 174 |
| Washburn - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| Washburn - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 359 |
| WASHBURN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 354 |
| Allouez - V 1 | 2 | 552 | 531 | 0 | 21 | 0 | 708 |
| Allouez - V 2 | 2 | 847 | 816 | 0 | 31 | 0 | 1085 |
| Allouez - V 3 | 1 | 345 | 332 | 0 | 13 | 0 | 442 |
| Allouez - V 4 | 2 | 767 | 738 | 0 | 29 | 0 | 984 |
| Allouez - V 5 | 1 | 604 | 582 | 0 | 22 | 0 | 775 |
| Allouez - V 6 | 1 | 803 | 774 | 0 | 29 | 0 | 1029 |
| Allouez - V 7 | 0 | 472 | 455 | 0 | 17 | 0 | 604 |
| Allouez - V 8 | 1 | 761 | 734 | 0 | 27 | 0 | 975 |
| Allouez - V 9 | 1 | 559 | 539 | 0 | 20 | 0 | 716 |
| Ashwaubenon - V 1 | 1 | 408 | 396 | 0 | 12 | 0 | 522 |
| Ashwaubenon - V 2 | 1 | 449 | 437 | 0 | 12 | 0 | 575 |
| Ashwaubenon - V 3 | 1 | 475 | 460 | 0 | 15 | 0 | 612 |
| Ashwaubenon - V 4 | 0 | 477 | 463 | 0 | 14 | 0 | 616 |
| Ashwaubenon - V 5 | 1 | 543 | 531 | 0 | 12 | 0 | 682 |
| Ashwaubenon - V 6 | 0 | 570 | 559 | 0 | 11 | 0 | 716 |
| Ashwaubenon - V 7 | 1 | 582 | 572 | 0 | 10 | 0 | 734 |
| Ashwaubenon - V 8 | 0 | 719 | 708 | 0 | 11 | 0 | 908 |
| Ashwaubenon - V 9 | 2 | 772 | 760 | 0 | 12 | 0 | 934 |
| Ashwaubenon - V 10 | 0 | 739 | 729 | 0 | 10 | 0 | 893 |
| Ashwaubenon - V 11 | 2 | 630 | 615 | 0 | 15 | 0 | 791 |
| Ashwaubenon - V 12 | 1 | 396 | 387 | 0 | 9 | 0 | 496 |
| Bellevue - V 1 | 1 | 846 | 438 | 0 | 1 | 407 | 790 |
| Bellevue - V 2 | 1 | 745 | 386 | 0 | 1 | 358 | 694 |
| Bellevue - V 3 | 1 | 526 | 272 | 0 | 1 | 253 | 490 |
| Bellevue - V 4 | 1 | 594 | 307 | 0 | 1 | 286 | 554 |
| Bellevue - V 5 | 1 | 585 | 303 | 0 | 1 | 281 | 546 |
| Bellevue - V 6 | 0 | 691 | 358 | 0 | 0 | 333 | 645 |
| Bellevue - V 7 | 0 | 928 | 481 | 0 | 0 | 447 | 864 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 65 | 109 | 0 | 0 | 0 | 0 |
| Mason - V 1 | 13 | 33 | 0 | 0 | 0 | 0 |
| MASON - T 1 | 83 | 91 | 0 | 0 | 0 | 0 |
| NAMAKAGON - T 1 | 115 | 101 | 0 | 0 | 0 | 0 |
| ORIENTA - T 1 | 34 | 44 | 0 | 0 | 0 | 0 |
| OULU - T 1 | 138 | 182 | 0 | 0 | 0 | 0 |
| PILSEN - T 1 | 51 | 90 | 0 | 0 | 0 | 0 |
| PORT WING - T 1 | 87 | 173 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 46 | 390 | 0 | 0 | 0 | 0 |
| RUSSELL - T 2 | 18 | 157 | 0 | 0 | 0 | 0 |
| TRIPP - T 1 | 68 | 66 | 0 | 0 | 0 | 0 |
| Washburn - C 1 | 93 | 334 | 0 | 0 | 0 | 0 |
| Washburn - C 2 | 38 | 136 | 0 | 0 | 0 | 0 |
| Washburn - C 3 | 42 | 151 | 0 | 0 | 0 | 0 |
| Washburn - C 4 | 78 | 281 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 114 | 240 | 0 | 0 | 0 | 0 |
| Allouez - V 1 | 382 | 324 | 2 | 0 | 0 | 0 |
| Allouez - V 2 | 586 | 497 | 2 | 0 | 0 | 0 |
| Allouez - V 3 | 239 | 202 | 1 | 0 | 0 | 0 |
| Allouez - V 4 | 531 | 451 | 2 | 0 | 0 | 0 |
| Allouez - V 5 | 419 | 355 | 1 | 0 | 0 | 0 |
| Allouez - V 6 | 556 | 472 | 1 | 0 | 0 | 0 |
| Allouez - V 7 | 327 | 277 | 0 | 0 | 0 | 0 |
| Allouez - V 8 | 527 | 447 | 1 | 0 | 0 | 0 |
| Allouez - V 9 | 387 | 328 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 1 | 259 | 262 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 2 | 285 | 289 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 3 | 332 | 279 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 4 | 335 | 280 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 5 | 386 | 295 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 6 | 405 | 310 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 7 | 454 | 279 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 8 | 562 | 345 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 9 | 593 | 338 | 3 | 0 | 0 | 0 |
| Ashwaubenon - V 10 | 569 | 323 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 11 | 415 | 375 | 1 | 0 | 0 | 0 |
| Ashwaubenon - V 12 | 260 | 236 | 0 | 0 | 0 | 0 |
| Bellevue - V 1 | 434 | 354 | 2 | 0 | 0 | 0 |
| Bellevue - V 2 | 381 | 312 | 1 | 0 | 0 | 0 |
| Bellevue - V 3 | 269 | 220 | 1 | 0 | 0 | 0 |
| Bellevue - V 4 | 304 | 249 | 1 | 0 | 0 | 0 |
| Bellevue - V 5 | 300 | 245 | 1 | 0 | 0 | 0 |
| Bellevue - V 6 | 355 | 290 | 0 | 0 | 0 | 0 |
| Bellevue - V 7 | 475 | 388 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LINCOLN - T 1 | 0 | 172 | 91 | 0 | 2 | 0 | 79 | T |
| Mason - V 1 | 0 | 47 | 26 | 0 | 1 | 0 | 20 | V |
| MASON - T 1 | 0 | 173 | 73 | 0 | 0 | 0 | 100 | T |
| NAMAKAGON - T 1 | 0 | 214 | 88 | 0 | 0 | 0 | 126 | T |
| ORIENTA - T 1 | 0 | 78 | 42 | 0 | 0 | 0 | 36 | T |
| OULU - T 1 | 0 | 310 | 146 | 0 | 0 | 0 | 164 | T |
| PILSEN - T 1 | 0 | 137 | 52 | 0 | 0 | 0 | 85 | T |
| PORT WING - T 1 | 0 | 250 | 169 | 0 | 2 | 0 | 79 | T |
| RUSSELL - T 1 | 0 | 436 | 334 | 0 | 0 | 0 | 102 | T |
| RUSSELL - T 2 | 0 | 176 | 135 | 0 | 0 | 0 | 41 | T |
| TRIPP - T 1 | 0 | 132 | 53 | 0 | 0 | 0 | 79 | T |
| Washburn - C 1 | 0 | 416 | 258 | 0 | 1 | 0 | 157 | C |
| Washburn - C 2 | 0 | 170 | 105 | 0 | 1 | 0 | 64 | C |
| Washburn - C 3 | 0 | 187 | 116 | 0 | 0 | 0 | 71 | C |
| Washburn - C 4 | 0 | 349 | 217 | 0 | 0 | 0 | 132 | C |
| WASHBURN - T 1 | 0 | 343 | 158 | 0 | 2 | 0 | 183 | T |
| Allouez - V 1 | 0 | 522 | 0 | 0 | 12 | 0 | 510 | V |
| Allouez - V 2 | 0 | 801 | 0 | 0 | 18 | 0 | 783 | V |
| Allouez - V 3 | 0 | 326 | 0 | 0 | 8 | 0 | 318 | V |
| Allouez - V 4 | 0 | 726 | 0 | 0 | 17 | 0 | 709 | V |
| Allouez - V 5 | 0 | 572 | 0 | 0 | 12 | 0 | 560 | V |
| Allouez - V 6 | 0 | 760 | 0 | 0 | 17 | 0 | 743 | V |
| Allouez - V 7 | 0 | 446 | 0 | 0 | 10 | 0 | 436 | V |
| Allouez - V 8 | 0 | 720 | 0 | 0 | 16 | 0 | 704 | V |
| Allouez - V 9 | 0 | 528 | 0 | 0 | 11 | 0 | 517 | V |
| Ashwaubenon - V 1 | 0 | 393 | 0 | 0 | 11 | 0 | 382 | V |
| Ashwaubenon - V 2 | 0 | 432 | 0 | 0 | 12 | 0 | 420 | V |
| Ashwaubenon - V 3 | 0 | 450 | 0 | 0 | 9 | 0 | 441 | V |
| Ashwaubenon - V 4 | 0 | 453 | 0 | 0 | 8 | 0 | 445 | V |
| Ashwaubenon - V 5 | 0 | 520 | 0 | 0 | 9 | 0 | 511 | V |
| Ashwaubenon - V 6 | 0 | 546 | 0 | 0 | 8 | 0 | 538 | V |
| Ashwaubenon - V 7 | 0 | 568 | 0 | 0 | 8 | 0 | 560 | V |
| Ashwaubenon - V 8 | 0 | 701 | 0 | 0 | 9 | 0 | 692 | V |
| Ashwaubenon - V 9 | 0 | 729 | 0 | 0 | 9 | 0 | 720 | V |
| Ashwaubenon - V 10 | 0 | 698 | 0 | 0 | 8 | 0 | 690 | V |
| Ashwaubenon - V 11 | 0 | 588 | 0 | 0 | 13 | 0 | 575 | V |
| Ashwaubenon - V 12 | 0 | 368 | 0 | 0 | 7 | 0 | 361 | V |
| Bellevue - V 1 | 0 | 629 | 0 | 0 | 8 | 0 | 621 | V |
| Bellevue - V 2 | 0 | 553 | 0 | 0 | 7 | 0 | 546 | V |
| Bellevue - V 3 | 0 | 390 | 0 | 0 | 5 | 0 | 385 | V |
| Bellevue - V 4 | 0 | 440 | 0 | 0 | 6 | 0 | 434 | V |
| Bellevue - V 5 | 0 | 433 | 0 | 0 | 5 | 0 | 428 | V |
| Bellevue - V 6 | 0 | 513 | 0 | 0 | 5 | 0 | 508 | V |
| Bellevue - V 7 | 0 | 688 | 0 | 0 | 7 | 0 | 681 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55009063500008 | Bellevue - V 8 | 88 | 30 | 8 | 55009063500008 | 06350 | Bellevue |
| 55009063500009 | Bellevue - V 9 | 88 | 30 | 8 | 55009063500009 | 06350 | Bellevue |
| 55009063500010 | Bellevue - V 10 | 88 | 30 | 8 | 55009063500010 | 06350 | Bellevue |
| 55009197000001 | Denmark - V 1 | 2 | 1 | 8 | 55009197000001 | 19700 | Denmark |
| 55009197000002 | Denmark - V 2 | 2 | 1 | 8 | 55009197000002 | 19700 | Denmark |
| 55009197000003 | Denmark - V 3 | 2 | 1 | 8 | 55009197000003 | 19700 | Denmark |
| 55009197750001 | De Pere - C 1 | 88 | 30 | 8 | 55009197750001 | 19775 | De Pere |
| 55009197750002 | De Pere - C 2 | 88 | 30 | 8 | 55009197750002 | 19775 | De Pere |
| 55009197750003 | De Pere - C 3 | 88 | 30 | 8 | 55009197750003 | 19775 | De Pere |
| 55009197750004 | De Pere - C 4 | 88 | 30 | 8 | 55009197750004 | 19775 | De Pere |
| 55009197750005 | De Pere - C 5 | 2 | 1 | 8 | 55009197750005 | 19775 | De Pere |
| 55009197750006 | De Pere - C 6 | 88 | 30 | 8 | 55009197750006 | 19775 | De Pere |
| 55009197750007 | De Pere - C 7 | 88 | 30 | 8 | 55009197750007 | 19775 | De Pere |
| 55009197750008 | De Pere - C 8 | 88 | 30 | 8 | 55009197750008 | 19775 | De Pere |
| 55009197750009 | De Pere - C 9 | 2 | 1 | 8 | 55009197750009 | 19775 | De Pere |
| 55009197750010 | De Pere - C 10 | 2 | 1 | 8 | 55009197750010 | 19775 | De Pere |
| 55009197750011 | De Pere - C 11 | 2 | 1 | 8 | 55009197750011 | 19775 | De Pere |
| 55009197750012 | De Pere - C 12 | 2 | 1 | 8 | 55009197750012 | 19775 | De Pere |
| 55009197750013 | De Pere - C 13 | 2 | 1 | 8 | 55009197750013 | 19775 | De Pere |
| 55009197750014 | De Pere - C 14 | 2 | 1 | 8 | 55009197750014 | 19775 | De Pere |
| 55009197750015 | De Pere - C 15 | 2 | 1 | 8 | 55009197750015 | 19775 | De Pere |
| 55009222250001 | EATON - T 1 | 1 | 1 | 8 | 55009222250001 | 22225 | EATON |
| 55009222250002 | EATON - T 2 | 1 | 1 | 8 | 55009222250002 | 22225 | EATON |
| 55009295500001 | GLENMORE - T 1 | 88 | 30 | 8 | 55009295500001 | 29550 | GLENMORE |
| 55009295500002 | GLENMORE - T 2 | 88 | 30 | 8 | 55009295500002 | 29550 | GLENMORE |
| 55009310000001 | Green Bay - C 1 | 1 | 1 | 8 | 55009310000001 | 31000 | Green Bay |
| 55009310000002 | Green Bay - C 2 | 88 | 30 | 8 | 55009310000002 | 31000 | Green Bay |
| 55009310000003 | Green Bay - C 3 | 88 | 30 | 8 | 55009310000003 | 31000 | Green Bay |
| 55009310000004 | Green Bay - C 4 | 88 | 30 | 8 | 55009310000004 | 31000 | Green Bay |
| 55009310000005 | Green Bay - C 5 | 88 | 30 | 8 | 55009310000005 | 31000 | Green Bay |
| 55009310000006 | Green Bay - C 6 | 88 | 30 | 8 | 55009310000006 | 31000 | Green Bay |
| 55009310000007 | Green Bay - C 7 | 88 | 30 | 8 | 55009310000007 | 31000 | Green Bay |
| 55009310000008 | Green Bay - C 8 | 88 | 30 | 8 | 55009310000008 | 31000 | Green Bay |
| 55009310000009 | Green Bay - C 9 | 88 | 30 | 8 | 55009310000009 | 31000 | Green Bay |
| 55009310000010 | Green Bay - C 10 | 88 | 30 | 8 | 55009310000010 | 31000 | Green Bay |
| 55009310000011 | Green Bay - C 11 | 88 | 30 | 8 | 55009310000011 | 31000 | Green Bay |
| 55009310000012 | Green Bay - C 12 | 90 | 30 | 8 | 55009310000012 | 31000 | Green Bay |
| 55009310000013 | Green Bay - C 13 | 90 | 30 | 8 | 55009310000013 | 31000 | Green Bay |
| 55009310000014 | Green Bay - C 14 | 88 | 30 | 8 | 55009310000014 | 31000 | Green Bay |
| 55009310000015 | Green Bay - C 15 | 90 | 30 | 8 | 55009310000015 | 31000 | Green Bay |
| 55009310000016 | Green Bay - C 16 | 90 | 30 | 8 | 55009310000016 | 31000 | Green Bay |
| 55009310000017 | Green Bay - C 17 | 90 | 30 | 8 | 55009310000017 | 31000 | Green Bay |
| 55009310000018 | Green Bay - C 18 | 88 | 30 | 8 | 55009310000018 | 31000 | Green Bay |
| 55009310000019 | Green Bay - C 19 | 90 | 30 | 8 | 55009310000019 | 31000 | Green Bay |

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500906350 | Brown | 55009 | Bellevue - V 8 | 8 | 5500916 | NO | 1493 | 1347 | 18 |
| 5500906350 | Brown | 55009 | Bellevue - V 9 | 9 | 5500916 | NO | 1782 | 1642 | 17 |
| 5500906350 | Brown | 55009 | Bellevue - V 10 | 10 | 5500916 | NO | 1818 | 1654 | 14 |
| 5500919700 | Brown | 55009 | Denmark - V 1 | 1 | 5500920 | NO | 710 | 687 | 2 |
| 5500919700 | Brown | 55009 | Denmark - V 2 | 2 | 5500920 | NO | 759 | 700 | 10 |
| 5500919700 | Brown | 55009 | Denmark - V 3 | 3 | 5500920 | NO | 654 | 624 | 1 |
| 5500919775 | Brown | 55009 | De Pere - C 1 | 1 | 5500919 | NO | 1851 | 1753 | 8 |
| 5500919775 | Brown | 55009 | De Pere - C 2 | 2 | 5500919 | NO | 1718 | 1625 | 16 |
| 5500919775 | Brown | 55009 | De Pere - C 3 | 3 | 5500918 | NO | 1044 | 1001 | 12 |
| 5500919775 | Brown | 55009 | De Pere - C 4 | 4 | 5500919 | NO | 1159 | 1118 | 11 |
| 5500919775 | Brown | 55009 | De Pere - C 5 | 5 | 5500918 | NO | 374 | 344 | 6 |
| 5500919775 | Brown | 55009 | De Pere - C 6 | 6 | 5500919 | NO | 1592 | 1518 | 14 |
| 5500919775 | Brown | 55009 | De Pere - C 7 | 7 | 5500919 | NO | 1573 | 1528 | 13 |
| 5500919775 | Brown | 55009 | De Pere - C 8 | 8 | 5500919 | NO | 1703 | 1515 | 28 |
| 5500919775 | Brown | 55009 | De Pere - C 9 | 9 | 5500912 | NO | 730 | 664 | 14 |
| 5500919775 | Brown | 55009 | De Pere - C 10 | 10 | 5500918 | NO | 2069 | 1905 | 24 |
| 5500919775 | Brown | 55009 | De Pere - C 11 | 11 | 5500918 | NO | 2097 | 1902 | 37 |
| 5500919775 | Brown | 55009 | De Pere - C 12 | 12 | 5500918 | NO | 2049 | 1843 | 40 |
| 5500919775 | Brown | 55009 | De Pere - C 13 | 13 | 5500918 | NO | 2018 | 1876 | 29 |
| 5500919775 | Brown | 55009 | De Pere - C 14 | 14 | 5500912 | NO | 1937 | 1768 | 33 |
| 5500919775 | Brown | 55009 | De Pere - C 15 | 15 | 5500912 | NO | 1886 | 1722 | 23 |
| 5500922225 | Brown | 55009 | EATON - T 1 | 1 | 5500913 | NO | 519 | 512 | 1 |
| 5500922225 | Brown | 55009 | EATON - T 2 | 2 | 5500913 | NO | 989 | 968 | 1 |
| 5500929550 | Brown | 55009 | GLENMORE - T 1 | 1 | 5500917 | NO | 752 | 728 | 1 |
| 5500929550 | Brown | 55009 | GLENMORE - T 2 | 2 | 5500920 | NO | 383 | 380 | 0 |
| 5500931000 | Brown | 55009 | Green Bay - C 1 | 1 | 5500913 | NO | 25 | 24 | 0 |
| 5500931000 | Brown | 55009 | Green Bay - C 2 | 2 | 5500901 | NO | 2063 | 1875 | 35 |
| 5500931000 | Brown | 55009 | Green Bay - C 3 | 3 | 5500901 | NO | 3119 | 2560 | 174 |
| 5500931000 | Brown | 55009 | Green Bay - C 4 | 4 | 5500901 | NO | 3160 | 2831 | 31 |
| 5500931000 | Brown | 55009 | Green Bay - C 5 | 5 | 5500903 | NO | 1229 | 1116 | 21 |
| 5500931000 | Brown | 55009 | Green Bay - C 6 | 6 | 5500902 | NO | 2997 | 2665 | 51 |
| 5500931000 | Brown | 55009 | Green Bay - C 7 | 7 | 5500902 | NO | 1766 | 1518 | 51 |
| 5500931000 | Brown | 55009 | Green Bay - C 8 | 8 | 5500902 | NO | 2883 | 2490 | 73 |
| 5500931000 | Brown | 55009 | Green Bay - C 9 | 9 | 5500903 | NO | 2365 | 1217 | 87 |
| 5500931000 | Brown | 55009 | Green Bay - C 10 | 10 | 5500903 | NO | 2104 | 1189 | 75 |
| 5500931000 | Brown | 55009 | Green Bay - C 11 | 11 | 5500903 | NO | 1616 | 1237 | 35 |
| 5500931000 | Brown | 55009 | Green Bay - C 12 | 12 | 5500905 | NO | 2329 | 1193 | 174 |
| 5500931000 | Brown | 55009 | Green Bay - C 13 | 13 | 5500904 | NO | 2571 | 1253 | 228 |
| 5500931000 | Brown | 55009 | Green Bay - C 14 | 14 | 5500903 | NO | 1939 | 1316 | 102 |
| 5500931000 | Brown | 55009 | Green Bay - C 15 | 15 | 5500904 | NO | 2338 | 1993 | 45 |
| 5500931000 | Brown | 55009 | Green Bay - C 16 | 16 | 5500904 | NO | 2080 | 1681 | 108 |
| 5500931000 | Brown | 55009 | Green Bay - C 17 | 17 | 5500905 | NO | 2576 | 1490 | 119 |
| 5500931000 | Brown | 55009 | Green Bay - C 18 | 18 | 5500902 | NO | 1647 | 1305 | 22 |
| 5500931000 | Brown | 55009 | Green Bay - C 19 | 19 | 5500905 | NO | 2241 | 1489 | 72 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 38 | 81 | 9 | 0 | 0 | 0 | 1065 | 984 | 5 |
| Bellevue - V 9 | 53 | 51 | 15 | 0 | 0 | 4 | 1357 | 1278 | 8 |
| Bellevue - V 10 | 57 | 67 | 20 | 0 | 0 | 6 | 1266 | 1175 | 4 |
| Denmark - V 1 | 2 | 5 | 13 | 1 | 0 | 0 | 505 | 494 | 1 |
| Denmark - V 2 | 29 | 9 | 11 | 0 | 0 | 0 | 588 | 555 | 6 |
| Denmark - V 3 | 21 | 4 | 2 | 0 | 1 | 1 | 488 | 478 | 0 |
| De Pere - C 1 | 30 | 31 | 26 | 3 | 0 | 0 | 1341 | 1282 | 7 |
| De Pere - C 2 | 40 | 17 | 19 | 0 | 1 | 0 | 1210 | 1168 | 7 |
| De Pere - C 3 | 21 | 6 | 4 | 0 | 0 | 0 | 760 | 740 | 6 |
| De Pere - C 4 | 15 | 6 | 8 | 0 | 0 | 1 | 899 | 872 | 4 |
| De Pere - C 5 | 6 | 9 | 8 | 0 | 0 | 1 | 320 | 304 | 2 |
| De Pere - C 6 | 27 | 9 | 20 | 1 | 0 | 3 | 1201 | 1152 | 9 |
| De Pere - C 7 | 9 | 11 | 12 | 0 | 0 | 0 | 1080 | 1058 | 5 |
| De Pere - C 8 | 71 | 29 | 53 | 2 | 4 | 1 | 1258 | 1166 | 10 |
| De Pere - C 9 | 28 | 10 | 5 | 0 | 3 | 6 | 523 | 499 | 5 |
| De Pere - C 10 | 37 | 37 | 62 | 0 | 0 | 4 | 1749 | 1646 | 13 |
| De Pere - C 11 | 66 | 75 | 13 | 0 | 0 | 4 | 2007 | 1838 | 25 |
| De Pere - C 12 | 52 | 48 | 45 | 5 | 7 | 9 | 1522 | 1409 | 17 |
| De Pere - C 13 | 33 | 42 | 27 | 6 | 2 | 3 | 1482 | 1410 | 13 |
| De Pere - C 14 | 36 | 21 | 65 | 7 | 0 | 7 | 1384 | 1307 | 14 |
| De Pere - C 15 | 40 | 77 | 19 | 0 | 5 | 0 | 1397 | 1285 | 14 |
| EATON - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 410 | 406 | 1 |
| EATON - T 2 | 0 | 14 | 2 | 4 | 0 | 0 | 727 | 712 | 1 |
| GLENMORE - T 1 | 16 | 4 | 0 | 0 | 0 | 3 | 572 | 564 | 0 |
| GLENMORE - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 268 | 265 | 0 |
| Green Bay - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 24 | 23 | 0 |
| Green Bay - C 2 | 42 | 96 | 13 | 0 | 0 | 2 | 1426 | 1339 | 18 |
| Green Bay - C 3 | 193 | 73 | 105 | 6 | 4 | 4 | 2775 | 2322 | 144 |
| Green Bay - C 4 | 139 | 126 | 28 | 2 | 1 | 2 | 2475 | 2268 | 14 |
| Green Bay - C 5 | 53 | 31 | 3 | 0 | 4 | 1 | 904 | 844 | 13 |
| Green Bay - C 6 | 150 | 114 | 10 | 0 | 1 | 6 | 2115 | 1952 | 22 |
| Green Bay - C 7 | 114 | 58 | 17 | 2 | 3 | 3 | 1326 | 1196 | 14 |
| Green Bay - C 8 | 158 | 101 | 53 | 2 | 3 | 3 | 2163 | 1940 | 41 |
| Green Bay - C 9 | 770 | 203 | 80 | 1 | 4 | 3 | 1704 | 1026 | 52 |
| Green Bay - C 10 | 595 | 175 | 48 | 0 | 8 | 14 | 1504 | 984 | 39 |
| Green Bay - C 11 | 203 | 120 | 19 | 0 | 0 | 2 | 1167 | 958 | 16 |
| Green Bay - C 12 | 778 | 96 | 62 | 4 | 4 | 18 | 1658 | 1002 | 96 |
| Green Bay - C 13 | 774 | 146 | 146 | 4 | 3 | 17 | 1773 | 1041 | 113 |
| Green Bay - C 14 | 369 | 72 | 65 | 1 | 5 | 9 | 1457 | 1094 | 50 |
| Green Bay - C 15 | 190 | 41 | 66 | 0 | 0 | 3 | 1769 | 1572 | 24 |
| Green Bay - C 16 | 156 | 66 | 58 | 0 | 2 | 9 | 1567 | 1340 | 45 |
| Green Bay - C 17 | 831 | 73 | 56 | 0 | 4 | 3 | 2038 | 1350 | 73 |
| Green Bay - C 18 | 206 | 81 | 27 | 0 | 0 | 6 | 1248 | 1063 | 13 |
| Green Bay - C 19 | 572 | 42 | 47 | 5 | 7 | 7 | 1741 | 1288 | 51 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 20 | 50 | 6 | 0 | 0 | 0 | 759 | 399 |
| Bellevue - V 9 | 32 | 28 | 9 | 0 | 0 | 2 | 968 | 508 |
| Bellevue - V 10 | 35 | 34 | 17 | 0 | 0 | 1 | 902 | 474 |
| Denmark - V 1 | 1 | 2 | 6 | 1 | 0 | 0 | 343 | 169 |
| Denmark - V 2 | 20 | 2 | 5 | 0 | 0 | 0 | 395 | 197 |
| Denmark - V 3 | 6 | 2 | 2 | 0 | 0 | 0 | 324 | 162 |
| De Pere - C 1 | 15 | 18 | 18 | 1 | 0 | 0 | 959 | 485 |
| De Pere - C 2 | 17 | 8 | 9 | 0 | 1 | 0 | 864 | 438 |
| De Pere - C 3 | 9 | 3 | 2 | 0 | 0 | 0 | 543 | 275 |
| De Pere - C 4 | 12 | 3 | 7 | 0 | 0 | 1 | 643 | 326 |
| De Pere - C 5 | 4 | 4 | 5 | 0 | 0 | 1 | 464 | 233 |
| De Pere - C 6 | 17 | 7 | 14 | 1 | 0 | 1 | 857 | 435 |
| De Pere - C 7 | 6 | 4 | 7 | 0 | 0 | 0 | 772 | 391 |
| De Pere - C 8 | 38 | 13 | 30 | 0 | 1 | 0 | 895 | 455 |
| De Pere - C 9 | 9 | 5 | 3 | 0 | 2 | 0 | 371 | 190 |
| De Pere - C 10 | 25 | 25 | 38 | 0 | 0 | 2 | 1241 | 632 |
| De Pere - C 11 | 56 | 73 | 11 | 0 | 0 | 4 | 1426 | 725 |
| De Pere - C 12 | 25 | 36 | 30 | 1 | 1 | 3 | 1081 | 550 |
| De Pere - C 13 | 15 | 27 | 15 | 0 | 0 | 2 | 1052 | 535 |
| De Pere - C 14 | 18 | 10 | 30 | 4 | 0 | 1 | 983 | 500 |
| De Pere - C 15 | 23 | 54 | 18 | 0 | 3 | 0 | 992 | 505 |
| EATON - T 1 | 1 | 1 | 1 | 0 | 0 | 0 | 330 | 175 |
| EATON - T 2 | 0 | 10 | 2 | 2 | 0 | 0 | 576 | 308 |
| GLENMORE - T 1 | 6 | 1 | 0 | 0 | 0 | 1 | 436 | 257 |
| GLENMORE - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 201 | 120 |
| Green Bay - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 13 | 10 |
| Green Bay - C 2 | 23 | 39 | 7 | 0 | 0 | 0 | 1206 | 640 |
| Green Bay - C 3 | 143 | 63 | 95 | 1 | 3 | 4 | 1821 | 748 |
| Green Bay - C 4 | 85 | 84 | 21 | 2 | 0 | 1 | 1753 | 919 |
| Green Bay - C 5 | 25 | 16 | 3 | 0 | 3 | 0 | 796 | 404 |
| Green Bay - C 6 | 67 | 62 | 8 | 0 | 1 | 3 | 1708 | 944 |
| Green Bay - C 7 | 63 | 36 | 11 | 2 | 3 | 1 | 930 | 456 |
| Green Bay - C 8 | 85 | 67 | 26 | 1 | 2 | 1 | 1644 | 830 |
| Green Bay - C 9 | 451 | 127 | 42 | 1 | 3 | 2 | 660 | 232 |
| Green Bay - C 10 | 338 | 106 | 31 | 0 | 0 | 6 | 716 | 249 |
| Green Bay - C 11 | 109 | 70 | 14 | 0 | 0 | 0 | 750 | 354 |
| Green Bay - C 12 | 445 | 67 | 41 | 3 | 1 | 3 | 744 | 242 |
| Green Bay - C 13 | 427 | 81 | 105 | 2 | 1 | 3 | 743 | 218 |
| Green Bay - C 14 | 216 | 45 | 48 | 1 | 3 | 0 | 760 | 296 |
| Green Bay - C 15 | 102 | 21 | 50 | 0 | 0 | 0 | 1197 | 444 |
| Green Bay - C 16 | 86 | 44 | 46 | 0 | 2 | 4 | 993 | 320 |
| Green Bay - C 17 | 524 | 45 | 41 | 0 | 4 | 1 | 892 | 322 |
| Green Bay - C 18 | 114 | 39 | 19 | 0 | 0 | 0 | 930 | 398 |
| Green Bay - C 19 | 326 | 32 | 38 | 3 | 1 | 2 | 682 | 252 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 357 | 0 | 2 | 0 | 0 | 1 | 0 |
| Bellevue - V 9 | 454 | 1 | 2 | 0 | 0 | 2 | 0 |
| Bellevue - V 10 | 424 | 0 | 2 | 0 | 0 | 2 | 0 |
| Denmark - V 1 | 167 | 1 | 3 | 0 | 1 | 1 | 0 |
| Denmark - V 2 | 194 | 0 | 2 | 0 | 0 | 1 | 0 |
| Denmark - V 3 | 160 | 0 | 2 | 0 | 0 | 0 | 0 |
| De Pere - C 1 | 459 | 2 | 7 | 1 | 0 | 2 | 0 |
| De Pere - C 2 | 414 | 1 | 7 | 0 | 0 | 2 | 0 |
| De Pere - C 3 | 260 | 1 | 4 | 0 | 0 | 1 | 0 |
| De Pere - C 4 | 308 | 1 | 5 | 0 | 0 | 1 | 0 |
| De Pere - C 5 | 226 | 1 | 2 | 0 | 0 | 1 | 0 |
| De Pere - C 6 | 411 | 1 | 6 | 0 | 0 | 2 | 0 |
| De Pere - C 7 | 370 | 1 | 6 | 0 | 0 | 2 | 0 |
| De Pere - C 8 | 430 | 0 | 7 | 0 | 0 | 2 | 0 |
| De Pere - C 9 | 178 | 0 | 3 | 0 | 0 | 0 | 0 |
| De Pere - C 10 | 597 | 1 | 8 | 0 | 0 | 1 | 0 |
| De Pere - C 11 | 686 | 1 | 9 | 0 | 0 | 2 | 0 |
| De Pere - C 12 | 520 | 1 | 7 | 0 | 0 | 1 | 0 |
| De Pere - C 13 | 506 | 1 | 7 | 0 | 0 | 1 | 0 |
| De Pere - C 14 | 473 | 1 | 6 | 0 | 0 | 1 | 0 |
| De Pere - C 15 | 477 | 1 | 6 | 0 | 0 | 1 | 0 |
| EATON - T 1 | 148 | 1 | 3 | 0 | 0 | 1 | 0 |
| EATON - T 2 | 261 | 0 | 5 | 0 | 0 | 1 | 0 |
| GLENMORE - T 1 | 174 | 1 | 3 | 0 | 0 | 0 | 0 |
| GLENMORE - T 2 | 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| Green Bay - C 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Green Bay - C 2 | 550 | 1 | 3 | 0 | 0 | 6 | 0 |
| Green Bay - C 3 | 1037 | 4 | 18 | 1 | 1 | 6 | 0 |
| Green Bay - C 4 | 816 | 3 | 8 | 1 | 0 | 5 | 0 |
| Green Bay - C 5 | 389 | 0 | 2 | 0 | 0 | 1 | 0 |
| Green Bay - C 6 | 750 | 2 | 9 | 0 | 0 | 2 | 0 |
| Green Bay - C 7 | 462 | 0 | 7 | 0 | 0 | 4 | 0 |
| Green Bay - C 8 | 797 | 2 | 9 | 1 | 0 | 1 | 0 |
| Green Bay - C 9 | 419 | 1 | 1 | 0 | 0 | 2 | 0 |
| Green Bay - C 10 | 452 | 3 | 8 | 0 | 0 | 3 | 0 |
| Green Bay - C 11 | 387 | 1 | 6 | 0 | 0 | 2 | 0 |
| Green Bay - C 12 | 488 | 2 | 5 | 0 | 0 | 6 | 0 |
| Green Bay - C 13 | 504 | 2 | 10 | 0 | 2 | 5 | 0 |
| Green Bay - C 14 | 455 | 1 | 3 | 0 | 0 | 2 | 0 |
| Green Bay - C 15 | 725 | 0 | 13 | 1 | 0 | 13 | 0 |
| Green Bay - C 16 | 649 | 1 | 14 | 0 | 0 | 7 | 0 |
| Green Bay - C 17 | 562 | 2 | 6 | 0 | 0 | 0 | 0 |
| Green Bay - C 18 | 518 | 0 | 9 | 0 | 0 | 3 | 0 |
| Green Bay - C 19 | 417 | 1 | 6 | 1 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 0 | 0 | 744 | 379 | 347 | 13 | 4 |
| Bellevue - V 9 | 0 | 1 | 949 | 484 | 442 | 17 | 5 |
| Bellevue - V 10 | 0 | 0 | 884 | 451 | 412 | 16 | 4 |
| Denmark - V 1 | 0 | 1 | 334 | 162 | 160 | 7 | 3 |
| Denmark - V 2 | 0 | 1 | 387 | 189 | 185 | 8 | 4 |
| Denmark - V 3 | 0 | 0 | 319 | 156 | 154 | 6 | 2 |
| De Pere - C 1 | 0 | 3 | 937 | 466 | 439 | 23 | 7 |
| De Pere - C 2 | 0 | 2 | 846 | 421 | 396 | 21 | 6 |
| De Pere - C 3 | 0 | 2 | 531 | 264 | 249 | 13 | 4 |
| De Pere - C 4 | 0 | 2 | 630 | 313 | 295 | 16 | 5 |
| De Pere - C 5 | 0 | 1 | 460 | 214 | 231 | 10 | 4 |
| De Pere - C 6 | 0 | 2 | 839 | 418 | 393 | 20 | 6 |
| De Pere - C 7 | 0 | 2 | 755 | 375 | 354 | 18 | 6 |
| De Pere - C 8 | 0 | 1 | 878 | 436 | 412 | 21 | 7 |
| De Pere - C 9 | 0 | 0 | 362 | 181 | 171 | 8 | 2 |
| De Pere - C 10 | 0 | 2 | 1217 | 607 | 572 | 29 | 8 |
| De Pere - C 11 | 0 | 3 | 1396 | 696 | 656 | 33 | 9 |
| De Pere - C 12 | 0 | 2 | 1058 | 528 | 497 | 25 | 7 |
| De Pere - C 13 | 0 | 2 | 1030 | 514 | 484 | 24 | 7 |
| De Pere - C 14 | 0 | 2 | 962 | 480 | 452 | 23 | 6 |
| De Pere - C 15 | 0 | 2 | 971 | 485 | 456 | 23 | 6 |
| EATON - T 1 | 0 | 2 | 322 | 159 | 152 | 9 | 2 |
| EATON - T 2 | 0 | 1 | 567 | 281 | 268 | 15 | 3 |
| GLENMORE - T 1 | 0 | 1 | 429 | 237 | 175 | 13 | 3 |
| GLENMORE - T 2 | 0 | 0 | 197 | 110 | 81 | 5 | 1 |
| Green Bay - C 1 | 0 | 0 | 14 | 7 | 6 | 1 | 0 |
| Green Bay - C 2 | 0 | 6 | 1177 | 582 | 564 | 22 | 8 |
| Green Bay - C 3 | 0 | 6 | 1764 | 754 | 956 | 37 | 14 |
| Green Bay - C 4 | 0 | 1 | 1721 | 828 | 845 | 39 | 9 |
| Green Bay - C 5 | 0 | 0 | 784 | 393 | 370 | 13 | 8 |
| Green Bay - C 6 | 0 | 1 | 1686 | 914 | 742 | 21 | 9 |
| Green Bay - C 7 | 0 | 1 | 912 | 436 | 453 | 15 | 7 |
| Green Bay - C 8 | 0 | 4 | 1607 | 773 | 791 | 33 | 8 |
| Green Bay - C 9 | 0 | 5 | 632 | 240 | 365 | 17 | 8 |
| Green Bay - C 10 | 0 | 1 | 700 | 252 | 429 | 16 | 3 |
| Green Bay - C 11 | 0 | 0 | 726 | 337 | 368 | 17 | 2 |
| Green Bay - C 12 | 0 | 1 | 709 | 235 | 443 | 18 | 7 |
| Green Bay - C 13 | 0 | 2 | 710 | 224 | 453 | 24 | 8 |
| Green Bay - C 14 | 0 | 3 | 725 | 269 | 432 | 19 | 4 |
| Green Bay - C 15 | 0 | 1 | 1165 | 435 | 693 | 26 | 9 |
| Green Bay - C 16 | 0 | 2 | 978 | 315 | 639 | 16 | 4 |
| Green Bay - C 17 | 0 | 0 | 870 | 300 | 541 | 19 | 7 |
| Green Bay - C 18 | 0 | 2 | 904 | 377 | 494 | 23 | 10 |
| Green Bay - C 19 | 0 | 3 | 658 | 246 | 393 | 12 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 0 | 0 | 1 | 729 | 412 | 317 | 0 |
| Bellevue - V 9 | 0 | 0 | 1 | 930 | 526 | 404 | 0 |
| Bellevue - V 10 | 0 | 0 | 1 | 867 | 490 | 377 | 0 |
| Denmark - V 1 | 0 | 0 | 2 | 328 | 179 | 148 | 0 |
| Denmark - V 2 | 0 | 0 | 1 | 381 | 208 | 173 | 0 |
| Denmark - V 3 | 0 | 0 | 1 | 314 | 172 | 142 | 0 |
| De Pere - C 1 | 0 | 0 | 2 | 916 | 516 | 398 | 0 |
| De Pere - C 2 | 0 | 0 | 2 | 827 | 466 | 359 | 0 |
| De Pere - C 3 | 0 | 0 | 1 | 520 | 293 | 226 | 0 |
| De Pere - C 4 | 0 | 0 | 1 | 614 | 346 | 267 | 0 |
| De Pere - C 5 | 0 | 0 | 1 | 447 | 226 | 220 | 0 |
| De Pere - C 6 | 0 | 0 | 2 | 818 | 461 | 356 | 0 |
| De Pere - C 7 | 0 | 0 | 2 | 735 | 415 | 320 | 0 |
| De Pere - C 8 | 0 | 0 | 2 | 857 | 483 | 373 | 0 |
| De Pere - C 9 | 0 | 0 | 0 | 355 | 201 | 154 | 0 |
| De Pere - C 10 | 0 | 0 | 1 | 1191 | 672 | 518 | 0 |
| De Pere - C 11 | 0 | 0 | 2 | 1366 | 771 | 594 | 0 |
| De Pere - C 12 | 0 | 0 | 1 | 1036 | 585 | 450 | 0 |
| De Pere - C 13 | 0 | 0 | 1 | 1009 | 569 | 439 | 0 |
| De Pere - C 14 | 0 | 0 | 1 | 943 | 532 | 410 | 0 |
| De Pere - C 15 | 0 | 0 | 1 | 951 | 537 | 413 | 0 |
| EATON - T 1 | 0 | 0 | 0 | 315 | 175 | 140 | 0 |
| EATON - T 2 | 0 | 0 | 0 | 558 | 310 | 248 | 0 |
| GLENMORE - T 1 | 0 | 0 | 1 | 420 | 262 | 158 | 0 |
| GLENMORE - T 2 | 0 | 0 | 0 | 195 | 122 | 73 | 0 |
| Green Bay - C 1 | 0 | 0 | 0 | 14 | 10 | 4 | 0 |
| Green Bay - C 2 | 0 | 0 | 1 | 1159 | 658 | 499 | 0 |
| Green Bay - C 3 | 0 | 0 | 3 | 1625 | 810 | 813 | 0 |
| Green Bay - C 4 | 0 | 0 | 0 | 1666 | 924 | 740 | 0 |
| Green Bay - C 5 | 0 | 0 | 0 | 767 | 433 | 334 | 0 |
| Green Bay - C 6 | 0 | 0 | 0 | 1660 | 991 | 668 | 0 |
| Green Bay - C 7 | 0 | 0 | 1 | 884 | 473 | 410 | 0 |
| Green Bay - C 8 | 0 | 0 | 2 | 1580 | 853 | 725 | 0 |
| Green Bay - C 9 | 0 | 0 | 2 | 609 | 256 | 352 | 0 |
| Green Bay - C 10 | 0 | 0 | 0 | 681 | 275 | 404 | 0 |
| Green Bay - C 11 | 0 | 0 | 2 | 703 | 372 | 330 | 0 |
| Green Bay - C 12 | 0 | 0 | 6 | 695 | 252 | 437 | 0 |
| Green Bay - C 13 | 0 | 0 | 1 | 693 | 248 | 442 | 0 |
| Green Bay - C 14 | 0 | 0 | 1 | 712 | 313 | 399 | 0 |
| Green Bay - C 15 | 0 | 0 | 2 | 1124 | 474 | 649 | 0 |
| Green Bay - C 16 | 0 | 0 | 4 | 951 | 339 | 611 | 0 |
| Green Bay - C 17 | 0 | 0 | 3 | 852 | 331 | 521 | 0 |
| Green Bay - C 18 | 0 | 0 | 0 | 888 | 412 | 475 | 0 |
| Green Bay - C 19 | 0 | 0 | 1 | 641 | 280 | 359 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 0 | 733 | 380 | 0 | 0 | 353 | 683 |
| Bellevue - V 9 | 0 | 934 | 484 | 0 | 0 | 450 | 871 |
| Bellevue - V 10 | 0 | 872 | 452 | 0 | 0 | 420 | 813 |
| Denmark - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 319 |
| Denmark - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| Denmark - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| De Pere - C 1 | 2 | 448 | 229 | 0 | 1 | 218 | 864 |
| De Pere - C 2 | 2 | 405 | 207 | 0 | 1 | 197 | 779 |
| De Pere - C 3 | 1 | 255 | 130 | 0 | 1 | 124 | 491 |
| De Pere - C 4 | 1 | 301 | 154 | 0 | 0 | 147 | 580 |
| De Pere - C 5 | 1 | 107 | 55 | 0 | 0 | 52 | 418 |
| De Pere - C 6 | 1 | 401 | 205 | 0 | 0 | 196 | 773 |
| De Pere - C 7 | 0 | 361 | 185 | 0 | 0 | 176 | 695 |
| De Pere - C 8 | 1 | 420 | 215 | 0 | 0 | 205 | 810 |
| De Pere - C 9 | 0 | 173 | 89 | 0 | 0 | 84 | 337 |
| De Pere - C 10 | 1 | 582 | 298 | 0 | 0 | 284 | 1123 |
| De Pere - C 11 | 1 | 667 | 342 | 0 | 0 | 325 | 1289 |
| De Pere - C 12 | 1 | 506 | 259 | 0 | 0 | 247 | 977 |
| De Pere - C 13 | 1 | 492 | 252 | 0 | 0 | 240 | 951 |
| De Pere - C 14 | 1 | 460 | 236 | 0 | 0 | 224 | 888 |
| De Pere - C 15 | 1 | 464 | 238 | 0 | 0 | 226 | 896 |
| EATON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| EATON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 544 |
| GLENMORE - T 1 | 0 | 420 | 265 | 0 | 1 | 154 | 389 |
| GLENMORE - T 2 | 0 | 195 | 123 | 0 | 0 | 72 | 181 |
| Green Bay - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Green Bay - C 2 | 2 | 1167 | 561 | 0 | 3 | 603 | 1092 |
| Green Bay - C 3 | 2 | 1647 | 697 | 0 | 2 | 948 | 1544 |
| Green Bay - C 4 | 2 | 1697 | 845 | 0 | 1 | 851 | 1579 |
| Green Bay - C 5 | 0 | 780 | 379 | 0 | 0 | 401 | 735 |
| Green Bay - C 6 | 1 | 1682 | 889 | 0 | 0 | 793 | 1580 |
| Green Bay - C 7 | 1 | 893 | 435 | 0 | 0 | 458 | 842 |
| Green Bay - C 8 | 2 | 1596 | 784 | 0 | 1 | 811 | 1504 |
| Green Bay - C 9 | 1 | 610 | 223 | 0 | 0 | 387 | 551 |
| Green Bay - C 10 | 2 | 686 | 248 | 0 | 0 | 438 | 633 |
| Green Bay - C 11 | 1 | 712 | 332 | 0 | 0 | 380 | 641 |
| Green Bay - C 12 | 6 | 706 | 233 | 0 | 4 | 469 | 625 |
| Green Bay - C 13 | 3 | 695 | 222 | 0 | 1 | 472 | 612 |
| Green Bay - C 14 | 0 | 720 | 268 | 0 | 0 | 452 | 661 |
| Green Bay - C 15 | 1 | 1146 | 428 | 0 | 0 | 718 | 1042 |
| Green Bay - C 16 | 1 | 961 | 301 | 0 | 5 | 655 | 886 |
| Green Bay - C 17 | 0 | 864 | 282 | 0 | 3 | 579 | 765 |
| Green Bay - C 18 | 1 | 901 | 367 | 0 | 1 | 533 | 835 |
| Green Bay - C 19 | 2 | 653 | 235 | 0 | 1 | 417 | 581 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Bellevue - V 8 | 376 | 307 | 0 | 0 | 0 | 0 |
| Bellevue - V 9 | 479 | 391 | 1 | 0 | 0 | 0 |
| Bellevue - V 10 | 447 | 365 | 1 | 0 | 0 | 0 |
| Denmark - V 1 | 186 | 132 | 1 | 0 | 0 | 0 |
| Denmark - V 2 | 217 | 153 | 1 | 0 | 0 | 0 |
| Denmark - V 3 | 179 | 127 | 0 | 0 | 0 | 0 |
| De Pere - C 1 | 474 | 389 | 1 | 0 | 0 | 0 |
| De Pere - C 2 | 427 | 351 | 1 | 0 | 0 | 0 |
| De Pere - C 3 | 269 | 221 | 1 | 0 | 0 | 0 |
| De Pere - C 4 | 318 | 261 | 1 | 0 | 0 | 0 |
| De Pere - C 5 | 214 | 203 | 1 | 0 | 0 | 0 |
| De Pere - C 6 | 424 | 348 | 1 | 0 | 0 | 0 |
| De Pere - C 7 | 381 | 313 | 1 | 0 | 0 | 0 |
| De Pere - C 8 | 444 | 365 | 1 | 0 | 0 | 0 |
| De Pere - C 9 | 185 | 151 | 1 | 0 | 0 | 0 |
| De Pere - C 10 | 616 | 506 | 1 | 0 | 0 | 0 |
| De Pere - C 11 | 707 | 581 | 1 | 0 | 0 | 0 |
| De Pere - C 12 | 536 | 440 | 1 | 0 | 0 | 0 |
| De Pere - C 13 | 522 | 429 | 0 | 0 | 0 | 0 |
| De Pere - C 14 | 488 | 400 | 0 | 0 | 0 | 0 |
| De Pere - C 15 | 492 | 404 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 155 | 153 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 273 | 271 | 0 | 0 | 0 | 0 |
| GLENMORE - T 1 | 261 | 127 | 1 | 0 | 0 | 0 |
| GLENMORE - T 2 | 122 | 59 | 0 | 0 | 0 | 0 |
| Green Bay - C 1 | 9 | 3 | 0 | 0 | 0 | 0 |
| Green Bay - C 2 | 583 | 507 | 2 | 0 | 0 | 0 |
| Green Bay - C 3 | 670 | 873 | 1 | 0 | 0 | 0 |
| Green Bay - C 4 | 828 | 750 | 1 | 0 | 0 | 0 |
| Green Bay - C 5 | 372 | 363 | 0 | 0 | 0 | 0 |
| Green Bay - C 6 | 856 | 723 | 1 | 0 | 0 | 0 |
| Green Bay - C 7 | 417 | 424 | 1 | 0 | 0 | 0 |
| Green Bay - C 8 | 773 | 730 | 1 | 0 | 0 | 0 |
| Green Bay - C 9 | 224 | 325 | 2 | 0 | 0 | 0 |
| Green Bay - C 10 | 258 | 374 | 1 | 0 | 0 | 0 |
| Green Bay - C 11 | 301 | 335 | 5 | 0 | 0 | 0 |
| Green Bay - C 12 | 248 | 367 | 10 | 0 | 0 | 0 |
| Green Bay - C 13 | 213 | 398 | 1 | 0 | 0 | 0 |
| Green Bay - C 14 | 278 | 382 | 1 | 0 | 0 | 0 |
| Green Bay - C 15 | 409 | 628 | 5 | 0 | 0 | 0 |
| Green Bay - C 16 | 279 | 604 | 3 | 0 | 0 | 0 |
| Green Bay - C 17 | 308 | 453 | 4 | 0 | 0 | 0 |
| Green Bay - C 18 | 391 | 441 | 3 | 0 | 0 | 0 |
| Green Bay - C 19 | 242 | 336 | 3 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Bellevue - V 8 | 0 | 544 | 0 | 0 | 6 | 0 | 538 | V |
| Bellevue - V 9 | 0 | 693 | 0 | 0 | 7 | 0 | 686 | V |
| Bellevue - V 10 | 0 | 647 | 0 | 0 | 7 | 0 | 640 | V |
| Denmark - V 1 | 0 | 245 | 0 | 0 | 2 | 0 | 243 | V |
| Denmark - V 2 | 0 | 285 | 0 | 0 | 3 | 0 | 282 | V |
| Denmark - V 3 | 0 | 235 | 0 | 0 | 1 | 0 | 234 | V |
| De Pere - C 1 | 0 | 676 | 0 | 0 | 11 | 0 | 665 | C |
| De Pere - C 2 | 0 | 610 | 0 | 0 | 10 | 0 | 600 | C |
| De Pere - C 3 | 0 | 383 | 0 | 0 | 6 | 0 | 377 | C |
| De Pere - C 4 | 0 | 453 | 0 | 0 | 7 | 0 | 446 | C |
| De Pere - C 5 | 0 | 329 | 0 | 0 | 9 | 0 | 320 | C |
| De Pere - C 6 | 0 | 605 | 0 | 0 | 10 | 0 | 595 | C |
| De Pere - C 7 | 0 | 544 | 0 | 0 | 9 | 0 | 535 | C |
| De Pere - C 8 | 0 | 632 | 0 | 0 | 9 | 0 | 623 | C |
| De Pere - C 9 | 0 | 262 | 0 | 0 | 3 | 0 | 259 | C |
| De Pere - C 10 | 0 | 879 | 0 | 0 | 13 | 0 | 866 | C |
| De Pere - C 11 | 0 | 1008 | 0 | 0 | 15 | 0 | 993 | C |
| De Pere - C 12 | 0 | 764 | 0 | 0 | 11 | 0 | 753 | C |
| De Pere - C 13 | 0 | 744 | 0 | 0 | 11 | 0 | 733 | C |
| De Pere - C 14 | 0 | 695 | 0 | 0 | 10 | 0 | 685 | C |
| De Pere - C 15 | 0 | 701 | 0 | 0 | 10 | 0 | 691 | C |
| EATON - T 1 | 0 | 232 | 0 | 0 | 3 | 0 | 229 | T |
| EATON - T 2 | 0 | 407 | 0 | 0 | 3 | 0 | 404 | T |
| GLENMORE - T 1 | 0 | 321 | 0 | 0 | 3 | 0 | 318 | T |
| GLENMORE - T 2 | 0 | 148 | 0 | 0 | 0 | 0 | 148 | T |
| Green Bay - C 1 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | C |
| Green Bay - C 2 | 0 | 828 | 0 | 0 | 13 | 0 | 815 | C |
| Green Bay - C 3 | 0 | 1146 | 0 | 0 | 26 | 0 | 1120 | C |
| Green Bay - C 4 | 0 | 1205 | 0 | 0 | 15 | 0 | 1190 | C |
| Green Bay - C 5 | 0 | 540 | 0 | 0 | 4 | 0 | 536 | C |
| Green Bay - C 6 | 0 | 1208 | 0 | 0 | 10 | 0 | 1198 | C |
| Green Bay - C 7 | 0 | 620 | 0 | 0 | 13 | 0 | 607 | C |
| Green Bay - C 8 | 0 | 1137 | 0 | 0 | 24 | 0 | 1113 | C |
| Green Bay - C 9 | 0 | 399 | 0 | 0 | 11 | 0 | 388 | C |
| Green Bay - C 10 | 0 | 441 | 0 | 0 | 16 | 0 | 425 | C |
| Green Bay - C 11 | 0 | 474 | 0 | 0 | 13 | 0 | 461 | C |
| Green Bay - C 12 | 0 | 440 | 0 | 0 | 25 | 0 | 415 | C |
| Green Bay - C 13 | 0 | 399 | 0 | 0 | 10 | 0 | 389 | C |
| Green Bay - C 14 | 0 | 482 | 0 | 0 | 8 | 0 | 474 | C |
| Green Bay - C 15 | 0 | 707 | 0 | 0 | 22 | 0 | 685 | C |
| Green Bay - C 16 | 0 | 563 | 0 | 0 | 18 | 0 | 545 | C |
| Green Bay - C 17 | 0 | 523 | 0 | 0 | 13 | 0 | 510 | C |
| Green Bay - C 18 | 0 | 602 | 0 | 0 | 16 | 0 | 586 | C |
| Green Bay - C 19 | 0 | 425 | 0 | 0 | 15 | 0 | 410 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55009310000020 | Green Bay - C 20 | 90 | 30 | 8 | 55009310000020 | 31000 | Green Bay |
| 55009310000021 | Green Bay - C 21 | 90 | 30 | 8 | 55009310000021 | 31000 | Green Bay |
| 55009310000022 | Green Bay - C 22 | 88 | 30 | 8 | 55009310000022 | 31000 | Green Bay |
| 55009310000023 | Green Bay - C 23 | 90 | 30 | 8 | 55009310000023 | 31000 | Green Bay |
| 55009310000024 | Green Bay - C 24 | 90 | 30 | 8 | 55009310000024 | 31000 | Green Bay |
| 55009310000025 | Green Bay - C 25 | 90 | 30 | 8 | 55009310000025 | 31000 | Green Bay |
| 55009310000026 | Green Bay - C 26 | 90 | 30 | 8 | 55009310000026 | 31000 | Green Bay |
| 55009310000027 | Green Bay - C 27 | 90 | 30 | 8 | 55009310000027 | 31000 | Green Bay |
| 55009310000028 | Green Bay - C 28 | 90 | 30 | 8 | 55009310000028 | 31000 | Green Bay |
| 55009310000029 | Green Bay - C 29 | 90 | 30 | 8 | 55009310000029 | 31000 | Green Bay |
| 55009310000030 | Green Bay - C 30 | 90 | 30 | 8 | 55009310000030 | 31000 | Green Bay |
| 55009310000031 | Green Bay - C 31 | 90 | 30 | 8 | 55009310000031 | 31000 | Green Bay |
| 55009310000032 | Green Bay - C 32 | 90 | 30 | 8 | 55009310000032 | 31000 | Green Bay |
| 55009310000033 | Green Bay - C 33 | 90 | 30 | 8 | 55009310000033 | 31000 | Green Bay |
| 55009310000034 | Green Bay - C 34 | 4 | 2 | 8 | 55009310000034 | 31000 | Green Bay |
| 55009310000035 | Green Bay - C 35 | 4 | 2 | 8 | 55009310000035 | 31000 | Green Bay |
| 55009310000036 | Green Bay - C 36 | 90 | 30 | 8 | 55009310000036 | 31000 | Green Bay |
| 55009310000037 | Green Bay - C 37 | 90 | 30 | 8 | 55009310000037 | 31000 | Green Bay |
| 55009310000038 | Green Bay - C 38 | 90 | 30 | 8 | 55009310000038 | 31000 | Green Bay |
| 55009310000039 | Green Bay - C 39 | 90 | 30 | 8 | 55009310000039 | 31000 | Green Bay |
| 55009310000040 | Green Bay - C 40 | 90 | 30 | 8 | 55009310000040 | 31000 | Green Bay |
| 55009310000041 | Green Bay - C 41 | 4 | 2 | 8 | 55009310000041 | 31000 | Green Bay |
| 55009310000042 | Green Bay - C 42 | 90 | 30 | 8 | 55009310000042 | 31000 | Green Bay |
| 55009310000043 | Green Bay - C 43 | 4 | 2 | 8 | 55009310000043 | 31000 | Green Bay |
| 55009310000044 | Green Bay - C 44 | 4 | 2 | 8 | 55009310000044 | 31000 | Green Bay |
| 55009310000045 | Green Bay - C 45 | 4 | 2 | 8 | 55009310000045 | 31000 | Green Bay |
| 55009310000046 | Green Bay - C 46 | 4 | 2 | 8 | 55009310000046 | 31000 | Green Bay |
| 55009310000047 | Green Bay - C 47 | 4 | 2 | 8 | 55009310000047 | 31000 | Green Bay |
| 55009310250001 | GREEN BAY - T 1 | 1 | 1 | 8 | 55009310250001 | 31025 | GREEN BAY |
| 55009310250002 | GREEN BAY - T 2 | 1 | 1 | 8 | 55009310250002 | 31025 | GREEN BAY |
| 55009310250003 | GREEN BAY - T 3 | 1 | 1 | 8 | 55009310250003 | 31025 | GREEN BAY |
| 55009351500001 | Hobart - V 1 | 5 | 2 | 8 | 55009351500001 | 35150 | Hobart |
| 55009351500002 | Hobart - V 2 | 5 | 2 | 8 | 55009351500002 | 35150 | Hobart |
| 55009351500003 | Hobart - V 3 | 5 | 2 | 8 | 55009351500003 | 35150 | Hobart |
| 55009351500004 | Hobart - V 4 | 5 | 2 | 8 | 55009351500004 | 35150 | Hobart |
| 55009351500005 | Hobart - V 5 | 5 | 2 | 8 | 55009351500005 | 35150 | Hobart |
| 55009351500006 | Hobart - V 6 | 5 | 2 | 8 | 55009351500006 | 35150 | Hobart |
| 55009351500007 | Hobart - V 7 | 5 | 2 | 8 | 55009351500007 | 35150 | Hobart |
| 55009351500008 | Hobart - V 8 | 5 | 2 | 8 | 55009351500008 | 35150 | Hobart |
| 55009351500009 | Hobart - V 9 | 2 | 1 | 8 | 55009351500009 | 35150 | Hobart |
| 55009353250001 | HOLLAND - T 1 | 2 | 1 | 8 | 55009353250001 | 35325 | HOLLAND |
| 55009353250002 | HOLLAND - T 2 | 2 | 1 | 8 | 55009353250002 | 35325 | HOLLAND |
| 55009359500001 | Howard - V 1 | 89 | 30 | 8 | 55009359500001 | 35950 | Howard |
| 55009359500002 | Howard - V 2 | 4 | 2 | 8 | 55009359500002 | 35950 | Howard |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500931000 | Brown | 55009 | Green Bay - C 20 | 20 | 5500905 | NO | 2409 | 1353 | 64 |
| 5500931000 | Brown | 55009 | Green Bay - C 21 | 21 | 5500906 | NO | 2741 | 1312 | 157 |
| 5500931000 | Brown | 55009 | Green Bay - C 22 | 22 | 5500901 | NO | 829 | 646 | 12 |
| 5500931000 | Brown | 55009 | Green Bay - C 23 | 23 | 5500906 | NO | 2107 | 1299 | 80 |
| 5500931000 | Brown | 55009 | Green Bay - C 24 | 24 | 5500906 | NO | 3050 | 1564 | 92 |
| 5500931000 | Brown | 55009 | Green Bay - C 25 | 25 | 5500907 | NO | 1855 | 1466 | 98 |
| 5500931000 | Brown | 55009 | Green Bay - C 26 | 26 | 5500904 | NO | 2512 | 1625 | 240 |
| 5500931000 | Brown | 55009 | Green Bay - C 27 | 27 | 5500906 | NO | 1600 | 676 | 136 |
| 5500931000 | Brown | 55009 | Green Bay - C 28 | 28 | 5500907 | NO | 2690 | 1671 | 200 |
| 5500931000 | Brown | 55009 | Green Bay - C 29 | 29 | 5500908 | NO | 2817 | 2116 | 128 |
| 5500931000 | Brown | 55009 | Green Bay - C 30 | 30 | 5500908 | NO | 3007 | 1848 | 308 |
| 5500931000 | Brown | 55009 | Green Bay - C 31 | 31 | 5500908 | NO | 2854 | 2072 | 166 |
| 5500931000 | Brown | 55009 | Green Bay - C 32 | 32 | 5500909 | NO | 2238 | 1732 | 80 |
| 5500931000 | Brown | 55009 | Green Bay - C 33 | 33 | 5500908 | NO | 1055 | 967 | 16 |
| 5500931000 | Brown | 55009 | Green Bay - C 34 | 34 | 5500910 | NO | 2320 | 2006 | 40 |
| 5500931000 | Brown | 55009 | Green Bay - C 35 | 35 | 5500910 | NO | 1484 | 1333 | 14 |
| 5500931000 | Brown | 55009 | Green Bay - C 36 | 36 | 5500909 | NO | 1634 | 1118 | 95 |
| 5500931000 | Brown | 55009 | Green Bay - C 37 | 37 | 5500909 | NO | 2018 | 1644 | 88 |
| 5500931000 | Brown | 55009 | Green Bay - C 38 | 38 | 5500907 | NO | 2298 | 1991 | 87 |
| 5500931000 | Brown | 55009 | Green Bay - C 39 | 39 | 5500907 | NO | 2808 | 2338 | 130 |
| 5500931000 | Brown | 55009 | Green Bay - C 40 | 40 | 5500909 | NO | 1539 | 1307 | 36 |
| 5500931000 | Brown | 55009 | Green Bay - C 41 | 41 | 5500911 | NO | 815 | 667 | 18 |
| 5500931000 | Brown | 55009 | Green Bay - C 42 | 42 | 5500909 | NO | 2241 | 1475 | 217 |
| 5500931000 | Brown | 55009 | Green Bay - C 43 | 43 | 5500910 | NO | 2526 | 2110 | 98 |
| 5500931000 | Brown | 55009 | Green Bay - C 44 | 44 | 5500910 | NO | 3038 | 2498 | 84 |
| 5500931000 | Brown | 55009 | Green Bay - C 45 | 45 | 5500911 | NO | 2997 | 2680 | 45 |
| 5500931000 | Brown | 55009 | Green Bay - C 46 | 46 | 5500911 | NO | 2964 | 2178 | 75 |
| 5500931000 | Brown | 55009 | Green Bay - C 47 | 47 | 5500911 | NO | 2563 | 2115 | 34 |
| 5500931025 | Brown | 55009 | GREEN BAY - T 1 | 1 | 5500913 | NO | 685 | 672 | 0 |
| 5500931025 | Brown | 55009 | GREEN BAY - T 2 | 2 | 5500913 | NO | 694 | 679 | 2 |
| 5500931025 | Brown | 55009 | GREEN BAY - T 3 | 3 | 5500913 | NO | 656 | 631 | 3 |
| 5500935150 | Brown | 55009 | Hobart - V 1 | 1 | 5500924 | NO | 865 | 728 | 8 |
| 5500935150 | Brown | 55009 | Hobart - V 2 | 2 | 5500924 | NO | 859 | 766 | 3 |
| 5500935150 | Brown | 55009 | Hobart - V 3 | 3 | 5500924 | NO | 829 | 666 | 6 |
| 5500935150 | Brown | 55009 | Hobart - V 4 | 4 | 5500924 | NO | 611 | 588 | 7 |
| 5500935150 | Brown | 55009 | Hobart - V 5 | 5 | 5500924 | NO | 590 | 454 | 3 |
| 5500935150 | Brown | 55009 | Hobart - V 6 | 6 | 5500912 | NO | 840 | 356 | 2 |
| 5500935150 | Brown | 55009 | Hobart - V 7 | 7 | 5500912 | NO | 833 | 582 | 2 |
| 5500935150 | Brown | 55009 | Hobart - V 8 | 8 | 5500912 | NO | 755 | 641 | 5 |
| 5500935150 | Brown | 55009 | Hobart - V 9 | 9 | 5500912 | YES | 0 | 0 | 0 |
| 5500935325 | Brown | 55009 | HOLLAND - T 1 | 1 | 5500920 | NO | 714 | 702 | 0 |
| 5500935325 | Brown | 55009 | HOLLAND - T 2 | 2 | 5500920 | NO | 805 | 778 | 3 |
| 5500935950 | Brown | 55009 | Howard - V 1 | 1 | 5500923 | NO | 1227 | 1052 | 70 |
| 5500935950 | Brown | 55009 | Howard - V 2 | 2 | 5500923 | NO | 949 | 889 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 734 | 177 | 75 | 1 | 3 | 2 | 1696 | 1091 | 36 |
| Green Bay - C 21 | 963 | 153 | 136 | 1 | 7 | 12 | 1865 | 1059 | 84 |
| Green Bay - C 22 | 108 | 28 | 21 | 9 | 2 | 3 | 704 | 595 | 10 |
| Green Bay - C 23 | 610 | 75 | 32 | 3 | 4 | 4 | 1678 | 1194 | 45 |
| Green Bay - C 24 | 1205 | 111 | 67 | 2 | 5 | 4 | 2143 | 1273 | 44 |
| Green Bay - C 25 | 123 | 63 | 92 | 7 | 0 | 6 | 1391 | 1190 | 52 |
| Green Bay - C 26 | 345 | 71 | 201 | 1 | 10 | 19 | 2041 | 1459 | 159 |
| Green Bay - C 27 | 574 | 107 | 98 | 0 | 2 | 7 | 1049 | 552 | 65 |
| Green Bay - C 28 | 323 | 291 | 186 | 0 | 1 | 18 | 1875 | 1340 | 101 |
| Green Bay - C 29 | 243 | 128 | 180 | 10 | 8 | 4 | 2094 | 1720 | 49 |
| Green Bay - C 30 | 374 | 176 | 266 | 2 | 1 | 32 | 2156 | 1487 | 166 |
| Green Bay - C 31 | 305 | 137 | 152 | 3 | 9 | 10 | 2109 | 1652 | 82 |
| Green Bay - C 32 | 156 | 149 | 102 | 1 | 0 | 18 | 1731 | 1399 | 49 |
| Green Bay - C 33 | 36 | 24 | 11 | 0 | 0 | 1 | 848 | 800 | 5 |
| Green Bay - C 34 | 96 | 117 | 50 | 1 | 5 | 5 | 1793 | 1630 | 22 |
| Green Bay - C 35 | 57 | 39 | 39 | 0 | 1 | 1 | 1182 | 1102 | 5 |
| Green Bay - C 36 | 197 | 84 | 128 | 2 | 1 | 9 | 1353 | 1002 | 62 |
| Green Bay - C 37 | 82 | 101 | 89 | 1 | 0 | 13 | 1576 | 1354 | 45 |
| Green Bay - C 38 | 90 | 53 | 71 | 0 | 2 | 4 | 1767 | 1596 | 42 |
| Green Bay - C 39 | 114 | 126 | 89 | 1 | 0 | 10 | 2181 | 1903 | 70 |
| Green Bay - C 40 | 76 | 76 | 44 | 0 | 0 | 0 | 1239 | 1104 | 19 |
| Green Bay - C 41 | 39 | 11 | 77 | 0 | 0 | 3 | 615 | 533 | 6 |
| Green Bay - C 42 | 239 | 117 | 167 | 0 | 0 | 26 | 1723 | 1259 | 128 |
| Green Bay - C 43 | 102 | 70 | 138 | 1 | 0 | 7 | 2035 | 1787 | 49 |
| Green Bay - C 44 | 118 | 91 | 223 | 1 | 12 | 11 | 2329 | 2024 | 32 |
| Green Bay - C 45 | 68 | 47 | 148 | 3 | 1 | 5 | 2187 | 2023 | 23 |
| Green Bay - C 46 | 147 | 42 | 503 | 0 | 2 | 17 | 2329 | 1804 | 50 |
| Green Bay - C 47 | 78 | 62 | 263 | 0 | 1 | 10 | 1850 | 1584 | 14 |
| GREEN BAY - T 1 | 10 | 1 | 2 | 0 | 0 | 0 | 533 | 527 | 0 |
| GREEN BAY - T 2 | 4 | 4 | 1 | 0 | 0 | 4 | 517 | 512 | 0 |
| GREEN BAY - T 3 | 16 | 2 | 4 | 0 | 0 | 0 | 489 | 473 | 1 |
| Hobart - V 1 | 14 | 2 | 109 | 3 | 0 | 1 | 683 | 597 | 3 |
| Hobart - V 2 | 18 | 45 | 26 | 1 | 0 | 0 | 630 | 568 | 2 |
| Hobart - V 3 | 14 | 17 | 121 | 0 | 1 | 4 | 556 | 469 | 1 |
| Hobart - V 4 | 5 | 4 | 7 | 0 | 0 | 0 | 442 | 430 | 2 |
| Hobart - V 5 | 11 | 9 | 107 | 1 | 0 | 5 | 450 | 365 | 2 |
| Hobart - V 6 | 49 | 4 | 422 | 3 | 0 | 4 | 593 | 289 | 1 |
| Hobart - V 7 | 22 | 2 | 222 | 1 | 0 | 2 | 626 | 428 | 2 |
| Hobart - V 8 | 7 | 9 | 90 | 3 | 0 | 0 | 524 | 456 | 2 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 9 | 2 | 0 | 1 | 0 | 0 | 472 | 466 | 0 |
| HOLLAND - T 2 | 15 | 1 | 6 | 0 | 2 | 0 | 615 | 597 | 0 |
| Howard - V 1 | 53 | 23 | 18 | 1 | 3 | 7 | 883 | 790 | 36 |
| Howard - V 2 | 10 | 14 | 31 | 2 | 0 | 1 | 707 | 670 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 418 | 102 | 49 | 0 | 0 | 0 | 806 | 257 |
| Green Bay - C 21 | 537 | 87 | 91 | 1 | 2 | 4 | 692 | 193 |
| Green Bay - C 22 | 58 | 19 | 12 | 7 | 2 | 1 | 345 | 116 |
| Green Bay - C 23 | 352 | 57 | 24 | 2 | 2 | 2 | 743 | 283 |
| Green Bay - C 24 | 712 | 58 | 50 | 2 | 3 | 1 | 933 | 307 |
| Green Bay - C 25 | 56 | 35 | 54 | 3 | 0 | 1 | 862 | 295 |
| Green Bay - C 26 | 200 | 51 | 151 | 1 | 6 | 14 | 793 | 217 |
| Green Bay - C 27 | 303 | 56 | 72 | 0 | 0 | 1 | 384 | 76 |
| Green Bay - C 28 | 159 | 147 | 119 | 0 | 1 | 8 | 899 | 259 |
| Green Bay - C 29 | 131 | 70 | 112 | 6 | 4 | 2 | 1172 | 457 |
| Green Bay - C 30 | 201 | 111 | 175 | 2 | 1 | 13 | 1076 | 264 |
| Green Bay - C 31 | 152 | 99 | 115 | 1 | 7 | 1 | 1156 | 425 |
| Green Bay - C 32 | 96 | 95 | 80 | 1 | 0 | 11 | 986 | 361 |
| Green Bay - C 33 | 20 | 13 | 9 | 0 | 0 | 1 | 627 | 252 |
| Green Bay - C 34 | 49 | 60 | 30 | 1 | 0 | 1 | 1247 | 509 |
| Green Bay - C 35 | 29 | 23 | 22 | 0 | 1 | 0 | 879 | 437 |
| Green Bay - C 36 | 124 | 59 | 101 | 2 | 0 | 3 | 597 | 204 |
| Green Bay - C 37 | 36 | 72 | 64 | 0 | 0 | 5 | 942 | 390 |
| Green Bay - C 38 | 45 | 36 | 48 | 0 | 0 | 0 | 1206 | 510 |
| Green Bay - C 39 | 71 | 78 | 55 | 1 | 0 | 3 | 1378 | 557 |
| Green Bay - C 40 | 40 | 50 | 26 | 0 | 0 | 0 | 913 | 377 |
| Green Bay - C 41 | 19 | 9 | 47 | 0 | 0 | 1 | 465 | 239 |
| Green Bay - C 42 | 136 | 73 | 117 | 0 | 0 | 10 | 765 | 295 |
| Green Bay - C 43 | 51 | 47 | 99 | 1 | 0 | 1 | 1259 | 573 |
| Green Bay - C 44 | 61 | 62 | 139 | 1 | 5 | 5 | 1656 | 778 |
| Green Bay - C 45 | 31 | 23 | 83 | 3 | 1 | 0 | 1895 | 1173 |
| Green Bay - C 46 | 78 | 30 | 364 | 0 | 0 | 3 | 1398 | 562 |
| Green Bay - C 47 | 42 | 33 | 174 | 0 | 1 | 2 | 1522 | 843 |
| GREEN BAY - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 409 | 244 |
| GREEN BAY - T 2 | 1 | 1 | 1 | 0 | 0 | 2 | 392 | 237 |
| GREEN BAY - T 3 | 10 | 2 | 3 | 0 | 0 | 0 | 368 | 223 |
| Hobart - V 1 | 10 | 2 | 69 | 1 | 0 | 1 | 618 | 363 |
| Hobart - V 2 | 10 | 30 | 19 | 1 | 0 | 0 | 568 | 335 |
| Hobart - V 3 | 7 | 7 | 71 | 0 | 0 | 1 | 500 | 295 |
| Hobart - V 4 | 2 | 3 | 5 | 0 | 0 | 0 | 400 | 235 |
| Hobart - V 5 | 6 | 5 | 70 | 1 | 0 | 1 | 401 | 238 |
| Hobart - V 6 | 19 | 4 | 278 | 2 | 0 | 0 | 530 | 314 |
| Hobart - V 7 | 15 | 2 | 178 | 0 | 0 | 0 | 557 | 331 |
| Hobart - V 8 | 3 | 7 | 55 | 1 | 0 | 0 | 466 | 277 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 3 | 2 | 0 | 1 | 0 | 0 | 393 | 241 |
| HOLLAND - T 2 | 10 | 1 | 5 | 0 | 2 | 0 | 507 | 313 |
| Howard - V 1 | 26 | 16 | 13 | 1 | 0 | 1 | 629 | 345 |
| Howard - V 2 | 7 | 11 | 18 | 0 | 0 | 1 | 503 | 276 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 529 | 5 | 9 | 1 | 0 | 1 | 0 |
| Green Bay - C 21 | 489 | 2 | 2 | 1 | 0 | 5 | 0 |
| Green Bay - C 22 | 223 | 0 | 6 | 0 | 0 | 0 | 0 |
| Green Bay - C 23 | 454 | 0 | 2 | 0 | 0 | 2 | 0 |
| Green Bay - C 24 | 615 | 1 | 9 | 1 | 0 | 0 | 0 |
| Green Bay - C 25 | 553 | 2 | 9 | 0 | 0 | 1 | 0 |
| Green Bay - C 26 | 557 | 3 | 10 | 0 | 0 | 3 | 0 |
| Green Bay - C 27 | 303 | 1 | 2 | 0 | 0 | 2 | 0 |
| Green Bay - C 28 | 617 | 2 | 11 | 0 | 0 | 7 | 0 |
| Green Bay - C 29 | 694 | 2 | 10 | 1 | 0 | 2 | 0 |
| Green Bay - C 30 | 792 | 5 | 10 | 0 | 0 | 5 | 0 |
| Green Bay - C 31 | 708 | 2 | 10 | 0 | 2 | 7 | 0 |
| Green Bay - C 32 | 605 | 4 | 10 | 0 | 0 | 6 | 0 |
| Green Bay - C 33 | 371 | 0 | 0 | 0 | 0 | 1 | 0 |
| Green Bay - C 34 | 719 | 4 | 11 | 0 | 0 | 4 | 0 |
| Green Bay - C 35 | 434 | 0 | 5 | 0 | 0 | 2 | 0 |
| Green Bay - C 36 | 386 | 0 | 4 | 0 | 0 | 3 | 0 |
| Green Bay - C 37 | 547 | 1 | 3 | 0 | 0 | 0 | 0 |
| Green Bay - C 38 | 674 | 1 | 11 | 0 | 0 | 6 | 0 |
| Green Bay - C 39 | 805 | 5 | 5 | 0 | 2 | 3 | 0 |
| Green Bay - C 40 | 515 | 2 | 10 | 0 | 0 | 8 | 0 |
| Green Bay - C 41 | 218 | 2 | 5 | 0 | 1 | 0 | 0 |
| Green Bay - C 42 | 458 | 0 | 6 | 1 | 0 | 4 | 0 |
| Green Bay - C 43 | 672 | 0 | 11 | 0 | 0 | 1 | 0 |
| Green Bay - C 44 | 849 | 3 | 12 | 0 | 0 | 6 | 0 |
| Green Bay - C 45 | 707 | 1 | 10 | 1 | 0 | 2 | 0 |
| Green Bay - C 46 | 818 | 3 | 8 | 1 | 0 | 2 | 0 |
| Green Bay - C 47 | 669 | 1 | 6 | 1 | 0 | 0 | 0 |
| GREEN BAY - T 1 | 158 | 1 | 2 | 1 | 1 | 1 | 0 |
| GREEN BAY - T 2 | 152 | 1 | 1 | 0 | 0 | 0 | 0 |
| GREEN BAY - T 3 | 144 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hobart - V 1 | 245 | 1 | 4 | 0 | 1 | 2 | 0 |
| Hobart - V 2 | 226 | 1 | 3 | 0 | 0 | 2 | 0 |
| Hobart - V 3 | 199 | 1 | 3 | 0 | 0 | 1 | 0 |
| Hobart - V 4 | 159 | 1 | 3 | 0 | 0 | 1 | 0 |
| Hobart - V 5 | 160 | 0 | 2 | 0 | 0 | 0 | 0 |
| Hobart - V 6 | 212 | 0 | 2 | 0 | 0 | 1 | 0 |
| Hobart - V 7 | 223 | 0 | 2 | 0 | 0 | 1 | 0 |
| Hobart - V 8 | 187 | 0 | 2 | 0 | 0 | 0 | 0 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 144 | 1 | 6 | 0 | 0 | 1 | 0 |
| HOLLAND - T 2 | 187 | 0 | 6 | 0 | 0 | 1 | 0 |
| Howard - V 1 | 273 | 2 | 4 | 1 | 1 | 2 | 0 |
| Howard - V 2 | 219 | 2 | 3 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 0 | 4 | 760 | 249 | 482 | 22 | 6 |
| Green Bay - C 21 | 0 | 0 | 670 | 187 | 451 | 22 | 9 |
| Green Bay - C 22 | 0 | 0 | 331 | 120 | 197 | 9 | 3 |
| Green Bay - C 23 | 0 | 2 | 709 | 275 | 401 | 23 | 10 |
| Green Bay - C 24 | 0 | 0 | 895 | 301 | 559 | 23 | 9 |
| Green Bay - C 25 | 0 | 2 | 846 | 276 | 544 | 18 | 8 |
| Green Bay - C 26 | 0 | 3 | 765 | 230 | 506 | 20 | 8 |
| Green Bay - C 27 | 0 | 0 | 363 | 84 | 261 | 14 | 4 |
| Green Bay - C 28 | 0 | 3 | 846 | 273 | 528 | 37 | 7 |
| Green Bay - C 29 | 0 | 6 | 1134 | 432 | 656 | 34 | 10 |
| Green Bay - C 30 | 0 | 0 | 1041 | 269 | 720 | 31 | 19 |
| Green Bay - C 31 | 0 | 2 | 1084 | 389 | 645 | 31 | 18 |
| Green Bay - C 32 | 0 | 0 | 946 | 339 | 574 | 23 | 9 |
| Green Bay - C 33 | 0 | 3 | 602 | 239 | 354 | 8 | 1 |
| Green Bay - C 34 | 0 | 0 | 1212 | 497 | 673 | 29 | 8 |
| Green Bay - C 35 | 0 | 1 | 850 | 412 | 413 | 23 | 1 |
| Green Bay - C 36 | 0 | 0 | 565 | 191 | 347 | 21 | 5 |
| Green Bay - C 37 | 0 | 1 | 914 | 387 | 500 | 19 | 8 |
| Green Bay - C 38 | 0 | 4 | 1176 | 479 | 647 | 38 | 11 |
| Green Bay - C 39 | 0 | 1 | 1326 | 549 | 736 | 29 | 10 |
| Green Bay - C 40 | 0 | 1 | 885 | 367 | 481 | 24 | 12 |
| Green Bay - C 41 | 0 | 0 | 458 | 234 | 210 | 13 | 1 |
| Green Bay - C 42 | 0 | 1 | 734 | 284 | 426 | 21 | 1 |
| Green Bay - C 43 | 0 | 2 | 1222 | 527 | 647 | 41 | 5 |
| Green Bay - C 44 | 0 | 8 | 1621 | 761 | 804 | 38 | 15 |
| Green Bay - C 45 | 0 | 1 | 1853 | 1127 | 691 | 31 | 3 |
| Green Bay - C 46 | 1 | 3 | 1354 | 539 | 771 | 32 | 9 |
| Green Bay - C 47 | 0 | 2 | 1494 | 796 | 671 | 19 | 7 |
| GREEN BAY - T 1 | 0 | 1 | 400 | 227 | 162 | 8 | 3 |
| GREEN BAY - T 2 | 0 | 1 | 387 | 220 | 157 | 8 | 2 |
| GREEN BAY - T 3 | 0 | 0 | 363 | 207 | 148 | 6 | 2 |
| Hobart - V 1 | 0 | 2 | 603 | 350 | 237 | 11 | 4 |
| Hobart - V 2 | 0 | 1 | 557 | 323 | 219 | 10 | 4 |
| Hobart - V 3 | 0 | 1 | 491 | 285 | 193 | 9 | 3 |
| Hobart - V 4 | 0 | 1 | 390 | 226 | 154 | 7 | 2 |
| Hobart - V 5 | 0 | 1 | 396 | 230 | 156 | 7 | 2 |
| Hobart - V 6 | 0 | 1 | 521 | 303 | 205 | 9 | 3 |
| Hobart - V 7 | 0 | 0 | 548 | 320 | 216 | 9 | 3 |
| Hobart - V 8 | 0 | 0 | 459 | 268 | 181 | 8 | 2 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 0 | 0 | 389 | 229 | 145 | 9 | 5 |
| HOLLAND - T 2 | 0 | 0 | 501 | 297 | 187 | 11 | 5 |
| Howard - V 1 | 0 | 1 | 613 | 326 | 270 | 12 | 4 |
| Howard - V 2 | 0 | 1 | 491 | 261 | 216 | 10 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 0 | 0 | 1 | 733 | 276 | 453 | 0 |
| Green Bay - C 21 | 0 | 0 | 1 | 630 | 198 | 429 | 0 |
| Green Bay - C 22 | 0 | 0 | 2 | 318 | 125 | 191 | 0 |
| Green Bay - C 23 | 0 | 0 | 0 | 675 | 305 | 369 | 0 |
| Green Bay - C 24 | 0 | 0 | 3 | 870 | 338 | 527 | 0 |
| Green Bay - C 25 | 0 | 0 | 0 | 817 | 333 | 482 | 0 |
| Green Bay - C 26 | 0 | 0 | 1 | 721 | 238 | 482 | 0 |
| Green Bay - C 27 | 0 | 0 | 0 | 347 | 99 | 248 | 0 |
| Green Bay - C 28 | 0 | 0 | 1 | 812 | 291 | 519 | 0 |
| Green Bay - C 29 | 0 | 0 | 2 | 1094 | 467 | 620 | 0 |
| Green Bay - C 30 | 0 | 0 | 2 | 998 | 284 | 712 | 0 |
| Green Bay - C 31 | 0 | 0 | 1 | 1051 | 445 | 605 | 0 |
| Green Bay - C 32 | 0 | 0 | 1 | 921 | 398 | 523 | 0 |
| Green Bay - C 33 | 0 | 0 | 0 | 593 | 276 | 317 | 0 |
| Green Bay - C 34 | 0 | 0 | 5 | 1186 | 533 | 651 | 0 |
| Green Bay - C 35 | 0 | 0 | 1 | 832 | 436 | 396 | 0 |
| Green Bay - C 36 | 0 | 0 | 1 | 549 | 213 | 336 | 0 |
| Green Bay - C 37 | 0 | 0 | 0 | 868 | 403 | 464 | 0 |
| Green Bay - C 38 | 0 | 0 | 1 | 1147 | 541 | 604 | 0 |
| Green Bay - C 39 | 0 | 0 | 2 | 1284 | 597 | 687 | 0 |
| Green Bay - C 40 | 0 | 0 | 1 | 861 | 399 | 461 | 0 |
| Green Bay - C 41 | 0 | 0 | 0 | 450 | 248 | 201 | 0 |
| Green Bay - C 42 | 0 | 0 | 2 | 714 | 306 | 407 | 0 |
| Green Bay - C 43 | 0 | 0 | 2 | 1181 | 585 | 594 | 0 |
| Green Bay - C 44 | 0 | 0 | 3 | 1586 | 832 | 754 | 0 |
| Green Bay - C 45 | 0 | 0 | 1 | 1819 | 1190 | 629 | 0 |
| Green Bay - C 46 | 0 | 0 | 3 | 1305 | 595 | 706 | 0 |
| Green Bay - C 47 | 0 | 0 | 1 | 1462 | 870 | 591 | 0 |
| GREEN BAY - T 1 | 0 | 0 | 0 | 394 | 241 | 153 | 0 |
| GREEN BAY - T 2 | 0 | 0 | 0 | 380 | 232 | 148 | 0 |
| GREEN BAY - T 3 | 0 | 0 | 0 | 359 | 220 | 139 | 0 |
| Hobart - V 1 | 0 | 0 | 1 | 590 | 369 | 220 | 0 |
| Hobart - V 2 | 0 | 0 | 1 | 544 | 340 | 203 | 0 |
| Hobart - V 3 | 0 | 0 | 1 | 480 | 300 | 179 | 0 |
| Hobart - V 4 | 0 | 0 | 1 | 380 | 239 | 141 | 0 |
| Hobart - V 5 | 0 | 0 | 1 | 387 | 243 | 144 | 0 |
| Hobart - V 6 | 0 | 0 | 1 | 510 | 320 | 190 | 0 |
| Hobart - V 7 | 0 | 0 | 0 | 537 | 337 | 200 | 0 |
| Hobart - V 8 | 0 | 0 | 0 | 450 | 282 | 168 | 0 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 0 | 0 | 1 | 383 | 217 | 166 | 0 |
| HOLLAND - T 2 | 0 | 0 | 1 | 497 | 281 | 216 | 0 |
| Howard - V 1 | 0 | 0 | 1 | 597 | 353 | 243 | 0 |
| Howard - V 2 | 0 | 0 | 1 | 478 | 283 | 194 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 4 | 741 | 241 | 0 | 2 | 498 | 658 |
| Green Bay - C 21 | 3 | 656 | 186 | 0 | 2 | 468 | 576 |
| Green Bay - C 22 | 2 | 322 | 108 | 0 | 1 | 213 | 294 |
| Green Bay - C 23 | 1 | 701 | 272 | 0 | 1 | 428 | 608 |
| Green Bay - C 24 | 5 | 886 | 290 | 0 | 1 | 595 | 791 |
| Green Bay - C 25 | 2 | 836 | 291 | 0 | 0 | 545 | 770 |
| Green Bay - C 26 | 1 | 740 | 207 | 0 | 0 | 533 | 663 |
| Green Bay - C 27 | 0 | 347 | 79 | 0 | 0 | 268 | 323 |
| Green Bay - C 28 | 2 | 829 | 234 | 0 | 2 | 593 | 737 |
| Green Bay - C 29 | 7 | 1112 | 415 | 0 | 7 | 690 | 1004 |
| Green Bay - C 30 | 2 | 1021 | 272 | 0 | 0 | 749 | 894 |
| Green Bay - C 31 | 1 | 1066 | 398 | 0 | 1 | 667 | 966 |
| Green Bay - C 32 | 0 | 946 | 338 | 0 | 0 | 608 | 850 |
| Green Bay - C 33 | 0 | 600 | 224 | 0 | 1 | 375 | 521 |
| Green Bay - C 34 | 2 | 781 | 762 | 0 | 19 | 0 | 1072 |
| Green Bay - C 35 | 0 | 572 | 554 | 0 | 18 | 0 | 755 |
| Green Bay - C 36 | 0 | 558 | 180 | 0 | 1 | 377 | 508 |
| Green Bay - C 37 | 1 | 900 | 363 | 0 | 1 | 536 | 789 |
| Green Bay - C 38 | 2 | 1169 | 471 | 0 | 1 | 697 | 1059 |
| Green Bay - C 39 | 0 | 1313 | 501 | 0 | 2 | 810 | 1189 |
| Green Bay - C 40 | 1 | 883 | 343 | 0 | 1 | 539 | 782 |
| Green Bay - C 41 | 1 | 310 | 297 | 0 | 13 | 0 | 413 |
| Green Bay - C 42 | 1 | 727 | 273 | 0 | 2 | 452 | 657 |
| Green Bay - C 43 | 2 | 796 | 777 | 0 | 19 | 0 | 1093 |
| Green Bay - C 44 | 0 | 1110 | 1086 | 0 | 24 | 0 | 1465 |
| Green Bay - C 45 | 0 | 1400 | 1376 | 0 | 24 | 0 | 1663 |
| Green Bay - C 46 | 4 | 816 | 795 | 0 | 21 | 0 | 1169 |
| Green Bay - C 47 | 1 | 1046 | 1014 | 0 | 32 | 0 | 1362 |
| GREEN BAY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| GREEN BAY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 375 |
| GREEN BAY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 355 |
| Hobart - V 1 | 1 | 454 | 447 | 0 | 7 | 0 | 555 |
| Hobart - V 2 | 1 | 419 | 412 | 0 | 7 | 0 | 512 |
| Hobart - V 3 | 1 | 370 | 364 | 0 | 6 | 0 | 451 |
| Hobart - V 4 | 0 | 294 | 289 | 0 | 5 | 0 | 357 |
| Hobart - V 5 | 0 | 298 | 294 | 0 | 4 | 0 | 363 |
| Hobart - V 6 | 0 | 392 | 387 | 0 | 5 | 0 | 479 |
| Hobart - V 7 | 0 | 415 | 409 | 0 | 6 | 0 | 506 |
| Hobart - V 8 | 0 | 347 | 342 | 0 | 5 | 0 | 423 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 358 |
| HOLLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| Howard - V 1 | 1 | 504 | 379 | 0 | 6 | 119 | 545 |
| Howard - V 2 | 1 | 404 | 304 | 0 | 5 | 95 | 437 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Green Bay - C 20 | 237 | 418 | 3 | 0 | 0 | 0 |
| Green Bay - C 21 | 195 | 379 | 2 | 0 | 0 | 0 |
| Green Bay - C 22 | 111 | 183 | 0 | 0 | 0 | 0 |
| Green Bay - C 23 | 263 | 342 | 3 | 0 | 0 | 0 |
| Green Bay - C 24 | 304 | 484 | 3 | 0 | 0 | 0 |
| Green Bay - C 25 | 303 | 467 | 0 | 0 | 0 | 0 |
| Green Bay - C 26 | 199 | 461 | 3 | 0 | 0 | 0 |
| Green Bay - C 27 | 90 | 233 | 0 | 0 | 0 | 0 |
| Green Bay - C 28 | 251 | 481 | 5 | 0 | 0 | 0 |
| Green Bay - C 29 | 430 | 569 | 5 | 0 | 0 | 0 |
| Green Bay - C 30 | 266 | 626 | 2 | 0 | 0 | 0 |
| Green Bay - C 31 | 400 | 562 | 4 | 0 | 0 | 0 |
| Green Bay - C 32 | 356 | 490 | 4 | 0 | 0 | 0 |
| Green Bay - C 33 | 234 | 286 | 1 | 0 | 0 | 0 |
| Green Bay - C 34 | 496 | 576 | 0 | 0 | 0 | 0 |
| Green Bay - C 35 | 419 | 334 | 2 | 0 | 0 | 0 |
| Green Bay - C 36 | 202 | 303 | 3 | 0 | 0 | 0 |
| Green Bay - C 37 | 365 | 423 | 1 | 0 | 0 | 0 |
| Green Bay - C 38 | 477 | 580 | 2 | 0 | 0 | 0 |
| Green Bay - C 39 | 535 | 652 | 2 | 0 | 0 | 0 |
| Green Bay - C 40 | 353 | 429 | 0 | 0 | 0 | 0 |
| Green Bay - C 41 | 231 | 182 | 0 | 0 | 0 | 0 |
| Green Bay - C 42 | 273 | 382 | 2 | 0 | 0 | 0 |
| Green Bay - C 43 | 545 | 545 | 3 | 0 | 0 | 0 |
| Green Bay - C 44 | 763 | 701 | 1 | 0 | 0 | 0 |
| Green Bay - C 45 | 1106 | 557 | 0 | 0 | 0 | 0 |
| Green Bay - C 46 | 505 | 661 | 3 | 0 | 0 | 0 |
| Green Bay - C 47 | 780 | 579 | 3 | 0 | 0 | 0 |
| GREEN BAY - T 1 | 220 | 169 | 1 | 0 | 0 | 0 |
| GREEN BAY - T 2 | 212 | 163 | 0 | 0 | 0 | 0 |
| GREEN BAY - T 3 | 201 | 154 | 0 | 0 | 0 | 0 |
| Hobart - V 1 | 349 | 205 | 1 | 0 | 0 | 0 |
| Hobart - V 2 | 322 | 189 | 1 | 0 | 0 | 0 |
| Hobart - V 3 | 284 | 167 | 0 | 0 | 0 | 0 |
| Hobart - V 4 | 225 | 132 | 0 | 0 | 0 | 0 |
| Hobart - V 5 | 229 | 134 | 0 | 0 | 0 | 0 |
| Hobart - V 6 | 302 | 177 | 0 | 0 | 0 | 0 |
| Hobart - V 7 | 319 | 187 | 0 | 0 | 0 | 0 |
| Hobart - V 8 | 267 | 156 | 0 | 0 | 0 | 0 |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 223 | 135 | 0 | 0 | 0 | 0 |
| HOLLAND - T 2 | 289 | 175 | 0 | 0 | 0 | 0 |
| Howard - V 1 | 310 | 234 | 1 | 0 | 0 | 0 |
| Howard - V 2 | 249 | 187 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Green Bay - C 20 | 0 | 462 | 0 | 0 | 12 | 0 | 450 | C |
| Green Bay - C 21 | 0 | 366 | 0 | 0 | 11 | 0 | 355 | C |
| Green Bay - C 22 | 0 | 213 | 0 | 0 | 8 | 0 | 205 | C |
| Green Bay - C 23 | 0 | 454 | 0 | 0 | 12 | 0 | 442 | C |
| Green Bay - C 24 | 0 | 542 | 0 | 0 | 13 | 0 | 529 | C |
| Green Bay - C 25 | 0 | 535 | 0 | 0 | 11 | 0 | 524 | C |
| Green Bay - C 26 | 0 | 395 | 0 | 0 | 20 | 0 | 375 | C |
| Green Bay - C 27 | 0 | 176 | 0 | 0 | 16 | 0 | 160 | C |
| Green Bay - C 28 | 0 | 459 | 0 | 0 | 16 | 0 | 443 | C |
| Green Bay - C 29 | 0 | 692 | 0 | 0 | 20 | 0 | 672 | C |
| Green Bay - C 30 | 0 | 562 | 0 | 0 | 28 | 0 | 534 | C |
| Green Bay - C 31 | 0 | 691 | 0 | 0 | 26 | 0 | 665 | C |
| Green Bay - C 32 | 0 | 620 | 0 | 0 | 11 | 0 | 609 | C |
| Green Bay - C 33 | 0 | 382 | 0 | 0 | 5 | 0 | 377 | C |
| Green Bay - C 34 | 0 | 764 | 0 | 0 | 14 | 0 | 750 | C |
| Green Bay - C 35 | 0 | 562 | 0 | 0 | 9 | 0 | 553 | C |
| Green Bay - C 36 | 0 | 328 | 0 | 0 | 9 | 0 | 319 | C |
| Green Bay - C 37 | 0 | 586 | 0 | 0 | 10 | 0 | 576 | C |
| Green Bay - C 38 | 0 | 744 | 0 | 0 | 25 | 0 | 719 | C |
| Green Bay - C 39 | 0 | 836 | 0 | 0 | 14 | 0 | 822 | C |
| Green Bay - C 40 | 0 | 556 | 0 | 0 | 10 | 0 | 546 | C |
| Green Bay - C 41 | 0 | 293 | 0 | 0 | 7 | 0 | 286 | C |
| Green Bay - C 42 | 0 | 449 | 0 | 0 | 20 | 0 | 429 | C |
| Green Bay - C 43 | 0 | 777 | 0 | 0 | 16 | 0 | 761 | C |
| Green Bay - C 44 | 0 | 1061 | 0 | 0 | 14 | 0 | 1047 | C |
| Green Bay - C 45 | 0 | 1296 | 0 | 0 | 12 | 0 | 1284 | C |
| Green Bay - C 46 | 0 | 768 | 0 | 0 | 15 | 0 | 753 | C |
| Green Bay - C 47 | 0 | 1015 | 0 | 0 | 19 | 0 | 996 | C |
| GREEN BAY - T 1 | 0 | 290 | 0 | 0 | 2 | 0 | 288 | T |
| GREEN BAY - T 2 | 0 | 279 | 0 | 0 | 1 | 0 | 278 | T |
| GREEN BAY - T 3 | 0 | 264 | 0 | 0 | 1 | 0 | 263 | T |
| Hobart - V 1 | 0 | 438 | 0 | 0 | 5 | 0 | 433 | V |
| Hobart - V 2 | 0 | 404 | 0 | 0 | 5 | 0 | 399 | V |
| Hobart - V 3 | 0 | 356 | 0 | 0 | 4 | 0 | 352 | V |
| Hobart - V 4 | 0 | 283 | 0 | 0 | 3 | 0 | 280 | V |
| Hobart - V 5 | 0 | 287 | 0 | 0 | 2 | 0 | 285 | V |
| Hobart - V 6 | 0 | 378 | 0 | 0 | 3 | 0 | 375 | V |
| Hobart - V 7 | 0 | 400 | 0 | 0 | 4 | 0 | 396 | V |
| Hobart - V 8 | 0 | 334 | 0 | 0 | 3 | 0 | 331 | V |
| Hobart - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| HOLLAND - T 1 | 0 | 289 | 0 | 0 | 1 | 0 | 288 | T |
| HOLLAND - T 2 | 0 | 373 | 0 | 0 | 0 | 0 | 373 | T |
| Howard - V 1 | 0 | 425 | 0 | 0 | 5 | 0 | 420 | V |
| Howard - V 2 | 0 | 340 | 0 | 0 | 4 | 0 | 336 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55009359500003 | Howard - V 3 | 89 | 30 | 8 | 55009359500003 | 35950 | Howard |
| 55009359500004 | Howard - V 4 | 89 | 30 | 8 | 55009359500004 | 35950 | Howard |
| 55009359500005 | Howard - V 5 | 4 | 2 | 8 | 55009359500005 | 35950 | Howard |
| 55009359500006 | Howard - V 6 | 89 | 30 | 8 | 55009359500006 | 35950 | Howard |
| 55009359500007 | Howard - V 7 | 5 | 2 | 8 | 55009359500007 | 35950 | Howard |
| 55009359500008 | Howard - V 8 | 4 | 2 | 8 | 55009359500008 | 35950 | Howard |
| 55009359500009 | Howard - V 9 | 4 | 2 | 8 | 55009359500009 | 35950 | Howard |
| 55009359500010 | Howard - V 10 | 4 | 2 | 8 | 55009359500010 | 35950 | Howard |
| 55009359500011 | Howard - V 11 | 4 | 2 | 8 | 55009359500011 | 35950 | Howard |
| 55009359500012 | Howard - V 12 | 89 | 30 | 8 | 55009359500012 | 35950 | Howard |
| 55009359500013 | Howard - V 13 | 89 | 30 | 8 | 55009359500013 | 35950 | Howard |
| 55009359500014 | Howard - V 14 | 89 | 30 | 8 | 55009359500014 | 35950 | Howard |
| 55009359500015 | Howard - V 15 | 5 | 2 | 8 | 55009359500015 | 35950 | Howard |
| 55009359500016 | Howard - V 16 | 5 | 2 | 8 | 55009359500016 | 35950 | Howard |
| 55009359500018 | Howard - V 18 | 4 | 2 | 8 | 55009359500018 | 35950 | Howard |
| 55009364250001 | HUMBOLDT - T 1 | 1 | 1 | 8 | 55009364250001 | 36425 | HUMBOLDT |
| 55009364250002 | HUMBOLDT - T 2 | 1 | 1 | 8 | 55009364250002 | 36425 | HUMBOLDT |
| 55009429000001 | LAWRENCE - T 1 | 2 | 1 | 8 | 55009429000001 | 42900 | LAWRENCE |
| 55009429000002 | LAWRENCE - T 2 | 2 | 1 | 8 | 55009429000002 | 42900 | LAWRENCE |
| 55009429000003 | LAWRENCE - T 3 | 2 | 1 | 8 | 55009429000003 | 42900 | LAWRENCE |
| 55009429000004 | LAWRENCE - T 4 | 2 | 1 | 8 | 55009429000004 | 42900 | LAWRENCE |
| 55009429000005 | LAWRENCE - T 5 | 2 | 1 | 8 | 55009429000005 | 42900 | LAWRENCE |
| 55009429000006 | LAWRENCE - T 6 | 2 | 1 | 8 | 55009429000006 | 42900 | LAWRENCE |
| 55009430900001 | LEDGEVIEW - T 1 | 88 | 30 | 8 | 55009430900001 | 43090 | LEDGEVIEW |
| 55009430900002 | LEDGEVIEW - T 2 | 88 | 30 | 8 | 55009430900002 | 43090 | LEDGEVIEW |
| 55009430900003 | LEDGEVIEW - T 3 | 88 | 30 | 8 | 55009430900003 | 43090 | LEDGEVIEW |
| 55009430900004 | LEDGEVIEW - T 4 | 2 | 1 | 8 | 55009430900004 | 43090 | LEDGEVIEW |
| 55009430900005 | LEDGEVIEW - T 5 | 2 | 1 | 8 | 55009430900005 | 43090 | LEDGEVIEW |
| 55009430900006 | LEDGEVIEW - T 6 | 2 | 1 | 8 | 55009430900006 | 43090 | LEDGEVIEW |
| 55009430900007 | LEDGEVIEW - T 7 | 2 | 1 | 8 | 55009430900007 | 43090 | LEDGEVIEW |
| 55009430900008 | LEDGEVIEW - T 8 | 88 | 30 | 8 | 55009430900008 | 43090 | LEDGEVIEW |
| 55009430900009 | LEDGEVIEW - T 9 | 88 | 30 | 8 | 55009430900009 | 43090 | LEDGEVIEW |
| 55009430900010 | LEDGEVIEW - T 10 | 88 | 30 | 8 | 55009430900010 | 43090 | LEDGEVIEW |
| 55009543000001 | MORRISON - T 1 | 2 | 1 | 8 | 55009543000001 | 54300 | MORRISON |
| 55009543000002 | MORRISON - T 2 | 2 | 1 | 8 | 55009543000002 | 54300 | MORRISON |
| 55009565750001 | NEW DENMARK - T 1 | 2 | 1 | 8 | 55009565750001 | 56575 | NEW DENMARK |
| 55009565750002 | NEW DENMARK - T 2 | 2 | 1 | 8 | 55009565750002 | 56575 | NEW DENMARK |
| 55009565750003 | NEW DENMARK - T 3 | 2 | 1 | 8 | 55009565750003 | 56575 | NEW DENMARK |
| 55009630750001 | PITTSFIELD - T 1 | 6 | 2 | 8 | 55009630750001 | 63075 | PITTSFIELD |
| 55009630750002 | PITTSFIELD - T 2 | 6 | 2 | 8 | 55009630750002 | 63075 | PITTSFIELD |
| 55009630750003 | PITTSFIELD - T 3 | 6 | 2 | 8 | 55009630750003 | 63075 | PITTSFIELD |
| 55009656750001 | Pulaski - V 1 | 6 | 2 | 8 | 55009656750001 | 65675 | Pulaski |
| 55009656750002 | Pulaski - V 2 | 6 | 2 | 8 | 55009656750002 | 65675 | Pulaski |
| 55009656750003 | Pulaski - V 3 | 6 | 2 | 8 | 55009656750003 | 65675 | Pulaski |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5500935950 | Brown | 55009 | Howard - V 3 | 3 | 5500923 | NO | 1031 | 832 | 67 |
| 5500935950 | Brown | 55009 | Howard - V 4 | 4 | 5500923 | NO | 1027 | 811 | 69 |
| 5500935950 | Brown | 55009 | Howard - V 5 | 5 | 5500923 | NO | 794 | 742 | 13 |
| 5500935950 | Brown | 55009 | Howard - V 6 | 6 | 5500923 | NO | 1063 | 980 | 17 |
| 5500935950 | Brown | 55009 | Howard - V 7 | 7 | 5500924 | NO | 544 | 527 | 6 |
| 5500935950 | Brown | 55009 | Howard - V 8 | 8 | 5500924 | NO | 1777 | 1693 | 8 |
| 5500935950 | Brown | 55009 | Howard - V 9 | 9 | 5500924 | NO | 1007 | 946 | 8 |
| 5500935950 | Brown | 55009 | Howard - V 10 | 10 | 5500924 | NO | 1354 | 1306 | 14 |
| 5500935950 | Brown | 55009 | Howard - V 11 | 11 | 5500923 | NO | 1374 | 1303 | 6 |
| 5500935950 | Brown | 55009 | Howard - V 12 | 12 | 5500923 | NO | 980 | 928 | 18 |
| 5500935950 | Brown | 55009 | Howard - V 13 | 13 | 5500923 | NO | 1158 | 1075 | 16 |
| 5500935950 | Brown | 55009 | Howard - V 14 | 14 | 5500926 | NO | 514 | 491 | 1 |
| 5500935950 | Brown | 55009 | Howard - V 15 | 15 | 5500926 | NO | 1414 | 1363 | 11 |
| 5500935950 | Brown | 55009 | Howard - V 16 | 16 | 5500924 | NO | 600 | 579 | 0 |
| 5500935950 | Brown | 55009 | Howard - V 18 | 18 | 5500924 | NO | 586 | 553 | 8 |
| 5500936425 | Brown | 55009 | HUMBOLDT - T 1 | 1 | 5500913 | NO | 947 | 891 | 4 |
| 5500936425 | Brown | 55009 | HUMBOLDT - T 2 | 2 | 5500913 | NO | 364 | 358 | 1 |
| 5500942900 | Brown | 55009 | LAWRENCE - T 1 | 1 | 5500922 | NO | 685 | 672 | 4 |
| 5500942900 | Brown | 55009 | LAWRENCE - T 2 | 2 | 5500922 | NO | 895 | 838 | 7 |
| 5500942900 | Brown | 55009 | LAWRENCE - T 3 | 3 | 5500922 | YES | 594 | 547 | 13 |
| 5500942900 | Brown | 55009 | LAWRENCE - T 4 | 4 | 5500912 | NO | 467 | 406 | 1 |
| 5500942900 | Brown | 55009 | LAWRENCE - T 5 | 5 | 5500912 | NO | 874 | 842 | 2 |
| 5500942900 | Brown | 55009 | LAWRENCE - T 6 | 6 | 5500912 | NO | 769 | 731 | 2 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 1 | 1 | 5500916 | NO | 205 | 186 | 2 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 2 | 2 | 5500917 | NO | 503 | 488 | 2 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 3 | 3 | 5500917 | NO | 395 | 373 | 9 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 4 | 4 | 5500917 | NO | 699 | 669 | 9 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 5 | 5 | 5500917 | NO | 742 | 698 | 5 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 6 | 6 | 5500917 | NO | 915 | 823 | 22 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 7 | 7 | 5500917 | NO | 705 | 673 | 7 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 8 | 8 | 5500917 | NO | 764 | 708 | 5 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 9 | 9 | 5500917 | NO | 896 | 806 | 43 |
| 5500943090 | Brown | 55009 | LEDGEVIEW - T 10 | 10 | 5500917 | NO | 731 | 691 | 13 |
| 5500954300 | Brown | 55009 | MORRISON - T 1 | 1 | 5500920 | NO | 885 | 859 | 3 |
| 5500954300 | Brown | 55009 | MORRISON - T 2 | 2 | 5500920 | NO | 714 | 688 | 1 |
| 5500956575 | Brown | 55009 | NEW DENMARK - T 1 | 1 | 5500920 | NO | 503 | 489 | 0 |
| 5500956575 | Brown | 55009 | NEW DENMARK - T 2 | 2 | 5500913 | NO | 654 | 644 | 6 |
| 5500956575 | Brown | 55009 | NEW DENMARK - T 3 | 3 | 5500920 | NO | 384 | 380 | 0 |
| 5500963075 | Brown | 55009 | PITTSFIELD - T 1 | 1 | 5500926 | NO | 908 | 876 | 5 |
| 5500963075 | Brown | 55009 | PITTSFIELD - T 2 | 2 | 5500926 | NO | 765 | 742 | 7 |
| 5500963075 | Brown | 55009 | PITTSFIELD - T 3 | 3 | 5500926 | NO | 935 | 915 | 2 |
| 5500965675 | Brown | 55009 | Pulaski - V 1 | 1 | 5500926 | NO | 701 | 668 | 6 |
| 5500965675 | Brown | 55009 | Pulaski - V 2 | 2 | 5500926 | NO | 738 | 719 | 2 |
| 5500965675 | Brown | 55009 | Pulaski - V 3 | 3 | 5500926 | NO | 950 | 919 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Howard - V 3 | 77 | 28 | 22 | 2 | 0 | 3 | 823 | 703 | 40 |
| Howard - V 4 | 44 | 67 | 30 | 1 | 3 | 2 | 804 | 676 | 39 |
| Howard - V 5 | 18 | 9 | 12 | 0 | 0 | 0 | 581 | 556 | 3 |
| Howard - V 6 | 23 | 17 | 21 | 0 | 0 | 5 | 791 | 748 | 5 |
| Howard - V 7 | 5 | 5 | 1 | 0 | 0 | 0 | 371 | 366 | 2 |
| Howard - V 8 | 22 | 26 | 27 | 0 | 0 | 1 | 1246 | 1206 | 2 |
| Howard - V 9 | 24 | 13 | 14 | 2 | 0 | 0 | 683 | 659 | 2 |
| Howard - V 10 | 9 | 9 | 12 | 0 | 2 | 2 | 995 | 969 | 3 |
| Howard - V 11 | 28 | 8 | 29 | 0 | 0 | 0 | 1081 | 1042 | 3 |
| Howard - V 12 | 17 | 4 | 9 | 0 | 3 | 1 | 756 | 727 | 11 |
| Howard - V 13 | 33 | 17 | 17 | 0 | 0 | 0 | 909 | 869 | 6 |
| Howard - V 14 | 9 | 5 | 8 | 0 | 0 | 0 | 338 | 330 | 1 |
| Howard - V 15 | 19 | 10 | 9 | 0 | 2 | 0 | 979 | 953 | 3 |
| Howard - V 16 | 14 | 4 | 3 | 0 | 0 | 0 | 419 | 405 | 0 |
| Howard - V 18 | 5 | 2 | 18 | 0 | 0 | 0 | 390 | 378 | 1 |
| HUMBOLDT - T 1 | 22 | 18 | 11 | 0 | 0 | 1 | 711 | 680 | 2 |
| HUMBOLDT - T 2 | 3 | 0 | 2 | 0 | 0 | 0 | 292 | 289 | 0 |
| LAWRENCE - T 1 | 4 | 4 | 1 | 0 | 0 | 0 | 498 | 493 | 0 |
| LAWRENCE - T 2 | 20 | 16 | 11 | 0 | 1 | 2 | 652 | 613 | 6 |
| LAWRENCE - T 3 | 4 | 14 | 16 | 0 | 0 | 0 | 451 | 421 | 8 |
| LAWRENCE - T 4 | 12 | 45 | 3 | 0 | 0 | 0 | 390 | 345 | 1 |
| LAWRENCE - T 5 | 7 | 15 | 8 | 0 | 0 | 0 | 583 | 570 | 1 |
| LAWRENCE - T 6 | 5 | 23 | 8 | 0 | 0 | 0 | 562 | 545 | 0 |
| LEDGEVIEW - T 1 | 2 | 15 | 0 | 0 | 0 | 0 | 149 | 140 | 0 |
| LEDGEVIEW - T 2 | 4 | 9 | 0 | 0 | 0 | 0 | 359 | 352 | 1 |
| LEDGEVIEW - T 3 | 5 | 8 | 0 | 0 | 0 | 0 | 250 | 237 | 3 |
| LEDGEVIEW - T 4 | 5 | 1 | 3 | 2 | 5 | 5 | 503 | 491 | 5 |
| LEDGEVIEW - T 5 | 10 | 17 | 4 | 0 | 4 | 4 | 450 | 430 | 2 |
| LEDGEVIEW - T 6 | 16 | 47 | 5 | 0 | 0 | 2 | 810 | 744 | 14 |
| LEDGEVIEW - T 7 | 12 | 4 | 9 | 0 | 0 | 0 | 443 | 429 | 2 |
| LEDGEVIEW - T 8 | 17 | 33 | 1 | 0 | 0 | 0 | 520 | 492 | 1 |
| LEDGEVIEW - T 9 | 7 | 26 | 9 | 0 | 4 | 1 | 603 | 552 | 21 |
| LEDGEVIEW - T 10 | 10 | 11 | 6 | 0 | 0 | 0 | 482 | 462 | 4 |
| MORRISON - T 1 | 12 | 6 | 4 | 0 | 1 | 0 | 662 | 651 | 1 |
| MORRISON - T 2 | 20 | 0 | 5 | 0 | 0 | 0 | 526 | 514 | 0 |
| NEW DENMARK - T 1 | 7 | 5 | 2 | 0 | 0 | 0 | 375 | 369 | 0 |
| NEW DENMARK - T 2 | 2 | 0 | 2 | 0 | 0 | 0 | 494 | 492 | 1 |
| NEW DENMARK - T 3 | 1 | 1 | 0 | 2 | 0 | 0 | 285 | 285 | 0 |
| PITTSFIELD - T 1 | 11 | 9 | 7 | 0 | 0 | 0 | 697 | 678 | 3 |
| PITTSFIELD - T 2 | 2 | 5 | 9 | 0 | 0 | 0 | 595 | 579 | 4 |
| PITTSFIELD - T 3 | 5 | 9 | 3 | 1 | 0 | 0 | 670 | 662 | 0 |
| Pulaski - V 1 | 7 | 4 | 13 | 0 | 0 | 3 | 504 | 487 | 1 |
| Pulaski - V 2 | 5 | 7 | 5 | 0 | 0 | 0 | 497 | 486 | 0 |
| Pulaski - V 3 | 19 | 8 | 4 | 0 | 0 | 0 | 713 | 696 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Howard - V 3 | 40 | 16 | 20 | 2 | 0 | 2 | 585 | 321 |
| Howard - V 4 | 30 | 36 | 21 | 1 | 1 | 0 | 572 | 314 |
| Howard - V 5 | 8 | 5 | 9 | 0 | 0 | 0 | 810 | 425 |
| Howard - V 6 | 13 | 11 | 12 | 0 | 0 | 2 | 563 | 309 |
| Howard - V 7 | 3 | 0 | 0 | 0 | 0 | 0 | 775 | 451 |
| Howard - V 8 | 8 | 15 | 15 | 0 | 0 | 0 | 882 | 486 |
| Howard - V 9 | 7 | 3 | 10 | 2 | 0 | 0 | 483 | 266 |
| Howard - V 10 | 7 | 7 | 8 | 0 | 0 | 1 | 700 | 387 |
| Howard - V 11 | 14 | 6 | 16 | 0 | 0 | 0 | 761 | 421 |
| Howard - V 12 | 6 | 2 | 8 | 0 | 1 | 1 | 531 | 294 |
| Howard - V 13 | 15 | 7 | 12 | 0 | 0 | 0 | 639 | 354 |
| Howard - V 14 | 2 | 2 | 3 | 0 | 0 | 0 | 236 | 131 |
| Howard - V 15 | 10 | 5 | 7 | 0 | 1 | 0 | 688 | 381 |
| Howard - V 16 | 7 | 4 | 3 | 0 | 0 | 0 | 293 | 163 |
| Howard - V 18 | 3 | 0 | 8 | 0 | 0 | 0 | 272 | 151 |
| HUMBOLDT - T 1 | 11 | 8 | 10 | 0 | 0 | 0 | 539 | 299 |
| HUMBOLDT - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 217 | 122 |
| LAWRENCE - T 1 | 2 | 3 | 0 | 0 | 0 | 0 | 433 | 265 |
| LAWRENCE - T 2 | 9 | 12 | 9 | 0 | 1 | 2 | 567 | 347 |
| LAWRENCE - T 3 | 4 | 8 | 10 | 0 | 0 | 0 | 390 | 239 |
| LAWRENCE - T 4 | 7 | 36 | 1 | 0 | 0 | 0 | 335 | 207 |
| LAWRENCE - T 5 | 3 | 5 | 4 | 0 | 0 | 0 | 500 | 309 |
| LAWRENCE - T 6 | 1 | 13 | 3 | 0 | 0 | 0 | 483 | 298 |
| LEDGEVIEW - T 1 | 1 | 8 | 0 | 0 | 0 | 0 | 136 | 83 |
| LEDGEVIEW - T 2 | 1 | 5 | 0 | 0 | 0 | 0 | 321 | 199 |
| LEDGEVIEW - T 3 | 3 | 7 | 0 | 0 | 0 | 0 | 223 | 139 |
| LEDGEVIEW - T 4 | 4 | 1 | 1 | 0 | 0 | 1 | 446 | 279 |
| LEDGEVIEW - T 5 | 4 | 10 | 2 | 0 | 1 | 1 | 399 | 249 |
| LEDGEVIEW - T 6 | 14 | 32 | 5 | 0 | 0 | 1 | 717 | 448 |
| LEDGEVIEW - T 7 | 7 | 2 | 3 | 0 | 0 | 0 | 390 | 245 |
| LEDGEVIEW - T 8 | 9 | 17 | 1 | 0 | 0 | 0 | 458 | 287 |
| LEDGEVIEW - T 9 | 6 | 15 | 6 | 0 | 3 | 0 | 531 | 333 |
| LEDGEVIEW - T 10 | 6 | 6 | 4 | 0 | 0 | 0 | 423 | 266 |
| MORRISON - T 1 | 5 | 3 | 2 | 0 | 0 | 0 | 504 | 348 |
| MORRISON - T 2 | 10 | 0 | 2 | 0 | 0 | 0 | 396 | 276 |
| NEW DENMARK - T 1 | 2 | 2 | 2 | 0 | 0 | 0 | 300 | 163 |
| NEW DENMARK - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 393 | 215 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 223 | 123 |
| PITTSFIELD - T 1 | 7 | 3 | 6 | 0 | 0 | 0 | 583 | 354 |
| PITTSFIELD - T 2 | 1 | 2 | 9 | 0 | 0 | 0 | 493 | 302 |
| PITTSFIELD - T 3 | 2 | 3 | 3 | 0 | 0 | 0 | 555 | 340 |
| Pulaski - V 1 | 4 | 3 | 9 | 0 | 0 | 0 | 334 | 167 |
| Pulaski - V 2 | 5 | 2 | 4 | 0 | 0 | 0 | 326 | 164 |
| Pulaski - V 3 | 9 | 6 | 2 | 0 | 0 | 0 | 463 | 234 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Howard - V 3 | 255 | 2 | 4 | 0 | 0 | 2 | 0 |
| Howard - V 4 | 249 | 2 | 4 | 0 | 0 | 2 | 0 |
| Howard - V 5 | 370 | 2 | 8 | 0 | 0 | 3 | 0 |
| Howard - V 6 | 245 | 2 | 4 | 0 | 0 | 2 | 0 |
| Howard - V 7 | 315 | 3 | 3 | 0 | 0 | 2 | 0 |
| Howard - V 8 | 385 | 3 | 5 | 0 | 0 | 1 | 0 |
| Howard - V 9 | 211 | 2 | 2 | 0 | 0 | 1 | 0 |
| Howard - V 10 | 307 | 1 | 3 | 0 | 0 | 1 | 0 |
| Howard - V 11 | 333 | 1 | 4 | 0 | 0 | 1 | 0 |
| Howard - V 12 | 233 | 1 | 2 | 0 | 0 | 1 | 0 |
| Howard - V 13 | 280 | 1 | 3 | 0 | 0 | 1 | 0 |
| Howard - V 14 | 104 | 0 | 1 | 0 | 0 | 0 | 0 |
| Howard - V 15 | 302 | 1 | 3 | 0 | 0 | 1 | 0 |
| Howard - V 16 | 129 | 0 | 1 | 0 | 0 | 0 | 0 |
| Howard - V 18 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 1 | 232 | 1 | 3 | 0 | 1 | 3 | 0 |
| HUMBOLDT - T 2 | 94 | 0 | 0 | 0 | 0 | 1 | 0 |
| LAWRENCE - T 1 | 162 | 1 | 3 | 0 | 0 | 1 | 0 |
| LAWRENCE - T 2 | 212 | 2 | 4 | 0 | 0 | 1 | 0 |
| LAWRENCE - T 3 | 146 | 1 | 3 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 4 | 126 | 0 | 1 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 5 | 188 | 1 | 2 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 6 | 182 | 1 | 2 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 1 | 49 | 1 | 1 | 0 | 0 | 1 | 0 |
| LEDGEVIEW - T 2 | 117 | 1 | 2 | 0 | 0 | 1 | 0 |
| LEDGEVIEW - T 3 | 82 | 0 | 1 | 0 | 0 | 1 | 0 |
| LEDGEVIEW - T 4 | 164 | 0 | 2 | 0 | 0 | 1 | 0 |
| LEDGEVIEW - T 5 | 147 | 0 | 2 | 0 | 0 | 1 | 0 |
| LEDGEVIEW - T 6 | 264 | 0 | 4 | 0 | 0 | 1 | 0 |
| LEDGEVIEW - T 7 | 144 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 8 | 169 | 0 | 2 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 9 | 196 | 0 | 2 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 10 | 156 | 0 | 1 | 0 | 0 | 0 | 0 |
| MORRISON - T 1 | 150 | 1 | 1 | 0 | 0 | 2 | 0 |
| MORRISON - T 2 | 119 | 0 | 0 | 0 | 0 | 1 | 0 |
| NEW DENMARK - T 1 | 133 | 1 | 1 | 0 | 0 | 1 | 0 |
| NEW DENMARK - T 2 | 175 | 0 | 1 | 0 | 0 | 2 | 0 |
| NEW DENMARK - T 3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 220 | 2 | 4 | 0 | 0 | 2 | 0 |
| PITTSFIELD - T 2 | 187 | 0 | 4 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 3 | 210 | 1 | 3 | 0 | 0 | 1 | 0 |
| Pulaski - V 1 | 156 | 2 | 5 | 0 | 0 | 2 | 0 |
| Pulaski - V 2 | 154 | 1 | 4 | 0 | 0 | 2 | 0 |
| Pulaski - V 3 | 221 | 1 | 5 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|-------|------------|------------|-----------|-----------|-----------|------------|------------|
| Howard - V 3 | 0 | 1 | 572 | 304 | 252 | 11 | 4 |
| Howard - V 4 | 0 | 1 | 559 | 297 | 246 | 11 | 4 |
| Howard - V 5 | 0 | 2 | 788 | 394 | 364 | 21 | 8 |
| Howard - V 6 | 0 | 1 | 549 | 292 | 242 | 11 | 3 |
| Howard - V 7 | 0 | 1 | 760 | 426 | 312 | 16 | 4 |
| Howard - V 8 | 0 | 2 | 865 | 460 | 381 | 17 | 5 |
| Howard - V 9 | 0 | 1 | 474 | 253 | 209 | 9 | 2 |
| Howard - V 10 | 0 | 1 | 688 | 368 | 303 | 13 | 3 |
| Howard - V 11 | 0 | 1 | 747 | 399 | 330 | 14 | 4 |
| Howard - V 12 | 0 | 0 | 521 | 279 | 230 | 10 | 2 |
| Howard - V 13 | 0 | 0 | 627 | 335 | 277 | 12 | 3 |
| Howard - V 14 | 0 | 0 | 232 | 124 | 103 | 4 | 1 |
| Howard - V 15 | 0 | 0 | 674 | 361 | 298 | 12 | 3 |
| Howard - V 16 | 0 | 0 | 287 | 154 | 127 | 5 | 1 |
| Howard - V 18 | 0 | 0 | 268 | 143 | 119 | 5 | 1 |
| HUMBOLDT - T 1 | 0 | 0 | 525 | 272 | 236 | 13 | 3 |
| HUMBOLDT - T 2 | 0 | 0 | 212 | 111 | 96 | 4 | 1 |
| LAWRENCE - T 1 | 0 | 1 | 426 | 253 | 160 | 10 | 2 |
| LAWRENCE - T 2 | 0 | 1 | 557 | 332 | 209 | 13 | 2 |
| LAWRENCE - T 3 | 0 | 1 | 385 | 229 | 145 | 9 | 2 |
| LAWRENCE - T 4 | 0 | 1 | 330 | 198 | 125 | 7 | 0 |
| LAWRENCE - T 5 | 0 | 0 | 494 | 296 | 186 | 11 | 1 |
| LAWRENCE - T 6 | 0 | 0 | 476 | 285 | 180 | 10 | 1 |
| LEDGEVIEW - T 1 | 0 | 1 | 132 | 80 | 48 | 2 | 1 |
| LEDGEVIEW - T 2 | 0 | 1 | 316 | 192 | 116 | 5 | 2 |
| LEDGEVIEW - T 3 | 0 | 0 | 221 | 134 | 81 | 4 | 1 |
| LEDGEVIEW - T 4 | 0 | 0 | 440 | 268 | 162 | 7 | 2 |
| LEDGEVIEW - T 5 | 0 | 0 | 393 | 240 | 145 | 6 | 2 |
| LEDGEVIEW - T 6 | 0 | 0 | 704 | 431 | 259 | 10 | 4 |
| LEDGEVIEW - T 7 | 0 | 0 | 383 | 235 | 142 | 5 | 1 |
| LEDGEVIEW - T 8 | 0 | 0 | 450 | 276 | 166 | 6 | 2 |
| LEDGEVIEW - T 9 | 0 | 0 | 523 | 321 | 193 | 7 | 2 |
| LEDGEVIEW - T 10 | 0 | 0 | 417 | 256 | 154 | 6 | 1 |
| MORRISON - T 1 | 0 | 2 | 494 | 329 | 145 | 10 | 7 |
| MORRISON - T 2 | 0 | 0 | 390 | 261 | 115 | 7 | 5 |
| NEW DENMARK - T 1 | 0 | 1 | 296 | 155 | 133 | 5 | 3 |
| NEW DENMARK - T 2 | 0 | 0 | 387 | 202 | 175 | 7 | 3 |
| NEW DENMARK - T 3 | 0 | 0 | 222 | 117 | 101 | 3 | 1 |
| PITTSFIELD - T 1 | 0 | 1 | 572 | 330 | 227 | 10 | 4 |
| PITTSFIELD - T 2 | 0 | 0 | 487 | 282 | 194 | 9 | 2 |
| PITTSFIELD - T 3 | 0 | 0 | 545 | 316 | 217 | 9 | 3 |
| Pulaski - V 1 | 0 | 2 | 326 | 163 | 152 | 8 | 2 |
| Pulaski - V 2 | 0 | 1 | 322 | 161 | 150 | 8 | 2 |
| Pulaski - V 3 | 0 | 1 | 458 | 229 | 214 | 11 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Howard - V 3 | 0 | 0 | 1 | 556 | 329 | 226 | 0 |
| Howard - V 4 | 0 | 0 | 1 | 544 | 322 | 221 | 0 |
| Howard - V 5 | 0 | 0 | 1 | 763 | 436 | 326 | 0 |
| Howard - V 6 | 0 | 0 | 1 | 534 | 317 | 217 | 0 |
| Howard - V 7 | 0 | 0 | 2 | 736 | 446 | 290 | 0 |
| Howard - V 8 | 0 | 0 | 2 | 840 | 498 | 342 | 0 |
| Howard - V 9 | 0 | 0 | 1 | 459 | 272 | 187 | 0 |
| Howard - V 10 | 0 | 0 | 1 | 669 | 397 | 272 | 0 |
| Howard - V 11 | 0 | 0 | 0 | 727 | 431 | 296 | 0 |
| Howard - V 12 | 0 | 0 | 0 | 509 | 302 | 207 | 0 |
| Howard - V 13 | 0 | 0 | 0 | 612 | 363 | 249 | 0 |
| Howard - V 14 | 0 | 0 | 0 | 227 | 135 | 92 | 0 |
| Howard - V 15 | 0 | 0 | 0 | 659 | 391 | 268 | 0 |
| Howard - V 16 | 0 | 0 | 0 | 281 | 167 | 114 | 0 |
| Howard - V 18 | 0 | 0 | 0 | 261 | 155 | 106 | 0 |
| HUMBOLDT - T 1 | 0 | 0 | 1 | 510 | 293 | 217 | 0 |
| HUMBOLDT - T 2 | 0 | 0 | 0 | 207 | 119 | 88 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 1 | 420 | 275 | 144 | 0 |
| LAWRENCE - T 2 | 0 | 0 | 1 | 548 | 360 | 188 | 0 |
| LAWRENCE - T 3 | 0 | 0 | 0 | 378 | 249 | 129 | 0 |
| LAWRENCE - T 4 | 0 | 0 | 0 | 328 | 216 | 112 | 0 |
| LAWRENCE - T 5 | 0 | 0 | 0 | 488 | 321 | 167 | 0 |
| LAWRENCE - T 6 | 0 | 0 | 0 | 471 | 310 | 161 | 0 |
| LEDGEVIEW - T 1 | 0 | 0 | 1 | 130 | 84 | 45 | 0 |
| LEDGEVIEW - T 2 | 0 | 0 | 1 | 311 | 203 | 107 | 0 |
| LEDGEVIEW - T 3 | 0 | 0 | 1 | 216 | 141 | 74 | 0 |
| LEDGEVIEW - T 4 | 0 | 0 | 1 | 433 | 284 | 149 | 0 |
| LEDGEVIEW - T 5 | 0 | 0 | 0 | 387 | 253 | 134 | 0 |
| LEDGEVIEW - T 6 | 0 | 0 | 0 | 694 | 455 | 239 | 0 |
| LEDGEVIEW - T 7 | 0 | 0 | 0 | 379 | 249 | 130 | 0 |
| LEDGEVIEW - T 8 | 0 | 0 | 0 | 445 | 292 | 153 | 0 |
| LEDGEVIEW - T 9 | 0 | 0 | 0 | 517 | 339 | 178 | 0 |
| LEDGEVIEW - T 10 | 0 | 0 | 0 | 413 | 271 | 142 | 0 |
| MORRISON - T 1 | 0 | 0 | 3 | 486 | 350 | 135 | 0 |
| MORRISON - T 2 | 0 | 0 | 2 | 384 | 278 | 106 | 0 |
| NEW DENMARK - T 1 | 0 | 0 | 0 | 287 | 166 | 121 | 0 |
| NEW DENMARK - T 2 | 0 | 0 | 0 | 376 | 218 | 158 | 0 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 216 | 125 | 91 | 0 |
| PITTSFIELD - T 1 | 0 | 0 | 1 | 559 | 360 | 198 | 0 |
| PITTSFIELD - T 2 | 0 | 0 | 0 | 474 | 306 | 168 | 0 |
| PITTSFIELD - T 3 | 0 | 0 | 0 | 534 | 345 | 189 | 0 |
| Pulaski - V 1 | 0 | 0 | 1 | 310 | 174 | 135 | 0 |
| Pulaski - V 2 | 0 | 0 | 1 | 306 | 172 | 134 | 0 |
| Pulaski - V 3 | 0 | 0 | 1 | 436 | 245 | 191 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Howard - V 3 | 1 | 470 | 354 | 0 | 5 | 111 | 508 |
| Howard - V 4 | 1 | 458 | 345 | 0 | 5 | 108 | 497 |
| Howard - V 5 | 1 | 583 | 500 | 0 | 5 | 78 | 693 |
| Howard - V 6 | 0 | 451 | 340 | 0 | 5 | 106 | 489 |
| Howard - V 7 | 0 | 581 | 519 | 0 | 12 | 50 | 678 |
| Howard - V 8 | 0 | 708 | 535 | 0 | 7 | 166 | 770 |
| Howard - V 9 | 0 | 387 | 293 | 0 | 3 | 91 | 421 |
| Howard - V 10 | 0 | 564 | 427 | 0 | 5 | 132 | 613 |
| Howard - V 11 | 0 | 613 | 463 | 0 | 6 | 144 | 664 |
| Howard - V 12 | 0 | 429 | 324 | 0 | 4 | 101 | 464 |
| Howard - V 13 | 0 | 515 | 389 | 0 | 5 | 121 | 558 |
| Howard - V 14 | 0 | 190 | 144 | 0 | 1 | 45 | 207 |
| Howard - V 15 | 0 | 554 | 419 | 0 | 5 | 130 | 601 |
| Howard - V 16 | 0 | 237 | 179 | 0 | 2 | 56 | 256 |
| Howard - V 18 | 0 | 221 | 167 | 0 | 2 | 52 | 239 |
| HUMBOLDT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| HUMBOLDT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 201 |
| LAWRENCE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 397 |
| LAWRENCE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 520 |
| LAWRENCE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| LAWRENCE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| LAWRENCE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 461 |
| LAWRENCE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 445 |
| LEDGEVIEW - T 1 | 1 | 69 | 42 | 0 | 1 | 26 | 122 |
| LEDGEVIEW - T 2 | 1 | 164 | 101 | 0 | 1 | 62 | 292 |
| LEDGEVIEW - T 3 | 1 | 114 | 70 | 0 | 1 | 43 | 204 |
| LEDGEVIEW - T 4 | 0 | 228 | 141 | 0 | 0 | 87 | 409 |
| LEDGEVIEW - T 5 | 0 | 204 | 126 | 0 | 0 | 78 | 365 |
| LEDGEVIEW - T 6 | 0 | 366 | 227 | 0 | 0 | 139 | 655 |
| LEDGEVIEW - T 7 | 0 | 199 | 123 | 0 | 0 | 76 | 357 |
| LEDGEVIEW - T 8 | 0 | 234 | 145 | 0 | 0 | 89 | 420 |
| LEDGEVIEW - T 9 | 0 | 271 | 168 | 0 | 0 | 103 | 487 |
| LEDGEVIEW - T 10 | 0 | 216 | 134 | 0 | 0 | 82 | 389 |
| MORRISON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 461 |
| MORRISON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 363 |
| NEW DENMARK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| NEW DENMARK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| NEW DENMARK - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 208 |
| PITTSFIELD - T 1 | 1 | 421 | 415 | 0 | 6 | 0 | 506 |
| PITTSFIELD - T 2 | 0 | 358 | 353 | 0 | 5 | 0 | 429 |
| PITTSFIELD - T 3 | 0 | 403 | 398 | 0 | 5 | 0 | 482 |
| Pulaski - V 1 | 1 | 221 | 216 | 0 | 5 | 0 | 286 |
| Pulaski - V 2 | 0 | 218 | 213 | 0 | 5 | 0 | 281 |
| Pulaski - V 3 | 0 | 310 | 304 | 0 | 6 | 0 | 401 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Howard - V 3 | 289 | 218 | 1 | 0 | 0 | 0 |
| Howard - V 4 | 283 | 213 | 1 | 0 | 0 | 0 |
| Howard - V 5 | 387 | 305 | 1 | 0 | 0 | 0 |
| Howard - V 6 | 278 | 210 | 1 | 0 | 0 | 0 |
| Howard - V 7 | 404 | 273 | 1 | 0 | 0 | 0 |
| Howard - V 8 | 438 | 330 | 2 | 0 | 0 | 0 |
| Howard - V 9 | 239 | 181 | 1 | 0 | 0 | 0 |
| Howard - V 10 | 349 | 263 | 1 | 0 | 0 | 0 |
| Howard - V 11 | 379 | 285 | 0 | 0 | 0 | 0 |
| Howard - V 12 | 265 | 199 | 0 | 0 | 0 | 0 |
| Howard - V 13 | 318 | 240 | 0 | 0 | 0 | 0 |
| Howard - V 14 | 118 | 89 | 0 | 0 | 0 | 0 |
| Howard - V 15 | 343 | 258 | 0 | 0 | 0 | 0 |
| Howard - V 16 | 146 | 110 | 0 | 0 | 0 | 0 |
| Howard - V 18 | 136 | 103 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 1 | 261 | 229 | 0 | 0 | 0 | 0 |
| HUMBOLDT - T 2 | 107 | 94 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 258 | 138 | 1 | 0 | 0 | 0 |
| LAWRENCE - T 2 | 338 | 181 | 1 | 0 | 0 | 0 |
| LAWRENCE - T 3 | 234 | 125 | 1 | 0 | 0 | 0 |
| LAWRENCE - T 4 | 201 | 107 | 1 | 0 | 0 | 0 |
| LAWRENCE - T 5 | 301 | 160 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 6 | 290 | 155 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 1 | 79 | 42 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 2 | 190 | 101 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 3 | 133 | 70 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 4 | 267 | 141 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 5 | 238 | 126 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 6 | 428 | 226 | 1 | 0 | 0 | 0 |
| LEDGEVIEW - T 7 | 234 | 123 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 8 | 275 | 145 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 9 | 319 | 168 | 0 | 0 | 0 | 0 |
| LEDGEVIEW - T 10 | 255 | 134 | 0 | 0 | 0 | 0 |
| MORRISON - T 1 | 344 | 115 | 2 | 0 | 0 | 0 |
| MORRISON - T 2 | 272 | 91 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 1 | 161 | 116 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 2 | 211 | 153 | 0 | 0 | 0 | 0 |
| NEW DENMARK - T 3 | 121 | 87 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 1 | 318 | 186 | 2 | 0 | 0 | 0 |
| PITTSFIELD - T 2 | 271 | 158 | 0 | 0 | 0 | 0 |
| PITTSFIELD - T 3 | 304 | 177 | 1 | 0 | 0 | 0 |
| Pulaski - V 1 | 155 | 130 | 1 | 0 | 0 | 0 |
| Pulaski - V 2 | 153 | 128 | 0 | 0 | 0 | 0 |
| Pulaski - V 3 | 218 | 183 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Howard - V 3 | 0 | 397 | 0 | 0 | 5 | 0 | 392 | V |
| Howard - V 4 | 0 | 388 | 0 | 0 | 5 | 0 | 383 | V |
| Howard - V 5 | 0 | 522 | 0 | 0 | 4 | 0 | 518 | V |
| Howard - V 6 | 0 | 381 | 0 | 0 | 5 | 0 | 376 | V |
| Howard - V 7 | 0 | 533 | 0 | 0 | 6 | 0 | 527 | V |
| Howard - V 8 | 0 | 600 | 0 | 0 | 7 | 0 | 593 | V |
| Howard - V 9 | 0 | 327 | 0 | 0 | 3 | 0 | 324 | V |
| Howard - V 10 | 0 | 477 | 0 | 0 | 5 | 0 | 472 | V |
| Howard - V 11 | 0 | 518 | 0 | 0 | 5 | 0 | 513 | V |
| Howard - V 12 | 0 | 363 | 0 | 0 | 4 | 0 | 359 | V |
| Howard - V 13 | 0 | 435 | 0 | 0 | 4 | 0 | 431 | V |
| Howard - V 14 | 0 | 161 | 0 | 0 | 1 | 0 | 160 | V |
| Howard - V 15 | 0 | 470 | 0 | 0 | 5 | 0 | 465 | V |
| Howard - V 16 | 0 | 201 | 0 | 0 | 2 | 0 | 199 | V |
| Howard - V 18 | 0 | 187 | 0 | 0 | 2 | 0 | 185 | V |
| HUMBOLDT - T 1 | 0 | 369 | 0 | 0 | 3 | 0 | 366 | T |
| HUMBOLDT - T 2 | 0 | 150 | 0 | 0 | 0 | 0 | 150 | T |
| LAWRENCE - T 1 | 0 | 320 | 0 | 0 | 3 | 0 | 317 | T |
| LAWRENCE - T 2 | 0 | 418 | 0 | 0 | 4 | 0 | 414 | T |
| LAWRENCE - T 3 | 0 | 290 | 0 | 0 | 3 | 0 | 287 | T |
| LAWRENCE - T 4 | 0 | 248 | 0 | 0 | 1 | 0 | 247 | T |
| LAWRENCE - T 5 | 0 | 372 | 0 | 0 | 2 | 0 | 370 | T |
| LAWRENCE - T 6 | 0 | 358 | 0 | 0 | 2 | 0 | 356 | T |
| LEDGEVIEW - T 1 | 0 | 100 | 0 | 0 | 1 | 0 | 99 | T |
| LEDGEVIEW - T 2 | 0 | 239 | 0 | 0 | 2 | 0 | 237 | T |
| LEDGEVIEW - T 3 | 0 | 167 | 0 | 0 | 2 | 0 | 165 | T |
| LEDGEVIEW - T 4 | 0 | 335 | 0 | 0 | 3 | 0 | 332 | T |
| LEDGEVIEW - T 5 | 0 | 300 | 0 | 0 | 3 | 0 | 297 | T |
| LEDGEVIEW - T 6 | 0 | 538 | 0 | 0 | 4 | 0 | 534 | T |
| LEDGEVIEW - T 7 | 0 | 294 | 0 | 0 | 2 | 0 | 292 | T |
| LEDGEVIEW - T 8 | 0 | 344 | 0 | 0 | 2 | 0 | 342 | T |
| LEDGEVIEW - T 9 | 0 | 400 | 0 | 0 | 3 | 0 | 397 | T |
| LEDGEVIEW - T 10 | 0 | 319 | 0 | 0 | 2 | 0 | 317 | T |
| MORRISON - T 1 | 0 | 384 | 0 | 0 | 4 | 0 | 380 | T |
| MORRISON - T 2 | 0 | 303 | 0 | 0 | 2 | 0 | 301 | T |
| NEW DENMARK - T 1 | 0 | 200 | 0 | 0 | 3 | 0 | 197 | T |
| NEW DENMARK - T 2 | 0 | 264 | 0 | 0 | 4 | 0 | 260 | T |
| NEW DENMARK - T 3 | 0 | 151 | 0 | 0 | 2 | 0 | 149 | T |
| PITTSFIELD - T 1 | 0 | 403 | 0 | 0 | 5 | 0 | 398 | T |
| PITTSFIELD - T 2 | 0 | 342 | 0 | 0 | 3 | 0 | 339 | T |
| PITTSFIELD - T 3 | 0 | 385 | 0 | 0 | 4 | 0 | 381 | T |
| Pulaski - V 1 | 0 | 214 | 0 | 0 | 3 | 0 | 211 | V |
| Pulaski - V 2 | 0 | 211 | 0 | 0 | 3 | 0 | 208 | V |
| Pulaski - V 3 | 0 | 300 | 0 | 0 | 3 | 0 | 297 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55009656750006 | Pulaski - V 6 | 6 | 2 | 8 | 55009656750006 | 65675 | Pulaski |
| 55009688750001 | ROCKLAND - T 1 | 2 | 1 | 8 | 55009688750001 | 68875 | ROCKLAND |
| 55009688750002 | ROCKLAND - T 2 | 2 | 1 | 8 | 55009688750002 | 68875 | ROCKLAND |
| 55009688750003 | ROCKLAND - T 3 | 2 | 1 | 8 | 55009688750003 | 68875 | ROCKLAND |
| 55009722000001 | SCOTT - T 1 | 1 | 1 | 8 | 55009722000001 | 72200 | SCOTT |
| 55009722000002 | SCOTT - T 2 | 1 | 1 | 8 | 55009722000002 | 72200 | SCOTT |
| 55009722000003 | SCOTT - T 3 | 1 | 1 | 8 | 55009722000003 | 72200 | SCOTT |
| 55009722000004 | SCOTT - T 4 | 1 | 1 | 8 | 55009722000004 | 72200 | SCOTT |
| 55009779750001 | Suamico - V 1 | 89 | 30 | 8 | 55009779750001 | 77975 | Suamico |
| 55009779750002 | Suamico - V 2 | 89 | 30 | 8 | 55009779750002 | 77975 | Suamico |
| 55009779750003 | Suamico - V 3 | 89 | 30 | 8 | 55009779750003 | 77975 | Suamico |
| 55009779750004 | Suamico - V 4 | 89 | 30 | 8 | 55009779750004 | 77975 | Suamico |
| 55009779750005 | Suamico - V 5 | 89 | 30 | 8 | 55009779750005 | 77975 | Suamico |
| 55009779750006 | Suamico - V 6 | 89 | 30 | 8 | 55009779750006 | 77975 | Suamico |
| 55009779750007 | Suamico - V 7 | 89 | 30 | 8 | 55009779750007 | 77975 | Suamico |
| 55009779750008 | Suamico - V 8 | 89 | 30 | 8 | 55009779750008 | 77975 | Suamico |
| 55009891500001 | Wrightstown - V 1 | 2 | 1 | 8 | 55009891500001 | 89150 | Wrightstown |
| 55009891500002 | Wrightstown - V 2 | 2 | 1 | 8 | 55009891500002 | 89150 | Wrightstown |
| 55009891500003 | Wrightstown - V 3 | 2 | 1 | 8 | 55009891500003 | 89150 | Wrightstown |
| 55009891750001 | WRIGHTSTOWN - T 1 | 2 | 1 | 8 | 55009891750001 | 89175 | WRIGHTSTOWN |
| 55009891750002 | WRIGHTSTOWN - T 2 | 2 | 1 | 8 | 55009891750002 | 89175 | WRIGHTSTOWN |
| 55009891750003 | WRIGHTSTOWN - T 3 | 2 | 1 | 8 | 55009891750003 | 89175 | WRIGHTSTOWN |
| 55011012250001 | Alma - C 2 | 92 | 31 | 3 | 55011012250001 | 01225 | Alma |
| 55011012500001 | ALMA - T 1 | 92 | 31 | 3 | 55011012500001 | 01250 | ALMA |
| 55011066750001 | BELVIDERE - T 1 | 92 | 31 | 3 | 55011066750001 | 06675 | BELVIDERE |
| 55011110250001 | BUFFALO - T 1 | 92 | 31 | 3 | 55011110250001 | 11025 | BUFFALO |
| 55011110620001 | Buffalo City - C 1 | 92 | 31 | 3 | 55011110620001 | 11062 | Buffalo City |
| 55011125000001 | CANTON - T 1 | 92 | 31 | 3 | 55011125000001 | 12500 | CANTON |
| 55011160250001 | Cochrane - V 1 | 92 | 31 | 3 | 55011160250001 | 16025 | Cochrane |
| 55011177370001 | CROSS - T 1 | 92 | 31 | 3 | 55011177370001 | 17737 | CROSS |
| 55012205750001 | DOVER - T 1 | 92 | 31 | 3 | 55012205750001 | 20575 | DOVER |
| 55011268500001 | Fountain City - C 1 | 92 | 31 | 3 | 55011268500001 | 26850 | Fountain City |
| 55011292250001 | GILMANTON - T 1 | 92 | 31 | 3 | 55011292250001 | 29225 | GILMANTON |
| 55011293750001 | GLENCOE - T 1 | 92 | 31 | 3 | 55011293750001 | 29375 | GLENCOE |
| 55011443000001 | LINCOLN - T 1 | 92 | 31 | 3 | 55011443000001 | 44300 | LINCOLN |
| 55011500750001 | MAXVILLE - T 1 | 93 | 31 | 3 | 55011500750001 | 50075 | MAXVILLE |
| 55011521750001 | MILTON - T 1 | 92 | 31 | 3 | 55011521750001 | 52175 | MILTON |
| 55011534500001 | MODENA - T 1 | 92 | 31 | 3 | 55011534500001 | 53450 | MODENA |
| 55011536000001 | Mondovi - C 1 | 92 | 31 | 3 | 55011536000001 | 53600 | Mondovi |
| 55011536000002 | Mondovi - C 2 | 92 | 31 | 3 | 55011536000002 | 53600 | Mondovi |
| 55011536000003 | Mondovi - C 3 | 92 | 31 | 3 | 55011536000003 | 53600 | Mondovi |
| 55011536250001 | MONDOVI - T 1 | 92 | 31 | 3 | 55011536250001 | 53625 | MONDOVI |
| 55011538500001 | MONTANA - T 1 | 92 | 31 | 3 | 55011538500001 | 53850 | MONTANA |
| 55011554500001 | NAPLES - T 1 | 92 | 31 | 3 | 55011554500001 | 55450 | NAPLES |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5500965675 | Brown | 55009 | Pulaski - V 6 | 6 | 5500926 | NO | 932 | 855 | 11 |
| 5500968875 | Brown | 55009 | ROCKLAND - T 1 | 1 | 5500912 | NO | 551 | 521 | 2 |
| 5500968875 | Brown | 55009 | ROCKLAND - T 2 | 2 | 5500917 | NO | 442 | 430 | 6 |
| 5500968875 | Brown | 55009 | ROCKLAND - T 3 | 3 | 5500917 | NO | 741 | 727 | 5 |
| 5500972200 | Brown | 55009 | SCOTT - T 1 | 1 | 5500913 | NO | 936 | 885 | 20 |
| 5500972200 | Brown | 55009 | SCOTT - T 2 | 2 | 5500913 | NO | 901 | 855 | 9 |
| 5500972200 | Brown | 55009 | SCOTT - T 3 | 3 | 5500913 | NO | 841 | 819 | 4 |
| 5500972200 | Brown | 55009 | SCOTT - T 4 | 4 | 5500913 | NO | 867 | 833 | 4 |
| 5500977975 | Brown | 55009 | Suamico - V 1 | 1 | 5500925 | NO | 1126 | 1105 | 5 |
| 5500977975 | Brown | 55009 | Suamico - V 2 | 2 | 5500925 | NO | 1243 | 1209 | 9 |
| 5500977975 | Brown | 55009 | Suamico - V 3 | 3 | 5500925 | NO | 1291 | 1237 | 2 |
| 5500977975 | Brown | 55009 | Suamico - V 4 | 4 | 5500925 | NO | 1830 | 1772 | 4 |
| 5500977975 | Brown | 55009 | Suamico - V 5 | 5 | 5500926 | NO | 1712 | 1658 | 12 |
| 5500977975 | Brown | 55009 | Suamico - V 6 | 6 | 5500925 | NO | 1159 | 1132 | 7 |
| 5500977975 | Brown | 55009 | Suamico - V 7 | 7 | 5500925 | NO | 1246 | 1220 | 3 |
| 5500977975 | Brown | 55009 | Suamico - V 8 | 8 | 5500925 | NO | 1739 | 1659 | 9 |
| 5500989150 | Brown | 55009 | Wrightstown - V 1 | 1 | 5500920 | NO | 931 | 858 | 11 |
| 5500989150 | Brown | 55009 | Wrightstown - V 2 | 2 | 5500920 | NO | 834 | 730 | 16 |
| 5500989150 | Brown | 55009 | Wrightstown - V 3 | 3 | 5500920 | NO | 911 | 875 | 1 |
| 5500989175 | Brown | 55009 | WRIGHTSTOWN - T 1 | 1 | 5500920 | NO | 957 | 925 | 4 |
| 5500989175 | Brown | 55009 | WRIGHTSTOWN - T 2 | 2 | 5500917 | NO | 586 | 564 | 7 |
| 5500989175 | Brown | 55009 | WRIGHTSTOWN - T 3 | 3 | 5500917 | NO | 678 | 593 | 5 |
| 5501101225 | Buffalo | 55011 | Alma - C 2 | 1 | 5501108 | NO | 781 | 767 | 1 |
| 5501101250 | Buffalo | 55011 | ALMA - T 1 | 1 | 5501107 | NO | 297 | 282 | 0 |
| 5501106675 | Buffalo | 55011 | BELVIDERE - T 1 | 1 | 5501109 | NO | 396 | 385 | 0 |
| 5501111025 | Buffalo | 55011 | BUFFALO - T 1 | 1 | 5501114 | NO | 705 | 690 | 3 |
| 5501111062 | Buffalo | 55011 | Buffalo City - C 1 | 1 | 5501112 | NO | 1023 | 1006 | 2 |
| 5501112500 | Buffalo | 55011 | CANTON - T 1 | 1 | 5501102 | NO | 305 | 291 | 0 |
| 5501116025 | Buffalo | 55011 | Cochrane - V 1 | 1 | 5501109 | NO | 450 | 443 | 0 |
| 5501117737 | Buffalo | 55011 | CROSS - T 1 | 1 | 5501114 | NO | 377 | 370 | 1 |
| 5501120575 | Buffalo | 55011 | DOVER - T 1 | 1 | 5501103 | NO | 486 | 464 | 0 |
| 5501126850 | Buffalo | 55011 | Fountain City - C 1 | 1 | 5501113 | NO | 859 | 825 | 2 |
| 5501129225 | Buffalo | 55011 | GILMANTON - T 1 | 1 | 5501107 | NO | 426 | 412 | 1 |
| 5501129375 | Buffalo | 55011 | GLENCOE - T 1 | 1 | 5501111 | NO | 485 | 445 | 0 |
| 5501144300 | Buffalo | 55011 | LINCOLN - T 1 | 1 | 5501111 | NO | 162 | 151 | 0 |
| 5501150075 | Buffalo | 55011 | MAXVILLE - T 1 | 1 | 5501102 | NO | 309 | 299 | 0 |
| 5501152175 | Buffalo | 55011 | MILTON - T 1 | 1 | 5501110 | NO | 534 | 520 | 5 |
| 5501153450 | Buffalo | 55011 | MODENA - T 1 | 1 | 5501107 | NO | 354 | 341 | 3 |
| 5501153600 | Buffalo | 55011 | Mondovi - C 1 | 1 | 5501104 | NO | 964 | 925 | 13 |
| 5501153600 | Buffalo | 55011 | Mondovi - C 2 | 2 | 5501105 | NO | 963 | 910 | 10 |
| 5501153600 | Buffalo | 55011 | Mondovi - C 3 | 3 | 5501106 | NO | 850 | 829 | 3 |
| 5501153625 | Buffalo | 55011 | MONDOVI - T 1 | 1 | 5501102 | NO | 469 | 456 | 0 |
| 5501153850 | Buffalo | 55011 | MONTANA - T 1 | 1 | 5501111 | NO | 284 | 275 | 1 |
| 5501155450 | Buffalo | 55011 | NAPLES - T 1 | 1 | 5501103 | NO | 691 | 679 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 34 | 7 | 25 | 0 | 0 | 0 | 672 | 627 | 4 |
| ROCKLAND - T 1 | 15 | 10 | 3 | 0 | 0 | 0 | 379 | 362 | 1 |
| ROCKLAND - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 311 | 304 | 5 |
| ROCKLAND - T 3 | 5 | 0 | 4 | 0 | 0 | 0 | 556 | 549 | 1 |
| SCOTT - T 1 | 15 | 10 | 2 | 2 | 2 | 0 | 660 | 636 | 5 |
| SCOTT - T 2 | 8 | 18 | 11 | 0 | 0 | 0 | 652 | 632 | 5 |
| SCOTT - T 3 | 5 | 6 | 7 | 0 | 0 | 0 | 650 | 635 | 3 |
| SCOTT - T 4 | 15 | 7 | 5 | 0 | 2 | 1 | 699 | 679 | 1 |
| Suamico - V 1 | 10 | 5 | 1 | 0 | 0 | 0 | 827 | 816 | 3 |
| Suamico - V 2 | 11 | 2 | 11 | 1 | 0 | 0 | 901 | 886 | 2 |
| Suamico - V 3 | 8 | 37 | 7 | 0 | 0 | 0 | 916 | 889 | 0 |
| Suamico - V 4 | 30 | 3 | 16 | 1 | 1 | 3 | 1419 | 1383 | 1 |
| Suamico - V 5 | 13 | 3 | 20 | 1 | 0 | 5 | 1254 | 1225 | 6 |
| Suamico - V 6 | 6 | 8 | 5 | 0 | 1 | 0 | 770 | 759 | 3 |
| Suamico - V 7 | 7 | 2 | 13 | 0 | 0 | 1 | 890 | 877 | 0 |
| Suamico - V 8 | 27 | 28 | 12 | 3 | 0 | 1 | 1245 | 1208 | 4 |
| Wrightstown - V 1 | 35 | 12 | 15 | 0 | 0 | 0 | 626 | 582 | 7 |
| Wrightstown - V 2 | 65 | 15 | 8 | 0 | 0 | 0 | 531 | 466 | 8 |
| Wrightstown - V 3 | 23 | 5 | 6 | 0 | 0 | 1 | 664 | 637 | 1 |
| WRIGHTSTOWN - T 1 | 18 | 3 | 5 | 0 | 1 | 1 | 678 | 658 | 1 |
| WRIGHTSTOWN - T 2 | 12 | 0 | 3 | 0 | 0 | 0 | 422 | 409 | 0 |
| WRIGHTSTOWN - T 3 | 66 | 1 | 13 | 0 | 0 | 0 | 505 | 457 | 1 |
| Alma - C 2 | 5 | 2 | 3 | 0 | 0 | 3 | 661 | 652 | 1 |
| ALMA - T 1 | 11 | 0 | 4 | 0 | 0 | 0 | 241 | 228 | 0 |
| BELVIDERE - T 1 | 10 | 1 | 0 | 0 | 0 | 0 | 327 | 320 | 0 |
| BUFFALO - T 1 | 0 | 1 | 5 | 0 | 6 | 0 | 543 | 536 | 0 |
| Buffalo City - C 1 | 4 | 4 | 7 | 0 | 0 | 0 | 846 | 836 | 0 |
| CANTON - T 1 | 11 | 0 | 0 | 0 | 3 | 0 | 229 | 220 | 0 |
| Cochrane - V 1 | 3 | 0 | 3 | 0 | 0 | 1 | 338 | 336 | 0 |
| CROSS - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 284 | 280 | 0 |
| DOVER - T 1 | 7 | 1 | 1 | 0 | 13 | 0 | 335 | 324 | 0 |
| Fountain City - C 1 | 9 | 1 | 14 | 0 | 8 | 0 | 714 | 696 | 2 |
| GILMANTON - T 1 | 7 | 0 | 6 | 0 | 0 | 0 | 326 | 316 | 0 |
| GLENCOE - T 1 | 39 | 0 | 0 | 1 | 0 | 0 | 357 | 340 | 0 |
| LINCOLN - T 1 | 11 | 0 | 0 | 0 | 0 | 0 | 140 | 132 | 0 |
| MAXVILLE - T 1 | 9 | 1 | 0 | 0 | 0 | 0 | 247 | 239 | 0 |
| MILTON - T 1 | 8 | 0 | 1 | 0 | 0 | 0 | 408 | 404 | 1 |
| MODENA - T 1 | 7 | 1 | 1 | 0 | 0 | 1 | 268 | 262 | 1 |
| Mondovi - C 1 | 10 | 10 | 5 | 0 | 0 | 1 | 711 | 689 | 3 |
| Mondovi - C 2 | 24 | 4 | 13 | 1 | 1 | 0 | 701 | 673 | 6 |
| Mondovi - C 3 | 6 | 4 | 7 | 0 | 1 | 0 | 693 | 678 | 2 |
| MONDOVI - T 1 | 5 | 2 | 5 | 0 | 0 | 1 | 357 | 349 | 0 |
| MONTANA - T 1 | 0 | 2 | 1 | 0 | 0 | 5 | 206 | 203 | 1 |
| NAPLES - T 1 | 10 | 0 | 0 | 0 | 0 | 0 | 499 | 495 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 20 | 5 | 16 | 0 | 0 | 0 | 436 | 221 |
| ROCKLAND - T 1 | 9 | 4 | 3 | 0 | 0 | 0 | 325 | 209 |
| ROCKLAND - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 263 | 170 |
| ROCKLAND - T 3 | 2 | 0 | 4 | 0 | 0 | 0 | 469 | 305 |
| SCOTT - T 1 | 9 | 5 | 2 | 2 | 1 | 0 | 561 | 301 |
| SCOTT - T 2 | 3 | 11 | 1 | 0 | 0 | 0 | 554 | 298 |
| SCOTT - T 3 | 3 | 4 | 5 | 0 | 0 | 0 | 550 | 296 |
| SCOTT - T 4 | 8 | 6 | 2 | 0 | 2 | 1 | 590 | 318 |
| Suamico - V 1 | 5 | 2 | 1 | 0 | 0 | 0 | 694 | 436 |
| Suamico - V 2 | 5 | 2 | 6 | 0 | 0 | 0 | 755 | 475 |
| Suamico - V 3 | 5 | 17 | 5 | 0 | 0 | 0 | 765 | 482 |
| Suamico - V 4 | 17 | 3 | 11 | 0 | 1 | 3 | 1182 | 746 |
| Suamico - V 5 | 9 | 2 | 10 | 1 | 0 | 1 | 1043 | 659 |
| Suamico - V 6 | 3 | 2 | 3 | 0 | 0 | 0 | 639 | 405 |
| Suamico - V 7 | 3 | 1 | 9 | 0 | 0 | 0 | 739 | 468 |
| Suamico - V 8 | 12 | 14 | 4 | 2 | 0 | 1 | 1034 | 655 |
| Wrightstown - V 1 | 24 | 8 | 5 | 0 | 0 | 0 | 461 | 262 |
| Wrightstown - V 2 | 37 | 12 | 8 | 0 | 0 | 0 | 388 | 221 |
| Wrightstown - V 3 | 17 | 4 | 4 | 0 | 0 | 1 | 484 | 277 |
| WRIGHTSTOWN - T 1 | 12 | 1 | 4 | 0 | 1 | 1 | 516 | 309 |
| WRIGHTSTOWN - T 2 | 12 | 0 | 1 | 0 | 0 | 0 | 319 | 192 |
| WRIGHTSTOWN - T 3 | 40 | 1 | 6 | 0 | 0 | 0 | 379 | 230 |
| Alma - C 2 | 3 | 2 | 3 | 0 | 0 | 0 | 450 | 210 |
| ALMA - T 1 | 9 | 0 | 4 | 0 | 0 | 0 | 182 | 82 |
| BELVIDERE - T 1 | 6 | 1 | 0 | 0 | 0 | 0 | 251 | 131 |
| BUFFALO - T 1 | 0 | 1 | 3 | 0 | 3 | 0 | 406 | 190 |
| Buffalo City - C 1 | 2 | 2 | 6 | 0 | 0 | 0 | 563 | 261 |
| CANTON - T 1 | 6 | 0 | 0 | 0 | 3 | 0 | 140 | 63 |
| Cochrane - V 1 | 0 | 0 | 2 | 0 | 0 | 0 | 223 | 100 |
| CROSS - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 208 | 106 |
| DOVER - T 1 | 4 | 0 | 1 | 0 | 6 | 0 | 240 | 111 |
| Fountain City - C 1 | 3 | 0 | 10 | 0 | 3 | 0 | 472 | 200 |
| GILMANTON - T 1 | 7 | 0 | 3 | 0 | 0 | 0 | 227 | 89 |
| GLENCOE - T 1 | 17 | 0 | 0 | 0 | 0 | 0 | 236 | 128 |
| LINCOLN - T 1 | 8 | 0 | 0 | 0 | 0 | 0 | 111 | 61 |
| MAXVILLE - T 1 | 7 | 1 | 0 | 0 | 0 | 0 | 164 | 102 |
| MILTON - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 307 | 131 |
| MODENA - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 177 | 86 |
| Mondovi - C 1 | 6 | 8 | 4 | 0 | 0 | 1 | 394 | 172 |
| Mondovi - C 2 | 11 | 1 | 8 | 1 | 1 | 0 | 384 | 170 |
| Mondovi - C 3 | 4 | 3 | 5 | 0 | 1 | 0 | 377 | 167 |
| MONDOVI - T 1 | 2 | 2 | 4 | 0 | 0 | 0 | 265 | 131 |
| MONTANA - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 150 | 79 |
| NAPLES - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 365 | 203 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 207 | 1 | 5 | 0 | 0 | 1 | 0 |
| ROCKLAND - T 1 | 112 | 1 | 1 | 0 | 1 | 1 | 0 |
| ROCKLAND - T 2 | 91 | 1 | 1 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 3 | 163 | 0 | 1 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 253 | 0 | 3 | 1 | 0 | 2 | 0 |
| SCOTT - T 2 | 250 | 0 | 3 | 0 | 0 | 2 | 0 |
| SCOTT - T 3 | 249 | 0 | 3 | 0 | 0 | 1 | 0 |
| SCOTT - T 4 | 267 | 0 | 3 | 0 | 0 | 1 | 0 |
| Suamico - V 1 | 250 | 2 | 3 | 1 | 0 | 1 | 0 |
| Suamico - V 2 | 272 | 2 | 3 | 1 | 0 | 1 | 0 |
| Suamico - V 3 | 277 | 2 | 2 | 0 | 0 | 1 | 0 |
| Suamico - V 4 | 429 | 1 | 3 | 0 | 0 | 1 | 0 |
| Suamico - V 5 | 379 | 1 | 3 | 0 | 0 | 0 | 0 |
| Suamico - V 6 | 232 | 1 | 1 | 0 | 0 | 0 | 0 |
| Suamico - V 7 | 268 | 1 | 2 | 0 | 0 | 0 | 0 |
| Suamico - V 8 | 375 | 1 | 3 | 0 | 0 | 0 | 0 |
| Wrightstown - V 1 | 192 | 3 | 2 | 0 | 0 | 0 | 0 |
| Wrightstown - V 2 | 162 | 1 | 2 | 0 | 0 | 0 | 0 |
| Wrightstown - V 3 | 203 | 2 | 1 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 1 | 197 | 1 | 5 | 0 | 0 | 3 | 0 |
| WRIGHTSTOWN - T 2 | 122 | 1 | 2 | 0 | 0 | 2 | 0 |
| WRIGHTSTOWN - T 3 | 145 | 0 | 3 | 0 | 0 | 1 | 0 |
| Alma - C 2 | 234 | 0 | 3 | 0 | 1 | 1 | 0 |
| ALMA - T 1 | 97 | 1 | 0 | 0 | 0 | 2 | 0 |
| BELVIDERE - T 1 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 207 | 2 | 4 | 0 | 0 | 3 | 0 |
| Buffalo City - C 1 | 293 | 2 | 3 | 1 | 0 | 0 | 0 |
| CANTON - T 1 | 76 | 1 | 0 | 0 | 0 | 0 | 0 |
| Cochrane - V 1 | 119 | 0 | 1 | 1 | 0 | 2 | 0 |
| CROSS - T 1 | 101 | 0 | 1 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 124 | 2 | 2 | 0 | 1 | 0 | 0 |
| Fountain City - C 1 | 261 | 2 | 7 | 0 | 0 | 2 | 0 |
| GILMANTON - T 1 | 136 | 0 | 1 | 0 | 0 | 0 | 0 |
| GLENCOE - T 1 | 107 | 0 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 49 | 0 | 1 | 0 | 0 | 0 | 0 |
| MAXVILLE - T 1 | 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 172 | 2 | 1 | 0 | 0 | 1 | 0 |
| MODENA - T 1 | 89 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mondovi - C 1 | 214 | 4 | 2 | 1 | 0 | 0 | 0 |
| Mondovi - C 2 | 210 | 3 | 1 | 0 | 0 | 0 | 0 |
| Mondovi - C 3 | 207 | 2 | 1 | 0 | 0 | 0 | 0 |
| MONDOVI - T 1 | 131 | 0 | 3 | 0 | 0 | 0 | 0 |
| MONTANA - T 1 | 67 | 3 | 0 | 0 | 1 | 0 | 0 |
| NAPLES - T 1 | 154 | 0 | 5 | 0 | 1 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 0 | 1 | 430 | 216 | 202 | 10 | 2 |
| ROCKLAND - T 1 | 0 | 0 | 316 | 191 | 115 | 7 | 2 |
| ROCKLAND - T 2 | 0 | 0 | 257 | 156 | 94 | 5 | 1 |
| ROCKLAND - T 3 | 0 | 0 | 458 | 279 | 168 | 8 | 2 |
| SCOTT - T 1 | 0 | 1 | 556 | 277 | 265 | 9 | 4 |
| SCOTT - T 2 | 0 | 1 | 548 | 274 | 261 | 9 | 3 |
| SCOTT - T 3 | 0 | 1 | 544 | 272 | 260 | 8 | 3 |
| SCOTT - T 4 | 0 | 1 | 584 | 293 | 280 | 8 | 3 |
| Suamico - V 1 | 0 | 1 | 680 | 411 | 250 | 13 | 5 |
| Suamico - V 2 | 0 | 1 | 740 | 448 | 272 | 14 | 5 |
| Suamico - V 3 | 0 | 1 | 753 | 455 | 277 | 15 | 5 |
| Suamico - V 4 | 0 | 2 | 1165 | 704 | 429 | 22 | 8 |
| Suamico - V 5 | 0 | 1 | 1027 | 622 | 378 | 20 | 6 |
| Suamico - V 6 | 0 | 0 | 628 | 382 | 232 | 11 | 3 |
| Suamico - V 7 | 0 | 0 | 726 | 441 | 268 | 13 | 4 |
| Suamico - V 8 | 0 | 0 | 1018 | 617 | 375 | 19 | 6 |
| Wrightstown - V 1 | 0 | 2 | 455 | 254 | 188 | 9 | 4 |
| Wrightstown - V 2 | 0 | 2 | 383 | 214 | 159 | 7 | 3 |
| Wrightstown - V 3 | 0 | 1 | 479 | 268 | 199 | 9 | 3 |
| WRIGHTSTOWN - T 1 | 0 | 1 | 505 | 295 | 198 | 9 | 3 |
| WRIGHTSTOWN - T 2 | 0 | 0 | 314 | 183 | 123 | 6 | 2 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 373 | 219 | 146 | 6 | 2 |
| Alma - C 2 | 0 | 1 | 434 | 188 | 234 | 9 | 3 |
| ALMA - T 1 | 0 | 0 | 179 | 73 | 94 | 8 | 4 |
| BELVIDERE - T 1 | 1 | 0 | 245 | 137 | 101 | 4 | 3 |
| BUFFALO - T 1 | 0 | 0 | 397 | 199 | 183 | 10 | 4 |
| Buffalo City - C 1 | 0 | 3 | 550 | 244 | 290 | 10 | 5 |
| CANTON - T 1 | 0 | 0 | 139 | 64 | 71 | 4 | 0 |
| Cochrane - V 1 | 0 | 0 | 213 | 96 | 110 | 5 | 2 |
| CROSS - T 1 | 0 | 0 | 206 | 102 | 97 | 7 | 0 |
| DOVER - T 1 | 0 | 0 | 227 | 100 | 123 | 3 | 1 |
| Fountain City - C 1 | 0 | 0 | 455 | 197 | 247 | 10 | 1 |
| GILMANTON - T 1 | 0 | 1 | 220 | 93 | 119 | 8 | 0 |
| GLENCOE - T 1 | 0 | 0 | 229 | 135 | 88 | 6 | 0 |
| LINCOLN - T 1 | 0 | 0 | 110 | 60 | 46 | 2 | 2 |
| MAXVILLE - T 1 | 0 | 1 | 162 | 91 | 68 | 3 | 0 |
| MILTON - T 1 | 0 | 0 | 303 | 132 | 154 | 14 | 3 |
| MODENA - T 1 | 0 | 2 | 170 | 96 | 71 | 1 | 2 |
| Mondovi - C 1 | 0 | 1 | 386 | 172 | 196 | 11 | 5 |
| Mondovi - C 2 | 0 | 0 | 378 | 169 | 194 | 10 | 4 |
| Mondovi - C 3 | 0 | 0 | 371 | 167 | 190 | 10 | 4 |
| MONDOVI - T 1 | 0 | 0 | 262 | 139 | 111 | 10 | 2 |
| MONTANA - T 1 | 0 | 0 | 145 | 80 | 61 | 4 | 0 |
| NAPLES - T 1 | 0 | 0 | 366 | 193 | 168 | 4 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 0 | 0 | 0 | 410 | 231 | 179 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 1 | 311 | 199 | 111 | 0 |
| ROCKLAND - T 2 | 0 | 0 | 1 | 253 | 163 | 90 | 0 |
| ROCKLAND - T 3 | 0 | 0 | 1 | 452 | 291 | 161 | 0 |
| SCOTT - T 1 | 0 | 0 | 1 | 542 | 298 | 243 | 0 |
| SCOTT - T 2 | 0 | 0 | 1 | 534 | 294 | 240 | 0 |
| SCOTT - T 3 | 0 | 0 | 1 | 532 | 293 | 239 | 0 |
| SCOTT - T 4 | 0 | 0 | 0 | 571 | 314 | 257 | 0 |
| Suamico - V 1 | 0 | 0 | 1 | 665 | 435 | 229 | 0 |
| Suamico - V 2 | 0 | 0 | 1 | 725 | 474 | 250 | 0 |
| Suamico - V 3 | 0 | 0 | 1 | 737 | 482 | 254 | 0 |
| Suamico - V 4 | 0 | 0 | 2 | 1140 | 747 | 392 | 0 |
| Suamico - V 5 | 0 | 0 | 1 | 1007 | 660 | 346 | 0 |
| Suamico - V 6 | 0 | 0 | 0 | 616 | 404 | 212 | 0 |
| Suamico - V 7 | 0 | 0 | 0 | 713 | 467 | 246 | 0 |
| Suamico - V 8 | 0 | 0 | 1 | 998 | 654 | 344 | 0 |
| Wrightstown - V 1 | 0 | 0 | 0 | 444 | 256 | 188 | 0 |
| Wrightstown - V 2 | 0 | 0 | 0 | 376 | 217 | 159 | 0 |
| Wrightstown - V 3 | 0 | 0 | 0 | 470 | 271 | 199 | 0 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 0 | 502 | 292 | 210 | 0 |
| WRIGHTSTOWN - T 2 | 0 | 0 | 0 | 311 | 181 | 130 | 0 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 0 | 371 | 216 | 155 | 0 |
| Alma - C 2 | 0 | 0 | 0 | 416 | 131 | 285 | 0 |
| ALMA - T 1 | 0 | 0 | 0 | 171 | 50 | 121 | 0 |
| BELVIDERE - T 1 | 0 | 0 | 0 | 238 | 88 | 150 | 0 |
| BUFFALO - T 1 | 0 | 1 | 0 | 380 | 138 | 242 | 0 |
| Buffalo City - C 1 | 0 | 0 | 1 | 523 | 168 | 354 | 0 |
| CANTON - T 1 | 0 | 0 | 0 | 132 | 47 | 85 | 0 |
| Cochrane - V 1 | 0 | 0 | 0 | 208 | 68 | 140 | 0 |
| CROSS - T 1 | 0 | 0 | 0 | 199 | 78 | 121 | 0 |
| DOVER - T 1 | 0 | 0 | 0 | 212 | 63 | 149 | 0 |
| Fountain City - C 1 | 0 | 0 | 0 | 435 | 119 | 316 | 0 |
| GILMANTON - T 1 | 0 | 0 | 0 | 212 | 54 | 158 | 0 |
| GLENCOE - T 1 | 0 | 0 | 0 | 215 | 107 | 108 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 111 | 41 | 70 | 0 |
| MAXVILLE - T 1 | 0 | 0 | 0 | 153 | 70 | 82 | 0 |
| MILTON - T 1 | 0 | 0 | 0 | 268 | 75 | 193 | 0 |
| MODENA - T 1 | 0 | 0 | 0 | 160 | 64 | 96 | 0 |
| Mondovi - C 1 | 0 | 0 | 2 | 363 | 114 | 249 | 0 |
| Mondovi - C 2 | 0 | 0 | 1 | 357 | 112 | 245 | 0 |
| Mondovi - C 3 | 0 | 0 | 0 | 351 | 110 | 241 | 0 |
| MONDOVI - T 1 | 0 | 0 | 0 | 248 | 109 | 139 | 0 |
| MONTANA - T 1 | 0 | 0 | 0 | 145 | 51 | 94 | 0 |
| NAPLES - T 1 | 0 | 0 | 0 | 355 | 145 | 210 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 0 | 293 | 287 | 0 | 6 | 0 | 378 |
| ROCKLAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 294 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 240 |
| ROCKLAND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 429 |
| SCOTT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 532 |
| SCOTT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 525 |
| SCOTT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 521 |
| SCOTT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 561 |
| Suamico - V 1 | 1 | 673 | 403 | 0 | 1 | 269 | 617 |
| Suamico - V 2 | 1 | 733 | 439 | 0 | 1 | 293 | 672 |
| Suamico - V 3 | 1 | 745 | 446 | 0 | 1 | 298 | 683 |
| Suamico - V 4 | 1 | 1153 | 691 | 0 | 2 | 460 | 1056 |
| Suamico - V 5 | 1 | 1019 | 611 | 0 | 1 | 407 | 932 |
| Suamico - V 6 | 0 | 624 | 374 | 0 | 0 | 250 | 571 |
| Suamico - V 7 | 0 | 722 | 433 | 0 | 0 | 289 | 660 |
| Suamico - V 8 | 0 | 1011 | 606 | 0 | 1 | 404 | 924 |
| Wrightstown - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 427 |
| Wrightstown - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 362 |
| Wrightstown - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| WRIGHTSTOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 471 |
| WRIGHTSTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 292 |
| WRIGHTSTOWN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 350 |
| Alma - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 331 |
| ALMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 135 |
| BELVIDERE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| BUFFALO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 292 |
| Buffalo City - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 457 |
| CANTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| Cochrane - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 186 |
| CROSS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| DOVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 167 |
| Fountain City - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 362 |
| GILMANTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 182 |
| GLENCOE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| MAXVILLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 160 |
| MILTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| MODENA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| Mondovi - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 296 |
| Mondovi - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| Mondovi - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 286 |
| MONDOVI - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| MONTANA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| NAPLES - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Pulaski - V 6 | 206 | 172 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 198 | 96 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 162 | 78 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 3 | 289 | 140 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 267 | 264 | 1 | 0 | 0 | 0 |
| SCOTT - T 2 | 264 | 261 | 0 | 0 | 0 | 0 |
| SCOTT - T 3 | 262 | 259 | 0 | 0 | 0 | 0 |
| SCOTT - T 4 | 282 | 279 | 0 | 0 | 0 | 0 |
| Suamico - V 1 | 401 | 215 | 1 | 0 | 0 | 0 |
| Suamico - V 2 | 437 | 234 | 1 | 0 | 0 | 0 |
| Suamico - V 3 | 444 | 238 | 1 | 0 | 0 | 0 |
| Suamico - V 4 | 687 | 367 | 2 | 0 | 0 | 0 |
| Suamico - V 5 | 607 | 324 | 1 | 0 | 0 | 0 |
| Suamico - V 6 | 372 | 199 | 0 | 0 | 0 | 0 |
| Suamico - V 7 | 430 | 230 | 0 | 0 | 0 | 0 |
| Suamico - V 8 | 602 | 322 | 0 | 0 | 0 | 0 |
| Wrightstown - V 1 | 265 | 161 | 1 | 0 | 0 | 0 |
| Wrightstown - V 2 | 225 | 137 | 0 | 0 | 0 | 0 |
| Wrightstown - V 3 | 280 | 170 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 1 | 307 | 164 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 2 | 190 | 102 | 0 | 0 | 0 | 0 |
| WRIGHTSTOWN - T 3 | 228 | 122 | 0 | 0 | 0 | 0 |
| Alma - C 2 | 0 | 328 | 3 | 0 | 0 | 0 |
| ALMA - T 1 | 0 | 134 | 1 | 0 | 0 | 0 |
| BELVIDERE - T 1 | 0 | 184 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 3 | 289 | 0 | 0 | 0 | 0 |
| Buffalo City - C 1 | 1 | 453 | 3 | 0 | 0 | 0 |
| CANTON - T 1 | 0 | 113 | 4 | 0 | 0 | 0 |
| Cochrane - V 1 | 0 | 186 | 0 | 0 | 0 | 0 |
| CROSS - T 1 | 0 | 154 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 0 | 166 | 1 | 0 | 0 | 0 |
| Fountain City - C 1 | 0 | 360 | 2 | 0 | 0 | 0 |
| GILMANTON - T 1 | 0 | 182 | 0 | 0 | 0 | 0 |
| GLENCOE - T 1 | 0 | 166 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 0 | 85 | 0 | 0 | 0 | 0 |
| MAXVILLE - T 1 | 93 | 67 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 1 | 234 | 3 | 0 | 0 | 0 |
| MODENA - T 1 | 0 | 129 | 2 | 0 | 0 | 0 |
| Mondovi - C 1 | 2 | 290 | 4 | 0 | 0 | 0 |
| Mondovi - C 2 | 2 | 286 | 3 | 0 | 0 | 0 |
| Mondovi - C 3 | 1 | 282 | 3 | 0 | 0 | 0 |
| MONDOVI - T 1 | 0 | 214 | 1 | 0 | 0 | 0 |
| MONTANA - T 1 | 0 | 105 | 0 | 0 | 0 | 0 |
| NAPLES - T 1 | 1 | 272 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Pulaski - V 6 | 0 | 283 | 0 | 0 | 3 | 0 | 280 | V |
| ROCKLAND - T 1 | 0 | 230 | 0 | 0 | 3 | 0 | 227 | T |
| ROCKLAND - T 2 | 0 | 187 | 0 | 0 | 2 | 0 | 185 | T |
| ROCKLAND - T 3 | 0 | 335 | 0 | 0 | 4 | 0 | 331 | T |
| SCOTT - T 1 | 0 | 382 | 0 | 0 | 3 | 0 | 379 | T |
| SCOTT - T 2 | 0 | 377 | 0 | 0 | 3 | 0 | 374 | T |
| SCOTT - T 3 | 0 | 375 | 0 | 0 | 3 | 0 | 372 | T |
| SCOTT - T 4 | 0 | 403 | 0 | 0 | 3 | 0 | 400 | T |
| Suamico - V 1 | 0 | 497 | 0 | 0 | 4 | 0 | 493 | V |
| Suamico - V 2 | 0 | 542 | 0 | 0 | 5 | 0 | 537 | V |
| Suamico - V 3 | 0 | 551 | 0 | 0 | 5 | 0 | 546 | V |
| Suamico - V 4 | 0 | 852 | 0 | 0 | 7 | 0 | 845 | V |
| Suamico - V 5 | 0 | 751 | 0 | 0 | 5 | 0 | 746 | V |
| Suamico - V 6 | 0 | 461 | 0 | 0 | 3 | 0 | 458 | V |
| Suamico - V 7 | 0 | 533 | 0 | 0 | 4 | 0 | 529 | V |
| Suamico - V 8 | 0 | 746 | 0 | 0 | 5 | 0 | 741 | V |
| Wrightstown - V 1 | 0 | 333 | 0 | 0 | 4 | 0 | 329 | V |
| Wrightstown - V 2 | 0 | 283 | 0 | 0 | 3 | 0 | 280 | V |
| Wrightstown - V 3 | 0 | 351 | 0 | 0 | 3 | 0 | 348 | V |
| WRIGHTSTOWN - T 1 | 0 | 366 | 0 | 0 | 3 | 0 | 363 | T |
| WRIGHTSTOWN - T 2 | 0 | 227 | 0 | 0 | 2 | 0 | 225 | T |
| WRIGHTSTOWN - T 3 | 0 | 271 | 0 | 0 | 2 | 0 | 269 | T |
| Alma - C 2 | 0 | 326 | 319 | 0 | 7 | 0 | 0 | C |
| ALMA - T 1 | 0 | 127 | 126 | 0 | 1 | 0 | 0 | T |
| BELVIDERE - T 1 | 0 | 192 | 192 | 0 | 0 | 0 | 0 | T |
| BUFFALO - T 1 | 0 | 278 | 276 | 0 | 2 | 0 | 0 | T |
| Buffalo City - C 1 | 0 | 451 | 445 | 0 | 6 | 0 | 0 | C |
| CANTON - T 1 | 0 | 110 | 109 | 0 | 1 | 0 | 0 | T |
| Cochrane - V 1 | 0 | 183 | 181 | 0 | 2 | 0 | 0 | V |
| CROSS - T 1 | 0 | 148 | 148 | 0 | 0 | 0 | 0 | T |
| DOVER - T 1 | 0 | 162 | 160 | 0 | 2 | 0 | 0 | T |
| Fountain City - C 1 | 0 | 348 | 347 | 0 | 1 | 0 | 0 | C |
| GILMANTON - T 1 | 0 | 174 | 174 | 0 | 0 | 0 | 0 | T |
| GLENCOE - T 1 | 0 | 154 | 154 | 0 | 0 | 0 | 0 | T |
| LINCOLN - T 1 | 0 | 84 | 84 | 0 | 0 | 0 | 0 | T |
| MAXVILLE - T 1 | 0 | 114 | 113 | 0 | 1 | 0 | 0 | T |
| MILTON - T 1 | 0 | 239 | 237 | 0 | 2 | 0 | 0 | T |
| MODENA - T 1 | 0 | 123 | 122 | 0 | 1 | 0 | 0 | T |
| Mondovi - C 1 | 0 | 274 | 270 | 0 | 4 | 0 | 0 | C |
| Mondovi - C 2 | 0 | 269 | 266 | 0 | 3 | 0 | 0 | C |
| Mondovi - C 3 | 0 | 265 | 262 | 0 | 3 | 0 | 0 | C |
| MONDOVI - T 1 | 0 | 204 | 204 | 0 | 0 | 0 | 0 | T |
| MONTANA - T 1 | 0 | 94 | 94 | 0 | 0 | 0 | 0 | T |
| NAPLES - T 1 | 0 | 263 | 261 | 0 | 2 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55011559500001 | Nelson - V 1 | 92 | 31 | 3 | 55011559500001 | 55950 | Nelson |
| 55011559750001 | NELSON - T 1 | 92 | 31 | 3 | 55011559750001 | 55975 | NELSON |
| 55011843250001 | WAUMANDEE - T 1 | 92 | 31 | 3 | 55011843250001 | 84325 | WAUMANDEE |
| 55013019000001 | ANDERSON - T 1 | 28 | 10 | 7 | 55013019000001 | 01900 | ANDERSON |
| 55013080250001 | BLAINE - T 1 | 73 | 25 | 7 | 55013080250001 | 08025 | BLAINE |
| 55013187500001 | DANIELS - T 1 | 28 | 10 | 7 | 55013187500001 | 18750 | DANIELS |
| 55013199250001 | DEWEY - T 1 | 73 | 25 | 7 | 55013199250001 | 19925 | DEWEY |
| 55013304500001 | Grantsburg - V 1 | 28 | 10 | 7 | 55013304500001 | 30450 | Grantsburg |
| 55013304500002 | Grantsburg - V 2 | 28 | 10 | 7 | 55013304500002 | 30450 | Grantsburg |
| 55013304500003 | Grantsburg - V 3 | 28 | 10 | 7 | 55013304500003 | 30450 | Grantsburg |
| 55013304750001 | GRANTSBURG - T 1 | 28 | 10 | 7 | 55013304750001 | 30475 | GRANTSBURG |
| 55013304750002 | GRANTSBURG - T 2 | 28 | 10 | 7 | 55013304750002 | 30475 | GRANTSBURG |
| 55013304750003 | GRANTSBURG - T 3 | 28 | 10 | 7 | 55013304750003 | 30475 | GRANTSBURG |
| 55013376500001 | JACKSON - T 1 | 73 | 25 | 7 | 55013376500001 | 37650 | JACKSON |
| 55013409750001 | LA FOLLETTE - T 1 | 73 | 25 | 7 | 55013409750001 | 40975 | LA FOLLETTE |
| 55013409750002 | LA FOLLETTE - T 2 | 73 | 25 | 7 | 55013409750002 | 40975 | LA FOLLETTE |
| 55013443250001 | LINCOLN - T 1 | 28 | 10 | 7 | 55013443250001 | 44325 | LINCOLN |
| 55013506500001 | MEENON - T 1 | 28 | 10 | 7 | 55013506500001 | 50650 | MEENON |
| 55013506500002 | MEENON - T 2 | 28 | 10 | 7 | 55013506500002 | 50650 | MEENON |
| 55013506500003 | MEENON - T 3 | 28 | 10 | 7 | 55013506500003 | 50650 | MEENON |
| 55013590750001 | OAKLAND - T 1 | 73 | 25 | 7 | 55013590750001 | 59075 | OAKLAND |
| 55013590750002 | OAKLAND - T 2 | 73 | 25 | 7 | 55013590750002 | 59075 | OAKLAND |
| 55013693250001 | ROOSEVELT - T 1 | 75 | 25 | 7 | 55013693250001 | 69325 | ROOSEVELT |
| 55013702250001 | RUSK - T 1 | 73 | 25 | 7 | 55013702250001 | 70225 | RUSK |
| 55013714500001 | SAND LAKE - T 1 | 73 | 25 | 7 | 55013714500001 | 71450 | SAND LAKE |
| 55013722250001 | SCOTT - T 1 | 73 | 25 | 7 | 55013722250001 | 72225 | SCOTT |
| 55013722250002 | SCOTT - T 2 | 73 | 25 | 7 | 55013722250002 | 72225 | SCOTT |
| 55013741750001 | Siren - V 1 | 28 | 10 | 7 | 55013741750001 | 74175 | Siren |
| 55013741750002 | Siren - V 2 | 28 | 10 | 7 | 55013741750002 | 74175 | Siren |
| 55013742000001 | SIREN - T 1 | 28 | 10 | 7 | 55013742000001 | 74200 | SIREN |
| 55013742000002 | SIREN - T 2 | 28 | 10 | 7 | 55013742000002 | 74200 | SIREN |
| 55013787750001 | SWISS - T 1 | 73 | 25 | 7 | 55013787750001 | 78775 | SWISS |
| 55013787750002 | SWISS - T 2 | 73 | 25 | 7 | 55013787750002 | 78775 | SWISS |
| 55013803750001 | TRADE LAKE - T 1 | 28 | 10 | 7 | 55013803750001 | 80375 | TRADE LAKE |
| 55013803750002 | TRADE LAKE - T 2 | 28 | 10 | 7 | 55013803750002 | 80375 | TRADE LAKE |
| 55013815000001 | UNION - T 1 | 73 | 25 | 7 | 55013815000001 | 81500 | UNION |
| 55013849750001 | WEBB LAKE - T 1 | 73 | 25 | 7 | 55013849750001 | 84975 | WEBB LAKE |
| 55013850250001 | Webster - V 1 | 28 | 10 | 7 | 55013850250001 | 85025 | Webster |
| 55013850250002 | Webster - V 2 | 28 | 10 | 7 | 55013850250002 | 85025 | Webster |
| 55013858500001 | WEST MARSHLAND - T 1 | 28 | 10 | 7 | 55013858500001 | 85850 | WEST MARSHLAND |
| 55013858500002 | WEST MARSHLAND - T 2 | 28 | 10 | 7 | 55013858500002 | 85850 | WEST MARSHLAND |
| 55013889000001 | WOOD RIVER - T 1 | 28 | 10 | 7 | 55013889000001 | 88900 | WOOD RIVER |
| 55013889000002 | WOOD RIVER - T 2 | 28 | 10 | 7 | 55013889000002 | 88900 | WOOD RIVER |
| 55013889000003 | WOOD RIVER - T 3 | 28 | 10 | 7 | 55013889000003 | 88900 | WOOD RIVER |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5501155950 | Buffalo | 55011 | Nelson - V 1 | 1 | 5501101 | NO | 374 | 364 | 0 |
| 5501155975 | Buffalo | 55011 | NELSON - T 1 | 1 | 5501101 | NO | 571 | 547 | 0 |
| 5501184325 | Buffalo | 55011 | WAUMANDEE - T 1 | 1 | 5501110 | NO | 472 | 459 | 0 |
| 5501301900 | Burnett | 55013 | ANDERSON - T 1 | 1 | 5501304 | NO | 398 | 392 | 2 |
| 5501308025 | Burnett | 55013 | BLAINE - T 1 | 1 | 5501321 | NO | 197 | 188 | 2 |
| 5501318750 | Burnett | 55013 | DANIELS - T 1 | 1 | 5501308 | NO | 649 | 628 | 1 |
| 5501319925 | Burnett | 55013 | DEWEY - T 1 | 1 | 5501317 | NO | 516 | 445 | 0 |
| 5501330450 | Burnett | 55013 | Grantsburg - V 1 | 1 | 5501301 | NO | 713 | 683 | 5 |
| 5501330450 | Burnett | 55013 | Grantsburg - V 2 | 2 | 5501302 | NO | 300 | 275 | 7 |
| 5501330450 | Burnett | 55013 | Grantsburg - V 3 | 3 | 5501303 | NO | 328 | 303 | 6 |
| 5501330475 | Burnett | 55013 | GRANTSBURG - T 1 | 1 | 5501302 | NO | 442 | 415 | 1 |
| 5501330475 | Burnett | 55013 | GRANTSBURG - T 2 | 2 | 5501304 | NO | 313 | 304 | 1 |
| 5501330475 | Burnett | 55013 | GRANTSBURG - T 3 | 3 | 5501303 | NO | 381 | 360 | 6 |
| 5501337650 | Burnett | 55013 | JACKSON - T 1 | 1 | 5501319 | NO | 773 | 740 | 3 |
| 5501340975 | Burnett | 55013 | LA FOLLETTE - T 1 | 1 | 5501313 | NO | 367 | 347 | 0 |
| 5501340975 | Burnett | 55013 | LA FOLLETTE - T 2 | 2 | 5501318 | NO | 169 | 66 | 3 |
| 5501344325 | Burnett | 55013 | LINCOLN - T 1 | 1 | 5501307 | NO | 309 | 289 | 0 |
| 5501350650 | Burnett | 55013 | MEENON - T 1 | 1 | 5501312 | NO | 460 | 405 | 1 |
| 5501350650 | Burnett | 55013 | MEENON - T 2 | 2 | 5501310 | NO | 338 | 317 | 0 |
| 5501350650 | Burnett | 55013 | MEENON - T 3 | 3 | 5501311 | NO | 365 | 338 | 4 |
| 5501359075 | Burnett | 55013 | OAKLAND - T 1 | 1 | 5501309 | NO | 417 | 391 | 3 |
| 5501359075 | Burnett | 55013 | OAKLAND - T 2 | 2 | 5501310 | NO | 410 | 389 | 8 |
| 5501369325 | Burnett | 55013 | ROOSEVELT - T 1 | 1 | 5501317 | NO | 199 | 176 | 8 |
| 5501370225 | Burnett | 55013 | RUSK - T 1 | 1 | 5501316 | NO | 409 | 340 | 3 |
| 5501371450 | Burnett | 55013 | SAND LAKE - T 1 | 1 | 5501318 | NO | 531 | 398 | 2 |
| 5501372225 | Burnett | 55013 | SCOTT - T 1 | 1 | 5501316 | NO | 313 | 302 | 5 |
| 5501372225 | Burnett | 55013 | SCOTT - T 2 | 2 | 5501321 | NO | 181 | 176 | 0 |
| 5501374175 | Burnett | 55013 | Siren - V 1 | 1 | 5501314 | NO | 701 | 640 | 6 |
| 5501374175 | Burnett | 55013 | Siren - V 2 | 2 | 5501315 | NO | 105 | 81 | 0 |
| 5501374200 | Burnett | 55013 | SIREN - T 1 | 1 | 5501315 | NO | 593 | 547 | 2 |
| 5501374200 | Burnett | 55013 | SIREN - T 2 | 2 | 5501313 | NO | 343 | 306 | 6 |
| 5501378775 | Burnett | 55013 | SWISS - T 1 | 1 | 5501320 | NO | 728 | 537 | 3 |
| 5501378775 | Burnett | 55013 | SWISS - T 2 | 2 | 5501321 | NO | 62 | 52 | 3 |
| 5501380375 | Burnett | 55013 | TRADE LAKE - T 1 | 1 | 5501305 | NO | 763 | 740 | 3 |
| 5501380375 | Burnett | 55013 | TRADE LAKE - T 2 | 2 | 5501304 | NO | 60 | 58 | 0 |
| 5501381500 | Burnett | 55013 | UNION - T 1 | 1 | 5501309 | NO | 340 | 315 | 0 |
| 5501384975 | Burnett | 55013 | WEBB LAKE - T 1 | 1 | 5501321 | NO | 311 | 304 | 0 |
| 5501385025 | Burnett | 55013 | Webster - V 1 | 1 | 5501311 | NO | 374 | 342 | 4 |
| 5501385025 | Burnett | 55013 | Webster - V 2 | 2 | 5501312 | NO | 279 | 241 | 10 |
| 5501385850 | Burnett | 55013 | WEST MARSHLAND - T 1 | 1 | 5501307 | NO | 306 | 273 | 8 |
| 5501385850 | Burnett | 55013 | WEST MARSHLAND - T 2 | 2 | 5501303 | NO | 61 | 60 | 0 |
| 5501388900 | Burnett | 55013 | WOOD RIVER - T 1 | 1 | 5501306 | NO | 747 | 706 | 2 |
| 5501388900 | Burnett | 55013 | WOOD RIVER - T 2 | 2 | 5501307 | NO | 100 | 97 | 2 |
| 5501388900 | Burnett | 55013 | WOOD RIVER - T 3 | 3 | 5501308 | NO | 106 | 101 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 5 | 1 | 3 | 0 | 0 | 1 | 301 | 294 | 0 |
| NELSON - T 1 | 19 | 5 | 0 | 0 | 0 | 0 | 465 | 448 | 0 |
| WAUMANDEE - T 1 | 11 | 0 | 2 | 0 | 0 | 0 | 369 | 356 | 0 |
| ANDERSON - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 307 | 304 | 1 |
| BLAINE - T 1 | 1 | 0 | 6 | 0 | 0 | 0 | 166 | 160 | 2 |
| DANIELS - T 1 | 9 | 3 | 8 | 0 | 0 | 0 | 515 | 504 | 0 |
| DEWEY - T 1 | 3 | 2 | 66 | 0 | 0 | 0 | 405 | 360 | 0 |
| Grantsburg - V 1 | 7 | 6 | 12 | 0 | 0 | 0 | 568 | 556 | 1 |
| Grantsburg - V 2 | 7 | 2 | 7 | 1 | 0 | 1 | 233 | 218 | 4 |
| Grantsburg - V 3 | 1 | 3 | 14 | 0 | 0 | 1 | 225 | 213 | 1 |
| GRANTSBURG - T 1 | 18 | 1 | 6 | 0 | 1 | 0 | 342 | 327 | 0 |
| GRANTSBURG - T 2 | 2 | 3 | 3 | 0 | 0 | 0 | 227 | 223 | 1 |
| GRANTSBURG - T 3 | 4 | 1 | 10 | 0 | 0 | 0 | 288 | 273 | 2 |
| JACKSON - T 1 | 5 | 2 | 23 | 0 | 0 | 0 | 691 | 666 | 2 |
| LA FOLLETTE - T 1 | 6 | 1 | 13 | 0 | 0 | 0 | 309 | 296 | 0 |
| LA FOLLETTE - T 2 | 0 | 1 | 99 | 0 | 0 | 0 | 120 | 54 | 1 |
| LINCOLN - T 1 | 3 | 2 | 11 | 0 | 0 | 4 | 255 | 242 | 0 |
| MEENON - T 1 | 1 | 4 | 46 | 1 | 0 | 2 | 352 | 323 | 0 |
| MEENON - T 2 | 0 | 1 | 19 | 1 | 0 | 0 | 278 | 263 | 0 |
| MEENON - T 3 | 4 | 0 | 19 | 0 | 0 | 0 | 272 | 253 | 2 |
| OAKLAND - T 1 | 3 | 0 | 20 | 0 | 0 | 0 | 366 | 349 | 0 |
| OAKLAND - T 2 | 3 | 6 | 4 | 0 | 0 | 0 | 336 | 325 | 1 |
| ROOSEVELT - T 1 | 4 | 7 | 4 | 0 | 0 | 0 | 162 | 147 | 5 |
| RUSK - T 1 | 5 | 1 | 54 | 0 | 0 | 6 | 332 | 292 | 2 |
| SAND LAKE - T 1 | 13 | 2 | 116 | 0 | 0 | 0 | 421 | 336 | 0 |
| SCOTT - T 1 | 0 | 1 | 5 | 0 | 0 | 0 | 282 | 276 | 3 |
| SCOTT - T 2 | 0 | 1 | 3 | 1 | 0 | 0 | 165 | 160 | 0 |
| Siren - V 1 | 11 | 4 | 37 | 0 | 3 | 0 | 547 | 509 | 1 |
| Siren - V 2 | 8 | 0 | 14 | 0 | 0 | 2 | 75 | 63 | 0 |
| SIREN - T 1 | 14 | 3 | 24 | 2 | 0 | 1 | 474 | 448 | 0 |
| SIREN - T 2 | 6 | 0 | 25 | 0 | 0 | 0 | 280 | 257 | 0 |
| SWISS - T 1 | 9 | 1 | 173 | 2 | 0 | 3 | 590 | 451 | 0 |
| SWISS - T 2 | 0 | 0 | 3 | 0 | 0 | 4 | 59 | 50 | 3 |
| TRADE LAKE - T 1 | 8 | 0 | 12 | 0 | 0 | 0 | 632 | 619 | 2 |
| TRADE LAKE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 41 | 39 | 0 |
| UNION - T 1 | 0 | 3 | 21 | 0 | 0 | 1 | 283 | 268 | 0 |
| WEBB LAKE - T 1 | 4 | 0 | 2 | 0 | 0 | 1 | 291 | 284 | 0 |
| Webster - V 1 | 3 | 1 | 21 | 0 | 1 | 2 | 272 | 248 | 3 |
| Webster - V 2 | 10 | 0 | 16 | 0 | 0 | 2 | 223 | 199 | 5 |
| WEST MARSHLAND - T 1 | 3 | 4 | 18 | 0 | 0 | 0 | 230 | 213 | 3 |
| WEST MARSHLAND - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 47 | 0 |
| WOOD RIVER - T 1 | 13 | 8 | 14 | 0 | 4 | 0 | 555 | 527 | 1 |
| WOOD RIVER - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 0 |
| WOOD RIVER - T 3 | 4 | 0 | 1 | 0 | 0 | 0 | 86 | 82 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 4 | 0 | 2 | 0 | 0 | 1 | 164 | 62 |
| NELSON - T 1 | 13 | 4 | 0 | 0 | 0 | 0 | 310 | 172 |
| WAUMANDEE - T 1 | 11 | 0 | 2 | 0 | 0 | 0 | 273 | 157 |
| ANDERSON - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 211 | 126 |
| BLAINE - T 1 | 0 | 0 | 4 | 0 | 0 | 0 | 119 | 56 |
| DANIELS - T 1 | 4 | 2 | 5 | 0 | 0 | 0 | 379 | 227 |
| DEWEY - T 1 | 3 | 0 | 42 | 0 | 0 | 0 | 262 | 136 |
| Grantsburg - V 1 | 3 | 2 | 6 | 0 | 0 | 0 | 369 | 206 |
| Grantsburg - V 2 | 4 | 1 | 5 | 1 | 0 | 0 | 150 | 85 |
| Grantsburg - V 3 | 0 | 3 | 8 | 0 | 0 | 0 | 144 | 81 |
| GRANTSBURG - T 1 | 10 | 1 | 4 | 0 | 0 | 0 | 224 | 127 |
| GRANTSBURG - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 145 | 83 |
| GRANTSBURG - T 3 | 4 | 1 | 8 | 0 | 0 | 0 | 183 | 106 |
| JACKSON - T 1 | 2 | 2 | 19 | 0 | 0 | 0 | 570 | 284 |
| LA FOLLETTE - T 1 | 3 | 1 | 9 | 0 | 0 | 0 | 220 | 108 |
| LA FOLLETTE - T 2 | 0 | 0 | 65 | 0 | 0 | 0 | 82 | 41 |
| LINCOLN - T 1 | 2 | 2 | 7 | 0 | 0 | 2 | 159 | 75 |
| MEENON - T 1 | 0 | 0 | 27 | 1 | 0 | 1 | 214 | 113 |
| MEENON - T 2 | 0 | 1 | 14 | 0 | 0 | 0 | 168 | 89 |
| MEENON - T 3 | 2 | 0 | 15 | 0 | 0 | 0 | 162 | 87 |
| OAKLAND - T 1 | 1 | 0 | 16 | 0 | 0 | 0 | 288 | 129 |
| OAKLAND - T 2 | 1 | 5 | 4 | 0 | 0 | 0 | 259 | 117 |
| ROOSEVELT - T 1 | 4 | 3 | 3 | 0 | 0 | 0 | 124 | 62 |
| RUSK - T 1 | 2 | 1 | 35 | 0 | 0 | 0 | 243 | 118 |
| SAND LAKE - T 1 | 5 | 0 | 80 | 0 | 0 | 0 | 286 | 111 |
| SCOTT - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 263 | 153 |
| SCOTT - T 2 | 0 | 1 | 3 | 1 | 0 | 0 | 150 | 88 |
| Siren - V 1 | 6 | 3 | 25 | 0 | 3 | 0 | 314 | 150 |
| Siren - V 2 | 4 | 0 | 8 | 0 | 0 | 0 | 41 | 20 |
| SIREN - T 1 | 5 | 2 | 18 | 1 | 0 | 0 | 315 | 163 |
| SIREN - T 2 | 5 | 0 | 18 | 0 | 0 | 0 | 184 | 96 |
| SWISS - T 1 | 7 | 1 | 126 | 2 | 0 | 3 | 378 | 138 |
| SWISS - T 2 | 0 | 0 | 3 | 0 | 0 | 3 | 36 | 13 |
| TRADE LAKE - T 1 | 3 | 0 | 8 | 0 | 0 | 0 | 491 | 292 |
| TRADE LAKE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 30 | 18 |
| UNION - T 1 | 0 | 1 | 14 | 0 | 0 | 0 | 194 | 101 |
| WEBB LAKE - T 1 | 4 | 0 | 2 | 0 | 0 | 1 | 280 | 145 |
| Webster - V 1 | 2 | 1 | 17 | 0 | 1 | 0 | 181 | 75 |
| Webster - V 2 | 4 | 0 | 14 | 0 | 0 | 1 | 145 | 61 |
| WEST MARSHLAND - T 1 | 1 | 1 | 12 | 0 | 0 | 0 | 157 | 98 |
| WEST MARSHLAND - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 31 | 20 |
| WOOD RIVER - T 1 | 12 | 4 | 7 | 0 | 4 | 0 | 411 | 274 |
| WOOD RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 36 |
| WOOD RIVER - T 3 | 3 | 0 | 1 | 0 | 0 | 0 | 62 | 42 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 96 | 4 | 2 | 0 | 0 | 0 | 0 |
| NELSON - T 1 | 136 | 0 | 0 | 0 | 0 | 1 | 0 |
| WAUMANDEE - T 1 | 111 | 1 | 1 | 0 | 0 | 0 | 0 |
| ANDERSON - T 1 | 83 | 0 | 0 | 0 | 0 | 1 | 0 |
| BLAINE - T 1 | 58 | 2 | 3 | 0 | 0 | 0 | 0 |
| DANIELS - T 1 | 141 | 3 | 5 | 1 | 0 | 2 | 0 |
| DEWEY - T 1 | 122 | 0 | 2 | 0 | 0 | 2 | 0 |
| Grantsburg - V 1 | 158 | 0 | 4 | 0 | 0 | 0 | 0 |
| Grantsburg - V 2 | 64 | 0 | 1 | 0 | 0 | 0 | 0 |
| Grantsburg - V 3 | 62 | 0 | 1 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 1 | 91 | 1 | 4 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 2 | 60 | 0 | 2 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 3 | 75 | 0 | 2 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 279 | 2 | 2 | 1 | 0 | 1 | 0 |
| LA FOLLETTE - T 1 | 108 | 2 | 0 | 0 | 0 | 1 | 0 |
| LA FOLLETTE - T 2 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 78 | 2 | 3 | 0 | 0 | 1 | 0 |
| MEENON - T 1 | 98 | 1 | 0 | 0 | 0 | 0 | 0 |
| MEENON - T 2 | 78 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEENON - T 3 | 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 153 | 1 | 4 | 0 | 0 | 1 | 0 |
| OAKLAND - T 2 | 139 | 0 | 3 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 58 | 2 | 1 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 116 | 2 | 0 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 167 | 1 | 4 | 1 | 0 | 2 | 0 |
| SCOTT - T 1 | 106 | 0 | 2 | 1 | 0 | 1 | 0 |
| SCOTT - T 2 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Siren - V 1 | 161 | 1 | 1 | 0 | 0 | 1 | 0 |
| Siren - V 2 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIREN - T 1 | 147 | 0 | 3 | 0 | 0 | 0 | 0 |
| SIREN - T 2 | 86 | 0 | 1 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 232 | 1 | 4 | 0 | 0 | 3 | 0 |
| SWISS - T 2 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 1 | 185 | 1 | 5 | 1 | 0 | 5 | 0 |
| TRADE LAKE - T 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 90 | 0 | 1 | 0 | 0 | 2 | 0 |
| WEBB LAKE - T 1 | 133 | 0 | 2 | 0 | 0 | 0 | 0 |
| Webster - V 1 | 103 | 0 | 1 | 0 | 1 | 1 | 0 |
| Webster - V 2 | 84 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 1 | 58 | 1 | 0 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 1 | 131 | 3 | 3 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 2 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 3 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 0 | 0 | 161 | 54 | 102 | 3 | 2 |
| NELSON - T 1 | 0 | 1 | 303 | 154 | 143 | 5 | 1 |
| WAUMANDEE - T 1 | 1 | 2 | 266 | 149 | 105 | 9 | 3 |
| ANDERSON - T 1 | 0 | 1 | 203 | 111 | 90 | 2 | 0 |
| BLAINE - T 1 | 0 | 0 | 120 | 55 | 63 | 1 | 1 |
| DANIELS - T 1 | 0 | 0 | 370 | 213 | 151 | 5 | 1 |
| DEWEY - T 1 | 0 | 0 | 253 | 125 | 124 | 2 | 2 |
| Grantsburg - V 1 | 0 | 1 | 356 | 198 | 153 | 3 | 2 |
| Grantsburg - V 2 | 0 | 0 | 146 | 81 | 63 | 1 | 1 |
| Grantsburg - V 3 | 0 | 0 | 139 | 78 | 60 | 1 | 0 |
| GRANTSBURG - T 1 | 0 | 1 | 218 | 125 | 89 | 4 | 0 |
| GRANTSBURG - T 2 | 0 | 0 | 142 | 82 | 58 | 2 | 0 |
| GRANTSBURG - T 3 | 0 | 0 | 180 | 104 | 74 | 2 | 0 |
| JACKSON - T 1 | 0 | 1 | 549 | 262 | 280 | 6 | 1 |
| LA FOLLETTE - T 1 | 0 | 1 | 218 | 104 | 109 | 4 | 0 |
| LA FOLLETTE - T 2 | 0 | 0 | 83 | 40 | 42 | 1 | 0 |
| LINCOLN - T 1 | 0 | 0 | 156 | 73 | 73 | 9 | 1 |
| MEENON - T 1 | 0 | 2 | 206 | 102 | 100 | 2 | 2 |
| MEENON - T 2 | 0 | 1 | 161 | 79 | 79 | 2 | 1 |
| MEENON - T 3 | 0 | 0 | 156 | 78 | 77 | 1 | 0 |
| OAKLAND - T 1 | 0 | 0 | 280 | 124 | 151 | 4 | 1 |
| OAKLAND - T 2 | 0 | 0 | 252 | 113 | 137 | 2 | 0 |
| ROOSEVELT - T 1 | 0 | 1 | 117 | 55 | 60 | 1 | 1 |
| RUSK - T 1 | 0 | 7 | 236 | 120 | 114 | 0 | 2 |
| SAND LAKE - T 1 | 0 | 0 | 281 | 107 | 167 | 6 | 1 |
| SCOTT - T 1 | 0 | 0 | 255 | 139 | 112 | 3 | 1 |
| SCOTT - T 2 | 0 | 0 | 147 | 81 | 65 | 1 | 0 |
| Siren - V 1 | 0 | 0 | 303 | 141 | 157 | 4 | 1 |
| Siren - V 2 | 0 | 0 | 40 | 19 | 21 | 0 | 0 |
| SIREN - T 1 | 0 | 2 | 307 | 154 | 142 | 9 | 2 |
| SIREN - T 2 | 0 | 1 | 178 | 90 | 83 | 4 | 1 |
| SWISS - T 1 | 0 | 0 | 364 | 127 | 221 | 10 | 6 |
| SWISS - T 2 | 0 | 0 | 34 | 12 | 22 | 0 | 0 |
| TRADE LAKE - T 1 | 0 | 2 | 483 | 278 | 192 | 10 | 3 |
| TRADE LAKE - T 2 | 0 | 0 | 29 | 17 | 12 | 0 | 0 |
| UNION - T 1 | 0 | 0 | 184 | 82 | 99 | 3 | 0 |
| WEBB LAKE - T 1 | 0 | 0 | 273 | 141 | 132 | 0 | 0 |
| Webster - V 1 | 0 | 0 | 176 | 70 | 101 | 3 | 2 |
| Webster - V 2 | 0 | 0 | 141 | 57 | 82 | 2 | 0 |
| WEST MARSHLAND - T 1 | 0 | 0 | 153 | 95 | 58 | 0 | 0 |
| WEST MARSHLAND - T 2 | 0 | 0 | 31 | 19 | 12 | 0 | 0 |
| WOOD RIVER - T 1 | 0 | 0 | 406 | 263 | 134 | 6 | 3 |
| WOOD RIVER - T 2 | 0 | 0 | 52 | 34 | 17 | 1 | 0 |
| WOOD RIVER - T 3 | 0 | 0 | 60 | 40 | 20 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 0 | 0 | 0 | 155 | 41 | 114 | 0 |
| NELSON - T 1 | 0 | 0 | 0 | 285 | 112 | 172 | 0 |
| WAUMANDEE - T 1 | 0 | 0 | 0 | 253 | 97 | 156 | 0 |
| ANDERSON - T 1 | 0 | 0 | 0 | 202 | 116 | 86 | 0 |
| BLAINE - T 1 | 0 | 0 | 0 | 113 | 58 | 55 | 0 |
| DANIELS - T 1 | 0 | 0 | 0 | 363 | 223 | 140 | 0 |
| DEWEY - T 1 | 0 | 0 | 0 | 248 | 131 | 116 | 0 |
| Grantsburg - V 1 | 0 | 0 | 0 | 350 | 214 | 135 | 0 |
| Grantsburg - V 2 | 0 | 0 | 0 | 143 | 88 | 55 | 0 |
| Grantsburg - V 3 | 0 | 0 | 0 | 137 | 84 | 53 | 0 |
| GRANTSBURG - T 1 | 0 | 0 | 0 | 215 | 133 | 82 | 0 |
| GRANTSBURG - T 2 | 0 | 0 | 0 | 143 | 89 | 54 | 0 |
| GRANTSBURG - T 3 | 0 | 0 | 0 | 179 | 111 | 68 | 0 |
| JACKSON - T 1 | 0 | 0 | 0 | 538 | 288 | 249 | 0 |
| LA FOLLETTE - T 1 | 0 | 0 | 1 | 202 | 109 | 93 | 0 |
| LA FOLLETTE - T 2 | 0 | 0 | 0 | 78 | 42 | 36 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 146 | 83 | 63 | 0 |
| MEENON - T 1 | 0 | 0 | 0 | 191 | 107 | 84 | 0 |
| MEENON - T 2 | 0 | 0 | 0 | 151 | 85 | 66 | 0 |
| MEENON - T 3 | 0 | 0 | 0 | 146 | 82 | 64 | 0 |
| OAKLAND - T 1 | 0 | 0 | 0 | 261 | 129 | 132 | 0 |
| OAKLAND - T 2 | 0 | 0 | 0 | 238 | 117 | 121 | 0 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 112 | 51 | 61 | 0 |
| RUSK - T 1 | 0 | 0 | 0 | 225 | 116 | 109 | 0 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 265 | 115 | 150 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 240 | 140 | 100 | 0 |
| SCOTT - T 2 | 0 | 0 | 0 | 138 | 81 | 57 | 0 |
| Siren - V 1 | 0 | 0 | 0 | 284 | 146 | 138 | 0 |
| Siren - V 2 | 0 | 0 | 0 | 38 | 20 | 18 | 0 |
| SIREN - T 1 | 0 | 0 | 0 | 292 | 161 | 131 | 0 |
| SIREN - T 2 | 0 | 0 | 0 | 172 | 95 | 77 | 0 |
| SWISS - T 1 | 0 | 0 | 0 | 347 | 137 | 209 | 0 |
| SWISS - T 2 | 0 | 0 | 0 | 33 | 13 | 20 | 0 |
| TRADE LAKE - T 1 | 0 | 0 | 0 | 463 | 300 | 163 | 0 |
| TRADE LAKE - T 2 | 0 | 0 | 0 | 29 | 19 | 10 | 0 |
| UNION - T 1 | 0 | 0 | 0 | 177 | 84 | 93 | 0 |
| WEBB LAKE - T 1 | 0 | 0 | 0 | 262 | 146 | 116 | 0 |
| Webster - V 1 | 0 | 0 | 0 | 173 | 85 | 88 | 0 |
| Webster - V 2 | 0 | 0 | 0 | 140 | 69 | 71 | 0 |
| WEST MARSHLAND - T 1 | 0 | 0 | 0 | 150 | 97 | 53 | 0 |
| WEST MARSHLAND - T 2 | 0 | 0 | 0 | 30 | 20 | 10 | 0 |
| WOOD RIVER - T 1 | 0 | 0 | 0 | 393 | 267 | 126 | 0 |
| WOOD RIVER - T 2 | 0 | 0 | 0 | 50 | 34 | 16 | 0 |
| WOOD RIVER - T 3 | 0 | 0 | 0 | 60 | 41 | 19 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| NELSON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 243 |
| WAUMANDEE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| ANDERSON - T 1 | 0 | 203 | 129 | 0 | 0 | 74 | 199 |
| BLAINE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| DANIELS - T 1 | 0 | 371 | 242 | 0 | 0 | 129 | 359 |
| DEWEY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 149 |
| Grantsburg - V 1 | 1 | 356 | 233 | 0 | 1 | 122 | 352 |
| Grantsburg - V 2 | 0 | 145 | 95 | 0 | 0 | 50 | 143 |
| Grantsburg - V 3 | 0 | 140 | 92 | 0 | 0 | 48 | 138 |
| GRANTSBURG - T 1 | 0 | 219 | 139 | 0 | 0 | 80 | 215 |
| GRANTSBURG - T 2 | 0 | 145 | 92 | 0 | 0 | 53 | 143 |
| GRANTSBURG - T 3 | 0 | 182 | 116 | 0 | 0 | 66 | 179 |
| JACKSON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 370 |
| LA FOLLETTE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 151 |
| LA FOLLETTE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| LINCOLN - T 1 | 0 | 156 | 95 | 0 | 0 | 61 | 150 |
| MEENON - T 1 | 0 | 202 | 118 | 0 | 0 | 84 | 193 |
| MEENON - T 2 | 0 | 157 | 92 | 0 | 0 | 65 | 151 |
| MEENON - T 3 | 0 | 154 | 90 | 0 | 0 | 64 | 146 |
| OAKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 201 |
| OAKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| RUSK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 197 |
| SCOTT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 155 |
| SCOTT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| Siren - V 1 | 0 | 295 | 162 | 0 | 0 | 133 | 295 |
| Siren - V 2 | 0 | 40 | 22 | 0 | 0 | 18 | 39 |
| SIREN - T 1 | 0 | 304 | 182 | 0 | 0 | 122 | 297 |
| SIREN - T 2 | 0 | 178 | 106 | 0 | 0 | 72 | 173 |
| SWISS - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 281 |
| SWISS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| TRADE LAKE - T 1 | 0 | 474 | 314 | 0 | 0 | 160 | 466 |
| TRADE LAKE - T 2 | 0 | 30 | 20 | 0 | 0 | 10 | 29 |
| UNION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| WEBB LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| Webster - V 1 | 0 | 174 | 91 | 0 | 0 | 83 | 169 |
| Webster - V 2 | 0 | 141 | 74 | 0 | 0 | 67 | 137 |
| WEST MARSHLAND - T 1 | 0 | 151 | 107 | 0 | 0 | 44 | 150 |
| WEST MARSHLAND - T 2 | 0 | 31 | 22 | 0 | 0 | 9 | 30 |
| WOOD RIVER - T 1 | 0 | 405 | 299 | 0 | 0 | 106 | 397 |
| WOOD RIVER - T 2 | 0 | 52 | 38 | 0 | 0 | 14 | 52 |
| WOOD RIVER - T 3 | 0 | 62 | 46 | 0 | 0 | 16 | 60 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Nelson - V 1 | 0 | 135 | 1 | 0 | 0 | 0 |
| NELSON - T 1 | 0 | 240 | 3 | 0 | 0 | 0 |
| WAUMANDEE - T 1 | 3 | 211 | 2 | 0 | 0 | 0 |
| ANDERSON - T 1 | 119 | 80 | 0 | 0 | 0 | 0 |
| BLAINE - T 1 | 0 | 91 | 0 | 0 | 0 | 0 |
| DANIELS - T 1 | 216 | 143 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 0 | 149 | 0 | 0 | 0 | 0 |
| Grantsburg - V 1 | 209 | 142 | 1 | 0 | 0 | 0 |
| Grantsburg - V 2 | 85 | 58 | 0 | 0 | 0 | 0 |
| Grantsburg - V 3 | 82 | 56 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 1 | 124 | 91 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 2 | 82 | 61 | 0 | 0 | 0 | 0 |
| GRANTSBURG - T 3 | 103 | 76 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 0 | 367 | 3 | 0 | 0 | 0 |
| LA FOLLETTE - T 1 | 0 | 150 | 1 | 0 | 0 | 0 |
| LA FOLLETTE - T 2 | 0 | 57 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 79 | 71 | 0 | 0 | 0 | 0 |
| MEENON - T 1 | 101 | 91 | 1 | 0 | 0 | 0 |
| MEENON - T 2 | 80 | 71 | 0 | 0 | 0 | 0 |
| MEENON - T 3 | 77 | 69 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 201 | 0 | 0 | 0 | 0 |
| OAKLAND - T 2 | 0 | 183 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 50 | 64 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 0 | 166 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 0 | 194 | 3 | 0 | 0 | 0 |
| SCOTT - T 1 | 0 | 153 | 2 | 0 | 0 | 0 |
| SCOTT - T 2 | 0 | 88 | 0 | 0 | 0 | 0 |
| Siren - V 1 | 146 | 149 | 0 | 0 | 0 | 0 |
| Siren - V 2 | 19 | 20 | 0 | 0 | 0 | 0 |
| SIREN - T 1 | 154 | 143 | 0 | 0 | 0 | 0 |
| SIREN - T 2 | 90 | 83 | 0 | 0 | 0 | 0 |
| SWISS - T 1 | 0 | 280 | 1 | 0 | 0 | 0 |
| SWISS - T 2 | 0 | 27 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 1 | 304 | 162 | 0 | 0 | 0 | 0 |
| TRADE LAKE - T 2 | 19 | 10 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 0 | 124 | 0 | 0 | 0 | 0 |
| WEBB LAKE - T 1 | 0 | 169 | 1 | 0 | 0 | 0 |
| Webster - V 1 | 78 | 91 | 0 | 0 | 0 | 0 |
| Webster - V 2 | 63 | 74 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 1 | 99 | 51 | 0 | 0 | 0 | 0 |
| WEST MARSHLAND - T 2 | 20 | 10 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 1 | 275 | 122 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 2 | 36 | 16 | 0 | 0 | 0 | 0 |
| WOOD RIVER - T 3 | 42 | 18 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Nelson - V 1 | 0 | 126 | 125 | 0 | 1 | 0 | 0 | V |
| NELSON - T 1 | 0 | 238 | 234 | 0 | 4 | 0 | 0 | T |
| WAUMANDEE - T 1 | 0 | 201 | 201 | 0 | 0 | 0 | 0 | T |
| ANDERSON - T 1 | 0 | 164 | 0 | 0 | 0 | 0 | 164 | T |
| BLAINE - T 1 | 0 | 91 | 0 | 0 | 1 | 0 | 90 | T |
| DANIELS - T 1 | 0 | 287 | 0 | 0 | 1 | 0 | 286 | T |
| DEWEY - T 1 | 0 | 180 | 0 | 0 | 0 | 0 | 180 | T |
| Grantsburg - V 1 | 0 | 271 | 0 | 0 | 4 | 0 | 267 | V |
| Grantsburg - V 2 | 0 | 110 | 0 | 0 | 1 | 0 | 109 | V |
| Grantsburg - V 3 | 0 | 106 | 0 | 0 | 1 | 0 | 105 | V |
| GRANTSBURG - T 1 | 0 | 170 | 0 | 0 | 2 | 0 | 168 | T |
| GRANTSBURG - T 2 | 0 | 111 | 0 | 0 | 0 | 0 | 111 | T |
| GRANTSBURG - T 3 | 0 | 141 | 0 | 0 | 1 | 0 | 140 | T |
| JACKSON - T 1 | 0 | 367 | 0 | 0 | 3 | 0 | 364 | T |
| LA FOLLETTE - T 1 | 0 | 156 | 0 | 0 | 6 | 0 | 150 | T |
| LA FOLLETTE - T 2 | 0 | 58 | 0 | 0 | 1 | 0 | 57 | T |
| LINCOLN - T 1 | 0 | 112 | 0 | 0 | 1 | 0 | 111 | T |
| MEENON - T 1 | 0 | 133 | 0 | 0 | 1 | 0 | 132 | T |
| MEENON - T 2 | 0 | 104 | 0 | 0 | 1 | 0 | 103 | T |
| MEENON - T 3 | 0 | 101 | 0 | 0 | 0 | 0 | 101 | T |
| OAKLAND - T 1 | 0 | 180 | 0 | 0 | 1 | 0 | 179 | T |
| OAKLAND - T 2 | 0 | 164 | 0 | 0 | 0 | 0 | 164 | T |
| ROOSEVELT - T 1 | 0 | 84 | 0 | 0 | 0 | 0 | 84 | T |
| RUSK - T 1 | 0 | 157 | 0 | 0 | 2 | 0 | 155 | T |
| SAND LAKE - T 1 | 0 | 184 | 0 | 0 | 6 | 0 | 178 | T |
| SCOTT - T 1 | 0 | 175 | 0 | 0 | 2 | 0 | 173 | T |
| SCOTT - T 2 | 0 | 102 | 0 | 0 | 1 | 0 | 101 | T |
| Siren - V 1 | 0 | 212 | 0 | 0 | 1 | 0 | 211 | V |
| Siren - V 2 | 0 | 28 | 0 | 0 | 0 | 0 | 28 | V |
| SIREN - T 1 | 0 | 226 | 0 | 0 | 2 | 0 | 224 | T |
| SIREN - T 2 | 0 | 132 | 0 | 0 | 0 | 0 | 132 | T |
| SWISS - T 1 | 0 | 238 | 0 | 0 | 3 | 0 | 235 | T |
| SWISS - T 2 | 0 | 23 | 0 | 0 | 0 | 0 | 23 | T |
| TRADE LAKE - T 1 | 0 | 362 | 0 | 0 | 3 | 0 | 359 | T |
| TRADE LAKE - T 2 | 0 | 23 | 0 | 0 | 0 | 0 | 23 | T |
| UNION - T 1 | 0 | 134 | 0 | 0 | 1 | 0 | 133 | T |
| WEBB LAKE - T 1 | 0 | 202 | 0 | 0 | 2 | 0 | 200 | T |
| Webster - V 1 | 0 | 125 | 0 | 0 | 1 | 0 | 124 | V |
| Webster - V 2 | 0 | 101 | 0 | 0 | 0 | 0 | 101 | V |
| WEST MARSHLAND - T 1 | 0 | 122 | 0 | 0 | 0 | 0 | 122 | T |
| WEST MARSHLAND - T 2 | 0 | 25 | 0 | 0 | 0 | 0 | 25 | T |
| WOOD RIVER - T 1 | 0 | 335 | 0 | 0 | 1 | 0 | 334 | T |
| WOOD RIVER - T 2 | 0 | 44 | 0 | 0 | 0 | 0 | 44 | T |
| WOOD RIVER - T 3 | 0 | 51 | 0 | 0 | 0 | 0 | 51 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55015023750012 | Appleton - C 12 | 3 | 1 | 8 | 55015023750012 | 02375 | Appleton |
| 55015023750013 | Appleton - C 13 | 3 | 1 | 8 | 55015023750013 | 02375 | Appleton |
| 55015023750014 | Appleton - C 14 | 3 | 1 | 8 | 55015023750014 | 02375 | Appleton |
| 55015023750026 | Appleton - C 26 | 3 | 1 | 8 | 55015023750026 | 02375 | Appleton |
| 55015023750044 | Appleton - C 44 | 3 | 1 | 8 | 55015023750044 | 02375 | Appleton |
| 55015023750045 | Appleton - C 45 | 3 | 1 | 8 | 55015023750045 | 02375 | Appleton |
| 55015023750046 | Appleton - C 46 | 3 | 1 | 8 | 55015023750046 | 02375 | Appleton |
| 55015097250001 | Brillion - C 1 | 3 | 1 | 8 | 55015097250001 | 09725 | Brillion |
| 55015097250002 | Brillion - C 2 | 3 | 1 | 8 | 55015097250002 | 09725 | Brillion |
| 55015097250003 | Brillion - C 3 | 3 | 1 | 8 | 55015097250003 | 09725 | Brillion |
| 55015097250004 | Brillion - C 4 | 3 | 1 | 8 | 55015097250004 | 09725 | Brillion |
| 55015097500001 | BRILLION - T 1 | 3 | 1 | 8 | 55015097500001 | 09750 | BRILLION |
| 55015097500002 | BRILLION - T 2 | 3 | 1 | 8 | 55015097500002 | 09750 | BRILLION |
| 55015103500001 | BROTHERTOWN - T 1 | 59 | 20 | 8 | 55015103500001 | 10350 | BROTHERTOWN |
| 55015103500002 | BROTHERTOWN - T 2 | 59 | 20 | 8 | 55015103500002 | 10350 | BROTHERTOWN |
| 55015140000001 | CHARLESTOWN - T 1 | 25 | 9 | 8 | 55015140000001 | 14000 | CHARLESTOWN |
| 55015144750001 | Chilton - C 1 | 25 | 9 | 8 | 55015144750001 | 14475 | Chilton |
| 55015144750002 | Chilton - C 2 | 25 | 9 | 8 | 55015144750002 | 14475 | Chilton |
| 55015144750003 | Chilton - C 3 | 25 | 9 | 8 | 55015144750003 | 14475 | Chilton |
| 55015144750004 | Chilton - C 4 | 25 | 9 | 8 | 55015144750004 | 14475 | Chilton |
| 55015144750005 | Chilton - C 5 | 25 | 9 | 8 | 55015144750005 | 14475 | Chilton |
| 55015145000001 | CHILTON - T 1 | 25 | 9 | 8 | 55015145000001 | 14500 | CHILTON |
| 55015145000002 | CHILTON - T 2 | 25 | 9 | 8 | 55015145000002 | 14500 | CHILTON |
| 55015145000003 | CHILTON - T 3 | 25 | 9 | 8 | 55015145000003 | 14500 | CHILTON |
| 55015328000001 | HARRISON - T 1 | 3 | 1 | 8 | 55015328000001 | 32800 | HARRISON |
| 55015328000002 | HARRISON - T 2 | 3 | 1 | 8 | 55015328000002 | 32800 | HARRISON |
| 55015328000003 | HARRISON - T 3 | 3 | 1 | 8 | 55015328000003 | 32800 | HARRISON |
| 55015328000004 | HARRISON - T 4 | 3 | 1 | 8 | 55015328000004 | 32800 | HARRISON |
| 55015328000005 | HARRISON - T 5 | 3 | 1 | 8 | 55015328000005 | 32800 | HARRISON |
| 55015328000006 | HARRISON - T 6 | 3 | 1 | 8 | 55015328000006 | 32800 | HARRISON |
| 55015328000007 | HARRISON - T 7 | 3 | 1 | 8 | 55015328000007 | 32800 | HARRISON |
| 55015328000008 | HARRISON - T 8 | 3 | 1 | 8 | 55015328000008 | 32800 | HARRISON |
| 55015328000009 | HARRISON - T 9 | 3 | 1 | 8 | 55015328000009 | 32800 | HARRISON |
| 55015328000010 | HARRISON - T 10 | 3 | 1 | 8 | 55015328000010 | 32800 | HARRISON |
| 55015328000011 | HARRISON - T 11 | 3 | 1 | 8 | 55015328000011 | 32800 | HARRISON |
| 55015328000012 | HARRISON - T 12 | 3 | 1 | 8 | 55015328000012 | 32800 | HARRISON |
| 55015345750001 | Hilbert - V 1 | 25 | 9 | 8 | 55015345750001 | 34575 | Hilbert |
| 55015345750002 | Hilbert - V 2 | 25 | 9 | 8 | 55015345750002 | 34575 | Hilbert |
| 55015388000011 | Kaukauna - C 11 | 3 | 1 | 8 | 55015388000011 | 38800 | Kaukauna |
| 55015395250001 | Kiel - C 1 | 27 | 9 | 8 | 55015395250001 | 39525 | Kiel |
| 55015508250016 | Menasha - C 16 | 3 | 1 | 8 | 55015508250016 | 50825 | Menasha |
| 55015508250017 | Menasha - C 17 | 3 | 1 | 8 | 55015508250017 | 50825 | Menasha |
| 55015568000001 | New Holstein - C 1 | 59 | 20 | 8 | 55015568000001 | 56800 | New Holstein |
| 55015568000002 | New Holstein - C 2 | 59 | 20 | 8 | 55015568000002 | 56800 | New Holstein |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5501502375 | Calumet | 55015 | Appleton - C 12 | 12 | 5501506 | NO | 240 | 226 | 3 |
| 5501502375 | Calumet | 55015 | Appleton - C 13 | 13 | 5501503 | NO | 2334 | 1760 | 90 |
| 5501502375 | Calumet | 55015 | Appleton - C 14 | 14 | 5501504 | NO | 1280 | 1178 | 15 |
| 5501502375 | Calumet | 55015 | Appleton - C 26 | 26 | 5501502 | NO | 2324 | 1914 | 61 |
| 5501502375 | Calumet | 55015 | Appleton - C 44 | 44 | 5501501 | NO | 2363 | 1954 | 25 |
| 5501502375 | Calumet | 55015 | Appleton - C 45 | 45 | 5501505 | NO | 2358 | 2090 | 10 |
| 5501502375 | Calumet | 55015 | Appleton - C 46 | 46 | 5501504 | NO | 189 | 176 | 2 |
| 5501509725 | Calumet | 55015 | Brillion - C 1 | 1 | 5501514 | NO | 832 | 781 | 5 |
| 5501509725 | Calumet | 55015 | Brillion - C 2 | 2 | 5501515 | YES | 764 | 750 | 4 |
| 5501509725 | Calumet | 55015 | Brillion - C 3 | 3 | 5501515 | NO | 764 | 725 | 3 |
| 5501509725 | Calumet | 55015 | Brillion - C 4 | 4 | 5501515 | NO | 788 | 743 | 1 |
| 5501509750 | Calumet | 55015 | BRILLION - T 1 | 1 | 5501514 | NO | 930 | 896 | 3 |
| 5501509750 | Calumet | 55015 | BRILLION - T 2 | 2 | 5501514 | NO | 556 | 553 | 0 |
| 5501510350 | Calumet | 55015 | BROTHERTOWN - T 1 | 1 | 5501519 | NO | 642 | 611 | 4 |
| 5501510350 | Calumet | 55015 | BROTHERTOWN - T 2 | 2 | 5501519 | NO | 687 | 679 | 1 |
| 5501514000 | Calumet | 55015 | CHARLESTOWN - T 1 | 1 | 5501517 | NO | 775 | 751 | 10 |
| 5501514475 | Calumet | 55015 | Chilton - C 1 | 1 | 5501518 | NO | 676 | 640 | 2 |
| 5501514475 | Calumet | 55015 | Chilton - C 2 | 2 | 5501518 | NO | 902 | 818 | 3 |
| 5501514475 | Calumet | 55015 | Chilton - C 3 | 3 | 5501517 | NO | 834 | 803 | 1 |
| 5501514475 | Calumet | 55015 | Chilton - C 4 | 4 | 5501517 | NO | 741 | 701 | 8 |
| 5501514475 | Calumet | 55015 | Chilton - C 5 | 5 | 5501518 | NO | 780 | 719 | 2 |
| 5501514500 | Calumet | 55015 | CHILTON - T 1 | 1 | 5501519 | NO | 324 | 311 | 4 |
| 5501514500 | Calumet | 55015 | CHILTON - T 2 | 2 | 5501511 | NO | 717 | 699 | 6 |
| 5501514500 | Calumet | 55015 | CHILTON - T 3 | 3 | 5501516 | NO | 102 | 102 | 0 |
| 5501532800 | Calumet | 55015 | HARRISON - T 1 | 1 | 5501513 | NO | 488 | 477 | 2 |
| 5501532800 | Calumet | 55015 | HARRISON - T 2 | 2 | 5501511 | NO | 301 | 285 | 0 |
| 5501532800 | Calumet | 55015 | HARRISON - T 3 | 3 | 5501510 | NO | 893 | 857 | 6 |
| 5501532800 | Calumet | 55015 | HARRISON - T 4 | 4 | 5501510 | NO | 1501 | 1399 | 21 |
| 5501532800 | Calumet | 55015 | HARRISON - T 5 | 5 | 5501507 | NO | 1304 | 1245 | 4 |
| 5501532800 | Calumet | 55015 | HARRISON - T 6 | 6 | 5501507 | NO | 925 | 894 | 1 |
| 5501532800 | Calumet | 55015 | HARRISON - T 7 | 7 | 5501506 | NO | 1211 | 1162 | 9 |
| 5501532800 | Calumet | 55015 | HARRISON - T 8 | 8 | 5501506 | NO | 826 | 790 | 3 |
| 5501532800 | Calumet | 55015 | HARRISON - T 9 | 9 | 5501509 | NO | 1208 | 1141 | 1 |
| 5501532800 | Calumet | 55015 | HARRISON - T 10 | 10 | 5501509 | NO | 1035 | 987 | 1 |
| 5501532800 | Calumet | 55015 | HARRISON - T 11 | 11 | 5501504 | NO | 946 | 887 | 6 |
| 5501532800 | Calumet | 55015 | HARRISON - T 12 | 12 | 5501508 | NO | 206 | 186 | 0 |
| 5501534575 | Calumet | 55015 | Hilbert - V 1 | 1 | 5501516 | NO | 784 | 688 | 0 |
| 5501534575 | Calumet | 55015 | Hilbert - V 2 | 2 | 5501516 | NO | 348 | 332 | 3 |
| 5501538800 | Calumet | 55015 | Kaukauna - C 11 | 11 | 5501510 | YES | 0 | 0 | 0 |
| 5501539525 | Calumet | 55015 | Kiel - C 1 | 1 | 5501521 | NO | 309 | 285 | 1 |
| 5501550825 | Calumet | 55015 | Menasha - C 16 | 16 | 5501508 | NO | 1097 | 993 | 7 |
| 5501550825 | Calumet | 55015 | Menasha - C 17 | 17 | 5501508 | NO | 1107 | 1008 | 15 |
| 5501556800 | Calumet | 55015 | New Holstein - C 1 | 1 | 5501520 | NO | 332 | 321 | 0 |
| 5501556800 | Calumet | 55015 | New Holstein - C 2 | 2 | 5501520 | NO | 369 | 363 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 4 | 5 | 1 | 1 | 0 | 0 | 208 | 198 | 3 |
| Appleton - C 13 | 233 | 220 | 23 | 0 | 2 | 6 | 1676 | 1357 | 47 |
| Appleton - C 14 | 36 | 46 | 4 | 0 | 0 | 1 | 935 | 874 | 7 |
| Appleton - C 26 | 125 | 193 | 25 | 0 | 0 | 6 | 1723 | 1498 | 22 |
| Appleton - C 44 | 138 | 231 | 9 | 3 | 0 | 3 | 1762 | 1532 | 7 |
| Appleton - C 45 | 179 | 55 | 17 | 0 | 6 | 1 | 1635 | 1485 | 2 |
| Appleton - C 46 | 4 | 3 | 4 | 0 | 0 | 0 | 112 | 108 | 2 |
| Brillion - C 1 | 36 | 1 | 8 | 0 | 1 | 0 | 620 | 584 | 3 |
| Brillion - C 2 | 3 | 2 | 5 | 0 | 0 | 0 | 548 | 542 | 1 |
| Brillion - C 3 | 21 | 5 | 10 | 0 | 0 | 0 | 592 | 569 | 0 |
| Brillion - C 4 | 29 | 2 | 13 | 0 | 0 | 0 | 586 | 560 | 0 |
| BRILLION - T 1 | 16 | 1 | 14 | 0 | 0 | 0 | 688 | 672 | 1 |
| BRILLION - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 417 | 414 | 0 |
| BROTHERTOWN - T 1 | 21 | 0 | 6 | 0 | 0 | 0 | 521 | 507 | 2 |
| BROTHERTOWN - T 2 | 6 | 0 | 1 | 0 | 0 | 0 | 501 | 498 | 0 |
| CHARLESTOWN - T 1 | 9 | 3 | 2 | 0 | 0 | 0 | 595 | 583 | 2 |
| Chilton - C 1 | 23 | 3 | 6 | 0 | 2 | 0 | 505 | 487 | 0 |
| Chilton - C 2 | 66 | 1 | 4 | 8 | 2 | 0 | 702 | 651 | 3 |
| Chilton - C 3 | 23 | 1 | 6 | 0 | 0 | 0 | 639 | 619 | 1 |
| Chilton - C 4 | 15 | 3 | 11 | 1 | 0 | 2 | 575 | 551 | 3 |
| Chilton - C 5 | 42 | 11 | 5 | 0 | 1 | 0 | 570 | 543 | 1 |
| CHILTON - T 1 | 4 | 0 | 3 | 0 | 0 | 2 | 246 | 239 | 2 |
| CHILTON - T 2 | 5 | 1 | 6 | 0 | 0 | 0 | 540 | 528 | 3 |
| CHILTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 0 |
| HARRISON - T 1 | 2 | 0 | 7 | 0 | 0 | 0 | 401 | 396 | 0 |
| HARRISON - T 2 | 6 | 8 | 2 | 0 | 0 | 0 | 237 | 225 | 0 |
| HARRISON - T 3 | 26 | 0 | 4 | 0 | 0 | 0 | 617 | 603 | 2 |
| HARRISON - T 4 | 33 | 39 | 6 | 2 | 0 | 1 | 961 | 908 | 6 |
| HARRISON - T 5 | 26 | 22 | 6 | 1 | 0 | 0 | 878 | 849 | 0 |
| HARRISON - T 6 | 14 | 15 | 1 | 0 | 0 | 0 | 562 | 547 | 0 |
| HARRISON - T 7 | 16 | 17 | 5 | 0 | 2 | 0 | 785 | 756 | 5 |
| HARRISON - T 8 | 13 | 16 | 3 | 0 | 0 | 1 | 581 | 567 | 1 |
| HARRISON - T 9 | 31 | 33 | 2 | 0 | 0 | 0 | 715 | 683 | 0 |
| HARRISON - T 10 | 23 | 22 | 2 | 0 | 0 | 0 | 790 | 761 | 0 |
| HARRISON - T 11 | 27 | 21 | 4 | 0 | 1 | 0 | 601 | 570 | 2 |
| HARRISON - T 12 | 16 | 0 | 1 | 0 | 0 | 3 | 143 | 134 | 0 |
| Hilbert - V 1 | 83 | 0 | 10 | 0 | 0 | 3 | 579 | 523 | 0 |
| Hilbert - V 2 | 6 | 0 | 7 | 0 | 0 | 0 | 273 | 265 | 1 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 21 | 2 | 0 | 0 | 0 | 0 | 240 | 229 | 0 |
| Menasha - C 16 | 49 | 39 | 6 | 0 | 3 | 0 | 756 | 694 | 4 |
| Menasha - C 17 | 39 | 41 | 3 | 0 | 1 | 0 | 796 | 740 | 11 |
| New Holstein - C 1 | 4 | 3 | 2 | 0 | 2 | 0 | 266 | 259 | 0 |
| New Holstein - C 2 | 5 | 0 | 1 | 0 | 0 | 0 | 314 | 310 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 2 | 3 | 1 | 1 | 0 | 0 | 155 | 68 |
| Appleton - C 13 | 126 | 124 | 18 | 0 | 2 | 2 | 1025 | 418 |
| Appleton - C 14 | 20 | 30 | 4 | 0 | 0 | 0 | 783 | 405 |
| Appleton - C 26 | 65 | 117 | 17 | 0 | 0 | 4 | 1207 | 548 |
| Appleton - C 44 | 85 | 128 | 7 | 2 | 0 | 1 | 1158 | 502 |
| Appleton - C 45 | 95 | 36 | 11 | 0 | 5 | 1 | 1321 | 710 |
| Appleton - C 46 | 0 | 1 | 1 | 0 | 0 | 0 | 98 | 58 |
| Brillion - C 1 | 24 | 0 | 8 | 0 | 1 | 0 | 416 | 221 |
| Brillion - C 2 | 2 | 1 | 2 | 0 | 0 | 0 | 365 | 196 |
| Brillion - C 3 | 11 | 4 | 8 | 0 | 0 | 0 | 390 | 210 |
| Brillion - C 4 | 17 | 0 | 9 | 0 | 0 | 0 | 386 | 208 |
| BRILLION - T 1 | 7 | 1 | 7 | 0 | 0 | 0 | 510 | 324 |
| BRILLION - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 305 | 196 |
| BROTHERTOWN - T 1 | 9 | 0 | 3 | 0 | 0 | 0 | 392 | 261 |
| BROTHERTOWN - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 372 | 250 |
| CHARLESTOWN - T 1 | 6 | 2 | 2 | 0 | 0 | 0 | 466 | 278 |
| Chilton - C 1 | 11 | 3 | 3 | 0 | 1 | 0 | 318 | 161 |
| Chilton - C 2 | 38 | 1 | 4 | 4 | 1 | 0 | 440 | 224 |
| Chilton - C 3 | 15 | 1 | 3 | 0 | 0 | 0 | 398 | 203 |
| Chilton - C 4 | 7 | 2 | 9 | 1 | 0 | 2 | 355 | 183 |
| Chilton - C 5 | 18 | 5 | 2 | 0 | 1 | 0 | 351 | 181 |
| CHILTON - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 180 | 118 |
| CHILTON - T 2 | 3 | 0 | 6 | 0 | 0 | 0 | 391 | 258 |
| CHILTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 38 |
| HARRISON - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 327 | 187 |
| HARRISON - T 2 | 5 | 5 | 2 | 0 | 0 | 0 | 196 | 111 |
| HARRISON - T 3 | 9 | 0 | 3 | 0 | 0 | 0 | 502 | 287 |
| HARRISON - T 4 | 17 | 23 | 6 | 1 | 0 | 0 | 781 | 447 |
| HARRISON - T 5 | 10 | 13 | 5 | 1 | 0 | 0 | 714 | 409 |
| HARRISON - T 6 | 5 | 9 | 1 | 0 | 0 | 0 | 458 | 262 |
| HARRISON - T 7 | 10 | 8 | 4 | 0 | 2 | 0 | 635 | 365 |
| HARRISON - T 8 | 7 | 3 | 2 | 0 | 0 | 1 | 468 | 270 |
| HARRISON - T 9 | 15 | 16 | 1 | 0 | 0 | 0 | 575 | 332 |
| HARRISON - T 10 | 14 | 13 | 2 | 0 | 0 | 0 | 636 | 367 |
| HARRISON - T 11 | 13 | 13 | 3 | 0 | 0 | 0 | 484 | 279 |
| HARRISON - T 12 | 7 | 0 | 0 | 0 | 0 | 2 | 113 | 66 |
| Hilbert - V 1 | 49 | 0 | 7 | 0 | 0 | 0 | 392 | 246 |
| Hilbert - V 2 | 3 | 0 | 4 | 0 | 0 | 0 | 181 | 115 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 10 | 1 | 0 | 0 | 0 | 0 | 152 | 75 |
| Menasha - C 16 | 28 | 24 | 4 | 0 | 2 | 0 | 653 | 339 |
| Menasha - C 17 | 19 | 24 | 2 | 0 | 0 | 0 | 682 | 355 |
| New Holstein - C 1 | 2 | 3 | 2 | 0 | 0 | 0 | 184 | 89 |
| New Holstein - C 2 | 3 | 0 | 1 | 0 | 0 | 0 | 216 | 105 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 86 | 0 | 0 | 0 | 0 | 1 | 0 |
| Appleton - C 13 | 599 | 2 | 2 | 0 | 1 | 2 | 0 |
| Appleton - C 14 | 364 | 5 | 8 | 0 | 0 | 0 | 0 |
| Appleton - C 26 | 636 | 2 | 16 | 0 | 0 | 5 | 0 |
| Appleton - C 44 | 628 | 4 | 17 | 0 | 0 | 4 | 0 |
| Appleton - C 45 | 595 | 1 | 11 | 0 | 0 | 4 | 0 |
| Appleton - C 46 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 186 | 1 | 4 | 1 | 1 | 1 | 0 |
| Brillion - C 2 | 164 | 1 | 3 | 0 | 0 | 0 | 0 |
| Brillion - C 3 | 176 | 0 | 3 | 0 | 0 | 0 | 0 |
| Brillion - C 4 | 175 | 0 | 3 | 0 | 0 | 0 | 0 |
| BRILLION - T 1 | 179 | 2 | 2 | 1 | 0 | 1 | 0 |
| BRILLION - T 2 | 108 | 0 | 1 | 0 | 0 | 0 | 0 |
| BROTHERTOWN - T 1 | 126 | 1 | 3 | 0 | 0 | 1 | 0 |
| BROTHERTOWN - T 2 | 120 | 0 | 2 | 0 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 184 | 1 | 3 | 0 | 0 | 0 | 0 |
| Chilton - C 1 | 148 | 1 | 4 | 1 | 1 | 1 | 0 |
| Chilton - C 2 | 206 | 1 | 6 | 1 | 0 | 1 | 0 |
| Chilton - C 3 | 188 | 1 | 5 | 0 | 0 | 1 | 0 |
| Chilton - C 4 | 168 | 0 | 4 | 0 | 0 | 0 | 0 |
| Chilton - C 5 | 166 | 0 | 4 | 0 | 0 | 0 | 0 |
| CHILTON - T 1 | 58 | 2 | 2 | 0 | 0 | 0 | 0 |
| CHILTON - T 2 | 127 | 4 | 2 | 0 | 0 | 0 | 0 |
| CHILTON - T 3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 134 | 1 | 3 | 0 | 0 | 1 | 0 |
| HARRISON - T 2 | 80 | 1 | 2 | 0 | 0 | 1 | 0 |
| HARRISON - T 3 | 206 | 1 | 4 | 0 | 0 | 2 | 0 |
| HARRISON - T 4 | 321 | 2 | 6 | 0 | 0 | 2 | 0 |
| HARRISON - T 5 | 294 | 1 | 5 | 0 | 0 | 2 | 0 |
| HARRISON - T 6 | 188 | 1 | 3 | 0 | 0 | 2 | 0 |
| HARRISON - T 7 | 263 | 1 | 4 | 0 | 0 | 1 | 0 |
| HARRISON - T 8 | 193 | 0 | 3 | 0 | 0 | 1 | 0 |
| HARRISON - T 9 | 238 | 0 | 3 | 0 | 0 | 1 | 0 |
| HARRISON - T 10 | 263 | 0 | 4 | 0 | 0 | 1 | 0 |
| HARRISON - T 11 | 200 | 0 | 3 | 0 | 0 | 1 | 0 |
| HARRISON - T 12 | 47 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 141 | 1 | 1 | 0 | 0 | 2 | 0 |
| Hilbert - V 2 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 76 | 0 | 1 | 0 | 0 | 0 | 0 |
| Menasha - C 16 | 306 | 0 | 6 | 0 | 1 | 0 | 0 |
| Menasha - C 17 | 321 | 0 | 5 | 0 | 0 | 0 | 0 |
| New Holstein - C 1 | 89 | 1 | 2 | 1 | 0 | 1 | 0 |
| New Holstein - C 2 | 105 | 1 | 2 | 1 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 0 | 0 | 154 | 66 | 85 | 2 | 1 |
| Appleton - C 13 | 0 | 1 | 994 | 413 | 541 | 27 | 11 |
| Appleton - C 14 | 0 | 1 | 763 | 380 | 358 | 15 | 8 |
| Appleton - C 26 | 0 | 0 | 1182 | 538 | 593 | 32 | 17 |
| Appleton - C 44 | 0 | 3 | 1127 | 497 | 582 | 33 | 15 |
| Appleton - C 45 | 0 | 0 | 1301 | 684 | 585 | 19 | 13 |
| Appleton - C 46 | 0 | 0 | 92 | 53 | 39 | 0 | 0 |
| Brillion - C 1 | 0 | 1 | 407 | 216 | 173 | 15 | 3 |
| Brillion - C 2 | 0 | 1 | 359 | 191 | 153 | 12 | 3 |
| Brillion - C 3 | 0 | 1 | 386 | 206 | 165 | 13 | 2 |
| Brillion - C 4 | 0 | 0 | 381 | 203 | 163 | 13 | 2 |
| BRILLION - T 1 | 0 | 1 | 501 | 311 | 167 | 17 | 5 |
| BRILLION - T 2 | 0 | 0 | 301 | 188 | 101 | 10 | 2 |
| BROTHERTOWN - T 1 | 0 | 0 | 389 | 251 | 125 | 11 | 2 |
| BROTHERTOWN - T 2 | 0 | 0 | 370 | 240 | 120 | 10 | 0 |
| CHARLESTOWN - T 1 | 0 | 0 | 458 | 282 | 164 | 11 | 1 |
| Chilton - C 1 | 0 | 1 | 312 | 157 | 140 | 11 | 3 |
| Chilton - C 2 | 0 | 1 | 431 | 217 | 195 | 15 | 3 |
| Chilton - C 3 | 0 | 0 | 390 | 197 | 177 | 13 | 2 |
| Chilton - C 4 | 0 | 0 | 348 | 177 | 158 | 11 | 2 |
| Chilton - C 5 | 0 | 0 | 346 | 176 | 157 | 11 | 2 |
| CHILTON - T 1 | 0 | 0 | 177 | 112 | 58 | 6 | 1 |
| CHILTON - T 2 | 0 | 0 | 384 | 243 | 128 | 13 | 0 |
| CHILTON - T 3 | 0 | 0 | 55 | 36 | 18 | 1 | 0 |
| HARRISON - T 1 | 0 | 1 | 322 | 181 | 128 | 10 | 2 |
| HARRISON - T 2 | 0 | 1 | 191 | 107 | 76 | 6 | 1 |
| HARRISON - T 3 | 0 | 2 | 494 | 278 | 197 | 15 | 3 |
| HARRISON - T 4 | 0 | 3 | 768 | 433 | 306 | 23 | 4 |
| HARRISON - T 5 | 0 | 3 | 701 | 395 | 279 | 21 | 4 |
| HARRISON - T 6 | 0 | 2 | 448 | 252 | 179 | 14 | 2 |
| HARRISON - T 7 | 0 | 1 | 622 | 352 | 249 | 18 | 2 |
| HARRISON - T 8 | 0 | 1 | 459 | 261 | 184 | 13 | 1 |
| HARRISON - T 9 | 0 | 1 | 566 | 321 | 227 | 16 | 2 |
| HARRISON - T 10 | 0 | 1 | 626 | 355 | 250 | 18 | 2 |
| HARRISON - T 11 | 0 | 1 | 476 | 270 | 190 | 14 | 2 |
| HARRISON - T 12 | 0 | 0 | 112 | 64 | 45 | 3 | 0 |
| Hilbert - V 1 | 0 | 1 | 382 | 232 | 136 | 11 | 2 |
| Hilbert - V 2 | 0 | 0 | 177 | 109 | 64 | 4 | 0 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 0 | 0 | 144 | 75 | 63 | 6 | 0 |
| Menasha - C 16 | 0 | 1 | 635 | 323 | 292 | 19 | 1 |
| Menasha - C 17 | 0 | 1 | 668 | 340 | 307 | 20 | 1 |
| New Holstein - C 1 | 0 | 1 | 181 | 88 | 85 | 5 | 2 |
| New Holstein - C 2 | 0 | 1 | 213 | 104 | 100 | 6 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 0 | 0 | 0 | 153 | 75 | 78 | 0 |
| Appleton - C 13 | 0 | 0 | 2 | 970 | 458 | 511 | 0 |
| Appleton - C 14 | 0 | 1 | 1 | 759 | 442 | 316 | 0 |
| Appleton - C 26 | 0 | 0 | 2 | 1163 | 601 | 561 | 0 |
| Appleton - C 44 | 0 | 0 | 0 | 1101 | 558 | 542 | 0 |
| Appleton - C 45 | 0 | 0 | 0 | 1285 | 781 | 503 | 0 |
| Appleton - C 46 | 0 | 0 | 0 | 94 | 63 | 31 | 0 |
| Brillion - C 1 | 0 | 0 | 0 | 406 | 231 | 174 | 0 |
| Brillion - C 2 | 0 | 0 | 0 | 357 | 204 | 153 | 0 |
| Brillion - C 3 | 0 | 0 | 0 | 385 | 220 | 165 | 0 |
| Brillion - C 4 | 0 | 0 | 0 | 380 | 217 | 163 | 0 |
| BRILLION - T 1 | 0 | 0 | 1 | 501 | 338 | 162 | 0 |
| BRILLION - T 2 | 0 | 0 | 0 | 302 | 204 | 98 | 0 |
| BROTHERTOWN - T 1 | 0 | 0 | 0 | 377 | 253 | 124 | 0 |
| BROTHERTOWN - T 2 | 0 | 0 | 0 | 360 | 242 | 118 | 0 |
| CHARLESTOWN - T 1 | 0 | 0 | 0 | 450 | 278 | 172 | 0 |
| Chilton - C 1 | 0 | 0 | 1 | 303 | 170 | 133 | 0 |
| Chilton - C 2 | 0 | 0 | 1 | 420 | 236 | 184 | 0 |
| Chilton - C 3 | 0 | 0 | 1 | 382 | 215 | 167 | 0 |
| Chilton - C 4 | 0 | 0 | 0 | 343 | 193 | 150 | 0 |
| Chilton - C 5 | 0 | 0 | 0 | 340 | 191 | 149 | 0 |
| CHILTON - T 1 | 0 | 0 | 0 | 174 | 120 | 54 | 0 |
| CHILTON - T 2 | 0 | 0 | 0 | 381 | 263 | 118 | 0 |
| CHILTON - T 3 | 0 | 0 | 0 | 55 | 38 | 17 | 0 |
| HARRISON - T 1 | 0 | 0 | 1 | 317 | 199 | 117 | 0 |
| HARRISON - T 2 | 0 | 0 | 1 | 189 | 118 | 70 | 0 |
| HARRISON - T 3 | 0 | 0 | 1 | 487 | 306 | 180 | 0 |
| HARRISON - T 4 | 0 | 0 | 2 | 758 | 477 | 281 | 0 |
| HARRISON - T 5 | 0 | 0 | 2 | 693 | 436 | 257 | 0 |
| HARRISON - T 6 | 0 | 0 | 1 | 443 | 279 | 164 | 0 |
| HARRISON - T 7 | 0 | 0 | 1 | 618 | 389 | 229 | 0 |
| HARRISON - T 8 | 0 | 0 | 0 | 456 | 287 | 169 | 0 |
| HARRISON - T 9 | 0 | 0 | 0 | 562 | 354 | 208 | 0 |
| HARRISON - T 10 | 0 | 0 | 1 | 621 | 391 | 230 | 0 |
| HARRISON - T 11 | 0 | 0 | 0 | 472 | 297 | 175 | 0 |
| HARRISON - T 12 | 0 | 0 | 0 | 111 | 70 | 41 | 0 |
| Hilbert - V 1 | 0 | 0 | 1 | 377 | 243 | 133 | 0 |
| Hilbert - V 2 | 0 | 0 | 0 | 176 | 114 | 62 | 0 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 0 | 0 | 0 | 142 | 76 | 66 | 0 |
| Menasha - C 16 | 0 | 0 | 0 | 632 | 364 | 267 | 0 |
| Menasha - C 17 | 0 | 0 | 0 | 665 | 383 | 281 | 0 |
| New Holstein - C 1 | 0 | 0 | 1 | 175 | 90 | 84 | 0 |
| New Holstein - C 2 | 0 | 0 | 1 | 205 | 106 | 99 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| Appleton - C 13 | 1 | 0 | 0 | 0 | 0 | 0 | 956 |
| Appleton - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 739 |
| Appleton - C 26 | 1 | 0 | 0 | 0 | 0 | 0 | 1147 |
| Appleton - C 44 | 1 | 0 | 0 | 0 | 0 | 0 | 1081 |
| Appleton - C 45 | 1 | 0 | 0 | 0 | 0 | 0 | 1258 |
| Appleton - C 46 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| Brillion - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 408 |
| Brillion - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 359 |
| Brillion - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 385 |
| Brillion - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 381 |
| BRILLION - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 507 |
| BRILLION - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| BROTHERTOWN - T 1 | 0 | 363 | 245 | 0 | 0 | 118 | 313 |
| BROTHERTOWN - T 2 | 0 | 346 | 234 | 0 | 0 | 112 | 298 |
| CHARLESTOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| Chilton - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Chilton - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 417 |
| Chilton - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 380 |
| Chilton - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 340 |
| Chilton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 337 |
| CHILTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| CHILTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 372 |
| CHILTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| HARRISON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 315 |
| HARRISON - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 186 |
| HARRISON - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 483 |
| HARRISON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| HARRISON - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 686 |
| HARRISON - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 439 |
| HARRISON - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 613 |
| HARRISON - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 453 |
| HARRISON - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 555 |
| HARRISON - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 614 |
| HARRISON - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 467 |
| HARRISON - T 12 | 0 | 0 | 0 | 0 | 0 | 0 | 109 |
| Hilbert - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 371 |
| Hilbert - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 142 |
| Menasha - C 16 | 1 | 0 | 0 | 0 | 0 | 0 | 617 |
| Menasha - C 17 | 1 | 0 | 0 | 0 | 0 | 0 | 645 |
| New Holstein - C 1 | 1 | 172 | 85 | 0 | 1 | 86 | 134 |
| New Holstein - C 2 | 0 | 201 | 100 | 0 | 0 | 101 | 157 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Appleton - C 12 | 74 | 67 | 0 | 0 | 0 | 0 |
| Appleton - C 13 | 403 | 499 | 1 | 0 | 0 | 0 |
| Appleton - C 14 | 411 | 300 | 0 | 0 | 0 | 0 |
| Appleton - C 26 | 530 | 564 | 0 | 0 | 0 | 0 |
| Appleton - C 44 | 507 | 514 | 1 | 0 | 0 | 0 |
| Appleton - C 45 | 717 | 509 | 0 | 0 | 0 | 0 |
| Appleton - C 46 | 56 | 29 | 0 | 0 | 0 | 0 |
| Brillion - C 1 | 265 | 127 | 1 | 0 | 0 | 0 |
| Brillion - C 2 | 234 | 112 | 0 | 0 | 0 | 0 |
| Brillion - C 3 | 252 | 120 | 0 | 0 | 0 | 0 |
| Brillion - C 4 | 249 | 119 | 0 | 0 | 0 | 0 |
| BRILLION - T 1 | 363 | 114 | 1 | 0 | 0 | 0 |
| BRILLION - T 2 | 220 | 69 | 0 | 0 | 0 | 0 |
| BROTHERTOWN - T 1 | 310 | 0 | 3 | 0 | 0 | 0 |
| BROTHERTOWN - T 2 | 297 | 0 | 1 | 0 | 0 | 0 |
| CHARLESTOWN - T 1 | 302 | 147 | 0 | 0 | 0 | 0 |
| Chilton - C 1 | 174 | 126 | 0 | 0 | 0 | 0 |
| Chilton - C 2 | 242 | 175 | 0 | 0 | 0 | 0 |
| Chilton - C 3 | 220 | 160 | 0 | 0 | 0 | 0 |
| Chilton - C 4 | 197 | 143 | 0 | 0 | 0 | 0 |
| Chilton - C 5 | 196 | 141 | 0 | 0 | 0 | 0 |
| CHILTON - T 1 | 117 | 53 | 0 | 0 | 0 | 0 |
| CHILTON - T 2 | 256 | 116 | 0 | 0 | 0 | 0 |
| CHILTON - T 3 | 37 | 17 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 199 | 106 | 1 | 0 | 0 | 0 |
| HARRISON - T 2 | 118 | 63 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 306 | 164 | 0 | 0 | 0 | 0 |
| HARRISON - T 4 | 476 | 254 | 0 | 0 | 0 | 0 |
| HARRISON - T 5 | 435 | 232 | 0 | 0 | 0 | 0 |
| HARRISON - T 6 | 278 | 149 | 0 | 0 | 0 | 0 |
| HARRISON - T 7 | 388 | 208 | 0 | 0 | 0 | 0 |
| HARRISON - T 8 | 287 | 154 | 0 | 0 | 0 | 0 |
| HARRISON - T 9 | 353 | 188 | 0 | 0 | 0 | 0 |
| HARRISON - T 10 | 390 | 208 | 0 | 0 | 0 | 0 |
| HARRISON - T 11 | 297 | 158 | 0 | 0 | 0 | 0 |
| HARRISON - T 12 | 70 | 37 | 0 | 0 | 0 | 0 |
| Hilbert - V 1 | 250 | 121 | 0 | 0 | 0 | 0 |
| Hilbert - V 2 | 117 | 56 | 0 | 0 | 0 | 0 |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 85 | 57 | 0 | 0 | 0 | 0 |
| Menasha - C 16 | 352 | 242 | 1 | 0 | 0 | 0 |
| Menasha - C 17 | 369 | 253 | 0 | 0 | 0 | 0 |
| New Holstein - C 1 | 132 | 0 | 2 | 0 | 0 | 0 |
| New Holstein - C 2 | 155 | 0 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Appleton - C 12 | 5 | 136 | 0 | 62 | 0 | 0 | 74 | C |
| Appleton - C 13 | 53 | 888 | 0 | 456 | 3 | 0 | 429 | C |
| Appleton - C 14 | 28 | 697 | 0 | 283 | 1 | 0 | 413 | C |
| Appleton - C 26 | 53 | 1039 | 0 | 473 | 3 | 0 | 563 | C |
| Appleton - C 44 | 59 | 972 | 0 | 448 | 1 | 0 | 523 | C |
| Appleton - C 45 | 32 | 1160 | 0 | 443 | 1 | 0 | 716 | C |
| Appleton - C 46 | 3 | 82 | 0 | 23 | 0 | 0 | 59 | C |
| Brillion - C 1 | 15 | 391 | 0 | 153 | 1 | 0 | 237 | C |
| Brillion - C 2 | 13 | 344 | 0 | 135 | 1 | 0 | 208 | C |
| Brillion - C 3 | 13 | 370 | 0 | 145 | 0 | 0 | 225 | C |
| Brillion - C 4 | 13 | 366 | 0 | 143 | 0 | 0 | 223 | C |
| BRILLION - T 1 | 29 | 485 | 0 | 207 | 1 | 0 | 277 | T |
| BRILLION - T 2 | 16 | 291 | 0 | 124 | 0 | 0 | 167 | T |
| BROTHERTOWN - T 1 | 0 | 376 | 0 | 152 | 0 | 0 | 224 | T |
| BROTHERTOWN - T 2 | 0 | 360 | 0 | 145 | 0 | 0 | 215 | T |
| CHARLESTOWN - T 1 | 0 | 452 | 0 | 177 | 0 | 0 | 275 | T |
| Chilton - C 1 | 0 | 303 | 0 | 130 | 0 | 0 | 173 | C |
| Chilton - C 2 | 0 | 421 | 0 | 181 | 0 | 0 | 240 | C |
| Chilton - C 3 | 0 | 383 | 0 | 164 | 0 | 0 | 219 | C |
| Chilton - C 4 | 0 | 343 | 0 | 147 | 0 | 0 | 196 | C |
| Chilton - C 5 | 0 | 340 | 0 | 146 | 0 | 0 | 194 | C |
| CHILTON - T 1 | 0 | 173 | 0 | 72 | 0 | 0 | 101 | T |
| CHILTON - T 2 | 0 | 379 | 0 | 157 | 0 | 0 | 222 | T |
| CHILTON - T 3 | 0 | 55 | 0 | 23 | 0 | 0 | 32 | T |
| HARRISON - T 1 | 9 | 302 | 0 | 108 | 1 | 0 | 193 | T |
| HARRISON - T 2 | 5 | 179 | 0 | 64 | 1 | 0 | 114 | T |
| HARRISON - T 3 | 13 | 464 | 0 | 166 | 1 | 0 | 297 | T |
| HARRISON - T 4 | 20 | 721 | 0 | 258 | 1 | 0 | 462 | T |
| HARRISON - T 5 | 19 | 658 | 0 | 235 | 1 | 0 | 422 | T |
| HARRISON - T 6 | 12 | 421 | 0 | 150 | 1 | 0 | 270 | T |
| HARRISON - T 7 | 17 | 587 | 0 | 210 | 1 | 0 | 376 | T |
| HARRISON - T 8 | 12 | 433 | 0 | 155 | 0 | 0 | 278 | T |
| HARRISON - T 9 | 14 | 534 | 0 | 191 | 0 | 0 | 343 | T |
| HARRISON - T 10 | 16 | 590 | 0 | 211 | 0 | 0 | 379 | T |
| HARRISON - T 11 | 12 | 448 | 0 | 160 | 0 | 0 | 288 | T |
| HARRISON - T 12 | 2 | 106 | 0 | 38 | 0 | 0 | 68 | T |
| Hilbert - V 1 | 0 | 376 | 0 | 151 | 2 | 0 | 223 | V |
| Hilbert - V 2 | 0 | 175 | 0 | 70 | 0 | 0 | 105 | V |
| Kaukauna - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Kiel - C 1 | 0 | 134 | 0 | 58 | 0 | 0 | 76 | C |
| Menasha - C 16 | 22 | 597 | 0 | 231 | 1 | 0 | 365 | C |
| Menasha - C 17 | 23 | 627 | 0 | 243 | 0 | 0 | 384 | C |
| New Holstein - C 1 | 0 | 170 | 0 | 91 | 1 | 0 | 78 | C |
| New Holstein - C 2 | 0 | 201 | 0 | 108 | 1 | 0 | 92 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55015568000003 | New Holstein - C 3 | 59 | 20 | 8 | 55015568000003 | 56800 | New Holstein |
| 55015568000004 | New Holstein - C 4 | 59 | 20 | 8 | 55015568000004 | 56800 | New Holstein |
| 55015568000005 | New Holstein - C 5 | 59 | 20 | 8 | 55015568000005 | 56800 | New Holstein |
| 55015568250001 | NEW HOLSTEIN - T 1 | 59 | 20 | 8 | 55015568250001 | 56825 | NEW HOLSTEIN |
| 55015568250002 | NEW HOLSTEIN - T 2 | 59 | 20 | 8 | 55015568250002 | 56825 | NEW HOLSTEIN |
| 55015568250003 | NEW HOLSTEIN - T 3 | 59 | 20 | 8 | 55015568250003 | 56825 | NEW HOLSTEIN |
| 55015646750001 | Potter - V 1 | 25 | 9 | 8 | 55015646750001 | 64675 | Potter |
| 55015662750001 | RANTOUL - T 1 | 25 | 9 | 8 | 55015662750001 | 66275 | RANTOUL |
| 55015735250001 | Sherwood - V 1 | 3 | 1 | 8 | 55015735250001 | 73525 | Sherwood |
| 55015735250002 | Sherwood - V 2 | 3 | 1 | 8 | 55015735250002 | 73525 | Sherwood |
| 55015735250003 | Sherwood - V 3 | 3 | 1 | 8 | 55015735250003 | 73525 | Sherwood |
| 55015735250004 | Sherwood - V 4 | 3 | 1 | 8 | 55015735250004 | 73525 | Sherwood |
| 55015774000001 | Stockbridge - V 1 | 3 | 1 | 8 | 55015774000001 | 77400 | Stockbridge |
| 55015774250001 | STOCKBRIDGE - T 1 | 3 | 1 | 8 | 55015774250001 | 77425 | STOCKBRIDGE |
| 55015774250002 | STOCKBRIDGE - T 2 | 3 | 1 | 8 | 55015774250002 | 77425 | STOCKBRIDGE |
| 55015774250003 | STOCKBRIDGE - T 3 | 3 | 1 | 8 | 55015774250003 | 77425 | STOCKBRIDGE |
| 55015890000001 | WOODVILLE - T 1 | 3 | 1 | 8 | 55015890000001 | 89000 | WOODVILLE |
| 55017021750001 | ANSON - T 1 | 67 | 23 | 7 | 55017021750001 | 02175 | ANSON |
| 55017021750002 | ANSON - T 2 | 67 | 23 | 7 | 55017021750002 | 02175 | ANSON |
| 55017021750003 | ANSON - T 3 | 67 | 23 | 7 | 55017021750003 | 02175 | ANSON |
| 55017021750004 | ANSON - T 4 | 67 | 23 | 3 | 55017021750004 | 02175 | ANSON |
| 55017030750001 | ARTHUR - T 1 | 67 | 23 | 7 | 55017030750001 | 03075 | ARTHUR |
| 55017037250001 | AUBURN - T 1 | 67 | 23 | 7 | 55017037250001 | 03725 | AUBURN |
| 55017075250001 | BIRCH CREEK - T 1 | 67 | 23 | 7 | 55017075250001 | 07525 | BIRCH CREEK |
| 55017082250001 | Bloomer - C 1 | 67 | 23 | 7 | 55017082250001 | 08225 | Bloomer |
| 55017082250002 | Bloomer - C 2 | 67 | 23 | 7 | 55017082250002 | 08225 | Bloomer |
| 55017082250003 | Bloomer - C 3 | 67 | 23 | 7 | 55017082250003 | 08225 | Bloomer |
| 55017082250004 | Bloomer - C 4 | 67 | 23 | 7 | 55017082250004 | 08225 | Bloomer |
| 55017082500001 | BLOOMER - T 1 | 67 | 23 | 7 | 55017082500001 | 08250 | BLOOMER |
| 55017082500002 | BLOOMER - T 2 | 67 | 23 | 7 | 55017082500002 | 08250 | BLOOMER |
| 55017090750001 | Boyd - V 1 | 68 | 23 | 3 | 55017090750001 | 09075 | Boyd |
| 55017117500001 | Cadott - V 1 | 67 | 23 | 3 | 55017117500001 | 11750 | Cadott |
| 55017117500002 | Cadott - V 2 | 67 | 23 | 3 | 55017117500002 | 11750 | Cadott |
| 55017145750001 | Chippewa Falls - C 1 | 67 | 23 | 3 | 55017145750001 | 14575 | Chippewa Falls |
| 55017145750002 | Chippewa Falls - C 2 | 67 | 23 | 3 | 55017145750002 | 14575 | Chippewa Falls |
| 55017145750003 | Chippewa Falls - C 3 | 67 | 23 | 3 | 55017145750003 | 14575 | Chippewa Falls |
| 55017145750004 | Chippewa Falls - C 4 | 67 | 23 | 3 | 55017145750004 | 14575 | Chippewa Falls |
| 55017145750005 | Chippewa Falls - C 5 | 67 | 23 | 3 | 55017145750005 | 14575 | Chippewa Falls |
| 55017145750006 | Chippewa Falls - C 6 | 67 | 23 | 3 | 55017145750006 | 14575 | Chippewa Falls |
| 55017145750007 | Chippewa Falls - C 7 | 67 | 23 | 3 | 55017145750007 | 14575 | Chippewa Falls |
| 55017153500001 | CLEVELAND - T 1 | 67 | 23 | 7 | 55017153500001 | 15350 | CLEVELAND |
| 55017161250001 | COLBURN - T 1 | 67 | 23 | 7 | 55017161250001 | 16125 | COLBURN |
| 55017168000001 | COOKS VALLEY - T 1 | 67 | 23 | 7 | 55017168000001 | 16800 | COOKS VALLEY |
| 55017171000001 | Cornell - C 1 | 67 | 23 | 7 | 55017171000001 | 17100 | Cornell |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5501556800 | Calumet | 55015 | New Holstein - C 3 | 3 | 5501521 | NO | 949 | 913 | 6 |
| 5501556800 | Calumet | 55015 | New Holstein - C 4 | 4 | 5501520 | NO | 764 | 723 | 2 |
| 5501556800 | Calumet | 55015 | New Holstein - C 5 | 5 | 5501520 | NO | 822 | 750 | 5 |
| 5501556825 | Calumet | 55015 | NEW HOLSTEIN - T 1 | 1 | 5501521 | NO | 438 | 428 | 1 |
| 5501556825 | Calumet | 55015 | NEW HOLSTEIN - T 2 | 2 | 5501519 | NO | 390 | 386 | 0 |
| 5501556825 | Calumet | 55015 | NEW HOLSTEIN - T 3 | 3 | 5501521 | NO | 680 | 658 | 0 |
| 5501564625 | Calumet | 55015 | Potter - V 1 | 1 | 5501516 | NO | 253 | 242 | 3 |
| 5501566275 | Calumet | 55015 | RANTOUL - T 1 | 1 | 5501516 | NO | 798 | 769 | 3 |
| 5501573525 | Calumet | 55015 | Sherwood - V 1 | 1 | 5501511 | NO | 359 | 347 | 2 |
| 5501573525 | Calumet | 55015 | Sherwood - V 2 | 2 | 5501512 | NO | 853 | 824 | 0 |
| 5501573525 | Calumet | 55015 | Sherwood - V 3 | 3 | 5501512 | NO | 670 | 647 | 7 |
| 5501573525 | Calumet | 55015 | Sherwood - V 4 | 4 | 5501512 | NO | 831 | 788 | 16 |
| 5501577400 | Calumet | 55015 | Stockbridge - V 1 | 1 | 5501513 | NO | 636 | 623 | 0 |
| 5501577425 | Calumet | 55015 | STOCKBRIDGE - T 1 | 1 | 5501513 | NO | 720 | 711 | 1 |
| 5501577425 | Calumet | 55015 | STOCKBRIDGE - T 2 | 2 | 5501513 | NO | 497 | 483 | 1 |
| 5501577425 | Calumet | 55015 | STOCKBRIDGE - T 3 | 3 | 5501519 | NO | 239 | 226 | 5 |
| 5501589000 | Calumet | 55015 | WOODVILLE - T 1 | 1 | 5501511 | NO | 980 | 927 | 5 |
| 5501702175 | Chippewa | 55017 | ANSON - T 1 | 1 | 5501706 | NO | 720 | 693 | 6 |
| 5501702175 | Chippewa | 55017 | ANSON - T 2 | 2 | 5501706 | NO | 720 | 707 | 5 |
| 5501702175 | Chippewa | 55017 | ANSON - T 3 | 3 | 5501706 | NO | 625 | 612 | 1 |
| 5501702175 | Chippewa | 55017 | ANSON - T 4 | 4 | 5501706 | NO | 11 | 11 | 0 |
| 5501703075 | Chippewa | 55017 | ARTHUR - T 1 | 1 | 5501702 | NO | 759 | 728 | 4 |
| 5501703725 | Chippewa | 55017 | AUBURN - T 1 | 1 | 5501703 | NO | 697 | 674 | 0 |
| 5501707525 | Chippewa | 55017 | BIRCH CREEK - T 1 | 1 | 5501701 | NO | 517 | 512 | 3 |
| 5501708225 | Chippewa | 55017 | Bloomer - C 1 | 1 | 5501704 | NO | 889 | 875 | 3 |
| 5501708225 | Chippewa | 55017 | Bloomer - C 2 | 2 | 5501704 | NO | 856 | 835 | 10 |
| 5501708225 | Chippewa | 55017 | Bloomer - C 3 | 3 | 5501704 | NO | 889 | 862 | 5 |
| 5501708225 | Chippewa | 55017 | Bloomer - C 4 | 4 | 5501704 | NO | 905 | 881 | 9 |
| 5501708250 | Chippewa | 55017 | BLOOMER - T 1 | 1 | 5501701 | NO | 219 | 207 | 0 |
| 5501708250 | Chippewa | 55017 | BLOOMER - T 2 | 2 | 5501701 | NO | 831 | 803 | 11 |
| 5501709075 | Chippewa | 55017 | Boyd - V 1 | 1 | 5501708 | NO | 552 | 540 | 4 |
| 5501711750 | Chippewa | 55017 | Cadott - V 1 | 1 | 5501708 | NO | 804 | 784 | 4 |
| 5501711750 | Chippewa | 55017 | Cadott - V 2 | 2 | 5501708 | NO | 633 | 621 | 5 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 1 | 1 | 5501715 | NO | 2038 | 1932 | 33 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 2 | 2 | 5501713 | NO | 1818 | 1735 | 4 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 3 | 3 | 5501713 | NO | 1907 | 1832 | 16 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 4 | 4 | 5501714 | NO | 1908 | 1817 | 24 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 5 | 5 | 5501714 | NO | 2056 | 1945 | 20 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 6 | 6 | 5501712 | NO | 1860 | 1768 | 12 |
| 5501714575 | Chippewa | 55017 | Chippewa Falls - C 7 | 7 | 5501712 | NO | 2074 | 1806 | 166 |
| 5501715350 | Chippewa | 55017 | CLEVELAND - T 1 | 1 | 5501701 | NO | 864 | 841 | 10 |
| 5501716125 | Chippewa | 55017 | COLBURN - T 1 | 1 | 5501702 | NO | 856 | 836 | 2 |
| 5501716800 | Chippewa | 55017 | COOKS VALLEY - T 1 | 1 | 5501703 | NO | 805 | 777 | 10 |
| 5501717100 | Chippewa | 55017 | Cornell - C 1 | 1 | 5501702 | NO | 356 | 349 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 19 | 4 | 7 | 0 | 0 | 0 | 732 | 714 | 3 |
| New Holstein - C 4 | 33 | 0 | 6 | 0 | 0 | 0 | 607 | 584 | 2 |
| New Holstein - C 5 | 42 | 14 | 9 | 0 | 0 | 2 | 654 | 613 | 3 |
| NEW HOLSTEIN - T 1 | 8 | 1 | 0 | 0 | 0 | 0 | 333 | 325 | 1 |
| NEW HOLSTEIN - T 2 | 1 | 0 | 3 | 0 | 0 | 0 | 288 | 285 | 0 |
| NEW HOLSTEIN - T 3 | 4 | 12 | 5 | 0 | 0 | 1 | 526 | 511 | 0 |
| Potter - V 1 | 7 | 0 | 1 | 0 | 0 | 0 | 182 | 177 | 0 |
| RANTOUL - T 1 | 5 | 7 | 14 | 0 | 0 | 0 | 598 | 578 | 2 |
| Sherwood - V 1 | 6 | 2 | 2 | 0 | 0 | 0 | 285 | 277 | 1 |
| Sherwood - V 2 | 19 | 6 | 4 | 0 | 0 | 0 | 581 | 569 | 0 |
| Sherwood - V 3 | 4 | 4 | 0 | 0 | 4 | 4 | 510 | 499 | 4 |
| Sherwood - V 4 | 11 | 13 | 3 | 0 | 0 | 0 | 575 | 557 | 3 |
| Stockbridge - V 1 | 5 | 4 | 4 | 0 | 0 | 0 | 526 | 518 | 0 |
| STOCKBRIDGE - T 1 | 7 | 1 | 0 | 0 | 0 | 0 | 568 | 562 | 1 |
| STOCKBRIDGE - T 2 | 6 | 2 | 5 | 0 | 0 | 0 | 395 | 383 | 1 |
| STOCKBRIDGE - T 3 | 0 | 0 | 8 | 0 | 0 | 0 | 189 | 180 | 2 |
| WOODVILLE - T 1 | 35 | 2 | 9 | 2 | 0 | 0 | 713 | 680 | 0 |
| ANSON - T 1 | 3 | 10 | 6 | 0 | 1 | 1 | 569 | 556 | 2 |
| ANSON - T 2 | 3 | 3 | 2 | 0 | 0 | 0 | 559 | 550 | 2 |
| ANSON - T 3 | 0 | 4 | 8 | 0 | 0 | 0 | 497 | 487 | 0 |
| ANSON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| ARTHUR - T 1 | 20 | 1 | 3 | 0 | 3 | 0 | 559 | 548 | 3 |
| AUBURN - T 1 | 17 | 2 | 4 | 0 | 0 | 0 | 521 | 508 | 0 |
| BIRCH CREEK - T 1 | 1 | 0 | 0 | 0 | 0 | 1 | 436 | 432 | 2 |
| Bloomer - C 1 | 7 | 2 | 2 | 0 | 0 | 0 | 717 | 709 | 2 |
| Bloomer - C 2 | 6 | 1 | 4 | 0 | 0 | 0 | 626 | 616 | 4 |
| Bloomer - C 3 | 9 | 6 | 7 | 0 | 0 | 0 | 688 | 675 | 2 |
| Bloomer - C 4 | 5 | 7 | 3 | 0 | 0 | 0 | 689 | 675 | 4 |
| BLOOMER - T 1 | 7 | 4 | 1 | 0 | 0 | 0 | 156 | 151 | 0 |
| BLOOMER - T 2 | 11 | 0 | 6 | 0 | 0 | 0 | 623 | 611 | 2 |
| Boyd - V 1 | 4 | 1 | 2 | 0 | 0 | 1 | 430 | 424 | 2 |
| Cadott - V 1 | 7 | 8 | 1 | 0 | 0 | 0 | 582 | 570 | 2 |
| Cadott - V 2 | 0 | 2 | 5 | 0 | 0 | 0 | 464 | 454 | 4 |
| Chippewa Falls - C 1 | 27 | 26 | 14 | 1 | 3 | 2 | 1544 | 1481 | 16 |
| Chippewa Falls - C 2 | 48 | 20 | 6 | 1 | 1 | 3 | 1405 | 1356 | 2 |
| Chippewa Falls - C 3 | 18 | 21 | 15 | 0 | 0 | 5 | 1428 | 1386 | 3 |
| Chippewa Falls - C 4 | 28 | 7 | 31 | 0 | 1 | 0 | 1450 | 1394 | 9 |
| Chippewa Falls - C 5 | 34 | 24 | 30 | 1 | 0 | 2 | 1539 | 1476 | 4 |
| Chippewa Falls - C 6 | 28 | 31 | 21 | 0 | 0 | 0 | 1407 | 1352 | 5 |
| Chippewa Falls - C 7 | 38 | 19 | 39 | 0 | 3 | 3 | 1765 | 1526 | 155 |
| CLEVELAND - T 1 | 9 | 2 | 2 | 0 | 0 | 0 | 675 | 666 | 4 |
| COLBURN - T 1 | 4 | 6 | 3 | 0 | 2 | 3 | 650 | 637 | 0 |
| COOKS VALLEY - T 1 | 13 | 4 | 1 | 0 | 0 | 0 | 566 | 556 | 2 |
| Cornell - C 1 | 1 | 1 | 4 | 0 | 0 | 0 | 306 | 300 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 8 | 2 | 5 | 0 | 0 | 0 | 494 | 244 |
| New Holstein - C 4 | 16 | 0 | 5 | 0 | 0 | 0 | 406 | 202 |
| New Holstein - C 5 | 24 | 10 | 4 | 0 | 0 | 0 | 439 | 218 |
| NEW HOLSTEIN - T 1 | 6 | 1 | 0 | 0 | 0 | 0 | 240 | 142 |
| NEW HOLSTEIN - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 204 | 122 |
| NEW HOLSTEIN - T 3 | 1 | 8 | 5 | 0 | 0 | 1 | 369 | 223 |
| Potter - V 1 | 4 | 0 | 1 | 0 | 0 | 0 | 138 | 85 |
| RANTOUL - T 1 | 2 | 6 | 10 | 0 | 0 | 0 | 434 | 276 |
| Sherwood - V 1 | 4 | 1 | 2 | 0 | 0 | 0 | 253 | 150 |
| Sherwood - V 2 | 4 | 4 | 4 | 0 | 0 | 0 | 508 | 305 |
| Sherwood - V 3 | 1 | 4 | 0 | 0 | 0 | 2 | 444 | 266 |
| Sherwood - V 4 | 4 | 9 | 2 | 0 | 0 | 0 | 499 | 300 |
| Stockbridge - V 1 | 2 | 2 | 4 | 0 | 0 | 0 | 382 | 214 |
| STOCKBRIDGE - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 447 | 264 |
| STOCKBRIDGE - T 2 | 4 | 2 | 5 | 0 | 0 | 0 | 310 | 184 |
| STOCKBRIDGE - T 3 | 0 | 0 | 7 | 0 | 0 | 0 | 145 | 87 |
| WOODVILLE - T 1 | 23 | 1 | 7 | 2 | 0 | 0 | 521 | 332 |
| ANSON - T 1 | 1 | 5 | 4 | 0 | 0 | 1 | 428 | 240 |
| ANSON - T 2 | 2 | 3 | 2 | 0 | 0 | 0 | 418 | 235 |
| ANSON - T 3 | 0 | 4 | 6 | 0 | 0 | 0 | 367 | 209 |
| ANSON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 |
| ARTHUR - T 1 | 7 | 0 | 0 | 0 | 1 | 0 | 385 | 216 |
| AUBURN - T 1 | 10 | 1 | 2 | 0 | 0 | 0 | 362 | 178 |
| BIRCH CREEK - T 1 | 1 | 0 | 0 | 0 | 0 | 1 | 303 | 192 |
| Bloomer - C 1 | 3 | 1 | 2 | 0 | 0 | 0 | 468 | 249 |
| Bloomer - C 2 | 3 | 1 | 2 | 0 | 0 | 0 | 405 | 217 |
| Bloomer - C 3 | 5 | 4 | 2 | 0 | 0 | 0 | 443 | 238 |
| Bloomer - C 4 | 3 | 4 | 3 | 0 | 0 | 0 | 444 | 238 |
| BLOOMER - T 1 | 3 | 2 | 0 | 0 | 0 | 0 | 112 | 66 |
| BLOOMER - T 2 | 6 | 0 | 4 | 0 | 0 | 0 | 429 | 260 |
| Boyd - V 1 | 1 | 1 | 2 | 0 | 0 | 0 | 285 | 127 |
| Cadott - V 1 | 3 | 7 | 0 | 0 | 0 | 0 | 351 | 152 |
| Cadott - V 2 | 0 | 2 | 4 | 0 | 0 | 0 | 276 | 121 |
| Chippewa Falls - C 1 | 17 | 16 | 10 | 1 | 2 | 1 | 896 | 348 |
| Chippewa Falls - C 2 | 25 | 14 | 5 | 1 | 1 | 1 | 944 | 451 |
| Chippewa Falls - C 3 | 10 | 14 | 12 | 0 | 0 | 3 | 1119 | 510 |
| Chippewa Falls - C 4 | 19 | 5 | 22 | 0 | 1 | 0 | 809 | 334 |
| Chippewa Falls - C 5 | 20 | 19 | 18 | 1 | 0 | 0 | 791 | 304 |
| Chippewa Falls - C 6 | 16 | 18 | 16 | 0 | 0 | 0 | 867 | 345 |
| Chippewa Falls - C 7 | 31 | 13 | 38 | 0 | 0 | 2 | 846 | 373 |
| CLEVELAND - T 1 | 3 | 1 | 1 | 0 | 0 | 0 | 411 | 241 |
| COLBURN - T 1 | 4 | 3 | 3 | 0 | 2 | 1 | 406 | 241 |
| COOKS VALLEY - T 1 | 7 | 0 | 1 | 0 | 0 | 0 | 389 | 234 |
| Cornell - C 1 | 0 | 1 | 4 | 0 | 0 | 0 | 178 | 88 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 242 | 1 | 5 | 0 | 0 | 1 | 0 |
| New Holstein - C 4 | 201 | 0 | 3 | 0 | 0 | 0 | 0 |
| New Holstein - C 5 | 216 | 0 | 4 | 0 | 0 | 1 | 0 |
| NEW HOLSTEIN - T 1 | 91 | 1 | 2 | 0 | 1 | 1 | 0 |
| NEW HOLSTEIN - T 2 | 78 | 1 | 1 | 0 | 0 | 1 | 0 |
| NEW HOLSTEIN - T 3 | 143 | 1 | 1 | 0 | 0 | 0 | 0 |
| Potter - V 1 | 47 | 0 | 6 | 0 | 0 | 0 | 0 |
| RANTOUL - T 1 | 151 | 3 | 3 | 0 | 0 | 1 | 0 |
| Sherwood - V 1 | 97 | 1 | 2 | 0 | 0 | 2 | 0 |
| Sherwood - V 2 | 198 | 0 | 3 | 0 | 0 | 2 | 0 |
| Sherwood - V 3 | 174 | 0 | 3 | 0 | 0 | 1 | 0 |
| Sherwood - V 4 | 195 | 0 | 2 | 0 | 0 | 2 | 0 |
| Stockbridge - V 1 | 156 | 0 | 10 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 1 | 171 | 2 | 7 | 0 | 0 | 1 | 0 |
| STOCKBRIDGE - T 2 | 118 | 2 | 4 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 3 | 56 | 0 | 2 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 1 | 179 | 2 | 4 | 0 | 1 | 2 | 0 |
| ANSON - T 1 | 180 | 1 | 4 | 0 | 1 | 1 | 0 |
| ANSON - T 2 | 177 | 0 | 3 | 0 | 1 | 1 | 0 |
| ANSON - T 3 | 156 | 0 | 2 | 0 | 0 | 0 | 0 |
| ANSON - T 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARTHUR - T 1 | 166 | 0 | 0 | 0 | 0 | 2 | 0 |
| AUBURN - T 1 | 169 | 2 | 7 | 0 | 2 | 3 | 0 |
| BIRCH CREEK - T 1 | 110 | 0 | 1 | 0 | 0 | 0 | 0 |
| Bloomer - C 1 | 212 | 2 | 2 | 0 | 0 | 2 | 0 |
| Bloomer - C 2 | 185 | 1 | 1 | 0 | 0 | 0 | 0 |
| Bloomer - C 3 | 202 | 1 | 1 | 0 | 0 | 1 | 0 |
| Bloomer - C 4 | 203 | 1 | 1 | 0 | 0 | 1 | 0 |
| BLOOMER - T 1 | 42 | 1 | 1 | 0 | 0 | 1 | 0 |
| BLOOMER - T 2 | 166 | 0 | 2 | 0 | 0 | 1 | 0 |
| Boyd - V 1 | 154 | 1 | 1 | 0 | 0 | 1 | 0 |
| Cadott - V 1 | 196 | 1 | 1 | 0 | 0 | 1 | 0 |
| Cadott - V 2 | 155 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 1 | 530 | 1 | 10 | 0 | 1 | 2 | 0 |
| Chippewa Falls - C 2 | 483 | 1 | 6 | 0 | 0 | 1 | 0 |
| Chippewa Falls - C 3 | 599 | 3 | 4 | 0 | 0 | 2 | 0 |
| Chippewa Falls - C 4 | 459 | 1 | 11 | 0 | 1 | 3 | 0 |
| Chippewa Falls - C 5 | 477 | 1 | 4 | 0 | 1 | 4 | 0 |
| Chippewa Falls - C 6 | 513 | 1 | 4 | 0 | 1 | 3 | 0 |
| Chippewa Falls - C 7 | 469 | 0 | 3 | 0 | 0 | 1 | 0 |
| CLEVELAND - T 1 | 168 | 0 | 1 | 0 | 0 | 1 | 0 |
| COLBURN - T 1 | 164 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOKS VALLEY - T 1 | 152 | 1 | 2 | 0 | 0 | 0 | 0 |
| Cornell - C 1 | 87 | 1 | 1 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 0 | 1 | 490 | 240 | 233 | 14 | 3 |
| New Holstein - C 4 | 0 | 0 | 403 | 199 | 192 | 10 | 2 |
| New Holstein - C 5 | 0 | 0 | 434 | 214 | 207 | 11 | 2 |
| NEW HOLSTEIN - T 1 | 0 | 2 | 236 | 133 | 96 | 7 | 0 |
| NEW HOLSTEIN - T 2 | 0 | 1 | 203 | 115 | 82 | 6 | 0 |
| NEW HOLSTEIN - T 3 | 0 | 1 | 370 | 209 | 150 | 11 | 0 |
| Potter - V 1 | 0 | 0 | 138 | 83 | 48 | 7 | 0 |
| RANTOUL - T 1 | 0 | 0 | 435 | 279 | 146 | 8 | 2 |
| Sherwood - V 1 | 0 | 1 | 249 | 147 | 94 | 6 | 1 |
| Sherwood - V 2 | 0 | 0 | 506 | 298 | 192 | 13 | 2 |
| Sherwood - V 3 | 0 | 0 | 439 | 261 | 167 | 10 | 1 |
| Sherwood - V 4 | 0 | 0 | 496 | 294 | 189 | 12 | 1 |
| Stockbridge - V 1 | 0 | 2 | 373 | 202 | 149 | 19 | 1 |
| STOCKBRIDGE - T 1 | 0 | 2 | 443 | 244 | 177 | 18 | 3 |
| STOCKBRIDGE - T 2 | 0 | 2 | 306 | 169 | 123 | 12 | 2 |
| STOCKBRIDGE - T 3 | 0 | 0 | 143 | 80 | 58 | 5 | 0 |
| WOODVILLE - T 1 | 0 | 1 | 515 | 312 | 184 | 16 | 3 |
| ANSON - T 1 | 0 | 1 | 423 | 232 | 178 | 9 | 4 |
| ANSON - T 2 | 0 | 1 | 413 | 228 | 174 | 7 | 4 |
| ANSON - T 3 | 0 | 0 | 366 | 202 | 154 | 7 | 3 |
| ANSON - T 4 | 0 | 0 | 5 | 3 | 2 | 0 | 0 |
| ARTHUR - T 1 | 0 | 1 | 384 | 208 | 164 | 8 | 4 |
| AUBURN - T 1 | 0 | 1 | 360 | 170 | 175 | 9 | 6 |
| BIRCH CREEK - T 1 | 0 | 0 | 304 | 179 | 112 | 11 | 2 |
| Bloomer - C 1 | 0 | 1 | 455 | 230 | 208 | 12 | 5 |
| Bloomer - C 2 | 0 | 1 | 395 | 201 | 181 | 10 | 3 |
| Bloomer - C 3 | 0 | 0 | 435 | 221 | 199 | 11 | 4 |
| Bloomer - C 4 | 0 | 0 | 434 | 220 | 199 | 11 | 4 |
| BLOOMER - T 1 | 0 | 1 | 112 | 64 | 41 | 5 | 2 |
| BLOOMER - T 2 | 0 | 0 | 433 | 253 | 162 | 15 | 3 |
| Boyd - V 1 | 0 | 1 | 280 | 118 | 145 | 15 | 2 |
| Cadott - V 1 | 0 | 0 | 349 | 148 | 190 | 8 | 3 |
| Cadott - V 2 | 0 | 0 | 275 | 117 | 150 | 6 | 2 |
| Chippewa Falls - C 1 | 1 | 3 | 879 | 337 | 500 | 29 | 12 |
| Chippewa Falls - C 2 | 0 | 2 | 940 | 431 | 478 | 25 | 5 |
| Chippewa Falls - C 3 | 0 | 1 | 1107 | 498 | 579 | 24 | 6 |
| Chippewa Falls - C 4 | 0 | 0 | 799 | 318 | 441 | 33 | 6 |
| Chippewa Falls - C 5 | 0 | 0 | 775 | 294 | 454 | 19 | 6 |
| Chippewa Falls - C 6 | 0 | 0 | 844 | 334 | 483 | 17 | 9 |
| Chippewa Falls - C 7 | 0 | 0 | 825 | 365 | 439 | 14 | 7 |
| CLEVELAND - T 1 | 0 | 0 | 406 | 228 | 163 | 12 | 3 |
| COLBURN - T 1 | 0 | 0 | 405 | 231 | 155 | 11 | 8 |
| COOKS VALLEY - T 1 | 0 | 0 | 384 | 220 | 148 | 12 | 4 |
| Cornell - C 1 | 0 | 0 | 176 | 84 | 85 | 3 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 0 | 0 | 0 | 477 | 247 | 230 | 0 |
| New Holstein - C 4 | 0 | 0 | 0 | 395 | 205 | 190 | 0 |
| New Holstein - C 5 | 0 | 0 | 0 | 425 | 220 | 205 | 0 |
| NEW HOLSTEIN - T 1 | 0 | 0 | 0 | 232 | 142 | 90 | 0 |
| NEW HOLSTEIN - T 2 | 0 | 0 | 0 | 199 | 122 | 77 | 0 |
| NEW HOLSTEIN - T 3 | 0 | 0 | 0 | 363 | 222 | 141 | 0 |
| Potter - V 1 | 0 | 0 | 0 | 139 | 89 | 50 | 0 |
| RANTOUL - T 1 | 0 | 0 | 0 | 430 | 278 | 151 | 0 |
| Sherwood - V 1 | 0 | 0 | 1 | 244 | 167 | 77 | 0 |
| Sherwood - V 2 | 0 | 0 | 1 | 496 | 339 | 157 | 0 |
| Sherwood - V 3 | 0 | 0 | 0 | 435 | 297 | 138 | 0 |
| Sherwood - V 4 | 0 | 0 | 0 | 490 | 335 | 155 | 0 |
| Stockbridge - V 1 | 0 | 0 | 2 | 364 | 223 | 141 | 0 |
| STOCKBRIDGE - T 1 | 0 | 0 | 1 | 432 | 275 | 157 | 0 |
| STOCKBRIDGE - T 2 | 0 | 0 | 0 | 300 | 191 | 109 | 0 |
| STOCKBRIDGE - T 3 | 0 | 0 | 0 | 143 | 91 | 52 | 0 |
| WOODVILLE - T 1 | 0 | 0 | 0 | 510 | 341 | 169 | 0 |
| ANSON - T 1 | 0 | 0 | 0 | 409 | 228 | 180 | 0 |
| ANSON - T 2 | 0 | 0 | 0 | 400 | 224 | 176 | 0 |
| ANSON - T 3 | 0 | 0 | 0 | 355 | 199 | 156 | 0 |
| ANSON - T 4 | 0 | 0 | 0 | 8 | 4 | 4 | 0 |
| ARTHUR - T 1 | 0 | 0 | 0 | 371 | 213 | 158 | 0 |
| AUBURN - T 1 | 0 | 0 | 0 | 346 | 197 | 149 | 0 |
| BIRCH CREEK - T 1 | 0 | 0 | 0 | 286 | 187 | 99 | 0 |
| Bloomer - C 1 | 0 | 0 | 0 | 447 | 249 | 197 | 0 |
| Bloomer - C 2 | 0 | 0 | 0 | 389 | 218 | 171 | 0 |
| Bloomer - C 3 | 0 | 0 | 0 | 426 | 238 | 188 | 0 |
| Bloomer - C 4 | 0 | 0 | 0 | 427 | 239 | 188 | 0 |
| BLOOMER - T 1 | 0 | 0 | 0 | 106 | 67 | 39 | 0 |
| BLOOMER - T 2 | 0 | 0 | 0 | 414 | 263 | 151 | 0 |
| Boyd - V 1 | 0 | 0 | 0 | 261 | 89 | 172 | 0 |
| Cadott - V 1 | 0 | 0 | 0 | 327 | 96 | 231 | 0 |
| Cadott - V 2 | 0 | 0 | 0 | 259 | 75 | 184 | 0 |
| Chippewa Falls - C 1 | 0 | 0 | 1 | 832 | 253 | 579 | 0 |
| Chippewa Falls - C 2 | 0 | 0 | 1 | 900 | 306 | 593 | 0 |
| Chippewa Falls - C 3 | 0 | 0 | 0 | 1075 | 389 | 686 | 0 |
| Chippewa Falls - C 4 | 0 | 0 | 1 | 758 | 260 | 497 | 0 |
| Chippewa Falls - C 5 | 0 | 0 | 2 | 760 | 215 | 545 | 0 |
| Chippewa Falls - C 6 | 0 | 0 | 1 | 804 | 250 | 554 | 0 |
| Chippewa Falls - C 7 | 0 | 0 | 0 | 782 | 261 | 521 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 403 | 244 | 159 | 0 |
| COLBURN - T 1 | 0 | 0 | 0 | 385 | 242 | 143 | 0 |
| COOKS VALLEY - T 1 | 0 | 0 | 0 | 367 | 226 | 141 | 0 |
| Cornell - C 1 | 0 | 0 | 2 | 172 | 90 | 82 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 0 | 468 | 233 | 0 | 0 | 235 | 365 |
| New Holstein - C 4 | 0 | 388 | 193 | 0 | 0 | 195 | 301 |
| New Holstein - C 5 | 0 | 417 | 208 | 0 | 0 | 209 | 325 |
| NEW HOLSTEIN - T 1 | 0 | 227 | 134 | 0 | 0 | 93 | 185 |
| NEW HOLSTEIN - T 2 | 0 | 195 | 116 | 0 | 0 | 79 | 159 |
| NEW HOLSTEIN - T 3 | 0 | 355 | 210 | 0 | 0 | 145 | 289 |
| Potter - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
| RANTOUL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 417 |
| Sherwood - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Sherwood - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 494 |
| Sherwood - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 431 |
| Sherwood - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 486 |
| Stockbridge - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| STOCKBRIDGE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 439 |
| STOCKBRIDGE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 302 |
| STOCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| WOODVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 515 |
| ANSON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 413 |
| ANSON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 405 |
| ANSON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| ANSON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| ARTHUR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 379 |
| AUBURN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 354 |
| BIRCH CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Bloomer - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 453 |
| Bloomer - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 395 |
| Bloomer - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |
| Bloomer - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |
| BLOOMER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 107 |
| BLOOMER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| Boyd - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 275 |
| Cadott - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |
| Cadott - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 270 |
| Chippewa Falls - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 879 |
| Chippewa Falls - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 930 |
| Chippewa Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1106 |
| Chippewa Falls - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 778 |
| Chippewa Falls - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 761 |
| Chippewa Falls - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 838 |
| Chippewa Falls - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 813 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 404 |
| COLBURN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 393 |
| COOKS VALLEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 382 |
| Cornell - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| New Holstein - C 3 | 362 | 0 | 3 | 0 | 0 | 0 |
| New Holstein - C 4 | 299 | 0 | 2 | 0 | 0 | 0 |
| New Holstein - C 5 | 322 | 0 | 3 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 1 | 183 | 0 | 2 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 2 | 158 | 0 | 1 | 0 | 0 | 0 |
| NEW HOLSTEIN - T 3 | 288 | 0 | 1 | 0 | 0 | 0 |
| Potter - V 1 | 85 | 48 | 0 | 0 | 0 | 0 |
| RANTOUL - T 1 | 287 | 130 | 0 | 0 | 0 | 0 |
| Sherwood - V 1 | 162 | 73 | 1 | 0 | 0 | 0 |
| Sherwood - V 2 | 330 | 149 | 1 | 0 | 0 | 0 |
| Sherwood - V 3 | 290 | 130 | 0 | 0 | 0 | 0 |
| Sherwood - V 4 | 326 | 147 | 0 | 0 | 0 | 0 |
| Stockbridge - V 1 | 236 | 118 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 1 | 270 | 140 | 1 | 0 | 0 | 0 |
| STOCKBRIDGE - T 2 | 188 | 96 | 0 | 0 | 0 | 0 |
| STOCKBRIDGE - T 3 | 89 | 46 | 0 | 0 | 0 | 0 |
| WOODVILLE - T 1 | 371 | 116 | 0 | 0 | 0 | 0 |
| ANSON - T 1 | 228 | 185 | 0 | 0 | 0 | 0 |
| ANSON - T 2 | 224 | 181 | 0 | 0 | 0 | 0 |
| ANSON - T 3 | 199 | 161 | 0 | 0 | 0 | 0 |
| ANSON - T 4 | 3 | 2 | 0 | 0 | 0 | 0 |
| ARTHUR - T 1 | 215 | 164 | 0 | 0 | 0 | 0 |
| AUBURN - T 1 | 212 | 142 | 0 | 0 | 0 | 0 |
| BIRCH CREEK - T 1 | 189 | 111 | 0 | 0 | 0 | 0 |
| Bloomer - C 1 | 261 | 191 | 1 | 0 | 0 | 0 |
| Bloomer - C 2 | 228 | 166 | 1 | 0 | 0 | 0 |
| Bloomer - C 3 | 249 | 182 | 1 | 0 | 0 | 0 |
| Bloomer - C 4 | 250 | 182 | 0 | 0 | 0 | 0 |
| BLOOMER - T 1 | 69 | 38 | 0 | 0 | 0 | 0 |
| BLOOMER - T 2 | 272 | 148 | 0 | 0 | 0 | 0 |
| Boyd - V 1 | 157 | 118 | 0 | 0 | 0 | 0 |
| Cadott - V 1 | 154 | 187 | 0 | 0 | 0 | 0 |
| Cadott - V 2 | 122 | 148 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 1 | 365 | 512 | 2 | 0 | 0 | 0 |
| Chippewa Falls - C 2 | 411 | 518 | 1 | 0 | 0 | 0 |
| Chippewa Falls - C 3 | 474 | 632 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 4 | 308 | 470 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 5 | 312 | 449 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 6 | 348 | 490 | 0 | 0 | 0 | 0 |
| Chippewa Falls - C 7 | 358 | 455 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 249 | 155 | 0 | 0 | 0 | 0 |
| COLBURN - T 1 | 247 | 146 | 0 | 0 | 0 | 0 |
| COOKS VALLEY - T 1 | 253 | 129 | 0 | 0 | 0 | 0 |
| Cornell - C 1 | 88 | 84 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| New Holstein - C 3 | 0 | 462 | 0 | 249 | 1 | 0 | 212 | C |
| New Holstein - C 4 | 0 | 382 | 0 | 207 | 0 | 0 | 175 | C |
| New Holstein - C 5 | 0 | 412 | 0 | 223 | 0 | 0 | 189 | C |
| NEW HOLSTEIN - T 1 | 0 | 228 | 0 | 99 | 0 | 0 | 129 | T |
| NEW HOLSTEIN - T 2 | 0 | 194 | 0 | 84 | 0 | 0 | 110 | T |
| NEW HOLSTEIN - T 3 | 0 | 357 | 0 | 155 | 0 | 0 | 202 | T |
| Potter - V 1 | 0 | 134 | 0 | 45 | 0 | 0 | 89 | V |
| RANTOUL - T 1 | 0 | 415 | 0 | 178 | 0 | 0 | 237 | T |
| Sherwood - V 1 | 7 | 233 | 0 | 83 | 1 | 0 | 149 | V |
| Sherwood - V 2 | 14 | 474 | 0 | 169 | 1 | 0 | 304 | V |
| Sherwood - V 3 | 11 | 415 | 0 | 148 | 1 | 0 | 266 | V |
| Sherwood - V 4 | 13 | 467 | 0 | 166 | 1 | 0 | 300 | V |
| Stockbridge - V 1 | 17 | 356 | 0 | 148 | 0 | 0 | 208 | V |
| STOCKBRIDGE - T 1 | 28 | 424 | 0 | 189 | 0 | 0 | 235 | T |
| STOCKBRIDGE - T 2 | 18 | 294 | 0 | 131 | 0 | 0 | 163 | T |
| STOCKBRIDGE - T 3 | 9 | 140 | 0 | 62 | 0 | 0 | 78 | T |
| WOODVILLE - T 1 | 28 | 495 | 0 | 187 | 0 | 0 | 308 | T |
| ANSON - T 1 | 0 | 321 | 0 | 0 | 3 | 0 | 318 | T |
| ANSON - T 2 | 0 | 314 | 0 | 0 | 2 | 0 | 312 | T |
| ANSON - T 3 | 0 | 278 | 0 | 0 | 2 | 0 | 276 | T |
| ANSON - T 4 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | T |
| ARTHUR - T 1 | 0 | 292 | 0 | 0 | 1 | 0 | 291 | T |
| AUBURN - T 1 | 0 | 259 | 0 | 0 | 1 | 0 | 258 | T |
| BIRCH CREEK - T 1 | 0 | 253 | 0 | 0 | 1 | 0 | 252 | T |
| Bloomer - C 1 | 0 | 324 | 0 | 0 | 3 | 0 | 321 | C |
| Bloomer - C 2 | 0 | 283 | 0 | 0 | 3 | 0 | 280 | C |
| Bloomer - C 3 | 0 | 309 | 0 | 0 | 2 | 0 | 307 | C |
| Bloomer - C 4 | 0 | 309 | 0 | 0 | 2 | 0 | 307 | C |
| BLOOMER - T 1 | 0 | 81 | 0 | 0 | 1 | 0 | 80 | T |
| BLOOMER - T 2 | 0 | 318 | 0 | 0 | 2 | 0 | 316 | T |
| Boyd - V 1 | 0 | 202 | 0 | 0 | 0 | 0 | 202 | V |
| Cadott - V 1 | 0 | 248 | 0 | 0 | 0 | 0 | 248 | V |
| Cadott - V 2 | 0 | 196 | 0 | 0 | 0 | 0 | 196 | V |
| Chippewa Falls - C 1 | 0 | 599 | 0 | 0 | 11 | 0 | 588 | C |
| Chippewa Falls - C 2 | 0 | 678 | 0 | 0 | 10 | 0 | 668 | C |
| Chippewa Falls - C 3 | 0 | 806 | 0 | 0 | 15 | 0 | 791 | C |
| Chippewa Falls - C 4 | 0 | 537 | 0 | 0 | 13 | 0 | 524 | C |
| Chippewa Falls - C 5 | 0 | 527 | 0 | 0 | 4 | 0 | 523 | C |
| Chippewa Falls - C 6 | 0 | 579 | 0 | 0 | 11 | 0 | 568 | C |
| Chippewa Falls - C 7 | 0 | 590 | 0 | 0 | 12 | 0 | 578 | C |
| CLEVELAND - T 1 | 0 | 287 | 0 | 0 | 1 | 0 | 286 | T |
| COLBURN - T 1 | 0 | 315 | 0 | 0 | 0 | 0 | 315 | T |
| COOKS VALLEY - T 1 | 0 | 303 | 0 | 0 | 1 | 0 | 302 | T |
| Cornell - C 1 | 0 | 128 | 0 | 0 | 1 | 0 | 127 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55017171000002 | Cornell - C 2 | 67 | 23 | 7 | 55017171000002 | 17100 | Cornell |
| 55017171000003 | Cornell - C 3 | 67 | 23 | 7 | 55017171000003 | 17100 | Cornell |
| 55017171000004 | Cornell - C 4 | 67 | 23 | 7 | 55017171000004 | 17100 | Cornell |
| 55017196250001 | DELMAR - T 1 | 67 | 23 | 7 | 55017196250001 | 19625 | DELMAR |
| 55017216000001 | EAGLE POINT - T 1 | 67 | 23 | 7 | 55017216000001 | 21600 | EAGLE POINT |
| 55017216000002 | EAGLE POINT - T 2 | 67 | 23 | 7 | 55017216000002 | 21600 | EAGLE POINT |
| 55017216000003 | EAGLE POINT - T 3 | 67 | 23 | 7 | 55017216000003 | 21600 | EAGLE POINT |
| 55017216000004 | EAGLE POINT - T 4 | 67 | 23 | 7 | 55017216000004 | 21600 | EAGLE POINT |
| 55017216000005 | EAGLE POINT - T 5 | 67 | 23 | 7 | 55017216000005 | 21600 | EAGLE POINT |
| 55017216000005B | EAGLE POINT - T 5B | 67 | 23 | 3 | 55017216000005B | 21600 | EAGLE POINT |
| 55017223000016 | Eau Claire - C 16 | 68 | 23 | 3 | 55017223000016 | 22300 | Eau Claire |
| 55017223000040 | Eau Claire - C 40 | 91 | 31 | 3 | 55017223000040 | 22300 | Eau Claire |
| 55017223000041 | Eau Claire - C 41 | 91 | 31 | 3 | 55017223000041 | 22300 | Eau Claire |
| 55017227500001 | EDSON - T 1 | 68 | 23 | 3 | 55017227500001 | 22750 | EDSON |
| 55017227500002 | EDSON - T 2 | 68 | 23 | 3 | 55017227500002 | 22750 | EDSON |
| 55017227500002B | EDSON - T 2B | 68 | 23 | 7 | 55017227500002B | 22750 | EDSON |
| 55017243750001 | ESTELLA - T 1 | 67 | 23 | 7 | 55017243750001 | 24375 | ESTELLA |
| 55017297000001 | GOETZ - T 1 | 67 | 23 | 3 | 55017297000001 | 29700 | GOETZ |
| 55017297000002 | GOETZ - T 2 | 67 | 23 | 3 | 55017297000002 | 29700 | GOETZ |
| 55017297000003 | GOETZ - T 3 | 67 | 23 | 7 | 55017297000003 | 29700 | GOETZ |
| 55017321250001 | HALLIE - T 1 | 68 | 23 | 3 | 55017321250001 | 32125 | HALLIE |
| 55017360000001 | HOWARD - T 1 | 67 | 23 | 3 | 55017360000001 | 36000 | HOWARD |
| 55017409000001 | LAFAYETTE - T 1 | 68 | 23 | 3 | 55017409000001 | 40900 | LAFAYETTE |
| 55017409000002 | LAFAYETTE - T 2 | 68 | 23 | 3 | 55017409000002 | 40900 | LAFAYETTE |
| 55017409000003 | LAFAYETTE - T 3 | 68 | 23 | 3 | 55017409000003 | 40900 | LAFAYETTE |
| 55017409000004 | LAFAYETTE - T 4 | 68 | 23 | 3 | 55017409000004 | 40900 | LAFAYETTE |
| 55017409000005 | LAFAYETTE - T 5 | 68 | 23 | 3 | 55017409000005 | 40900 | LAFAYETTE |
| 55017409000006 | LAFAYETTE - T 6 | 68 | 23 | 3 | 55017409000006 | 40900 | LAFAYETTE |
| 55017409000007 | LAFAYETTE - T 7 | 68 | 23 | 3 | 55017409000007 | 40900 | LAFAYETTE |
| 55017409000008 | LAFAYETTE - T 8 | 68 | 23 | 3 | 55017409000008 | 40900 | LAFAYETTE |
| 55017409000009 | LAFAYETTE - T 9 | 68 | 23 | 3 | 55017409000009 | 40900 | LAFAYETTE |
| 55017415250001 | Lake Hallie - V 1 | 68 | 23 | 3 | 55017415250001 | 41525 | Lake Hallie |
| 55017415250002 | Lake Hallie - V 2 | 68 | 23 | 3 | 55017415250002 | 41525 | Lake Hallie |
| 55017415250003 | Lake Hallie - V 3 | 68 | 23 | 3 | 55017415250003 | 41525 | Lake Hallie |
| 55017415250004 | Lake Hallie - V 4 | 68 | 23 | 3 | 55017415250004 | 41525 | Lake Hallie |
| 55017415250005 | Lake Hallie - V 5 | 68 | 23 | 3 | 55017415250005 | 41525 | Lake Hallie |
| 55017415250006 | Lake Hallie - V 6 | 68 | 23 | 3 | 55017415250006 | 41525 | Lake Hallie |
| 55017415250007 | Lake Hallie - V 7 | 68 | 23 | 3 | 55017415250007 | 41525 | Lake Hallie |
| 55017415250008 | Lake Hallie - V 8 | 68 | 23 | 3 | 55017415250008 | 41525 | Lake Hallie |
| 55017415500001 | LAKE HOLCOMBE - T 1 | 67 | 23 | 7 | 55017415500001 | 41550 | LAKE HOLCOMBE |
| 55017415500002 | LAKE HOLCOMBE - T 2 | 67 | 23 | 7 | 55017415500002 | 41550 | LAKE HOLCOMBE |
| 55017563500001 | New Auburn - V 1 | 67 | 23 | 7 | 55017563500001 | 56350 | New Auburn |
| 55017699750001 | RUBY - T 1 | 67 | 23 | 7 | 55017699750001 | 69975 | RUBY |
| 55017712750001 | SAMPSON - T 1 | 67 | 23 | 7 | 55017712750001 | 71275 | SAMPSON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5501717100 | Chippewa | 55017 | Cornell - C 2 | 2 | 5501702 | NO | 360 | 347 | 0 |
| 5501717100 | Chippewa | 55017 | Cornell - C 3 | 3 | 5501702 | NO | 379 | 373 | 0 |
| 5501717100 | Chippewa | 55017 | Cornell - C 4 | 4 | 5501702 | NO | 372 | 362 | 4 |
| 5501719625 | Chippewa | 55017 | DELMAR - T 1 | 1 | 5501705 | NO | 934 | 908 | 0 |
| 5501721600 | Chippewa | 55017 | EAGLE POINT - T 1 | 1 | 5501715 | NO | 526 | 511 | 1 |
| 5501721600 | Chippewa | 55017 | EAGLE POINT - T 2 | 2 | 5501715 | NO | 688 | 677 | 3 |
| 5501721600 | Chippewa | 55017 | EAGLE POINT - T 3 | 3 | 5501715 | NO | 823 | 817 | 1 |
| 5501721600 | Chippewa | 55017 | EAGLE POINT - T 4 | 4 | 5501703 | NO | 779 | 769 | 1 |
| 5501721600 | Chippewa | 55017 | EAGLE POINT - T 5 | 5 | 5501714 | NO | 237 | 231 | 0 |
| 5501721600 | Chippewa | 55017 | EAGLE POINT - T 5B | 5B | 5501712 | NO | 0 | 0 | 0 |
| 5501722300 | Chippewa | 55017 | Eau Claire - C 16 | 16 | 5501711 | NO | 1927 | 1584 | 41 |
| 5501722300 | Chippewa | 55017 | Eau Claire - C 40 | 40 | 5501711 | NO | 0 | 0 | 0 |
| 5501722300 | Chippewa | 55017 | Eau Claire - C 41 | 41 | 5501711 | NO | 54 | 50 | 1 |
| 5501722750 | Chippewa | 55017 | EDSON - T 1 | 1 | 5501708 | NO | 323 | 316 | 0 |
| 5501722750 | Chippewa | 55017 | EDSON - T 2 | 2 | 5501708 | NO | 766 | 750 | 1 |
| 5501722750 | Chippewa | 55017 | EDSON - T 2B | 2B | 5501705 | NO | 0 | 0 | 0 |
| 5501724375 | Chippewa | 55017 | ESTELLA - T 1 | 1 | 5501702 | NO | 433 | 419 | 3 |
| 5501729700 | Chippewa | 55017 | GOETZ - T 1 | 1 | 5501706 | NO | 502 | 496 | 3 |
| 5501729700 | Chippewa | 55017 | GOETZ - T 2 | 2 | 5501706 | NO | 248 | 245 | 2 |
| 5501729700 | Chippewa | 55017 | GOETZ - T 3 | 3 | 5501706 | NO | 12 | 11 | 0 |
| 5501732125 | Chippewa | 55017 | HALLIE - T 1 | 1 | 5501709 | NO | 161 | 152 | 0 |
| 5501736000 | Chippewa | 55017 | HOWARD - T 1 | 1 | 5501703 | NO | 798 | 772 | 7 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 1 | 1 | 5501706 | NO | 986 | 947 | 11 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 2 | 2 | 5501706 | NO | 395 | 386 | 1 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 3 | 3 | 5501709 | NO | 938 | 913 | 1 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 4 | 4 | 5501709 | NO | 823 | 803 | 8 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 5 | 5 | 5501709 | NO | 978 | 942 | 3 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 6 | 6 | 5501709 | NO | 692 | 676 | 6 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 7 | 7 | 5501714 | NO | 315 | 307 | 0 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 8 | 8 | 5501708 | NO | 44 | 44 | 0 |
| 5501740900 | Chippewa | 55017 | LAFAYETTE - T 9 | 9 | 5501709 | NO | 594 | 577 | 2 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 1 | 1 | 5501710 | NO | 889 | 836 | 10 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 2 | 2 | 5501710 | NO | 794 | 723 | 9 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 3 | 3 | 5501710 | NO | 770 | 728 | 9 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 4 | 4 | 5501710 | NO | 934 | 869 | 6 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 5 | 5 | 5501711 | NO | 935 | 896 | 9 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 6 | 6 | 5501711 | NO | 412 | 386 | 2 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 7 | 7 | 5501711 | NO | 803 | 739 | 13 |
| 5501741525 | Chippewa | 55017 | Lake Hallie - V 8 | 8 | 5501710 | NO | 911 | 845 | 13 |
| 5501741550 | Chippewa | 55017 | LAKE HOLCOMBE - T 1 | 1 | 5501701 | NO | 691 | 657 | 2 |
| 5501741550 | Chippewa | 55017 | LAKE HOLCOMBE - T 2 | 2 | 5501701 | NO | 340 | 330 | 0 |
| 5501756350 | Chippewa | 55017 | New Auburn - V 1 | 1 | 5501703 | NO | 528 | 518 | 2 |
| 5501769975 | Chippewa | 55017 | RUBY - T 1 | 1 | 5501702 | NO | 494 | 489 | 1 |
| 5501771275 | Chippewa | 55017 | SAMPSON - T 1 | 1 | 5501701 | NO | 892 | 880 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 1 | 1 | 10 | 1 | 0 | 0 | 280 | 271 | 0 |
| Cornell - C 3 | 1 | 2 | 3 | 0 | 0 | 0 | 275 | 270 | 0 |
| Cornell - C 4 | 0 | 3 | 3 | 0 | 0 | 0 | 278 | 274 | 0 |
| DELMAR - T 1 | 17 | 8 | 1 | 0 | 0 | 0 | 694 | 674 | 0 |
| EAGLE POINT - T 1 | 3 | 8 | 2 | 0 | 1 | 0 | 415 | 403 | 0 |
| EAGLE POINT - T 2 | 1 | 2 | 5 | 0 | 0 | 0 | 543 | 538 | 1 |
| EAGLE POINT - T 3 | 0 | 3 | 2 | 0 | 0 | 0 | 636 | 631 | 1 |
| EAGLE POINT - T 4 | 3 | 4 | 2 | 0 | 0 | 0 | 612 | 605 | 0 |
| EAGLE POINT - T 5 | 0 | 2 | 4 | 0 | 0 | 0 | 193 | 187 | 0 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 35 | 252 | 5 | 0 | 0 | 10 | 1375 | 1194 | 10 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 1 | 2 | 0 | 0 | 0 | 0 | 48 | 46 | 0 |
| EDSON - T 1 | 5 | 0 | 2 | 0 | 0 | 0 | 234 | 228 | 0 |
| EDSON - T 2 | 11 | 1 | 2 | 0 | 1 | 0 | 498 | 490 | 0 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 8 | 1 | 1 | 0 | 1 | 0 | 333 | 326 | 0 |
| GOETZ - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 377 | 372 | 2 |
| GOETZ - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 188 | 187 | 1 |
| GOETZ - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 9 | 0 |
| HALLIE - T 1 | 5 | 4 | 0 | 0 | 0 | 0 | 125 | 118 | 0 |
| HOWARD - T 1 | 13 | 0 | 6 | 0 | 0 | 0 | 589 | 573 | 3 |
| LAFAYETTE - T 1 | 9 | 5 | 11 | 0 | 1 | 2 | 783 | 760 | 4 |
| LAFAYETTE - T 2 | 0 | 0 | 8 | 0 | 0 | 0 | 290 | 287 | 0 |
| LAFAYETTE - T 3 | 8 | 14 | 2 | 0 | 0 | 0 | 722 | 713 | 0 |
| LAFAYETTE - T 4 | 7 | 0 | 4 | 0 | 0 | 1 | 628 | 616 | 2 |
| LAFAYETTE - T 5 | 12 | 16 | 5 | 0 | 0 | 0 | 759 | 738 | 1 |
| LAFAYETTE - T 6 | 4 | 1 | 5 | 0 | 0 | 0 | 544 | 534 | 2 |
| LAFAYETTE - T 7 | 2 | 2 | 4 | 0 | 0 | 0 | 257 | 251 | 0 |
| LAFAYETTE - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 |
| LAFAYETTE - T 9 | 7 | 0 | 3 | 0 | 0 | 5 | 419 | 413 | 0 |
| Lake Hallie - V 1 | 9 | 23 | 10 | 0 | 1 | 0 | 618 | 586 | 3 |
| Lake Hallie - V 2 | 20 | 34 | 6 | 0 | 1 | 1 | 592 | 565 | 2 |
| Lake Hallie - V 3 | 22 | 5 | 3 | 0 | 1 | 2 | 532 | 514 | 4 |
| Lake Hallie - V 4 | 27 | 25 | 7 | 0 | 0 | 0 | 660 | 624 | 2 |
| Lake Hallie - V 5 | 10 | 8 | 12 | 0 | 0 | 0 | 711 | 691 | 3 |
| Lake Hallie - V 6 | 9 | 8 | 7 | 0 | 0 | 0 | 313 | 298 | 0 |
| Lake Hallie - V 7 | 5 | 33 | 10 | 0 | 3 | 0 | 623 | 586 | 3 |
| Lake Hallie - V 8 | 8 | 41 | 3 | 0 | 1 | 0 | 719 | 685 | 4 |
| LAKE HOLCOMBE - T 1 | 18 | 11 | 3 | 0 | 0 | 0 | 571 | 546 | 1 |
| LAKE HOLCOMBE - T 2 | 1 | 1 | 8 | 0 | 0 | 0 | 291 | 284 | 0 |
| New Auburn - V 1 | 0 | 0 | 8 | 0 | 0 | 0 | 375 | 371 | 1 |
| RUBY - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 342 | 339 | 0 |
| SAMPSON - T 1 | 3 | 5 | 2 | 0 | 0 | 0 | 677 | 669 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 1 | 1 | 6 | 1 | 0 | 0 | 163 | 81 |
| Cornell - C 3 | 1 | 2 | 2 | 0 | 0 | 0 | 159 | 79 |
| Cornell - C 4 | 0 | 1 | 3 | 0 | 0 | 0 | 157 | 79 |
| DELMAR - T 1 | 17 | 2 | 1 | 0 | 0 | 0 | 198 | 112 |
| EAGLE POINT - T 1 | 3 | 7 | 2 | 0 | 0 | 0 | 324 | 179 |
| EAGLE POINT - T 2 | 1 | 1 | 2 | 0 | 0 | 0 | 420 | 234 |
| EAGLE POINT - T 3 | 0 | 2 | 2 | 0 | 0 | 0 | 488 | 273 |
| EAGLE POINT - T 4 | 1 | 4 | 2 | 0 | 0 | 0 | 469 | 263 |
| EAGLE POINT - T 5 | 0 | 2 | 4 | 0 | 0 | 0 | 147 | 83 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 21 | 140 | 5 | 0 | 0 | 5 | 880 | 351 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 0 | 2 | 0 | 0 | 0 | 0 | 35 | 13 |
| EDSON - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 138 | 63 |
| EDSON - T 2 | 4 | 1 | 2 | 0 | 1 | 0 | 285 | 133 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 4 | 1 | 1 | 0 | 1 | 0 | 212 | 115 |
| GOETZ - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 260 | 115 |
| GOETZ - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 56 |
| GOETZ - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 3 |
| HALLIE - T 1 | 5 | 2 | 0 | 0 | 0 | 0 | 100 | 45 |
| HOWARD - T 1 | 8 | 0 | 5 | 0 | 0 | 0 | 410 | 194 |
| LAFAYETTE - T 1 | 6 | 4 | 7 | 0 | 1 | 1 | 600 | 300 |
| LAFAYETTE - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 226 | 112 |
| LAFAYETTE - T 3 | 4 | 3 | 2 | 0 | 0 | 0 | 553 | 277 |
| LAFAYETTE - T 4 | 5 | 0 | 4 | 0 | 0 | 1 | 479 | 241 |
| LAFAYETTE - T 5 | 7 | 10 | 3 | 0 | 0 | 0 | 575 | 290 |
| LAFAYETTE - T 6 | 3 | 1 | 4 | 0 | 0 | 0 | 411 | 208 |
| LAFAYETTE - T 7 | 2 | 2 | 2 | 0 | 0 | 0 | 194 | 98 |
| LAFAYETTE - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 15 |
| LAFAYETTE - T 9 | 2 | 0 | 2 | 0 | 0 | 2 | 315 | 160 |
| Lake Hallie - V 1 | 6 | 17 | 6 | 0 | 0 | 0 | 433 | 201 |
| Lake Hallie - V 2 | 7 | 14 | 3 | 0 | 0 | 1 | 414 | 193 |
| Lake Hallie - V 3 | 11 | 1 | 1 | 0 | 0 | 1 | 371 | 173 |
| Lake Hallie - V 4 | 13 | 16 | 5 | 0 | 0 | 0 | 457 | 214 |
| Lake Hallie - V 5 | 6 | 5 | 6 | 0 | 0 | 0 | 490 | 230 |
| Lake Hallie - V 6 | 5 | 6 | 4 | 0 | 0 | 0 | 214 | 101 |
| Lake Hallie - V 7 | 3 | 21 | 9 | 0 | 1 | 0 | 430 | 202 |
| Lake Hallie - V 8 | 5 | 22 | 3 | 0 | 0 | 0 | 496 | 233 |
| LAKE HOLCOMBE - T 1 | 11 | 10 | 3 | 0 | 0 | 0 | 376 | 206 |
| LAKE HOLCOMBE - T 2 | 1 | 1 | 5 | 0 | 0 | 0 | 189 | 104 |
| New Auburn - V 1 | 0 | 0 | 3 | 0 | 0 | 0 | 220 | 121 |
| RUBY - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 218 | 105 |
| SAMPSON - T 1 | 2 | 2 | 2 | 0 | 0 | 0 | 472 | 281 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 80 | 0 | 1 | 0 | 0 | 1 | 0 |
| Cornell - C 3 | 78 | 0 | 1 | 0 | 0 | 1 | 0 |
| Cornell - C 4 | 78 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELMAR - T 1 | 81 | 1 | 2 | 1 | 0 | 1 | 0 |
| EAGLE POINT - T 1 | 139 | 2 | 2 | 0 | 1 | 1 | 0 |
| EAGLE POINT - T 2 | 181 | 2 | 2 | 0 | 0 | 1 | 0 |
| EAGLE POINT - T 3 | 211 | 1 | 2 | 0 | 0 | 1 | 0 |
| EAGLE POINT - T 4 | 203 | 1 | 2 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 5 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 516 | 2 | 10 | 0 | 0 | 1 | 0 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 21 | 0 | 1 | 0 | 0 | 0 | 0 |
| EDSON - T 1 | 72 | 0 | 1 | 1 | 0 | 1 | 0 |
| EDSON - T 2 | 151 | 0 | 0 | 0 | 0 | 1 | 0 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 95 | 1 | 1 | 0 | 0 | 0 | 0 |
| GOETZ - T 1 | 141 | 1 | 1 | 0 | 0 | 1 | 0 |
| GOETZ - T 2 | 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOETZ - T 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALLIE - T 1 | 54 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOWARD - T 1 | 211 | 0 | 2 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 1 | 290 | 2 | 4 | 0 | 1 | 2 | 0 |
| LAFAYETTE - T 2 | 108 | 1 | 2 | 0 | 1 | 1 | 0 |
| LAFAYETTE - T 3 | 267 | 2 | 4 | 0 | 0 | 2 | 0 |
| LAFAYETTE - T 4 | 233 | 2 | 2 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 5 | 280 | 1 | 3 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 6 | 201 | 0 | 2 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 7 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 8 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 9 | 154 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 1 | 223 | 2 | 3 | 0 | 1 | 1 | 0 |
| Lake Hallie - V 2 | 214 | 2 | 3 | 0 | 0 | 1 | 0 |
| Lake Hallie - V 3 | 192 | 2 | 2 | 0 | 0 | 1 | 0 |
| Lake Hallie - V 4 | 238 | 2 | 2 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 5 | 256 | 1 | 2 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 6 | 112 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 7 | 224 | 1 | 2 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 8 | 259 | 1 | 2 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 1 | 169 | 0 | 0 | 0 | 0 | 1 | 0 |
| LAKE HOLCOMBE - T 2 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Auburn - V 1 | 95 | 1 | 3 | 0 | 0 | 0 | 0 |
| RUBY - T 1 | 111 | 1 | 1 | 0 | 0 | 0 | 0 |
| SAMPSON - T 1 | 183 | 2 | 4 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 0 | 0 | 160 | 77 | 78 | 3 | 1 |
| Cornell - C 3 | 0 | 0 | 156 | 75 | 76 | 3 | 1 |
| Cornell - C 4 | 0 | 0 | 154 | 75 | 76 | 2 | 0 |
| DELMAR - T 1 | 0 | 0 | 194 | 111 | 77 | 5 | 1 |
| EAGLE POINT - T 1 | 0 | 0 | 317 | 168 | 141 | 6 | 2 |
| EAGLE POINT - T 2 | 0 | 0 | 415 | 220 | 185 | 8 | 2 |
| EAGLE POINT - T 3 | 0 | 0 | 485 | 257 | 217 | 9 | 2 |
| EAGLE POINT - T 4 | 0 | 0 | 464 | 247 | 207 | 8 | 2 |
| EAGLE POINT - T 5 | 0 | 0 | 145 | 78 | 65 | 2 | 0 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 0 | 0 | 859 | 351 | 473 | 27 | 8 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 0 | 0 | 35 | 13 | 18 | 4 | 0 |
| EDSON - T 1 | 0 | 0 | 138 | 62 | 71 | 4 | 0 |
| EDSON - T 2 | 0 | 0 | 285 | 129 | 149 | 7 | 0 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 0 | 0 | 206 | 110 | 90 | 6 | 0 |
| GOETZ - T 1 | 0 | 1 | 253 | 109 | 132 | 9 | 2 |
| GOETZ - T 2 | 0 | 0 | 125 | 54 | 66 | 4 | 1 |
| GOETZ - T 3 | 0 | 0 | 5 | 2 | 3 | 0 | 0 |
| HALLIE - T 1 | 0 | 0 | 97 | 37 | 56 | 4 | 0 |
| HOWARD - T 1 | 0 | 2 | 412 | 194 | 200 | 14 | 4 |
| LAFAYETTE - T 1 | 0 | 1 | 591 | 293 | 281 | 12 | 4 |
| LAFAYETTE - T 2 | 0 | 1 | 221 | 109 | 104 | 5 | 2 |
| LAFAYETTE - T 3 | 0 | 1 | 546 | 270 | 259 | 12 | 4 |
| LAFAYETTE - T 4 | 0 | 0 | 472 | 235 | 225 | 10 | 2 |
| LAFAYETTE - T 5 | 0 | 0 | 571 | 284 | 272 | 12 | 3 |
| LAFAYETTE - T 6 | 0 | 0 | 408 | 203 | 195 | 8 | 2 |
| LAFAYETTE - T 7 | 0 | 0 | 190 | 95 | 91 | 3 | 1 |
| LAFAYETTE - T 8 | 0 | 0 | 28 | 14 | 14 | 0 | 0 |
| LAFAYETTE - T 9 | 0 | 0 | 312 | 156 | 149 | 6 | 1 |
| Lake Hallie - V 1 | 0 | 2 | 426 | 197 | 213 | 12 | 3 |
| Lake Hallie - V 2 | 0 | 1 | 407 | 189 | 204 | 11 | 3 |
| Lake Hallie - V 3 | 0 | 1 | 367 | 170 | 184 | 10 | 3 |
| Lake Hallie - V 4 | 0 | 1 | 453 | 210 | 228 | 12 | 3 |
| Lake Hallie - V 5 | 0 | 1 | 486 | 226 | 245 | 13 | 2 |
| Lake Hallie - V 6 | 0 | 1 | 212 | 99 | 107 | 5 | 1 |
| Lake Hallie - V 7 | 0 | 1 | 425 | 198 | 214 | 11 | 2 |
| Lake Hallie - V 8 | 0 | 1 | 489 | 228 | 247 | 12 | 2 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 370 | 187 | 169 | 12 | 2 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 186 | 94 | 85 | 6 | 1 |
| New Auburn - V 1 | 0 | 0 | 218 | 123 | 86 | 8 | 1 |
| RUBY - T 1 | 0 | 0 | 208 | 101 | 93 | 11 | 3 |
| SAMPSON - T 1 | 0 | 0 | 468 | 267 | 178 | 19 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 0 | 0 | 1 | 156 | 81 | 75 | 0 |
| Cornell - C 3 | 0 | 0 | 1 | 152 | 80 | 72 | 0 |
| Cornell - C 4 | 0 | 0 | 1 | 154 | 81 | 73 | 0 |
| DELMAR - T 1 | 0 | 0 | 0 | 192 | 115 | 76 | 0 |
| EAGLE POINT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 0 | 0 | 0 | 825 | 279 | 543 | 0 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 0 | 0 | 0 | 34 | 12 | 22 | 0 |
| EDSON - T 1 | 0 | 0 | 1 | 130 | 44 | 85 | 0 |
| EDSON - T 2 | 0 | 0 | 0 | 272 | 93 | 179 | 0 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 0 | 0 | 0 | 206 | 111 | 95 | 0 |
| GOETZ - T 1 | 0 | 0 | 1 | 244 | 78 | 165 | 0 |
| GOETZ - T 2 | 0 | 0 | 0 | 120 | 38 | 82 | 0 |
| GOETZ - T 3 | 0 | 0 | 0 | 8 | 3 | 5 | 0 |
| HALLIE - T 1 | 0 | 0 | 0 | 99 | 27 | 71 | 0 |
| HOWARD - T 1 | 0 | 0 | 0 | 397 | 148 | 249 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 1 | 569 | 225 | 343 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 1 | 211 | 84 | 127 | 0 |
| LAFAYETTE - T 3 | 0 | 0 | 1 | 524 | 208 | 316 | 0 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 456 | 181 | 275 | 0 |
| LAFAYETTE - T 5 | 0 | 0 | 0 | 549 | 218 | 331 | 0 |
| LAFAYETTE - T 6 | 0 | 0 | 0 | 393 | 156 | 237 | 0 |
| LAFAYETTE - T 7 | 0 | 0 | 0 | 185 | 73 | 112 | 0 |
| LAFAYETTE - T 8 | 0 | 0 | 0 | 28 | 11 | 17 | 0 |
| LAFAYETTE - T 9 | 0 | 0 | 0 | 303 | 120 | 183 | 0 |
| Lake Hallie - V 1 | 0 | 0 | 1 | 404 | 150 | 253 | 0 |
| Lake Hallie - V 2 | 0 | 0 | 0 | 387 | 144 | 243 | 0 |
| Lake Hallie - V 3 | 0 | 0 | 0 | 347 | 129 | 218 | 0 |
| Lake Hallie - V 4 | 0 | 0 | 0 | 432 | 161 | 271 | 0 |
| Lake Hallie - V 5 | 0 | 0 | 0 | 462 | 172 | 290 | 0 |
| Lake Hallie - V 6 | 0 | 0 | 0 | 203 | 75 | 128 | 0 |
| Lake Hallie - V 7 | 0 | 0 | 0 | 405 | 151 | 254 | 0 |
| Lake Hallie - V 8 | 0 | 0 | 0 | 468 | 174 | 294 | 0 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 0 | 360 | 204 | 156 | 0 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 0 | 181 | 103 | 78 | 0 |
| New Auburn - V 1 | 0 | 0 | 0 | 213 | 128 | 85 | 0 |
| RUBY - T 1 | 0 | 0 | 0 | 200 | 101 | 99 | 0 |
| SAMPSON - T 1 | 0 | 0 | 0 | 450 | 288 | 162 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| Cornell - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 153 |
| Cornell - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| DELMAR - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 190 |
| EAGLE POINT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| EAGLE POINT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 414 |
| EAGLE POINT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 483 |
| EAGLE POINT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| EAGLE POINT - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 3 | 0 | 0 | 0 | 0 | 0 | 839 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| EDSON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 131 |
| EDSON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| GOETZ - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 249 |
| GOETZ - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| GOETZ - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| HALLIE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 99 |
| HOWARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 406 |
| LAFAYETTE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 579 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 534 |
| LAFAYETTE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| LAFAYETTE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 560 |
| LAFAYETTE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| LAFAYETTE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 188 |
| LAFAYETTE - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| LAFAYETTE - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| Lake Hallie - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 417 |
| Lake Hallie - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 399 |
| Lake Hallie - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 358 |
| Lake Hallie - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 443 |
| Lake Hallie - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 477 |
| Lake Hallie - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Lake Hallie - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 417 |
| Lake Hallie - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 482 |
| LAKE HOLCOMBE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 363 |
| LAKE HOLCOMBE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| New Auburn - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| RUBY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 201 |
| SAMPSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 458 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Cornell - C 2 | 81 | 77 | 0 | 0 | 0 | 0 |
| Cornell - C 3 | 78 | 75 | 0 | 0 | 0 | 0 |
| Cornell - C 4 | 79 | 75 | 0 | 0 | 0 | 0 |
| DELMAR - T 1 | 113 | 77 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 1 | 168 | 149 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 2 | 219 | 195 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 3 | 256 | 227 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 4 | 246 | 218 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 5 | 77 | 69 | 0 | 0 | 0 | 0 |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 16 | 383 | 456 | 0 | 0 | 0 | 0 |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 41 | 0 | 25 | 0 | 0 | 0 | 0 |
| EDSON - T 1 | 66 | 65 | 0 | 0 | 0 | 0 |
| EDSON - T 2 | 138 | 136 | 0 | 0 | 0 | 0 |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| ESTELLA - T 1 | 112 | 90 | 0 | 0 | 0 | 0 |
| GOETZ - T 1 | 113 | 136 | 0 | 0 | 0 | 0 |
| GOETZ - T 2 | 56 | 67 | 0 | 0 | 0 | 0 |
| GOETZ - T 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| HALLIE - T 1 | 55 | 44 | 0 | 0 | 0 | 0 |
| HOWARD - T 1 | 233 | 173 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 328 | 250 | 1 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 122 | 93 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 303 | 231 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 4 | 263 | 201 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 5 | 318 | 242 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 6 | 227 | 173 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 7 | 107 | 81 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 8 | 16 | 12 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 9 | 175 | 133 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 1 | 219 | 197 | 1 | 0 | 0 | 0 |
| Lake Hallie - V 2 | 210 | 188 | 1 | 0 | 0 | 0 |
| Lake Hallie - V 3 | 189 | 169 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 4 | 233 | 210 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 5 | 251 | 226 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 6 | 110 | 99 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 7 | 220 | 197 | 0 | 0 | 0 | 0 |
| Lake Hallie - V 8 | 254 | 228 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 1 | 209 | 154 | 0 | 0 | 0 | 0 |
| LAKE HOLCOMBE - T 2 | 106 | 78 | 0 | 0 | 0 | 0 |
| New Auburn - V 1 | 130 | 86 | 0 | 0 | 0 | 0 |
| RUBY - T 1 | 106 | 95 | 0 | 0 | 0 | 0 |
| SAMPSON - T 1 | 290 | 168 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Cornell - C 2 | 0 | 117 | 0 | 0 | 0 | 0 | 117 | C |
| Cornell - C 3 | 0 | 113 | 0 | 0 | 0 | 0 | 113 | C |
| Cornell - C 4 | 0 | 115 | 0 | 0 | 0 | 0 | 115 | C |
| DELMAR - T 1 | 0 | 152 | 0 | 0 | 2 | 0 | 150 | T |
| EAGLE POINT - T 1 | 0 | 240 | 0 | 0 | 2 | 0 | 238 | T |
| EAGLE POINT - T 2 | 0 | 314 | 0 | 0 | 3 | 0 | 311 | T |
| EAGLE POINT - T 3 | 0 | 366 | 0 | 0 | 3 | 0 | 363 | T |
| EAGLE POINT - T 4 | 0 | 352 | 0 | 0 | 2 | 0 | 350 | T |
| EAGLE POINT - T 5 | 0 | 110 | 0 | 0 | 0 | 0 | 110 | T |
| EAGLE POINT - T 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| Eau Claire - C 16 | 0 | 599 | 0 | 0 | 9 | 0 | 590 | C |
| Eau Claire - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Eau Claire - C 41 | 0 | 21 | 0 | 0 | 0 | 0 | 21 | C |
| EDSON - T 1 | 0 | 94 | 0 | 0 | 1 | 0 | 93 | T |
| EDSON - T 2 | 0 | 196 | 0 | 0 | 0 | 0 | 196 | T |
| EDSON - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| ESTELLA - T 1 | 0 | 150 | 0 | 0 | 2 | 0 | 148 | T |
| GOETZ - T 1 | 0 | 193 | 0 | 0 | 1 | 0 | 192 | T |
| GOETZ - T 2 | 0 | 95 | 0 | 0 | 0 | 0 | 95 | T |
| GOETZ - T 3 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | T |
| HALLIE - T 1 | 0 | 70 | 0 | 0 | 0 | 0 | 70 | T |
| HOWARD - T 1 | 0 | 312 | 0 | 0 | 2 | 0 | 310 | T |
| LAFAYETTE - T 1 | 0 | 448 | 0 | 0 | 4 | 0 | 444 | T |
| LAFAYETTE - T 2 | 0 | 167 | 0 | 0 | 2 | 0 | 165 | T |
| LAFAYETTE - T 3 | 0 | 413 | 0 | 0 | 4 | 0 | 409 | T |
| LAFAYETTE - T 4 | 0 | 359 | 0 | 0 | 3 | 0 | 356 | T |
| LAFAYETTE - T 5 | 0 | 434 | 0 | 0 | 4 | 0 | 430 | T |
| LAFAYETTE - T 6 | 0 | 310 | 0 | 0 | 2 | 0 | 308 | T |
| LAFAYETTE - T 7 | 0 | 146 | 0 | 0 | 1 | 0 | 145 | T |
| LAFAYETTE - T 8 | 0 | 22 | 0 | 0 | 0 | 0 | 22 | T |
| LAFAYETTE - T 9 | 0 | 238 | 0 | 0 | 1 | 0 | 237 | T |
| Lake Hallie - V 1 | 0 | 312 | 0 | 0 | 4 | 0 | 308 | V |
| Lake Hallie - V 2 | 0 | 298 | 0 | 0 | 3 | 0 | 295 | V |
| Lake Hallie - V 3 | 0 | 268 | 0 | 0 | 3 | 0 | 265 | V |
| Lake Hallie - V 4 | 0 | 333 | 0 | 0 | 4 | 0 | 329 | V |
| Lake Hallie - V 5 | 0 | 357 | 0 | 0 | 3 | 0 | 354 | V |
| Lake Hallie - V 6 | 0 | 156 | 0 | 0 | 1 | 0 | 155 | V |
| Lake Hallie - V 7 | 0 | 312 | 0 | 0 | 3 | 0 | 309 | V |
| Lake Hallie - V 8 | 0 | 360 | 0 | 0 | 3 | 0 | 357 | V |
| LAKE HOLCOMBE - T 1 | 0 | 272 | 0 | 0 | 2 | 0 | 270 | T |
| LAKE HOLCOMBE - T 2 | 0 | 137 | 0 | 0 | 0 | 0 | 137 | T |
| New Auburn - V 1 | 0 | 177 | 0 | 0 | 0 | 0 | 177 | V |
| RUBY - T 1 | 0 | 152 | 0 | 0 | 0 | 0 | 152 | T |
| SAMPSON - T 1 | 0 | 346 | 0 | 0 | 4 | 0 | 342 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55017738750001 | SIGEL - T 1 | 68 | 23 | 3 | 55017738750001 | 73875 | SIGEL |
| 55017738750002 | SIGEL - T 2 | 68 | 23 | 3 | 55017738750002 | 73875 | SIGEL |
| 55017766250001 | Stanley - C 1 | 68 | 23 | 7 | 55017766250001 | 76625 | Stanley |
| 55017766250001B | Stanley - C 1B | 67 | 23 | 7 | 55017766250001B | 76625 | Stanley |
| 55017766250002 | Stanley - C 2 | 68 | 23 | 7 | 55017766250002 | 76625 | Stanley |
| 55017766250003 | Stanley - C 3 | 68 | 23 | 7 | 55017766250003 | 76625 | Stanley |
| 55017766250004 | Stanley - C 4 | 68 | 23 | 7 | 55017766250004 | 76625 | Stanley |
| 55017766250006 | Stanley - C 6 | 68 | 23 | 7 | 55017766250006 | 76625 | Stanley |
| 55017766250007 | Stanley - C 7 | 68 | 23 | 7 | 55017766250007 | 76625 | Stanley |
| 55017798750001 | TILDEN - T 1 | 67 | 23 | 7 | 55017798750001 | 79875 | TILDEN |
| 55017798750002 | TILDEN - T 2 | 67 | 23 | 7 | 55017798750002 | 79875 | TILDEN |
| 55017798750003 | TILDEN - T 3 | 67 | 23 | 7 | 55017798750003 | 79875 | TILDEN |
| 55017865370001 | WHEATON - T 1 | 67 | 23 | 3 | 55017865370001 | 86537 | WHEATON |
| 55017865370002 | WHEATON - T 2 | 67 | 23 | 3 | 55017865370002 | 86537 | WHEATON |
| 55017865370003 | WHEATON - T 3 | 67 | 23 | 3 | 55017865370003 | 86537 | WHEATON |
| 55017888750001 | WOODMOHR - T 1 | 67 | 23 | 7 | 55017888750001 | 88875 | WOODMOHR |
| 55017888750002 | WOODMOHR - T 2 | 67 | 23 | 7 | 55017888750002 | 88875 | WOODMOHR |
| 55019001000002 | Abbotsford - C 2 | 69 | 23 | 7 | 55019001000002 | 00100 | Abbotsford |
| 55019001000003 | Abbotsford - C 3 | 69 | 23 | 7 | 55019001000003 | 00100 | Abbotsford |
| 55019001000004 | Abbotsford - C 4 | 69 | 23 | 7 | 55019001000004 | 00100 | Abbotsford |
| 55019001000005 | Abbotsford - C 5 | 69 | 23 | 7 | 55019001000005 | 00100 | Abbotsford |
| 55019057500001 | BEAVER - T 1 | 69 | 23 | 7 | 55019057500001 | 05750 | BEAVER |
| 55019114250001 | BUTLER - T 1 | 68 | 23 | 7 | 55019114250001 | 11425 | BUTLER |
| 55019161500002 | Colby - C 2 | 69 | 23 | 7 | 55019161500002 | 16150 | Colby |
| 55019161500003 | Colby - C 3 | 69 | 23 | 7 | 55019161500003 | 16150 | Colby |
| 55019161500004 | Colby - C 4 | 69 | 23 | 7 | 55019161500004 | 16150 | Colby |
| 55019161750001 | COLBY - T 1 | 69 | 23 | 7 | 55019161750001 | 16175 | COLBY |
| 55019161750002 | COLBY - T 2 | 69 | 23 | 7 | 55019161750002 | 16175 | COLBY |
| 55019161750003 | COLBY - T 3 | 69 | 23 | 7 | 55019161750003 | 16175 | COLBY |
| 55019181250001 | Curtiss - V 1 | 69 | 23 | 7 | 55019181250001 | 18125 | Curtiss |
| 55019200250001 | DEWHURST - T 1 | 69 | 23 | 7 | 55019200250001 | 20025 | DEWHURST |
| 55019204500001 | Dorchester - V 1 | 69 | 23 | 7 | 55019204500001 | 20450 | Dorchester |
| 55019222500001 | EATON - T 1 | 68 | 23 | 7 | 55019222500001 | 22250 | EATON |
| 55019222500002 | EATON - T 2 | 68 | 23 | 7 | 55019222500002 | 22250 | EATON |
| 55019267750001 | FOSTER - T 1 | 68 | 23 | 7 | 55019267750001 | 26775 | FOSTER |
| 55019277750001 | FREMONT - T 1 | 69 | 23 | 7 | 55019277750001 | 27775 | FREMONT |
| 55019277750002 | FREMONT - T 2 | 69 | 23 | 7 | 55019277750002 | 27775 | FREMONT |
| 55019302750001 | GRANT - T 1 | 69 | 23 | 7 | 55019302750001 | 30275 | GRANT |
| 55019302750002 | GRANT - T 2 | 69 | 23 | 7 | 55019302750002 | 30275 | GRANT |
| 55019304250001 | Granton - V 1 | 69 | 23 | 7 | 55019304250001 | 30425 | Granton |
| 55019312750001 | GREEN GROVE - T 1 | 69 | 23 | 7 | 55019312750001 | 31275 | GREEN GROVE |
| 55019312750002 | GREEN GROVE - T 2 | 69 | 23 | 7 | 55019312750002 | 31275 | GREEN GROVE |
| 55019315750001 | Greenwood - C 1 | 68 | 23 | 7 | 55019315750001 | 31575 | Greenwood |
| 55019315750002 | Greenwood - C 2 | 68 | 23 | 7 | 55019315750002 | 31575 | Greenwood |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5501773875 | Chippewa | 55017 | SIGEL - T 1 | 1 | 5501708 | NO | 351 | 338 | 2 |
| 5501773875 | Chippewa | 55017 | SIGEL - T 2 | 2 | 5501708 | NO | 693 | 660 | 0 |
| 5501776625 | Chippewa | 55017 | Stanley - C 1 | 1 | 5501705 | NO | 537 | 499 | 14 |
| 5501776625 | Chippewa | 55017 | Stanley - C 1B | 1B | 5501705 | YES | 2 | 2 | 0 |
| 5501776625 | Chippewa | 55017 | Stanley - C 2 | 2 | 5501705 | NO | 517 | 503 | 7 |
| 5501776625 | Chippewa | 55017 | Stanley - C 3 | 3 | 5501705 | NO | 537 | 516 | 4 |
| 5501776625 | Chippewa | 55017 | Stanley - C 4 | 4 | 5501705 | NO | 488 | 478 | 4 |
| 5501719625 | Chippewa | 55017 | Stanley - C 6 | 6 | 5501705 | YES | 905 | 482 | 334 |
| 5501776625 | Chippewa | 55017 | Stanley - C 7 | 7 | 5501705 | NO | 618 | 330 | 228 |
| 5501779875 | Chippewa | 55017 | TILDEN - T 1 | 1 | 5501707 | NO | 823 | 814 | 2 |
| 5501779875 | Chippewa | 55017 | TILDEN - T 2 | 2 | 5501707 | NO | 449 | 444 | 1 |
| 5501779875 | Chippewa | 55017 | TILDEN - T 3 | 3 | 5501713 | NO | 213 | 205 | 1 |
| 5501786537 | Chippewa | 55017 | WHEATON - T 1 | 1 | 5501707 | NO | 867 | 830 | 2 |
| 5501786537 | Chippewa | 55017 | WHEATON - T 2 | 2 | 5501707 | NO | 941 | 910 | 1 |
| 5501786537 | Chippewa | 55017 | WHEATON - T 3 | 3 | 5501707 | NO | 893 | 833 | 4 |
| 5501788875 | Chippewa | 55017 | WOODMOHR - T 1 | 1 | 5501704 | NO | 336 | 327 | 0 |
| 5501788875 | Chippewa | 55017 | WOODMOHR - T 2 | 2 | 5501703 | NO | 596 | 593 | 1 |
| 5501900100 | Clark | 55019 | Abbotsford - C 2 | 2 | 5501901 | NO | 300 | 279 | 0 |
| 5501900100 | Clark | 55019 | Abbotsford - C 3 | 3 | 5501901 | NO | 504 | 319 | 3 |
| 5501900100 | Clark | 55019 | Abbotsford - C 4 | 4 | 5501901 | NO | 447 | 424 | 0 |
| 5501900100 | Clark | 55019 | Abbotsford - C 5 | 5 | 5501909 | NO | 365 | 267 | 3 |
| 5501905750 | Clark | 55019 | BEAVER - T 1 | 1 | 5501917 | NO | 885 | 870 | 2 |
| 5501911425 | Clark | 55019 | BUTLER - T 1 | 1 | 5501913 | NO | 96 | 92 | 1 |
| 5501916150 | Clark | 55019 | Colby - C 2 | 2 | 5501910 | NO | 491 | 432 | 0 |
| 5501916150 | Clark | 55019 | Colby - C 3 | 3 | 5501909 | NO | 435 | 344 | 7 |
| 5501916150 | Clark | 55019 | Colby - C 4 | 4 | 5501909 | NO | 428 | 405 | 2 |
| 5501916175 | Clark | 55019 | COLBY - T 1 | 1 | 5501909 | NO | 28 | 28 | 0 |
| 5501916175 | Clark | 55019 | COLBY - T 2 | 2 | 5501910 | NO | 650 | 611 | 4 |
| 5501916175 | Clark | 55019 | COLBY - T 3 | 3 | 5501916 | NO | 196 | 184 | 0 |
| 5501918125 | Clark | 55019 | Curtiss - V 1 | 1 | 5501903 | NO | 216 | 103 | 1 |
| 5501920025 | Clark | 55019 | DEWHURST - T 1 | 1 | 5501928 | NO | 323 | 313 | 1 |
| 5501920450 | Clark | 55019 | Dorchester - V 1 | 1 | 5501902 | NO | 871 | 749 | 5 |
| 5501922250 | Clark | 55019 | EATON - T 1 | 1 | 5501914 | NO | 589 | 580 | 1 |
| 5501922250 | Clark | 55019 | EATON - T 2 | 2 | 5501915 | NO | 123 | 122 | 1 |
| 5501926775 | Clark | 55019 | FOSTER - T 1 | 1 | 5501913 | NO | 95 | 92 | 1 |
| 5501927775 | Clark | 55019 | FREMONT - T 1 | 1 | 5501921 | NO | 848 | 814 | 2 |
| 5501927775 | Clark | 55019 | FREMONT - T 2 | 2 | 5501920 | NO | 417 | 389 | 1 |
| 5501930275 | Clark | 55019 | GRANT - T 1 | 1 | 5501927 | NO | 782 | 742 | 5 |
| 5501930275 | Clark | 55019 | GRANT - T 2 | 2 | 5501923 | NO | 134 | 131 | 3 |
| 5501930425 | Clark | 55019 | Granton - V 1 | 1 | 5501927 | NO | 355 | 347 | 0 |
| 5501931275 | Clark | 55019 | GREEN GROVE - T 1 | 1 | 5501904 | NO | 659 | 654 | 1 |
| 5501931275 | Clark | 55019 | GREEN GROVE - T 2 | 2 | 5501917 | NO | 97 | 95 | 0 |
| 5501931575 | Clark | 55019 | Greenwood - C 1 | 1 | 5501915 | NO | 509 | 500 | 0 |
| 5501931575 | Clark | 55019 | Greenwood - C 2 | 2 | 5501915 | NO | 517 | 494 | 10 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 6 | 0 | 5 | 0 | 0 | 0 | 246 | 239 | 1 |
| SIGEL - T 2 | 10 | 12 | 10 | 1 | 0 | 0 | 523 | 502 | 0 |
| Stanley - C 1 | 15 | 1 | 8 | 0 | 0 | 0 | 410 | 391 | 4 |
| Stanley - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Stanley - C 2 | 5 | 0 | 2 | 0 | 0 | 0 | 395 | 387 | 4 |
| Stanley - C 3 | 6 | 3 | 7 | 0 | 0 | 1 | 395 | 379 | 2 |
| Stanley - C 4 | 3 | 2 | 1 | 0 | 0 | 0 | 337 | 331 | 2 |
| Stanley - C 6 | 49 | 9 | 26 | 4 | 0 | 1 | 904 | 481 | 334 |
| Stanley - C 7 | 33 | 6 | 17 | 3 | 0 | 1 | 617 | 329 | 228 |
| TILDEN - T 1 | 5 | 2 | 0 | 0 | 0 | 0 | 612 | 606 | 0 |
| TILDEN - T 2 | 0 | 0 | 3 | 0 | 0 | 1 | 334 | 331 | 1 |
| TILDEN - T 3 | 1 | 5 | 1 | 0 | 0 | 0 | 158 | 155 | 0 |
| WHEATON - T 1 | 11 | 24 | 0 | 0 | 0 | 0 | 654 | 633 | 0 |
| WHEATON - T 2 | 4 | 24 | 1 | 0 | 0 | 1 | 730 | 708 | 1 |
| WHEATON - T 3 | 5 | 44 | 7 | 0 | 0 | 0 | 670 | 629 | 2 |
| WOODMOHR - T 1 | 6 | 3 | 0 | 0 | 0 | 0 | 250 | 243 | 0 |
| WOODMOHR - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 441 | 439 | 1 |
| Abbotsford - C 2 | 21 | 0 | 0 | 0 | 0 | 0 | 223 | 211 | 0 |
| Abbotsford - C 3 | 167 | 12 | 0 | 0 | 1 | 2 | 368 | 256 | 1 |
| Abbotsford - C 4 | 20 | 3 | 0 | 0 | 0 | 0 | 334 | 323 | 0 |
| Abbotsford - C 5 | 93 | 1 | 1 | 0 | 0 | 0 | 274 | 213 | 2 |
| BEAVER - T 1 | 6 | 3 | 3 | 0 | 0 | 1 | 522 | 511 | 0 |
| BUTLER - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 77 | 73 | 1 |
| Colby - C 2 | 57 | 0 | 2 | 0 | 0 | 0 | 345 | 308 | 0 |
| Colby - C 3 | 73 | 5 | 6 | 0 | 0 | 0 | 331 | 288 | 1 |
| Colby - C 4 | 17 | 1 | 0 | 2 | 0 | 1 | 339 | 332 | 0 |
| COLBY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 |
| COLBY - T 2 | 27 | 4 | 4 | 0 | 0 | 0 | 437 | 412 | 1 |
| COLBY - T 3 | 11 | 1 | 0 | 0 | 0 | 0 | 122 | 116 | 0 |
| Curtiss - V 1 | 112 | 0 | 0 | 0 | 0 | 0 | 154 | 86 | 1 |
| DEWHURST - T 1 | 2 | 2 | 5 | 0 | 0 | 0 | 270 | 264 | 1 |
| Dorchester - V 1 | 112 | 1 | 4 | 0 | 0 | 0 | 644 | 574 | 2 |
| EATON - T 1 | 7 | 0 | 2 | 0 | 0 | 0 | 386 | 381 | 0 |
| EATON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | 77 | 0 |
| FOSTER - T 1 | 0 | 1 | 0 | 0 | 0 | 1 | 84 | 82 | 0 |
| FREMONT - T 1 | 27 | 1 | 4 | 0 | 0 | 0 | 563 | 547 | 0 |
| FREMONT - T 2 | 24 | 2 | 0 | 0 | 1 | 0 | 283 | 265 | 0 |
| GRANT - T 1 | 27 | 1 | 4 | 0 | 0 | 3 | 559 | 535 | 2 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 99 | 1 |
| Granton - V 1 | 4 | 4 | 0 | 0 | 0 | 0 | 264 | 259 | 0 |
| GREEN GROVE - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 411 | 407 | 0 |
| GREEN GROVE - T 2 | 0 | 0 | 1 | 0 | 0 | 1 | 65 | 63 | 0 |
| Greenwood - C 1 | 5 | 0 | 2 | 1 | 1 | 0 | 388 | 383 | 0 |
| Greenwood - C 2 | 10 | 2 | 1 | 0 | 0 | 0 | 407 | 394 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 3 | 0 | 3 | 0 | 0 | 0 | 164 | 72 |
| SIGEL - T 2 | 5 | 8 | 8 | 0 | 0 | 0 | 337 | 153 |
| Stanley - C 1 | 7 | 0 | 8 | 0 | 0 | 0 | 180 | 85 |
| Stanley - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Stanley - C 2 | 2 | 0 | 2 | 0 | 0 | 0 | 173 | 82 |
| Stanley - C 3 | 6 | 3 | 4 | 0 | 0 | 1 | 170 | 81 |
| Stanley - C 4 | 1 | 2 | 1 | 0 | 0 | 0 | 144 | 69 |
| Stanley - C 6 | 49 | 9 | 26 | 4 | 0 | 1 | 252 | 145 |
| Stanley - C 7 | 33 | 6 | 17 | 3 | 0 | 1 | 266 | 127 |
| TILDEN - T 1 | 4 | 2 | 0 | 0 | 0 | 0 | 473 | 256 |
| TILDEN - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 255 | 140 |
| TILDEN - T 3 | 0 | 2 | 1 | 0 | 0 | 0 | 118 | 65 |
| WHEATON - T 1 | 7 | 14 | 0 | 0 | 0 | 0 | 512 | 259 |
| WHEATON - T 2 | 2 | 17 | 1 | 0 | 0 | 1 | 569 | 289 |
| WHEATON - T 3 | 4 | 28 | 7 | 0 | 0 | 0 | 518 | 265 |
| WOODMOHR - T 1 | 6 | 1 | 0 | 0 | 0 | 0 | 192 | 104 |
| WOODMOHR - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 331 | 183 |
| Abbotsford - C 2 | 12 | 0 | 0 | 0 | 0 | 0 | 127 | 72 |
| Abbotsford - C 3 | 103 | 6 | 0 | 0 | 1 | 1 | 208 | 119 |
| Abbotsford - C 4 | 10 | 1 | 1 | 0 | 0 | 0 | 185 | 107 |
| Abbotsford - C 5 | 57 | 1 | 1 | 0 | 0 | 0 | 151 | 88 |
| BEAVER - T 1 | 6 | 1 | 3 | 0 | 0 | 1 | 258 | 155 |
| BUTLER - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 47 | 26 |
| Colby - C 2 | 35 | 0 | 2 | 0 | 0 | 0 | 187 | 106 |
| Colby - C 3 | 35 | 4 | 3 | 0 | 0 | 0 | 175 | 101 |
| Colby - C 4 | 5 | 1 | 0 | 1 | 0 | 0 | 177 | 103 |
| COLBY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 7 |
| COLBY - T 2 | 18 | 2 | 4 | 0 | 0 | 0 | 202 | 123 |
| COLBY - T 3 | 5 | 1 | 0 | 0 | 0 | 0 | 55 | 34 |
| Curtiss - V 1 | 67 | 0 | 0 | 0 | 0 | 0 | 54 | 33 |
| DEWHURST - T 1 | 1 | 0 | 4 | 0 | 0 | 0 | 182 | 103 |
| Dorchester - V 1 | 65 | 1 | 2 | 0 | 0 | 0 | 292 | 176 |
| EATON - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 194 | 117 |
| EATON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 23 |
| FOSTER - T 1 | 0 | 1 | 0 | 0 | 0 | 1 | 74 | 38 |
| FREMONT - T 1 | 14 | 1 | 1 | 0 | 0 | 0 | 329 | 213 |
| FREMONT - T 2 | 18 | 0 | 0 | 0 | 0 | 0 | 162 | 107 |
| GRANT - T 1 | 15 | 1 | 3 | 0 | 0 | 3 | 329 | 168 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 29 |
| Granton - V 1 | 4 | 1 | 0 | 0 | 0 | 0 | 168 | 82 |
| GREEN GROVE - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 193 | 100 |
| GREEN GROVE - T 2 | 0 | 0 | 1 | 0 | 0 | 1 | 29 | 15 |
| Greenwood - C 1 | 2 | 0 | 2 | 1 | 0 | 0 | 240 | 117 |
| Greenwood - C 2 | 7 | 1 | 0 | 0 | 0 | 0 | 247 | 121 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 86 | 1 | 2 | 0 | 0 | 1 | 0 |
| SIGEL - T 2 | 180 | 1 | 3 | 0 | 0 | 0 | 0 |
| Stanley - C 1 | 91 | 0 | 2 | 0 | 0 | 1 | 1 |
| Stanley - C 1B | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 2 | 88 | 0 | 2 | 0 | 0 | 1 | 0 |
| Stanley - C 3 | 87 | 0 | 1 | 0 | 0 | 1 | 0 |
| Stanley - C 4 | 74 | 0 | 1 | 0 | 0 | 0 | 0 |
| Stanley - C 6 | 104 | 1 | 2 | 0 | 0 | 0 | 0 |
| Stanley - C 7 | 136 | 0 | 2 | 0 | 0 | 1 | 0 |
| TILDEN - T 1 | 206 | 2 | 5 | 1 | 0 | 2 | 0 |
| TILDEN - T 2 | 112 | 1 | 2 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 52 | 0 | 1 | 0 | 0 | 0 | 0 |
| WHEATON - T 1 | 244 | 2 | 4 | 0 | 1 | 1 | 0 |
| WHEATON - T 2 | 271 | 2 | 4 | 0 | 0 | 2 | 0 |
| WHEATON - T 3 | 249 | 1 | 3 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 1 | 83 | 1 | 2 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 2 | 145 | 0 | 2 | 0 | 0 | 0 | 0 |
| Abbotsford - C 2 | 52 | 1 | 1 | 0 | 0 | 1 | 0 |
| Abbotsford - C 3 | 86 | 0 | 2 | 0 | 0 | 1 | 0 |
| Abbotsford - C 4 | 77 | 0 | 1 | 0 | 0 | 0 | 0 |
| Abbotsford - C 5 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 102 | 0 | 1 | 0 | 0 | 0 | 0 |
| BUTLER - T 1 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Colby - C 2 | 76 | 1 | 1 | 0 | 1 | 1 | 0 |
| Colby - C 3 | 73 | 0 | 1 | 0 | 0 | 0 | 0 |
| Colby - C 4 | 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLBY - T 1 | 5 | 0 | 1 | 0 | 1 | 1 | 0 |
| COLBY - T 2 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| COLBY - T 3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Curtiss - V 1 | 20 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEWHURST - T 1 | 78 | 0 | 0 | 0 | 0 | 1 | 0 |
| Dorchester - V 1 | 112 | 0 | 2 | 0 | 0 | 2 | 0 |
| EATON - T 1 | 68 | 2 | 4 | 1 | 0 | 2 | 0 |
| EATON - T 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOSTER - T 1 | 35 | 1 | 0 | 0 | 0 | 0 | 0 |
| FREMONT - T 1 | 110 | 1 | 2 | 0 | 0 | 1 | 0 |
| FREMONT - T 2 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 150 | 2 | 3 | 0 | 0 | 1 | 0 |
| GRANT - T 2 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| Granton - V 1 | 83 | 0 | 2 | 0 | 0 | 0 | 0 |
| GREEN GROVE - T 1 | 90 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREEN GROVE - T 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greenwood - C 1 | 118 | 1 | 2 | 0 | 0 | 1 | 0 |
| Greenwood - C 2 | 123 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 1 | 1 | 160 | 67 | 86 | 6 | 1 |
| SIGEL - T 2 | 0 | 0 | 336 | 142 | 181 | 11 | 2 |
| Stanley - C 1 | 0 | 0 | 176 | 78 | 89 | 7 | 2 |
| Stanley - C 1B | 0 | 0 | 4 | 1 | 1 | 1 | 1 |
| Stanley - C 2 | 0 | 0 | 167 | 75 | 86 | 5 | 1 |
| Stanley - C 3 | 0 | 0 | 166 | 75 | 85 | 5 | 1 |
| Stanley - C 4 | 0 | 0 | 141 | 64 | 72 | 5 | 0 |
| Stanley - C 6 | 0 | 0 | 250 | 143 | 100 | 6 | 1 |
| Stanley - C 7 | 0 | 0 | 260 | 117 | 133 | 9 | 1 |
| TILDEN - T 1 | 0 | 1 | 467 | 232 | 218 | 13 | 3 |
| TILDEN - T 2 | 0 | 0 | 252 | 126 | 119 | 6 | 1 |
| TILDEN - T 3 | 0 | 0 | 118 | 59 | 56 | 3 | 0 |
| WHEATON - T 1 | 0 | 0 | 502 | 252 | 233 | 12 | 4 |
| WHEATON - T 2 | 0 | 1 | 557 | 281 | 259 | 13 | 4 |
| WHEATON - T 3 | 0 | 0 | 508 | 257 | 237 | 11 | 3 |
| WOODMOHR - T 1 | 0 | 2 | 187 | 93 | 86 | 5 | 3 |
| WOODMOHR - T 2 | 0 | 1 | 327 | 164 | 151 | 7 | 5 |
| Abbotsford - C 2 | 0 | 0 | 124 | 66 | 51 | 5 | 1 |
| Abbotsford - C 3 | 0 | 0 | 202 | 109 | 84 | 7 | 2 |
| Abbotsford - C 4 | 0 | 0 | 182 | 99 | 76 | 6 | 1 |
| Abbotsford - C 5 | 0 | 0 | 147 | 80 | 62 | 5 | 0 |
| BEAVER - T 1 | 0 | 0 | 255 | 137 | 108 | 9 | 0 |
| BUTLER - T 1 | 0 | 0 | 46 | 28 | 17 | 1 | 0 |
| Colby - C 2 | 0 | 1 | 181 | 97 | 77 | 4 | 3 |
| Colby - C 3 | 0 | 0 | 171 | 93 | 73 | 4 | 1 |
| Colby - C 4 | 0 | 0 | 175 | 95 | 75 | 3 | 2 |
| COLBY - T 1 | 0 | 1 | 15 | 7 | 5 | 1 | 1 |
| COLBY - T 2 | 0 | 0 | 201 | 111 | 79 | 7 | 3 |
| COLBY - T 3 | 0 | 0 | 53 | 30 | 22 | 1 | 0 |
| Curtiss - V 1 | 0 | 0 | 55 | 35 | 18 | 2 | 0 |
| DEWHURST - T 1 | 0 | 0 | 182 | 95 | 81 | 4 | 2 |
| Dorchester - V 1 | 0 | 0 | 280 | 149 | 117 | 8 | 6 |
| EATON - T 1 | 0 | 0 | 193 | 106 | 76 | 8 | 3 |
| EATON - T 2 | 0 | 0 | 35 | 20 | 14 | 1 | 0 |
| FOSTER - T 1 | 0 | 0 | 75 | 37 | 36 | 1 | 1 |
| FREMONT - T 1 | 0 | 2 | 323 | 201 | 117 | 3 | 2 |
| FREMONT - T 2 | 0 | 0 | 161 | 101 | 58 | 1 | 1 |
| GRANT - T 1 | 0 | 5 | 324 | 160 | 151 | 6 | 6 |
| GRANT - T 2 | 0 | 0 | 56 | 28 | 27 | 0 | 1 |
| Granton - V 1 | 0 | 1 | 153 | 74 | 74 | 5 | 0 |
| GREEN GROVE - T 1 | 0 | 0 | 193 | 94 | 92 | 5 | 2 |
| GREEN GROVE - T 2 | 0 | 0 | 28 | 14 | 14 | 0 | 0 |
| Greenwood - C 1 | 0 | 1 | 235 | 105 | 119 | 9 | 1 |
| Greenwood - C 2 | 0 | 0 | 243 | 109 | 124 | 8 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 0 | 0 | 0 | 151 | 52 | 99 | 0 |
| SIGEL - T 2 | 0 | 0 | 0 | 319 | 110 | 209 | 0 |
| Stanley - C 1 | 0 | 0 | 0 | 169 | 83 | 86 | 0 |
| Stanley - C 1B | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| Stanley - C 2 | 0 | 0 | 0 | 162 | 80 | 82 | 0 |
| Stanley - C 3 | 0 | 0 | 0 | 161 | 79 | 82 | 0 |
| Stanley - C 4 | 0 | 0 | 0 | 136 | 67 | 69 | 0 |
| Stanley - C 6 | 0 | 0 | 0 | 247 | 149 | 98 | 0 |
| Stanley - C 7 | 0 | 0 | 0 | 251 | 124 | 127 | 0 |
| TILDEN - T 1 | 0 | 0 | 1 | 453 | 256 | 197 | 0 |
| TILDEN - T 2 | 0 | 0 | 0 | 247 | 139 | 108 | 0 |
| TILDEN - T 3 | 0 | 0 | 0 | 115 | 65 | 50 | 0 |
| WHEATON - T 1 | 0 | 0 | 1 | 471 | 186 | 284 | 0 |
| WHEATON - T 2 | 0 | 0 | 0 | 524 | 208 | 316 | 0 |
| WHEATON - T 3 | 0 | 0 | 0 | 479 | 190 | 289 | 0 |
| WOODMOHR - T 1 | 0 | 0 | 0 | 183 | 104 | 78 | 0 |
| WOODMOHR - T 2 | 0 | 0 | 0 | 318 | 183 | 135 | 0 |
| Abbotsford - C 2 | 0 | 0 | 1 | 123 | 76 | 46 | 0 |
| Abbotsford - C 3 | 0 | 0 | 0 | 202 | 126 | 76 | 0 |
| Abbotsford - C 4 | 0 | 0 | 0 | 181 | 113 | 68 | 0 |
| Abbotsford - C 5 | 0 | 0 | 0 | 149 | 93 | 56 | 0 |
| BEAVER - T 1 | 0 | 0 | 1 | 257 | 175 | 82 | 0 |
| BUTLER - T 1 | 0 | 0 | 0 | 46 | 29 | 17 | 0 |
| Colby - C 2 | 0 | 0 | 0 | 178 | 117 | 61 | 0 |
| Colby - C 3 | 0 | 0 | 0 | 170 | 113 | 57 | 0 |
| Colby - C 4 | 0 | 0 | 0 | 173 | 114 | 59 | 0 |
| COLBY - T 1 | 0 | 0 | 1 | 12 | 8 | 4 | 0 |
| COLBY - T 2 | 0 | 0 | 1 | 201 | 132 | 69 | 0 |
| COLBY - T 3 | 0 | 0 | 0 | 56 | 37 | 19 | 0 |
| Curtiss - V 1 | 0 | 0 | 0 | 53 | 34 | 19 | 0 |
| DEWHURST - T 1 | 0 | 0 | 0 | 180 | 102 | 78 | 0 |
| Dorchester - V 1 | 0 | 0 | 0 | 282 | 187 | 95 | 0 |
| EATON - T 1 | 0 | 0 | 0 | 194 | 119 | 75 | 0 |
| EATON - T 2 | 0 | 0 | 0 | 37 | 23 | 14 | 0 |
| FOSTER - T 1 | 0 | 0 | 0 | 74 | 44 | 30 | 0 |
| FREMONT - T 1 | 0 | 0 | 0 | 323 | 217 | 106 | 0 |
| FREMONT - T 2 | 0 | 0 | 0 | 161 | 109 | 52 | 0 |
| GRANT - T 1 | 0 | 0 | 1 | 318 | 171 | 147 | 0 |
| GRANT - T 2 | 0 | 0 | 0 | 56 | 30 | 26 | 0 |
| Granton - V 1 | 0 | 0 | 0 | 164 | 95 | 69 | 0 |
| GREEN GROVE - T 1 | 0 | 0 | 0 | 190 | 114 | 76 | 0 |
| GREEN GROVE - T 2 | 0 | 0 | 0 | 30 | 18 | 12 | 0 |
| Greenwood - C 1 | 0 | 0 | 1 | 236 | 126 | 110 | 0 |
| Greenwood - C 2 | 0 | 0 | 1 | 246 | 132 | 114 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| SIGEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 322 |
| Stanley - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 245 |
| Stanley - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 459 |
| TILDEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| TILDEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 118 |
| WHEATON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 496 |
| WHEATON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 552 |
| WHEATON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 506 |
| WOODMOHR - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 184 |
| WOODMOHR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 322 |
| Abbotsford - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 123 |
| Abbotsford - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 203 |
| Abbotsford - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 182 |
| Abbotsford - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |
| BEAVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 255 |
| BUTLER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| Colby - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| Colby - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| Colby - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| COLBY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| COLBY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| COLBY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| Curtiss - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| DEWHURST - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| Dorchester - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| EATON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 186 |
| EATON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| FOSTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| FREMONT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| FREMONT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 324 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| Granton - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| GREEN GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| GREEN GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Greenwood - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| Greenwood - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| SIGEL - T 1 | 85 | 69 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 178 | 144 | 0 | 0 | 0 | 0 |
| Stanley - C 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 1B | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley - C 6 | 145 | 100 | 0 | 0 | 0 | 0 |
| Stanley - C 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| TILDEN - T 1 | 245 | 214 | 0 | 0 | 0 | 0 |
| TILDEN - T 2 | 133 | 116 | 0 | 0 | 0 | 0 |
| TILDEN - T 3 | 63 | 55 | 0 | 0 | 0 | 0 |
| WHEATON - T 1 | 273 | 221 | 2 | 0 | 0 | 0 |
| WHEATON - T 2 | 304 | 246 | 2 | 0 | 0 | 0 |
| WHEATON - T 3 | 279 | 226 | 1 | 0 | 0 | 0 |
| WOODMOHR - T 1 | 108 | 76 | 0 | 0 | 0 | 0 |
| WOODMOHR - T 2 | 189 | 133 | 0 | 0 | 0 | 0 |
| Abbotsford - C 2 | 81 | 42 | 0 | 0 | 0 | 0 |
| Abbotsford - C 3 | 134 | 69 | 0 | 0 | 0 | 0 |
| Abbotsford - C 4 | 120 | 62 | 0 | 0 | 0 | 0 |
| Abbotsford - C 5 | 99 | 50 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 175 | 80 | 0 | 0 | 0 | 0 |
| BUTLER - T 1 | 29 | 17 | 0 | 0 | 0 | 0 |
| Colby - C 2 | 117 | 63 | 0 | 0 | 0 | 0 |
| Colby - C 3 | 111 | 59 | 0 | 0 | 0 | 0 |
| Colby - C 4 | 114 | 61 | 0 | 0 | 0 | 0 |
| COLBY - T 1 | 8 | 4 | 0 | 0 | 0 | 0 |
| COLBY - T 2 | 137 | 65 | 0 | 0 | 0 | 0 |
| COLBY - T 3 | 38 | 17 | 0 | 0 | 0 | 0 |
| Curtiss - V 1 | 42 | 12 | 0 | 0 | 0 | 0 |
| DEWHURST - T 1 | 111 | 70 | 0 | 0 | 0 | 0 |
| Dorchester - V 1 | 204 | 83 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 120 | 66 | 0 | 0 | 0 | 0 |
| EATON - T 2 | 23 | 12 | 0 | 0 | 0 | 0 |
| FOSTER - T 1 | 40 | 34 | 0 | 0 | 0 | 0 |
| FREMONT - T 1 | 211 | 114 | 0 | 0 | 0 | 0 |
| FREMONT - T 2 | 105 | 56 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 176 | 148 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 31 | 26 | 0 | 0 | 0 | 0 |
| Granton - V 1 | 77 | 91 | 0 | 0 | 0 | 0 |
| GREEN GROVE - T 1 | 125 | 64 | 0 | 0 | 0 | 0 |
| GREEN GROVE - T 2 | 19 | 9 | 0 | 0 | 0 | 0 |
| Greenwood - C 1 | 120 | 106 | 0 | 0 | 0 | 0 |
| Greenwood - C 2 | 125 | 111 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| SIGEL - T 1 | 0 | 111 | 0 | 0 | 2 | 0 | 109 | T |
| SIGEL - T 2 | 0 | 233 | 0 | 0 | 2 | 0 | 231 | T |
| Stanley - C 1 | 0 | 122 | 0 | 0 | 1 | 0 | 121 | C |
| Stanley - C 1B | 0 | 2 | 0 | 0 | 1 | 0 | 1 | C |
| Stanley - C 2 | 0 | 118 | 0 | 0 | 1 | 0 | 117 | C |
| Stanley - C 3 | 0 | 116 | 0 | 0 | 0 | 0 | 116 | C |
| Stanley - C 4 | 0 | 99 | 0 | 0 | 0 | 0 | 99 | C |
| Stanley - C 6 | 0 | 197 | 0 | 0 | 2 | 0 | 195 | T |
| Stanley - C 7 | 0 | 181 | 0 | 0 | 0 | 0 | 181 | C |
| TILDEN - T 1 | 0 | 361 | 0 | 0 | 0 | 0 | 361 | T |
| TILDEN - T 2 | 0 | 197 | 0 | 0 | 0 | 0 | 197 | T |
| TILDEN - T 3 | 0 | 93 | 0 | 0 | 0 | 0 | 93 | T |
| WHEATON - T 1 | 0 | 370 | 0 | 0 | 0 | 0 | 370 | T |
| WHEATON - T 2 | 0 | 413 | 0 | 0 | 0 | 0 | 413 | T |
| WHEATON - T 3 | 0 | 378 | 0 | 0 | 0 | 0 | 378 | T |
| WOODMOHR - T 1 | 0 | 136 | 0 | 0 | 2 | 0 | 134 | T |
| WOODMOHR - T 2 | 0 | 238 | 0 | 0 | 2 | 0 | 236 | T |
| Abbotsford - C 2 | 0 | 114 | 60 | 0 | 0 | 0 | 54 | C |
| Abbotsford - C 3 | 0 | 186 | 99 | 0 | 0 | 0 | 87 | C |
| Abbotsford - C 4 | 0 | 168 | 89 | 0 | 0 | 0 | 79 | C |
| Abbotsford - C 5 | 0 | 138 | 73 | 0 | 0 | 0 | 65 | C |
| BEAVER - T 1 | 0 | 247 | 139 | 0 | 0 | 0 | 108 | T |
| BUTLER - T 1 | 0 | 46 | 22 | 0 | 0 | 0 | 24 | T |
| Colby - C 2 | 0 | 169 | 88 | 0 | 0 | 0 | 81 | C |
| Colby - C 3 | 0 | 161 | 84 | 0 | 0 | 0 | 77 | C |
| Colby - C 4 | 0 | 165 | 86 | 0 | 0 | 0 | 79 | C |
| COLBY - T 1 | 0 | 11 | 6 | 0 | 0 | 0 | 5 | T |
| COLBY - T 2 | 0 | 185 | 102 | 0 | 0 | 0 | 83 | T |
| COLBY - T 3 | 0 | 51 | 28 | 0 | 0 | 0 | 23 | T |
| Curtiss - V 1 | 0 | 52 | 24 | 0 | 0 | 0 | 28 | V |
| DEWHURST - T 1 | 0 | 178 | 96 | 0 | 0 | 0 | 82 | T |
| Dorchester - V 1 | 0 | 259 | 111 | 0 | 0 | 0 | 148 | V |
| EATON - T 1 | 0 | 188 | 132 | 0 | 0 | 0 | 56 | T |
| EATON - T 2 | 0 | 36 | 26 | 0 | 0 | 0 | 10 | T |
| FOSTER - T 1 | 0 | 75 | 35 | 0 | 0 | 0 | 40 | T |
| FREMONT - T 1 | 0 | 308 | 128 | 0 | 0 | 0 | 180 | T |
| FREMONT - T 2 | 0 | 153 | 63 | 0 | 0 | 0 | 90 | T |
| GRANT - T 1 | 0 | 307 | 188 | 0 | 0 | 0 | 119 | T |
| GRANT - T 2 | 0 | 54 | 33 | 0 | 0 | 0 | 21 | T |
| Granton - V 1 | 0 | 160 | 92 | 0 | 0 | 0 | 68 | V |
| GREEN GROVE - T 1 | 0 | 174 | 94 | 0 | 0 | 0 | 80 | T |
| GREEN GROVE - T 2 | 0 | 26 | 14 | 0 | 0 | 0 | 12 | T |
| Greenwood - C 1 | 0 | 229 | 153 | 0 | 0 | 0 | 76 | C |
| Greenwood - C 2 | 0 | 238 | 159 | 0 | 0 | 0 | 79 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55019339000001 | HENDREN - T 1 | 68 | 23 | 7 | 55019339000001 | 33900 | HENDREN |
| 55019342000001 | HEWETT - T 1 | 69 | 23 | 7 | 55019342000001 | 34200 | HEWETT |
| 55019342000002 | HEWETT - T 2 | 69 | 23 | 7 | 55019342000002 | 34200 | HEWETT |
| 55019350500001 | HIXON - T 1 | 68 | 23 | 7 | 55019350500001 | 35050 | HIXON |
| 55019350500002 | HIXON - T 2 | 68 | 23 | 7 | 55019350500002 | 35050 | HIXON |
| 55019351250001 | HOARD - T 1 | 69 | 23 | 7 | 55019351250001 | 35125 | HOARD |
| 55019351250002 | HOARD - T 2 | 69 | 23 | 7 | 55019351250002 | 35125 | HOARD |
| 55019437000001 | LEVIS - T 1 | 69 | 23 | 7 | 55019437000001 | 43700 | LEVIS |
| 55019437000002 | LEVIS - T 2 | 69 | 23 | 7 | 55019437000002 | 43700 | LEVIS |
| 55019457000001 | LONGWOOD - T 1 | 68 | 23 | 7 | 55019457000001 | 45700 | LONGWOOD |
| 55019457000002 | LONGWOOD - T 2 | 68 | 23 | 7 | 55019457000002 | 45700 | LONGWOOD |
| 55019460750001 | Loyal - C 1 | 69 | 23 | 7 | 55019460750001 | 46075 | Loyal |
| 55019460750002 | Loyal - C 2 | 69 | 23 | 7 | 55019460750002 | 46075 | Loyal |
| 55019461000001 | LOYAL - T 1 | 69 | 23 | 7 | 55019461000001 | 46100 | LOYAL |
| 55019461000002 | LOYAL - T 2 | 69 | 23 | 7 | 55019461000002 | 46100 | LOYAL |
| 55019466250001 | LYNN - T 1 | 69 | 23 | 7 | 55019466250001 | 46625 | LYNN |
| 55019466250002 | LYNN - T 2 | 69 | 23 | 7 | 55019466250002 | 46625 | LYNN |
| 55019501750001 | MAYVILLE - T 1 | 69 | 23 | 7 | 55019501750001 | 50175 | MAYVILLE |
| 55019501750002 | MAYVILLE - T 2 | 69 | 23 | 7 | 55019501750002 | 50175 | MAYVILLE |
| 55019502750001 | MEAD - T 1 | 68 | 23 | 7 | 55019502750001 | 50275 | MEAD |
| 55019511250001 | MENTOR - T 1 | 68 | 23 | 7 | 55019511250001 | 51125 | MENTOR |
| 55019558000001 | Neillsville - C 1 | 69 | 23 | 7 | 55019558000001 | 55800 | Neillsville |
| 55019558000002 | Neillsville - C 2 | 69 | 23 | 7 | 55019558000002 | 55800 | Neillsville |
| 55019558000003 | Neillsville - C 3 | 69 | 23 | 7 | 55019558000003 | 55800 | Neillsville |
| 55019558000004 | Neillsville - C 4 | 69 | 23 | 7 | 55019558000004 | 55800 | Neillsville |
| 55019558000005 | Neillsville - C 5 | 69 | 23 | 7 | 55019558000005 | 55800 | Neillsville |
| 55019608250001 | Owen - C 1 | 69 | 23 | 7 | 55019608250001 | 60825 | Owen |
| 55019608250002 | Owen - C 2 | 69 | 23 | 7 | 55019608250002 | 60825 | Owen |
| 55019608250003 | Owen - C 3 | 69 | 23 | 7 | 55019608250003 | 60825 | Owen |
| 55019630000001 | PINE VALLEY - T 1 | 69 | 23 | 7 | 55019630000001 | 63000 | PINE VALLEY |
| 55019630000002 | PINE VALLEY - T 2 | 69 | 23 | 7 | 55019630000002 | 63000 | PINE VALLEY |
| 55019670250001 | RESEBURG - T 1 | 68 | 23 | 7 | 55019670250001 | 67025 | RESEBURG |
| 55019670250002 | RESEBURG - T 2 | 68 | 23 | 7 | 55019670250002 | 67025 | RESEBURG |
| 55019724500001 | SEIF - T 1 | 68 | 23 | 7 | 55019724500001 | 72450 | SEIF |
| 55019733500001 | SHERMAN - T 1 | 69 | 23 | 7 | 55019733500001 | 73350 | SHERMAN |
| 55019733500002 | SHERMAN - T 2 | 69 | 23 | 7 | 55019733500002 | 73350 | SHERMAN |
| 55019735500001 | SHERWOOD - T 1 | 69 | 23 | 7 | 55019735500001 | 73550 | SHERWOOD |
| 55019766250005 | Stanley - C 5 | 68 | 23 | 7 | 55019766250005 | 76625 | Stanley |
| 55019796250001 | Thorp - C 1 | 68 | 23 | 7 | 55019796250001 | 79625 | Thorp |
| 55019796250002 | Thorp - C 2 | 68 | 23 | 7 | 55019796250002 | 79625 | Thorp |
| 55019796250003 | Thorp - C 3 | 68 | 23 | 7 | 55019796250003 | 79625 | Thorp |
| 55019796250004 | Thorp - C 4 | 68 | 23 | 7 | 55019796250004 | 79625 | Thorp |
| 55019796500001 | THORP - T 1 | 87 | 29 | 7 | 55019796500001 | 79650 | THORP |
| 55019818250001 | UNITY - T 1 | 69 | 23 | 7 | 55019818250001 | 81825 | UNITY |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5501933900 | Clark | 55019 | HENDREN - T 1 | 1 | 5501924 | NO | 499 | 493 | 1 |
| 5501934200 | Clark | 55019 | HEWETT - T 1 | 1 | 5501924 | NO | 205 | 205 | 0 |
| 5501934200 | Clark | 55019 | HEWETT - T 2 | 2 | 5501928 | NO | 88 | 88 | 0 |
| 5501935050 | Clark | 55019 | HIXON - T 1 | 1 | 5501905 | NO | 675 | 660 | 0 |
| 5501935050 | Clark | 55019 | HIXON - T 2 | 2 | 5501906 | NO | 133 | 133 | 0 |
| 5501935125 | Clark | 55019 | HOARD - T 1 | 1 | 5501903 | NO | 359 | 347 | 7 |
| 5501935125 | Clark | 55019 | HOARD - T 2 | 2 | 5501904 | YES | 482 | 475 | 0 |
| 5501943700 | Clark | 55019 | LEVIS - T 1 | 1 | 5501929 | NO | 242 | 236 | 0 |
| 5501943700 | Clark | 55019 | LEVIS - T 2 | 2 | 5501928 | NO | 250 | 207 | 5 |
| 5501945700 | Clark | 55019 | LONGWOOD - T 1 | 1 | 5501911 | NO | 314 | 312 | 1 |
| 5501945700 | Clark | 55019 | LONGWOOD - T 2 | 2 | 5501912 | NO | 544 | 540 | 0 |
| 5501946075 | Clark | 55019 | Loyal - C 1 | 1 | 5501919 | NO | 658 | 648 | 0 |
| 5501946075 | Clark | 55019 | Loyal - C 2 | 2 | 5501919 | NO | 603 | 585 | 3 |
| 5501946100 | Clark | 55019 | LOYAL - T 1 | 1 | 5501917 | NO | 116 | 102 | 0 |
| 5501946100 | Clark | 55019 | LOYAL - T 2 | 2 | 5501918 | NO | 710 | 705 | 0 |
| 5501946625 | Clark | 55019 | LYNN - T 1 | 1 | 5501921 | NO | 402 | 384 | 0 |
| 5501946625 | Clark | 55019 | LYNN - T 2 | 2 | 5501929 | NO | 459 | 444 | 0 |
| 5501950175 | Clark | 55019 | MAYVILLE - T 1 | 1 | 5501902 | NO | 332 | 295 | 2 |
| 5501950175 | Clark | 55019 | MAYVILLE - T 2 | 2 | 5501903 | NO | 629 | 590 | 1 |
| 5501950275 | Clark | 55019 | MEAD - T 1 | 1 | 5501913 | NO | 321 | 311 | 1 |
| 5501951125 | Clark | 55019 | MENTOR - T 1 | 1 | 5501928 | NO | 584 | 542 | 0 |
| 5501955800 | Clark | 55019 | Neillsville - C 1 | 1 | 5501926 | NO | 416 | 386 | 1 |
| 5501955800 | Clark | 55019 | Neillsville - C 2 | 2 | 5501925 | NO | 603 | 571 | 3 |
| 5501955800 | Clark | 55019 | Neillsville - C 3 | 3 | 5501925 | NO | 620 | 602 | 6 |
| 5501955800 | Clark | 55019 | Neillsville - C 4 | 4 | 5501926 | NO | 424 | 412 | 0 |
| 5501955800 | Clark | 55019 | Neillsville - C 5 | 5 | 5501926 | NO | 400 | 365 | 9 |
| 5501960825 | Clark | 55019 | Owen - C 1 | 1 | 5501911 | NO | 310 | 304 | 4 |
| 5501960825 | Clark | 55019 | Owen - C 2 | 2 | 5501911 | NO | 312 | 287 | 0 |
| 5501960825 | Clark | 55019 | Owen - C 3 | 3 | 5501911 | YES | 318 | 302 | 2 |
| 5501963000 | Clark | 55019 | PINE VALLEY - T 1 | 1 | 5501922 | NO | 455 | 438 | 0 |
| 5501963000 | Clark | 55019 | PINE VALLEY - T 2 | 2 | 5501922 | NO | 702 | 672 | 2 |
| 5501967025 | Clark | 55019 | RESEBURG - T 1 | 1 | 5501912 | NO | 705 | 674 | 6 |
| 5501967025 | Clark | 55019 | RESEBURG - T 2 | 2 | 5501906 | NO | 71 | 63 | 0 |
| 5501972450 | Clark | 55019 | SEIF - T 1 | 1 | 5501924 | NO | 172 | 165 | 0 |
| 5501973350 | Clark | 55019 | SHERMAN - T 1 | 1 | 5501918 | NO | 138 | 120 | 0 |
| 5501973350 | Clark | 55019 | SHERMAN - T 2 | 2 | 5501920 | NO | 744 | 706 | 1 |
| 5501973550 | Clark | 55019 | SHERWOOD - T 1 | 1 | 5501929 | NO | 220 | 217 | 0 |
| 5501976625 | Clark | 55019 | Stanley - C 5 | 5 | 5501908 | NO | 6 | 6 | 0 |
| 5501979625 | Clark | 55019 | Thorp - C 1 | 1 | 5501907 | NO | 384 | 371 | 0 |
| 5501979625 | Clark | 55019 | Thorp - C 2 | 2 | 5501907 | NO | 402 | 397 | 2 |
| 5501979625 | Clark | 55019 | Thorp - C 3 | 3 | 5501908 | NO | 437 | 434 | 0 |
| 5501979625 | Clark | 55019 | Thorp - C 4 | 4 | 5501907 | NO | 398 | 387 | 0 |
| 5501979650 | Clark | 55019 | THORP - T 1 | 1 | 5501908 | NO | 808 | 783 | 6 |
| 5501981825 | Clark | 55019 | UNITY - T 1 | 1 | 5501916 | NO | 878 | 843 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 2 | 1 | 2 | 0 | 0 | 0 | 380 | 375 | 1 |
| HEWETT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 0 |
| HEWETT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 73 | 0 |
| HIXON - T 1 | 6 | 2 | 5 | 2 | 0 | 0 | 438 | 428 | 0 |
| HIXON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 |
| HOARD - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 228 | 222 | 2 |
| HOARD - T 2 | 1 | 0 | 6 | 0 | 0 | 0 | 381 | 374 | 0 |
| LEVIS - T 1 | 3 | 0 | 3 | 0 | 0 | 0 | 192 | 189 | 0 |
| LEVIS - T 2 | 5 | 0 | 32 | 0 | 0 | 1 | 187 | 158 | 4 |
| LONGWOOD - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 217 | 216 | 0 |
| LONGWOOD - T 2 | 2 | 1 | 1 | 0 | 0 | 0 | 315 | 313 | 0 |
| Loyal - C 1 | 2 | 3 | 5 | 0 | 0 | 0 | 503 | 497 | 0 |
| Loyal - C 2 | 11 | 0 | 4 | 0 | 0 | 0 | 445 | 434 | 2 |
| LOYAL - T 1 | 14 | 0 | 0 | 0 | 0 | 0 | 69 | 63 | 0 |
| LOYAL - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 435 | 431 | 0 |
| LYNN - T 1 | 15 | 3 | 0 | 0 | 0 | 0 | 256 | 244 | 0 |
| LYNN - T 2 | 12 | 0 | 2 | 0 | 0 | 1 | 299 | 289 | 0 |
| MAYVILLE - T 1 | 34 | 0 | 1 | 0 | 0 | 0 | 242 | 218 | 1 |
| MAYVILLE - T 2 | 30 | 3 | 4 | 0 | 1 | 0 | 420 | 395 | 1 |
| MEAD - T 1 | 0 | 0 | 9 | 0 | 0 | 0 | 227 | 221 | 0 |
| MENTOR - T 1 | 26 | 8 | 8 | 0 | 0 | 0 | 444 | 419 | 0 |
| Neillsville - C 1 | 20 | 4 | 5 | 0 | 0 | 0 | 315 | 297 | 1 |
| Neillsville - C 2 | 7 | 9 | 13 | 0 | 0 | 0 | 457 | 438 | 1 |
| Neillsville - C 3 | 6 | 4 | 2 | 0 | 0 | 0 | 503 | 496 | 3 |
| Neillsville - C 4 | 9 | 1 | 2 | 0 | 0 | 0 | 320 | 313 | 0 |
| Neillsville - C 5 | 15 | 9 | 2 | 0 | 0 | 0 | 330 | 307 | 5 |
| Owen - C 1 | 1 | 1 | 0 | 0 | 0 | 0 | 254 | 251 | 1 |
| Owen - C 2 | 24 | 1 | 0 | 0 | 0 | 0 | 212 | 197 | 0 |
| Owen - C 3 | 11 | 2 | 1 | 0 | 0 | 0 | 251 | 239 | 2 |
| PINE VALLEY - T 1 | 5 | 0 | 12 | 0 | 0 | 0 | 365 | 357 | 0 |
| PINE VALLEY - T 2 | 12 | 13 | 2 | 1 | 0 | 0 | 534 | 517 | 2 |
| RESEBURG - T 1 | 19 | 1 | 0 | 1 | 4 | 0 | 420 | 405 | 2 |
| RESEBURG - T 2 | 8 | 0 | 0 | 0 | 0 | 0 | 43 | 41 | 0 |
| SEIF - T 1 | 7 | 0 | 0 | 0 | 0 | 0 | 141 | 137 | 0 |
| SHERMAN - T 1 | 18 | 0 | 0 | 0 | 0 | 0 | 87 | 74 | 0 |
| SHERMAN - T 2 | 27 | 1 | 5 | 4 | 0 | 0 | 500 | 477 | 1 |
| SHERWOOD - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 177 | 175 | 0 |
| Stanley - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| Thorp - C 1 | 4 | 0 | 9 | 0 | 0 | 0 | 289 | 280 | 0 |
| Thorp - C 2 | 3 | 0 | 0 | 0 | 0 | 0 | 301 | 300 | 0 |
| Thorp - C 3 | 2 | 0 | 1 | 0 | 0 | 0 | 330 | 327 | 0 |
| Thorp - C 4 | 5 | 0 | 5 | 0 | 1 | 0 | 305 | 299 | 0 |
| THORP - T 1 | 14 | 2 | 2 | 1 | 0 | 0 | 530 | 519 | 2 |
| UNITY - T 1 | 9 | 18 | 6 | 0 | 0 | 2 | 574 | 557 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 2 | 1 | 1 | 0 | 0 | 0 | 218 | 114 |
| HEWETT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | 52 |
| HEWETT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 22 |
| HIXON - T 1 | 4 | 2 | 2 | 2 | 0 | 0 | 186 | 88 |
| HIXON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 16 |
| HOARD - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 88 | 53 |
| HOARD - T 2 | 1 | 0 | 6 | 0 | 0 | 0 | 141 | 86 |
| LEVIS - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 125 | 67 |
| LEVIS - T 2 | 1 | 0 | 23 | 0 | 0 | 1 | 118 | 65 |
| LONGWOOD - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 96 | 51 |
| LONGWOOD - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 132 | 72 |
| Loyal - C 1 | 2 | 2 | 2 | 0 | 0 | 0 | 325 | 189 |
| Loyal - C 2 | 7 | 0 | 2 | 0 | 0 | 0 | 282 | 166 |
| LOYAL - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 39 | 22 |
| LOYAL - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 226 | 138 |
| LYNN - T 1 | 11 | 1 | 0 | 0 | 0 | 0 | 126 | 70 |
| LYNN - T 2 | 8 | 0 | 1 | 0 | 0 | 1 | 139 | 80 |
| MAYVILLE - T 1 | 22 | 0 | 1 | 0 | 0 | 0 | 130 | 78 |
| MAYVILLE - T 2 | 19 | 1 | 3 | 0 | 1 | 0 | 219 | 134 |
| MEAD - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 143 | 64 |
| MENTOR - T 1 | 16 | 5 | 4 | 0 | 0 | 0 | 248 | 124 |
| Neillsville - C 1 | 12 | 3 | 2 | 0 | 0 | 0 | 213 | 106 |
| Neillsville - C 2 | 6 | 7 | 5 | 0 | 0 | 0 | 301 | 156 |
| Neillsville - C 3 | 2 | 2 | 0 | 0 | 0 | 0 | 311 | 137 |
| Neillsville - C 4 | 4 | 1 | 2 | 0 | 0 | 0 | 185 | 93 |
| Neillsville - C 5 | 10 | 6 | 2 | 0 | 0 | 0 | 138 | 71 |
| Owen - C 1 | 1 | 1 | 0 | 0 | 0 | 0 | 152 | 66 |
| Owen - C 2 | 14 | 1 | 0 | 0 | 0 | 0 | 124 | 55 |
| Owen - C 3 | 7 | 2 | 1 | 0 | 0 | 0 | 145 | 64 |
| PINE VALLEY - T 1 | 5 | 0 | 3 | 0 | 0 | 0 | 253 | 133 |
| PINE VALLEY - T 2 | 8 | 4 | 2 | 1 | 0 | 0 | 365 | 194 |
| RESEBURG - T 1 | 11 | 1 | 0 | 1 | 0 | 0 | 169 | 70 |
| RESEBURG - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 16 | 7 |
| SEIF - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 101 | 51 |
| SHERMAN - T 1 | 13 | 0 | 0 | 0 | 0 | 0 | 56 | 31 |
| SHERMAN - T 2 | 15 | 1 | 3 | 3 | 0 | 0 | 295 | 174 |
| SHERWOOD - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 148 | 62 |
| Stanley - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Thorp - C 1 | 4 | 0 | 5 | 0 | 0 | 0 | 182 | 85 |
| Thorp - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 189 | 89 |
| Thorp - C 3 | 2 | 0 | 1 | 0 | 0 | 0 | 204 | 96 |
| Thorp - C 4 | 3 | 0 | 2 | 0 | 1 | 0 | 185 | 89 |
| THORP - T 1 | 5 | 1 | 2 | 1 | 0 | 0 | 288 | 131 |
| UNITY - T 1 | 7 | 8 | 2 | 0 | 0 | 0 | 315 | 184 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 98 | 4 | 0 | 0 | 0 | 2 | 0 |
| HEWETT - T 1 | 62 | 0 | 1 | 0 | 0 | 1 | 0 |
| HEWETT - T 2 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 96 | 0 | 1 | 0 | 0 | 0 | 0 |
| HIXON - T 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 34 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOARD - T 2 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEVIS - T 1 | 56 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEVIS - T 2 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 1 | 40 | 1 | 3 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 2 | 57 | 1 | 2 | 0 | 0 | 0 | 0 |
| Loyal - C 1 | 132 | 0 | 2 | 0 | 0 | 1 | 0 |
| Loyal - C 2 | 115 | 0 | 1 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 15 | 0 | 1 | 0 | 0 | 1 | 0 |
| LOYAL - T 2 | 88 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 50 | 1 | 2 | 1 | 1 | 0 | 0 |
| LYNN - T 2 | 57 | 0 | 1 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 1 | 49 | 1 | 1 | 0 | 0 | 1 | 0 |
| MAYVILLE - T 2 | 84 | 0 | 1 | 0 | 0 | 0 | 0 |
| MEAD - T 1 | 77 | 0 | 2 | 0 | 0 | 0 | 0 |
| MENTOR - T 1 | 115 | 3 | 3 | 0 | 1 | 0 | 0 |
| Neillsville - C 1 | 106 | 0 | 0 | 0 | 0 | 1 | 0 |
| Neillsville - C 2 | 142 | 0 | 3 | 0 | 0 | 0 | 0 |
| Neillsville - C 3 | 169 | 1 | 4 | 0 | 0 | 0 | 0 |
| Neillsville - C 4 | 86 | 0 | 5 | 0 | 0 | 1 | 0 |
| Neillsville - C 5 | 64 | 1 | 0 | 0 | 0 | 0 | 0 |
| Owen - C 1 | 83 | 1 | 1 | 0 | 0 | 0 | 0 |
| Owen - C 2 | 68 | 0 | 1 | 0 | 0 | 0 | 0 |
| Owen - C 3 | 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 1 | 116 | 0 | 3 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 2 | 168 | 0 | 2 | 0 | 0 | 0 | 0 |
| RESEBURG - T 1 | 97 | 0 | 0 | 0 | 0 | 2 | 0 |
| RESEBURG - T 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 46 | 3 | 0 | 0 | 0 | 1 | 0 |
| SHERMAN - T 1 | 21 | 1 | 1 | 0 | 0 | 1 | 0 |
| SHERMAN - T 2 | 120 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHERWOOD - T 1 | 81 | 0 | 1 | 0 | 1 | 0 | 0 |
| Stanley - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thorp - C 1 | 92 | 1 | 1 | 1 | 0 | 1 | 0 |
| Thorp - C 2 | 96 | 1 | 1 | 1 | 0 | 1 | 0 |
| Thorp - C 3 | 104 | 1 | 1 | 1 | 0 | 1 | 0 |
| Thorp - C 4 | 96 | 0 | 0 | 0 | 0 | 0 | 0 |
| THORP - T 1 | 155 | 0 | 1 | 0 | 0 | 1 | 0 |
| UNITY - T 1 | 120 | 1 | 4 | 0 | 0 | 5 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 0 | 0 | 216 | 109 | 99 | 6 | 2 |
| HEWETT - T 1 | 0 | 2 | 118 | 52 | 62 | 3 | 1 |
| HEWETT - T 2 | 0 | 0 | 48 | 21 | 26 | 1 | 0 |
| HIXON - T 1 | 0 | 1 | 184 | 85 | 89 | 8 | 2 |
| HIXON - T 2 | 0 | 0 | 34 | 16 | 17 | 1 | 0 |
| HOARD - T 1 | 0 | 0 | 86 | 49 | 34 | 2 | 1 |
| HOARD - T 2 | 0 | 0 | 139 | 81 | 55 | 2 | 1 |
| LEVIS - T 1 | 0 | 1 | 124 | 64 | 50 | 6 | 3 |
| LEVIS - T 2 | 0 | 0 | 116 | 62 | 48 | 5 | 1 |
| LONGWOOD - T 1 | 0 | 1 | 93 | 48 | 41 | 2 | 1 |
| LONGWOOD - T 2 | 0 | 0 | 129 | 69 | 59 | 1 | 0 |
| Loyal - C 1 | 0 | 1 | 317 | 178 | 126 | 8 | 5 |
| Loyal - C 2 | 0 | 0 | 278 | 157 | 110 | 7 | 4 |
| LOYAL - T 1 | 0 | 0 | 37 | 20 | 14 | 2 | 1 |
| LOYAL - T 2 | 0 | 0 | 222 | 126 | 85 | 7 | 4 |
| LYNN - T 1 | 0 | 1 | 123 | 62 | 53 | 4 | 3 |
| LYNN - T 2 | 0 | 1 | 138 | 71 | 60 | 4 | 3 |
| MAYVILLE - T 1 | 0 | 0 | 125 | 71 | 49 | 3 | 2 |
| MAYVILLE - T 2 | 0 | 0 | 214 | 123 | 83 | 5 | 3 |
| MEAD - T 1 | 0 | 0 | 142 | 57 | 77 | 5 | 3 |
| MENTOR - T 1 | 0 | 2 | 244 | 114 | 120 | 9 | 1 |
| Neillsville - C 1 | 0 | 0 | 211 | 91 | 114 | 3 | 2 |
| Neillsville - C 2 | 0 | 0 | 292 | 132 | 152 | 3 | 4 |
| Neillsville - C 3 | 0 | 0 | 304 | 127 | 168 | 8 | 1 |
| Neillsville - C 4 | 0 | 0 | 184 | 87 | 93 | 3 | 1 |
| Neillsville - C 5 | 0 | 2 | 134 | 67 | 62 | 1 | 3 |
| Owen - C 1 | 0 | 1 | 149 | 57 | 82 | 7 | 3 |
| Owen - C 2 | 0 | 0 | 122 | 47 | 69 | 5 | 1 |
| Owen - C 3 | 0 | 0 | 143 | 55 | 80 | 6 | 2 |
| PINE VALLEY - T 1 | 0 | 1 | 250 | 128 | 112 | 6 | 3 |
| PINE VALLEY - T 2 | 0 | 1 | 361 | 187 | 162 | 8 | 4 |
| RESEBURG - T 1 | 0 | 0 | 171 | 66 | 96 | 7 | 2 |
| RESEBURG - T 2 | 0 | 0 | 15 | 6 | 9 | 0 | 0 |
| SEIF - T 1 | 0 | 0 | 99 | 45 | 52 | 1 | 1 |
| SHERMAN - T 1 | 0 | 1 | 53 | 29 | 21 | 2 | 1 |
| SHERMAN - T 2 | 0 | 0 | 290 | 162 | 118 | 6 | 4 |
| SHERWOOD - T 1 | 0 | 3 | 143 | 56 | 77 | 6 | 2 |
| Stanley - C 5 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Thorp - C 1 | 0 | 1 | 174 | 81 | 87 | 4 | 2 |
| Thorp - C 2 | 0 | 0 | 180 | 84 | 90 | 4 | 2 |
| Thorp - C 3 | 0 | 0 | 197 | 92 | 98 | 4 | 3 |
| Thorp - C 4 | 0 | 0 | 180 | 85 | 91 | 3 | 1 |
| THORP - T 1 | 0 | 0 | 284 | 127 | 148 | 7 | 2 |
| UNITY - T 1 | 0 | 1 | 312 | 164 | 134 | 8 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 0 | 0 | 0 | 217 | 120 | 97 | 0 |
| HEWETT - T 1 | 0 | 0 | 0 | 117 | 54 | 63 | 0 |
| HEWETT - T 2 | 0 | 0 | 0 | 49 | 22 | 27 | 0 |
| HIXON - T 1 | 0 | 0 | 0 | 181 | 94 | 86 | 0 |
| HIXON - T 2 | 0 | 0 | 0 | 33 | 17 | 16 | 0 |
| HOARD - T 1 | 0 | 0 | 0 | 84 | 51 | 33 | 0 |
| HOARD - T 2 | 0 | 0 | 0 | 139 | 85 | 54 | 0 |
| LEVIS - T 1 | 0 | 0 | 1 | 121 | 70 | 51 | 0 |
| LEVIS - T 2 | 0 | 0 | 0 | 116 | 68 | 48 | 0 |
| LONGWOOD - T 1 | 0 | 0 | 1 | 92 | 57 | 35 | 0 |
| LONGWOOD - T 2 | 0 | 0 | 0 | 132 | 82 | 50 | 0 |
| Loyal - C 1 | 0 | 0 | 0 | 322 | 199 | 123 | 0 |
| Loyal - C 2 | 0 | 0 | 0 | 283 | 175 | 108 | 0 |
| LOYAL - T 1 | 0 | 0 | 0 | 37 | 23 | 14 | 0 |
| LOYAL - T 2 | 0 | 0 | 0 | 224 | 143 | 81 | 0 |
| LYNN - T 1 | 0 | 0 | 1 | 121 | 74 | 47 | 0 |
| LYNN - T 2 | 0 | 0 | 0 | 139 | 85 | 54 | 0 |
| MAYVILLE - T 1 | 0 | 0 | 0 | 126 | 86 | 40 | 0 |
| MAYVILLE - T 2 | 0 | 0 | 0 | 216 | 148 | 68 | 0 |
| MEAD - T 1 | 0 | 0 | 0 | 139 | 62 | 77 | 0 |
| MENTOR - T 1 | 0 | 0 | 0 | 239 | 115 | 124 | 0 |
| Neillsville - C 1 | 0 | 0 | 1 | 210 | 111 | 99 | 0 |
| Neillsville - C 2 | 0 | 0 | 1 | 284 | 154 | 130 | 0 |
| Neillsville - C 3 | 0 | 0 | 0 | 307 | 146 | 161 | 0 |
| Neillsville - C 4 | 0 | 0 | 0 | 184 | 85 | 99 | 0 |
| Neillsville - C 5 | 0 | 0 | 1 | 134 | 68 | 66 | 0 |
| Owen - C 1 | 0 | 0 | 0 | 147 | 69 | 78 | 0 |
| Owen - C 2 | 0 | 0 | 0 | 121 | 56 | 65 | 0 |
| Owen - C 3 | 0 | 0 | 0 | 144 | 67 | 77 | 0 |
| PINE VALLEY - T 1 | 0 | 0 | 1 | 245 | 137 | 108 | 0 |
| PINE VALLEY - T 2 | 0 | 0 | 0 | 357 | 200 | 157 | 0 |
| RESEBURG - T 1 | 0 | 0 | 0 | 168 | 80 | 88 | 0 |
| RESEBURG - T 2 | 0 | 0 | 0 | 17 | 8 | 9 | 0 |
| SEIF - T 1 | 0 | 0 | 0 | 96 | 53 | 43 | 0 |
| SHERMAN - T 1 | 0 | 0 | 0 | 51 | 33 | 18 | 0 |
| SHERMAN - T 2 | 0 | 0 | 0 | 289 | 188 | 101 | 0 |
| SHERWOOD - T 1 | 0 | 0 | 2 | 144 | 68 | 73 | 0 |
| Stanley - C 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Thorp - C 1 | 0 | 0 | 0 | 175 | 90 | 85 | 0 |
| Thorp - C 2 | 0 | 0 | 0 | 181 | 93 | 88 | 0 |
| Thorp - C 3 | 0 | 0 | 0 | 198 | 102 | 96 | 0 |
| Thorp - C 4 | 0 | 0 | 0 | 183 | 94 | 89 | 0 |
| THORP - T 1 | 0 | 0 | 0 | 285 | 140 | 145 | 0 |
| UNITY - T 1 | 0 | 0 | 0 | 305 | 193 | 112 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| HEWETT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| HEWETT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| HIXON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 179 |
| HIXON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| HOARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| HOARD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 138 |
| LEVIS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 121 |
| LEVIS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| LONGWOOD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 92 |
| LONGWOOD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| Loyal - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 321 |
| Loyal - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| LOYAL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| LOYAL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 225 |
| LYNN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| LYNN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| MAYVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 128 |
| MAYVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| MEAD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 134 |
| MENTOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| Neillsville - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| Neillsville - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| Neillsville - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| Neillsville - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| Neillsville - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 137 |
| Owen - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| Owen - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| Owen - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 145 |
| PINE VALLEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| PINE VALLEY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| RESEBURG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| RESEBURG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| SEIF - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| SHERMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| SHERMAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |
| SHERWOOD - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 143 |
| Stanley - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Thorp - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| Thorp - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 182 |
| Thorp - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| Thorp - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 182 |
| THORP - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| UNITY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| HENDREN - T 1 | 121 | 89 | 1 | 0 | 0 | 0 |
| HEWETT - T 1 | 56 | 61 | 0 | 0 | 0 | 0 |
| HEWETT - T 2 | 24 | 25 | 0 | 0 | 0 | 0 |
| HIXON - T 1 | 85 | 94 | 0 | 0 | 0 | 0 |
| HIXON - T 2 | 16 | 17 | 0 | 0 | 0 | 0 |
| HOARD - T 1 | 59 | 24 | 1 | 0 | 0 | 0 |
| HOARD - T 2 | 98 | 40 | 0 | 0 | 0 | 0 |
| LEVIS - T 1 | 74 | 47 | 0 | 0 | 0 | 0 |
| LEVIS - T 2 | 71 | 45 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 1 | 56 | 36 | 0 | 0 | 0 | 0 |
| LONGWOOD - T 2 | 79 | 52 | 0 | 0 | 0 | 0 |
| Loyal - C 1 | 223 | 96 | 2 | 0 | 0 | 0 |
| Loyal - C 2 | 197 | 84 | 0 | 0 | 0 | 0 |
| LOYAL - T 1 | 28 | 9 | 0 | 0 | 0 | 0 |
| LOYAL - T 2 | 175 | 50 | 0 | 0 | 0 | 0 |
| LYNN - T 1 | 68 | 56 | 0 | 0 | 0 | 0 |
| LYNN - T 2 | 78 | 65 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 1 | 95 | 33 | 0 | 0 | 0 | 0 |
| MAYVILLE - T 2 | 164 | 55 | 0 | 0 | 0 | 0 |
| MEAD - T 1 | 62 | 72 | 0 | 0 | 0 | 0 |
| MENTOR - T 1 | 124 | 112 | 0 | 0 | 0 | 0 |
| Neillsville - C 1 | 105 | 108 | 0 | 0 | 0 | 0 |
| Neillsville - C 2 | 158 | 140 | 0 | 0 | 0 | 0 |
| Neillsville - C 3 | 145 | 165 | 0 | 0 | 0 | 0 |
| Neillsville - C 4 | 78 | 103 | 0 | 0 | 0 | 0 |
| Neillsville - C 5 | 69 | 68 | 0 | 0 | 0 | 0 |
| Owen - C 1 | 73 | 75 | 0 | 0 | 0 | 0 |
| Owen - C 2 | 61 | 61 | 0 | 0 | 0 | 0 |
| Owen - C 3 | 72 | 73 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 1 | 134 | 115 | 0 | 0 | 0 | 0 |
| PINE VALLEY - T 2 | 195 | 166 | 0 | 0 | 0 | 0 |
| RESEBURG - T 1 | 80 | 85 | 0 | 0 | 0 | 0 |
| RESEBURG - T 2 | 8 | 8 | 0 | 0 | 0 | 0 |
| SEIF - T 1 | 55 | 40 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 38 | 13 | 0 | 0 | 0 | 0 |
| SHERMAN - T 2 | 218 | 71 | 0 | 0 | 0 | 0 |
| SHERWOOD - T 1 | 70 | 70 | 3 | 0 | 0 | 0 |
| Stanley - C 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| Thorp - C 1 | 82 | 93 | 1 | 0 | 0 | 0 |
| Thorp - C 2 | 85 | 97 | 0 | 0 | 0 | 0 |
| Thorp - C 3 | 93 | 105 | 0 | 0 | 0 | 0 |
| Thorp - C 4 | 85 | 97 | 0 | 0 | 0 | 0 |
| THORP - T 1 | 131 | 140 | 0 | 0 | 0 | 0 |
| UNITY - T 1 | 198 | 108 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| HENDREN - T 1 | 0 | 210 | 126 | 0 | 1 | 0 | 83 | T |
| HEWETT - T 1 | 0 | 115 | 83 | 0 | 0 | 0 | 32 | T |
| HEWETT - T 2 | 0 | 48 | 35 | 0 | 0 | 0 | 13 | T |
| HIXON - T 1 | 0 | 175 | 103 | 0 | 0 | 0 | 72 | T |
| HIXON - T 2 | 0 | 32 | 19 | 0 | 0 | 0 | 13 | T |
| HOARD - T 1 | 0 | 79 | 34 | 0 | 0 | 0 | 45 | T |
| HOARD - T 2 | 0 | 130 | 56 | 0 | 0 | 0 | 74 | T |
| LEVIS - T 1 | 0 | 120 | 70 | 0 | 0 | 0 | 50 | T |
| LEVIS - T 2 | 0 | 115 | 68 | 0 | 0 | 0 | 47 | T |
| LONGWOOD - T 1 | 0 | 91 | 52 | 0 | 0 | 0 | 39 | T |
| LONGWOOD - T 2 | 0 | 131 | 75 | 0 | 0 | 0 | 56 | T |
| Loyal - C 1 | 0 | 312 | 192 | 0 | 1 | 0 | 119 | C |
| Loyal - C 2 | 0 | 272 | 168 | 0 | 0 | 0 | 104 | C |
| LOYAL - T 1 | 0 | 36 | 22 | 0 | 0 | 0 | 14 | T |
| LOYAL - T 2 | 0 | 215 | 132 | 0 | 0 | 0 | 83 | T |
| LYNN - T 1 | 0 | 121 | 61 | 0 | 0 | 0 | 60 | T |
| LYNN - T 2 | 0 | 138 | 70 | 0 | 0 | 0 | 68 | T |
| MAYVILLE - T 1 | 0 | 121 | 56 | 0 | 0 | 0 | 65 | T |
| MAYVILLE - T 2 | 0 | 209 | 97 | 0 | 0 | 0 | 112 | T |
| MEAD - T 1 | 0 | 136 | 91 | 0 | 0 | 0 | 45 | T |
| MENTOR - T 1 | 0 | 231 | 147 | 0 | 0 | 0 | 84 | T |
| Neillsville - C 1 | 0 | 207 | 144 | 0 | 0 | 0 | 63 | C |
| Neillsville - C 2 | 0 | 286 | 209 | 0 | 0 | 0 | 77 | C |
| Neillsville - C 3 | 0 | 305 | 221 | 0 | 0 | 0 | 84 | C |
| Neillsville - C 4 | 0 | 179 | 130 | 0 | 0 | 0 | 49 | C |
| Neillsville - C 5 | 0 | 135 | 91 | 0 | 0 | 0 | 44 | C |
| Owen - C 1 | 0 | 139 | 89 | 0 | 0 | 0 | 50 | C |
| Owen - C 2 | 0 | 115 | 73 | 0 | 0 | 0 | 42 | C |
| Owen - C 3 | 0 | 136 | 87 | 0 | 0 | 0 | 49 | C |
| PINE VALLEY - T 1 | 0 | 242 | 173 | 0 | 0 | 0 | 69 | T |
| PINE VALLEY - T 2 | 0 | 351 | 252 | 0 | 0 | 0 | 99 | T |
| RESEBURG - T 1 | 0 | 156 | 95 | 0 | 0 | 0 | 61 | T |
| RESEBURG - T 2 | 0 | 15 | 9 | 0 | 0 | 0 | 6 | T |
| SEIF - T 1 | 0 | 100 | 64 | 0 | 0 | 0 | 36 | T |
| SHERMAN - T 1 | 0 | 48 | 23 | 0 | 0 | 0 | 25 | T |
| SHERMAN - T 2 | 0 | 265 | 128 | 0 | 0 | 0 | 137 | T |
| SHERWOOD - T 1 | 0 | 134 | 89 | 0 | 1 | 0 | 44 | T |
| Stanley - C 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | C |
| Thorp - C 1 | 0 | 166 | 94 | 0 | 1 | 0 | 71 | C |
| Thorp - C 2 | 0 | 172 | 97 | 0 | 1 | 0 | 74 | C |
| Thorp - C 3 | 0 | 187 | 106 | 0 | 0 | 0 | 81 | C |
| Thorp - C 4 | 0 | 172 | 98 | 0 | 0 | 0 | 74 | C |
| THORP - T 1 | 0 | 266 | 145 | 0 | 0 | 0 | 121 | T |
| UNITY - T 1 | 0 | 288 | 150 | 0 | 0 | 0 | 138 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55019818500001 | Unity - V 1 | 69 | 23 | 7 | 55019818500001 | 81850 | Unity |
| 55019833500001 | WARNER - T 1 | 68 | 23 | 7 | 55019833500001 | 83350 | WARNER |
| 55019833500002 | WARNER - T 2 | 68 | 23 | 7 | 55019833500002 | 83350 | WARNER |
| 55019835750001 | WASHBURN - T 1 | 69 | 23 | 7 | 55019835750001 | 83575 | WASHBURN |
| 55019859250001 | WESTON - T 1 | 69 | 23 | 7 | 55019859250001 | 85925 | WESTON |
| 55019859250002 | WESTON - T 2 | 69 | 23 | 7 | 55019859250002 | 85925 | WESTON |
| 55019882750001 | Withee - V 1 | 68 | 23 | 7 | 55019882750001 | 88275 | Withee |
| 55019883000001 | WITHEE - T 1 | 68 | 23 | 7 | 55019883000001 | 88300 | WITHEE |
| 55019891250001 | WORDEN - T 1 | 68 | 23 | 7 | 55019891250001 | 89125 | WORDEN |
| 55019894250001 | YORK - T 1 | 69 | 23 | 7 | 55019894250001 | 89425 | YORK |
| 55019894250002 | YORK - T 2 | 69 | 23 | 7 | 55019894250002 | 89425 | YORK |
| 55021028000001 | Arlington - V 1 | 42 | 14 | 6 | 55021028000001 | 02800 | Arlington |
| 55021028250001 | ARLINGTON - T 1 | 42 | 14 | 6 | 55021028250001 | 02825 | ARLINGTON |
| 55021119000001 | CALEDONIA - T 1 | 81 | 27 | 6 | 55021119000001 | 11900 | CALEDONIA |
| 55021119000002 | CALEDONIA - T 2 | 81 | 27 | 6 | 55021119000002 | 11900 | CALEDONIA |
| 55021122000001 | Cambria - V 1 | 42 | 14 | 6 | 55021122000001 | 12200 | Cambria |
| 55021164500001 | Columbus - C 1 | 37 | 13 | 6 | 55021164500001 | 16450 | Columbus |
| 55021164500002 | Columbus - C 2 | 37 | 13 | 6 | 55021164500002 | 16450 | Columbus |
| 55021164500003 | Columbus - C 3 | 37 | 13 | 6 | 55021164500003 | 16450 | Columbus |
| 55021164500004 | Columbus - C 4 | 37 | 13 | 6 | 55021164500004 | 16450 | Columbus |
| 55021164500005 | Columbus - C 5 | 37 | 13 | 6 | 55021164500005 | 16450 | Columbus |
| 55021164500006 | Columbus - C 6 | 37 | 13 | 6 | 55021164500006 | 16450 | Columbus |
| 55021164500007 | Columbus - C 7 | 37 | 13 | 6 | 55021164500007 | 16450 | Columbus |
| 55021164500008 | Columbus - C 8 | 37 | 13 | 6 | 55021164500008 | 16450 | Columbus |
| 55021164750001 | COLUMBUS - T 1 | 42 | 14 | 6 | 55021164750001 | 16475 | COLUMBUS |
| 55021173250001 | COURTLAND - T 1 | 42 | 14 | 6 | 55021173250001 | 17325 | COURTLAND |
| 55021193750001 | DEKORRA - T 1 | 42 | 14 | 6 | 55021193750001 | 19375 | DEKORRA |
| 55021193750002 | DEKORRA - T 2 | 42 | 14 | 6 | 55021193750002 | 19375 | DEKORRA |
| 55021193750003 | DEKORRA - T 3 | 42 | 14 | 6 | 55021193750003 | 19375 | DEKORRA |
| 55021207750001 | Doylestown - V 1 | 42 | 14 | 6 | 55021207750001 | 20775 | Doylestown |
| 55021251500001 | Fall River - V 1 | 42 | 14 | 6 | 55021251500001 | 25150 | Fall River |
| 55021251500002 | Fall River - V 2 | 42 | 14 | 6 | 55021251500002 | 25150 | Fall River |
| 55021267250001 | FORT WINNEBAGO - T 1 | 42 | 14 | 6 | 55021267250001 | 26725 | FORT WINNEBAGO |
| 55021268750001 | FOUNTAIN PRAIRIE - T 1 | 42 | 14 | 6 | 55021268750001 | 26875 | FOUNTAIN PRAIRIE |
| 55021268750002 | FOUNTAIN PRAIRIE - T 2 | 42 | 14 | 6 | 55021268750002 | 26875 | FOUNTAIN PRAIRIE |
| 55021280000001 | Friesland - V 1 | 42 | 14 | 6 | 55021280000001 | 28000 | Friesland |
| 55021323750001 | HAMPDEN - T 1 | 42 | 14 | 6 | 55021323750001 | 32375 | HAMPDEN |
| 55021431250001 | LEEDS - T 1 | 42 | 14 | 6 | 55021431250001 | 43125 | LEEDS |
| 55021431250002 | LEEDS - T 2 | 42 | 14 | 6 | 55021431250002 | 43125 | LEEDS |
| 55021437750001 | LEWISTON - T 1 | 81 | 27 | 6 | 55021437750001 | 43775 | LEWISTON |
| 55021437750002 | LEWISTON - T 2 | 81 | 27 | 6 | 55021437750002 | 43775 | LEWISTON |
| 55021453500001 | Lodi - C 1 | 42 | 14 | 6 | 55021453500001 | 45350 | Lodi |
| 55021453500002 | Lodi - C 2 | 42 | 14 | 6 | 55021453500002 | 45350 | Lodi |
| 55021453500003 | Lodi - C 3 | 42 | 14 | 6 | 55021453500003 | 45350 | Lodi |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5501981850 | Clark | 55019 | Unity - V 1 | 1 | 5501916 | NO | 139 | 134 | 0 |
| 5501983350 | Clark | 55019 | WARNER - T 1 | 1 | 5501914 | NO | 612 | 608 | 0 |
| 5501983350 | Clark | 55019 | WARNER - T 2 | 2 | 5501917 | NO | 57 | 57 | 0 |
| 5501983575 | Clark | 55019 | WASHBURN - T 1 | 1 | 5501929 | NO | 290 | 279 | 0 |
| 5501985925 | Clark | 55019 | WESTON - T 1 | 1 | 5501924 | NO | 264 | 256 | 3 |
| 5501985925 | Clark | 55019 | WESTON - T 2 | 2 | 5501923 | NO | 435 | 418 | 0 |
| 5501988275 | Clark | 55019 | Withee - V 1 | 1 | 5501905 | NO | 487 | 471 | 0 |
| 5501988300 | Clark | 55019 | WITHEE - T 1 | 1 | 5501906 | NO | 966 | 946 | 0 |
| 5501989125 | Clark | 55019 | WORDEN - T 1 | 1 | 5501913 | NO | 666 | 660 | 0 |
| 5501989425 | Clark | 55019 | YORK - T 1 | 1 | 5501923 | NO | 584 | 557 | 0 |
| 5501989425 | Clark | 55019 | YORK - T 2 | 2 | 5501918 | NO | 302 | 292 | 0 |
| 5502102800 | Columbia | 55021 | Arlington - V 1 | 1 | 5502124 | NO | 819 | 790 | 12 |
| 5502102825 | Columbia | 55021 | ARLINGTON - T 1 | 1 | 5502124 | NO | 806 | 792 | 2 |
| 5502111900 | Columbia | 55021 | CALEDONIA - T 1 | 1 | 5502114 | NO | 444 | 430 | 2 |
| 5502111900 | Columbia | 55021 | CALEDONIA - T 2 | 2 | 5502114 | NO | 934 | 902 | 6 |
| 5502112200 | Columbia | 55021 | Cambria - V 1 | 1 | 5502110 | NO | 767 | 662 | 7 |
| 5502116450 | Columbia | 55021 | Columbus - C 1 | 1 | 5502121 | NO | 828 | 781 | 5 |
| 5502116450 | Columbia | 55021 | Columbus - C 2 | 2 | 5502121 | NO | 838 | 792 | 6 |
| 5502116450 | Columbia | 55021 | Columbus - C 3 | 3 | 5502121 | NO | 392 | 374 | 4 |
| 5502116450 | Columbia | 55021 | Columbus - C 4 | 4 | 5502122 | NO | 876 | 838 | 16 |
| 5502116450 | Columbia | 55021 | Columbus - C 5 | 5 | 5502122 | NO | 811 | 756 | 15 |
| 5502116450 | Columbia | 55021 | Columbus - C 6 | 6 | 5502122 | NO | 353 | 325 | 6 |
| 5502116450 | Columbia | 55021 | Columbus - C 7 | 7 | 5502120 | NO | 462 | 424 | 11 |
| 5502116450 | Columbia | 55021 | Columbus - C 8 | 8 | 5502120 | NO | 431 | 394 | 2 |
| 5502116475 | Columbia | 55021 | COLUMBUS - T 1 | 1 | 5502120 | NO | 646 | 602 | 7 |
| 5502117325 | Columbia | 55021 | COURTLAND - T 1 | 1 | 5502110 | NO | 525 | 498 | 4 |
| 5502119375 | Columbia | 55021 | DEKORRA - T 1 | 1 | 5502115 | NO | 949 | 924 | 5 |
| 5502119375 | Columbia | 55021 | DEKORRA - T 2 | 2 | 5502116 | NO | 827 | 821 | 1 |
| 5502119375 | Columbia | 55021 | DEKORRA - T 3 | 3 | 5502116 | NO | 535 | 527 | 0 |
| 5502120775 | Columbia | 55021 | Doylestown - V 1 | 1 | 5502118 | NO | 297 | 288 | 0 |
| 5502125150 | Columbia | 55021 | Fall River - V 1 | 1 | 5502119 | NO | 999 | 938 | 13 |
| 5502125150 | Columbia | 55021 | Fall River - V 2 | 2 | 5502119 | NO | 713 | 684 | 13 |
| 5502126725 | Columbia | 55021 | FORT WINNEBAGO - T 1 | 1 | 5502103 | NO | 825 | 809 | 3 |
| 5502126875 | Columbia | 55021 | FOUNTAIN PRAIRIE - T 1 | 1 | 5502119 | NO | 360 | 348 | 0 |
| 5502126875 | Columbia | 55021 | FOUNTAIN PRAIRIE - T 2 | 2 | 5502120 | NO | 527 | 522 | 2 |
| 5502128000 | Columbia | 55021 | Friesland - V 1 | 1 | 5502109 | NO | 356 | 334 | 4 |
| 5502132375 | Columbia | 55021 | HAMPDEN - T 1 | 1 | 5502123 | NO | 574 | 543 | 2 |
| 5502143125 | Columbia | 55021 | LEEDS - T 1 | 1 | 5502124 | NO | 352 | 334 | 3 |
| 5502143125 | Columbia | 55021 | LEEDS - T 2 | 2 | 5502123 | NO | 422 | 416 | 0 |
| 5502143775 | Columbia | 55021 | LEWISTON - T 1 | 1 | 5502102 | NO | 850 | 824 | 2 |
| 5502143775 | Columbia | 55021 | LEWISTON - T 2 | 2 | 5502102 | NO | 375 | 367 | 1 |
| 5502145350 | Columbia | 55021 | Lodi - C 1 | 1 | 5502126 | NO | 521 | 511 | 2 |
| 5502145350 | Columbia | 55021 | Lodi - C 2 | 2 | 5502126 | NO | 477 | 439 | 4 |
| 5502145350 | Columbia | 55021 | Lodi - C 3 | 3 | 5502127 | NO | 520 | 481 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Unity - V 1 | 5 | 0 | 0 | 0 | 0 | 0 | 110 | 109 | 0 |
| WARNER - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 412 | 409 | 0 |
| WARNER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 |
| WASHBURN - T 1 | 10 | 1 | 0 | 0 | 0 | 0 | 225 | 215 | 0 |
| WESTON - T 1 | 0 | 5 | 0 | 0 | 0 | 0 | 211 | 206 | 3 |
| WESTON - T 2 | 8 | 0 | 9 | 0 | 0 | 0 | 276 | 268 | 0 |
| Withee - V 1 | 11 | 3 | 2 | 0 | 0 | 0 | 384 | 375 | 0 |
| WITHEE - T 1 | 3 | 14 | 3 | 0 | 0 | 0 | 626 | 616 | 0 |
| WORDEN - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 416 | 412 | 0 |
| YORK - T 1 | 20 | 1 | 6 | 0 | 0 | 0 | 387 | 368 | 0 |
| YORK - T 2 | 8 | 0 | 2 | 0 | 0 | 0 | 211 | 203 | 0 |
| Arlington - V 1 | 11 | 3 | 3 | 0 | 0 | 0 | 600 | 586 | 6 |
| ARLINGTON - T 1 | 3 | 5 | 1 | 3 | 0 | 0 | 619 | 613 | 0 |
| CALEDONIA - T 1 | 8 | 0 | 4 | 0 | 0 | 0 | 344 | 334 | 1 |
| CALEDONIA - T 2 | 13 | 4 | 8 | 0 | 1 | 0 | 765 | 742 | 6 |
| Cambria - V 1 | 93 | 3 | 2 | 0 | 0 | 0 | 547 | 492 | 2 |
| Columbus - C 1 | 25 | 11 | 4 | 0 | 0 | 2 | 636 | 611 | 3 |
| Columbus - C 2 | 30 | 8 | 0 | 0 | 2 | 0 | 621 | 595 | 2 |
| Columbus - C 3 | 6 | 8 | 0 | 0 | 0 | 0 | 302 | 291 | 2 |
| Columbus - C 4 | 15 | 0 | 6 | 1 | 0 | 0 | 668 | 646 | 11 |
| Columbus - C 5 | 17 | 8 | 15 | 0 | 0 | 0 | 642 | 615 | 7 |
| Columbus - C 6 | 19 | 2 | 1 | 0 | 0 | 0 | 268 | 254 | 2 |
| Columbus - C 7 | 23 | 0 | 1 | 1 | 1 | 1 | 354 | 328 | 8 |
| Columbus - C 8 | 29 | 2 | 0 | 0 | 2 | 2 | 299 | 280 | 1 |
| COLUMBUS - T 1 | 27 | 4 | 2 | 0 | 0 | 4 | 486 | 465 | 3 |
| COURTLAND - T 1 | 13 | 7 | 1 | 0 | 2 | 0 | 382 | 368 | 1 |
| DEKORRA - T 1 | 8 | 7 | 5 | 0 | 0 | 0 | 734 | 721 | 1 |
| DEKORRA - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 684 | 679 | 1 |
| DEKORRA - T 3 | 2 | 1 | 5 | 0 | 0 | 0 | 437 | 431 | 0 |
| Doylestown - V 1 | 6 | 0 | 3 | 0 | 0 | 0 | 235 | 229 | 0 |
| Fall River - V 1 | 22 | 15 | 4 | 4 | 3 | 0 | 680 | 655 | 6 |
| Fall River - V 2 | 12 | 3 | 1 | 0 | 0 | 0 | 500 | 487 | 5 |
| FORT WINNEBAGO - T 1 | 5 | 1 | 4 | 3 | 0 | 0 | 676 | 668 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 9 | 1 | 2 | 0 | 0 | 0 | 266 | 261 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 412 | 411 | 0 |
| Friesland - V 1 | 15 | 1 | 2 | 0 | 0 | 0 | 262 | 247 | 2 |
| HAMPDEN - T 1 | 18 | 10 | 1 | 0 | 0 | 0 | 452 | 435 | 1 |
| LEEDS - T 1 | 8 | 1 | 4 | 0 | 0 | 2 | 287 | 274 | 2 |
| LEEDS - T 2 | 0 | 1 | 4 | 0 | 1 | 0 | 342 | 339 | 0 |
| LEWISTON - T 1 | 19 | 1 | 4 | 0 | 0 | 0 | 686 | 672 | 1 |
| LEWISTON - T 2 | 4 | 0 | 3 | 0 | 0 | 0 | 303 | 300 | 0 |
| Lodi - C 1 | 2 | 1 | 3 | 0 | 2 | 0 | 417 | 409 | 1 |
| Lodi - C 2 | 23 | 4 | 7 | 0 | 0 | 0 | 348 | 330 | 2 |
| Lodi - C 3 | 15 | 14 | 5 | 4 | 1 | 0 | 399 | 383 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Unity - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 65 | 40 |
| WARNER - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 234 | 133 |
| WARNER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 13 |
| WASHBURN - T 1 | 9 | 1 | 0 | 0 | 0 | 0 | 144 | 84 |
| WESTON - T 1 | 0 | 2 | 0 | 0 | 0 | 0 | 136 | 70 |
| WESTON - T 2 | 5 | 0 | 3 | 0 | 0 | 0 | 174 | 91 |
| Withee - V 1 | 6 | 1 | 2 | 0 | 0 | 0 | 220 | 107 |
| WITHEE - T 1 | 0 | 7 | 3 | 0 | 0 | 0 | 301 | 169 |
| WORDEN - T 1 | 0 | 0 | 4 | 0 | 0 | 0 | 239 | 136 |
| YORK - T 1 | 12 | 1 | 6 | 0 | 0 | 0 | 245 | 124 |
| YORK - T 2 | 6 | 0 | 2 | 0 | 0 | 0 | 131 | 67 |
| Arlington - V 1 | 6 | 1 | 1 | 0 | 0 | 0 | 481 | 207 |
| ARLINGTON - T 1 | 2 | 2 | 1 | 1 | 0 | 0 | 494 | 211 |
| CALEDONIA - T 1 | 5 | 0 | 4 | 0 | 0 | 0 | 275 | 121 |
| CALEDONIA - T 2 | 9 | 2 | 5 | 0 | 1 | 0 | 604 | 268 |
| Cambria - V 1 | 49 | 2 | 2 | 0 | 0 | 0 | 378 | 154 |
| Columbus - C 1 | 14 | 3 | 4 | 0 | 0 | 1 | 462 | 176 |
| Columbus - C 2 | 20 | 4 | 0 | 0 | 0 | 0 | 451 | 172 |
| Columbus - C 3 | 5 | 4 | 0 | 0 | 0 | 0 | 220 | 84 |
| Columbus - C 4 | 7 | 0 | 3 | 1 | 0 | 0 | 482 | 184 |
| Columbus - C 5 | 9 | 6 | 5 | 0 | 0 | 0 | 464 | 177 |
| Columbus - C 6 | 10 | 1 | 1 | 0 | 0 | 0 | 192 | 73 |
| Columbus - C 7 | 14 | 0 | 1 | 1 | 1 | 1 | 253 | 97 |
| Columbus - C 8 | 16 | 0 | 0 | 0 | 1 | 1 | 213 | 82 |
| COLUMBUS - T 1 | 12 | 2 | 2 | 0 | 0 | 2 | 376 | 200 |
| COURTLAND - T 1 | 7 | 5 | 1 | 0 | 0 | 0 | 260 | 169 |
| DEKORRA - T 1 | 3 | 7 | 2 | 0 | 0 | 0 | 590 | 276 |
| DEKORRA - T 2 | 2 | 0 | 2 | 0 | 0 | 0 | 546 | 257 |
| DEKORRA - T 3 | 1 | 0 | 5 | 0 | 0 | 0 | 346 | 163 |
| Doylestown - V 1 | 3 | 0 | 3 | 0 | 0 | 0 | 142 | 49 |
| Fall River - V 1 | 10 | 6 | 1 | 1 | 1 | 0 | 485 | 195 |
| Fall River - V 2 | 5 | 2 | 1 | 0 | 0 | 0 | 353 | 142 |
| FORT WINNEBAGO - T 1 | 1 | 1 | 3 | 3 | 0 | 0 | 554 | 263 |
| FOUNTAIN PRAIRIE - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 208 | 88 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 317 | 135 |
| Friesland - V 1 | 10 | 1 | 2 | 0 | 0 | 0 | 179 | 124 |
| HAMPDEN - T 1 | 9 | 6 | 1 | 0 | 0 | 0 | 355 | 182 |
| LEEDS - T 1 | 8 | 1 | 1 | 0 | 0 | 1 | 236 | 112 |
| LEEDS - T 2 | 0 | 0 | 2 | 0 | 1 | 0 | 275 | 132 |
| LEWISTON - T 1 | 8 | 1 | 4 | 0 | 0 | 0 | 478 | 213 |
| LEWISTON - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 210 | 94 |
| Lodi - C 1 | 1 | 1 | 3 | 0 | 2 | 0 | 313 | 110 |
| Lodi - C 2 | 12 | 2 | 2 | 0 | 0 | 0 | 260 | 92 |
| Lodi - C 3 | 5 | 7 | 3 | 1 | 0 | 0 | 296 | 105 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Unity - V 1 | 23 | 0 | 2 | 0 | 0 | 0 | 0 |
| WARNER - T 1 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| WARNER - T 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 57 | 0 | 2 | 0 | 0 | 1 | 0 |
| WESTON - T 1 | 63 | 0 | 2 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 82 | 0 | 1 | 0 | 0 | 0 | 0 |
| Withee - V 1 | 111 | 0 | 0 | 0 | 2 | 0 | 0 |
| WITHEE - T 1 | 125 | 1 | 2 | 2 | 0 | 1 | 0 |
| WORDEN - T 1 | 102 | 0 | 0 | 0 | 1 | 0 | 0 |
| YORK - T 1 | 115 | 3 | 1 | 0 | 0 | 2 | 0 |
| YORK - T 2 | 62 | 1 | 0 | 0 | 0 | 1 | 0 |
| Arlington - V 1 | 271 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARLINGTON - T 1 | 276 | 0 | 7 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 151 | 1 | 0 | 0 | 0 | 1 | 0 |
| CALEDONIA - T 2 | 334 | 1 | 0 | 0 | 0 | 1 | 0 |
| Cambria - V 1 | 218 | 1 | 3 | 0 | 0 | 0 | 0 |
| Columbus - C 1 | 277 | 1 | 4 | 0 | 0 | 2 | 0 |
| Columbus - C 2 | 271 | 0 | 4 | 0 | 0 | 2 | 0 |
| Columbus - C 3 | 132 | 0 | 2 | 0 | 0 | 1 | 0 |
| Columbus - C 4 | 290 | 0 | 4 | 0 | 0 | 2 | 0 |
| Columbus - C 5 | 279 | 0 | 4 | 0 | 0 | 2 | 0 |
| Columbus - C 6 | 116 | 0 | 1 | 0 | 0 | 1 | 0 |
| Columbus - C 7 | 153 | 0 | 2 | 0 | 0 | 0 | 0 |
| Columbus - C 8 | 130 | 0 | 1 | 0 | 0 | 0 | 0 |
| COLUMBUS - T 1 | 174 | 0 | 0 | 0 | 0 | 0 | 0 |
| COURTLAND - T 1 | 89 | 0 | 2 | 0 | 0 | 0 | 0 |
| DEKORRA - T 1 | 305 | 1 | 3 | 0 | 0 | 3 | 0 |
| DEKORRA - T 2 | 283 | 1 | 2 | 0 | 0 | 2 | 0 |
| DEKORRA - T 3 | 181 | 0 | 1 | 0 | 0 | 1 | 0 |
| Doylestown - V 1 | 90 | 2 | 1 | 0 | 0 | 0 | 0 |
| Fall River - V 1 | 284 | 0 | 2 | 0 | 0 | 2 | 0 |
| Fall River - V 2 | 208 | 0 | 1 | 0 | 0 | 1 | 0 |
| FORT WINNEBAGO - T 1 | 280 | 0 | 9 | 0 | 0 | 1 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 115 | 0 | 3 | 0 | 0 | 2 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 178 | 0 | 3 | 0 | 0 | 1 | 0 |
| Friesland - V 1 | 54 | 0 | 1 | 0 | 0 | 0 | 0 |
| HAMPDEN - T 1 | 169 | 0 | 2 | 0 | 1 | 1 | 0 |
| LEEDS - T 1 | 119 | 1 | 2 | 0 | 0 | 1 | 0 |
| LEEDS - T 2 | 140 | 0 | 1 | 0 | 0 | 1 | 0 |
| LEWISTON - T 1 | 263 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEWISTON - T 2 | 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lodi - C 1 | 198 | 0 | 3 | 0 | 0 | 1 | 0 |
| Lodi - C 2 | 166 | 0 | 2 | 0 | 0 | 0 | 0 |
| Lodi - C 3 | 189 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Unity - V 1 | 0 | 0 | 64 | 33 | 29 | 1 | 1 |
| WARNER - T 1 | 0 | 0 | 231 | 126 | 97 | 7 | 1 |
| WARNER - T 2 | 0 | 0 | 23 | 13 | 10 | 0 | 0 |
| WASHBURN - T 1 | 0 | 0 | 147 | 77 | 65 | 4 | 1 |
| WESTON - T 1 | 0 | 1 | 135 | 68 | 62 | 4 | 1 |
| WESTON - T 2 | 0 | 0 | 170 | 88 | 79 | 3 | 0 |
| Withee - V 1 | 0 | 0 | 212 | 89 | 114 | 8 | 1 |
| WITHEE - T 1 | 0 | 1 | 296 | 173 | 113 | 7 | 3 |
| WORDEN - T 1 | 0 | 0 | 236 | 135 | 98 | 3 | 0 |
| YORK - T 1 | 0 | 0 | 241 | 119 | 112 | 7 | 2 |
| YORK - T 2 | 0 | 0 | 128 | 64 | 60 | 3 | 1 |
| Arlington - V 1 | 0 | 2 | 475 | 217 | 250 | 6 | 1 |
| ARLINGTON - T 1 | 0 | 0 | 492 | 221 | 259 | 12 | 0 |
| CALEDONIA - T 1 | 0 | 1 | 273 | 124 | 143 | 5 | 1 |
| CALEDONIA - T 2 | 0 | 0 | 601 | 275 | 316 | 8 | 2 |
| Cambria - V 1 | 0 | 2 | 370 | 180 | 179 | 9 | 2 |
| Columbus - C 1 | 0 | 2 | 455 | 181 | 257 | 13 | 3 |
| Columbus - C 2 | 0 | 2 | 445 | 177 | 251 | 13 | 3 |
| Columbus - C 3 | 0 | 1 | 216 | 86 | 122 | 7 | 1 |
| Columbus - C 4 | 0 | 2 | 474 | 190 | 269 | 13 | 2 |
| Columbus - C 5 | 0 | 2 | 455 | 182 | 258 | 13 | 2 |
| Columbus - C 6 | 0 | 1 | 188 | 76 | 107 | 5 | 0 |
| Columbus - C 7 | 0 | 1 | 250 | 100 | 142 | 7 | 1 |
| Columbus - C 8 | 0 | 0 | 211 | 84 | 120 | 6 | 1 |
| COLUMBUS - T 1 | 0 | 2 | 369 | 197 | 159 | 11 | 2 |
| COURTLAND - T 1 | 0 | 0 | 257 | 165 | 86 | 6 | 0 |
| DEKORRA - T 1 | 0 | 2 | 585 | 276 | 291 | 15 | 2 |
| DEKORRA - T 2 | 0 | 1 | 544 | 257 | 271 | 13 | 2 |
| DEKORRA - T 3 | 0 | 0 | 344 | 164 | 172 | 8 | 0 |
| Doylestown - V 1 | 0 | 0 | 141 | 56 | 80 | 5 | 0 |
| Fall River - V 1 | 0 | 2 | 481 | 197 | 266 | 14 | 3 |
| Fall River - V 2 | 0 | 1 | 349 | 144 | 195 | 9 | 1 |
| FORT WINNEBAGO - T 1 | 0 | 1 | 552 | 276 | 267 | 7 | 1 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 203 | 95 | 102 | 6 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 310 | 145 | 157 | 8 | 0 |
| Friesland - V 1 | 0 | 0 | 177 | 129 | 44 | 3 | 0 |
| HAMPDEN - T 1 | 0 | 0 | 353 | 185 | 161 | 6 | 1 |
| LEEDS - T 1 | 0 | 1 | 233 | 113 | 112 | 6 | 2 |
| LEEDS - T 2 | 0 | 1 | 273 | 134 | 132 | 6 | 1 |
| LEWISTON - T 1 | 0 | 1 | 480 | 224 | 248 | 6 | 2 |
| LEWISTON - T 2 | 0 | 0 | 209 | 98 | 109 | 2 | 0 |
| Lodi - C 1 | 0 | 1 | 307 | 115 | 185 | 6 | 1 |
| Lodi - C 2 | 0 | 0 | 257 | 96 | 155 | 5 | 1 |
| Lodi - C 3 | 0 | 0 | 293 | 110 | 177 | 6 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Unity - V 1 | 0 | 0 | 0 | 62 | 42 | 20 | 0 |
| WARNER - T 1 | 0 | 0 | 0 | 231 | 144 | 87 | 0 |
| WARNER - T 2 | 0 | 0 | 0 | 23 | 15 | 8 | 0 |
| WASHBURN - T 1 | 0 | 0 | 0 | 144 | 86 | 58 | 0 |
| WESTON - T 1 | 0 | 0 | 0 | 135 | 73 | 62 | 0 |
| WESTON - T 2 | 0 | 0 | 0 | 174 | 95 | 79 | 0 |
| Withee - V 1 | 0 | 0 | 0 | 213 | 118 | 95 | 0 |
| WITHEE - T 1 | 0 | 0 | 0 | 294 | 182 | 112 | 0 |
| WORDEN - T 1 | 0 | 0 | 0 | 235 | 144 | 91 | 0 |
| YORK - T 1 | 0 | 0 | 1 | 243 | 133 | 110 | 0 |
| YORK - T 2 | 0 | 0 | 0 | 131 | 72 | 59 | 0 |
| Arlington - V 1 | 0 | 0 | 1 | 452 | 222 | 230 | 0 |
| ARLINGTON - T 1 | 0 | 0 | 0 | 468 | 219 | 249 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 258 | 130 | 128 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 569 | 287 | 282 | 0 |
| Cambria - V 1 | 0 | 0 | 0 | 346 | 180 | 166 | 0 |
| Columbus - C 1 | 0 | 0 | 1 | 427 | 184 | 242 | 0 |
| Columbus - C 2 | 0 | 0 | 1 | 417 | 180 | 236 | 0 |
| Columbus - C 3 | 0 | 0 | 0 | 203 | 88 | 115 | 0 |
| Columbus - C 4 | 0 | 0 | 0 | 447 | 193 | 254 | 0 |
| Columbus - C 5 | 0 | 0 | 0 | 429 | 185 | 244 | 0 |
| Columbus - C 6 | 0 | 0 | 0 | 178 | 77 | 101 | 0 |
| Columbus - C 7 | 0 | 0 | 0 | 236 | 102 | 134 | 0 |
| Columbus - C 8 | 0 | 0 | 0 | 199 | 86 | 113 | 0 |
| COLUMBUS - T 1 | 0 | 0 | 0 | 349 | 209 | 140 | 0 |
| COURTLAND - T 1 | 0 | 0 | 0 | 247 | 174 | 73 | 0 |
| DEKORRA - T 1 | 0 | 0 | 1 | 556 | 291 | 265 | 0 |
| DEKORRA - T 2 | 0 | 0 | 1 | 517 | 270 | 247 | 0 |
| DEKORRA - T 3 | 0 | 0 | 0 | 329 | 172 | 157 | 0 |
| Doylestown - V 1 | 0 | 0 | 0 | 133 | 58 | 75 | 0 |
| Fall River - V 1 | 0 | 0 | 1 | 454 | 209 | 245 | 0 |
| Fall River - V 2 | 0 | 0 | 0 | 332 | 152 | 180 | 0 |
| FORT WINNEBAGO - T 1 | 0 | 0 | 1 | 519 | 274 | 245 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 0 | 0 | 0 | 189 | 92 | 96 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 0 | 0 | 290 | 142 | 148 | 0 |
| Friesland - V 1 | 0 | 0 | 1 | 163 | 125 | 38 | 0 |
| HAMPDEN - T 1 | 0 | 0 | 0 | 331 | 178 | 153 | 0 |
| LEEDS - T 1 | 0 | 0 | 0 | 212 | 112 | 100 | 0 |
| LEEDS - T 2 | 0 | 0 | 0 | 252 | 133 | 119 | 0 |
| LEWISTON - T 1 | 0 | 0 | 0 | 451 | 227 | 222 | 0 |
| LEWISTON - T 2 | 0 | 0 | 0 | 197 | 99 | 98 | 0 |
| Lodi - C 1 | 0 | 0 | 0 | 283 | 116 | 167 | 0 |
| Lodi - C 2 | 0 | 0 | 0 | 237 | 97 | 140 | 0 |
| Lodi - C 3 | 0 | 0 | 0 | 270 | 110 | 160 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Unity - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| WARNER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 218 |
| WARNER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| WASHBURN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| WESTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| WESTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Withee - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 210 |
| WITHEE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 295 |
| WORDEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 235 |
| YORK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| YORK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| Arlington - V 1 | 0 | 456 | 220 | 0 | 0 | 236 | 463 |
| ARLINGTON - T 1 | 0 | 468 | 227 | 0 | 1 | 240 | 482 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 585 |
| Cambria - V 1 | 0 | 351 | 178 | 0 | 0 | 173 | 357 |
| Columbus - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 441 |
| Columbus - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 429 |
| Columbus - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Columbus - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 461 |
| Columbus - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 441 |
| Columbus - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| Columbus - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Columbus - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 205 |
| COLUMBUS - T 1 | 0 | 349 | 210 | 0 | 0 | 139 | 364 |
| COURTLAND - T 1 | 0 | 248 | 174 | 0 | 0 | 74 | 248 |
| DEKORRA - T 1 | 0 | 553 | 289 | 0 | 0 | 264 | 562 |
| DEKORRA - T 2 | 0 | 514 | 268 | 0 | 0 | 246 | 522 |
| DEKORRA - T 3 | 0 | 328 | 171 | 0 | 0 | 157 | 332 |
| Doylestown - V 1 | 0 | 129 | 64 | 0 | 0 | 65 | 133 |
| Fall River - V 1 | 0 | 453 | 206 | 0 | 0 | 247 | 454 |
| Fall River - V 2 | 0 | 332 | 151 | 0 | 0 | 181 | 333 |
| FORT WINNEBAGO - T 1 | 0 | 522 | 301 | 0 | 0 | 221 | 514 |
| FOUNTAIN PRAIRIE - T 1 | 1 | 189 | 96 | 0 | 1 | 92 | 192 |
| FOUNTAIN PRAIRIE - T 2 | 0 | 289 | 148 | 0 | 0 | 141 | 294 |
| Friesland - V 1 | 0 | 163 | 128 | 0 | 0 | 35 | 169 |
| HAMPDEN - T 1 | 0 | 326 | 176 | 0 | 0 | 150 | 335 |
| LEEDS - T 1 | 0 | 216 | 116 | 0 | 0 | 100 | 224 |
| LEEDS - T 2 | 0 | 256 | 138 | 0 | 0 | 118 | 265 |
| LEWISTON - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 460 |
| LEWISTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| Lodi - C 1 | 0 | 283 | 116 | 0 | 1 | 166 | 297 |
| Lodi - C 2 | 0 | 236 | 97 | 0 | 0 | 139 | 249 |
| Lodi - C 3 | 0 | 269 | 110 | 0 | 0 | 159 | 283 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Unity - V 1 | 44 | 18 | 0 | 0 | 0 | 0 |
| WARNER - T 1 | 136 | 82 | 0 | 0 | 0 | 0 |
| WARNER - T 2 | 14 | 8 | 0 | 0 | 0 | 0 |
| WASHBURN - T 1 | 93 | 50 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 74 | 62 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 95 | 80 | 0 | 0 | 0 | 0 |
| Withee - V 1 | 99 | 111 | 0 | 0 | 0 | 0 |
| WITHEE - T 1 | 184 | 111 | 0 | 0 | 0 | 0 |
| WORDEN - T 1 | 148 | 87 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 136 | 100 | 0 | 0 | 0 | 0 |
| YORK - T 2 | 73 | 54 | 0 | 0 | 0 | 0 |
| Arlington - V 1 | 253 | 210 | 0 | 0 | 0 | 0 |
| ARLINGTON - T 1 | 277 | 205 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 115 | 149 | 1 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 254 | 331 | 0 | 0 | 0 | 0 |
| Cambria - V 1 | 191 | 166 | 0 | 0 | 0 | 0 |
| Columbus - C 1 | 154 | 286 | 1 | 0 | 0 | 0 |
| Columbus - C 2 | 150 | 279 | 0 | 0 | 0 | 0 |
| Columbus - C 3 | 73 | 136 | 0 | 0 | 0 | 0 |
| Columbus - C 4 | 161 | 300 | 0 | 0 | 0 | 0 |
| Columbus - C 5 | 154 | 287 | 0 | 0 | 0 | 0 |
| Columbus - C 6 | 64 | 120 | 0 | 0 | 0 | 0 |
| Columbus - C 7 | 85 | 158 | 0 | 0 | 0 | 0 |
| Columbus - C 8 | 71 | 134 | 0 | 0 | 0 | 0 |
| COLUMBUS - T 1 | 235 | 129 | 0 | 0 | 0 | 0 |
| COURTLAND - T 1 | 187 | 61 | 0 | 0 | 0 | 0 |
| DEKORRA - T 1 | 317 | 244 | 1 | 0 | 0 | 0 |
| DEKORRA - T 2 | 295 | 227 | 0 | 0 | 0 | 0 |
| DEKORRA - T 3 | 188 | 144 | 0 | 0 | 0 | 0 |
| Doylestown - V 1 | 69 | 64 | 0 | 0 | 0 | 0 |
| Fall River - V 1 | 213 | 241 | 0 | 0 | 0 | 0 |
| Fall River - V 2 | 156 | 177 | 0 | 0 | 0 | 0 |
| FORT WINNEBAGO - T 1 | 294 | 220 | 0 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 1 | 109 | 82 | 1 | 0 | 0 | 0 |
| FOUNTAIN PRAIRIE - T 2 | 167 | 127 | 0 | 0 | 0 | 0 |
| Friesland - V 1 | 128 | 41 | 0 | 0 | 0 | 0 |
| HAMPDEN - T 1 | 201 | 134 | 0 | 0 | 0 | 0 |
| LEEDS - T 1 | 129 | 95 | 0 | 0 | 0 | 0 |
| LEEDS - T 2 | 153 | 112 | 0 | 0 | 0 | 0 |
| LEWISTON - T 1 | 186 | 274 | 0 | 0 | 0 | 0 |
| LEWISTON - T 2 | 82 | 120 | 0 | 0 | 0 | 0 |
| Lodi - C 1 | 147 | 149 | 1 | 0 | 0 | 0 |
| Lodi - C 2 | 123 | 125 | 1 | 0 | 0 | 0 |
| Lodi - C 3 | 140 | 143 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Unity - V 1 | 0 | 61 | 24 | 0 | 0 | 0 | 37 | V |
| WARNER - T 1 | 0 | 221 | 136 | 0 | 0 | 0 | 85 | T |
| WARNER - T 2 | 0 | 22 | 14 | 0 | 0 | 0 | 8 | T |
| WASHBURN - T 1 | 0 | 141 | 68 | 0 | 0 | 0 | 73 | T |
| WESTON - T 1 | 0 | 134 | 97 | 0 | 0 | 0 | 37 | T |
| WESTON - T 2 | 0 | 172 | 125 | 0 | 0 | 0 | 47 | T |
| Withee - V 1 | 0 | 206 | 140 | 0 | 1 | 0 | 65 | V |
| WITHEE - T 1 | 0 | 286 | 147 | 0 | 0 | 0 | 139 | T |
| WORDEN - T 1 | 0 | 225 | 92 | 0 | 0 | 0 | 133 | T |
| YORK - T 1 | 0 | 227 | 145 | 0 | 0 | 0 | 82 | T |
| YORK - T 2 | 0 | 123 | 79 | 0 | 0 | 0 | 44 | T |
| Arlington - V 1 | 0 | 341 | 0 | 0 | 3 | 0 | 338 | V |
| ARLINGTON - T 1 | 0 | 359 | 0 | 0 | 9 | 0 | 350 | T |
| CALEDONIA - T 1 | 0 | 184 | 0 | 0 | 7 | 0 | 177 | T |
| CALEDONIA - T 2 | 0 | 406 | 0 | 0 | 15 | 0 | 391 | T |
| Cambria - V 1 | 0 | 262 | 0 | 0 | 2 | 0 | 260 | V |
| Columbus - C 1 | 0 | 308 | 0 | 0 | 5 | 0 | 303 | C |
| Columbus - C 2 | 0 | 301 | 0 | 0 | 5 | 0 | 296 | C |
| Columbus - C 3 | 0 | 146 | 0 | 0 | 2 | 0 | 144 | C |
| Columbus - C 4 | 0 | 323 | 0 | 0 | 5 | 0 | 318 | C |
| Columbus - C 5 | 0 | 309 | 0 | 0 | 4 | 0 | 305 | C |
| Columbus - C 6 | 0 | 128 | 0 | 0 | 1 | 0 | 127 | C |
| Columbus - C 7 | 0 | 170 | 0 | 0 | 2 | 0 | 168 | C |
| Columbus - C 8 | 0 | 143 | 0 | 0 | 1 | 0 | 142 | C |
| COLUMBUS - T 1 | 0 | 276 | 0 | 0 | 3 | 0 | 273 | T |
| COURTLAND - T 1 | 0 | 204 | 0 | 0 | 5 | 0 | 199 | T |
| DEKORRA - T 1 | 0 | 403 | 0 | 0 | 8 | 0 | 395 | T |
| DEKORRA - T 2 | 0 | 376 | 0 | 0 | 8 | 0 | 368 | T |
| DEKORRA - T 3 | 0 | 239 | 0 | 0 | 4 | 0 | 235 | T |
| Doylestown - V 1 | 0 | 96 | 0 | 0 | 6 | 0 | 90 | V |
| Fall River - V 1 | 0 | 338 | 0 | 0 | 7 | 0 | 331 | V |
| Fall River - V 2 | 0 | 247 | 0 | 0 | 4 | 0 | 243 | V |
| FORT WINNEBAGO - T 1 | 0 | 391 | 0 | 0 | 8 | 0 | 383 | T |
| FOUNTAIN PRAIRIE - T 1 | 0 | 141 | 0 | 0 | 6 | 0 | 135 | T |
| FOUNTAIN PRAIRIE - T 2 | 0 | 214 | 0 | 0 | 7 | 0 | 207 | T |
| Friesland - V 1 | 0 | 145 | 0 | 0 | 3 | 0 | 142 | V |
| HAMPDEN - T 1 | 0 | 231 | 0 | 0 | 0 | 0 | 231 | T |
| LEEDS - T 1 | 0 | 162 | 0 | 0 | 5 | 0 | 157 | T |
| LEEDS - T 2 | 0 | 192 | 0 | 0 | 5 | 0 | 187 | T |
| LEWISTON - T 1 | 0 | 346 | 0 | 0 | 10 | 0 | 336 | T |
| LEWISTON - T 2 | 0 | 151 | 0 | 0 | 4 | 0 | 147 | T |
| Lodi - C 1 | 0 | 179 | 0 | 0 | 4 | 0 | 175 | C |
| Lodi - C 2 | 0 | 149 | 0 | 0 | 3 | 0 | 146 | C |
| Lodi - C 3 | 0 | 170 | 0 | 0 | 4 | 0 | 166 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55021453500004 | Lodi - C 4 | 42 | 14 | 6 | 55021453500004 | 45350 | Lodi |
| 55021453500005 | Lodi - C 5 | 42 | 14 | 6 | 55021453500005 | 45350 | Lodi |
| 55021453500006 | Lodi - C 6 | 42 | 14 | 6 | 55021453500006 | 45350 | Lodi |
| 55021453750001 | LODI - T 1 | 42 | 14 | 6 | 55021453750001 | 45375 | LODI |
| 55021453750002 | LODI - T 2 | 42 | 14 | 6 | 55021453750002 | 45375 | LODI |
| 55021453750003 | LODI - T 3 | 42 | 14 | 6 | 55021453750003 | 45375 | LODI |
| 55021453750004 | LODI - T 4 | 42 | 14 | 6 | 55021453750004 | 45375 | LODI |
| 55021453750005 | LODI - T 5 | 42 | 14 | 6 | 55021453750005 | 45375 | LODI |
| 55021460500001 | LOWVILLE - T 1 | 42 | 14 | 6 | 55021460500001 | 46050 | LOWVILLE |
| 55021460500002 | LOWVILLE - T 2 | 42 | 14 | 6 | 55021460500002 | 46050 | LOWVILLE |
| 55021491500001 | MARCELLON - T 1 | 42 | 14 | 6 | 55021491500001 | 49150 | MARCELLON |
| 55021491500002 | MARCELLON - T 2 | 42 | 14 | 6 | 55021491500002 | 49150 | MARCELLON |
| 55021570250001 | NEWPORT - T 1 | 81 | 27 | 6 | 55021570250001 | 57025 | NEWPORT |
| 55021606870001 | OTSEGO - T 1 | 42 | 14 | 6 | 55021606870001 | 60687 | OTSEGO |
| 55021609250001 | PACIFIC - T 1 | 42 | 14 | 6 | 55021609250001 | 60925 | PACIFIC |
| 55021609250002 | PACIFIC - T 2 | 42 | 14 | 6 | 55021609250002 | 60925 | PACIFIC |
| 55021609250003 | PACIFIC - T 3 | 42 | 14 | 6 | 55021609250003 | 60925 | PACIFIC |
| 55021609250004 | PACIFIC - T 4 | 42 | 14 | 6 | 55021609250004 | 60925 | PACIFIC |
| 55021611000001 | Pardeeville - V 1 | 42 | 14 | 6 | 55021611000001 | 61100 | Pardeeville |
| 55021611000002 | Pardeeville - V 2 | 42 | 14 | 6 | 55021611000002 | 61100 | Pardeeville |
| 55021611000003 | Pardeeville - V 3 | 42 | 14 | 6 | 55021611000003 | 61100 | Pardeeville |
| 55021641000001 | Portage - C 1 | 81 | 27 | 6 | 55021641000001 | 64100 | Portage |
| 55021641000002 | Portage - C 2 | 81 | 27 | 6 | 55021641000002 | 64100 | Portage |
| 55021641000003 | Portage - C 3 | 81 | 27 | 6 | 55021641000003 | 64100 | Portage |
| 55021641000004 | Portage - C 4 | 81 | 27 | 6 | 55021641000004 | 64100 | Portage |
| 55021641000005 | Portage - C 5 | 81 | 27 | 6 | 55021641000005 | 64100 | Portage |
| 55021641000006 | Portage - C 6 | 81 | 27 | 6 | 55021641000006 | 64100 | Portage |
| 55021641000007 | Portage - C 7 | 81 | 27 | 6 | 55021641000007 | 64100 | Portage |
| 55021641000008 | Portage - C 8 | 81 | 27 | 6 | 55021641000008 | 64100 | Portage |
| 55021641000009 | Portage - C 9 | 81 | 27 | 6 | 55021641000009 | 64100 | Portage |
| 55021641000010 | Portage - C 10 | 81 | 27 | 6 | 55021641000010 | 64100 | Portage |
| 55021649000001 | Poynette - V 1 | 42 | 14 | 6 | 55021649000001 | 64900 | Poynette |
| 55021649000002 | Poynette - V 2 | 42 | 14 | 6 | 55021649000002 | 64900 | Poynette |
| 55021649000003 | Poynette - V 3 | 42 | 14 | 6 | 55021649000003 | 64900 | Poynette |
| 55021649000004 | Poynette - V 4 | 42 | 14 | 6 | 55021649000004 | 64900 | Poynette |
| 55021661500003 | Randolph - V 3 | 42 | 14 | 6 | 55021661500003 | 66150 | Randolph |
| 55021661750001 | RANDOLPH - T 1 | 42 | 14 | 6 | 55021661750001 | 66175 | RANDOLPH |
| 55021681000001 | Rio - V 1 | 42 | 14 | 6 | 55021681000001 | 68100 | Rio |
| 55021681000002 | Rio - V 2 | 42 | 14 | 6 | 55021681000002 | 68100 | Rio |
| 55021722500001 | SCOTT - T 1 | 42 | 14 | 6 | 55021722500001 | 72250 | SCOTT |
| 55021762250001 | SPRINGVALE - T 1 | 42 | 14 | 6 | 55021762250001 | 76225 | SPRINGVALE |
| 55021762250002 | SPRINGVALE - T 2 | 42 | 14 | 6 | 55021762250002 | 76225 | SPRINGVALE |
| 55021861000001 | WEST POINT - T 1 | 81 | 27 | 6 | 55021861000001 | 86100 | WEST POINT |
| 55021861000002 | WEST POINT - T 2 | 81 | 27 | 6 | 55021861000002 | 86100 | WEST POINT |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502145350 | Columbia | 55021 | Lodi - C 4 | 4 | 5502127 | NO | 527 | 498 | 4 |
| 5502145350 | Columbia | 55021 | Lodi - C 5 | 5 | 5502127 | NO | 532 | 515 | 0 |
| 5502145350 | Columbia | 55021 | Lodi - C 6 | 6 | 5502127 | NO | 473 | 467 | 1 |
| 5502145375 | Columbia | 55021 | LODI - T 1 | 1 | 5502125 | NO | 830 | 809 | 3 |
| 5502145375 | Columbia | 55021 | LODI - T 2 | 2 | 5502125 | NO | 640 | 614 | 1 |
| 5502145375 | Columbia | 55021 | LODI - T 3 | 3 | 5502125 | NO | 643 | 629 | 1 |
| 5502145375 | Columbia | 55021 | LODI - T 4 | 4 | 5502126 | NO | 395 | 389 | 1 |
| 5502145375 | Columbia | 55021 | LODI - T 5 | 5 | 5502126 | NO | 765 | 720 | 10 |
| 5502146050 | Columbia | 55021 | LOWVILLE - T 1 | 1 | 5502115 | NO | 99 | 97 | 0 |
| 5502146050 | Columbia | 55021 | LOWVILLE - T 2 | 2 | 5502123 | NO | 909 | 881 | 4 |
| 5502149150 | Columbia | 55021 | MARCELLON - T 1 | 1 | 5502103 | NO | 470 | 459 | 0 |
| 5502149150 | Columbia | 55021 | MARCELLON - T 2 | 2 | 5502103 | NO | 632 | 628 | 1 |
| 5502157205 | Columbia | 55021 | NEWPORT - T 1 | 1 | 5502102 | NO | 586 | 552 | 1 |
| 5502160687 | Columbia | 55021 | OTSEGO - T 1 | 1 | 5502118 | NO | 693 | 679 | 0 |
| 5502160925 | Columbia | 55021 | PACIFIC - T 1 | 1 | 5502113 | NO | 571 | 551 | 1 |
| 5502160925 | Columbia | 55021 | PACIFIC - T 2 | 2 | 5502113 | NO | 686 | 660 | 1 |
| 5502160925 | Columbia | 55021 | PACIFIC - T 3 | 3 | 5502113 | NO | 742 | 731 | 4 |
| 5502160925 | Columbia | 55021 | PACIFIC - T 4 | 4 | 5502114 | NO | 708 | 678 | 0 |
| 5502161100 | Columbia | 55021 | Pardeeville - V 1 | 1 | 5502112 | NO | 509 | 493 | 3 |
| 5502161100 | Columbia | 55021 | Pardeeville - V 2 | 2 | 5502112 | NO | 714 | 676 | 5 |
| 5502161100 | Columbia | 55021 | Pardeeville - V 3 | 3 | 5502112 | NO | 892 | 864 | 4 |
| 5502164100 | Columbia | 55021 | Portage - C 1 | 1 | 5502108 | NO | 1138 | 999 | 60 |
| 5502164100 | Columbia | 55021 | Portage - C 2 | 2 | 5502107 | NO | 1095 | 1011 | 9 |
| 5502164100 | Columbia | 55021 | Portage - C 3 | 3 | 5502108 | NO | 1009 | 916 | 22 |
| 5502164100 | Columbia | 55021 | Portage - C 4 | 4 | 5502107 | NO | 1057 | 1000 | 14 |
| 5502164100 | Columbia | 55021 | Portage - C 5 | 5 | 5502106 | NO | 1021 | 975 | 6 |
| 5502164100 | Columbia | 55021 | Portage - C 6 | 6 | 5502105 | NO | 960 | 689 | 195 |
| 5502164100 | Columbia | 55021 | Portage - C 7 | 7 | 5502105 | YES | 1050 | 749 | 212 |
| 5502164100 | Columbia | 55021 | Portage - C 8 | 8 | 5502106 | NO | 940 | 856 | 20 |
| 5502164100 | Columbia | 55021 | Portage - C 9 | 9 | 5502104 | NO | 1067 | 980 | 9 |
| 5502164100 | Columbia | 55021 | Portage - C 10 | 10 | 5502104 | NO | 987 | 924 | 7 |
| 5502164900 | Columbia | 55021 | Poynette - V 1 | 1 | 5502116 | NO | 550 | 526 | 3 |
| 5502164900 | Columbia | 55021 | Poynette - V 2 | 2 | 5502117 | NO | 781 | 743 | 4 |
| 5502164900 | Columbia | 55021 | Poynette - V 3 | 3 | 5502117 | NO | 606 | 577 | 15 |
| 5502164900 | Columbia | 55021 | Poynette - V 4 | 4 | 5502117 | NO | 591 | 560 | 13 |
| 5502166150 | Columbia | 55021 | Randolph - V 3 | 3 | 5502110 | NO | 472 | 452 | 1 |
| 5502166175 | Columbia | 55021 | RANDOLPH - T 1 | 1 | 5502109 | NO | 769 | 749 | 3 |
| 5502168100 | Columbia | 55021 | Rio - V 1 | 1 | 5502118 | NO | 327 | 308 | 2 |
| 5502168100 | Columbia | 55021 | Rio - V 2 | 2 | 5502118 | NO | 732 | 716 | 5 |
| 5502172250 | Columbia | 55021 | SCOTT - T 1 | 1 | 5502109 | NO | 905 | 873 | 2 |
| 5502176225 | Columbia | 55021 | SPRINGVALE - T 1 | 1 | 5502111 | NO | 347 | 341 | 0 |
| 5502176225 | Columbia | 55021 | SPRINGVALE - T 2 | 2 | 5502110 | NO | 173 | 166 | 1 |
| 5502186100 | Columbia | 55021 | WEST POINT - T 1 | 1 | 5502128 | NO | 680 | 653 | 1 |
| 5502186100 | Columbia | 55021 | WEST POINT - T 2 | 2 | 5502128 | NO | 582 | 572 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 17 | 5 | 3 | 0 | 0 | 0 | 381 | 365 | 1 |
| Lodi - C 5 | 4 | 10 | 3 | 0 | 0 | 0 | 384 | 374 | 0 |
| Lodi - C 6 | 1 | 4 | 0 | 0 | 0 | 0 | 317 | 315 | 0 |
| LODI - T 1 | 5 | 6 | 4 | 2 | 1 | 0 | 646 | 633 | 1 |
| LODI - T 2 | 8 | 7 | 9 | 0 | 1 | 0 | 465 | 450 | 0 |
| LODI - T 3 | 9 | 4 | 0 | 0 | 0 | 0 | 541 | 527 | 1 |
| LODI - T 4 | 1 | 2 | 0 | 0 | 0 | 0 | 300 | 295 | 2 |
| LODI - T 5 | 20 | 10 | 4 | 0 | 1 | 0 | 557 | 536 | 1 |
| LOWVILLE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 85 | 84 | 0 |
| LOWVILLE - T 2 | 17 | 0 | 7 | 0 | 0 | 0 | 720 | 706 | 1 |
| MARCELLON - T 1 | 7 | 3 | 1 | 0 | 0 | 0 | 371 | 361 | 0 |
| MARCELLON - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 423 | 420 | 0 |
| NEWPORT - T 1 | 21 | 9 | 1 | 0 | 0 | 2 | 478 | 452 | 1 |
| OTSEGO - T 1 | 11 | 1 | 2 | 0 | 0 | 0 | 570 | 559 | 0 |
| PACIFIC - T 1 | 13 | 4 | 2 | 0 | 0 | 0 | 464 | 454 | 0 |
| PACIFIC - T 2 | 8 | 10 | 5 | 0 | 2 | 0 | 514 | 498 | 1 |
| PACIFIC - T 3 | 1 | 5 | 0 | 0 | 1 | 0 | 642 | 636 | 3 |
| PACIFIC - T 4 | 21 | 8 | 0 | 1 | 0 | 0 | 542 | 529 | 0 |
| Pardeeville - V 1 | 6 | 2 | 5 | 0 | 0 | 0 | 384 | 375 | 1 |
| Pardeeville - V 2 | 21 | 7 | 3 | 0 | 1 | 1 | 504 | 486 | 2 |
| Pardeeville - V 3 | 7 | 14 | 2 | 0 | 0 | 1 | 736 | 717 | 3 |
| Portage - C 1 | 49 | 16 | 11 | 0 | 0 | 3 | 908 | 802 | 46 |
| Portage - C 2 | 53 | 5 | 17 | 0 | 0 | 0 | 821 | 765 | 6 |
| Portage - C 3 | 46 | 9 | 15 | 0 | 0 | 1 | 786 | 731 | 13 |
| Portage - C 4 | 23 | 6 | 14 | 0 | 0 | 0 | 746 | 717 | 5 |
| Portage - C 5 | 25 | 6 | 9 | 0 | 0 | 0 | 803 | 773 | 2 |
| Portage - C 6 | 52 | 3 | 19 | 0 | 0 | 2 | 802 | 541 | 195 |
| Portage - C 7 | 55 | 10 | 23 | 0 | 0 | 1 | 929 | 656 | 203 |
| Portage - C 8 | 32 | 18 | 13 | 0 | 1 | 0 | 718 | 668 | 9 |
| Portage - C 9 | 45 | 17 | 14 | 2 | 0 | 0 | 812 | 767 | 3 |
| Portage - C 10 | 34 | 12 | 8 | 2 | 0 | 0 | 718 | 684 | 2 |
| Poynette - V 1 | 13 | 4 | 4 | 0 | 0 | 0 | 402 | 391 | 1 |
| Poynette - V 2 | 15 | 4 | 12 | 2 | 0 | 1 | 572 | 554 | 1 |
| Poynette - V 3 | 10 | 2 | 1 | 1 | 0 | 0 | 448 | 431 | 8 |
| Poynette - V 4 | 2 | 2 | 14 | 0 | 0 | 0 | 429 | 412 | 7 |
| Randolph - V 3 | 19 | 0 | 0 | 0 | 0 | 0 | 334 | 326 | 0 |
| RANDOLPH - T 1 | 7 | 1 | 5 | 0 | 0 | 4 | 544 | 534 | 1 |
| Rio - V 1 | 5 | 6 | 2 | 1 | 2 | 1 | 235 | 227 | 0 |
| Rio - V 2 | 10 | 0 | 1 | 0 | 0 | 0 | 541 | 534 | 2 |
| SCOTT - T 1 | 27 | 2 | 1 | 0 | 0 | 0 | 596 | 576 | 1 |
| SPRINGVALE - T 1 | 1 | 1 | 0 | 4 | 0 | 0 | 259 | 255 | 0 |
| SPRINGVALE - T 2 | 5 | 0 | 1 | 0 | 0 | 0 | 130 | 127 | 0 |
| WEST POINT - T 1 | 18 | 3 | 5 | 0 | 0 | 0 | 546 | 531 | 1 |
| WEST POINT - T 2 | 4 | 2 | 1 | 0 | 1 | 0 | 453 | 448 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 11 | 3 | 1 | 0 | 0 | 0 | 281 | 99 |
| Lodi - C 5 | 2 | 6 | 2 | 0 | 0 | 0 | 284 | 100 |
| Lodi - C 6 | 1 | 1 | 0 | 0 | 0 | 0 | 234 | 83 |
| LODI - T 1 | 3 | 4 | 2 | 2 | 1 | 0 | 517 | 241 |
| LODI - T 2 | 5 | 3 | 6 | 0 | 1 | 0 | 371 | 174 |
| LODI - T 3 | 9 | 4 | 0 | 0 | 0 | 0 | 430 | 201 |
| LODI - T 4 | 1 | 2 | 0 | 0 | 0 | 0 | 235 | 111 |
| LODI - T 5 | 10 | 7 | 2 | 0 | 1 | 0 | 439 | 207 |
| LOWVILLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 72 | 32 |
| LOWVILLE - T 2 | 9 | 0 | 4 | 0 | 0 | 0 | 585 | 268 |
| MARCELLON - T 1 | 6 | 3 | 1 | 0 | 0 | 0 | 264 | 125 |
| MARCELLON - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 297 | 142 |
| NEWPORT - T 1 | 17 | 6 | 1 | 0 | 0 | 1 | 398 | 175 |
| OTSEGO - T 1 | 8 | 1 | 2 | 0 | 0 | 0 | 398 | 179 |
| PACIFIC - T 1 | 7 | 2 | 1 | 0 | 0 | 0 | 362 | 171 |
| PACIFIC - T 2 | 4 | 6 | 4 | 0 | 1 | 0 | 400 | 190 |
| PACIFIC - T 3 | 1 | 1 | 0 | 0 | 1 | 0 | 496 | 236 |
| PACIFIC - T 4 | 8 | 5 | 0 | 0 | 0 | 0 | 418 | 199 |
| Pardeeville - V 1 | 2 | 2 | 4 | 0 | 0 | 0 | 263 | 106 |
| Pardeeville - V 2 | 9 | 3 | 2 | 0 | 1 | 1 | 343 | 139 |
| Pardeeville - V 3 | 5 | 10 | 1 | 0 | 0 | 0 | 499 | 203 |
| Portage - C 1 | 40 | 10 | 9 | 0 | 0 | 1 | 485 | 170 |
| Portage - C 2 | 35 | 3 | 12 | 0 | 0 | 0 | 437 | 153 |
| Portage - C 3 | 25 | 6 | 10 | 0 | 0 | 1 | 417 | 147 |
| Portage - C 4 | 13 | 4 | 7 | 0 | 0 | 0 | 396 | 139 |
| Portage - C 5 | 14 | 6 | 8 | 0 | 0 | 0 | 426 | 150 |
| Portage - C 6 | 46 | 2 | 16 | 0 | 0 | 2 | 423 | 149 |
| Portage - C 7 | 46 | 6 | 17 | 0 | 0 | 1 | 490 | 172 |
| Portage - C 8 | 17 | 13 | 10 | 0 | 1 | 0 | 376 | 133 |
| Portage - C 9 | 23 | 11 | 7 | 1 | 0 | 0 | 427 | 151 |
| Portage - C 10 | 20 | 6 | 5 | 1 | 0 | 0 | 375 | 133 |
| Poynette - V 1 | 5 | 2 | 3 | 0 | 0 | 0 | 289 | 98 |
| Poynette - V 2 | 8 | 2 | 7 | 0 | 0 | 0 | 407 | 139 |
| Poynette - V 3 | 6 | 2 | 1 | 0 | 0 | 0 | 317 | 108 |
| Poynette - V 4 | 1 | 2 | 7 | 0 | 0 | 0 | 302 | 103 |
| Randolph - V 3 | 8 | 0 | 0 | 0 | 0 | 0 | 254 | 146 |
| RANDOLPH - T 1 | 5 | 1 | 2 | 0 | 0 | 1 | 423 | 318 |
| Rio - V 1 | 1 | 3 | 2 | 1 | 0 | 1 | 169 | 53 |
| Rio - V 2 | 5 | 0 | 0 | 0 | 0 | 0 | 379 | 122 |
| SCOTT - T 1 | 18 | 0 | 1 | 0 | 0 | 0 | 370 | 213 |
| SPRINGVALE - T 1 | 1 | 1 | 0 | 2 | 0 | 0 | 198 | 96 |
| SPRINGVALE - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 96 | 47 |
| WEST POINT - T 1 | 10 | 2 | 2 | 0 | 0 | 0 | 462 | 204 |
| WEST POINT - T 2 | 1 | 1 | 1 | 0 | 1 | 0 | 380 | 168 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 180 | 0 | 2 | 0 | 0 | 0 | 0 |
| Lodi - C 5 | 182 | 0 | 2 | 0 | 0 | 0 | 0 |
| Lodi - C 6 | 150 | 0 | 1 | 0 | 0 | 0 | 0 |
| LODI - T 1 | 269 | 1 | 3 | 0 | 0 | 1 | 0 |
| LODI - T 2 | 194 | 0 | 2 | 0 | 0 | 0 | 0 |
| LODI - T 3 | 226 | 0 | 2 | 0 | 0 | 0 | 0 |
| LODI - T 4 | 124 | 0 | 0 | 0 | 0 | 0 | 0 |
| LODI - T 5 | 231 | 0 | 1 | 0 | 0 | 0 | 0 |
| LOWVILLE - T 1 | 37 | 1 | 1 | 0 | 0 | 1 | 0 |
| LOWVILLE - T 2 | 313 | 1 | 3 | 0 | 0 | 0 | 0 |
| MARCELLON - T 1 | 136 | 2 | 0 | 0 | 0 | 1 | 0 |
| MARCELLON - T 2 | 153 | 2 | 0 | 0 | 0 | 0 | 0 |
| NEWPORT - T 1 | 219 | 0 | 1 | 0 | 0 | 2 | 0 |
| OTSEGO - T 1 | 213 | 0 | 5 | 0 | 0 | 0 | 0 |
| PACIFIC - T 1 | 187 | 1 | 2 | 0 | 0 | 0 | 0 |
| PACIFIC - T 2 | 206 | 1 | 2 | 0 | 0 | 0 | 0 |
| PACIFIC - T 3 | 257 | 0 | 2 | 0 | 0 | 0 | 0 |
| PACIFIC - T 4 | 217 | 0 | 2 | 0 | 0 | 0 | 0 |
| Pardeeville - V 1 | 154 | 0 | 1 | 0 | 0 | 2 | 0 |
| Pardeeville - V 2 | 201 | 0 | 2 | 0 | 0 | 1 | 0 |
| Pardeeville - V 3 | 293 | 0 | 1 | 0 | 0 | 2 | 0 |
| Portage - C 1 | 305 | 1 | 4 | 1 | 0 | 2 | 0 |
| Portage - C 2 | 276 | 1 | 4 | 0 | 0 | 1 | 0 |
| Portage - C 3 | 264 | 1 | 3 | 0 | 0 | 1 | 0 |
| Portage - C 4 | 251 | 1 | 3 | 0 | 0 | 1 | 0 |
| Portage - C 5 | 270 | 1 | 3 | 0 | 0 | 1 | 0 |
| Portage - C 6 | 268 | 1 | 3 | 0 | 0 | 1 | 0 |
| Portage - C 7 | 311 | 1 | 3 | 0 | 0 | 2 | 0 |
| Portage - C 8 | 240 | 1 | 2 | 0 | 0 | 0 | 0 |
| Portage - C 9 | 272 | 0 | 3 | 0 | 0 | 0 | 0 |
| Portage - C 10 | 240 | 0 | 2 | 0 | 0 | 0 | 0 |
| Poynette - V 1 | 184 | 1 | 2 | 0 | 0 | 2 | 0 |
| Poynette - V 2 | 262 | 1 | 3 | 0 | 0 | 1 | 0 |
| Poynette - V 3 | 205 | 0 | 2 | 0 | 0 | 1 | 0 |
| Poynette - V 4 | 196 | 0 | 1 | 0 | 0 | 1 | 0 |
| Randolph - V 3 | 106 | 0 | 2 | 0 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 101 | 2 | 0 | 0 | 0 | 1 | 0 |
| Rio - V 1 | 109 | 1 | 2 | 1 | 0 | 2 | 0 |
| Rio - V 2 | 250 | 1 | 3 | 0 | 0 | 3 | 0 |
| SCOTT - T 1 | 155 | 0 | 2 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 100 | 0 | 2 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 2 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST POINT - T 1 | 253 | 0 | 4 | 0 | 0 | 1 | 0 |
| WEST POINT - T 2 | 209 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 0 | 0 | 277 | 104 | 169 | 4 | 0 |
| Lodi - C 5 | 0 | 0 | 279 | 105 | 170 | 4 | 0 |
| Lodi - C 6 | 0 | 0 | 231 | 87 | 140 | 4 | 0 |
| LODI - T 1 | 0 | 2 | 509 | 245 | 250 | 11 | 2 |
| LODI - T 2 | 0 | 1 | 365 | 176 | 180 | 8 | 1 |
| LODI - T 3 | 0 | 1 | 423 | 204 | 209 | 9 | 1 |
| LODI - T 4 | 0 | 0 | 233 | 113 | 115 | 5 | 0 |
| LODI - T 5 | 0 | 0 | 435 | 210 | 215 | 9 | 1 |
| LOWVILLE - T 1 | 0 | 0 | 72 | 32 | 36 | 2 | 1 |
| LOWVILLE - T 2 | 0 | 0 | 578 | 270 | 297 | 11 | 0 |
| MARCELLON - T 1 | 0 | 0 | 261 | 126 | 130 | 4 | 1 |
| MARCELLON - T 2 | 0 | 0 | 293 | 142 | 147 | 4 | 0 |
| NEWPORT - T 1 | 0 | 1 | 393 | 185 | 202 | 3 | 2 |
| OTSEGO - T 1 | 0 | 1 | 394 | 185 | 197 | 11 | 1 |
| PACIFIC - T 1 | 0 | 1 | 358 | 172 | 176 | 7 | 2 |
| PACIFIC - T 2 | 0 | 1 | 395 | 190 | 195 | 8 | 2 |
| PACIFIC - T 3 | 0 | 1 | 488 | 236 | 243 | 8 | 1 |
| PACIFIC - T 4 | 0 | 0 | 413 | 200 | 205 | 7 | 1 |
| Pardeeville - V 1 | 0 | 0 | 261 | 110 | 143 | 6 | 1 |
| Pardeeville - V 2 | 0 | 0 | 339 | 144 | 188 | 7 | 0 |
| Pardeeville - V 3 | 0 | 0 | 491 | 209 | 273 | 9 | 0 |
| Portage - C 1 | 0 | 2 | 477 | 177 | 286 | 11 | 2 |
| Portage - C 2 | 0 | 2 | 432 | 160 | 259 | 10 | 2 |
| Portage - C 3 | 0 | 1 | 414 | 154 | 248 | 9 | 2 |
| Portage - C 4 | 0 | 1 | 393 | 146 | 235 | 9 | 2 |
| Portage - C 5 | 0 | 1 | 420 | 157 | 253 | 8 | 1 |
| Portage - C 6 | 0 | 1 | 417 | 156 | 252 | 8 | 1 |
| Portage - C 7 | 0 | 1 | 483 | 180 | 292 | 10 | 1 |
| Portage - C 8 | 0 | 0 | 373 | 139 | 225 | 8 | 1 |
| Portage - C 9 | 0 | 1 | 423 | 158 | 255 | 9 | 1 |
| Portage - C 10 | 0 | 0 | 373 | 139 | 225 | 8 | 1 |
| Poynette - V 1 | 0 | 2 | 284 | 103 | 173 | 5 | 3 |
| Poynette - V 2 | 0 | 1 | 403 | 147 | 246 | 7 | 3 |
| Poynette - V 3 | 0 | 1 | 313 | 115 | 191 | 5 | 2 |
| Poynette - V 4 | 0 | 1 | 298 | 109 | 183 | 4 | 2 |
| Randolph - V 3 | 0 | 0 | 252 | 146 | 100 | 5 | 1 |
| RANDOLPH - T 1 | 0 | 0 | 421 | 322 | 94 | 3 | 1 |
| Rio - V 1 | 0 | 1 | 166 | 58 | 97 | 8 | 2 |
| Rio - V 2 | 0 | 0 | 374 | 131 | 223 | 17 | 2 |
| SCOTT - T 1 | 0 | 0 | 364 | 212 | 144 | 5 | 3 |
| SPRINGVALE - T 1 | 0 | 0 | 197 | 99 | 93 | 5 | 0 |
| SPRINGVALE - T 2 | 0 | 0 | 97 | 49 | 46 | 2 | 0 |
| WEST POINT - T 1 | 0 | 0 | 457 | 212 | 233 | 10 | 2 |
| WEST POINT - T 2 | 0 | 0 | 378 | 175 | 194 | 7 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 0 | 0 | 0 | 258 | 105 | 153 | 0 |
| Lodi - C 5 | 0 | 0 | 0 | 259 | 106 | 153 | 0 |
| Lodi - C 6 | 0 | 0 | 0 | 213 | 87 | 126 | 0 |
| LODI - T 1 | 0 | 0 | 1 | 489 | 245 | 244 | 0 |
| LODI - T 2 | 0 | 0 | 0 | 351 | 176 | 175 | 0 |
| LODI - T 3 | 0 | 0 | 0 | 408 | 204 | 204 | 0 |
| LODI - T 4 | 0 | 0 | 0 | 225 | 113 | 112 | 0 |
| LODI - T 5 | 0 | 0 | 0 | 419 | 210 | 209 | 0 |
| LOWVILLE - T 1 | 0 | 0 | 1 | 66 | 33 | 33 | 0 |
| LOWVILLE - T 2 | 0 | 0 | 0 | 546 | 274 | 272 | 0 |
| MARCELLON - T 1 | 0 | 0 | 0 | 237 | 129 | 108 | 0 |
| MARCELLON - T 2 | 0 | 0 | 0 | 270 | 147 | 123 | 0 |
| NEWPORT - T 1 | 0 | 0 | 1 | 366 | 202 | 164 | 0 |
| OTSEGO - T 1 | 0 | 0 | 0 | 361 | 185 | 176 | 0 |
| PACIFIC - T 1 | 0 | 0 | 1 | 342 | 179 | 162 | 0 |
| PACIFIC - T 2 | 0 | 0 | 0 | 378 | 198 | 180 | 0 |
| PACIFIC - T 3 | 0 | 0 | 0 | 470 | 247 | 223 | 0 |
| PACIFIC - T 4 | 0 | 0 | 0 | 396 | 208 | 188 | 0 |
| Pardeeville - V 1 | 0 | 0 | 1 | 240 | 112 | 127 | 0 |
| Pardeeville - V 2 | 0 | 0 | 0 | 314 | 147 | 167 | 0 |
| Pardeeville - V 3 | 0 | 0 | 0 | 457 | 214 | 243 | 0 |
| Portage - C 1 | 0 | 0 | 1 | 446 | 185 | 260 | 0 |
| Portage - C 2 | 0 | 0 | 1 | 403 | 167 | 235 | 0 |
| Portage - C 3 | 0 | 0 | 1 | 386 | 160 | 225 | 0 |
| Portage - C 4 | 0 | 0 | 1 | 367 | 152 | 214 | 0 |
| Portage - C 5 | 0 | 0 | 1 | 394 | 164 | 229 | 0 |
| Portage - C 6 | 0 | 0 | 0 | 392 | 163 | 229 | 0 |
| Portage - C 7 | 0 | 0 | 0 | 454 | 189 | 265 | 0 |
| Portage - C 8 | 0 | 0 | 0 | 350 | 145 | 205 | 0 |
| Portage - C 9 | 0 | 0 | 0 | 396 | 164 | 232 | 0 |
| Portage - C 10 | 0 | 0 | 0 | 350 | 145 | 205 | 0 |
| Poynette - V 1 | 0 | 0 | 0 | 268 | 108 | 160 | 0 |
| Poynette - V 2 | 0 | 0 | 0 | 380 | 153 | 227 | 0 |
| Poynette - V 3 | 0 | 0 | 0 | 296 | 119 | 177 | 0 |
| Poynette - V 4 | 0 | 0 | 0 | 284 | 114 | 170 | 0 |
| Randolph - V 3 | 0 | 0 | 0 | 239 | 151 | 88 | 0 |
| RANDOLPH - T 1 | 0 | 0 | 1 | 401 | 320 | 81 | 0 |
| Rio - V 1 | 0 | 0 | 1 | 154 | 58 | 95 | 0 |
| Rio - V 2 | 0 | 0 | 1 | 348 | 132 | 216 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 340 | 209 | 131 | 0 |
| SPRINGVALE - T 1 | 0 | 0 | 0 | 178 | 96 | 82 | 0 |
| SPRINGVALE - T 2 | 0 | 0 | 0 | 89 | 48 | 41 | 0 |
| WEST POINT - T 1 | 0 | 0 | 0 | 435 | 216 | 219 | 0 |
| WEST POINT - T 2 | 0 | 0 | 0 | 358 | 178 | 180 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 0 | 257 | 105 | 0 | 0 | 152 | 268 |
| Lodi - C 5 | 0 | 258 | 106 | 0 | 0 | 152 | 270 |
| Lodi - C 6 | 0 | 213 | 87 | 0 | 0 | 126 | 224 |
| LODI - T 1 | 0 | 483 | 249 | 0 | 1 | 233 | 498 |
| LODI - T 2 | 0 | 348 | 179 | 0 | 1 | 168 | 359 |
| LODI - T 3 | 0 | 403 | 208 | 0 | 1 | 194 | 416 |
| LODI - T 4 | 0 | 222 | 115 | 0 | 0 | 107 | 229 |
| LODI - T 5 | 0 | 414 | 214 | 0 | 0 | 200 | 426 |
| LOWVILLE - T 1 | 0 | 65 | 33 | 0 | 0 | 32 | 67 |
| LOWVILLE - T 2 | 0 | 539 | 271 | 0 | 0 | 268 | 554 |
| MARCELLON - T 1 | 0 | 250 | 136 | 0 | 0 | 114 | 244 |
| MARCELLON - T 2 | 0 | 281 | 153 | 0 | 0 | 128 | 276 |
| NEWPORT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 376 |
| OTSEGO - T 1 | 0 | 369 | 192 | 0 | 0 | 177 | 374 |
| PACIFIC - T 1 | 1 | 342 | 182 | 0 | 1 | 159 | 343 |
| PACIFIC - T 2 | 0 | 377 | 201 | 0 | 0 | 176 | 378 |
| PACIFIC - T 3 | 0 | 470 | 251 | 0 | 0 | 219 | 471 |
| PACIFIC - T 4 | 0 | 397 | 212 | 0 | 0 | 185 | 398 |
| Pardeeville - V 1 | 1 | 244 | 115 | 0 | 1 | 128 | 245 |
| Pardeeville - V 2 | 0 | 318 | 151 | 0 | 0 | 167 | 318 |
| Pardeeville - V 3 | 0 | 463 | 220 | 0 | 0 | 243 | 463 |
| Portage - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 456 |
| Portage - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 413 |
| Portage - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 395 |
| Portage - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 375 |
| Portage - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 403 |
| Portage - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 401 |
| Portage - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| Portage - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 358 |
| Portage - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 406 |
| Portage - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 358 |
| Poynette - V 1 | 0 | 266 | 110 | 0 | 0 | 156 | 271 |
| Poynette - V 2 | 0 | 378 | 156 | 0 | 0 | 222 | 384 |
| Poynette - V 3 | 0 | 294 | 121 | 0 | 0 | 173 | 301 |
| Poynette - V 4 | 0 | 282 | 116 | 0 | 0 | 166 | 287 |
| Randolph - V 3 | 0 | 243 | 153 | 0 | 0 | 90 | 241 |
| RANDOLPH - T 1 | 0 | 402 | 315 | 0 | 0 | 87 | 403 |
| Rio - V 1 | 1 | 156 | 66 | 0 | 0 | 90 | 158 |
| Rio - V 2 | 0 | 355 | 151 | 0 | 0 | 204 | 358 |
| SCOTT - T 1 | 0 | 332 | 210 | 0 | 0 | 122 | 334 |
| SPRINGVALE - T 1 | 0 | 179 | 101 | 0 | 0 | 78 | 188 |
| SPRINGVALE - T 2 | 0 | 88 | 50 | 0 | 0 | 38 | 94 |
| WEST POINT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| WEST POINT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Lodi - C 4 | 133 | 135 | 0 | 0 | 0 | 0 |
| Lodi - C 5 | 134 | 136 | 0 | 0 | 0 | 0 |
| Lodi - C 6 | 111 | 113 | 0 | 0 | 0 | 0 |
| LODI - T 1 | 286 | 211 | 1 | 0 | 0 | 0 |
| LODI - T 2 | 206 | 152 | 1 | 0 | 0 | 0 |
| LODI - T 3 | 239 | 176 | 1 | 0 | 0 | 0 |
| LODI - T 4 | 132 | 97 | 0 | 0 | 0 | 0 |
| LODI - T 5 | 245 | 181 | 0 | 0 | 0 | 0 |
| LOWVILLE - T 1 | 39 | 28 | 0 | 0 | 0 | 0 |
| LOWVILLE - T 2 | 322 | 232 | 0 | 0 | 0 | 0 |
| MARCELLON - T 1 | 138 | 106 | 0 | 0 | 0 | 0 |
| MARCELLON - T 2 | 156 | 120 | 0 | 0 | 0 | 0 |
| NEWPORT - T 1 | 164 | 212 | 0 | 0 | 0 | 0 |
| OTSEGO - T 1 | 211 | 163 | 0 | 0 | 0 | 0 |
| PACIFIC - T 1 | 187 | 155 | 1 | 0 | 0 | 0 |
| PACIFIC - T 2 | 207 | 171 | 0 | 0 | 0 | 0 |
| PACIFIC - T 3 | 258 | 213 | 0 | 0 | 0 | 0 |
| PACIFIC - T 4 | 218 | 180 | 0 | 0 | 0 | 0 |
| Pardeeville - V 1 | 117 | 127 | 1 | 0 | 0 | 0 |
| Pardeeville - V 2 | 153 | 165 | 0 | 0 | 0 | 0 |
| Pardeeville - V 3 | 222 | 241 | 0 | 0 | 0 | 0 |
| Portage - C 1 | 157 | 298 | 1 | 0 | 0 | 0 |
| Portage - C 2 | 142 | 270 | 1 | 0 | 0 | 0 |
| Portage - C 3 | 136 | 258 | 1 | 0 | 0 | 0 |
| Portage - C 4 | 129 | 245 | 1 | 0 | 0 | 0 |
| Portage - C 5 | 139 | 263 | 1 | 0 | 0 | 0 |
| Portage - C 6 | 139 | 262 | 0 | 0 | 0 | 0 |
| Portage - C 7 | 160 | 304 | 0 | 0 | 0 | 0 |
| Portage - C 8 | 123 | 235 | 0 | 0 | 0 | 0 |
| Portage - C 9 | 140 | 266 | 0 | 0 | 0 | 0 |
| Portage - C 10 | 123 | 235 | 0 | 0 | 0 | 0 |
| Poynette - V 1 | 124 | 147 | 0 | 0 | 0 | 0 |
| Poynette - V 2 | 175 | 209 | 0 | 0 | 0 | 0 |
| Poynette - V 3 | 137 | 164 | 0 | 0 | 0 | 0 |
| Poynette - V 4 | 131 | 156 | 0 | 0 | 0 | 0 |
| Randolph - V 3 | 156 | 85 | 0 | 0 | 0 | 0 |
| RANDOLPH - T 1 | 321 | 82 | 0 | 0 | 0 | 0 |
| Rio - V 1 | 72 | 85 | 1 | 0 | 0 | 0 |
| Rio - V 2 | 163 | 195 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 219 | 115 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 114 | 74 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 2 | 57 | 37 | 0 | 0 | 0 | 0 |
| WEST POINT - T 1 | 191 | 243 | 0 | 0 | 0 | 0 |
| WEST POINT - T 2 | 158 | 202 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Lodi - C 4 | 0 | 162 | 0 | 0 | 3 | 0 | 159 | C |
| Lodi - C 5 | 0 | 163 | 0 | 0 | 3 | 0 | 160 | C |
| Lodi - C 6 | 0 | 134 | 0 | 0 | 2 | 0 | 132 | C |
| LODI - T 1 | 0 | 358 | 0 | 0 | 5 | 0 | 353 | T |
| LODI - T 2 | 0 | 257 | 0 | 0 | 3 | 0 | 254 | T |
| LODI - T 3 | 0 | 299 | 0 | 0 | 4 | 0 | 295 | T |
| LODI - T 4 | 0 | 164 | 0 | 0 | 1 | 0 | 163 | T |
| LODI - T 5 | 0 | 306 | 0 | 0 | 3 | 0 | 303 | T |
| LOWVILLE - T 1 | 0 | 49 | 0 | 0 | 2 | 0 | 47 | T |
| LOWVILLE - T 2 | 0 | 402 | 0 | 0 | 10 | 0 | 392 | T |
| MARCELLON - T 1 | 0 | 172 | 0 | 0 | 4 | 0 | 168 | T |
| MARCELLON - T 2 | 0 | 194 | 0 | 0 | 3 | 0 | 191 | T |
| NEWPORT - T 1 | 0 | 259 | 0 | 0 | 0 | 0 | 259 | T |
| OTSEGO - T 1 | 0 | 277 | 0 | 0 | 3 | 0 | 274 | T |
| PACIFIC - T 1 | 0 | 259 | 0 | 0 | 8 | 0 | 251 | T |
| PACIFIC - T 2 | 0 | 286 | 0 | 0 | 9 | 0 | 277 | T |
| PACIFIC - T 3 | 0 | 356 | 0 | 0 | 11 | 0 | 345 | T |
| PACIFIC - T 4 | 0 | 301 | 0 | 0 | 9 | 0 | 292 | T |
| Pardeeville - V 1 | 0 | 166 | 0 | 0 | 8 | 0 | 158 | V |
| Pardeeville - V 2 | 0 | 217 | 0 | 0 | 11 | 0 | 206 | V |
| Pardeeville - V 3 | 0 | 315 | 0 | 0 | 14 | 0 | 301 | V |
| Portage - C 1 | 0 | 313 | 0 | 0 | 14 | 0 | 299 | C |
| Portage - C 2 | 0 | 282 | 0 | 0 | 12 | 0 | 270 | C |
| Portage - C 3 | 0 | 271 | 0 | 0 | 12 | 0 | 259 | C |
| Portage - C 4 | 0 | 257 | 0 | 0 | 11 | 0 | 246 | C |
| Portage - C 5 | 0 | 276 | 0 | 0 | 12 | 0 | 264 | C |
| Portage - C 6 | 0 | 275 | 0 | 0 | 12 | 0 | 263 | C |
| Portage - C 7 | 0 | 318 | 0 | 0 | 13 | 0 | 305 | C |
| Portage - C 8 | 0 | 245 | 0 | 0 | 10 | 0 | 235 | C |
| Portage - C 9 | 0 | 277 | 0 | 0 | 11 | 0 | 266 | C |
| Portage - C 10 | 0 | 245 | 0 | 0 | 10 | 0 | 235 | C |
| Poynette - V 1 | 0 | 194 | 0 | 0 | 9 | 0 | 185 | V |
| Poynette - V 2 | 0 | 275 | 0 | 0 | 12 | 0 | 263 | V |
| Poynette - V 3 | 0 | 213 | 0 | 0 | 8 | 0 | 205 | V |
| Poynette - V 4 | 0 | 205 | 0 | 0 | 8 | 0 | 197 | V |
| Randolph - V 3 | 0 | 209 | 0 | 0 | 2 | 0 | 207 | V |
| RANDOLPH - T 1 | 0 | 329 | 0 | 0 | 2 | 0 | 327 | V |
| Rio - V 1 | 0 | 119 | 0 | 0 | 9 | 0 | 110 | V |
| Rio - V 2 | 0 | 270 | 0 | 0 | 19 | 0 | 251 | V |
| SCOTT - T 1 | 0 | 247 | 0 | 0 | 8 | 0 | 239 | T |
| SPRINGVALE - T 1 | 0 | 134 | 0 | 0 | 9 | 0 | 125 | T |
| SPRINGVALE - T 2 | 0 | 66 | 0 | 0 | 4 | 0 | 62 | T |
| WEST POINT - T 1 | 0 | 308 | 0 | 0 | 3 | 0 | 305 | T |
| WEST POINT - T 2 | 0 | 254 | 0 | 0 | 2 | 0 | 252 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55021861000003 | WEST POINT - T 3 | 81 | 27 | 6 | 55021861000003 | 86100 | WEST POINT |
| 55021881500001 | Wisconsin Dells - C 1 | 41 | 14 | 6 | 55021881500001 | 88150 | Wisconsin Dells |
| 55021881500002 | Wisconsin Dells - C 2 | 41 | 14 | 6 | 55021881500002 | 88150 | Wisconsin Dells |
| 55021881500003 | Wisconsin Dells - C 3 | 41 | 14 | 6 | 55021881500003 | 88150 | Wisconsin Dells |
| 55021881500006 | Wisconsin Dells - C 6 | 41 | 14 | 6 | 55021881500006 | 88150 | Wisconsin Dells |
| 55021893000001 | Wyocena - V 1 | 42 | 14 | 6 | 55021893000001 | 89300 | Wyocena |
| 55021893250001 | WYOCENA - T 1 | 42 | 14 | 6 | 55021893250001 | 89325 | WYOCENA |
| 55021893250002 | WYOCENA - T 2 | 42 | 14 | 6 | 55021893250002 | 89325 | WYOCENA |
| 55023062250001 | Bell Center - V 1 | 96 | 32 | 3 | 55023062250001 | 06225 | Bell Center |
| 55023095500001 | BRIDGEPORT - T 1 | 96 | 32 | 3 | 55023095500001 | 09550 | BRIDGEPORT |
| 55023150750001 | CLAYTON - T 1 | 96 | 32 | 3 | 55023150750001 | 15075 | CLAYTON |
| 55023150750002 | CLAYTON - T 2 | 96 | 32 | 3 | 55023150750002 | 15075 | CLAYTON |
| 55023150750003 | CLAYTON - T 3 | 96 | 32 | 3 | 55023150750003 | 15075 | CLAYTON |
| 55023198500002 | De Soto - V 2 | 96 | 32 | 3 | 55023198500002 | 19850 | De Soto |
| 55023219000001 | Eastman - V 1 | 96 | 32 | 3 | 55023219000001 | 21900 | Eastman |
| 55023219250001 | EASTMAN - T 1 | 96 | 32 | 3 | 55023219250001 | 21925 | EASTMAN |
| 55023219250002 | EASTMAN - T 2 | 96 | 32 | 3 | 55023219250002 | 21925 | EASTMAN |
| 55023257250001 | Ferryville - V 1 | 96 | 32 | 3 | 55023257250001 | 25725 | Ferryville |
| 55023277000001 | FREEMAN - T 1 | 96 | 32 | 3 | 55023277000001 | 27700 | FREEMAN |
| 55023284500001 | Gays Mills - V 1 | 96 | 32 | 3 | 55023284500001 | 28450 | Gays Mills |
| 55023325000001 | HANEY - T 1 | 96 | 32 | 3 | 55023325000001 | 32500 | HANEY |
| 55023466750001 | Lynxville - V 1 | 96 | 32 | 3 | 55023466750001 | 46675 | Lynxville |
| 55023492750001 | MARIETTA - T 1 | 96 | 32 | 3 | 55023492750001 | 49275 | MARIETTA |
| 55023549000001 | Mount Sterling - V 1 | 96 | 32 | 3 | 55023549000001 | 54900 | Mount Sterling |
| 55023650500001 | Prairie du Chien - C 1 | 96 | 32 | 3 | 55023650500001 | 65050 | Prairie du Chien |
| 55023650500002 | Prairie du Chien - C 2 | 96 | 32 | 3 | 55023650500002 | 65050 | Prairie du Chien |
| 55023650500003 | Prairie du Chien - C 3 | 96 | 32 | 3 | 55023650500003 | 65050 | Prairie du Chien |
| 55023650500004 | Prairie du Chien - C 4 | 96 | 32 | 3 | 55023650500004 | 65050 | Prairie du Chien |
| 55023650500005 | Prairie du Chien - C 5 | 96 | 32 | 3 | 55023650500005 | 65050 | Prairie du Chien |
| 55023650500006 | Prairie du Chien - C 6 | 96 | 32 | 3 | 55023650500006 | 65050 | Prairie du Chien |
| 55023650500007 | Prairie du Chien - C 7 | 96 | 32 | 3 | 55023650500007 | 65050 | Prairie du Chien |
| 55023650750001 | PRAIRIE DU CHIEN - T 1 | 96 | 32 | 3 | 55023650750001 | 65075 | PRAIRIE DU CHIEN |
| 55023650750002 | PRAIRIE DU CHIEN - T 2 | 96 | 32 | 3 | 55023650750002 | 65075 | PRAIRIE DU CHIEN |
| 55023722750001 | SCOTT - T 1 | 96 | 32 | 3 | 55023722750001 | 72275 | SCOTT |
| 55023725000001 | SENECA - T 1 | 96 | 32 | 3 | 55023725000001 | 72500 | SENECA |
| 55023745500001 | Soldiers Grove - V 1 | 96 | 32 | 3 | 55023745500001 | 74550 | Soldiers Grove |
| 55023771750001 | Steuben - V 1 | 96 | 32 | 3 | 55023771750001 | 77175 | Steuben |
| 55023821000001 | UTICA - T 1 | 96 | 32 | 3 | 55023821000001 | 82100 | UTICA |
| 55023847250001 | Wauzeka - V 1 | 96 | 32 | 3 | 55023847250001 | 84725 | Wauzeka |
| 55023847500001 | WAUZEKA - T 1 | 96 | 32 | 3 | 55023847500001 | 84750 | WAUZEKA |
| 55023847500002 | WAUZEKA - T 2 | 96 | 32 | 3 | 55023847500002 | 84750 | WAUZEKA |
| 55025008750001 | ALBION - T 1 | 43 | 15 | 2 | 55025008750001 | 00875 | ALBION |
| 55025008750002 | ALBION - T 2 | 43 | 15 | 2 | 55025008750002 | 00875 | ALBION |
| 55025063000001 | Belleville - V 1 | 80 | 27 | 2 | 55025063000001 | 06300 | Belleville |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502186100 | Columbia | 55021 | WEST POINT - T 3 | 3 | 5502128 | NO | 693 | 667 | 5 |
| 5502188150 | Columbia | 55021 | Wisconsin Dells - C 1 | 1 | 5502101 | NO | 679 | 611 | 12 |
| 5502188150 | Columbia | 55021 | Wisconsin Dells - C 2 | 2 | 5502101 | NO | 703 | 638 | 5 |
| 5502188150 | Columbia | 55021 | Wisconsin Dells - C 3 | 3 | 5502102 | NO | 309 | 301 | 1 |
| 5502188150 | Columbia | 55021 | Wisconsin Dells - C 6 | 6 | 5502101 | NO | 749 | 639 | 7 |
| 5502189300 | Columbia | 55021 | Wyocena - V 1 | 1 | 5502111 | NO | 768 | 743 | 1 |
| 5502189325 | Columbia | 55021 | WYOCENA - T 1 | 1 | 5502115 | NO | 859 | 839 | 4 |
| 5502189325 | Columbia | 55021 | WYOCENA - T 2 | 2 | 5502111 | NO | 807 | 795 | 3 |
| 5502306225 | Crawford | 55023 | Bell Center - V 1 | 1 | 5502311 | NO | 117 | 115 | 2 |
| 5502309550 | Crawford | 55023 | BRIDGEPORT - T 1 | 1 | 5502316 | NO | 990 | 974 | 0 |
| 5502315075 | Crawford | 55023 | CLAYTON - T 1 | 1 | 5502309 | NO | 379 | 373 | 3 |
| 5502315075 | Crawford | 55023 | CLAYTON - T 2 | 2 | 5502309 | NO | 487 | 468 | 0 |
| 5502315075 | Crawford | 55023 | CLAYTON - T 3 | 3 | 5502308 | NO | 92 | 90 | 0 |
| 5502319850 | Crawford | 55023 | De Soto - V 2 | 2 | 5502307 | NO | 108 | 108 | 0 |
| 5502321900 | Crawford | 55023 | Eastman - V 1 | 1 | 5502313 | NO | 428 | 423 | 0 |
| 5502321925 | Crawford | 55023 | EASTMAN - T 1 | 1 | 5502313 | NO | 485 | 478 | 2 |
| 5502321925 | Crawford | 55023 | EASTMAN - T 2 | 2 | 5502314 | NO | 254 | 251 | 0 |
| 5502325725 | Crawford | 55023 | Ferryville - V 1 | 1 | 5502307 | NO | 176 | 171 | 1 |
| 5502327700 | Crawford | 55023 | FREEMAN - T 1 | 1 | 5502307 | NO | 686 | 673 | 3 |
| 5502328450 | Crawford | 55023 | Gays Mills - V 1 | 1 | 5502310 | NO | 491 | 477 | 8 |
| 5502332500 | Crawford | 55023 | HANEY - T 1 | 1 | 5502311 | NO | 309 | 298 | 1 |
| 5502346675 | Crawford | 55023 | Lynxville - V 1 | 1 | 5502312 | NO | 132 | 126 | 1 |
| 5502349275 | Crawford | 55023 | MARIETTA - T 1 | 1 | 5502314 | NO | 470 | 467 | 1 |
| 5502354900 | Crawford | 55023 | Mount Sterling - V 1 | 1 | 5502308 | NO | 211 | 210 | 0 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 1 | 1 | 5502301 | NO | 899 | 865 | 3 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 2 | 2 | 5502302 | NO | 903 | 887 | 1 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 3 | 3 | 5502303 | NO | 902 | 841 | 35 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 4 | 4 | 5502304 | NO | 901 | 886 | 0 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 5 | 5 | 5502305 | NO | 897 | 881 | 4 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 6 | 6 | 5502306 | NO | 898 | 866 | 13 |
| 5502365050 | Crawford | 55023 | Prairie du Chien - C 7 | 7 | 5502302 | NO | 511 | 261 | 217 |
| 5502365075 | Crawford | 55023 | PRAIRIE DU CHIEN - T 1 | 1 | 5502317 | NO | 990 | 954 | 1 |
| 5502365075 | Crawford | 55023 | PRAIRIE DU CHIEN - T 2 | 2 | 5502313 | NO | 83 | 83 | 0 |
| 5502372275 | Crawford | 55023 | SCOTT - T 1 | 1 | 5502311 | NO | 462 | 460 | 0 |
| 5502372500 | Crawford | 55023 | SENECA - T 1 | 1 | 5502312 | NO | 866 | 854 | 1 |
| 5502374550 | Crawford | 55023 | Soldiers Grove - V 1 | 1 | 5502309 | NO | 592 | 587 | 0 |
| 5502377175 | Crawford | 55023 | Steuben - V 1 | 1 | 5502314 | NO | 131 | 130 | 0 |
| 5502382100 | Crawford | 55023 | UTICA - T 1 | 1 | 5502308 | NO | 661 | 643 | 2 |
| 5502384725 | Crawford | 55023 | Wauzeka - V 1 | 1 | 5502315 | NO | 711 | 676 | 10 |
| 5502384750 | Crawford | 55023 | WAUZEKA - T 1 | 1 | 5502315 | NO | 283 | 278 | 4 |
| 5502384750 | Crawford | 55023 | WAUZEKA - T 2 | 2 | 5502314 | NO | 139 | 137 | 0 |
| 5502500875 | Dane | 55025 | ALBION - T 1 | 1 | 5502537 | NO | 953 | 926 | 4 |
| 5502500875 | Dane | 55025 | ALBION - T 2 | 2 | 5502537 | NO | 998 | 833 | 5 |
| 5502506300 | Dane | 55025 | Belleville - V 1 | 1 | 5502530 | NO | 938 | 881 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 8 | 10 | 0 | 3 | 0 | 0 | 506 | 495 | 1 |
| Wisconsin Dells - C 1 | 38 | 5 | 12 | 0 | 0 | 1 | 550 | 509 | 6 |
| Wisconsin Dells - C 2 | 44 | 1 | 8 | 6 | 0 | 1 | 573 | 528 | 3 |
| Wisconsin Dells - C 3 | 3 | 3 | 1 | 0 | 0 | 0 | 244 | 238 | 1 |
| Wisconsin Dells - C 6 | 71 | 11 | 21 | 0 | 0 | 0 | 580 | 497 | 5 |
| Wyocena - V 1 | 15 | 3 | 6 | 0 | 0 | 0 | 613 | 593 | 1 |
| WYOCENA - T 1 | 2 | 7 | 5 | 2 | 0 | 0 | 664 | 652 | 2 |
| WYOCENA - T 2 | 8 | 0 | 0 | 1 | 0 | 0 | 627 | 620 | 0 |
| Bell Center - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 81 | 1 |
| BRIDGEPORT - T 1 | 4 | 9 | 0 | 3 | 0 | 0 | 747 | 738 | 0 |
| CLAYTON - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 269 | 265 | 1 |
| CLAYTON - T 2 | 15 | 0 | 3 | 0 | 0 | 1 | 386 | 375 | 0 |
| CLAYTON - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 74 | 73 | 0 |
| De Soto - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 |
| Eastman - V 1 | 0 | 0 | 0 | 4 | 0 | 1 | 317 | 315 | 0 |
| EASTMAN - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 367 | 363 | 0 |
| EASTMAN - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 178 | 177 | 0 |
| Ferryville - V 1 | 4 | 0 | 0 | 0 | 0 | 0 | 152 | 150 | 0 |
| FREEMAN - T 1 | 1 | 2 | 3 | 3 | 0 | 1 | 571 | 560 | 3 |
| Gays Mills - V 1 | 1 | 1 | 4 | 0 | 0 | 0 | 374 | 369 | 0 |
| HANEY - T 1 | 1 | 5 | 2 | 0 | 0 | 2 | 245 | 237 | 1 |
| Lynxville - V 1 | 5 | 0 | 0 | 0 | 0 | 0 | 108 | 104 | 1 |
| MARIETTA - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 380 | 379 | 0 |
| Mount Sterling - V 1 | 0 | 1 | 0 | 0 | 0 | 0 | 155 | 154 | 0 |
| Prairie du Chien - C 1 | 10 | 10 | 9 | 0 | 0 | 2 | 692 | 671 | 3 |
| Prairie du Chien - C 2 | 12 | 0 | 3 | 0 | 0 | 0 | 699 | 689 | 1 |
| Prairie du Chien - C 3 | 10 | 3 | 9 | 0 | 1 | 3 | 638 | 618 | 5 |
| Prairie du Chien - C 4 | 7 | 3 | 3 | 0 | 2 | 0 | 693 | 682 | 0 |
| Prairie du Chien - C 5 | 6 | 3 | 3 | 0 | 0 | 0 | 698 | 689 | 2 |
| Prairie du Chien - C 6 | 8 | 4 | 5 | 0 | 0 | 2 | 703 | 683 | 7 |
| Prairie du Chien - C 7 | 20 | 0 | 10 | 0 | 0 | 3 | 510 | 261 | 217 |
| PRAIRIE DU CHIEN - T 1 | 15 | 13 | 7 | 0 | 0 | 0 | 819 | 793 | 1 |
| PRAIRIE DU CHIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 2 | 0 | 0 | 370 | 369 | 0 |
| SENECA - T 1 | 0 | 6 | 5 | 0 | 0 | 0 | 645 | 640 | 0 |
| Soldiers Grove - V 1 | 3 | 0 | 2 | 0 | 0 | 0 | 484 | 479 | 0 |
| Steuben - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 91 | 90 | 0 |
| UTICA - T 1 | 6 | 8 | 2 | 0 | 0 | 0 | 513 | 498 | 2 |
| Wauzeka - V 1 | 13 | 2 | 8 | 0 | 2 | 0 | 506 | 488 | 1 |
| WAUZEKA - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 208 | 206 | 1 |
| WAUZEKA - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 104 | 103 | 0 |
| ALBION - T 1 | 19 | 2 | 2 | 0 | 0 | 0 | 727 | 713 | 2 |
| ALBION - T 2 | 150 | 2 | 5 | 2 | 1 | 0 | 723 | 695 | 3 |
| Belleville - V 1 | 32 | 18 | 4 | 1 | 0 | 0 | 693 | 667 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 2 | 5 | 0 | 3 | 0 | 0 | 424 | 188 |
| Wisconsin Dells - C 1 | 24 | 4 | 7 | 0 | 0 | 0 | 334 | 135 |
| Wisconsin Dells - C 2 | 27 | 1 | 7 | 6 | 0 | 1 | 346 | 140 |
| Wisconsin Dells - C 3 | 2 | 2 | 1 | 0 | 0 | 0 | 146 | 59 |
| Wisconsin Dells - C 6 | 51 | 10 | 17 | 0 | 0 | 0 | 346 | 141 |
| Wyocena - V 1 | 12 | 2 | 5 | 0 | 0 | 0 | 361 | 141 |
| WYOCENA - T 1 | 1 | 4 | 3 | 2 | 0 | 0 | 496 | 218 |
| WYOCENA - T 2 | 6 | 0 | 0 | 1 | 0 | 0 | 461 | 204 |
| Bell Center - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 17 |
| BRIDGEPORT - T 1 | 3 | 5 | 0 | 1 | 0 | 0 | 546 | 280 |
| CLAYTON - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 179 | 61 |
| CLAYTON - T 2 | 7 | 0 | 3 | 0 | 0 | 1 | 251 | 86 |
| CLAYTON - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 47 | 16 |
| De Soto - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 20 |
| Eastman - V 1 | 0 | 0 | 0 | 1 | 0 | 1 | 174 | 85 |
| EASTMAN - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 253 | 122 |
| EASTMAN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 119 | 59 |
| Ferryville - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 104 | 36 |
| FREEMAN - T 1 | 0 | 1 | 3 | 3 | 0 | 1 | 378 | 134 |
| Gays Mills - V 1 | 0 | 1 | 4 | 0 | 0 | 0 | 253 | 71 |
| HANEY - T 1 | 0 | 3 | 2 | 0 | 0 | 2 | 177 | 58 |
| Lynxville - V 1 | 3 | 0 | 0 | 0 | 0 | 0 | 74 | 36 |
| MARIETTA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 274 | 126 |
| Mount Sterling - V 1 | 0 | 1 | 0 | 0 | 0 | 0 | 91 | 30 |
| Prairie du Chien - C 1 | 4 | 7 | 6 | 0 | 0 | 1 | 444 | 177 |
| Prairie du Chien - C 2 | 6 | 0 | 3 | 0 | 0 | 0 | 271 | 92 |
| Prairie du Chien - C 3 | 4 | 2 | 7 | 0 | 1 | 1 | 356 | 145 |
| Prairie du Chien - C 4 | 5 | 2 | 2 | 0 | 2 | 0 | 380 | 122 |
| Prairie du Chien - C 5 | 3 | 1 | 3 | 0 | 0 | 0 | 421 | 157 |
| Prairie du Chien - C 6 | 6 | 2 | 5 | 0 | 0 | 0 | 439 | 180 |
| Prairie du Chien - C 7 | 20 | 0 | 9 | 0 | 0 | 3 | 191 | 66 |
| PRAIRIE DU CHIEN - T 1 | 9 | 10 | 6 | 0 | 0 | 0 | 429 | 197 |
| PRAIRIE DU CHIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 15 |
| SCOTT - T 1 | 0 | 0 | 0 | 1 | 0 | 0 | 249 | 86 |
| SENECA - T 1 | 0 | 3 | 2 | 0 | 0 | 0 | 437 | 182 |
| Soldiers Grove - V 1 | 3 | 0 | 2 | 0 | 0 | 0 | 257 | 90 |
| Steuben - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 55 | 17 |
| UTICA - T 1 | 5 | 6 | 2 | 0 | 0 | 0 | 339 | 110 |
| Wauzeka - V 1 | 10 | 2 | 3 | 0 | 2 | 0 | 281 | 93 |
| WAUZEKA - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 143 | 68 |
| WAUZEKA - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 67 | 33 |
| ALBION - T 1 | 8 | 2 | 2 | 0 | 0 | 0 | 563 | 186 |
| ALBION - T 2 | 16 | 2 | 5 | 2 | 0 | 0 | 553 | 183 |
| Belleville - V 1 | 14 | 7 | 3 | 1 | 0 | 0 | 544 | 148 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 233 | 0 | 3 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 1 | 192 | 1 | 4 | 0 | 0 | 1 | 0 |
| Wisconsin Dells - C 2 | 200 | 1 | 3 | 0 | 0 | 1 | 0 |
| Wisconsin Dells - C 3 | 85 | 0 | 1 | 0 | 0 | 1 | 0 |
| Wisconsin Dells - C 6 | 202 | 0 | 3 | 0 | 0 | 0 | 0 |
| Wyocena - V 1 | 215 | 2 | 1 | 0 | 0 | 2 | 0 |
| WYOCENA - T 1 | 274 | 0 | 2 | 0 | 0 | 2 | 0 |
| WYOCENA - T 2 | 257 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell Center - V 1 | 34 | 0 | 0 | 0 | 0 | 1 | 0 |
| BRIDGEPORT - T 1 | 259 | 1 | 6 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 113 | 1 | 1 | 0 | 1 | 2 | 0 |
| CLAYTON - T 2 | 162 | 0 | 1 | 0 | 0 | 2 | 0 |
| CLAYTON - T 3 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| De Soto - V 2 | 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastman - V 1 | 85 | 2 | 1 | 0 | 0 | 0 | 0 |
| EASTMAN - T 1 | 118 | 2 | 6 | 2 | 0 | 0 | 0 |
| EASTMAN - T 2 | 57 | 0 | 2 | 0 | 0 | 0 | 0 |
| Ferryville - V 1 | 64 | 0 | 2 | 0 | 0 | 2 | 0 |
| FREEMAN - T 1 | 239 | 1 | 1 | 2 | 1 | 0 | 0 |
| Gays Mills - V 1 | 174 | 1 | 6 | 0 | 1 | 0 | 0 |
| HANEY - T 1 | 119 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lynxville - V 1 | 37 | 0 | 0 | 0 | 0 | 1 | 0 |
| MARIETTA - T 1 | 144 | 0 | 3 | 0 | 0 | 0 | 0 |
| Mount Sterling - V 1 | 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 1 | 264 | 1 | 1 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 2 | 172 | 2 | 3 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 3 | 207 | 0 | 2 | 0 | 0 | 2 | 0 |
| Prairie du Chien - C 4 | 253 | 1 | 2 | 0 | 0 | 1 | 0 |
| Prairie du Chien - C 5 | 262 | 0 | 2 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 6 | 258 | 0 | 0 | 0 | 1 | 0 | 0 |
| Prairie du Chien - C 7 | 124 | 0 | 1 | 0 | 0 | 0 | 0 |
| PRAIRIE DU CHIEN - T 1 | 226 | 0 | 4 | 0 | 0 | 2 | 0 |
| PRAIRIE DU CHIEN - T 2 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 159 | 2 | 0 | 0 | 0 | 2 | 0 |
| SENECA - T 1 | 243 | 1 | 6 | 0 | 0 | 2 | 0 |
| Soldiers Grove - V 1 | 162 | 0 | 4 | 0 | 0 | 0 | 0 |
| Steuben - V 1 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 223 | 0 | 3 | 0 | 0 | 2 | 0 |
| Wauzeka - V 1 | 188 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 1 | 69 | 1 | 4 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 2 | 33 | 0 | 1 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 368 | 1 | 6 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 364 | 0 | 5 | 0 | 0 | 0 | 0 |
| Belleville - V 1 | 388 | 1 | 6 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 0 | 0 | 420 | 196 | 215 | 8 | 1 |
| Wisconsin Dells - C 1 | 0 | 1 | 330 | 143 | 177 | 8 | 2 |
| Wisconsin Dells - C 2 | 0 | 1 | 342 | 149 | 184 | 8 | 1 |
| Wisconsin Dells - C 3 | 0 | 0 | 144 | 63 | 78 | 3 | 0 |
| Wisconsin Dells - C 6 | 0 | 0 | 344 | 150 | 186 | 7 | 1 |
| Wyocena - V 1 | 0 | 0 | 358 | 143 | 207 | 6 | 2 |
| WYOCENA - T 1 | 0 | 0 | 489 | 212 | 264 | 12 | 1 |
| WYOCENA - T 2 | 0 | 0 | 457 | 199 | 248 | 10 | 0 |
| Bell Center - V 1 | 0 | 0 | 51 | 17 | 33 | 1 | 0 |
| BRIDGEPORT - T 1 | 0 | 0 | 537 | 264 | 257 | 10 | 5 |
| CLAYTON - T 1 | 0 | 0 | 174 | 62 | 106 | 4 | 2 |
| CLAYTON - T 2 | 0 | 0 | 248 | 89 | 152 | 5 | 2 |
| CLAYTON - T 3 | 0 | 0 | 46 | 17 | 29 | 0 | 0 |
| De Soto - V 2 | 0 | 0 | 51 | 23 | 24 | 4 | 0 |
| Eastman - V 1 | 0 | 1 | 171 | 80 | 82 | 5 | 4 |
| EASTMAN - T 1 | 0 | 3 | 244 | 124 | 108 | 10 | 2 |
| EASTMAN - T 2 | 0 | 1 | 116 | 60 | 52 | 4 | 0 |
| Ferryville - V 1 | 0 | 0 | 102 | 38 | 60 | 3 | 1 |
| FREEMAN - T 1 | 0 | 0 | 375 | 141 | 224 | 10 | 0 |
| Gays Mills - V 1 | 0 | 0 | 251 | 76 | 165 | 10 | 0 |
| HANEY - T 1 | 0 | 0 | 174 | 67 | 105 | 2 | 0 |
| Lynxville - V 1 | 0 | 0 | 73 | 38 | 33 | 2 | 0 |
| MARIETTA - T 1 | 0 | 1 | 265 | 133 | 130 | 2 | 0 |
| Mount Sterling - V 1 | 0 | 0 | 91 | 32 | 58 | 1 | 0 |
| Prairie du Chien - C 1 | 0 | 1 | 433 | 183 | 238 | 8 | 4 |
| Prairie du Chien - C 2 | 0 | 2 | 263 | 95 | 159 | 7 | 2 |
| Prairie du Chien - C 3 | 0 | 0 | 352 | 149 | 191 | 7 | 3 |
| Prairie du Chien - C 4 | 0 | 1 | 370 | 134 | 225 | 9 | 2 |
| Prairie du Chien - C 5 | 0 | 0 | 408 | 158 | 241 | 8 | 0 |
| Prairie du Chien - C 6 | 0 | 0 | 425 | 175 | 244 | 5 | 1 |
| Prairie du Chien - C 7 | 0 | 0 | 190 | 69 | 116 | 5 | 0 |
| PRAIRIE DU CHIEN - T 1 | 0 | 0 | 407 | 200 | 201 | 5 | 1 |
| PRAIRIE DU CHIEN - T 2 | 0 | 0 | 30 | 15 | 15 | 0 | 0 |
| SCOTT - T 1 | 0 | 0 | 244 | 88 | 151 | 2 | 3 |
| SENECA - T 1 | 0 | 3 | 424 | 184 | 231 | 9 | 0 |
| Soldiers Grove - V 1 | 0 | 1 | 247 | 79 | 161 | 5 | 2 |
| Steuben - V 1 | 0 | 0 | 55 | 23 | 29 | 3 | 0 |
| UTICA - T 1 | 0 | 1 | 339 | 111 | 223 | 4 | 1 |
| Wauzeka - V 1 | 0 | 0 | 274 | 96 | 172 | 6 | 0 |
| WAUZEKA - T 1 | 0 | 1 | 138 | 65 | 71 | 2 | 0 |
| WAUZEKA - T 2 | 0 | 0 | 67 | 32 | 35 | 0 | 0 |
| ALBION - T 1 | 0 | 2 | 557 | 193 | 350 | 10 | 3 |
| ALBION - T 2 | 0 | 1 | 549 | 191 | 348 | 9 | 1 |
| Belleville - V 1 | 0 | 0 | 538 | 153 | 370 | 8 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 0 | 0 | 0 | 401 | 199 | 202 | 0 |
| Wisconsin Dells - C 1 | 0 | 0 | 0 | 306 | 141 | 164 | 0 |
| Wisconsin Dells - C 2 | 0 | 0 | 0 | 317 | 146 | 171 | 0 |
| Wisconsin Dells - C 3 | 0 | 0 | 0 | 135 | 62 | 73 | 0 |
| Wisconsin Dells - C 6 | 0 | 0 | 0 | 320 | 148 | 172 | 0 |
| Wyocena - V 1 | 0 | 0 | 0 | 337 | 154 | 183 | 0 |
| WYOCENA - T 1 | 0 | 0 | 0 | 460 | 221 | 239 | 0 |
| WYOCENA - T 2 | 0 | 0 | 0 | 433 | 208 | 225 | 0 |
| Bell Center - V 1 | 0 | 0 | 0 | 52 | 13 | 39 | 0 |
| BRIDGEPORT - T 1 | 0 | 0 | 1 | 521 | 192 | 329 | 0 |
| CLAYTON - T 1 | 0 | 0 | 0 | 169 | 37 | 132 | 0 |
| CLAYTON - T 2 | 0 | 0 | 0 | 240 | 52 | 188 | 0 |
| CLAYTON - T 3 | 0 | 0 | 0 | 46 | 10 | 36 | 0 |
| De Soto - V 2 | 0 | 0 | 0 | 48 | 15 | 33 | 0 |
| Eastman - V 1 | 0 | 0 | 0 | 164 | 54 | 110 | 0 |
| EASTMAN - T 1 | 0 | 0 | 0 | 232 | 95 | 137 | 0 |
| EASTMAN - T 2 | 0 | 0 | 0 | 111 | 45 | 66 | 0 |
| Ferryville - V 1 | 0 | 0 | 0 | 98 | 26 | 71 | 0 |
| FREEMAN - T 1 | 0 | 0 | 0 | 367 | 124 | 243 | 0 |
| Gays Mills - V 1 | 0 | 0 | 0 | 249 | 55 | 192 | 0 |
| HANEY - T 1 | 0 | 0 | 0 | 166 | 43 | 123 | 0 |
| Lynxville - V 1 | 0 | 0 | 0 | 67 | 26 | 41 | 0 |
| MARIETTA - T 1 | 0 | 0 | 0 | 255 | 85 | 170 | 0 |
| Mount Sterling - V 1 | 0 | 0 | 0 | 90 | 27 | 63 | 0 |
| Prairie du Chien - C 1 | 0 | 0 | 0 | 411 | 132 | 279 | 0 |
| Prairie du Chien - C 2 | 0 | 0 | 0 | 249 | 71 | 178 | 0 |
| Prairie du Chien - C 3 | 0 | 0 | 2 | 348 | 117 | 231 | 0 |
| Prairie du Chien - C 4 | 0 | 0 | 0 | 350 | 82 | 268 | 0 |
| Prairie du Chien - C 5 | 0 | 0 | 1 | 384 | 95 | 289 | 0 |
| Prairie du Chien - C 6 | 0 | 0 | 0 | 412 | 112 | 300 | 0 |
| Prairie du Chien - C 7 | 0 | 0 | 0 | 180 | 51 | 129 | 0 |
| PRAIRIE DU CHIEN - T 1 | 0 | 0 | 0 | 398 | 134 | 264 | 0 |
| PRAIRIE DU CHIEN - T 2 | 0 | 0 | 0 | 30 | 10 | 20 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 226 | 61 | 165 | 0 |
| SENECA - T 1 | 0 | 0 | 0 | 416 | 127 | 288 | 0 |
| Soldiers Grove - V 1 | 0 | 0 | 0 | 241 | 47 | 194 | 0 |
| Steuben - V 1 | 0 | 0 | 0 | 53 | 13 | 40 | 0 |
| UTICA - T 1 | 0 | 0 | 0 | 322 | 81 | 241 | 0 |
| Wauzeka - V 1 | 0 | 0 | 0 | 273 | 58 | 215 | 0 |
| WAUZEKA - T 1 | 0 | 0 | 0 | 133 | 46 | 87 | 0 |
| WAUZEKA - T 2 | 0 | 0 | 0 | 64 | 22 | 42 | 0 |
| ALBION - T 1 | 0 | 0 | 1 | 523 | 174 | 348 | 0 |
| ALBION - T 2 | 0 | 0 | 0 | 517 | 172 | 345 | 0 |
| Belleville - V 1 | 0 | 0 | 2 | 511 | 156 | 355 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| Wisconsin Dells - C 1 | 1 | 308 | 152 | 0 | 1 | 155 | 303 |
| Wisconsin Dells - C 2 | 0 | 322 | 159 | 0 | 1 | 162 | 314 |
| Wisconsin Dells - C 3 | 0 | 135 | 67 | 0 | 0 | 68 | 133 |
| Wisconsin Dells - C 6 | 0 | 322 | 159 | 0 | 0 | 163 | 316 |
| Wyocena - V 1 | 0 | 333 | 147 | 0 | 0 | 186 | 339 |
| WYOCENA - T 1 | 0 | 464 | 231 | 0 | 0 | 233 | 461 |
| WYOCENA - T 2 | 0 | 437 | 217 | 0 | 0 | 220 | 434 |
| Bell Center - V 1 | 0 | 52 | 15 | 0 | 0 | 37 | 53 |
| BRIDGEPORT - T 1 | 0 | 525 | 262 | 0 | 0 | 263 | 522 |
| CLAYTON - T 1 | 0 | 173 | 59 | 0 | 0 | 114 | 170 |
| CLAYTON - T 2 | 0 | 246 | 84 | 0 | 0 | 162 | 242 |
| CLAYTON - T 3 | 0 | 47 | 16 | 0 | 0 | 31 | 45 |
| De Soto - V 2 | 0 | 51 | 24 | 0 | 0 | 27 | 51 |
| Eastman - V 1 | 0 | 170 | 81 | 0 | 0 | 89 | 166 |
| EASTMAN - T 1 | 0 | 237 | 120 | 0 | 0 | 117 | 232 |
| EASTMAN - T 2 | 0 | 114 | 58 | 0 | 0 | 56 | 111 |
| Ferryville - V 1 | 1 | 102 | 45 | 0 | 1 | 56 | 99 |
| FREEMAN - T 1 | 0 | 375 | 144 | 0 | 0 | 231 | 367 |
| Gays Mills - V 1 | 2 | 247 | 82 | 0 | 0 | 165 | 249 |
| HANEY - T 1 | 0 | 170 | 55 | 0 | 0 | 115 | 169 |
| Lynxville - V 1 | 0 | 69 | 33 | 0 | 0 | 36 | 70 |
| MARIETTA - T 1 | 0 | 255 | 120 | 0 | 0 | 135 | 249 |
| Mount Sterling - V 1 | 0 | 91 | 32 | 0 | 0 | 59 | 90 |
| Prairie du Chien - C 1 | 0 | 438 | 175 | 0 | 0 | 263 | 422 |
| Prairie du Chien - C 2 | 0 | 256 | 92 | 0 | 0 | 164 | 250 |
| Prairie du Chien - C 3 | 0 | 349 | 140 | 0 | 0 | 209 | 345 |
| Prairie du Chien - C 4 | 0 | 362 | 117 | 0 | 0 | 245 | 356 |
| Prairie du Chien - C 5 | 0 | 403 | 159 | 0 | 0 | 244 | 388 |
| Prairie du Chien - C 6 | 0 | 414 | 169 | 0 | 0 | 245 | 406 |
| Prairie du Chien - C 7 | 0 | 185 | 66 | 0 | 0 | 119 | 180 |
| PRAIRIE DU CHIEN - T 1 | 0 | 397 | 181 | 0 | 0 | 216 | 395 |
| PRAIRIE DU CHIEN - T 2 | 0 | 30 | 14 | 0 | 0 | 16 | 30 |
| SCOTT - T 1 | 0 | 236 | 79 | 0 | 0 | 157 | 229 |
| SENECA - T 1 | 1 | 420 | 192 | 0 | 0 | 228 | 417 |
| Soldiers Grove - V 1 | 0 | 249 | 81 | 0 | 0 | 168 | 245 |
| Steuben - V 1 | 0 | 58 | 25 | 0 | 0 | 33 | 56 |
| UTICA - T 1 | 0 | 332 | 111 | 0 | 0 | 221 | 333 |
| Wauzeka - V 1 | 0 | 272 | 88 | 0 | 0 | 184 | 264 |
| WAUZEKA - T 1 | 0 | 132 | 64 | 0 | 0 | 68 | 134 |
| WAUZEKA - T 2 | 0 | 64 | 31 | 0 | 0 | 33 | 65 |
| ALBION - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 528 |
| ALBION - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| Belleville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 494 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 176 | 224 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 1 | 143 | 159 | 1 | 0 | 0 | 0 |
| Wisconsin Dells - C 2 | 149 | 165 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 3 | 63 | 70 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 6 | 150 | 166 | 0 | 0 | 0 | 0 |
| Wyocena - V 1 | 153 | 186 | 0 | 0 | 0 | 0 |
| WYOCENA - T 1 | 233 | 228 | 0 | 0 | 0 | 0 |
| WYOCENA - T 2 | 219 | 215 | 0 | 0 | 0 | 0 |
| Bell Center - V 1 | 23 | 30 | 0 | 0 | 0 | 0 |
| BRIDGEPORT - T 1 | 322 | 200 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 91 | 79 | 0 | 0 | 0 | 0 |
| CLAYTON - T 2 | 129 | 113 | 0 | 0 | 0 | 0 |
| CLAYTON - T 3 | 24 | 21 | 0 | 0 | 0 | 0 |
| De Soto - V 2 | 33 | 18 | 0 | 0 | 0 | 0 |
| Eastman - V 1 | 124 | 42 | 0 | 0 | 0 | 0 |
| EASTMAN - T 1 | 153 | 79 | 0 | 0 | 0 | 0 |
| EASTMAN - T 2 | 74 | 37 | 0 | 0 | 0 | 0 |
| Ferryville - V 1 | 56 | 42 | 1 | 0 | 0 | 0 |
| FREEMAN - T 1 | 187 | 180 | 0 | 0 | 0 | 0 |
| Gays Mills - V 1 | 128 | 121 | 0 | 0 | 0 | 0 |
| HANEY - T 1 | 93 | 76 | 0 | 0 | 0 | 0 |
| Lynxville - V 1 | 42 | 28 | 0 | 0 | 0 | 0 |
| MARIETTA - T 1 | 136 | 113 | 0 | 0 | 0 | 0 |
| Mount Sterling - V 1 | 45 | 45 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 1 | 237 | 185 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 2 | 131 | 119 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 3 | 189 | 156 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 4 | 170 | 186 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 5 | 203 | 185 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 6 | 215 | 191 | 0 | 0 | 0 | 0 |
| Prairie du Chien - C 7 | 94 | 86 | 0 | 0 | 0 | 0 |
| PRAIRIE DU CHIEN - T 1 | 219 | 176 | 0 | 0 | 0 | 0 |
| PRAIRIE DU CHIEN - T 2 | 17 | 13 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 113 | 116 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 248 | 169 | 0 | 0 | 0 | 0 |
| Soldiers Grove - V 1 | 135 | 110 | 0 | 0 | 0 | 0 |
| Steuben - V 1 | 29 | 27 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 166 | 167 | 0 | 0 | 0 | 0 |
| Wauzeka - V 1 | 127 | 137 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 1 | 79 | 55 | 0 | 0 | 0 | 0 |
| WAUZEKA - T 2 | 38 | 27 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 178 | 349 | 1 | 0 | 0 | 0 |
| ALBION - T 2 | 177 | 347 | 0 | 0 | 0 | 0 |
| Belleville - V 1 | 147 | 346 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| WEST POINT - T 3 | 0 | 283 | 0 | 0 | 2 | 0 | 281 | T |
| Wisconsin Dells - C 1 | 0 | 212 | 0 | 0 | 4 | 0 | 208 | C |
| Wisconsin Dells - C 2 | 0 | 220 | 0 | 0 | 3 | 0 | 217 | C |
| Wisconsin Dells - C 3 | 0 | 93 | 0 | 0 | 1 | 0 | 92 | C |
| Wisconsin Dells - C 6 | 0 | 222 | 0 | 0 | 3 | 0 | 219 | C |
| Wyocena - V 1 | 0 | 225 | 0 | 0 | 4 | 0 | 221 | V |
| WYOCENA - T 1 | 0 | 320 | 0 | 0 | 12 | 0 | 308 | T |
| WYOCENA - T 2 | 0 | 301 | 0 | 0 | 11 | 0 | 290 | T |
| Bell Center - V 1 | 0 | 34 | 33 | 0 | 1 | 0 | 0 | V |
| BRIDGEPORT - T 1 | 0 | 432 | 431 | 0 | 1 | 0 | 0 | T |
| CLAYTON - T 1 | 0 | 134 | 132 | 0 | 2 | 0 | 0 | T |
| CLAYTON - T 2 | 0 | 191 | 189 | 0 | 2 | 0 | 0 | T |
| CLAYTON - T 3 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | T |
| De Soto - V 2 | 0 | 37 | 36 | 0 | 1 | 0 | 0 | V |
| Eastman - V 1 | 0 | 130 | 128 | 0 | 2 | 0 | 0 | V |
| EASTMAN - T 1 | 0 | 184 | 181 | 0 | 3 | 0 | 0 | T |
| EASTMAN - T 2 | 0 | 87 | 87 | 0 | 0 | 0 | 0 | T |
| Ferryville - V 1 | 0 | 82 | 79 | 0 | 3 | 0 | 0 | V |
| FREEMAN - T 1 | 0 | 286 | 285 | 0 | 1 | 0 | 0 | T |
| Gays Mills - V 1 | 0 | 202 | 202 | 0 | 0 | 0 | 0 | V |
| HANEY - T 1 | 0 | 136 | 135 | 0 | 1 | 0 | 0 | T |
| Lynxville - V 1 | 0 | 60 | 60 | 0 | 0 | 0 | 0 | V |
| MARIETTA - T 1 | 0 | 182 | 182 | 0 | 0 | 0 | 0 | T |
| Mount Sterling - V 1 | 0 | 73 | 73 | 0 | 0 | 0 | 0 | V |
| Prairie du Chien - C 1 | 0 | 333 | 330 | 0 | 3 | 0 | 0 | C |
| Prairie du Chien - C 2 | 0 | 208 | 207 | 0 | 1 | 0 | 0 | C |
| Prairie du Chien - C 3 | 0 | 283 | 281 | 0 | 2 | 0 | 0 | C |
| Prairie du Chien - C 4 | 0 | 304 | 302 | 0 | 2 | 0 | 0 | C |
| Prairie du Chien - C 5 | 0 | 328 | 328 | 0 | 0 | 0 | 0 | C |
| Prairie du Chien - C 6 | 0 | 331 | 331 | 0 | 0 | 0 | 0 | C |
| Prairie du Chien - C 7 | 0 | 151 | 151 | 0 | 0 | 0 | 0 | C |
| PRAIRIE DU CHIEN - T 1 | 0 | 295 | 295 | 0 | 0 | 0 | 0 | T |
| PRAIRIE DU CHIEN - T 2 | 0 | 23 | 23 | 0 | 0 | 0 | 0 | T |
| SCOTT - T 1 | 0 | 176 | 176 | 0 | 0 | 0 | 0 | T |
| SENECA - T 1 | 0 | 292 | 288 | 0 | 4 | 0 | 0 | T |
| Soldiers Grove - V 1 | 0 | 188 | 187 | 0 | 1 | 0 | 0 | V |
| Steuben - V 1 | 0 | 43 | 41 | 0 | 2 | 0 | 0 | V |
| UTICA - T 1 | 0 | 258 | 258 | 0 | 0 | 0 | 0 | T |
| Wauzeka - V 1 | 0 | 198 | 196 | 0 | 2 | 0 | 0 | V |
| WAUZEKA - T 1 | 0 | 82 | 80 | 0 | 2 | 0 | 0 | T |
| WAUZEKA - T 2 | 0 | 39 | 39 | 0 | 0 | 0 | 0 | T |
| ALBION - T 1 | 0 | 383 | 380 | 0 | 3 | 0 | 0 | T |
| ALBION - T 2 | 0 | 379 | 377 | 0 | 2 | 0 | 0 | T |
| Belleville - V 1 | 0 | 397 | 392 | 0 | 5 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55025063000002 | Belleville - V 2 | 80 | 27 | 2 | 55025063000002 | 06300 | Belleville |
| 55025070250001 | BERRY - T 1 | 79 | 27 | 2 | 55025070250001 | 07025 | BERRY |
| 55025070250002 | BERRY - T 2 | 79 | 27 | 2 | 55025070250002 | 07025 | BERRY |
| 55025078000001 | Black Earth - V 1 | 81 | 27 | 2 | 55025078000001 | 07800 | Black Earth |
| 55025078000002 | Black Earth - V 2 | 81 | 27 | 2 | 55025078000002 | 07800 | Black Earth |
| 55025078250001 | BLACK EARTH - T 1 | 81 | 27 | 2 | 55025078250001 | 07825 | BLACK EARTH |
| 55025083500001 | BLOOMING GROVE - T 1 | 47 | 16 | 2 | 55025083500001 | 08350 | BLOOMING GROVE |
| 55025083500002 | BLOOMING GROVE - T 2 | 47 | 16 | 2 | 55025083500002 | 08350 | BLOOMING GROVE |
| 55025083500003 | BLOOMING GROVE - T 3 | 47 | 16 | 2 | 55025083500003 | 08350 | BLOOMING GROVE |
| 55025084750001 | Blue Mounds - V 1 | 80 | 27 | 2 | 55025084750001 | 08475 | Blue Mounds |
| 55025085000001 | BLUE MOUNDS - T 1 | 80 | 27 | 2 | 55025085000001 | 08500 | BLUE MOUNDS |
| 55025097750001 | BRISTOL - T 1 | 37 | 13 | 2 | 55025097750001 | 09775 | BRISTOL |
| 55025097750002 | BRISTOL - T 2 | 37 | 13 | 2 | 55025097750002 | 09775 | BRISTOL |
| 55025097750003 | BRISTOL - T 3 | 37 | 13 | 2 | 55025097750003 | 09775 | BRISTOL |
| 55025097750004 | BRISTOL - T 4 | 37 | 13 | 2 | 55025097750004 | 09775 | BRISTOL |
| 55025100750001 | Brooklyn - V 1 | 80 | 27 | 2 | 55025100750001 | 10075 | Brooklyn |
| 55025111500001 | BURKE - T 1 | 79 | 27 | 2 | 55025111500001 | 11150 | BURKE |
| 55025111500002 | BURKE - T 2 | 79 | 27 | 2 | 55025111500002 | 11150 | BURKE |
| 55025111500003 | BURKE - T 3 | 79 | 27 | 2 | 55025111500003 | 11150 | BURKE |
| 55025111500004 | BURKE - T 4 | 79 | 27 | 2 | 55025111500004 | 11150 | BURKE |
| 55025122250002 | Cambridge - V 2 | 38 | 13 | 2 | 55025122250002 | 12225 | Cambridge |
| 55025122250003 | Cambridge - V 3 | 38 | 13 | 2 | 55025122250003 | 12225 | Cambridge |
| 55025146500001 | CHRISTIANA - T 1 | 38 | 13 | 2 | 55025146500001 | 14650 | CHRISTIANA |
| 55025146500002 | CHRISTIANA - T 2 | 38 | 13 | 2 | 55025146500002 | 14650 | CHRISTIANA |
| 55025171750001 | Cottage Grove - V 1 | 46 | 16 | 2 | 55025171750001 | 17175 | Cottage Grove |
| 55025171750002 | Cottage Grove - V 2 | 46 | 16 | 2 | 55025171750002 | 17175 | Cottage Grove |
| 55025171750003 | Cottage Grove - V 3 | 46 | 16 | 2 | 55025171750003 | 17175 | Cottage Grove |
| 55025171750004 | Cottage Grove - V 4 | 46 | 16 | 2 | 55025171750004 | 17175 | Cottage Grove |
| 55025171750005 | Cottage Grove - V 5 | 46 | 16 | 2 | 55025171750005 | 17175 | Cottage Grove |
| 55025171750006 | Cottage Grove - V 6 | 46 | 16 | 2 | 55025171750006 | 17175 | Cottage Grove |
| 55025171750007 | Cottage Grove - V 7 | 46 | 16 | 2 | 55025171750007 | 17175 | Cottage Grove |
| 55025171750008 | Cottage Grove - V 8 | 46 | 16 | 2 | 55025171750008 | 17175 | Cottage Grove |
| 55025171750009 | Cottage Grove - V 9 | 46 | 16 | 2 | 55025171750009 | 17175 | Cottage Grove |
| 55025172000001 | COTTAGE GROVE - T 1 | 46 | 16 | 2 | 55025172000001 | 17200 | COTTAGE GROVE |
| 55025172000002 | COTTAGE GROVE - T 2 | 46 | 16 | 2 | 55025172000002 | 17200 | COTTAGE GROVE |
| 55025172000003 | COTTAGE GROVE - T 3 | 47 | 16 | 2 | 55025172000003 | 17200 | COTTAGE GROVE |
| 55025172000004 | COTTAGE GROVE - T 4 | 46 | 16 | 2 | 55025172000004 | 17200 | COTTAGE GROVE |
| 55025172000005 | COTTAGE GROVE - T 5 | 46 | 16 | 2 | 55025172000005 | 17200 | COTTAGE GROVE |
| 55025172000006 | COTTAGE GROVE - T 6 | 47 | 16 | 2 | 55025172000006 | 17200 | COTTAGE GROVE |
| 55025172000007 | COTTAGE GROVE - T 7 | 46 | 16 | 2 | 55025172000007 | 17200 | COTTAGE GROVE |
| 55025177750001 | Cross Plains - V 1 | 79 | 27 | 2 | 55025177750001 | 17775 | Cross Plains |
| 55025177750002 | Cross Plains - V 2 | 79 | 27 | 2 | 55025177750002 | 17775 | Cross Plains |
| 55025177750003 | Cross Plains - V 3 | 79 | 27 | 2 | 55025177750003 | 17775 | Cross Plains |
| 55025177750004 | Cross Plains - V 4 | 79 | 27 | 2 | 55025177750004 | 17775 | Cross Plains |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502506300 | Dane | 55025 | Belleville - V 2 | 2 | 5502530 | NO | 910 | 862 | 5 |
| 5502507025 | Dane | 55025 | BERRY - T 1 | 1 | 5502528 | NO | 438 | 432 | 0 |
| 5502507025 | Dane | 55025 | BERRY - T 2 | 2 | 5502528 | NO | 689 | 674 | 3 |
| 5502507800 | Dane | 55025 | Black Earth - V 1 | 1 | 5502528 | NO | 756 | 737 | 3 |
| 5502507800 | Dane | 55025 | Black Earth - V 2 | 2 | 5502528 | NO | 582 | 545 | 6 |
| 5502507825 | Dane | 55025 | BLACK EARTH - T 1 | 1 | 5502528 | NO | 483 | 471 | 0 |
| 5502508350 | Dane | 55025 | BLOOMING GROVE - T 1 | 1 | 5502506 | NO | 601 | 482 | 31 |
| 5502508350 | Dane | 55025 | BLOOMING GROVE - T 2 | 2 | 5502506 | NO | 557 | 473 | 45 |
| 5502508350 | Dane | 55025 | BLOOMING GROVE - T 3 | 3 | 5502516 | NO | 657 | 574 | 30 |
| 5502508475 | Dane | 55025 | Blue Mounds - V 1 | 1 | 5502528 | NO | 855 | 827 | 7 |
| 5502508500 | Dane | 55025 | BLUE MOUNDS - T 1 | 1 | 5502528 | NO | 968 | 926 | 8 |
| 5502509775 | Dane | 55025 | BRISTOL - T 1 | 1 | 5502520 | NO | 994 | 917 | 19 |
| 5502509775 | Dane | 55025 | BRISTOL - T 2 | 2 | 5502520 | NO | 906 | 866 | 8 |
| 5502509775 | Dane | 55025 | BRISTOL - T 3 | 3 | 5502520 | NO | 938 | 898 | 2 |
| 5502509775 | Dane | 55025 | BRISTOL - T 4 | 4 | 5502520 | NO | 927 | 865 | 8 |
| 5502510075 | Dane | 55025 | Brooklyn - V 1 | 1 | 5502531 | NO | 936 | 844 | 35 |
| 5502511150 | Dane | 55025 | BURKE - T 1 | 1 | 5502521 | NO | 807 | 740 | 23 |
| 5502511150 | Dane | 55025 | BURKE - T 2 | 2 | 5502521 | NO | 916 | 868 | 6 |
| 5502511150 | Dane | 55025 | BURKE - T 3 | 3 | 5502521 | NO | 947 | 868 | 20 |
| 5502511150 | Dane | 55025 | BURKE - T 4 | 4 | 5502521 | NO | 614 | 513 | 42 |
| 5502512225 | Dane | 55025 | Cambridge - V 2 | 2 | 5502537 | NO | 505 | 480 | 5 |
| 5502512225 | Dane | 55025 | Cambridge - V 3 | 3 | 5502537 | NO | 843 | 817 | 5 |
| 5502514650 | Dane | 55025 | CHRISTIANA - T 1 | 1 | 5502537 | NO | 568 | 548 | 10 |
| 5502514650 | Dane | 55025 | CHRISTIANA - T 2 | 2 | 5502537 | NO | 667 | 649 | 7 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 1 | 1 | 5502536 | NO | 939 | 831 | 53 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 2 | 2 | 5502536 | YES | 840 | 742 | 32 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 3 | 3 | 5502536 | NO | 818 | 759 | 28 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 4 | 4 | 5502536 | NO | 836 | 755 | 24 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 5 | 5 | 5502536 | NO | 545 | 470 | 25 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 6 | 6 | 5502536 | NO | 551 | 497 | 13 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 7 | 7 | 5502536 | NO | 748 | 698 | 5 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 8 | 8 | 5502536 | NO | 329 | 289 | 23 |
| 5502517175 | Dane | 55025 | Cottage Grove - V 9 | 9 | 5502536 | NO | 600 | 564 | 6 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 1 | 1 | 5502536 | NO | 742 | 707 | 3 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 2 | 2 | 5502536 | NO | 372 | 361 | 11 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 3 | 3 | 5502536 | NO | 392 | 377 | 2 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 4 | 4 | 5502536 | NO | 936 | 865 | 13 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 5 | 5 | 5502536 | NO | 462 | 450 | 0 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 6 | 6 | 5502536 | NO | 971 | 928 | 7 |
| 5502517200 | Dane | 55025 | COTTAGE GROVE - T 7 | 7 | 5502536 | NO | 0 | 0 | 0 |
| 5502517775 | Dane | 55025 | Cross Plains - V 1 | 1 | 5502528 | NO | 737 | 692 | 15 |
| 5502517775 | Dane | 55025 | Cross Plains - V 2 | 2 | 5502528 | NO | 882 | 848 | 12 |
| 5502517775 | Dane | 55025 | Cross Plains - V 3 | 3 | 5502528 | NO | 991 | 948 | 6 |
| 5502517775 | Dane | 55025 | Cross Plains - V 4 | 4 | 5502528 | NO | 928 | 910 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 39 | 1 | 2 | 0 | 1 | 0 | 666 | 636 | 1 |
| BERRY - T 1 | 1 | 3 | 2 | 0 | 0 | 0 | 360 | 355 | 0 |
| BERRY - T 2 | 11 | 1 | 0 | 0 | 0 | 0 | 559 | 551 | 1 |
| Black Earth - V 1 | 6 | 5 | 5 | 0 | 0 | 0 | 570 | 560 | 1 |
| Black Earth - V 2 | 11 | 17 | 2 | 0 | 1 | 0 | 466 | 451 | 2 |
| BLACK EARTH - T 1 | 8 | 1 | 3 | 0 | 0 | 0 | 374 | 365 | 0 |
| BLOOMING GROVE - T 1 | 72 | 13 | 3 | 0 | 0 | 0 | 501 | 424 | 20 |
| BLOOMING GROVE - T 2 | 26 | 9 | 2 | 0 | 0 | 2 | 458 | 401 | 29 |
| BLOOMING GROVE - T 3 | 18 | 22 | 10 | 1 | 0 | 2 | 529 | 471 | 21 |
| Blue Mounds - V 1 | 11 | 5 | 3 | 0 | 2 | 0 | 617 | 606 | 1 |
| BLUE MOUNDS - T 1 | 23 | 7 | 4 | 0 | 0 | 0 | 705 | 678 | 4 |
| BRISTOL - T 1 | 44 | 7 | 2 | 1 | 0 | 4 | 744 | 701 | 12 |
| BRISTOL - T 2 | 16 | 8 | 5 | 0 | 0 | 3 | 679 | 654 | 5 |
| BRISTOL - T 3 | 12 | 14 | 4 | 0 | 0 | 8 | 639 | 620 | 2 |
| BRISTOL - T 4 | 19 | 26 | 2 | 3 | 1 | 3 | 628 | 598 | 3 |
| Brooklyn - V 1 | 51 | 6 | 0 | 0 | 0 | 0 | 645 | 595 | 17 |
| BURKE - T 1 | 13 | 27 | 1 | 0 | 2 | 1 | 633 | 596 | 12 |
| BURKE - T 2 | 11 | 26 | 5 | 0 | 0 | 0 | 663 | 634 | 5 |
| BURKE - T 3 | 36 | 18 | 5 | 0 | 0 | 0 | 712 | 668 | 5 |
| BURKE - T 4 | 24 | 27 | 5 | 1 | 0 | 2 | 490 | 426 | 21 |
| Cambridge - V 2 | 12 | 7 | 1 | 0 | 0 | 0 | 391 | 367 | 5 |
| Cambridge - V 3 | 9 | 0 | 10 | 0 | 0 | 2 | 635 | 617 | 5 |
| CHRISTIANA - T 1 | 3 | 4 | 2 | 0 | 0 | 1 | 414 | 404 | 5 |
| CHRISTIANA - T 2 | 5 | 1 | 3 | 2 | 0 | 0 | 525 | 515 | 2 |
| Cottage Grove - V 1 | 27 | 19 | 1 | 0 | 6 | 2 | 573 | 531 | 19 |
| Cottage Grove - V 2 | 40 | 22 | 2 | 0 | 0 | 2 | 547 | 493 | 17 |
| Cottage Grove - V 3 | 14 | 3 | 10 | 0 | 1 | 3 | 601 | 566 | 12 |
| Cottage Grove - V 4 | 35 | 18 | 3 | 0 | 0 | 1 | 576 | 532 | 12 |
| Cottage Grove - V 5 | 16 | 28 | 2 | 0 | 4 | 0 | 364 | 324 | 11 |
| Cottage Grove - V 6 | 19 | 17 | 3 | 0 | 0 | 2 | 391 | 363 | 7 |
| Cottage Grove - V 7 | 21 | 23 | 1 | 0 | 0 | 0 | 475 | 451 | 2 |
| Cottage Grove - V 8 | 3 | 0 | 1 | 0 | 7 | 6 | 273 | 259 | 9 |
| Cottage Grove - V 9 | 10 | 18 | 0 | 0 | 2 | 0 | 393 | 373 | 3 |
| COTTAGE GROVE - T 1 | 13 | 16 | 0 | 0 | 1 | 2 | 584 | 565 | 2 |
| COTTAGE GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 295 | 288 | 7 |
| COTTAGE GROVE - T 3 | 4 | 9 | 0 | 0 | 0 | 0 | 324 | 312 | 2 |
| COTTAGE GROVE - T 4 | 31 | 22 | 5 | 0 | 0 | 0 | 688 | 650 | 5 |
| COTTAGE GROVE - T 5 | 3 | 9 | 0 | 0 | 0 | 0 | 368 | 363 | 0 |
| COTTAGE GROVE - T 6 | 15 | 16 | 4 | 0 | 0 | 1 | 754 | 726 | 4 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 17 | 8 | 3 | 0 | 0 | 2 | 510 | 491 | 7 |
| Cross Plains - V 2 | 8 | 8 | 5 | 0 | 0 | 1 | 627 | 611 | 4 |
| Cross Plains - V 3 | 25 | 11 | 0 | 0 | 1 | 0 | 784 | 758 | 4 |
| Cross Plains - V 4 | 7 | 5 | 1 | 0 | 0 | 0 | 648 | 640 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 25 | 1 | 2 | 0 | 1 | 0 | 517 | 142 |
| BERRY - T 1 | 1 | 2 | 2 | 0 | 0 | 0 | 307 | 127 |
| BERRY - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 471 | 196 |
| Black Earth - V 1 | 3 | 3 | 3 | 0 | 0 | 0 | 430 | 127 |
| Black Earth - V 2 | 3 | 8 | 2 | 0 | 0 | 0 | 345 | 103 |
| BLACK EARTH - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 338 | 134 |
| BLOOMING GROVE - T 1 | 47 | 9 | 1 | 0 | 0 | 0 | 388 | 98 |
| BLOOMING GROVE - T 2 | 17 | 9 | 2 | 0 | 0 | 0 | 351 | 89 |
| BLOOMING GROVE - T 3 | 12 | 16 | 8 | 1 | 0 | 0 | 404 | 103 |
| Blue Mounds - V 1 | 7 | 0 | 3 | 0 | 0 | 0 | 490 | 166 |
| BLUE MOUNDS - T 1 | 13 | 6 | 4 | 0 | 0 | 0 | 590 | 252 |
| BRISTOL - T 1 | 24 | 3 | 2 | 1 | 0 | 1 | 637 | 289 |
| BRISTOL - T 2 | 12 | 5 | 3 | 0 | 0 | 0 | 579 | 263 |
| BRISTOL - T 3 | 5 | 5 | 3 | 0 | 0 | 4 | 543 | 247 |
| BRISTOL - T 4 | 9 | 13 | 2 | 1 | 1 | 1 | 533 | 243 |
| Brooklyn - V 1 | 30 | 3 | 0 | 0 | 0 | 0 | 518 | 170 |
| BURKE - T 1 | 6 | 16 | 1 | 0 | 1 | 1 | 507 | 202 |
| BURKE - T 2 | 8 | 15 | 1 | 0 | 0 | 0 | 531 | 212 |
| BURKE - T 3 | 26 | 10 | 3 | 0 | 0 | 0 | 564 | 227 |
| BURKE - T 4 | 18 | 18 | 5 | 1 | 0 | 1 | 388 | 156 |
| Cambridge - V 2 | 11 | 7 | 1 | 0 | 0 | 0 | 326 | 128 |
| Cambridge - V 3 | 8 | 0 | 5 | 0 | 0 | 0 | 523 | 206 |
| CHRISTIANA - T 1 | 2 | 2 | 1 | 0 | 0 | 0 | 333 | 138 |
| CHRISTIANA - T 2 | 4 | 0 | 2 | 2 | 0 | 0 | 419 | 175 |
| Cottage Grove - V 1 | 8 | 10 | 1 | 0 | 2 | 2 | 500 | 183 |
| Cottage Grove - V 2 | 19 | 16 | 1 | 0 | 0 | 1 | 478 | 175 |
| Cottage Grove - V 3 | 9 | 2 | 10 | 0 | 0 | 2 | 525 | 192 |
| Cottage Grove - V 4 | 20 | 10 | 2 | 0 | 0 | 0 | 501 | 183 |
| Cottage Grove - V 5 | 10 | 14 | 2 | 0 | 3 | 0 | 315 | 115 |
| Cottage Grove - V 6 | 9 | 10 | 2 | 0 | 0 | 0 | 337 | 124 |
| Cottage Grove - V 7 | 12 | 9 | 1 | 0 | 0 | 0 | 410 | 151 |
| Cottage Grove - V 8 | 1 | 0 | 1 | 0 | 1 | 2 | 234 | 86 |
| Cottage Grove - V 9 | 7 | 9 | 0 | 0 | 1 | 0 | 338 | 125 |
| COTTAGE GROVE - T 1 | 9 | 6 | 0 | 0 | 0 | 2 | 487 | 195 |
| COTTAGE GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 246 | 99 |
| COTTAGE GROVE - T 3 | 4 | 6 | 0 | 0 | 0 | 0 | 269 | 108 |
| COTTAGE GROVE - T 4 | 15 | 14 | 4 | 0 | 0 | 0 | 569 | 229 |
| COTTAGE GROVE - T 5 | 1 | 4 | 0 | 0 | 0 | 0 | 302 | 122 |
| COTTAGE GROVE - T 6 | 11 | 11 | 1 | 0 | 0 | 1 | 621 | 250 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 7 | 4 | 1 | 0 | 0 | 0 | 441 | 156 |
| Cross Plains - V 2 | 3 | 4 | 4 | 0 | 0 | 1 | 539 | 192 |
| Cross Plains - V 3 | 14 | 7 | 0 | 0 | 1 | 0 | 671 | 239 |
| Cross Plains - V 4 | 2 | 3 | 1 | 0 | 0 | 0 | 553 | 198 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 371 | 0 | 4 | 0 | 0 | 0 | 0 |
| BERRY - T 1 | 176 | 1 | 2 | 0 | 0 | 0 | 0 |
| BERRY - T 2 | 272 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black Earth - V 1 | 297 | 1 | 2 | 0 | 0 | 2 | 0 |
| Black Earth - V 2 | 242 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK EARTH - T 1 | 201 | 0 | 2 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 1 | 281 | 1 | 3 | 0 | 0 | 3 | 0 |
| BLOOMING GROVE - T 2 | 257 | 0 | 3 | 0 | 0 | 2 | 0 |
| BLOOMING GROVE - T 3 | 296 | 0 | 2 | 0 | 0 | 2 | 0 |
| Blue Mounds - V 1 | 320 | 0 | 1 | 0 | 0 | 3 | 0 |
| BLUE MOUNDS - T 1 | 332 | 2 | 3 | 1 | 0 | 0 | 0 |
| BRISTOL - T 1 | 340 | 0 | 5 | 0 | 0 | 2 | 0 |
| BRISTOL - T 2 | 311 | 0 | 4 | 0 | 0 | 1 | 0 |
| BRISTOL - T 3 | 292 | 0 | 3 | 0 | 0 | 1 | 0 |
| BRISTOL - T 4 | 286 | 0 | 3 | 0 | 0 | 1 | 0 |
| Brooklyn - V 1 | 338 | 1 | 7 | 0 | 0 | 1 | 0 |
| BURKE - T 1 | 296 | 1 | 5 | 0 | 0 | 2 | 0 |
| BURKE - T 2 | 311 | 1 | 5 | 0 | 0 | 1 | 0 |
| BURKE - T 3 | 332 | 0 | 4 | 0 | 0 | 1 | 0 |
| BURKE - T 4 | 229 | 0 | 3 | 0 | 0 | 0 | 0 |
| Cambridge - V 2 | 193 | 1 | 1 | 0 | 0 | 2 | 0 |
| Cambridge - V 3 | 312 | 0 | 1 | 0 | 0 | 3 | 0 |
| CHRISTIANA - T 1 | 191 | 1 | 2 | 0 | 0 | 1 | 0 |
| CHRISTIANA - T 2 | 242 | 0 | 1 | 0 | 0 | 1 | 0 |
| Cottage Grove - V 1 | 311 | 1 | 3 | 0 | 0 | 1 | 0 |
| Cottage Grove - V 2 | 297 | 1 | 3 | 0 | 0 | 1 | 0 |
| Cottage Grove - V 3 | 326 | 1 | 3 | 0 | 0 | 1 | 0 |
| Cottage Grove - V 4 | 312 | 1 | 3 | 0 | 0 | 1 | 0 |
| Cottage Grove - V 5 | 198 | 0 | 1 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 6 | 211 | 0 | 1 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 7 | 257 | 0 | 2 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 8 | 147 | 0 | 1 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 9 | 212 | 0 | 1 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 1 | 285 | 1 | 3 | 1 | 0 | 1 | 0 |
| COTTAGE GROVE - T 2 | 144 | 0 | 2 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 3 | 158 | 0 | 2 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 4 | 336 | 0 | 4 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 5 | 179 | 0 | 1 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 6 | 367 | 0 | 3 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 278 | 1 | 3 | 0 | 1 | 1 | 0 |
| Cross Plains - V 2 | 340 | 1 | 3 | 0 | 1 | 1 | 0 |
| Cross Plains - V 3 | 426 | 1 | 3 | 0 | 0 | 1 | 0 |
| Cross Plains - V 4 | 352 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 0 | 0 | 512 | 147 | 355 | 7 | 3 |
| BERRY - T 1 | 0 | 1 | 305 | 134 | 165 | 4 | 2 |
| BERRY - T 2 | 0 | 1 | 467 | 206 | 256 | 4 | 1 |
| Black Earth - V 1 | 0 | 1 | 421 | 137 | 273 | 7 | 4 |
| Black Earth - V 2 | 0 | 0 | 340 | 111 | 223 | 4 | 2 |
| BLACK EARTH - T 1 | 0 | 1 | 335 | 133 | 194 | 7 | 1 |
| BLOOMING GROVE - T 1 | 0 | 2 | 385 | 108 | 267 | 7 | 2 |
| BLOOMING GROVE - T 2 | 0 | 0 | 349 | 98 | 243 | 6 | 2 |
| BLOOMING GROVE - T 3 | 0 | 1 | 402 | 113 | 281 | 7 | 1 |
| Blue Mounds - V 1 | 0 | 0 | 483 | 178 | 296 | 6 | 3 |
| BLUE MOUNDS - T 1 | 0 | 0 | 583 | 253 | 322 | 7 | 1 |
| BRISTOL - T 1 | 0 | 1 | 631 | 295 | 322 | 10 | 4 |
| BRISTOL - T 2 | 0 | 0 | 575 | 269 | 293 | 9 | 4 |
| BRISTOL - T 3 | 0 | 0 | 538 | 253 | 276 | 7 | 2 |
| BRISTOL - T 4 | 0 | 0 | 528 | 248 | 271 | 7 | 2 |
| Brooklyn - V 1 | 0 | 1 | 512 | 181 | 320 | 9 | 1 |
| BURKE - T 1 | 0 | 1 | 502 | 210 | 285 | 5 | 1 |
| BURKE - T 2 | 0 | 1 | 526 | 219 | 299 | 6 | 1 |
| BURKE - T 3 | 0 | 0 | 561 | 235 | 320 | 5 | 1 |
| BURKE - T 4 | 0 | 0 | 385 | 162 | 220 | 3 | 0 |
| Cambridge - V 2 | 0 | 1 | 324 | 132 | 185 | 5 | 2 |
| Cambridge - V 3 | 0 | 1 | 520 | 213 | 298 | 8 | 1 |
| CHRISTIANA - T 1 | 0 | 0 | 330 | 136 | 186 | 5 | 2 |
| CHRISTIANA - T 2 | 0 | 0 | 414 | 172 | 235 | 6 | 1 |
| Cottage Grove - V 1 | 0 | 1 | 494 | 197 | 288 | 6 | 2 |
| Cottage Grove - V 2 | 0 | 1 | 471 | 188 | 275 | 5 | 2 |
| Cottage Grove - V 3 | 0 | 2 | 517 | 207 | 302 | 6 | 2 |
| Cottage Grove - V 4 | 0 | 1 | 493 | 198 | 288 | 5 | 2 |
| Cottage Grove - V 5 | 0 | 1 | 312 | 125 | 182 | 3 | 2 |
| Cottage Grove - V 6 | 0 | 1 | 334 | 134 | 196 | 3 | 1 |
| Cottage Grove - V 7 | 0 | 0 | 406 | 163 | 238 | 4 | 1 |
| Cottage Grove - V 8 | 0 | 0 | 231 | 93 | 136 | 2 | 0 |
| Cottage Grove - V 9 | 0 | 0 | 335 | 134 | 197 | 3 | 1 |
| COTTAGE GROVE - T 1 | 0 | 1 | 483 | 202 | 273 | 6 | 2 |
| COTTAGE GROVE - T 2 | 0 | 1 | 244 | 102 | 138 | 3 | 1 |
| COTTAGE GROVE - T 3 | 0 | 1 | 269 | 112 | 152 | 4 | 1 |
| COTTAGE GROVE - T 4 | 0 | 0 | 567 | 237 | 321 | 7 | 2 |
| COTTAGE GROVE - T 5 | 0 | 0 | 301 | 126 | 171 | 3 | 1 |
| COTTAGE GROVE - T 6 | 0 | 1 | 620 | 259 | 352 | 7 | 2 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 0 | 1 | 434 | 164 | 261 | 6 | 2 |
| Cross Plains - V 2 | 0 | 1 | 531 | 201 | 320 | 7 | 2 |
| Cross Plains - V 3 | 0 | 1 | 660 | 250 | 400 | 8 | 1 |
| Cross Plains - V 4 | 0 | 0 | 544 | 207 | 330 | 6 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 0 | 0 | 0 | 489 | 149 | 340 | 0 |
| BERRY - T 1 | 0 | 0 | 0 | 291 | 131 | 160 | 0 |
| BERRY - T 2 | 0 | 0 | 0 | 449 | 203 | 246 | 0 |
| Black Earth - V 1 | 0 | 0 | 0 | 406 | 140 | 265 | 0 |
| Black Earth - V 2 | 0 | 0 | 0 | 330 | 114 | 216 | 0 |
| BLACK EARTH - T 1 | 0 | 0 | 0 | 320 | 129 | 191 | 0 |
| BLOOMING GROVE - T 1 | 0 | 0 | 1 | 369 | 97 | 271 | 0 |
| BLOOMING GROVE - T 2 | 0 | 0 | 0 | 336 | 88 | 248 | 0 |
| BLOOMING GROVE - T 3 | 0 | 0 | 0 | 386 | 101 | 285 | 0 |
| Blue Mounds - V 1 | 0 | 0 | 0 | 463 | 202 | 261 | 0 |
| BLUE MOUNDS - T 1 | 0 | 0 | 0 | 570 | 276 | 294 | 0 |
| BRISTOL - T 1 | 0 | 0 | 0 | 602 | 286 | 315 | 0 |
| BRISTOL - T 2 | 0 | 0 | 0 | 549 | 261 | 287 | 0 |
| BRISTOL - T 3 | 0 | 0 | 0 | 513 | 244 | 269 | 0 |
| BRISTOL - T 4 | 0 | 0 | 0 | 505 | 240 | 265 | 0 |
| Brooklyn - V 1 | 0 | 0 | 1 | 475 | 158 | 317 | 0 |
| BURKE - T 1 | 0 | 0 | 1 | 481 | 202 | 278 | 0 |
| BURKE - T 2 | 0 | 0 | 1 | 503 | 212 | 291 | 0 |
| BURKE - T 3 | 0 | 0 | 0 | 540 | 227 | 313 | 0 |
| BURKE - T 4 | 0 | 0 | 0 | 370 | 156 | 214 | 0 |
| Cambridge - V 2 | 0 | 0 | 0 | 310 | 127 | 183 | 0 |
| Cambridge - V 3 | 0 | 0 | 0 | 502 | 206 | 296 | 0 |
| CHRISTIANA - T 1 | 0 | 0 | 1 | 309 | 132 | 177 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 390 | 166 | 224 | 0 |
| Cottage Grove - V 1 | 0 | 0 | 1 | 471 | 177 | 293 | 0 |
| Cottage Grove - V 2 | 0 | 0 | 1 | 449 | 169 | 279 | 0 |
| Cottage Grove - V 3 | 0 | 0 | 0 | 493 | 186 | 307 | 0 |
| Cottage Grove - V 4 | 0 | 0 | 0 | 471 | 178 | 293 | 0 |
| Cottage Grove - V 5 | 0 | 0 | 0 | 298 | 113 | 185 | 0 |
| Cottage Grove - V 6 | 0 | 0 | 0 | 320 | 121 | 199 | 0 |
| Cottage Grove - V 7 | 0 | 0 | 0 | 388 | 146 | 242 | 0 |
| Cottage Grove - V 8 | 0 | 0 | 0 | 223 | 84 | 139 | 0 |
| Cottage Grove - V 9 | 0 | 0 | 0 | 321 | 121 | 200 | 0 |
| COTTAGE GROVE - T 1 | 0 | 0 | 0 | 454 | 182 | 271 | 0 |
| COTTAGE GROVE - T 2 | 0 | 0 | 0 | 229 | 92 | 137 | 0 |
| COTTAGE GROVE - T 3 | 0 | 0 | 0 | 250 | 100 | 150 | 0 |
| COTTAGE GROVE - T 4 | 0 | 0 | 0 | 531 | 213 | 318 | 0 |
| COTTAGE GROVE - T 5 | 0 | 0 | 0 | 284 | 114 | 170 | 0 |
| COTTAGE GROVE - T 6 | 0 | 0 | 0 | 581 | 233 | 348 | 0 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 0 | 0 | 1 | 411 | 153 | 258 | 0 |
| Cross Plains - V 2 | 0 | 0 | 1 | 505 | 188 | 317 | 0 |
| Cross Plains - V 3 | 0 | 0 | 1 | 630 | 234 | 396 | 0 |
| Cross Plains - V 4 | 0 | 0 | 0 | 520 | 193 | 327 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 473 |
| BERRY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| BERRY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 307 |
| Black Earth - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 397 |
| Black Earth - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 321 |
| BLACK EARTH - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| BLOOMING GROVE - T 1 | 1 | 288 | 0 | 0 | 2 | 286 | 361 |
| BLOOMING GROVE - T 2 | 0 | 262 | 0 | 0 | 0 | 262 | 327 |
| BLOOMING GROVE - T 3 | 0 | 302 | 0 | 0 | 1 | 301 | 379 |
| Blue Mounds - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 453 |
| BLUE MOUNDS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 557 |
| BRISTOL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 594 |
| BRISTOL - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 541 |
| BRISTOL - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 509 |
| BRISTOL - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 499 |
| Brooklyn - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 475 |
| BURKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 327 |
| BURKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| BURKE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 366 |
| BURKE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 252 |
| Cambridge - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| Cambridge - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 503 |
| CHRISTIANA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| Cottage Grove - V 1 | 1 | 336 | 0 | 0 | 7 | 329 | 469 |
| Cottage Grove - V 2 | 1 | 321 | 0 | 0 | 6 | 315 | 447 |
| Cottage Grove - V 3 | 0 | 353 | 0 | 0 | 7 | 346 | 491 |
| Cottage Grove - V 4 | 0 | 338 | 0 | 0 | 7 | 331 | 471 |
| Cottage Grove - V 5 | 0 | 212 | 0 | 0 | 3 | 209 | 297 |
| Cottage Grove - V 6 | 0 | 228 | 0 | 0 | 4 | 224 | 318 |
| Cottage Grove - V 7 | 0 | 277 | 0 | 0 | 5 | 272 | 386 |
| Cottage Grove - V 8 | 0 | 158 | 0 | 0 | 2 | 156 | 221 |
| Cottage Grove - V 9 | 0 | 229 | 0 | 0 | 4 | 225 | 319 |
| COTTAGE GROVE - T 1 | 1 | 320 | 0 | 0 | 6 | 314 | 450 |
| COTTAGE GROVE - T 2 | 0 | 162 | 0 | 0 | 3 | 159 | 228 |
| COTTAGE GROVE - T 3 | 0 | 179 | 0 | 0 | 4 | 175 | 248 |
| COTTAGE GROVE - T 4 | 0 | 377 | 0 | 0 | 7 | 370 | 527 |
| COTTAGE GROVE - T 5 | 0 | 200 | 0 | 0 | 3 | 197 | 281 |
| COTTAGE GROVE - T 6 | 0 | 412 | 0 | 0 | 7 | 405 | 577 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 299 |
| Cross Plains - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 366 |
| Cross Plains - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 456 |
| Cross Plains - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 378 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Belleville - V 2 | 141 | 332 | 0 | 0 | 0 | 0 |
| BERRY - T 1 | 0 | 198 | 2 | 0 | 0 | 0 |
| BERRY - T 2 | 0 | 305 | 2 | 0 | 0 | 0 |
| Black Earth - V 1 | 121 | 274 | 2 | 0 | 0 | 0 |
| Black Earth - V 2 | 98 | 223 | 0 | 0 | 0 | 0 |
| BLACK EARTH - T 1 | 124 | 188 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 1 | 102 | 257 | 2 | 0 | 0 | 0 |
| BLOOMING GROVE - T 2 | 92 | 235 | 0 | 0 | 0 | 0 |
| BLOOMING GROVE - T 3 | 107 | 271 | 1 | 0 | 0 | 0 |
| Blue Mounds - V 1 | 172 | 281 | 0 | 0 | 0 | 0 |
| BLUE MOUNDS - T 1 | 235 | 322 | 0 | 0 | 0 | 0 |
| BRISTOL - T 1 | 271 | 321 | 2 | 0 | 0 | 0 |
| BRISTOL - T 2 | 247 | 293 | 1 | 0 | 0 | 0 |
| BRISTOL - T 3 | 232 | 276 | 1 | 0 | 0 | 0 |
| BRISTOL - T 4 | 228 | 270 | 1 | 0 | 0 | 0 |
| Brooklyn - V 1 | 163 | 312 | 0 | 0 | 0 | 0 |
| BURKE - T 1 | 0 | 322 | 5 | 0 | 0 | 0 |
| BURKE - T 2 | 0 | 338 | 6 | 0 | 0 | 0 |
| BURKE - T 3 | 0 | 361 | 5 | 0 | 0 | 0 |
| BURKE - T 4 | 0 | 249 | 3 | 0 | 0 | 0 |
| Cambridge - V 2 | 119 | 182 | 0 | 0 | 0 | 0 |
| Cambridge - V 3 | 193 | 294 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 129 | 182 | 1 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 162 | 230 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 1 | 168 | 300 | 1 | 0 | 0 | 0 |
| Cottage Grove - V 2 | 160 | 287 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 3 | 176 | 315 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 4 | 169 | 302 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 5 | 106 | 191 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 6 | 114 | 204 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 7 | 138 | 248 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 8 | 79 | 142 | 0 | 0 | 0 | 0 |
| Cottage Grove - V 9 | 114 | 205 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 1 | 175 | 274 | 1 | 0 | 0 | 0 |
| COTTAGE GROVE - T 2 | 89 | 139 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 3 | 97 | 151 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 4 | 205 | 322 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 5 | 109 | 172 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 6 | 224 | 353 | 0 | 0 | 0 | 0 |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cross Plains - V 1 | 0 | 295 | 4 | 0 | 0 | 0 |
| Cross Plains - V 2 | 0 | 362 | 4 | 0 | 0 | 0 |
| Cross Plains - V 3 | 0 | 452 | 4 | 0 | 0 | 0 |
| Cross Plains - V 4 | 0 | 374 | 4 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Belleville - V 2 | 0 | 378 | 375 | 0 | 3 | 0 | 0 | V |
| BERRY - T 1 | 0 | 199 | 198 | 0 | 1 | 0 | 0 | T |
| BERRY - T 2 | 0 | 308 | 307 | 0 | 1 | 0 | 0 | T |
| Black Earth - V 1 | 0 | 295 | 289 | 0 | 6 | 0 | 0 | V |
| Black Earth - V 2 | 0 | 239 | 235 | 0 | 4 | 0 | 0 | V |
| BLACK EARTH - T 1 | 0 | 207 | 204 | 0 | 3 | 0 | 0 | T |
| BLOOMING GROVE - T 1 | 0 | 289 | 288 | 0 | 1 | 0 | 0 | T |
| BLOOMING GROVE - T 2 | 0 | 263 | 262 | 0 | 1 | 0 | 0 | T |
| BLOOMING GROVE - T 3 | 0 | 303 | 303 | 0 | 0 | 0 | 0 | T |
| Blue Mounds - V 1 | 0 | 346 | 341 | 0 | 5 | 0 | 0 | V |
| BLUE MOUNDS - T 1 | 0 | 354 | 346 | 0 | 8 | 0 | 0 | T |
| BRISTOL - T 1 | 0 | 402 | 395 | 0 | 7 | 0 | 0 | T |
| BRISTOL - T 2 | 0 | 366 | 361 | 0 | 5 | 0 | 0 | T |
| BRISTOL - T 3 | 0 | 344 | 339 | 0 | 5 | 0 | 0 | T |
| BRISTOL - T 4 | 0 | 338 | 333 | 0 | 5 | 0 | 0 | T |
| Brooklyn - V 1 | 0 | 354 | 349 | 0 | 5 | 0 | 0 | V |
| BURKE - T 1 | 0 | 329 | 323 | 0 | 6 | 0 | 0 | T |
| BURKE - T 2 | 0 | 343 | 337 | 0 | 6 | 0 | 0 | T |
| BURKE - T 3 | 0 | 367 | 362 | 0 | 5 | 0 | 0 | T |
| BURKE - T 4 | 0 | 252 | 249 | 0 | 3 | 0 | 0 | T |
| Cambridge - V 2 | 11 | 221 | 218 | 0 | 3 | 0 | 0 | V |
| Cambridge - V 3 | 16 | 358 | 354 | 0 | 4 | 0 | 0 | V |
| CHRISTIANA - T 1 | 8 | 217 | 214 | 0 | 3 | 0 | 0 | T |
| CHRISTIANA - T 2 | 8 | 273 | 270 | 0 | 3 | 0 | 0 | T |
| Cottage Grove - V 1 | 0 | 340 | 337 | 0 | 3 | 0 | 0 | V |
| Cottage Grove - V 2 | 0 | 325 | 322 | 0 | 3 | 0 | 0 | V |
| Cottage Grove - V 3 | 0 | 357 | 354 | 0 | 3 | 0 | 0 | V |
| Cottage Grove - V 4 | 0 | 342 | 339 | 0 | 3 | 0 | 0 | V |
| Cottage Grove - V 5 | 0 | 216 | 214 | 0 | 2 | 0 | 0 | V |
| Cottage Grove - V 6 | 0 | 230 | 229 | 0 | 1 | 0 | 0 | V |
| Cottage Grove - V 7 | 0 | 281 | 279 | 0 | 2 | 0 | 0 | V |
| Cottage Grove - V 8 | 0 | 161 | 160 | 0 | 1 | 0 | 0 | V |
| Cottage Grove - V 9 | 0 | 232 | 231 | 0 | 1 | 0 | 0 | V |
| COTTAGE GROVE - T 1 | 0 | 313 | 310 | 0 | 3 | 0 | 0 | T |
| COTTAGE GROVE - T 2 | 0 | 159 | 157 | 0 | 2 | 0 | 0 | T |
| COTTAGE GROVE - T 3 | 0 | 173 | 171 | 0 | 2 | 0 | 0 | T |
| COTTAGE GROVE - T 4 | 0 | 367 | 364 | 0 | 3 | 0 | 0 | T |
| COTTAGE GROVE - T 5 | 0 | 195 | 194 | 0 | 1 | 0 | 0 | T |
| COTTAGE GROVE - T 6 | 0 | 402 | 399 | 0 | 3 | 0 | 0 | T |
| COTTAGE GROVE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| Cross Plains - V 1 | 0 | 298 | 295 | 0 | 3 | 0 | 0 | V |
| Cross Plains - V 2 | 0 | 365 | 362 | 0 | 3 | 0 | 0 | V |
| Cross Plains - V 3 | 0 | 455 | 452 | 0 | 3 | 0 | 0 | V |
| Cross Plains - V 4 | 0 | 376 | 373 | 0 | 3 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55025178000001 | CROSS PLAINS - T 1 | 80 | 27 | 2 | 55025178000001 | 17800 | CROSS PLAINS |
| 55025178000002 | CROSS PLAINS - T 2 | 80 | 27 | 2 | 55025178000002 | 17800 | CROSS PLAINS |
| 55025187000001 | Dane - V 1 | 42 | 14 | 2 | 55025187000001 | 18700 | Dane |
| 55025187250001 | DANE - T 1 | 42 | 14 | 2 | 55025187250001 | 18725 | DANE |
| 55025192500001 | Deerfield - V 1 | 38 | 13 | 2 | 55025192500001 | 19250 | Deerfield |
| 55025192500002 | Deerfield - V 2 | 38 | 13 | 2 | 55025192500002 | 19250 | Deerfield |
| 55025192500003 | Deerfield - V 3 | 38 | 13 | 2 | 55025192500003 | 19250 | Deerfield |
| 55025192750001 | DEERFIELD - T 1 | 38 | 13 | 2 | 55025192750001 | 19275 | DEERFIELD |
| 55025192750002 | DEERFIELD - T 2 | 38 | 13 | 2 | 55025192750002 | 19275 | DEERFIELD |
| 55025193500001 | DeForest - V 1 | 37 | 13 | 2 | 55025193500001 | 19350 | DeForest |
| 55025193500002 | DeForest - V 2 | 42 | 14 | 2 | 55025193500002 | 19350 | DeForest |
| 55025193500003 | DeForest - V 3 | 37 | 13 | 2 | 55025193500003 | 19350 | DeForest |
| 55025193500004 | DeForest - V 4 | 37 | 13 | 2 | 55025193500004 | 19350 | DeForest |
| 55025193500005 | DeForest - V 5 | 37 | 13 | 2 | 55025193500005 | 19350 | DeForest |
| 55025193500006 | DeForest - V 6 | 37 | 13 | 2 | 55025193500006 | 19350 | DeForest |
| 55025193500007 | DeForest - V 7 | 37 | 13 | 2 | 55025193500007 | 19350 | DeForest |
| 55025193500008 | DeForest - V 8 | 37 | 13 | 2 | 55025193500008 | 19350 | DeForest |
| 55025193500009 | DeForest - V 9 | 37 | 13 | 2 | 55025193500009 | 19350 | DeForest |
| 55025193500010 | DeForest - V 10 | 37 | 13 | 2 | 55025193500010 | 19350 | DeForest |
| 55025193500011 | DeForest - V 11 | 42 | 14 | 2 | 55025193500011 | 19350 | DeForest |
| 55025193500012 | DeForest - V 12 | 37 | 13 | 2 | 55025193500012 | 19350 | DeForest |
| 55025211000001 | DUNKIRK - T 1 | 46 | 16 | 2 | 55025211000001 | 21100 | DUNKIRK |
| 55025211000001B | DUNKIRK - T 1B | 43 | 15 | 2 | 55025211000001B | 21100 | DUNKIRK |
| 55025211000002 | DUNKIRK - T 2 | 43 | 15 | 2 | 55025211000002 | 21100 | DUNKIRK |
| 55025211000003 | DUNKIRK - T 3 | 46 | 16 | 2 | 55025211000003 | 21100 | DUNKIRK |
| 55025211000004 | DUNKIRK - T 4 | 43 | 15 | 2 | 55025211000004 | 21100 | DUNKIRK |
| 55025211000005 | DUNKIRK - T 5 | 46 | 16 | 2 | 55025211000005 | 21100 | DUNKIRK |
| 55025211000006 | DUNKIRK - T 6 | 43 | 15 | 2 | 55025211000006 | 21100 | DUNKIRK |
| 55025211250001 | DUNN - T 1 | 47 | 16 | 2 | 55025211250001 | 21125 | DUNN |
| 55025211250002 | DUNN - T 2 | 47 | 16 | 2 | 55025211250002 | 21125 | DUNN |
| 55025211250003 | DUNN - T 3 | 47 | 16 | 2 | 55025211250003 | 21125 | DUNN |
| 55025211250004 | DUNN - T 4 | 47 | 16 | 2 | 55025211250004 | 21125 | DUNN |
| 55025211250005 | DUNN - T 5 | 47 | 16 | 2 | 55025211250005 | 21125 | DUNN |
| 55025211250006 | DUNN - T 6 | 47 | 16 | 2 | 55025211250006 | 21125 | DUNN |
| 55025211250007 | DUNN - T 7 | 47 | 16 | 2 | 55025211250007 | 21125 | DUNN |
| 55025225750001 | Edgerton - C 1 | 43 | 15 | 2 | 55025225750001 | 22575 | Edgerton |
| 55025259500001 | Fitchburg - C 1 | 47 | 16 | 2 | 55025259500001 | 25950 | Fitchburg |
| 55025259500002 | Fitchburg - C 2 | 47 | 16 | 2 | 55025259500002 | 25950 | Fitchburg |
| 55025259500003 | Fitchburg - C 3 | 47 | 16 | 2 | 55025259500003 | 25950 | Fitchburg |
| 55025259500004 | Fitchburg - C 4 | 47 | 16 | 2 | 55025259500004 | 25950 | Fitchburg |
| 55025259500005 | Fitchburg - C 5 | 47 | 16 | 2 | 55025259500005 | 25950 | Fitchburg |
| 55025259500006 | Fitchburg - C 6 | 47 | 16 | 2 | 55025259500006 | 25950 | Fitchburg |
| 55025259500007 | Fitchburg - C 7 | 47 | 16 | 2 | 55025259500007 | 25950 | Fitchburg |
| 55025259500008 | Fitchburg - C 8 | 47 | 16 | 2 | 55025259500008 | 25950 | Fitchburg |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502517800 | Dane | 55025 | CROSS PLAINS - T 1 | 1 | 5502528 | NO | 589 | 576 | 1 |
| 5502517800 | Dane | 55025 | CROSS PLAINS - T 2 | 2 | 5502528 | NO | 918 | 888 | 1 |
| 5502518700 | Dane | 55025 | Dane - V 1 | 1 | 5502529 | NO | 995 | 921 | 12 |
| 5502518725 | Dane | 55025 | DANE - T 1 | 1 | 5502529 | NO | 990 | 940 | 6 |
| 5502519250 | Dane | 55025 | Deerfield - V 1 | 1 | 5502537 | NO | 445 | 423 | 4 |
| 5502519250 | Dane | 55025 | Deerfield - V 2 | 2 | 5502537 | NO | 987 | 904 | 16 |
| 5502519250 | Dane | 55025 | Deerfield - V 3 | 3 | 5502537 | NO | 887 | 837 | 14 |
| 5502519275 | Dane | 55025 | DEERFIELD - T 1 | 1 | 5502537 | NO | 894 | 844 | 12 |
| 5502519275 | Dane | 55025 | DEERFIELD - T 2 | 2 | 5502537 | NO | 691 | 606 | 63 |
| 5502519350 | Dane | 55025 | DeForest - V 1 | 1 | 5502522 | NO | 309 | 295 | 0 |
| 5502519350 | Dane | 55025 | DeForest - V 2 | 2 | 5502522 | NO | 847 | 728 | 33 |
| 5502519350 | Dane | 55025 | DeForest - V 3 | 3 | 5502522 | NO | 725 | 638 | 33 |
| 5502519350 | Dane | 55025 | DeForest - V 4 | 4 | 5502522 | NO | 1003 | 954 | 12 |
| 5502519350 | Dane | 55025 | DeForest - V 5 | 5 | 5502522 | NO | 832 | 775 | 24 |
| 5502519350 | Dane | 55025 | DeForest - V 6 | 6 | 5502522 | NO | 827 | 762 | 15 |
| 5502519350 | Dane | 55025 | DeForest - V 7 | 7 | 5502522 | NO | 833 | 746 | 27 |
| 5502519350 | Dane | 55025 | DeForest - V 8 | 8 | 5502522 | NO | 990 | 916 | 10 |
| 5502519350 | Dane | 55025 | DeForest - V 9 | 9 | 5502522 | NO | 882 | 798 | 37 |
| 5502519350 | Dane | 55025 | DeForest - V 10 | 10 | 5502522 | NO | 842 | 773 | 29 |
| 5502519350 | Dane | 55025 | DeForest - V 11 | 11 | 5502522 | NO | 834 | 747 | 15 |
| 5502519350 | Dane | 55025 | DeForest - V 12 | 12 | 5502522 | NO | 12 | 12 | 0 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 1 | 1 | 5502537 | NO | 514 | 495 | 4 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 1B | 1B | 5502537 | NO | 0 | 0 | 0 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 2 | 2 | 5502537 | NO | 99 | 98 | 0 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 3 | 3 | 5502537 | NO | 598 | 577 | 0 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 4 | 4 | 5502537 | NO | 184 | 172 | 2 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 5 | 5 | 5502537 | NO | 187 | 184 | 0 |
| 5502521100 | Dane | 55025 | DUNKIRK - T 6 | 6 | 5502537 | NO | 363 | 351 | 7 |
| 5502521125 | Dane | 55025 | DUNN - T 1 | 1 | 5502534 | NO | 581 | 566 | 1 |
| 5502521125 | Dane | 55025 | DUNN - T 2 | 2 | 5502534 | NO | 976 | 932 | 14 |
| 5502521125 | Dane | 55025 | DUNN - T 3 | 3 | 5502534 | NO | 549 | 524 | 9 |
| 5502521125 | Dane | 55025 | DUNN - T 4 | 4 | 5502534 | NO | 805 | 779 | 5 |
| 5502521125 | Dane | 55025 | DUNN - T 5 | 5 | 5502534 | NO | 438 | 419 | 1 |
| 5502521125 | Dane | 55025 | DUNN - T 6 | 6 | 5502534 | NO | 880 | 808 | 7 |
| 5502521125 | Dane | 55025 | DUNN - T 7 | 7 | 5502534 | NO | 702 | 682 | 7 |
| 5502522575 | Dane | 55025 | Edgerton - C 1 | 1 | 5502537 | NO | 97 | 91 | 0 |
| 5502525950 | Dane | 55025 | Fitchburg - C 1 | 1 | 5502527 | NO | 1467 | 937 | 286 |
| 5502525950 | Dane | 55025 | Fitchburg - C 2 | 2 | 5502527 | NO | 1577 | 838 | 257 |
| 5502525950 | Dane | 55025 | Fitchburg - C 3 | 3 | 5502527 | NO | 1422 | 622 | 131 |
| 5502525950 | Dane | 55025 | Fitchburg - C 4 | 4 | 5502527 | NO | 2019 | 661 | 322 |
| 5502525950 | Dane | 55025 | Fitchburg - C 5 | 5 | 5502527 | NO | 1179 | 1046 | 23 |
| 5502525950 | Dane | 55025 | Fitchburg - C 6 | 6 | 5502527 | NO | 796 | 626 | 28 |
| 5502525950 | Dane | 55025 | Fitchburg - C 7 | 7 | 5502533 | NO | 1669 | 1436 | 76 |
| 5502525950 | Dane | 55025 | Fitchburg - C 8 | 8 | 5502533 | NO | 1627 | 1361 | 78 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 6 | 5 | 1 | 0 | 0 | 0 | 442 | 434 | 1 |
| CROSS PLAINS - T 2 | 20 | 3 | 3 | 3 | 0 | 0 | 731 | 712 | 1 |
| Dane - V 1 | 43 | 17 | 2 | 0 | 0 | 0 | 706 | 674 | 6 |
| DANE - T 1 | 28 | 8 | 1 | 3 | 3 | 1 | 755 | 720 | 3 |
| Deerfield - V 1 | 8 | 6 | 4 | 0 | 0 | 0 | 346 | 327 | 3 |
| Deerfield - V 2 | 49 | 4 | 14 | 0 | 0 | 0 | 692 | 647 | 7 |
| Deerfield - V 3 | 19 | 15 | 2 | 0 | 0 | 0 | 636 | 611 | 6 |
| DEERFIELD - T 1 | 23 | 13 | 2 | 0 | 0 | 0 | 681 | 656 | 3 |
| DEERFIELD - T 2 | 12 | 4 | 1 | 0 | 0 | 5 | 544 | 470 | 54 |
| DeForest - V 1 | 10 | 4 | 0 | 0 | 0 | 0 | 204 | 196 | 0 |
| DeForest - V 2 | 46 | 31 | 7 | 2 | 0 | 0 | 600 | 539 | 16 |
| DeForest - V 3 | 38 | 10 | 0 | 0 | 4 | 2 | 470 | 428 | 13 |
| DeForest - V 4 | 11 | 21 | 5 | 0 | 0 | 0 | 683 | 664 | 4 |
| DeForest - V 5 | 18 | 12 | 2 | 0 | 0 | 1 | 638 | 610 | 11 |
| DeForest - V 6 | 32 | 17 | 0 | 0 | 1 | 0 | 577 | 544 | 8 |
| DeForest - V 7 | 39 | 12 | 6 | 3 | 0 | 0 | 594 | 556 | 12 |
| DeForest - V 8 | 30 | 29 | 5 | 0 | 0 | 0 | 655 | 623 | 4 |
| DeForest - V 9 | 30 | 15 | 1 | 0 | 0 | 1 | 648 | 610 | 15 |
| DeForest - V 10 | 23 | 16 | 1 | 0 | 0 | 0 | 597 | 560 | 14 |
| DeForest - V 11 | 48 | 7 | 7 | 4 | 4 | 2 | 667 | 618 | 5 |
| DeForest - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| DUNKIRK - T 1 | 11 | 3 | 0 | 1 | 0 | 0 | 426 | 414 | 1 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 71 | 70 | 0 |
| DUNKIRK - T 3 | 4 | 10 | 7 | 0 | 0 | 0 | 469 | 452 | 0 |
| DUNKIRK - T 4 | 1 | 9 | 0 | 0 | 0 | 0 | 148 | 140 | 2 |
| DUNKIRK - T 5 | 0 | 3 | 0 | 0 | 0 | 0 | 148 | 145 | 0 |
| DUNKIRK - T 6 | 5 | 0 | 0 | 0 | 0 | 0 | 269 | 264 | 3 |
| DUNN - T 1 | 11 | 2 | 0 | 0 | 1 | 0 | 487 | 475 | 1 |
| DUNN - T 2 | 19 | 9 | 1 | 0 | 1 | 0 | 790 | 768 | 6 |
| DUNN - T 3 | 6 | 9 | 1 | 0 | 0 | 0 | 442 | 430 | 3 |
| DUNN - T 4 | 7 | 10 | 1 | 0 | 0 | 3 | 646 | 635 | 3 |
| DUNN - T 5 | 4 | 13 | 0 | 0 | 0 | 1 | 383 | 366 | 0 |
| DUNN - T 6 | 46 | 6 | 13 | 0 | 0 | 0 | 697 | 654 | 5 |
| DUNN - T 7 | 5 | 8 | 0 | 0 | 0 | 0 | 567 | 555 | 2 |
| Edgerton - C 1 | 5 | 0 | 0 | 1 | 0 | 0 | 61 | 58 | 0 |
| Fitchburg - C 1 | 133 | 92 | 10 | 0 | 2 | 7 | 973 | 712 | 120 |
| Fitchburg - C 2 | 361 | 103 | 6 | 0 | 3 | 9 | 1236 | 759 | 152 |
| Fitchburg - C 3 | 548 | 107 | 2 | 5 | 5 | 2 | 1000 | 535 | 83 |
| Fitchburg - C 4 | 881 | 125 | 7 | 1 | 4 | 18 | 1396 | 572 | 183 |
| Fitchburg - C 5 | 21 | 84 | 0 | 0 | 0 | 5 | 829 | 743 | 14 |
| Fitchburg - C 6 | 20 | 120 | 1 | 0 | 1 | 0 | 559 | 451 | 17 |
| Fitchburg - C 7 | 48 | 101 | 4 | 1 | 2 | 1 | 1339 | 1175 | 56 |
| Fitchburg - C 8 | 97 | 81 | 2 | 0 | 2 | 6 | 1354 | 1172 | 53 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 5 | 1 | 1 | 0 | 0 | 0 | 374 | 158 |
| CROSS PLAINS - T 2 | 12 | 2 | 3 | 1 | 0 | 0 | 611 | 259 |
| Dane - V 1 | 19 | 6 | 1 | 0 | 0 | 0 | 548 | 222 |
| DANE - T 1 | 20 | 6 | 1 | 3 | 2 | 0 | 552 | 268 |
| Deerfield - V 1 | 6 | 6 | 4 | 0 | 0 | 0 | 271 | 90 |
| Deerfield - V 2 | 24 | 3 | 11 | 0 | 0 | 0 | 537 | 180 |
| Deerfield - V 3 | 10 | 7 | 2 | 0 | 0 | 0 | 489 | 164 |
| DEERFIELD - T 1 | 15 | 6 | 1 | 0 | 0 | 0 | 516 | 213 |
| DEERFIELD - T 2 | 10 | 4 | 1 | 0 | 0 | 5 | 408 | 170 |
| DeForest - V 1 | 6 | 2 | 0 | 0 | 0 | 0 | 136 | 49 |
| DeForest - V 2 | 28 | 10 | 6 | 1 | 0 | 0 | 792 | 268 |
| DeForest - V 3 | 21 | 6 | 0 | 0 | 1 | 1 | 304 | 112 |
| DeForest - V 4 | 6 | 7 | 2 | 0 | 0 | 0 | 439 | 162 |
| DeForest - V 5 | 8 | 6 | 2 | 0 | 0 | 1 | 409 | 151 |
| DeForest - V 6 | 15 | 10 | 0 | 0 | 0 | 0 | 371 | 137 |
| DeForest - V 7 | 16 | 5 | 4 | 1 | 0 | 0 | 378 | 140 |
| DeForest - V 8 | 11 | 13 | 4 | 0 | 0 | 0 | 416 | 154 |
| DeForest - V 9 | 14 | 8 | 0 | 0 | 0 | 1 | 412 | 153 |
| DeForest - V 10 | 12 | 10 | 1 | 0 | 0 | 0 | 379 | 141 |
| DeForest - V 11 | 28 | 7 | 5 | 2 | 2 | 0 | 911 | 326 |
| DeForest - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| DUNKIRK - T 1 | 9 | 2 | 0 | 0 | 0 | 0 | 353 | 118 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 60 | 20 |
| DUNKIRK - T 3 | 4 | 6 | 7 | 0 | 0 | 0 | 386 | 130 |
| DUNKIRK - T 4 | 1 | 5 | 0 | 0 | 0 | 0 | 120 | 41 |
| DUNKIRK - T 5 | 0 | 3 | 0 | 0 | 0 | 0 | 120 | 41 |
| DUNKIRK - T 6 | 2 | 0 | 0 | 0 | 0 | 0 | 219 | 74 |
| DUNN - T 1 | 9 | 1 | 0 | 0 | 1 | 0 | 410 | 146 |
| DUNN - T 2 | 9 | 6 | 1 | 0 | 0 | 0 | 661 | 236 |
| DUNN - T 3 | 4 | 5 | 0 | 0 | 0 | 0 | 371 | 132 |
| DUNN - T 4 | 0 | 5 | 1 | 0 | 0 | 2 | 541 | 193 |
| DUNN - T 5 | 3 | 13 | 0 | 0 | 0 | 1 | 319 | 114 |
| DUNN - T 6 | 27 | 4 | 7 | 0 | 0 | 0 | 579 | 208 |
| DUNN - T 7 | 4 | 6 | 0 | 0 | 0 | 0 | 470 | 169 |
| Edgerton - C 1 | 2 | 0 | 0 | 1 | 0 | 0 | 49 | 16 |
| Fitchburg - C 1 | 69 | 59 | 5 | 0 | 2 | 6 | 658 | 186 |
| Fitchburg - C 2 | 234 | 79 | 5 | 0 | 3 | 4 | 831 | 236 |
| Fitchburg - C 3 | 304 | 71 | 2 | 3 | 1 | 1 | 673 | 191 |
| Fitchburg - C 4 | 543 | 80 | 6 | 1 | 2 | 9 | 939 | 267 |
| Fitchburg - C 5 | 12 | 56 | 0 | 0 | 0 | 4 | 559 | 159 |
| Fitchburg - C 6 | 12 | 77 | 1 | 0 | 1 | 0 | 377 | 107 |
| Fitchburg - C 7 | 29 | 73 | 3 | 1 | 1 | 1 | 900 | 256 |
| Fitchburg - C 8 | 58 | 65 | 2 | 0 | 1 | 3 | 911 | 259 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 212 | 1 | 2 | 0 | 0 | 1 | 0 |
| CROSS PLAINS - T 2 | 349 | 0 | 2 | 0 | 0 | 1 | 0 |
| Dane - V 1 | 323 | 0 | 1 | 1 | 0 | 0 | 0 |
| DANE - T 1 | 273 | 1 | 8 | 0 | 0 | 1 | 0 |
| Deerfield - V 1 | 174 | 1 | 2 | 1 | 0 | 2 | 0 |
| Deerfield - V 2 | 347 | 1 | 3 | 0 | 0 | 4 | 0 |
| Deerfield - V 3 | 319 | 0 | 2 | 0 | 0 | 3 | 0 |
| DEERFIELD - T 1 | 300 | 1 | 2 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 238 | 0 | 0 | 0 | 0 | 0 | 0 |
| DeForest - V 1 | 81 | 1 | 2 | 0 | 0 | 1 | 1 |
| DeForest - V 2 | 514 | 1 | 4 | 0 | 1 | 2 | 1 |
| DeForest - V 3 | 186 | 1 | 3 | 0 | 0 | 1 | 0 |
| DeForest - V 4 | 270 | 1 | 4 | 0 | 0 | 1 | 0 |
| DeForest - V 5 | 252 | 1 | 4 | 0 | 0 | 0 | 0 |
| DeForest - V 6 | 228 | 1 | 4 | 0 | 0 | 0 | 0 |
| DeForest - V 7 | 234 | 1 | 3 | 0 | 0 | 0 | 0 |
| DeForest - V 8 | 258 | 1 | 3 | 0 | 0 | 0 | 0 |
| DeForest - V 9 | 255 | 1 | 3 | 0 | 0 | 0 | 0 |
| DeForest - V 10 | 235 | 0 | 3 | 0 | 0 | 0 | 0 |
| DeForest - V 11 | 576 | 1 | 7 | 0 | 0 | 1 | 0 |
| DeForest - V 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 1 | 229 | 2 | 2 | 0 | 1 | 1 | 0 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 38 | 1 | 1 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 3 | 251 | 2 | 3 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 4 | 79 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 5 | 79 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 6 | 144 | 0 | 1 | 0 | 0 | 0 | 0 |
| DUNN - T 1 | 258 | 1 | 2 | 0 | 0 | 2 | 0 |
| DUNN - T 2 | 418 | 1 | 3 | 0 | 0 | 2 | 0 |
| DUNN - T 3 | 234 | 1 | 2 | 0 | 0 | 1 | 0 |
| DUNN - T 4 | 342 | 0 | 3 | 0 | 0 | 2 | 0 |
| DUNN - T 5 | 203 | 0 | 1 | 0 | 0 | 0 | 0 |
| DUNN - T 6 | 368 | 0 | 2 | 0 | 0 | 1 | 0 |
| DUNN - T 7 | 299 | 0 | 1 | 0 | 0 | 1 | 0 |
| Edgerton - C 1 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 460 | 1 | 5 | 0 | 1 | 2 | 1 |
| Fitchburg - C 2 | 584 | 1 | 6 | 0 | 0 | 2 | 0 |
| Fitchburg - C 3 | 472 | 1 | 5 | 0 | 0 | 2 | 0 |
| Fitchburg - C 4 | 659 | 1 | 7 | 0 | 0 | 3 | 0 |
| Fitchburg - C 5 | 392 | 1 | 4 | 0 | 0 | 2 | 0 |
| Fitchburg - C 6 | 264 | 1 | 3 | 0 | 0 | 1 | 0 |
| Fitchburg - C 7 | 632 | 1 | 7 | 0 | 0 | 2 | 0 |
| Fitchburg - C 8 | 640 | 1 | 7 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 0 | 0 | 371 | 162 | 203 | 4 | 2 |
| CROSS PLAINS - T 2 | 0 | 0 | 608 | 266 | 335 | 5 | 2 |
| Dane - V 1 | 0 | 1 | 549 | 242 | 293 | 12 | 2 |
| DANE - T 1 | 0 | 1 | 544 | 279 | 251 | 12 | 2 |
| Deerfield - V 1 | 0 | 1 | 266 | 97 | 162 | 5 | 2 |
| Deerfield - V 2 | 0 | 2 | 529 | 194 | 322 | 9 | 4 |
| Deerfield - V 3 | 0 | 1 | 484 | 177 | 296 | 8 | 3 |
| DEERFIELD - T 1 | 0 | 0 | 513 | 225 | 277 | 7 | 2 |
| DEERFIELD - T 2 | 0 | 0 | 405 | 179 | 221 | 4 | 1 |
| DeForest - V 1 | 0 | 1 | 132 | 51 | 77 | 2 | 1 |
| DeForest - V 2 | 0 | 1 | 781 | 293 | 472 | 11 | 4 |
| DeForest - V 3 | 0 | 1 | 301 | 117 | 176 | 5 | 2 |
| DeForest - V 4 | 0 | 1 | 435 | 170 | 255 | 7 | 3 |
| DeForest - V 5 | 0 | 1 | 408 | 159 | 239 | 7 | 3 |
| DeForest - V 6 | 0 | 1 | 369 | 144 | 216 | 6 | 3 |
| DeForest - V 7 | 0 | 0 | 376 | 147 | 222 | 5 | 2 |
| DeForest - V 8 | 0 | 0 | 415 | 162 | 245 | 6 | 2 |
| DeForest - V 9 | 0 | 0 | 409 | 160 | 241 | 6 | 2 |
| DeForest - V 10 | 0 | 0 | 377 | 148 | 222 | 5 | 2 |
| DeForest - V 11 | 0 | 0 | 912 | 349 | 542 | 14 | 6 |
| DeForest - V 12 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| DUNKIRK - T 1 | 0 | 0 | 350 | 126 | 215 | 6 | 3 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 0 | 0 | 59 | 21 | 36 | 1 | 1 |
| DUNKIRK - T 3 | 0 | 0 | 386 | 139 | 237 | 7 | 3 |
| DUNKIRK - T 4 | 0 | 0 | 120 | 44 | 74 | 2 | 0 |
| DUNKIRK - T 5 | 0 | 0 | 118 | 43 | 74 | 1 | 0 |
| DUNKIRK - T 6 | 0 | 0 | 218 | 79 | 135 | 3 | 1 |
| DUNN - T 1 | 0 | 1 | 404 | 151 | 246 | 5 | 2 |
| DUNN - T 2 | 0 | 1 | 656 | 245 | 399 | 9 | 3 |
| DUNN - T 3 | 0 | 1 | 367 | 137 | 223 | 5 | 2 |
| DUNN - T 4 | 0 | 1 | 533 | 199 | 326 | 7 | 1 |
| DUNN - T 5 | 0 | 1 | 315 | 118 | 193 | 3 | 1 |
| DUNN - T 6 | 0 | 0 | 575 | 215 | 351 | 7 | 2 |
| DUNN - T 7 | 0 | 0 | 466 | 175 | 285 | 5 | 1 |
| Edgerton - C 1 | 0 | 0 | 47 | 17 | 28 | 2 | 0 |
| Fitchburg - C 1 | 0 | 2 | 648 | 198 | 438 | 8 | 3 |
| Fitchburg - C 2 | 0 | 2 | 824 | 252 | 557 | 10 | 4 |
| Fitchburg - C 3 | 0 | 2 | 667 | 204 | 451 | 8 | 3 |
| Fitchburg - C 4 | 0 | 2 | 929 | 284 | 629 | 11 | 4 |
| Fitchburg - C 5 | 0 | 1 | 553 | 169 | 374 | 7 | 3 |
| Fitchburg - C 6 | 0 | 1 | 373 | 114 | 252 | 5 | 2 |
| Fitchburg - C 7 | 0 | 2 | 891 | 273 | 603 | 11 | 4 |
| Fitchburg - C 8 | 0 | 2 | 901 | 276 | 610 | 11 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 0 | 0 | 0 | 356 | 164 | 192 | 0 |
| CROSS PLAINS - T 2 | 0 | 0 | 0 | 587 | 271 | 316 | 0 |
| Dane - V 1 | 0 | 0 | 0 | 504 | 217 | 287 | 0 |
| DANE - T 1 | 0 | 0 | 0 | 505 | 264 | 241 | 0 |
| Deerfield - V 1 | 0 | 0 | 0 | 250 | 89 | 161 | 0 |
| Deerfield - V 2 | 0 | 0 | 0 | 498 | 176 | 322 | 0 |
| Deerfield - V 3 | 0 | 0 | 0 | 456 | 161 | 295 | 0 |
| DEERFIELD - T 1 | 1 | 0 | 1 | 493 | 208 | 285 | 0 |
| DEERFIELD - T 2 | 0 | 0 | 0 | 392 | 165 | 227 | 0 |
| DeForest - V 1 | 0 | 0 | 1 | 125 | 47 | 77 | 0 |
| DeForest - V 2 | 0 | 0 | 1 | 746 | 264 | 481 | 0 |
| DeForest - V 3 | 0 | 0 | 1 | 285 | 108 | 177 | 0 |
| DeForest - V 4 | 0 | 0 | 0 | 414 | 157 | 257 | 0 |
| DeForest - V 5 | 0 | 0 | 0 | 385 | 146 | 239 | 0 |
| DeForest - V 6 | 0 | 0 | 0 | 348 | 132 | 216 | 0 |
| DeForest - V 7 | 0 | 0 | 0 | 358 | 136 | 222 | 0 |
| DeForest - V 8 | 0 | 0 | 0 | 394 | 149 | 245 | 0 |
| DeForest - V 9 | 0 | 0 | 0 | 391 | 148 | 243 | 0 |
| DeForest - V 10 | 0 | 0 | 0 | 359 | 136 | 223 | 0 |
| DeForest - V 11 | 0 | 0 | 1 | 869 | 331 | 536 | 0 |
| DeForest - V 12 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| DUNKIRK - T 1 | 0 | 0 | 0 | 336 | 121 | 214 | 0 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 0 | 0 | 0 | 57 | 21 | 36 | 0 |
| DUNKIRK - T 3 | 0 | 0 | 0 | 369 | 133 | 236 | 0 |
| DUNKIRK - T 4 | 0 | 0 | 0 | 115 | 41 | 74 | 0 |
| DUNKIRK - T 5 | 0 | 0 | 0 | 115 | 41 | 74 | 0 |
| DUNKIRK - T 6 | 0 | 0 | 0 | 210 | 76 | 134 | 0 |
| DUNN - T 1 | 0 | 0 | 0 | 386 | 141 | 245 | 0 |
| DUNN - T 2 | 0 | 0 | 0 | 625 | 228 | 397 | 0 |
| DUNN - T 3 | 0 | 0 | 0 | 350 | 128 | 222 | 0 |
| DUNN - T 4 | 0 | 0 | 0 | 511 | 186 | 325 | 0 |
| DUNN - T 5 | 0 | 0 | 0 | 302 | 110 | 192 | 0 |
| DUNN - T 6 | 0 | 0 | 0 | 550 | 200 | 350 | 0 |
| DUNN - T 7 | 0 | 0 | 0 | 447 | 163 | 284 | 0 |
| Edgerton - C 1 | 0 | 0 | 0 | 44 | 13 | 31 | 0 |
| Fitchburg - C 1 | 0 | 0 | 1 | 617 | 181 | 435 | 0 |
| Fitchburg - C 2 | 0 | 0 | 1 | 783 | 230 | 552 | 0 |
| Fitchburg - C 3 | 0 | 0 | 1 | 634 | 186 | 447 | 0 |
| Fitchburg - C 4 | 0 | 0 | 1 | 885 | 260 | 624 | 0 |
| Fitchburg - C 5 | 0 | 0 | 0 | 526 | 154 | 371 | 0 |
| Fitchburg - C 6 | 0 | 0 | 0 | 354 | 104 | 250 | 0 |
| Fitchburg - C 7 | 0 | 0 | 0 | 847 | 249 | 598 | 0 |
| Fitchburg - C 8 | 0 | 0 | 0 | 857 | 252 | 605 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| CROSS PLAINS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 571 |
| Dane - V 1 | 0 | 489 | 236 | 0 | 0 | 253 | 539 |
| DANE - T 1 | 0 | 494 | 282 | 0 | 1 | 211 | 539 |
| Deerfield - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 251 |
| Deerfield - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 501 |
| Deerfield - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 491 |
| DEERFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 391 |
| DeForest - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 125 |
| DeForest - V 2 | 1 | 367 | 142 | 0 | 0 | 225 | 733 |
| DeForest - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| DeForest - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 411 |
| DeForest - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 384 |
| DeForest - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| DeForest - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 355 |
| DeForest - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 392 |
| DeForest - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| DeForest - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |
| DeForest - V 11 | 2 | 451 | 181 | 0 | 1 | 269 | 857 |
| DeForest - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| DUNKIRK - T 1 | 1 | 152 | 0 | 0 | 4 | 148 | 334 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 0 | 26 | 0 | 0 | 1 | 25 | 58 |
| DUNKIRK - T 3 | 0 | 166 | 0 | 0 | 3 | 163 | 366 |
| DUNKIRK - T 4 | 0 | 52 | 0 | 0 | 1 | 51 | 114 |
| DUNKIRK - T 5 | 0 | 52 | 0 | 0 | 1 | 51 | 114 |
| DUNKIRK - T 6 | 0 | 95 | 0 | 0 | 2 | 93 | 208 |
| DUNN - T 1 | 0 | 274 | 0 | 0 | 5 | 269 | 381 |
| DUNN - T 2 | 0 | 444 | 0 | 0 | 8 | 436 | 618 |
| DUNN - T 3 | 0 | 249 | 0 | 0 | 5 | 244 | 347 |
| DUNN - T 4 | 0 | 364 | 0 | 0 | 7 | 357 | 505 |
| DUNN - T 5 | 0 | 215 | 0 | 0 | 3 | 212 | 299 |
| DUNN - T 6 | 0 | 390 | 0 | 0 | 6 | 384 | 543 |
| DUNN - T 7 | 0 | 317 | 0 | 0 | 5 | 312 | 441 |
| Edgerton - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| Fitchburg - C 1 | 1 | 426 | 0 | 0 | 6 | 420 | 602 |
| Fitchburg - C 2 | 1 | 540 | 0 | 0 | 7 | 533 | 764 |
| Fitchburg - C 3 | 1 | 437 | 0 | 0 | 6 | 431 | 619 |
| Fitchburg - C 4 | 1 | 610 | 0 | 0 | 8 | 602 | 862 |
| Fitchburg - C 5 | 1 | 363 | 0 | 0 | 5 | 358 | 513 |
| Fitchburg - C 6 | 0 | 245 | 0 | 0 | 4 | 241 | 346 |
| Fitchburg - C 7 | 0 | 585 | 0 | 0 | 8 | 577 | 827 |
| Fitchburg - C 8 | 0 | 592 | 0 | 0 | 8 | 584 | 836 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 142 | 205 | 0 | 0 | 0 | 0 |
| CROSS PLAINS - T 2 | 234 | 337 | 0 | 0 | 0 | 0 |
| Dane - V 1 | 309 | 230 | 0 | 0 | 0 | 0 |
| DANE - T 1 | 341 | 198 | 0 | 0 | 0 | 0 |
| Deerfield - V 1 | 80 | 163 | 0 | 0 | 0 | 0 |
| Deerfield - V 2 | 160 | 325 | 0 | 0 | 0 | 0 |
| Deerfield - V 3 | 147 | 299 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 196 | 286 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 2 | 156 | 228 | 0 | 0 | 0 | 0 |
| DeForest - V 1 | 46 | 78 | 1 | 0 | 0 | 0 |
| DeForest - V 2 | 286 | 446 | 1 | 0 | 0 | 0 |
| DeForest - V 3 | 105 | 178 | 1 | 0 | 0 | 0 |
| DeForest - V 4 | 152 | 259 | 0 | 0 | 0 | 0 |
| DeForest - V 5 | 142 | 242 | 0 | 0 | 0 | 0 |
| DeForest - V 6 | 129 | 219 | 0 | 0 | 0 | 0 |
| DeForest - V 7 | 131 | 224 | 0 | 0 | 0 | 0 |
| DeForest - V 8 | 145 | 247 | 0 | 0 | 0 | 0 |
| DeForest - V 9 | 143 | 245 | 0 | 0 | 0 | 0 |
| DeForest - V 10 | 132 | 225 | 0 | 0 | 0 | 0 |
| DeForest - V 11 | 358 | 499 | 0 | 0 | 0 | 0 |
| DeForest - V 12 | 1 | 3 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 1 | 121 | 212 | 1 | 0 | 0 | 0 |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 2 | 21 | 36 | 1 | 0 | 0 | 0 |
| DUNKIRK - T 3 | 133 | 233 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 4 | 41 | 73 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 5 | 41 | 73 | 0 | 0 | 0 | 0 |
| DUNKIRK - T 6 | 75 | 133 | 0 | 0 | 0 | 0 |
| DUNN - T 1 | 143 | 237 | 1 | 0 | 0 | 0 |
| DUNN - T 2 | 232 | 385 | 1 | 0 | 0 | 0 |
| DUNN - T 3 | 130 | 216 | 1 | 0 | 0 | 0 |
| DUNN - T 4 | 190 | 314 | 1 | 0 | 0 | 0 |
| DUNN - T 5 | 113 | 186 | 0 | 0 | 0 | 0 |
| DUNN - T 6 | 204 | 339 | 0 | 0 | 0 | 0 |
| DUNN - T 7 | 166 | 275 | 0 | 0 | 0 | 0 |
| Edgerton - C 1 | 15 | 31 | 0 | 0 | 0 | 0 |
| Fitchburg - C 1 | 179 | 422 | 1 | 0 | 0 | 0 |
| Fitchburg - C 2 | 227 | 536 | 1 | 0 | 0 | 0 |
| Fitchburg - C 3 | 184 | 434 | 1 | 0 | 0 | 0 |
| Fitchburg - C 4 | 257 | 605 | 0 | 0 | 0 | 0 |
| Fitchburg - C 5 | 153 | 360 | 0 | 0 | 0 | 0 |
| Fitchburg - C 6 | 103 | 243 | 0 | 0 | 0 | 0 |
| Fitchburg - C 7 | 246 | 581 | 0 | 0 | 0 | 0 |
| Fitchburg - C 8 | 249 | 587 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| CROSS PLAINS - T 1 | 0 | 235 | 234 | 0 | 1 | 0 | 0 | T |
| CROSS PLAINS - T 2 | 0 | 386 | 386 | 0 | 0 | 0 | 0 | T |
| Dane - V 1 | 0 | 372 | 369 | 0 | 3 | 0 | 0 | V |
| DANE - T 1 | 0 | 335 | 333 | 0 | 2 | 0 | 0 | T |
| Deerfield - V 1 | 8 | 186 | 183 | 0 | 3 | 0 | 0 | V |
| Deerfield - V 2 | 16 | 368 | 364 | 0 | 4 | 0 | 0 | V |
| Deerfield - V 3 | 14 | 339 | 335 | 0 | 4 | 0 | 0 | V |
| DEERFIELD - T 1 | 9 | 335 | 332 | 0 | 3 | 0 | 0 | T |
| DEERFIELD - T 2 | 7 | 266 | 265 | 0 | 1 | 0 | 0 | T |
| DeForest - V 1 | 0 | 93 | 92 | 0 | 1 | 0 | 0 | V |
| DeForest - V 2 | 0 | 582 | 573 | 0 | 9 | 0 | 0 | V |
| DeForest - V 3 | 0 | 214 | 211 | 0 | 3 | 0 | 0 | V |
| DeForest - V 4 | 0 | 311 | 307 | 0 | 4 | 0 | 0 | V |
| DeForest - V 5 | 0 | 290 | 286 | 0 | 4 | 0 | 0 | V |
| DeForest - V 6 | 0 | 262 | 259 | 0 | 3 | 0 | 0 | V |
| DeForest - V 7 | 0 | 269 | 267 | 0 | 2 | 0 | 0 | V |
| DeForest - V 8 | 0 | 296 | 293 | 0 | 3 | 0 | 0 | V |
| DeForest - V 9 | 0 | 293 | 290 | 0 | 3 | 0 | 0 | V |
| DeForest - V 10 | 0 | 269 | 267 | 0 | 2 | 0 | 0 | V |
| DeForest - V 11 | 0 | 639 | 633 | 0 | 6 | 0 | 0 | V |
| DeForest - V 12 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | V |
| DUNKIRK - T 1 | 0 | 234 | 231 | 0 | 3 | 0 | 0 | T |
| DUNKIRK - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| DUNKIRK - T 2 | 0 | 40 | 39 | 0 | 1 | 0 | 0 | T |
| DUNKIRK - T 3 | 0 | 258 | 255 | 0 | 3 | 0 | 0 | T |
| DUNKIRK - T 4 | 0 | 81 | 80 | 0 | 1 | 0 | 0 | T |
| DUNKIRK - T 5 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | T |
| DUNKIRK - T 6 | 0 | 146 | 145 | 0 | 1 | 0 | 0 | T |
| DUNN - T 1 | 0 | 272 | 267 | 0 | 5 | 0 | 0 | T |
| DUNN - T 2 | 0 | 441 | 433 | 0 | 8 | 0 | 0 | T |
| DUNN - T 3 | 0 | 247 | 243 | 0 | 4 | 0 | 0 | T |
| DUNN - T 4 | 0 | 359 | 354 | 0 | 5 | 0 | 0 | T |
| DUNN - T 5 | 0 | 213 | 210 | 0 | 3 | 0 | 0 | T |
| DUNN - T 6 | 0 | 387 | 381 | 0 | 6 | 0 | 0 | T |
| DUNN - T 7 | 0 | 315 | 310 | 0 | 5 | 0 | 0 | T |
| Edgerton - C 1 | 0 | 34 | 34 | 0 | 0 | 0 | 0 | C |
| Fitchburg - C 1 | 0 | 472 | 466 | 0 | 6 | 0 | 0 | C |
| Fitchburg - C 2 | 0 | 599 | 592 | 0 | 7 | 0 | 0 | C |
| Fitchburg - C 3 | 0 | 485 | 479 | 0 | 6 | 0 | 0 | C |
| Fitchburg - C 4 | 0 | 677 | 669 | 0 | 8 | 0 | 0 | C |
| Fitchburg - C 5 | 0 | 402 | 397 | 0 | 5 | 0 | 0 | C |
| Fitchburg - C 6 | 0 | 271 | 268 | 0 | 3 | 0 | 0 | C |
| Fitchburg - C 7 | 0 | 649 | 641 | 0 | 8 | 0 | 0 | C |
| Fitchburg - C 8 | 0 | 656 | 648 | 0 | 8 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55025259500009 | Fitchburg - C 9 | 47 | 16 | 2 | 55025259500009 | 25950 | Fitchburg |
| 55025259500010 | Fitchburg - C 10 | 47 | 16 | 2 | 55025259500010 | 25950 | Fitchburg |
| 55025259500011 | Fitchburg - C 11 | 47 | 16 | 2 | 55025259500011 | 25950 | Fitchburg |
| 55025259500012 | Fitchburg - C 12 | 47 | 16 | 2 | 55025259500012 | 25950 | Fitchburg |
| 55025259500013 | Fitchburg - C 13 | 47 | 16 | 2 | 55025259500013 | 25950 | Fitchburg |
| 55025259500014 | Fitchburg - C 14 | 80 | 27 | 2 | 55025259500014 | 25950 | Fitchburg |
| 55025259500015 | Fitchburg - C 15 | 47 | 16 | 2 | 55025259500015 | 25950 | Fitchburg |
| 55025259500016 | Fitchburg - C 16 | 80 | 27 | 2 | 55025259500016 | 25950 | Fitchburg |
| 55025259500017 | Fitchburg - C 17 | 80 | 27 | 2 | 55025259500017 | 25950 | Fitchburg |
| 55025259500018 | Fitchburg - C 18 | 47 | 16 | 2 | 55025259500018 | 25950 | Fitchburg |
| 55025259500019 | Fitchburg - C 19 | 47 | 16 | 2 | 55025259500019 | 25950 | Fitchburg |
| 55025468500001 | McFarland - V 1 | 47 | 16 | 2 | 55025468500001 | 46850 | McFarland |
| 55025468500002 | McFarland - V 2 | 47 | 16 | 2 | 55025468500002 | 46850 | McFarland |
| 55025468500003 | McFarland - V 3 | 47 | 16 | 2 | 55025468500003 | 46850 | McFarland |
| 55025468500004 | McFarland - V 4 | 47 | 16 | 2 | 55025468500004 | 46850 | McFarland |
| 55025468500005 | McFarland - V 5 | 47 | 16 | 2 | 55025468500005 | 46850 | McFarland |
| 55025468500006 | McFarland - V 6 | 47 | 16 | 2 | 55025468500006 | 46850 | McFarland |
| 55025468500007 | McFarland - V 7 | 47 | 16 | 2 | 55025468500007 | 46850 | McFarland |
| 55025468500008 | McFarland - V 8 | 47 | 16 | 2 | 55025468500008 | 46850 | McFarland |
| 55025468500009 | McFarland - V 9 | 47 | 16 | 2 | 55025468500009 | 46850 | McFarland |
| 55025468500010 | McFarland - V 10 | 47 | 16 | 2 | 55025468500010 | 46850 | McFarland |
| 55025480000001 | Madison - C 1 | 47 | 16 | 2 | 55025480000001 | 48000 | Madison |
| 55025480000002 | Madison - C 2 | 47 | 16 | 2 | 55025480000002 | 48000 | Madison |
| 55025480000003 | Madison - C 3 | 47 | 16 | 2 | 55025480000003 | 48000 | Madison |
| 55025480000004 | Madison - C 4 | 48 | 16 | 2 | 55025480000004 | 48000 | Madison |
| 55025480000005 | Madison - C 5 | 48 | 16 | 2 | 55025480000005 | 48000 | Madison |
| 55025480000006 | Madison - C 6 | 48 | 16 | 2 | 55025480000006 | 48000 | Madison |
| 55025480000007 | Madison - C 7 | 48 | 16 | 2 | 55025480000007 | 48000 | Madison |
| 55025480000008 | Madison - C 8 | 48 | 16 | 2 | 55025480000008 | 48000 | Madison |
| 55025480000009 | Madison - C 9 | 48 | 16 | 2 | 55025480000009 | 48000 | Madison |
| 55025480000010 | Madison - C 10 | 48 | 16 | 2 | 55025480000010 | 48000 | Madison |
| 55025480000011 | Madison - C 11 | 48 | 16 | 2 | 55025480000011 | 48000 | Madison |
| 55025480000012 | Madison - C 12 | 48 | 16 | 2 | 55025480000012 | 48000 | Madison |
| 55025480000013 | Madison - C 13 | 47 | 16 | 2 | 55025480000013 | 48000 | Madison |
| 55025480000014 | Madison - C 14 | 48 | 16 | 2 | 55025480000014 | 48000 | Madison |
| 55025480000015 | Madison - C 15 | 48 | 16 | 2 | 55025480000015 | 48000 | Madison |
| 55025480000016 | Madison - C 16 | 48 | 16 | 2 | 55025480000016 | 48000 | Madison |
| 55025480000017 | Madison - C 17 | 48 | 16 | 2 | 55025480000017 | 48000 | Madison |
| 55025480000018 | Madison - C 18 | 48 | 16 | 2 | 55025480000018 | 48000 | Madison |
| 55025480000019 | Madison - C 19 | 48 | 16 | 2 | 55025480000019 | 48000 | Madison |
| 55025480000020 | Madison - C 20 | 76 | 26 | 2 | 55025480000020 | 48000 | Madison |
| 55025480000021 | Madison - C 21 | 48 | 16 | 2 | 55025480000021 | 48000 | Madison |
| 55025480000022 | Madison - C 22 | 48 | 16 | 2 | 55025480000022 | 48000 | Madison |
| 55025480000023 | Madison - C 23 | 48 | 16 | 2 | 55025480000023 | 48000 | Madison |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502525950 | Dane | 55025 | Fitchburg - C 9 | 9 | 5502527 | NO | 1047 | 743 | 112 |
| 5502525950 | Dane | 55025 | Fitchburg - C 10 | 10 | 5502527 | NO | 1726 | 377 | 526 |
| 5502525950 | Dane | 55025 | Fitchburg - C 11 | 11 | 5502527 | NO | 1397 | 348 | 309 |
| 5502525950 | Dane | 55025 | Fitchburg - C 12 | 12 | 5502533 | NO | 973 | 484 | 89 |
| 5502525950 | Dane | 55025 | Fitchburg - C 13 | 13 | 5502533 | NO | 1337 | 1170 | 34 |
| 5502525950 | Dane | 55025 | Fitchburg - C 14 | 14 | 5502533 | NO | 874 | 715 | 70 |
| 5502525950 | Dane | 55025 | Fitchburg - C 15 | 15 | 5502533 | NO | 371 | 292 | 6 |
| 5502525950 | Dane | 55025 | Fitchburg - C 16 | 16 | 5502533 | NO | 927 | 846 | 17 |
| 5502525950 | Dane | 55025 | Fitchburg - C 17 | 17 | 5502533 | NO | 1773 | 1255 | 385 |
| 5502525950 | Dane | 55025 | Fitchburg - C 18 | 18 | 5502533 | NO | 1789 | 1528 | 81 |
| 5502525950 | Dane | 55025 | Fitchburg - C 19 | 19 | 5502533 | NO | 1290 | 1170 | 22 |
| 5502546850 | Dane | 55025 | McFarland - V 1 | 1 | 5502534 | NO | 857 | 766 | 19 |
| 5502546850 | Dane | 55025 | McFarland - V 2 | 2 | 5502534 | NO | 749 | 705 | 14 |
| 5502546850 | Dane | 55025 | McFarland - V 3 | 3 | 5502534 | NO | 763 | 731 | 11 |
| 5502546850 | Dane | 55025 | McFarland - V 4 | 4 | 5502534 | NO | 689 | 668 | 7 |
| 5502546850 | Dane | 55025 | McFarland - V 5 | 5 | 5502534 | NO | 786 | 735 | 8 |
| 5502546850 | Dane | 55025 | McFarland - V 6 | 6 | 5502534 | NO | 733 | 701 | 8 |
| 5502546850 | Dane | 55025 | McFarland - V 7 | 7 | 5502534 | NO | 780 | 744 | 10 |
| 5502546850 | Dane | 55025 | McFarland - V 8 | 8 | 5502534 | NO | 908 | 847 | 11 |
| 5502546850 | Dane | 55025 | McFarland - V 9 | 9 | 5502534 | NO | 721 | 680 | 10 |
| 5502546850 | Dane | 55025 | McFarland - V 10 | 10 | 5502534 | NO | 822 | 690 | 44 |
| 5502548000 | Dane | 55025 | Madison - C 1 | 1 | 5502516 | NO | 2205 | 1537 | 296 |
| 5502548000 | Dane | 55025 | Madison - C 2 | 2 | 5502524 | NO | 1676 | 1318 | 136 |
| 5502548000 | Dane | 55025 | Madison - C 3 | 3 | 5502524 | NO | 1247 | 1037 | 73 |
| 5502548000 | Dane | 55025 | Madison - C 4 | 4 | 5502524 | NO | 810 | 714 | 47 |
| 5502548000 | Dane | 55025 | Madison - C 5 | 5 | 5502516 | NO | 1409 | 1214 | 97 |
| 5502548000 | Dane | 55025 | Madison - C 6 | 6 | 5502516 | NO | 2754 | 2191 | 230 |
| 5502548000 | Dane | 55025 | Madison - C 7 | 7 | 5502516 | NO | 1460 | 1244 | 107 |
| 5502548000 | Dane | 55025 | Madison - C 8 | 8 | 5502516 | NO | 2267 | 1956 | 136 |
| 5502548000 | Dane | 55025 | Madison - C 9 | 9 | 5502516 | NO | 2412 | 1978 | 198 |
| 5502548000 | Dane | 55025 | Madison - C 10 | 10 | 5502517 | NO | 2170 | 1946 | 76 |
| 5502548000 | Dane | 55025 | Madison - C 11 | 11 | 5502517 | NO | 1969 | 998 | 370 |
| 5502548000 | Dane | 55025 | Madison - C 12 | 12 | 5502517 | NO | 2964 | 2350 | 240 |
| 5502548000 | Dane | 55025 | Madison - C 13 | 13 | 5502524 | NO | 922 | 696 | 82 |
| 5502548000 | Dane | 55025 | Madison - C 14 | 14 | 5502524 | NO | 725 | 660 | 27 |
| 5502548000 | Dane | 55025 | Madison - C 15 | 15 | 5502517 | NO | 1505 | 1333 | 57 |
| 5502548000 | Dane | 55025 | Madison - C 16 | 16 | 5502517 | NO | 3178 | 2848 | 108 |
| 5502548000 | Dane | 55025 | Madison - C 17 | 17 | 5502517 | NO | 1591 | 1098 | 257 |
| 5502548000 | Dane | 55025 | Madison - C 18 | 18 | 5502521 | NO | 1788 | 1057 | 418 |
| 5502548000 | Dane | 55025 | Madison - C 19 | 19 | 5502506 | NO | 1427 | 785 | 295 |
| 5502548000 | Dane | 55025 | Madison - C 20 | 20 | 5502506 | NO | 290 | 219 | 37 |
| 5502548000 | Dane | 55025 | Madison - C 21 | 21 | 5502521 | NO | 1501 | 1017 | 182 |
| 5502548000 | Dane | 55025 | Madison - C 22 | 22 | 5502521 | NO | 2484 | 1456 | 350 |
| 5502548000 | Dane | 55025 | Madison - C 23 | 23 | 5502521 | NO | 1075 | 821 | 136 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 127 | 53 | 7 | 0 | 0 | 5 | 873 | 678 | 68 |
| Fitchburg - C 10 | 770 | 23 | 9 | 1 | 2 | 18 | 1109 | 335 | 264 |
| Fitchburg - C 11 | 666 | 52 | 11 | 0 | 1 | 10 | 1003 | 307 | 212 |
| Fitchburg - C 12 | 331 | 63 | 2 | 0 | 0 | 4 | 818 | 456 | 72 |
| Fitchburg - C 13 | 45 | 82 | 2 | 0 | 1 | 3 | 1056 | 954 | 21 |
| Fitchburg - C 14 | 34 | 50 | 1 | 3 | 0 | 1 | 691 | 593 | 41 |
| Fitchburg - C 15 | 29 | 31 | 7 | 0 | 0 | 6 | 290 | 239 | 2 |
| Fitchburg - C 16 | 33 | 24 | 3 | 1 | 1 | 2 | 734 | 683 | 11 |
| Fitchburg - C 17 | 77 | 32 | 18 | 0 | 0 | 6 | 1575 | 1101 | 367 |
| Fitchburg - C 18 | 84 | 79 | 12 | 2 | 0 | 3 | 1289 | 1142 | 43 |
| Fitchburg - C 19 | 36 | 51 | 6 | 0 | 4 | 1 | 950 | 872 | 14 |
| McFarland - V 1 | 45 | 18 | 6 | 1 | 0 | 2 | 678 | 625 | 14 |
| McFarland - V 2 | 7 | 18 | 2 | 2 | 0 | 1 | 581 | 563 | 3 |
| McFarland - V 3 | 3 | 14 | 3 | 1 | 0 | 0 | 556 | 539 | 3 |
| McFarland - V 4 | 3 | 9 | 2 | 0 | 0 | 0 | 467 | 454 | 3 |
| McFarland - V 5 | 11 | 26 | 2 | 0 | 1 | 3 | 540 | 518 | 3 |
| McFarland - V 6 | 6 | 16 | 2 | 0 | 0 | 0 | 482 | 467 | 2 |
| McFarland - V 7 | 4 | 17 | 2 | 0 | 0 | 3 | 567 | 546 | 6 |
| McFarland - V 8 | 19 | 25 | 6 | 0 | 0 | 0 | 668 | 630 | 9 |
| McFarland - V 9 | 15 | 8 | 6 | 1 | 0 | 1 | 553 | 530 | 5 |
| McFarland - V 10 | 63 | 8 | 10 | 0 | 3 | 4 | 614 | 534 | 20 |
| Madison - C 1 | 172 | 169 | 8 | 0 | 9 | 14 | 1475 | 1144 | 132 |
| Madison - C 2 | 145 | 65 | 9 | 1 | 2 | 0 | 1341 | 1130 | 76 |
| Madison - C 3 | 80 | 48 | 4 | 0 | 0 | 5 | 919 | 805 | 37 |
| Madison - C 4 | 26 | 20 | 2 | 0 | 0 | 1 | 665 | 607 | 23 |
| Madison - C 5 | 54 | 30 | 8 | 0 | 3 | 3 | 1135 | 1011 | 59 |
| Madison - C 6 | 201 | 100 | 22 | 1 | 4 | 5 | 2115 | 1783 | 124 |
| Madison - C 7 | 62 | 34 | 7 | 0 | 1 | 5 | 1230 | 1090 | 67 |
| Madison - C 8 | 76 | 81 | 8 | 0 | 1 | 9 | 1733 | 1538 | 84 |
| Madison - C 9 | 96 | 116 | 15 | 3 | 0 | 6 | 1896 | 1661 | 102 |
| Madison - C 10 | 91 | 39 | 9 | 6 | 1 | 2 | 1725 | 1580 | 48 |
| Madison - C 11 | 493 | 75 | 6 | 3 | 9 | 15 | 1415 | 821 | 211 |
| Madison - C 12 | 289 | 48 | 21 | 2 | 1 | 13 | 2332 | 1978 | 133 |
| Madison - C 13 | 115 | 18 | 4 | 0 | 2 | 5 | 722 | 589 | 37 |
| Madison - C 14 | 25 | 7 | 2 | 2 | 0 | 2 | 576 | 547 | 10 |
| Madison - C 15 | 83 | 15 | 10 | 0 | 5 | 2 | 1263 | 1158 | 31 |
| Madison - C 16 | 139 | 39 | 31 | 5 | 2 | 6 | 2656 | 2455 | 60 |
| Madison - C 17 | 136 | 64 | 11 | 2 | 3 | 20 | 1246 | 957 | 138 |
| Madison - C 18 | 179 | 93 | 17 | 2 | 3 | 19 | 1364 | 927 | 240 |
| Madison - C 19 | 197 | 123 | 12 | 1 | 8 | 6 | 1058 | 691 | 175 |
| Madison - C 20 | 16 | 11 | 4 | 0 | 1 | 2 | 237 | 183 | 26 |
| Madison - C 21 | 170 | 109 | 10 | 2 | 4 | 7 | 1241 | 925 | 104 |
| Madison - C 22 | 263 | 393 | 7 | 2 | 5 | 8 | 1761 | 1162 | 178 |
| Madison - C 23 | 44 | 62 | 8 | 0 | 1 | 3 | 919 | 760 | 70 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 79 | 41 | 4 | 0 | 0 | 3 | 588 | 167 |
| Fitchburg - C 10 | 472 | 20 | 9 | 1 | 1 | 7 | 742 | 211 |
| Fitchburg - C 11 | 433 | 40 | 6 | 0 | 1 | 4 | 671 | 191 |
| Fitchburg - C 12 | 234 | 51 | 2 | 0 | 0 | 3 | 546 | 156 |
| Fitchburg - C 13 | 26 | 51 | 2 | 0 | 0 | 2 | 705 | 201 |
| Fitchburg - C 14 | 18 | 34 | 1 | 3 | 0 | 1 | 1164 | 347 |
| Fitchburg - C 15 | 20 | 22 | 2 | 0 | 0 | 5 | 192 | 55 |
| Fitchburg - C 16 | 19 | 16 | 2 | 1 | 0 | 2 | 489 | 139 |
| Fitchburg - C 17 | 60 | 26 | 15 | 0 | 0 | 6 | 1053 | 300 |
| Fitchburg - C 18 | 41 | 51 | 10 | 2 | 0 | 0 | 860 | 245 |
| Fitchburg - C 19 | 19 | 37 | 5 | 0 | 2 | 1 | 634 | 181 |
| McFarland - V 1 | 21 | 13 | 4 | 1 | 0 | 0 | 587 | 205 |
| McFarland - V 2 | 2 | 8 | 2 | 2 | 0 | 1 | 502 | 175 |
| McFarland - V 3 | 0 | 11 | 2 | 1 | 0 | 0 | 480 | 168 |
| McFarland - V 4 | 3 | 5 | 2 | 0 | 0 | 0 | 403 | 141 |
| McFarland - V 5 | 4 | 11 | 1 | 0 | 1 | 2 | 462 | 162 |
| McFarland - V 6 | 4 | 7 | 2 | 0 | 0 | 0 | 413 | 145 |
| McFarland - V 7 | 3 | 9 | 2 | 0 | 0 | 1 | 484 | 170 |
| McFarland - V 8 | 11 | 14 | 4 | 0 | 0 | 0 | 571 | 201 |
| McFarland - V 9 | 9 | 3 | 5 | 0 | 0 | 1 | 472 | 166 |
| McFarland - V 10 | 43 | 7 | 7 | 0 | 0 | 3 | 524 | 184 |
| Madison - C 1 | 98 | 88 | 4 | 0 | 3 | 6 | 1289 | 377 |
| Madison - C 2 | 87 | 38 | 7 | 1 | 2 | 0 | 1035 | 211 |
| Madison - C 3 | 47 | 23 | 3 | 0 | 0 | 4 | 835 | 233 |
| Madison - C 4 | 17 | 15 | 2 | 0 | 0 | 1 | 569 | 175 |
| Madison - C 5 | 36 | 18 | 7 | 0 | 1 | 3 | 965 | 268 |
| Madison - C 6 | 127 | 59 | 14 | 0 | 4 | 4 | 1672 | 340 |
| Madison - C 7 | 37 | 28 | 5 | 0 | 0 | 3 | 968 | 309 |
| Madison - C 8 | 47 | 52 | 7 | 0 | 1 | 4 | 1603 | 463 |
| Madison - C 9 | 55 | 63 | 9 | 3 | 0 | 3 | 1652 | 439 |
| Madison - C 10 | 60 | 24 | 8 | 3 | 1 | 1 | 1476 | 409 |
| Madison - C 11 | 314 | 51 | 6 | 2 | 5 | 5 | 778 | 121 |
| Madison - C 12 | 163 | 33 | 16 | 2 | 0 | 7 | 1782 | 348 |
| Madison - C 13 | 73 | 15 | 2 | 0 | 2 | 4 | 547 | 92 |
| Madison - C 14 | 11 | 4 | 2 | 2 | 0 | 0 | 470 | 87 |
| Madison - C 15 | 53 | 9 | 7 | 0 | 4 | 1 | 1052 | 151 |
| Madison - C 16 | 84 | 29 | 21 | 4 | 0 | 3 | 2280 | 340 |
| Madison - C 17 | 85 | 44 | 8 | 0 | 3 | 11 | 805 | 134 |
| Madison - C 18 | 108 | 63 | 14 | 2 | 1 | 9 | 856 | 131 |
| Madison - C 19 | 105 | 74 | 7 | 1 | 3 | 2 | 649 | 83 |
| Madison - C 20 | 12 | 9 | 4 | 0 | 1 | 2 | 268 | 32 |
| Madison - C 21 | 108 | 88 | 7 | 2 | 1 | 6 | 892 | 176 |
| Madison - C 22 | 159 | 246 | 4 | 1 | 4 | 7 | 1343 | 317 |
| Madison - C 23 | 29 | 51 | 7 | 0 | 0 | 2 | 639 | 156 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 412 | 1 | 5 | 0 | 0 | 2 | 0 |
| Fitchburg - C 10 | 523 | 1 | 5 | 0 | 0 | 1 | 0 |
| Fitchburg - C 11 | 473 | 1 | 4 | 0 | 0 | 1 | 0 |
| Fitchburg - C 12 | 386 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fitchburg - C 13 | 498 | 0 | 4 | 0 | 0 | 1 | 0 |
| Fitchburg - C 14 | 805 | 1 | 8 | 0 | 0 | 3 | 0 |
| Fitchburg - C 15 | 136 | 0 | 1 | 0 | 0 | 0 | 0 |
| Fitchburg - C 16 | 346 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fitchburg - C 17 | 743 | 0 | 7 | 0 | 0 | 2 | 0 |
| Fitchburg - C 18 | 608 | 0 | 5 | 0 | 0 | 1 | 0 |
| Fitchburg - C 19 | 448 | 0 | 4 | 0 | 0 | 1 | 0 |
| McFarland - V 1 | 373 | 1 | 4 | 1 | 0 | 2 | 0 |
| McFarland - V 2 | 319 | 1 | 4 | 0 | 0 | 2 | 0 |
| McFarland - V 3 | 306 | 0 | 4 | 0 | 0 | 1 | 0 |
| McFarland - V 4 | 257 | 0 | 3 | 0 | 0 | 1 | 0 |
| McFarland - V 5 | 296 | 0 | 2 | 0 | 0 | 1 | 0 |
| McFarland - V 6 | 264 | 0 | 2 | 0 | 0 | 1 | 0 |
| McFarland - V 7 | 311 | 0 | 3 | 0 | 0 | 0 | 0 |
| McFarland - V 8 | 366 | 0 | 3 | 0 | 0 | 1 | 0 |
| McFarland - V 9 | 303 | 0 | 3 | 0 | 0 | 0 | 0 |
| McFarland - V 10 | 336 | 0 | 3 | 0 | 0 | 1 | 0 |
| Madison - C 1 | 899 | 2 | 5 | 0 | 0 | 3 | 0 |
| Madison - C 2 | 811 | 2 | 7 | 0 | 0 | 4 | 0 |
| Madison - C 3 | 590 | 1 | 5 | 0 | 0 | 3 | 2 |
| Madison - C 4 | 386 | 3 | 2 | 0 | 0 | 0 | 0 |
| Madison - C 5 | 686 | 1 | 9 | 0 | 0 | 0 | 0 |
| Madison - C 6 | 1315 | 2 | 7 | 0 | 0 | 8 | 0 |
| Madison - C 7 | 646 | 0 | 12 | 0 | 0 | 1 | 0 |
| Madison - C 8 | 1123 | 0 | 11 | 0 | 0 | 4 | 0 |
| Madison - C 9 | 1188 | 2 | 16 | 0 | 0 | 4 | 0 |
| Madison - C 10 | 1048 | 5 | 8 | 0 | 0 | 3 | 0 |
| Madison - C 11 | 640 | 2 | 6 | 0 | 0 | 5 | 0 |
| Madison - C 12 | 1412 | 1 | 7 | 0 | 1 | 6 | 0 |
| Madison - C 13 | 443 | 0 | 5 | 0 | 1 | 6 | 0 |
| Madison - C 14 | 377 | 3 | 2 | 0 | 0 | 1 | 0 |
| Madison - C 15 | 887 | 1 | 4 | 0 | 0 | 7 | 0 |
| Madison - C 16 | 1894 | 7 | 16 | 1 | 0 | 20 | 0 |
| Madison - C 17 | 661 | 0 | 6 | 0 | 0 | 4 | 0 |
| Madison - C 18 | 707 | 1 | 8 | 2 | 0 | 6 | 0 |
| Madison - C 19 | 557 | 1 | 6 | 0 | 0 | 2 | 0 |
| Madison - C 20 | 231 | 0 | 2 | 0 | 0 | 2 | 0 |
| Madison - C 21 | 706 | 1 | 5 | 0 | 0 | 3 | 0 |
| Madison - C 22 | 1011 | 0 | 9 | 0 | 0 | 5 | 0 |
| Madison - C 23 | 477 | 1 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 0 | 1 | 578 | 177 | 392 | 6 | 3 |
| Fitchburg - C 10 | 0 | 1 | 734 | 225 | 499 | 8 | 2 |
| Fitchburg - C 11 | 0 | 1 | 663 | 203 | 451 | 7 | 2 |
| Fitchburg - C 12 | 0 | 0 | 542 | 166 | 368 | 6 | 2 |
| Fitchburg - C 13 | 0 | 1 | 699 | 214 | 475 | 8 | 2 |
| Fitchburg - C 14 | 0 | 0 | 1157 | 366 | 771 | 16 | 4 |
| Fitchburg - C 15 | 0 | 0 | 190 | 58 | 130 | 2 | 0 |
| Fitchburg - C 16 | 0 | 0 | 485 | 149 | 330 | 5 | 1 |
| Fitchburg - C 17 | 0 | 1 | 1042 | 320 | 708 | 11 | 3 |
| Fitchburg - C 18 | 0 | 1 | 853 | 261 | 580 | 9 | 3 |
| Fitchburg - C 19 | 0 | 0 | 629 | 193 | 427 | 7 | 2 |
| McFarland - V 1 | 0 | 1 | 580 | 211 | 358 | 8 | 2 |
| McFarland - V 2 | 0 | 1 | 498 | 181 | 307 | 7 | 2 |
| McFarland - V 3 | 0 | 1 | 476 | 173 | 294 | 6 | 2 |
| McFarland - V 4 | 0 | 1 | 401 | 146 | 247 | 5 | 2 |
| McFarland - V 5 | 0 | 1 | 462 | 168 | 285 | 6 | 2 |
| McFarland - V 6 | 0 | 1 | 409 | 149 | 254 | 5 | 1 |
| McFarland - V 7 | 0 | 0 | 482 | 176 | 299 | 6 | 1 |
| McFarland - V 8 | 0 | 0 | 567 | 207 | 352 | 7 | 1 |
| McFarland - V 9 | 0 | 0 | 468 | 171 | 291 | 5 | 1 |
| McFarland - V 10 | 0 | 0 | 520 | 190 | 323 | 6 | 1 |
| Madison - C 1 | 0 | 3 | 1279 | 396 | 857 | 18 | 4 |
| Madison - C 2 | 0 | 0 | 1022 | 219 | 787 | 11 | 5 |
| Madison - C 3 | 0 | 1 | 827 | 251 | 562 | 6 | 7 |
| Madison - C 4 | 0 | 3 | 567 | 185 | 375 | 5 | 2 |
| Madison - C 5 | 0 | 1 | 959 | 271 | 669 | 15 | 3 |
| Madison - C 6 | 0 | 0 | 1657 | 359 | 1272 | 20 | 5 |
| Madison - C 7 | 0 | 0 | 968 | 327 | 625 | 12 | 4 |
| Madison - C 8 | 0 | 2 | 1585 | 493 | 1061 | 20 | 11 |
| Madison - C 9 | 0 | 3 | 1637 | 464 | 1144 | 18 | 9 |
| Madison - C 10 | 0 | 3 | 1463 | 439 | 1004 | 17 | 3 |
| Madison - C 11 | 0 | 4 | 764 | 135 | 614 | 11 | 2 |
| Madison - C 12 | 0 | 7 | 1764 | 373 | 1366 | 15 | 9 |
| Madison - C 13 | 0 | 0 | 541 | 97 | 437 | 7 | 0 |
| Madison - C 14 | 0 | 0 | 470 | 88 | 373 | 7 | 2 |
| Madison - C 15 | 0 | 2 | 1050 | 156 | 880 | 11 | 3 |
| Madison - C 16 | 0 | 2 | 2264 | 354 | 1864 | 32 | 13 |
| Madison - C 17 | 0 | 0 | 796 | 144 | 632 | 13 | 6 |
| Madison - C 18 | 0 | 1 | 826 | 147 | 663 | 12 | 4 |
| Madison - C 19 | 0 | 0 | 642 | 92 | 536 | 10 | 3 |
| Madison - C 20 | 0 | 1 | 265 | 28 | 231 | 3 | 3 |
| Madison - C 21 | 0 | 1 | 884 | 197 | 671 | 12 | 4 |
| Madison - C 22 | 0 | 1 | 1329 | 331 | 974 | 18 | 6 |
| Madison - C 23 | 0 | 1 | 634 | 179 | 448 | 7 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 0 | 0 | 0 | 553 | 163 | 390 | 0 |
| Fitchburg - C 10 | 0 | 0 | 0 | 701 | 205 | 496 | 0 |
| Fitchburg - C 11 | 0 | 0 | 0 | 634 | 186 | 448 | 0 |
| Fitchburg - C 12 | 0 | 0 | 0 | 516 | 151 | 365 | 0 |
| Fitchburg - C 13 | 0 | 0 | 0 | 666 | 195 | 471 | 0 |
| Fitchburg - C 14 | 0 | 0 | 0 | 1107 | 324 | 781 | 0 |
| Fitchburg - C 15 | 0 | 0 | 0 | 182 | 53 | 129 | 0 |
| Fitchburg - C 16 | 0 | 0 | 0 | 463 | 136 | 327 | 0 |
| Fitchburg - C 17 | 0 | 0 | 0 | 995 | 292 | 703 | 0 |
| Fitchburg - C 18 | 0 | 0 | 0 | 814 | 239 | 575 | 0 |
| Fitchburg - C 19 | 0 | 0 | 0 | 600 | 176 | 424 | 0 |
| McFarland - V 1 | 0 | 0 | 1 | 550 | 187 | 362 | 0 |
| McFarland - V 2 | 0 | 0 | 1 | 471 | 160 | 310 | 0 |
| McFarland - V 3 | 0 | 0 | 1 | 451 | 153 | 297 | 0 |
| McFarland - V 4 | 0 | 0 | 1 | 379 | 129 | 249 | 0 |
| McFarland - V 5 | 0 | 0 | 1 | 436 | 148 | 288 | 0 |
| McFarland - V 6 | 0 | 0 | 0 | 388 | 132 | 256 | 0 |
| McFarland - V 7 | 0 | 0 | 0 | 457 | 155 | 302 | 0 |
| McFarland - V 8 | 0 | 0 | 0 | 538 | 183 | 355 | 0 |
| McFarland - V 9 | 0 | 0 | 0 | 445 | 151 | 294 | 0 |
| McFarland - V 10 | 0 | 0 | 0 | 495 | 168 | 327 | 0 |
| Madison - C 1 | 0 | 0 | 4 | 1219 | 357 | 859 | 0 |
| Madison - C 2 | 0 | 0 | 0 | 989 | 207 | 782 | 0 |
| Madison - C 3 | 0 | 0 | 1 | 803 | 228 | 574 | 0 |
| Madison - C 4 | 0 | 0 | 0 | 539 | 163 | 376 | 0 |
| Madison - C 5 | 0 | 0 | 1 | 905 | 246 | 657 | 0 |
| Madison - C 6 | 0 | 0 | 1 | 1573 | 323 | 1249 | 0 |
| Madison - C 7 | 0 | 0 | 0 | 926 | 297 | 628 | 0 |
| Madison - C 8 | 0 | 0 | 0 | 1520 | 441 | 1079 | 0 |
| Madison - C 9 | 0 | 0 | 2 | 1565 | 430 | 1133 | 0 |
| Madison - C 10 | 0 | 0 | 0 | 1404 | 393 | 1011 | 0 |
| Madison - C 11 | 0 | 0 | 2 | 726 | 120 | 606 | 0 |
| Madison - C 12 | 0 | 0 | 1 | 1648 | 326 | 1322 | 0 |
| Madison - C 13 | 0 | 0 | 0 | 511 | 89 | 422 | 0 |
| Madison - C 14 | 0 | 0 | 0 | 451 | 84 | 367 | 0 |
| Madison - C 15 | 0 | 0 | 0 | 1013 | 140 | 872 | 0 |
| Madison - C 16 | 0 | 0 | 1 | 2167 | 321 | 1843 | 1 |
| Madison - C 17 | 0 | 0 | 1 | 750 | 125 | 624 | 0 |
| Madison - C 18 | 0 | 0 | 0 | 784 | 122 | 661 | 0 |
| Madison - C 19 | 0 | 0 | 1 | 619 | 83 | 535 | 0 |
| Madison - C 20 | 0 | 0 | 0 | 245 | 33 | 211 | 0 |
| Madison - C 21 | 0 | 0 | 0 | 822 | 172 | 650 | 0 |
| Madison - C 22 | 0 | 0 | 0 | 1255 | 298 | 957 | 0 |
| Madison - C 23 | 0 | 0 | 0 | 600 | 152 | 448 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 0 | 382 | 0 | 0 | 5 | 377 | 539 |
| Fitchburg - C 10 | 0 | 483 | 0 | 0 | 6 | 477 | 684 |
| Fitchburg - C 11 | 0 | 437 | 0 | 0 | 5 | 432 | 619 |
| Fitchburg - C 12 | 0 | 356 | 0 | 0 | 4 | 352 | 504 |
| Fitchburg - C 13 | 0 | 459 | 0 | 0 | 5 | 454 | 650 |
| Fitchburg - C 14 | 2 | 300 | 0 | 0 | 3 | 297 | 1084 |
| Fitchburg - C 15 | 0 | 125 | 0 | 0 | 1 | 124 | 178 |
| Fitchburg - C 16 | 0 | 320 | 0 | 0 | 4 | 316 | 451 |
| Fitchburg - C 17 | 0 | 686 | 0 | 0 | 8 | 678 | 971 |
| Fitchburg - C 18 | 0 | 562 | 0 | 0 | 7 | 555 | 794 |
| Fitchburg - C 19 | 0 | 414 | 0 | 0 | 5 | 409 | 585 |
| McFarland - V 1 | 1 | 401 | 0 | 0 | 5 | 396 | 553 |
| McFarland - V 2 | 1 | 343 | 0 | 0 | 4 | 339 | 474 |
| McFarland - V 3 | 1 | 329 | 0 | 0 | 4 | 325 | 454 |
| McFarland - V 4 | 1 | 277 | 0 | 0 | 4 | 273 | 381 |
| McFarland - V 5 | 0 | 318 | 0 | 0 | 4 | 314 | 439 |
| McFarland - V 6 | 0 | 285 | 0 | 0 | 4 | 281 | 390 |
| McFarland - V 7 | 0 | 333 | 0 | 0 | 3 | 330 | 460 |
| McFarland - V 8 | 0 | 393 | 0 | 0 | 4 | 389 | 542 |
| McFarland - V 9 | 0 | 325 | 0 | 0 | 3 | 322 | 449 |
| McFarland - V 10 | 0 | 362 | 0 | 0 | 4 | 358 | 498 |
| Madison - C 1 | 3 | 936 | 0 | 0 | 13 | 923 | 1185 |
| Madison - C 2 | 0 | 816 | 0 | 0 | 7 | 809 | 962 |
| Madison - C 3 | 1 | 634 | 0 | 0 | 12 | 622 | 774 |
| Madison - C 4 | 0 | 400 | 0 | 0 | 2 | 398 | 455 |
| Madison - C 5 | 2 | 700 | 0 | 0 | 6 | 694 | 801 |
| Madison - C 6 | 1 | 1259 | 0 | 0 | 8 | 1251 | 1385 |
| Madison - C 7 | 1 | 695 | 0 | 0 | 12 | 683 | 774 |
| Madison - C 8 | 0 | 1192 | 0 | 0 | 16 | 1176 | 1329 |
| Madison - C 9 | 2 | 1211 | 0 | 0 | 10 | 1201 | 1352 |
| Madison - C 10 | 0 | 1074 | 0 | 0 | 14 | 1060 | 1212 |
| Madison - C 11 | 0 | 596 | 0 | 0 | 7 | 589 | 644 |
| Madison - C 12 | 0 | 1345 | 0 | 0 | 12 | 1333 | 1468 |
| Madison - C 13 | 0 | 420 | 0 | 0 | 6 | 414 | 496 |
| Madison - C 14 | 0 | 380 | 0 | 0 | 1 | 379 | 411 |
| Madison - C 15 | 1 | 869 | 0 | 0 | 0 | 869 | 929 |
| Madison - C 16 | 2 | 1859 | 0 | 0 | 16 | 1843 | 1999 |
| Madison - C 17 | 1 | 637 | 0 | 0 | 2 | 635 | 672 |
| Madison - C 18 | 1 | 651 | 0 | 0 | 9 | 642 | 714 |
| Madison - C 19 | 1 | 518 | 0 | 0 | 5 | 513 | 562 |
| Madison - C 20 | 1 | 208 | 0 | 0 | 2 | 206 | 203 |
| Madison - C 21 | 0 | 662 | 0 | 0 | 6 | 656 | 743 |
| Madison - C 22 | 0 | 984 | 0 | 0 | 10 | 974 | 1101 |
| Madison - C 23 | 0 | 462 | 0 | 0 | 0 | 462 | 520 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 161 | 378 | 0 | 0 | 0 | 0 |
| Fitchburg - C 10 | 204 | 480 | 0 | 0 | 0 | 0 |
| Fitchburg - C 11 | 185 | 434 | 0 | 0 | 0 | 0 |
| Fitchburg - C 12 | 150 | 354 | 0 | 0 | 0 | 0 |
| Fitchburg - C 13 | 193 | 457 | 0 | 0 | 0 | 0 |
| Fitchburg - C 14 | 332 | 751 | 1 | 0 | 0 | 0 |
| Fitchburg - C 15 | 53 | 125 | 0 | 0 | 0 | 0 |
| Fitchburg - C 16 | 134 | 317 | 0 | 0 | 0 | 0 |
| Fitchburg - C 17 | 289 | 682 | 0 | 0 | 0 | 0 |
| Fitchburg - C 18 | 236 | 558 | 0 | 0 | 0 | 0 |
| Fitchburg - C 19 | 174 | 411 | 0 | 0 | 0 | 0 |
| McFarland - V 1 | 213 | 339 | 1 | 0 | 0 | 0 |
| McFarland - V 2 | 182 | 291 | 1 | 0 | 0 | 0 |
| McFarland - V 3 | 175 | 278 | 1 | 0 | 0 | 0 |
| McFarland - V 4 | 146 | 234 | 1 | 0 | 0 | 0 |
| McFarland - V 5 | 169 | 269 | 1 | 0 | 0 | 0 |
| McFarland - V 6 | 150 | 240 | 0 | 0 | 0 | 0 |
| McFarland - V 7 | 177 | 283 | 0 | 0 | 0 | 0 |
| McFarland - V 8 | 209 | 333 | 0 | 0 | 0 | 0 |
| McFarland - V 9 | 173 | 276 | 0 | 0 | 0 | 0 |
| McFarland - V 10 | 192 | 306 | 0 | 0 | 0 | 0 |
| Madison - C 1 | 387 | 797 | 1 | 0 | 0 | 0 |
| Madison - C 2 | 202 | 760 | 0 | 0 | 0 | 0 |
| Madison - C 3 | 207 | 566 | 1 | 0 | 0 | 0 |
| Madison - C 4 | 0 | 355 | 1 | 0 | 0 | 0 |
| Madison - C 5 | 3 | 641 | 5 | 0 | 0 | 0 |
| Madison - C 6 | 1 | 1156 | 2 | 0 | 0 | 0 |
| Madison - C 7 | 0 | 591 | 3 | 0 | 0 | 0 |
| Madison - C 8 | 0 | 1066 | 2 | 0 | 0 | 0 |
| Madison - C 9 | 2 | 1115 | 4 | 0 | 0 | 0 |
| Madison - C 10 | 0 | 958 | 4 | 0 | 0 | 0 |
| Madison - C 11 | 0 | 534 | 3 | 0 | 0 | 0 |
| Madison - C 12 | 0 | 1242 | 4 | 0 | 0 | 0 |
| Madison - C 13 | 95 | 400 | 1 | 0 | 0 | 0 |
| Madison - C 14 | 0 | 351 | 0 | 0 | 0 | 0 |
| Madison - C 15 | 1 | 803 | 1 | 0 | 0 | 0 |
| Madison - C 16 | 0 | 1713 | 4 | 0 | 0 | 0 |
| Madison - C 17 | 0 | 570 | 0 | 0 | 0 | 0 |
| Madison - C 18 | 0 | 612 | 1 | 0 | 0 | 0 |
| Madison - C 19 | 0 | 480 | 0 | 0 | 0 | 0 |
| Madison - C 20 | 0 | 201 | 2 | 0 | 0 | 0 |
| Madison - C 21 | 0 | 613 | 0 | 0 | 0 | 0 |
| Madison - C 22 | 0 | 885 | 1 | 0 | 0 | 0 |
| Madison - C 23 | 0 | 432 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Fitchburg - C 9 | 0 | 423 | 418 | 0 | 5 | 0 | 0 | C |
| Fitchburg - C 10 | 0 | 536 | 531 | 0 | 5 | 0 | 0 | C |
| Fitchburg - C 11 | 0 | 485 | 480 | 0 | 5 | 0 | 0 | C |
| Fitchburg - C 12 | 0 | 396 | 392 | 0 | 4 | 0 | 0 | C |
| Fitchburg - C 13 | 0 | 510 | 505 | 0 | 5 | 0 | 0 | C |
| Fitchburg - C 14 | 0 | 850 | 841 | 0 | 9 | 0 | 0 | C |
| Fitchburg - C 15 | 0 | 139 | 138 | 0 | 1 | 0 | 0 | C |
| Fitchburg - C 16 | 0 | 354 | 351 | 0 | 3 | 0 | 0 | C |
| Fitchburg - C 17 | 0 | 761 | 753 | 0 | 8 | 0 | 0 | C |
| Fitchburg - C 18 | 0 | 622 | 616 | 0 | 6 | 0 | 0 | C |
| Fitchburg - C 19 | 0 | 458 | 454 | 0 | 4 | 0 | 0 | C |
| McFarland - V 1 | 0 | 402 | 398 | 0 | 4 | 0 | 0 | V |
| McFarland - V 2 | 0 | 344 | 341 | 0 | 3 | 0 | 0 | V |
| McFarland - V 3 | 0 | 329 | 326 | 0 | 3 | 0 | 0 | V |
| McFarland - V 4 | 0 | 277 | 274 | 0 | 3 | 0 | 0 | V |
| McFarland - V 5 | 0 | 320 | 317 | 0 | 3 | 0 | 0 | V |
| McFarland - V 6 | 0 | 284 | 282 | 0 | 2 | 0 | 0 | V |
| McFarland - V 7 | 0 | 334 | 332 | 0 | 2 | 0 | 0 | V |
| McFarland - V 8 | 0 | 394 | 391 | 0 | 3 | 0 | 0 | V |
| McFarland - V 9 | 0 | 326 | 324 | 0 | 2 | 0 | 0 | V |
| McFarland - V 10 | 0 | 362 | 359 | 0 | 3 | 0 | 0 | V |
| Madison - C 1 | 0 | 964 | 953 | 0 | 11 | 0 | 0 | C |
| Madison - C 2 | 0 | 806 | 803 | 0 | 3 | 0 | 0 | C |
| Madison - C 3 | 0 | 631 | 624 | 0 | 7 | 0 | 0 | C |
| Madison - C 4 | 99 | 392 | 390 | 0 | 2 | 0 | 0 | C |
| Madison - C 5 | 152 | 698 | 693 | 0 | 5 | 0 | 0 | C |
| Madison - C 6 | 226 | 1258 | 1253 | 0 | 5 | 0 | 0 | C |
| Madison - C 7 | 180 | 676 | 670 | 0 | 6 | 0 | 0 | C |
| Madison - C 8 | 261 | 1198 | 1187 | 0 | 11 | 0 | 0 | C |
| Madison - C 9 | 231 | 1207 | 1194 | 0 | 13 | 0 | 0 | C |
| Madison - C 10 | 250 | 1064 | 1054 | 0 | 10 | 0 | 0 | C |
| Madison - C 11 | 107 | 581 | 576 | 0 | 5 | 0 | 0 | C |
| Madison - C 12 | 222 | 1341 | 1327 | 0 | 14 | 0 | 0 | C |
| Madison - C 13 | 0 | 418 | 417 | 0 | 1 | 0 | 0 | C |
| Madison - C 14 | 60 | 368 | 368 | 0 | 0 | 0 | 0 | C |
| Madison - C 15 | 124 | 850 | 849 | 0 | 1 | 0 | 0 | C |
| Madison - C 16 | 282 | 1825 | 1815 | 0 | 10 | 0 | 0 | C |
| Madison - C 17 | 102 | 633 | 630 | 0 | 3 | 0 | 0 | C |
| Madison - C 18 | 101 | 661 | 654 | 0 | 7 | 0 | 0 | C |
| Madison - C 19 | 82 | 514 | 513 | 0 | 1 | 0 | 0 | C |
| Madison - C 20 | 0 | 203 | 201 | 0 | 2 | 0 | 0 | C |
| Madison - C 21 | 130 | 676 | 669 | 0 | 7 | 0 | 0 | C |
| Madison - C 22 | 215 | 1002 | 993 | 0 | 9 | 0 | 0 | C |
| Madison - C 23 | 88 | 462 | 462 | 0 | 0 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55025480000024 | Madison - C 24 | 48 | 16 | 2 | 55025480000024 | 48000 | Madison |
| 55025480000025 | Madison - C 25 | 48 | 16 | 2 | 55025480000025 | 48000 | Madison |
| 55025480000026 | Madison - C 26 | 48 | 16 | 2 | 55025480000026 | 48000 | Madison |
| 55025480000027 | Madison - C 27 | 48 | 16 | 2 | 55025480000027 | 48000 | Madison |
| 55025480000028 | Madison - C 28 | 76 | 26 | 2 | 55025480000028 | 48000 | Madison |
| 55025480000029 | Madison - C 29 | 76 | 26 | 2 | 55025480000029 | 48000 | Madison |
| 55025480000030 | Madison - C 30 | 76 | 26 | 2 | 55025480000030 | 48000 | Madison |
| 55025480000031 | Madison - C 31 | 48 | 16 | 2 | 55025480000031 | 48000 | Madison |
| 55025480000032 | Madison - C 32 | 48 | 16 | 2 | 55025480000032 | 48000 | Madison |
| 55025480000033 | Madison - C 33 | 48 | 16 | 2 | 55025480000033 | 48000 | Madison |
| 55025480000034 | Madison - C 34 | 48 | 16 | 2 | 55025480000034 | 48000 | Madison |
| 55025480000035 | Madison - C 35 | 48 | 16 | 2 | 55025480000035 | 48000 | Madison |
| 55025480000036 | Madison - C 36 | 48 | 16 | 2 | 55025480000036 | 48000 | Madison |
| 55025480000037 | Madison - C 37 | 48 | 16 | 2 | 55025480000037 | 48000 | Madison |
| 55025480000038 | Madison - C 38 | 48 | 16 | 2 | 55025480000038 | 48000 | Madison |
| 55025480000039 | Madison - C 39 | 76 | 26 | 2 | 55025480000039 | 48000 | Madison |
| 55025480000040 | Madison - C 40 | 76 | 26 | 2 | 55025480000040 | 48000 | Madison |
| 55025480000041 | Madison - C 41 | 76 | 26 | 2 | 55025480000041 | 48000 | Madison |
| 55025480000042 | Madison - C 42 | 76 | 26 | 2 | 55025480000042 | 48000 | Madison |
| 55025480000043 | Madison - C 43 | 76 | 26 | 2 | 55025480000043 | 48000 | Madison |
| 55025480000044 | Madison - C 44 | 76 | 26 | 2 | 55025480000044 | 48000 | Madison |
| 55025480000045 | Madison - C 45 | 76 | 26 | 2 | 55025480000045 | 48000 | Madison |
| 55025480000046 | Madison - C 46 | 76 | 26 | 2 | 55025480000046 | 48000 | Madison |
| 55025480000047 | Madison - C 47 | 76 | 26 | 2 | 55025480000047 | 48000 | Madison |
| 55025480000048 | Madison - C 48 | 76 | 26 | 2 | 55025480000048 | 48000 | Madison |
| 55025480000049 | Madison - C 49 | 76 | 26 | 2 | 55025480000049 | 48000 | Madison |
| 55025480000050 | Madison - C 50 | 76 | 26 | 2 | 55025480000050 | 48000 | Madison |
| 55025480000051 | Madison - C 51 | 76 | 26 | 2 | 55025480000051 | 48000 | Madison |
| 55025480000052 | Madison - C 52 | 76 | 26 | 2 | 55025480000052 | 48000 | Madison |
| 55025480000053 | Madison - C 53 | 76 | 26 | 2 | 55025480000053 | 48000 | Madison |
| 55025480000054 | Madison - C 54 | 76 | 26 | 2 | 55025480000054 | 48000 | Madison |
| 55025480000055 | Madison - C 55 | 76 | 26 | 2 | 55025480000055 | 48000 | Madison |
| 55025480000056 | Madison - C 56 | 76 | 26 | 2 | 55025480000056 | 48000 | Madison |
| 55025480000057 | Madison - C 57 | 76 | 26 | 2 | 55025480000057 | 48000 | Madison |
| 55025480000058 | Madison - C 58 | 77 | 26 | 2 | 55025480000058 | 48000 | Madison |
| 55025480000059 | Madison - C 59 | 77 | 26 | 2 | 55025480000059 | 48000 | Madison |
| 55025480000060 | Madison - C 60 | 77 | 26 | 2 | 55025480000060 | 48000 | Madison |
| 55025480000061 | Madison - C 61 | 77 | 26 | 2 | 55025480000061 | 48000 | Madison |
| 55025480000062 | Madison - C 62 | 77 | 26 | 2 | 55025480000062 | 48000 | Madison |
| 55025480000063 | Madison - C 63 | 77 | 26 | 2 | 55025480000063 | 48000 | Madison |
| 55025480000064 | Madison - C 64 | 77 | 26 | 2 | 55025480000064 | 48000 | Madison |
| 55025480000065 | Madison - C 65 | 77 | 26 | 2 | 55025480000065 | 48000 | Madison |
| 55025480000066 | Madison - C 66 | 76 | 26 | 2 | 55025480000066 | 48000 | Madison |
| 55025480000067 | Madison - C 67 | 76 | 26 | 2 | 55025480000067 | 48000 | Madison |

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502548000 | Dane | 55025 | Madison - C 24 | 24 | 5502521 | NO | 1064 | 890 | 17 |
| 5502548000 | Dane | 55025 | Madison - C 25 | 25 | 5502512 | NO | 3432 | 2375 | 380 |
| 5502548000 | Dane | 55025 | Madison - C 26 | 26 | 5502512 | NO | 2137 | 1348 | 229 |
| 5502548000 | Dane | 55025 | Madison - C 27 | 27 | 5502512 | NO | 31 | 27 | 0 |
| 5502548000 | Dane | 55025 | Madison - C 28 | 28 | 5502512 | NO | 2000 | 1430 | 264 |
| 5502548000 | Dane | 55025 | Madison - C 29 | 29 | 5502502 | NO | 3481 | 2874 | 262 |
| 5502548000 | Dane | 55025 | Madison - C 30 | 30 | 5502512 | NO | 1467 | 1148 | 159 |
| 5502548000 | Dane | 55025 | Madison - C 31 | 31 | 5502512 | NO | 1710 | 1236 | 286 |
| 5502548000 | Dane | 55025 | Madison - C 32 | 32 | 5502512 | NO | 1134 | 700 | 267 |
| 5502548000 | Dane | 55025 | Madison - C 33 | 33 | 5502518 | NO | 1877 | 1098 | 343 |
| 5502548000 | Dane | 55025 | Madison - C 34 | 34 | 5502518 | NO | 1450 | 962 | 274 |
| 5502548000 | Dane | 55025 | Madison - C 35 | 35 | 5502518 | NO | 2347 | 1125 | 694 |
| 5502548000 | Dane | 55025 | Madison - C 36 | 36 | 5502518 | NO | 2124 | 1754 | 190 |
| 5502548000 | Dane | 55025 | Madison - C 37 | 37 | 5502518 | NO | 2191 | 1739 | 219 |
| 5502548000 | Dane | 55025 | Madison - C 38 | 38 | 5502518 | NO | 3207 | 2782 | 121 |
| 5502548000 | Dane | 55025 | Madison - C 39 | 39 | 5502506 | NO | 2356 | 1577 | 475 |
| 5502548000 | Dane | 55025 | Madison - C 40 | 40 | 5502506 | NO | 2912 | 2672 | 73 |
| 5502548000 | Dane | 55025 | Madison - C 41 | 41 | 5502506 | NO | 3047 | 2695 | 107 |
| 5502548000 | Dane | 55025 | Madison - C 42 | 42 | 5502506 | NO | 3061 | 2705 | 141 |
| 5502548000 | Dane | 55025 | Madison - C 43 | 43 | 5502501 | NO | 461 | 397 | 19 |
| 5502548000 | Dane | 55025 | Madison - C 44 | 44 | 5502502 | NO | 2091 | 1684 | 155 |
| 5502548000 | Dane | 55025 | Madison - C 45 | 45 | 5502502 | NO | 3149 | 2731 | 166 |
| 5502548000 | Dane | 55025 | Madison - C 46 | 46 | 5502502 | NO | 3033 | 2568 | 94 |
| 5502548000 | Dane | 55025 | Madison - C 47 | 47 | 5502501 | NO | 2294 | 1913 | 83 |
| 5502548000 | Dane | 55025 | Madison - C 48 | 48 | 5502505 | NO | 1242 | 1011 | 45 |
| 5502548000 | Dane | 55025 | Madison - C 49 | 49 | 5502505 | NO | 2848 | 2162 | 93 |
| 5502548000 | Dane | 55025 | Madison - C 50 | 50 | 5502501 | NO | 2553 | 2090 | 79 |
| 5502548000 | Dane | 55025 | Madison - C 51 | 51 | 5502501 | NO | 1661 | 1344 | 137 |
| 5502548000 | Dane | 55025 | Madison - C 52 | 52 | 5502501 | NO | 1645 | 1094 | 411 |
| 5502548000 | Dane | 55025 | Madison - C 53 | 53 | 5502501 | NO | 3281 | 2805 | 94 |
| 5502548000 | Dane | 55025 | Madison - C 54 | 54 | 5502501 | NO | 935 | 780 | 43 |
| 5502548000 | Dane | 55025 | Madison - C 55 | 55 | 5502513 | NO | 3864 | 3159 | 103 |
| 5502548000 | Dane | 55025 | Madison - C 56 | 56 | 5502505 | NO | 2720 | 2225 | 79 |
| 5502548000 | Dane | 55025 | Madison - C 57 | 57 | 5502505 | NO | 1336 | 977 | 21 |
| 5502548000 | Dane | 55025 | Madison - C 58 | 58 | 5502505 | NO | 1641 | 1300 | 28 |
| 5502548000 | Dane | 55025 | Madison - C 59 | 59 | 5502505 | NO | 1326 | 1102 | 26 |
| 5502548000 | Dane | 55025 | Madison - C 60 | 60 | 5502505 | NO | 2751 | 857 | 156 |
| 5502548000 | Dane | 55025 | Madison - C 61 | 61 | 5502510 | NO | 3265 | 2619 | 75 |
| 5502548000 | Dane | 55025 | Madison - C 62 | 62 | 5502510 | NO | 1122 | 1019 | 12 |
| 5502548000 | Dane | 55025 | Madison - C 63 | 63 | 5502510 | NO | 2378 | 2051 | 35 |
| 5502548000 | Dane | 55025 | Madison - C 64 | 64 | 5502511 | NO | 1869 | 1561 | 48 |
| 5502548000 | Dane | 55025 | Madison - C 65 | 65 | 5502513 | NO | 3321 | 3022 | 73 |
| 5502548000 | Dane | 55025 | Madison - C 66 | 66 | 5502513 | NO | 3100 | 2826 | 32 |
| 5502548000 | Dane | 55025 | Madison - C 67 | 67 | 5502513 | NO | 1385 | 811 | 124 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Madison - C 24 | 27 | 127 | 2 | 0 | 1 | 0 | 929 | 798 | 15 |
| Madison - C 25 | 390 | 249 | 22 | 2 | 2 | 12 | 2826 | 2111 | 249 |
| Madison - C 26 | 421 | 105 | 18 | 2 | 5 | 9 | 1610 | 1112 | 132 |
| Madison - C 27 | 2 | 1 | 0 | 0 | 1 | 0 | 31 | 27 | 0 |
| Madison - C 28 | 212 | 71 | 5 | 3 | 7 | 8 | 1672 | 1290 | 159 |
| Madison - C 29 | 210 | 72 | 29 | 2 | 10 | 22 | 2949 | 2519 | 181 |
| Madison - C 30 | 108 | 39 | 10 | 0 | 0 | 3 | 1218 | 1012 | 95 |
| Madison - C 31 | 124 | 39 | 3 | 5 | 2 | 15 | 1415 | 1111 | 179 |
| Madison - C 32 | 70 | 81 | 12 | 0 | 0 | 4 | 854 | 632 | 132 |
| Madison - C 33 | 159 | 238 | 21 | 0 | 7 | 11 | 1455 | 1000 | 210 |
| Madison - C 34 | 146 | 48 | 9 | 2 | 3 | 6 | 1140 | 824 | 180 |
| Madison - C 35 | 251 | 207 | 18 | 0 | 1 | 51 | 1577 | 940 | 369 |
| Madison - C 36 | 64 | 77 | 23 | 0 | 12 | 4 | 1811 | 1549 | 147 |
| Madison - C 37 | 134 | 84 | 3 | 4 | 3 | 5 | 1676 | 1437 | 109 |
| Madison - C 38 | 165 | 111 | 20 | 0 | 3 | 5 | 2735 | 2467 | 68 |
| Madison - C 39 | 152 | 118 | 17 | 1 | 3 | 13 | 1808 | 1376 | 248 |
| Madison - C 40 | 78 | 52 | 22 | 1 | 6 | 8 | 2408 | 2253 | 43 |
| Madison - C 41 | 132 | 75 | 20 | 0 | 10 | 8 | 2598 | 2355 | 68 |
| Madison - C 42 | 85 | 85 | 23 | 0 | 10 | 12 | 2766 | 2481 | 97 |
| Madison - C 43 | 20 | 19 | 3 | 0 | 1 | 2 | 443 | 386 | 18 |
| Madison - C 44 | 143 | 80 | 17 | 0 | 4 | 8 | 1791 | 1490 | 111 |
| Madison - C 45 | 119 | 81 | 24 | 8 | 11 | 9 | 2906 | 2588 | 111 |
| Madison - C 46 | 158 | 175 | 18 | 0 | 10 | 10 | 2999 | 2547 | 92 |
| Madison - C 47 | 105 | 168 | 10 | 1 | 4 | 10 | 2287 | 1909 | 81 |
| Madison - C 48 | 59 | 114 | 9 | 0 | 0 | 4 | 1239 | 1011 | 43 |
| Madison - C 49 | 110 | 459 | 10 | 1 | 7 | 6 | 2838 | 2156 | 92 |
| Madison - C 50 | 96 | 257 | 17 | 2 | 6 | 6 | 2545 | 2084 | 78 |
| Madison - C 51 | 73 | 85 | 10 | 0 | 4 | 8 | 1622 | 1322 | 124 |
| Madison - C 52 | 67 | 56 | 9 | 0 | 6 | 2 | 1603 | 1074 | 402 |
| Madison - C 53 | 129 | 212 | 18 | 2 | 16 | 5 | 3236 | 2779 | 90 |
| Madison - C 54 | 28 | 74 | 7 | 0 | 0 | 3 | 934 | 779 | 43 |
| Madison - C 55 | 104 | 469 | 15 | 2 | 7 | 5 | 3859 | 3157 | 103 |
| Madison - C 56 | 121 | 263 | 25 | 2 | 3 | 2 | 2711 | 2222 | 78 |
| Madison - C 57 | 68 | 255 | 4 | 2 | 3 | 6 | 1329 | 970 | 21 |
| Madison - C 58 | 68 | 236 | 6 | 0 | 0 | 3 | 1637 | 1296 | 28 |
| Madison - C 59 | 53 | 128 | 10 | 0 | 1 | 6 | 1321 | 1100 | 24 |
| Madison - C 60 | 189 | 1475 | 25 | 2 | 27 | 20 | 2025 | 659 | 88 |
| Madison - C 61 | 92 | 444 | 19 | 1 | 5 | 10 | 3063 | 2450 | 60 |
| Madison - C 62 | 28 | 57 | 1 | 0 | 1 | 4 | 817 | 771 | 6 |
| Madison - C 63 | 59 | 217 | 7 | 0 | 4 | 5 | 2090 | 1799 | 34 |
| Madison - C 64 | 76 | 168 | 9 | 2 | 3 | 2 | 1623 | 1371 | 38 |
| Madison - C 65 | 88 | 118 | 8 | 0 | 6 | 6 | 2695 | 2483 | 53 |
| Madison - C 66 | 94 | 120 | 15 | 0 | 4 | 9 | 2802 | 2573 | 23 |
| Madison - C 67 | 113 | 311 | 12 | 2 | 2 | 10 | 1224 | 792 | 111 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Madison - C 24 | 18 | 95 | 2 | 0 | 1 | 0 | 656 | 202 |
| Madison - C 25 | 254 | 185 | 21 | 2 | 0 | 4 | 1923 | 358 |
| Madison - C 26 | 268 | 73 | 15 | 2 | 3 | 5 | 1103 | 216 |
| Madison - C 27 | 2 | 1 | 0 | 0 | 1 | 0 | 16 | 1 |
| Madison - C 28 | 146 | 58 | 5 | 3 | 5 | 6 | 1162 | 124 |
| Madison - C 29 | 148 | 52 | 27 | 2 | 8 | 12 | 2355 | 124 |
| Madison - C 30 | 72 | 27 | 10 | 0 | 0 | 2 | 991 | 94 |
| Madison - C 31 | 82 | 27 | 3 | 3 | 1 | 9 | 1108 | 159 |
| Madison - C 32 | 35 | 48 | 3 | 0 | 0 | 4 | 704 | 114 |
| Madison - C 33 | 92 | 126 | 17 | 0 | 3 | 7 | 865 | 108 |
| Madison - C 34 | 92 | 29 | 9 | 2 | 1 | 3 | 910 | 127 |
| Madison - C 35 | 127 | 111 | 14 | 0 | 0 | 16 | 1115 | 146 |
| Madison - C 36 | 39 | 51 | 16 | 0 | 6 | 3 | 1157 | 275 |
| Madison - C 37 | 73 | 47 | 3 | 2 | 1 | 4 | 1417 | 225 |
| Madison - C 38 | 108 | 72 | 16 | 0 | 2 | 2 | 2453 | 707 |
| Madison - C 39 | 82 | 81 | 12 | 0 | 2 | 7 | 1467 | 108 |
| Madison - C 40 | 55 | 32 | 17 | 1 | 2 | 5 | 2239 | 101 |
| Madison - C 41 | 90 | 54 | 18 | 0 | 6 | 7 | 2372 | 116 |
| Madison - C 42 | 65 | 80 | 23 | 0 | 8 | 12 | 2506 | 93 |
| Madison - C 43 | 18 | 15 | 3 | 0 | 1 | 2 | 392 | 42 |
| Madison - C 44 | 98 | 69 | 15 | 0 | 2 | 6 | 1673 | 102 |
| Madison - C 45 | 97 | 70 | 23 | 7 | 4 | 6 | 2504 | 178 |
| Madison - C 46 | 152 | 171 | 18 | 0 | 9 | 10 | 2321 | 244 |
| Madison - C 47 | 104 | 168 | 10 | 1 | 4 | 10 | 1764 | 491 |
| Madison - C 48 | 58 | 114 | 9 | 0 | 0 | 4 | 869 | 226 |
| Madison - C 49 | 108 | 458 | 10 | 1 | 7 | 6 | 2039 | 579 |
| Madison - C 50 | 96 | 256 | 17 | 2 | 6 | 6 | 1850 | 466 |
| Madison - C 51 | 71 | 84 | 10 | 0 | 4 | 7 | 1154 | 214 |
| Madison - C 52 | 60 | 52 | 9 | 0 | 4 | 2 | 611 | 101 |
| Madison - C 53 | 123 | 204 | 18 | 2 | 15 | 5 | 2465 | 403 |
| Madison - C 54 | 28 | 74 | 7 | 0 | 0 | 3 | 638 | 251 |
| Madison - C 55 | 104 | 466 | 15 | 2 | 7 | 5 | 2694 | 786 |
| Madison - C 56 | 120 | 259 | 25 | 2 | 3 | 2 | 1982 | 742 |
| Madison - C 57 | 68 | 255 | 4 | 2 | 3 | 6 | 933 | 250 |
| Madison - C 58 | 68 | 236 | 6 | 0 | 0 | 3 | 966 | 216 |
| Madison - C 59 | 53 | 127 | 10 | 0 | 1 | 6 | 1108 | 347 |
| Madison - C 60 | 130 | 1097 | 18 | 1 | 18 | 14 | 607 | 86 |
| Madison - C 61 | 85 | 433 | 19 | 1 | 5 | 10 | 2254 | 497 |
| Madison - C 62 | 13 | 25 | 0 | 0 | 1 | 1 | 808 | 86 |
| Madison - C 63 | 50 | 193 | 7 | 0 | 3 | 4 | 1785 | 291 |
| Madison - C 64 | 52 | 152 | 5 | 1 | 3 | 1 | 1390 | 161 |
| Madison - C 65 | 69 | 78 | 6 | 0 | 2 | 4 | 2451 | 281 |
| Madison - C 66 | 82 | 105 | 13 | 0 | 1 | 5 | 2335 | 431 |
| Madison - C 67 | 78 | 221 | 12 | 2 | 1 | 7 | 928 | 113 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Madison - C 24 | 447 | 1 | 3 | 0 | 0 | 1 | 0 |
| Madison - C 25 | 1534 | 0 | 18 | 0 | 0 | 9 | 0 |
| Madison - C 26 | 877 | 2 | 5 | 0 | 0 | 2 | 0 |
| Madison - C 27 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison - C 28 | 1011 | 0 | 9 | 0 | 0 | 15 | 0 |
| Madison - C 29 | 2150 | 2 | 16 | 3 | 1 | 46 | 1 |
| Madison - C 30 | 883 | 1 | 6 | 0 | 0 | 7 | 0 |
| Madison - C 31 | 937 | 0 | 5 | 0 | 1 | 6 | 0 |
| Madison - C 32 | 582 | 2 | 3 | 0 | 1 | 2 | 0 |
| Madison - C 33 | 743 | 5 | 5 | 0 | 0 | 2 | 0 |
| Madison - C 34 | 774 | 0 | 3 | 0 | 0 | 6 | 0 |
| Madison - C 35 | 948 | 0 | 7 | 1 | 0 | 9 | 0 |
| Madison - C 36 | 865 | 1 | 7 | 0 | 1 | 6 | 0 |
| Madison - C 37 | 1169 | 2 | 11 | 0 | 1 | 8 | 1 |
| Madison - C 38 | 1727 | 1 | 14 | 0 | 0 | 2 | 0 |
| Madison - C 39 | 1320 | 1 | 11 | 0 | 1 | 23 | 1 |
| Madison - C 40 | 2085 | 1 | 15 | 1 | 1 | 31 | 1 |
| Madison - C 41 | 2182 | 1 | 15 | 1 | 1 | 50 | 1 |
| Madison - C 42 | 2324 | 3 | 21 | 0 | 0 | 62 | 1 |
| Madison - C 43 | 342 | 0 | 5 | 0 | 0 | 3 | 0 |
| Madison - C 44 | 1527 | 2 | 18 | 0 | 3 | 16 | 0 |
| Madison - C 45 | 2243 | 1 | 26 | 1 | 0 | 52 | 0 |
| Madison - C 46 | 2000 | 0 | 37 | 2 | 2 | 35 | 0 |
| Madison - C 47 | 1215 | 1 | 41 | 0 | 0 | 16 | 0 |
| Madison - C 48 | 620 | 2 | 10 | 1 | 0 | 10 | 0 |
| Madison - C 49 | 1415 | 1 | 34 | 0 | 1 | 4 | 0 |
| Madison - C 50 | 1315 | 3 | 43 | 1 | 1 | 16 | 0 |
| Madison - C 51 | 918 | 0 | 6 | 0 | 1 | 7 | 8 |
| Madison - C 52 | 496 | 0 | 9 | 0 | 0 | 5 | 0 |
| Madison - C 53 | 1981 | 0 | 51 | 0 | 3 | 16 | 2 |
| Madison - C 54 | 369 | 0 | 14 | 0 | 0 | 4 | 0 |
| Madison - C 55 | 1831 | 4 | 47 | 0 | 1 | 16 | 0 |
| Madison - C 56 | 1211 | 2 | 23 | 0 | 0 | 4 | 0 |
| Madison - C 57 | 665 | 0 | 11 | 0 | 0 | 6 | 0 |
| Madison - C 58 | 713 | 0 | 23 | 0 | 0 | 10 | 0 |
| Madison - C 59 | 733 | 2 | 18 | 1 | 1 | 4 | 0 |
| Madison - C 60 | 503 | 1 | 5 | 0 | 0 | 10 | 0 |
| Madison - C 61 | 1677 | 1 | 50 | 1 | 2 | 17 | 1 |
| Madison - C 62 | 719 | 0 | 1 | 0 | 0 | 2 | 0 |
| Madison - C 63 | 1467 | 0 | 14 | 0 | 0 | 11 | 1 |
| Madison - C 64 | 1199 | 1 | 13 | 0 | 1 | 11 | 0 |
| Madison - C 65 | 2124 | 2 | 19 | 0 | 0 | 23 | 0 |
| Madison - C 66 | 1819 | 2 | 47 | 1 | 1 | 23 | 0 |
| Madison - C 67 | 786 | 1 | 17 | 1 | 0 | 6 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Madison - C 24 | 0 | 2 | 641 | 211 | 420 | 7 | 3 |
| Madison - C 25 | 0 | 4 | 1884 | 399 | 1443 | 31 | 9 |
| Madison - C 26 | 0 | 1 | 1092 | 250 | 818 | 19 | 5 |
| Madison - C 27 | 0 | 0 | 14 | 2 | 12 | 0 | 0 |
| Madison - C 28 | 0 | 3 | 1147 | 125 | 998 | 15 | 6 |
| Madison - C 29 | 0 | 12 | 2345 | 153 | 2152 | 25 | 14 |
| Madison - C 30 | 0 | 0 | 976 | 106 | 848 | 16 | 4 |
| Madison - C 31 | 0 | 0 | 1100 | 176 | 913 | 8 | 2 |
| Madison - C 32 | 0 | 0 | 688 | 125 | 554 | 7 | 1 |
| Madison - C 33 | 0 | 2 | 847 | 114 | 712 | 16 | 4 |
| Madison - C 34 | 0 | 0 | 901 | 134 | 756 | 8 | 2 |
| Madison - C 35 | 0 | 4 | 1094 | 153 | 919 | 18 | 2 |
| Madison - C 36 | 0 | 2 | 1150 | 292 | 847 | 8 | 2 |
| Madison - C 37 | 0 | 0 | 1403 | 240 | 1140 | 15 | 8 |
| Madison - C 38 | 0 | 2 | 2434 | 732 | 1675 | 19 | 8 |
| Madison - C 39 | 0 | 2 | 1452 | 120 | 1311 | 13 | 8 |
| Madison - C 40 | 0 | 3 | 2226 | 124 | 2078 | 12 | 8 |
| Madison - C 41 | 0 | 5 | 2363 | 122 | 2216 | 15 | 10 |
| Madison - C 42 | 0 | 2 | 2482 | 125 | 2325 | 25 | 6 |
| Madison - C 43 | 0 | 0 | 388 | 50 | 327 | 11 | 0 |
| Madison - C 44 | 0 | 5 | 1648 | 127 | 1491 | 23 | 6 |
| Madison - C 45 | 0 | 3 | 2486 | 209 | 2233 | 32 | 10 |
| Madison - C 46 | 0 | 1 | 2281 | 289 | 1934 | 48 | 8 |
| Madison - C 47 | 0 | 0 | 1699 | 523 | 1129 | 40 | 7 |
| Madison - C 48 | 0 | 0 | 831 | 220 | 599 | 8 | 4 |
| Madison - C 49 | 0 | 5 | 1969 | 614 | 1311 | 34 | 7 |
| Madison - C 50 | 0 | 5 | 1800 | 516 | 1221 | 36 | 19 |
| Madison - C 51 | 0 | 0 | 1133 | 236 | 877 | 16 | 4 |
| Madison - C 52 | 0 | 0 | 602 | 117 | 473 | 9 | 3 |
| Madison - C 53 | 0 | 9 | 2432 | 443 | 1924 | 49 | 13 |
| Madison - C 54 | 0 | 0 | 617 | 268 | 333 | 8 | 7 |
| Madison - C 55 | 0 | 9 | 2598 | 889 | 1633 | 56 | 14 |
| Madison - C 56 | 0 | 0 | 1789 | 702 | 1049 | 24 | 12 |
| Madison - C 57 | 0 | 1 | 902 | 261 | 619 | 15 | 6 |
| Madison - C 58 | 0 | 4 | 929 | 248 | 647 | 26 | 5 |
| Madison - C 59 | 0 | 2 | 1056 | 365 | 651 | 30 | 7 |
| Madison - C 60 | 0 | 2 | 599 | 89 | 498 | 8 | 4 |
| Madison - C 61 | 0 | 8 | 2211 | 578 | 1559 | 55 | 14 |
| Madison - C 62 | 0 | 0 | 804 | 100 | 699 | 3 | 2 |
| Madison - C 63 | 0 | 1 | 1762 | 345 | 1404 | 11 | 2 |
| Madison - C 64 | 0 | 4 | 1386 | 178 | 1194 | 10 | 2 |
| Madison - C 65 | 0 | 2 | 2433 | 312 | 2099 | 16 | 4 |
| Madison - C 66 | 0 | 11 | 2291 | 503 | 1727 | 55 | 6 |
| Madison - C 67 | 0 | 4 | 912 | 143 | 743 | 24 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Madison - C 24 | 0 | 0 | 0 | 612 | 188 | 424 | 0 |
| Madison - C 25 | 0 | 0 | 2 | 1776 | 333 | 1439 | 0 |
| Madison - C 26 | 0 | 0 | 0 | 1037 | 220 | 816 | 0 |
| Madison - C 27 | 0 | 0 | 0 | 14 | 3 | 11 | 0 |
| Madison - C 28 | 0 | 0 | 3 | 1094 | 118 | 974 | 0 |
| Madison - C 29 | 0 | 0 | 1 | 2288 | 149 | 2135 | 0 |
| Madison - C 30 | 0 | 0 | 2 | 920 | 94 | 824 | 0 |
| Madison - C 31 | 0 | 0 | 1 | 1050 | 146 | 903 | 0 |
| Madison - C 32 | 0 | 0 | 1 | 650 | 101 | 547 | 0 |
| Madison - C 33 | 0 | 0 | 1 | 798 | 104 | 693 | 0 |
| Madison - C 34 | 0 | 0 | 1 | 865 | 120 | 745 | 0 |
| Madison - C 35 | 0 | 0 | 2 | 1028 | 153 | 872 | 0 |
| Madison - C 36 | 0 | 0 | 1 | 1104 | 254 | 850 | 0 |
| Madison - C 37 | 0 | 0 | 0 | 1326 | 215 | 1111 | 0 |
| Madison - C 38 | 0 | 0 | 0 | 2339 | 663 | 1676 | 0 |
| Madison - C 39 | 0 | 0 | 0 | 1396 | 114 | 1282 | 0 |
| Madison - C 40 | 0 | 0 | 4 | 2180 | 110 | 2066 | 0 |
| Madison - C 41 | 0 | 0 | 0 | 2322 | 119 | 2196 | 0 |
| Madison - C 42 | 0 | 0 | 1 | 2401 | 100 | 2298 | 0 |
| Madison - C 43 | 0 | 0 | 0 | 372 | 41 | 330 | 0 |
| Madison - C 44 | 0 | 0 | 1 | 1592 | 105 | 1486 | 0 |
| Madison - C 45 | 0 | 0 | 2 | 2401 | 190 | 2205 | 0 |
| Madison - C 46 | 0 | 0 | 2 | 2185 | 248 | 1929 | 0 |
| Madison - C 47 | 0 | 0 | 0 | 1581 | 477 | 1102 | 0 |
| Madison - C 48 | 0 | 0 | 0 | 761 | 184 | 577 | 0 |
| Madison - C 49 | 0 | 0 | 3 | 1811 | 563 | 1245 | 0 |
| Madison - C 50 | 0 | 0 | 8 | 1690 | 466 | 1214 | 2 |
| Madison - C 51 | 0 | 0 | 0 | 1070 | 207 | 861 | 0 |
| Madison - C 52 | 0 | 0 | 0 | 576 | 97 | 479 | 0 |
| Madison - C 53 | 0 | 0 | 3 | 2312 | 409 | 1898 | 0 |
| Madison - C 54 | 0 | 0 | 1 | 561 | 248 | 312 | 0 |
| Madison - C 55 | 0 | 0 | 6 | 2376 | 787 | 1584 | 0 |
| Madison - C 56 | 0 | 0 | 2 | 1420 | 564 | 849 | 0 |
| Madison - C 57 | 0 | 0 | 1 | 832 | 216 | 615 | 0 |
| Madison - C 58 | 0 | 0 | 3 | 814 | 217 | 594 | 0 |
| Madison - C 59 | 0 | 0 | 3 | 952 | 341 | 609 | 0 |
| Madison - C 60 | 0 | 0 | 0 | 570 | 89 | 481 | 0 |
| Madison - C 61 | 0 | 0 | 5 | 2057 | 497 | 1549 | 0 |
| Madison - C 62 | 0 | 0 | 0 | 788 | 77 | 711 | 0 |
| Madison - C 63 | 0 | 0 | 0 | 1691 | 283 | 1408 | 0 |
| Madison - C 64 | 0 | 0 | 2 | 1340 | 160 | 1178 | 0 |
| Madison - C 65 | 0 | 0 | 2 | 2356 | 278 | 2075 | 0 |
| Madison - C 66 | 0 | 0 | 0 | 2167 | 445 | 1719 | 1 |
| Madison - C 67 | 0 | 0 | 0 | 818 | 119 | 696 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Madison - C 24 | 0 | 459 | 0 | 0 | 3 | 456 | 518 |
| Madison - C 25 | 4 | 1431 | 0 | 0 | 12 | 1419 | 1585 |
| Madison - C 26 | 1 | 836 | 0 | 0 | 6 | 830 | 922 |
| Madison - C 27 | 0 | 13 | 0 | 0 | 0 | 13 | 13 |
| Madison - C 28 | 2 | 934 | 0 | 0 | 5 | 929 | 914 |
| Madison - C 29 | 4 | 2031 | 0 | 0 | 15 | 2016 | 2014 |
| Madison - C 30 | 2 | 797 | 0 | 0 | 3 | 794 | 784 |
| Madison - C 31 | 1 | 883 | 0 | 0 | 7 | 876 | 953 |
| Madison - C 32 | 2 | 533 | 0 | 0 | 1 | 532 | 599 |
| Madison - C 33 | 1 | 670 | 0 | 0 | 2 | 668 | 745 |
| Madison - C 34 | 0 | 725 | 0 | 0 | 2 | 723 | 818 |
| Madison - C 35 | 3 | 834 | 0 | 0 | 4 | 830 | 938 |
| Madison - C 36 | 0 | 860 | 0 | 0 | 11 | 849 | 968 |
| Madison - C 37 | 0 | 1099 | 0 | 0 | 11 | 1088 | 1258 |
| Madison - C 38 | 0 | 1764 | 0 | 0 | 21 | 1743 | 2077 |
| Madison - C 39 | 0 | 1229 | 0 | 0 | 8 | 1221 | 1213 |
| Madison - C 40 | 4 | 1981 | 0 | 0 | 14 | 1967 | 1997 |
| Madison - C 41 | 7 | 2104 | 0 | 0 | 9 | 2095 | 2046 |
| Madison - C 42 | 3 | 2144 | 0 | 0 | 15 | 2129 | 2131 |
| Madison - C 43 | 1 | 312 | 0 | 0 | 3 | 309 | 303 |
| Madison - C 44 | 1 | 1390 | 0 | 0 | 14 | 1376 | 1365 |
| Madison - C 45 | 6 | 2104 | 0 | 0 | 11 | 2093 | 2037 |
| Madison - C 46 | 8 | 1873 | 0 | 0 | 21 | 1852 | 1830 |
| Madison - C 47 | 2 | 1244 | 0 | 0 | 4 | 1240 | 1242 |
| Madison - C 48 | 0 | 606 | 0 | 0 | 2 | 604 | 615 |
| Madison - C 49 | 3 | 1458 | 0 | 0 | 17 | 1441 | 1451 |
| Madison - C 50 | 8 | 1399 | 0 | 0 | 41 | 1358 | 1380 |
| Madison - C 51 | 2 | 902 | 0 | 0 | 9 | 893 | 860 |
| Madison - C 52 | 0 | 489 | 0 | 0 | 3 | 486 | 475 |
| Madison - C 53 | 5 | 1939 | 0 | 0 | 32 | 1907 | 1918 |
| Madison - C 54 | 1 | 424 | 0 | 0 | 7 | 417 | 432 |
| Madison - C 55 | 5 | 1915 | 0 | 0 | 28 | 1887 | 1918 |
| Madison - C 56 | 7 | 878 | 0 | 0 | 20 | 858 | 859 |
| Madison - C 57 | 1 | 678 | 0 | 0 | 13 | 665 | 678 |
| Madison - C 58 | 3 | 674 | 0 | 0 | 18 | 656 | 667 |
| Madison - C 59 | 2 | 746 | 0 | 0 | 6 | 740 | 721 |
| Madison - C 60 | 0 | 445 | 0 | 0 | 3 | 442 | 450 |
| Madison - C 61 | 11 | 1673 | 0 | 0 | 19 | 1654 | 1620 |
| Madison - C 62 | 0 | 690 | 0 | 0 | 6 | 684 | 680 |
| Madison - C 63 | 0 | 1439 | 0 | 0 | 14 | 1425 | 1407 |
| Madison - C 64 | 2 | 1153 | 0 | 0 | 4 | 1149 | 1131 |
| Madison - C 65 | 3 | 2058 | 0 | 0 | 17 | 2041 | 2043 |
| Madison - C 66 | 2 | 1829 | 0 | 0 | 30 | 1799 | 1783 |
| Madison - C 67 | 3 | 681 | 0 | 0 | 10 | 671 | 672 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Madison - C 24 | 0 | 408 | 0 | 0 | 0 | 0 |
| Madison - C 25 | 0 | 1340 | 2 | 0 | 0 | 0 |
| Madison - C 26 | 0 | 752 | 0 | 0 | 0 | 0 |
| Madison - C 27 | 0 | 10 | 0 | 0 | 0 | 0 |
| Madison - C 28 | 0 | 910 | 4 | 0 | 0 | 0 |
| Madison - C 29 | 0 | 2001 | 13 | 0 | 0 | 0 |
| Madison - C 30 | 0 | 779 | 5 | 0 | 0 | 0 |
| Madison - C 31 | 2 | 834 | 1 | 0 | 0 | 0 |
| Madison - C 32 | 0 | 523 | 1 | 0 | 0 | 0 |
| Madison - C 33 | 0 | 650 | 2 | 0 | 0 | 0 |
| Madison - C 34 | 0 | 717 | 2 | 0 | 0 | 0 |
| Madison - C 35 | 2 | 827 | 4 | 0 | 0 | 0 |
| Madison - C 36 | 2 | 817 | 2 | 0 | 0 | 0 |
| Madison - C 37 | 0 | 1080 | 4 | 0 | 0 | 0 |
| Madison - C 38 | 0 | 1695 | 3 | 0 | 0 | 0 |
| Madison - C 39 | 0 | 1209 | 4 | 0 | 0 | 0 |
| Madison - C 40 | 0 | 1990 | 7 | 0 | 0 | 0 |
| Madison - C 41 | 0 | 2034 | 12 | 0 | 0 | 0 |
| Madison - C 42 | 0 | 2118 | 13 | 0 | 0 | 0 |
| Madison - C 43 | 0 | 300 | 3 | 0 | 0 | 0 |
| Madison - C 44 | 0 | 1359 | 6 | 0 | 0 | 0 |
| Madison - C 45 | 0 | 2025 | 12 | 0 | 0 | 0 |
| Madison - C 46 | 0 | 1810 | 20 | 0 | 0 | 0 |
| Madison - C 47 | 0 | 1239 | 3 | 0 | 0 | 0 |
| Madison - C 48 | 0 | 613 | 2 | 0 | 0 | 0 |
| Madison - C 49 | 0 | 1433 | 18 | 0 | 0 | 0 |
| Madison - C 50 | 0 | 1347 | 33 | 0 | 0 | 0 |
| Madison - C 51 | 0 | 853 | 7 | 0 | 0 | 0 |
| Madison - C 52 | 0 | 473 | 2 | 0 | 0 | 0 |
| Madison - C 53 | 0 | 1896 | 22 | 0 | 0 | 0 |
| Madison - C 54 | 0 | 427 | 5 | 0 | 0 | 0 |
| Madison - C 55 | 0 | 1886 | 32 | 0 | 0 | 0 |
| Madison - C 56 | 0 | 846 | 13 | 0 | 0 | 0 |
| Madison - C 57 | 0 | 665 | 13 | 0 | 0 | 0 |
| Madison - C 58 | 0 | 656 | 11 | 0 | 0 | 0 |
| Madison - C 59 | 0 | 711 | 10 | 0 | 0 | 0 |
| Madison - C 60 | 0 | 448 | 2 | 0 | 0 | 0 |
| Madison - C 61 | 0 | 1605 | 15 | 0 | 0 | 0 |
| Madison - C 62 | 0 | 679 | 1 | 0 | 0 | 0 |
| Madison - C 63 | 0 | 1395 | 12 | 0 | 0 | 0 |
| Madison - C 64 | 0 | 1126 | 5 | 0 | 0 | 0 |
| Madison - C 65 | 0 | 2034 | 9 | 0 | 0 | 0 |
| Madison - C 66 | 0 | 1763 | 20 | 0 | 0 | 0 |
| Madison - C 67 | 0 | 663 | 9 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Madison - C 24 | 110 | 464 | 463 | 0 | 1 | 0 | 0 | C |
| Madison - C 25 | 243 | 1462 | 1452 | 0 | 10 | 0 | 0 | C |
| Madison - C 26 | 170 | 827 | 822 | 0 | 5 | 0 | 0 | C |
| Madison - C 27 | 3 | 13 | 13 | 0 | 0 | 0 | 0 | C |
| Madison - C 28 | 0 | 909 | 902 | 0 | 7 | 0 | 0 | C |
| Madison - C 29 | 0 | 1971 | 1963 | 0 | 8 | 0 | 0 | C |
| Madison - C 30 | 0 | 778 | 773 | 0 | 5 | 0 | 0 | C |
| Madison - C 31 | 116 | 869 | 863 | 0 | 6 | 0 | 0 | C |
| Madison - C 32 | 75 | 527 | 526 | 0 | 1 | 0 | 0 | C |
| Madison - C 33 | 93 | 669 | 667 | 0 | 2 | 0 | 0 | C |
| Madison - C 34 | 99 | 712 | 711 | 0 | 1 | 0 | 0 | C |
| Madison - C 35 | 105 | 862 | 859 | 0 | 3 | 0 | 0 | C |
| Madison - C 36 | 147 | 856 | 845 | 0 | 11 | 0 | 0 | C |
| Madison - C 37 | 174 | 1116 | 1107 | 0 | 9 | 0 | 0 | C |
| Madison - C 38 | 379 | 1762 | 1746 | 0 | 16 | 0 | 0 | C |
| Madison - C 39 | 0 | 1192 | 1188 | 0 | 4 | 0 | 0 | C |
| Madison - C 40 | 0 | 1912 | 1900 | 0 | 12 | 0 | 0 | C |
| Madison - C 41 | 0 | 2015 | 2005 | 0 | 10 | 0 | 0 | C |
| Madison - C 42 | 0 | 2075 | 2061 | 0 | 14 | 0 | 0 | C |
| Madison - C 43 | 0 | 296 | 294 | 0 | 2 | 0 | 0 | C |
| Madison - C 44 | 0 | 1351 | 1343 | 0 | 8 | 0 | 0 | C |
| Madison - C 45 | 0 | 2032 | 2017 | 0 | 15 | 0 | 0 | C |
| Madison - C 46 | 0 | 1791 | 1769 | 0 | 22 | 0 | 0 | C |
| Madison - C 47 | 0 | 1237 | 1235 | 0 | 2 | 0 | 0 | C |
| Madison - C 48 | 0 | 607 | 604 | 0 | 3 | 0 | 0 | C |
| Madison - C 49 | 0 | 1439 | 1420 | 0 | 19 | 0 | 0 | C |
| Madison - C 50 | 0 | 1369 | 1337 | 0 | 32 | 0 | 0 | C |
| Madison - C 51 | 0 | 857 | 852 | 0 | 5 | 0 | 0 | C |
| Madison - C 52 | 0 | 471 | 468 | 0 | 3 | 0 | 0 | C |
| Madison - C 53 | 0 | 1911 | 1885 | 0 | 26 | 0 | 0 | C |
| Madison - C 54 | 0 | 427 | 420 | 0 | 7 | 0 | 0 | C |
| Madison - C 55 | 0 | 1912 | 1880 | 0 | 32 | 0 | 0 | C |
| Madison - C 56 | 0 | 840 | 826 | 0 | 14 | 0 | 0 | C |
| Madison - C 57 | 0 | 672 | 660 | 0 | 12 | 0 | 0 | C |
| Madison - C 58 | 0 | 659 | 648 | 0 | 11 | 0 | 0 | C |
| Madison - C 59 | 0 | 726 | 716 | 0 | 10 | 0 | 0 | C |
| Madison - C 60 | 0 | 447 | 445 | 0 | 2 | 0 | 0 | C |
| Madison - C 61 | 0 | 1635 | 1616 | 0 | 19 | 0 | 0 | C |
| Madison - C 62 | 0 | 663 | 662 | 0 | 1 | 0 | 0 | C |
| Madison - C 63 | 0 | 1397 | 1386 | 0 | 11 | 0 | 0 | C |
| Madison - C 64 | 0 | 1117 | 1112 | 0 | 5 | 0 | 0 | C |
| Madison - C 65 | 0 | 1989 | 1975 | 0 | 14 | 0 | 0 | C |
| Madison - C 66 | 0 | 1782 | 1761 | 0 | 21 | 0 | 0 | C |
| Madison - C 67 | 0 | 653 | 646 | 0 | 7 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55025480000068 | Madison - C 68 | 76 | 26 | 2 | 55025480000068 | 48000 | Madison |
| 55025480000069 | Madison - C 69 | 77 | 26 | 2 | 55025480000069 | 48000 | Madison |
| 55025480000070 | Madison - C 70 | 77 | 26 | 2 | 55025480000070 | 48000 | Madison |
| 55025480000071 | Madison - C 71 | 77 | 26 | 2 | 55025480000071 | 48000 | Madison |
| 55025480000072 | Madison - C 72 | 77 | 26 | 2 | 55025480000072 | 48000 | Madison |
| 55025480000073 | Madison - C 73 | 77 | 26 | 2 | 55025480000073 | 48000 | Madison |
| 55025480000074 | Madison - C 74 | 77 | 26 | 2 | 55025480000074 | 48000 | Madison |
| 55025480000075 | Madison - C 75 | 77 | 26 | 2 | 55025480000075 | 48000 | Madison |
| 55025480000076 | Madison - C 76 | 77 | 26 | 2 | 55025480000076 | 48000 | Madison |
| 55025480000077 | Madison - C 77 | 77 | 26 | 2 | 55025480000077 | 48000 | Madison |
| 55025480000078 | Madison - C 78 | 77 | 26 | 2 | 55025480000078 | 48000 | Madison |
| 55025480000079 | Madison - C 79 | 77 | 26 | 2 | 55025480000079 | 48000 | Madison |
| 55025480000080 | Madison - C 80 | 77 | 26 | 2 | 55025480000080 | 48000 | Madison |
| 55025480000081 | Madison - C 81 | 77 | 26 | 2 | 55025480000081 | 48000 | Madison |
| 55025480000082 | Madison - C 82 | 77 | 26 | 2 | 55025480000082 | 48000 | Madison |
| 55025480000083 | Madison - C 83 | 77 | 26 | 2 | 55025480000083 | 48000 | Madison |
| 55025480000084 | Madison - C 84 | 77 | 26 | 2 | 55025480000084 | 48000 | Madison |
| 55025480000085 | Madison - C 85 | 78 | 26 | 2 | 55025480000085 | 48000 | Madison |
| 55025480000086 | Madison - C 86 | 77 | 26 | 2 | 55025480000086 | 48000 | Madison |
| 55025480000087 | Madison - C 87 | 78 | 26 | 2 | 55025480000087 | 48000 | Madison |
| 55025480000088 | Madison - C 88 | 78 | 26 | 2 | 55025480000088 | 48000 | Madison |
| 55025480000089 | Madison - C 89 | 78 | 26 | 2 | 55025480000089 | 48000 | Madison |
| 55025480000090 | Madison - C 90 | 78 | 26 | 2 | 55025480000090 | 48000 | Madison |
| 55025480000091 | Madison - C 91 | 78 | 26 | 2 | 55025480000091 | 48000 | Madison |
| 55025480000092 | Madison - C 92 | 78 | 26 | 2 | 55025480000092 | 48000 | Madison |
| 55025480000093 | Madison - C 93 | 77 | 26 | 2 | 55025480000093 | 48000 | Madison |
| 55025480000094 | Madison - C 94 | 78 | 26 | 2 | 55025480000094 | 48000 | Madison |
| 55025480000095 | Madison - C 95 | 78 | 26 | 2 | 55025480000095 | 48000 | Madison |
| 55025480000096 | Madison - C 96 | 78 | 26 | 2 | 55025480000096 | 48000 | Madison |
| 55025480000097 | Madison - C 97 | 78 | 26 | 2 | 55025480000097 | 48000 | Madison |
| 55025480000098 | Madison - C 98 | 78 | 26 | 2 | 55025480000098 | 48000 | Madison |
| 55025480000099 | Madison - C 99 | 78 | 26 | 2 | 55025480000099 | 48000 | Madison |
| 55025480000100 | Madison - C 100 | 78 | 26 | 2 | 55025480000100 | 48000 | Madison |
| 55025480000101 | Madison - C 101 | 78 | 26 | 2 | 55025480000101 | 48000 | Madison |
| 55025480000102 | Madison - C 102 | 78 | 26 | 2 | 55025480000102 | 48000 | Madison |
| 55025480000103 | Madison - C 103 | 78 | 26 | 2 | 55025480000103 | 48000 | Madison |
| 55025480000104 | Madison - C 104 | 78 | 26 | 2 | 55025480000104 | 48000 | Madison |
| 55025480000105 | Madison - C 105 | 78 | 26 | 2 | 55025480000105 | 48000 | Madison |
| 55025480000106 | Madison - C 106 | 78 | 26 | 2 | 55025480000106 | 48000 | Madison |
| 55025480000107 | Madison - C 107 | 78 | 26 | 2 | 55025480000107 | 48000 | Madison |
| 55025480000108 | Madison - C 108 | 78 | 26 | 2 | 55025480000108 | 48000 | Madison |
| 55025480000109 | Madison - C 109 | 78 | 26 | 2 | 55025480000109 | 48000 | Madison |
| 55025480000110 | Madison - C 110 | 78 | 26 | 2 | 55025480000110 | 48000 | Madison |
| 55025480000111 | Madison - C 111 | 78 | 26 | 2 | 55025480000111 | 48000 | Madison |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502548000 | Dane | 55025 | Madison - C 68 | 68 | 5502513 | NO | 1405 | 1227 | 32 |
| 5502548000 | Dane | 55025 | Madison - C 69 | 69 | 5502504 | NO | 2401 | 2007 | 133 |
| 5502548000 | Dane | 55025 | Madison - C 70 | 70 | 5502523 | NO | 1999 | 1256 | 304 |
| 5502548000 | Dane | 55025 | Madison - C 71 | 71 | 5502523 | NO | 3414 | 1801 | 436 |
| 5502548000 | Dane | 55025 | Madison - C 72 | 72 | 5502523 | NO | 1413 | 375 | 468 |
| 5502548000 | Dane | 55025 | Madison - C 73 | 73 | 5502523 | NO | 2040 | 459 | 432 |
| 5502548000 | Dane | 55025 | Madison - C 74 | 74 | 5502504 | NO | 1007 | 468 | 262 |
| 5502548000 | Dane | 55025 | Madison - C 75 | 75 | 5502504 | NO | 2129 | 1422 | 374 |
| 5502548000 | Dane | 55025 | Madison - C 76 | 76 | 5502504 | NO | 2328 | 754 | 827 |
| 5502548000 | Dane | 55025 | Madison - C 77 | 77 | 5502507 | NO | 2296 | 2008 | 95 |
| 5502548000 | Dane | 55025 | Madison - C 78 | 78 | 5502504 | NO | 3211 | 2850 | 164 |
| 5502548000 | Dane | 55025 | Madison - C 79 | 79 | 5502508 | NO | 3480 | 2910 | 120 |
| 5502548000 | Dane | 55025 | Madison - C 80 | 80 | 5502508 | NO | 204 | 183 | 1 |
| 5502548000 | Dane | 55025 | Madison - C 81 | 81 | 5502511 | NO | 1915 | 1759 | 20 |
| 5502548000 | Dane | 55025 | Madison - C 82 | 82 | 5502511 | NO | 1688 | 1466 | 51 |
| 5502548000 | Dane | 55025 | Madison - C 83 | 83 | 5502511 | NO | 2052 | 1676 | 44 |
| 5502548000 | Dane | 55025 | Madison - C 84 | 84 | 5502511 | NO | 3328 | 1925 | 134 |
| 5502548000 | Dane | 55025 | Madison - C 85 | 85 | 5502511 | NO | 2149 | 1862 | 45 |
| 5502548000 | Dane | 55025 | Madison - C 86 | 86 | 5502510 | NO | 2706 | 2147 | 149 |
| 5502548000 | Dane | 55025 | Madison - C 87 | 87 | 5502510 | NO | 2571 | 2263 | 40 |
| 5502548000 | Dane | 55025 | Madison - C 88 | 88 | 5502509 | NO | 2717 | 2303 | 51 |
| 5502548000 | Dane | 55025 | Madison - C 89 | 89 | 5502508 | NO | 2750 | 2277 | 88 |
| 5502548000 | Dane | 55025 | Madison - C 90 | 90 | 5502508 | NO | 1011 | 839 | 53 |
| 5502548000 | Dane | 55025 | Madison - C 91 | 91 | 5502507 | NO | 2307 | 1603 | 393 |
| 5502548000 | Dane | 55025 | Madison - C 92 | 92 | 5502507 | NO | 2350 | 1297 | 589 |
| 5502548000 | Dane | 55025 | Madison - C 93 | 93 | 5502507 | NO | 584 | 258 | 202 |
| 5502548000 | Dane | 55025 | Madison - C 94 | 94 | 5502507 | NO | 1302 | 883 | 190 |
| 5502548000 | Dane | 55025 | Madison - C 95 | 95 | 5502507 | NO | 2755 | 2070 | 307 |
| 5502548000 | Dane | 55025 | Madison - C 96 | 96 | 5502514 | NO | 2159 | 1750 | 137 |
| 5502548000 | Dane | 55025 | Madison - C 97 | 97 | 5502514 | NO | 3422 | 2714 | 146 |
| 5502548000 | Dane | 55025 | Madison - C 98 | 98 | 5502514 | NO | 3816 | 3144 | 123 |
| 5502548000 | Dane | 55025 | Madison - C 99 | 99 | 5502514 | NO | 1471 | 1098 | 155 |
| 5502548000 | Dane | 55025 | Madison - C 100 | 100 | 5502514 | NO | 2928 | 2134 | 272 |
| 5502548000 | Dane | 55025 | Madison - C 101 | 101 | 5502507 | NO | 841 | 601 | 107 |
| 5502548000 | Dane | 55025 | Madison - C 102 | 102 | 5502515 | NO | 2163 | 1312 | 187 |
| 5502548000 | Dane | 55025 | Madison - C 103 | 103 | 5502507 | NO | 999 | 499 | 312 |
| 5502548000 | Dane | 55025 | Madison - C 104 | 104 | 5502515 | NO | 2853 | 2182 | 99 |
| 5502548000 | Dane | 55025 | Madison - C 105 | 105 | 5502515 | NO | 2752 | 2126 | 89 |
| 5502548000 | Dane | 55025 | Madison - C 106 | 106 | 5502515 | NO | 2352 | 1938 | 46 |
| 5502548000 | Dane | 55025 | Madison - C 107 | 107 | 5502509 | NO | 1120 | 963 | 23 |
| 5502548000 | Dane | 55025 | Madison - C 108 | 108 | 5502508 | NO | 3196 | 1761 | 441 |
| 5502548000 | Dane | 55025 | Madison - C 109 | 109 | 5502508 | NO | 2532 | 2068 | 86 |
| 5502548000 | Dane | 55025 | Madison - C 110 | 110 | 5502509 | NO | 1789 | 1446 | 35 |
| 5502548000 | Dane | 55025 | Madison - C 111 | 111 | 5502509 | NO | 3176 | 2661 | 55 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Madison - C 68 | 56 | 67 | 11 | 0 | 7 | 5 | 1283 | 1129 | 21 |
| Madison - C 69 | 110 | 93 | 34 | 0 | 12 | 12 | 2046 | 1736 | 112 |
| Madison - C 70 | 327 | 91 | 8 | 0 | 2 | 11 | 1574 | 1086 | 196 |
| Madison - C 71 | 891 | 208 | 33 | 3 | 6 | 36 | 2504 | 1546 | 267 |
| Madison - C 72 | 313 | 229 | 14 | 1 | 4 | 9 | 939 | 320 | 294 |
| Madison - C 73 | 673 | 432 | 21 | 0 | 6 | 17 | 1463 | 416 | 299 |
| Madison - C 74 | 182 | 76 | 14 | 0 | 0 | 5 | 731 | 420 | 138 |
| Madison - C 75 | 204 | 99 | 7 | 0 | 4 | 19 | 1715 | 1266 | 220 |
| Madison - C 76 | 565 | 126 | 30 | 2 | 4 | 20 | 1525 | 627 | 448 |
| Madison - C 77 | 79 | 85 | 19 | 4 | 0 | 6 | 1897 | 1694 | 61 |
| Madison - C 78 | 92 | 94 | 7 | 1 | 0 | 3 | 2504 | 2284 | 91 |
| Madison - C 79 | 184 | 222 | 22 | 2 | 8 | 12 | 2779 | 2435 | 66 |
| Madison - C 80 | 4 | 11 | 0 | 0 | 0 | 5 | 163 | 148 | 0 |
| Madison - C 81 | 32 | 92 | 7 | 0 | 2 | 3 | 1488 | 1377 | 10 |
| Madison - C 82 | 60 | 105 | 4 | 0 | 1 | 1 | 1407 | 1251 | 24 |
| Madison - C 83 | 80 | 234 | 10 | 2 | 1 | 5 | 1573 | 1345 | 24 |
| Madison - C 84 | 92 | 1148 | 9 | 1 | 12 | 7 | 3067 | 1838 | 109 |
| Madison - C 85 | 70 | 145 | 15 | 0 | 9 | 3 | 1772 | 1584 | 21 |
| Madison - C 86 | 204 | 157 | 31 | 1 | 5 | 12 | 2248 | 1866 | 99 |
| Madison - C 87 | 83 | 168 | 12 | 0 | 0 | 5 | 2083 | 1867 | 31 |
| Madison - C 88 | 86 | 243 | 7 | 3 | 15 | 9 | 2194 | 1918 | 33 |
| Madison - C 89 | 105 | 250 | 10 | 1 | 9 | 10 | 2403 | 2067 | 62 |
| Madison - C 90 | 68 | 29 | 12 | 0 | 1 | 9 | 961 | 817 | 45 |
| Madison - C 91 | 184 | 94 | 16 | 1 | 4 | 12 | 1737 | 1315 | 213 |
| Madison - C 92 | 270 | 156 | 8 | 0 | 5 | 25 | 1630 | 1095 | 277 |
| Madison - C 93 | 79 | 28 | 8 | 0 | 0 | 9 | 388 | 214 | 106 |
| Madison - C 94 | 146 | 60 | 13 | 0 | 2 | 8 | 978 | 735 | 111 |
| Madison - C 95 | 201 | 145 | 17 | 4 | 6 | 5 | 2083 | 1681 | 151 |
| Madison - C 96 | 113 | 136 | 16 | 3 | 3 | 1 | 1693 | 1426 | 81 |
| Madison - C 97 | 181 | 339 | 15 | 1 | 8 | 18 | 2523 | 2087 | 87 |
| Madison - C 98 | 165 | 357 | 18 | 1 | 6 | 2 | 2807 | 2383 | 79 |
| Madison - C 99 | 113 | 89 | 4 | 1 | 4 | 7 | 1130 | 906 | 80 |
| Madison - C 100 | 252 | 244 | 15 | 0 | 3 | 8 | 2187 | 1714 | 143 |
| Madison - C 101 | 75 | 51 | 2 | 0 | 1 | 4 | 682 | 524 | 70 |
| Madison - C 102 | 193 | 439 | 14 | 1 | 1 | 16 | 1623 | 1064 | 107 |
| Madison - C 103 | 122 | 51 | 6 | 1 | 3 | 5 | 723 | 441 | 155 |
| Madison - C 104 | 241 | 286 | 26 | 2 | 6 | 11 | 2483 | 1948 | 73 |
| Madison - C 105 | 93 | 421 | 8 | 1 | 11 | 3 | 2237 | 1801 | 59 |
| Madison - C 106 | 48 | 295 | 7 | 1 | 16 | 1 | 1695 | 1434 | 31 |
| Madison - C 107 | 26 | 105 | 1 | 0 | 1 | 1 | 992 | 876 | 16 |
| Madison - C 108 | 320 | 618 | 12 | 0 | 5 | 39 | 2531 | 1579 | 249 |
| Madison - C 109 | 96 | 252 | 11 | 1 | 3 | 15 | 2075 | 1744 | 63 |
| Madison - C 110 | 59 | 238 | 5 | 0 | 0 | 6 | 1599 | 1331 | 27 |
| Madison - C 111 | 69 | 362 | 12 | 0 | 4 | 13 | 2215 | 1903 | 28 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Madison - C 68 | 51 | 60 | 11 | 0 | 6 | 5 | 1008 | 93 |
| Madison - C 69 | 82 | 74 | 25 | 0 | 7 | 10 | 1737 | 191 |
| Madison - C 70 | 204 | 68 | 8 | 0 | 2 | 10 | 1211 | 243 |
| Madison - C 71 | 507 | 135 | 22 | 2 | 3 | 22 | 1499 | 244 |
| Madison - C 72 | 178 | 128 | 10 | 1 | 2 | 6 | 626 | 46 |
| Madison - C 73 | 439 | 280 | 13 | 0 | 6 | 10 | 717 | 55 |
| Madison - C 74 | 104 | 54 | 11 | 0 | 0 | 4 | 527 | 56 |
| Madison - C 75 | 138 | 71 | 6 | 0 | 2 | 12 | 1258 | 233 |
| Madison - C 76 | 349 | 63 | 20 | 2 | 3 | 13 | 902 | 68 |
| Madison - C 77 | 53 | 66 | 16 | 2 | 0 | 5 | 1708 | 435 |
| Madison - C 78 | 63 | 56 | 7 | 1 | 0 | 2 | 2326 | 395 |
| Madison - C 79 | 103 | 148 | 14 | 2 | 1 | 10 | 2545 | 416 |
| Madison - C 80 | 3 | 9 | 0 | 0 | 0 | 3 | 172 | 39 |
| Madison - C 81 | 25 | 66 | 6 | 0 | 1 | 3 | 1533 | 251 |
| Madison - C 82 | 39 | 87 | 4 | 0 | 1 | 1 | 1280 | 139 |
| Madison - C 83 | 47 | 146 | 7 | 1 | 0 | 3 | 1492 | 241 |
| Madison - C 84 | 81 | 1017 | 7 | 1 | 9 | 5 | 1658 | 272 |
| Madison - C 85 | 53 | 98 | 8 | 0 | 5 | 3 | 1611 | 270 |
| Madison - C 86 | 128 | 123 | 21 | 1 | 4 | 6 | 1866 | 302 |
| Madison - C 87 | 48 | 124 | 10 | 0 | 0 | 3 | 2052 | 567 |
| Madison - C 88 | 64 | 155 | 7 | 3 | 6 | 8 | 1908 | 549 |
| Madison - C 89 | 70 | 182 | 9 | 1 | 6 | 6 | 1907 | 454 |
| Madison - C 90 | 57 | 24 | 11 | 0 | 1 | 6 | 731 | 155 |
| Madison - C 91 | 115 | 69 | 16 | 1 | 3 | 5 | 1428 | 331 |
| Madison - C 92 | 153 | 90 | 6 | 0 | 2 | 7 | 1277 | 217 |
| Madison - C 93 | 40 | 18 | 6 | 0 | 0 | 4 | 303 | 33 |
| Madison - C 94 | 80 | 43 | 5 | 0 | 1 | 3 | 815 | 171 |
| Madison - C 95 | 129 | 101 | 13 | 2 | 3 | 3 | 1720 | 355 |
| Madison - C 96 | 69 | 102 | 9 | 2 | 3 | 1 | 1442 | 394 |
| Madison - C 97 | 106 | 221 | 7 | 1 | 3 | 11 | 2007 | 559 |
| Madison - C 98 | 92 | 236 | 12 | 0 | 4 | 1 | 2392 | 692 |
| Madison - C 99 | 70 | 66 | 3 | 1 | 2 | 2 | 846 | 197 |
| Madison - C 100 | 152 | 159 | 12 | 0 | 1 | 6 | 1786 | 424 |
| Madison - C 101 | 43 | 41 | 2 | 0 | 0 | 2 | 532 | 108 |
| Madison - C 102 | 129 | 303 | 11 | 1 | 1 | 7 | 1144 | 284 |
| Madison - C 103 | 72 | 47 | 5 | 1 | 0 | 2 | 484 | 59 |
| Madison - C 104 | 189 | 242 | 17 | 2 | 4 | 8 | 1782 | 415 |
| Madison - C 105 | 63 | 296 | 8 | 1 | 6 | 3 | 1826 | 541 |
| Madison - C 106 | 25 | 190 | 7 | 0 | 7 | 1 | 1774 | 818 |
| Madison - C 107 | 17 | 81 | 0 | 0 | 1 | 1 | 780 | 256 |
| Madison - C 108 | 193 | 475 | 9 | 0 | 3 | 23 | 1690 | 323 |
| Madison - C 109 | 60 | 184 | 11 | 1 | 1 | 11 | 1727 | 478 |
| Madison - C 110 | 49 | 183 | 5 | 0 | 0 | 4 | 1150 | 417 |
| Madison - C 111 | 41 | 228 | 8 | 0 | 1 | 6 | 1954 | 827 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Madison - C 68 | 876 | 0 | 26 | 0 | 1 | 10 | 0 |
| Madison - C 69 | 1513 | 2 | 8 | 0 | 1 | 19 | 2 |
| Madison - C 70 | 961 | 0 | 4 | 0 | 0 | 1 | 1 |
| Madison - C 71 | 1236 | 1 | 14 | 2 | 0 | 2 | 0 |
| Madison - C 72 | 571 | 0 | 4 | 0 | 0 | 5 | 0 |
| Madison - C 73 | 645 | 0 | 9 | 0 | 0 | 4 | 0 |
| Madison - C 74 | 466 | 1 | 2 | 0 | 0 | 2 | 0 |
| Madison - C 75 | 1005 | 1 | 12 | 0 | 1 | 2 | 0 |
| Madison - C 76 | 818 | 0 | 9 | 0 | 0 | 6 | 0 |
| Madison - C 77 | 1247 | 1 | 17 | 0 | 0 | 7 | 0 |
| Madison - C 78 | 1897 | 0 | 14 | 2 | 0 | 15 | 1 |
| Madison - C 79 | 2099 | 4 | 12 | 0 | 0 | 14 | 0 |
| Madison - C 80 | 132 | 0 | 1 | 0 | 0 | 0 | 0 |
| Madison - C 81 | 1254 | 1 | 14 | 1 | 1 | 11 | 0 |
| Madison - C 82 | 1128 | 1 | 7 | 1 | 0 | 4 | 0 |
| Madison - C 83 | 1238 | 0 | 7 | 1 | 0 | 5 | 0 |
| Madison - C 84 | 1345 | 4 | 19 | 0 | 0 | 9 | 1 |
| Madison - C 85 | 1322 | 0 | 7 | 0 | 0 | 12 | 0 |
| Madison - C 86 | 1543 | 2 | 10 | 0 | 0 | 8 | 0 |
| Madison - C 87 | 1466 | 1 | 11 | 0 | 0 | 5 | 0 |
| Madison - C 88 | 1341 | 1 | 10 | 1 | 0 | 4 | 0 |
| Madison - C 89 | 1422 | 2 | 14 | 0 | 0 | 14 | 0 |
| Madison - C 90 | 567 | 0 | 4 | 0 | 0 | 2 | 0 |
| Madison - C 91 | 1083 | 0 | 5 | 0 | 0 | 6 | 0 |
| Madison - C 92 | 1043 | 4 | 5 | 0 | 0 | 6 | 0 |
| Madison - C 93 | 264 | 0 | 1 | 0 | 0 | 1 | 0 |
| Madison - C 94 | 635 | 2 | 2 | 0 | 1 | 2 | 0 |
| Madison - C 95 | 1339 | 2 | 18 | 0 | 0 | 4 | 0 |
| Madison - C 96 | 1027 | 3 | 16 | 0 | 0 | 2 | 0 |
| Madison - C 97 | 1422 | 1 | 16 | 0 | 1 | 4 | 0 |
| Madison - C 98 | 1660 | 3 | 22 | 0 | 0 | 10 | 0 |
| Madison - C 99 | 631 | 1 | 12 | 0 | 0 | 4 | 0 |
| Madison - C 100 | 1337 | 0 | 24 | 0 | 0 | 1 | 0 |
| Madison - C 101 | 417 | 0 | 3 | 0 | 0 | 1 | 0 |
| Madison - C 102 | 848 | 1 | 9 | 0 | 0 | 2 | 0 |
| Madison - C 103 | 419 | 0 | 4 | 1 | 0 | 1 | 0 |
| Madison - C 104 | 1327 | 3 | 22 | 0 | 0 | 15 | 0 |
| Madison - C 105 | 1253 | 1 | 21 | 0 | 0 | 7 | 0 |
| Madison - C 106 | 937 | 2 | 14 | 0 | 0 | 3 | 0 |
| Madison - C 107 | 518 | 0 | 4 | 0 | 0 | 2 | 0 |
| Madison - C 108 | 1350 | 0 | 10 | 0 | 0 | 4 | 1 |
| Madison - C 109 | 1225 | 3 | 14 | 0 | 2 | 5 | 0 |
| Madison - C 110 | 714 | 4 | 11 | 0 | 0 | 2 | 0 |
| Madison - C 111 | 1105 | 0 | 12 | 0 | 0 | 6 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Madison - C 68 | 0 | 2 | 996 | 117 | 854 | 22 | 3 |
| Madison - C 69 | 0 | 1 | 1729 | 221 | 1482 | 12 | 13 |
| Madison - C 70 | 0 | 1 | 1193 | 252 | 930 | 9 | 1 |
| Madison - C 71 | 0 | 0 | 1475 | 276 | 1171 | 18 | 10 |
| Madison - C 72 | 0 | 0 | 605 | 53 | 541 | 9 | 2 |
| Madison - C 73 | 0 | 4 | 692 | 57 | 618 | 11 | 6 |
| Madison - C 74 | 0 | 0 | 521 | 66 | 446 | 7 | 2 |
| Madison - C 75 | 0 | 4 | 1239 | 247 | 974 | 12 | 4 |
| Madison - C 76 | 0 | 1 | 860 | 78 | 766 | 10 | 6 |
| Madison - C 77 | 0 | 1 | 1698 | 460 | 1220 | 15 | 3 |
| Madison - C 78 | 0 | 2 | 2316 | 435 | 1858 | 18 | 3 |
| Madison - C 79 | 0 | 0 | 2524 | 449 | 2046 | 17 | 11 |
| Madison - C 80 | 0 | 0 | 173 | 33 | 137 | 3 | 0 |
| Madison - C 81 | 0 | 0 | 1525 | 256 | 1246 | 17 | 6 |
| Madison - C 82 | 0 | 0 | 1273 | 154 | 1112 | 7 | 0 |
| Madison - C 83 | 0 | 0 | 1484 | 261 | 1210 | 7 | 6 |
| Madison - C 84 | 1 | 7 | 1635 | 299 | 1294 | 31 | 8 |
| Madison - C 85 | 0 | 0 | 1603 | 279 | 1298 | 16 | 8 |
| Madison - C 86 | 0 | 1 | 1855 | 320 | 1515 | 12 | 8 |
| Madison - C 87 | 0 | 1 | 2034 | 603 | 1420 | 9 | 1 |
| Madison - C 88 | 0 | 2 | 1892 | 571 | 1290 | 26 | 4 |
| Madison - C 89 | 1 | 0 | 1887 | 462 | 1394 | 21 | 9 |
| Madison - C 90 | 0 | 3 | 720 | 164 | 538 | 7 | 10 |
| Madison - C 91 | 0 | 3 | 1421 | 346 | 1064 | 10 | 1 |
| Madison - C 92 | 0 | 2 | 1256 | 232 | 993 | 25 | 6 |
| Madison - C 93 | 0 | 4 | 294 | 40 | 245 | 5 | 4 |
| Madison - C 94 | 0 | 2 | 805 | 186 | 613 | 4 | 2 |
| Madison - C 95 | 0 | 2 | 1692 | 381 | 1286 | 13 | 12 |
| Madison - C 96 | 0 | 0 | 1414 | 404 | 975 | 25 | 9 |
| Madison - C 97 | 0 | 4 | 1982 | 620 | 1333 | 24 | 3 |
| Madison - C 98 | 0 | 5 | 2365 | 746 | 1565 | 38 | 15 |
| Madison - C 99 | 0 | 1 | 826 | 213 | 593 | 12 | 8 |
| Madison - C 100 | 0 | 0 | 1769 | 455 | 1273 | 35 | 6 |
| Madison - C 101 | 0 | 3 | 527 | 116 | 402 | 7 | 2 |
| Madison - C 102 | 0 | 0 | 1129 | 310 | 801 | 17 | 1 |
| Madison - C 103 | 0 | 0 | 474 | 62 | 397 | 10 | 3 |
| Madison - C 104 | 0 | 0 | 1744 | 457 | 1252 | 27 | 6 |
| Madison - C 105 | 0 | 3 | 1809 | 586 | 1190 | 27 | 5 |
| Madison - C 106 | 0 | 0 | 1758 | 862 | 864 | 26 | 5 |
| Madison - C 107 | 0 | 0 | 770 | 264 | 494 | 6 | 4 |
| Madison - C 108 | 0 | 2 | 1660 | 328 | 1296 | 27 | 9 |
| Madison - C 109 | 0 | 0 | 1716 | 505 | 1172 | 22 | 16 |
| Madison - C 110 | 0 | 2 | 1126 | 429 | 673 | 19 | 5 |
| Madison - C 111 | 0 | 4 | 1924 | 857 | 1043 | 19 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Madison - C 68 | 0 | 0 | 0 | 950 | 105 | 845 | 0 |
| Madison - C 69 | 0 | 0 | 1 | 1666 | 179 | 1485 | 0 |
| Madison - C 70 | 0 | 0 | 1 | 1125 | 231 | 893 | 0 |
| Madison - C 71 | 0 | 0 | 0 | 1386 | 249 | 1137 | 0 |
| Madison - C 72 | 0 | 0 | 0 | 562 | 55 | 507 | 0 |
| Madison - C 73 | 0 | 0 | 0 | 618 | 68 | 549 | 1 |
| Madison - C 74 | 0 | 0 | 0 | 484 | 65 | 419 | 0 |
| Madison - C 75 | 0 | 0 | 2 | 1193 | 240 | 952 | 0 |
| Madison - C 76 | 0 | 0 | 0 | 794 | 79 | 715 | 0 |
| Madison - C 77 | 0 | 0 | 0 | 1641 | 435 | 1206 | 0 |
| Madison - C 78 | 0 | 0 | 2 | 2258 | 381 | 1877 | 0 |
| Madison - C 79 | 0 | 0 | 1 | 2439 | 395 | 2042 | 0 |
| Madison - C 80 | 0 | 0 | 0 | 172 | 30 | 142 | 0 |
| Madison - C 81 | 0 | 0 | 0 | 1482 | 235 | 1245 | 0 |
| Madison - C 82 | 0 | 0 | 0 | 1245 | 127 | 1118 | 0 |
| Madison - C 83 | 0 | 0 | 0 | 1441 | 224 | 1216 | 0 |
| Madison - C 84 | 0 | 0 | 3 | 1533 | 263 | 1265 | 0 |
| Madison - C 85 | 0 | 0 | 2 | 1551 | 266 | 1283 | 0 |
| Madison - C 86 | 0 | 0 | 0 | 1782 | 294 | 1487 | 0 |
| Madison - C 87 | 0 | 0 | 1 | 1991 | 553 | 1436 | 0 |
| Madison - C 88 | 0 | 0 | 1 | 1817 | 527 | 1288 | 0 |
| Madison - C 89 | 0 | 0 | 1 | 1829 | 433 | 1389 | 0 |
| Madison - C 90 | 0 | 0 | 1 | 671 | 145 | 525 | 0 |
| Madison - C 91 | 0 | 0 | 0 | 1361 | 321 | 1038 | 0 |
| Madison - C 92 | 0 | 0 | 0 | 1197 | 221 | 972 | 0 |
| Madison - C 93 | 0 | 0 | 0 | 279 | 42 | 237 | 0 |
| Madison - C 94 | 0 | 0 | 0 | 776 | 169 | 607 | 0 |
| Madison - C 95 | 0 | 0 | 0 | 1619 | 348 | 1271 | 0 |
| Madison - C 96 | 0 | 0 | 1 | 1354 | 380 | 972 | 0 |
| Madison - C 97 | 0 | 0 | 2 | 1855 | 566 | 1288 | 0 |
| Madison - C 98 | 0 | 0 | 1 | 2257 | 711 | 1543 | 0 |
| Madison - C 99 | 0 | 0 | 0 | 795 | 193 | 602 | 0 |
| Madison - C 100 | 0 | 0 | 0 | 1677 | 425 | 1252 | 0 |
| Madison - C 101 | 0 | 0 | 0 | 496 | 111 | 384 | 0 |
| Madison - C 102 | 0 | 0 | 0 | 1076 | 279 | 796 | 0 |
| Madison - C 103 | 0 | 0 | 2 | 440 | 58 | 381 | 0 |
| Madison - C 104 | 0 | 0 | 2 | 1665 | 417 | 1244 | 0 |
| Madison - C 105 | 0 | 0 | 1 | 1717 | 553 | 1164 | 0 |
| Madison - C 106 | 0 | 0 | 1 | 1702 | 816 | 886 | 0 |
| Madison - C 107 | 0 | 0 | 2 | 725 | 244 | 481 | 0 |
| Madison - C 108 | 0 | 0 | 0 | 1589 | 314 | 1273 | 0 |
| Madison - C 109 | 0 | 0 | 1 | 1649 | 469 | 1178 | 0 |
| Madison - C 110 | 0 | 0 | 0 | 1080 | 392 | 686 | 0 |
| Madison - C 111 | 0 | 0 | 0 | 1844 | 806 | 1036 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Madison - C 68 | 0 | 851 | 0 | 0 | 6 | 845 | 828 |
| Madison - C 69 | 2 | 1451 | 0 | 0 | 12 | 1439 | 1384 |
| Madison - C 70 | 1 | 901 | 0 | 0 | 10 | 891 | 864 |
| Madison - C 71 | 0 | 1180 | 0 | 0 | 16 | 1164 | 1161 |
| Madison - C 72 | 0 | 449 | 0 | 0 | 2 | 447 | 450 |
| Madison - C 73 | 0 | 530 | 0 | 0 | 5 | 525 | 516 |
| Madison - C 74 | 0 | 405 | 0 | 0 | 2 | 403 | 391 |
| Madison - C 75 | 1 | 992 | 0 | 0 | 12 | 980 | 983 |
| Madison - C 76 | 0 | 667 | 0 | 0 | 3 | 664 | 656 |
| Madison - C 77 | 0 | 1257 | 0 | 0 | 10 | 1247 | 1237 |
| Madison - C 78 | 0 | 1905 | 0 | 0 | 19 | 1886 | 1907 |
| Madison - C 79 | 2 | 2053 | 0 | 0 | 10 | 2043 | 2017 |
| Madison - C 80 | 0 | 134 | 0 | 0 | 1 | 133 | 139 |
| Madison - C 81 | 2 | 1258 | 0 | 0 | 12 | 1246 | 1236 |
| Madison - C 82 | 0 | 1102 | 0 | 0 | 3 | 1099 | 1046 |
| Madison - C 83 | 1 | 1217 | 0 | 0 | 14 | 1203 | 1196 |
| Madison - C 84 | 5 | 1312 | 0 | 0 | 9 | 1303 | 1276 |
| Madison - C 85 | 2 | 1290 | 0 | 0 | 11 | 1279 | 1439 |
| Madison - C 86 | 1 | 1499 | 0 | 0 | 9 | 1490 | 1436 |
| Madison - C 87 | 2 | 1539 | 0 | 0 | 21 | 1518 | 1751 |
| Madison - C 88 | 2 | 1430 | 0 | 0 | 25 | 1405 | 1585 |
| Madison - C 89 | 7 | 1494 | 0 | 0 | 24 | 1470 | 1590 |
| Madison - C 90 | 1 | 539 | 0 | 0 | 7 | 532 | 590 |
| Madison - C 91 | 2 | 1089 | 0 | 0 | 12 | 1077 | 1233 |
| Madison - C 92 | 4 | 987 | 0 | 0 | 7 | 980 | 1109 |
| Madison - C 93 | 0 | 229 | 0 | 0 | 2 | 227 | 218 |
| Madison - C 94 | 0 | 634 | 0 | 0 | 5 | 629 | 694 |
| Madison - C 95 | 0 | 1327 | 0 | 0 | 6 | 1321 | 1471 |
| Madison - C 96 | 2 | 1080 | 0 | 0 | 23 | 1057 | 1188 |
| Madison - C 97 | 1 | 1472 | 0 | 0 | 19 | 1453 | 1639 |
| Madison - C 98 | 3 | 1762 | 0 | 0 | 14 | 1748 | 1956 |
| Madison - C 99 | 0 | 624 | 0 | 0 | 7 | 617 | 700 |
| Madison - C 100 | 0 | 1370 | 0 | 0 | 14 | 1356 | 1492 |
| Madison - C 101 | 1 | 429 | 0 | 0 | 8 | 421 | 453 |
| Madison - C 102 | 1 | 817 | 0 | 0 | 5 | 812 | 929 |
| Madison - C 103 | 1 | 374 | 0 | 0 | 1 | 373 | 398 |
| Madison - C 104 | 4 | 1328 | 0 | 0 | 21 | 1307 | 1465 |
| Madison - C 105 | 0 | 1331 | 0 | 0 | 21 | 1310 | 1465 |
| Madison - C 106 | 0 | 1143 | 0 | 0 | 31 | 1112 | 1327 |
| Madison - C 107 | 0 | 536 | 0 | 0 | 7 | 529 | 584 |
| Madison - C 108 | 2 | 1301 | 0 | 0 | 13 | 1288 | 1437 |
| Madison - C 109 | 2 | 1314 | 0 | 0 | 30 | 1284 | 1449 |
| Madison - C 110 | 2 | 783 | 0 | 0 | 9 | 774 | 884 |
| Madison - C 111 | 2 | 1264 | 0 | 0 | 19 | 1245 | 1466 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Madison - C 68 | 0 | 823 | 5 | 0 | 0 | 0 |
| Madison - C 69 | 0 | 1378 | 6 | 0 | 0 | 0 |
| Madison - C 70 | 0 | 858 | 6 | 0 | 0 | 0 |
| Madison - C 71 | 0 | 1145 | 16 | 0 | 0 | 0 |
| Madison - C 72 | 0 | 449 | 1 | 0 | 0 | 0 |
| Madison - C 73 | 0 | 514 | 2 | 0 | 0 | 0 |
| Madison - C 74 | 0 | 390 | 1 | 0 | 0 | 0 |
| Madison - C 75 | 0 | 973 | 10 | 0 | 0 | 0 |
| Madison - C 76 | 0 | 651 | 5 | 0 | 0 | 0 |
| Madison - C 77 | 0 | 1231 | 6 | 0 | 0 | 0 |
| Madison - C 78 | 0 | 1891 | 16 | 0 | 0 | 0 |
| Madison - C 79 | 0 | 2015 | 2 | 0 | 0 | 0 |
| Madison - C 80 | 0 | 138 | 1 | 0 | 0 | 0 |
| Madison - C 81 | 0 | 1225 | 11 | 0 | 0 | 0 |
| Madison - C 82 | 0 | 1041 | 5 | 0 | 0 | 0 |
| Madison - C 83 | 0 | 1190 | 6 | 0 | 0 | 0 |
| Madison - C 84 | 0 | 1268 | 8 | 0 | 0 | 0 |
| Madison - C 85 | 0 | 998 | 9 | 0 | 0 | 0 |
| Madison - C 86 | 0 | 1428 | 8 | 0 | 0 | 0 |
| Madison - C 87 | 0 | 1200 | 7 | 0 | 0 | 0 |
| Madison - C 88 | 0 | 1175 | 10 | 0 | 0 | 0 |
| Madison - C 89 | 0 | 1213 | 7 | 0 | 0 | 0 |
| Madison - C 90 | 0 | 462 | 3 | 0 | 0 | 0 |
| Madison - C 91 | 0 | 916 | 4 | 0 | 0 | 0 |
| Madison - C 92 | 0 | 877 | 1 | 0 | 0 | 0 |
| Madison - C 93 | 0 | 217 | 1 | 0 | 0 | 0 |
| Madison - C 94 | 0 | 539 | 2 | 0 | 0 | 0 |
| Madison - C 95 | 0 | 1148 | 0 | 0 | 0 | 0 |
| Madison - C 96 | 0 | 895 | 8 | 0 | 0 | 0 |
| Madison - C 97 | 0 | 1261 | 5 | 0 | 0 | 0 |
| Madison - C 98 | 0 | 1507 | 6 | 0 | 0 | 0 |
| Madison - C 99 | 0 | 546 | 3 | 0 | 0 | 0 |
| Madison - C 100 | 0 | 1169 | 5 | 0 | 0 | 0 |
| Madison - C 101 | 0 | 360 | 1 | 0 | 0 | 0 |
| Madison - C 102 | 0 | 737 | 1 | 0 | 0 | 0 |
| Madison - C 103 | 0 | 324 | 2 | 0 | 0 | 0 |
| Madison - C 104 | 0 | 1118 | 8 | 0 | 0 | 0 |
| Madison - C 105 | 0 | 1100 | 4 | 0 | 0 | 0 |
| Madison - C 106 | 0 | 923 | 9 | 0 | 0 | 0 |
| Madison - C 107 | 0 | 454 | 1 | 0 | 0 | 0 |
| Madison - C 108 | 0 | 1113 | 5 | 0 | 0 | 0 |
| Madison - C 109 | 0 | 1107 | 6 | 0 | 0 | 0 |
| Madison - C 110 | 0 | 638 | 3 | 0 | 0 | 0 |
| Madison - C 111 | 0 | 1073 | 8 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Madison - C 68 | 0 | 821 | 816 | 0 | 5 | 0 | 0 | C |
| Madison - C 69 | 0 | 1383 | 1378 | 0 | 5 | 0 | 0 | C |
| Madison - C 70 | 0 | 864 | 859 | 0 | 5 | 0 | 0 | C |
| Madison - C 71 | 0 | 1159 | 1146 | 0 | 13 | 0 | 0 | C |
| Madison - C 72 | 0 | 444 | 442 | 0 | 2 | 0 | 0 | C |
| Madison - C 73 | 0 | 521 | 517 | 0 | 4 | 0 | 0 | C |
| Madison - C 74 | 0 | 387 | 385 | 0 | 2 | 0 | 0 | C |
| Madison - C 75 | 0 | 973 | 964 | 0 | 9 | 0 | 0 | C |
| Madison - C 76 | 0 | 624 | 621 | 0 | 3 | 0 | 0 | C |
| Madison - C 77 | 0 | 1209 | 1204 | 0 | 5 | 0 | 0 | C |
| Madison - C 78 | 0 | 1841 | 1826 | 0 | 15 | 0 | 0 | C |
| Madison - C 79 | 0 | 1951 | 1946 | 0 | 5 | 0 | 0 | C |
| Madison - C 80 | 0 | 131 | 129 | 0 | 2 | 0 | 0 | C |
| Madison - C 81 | 0 | 1202 | 1194 | 0 | 8 | 0 | 0 | C |
| Madison - C 82 | 0 | 1055 | 1051 | 0 | 4 | 0 | 0 | C |
| Madison - C 83 | 0 | 1180 | 1173 | 0 | 7 | 0 | 0 | C |
| Madison - C 84 | 0 | 1265 | 1258 | 0 | 7 | 0 | 0 | C |
| Madison - C 85 | 432 | 1262 | 1252 | 0 | 10 | 0 | 0 | C |
| Madison - C 86 | 0 | 1428 | 1421 | 0 | 7 | 0 | 0 | C |
| Madison - C 87 | 544 | 1506 | 1484 | 0 | 22 | 0 | 0 | C |
| Madison - C 88 | 400 | 1398 | 1383 | 0 | 15 | 0 | 0 | C |
| Madison - C 89 | 370 | 1458 | 1447 | 0 | 11 | 0 | 0 | C |
| Madison - C 90 | 125 | 529 | 524 | 0 | 5 | 0 | 0 | C |
| Madison - C 91 | 313 | 1084 | 1075 | 0 | 9 | 0 | 0 | C |
| Madison - C 92 | 231 | 979 | 971 | 0 | 8 | 0 | 0 | C |
| Madison - C 93 | 0 | 213 | 213 | 0 | 0 | 0 | 0 | C |
| Madison - C 94 | 153 | 618 | 611 | 0 | 7 | 0 | 0 | C |
| Madison - C 95 | 323 | 1317 | 1315 | 0 | 2 | 0 | 0 | C |
| Madison - C 96 | 285 | 1076 | 1062 | 0 | 14 | 0 | 0 | C |
| Madison - C 97 | 373 | 1478 | 1462 | 0 | 16 | 0 | 0 | C |
| Madison - C 98 | 443 | 1754 | 1745 | 0 | 9 | 0 | 0 | C |
| Madison - C 99 | 151 | 618 | 611 | 0 | 7 | 0 | 0 | C |
| Madison - C 100 | 318 | 1363 | 1350 | 0 | 13 | 0 | 0 | C |
| Madison - C 101 | 92 | 412 | 410 | 0 | 2 | 0 | 0 | C |
| Madison - C 102 | 191 | 839 | 834 | 0 | 5 | 0 | 0 | C |
| Madison - C 103 | 72 | 381 | 380 | 0 | 1 | 0 | 0 | C |
| Madison - C 104 | 339 | 1349 | 1331 | 0 | 18 | 0 | 0 | C |
| Madison - C 105 | 361 | 1327 | 1309 | 0 | 18 | 0 | 0 | C |
| Madison - C 106 | 395 | 1149 | 1127 | 0 | 22 | 0 | 0 | C |
| Madison - C 107 | 129 | 539 | 535 | 0 | 4 | 0 | 0 | C |
| Madison - C 108 | 319 | 1295 | 1289 | 0 | 6 | 0 | 0 | C |
| Madison - C 109 | 336 | 1277 | 1256 | 0 | 21 | 0 | 0 | C |
| Madison - C 110 | 243 | 773 | 766 | 0 | 7 | 0 | 0 | C |
| Madison - C 111 | 385 | 1274 | 1260 | 0 | 14 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55025480250001 | MADISON - T 1 | 47 | 16 | 2 | 55025480250001 | 48025 | MADISON |
| 55025480250002 | MADISON - T 2 | 47 | 16 | 2 | 55025480250002 | 48025 | MADISON |
| 55025480250003 | MADISON - T 3 | 47 | 16 | 2 | 55025480250003 | 48025 | MADISON |
| 55025480250004 | MADISON - T 4 | 47 | 16 | 2 | 55025480250004 | 48025 | MADISON |
| 55025480250005 | MADISON - T 5 | 47 | 16 | 2 | 55025480250005 | 48025 | MADISON |
| 55025480250006 | MADISON - T 6 | 47 | 16 | 2 | 55025480250006 | 48025 | MADISON |
| 55025480250007 | MADISON - T 7 | 47 | 16 | 2 | 55025480250007 | 48025 | MADISON |
| 55025480250008 | MADISON - T 8 | 47 | 16 | 2 | 55025480250008 | 48025 | MADISON |
| 55025480250009 | MADISON - T 9 | 47 | 16 | 2 | 55025480250009 | 48025 | MADISON |
| 55025487500001 | Maple Bluff - V 1 | 48 | 16 | 2 | 55025487500001 | 48750 | Maple Bluff |
| 55025487500002 | Maple Bluff - V 2 | 48 | 16 | 2 | 55025487500002 | 48750 | Maple Bluff |
| 55025495750001 | Marshall - V 1 | 38 | 13 | 2 | 55025495750001 | 49575 | Marshall |
| 55025495750002 | Marshall - V 2 | 38 | 13 | 2 | 55025495750002 | 49575 | Marshall |
| 55025495750003 | Marshall - V 3 | 38 | 13 | 2 | 55025495750003 | 49575 | Marshall |
| 55025495750004 | Marshall - V 4 | 38 | 13 | 2 | 55025495750004 | 49575 | Marshall |
| 55025495750005 | Marshall - V 5 | 38 | 13 | 2 | 55025495750005 | 49575 | Marshall |
| 55025502250001 | Mazomanie - V 1 | 81 | 27 | 2 | 55025502250001 | 50225 | Mazomanie |
| 55025502250002 | Mazomanie - V 2 | 81 | 27 | 2 | 55025502250002 | 50225 | Mazomanie |
| 55025502250003 | Mazomanie - V 3 | 81 | 27 | 2 | 55025502250003 | 50225 | Mazomanie |
| 55025502500001 | MAZOMANIE - T 1 | 81 | 27 | 2 | 55025502500001 | 50250 | MAZOMANIE |
| 55025502500002 | MAZOMANIE - T 2 | 81 | 27 | 2 | 55025502500002 | 50250 | MAZOMANIE |
| 55025504750001 | MEDINA - T 1 | 38 | 13 | 2 | 55025504750001 | 50475 | MEDINA |
| 55025504750002 | MEDINA - T 2 | 38 | 13 | 2 | 55025504750002 | 50475 | MEDINA |
| 55025515750001 | Middleton - C 1 | 79 | 27 | 2 | 55025515750001 | 51575 | Middleton |
| 55025515750002 | Middleton - C 2 | 79 | 27 | 2 | 55025515750002 | 51575 | Middleton |
| 55025515750003 | Middleton - C 3 | 79 | 27 | 2 | 55025515750003 | 51575 | Middleton |
| 55025515750004 | Middleton - C 4 | 79 | 27 | 2 | 55025515750004 | 51575 | Middleton |
| 55025515750005 | Middleton - C 5 | 79 | 27 | 2 | 55025515750005 | 51575 | Middleton |
| 55025515750006 | Middleton - C 6 | 79 | 27 | 2 | 55025515750006 | 51575 | Middleton |
| 55025515750007 | Middleton - C 7 | 79 | 27 | 2 | 55025515750007 | 51575 | Middleton |
| 55025515750008 | Middleton - C 8 | 79 | 27 | 2 | 55025515750008 | 51575 | Middleton |
| 55025515750009 | Middleton - C 9 | 79 | 27 | 2 | 55025515750009 | 51575 | Middleton |
| 55025515750010 | Middleton - C 10 | 79 | 27 | 2 | 55025515750010 | 51575 | Middleton |
| 55025515750011 | Middleton - C 11 | 79 | 27 | 2 | 55025515750011 | 51575 | Middleton |
| 55025515750012 | Middleton - C 12 | 79 | 27 | 2 | 55025515750012 | 51575 | Middleton |
| 55025515750013 | Middleton - C 13 | 79 | 27 | 2 | 55025515750013 | 51575 | Middleton |
| 55025515750014 | Middleton - C 14 | 79 | 27 | 2 | 55025515750014 | 51575 | Middleton |
| 55025515750015 | Middleton - C 15 | 79 | 27 | 2 | 55025515750015 | 51575 | Middleton |
| 55025515750016 | Middleton - C 16 | 79 | 27 | 2 | 55025515750016 | 51575 | Middleton |
| 55025515750017 | Middleton - C 17 | 79 | 27 | 2 | 55025515750017 | 51575 | Middleton |
| 55025515750018 | Middleton - C 18 | 79 | 27 | 2 | 55025515750018 | 51575 | Middleton |
| 55025515750019 | Middleton - C 19 | 78 | 26 | 2 | 55025515750019 | 51575 | Middleton |
| 55025516000001 | MIDDLETON - T 1 | 79 | 27 | 2 | 55025516000001 | 51600 | MIDDLETON |
| 55025516000002 | MIDDLETON - T 2 | 79 | 27 | 2 | 55025516000002 | 51600 | MIDDLETON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502548025 | Dane | 55025 | MADISON - T 1 | 1 | 5502502 | NO | 870 | 541 | 119 |
| 5502548025 | Dane | 55025 | MADISON - T 2 | 2 | 5502504 | NO | 937 | 651 | 65 |
| 5502548025 | Dane | 55025 | MADISON - T 3 | 3 | 5502515 | NO | 520 | 223 | 190 |
| 5502548025 | Dane | 55025 | MADISON - T 4 | 4 | 5502523 | NO | 510 | 119 | 21 |
| 5502548025 | Dane | 55025 | MADISON - T 5 | 5 | 5502523 | NO | 617 | 124 | 170 |
| 5502548025 | Dane | 55025 | MADISON - T 6 | 6 | 5502523 | NO | 750 | 208 | 230 |
| 5502548025 | Dane | 55025 | MADISON - T 7 | 7 | 5502523 | NO | 708 | 345 | 173 |
| 5502548025 | Dane | 55025 | MADISON - T 8 | 8 | 5502523 | NO | 618 | 228 | 146 |
| 5502548025 | Dane | 55025 | MADISON - T 9 | 9 | 5502523 | NO | 749 | 230 | 221 |
| 5502548750 | Dane | 55025 | Maple Bluff - V 1 | 1 | 5502512 | NO | 651 | 616 | 9 |
| 5502548750 | Dane | 55025 | Maple Bluff - V 2 | 2 | 5502512 | NO | 662 | 633 | 8 |
| 5502549575 | Dane | 55025 | Marshall - V 1 | 1 | 5502520 | NO | 888 | 729 | 35 |
| 5502549575 | Dane | 55025 | Marshall - V 2 | 2 | 5502520 | NO | 742 | 603 | 4 |
| 5502549575 | Dane | 55025 | Marshall - V 3 | 3 | 5502520 | NO | 800 | 711 | 2 |
| 5502549575 | Dane | 55025 | Marshall - V 4 | 4 | 5502520 | NO | 864 | 738 | 29 |
| 5502549575 | Dane | 55025 | Marshall - V 5 | 5 | 5502520 | NO | 568 | 515 | 5 |
| 5502550225 | Dane | 55025 | Mazomanie - V 1 | 1 | 5502528 | NO | 507 | 473 | 19 |
| 5502550225 | Dane | 55025 | Mazomanie - V 2 | 2 | 5502528 | NO | 713 | 670 | 13 |
| 5502550225 | Dane | 55025 | Mazomanie - V 3 | 3 | 5502528 | NO | 432 | 406 | 6 |
| 5502550250 | Dane | 55025 | MAZOMANIE - T 1 | 1 | 5502528 | NO | 670 | 650 | 1 |
| 5502550250 | Dane | 55025 | MAZOMANIE - T 2 | 2 | 5502528 | NO | 420 | 408 | 1 |
| 5502550475 | Dane | 55025 | MEDINA - T 1 | 1 | 5502520 | NO | 579 | 533 | 4 |
| 5502550475 | Dane | 55025 | MEDINA - T 2 | 2 | 5502520 | NO | 797 | 705 | 8 |
| 5502551575 | Dane | 55025 | Middleton - C 1 | 1 | 5502509 | NO | 783 | 641 | 13 |
| 5502551575 | Dane | 55025 | Middleton - C 2 | 2 | 5502509 | NO | 690 | 591 | 20 |
| 5502551575 | Dane | 55025 | Middleton - C 3 | 3 | 5502509 | NO | 1459 | 1274 | 58 |
| 5502551575 | Dane | 55025 | Middleton - C 4 | 4 | 5502509 | NO | 718 | 670 | 3 |
| 5502551575 | Dane | 55025 | Middleton - C 5 | 5 | 5502509 | NO | 1106 | 1034 | 20 |
| 5502551575 | Dane | 55025 | Middleton - C 6 | 6 | 5502526 | NO | 1050 | 745 | 91 |
| 5502551575 | Dane | 55025 | Middleton - C 7 | 7 | 5502526 | NO | 1162 | 777 | 143 |
| 5502551575 | Dane | 55025 | Middleton - C 8 | 8 | 5502526 | NO | 1082 | 1004 | 25 |
| 5502551575 | Dane | 55025 | Middleton - C 9 | 9 | 5502526 | NO | 614 | 575 | 8 |
| 5502551575 | Dane | 55025 | Middleton - C 10 | 10 | 5502526 | NO | 1338 | 1065 | 81 |
| 5502551575 | Dane | 55025 | Middleton - C 11 | 11 | 5502526 | NO | 890 | 746 | 34 |
| 5502551575 | Dane | 55025 | Middleton - C 12 | 12 | 5502526 | NO | 1470 | 1304 | 15 |
| 5502551575 | Dane | 55025 | Middleton - C 13 | 13 | 5502526 | NO | 797 | 680 | 39 |
| 5502551575 | Dane | 55025 | Middleton - C 14 | 14 | 5502526 | NO | 1402 | 1227 | 38 |
| 5502551575 | Dane | 55025 | Middleton - C 15 | 15 | 5502526 | NO | 751 | 615 | 44 |
| 5502551575 | Dane | 55025 | Middleton - C 16 | 16 | 5502526 | NO | 1100 | 865 | 102 |
| 5502551575 | Dane | 55025 | Middleton - C 17 | 17 | 5502526 | NO | 959 | 811 | 21 |
| 5502551575 | Dane | 55025 | Middleton - C 18 | 18 | 5502526 | NO | 6 | 6 | 0 |
| 5502551575 | Dane | 55025 | Middleton - C 19 | 19 | 5502509 | NO | 65 | 64 | 0 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 1 | 1 | 5502529 | NO | 657 | 628 | 3 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 2 | 2 | 5502529 | NO | 802 | 753 | 9 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 76 | 101 | 14 | 0 | 4 | 15 | 746 | 500 | 83 |
| MADISON - T 2 | 184 | 24 | 8 | 0 | 2 | 3 | 756 | 577 | 42 |
| MADISON - T 3 | 90 | 11 | 5 | 0 | 1 | 0 | 362 | 191 | 100 |
| MADISON - T 4 | 355 | 10 | 5 | 0 | 0 | 0 | 340 | 112 | 16 |
| MADISON - T 5 | 258 | 50 | 2 | 1 | 2 | 10 | 410 | 95 | 117 |
| MADISON - T 6 | 261 | 33 | 9 | 0 | 2 | 7 | 534 | 195 | 143 |
| MADISON - T 7 | 172 | 12 | 2 | 0 | 0 | 4 | 542 | 321 | 102 |
| MADISON - T 8 | 142 | 83 | 8 | 0 | 3 | 8 | 462 | 209 | 92 |
| MADISON - T 9 | 222 | 63 | 11 | 0 | 0 | 2 | 669 | 227 | 198 |
| Maple Bluff - V 1 | 15 | 8 | 2 | 0 | 1 | 0 | 506 | 482 | 3 |
| Maple Bluff - V 2 | 4 | 6 | 10 | 1 | 0 | 0 | 514 | 497 | 4 |
| Marshall - V 1 | 98 | 18 | 6 | 0 | 2 | 0 | 632 | 546 | 22 |
| Marshall - V 2 | 121 | 6 | 6 | 0 | 0 | 2 | 562 | 495 | 0 |
| Marshall - V 3 | 67 | 14 | 6 | 0 | 0 | 0 | 566 | 515 | 1 |
| Marshall - V 4 | 97 | 0 | 0 | 0 | 0 | 0 | 611 | 549 | 9 |
| Marshall - V 5 | 46 | 2 | 0 | 0 | 0 | 0 | 369 | 342 | 3 |
| Mazomanie - V 1 | 12 | 3 | 0 | 0 | 0 | 0 | 385 | 370 | 7 |
| Mazomanie - V 2 | 18 | 8 | 4 | 0 | 0 | 0 | 525 | 499 | 7 |
| Mazomanie - V 3 | 9 | 10 | 1 | 0 | 0 | 0 | 325 | 313 | 1 |
| MAZOMANIE - T 1 | 1 | 11 | 6 | 0 | 1 | 0 | 522 | 510 | 0 |
| MAZOMANIE - T 2 | 5 | 5 | 1 | 0 | 0 | 0 | 340 | 330 | 0 |
| MEDINA - T 1 | 41 | 1 | 0 | 0 | 0 | 0 | 409 | 383 | 2 |
| MEDINA - T 2 | 72 | 10 | 2 | 0 | 0 | 0 | 607 | 550 | 4 |
| Middleton - C 1 | 36 | 89 | 2 | 0 | 0 | 2 | 712 | 599 | 9 |
| Middleton - C 2 | 33 | 43 | 3 | 0 | 0 | 0 | 531 | 467 | 9 |
| Middleton - C 3 | 33 | 85 | 6 | 0 | 3 | 0 | 1144 | 1027 | 33 |
| Middleton - C 4 | 5 | 33 | 3 | 0 | 0 | 4 | 503 | 478 | 2 |
| Middleton - C 5 | 34 | 18 | 0 | 0 | 0 | 0 | 869 | 824 | 17 |
| Middleton - C 6 | 153 | 47 | 8 | 1 | 3 | 2 | 863 | 654 | 57 |
| Middleton - C 7 | 183 | 43 | 9 | 1 | 4 | 2 | 902 | 678 | 65 |
| Middleton - C 8 | 31 | 8 | 2 | 2 | 7 | 3 | 860 | 815 | 11 |
| Middleton - C 9 | 14 | 14 | 3 | 0 | 0 | 0 | 493 | 470 | 4 |
| Middleton - C 10 | 110 | 73 | 5 | 0 | 3 | 1 | 1013 | 860 | 43 |
| Middleton - C 11 | 29 | 67 | 2 | 0 | 3 | 9 | 695 | 609 | 13 |
| Middleton - C 12 | 49 | 94 | 3 | 1 | 3 | 1 | 1020 | 915 | 7 |
| Middleton - C 13 | 56 | 16 | 3 | 0 | 1 | 2 | 691 | 622 | 16 |
| Middleton - C 14 | 68 | 57 | 5 | 0 | 2 | 5 | 1178 | 1064 | 25 |
| Middleton - C 15 | 48 | 28 | 11 | 0 | 0 | 5 | 613 | 526 | 28 |
| Middleton - C 16 | 85 | 30 | 8 | 1 | 6 | 3 | 903 | 768 | 53 |
| Middleton - C 17 | 17 | 102 | 4 | 2 | 1 | 1 | 585 | 501 | 9 |
| Middleton - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| Middleton - C 19 | 0 | 1 | 0 | 0 | 0 | 0 | 52 | 51 | 0 |
| MIDDLETON - T 1 | 7 | 17 | 1 | 0 | 0 | 1 | 502 | 487 | 0 |
| MIDDLETON - T 2 | 8 | 28 | 3 | 0 | 1 | 0 | 489 | 467 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 57 | 83 | 13 | 0 | 3 | 7 | 731 | 94 |
| MADISON - T 2 | 106 | 22 | 5 | 0 | 2 | 2 | 343 | 39 |
| MADISON - T 3 | 55 | 10 | 5 | 0 | 1 | 0 | 166 | 19 |
| MADISON - T 4 | 199 | 8 | 5 | 0 | 0 | 0 | 156 | 18 |
| MADISON - T 5 | 151 | 41 | 1 | 1 | 1 | 3 | 185 | 20 |
| MADISON - T 6 | 153 | 30 | 6 | 0 | 2 | 5 | 237 | 27 |
| MADISON - T 7 | 106 | 10 | 1 | 0 | 0 | 2 | 242 | 27 |
| MADISON - T 8 | 104 | 45 | 5 | 0 | 0 | 7 | 204 | 23 |
| MADISON - T 9 | 175 | 57 | 10 | 0 | 0 | 2 | 297 | 33 |
| Maple Bluff - V 1 | 11 | 7 | 2 | 0 | 1 | 0 | 515 | 223 |
| Maple Bluff - V 2 | 2 | 5 | 5 | 1 | 0 | 0 | 518 | 225 |
| Marshall - V 1 | 54 | 8 | 2 | 0 | 0 | 0 | 433 | 148 |
| Marshall - V 2 | 61 | 2 | 2 | 0 | 0 | 2 | 383 | 131 |
| Marshall - V 3 | 41 | 5 | 4 | 0 | 0 | 0 | 382 | 132 |
| Marshall - V 4 | 53 | 0 | 0 | 0 | 0 | 0 | 412 | 142 |
| Marshall - V 5 | 24 | 0 | 0 | 0 | 0 | 0 | 247 | 85 |
| Mazomanie - V 1 | 5 | 3 | 0 | 0 | 0 | 0 | 311 | 94 |
| Mazomanie - V 2 | 11 | 4 | 4 | 0 | 0 | 0 | 422 | 128 |
| Mazomanie - V 3 | 5 | 5 | 1 | 0 | 0 | 0 | 259 | 79 |
| MAZOMANIE - T 1 | 1 | 9 | 2 | 0 | 0 | 0 | 416 | 149 |
| MAZOMANIE - T 2 | 5 | 4 | 1 | 0 | 0 | 0 | 267 | 97 |
| MEDINA - T 1 | 24 | 0 | 0 | 0 | 0 | 0 | 320 | 139 |
| MEDINA - T 2 | 43 | 8 | 2 | 0 | 0 | 0 | 470 | 206 |
| Middleton - C 1 | 30 | 71 | 2 | 0 | 0 | 1 | 608 | 170 |
| Middleton - C 2 | 24 | 29 | 2 | 0 | 0 | 0 | 455 | 127 |
| Middleton - C 3 | 24 | 54 | 4 | 0 | 2 | 0 | 975 | 274 |
| Middleton - C 4 | 3 | 16 | 2 | 0 | 0 | 2 | 431 | 121 |
| Middleton - C 5 | 18 | 10 | 0 | 0 | 0 | 0 | 740 | 208 |
| Middleton - C 6 | 101 | 38 | 8 | 1 | 3 | 1 | 736 | 207 |
| Middleton - C 7 | 121 | 27 | 5 | 1 | 4 | 1 | 768 | 216 |
| Middleton - C 8 | 19 | 5 | 2 | 1 | 5 | 2 | 732 | 206 |
| Middleton - C 9 | 9 | 7 | 3 | 0 | 0 | 0 | 419 | 118 |
| Middleton - C 10 | 60 | 42 | 5 | 0 | 2 | 1 | 859 | 242 |
| Middleton - C 11 | 17 | 46 | 2 | 0 | 2 | 6 | 587 | 165 |
| Middleton - C 12 | 33 | 61 | 2 | 1 | 1 | 0 | 862 | 243 |
| Middleton - C 13 | 36 | 12 | 3 | 0 | 1 | 1 | 583 | 164 |
| Middleton - C 14 | 43 | 38 | 4 | 0 | 2 | 2 | 997 | 281 |
| Middleton - C 15 | 27 | 20 | 9 | 0 | 0 | 3 | 517 | 146 |
| Middleton - C 16 | 48 | 24 | 4 | 1 | 2 | 3 | 763 | 215 |
| Middleton - C 17 | 11 | 59 | 4 | 0 | 1 | 0 | 493 | 139 |
| Middleton - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| Middleton - C 19 | 0 | 1 | 0 | 0 | 0 | 0 | 43 | 12 |
| MIDDLETON - T 1 | 6 | 7 | 1 | 0 | 0 | 1 | 491 | 233 |
| MIDDLETON - T 2 | 3 | 13 | 1 | 0 | 0 | 0 | 479 | 227 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 614 | 2 | 8 | 0 | 0 | 10 | 1 |
| MADISON - T 2 | 295 | 2 | 3 | 0 | 0 | 3 | 0 |
| MADISON - T 3 | 141 | 1 | 2 | 0 | 0 | 2 | 0 |
| MADISON - T 4 | 133 | 1 | 2 | 0 | 0 | 2 | 0 |
| MADISON - T 5 | 160 | 1 | 2 | 0 | 0 | 2 | 0 |
| MADISON - T 6 | 207 | 0 | 1 | 0 | 0 | 2 | 0 |
| MADISON - T 7 | 211 | 0 | 2 | 0 | 0 | 2 | 0 |
| MADISON - T 8 | 179 | 0 | 1 | 0 | 0 | 1 | 0 |
| MADISON - T 9 | 260 | 0 | 2 | 0 | 0 | 2 | 0 |
| Maple Bluff - V 1 | 286 | 0 | 2 | 1 | 0 | 2 | 0 |
| Maple Bluff - V 2 | 290 | 0 | 2 | 0 | 0 | 1 | 0 |
| Marshall - V 1 | 278 | 1 | 3 | 0 | 1 | 1 | 0 |
| Marshall - V 2 | 247 | 1 | 2 | 0 | 0 | 1 | 0 |
| Marshall - V 3 | 248 | 0 | 1 | 0 | 0 | 0 | 0 |
| Marshall - V 4 | 268 | 0 | 2 | 0 | 0 | 0 | 0 |
| Marshall - V 5 | 161 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mazomanie - V 1 | 212 | 1 | 2 | 0 | 0 | 2 | 0 |
| Mazomanie - V 2 | 289 | 0 | 3 | 0 | 0 | 2 | 0 |
| Mazomanie - V 3 | 178 | 0 | 1 | 0 | 0 | 1 | 0 |
| MAZOMANIE - T 1 | 262 | 2 | 1 | 0 | 0 | 1 | 0 |
| MAZOMANIE - T 2 | 170 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDINA - T 1 | 175 | 1 | 3 | 0 | 0 | 1 | 0 |
| MEDINA - T 2 | 259 | 0 | 4 | 0 | 0 | 1 | 0 |
| Middleton - C 1 | 427 | 1 | 5 | 0 | 0 | 3 | 1 |
| Middleton - C 2 | 319 | 1 | 4 | 0 | 0 | 2 | 1 |
| Middleton - C 3 | 686 | 1 | 8 | 0 | 0 | 4 | 0 |
| Middleton - C 4 | 302 | 1 | 4 | 0 | 0 | 2 | 0 |
| Middleton - C 5 | 521 | 1 | 6 | 0 | 0 | 3 | 0 |
| Middleton - C 6 | 518 | 1 | 6 | 0 | 0 | 3 | 0 |
| Middleton - C 7 | 541 | 1 | 6 | 0 | 0 | 3 | 0 |
| Middleton - C 8 | 516 | 0 | 6 | 0 | 0 | 3 | 0 |
| Middleton - C 9 | 295 | 0 | 3 | 0 | 0 | 2 | 0 |
| Middleton - C 10 | 607 | 0 | 6 | 0 | 0 | 3 | 0 |
| Middleton - C 11 | 416 | 0 | 4 | 0 | 0 | 1 | 0 |
| Middleton - C 12 | 611 | 0 | 6 | 0 | 0 | 2 | 0 |
| Middleton - C 13 | 414 | 0 | 4 | 0 | 0 | 1 | 0 |
| Middleton - C 14 | 705 | 0 | 7 | 0 | 0 | 3 | 0 |
| Middleton - C 15 | 367 | 0 | 3 | 0 | 0 | 1 | 0 |
| Middleton - C 16 | 541 | 0 | 5 | 0 | 0 | 2 | 0 |
| Middleton - C 17 | 350 | 0 | 3 | 0 | 0 | 1 | 0 |
| Middleton - C 18 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Middleton - C 19 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 1 | 252 | 1 | 3 | 0 | 0 | 2 | 0 |
| MIDDLETON - T 2 | 246 | 1 | 3 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 0 | 2 | 719 | 93 | 606 | 12 | 6 |
| MADISON - T 2 | 0 | 1 | 336 | 45 | 281 | 6 | 3 |
| MADISON - T 3 | 0 | 1 | 161 | 22 | 134 | 3 | 2 |
| MADISON - T 4 | 0 | 0 | 151 | 20 | 126 | 3 | 2 |
| MADISON - T 5 | 0 | 0 | 180 | 24 | 152 | 3 | 1 |
| MADISON - T 6 | 0 | 0 | 233 | 31 | 198 | 3 | 1 |
| MADISON - T 7 | 0 | 0 | 237 | 32 | 201 | 3 | 1 |
| MADISON - T 8 | 0 | 0 | 202 | 27 | 171 | 3 | 1 |
| MADISON - T 9 | 0 | 0 | 293 | 39 | 248 | 4 | 2 |
| Maple Bluff - V 1 | 0 | 1 | 512 | 236 | 273 | 2 | 0 |
| Maple Bluff - V 2 | 0 | 0 | 516 | 238 | 276 | 2 | 0 |
| Marshall - V 1 | 0 | 1 | 428 | 157 | 262 | 6 | 3 |
| Marshall - V 2 | 0 | 1 | 381 | 139 | 233 | 6 | 3 |
| Marshall - V 3 | 0 | 1 | 382 | 140 | 234 | 6 | 2 |
| Marshall - V 4 | 0 | 0 | 409 | 150 | 252 | 5 | 2 |
| Marshall - V 5 | 0 | 0 | 247 | 91 | 152 | 3 | 1 |
| Mazomanie - V 1 | 0 | 0 | 308 | 95 | 205 | 4 | 4 |
| Mazomanie - V 2 | 0 | 0 | 417 | 129 | 279 | 5 | 4 |
| Mazomanie - V 3 | 0 | 0 | 256 | 80 | 172 | 2 | 2 |
| MAZOMANIE - T 1 | 0 | 1 | 409 | 149 | 252 | 3 | 5 |
| MAZOMANIE - T 2 | 0 | 0 | 264 | 97 | 164 | 1 | 2 |
| MEDINA - T 1 | 0 | 1 | 321 | 144 | 167 | 5 | 2 |
| MEDINA - T 2 | 0 | 0 | 466 | 212 | 246 | 5 | 1 |
| Middleton - C 1 | 0 | 1 | 603 | 179 | 413 | 7 | 3 |
| Middleton - C 2 | 0 | 1 | 449 | 133 | 308 | 5 | 2 |
| Middleton - C 3 | 0 | 2 | 966 | 287 | 664 | 10 | 4 |
| Middleton - C 4 | 0 | 1 | 426 | 126 | 292 | 5 | 2 |
| Middleton - C 5 | 0 | 1 | 733 | 218 | 504 | 8 | 3 |
| Middleton - C 6 | 0 | 1 | 728 | 216 | 501 | 8 | 3 |
| Middleton - C 7 | 0 | 1 | 760 | 226 | 523 | 8 | 3 |
| Middleton - C 8 | 0 | 1 | 726 | 216 | 499 | 8 | 3 |
| Middleton - C 9 | 0 | 1 | 416 | 124 | 285 | 5 | 2 |
| Middleton - C 10 | 0 | 1 | 850 | 253 | 587 | 8 | 2 |
| Middleton - C 11 | 0 | 1 | 583 | 173 | 402 | 6 | 2 |
| Middleton - C 12 | 0 | 0 | 856 | 255 | 591 | 8 | 2 |
| Middleton - C 13 | 0 | 0 | 579 | 172 | 400 | 5 | 2 |
| Middleton - C 14 | 0 | 1 | 989 | 294 | 682 | 10 | 3 |
| Middleton - C 15 | 0 | 0 | 514 | 153 | 355 | 5 | 1 |
| Middleton - C 16 | 0 | 0 | 757 | 225 | 523 | 7 | 2 |
| Middleton - C 17 | 0 | 0 | 491 | 146 | 339 | 5 | 1 |
| Middleton - C 18 | 0 | 0 | 4 | 1 | 3 | 0 | 0 |
| Middleton - C 19 | 0 | 0 | 43 | 13 | 30 | 0 | 0 |
| MIDDLETON - T 1 | 0 | 0 | 487 | 240 | 239 | 5 | 2 |
| MIDDLETON - T 2 | 0 | 0 | 474 | 234 | 232 | 5 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 0 | 0 | 2 | 678 | 90 | 586 | 0 |
| MADISON - T 2 | 0 | 0 | 1 | 318 | 43 | 274 | 0 |
| MADISON - T 3 | 0 | 0 | 0 | 152 | 21 | 131 | 0 |
| MADISON - T 4 | 0 | 0 | 0 | 143 | 20 | 123 | 0 |
| MADISON - T 5 | 0 | 0 | 0 | 172 | 23 | 149 | 0 |
| MADISON - T 6 | 0 | 0 | 0 | 223 | 30 | 193 | 0 |
| MADISON - T 7 | 0 | 0 | 0 | 225 | 30 | 195 | 0 |
| MADISON - T 8 | 0 | 0 | 0 | 191 | 25 | 166 | 0 |
| MADISON - T 9 | 0 | 0 | 0 | 278 | 37 | 241 | 0 |
| Maple Bluff - V 1 | 0 | 0 | 1 | 497 | 210 | 286 | 0 |
| Maple Bluff - V 2 | 0 | 0 | 0 | 504 | 213 | 290 | 0 |
| Marshall - V 1 | 0 | 0 | 0 | 396 | 154 | 242 | 0 |
| Marshall - V 2 | 0 | 0 | 0 | 353 | 137 | 216 | 0 |
| Marshall - V 3 | 0 | 0 | 0 | 355 | 138 | 217 | 0 |
| Marshall - V 4 | 0 | 0 | 0 | 381 | 148 | 233 | 0 |
| Marshall - V 5 | 0 | 0 | 0 | 230 | 89 | 141 | 0 |
| Mazomanie - V 1 | 0 | 0 | 0 | 288 | 96 | 192 | 0 |
| Mazomanie - V 2 | 0 | 0 | 0 | 392 | 131 | 261 | 0 |
| Mazomanie - V 3 | 0 | 0 | 0 | 241 | 80 | 161 | 0 |
| MAZOMANIE - T 1 | 0 | 0 | 0 | 383 | 151 | 232 | 0 |
| MAZOMANIE - T 2 | 0 | 0 | 0 | 249 | 98 | 151 | 0 |
| MEDINA - T 1 | 0 | 0 | 3 | 298 | 141 | 157 | 0 |
| MEDINA - T 2 | 0 | 0 | 2 | 441 | 208 | 233 | 0 |
| Middleton - C 1 | 0 | 0 | 1 | 574 | 168 | 405 | 0 |
| Middleton - C 2 | 0 | 0 | 1 | 429 | 125 | 303 | 0 |
| Middleton - C 3 | 0 | 0 | 1 | 922 | 269 | 651 | 0 |
| Middleton - C 4 | 0 | 0 | 1 | 407 | 119 | 287 | 0 |
| Middleton - C 5 | 0 | 0 | 0 | 700 | 204 | 495 | 0 |
| Middleton - C 6 | 0 | 0 | 0 | 695 | 203 | 491 | 0 |
| Middleton - C 7 | 0 | 0 | 0 | 727 | 212 | 514 | 0 |
| Middleton - C 8 | 0 | 0 | 0 | 692 | 202 | 489 | 0 |
| Middleton - C 9 | 0 | 0 | 0 | 397 | 116 | 280 | 0 |
| Middleton - C 10 | 0 | 0 | 0 | 815 | 237 | 576 | 0 |
| Middleton - C 11 | 0 | 0 | 0 | 559 | 163 | 395 | 0 |
| Middleton - C 12 | 0 | 0 | 0 | 820 | 239 | 580 | 0 |
| Middleton - C 13 | 0 | 0 | 0 | 555 | 162 | 393 | 0 |
| Middleton - C 14 | 0 | 0 | 0 | 947 | 276 | 670 | 0 |
| Middleton - C 15 | 0 | 0 | 0 | 491 | 143 | 348 | 0 |
| Middleton - C 16 | 0 | 0 | 0 | 724 | 211 | 513 | 0 |
| Middleton - C 17 | 0 | 0 | 0 | 469 | 137 | 332 | 0 |
| Middleton - C 18 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| Middleton - C 19 | 0 | 0 | 0 | 41 | 12 | 29 | 0 |
| MIDDLETON - T 1 | 0 | 0 | 1 | 466 | 230 | 236 | 0 |
| MIDDLETON - T 2 | 0 | 0 | 1 | 454 | 224 | 230 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 2 | 579 | 0 | 0 | 12 | 567 | 657 |
| MADISON - T 2 | 1 | 272 | 0 | 0 | 3 | 269 | 307 |
| MADISON - T 3 | 0 | 131 | 0 | 0 | 2 | 129 | 147 |
| MADISON - T 4 | 0 | 123 | 0 | 0 | 2 | 121 | 138 |
| MADISON - T 5 | 0 | 148 | 0 | 0 | 2 | 146 | 165 |
| MADISON - T 6 | 0 | 191 | 0 | 0 | 1 | 190 | 216 |
| MADISON - T 7 | 0 | 194 | 0 | 0 | 2 | 192 | 218 |
| MADISON - T 8 | 0 | 165 | 0 | 0 | 1 | 164 | 185 |
| MADISON - T 9 | 0 | 239 | 0 | 0 | 2 | 237 | 269 |
| Maple Bluff - V 1 | 1 | 328 | 0 | 0 | 4 | 324 | 414 |
| Maple Bluff - V 2 | 1 | 331 | 0 | 0 | 3 | 328 | 417 |
| Marshall - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 412 |
| Marshall - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 367 |
| Marshall - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| Marshall - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 396 |
| Marshall - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| Mazomanie - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 285 |
| Mazomanie - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| Mazomanie - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| MAZOMANIE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 385 |
| MAZOMANIE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| MEDINA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| MEDINA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 447 |
| Middleton - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 435 |
| Middleton - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 325 |
| Middleton - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 699 |
| Middleton - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 308 |
| Middleton - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 531 |
| Middleton - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 527 |
| Middleton - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 551 |
| Middleton - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 525 |
| Middleton - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 301 |
| Middleton - C 10 | 2 | 0 | 0 | 0 | 0 | 0 | 618 |
| Middleton - C 11 | 1 | 0 | 0 | 0 | 0 | 0 | 424 |
| Middleton - C 12 | 1 | 0 | 0 | 0 | 0 | 0 | 621 |
| Middleton - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| Middleton - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 717 |
| Middleton - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 372 |
| Middleton - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 549 |
| Middleton - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 355 |
| Middleton - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Middleton - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| MIDDLETON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| MIDDLETON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| MADISON - T 1 | 98 | 555 | 4 | 0 | 0 | 0 |
| MADISON - T 2 | 46 | 260 | 1 | 0 | 0 | 0 |
| MADISON - T 3 | 22 | 125 | 0 | 0 | 0 | 0 |
| MADISON - T 4 | 21 | 117 | 0 | 0 | 0 | 0 |
| MADISON - T 5 | 25 | 140 | 0 | 0 | 0 | 0 |
| MADISON - T 6 | 33 | 183 | 0 | 0 | 0 | 0 |
| MADISON - T 7 | 32 | 186 | 0 | 0 | 0 | 0 |
| MADISON - T 8 | 27 | 158 | 0 | 0 | 0 | 0 |
| MADISON - T 9 | 40 | 229 | 0 | 0 | 0 | 0 |
| Maple Bluff - V 1 | 0 | 301 | 2 | 0 | 0 | 0 |
| Maple Bluff - V 2 | 0 | 304 | 1 | 0 | 0 | 0 |
| Marshall - V 1 | 135 | 267 | 0 | 0 | 0 | 0 |
| Marshall - V 2 | 120 | 238 | 0 | 0 | 0 | 0 |
| Marshall - V 3 | 121 | 239 | 0 | 0 | 0 | 0 |
| Marshall - V 4 | 130 | 257 | 0 | 0 | 0 | 0 |
| Marshall - V 5 | 78 | 155 | 0 | 0 | 0 | 0 |
| Mazomanie - V 1 | 86 | 199 | 0 | 0 | 0 | 0 |
| Mazomanie - V 2 | 117 | 271 | 0 | 0 | 0 | 0 |
| Mazomanie - V 3 | 72 | 167 | 0 | 0 | 0 | 0 |
| MAZOMANIE - T 1 | 142 | 243 | 0 | 0 | 0 | 0 |
| MAZOMANIE - T 2 | 91 | 158 | 0 | 0 | 0 | 0 |
| MEDINA - T 1 | 125 | 171 | 1 | 0 | 0 | 0 |
| MEDINA - T 2 | 184 | 252 | 0 | 0 | 0 | 0 |
| Middleton - C 1 | 0 | 430 | 5 | 0 | 0 | 0 |
| Middleton - C 2 | 0 | 321 | 4 | 0 | 0 | 0 |
| Middleton - C 3 | 0 | 691 | 8 | 0 | 0 | 0 |
| Middleton - C 4 | 0 | 304 | 4 | 0 | 0 | 0 |
| Middleton - C 5 | 0 | 525 | 6 | 0 | 0 | 0 |
| Middleton - C 6 | 0 | 521 | 6 | 0 | 0 | 0 |
| Middleton - C 7 | 0 | 545 | 6 | 0 | 0 | 0 |
| Middleton - C 8 | 0 | 519 | 6 | 0 | 0 | 0 |
| Middleton - C 9 | 0 | 298 | 3 | 0 | 0 | 0 |
| Middleton - C 10 | 0 | 612 | 6 | 0 | 0 | 0 |
| Middleton - C 11 | 0 | 420 | 4 | 0 | 0 | 0 |
| Middleton - C 12 | 0 | 615 | 6 | 0 | 0 | 0 |
| Middleton - C 13 | 0 | 416 | 4 | 0 | 0 | 0 |
| Middleton - C 14 | 0 | 710 | 7 | 0 | 0 | 0 |
| Middleton - C 15 | 0 | 369 | 3 | 0 | 0 | 0 |
| Middleton - C 16 | 0 | 544 | 5 | 0 | 0 | 0 |
| Middleton - C 17 | 0 | 352 | 3 | 0 | 0 | 0 |
| Middleton - C 18 | 0 | 3 | 0 | 0 | 0 | 0 |
| Middleton - C 19 | 0 | 31 | 0 | 0 | 0 | 0 |
| MIDDLETON - T 1 | 0 | 288 | 6 | 0 | 0 | 0 |
| MIDDLETON - T 2 | 0 | 281 | 6 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| MADISON - T 1 | 0 | 579 | 570 | 0 | 9 | 0 | 0 | T |
| MADISON - T 2 | 0 | 272 | 270 | 0 | 2 | 0 | 0 | T |
| MADISON - T 3 | 0 | 131 | 130 | 0 | 1 | 0 | 0 | T |
| MADISON - T 4 | 0 | 123 | 122 | 0 | 1 | 0 | 0 | T |
| MADISON - T 5 | 0 | 148 | 146 | 0 | 2 | 0 | 0 | T |
| MADISON - T 6 | 0 | 191 | 190 | 0 | 1 | 0 | 0 | T |
| MADISON - T 7 | 0 | 194 | 193 | 0 | 1 | 0 | 0 | T |
| MADISON - T 8 | 0 | 165 | 164 | 0 | 1 | 0 | 0 | T |
| MADISON - T 9 | 0 | 239 | 238 | 0 | 1 | 0 | 0 | T |
| Maple Bluff - V 1 | 111 | 328 | 322 | 0 | 6 | 0 | 0 | V |
| Maple Bluff - V 2 | 112 | 331 | 326 | 0 | 5 | 0 | 0 | V |
| Marshall - V 1 | 10 | 296 | 293 | 0 | 3 | 0 | 0 | V |
| Marshall - V 2 | 9 | 264 | 261 | 0 | 3 | 0 | 0 | V |
| Marshall - V 3 | 9 | 266 | 263 | 0 | 3 | 0 | 0 | V |
| Marshall - V 4 | 9 | 284 | 282 | 0 | 2 | 0 | 0 | V |
| Marshall - V 5 | 5 | 171 | 170 | 0 | 1 | 0 | 0 | V |
| Mazomanie - V 1 | 0 | 206 | 204 | 0 | 2 | 0 | 0 | V |
| Mazomanie - V 2 | 0 | 281 | 278 | 0 | 3 | 0 | 0 | V |
| Mazomanie - V 3 | 0 | 172 | 171 | 0 | 1 | 0 | 0 | V |
| MAZOMANIE - T 1 | 0 | 280 | 277 | 0 | 3 | 0 | 0 | T |
| MAZOMANIE - T 2 | 0 | 181 | 180 | 0 | 1 | 0 | 0 | T |
| MEDINA - T 1 | 9 | 200 | 200 | 0 | 0 | 0 | 0 | T |
| MEDINA - T 2 | 11 | 295 | 295 | 0 | 0 | 0 | 0 | T |
| Middleton - C 1 | 0 | 428 | 424 | 0 | 4 | 0 | 0 | C |
| Middleton - C 2 | 0 | 320 | 317 | 0 | 3 | 0 | 0 | C |
| Middleton - C 3 | 0 | 687 | 681 | 0 | 6 | 0 | 0 | C |
| Middleton - C 4 | 0 | 303 | 300 | 0 | 3 | 0 | 0 | C |
| Middleton - C 5 | 0 | 523 | 518 | 0 | 5 | 0 | 0 | C |
| Middleton - C 6 | 0 | 519 | 514 | 0 | 5 | 0 | 0 | C |
| Middleton - C 7 | 0 | 542 | 537 | 0 | 5 | 0 | 0 | C |
| Middleton - C 8 | 0 | 517 | 512 | 0 | 5 | 0 | 0 | C |
| Middleton - C 9 | 0 | 296 | 294 | 0 | 2 | 0 | 0 | C |
| Middleton - C 10 | 0 | 607 | 603 | 0 | 4 | 0 | 0 | C |
| Middleton - C 11 | 0 | 417 | 414 | 0 | 3 | 0 | 0 | C |
| Middleton - C 12 | 0 | 612 | 607 | 0 | 5 | 0 | 0 | C |
| Middleton - C 13 | 0 | 414 | 411 | 0 | 3 | 0 | 0 | C |
| Middleton - C 14 | 0 | 706 | 701 | 0 | 5 | 0 | 0 | C |
| Middleton - C 15 | 0 | 367 | 364 | 0 | 3 | 0 | 0 | C |
| Middleton - C 16 | 0 | 541 | 537 | 0 | 4 | 0 | 0 | C |
| Middleton - C 17 | 0 | 350 | 348 | 0 | 2 | 0 | 0 | C |
| Middleton - C 18 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | C |
| Middleton - C 19 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | C |
| MIDDLETON - T 1 | 0 | 293 | 288 | 0 | 5 | 0 | 0 | T |
| MIDDLETON - T 2 | 0 | 286 | 281 | 0 | 5 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55025516000003 | MIDDLETON - T 3 | 79 | 27 | 2 | 55025516000003 | 51600 | MIDDLETON |
| 55025516000004 | MIDDLETON - T 4 | 79 | 27 | 2 | 55025516000004 | 51600 | MIDDLETON |
| 55025516000005 | MIDDLETON - T 5 | 79 | 27 | 2 | 55025516000005 | 51600 | MIDDLETON |
| 55025516000006 | MIDDLETON - T 6 | 79 | 27 | 2 | 55025516000006 | 51600 | MIDDLETON |
| 55025516000007 | MIDDLETON - T 7 | 79 | 27 | 2 | 55025516000007 | 51600 | MIDDLETON |
| 55025516000008 | MIDDLETON - T 8 | 79 | 27 | 2 | 55025516000008 | 51600 | MIDDLETON |
| 55025536750001 | Monona - C 1 | 47 | 16 | 2 | 55025536750001 | 53675 | Monona |
| 55025536750002 | Monona - C 2 | 47 | 16 | 2 | 55025536750002 | 53675 | Monona |
| 55025536750003 | Monona - C 3 | 47 | 16 | 2 | 55025536750003 | 53675 | Monona |
| 55025536750004 | Monona - C 4 | 47 | 16 | 2 | 55025536750004 | 53675 | Monona |
| 55025536750005 | Monona - C 5 | 47 | 16 | 2 | 55025536750005 | 53675 | Monona |
| 55025536750006 | Monona - C 6 | 47 | 16 | 2 | 55025536750006 | 53675 | Monona |
| 55025536750007 | Monona - C 7 | 47 | 16 | 2 | 55025536750007 | 53675 | Monona |
| 55025536750008 | Monona - C 8 | 47 | 16 | 2 | 55025536750008 | 53675 | Monona |
| 55025536750009 | Monona - C 9 | 47 | 16 | 2 | 55025536750009 | 53675 | Monona |
| 55025536750010 | Monona - C 10 | 47 | 16 | 2 | 55025536750010 | 53675 | Monona |
| 55025541000001 | MONTROSE - T 1 | 80 | 27 | 2 | 55025541000001 | 54100 | MONTROSE |
| 55025541000002 | MONTROSE - T 2 | 80 | 27 | 2 | 55025541000002 | 54100 | MONTROSE |
| 55025547250001 | Mount Horeb - V 1 | 80 | 27 | 2 | 55025547250001 | 54725 | Mount Horeb |
| 55025547250002 | Mount Horeb - V 2 | 80 | 27 | 2 | 55025547250002 | 54725 | Mount Horeb |
| 55025547250003 | Mount Horeb - V 3 | 80 | 27 | 2 | 55025547250003 | 54725 | Mount Horeb |
| 55025547250004 | Mount Horeb - V 4 | 80 | 27 | 2 | 55025547250004 | 54725 | Mount Horeb |
| 55025547250005 | Mount Horeb - V 5 | 80 | 27 | 2 | 55025547250005 | 54725 | Mount Horeb |
| 55025547250006 | Mount Horeb - V 6 | 80 | 27 | 2 | 55025547250006 | 54725 | Mount Horeb |
| 55025547250007 | Mount Horeb - V 7 | 80 | 27 | 2 | 55025547250007 | 54725 | Mount Horeb |
| 55025547250008 | Mount Horeb - V 8 | 80 | 27 | 2 | 55025547250008 | 54725 | Mount Horeb |
| 55025602000001 | Oregon - V 1 | 80 | 27 | 2 | 55025602000001 | 60200 | Oregon |
| 55025602000002 | Oregon - V 2 | 43 | 15 | 2 | 55025602000002 | 60200 | Oregon |
| 55025602000003 | Oregon - V 3 | 43 | 15 | 2 | 55025602000003 | 60200 | Oregon |
| 55025602000004 | Oregon - V 4 | 43 | 15 | 2 | 55025602000004 | 60200 | Oregon |
| 55025602000005 | Oregon - V 5 | 80 | 27 | 2 | 55025602000005 | 60200 | Oregon |
| 55025602000006 | Oregon - V 6 | 80 | 27 | 2 | 55025602000006 | 60200 | Oregon |
| 55025602000007 | Oregon - V 7 | 80 | 27 | 2 | 55025602000007 | 60200 | Oregon |
| 55025602000008 | Oregon - V 8 | 80 | 27 | 2 | 55025602000008 | 60200 | Oregon |
| 55025602000009 | Oregon - V 9 | 80 | 27 | 2 | 55025602000009 | 60200 | Oregon |
| 55025602000010 | Oregon - V 10 | 80 | 27 | 2 | 55025602000010 | 60200 | Oregon |
| 55025602000011 | Oregon - V 11 | 80 | 27 | 2 | 55025602000011 | 60200 | Oregon |
| 55025602000012 | Oregon - V 12 | 43 | 15 | 2 | 55025602000012 | 60200 | Oregon |
| 55025602250001 | OREGON - T 1 | 80 | 27 | 2 | 55025602250001 | 60225 | OREGON |
| 55025602250002 | OREGON - T 2 | 80 | 27 | 2 | 55025602250002 | 60225 | OREGON |
| 55025602250003 | OREGON - T 3 | 80 | 27 | 2 | 55025602250003 | 60225 | OREGON |
| 55025602250004 | OREGON - T 4 | 80 | 27 | 2 | 55025602250004 | 60225 | OREGON |
| 55025620500001 | PERRY - T 1 | 80 | 27 | 2 | 55025620500001 | 62050 | PERRY |
| 55025633750001 | PLEASANT SPRINGS - T 1 | 46 | 16 | 2 | 55025633750001 | 63375 | PLEASANT SPRINGS |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502551600 | Dane | 55025 | MIDDLETON - T 3 | 3 | 5502529 | NO | 855 | 812 | 6 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 4 | 4 | 5502529 | NO | 364 | 330 | 6 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 5 | 5 | 5502515 | NO | 792 | 747 | 2 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 6 | 6 | 5502515 | NO | 822 | 743 | 6 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 7 | 7 | 5502515 | NO | 780 | 752 | 1 |
| 5502551600 | Dane | 55025 | MIDDLETON - T 8 | 8 | 5502529 | NO | 805 | 752 | 14 |
| 5502553675 | Dane | 55025 | Monona - C 1 | 1 | 5502524 | NO | 779 | 722 | 15 |
| 5502553675 | Dane | 55025 | Monona - C 2 | 2 | 5502524 | NO | 775 | 663 | 35 |
| 5502553675 | Dane | 55025 | Monona - C 3 | 3 | 5502524 | NO | 719 | 673 | 3 |
| 5502553675 | Dane | 55025 | Monona - C 4 | 4 | 5502524 | NO | 799 | 767 | 12 |
| 5502553675 | Dane | 55025 | Monona - C 5 | 5 | 5502524 | NO | 845 | 787 | 17 |
| 5502553675 | Dane | 55025 | Monona - C 6 | 6 | 5502524 | NO | 756 | 635 | 58 |
| 5502553675 | Dane | 55025 | Monona - C 7 | 7 | 5502524 | NO | 793 | 707 | 47 |
| 5502553675 | Dane | 55025 | Monona - C 8 | 8 | 5502524 | NO | 418 | 371 | 18 |
| 5502553675 | Dane | 55025 | Monona - C 9 | 9 | 5502524 | NO | 888 | 796 | 33 |
| 5502553675 | Dane | 55025 | Monona - C 10 | 10 | 5502524 | NO | 761 | 721 | 1 |
| 5502554100 | Dane | 55025 | MONTROSE - T 1 | 1 | 5502530 | NO | 562 | 534 | 1 |
| 5502554100 | Dane | 55025 | MONTROSE - T 2 | 2 | 5502530 | NO | 519 | 506 | 3 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 1 | 1 | 5502530 | NO | 876 | 844 | 5 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 2 | 2 | 5502530 | NO | 887 | 842 | 19 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 3 | 3 | 5502530 | NO | 896 | 841 | 6 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 4 | 4 | 5502530 | NO | 873 | 809 | 24 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 5 | 5 | 5502530 | NO | 893 | 859 | 8 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 6 | 6 | 5502530 | NO | 834 | 780 | 9 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 7 | 7 | 5502530 | NO | 853 | 820 | 4 |
| 5502554725 | Dane | 55025 | Mount Horeb - V 8 | 8 | 5502530 | NO | 897 | 867 | 6 |
| 5502560200 | Dane | 55025 | Oregon - V 1 | 1 | 5502531 | NO | 741 | 714 | 8 |
| 5502560200 | Dane | 55025 | Oregon - V 2 | 2 | 5502531 | NO | 845 | 802 | 9 |
| 5502560200 | Dane | 55025 | Oregon - V 3 | 3 | 5502531 | NO | 732 | 673 | 24 |
| 5502560200 | Dane | 55025 | Oregon - V 4 | 4 | 5502531 | NO | 664 | 601 | 22 |
| 5502560200 | Dane | 55025 | Oregon - V 5 | 5 | 5502531 | NO | 964 | 936 | 5 |
| 5502560200 | Dane | 55025 | Oregon - V 6 | 6 | 5502531 | NO | 771 | 734 | 7 |
| 5502560200 | Dane | 55025 | Oregon - V 7 | 7 | 5502531 | NO | 650 | 619 | 14 |
| 5502560200 | Dane | 55025 | Oregon - V 8 | 8 | 5502531 | NO | 824 | 774 | 9 |
| 5502560200 | Dane | 55025 | Oregon - V 9 | 9 | 5502531 | NO | 825 | 790 | 5 |
| 5502560200 | Dane | 55025 | Oregon - V 10 | 10 | 5502531 | NO | 823 | 731 | 28 |
| 5502560200 | Dane | 55025 | Oregon - V 11 | 11 | 5502531 | NO | 546 | 491 | 17 |
| 5502560200 | Dane | 55025 | Oregon - V 12 | 12 | 5502531 | NO | 846 | 818 | 8 |
| 5502560225 | Dane | 55025 | OREGON - T 1 | 1 | 5502531 | NO | 751 | 739 | 1 |
| 5502560225 | Dane | 55025 | OREGON - T 2 | 2 | 5502531 | NO | 591 | 567 | 2 |
| 5502560225 | Dane | 55025 | OREGON - T 3 | 3 | 5502531 | NO | 905 | 879 | 3 |
| 5502560225 | Dane | 55025 | OREGON - T 4 | 4 | 5502531 | NO | 937 | 894 | 12 |
| 5502562050 | Dane | 55025 | PERRY - T 1 | 1 | 5502530 | NO | 729 | 704 | 5 |
| 5502563375 | Dane | 55025 | PLEASANT SPRINGS - T 1 | 1 | 5502536 | NO | 969 | 908 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 14 | 22 | 1 | 0 | 0 | 0 | 559 | 533 | 3 |
| MIDDLETON - T 4 | 7 | 20 | 1 | 0 | 0 | 0 | 296 | 275 | 2 |
| MIDDLETON - T 5 | 14 | 28 | 0 | 0 | 0 | 1 | 483 | 459 | 2 |
| MIDDLETON - T 6 | 30 | 40 | 1 | 0 | 2 | 0 | 597 | 556 | 6 |
| MIDDLETON - T 7 | 6 | 13 | 4 | 0 | 4 | 0 | 586 | 566 | 0 |
| MIDDLETON - T 8 | 12 | 21 | 5 | 0 | 0 | 1 | 629 | 596 | 5 |
| Monona - C 1 | 20 | 13 | 5 | 1 | 3 | 0 | 704 | 661 | 12 |
| Monona - C 2 | 55 | 3 | 15 | 2 | 2 | 0 | 628 | 552 | 24 |
| Monona - C 3 | 24 | 11 | 6 | 0 | 2 | 0 | 588 | 561 | 2 |
| Monona - C 4 | 7 | 7 | 1 | 0 | 0 | 5 | 632 | 616 | 6 |
| Monona - C 5 | 24 | 13 | 3 | 0 | 0 | 1 | 660 | 631 | 8 |
| Monona - C 6 | 23 | 22 | 11 | 1 | 1 | 5 | 661 | 574 | 37 |
| Monona - C 7 | 24 | 12 | 2 | 0 | 1 | 0 | 699 | 637 | 32 |
| Monona - C 8 | 11 | 10 | 5 | 0 | 2 | 1 | 366 | 336 | 11 |
| Monona - C 9 | 25 | 26 | 4 | 0 | 1 | 3 | 710 | 652 | 17 |
| Monona - C 10 | 19 | 11 | 3 | 0 | 3 | 3 | 610 | 583 | 1 |
| MONTROSE - T 1 | 20 | 2 | 5 | 0 | 0 | 0 | 456 | 438 | 1 |
| MONTROSE - T 2 | 8 | 2 | 0 | 0 | 0 | 0 | 410 | 403 | 1 |
| Mount Horeb - V 1 | 18 | 5 | 3 | 0 | 0 | 1 | 700 | 682 | 1 |
| Mount Horeb - V 2 | 8 | 7 | 5 | 5 | 1 | 0 | 599 | 578 | 9 |
| Mount Horeb - V 3 | 21 | 6 | 10 | 0 | 4 | 8 | 557 | 537 | 3 |
| Mount Horeb - V 4 | 21 | 5 | 2 | 1 | 8 | 3 | 645 | 615 | 10 |
| Mount Horeb - V 5 | 8 | 7 | 8 | 1 | 0 | 2 | 597 | 584 | 2 |
| Mount Horeb - V 6 | 18 | 18 | 8 | 0 | 1 | 0 | 601 | 568 | 2 |
| Mount Horeb - V 7 | 14 | 6 | 4 | 1 | 3 | 1 | 595 | 581 | 1 |
| Mount Horeb - V 8 | 8 | 9 | 5 | 2 | 0 | 0 | 645 | 627 | 1 |
| Oregon - V 1 | 5 | 10 | 3 | 1 | 0 | 0 | 531 | 519 | 2 |
| Oregon - V 2 | 17 | 10 | 0 | 3 | 4 | 0 | 635 | 617 | 2 |
| Oregon - V 3 | 13 | 10 | 6 | 6 | 0 | 0 | 584 | 552 | 7 |
| Oregon - V 4 | 23 | 10 | 4 | 0 | 0 | 4 | 551 | 516 | 11 |
| Oregon - V 5 | 9 | 11 | 2 | 0 | 1 | 0 | 700 | 692 | 3 |
| Oregon - V 6 | 20 | 2 | 4 | 0 | 3 | 1 | 569 | 553 | 2 |
| Oregon - V 7 | 12 | 3 | 1 | 0 | 1 | 0 | 434 | 419 | 7 |
| Oregon - V 8 | 26 | 10 | 0 | 0 | 4 | 1 | 570 | 547 | 4 |
| Oregon - V 9 | 11 | 12 | 2 | 3 | 0 | 2 | 487 | 472 | 0 |
| Oregon - V 10 | 31 | 12 | 6 | 0 | 10 | 5 | 554 | 500 | 16 |
| Oregon - V 11 | 28 | 7 | 0 | 0 | 1 | 2 | 379 | 352 | 5 |
| Oregon - V 12 | 9 | 5 | 2 | 4 | 0 | 0 | 598 | 583 | 4 |
| OREGON - T 1 | 7 | 4 | 0 | 0 | 0 | 0 | 588 | 583 | 1 |
| OREGON - T 2 | 9 | 2 | 11 | 0 | 0 | 0 | 446 | 431 | 0 |
| OREGON - T 3 | 11 | 6 | 4 | 2 | 0 | 0 | 667 | 653 | 1 |
| OREGON - T 4 | 21 | 3 | 5 | 0 | 1 | 1 | 702 | 677 | 6 |
| PERRY - T 1 | 9 | 10 | 0 | 0 | 0 | 1 | 548 | 539 | 2 |
| PLEASANT SPRINGS - T 1 | 10 | 25 | 12 | 0 | 0 | 3 | 745 | 713 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 8 | 14 | 1 | 0 | 0 | 0 | 546 | 259 |
| MIDDLETON - T 4 | 5 | 13 | 1 | 0 | 0 | 0 | 287 | 136 |
| MIDDLETON - T 5 | 6 | 15 | 0 | 0 | 0 | 1 | 467 | 223 |
| MIDDLETON - T 6 | 15 | 18 | 1 | 0 | 1 | 0 | 578 | 276 |
| MIDDLETON - T 7 | 5 | 11 | 2 | 0 | 2 | 0 | 567 | 271 |
| MIDDLETON - T 8 | 7 | 17 | 3 | 0 | 0 | 1 | 609 | 291 |
| Monona - C 1 | 15 | 13 | 2 | 1 | 0 | 0 | 622 | 145 |
| Monona - C 2 | 35 | 3 | 10 | 2 | 2 | 0 | 553 | 130 |
| Monona - C 3 | 12 | 8 | 4 | 0 | 1 | 0 | 518 | 121 |
| Monona - C 4 | 4 | 4 | 1 | 0 | 0 | 1 | 554 | 130 |
| Monona - C 5 | 11 | 7 | 2 | 0 | 0 | 1 | 578 | 136 |
| Monona - C 6 | 18 | 17 | 10 | 1 | 1 | 3 | 578 | 136 |
| Monona - C 7 | 19 | 9 | 2 | 0 | 0 | 0 | 610 | 143 |
| Monona - C 8 | 8 | 6 | 2 | 0 | 2 | 1 | 317 | 75 |
| Monona - C 9 | 16 | 18 | 4 | 0 | 0 | 3 | 619 | 145 |
| Monona - C 10 | 10 | 8 | 3 | 0 | 3 | 2 | 531 | 125 |
| MONTROSE - T 1 | 12 | 2 | 3 | 0 | 0 | 0 | 371 | 117 |
| MONTROSE - T 2 | 5 | 1 | 0 | 0 | 0 | 0 | 328 | 105 |
| Mount Horeb - V 1 | 10 | 5 | 2 | 0 | 0 | 0 | 590 | 201 |
| Mount Horeb - V 2 | 6 | 2 | 2 | 1 | 1 | 0 | 504 | 172 |
| Mount Horeb - V 3 | 8 | 2 | 5 | 0 | 1 | 1 | 467 | 160 |
| Mount Horeb - V 4 | 10 | 3 | 1 | 1 | 4 | 1 | 540 | 185 |
| Mount Horeb - V 5 | 2 | 3 | 5 | 1 | 0 | 0 | 498 | 170 |
| Mount Horeb - V 6 | 14 | 12 | 4 | 0 | 1 | 0 | 500 | 171 |
| Mount Horeb - V 7 | 6 | 1 | 2 | 1 | 2 | 1 | 495 | 170 |
| Mount Horeb - V 8 | 7 | 4 | 4 | 2 | 0 | 0 | 536 | 184 |
| Oregon - V 1 | 3 | 5 | 1 | 1 | 0 | 0 | 466 | 156 |
| Oregon - V 2 | 8 | 3 | 0 | 3 | 2 | 0 | 556 | 186 |
| Oregon - V 3 | 8 | 10 | 5 | 2 | 0 | 0 | 512 | 171 |
| Oregon - V 4 | 13 | 5 | 4 | 0 | 0 | 2 | 483 | 161 |
| Oregon - V 5 | 2 | 0 | 2 | 0 | 1 | 0 | 611 | 205 |
| Oregon - V 6 | 9 | 1 | 2 | 0 | 1 | 1 | 497 | 167 |
| Oregon - V 7 | 5 | 2 | 0 | 0 | 1 | 0 | 377 | 126 |
| Oregon - V 8 | 14 | 5 | 0 | 0 | 0 | 0 | 496 | 166 |
| Oregon - V 9 | 5 | 6 | 1 | 1 | 0 | 2 | 422 | 142 |
| Oregon - V 10 | 17 | 9 | 5 | 0 | 5 | 2 | 479 | 161 |
| Oregon - V 11 | 15 | 6 | 0 | 0 | 0 | 1 | 327 | 110 |
| Oregon - V 12 | 5 | 3 | 1 | 2 | 0 | 0 | 518 | 174 |
| OREGON - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 526 | 199 |
| OREGON - T 2 | 6 | 2 | 7 | 0 | 0 | 0 | 399 | 151 |
| OREGON - T 3 | 7 | 2 | 2 | 2 | 0 | 0 | 592 | 226 |
| OREGON - T 4 | 12 | 1 | 4 | 0 | 1 | 1 | 621 | 237 |
| PERRY - T 1 | 4 | 3 | 0 | 0 | 0 | 0 | 494 | 170 |
| PLEASANT SPRINGS - T 1 | 7 | 11 | 9 | 0 | 0 | 1 | 647 | 273 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 281 | 1 | 3 | 0 | 0 | 2 | 0 |
| MIDDLETON - T 4 | 148 | 1 | 1 | 0 | 0 | 1 | 0 |
| MIDDLETON - T 5 | 242 | 0 | 1 | 0 | 0 | 1 | 0 |
| MIDDLETON - T 6 | 299 | 0 | 2 | 0 | 0 | 1 | 0 |
| MIDDLETON - T 7 | 293 | 0 | 2 | 0 | 0 | 1 | 0 |
| MIDDLETON - T 8 | 315 | 0 | 2 | 0 | 0 | 1 | 0 |
| Monona - C 1 | 464 | 2 | 4 | 0 | 0 | 3 | 1 |
| Monona - C 2 | 414 | 2 | 3 | 0 | 0 | 3 | 0 |
| Monona - C 3 | 388 | 2 | 3 | 0 | 0 | 3 | 0 |
| Monona - C 4 | 416 | 2 | 3 | 0 | 0 | 2 | 0 |
| Monona - C 5 | 434 | 1 | 4 | 0 | 0 | 2 | 0 |
| Monona - C 6 | 435 | 1 | 3 | 0 | 0 | 2 | 0 |
| Monona - C 7 | 460 | 1 | 3 | 0 | 0 | 2 | 0 |
| Monona - C 8 | 240 | 0 | 1 | 0 | 0 | 1 | 0 |
| Monona - C 9 | 467 | 1 | 3 | 0 | 0 | 2 | 0 |
| Monona - C 10 | 401 | 1 | 2 | 0 | 0 | 2 | 0 |
| MONTROSE - T 1 | 248 | 1 | 2 | 0 | 0 | 3 | 0 |
| MONTROSE - T 2 | 222 | 0 | 0 | 0 | 0 | 1 | 0 |
| Mount Horeb - V 1 | 378 | 1 | 4 | 1 | 1 | 2 | 1 |
| Mount Horeb - V 2 | 324 | 1 | 3 | 0 | 0 | 2 | 1 |
| Mount Horeb - V 3 | 301 | 1 | 3 | 0 | 0 | 2 | 0 |
| Mount Horeb - V 4 | 348 | 1 | 4 | 0 | 0 | 2 | 0 |
| Mount Horeb - V 5 | 322 | 1 | 3 | 0 | 0 | 2 | 0 |
| Mount Horeb - V 6 | 324 | 1 | 2 | 0 | 0 | 2 | 0 |
| Mount Horeb - V 7 | 321 | 1 | 2 | 0 | 0 | 1 | 0 |
| Mount Horeb - V 8 | 348 | 0 | 3 | 0 | 0 | 1 | 0 |
| Oregon - V 1 | 302 | 1 | 3 | 0 | 1 | 2 | 0 |
| Oregon - V 2 | 362 | 1 | 4 | 0 | 0 | 2 | 0 |
| Oregon - V 3 | 333 | 1 | 4 | 0 | 0 | 2 | 0 |
| Oregon - V 4 | 314 | 1 | 4 | 0 | 0 | 2 | 0 |
| Oregon - V 5 | 398 | 1 | 4 | 0 | 0 | 2 | 0 |
| Oregon - V 6 | 324 | 1 | 3 | 0 | 0 | 1 | 0 |
| Oregon - V 7 | 246 | 1 | 2 | 0 | 0 | 1 | 0 |
| Oregon - V 8 | 324 | 1 | 3 | 0 | 0 | 1 | 0 |
| Oregon - V 9 | 276 | 0 | 2 | 0 | 0 | 1 | 0 |
| Oregon - V 10 | 314 | 0 | 3 | 0 | 0 | 1 | 0 |
| Oregon - V 11 | 215 | 0 | 2 | 0 | 0 | 0 | 0 |
| Oregon - V 12 | 340 | 0 | 3 | 0 | 0 | 1 | 0 |
| OREGON - T 1 | 320 | 1 | 4 | 0 | 0 | 1 | 0 |
| OREGON - T 2 | 243 | 1 | 3 | 0 | 0 | 0 | 0 |
| OREGON - T 3 | 363 | 0 | 3 | 0 | 0 | 0 | 0 |
| OREGON - T 4 | 381 | 0 | 3 | 0 | 0 | 0 | 0 |
| PERRY - T 1 | 321 | 0 | 0 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 1 | 364 | 1 | 4 | 0 | 0 | 4 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 0 | 0 | 542 | 267 | 266 | 6 | 2 |
| MIDDLETON - T 4 | 0 | 0 | 288 | 142 | 140 | 3 | 2 |
| MIDDLETON - T 5 | 0 | 0 | 465 | 230 | 229 | 5 | 1 |
| MIDDLETON - T 6 | 0 | 0 | 574 | 284 | 283 | 5 | 2 |
| MIDDLETON - T 7 | 0 | 0 | 562 | 279 | 277 | 5 | 1 |
| MIDDLETON - T 8 | 0 | 0 | 604 | 299 | 298 | 5 | 2 |
| Monona - C 1 | 1 | 2 | 616 | 155 | 450 | 6 | 2 |
| Monona - C 2 | 0 | 1 | 549 | 139 | 402 | 6 | 2 |
| Monona - C 3 | 0 | 1 | 513 | 130 | 376 | 5 | 2 |
| Monona - C 4 | 0 | 1 | 552 | 140 | 404 | 6 | 2 |
| Monona - C 5 | 0 | 1 | 575 | 145 | 422 | 6 | 2 |
| Monona - C 6 | 0 | 1 | 574 | 145 | 423 | 5 | 1 |
| Monona - C 7 | 0 | 1 | 605 | 153 | 446 | 5 | 1 |
| Monona - C 8 | 0 | 0 | 316 | 80 | 233 | 3 | 0 |
| Monona - C 9 | 0 | 1 | 616 | 156 | 453 | 6 | 1 |
| Monona - C 10 | 0 | 0 | 529 | 134 | 389 | 5 | 1 |
| MONTROSE - T 1 | 0 | 0 | 369 | 123 | 239 | 2 | 4 |
| MONTROSE - T 2 | 0 | 0 | 325 | 109 | 214 | 0 | 2 |
| Mount Horeb - V 1 | 0 | 1 | 583 | 210 | 358 | 10 | 4 |
| Mount Horeb - V 2 | 0 | 1 | 500 | 180 | 306 | 9 | 4 |
| Mount Horeb - V 3 | 0 | 0 | 464 | 167 | 285 | 8 | 3 |
| Mount Horeb - V 4 | 0 | 0 | 535 | 194 | 329 | 9 | 3 |
| Mount Horeb - V 5 | 0 | 0 | 493 | 178 | 304 | 8 | 3 |
| Mount Horeb - V 6 | 0 | 0 | 496 | 179 | 306 | 8 | 3 |
| Mount Horeb - V 7 | 0 | 0 | 492 | 178 | 303 | 8 | 3 |
| Mount Horeb - V 8 | 0 | 0 | 532 | 193 | 328 | 8 | 3 |
| Oregon - V 1 | 0 | 1 | 463 | 164 | 289 | 6 | 3 |
| Oregon - V 2 | 0 | 1 | 553 | 196 | 346 | 7 | 3 |
| Oregon - V 3 | 0 | 1 | 509 | 180 | 318 | 7 | 3 |
| Oregon - V 4 | 0 | 1 | 480 | 170 | 300 | 6 | 3 |
| Oregon - V 5 | 0 | 1 | 609 | 216 | 381 | 8 | 3 |
| Oregon - V 6 | 0 | 1 | 494 | 174 | 310 | 6 | 3 |
| Oregon - V 7 | 0 | 1 | 374 | 133 | 235 | 5 | 1 |
| Oregon - V 8 | 0 | 1 | 491 | 175 | 309 | 5 | 2 |
| Oregon - V 9 | 0 | 1 | 419 | 149 | 264 | 5 | 1 |
| Oregon - V 10 | 0 | 0 | 478 | 170 | 301 | 5 | 2 |
| Oregon - V 11 | 0 | 0 | 326 | 116 | 206 | 3 | 1 |
| Oregon - V 12 | 0 | 0 | 516 | 183 | 325 | 6 | 2 |
| OREGON - T 1 | 0 | 1 | 522 | 208 | 305 | 6 | 3 |
| OREGON - T 2 | 0 | 1 | 397 | 158 | 232 | 5 | 2 |
| OREGON - T 3 | 0 | 0 | 588 | 235 | 345 | 6 | 2 |
| OREGON - T 4 | 0 | 0 | 619 | 248 | 363 | 6 | 2 |
| PERRY - T 1 | 0 | 3 | 489 | 176 | 306 | 4 | 3 |
| PLEASANT SPRINGS - T 1 | 0 | 1 | 639 | 282 | 349 | 6 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 0 | 0 | 1 | 519 | 256 | 263 | 0 |
| MIDDLETON - T 4 | 0 | 0 | 1 | 276 | 136 | 140 | 0 |
| MIDDLETON - T 5 | 0 | 0 | 0 | 447 | 221 | 226 | 0 |
| MIDDLETON - T 6 | 0 | 0 | 0 | 552 | 272 | 280 | 0 |
| MIDDLETON - T 7 | 0 | 0 | 0 | 542 | 267 | 275 | 0 |
| MIDDLETON - T 8 | 0 | 0 | 0 | 582 | 287 | 295 | 0 |
| Monona - C 1 | 1 | 1 | 1 | 596 | 140 | 454 | 1 |
| Monona - C 2 | 0 | 0 | 0 | 531 | 125 | 405 | 0 |
| Monona - C 3 | 0 | 0 | 0 | 497 | 117 | 379 | 0 |
| Monona - C 4 | 0 | 0 | 0 | 532 | 124 | 408 | 0 |
| Monona - C 5 | 0 | 0 | 0 | 556 | 130 | 426 | 0 |
| Monona - C 6 | 0 | 0 | 0 | 555 | 130 | 425 | 0 |
| Monona - C 7 | 0 | 0 | 0 | 588 | 138 | 450 | 0 |
| Monona - C 8 | 0 | 0 | 0 | 307 | 72 | 235 | 0 |
| Monona - C 9 | 0 | 0 | 0 | 597 | 140 | 457 | 0 |
| Monona - C 10 | 0 | 0 | 0 | 512 | 120 | 392 | 0 |
| MONTROSE - T 1 | 0 | 0 | 1 | 347 | 114 | 233 | 0 |
| MONTROSE - T 2 | 0 | 0 | 0 | 310 | 102 | 208 | 0 |
| Mount Horeb - V 1 | 0 | 0 | 1 | 565 | 223 | 341 | 0 |
| Mount Horeb - V 2 | 0 | 0 | 1 | 484 | 191 | 292 | 0 |
| Mount Horeb - V 3 | 0 | 0 | 1 | 450 | 177 | 272 | 0 |
| Mount Horeb - V 4 | 0 | 0 | 0 | 520 | 205 | 315 | 0 |
| Mount Horeb - V 5 | 0 | 0 | 0 | 479 | 189 | 290 | 0 |
| Mount Horeb - V 6 | 0 | 0 | 0 | 483 | 191 | 292 | 0 |
| Mount Horeb - V 7 | 0 | 0 | 0 | 478 | 189 | 289 | 0 |
| Mount Horeb - V 8 | 0 | 0 | 0 | 519 | 205 | 314 | 0 |
| Oregon - V 1 | 0 | 0 | 1 | 441 | 153 | 287 | 0 |
| Oregon - V 2 | 0 | 0 | 1 | 528 | 183 | 344 | 0 |
| Oregon - V 3 | 0 | 0 | 1 | 486 | 169 | 316 | 0 |
| Oregon - V 4 | 0 | 0 | 1 | 458 | 159 | 298 | 0 |
| Oregon - V 5 | 0 | 0 | 1 | 581 | 202 | 379 | 0 |
| Oregon - V 6 | 0 | 0 | 1 | 470 | 163 | 307 | 0 |
| Oregon - V 7 | 0 | 0 | 0 | 358 | 124 | 234 | 0 |
| Oregon - V 8 | 0 | 0 | 0 | 472 | 164 | 308 | 0 |
| Oregon - V 9 | 0 | 0 | 0 | 403 | 140 | 263 | 0 |
| Oregon - V 10 | 0 | 0 | 0 | 458 | 159 | 299 | 0 |
| Oregon - V 11 | 0 | 0 | 0 | 313 | 109 | 204 | 0 |
| Oregon - V 12 | 0 | 0 | 0 | 495 | 172 | 323 | 0 |
| OREGON - T 1 | 0 | 0 | 0 | 499 | 202 | 296 | 0 |
| OREGON - T 2 | 0 | 0 | 0 | 377 | 153 | 224 | 0 |
| OREGON - T 3 | 0 | 0 | 0 | 563 | 228 | 335 | 0 |
| OREGON - T 4 | 0 | 0 | 0 | 592 | 240 | 352 | 0 |
| PERRY - T 1 | 0 | 0 | 0 | 475 | 181 | 294 | 0 |
| PLEASANT SPRINGS - T 1 | 0 | 0 | 0 | 615 | 255 | 360 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| MIDDLETON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| MIDDLETON - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| MIDDLETON - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| MIDDLETON - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |
| MIDDLETON - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 366 |
| Monona - C 1 | 1 | 481 | 0 | 0 | 7 | 474 | 584 |
| Monona - C 2 | 1 | 429 | 0 | 0 | 6 | 423 | 522 |
| Monona - C 3 | 1 | 402 | 0 | 0 | 6 | 396 | 489 |
| Monona - C 4 | 0 | 432 | 0 | 0 | 6 | 426 | 523 |
| Monona - C 5 | 0 | 448 | 0 | 0 | 5 | 443 | 546 |
| Monona - C 6 | 0 | 449 | 0 | 0 | 5 | 444 | 545 |
| Monona - C 7 | 0 | 476 | 0 | 0 | 6 | 470 | 577 |
| Monona - C 8 | 0 | 249 | 0 | 0 | 3 | 246 | 301 |
| Monona - C 9 | 0 | 483 | 0 | 0 | 6 | 477 | 586 |
| Monona - C 10 | 0 | 415 | 0 | 0 | 5 | 410 | 503 |
| MONTROSE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |
| MONTROSE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Mount Horeb - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 552 |
| Mount Horeb - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 472 |
| Mount Horeb - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 439 |
| Mount Horeb - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 509 |
| Mount Horeb - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 469 |
| Mount Horeb - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 472 |
| Mount Horeb - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 466 |
| Mount Horeb - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 506 |
| Oregon - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 429 |
| Oregon - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 513 |
| Oregon - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 472 |
| Oregon - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 446 |
| Oregon - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 564 |
| Oregon - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 459 |
| Oregon - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| Oregon - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 457 |
| Oregon - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| Oregon - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 445 |
| Oregon - V 11 | 0 | 0 | 0 | 0 | 0 | 0 | 304 |
| Oregon - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| OREGON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 485 |
| OREGON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 367 |
| OREGON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 549 |
| OREGON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 575 |
| PERRY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| PLEASANT SPRINGS - T 1 | 0 | 424 | 0 | 0 | 9 | 415 | 608 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 0 | 321 | 6 | 0 | 0 | 0 |
| MIDDLETON - T 4 | 0 | 170 | 3 | 0 | 0 | 0 |
| MIDDLETON - T 5 | 0 | 276 | 5 | 0 | 0 | 0 |
| MIDDLETON - T 6 | 0 | 341 | 6 | 0 | 0 | 0 |
| MIDDLETON - T 7 | 0 | 335 | 6 | 0 | 0 | 0 |
| MIDDLETON - T 8 | 0 | 360 | 6 | 0 | 0 | 0 |
| Monona - C 1 | 122 | 460 | 2 | 0 | 0 | 0 |
| Monona - C 2 | 109 | 411 | 2 | 0 | 0 | 0 |
| Monona - C 3 | 102 | 385 | 2 | 0 | 0 | 0 |
| Monona - C 4 | 109 | 413 | 1 | 0 | 0 | 0 |
| Monona - C 5 | 114 | 431 | 1 | 0 | 0 | 0 |
| Monona - C 6 | 113 | 431 | 1 | 0 | 0 | 0 |
| Monona - C 7 | 120 | 456 | 1 | 0 | 0 | 0 |
| Monona - C 8 | 62 | 239 | 0 | 0 | 0 | 0 |
| Monona - C 9 | 122 | 463 | 1 | 0 | 0 | 0 |
| Monona - C 10 | 104 | 398 | 1 | 0 | 0 | 0 |
| MONTROSE - T 1 | 115 | 221 | 0 | 0 | 0 | 0 |
| MONTROSE - T 2 | 103 | 197 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 1 | 182 | 369 | 1 | 0 | 0 | 0 |
| Mount Horeb - V 2 | 156 | 315 | 1 | 0 | 0 | 0 |
| Mount Horeb - V 3 | 145 | 293 | 1 | 0 | 0 | 0 |
| Mount Horeb - V 4 | 168 | 340 | 1 | 0 | 0 | 0 |
| Mount Horeb - V 5 | 156 | 313 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 6 | 156 | 316 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 7 | 154 | 312 | 0 | 0 | 0 | 0 |
| Mount Horeb - V 8 | 167 | 339 | 0 | 0 | 0 | 0 |
| Oregon - V 1 | 152 | 276 | 1 | 0 | 0 | 0 |
| Oregon - V 2 | 182 | 330 | 1 | 0 | 0 | 0 |
| Oregon - V 3 | 167 | 304 | 1 | 0 | 0 | 0 |
| Oregon - V 4 | 158 | 287 | 1 | 0 | 0 | 0 |
| Oregon - V 5 | 200 | 364 | 0 | 0 | 0 | 0 |
| Oregon - V 6 | 163 | 296 | 0 | 0 | 0 | 0 |
| Oregon - V 7 | 123 | 225 | 0 | 0 | 0 | 0 |
| Oregon - V 8 | 162 | 295 | 0 | 0 | 0 | 0 |
| Oregon - V 9 | 138 | 252 | 0 | 0 | 0 | 0 |
| Oregon - V 10 | 158 | 287 | 0 | 0 | 0 | 0 |
| Oregon - V 11 | 108 | 196 | 0 | 0 | 0 | 0 |
| Oregon - V 12 | 170 | 310 | 0 | 0 | 0 | 0 |
| OREGON - T 1 | 194 | 290 | 1 | 0 | 0 | 0 |
| OREGON - T 2 | 146 | 220 | 1 | 0 | 0 | 0 |
| OREGON - T 3 | 219 | 329 | 1 | 0 | 0 | 0 |
| OREGON - T 4 | 230 | 345 | 0 | 0 | 0 | 0 |
| PERRY - T 1 | 150 | 314 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 1 | 257 | 351 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| MIDDLETON - T 3 | 0 | 326 | 321 | 0 | 5 | 0 | 0 | T |
| MIDDLETON - T 4 | 0 | 172 | 170 | 0 | 2 | 0 | 0 | T |
| MIDDLETON - T 5 | 0 | 281 | 277 | 0 | 4 | 0 | 0 | T |
| MIDDLETON - T 6 | 0 | 347 | 342 | 0 | 5 | 0 | 0 | T |
| MIDDLETON - T 7 | 0 | 341 | 336 | 0 | 5 | 0 | 0 | T |
| MIDDLETON - T 8 | 0 | 365 | 360 | 0 | 5 | 0 | 0 | T |
| Monona - C 1 | 0 | 462 | 458 | 0 | 4 | 0 | 0 | C |
| Monona - C 2 | 0 | 413 | 409 | 0 | 4 | 0 | 0 | C |
| Monona - C 3 | 0 | 387 | 383 | 0 | 4 | 0 | 0 | C |
| Monona - C 4 | 0 | 415 | 411 | 0 | 4 | 0 | 0 | C |
| Monona - C 5 | 0 | 434 | 430 | 0 | 4 | 0 | 0 | C |
| Monona - C 6 | 0 | 433 | 429 | 0 | 4 | 0 | 0 | C |
| Monona - C 7 | 0 | 457 | 454 | 0 | 3 | 0 | 0 | C |
| Monona - C 8 | 0 | 239 | 237 | 0 | 2 | 0 | 0 | C |
| Monona - C 9 | 0 | 464 | 461 | 0 | 3 | 0 | 0 | C |
| Monona - C 10 | 0 | 399 | 396 | 0 | 3 | 0 | 0 | C |
| MONTROSE - T 1 | 0 | 253 | 252 | 0 | 1 | 0 | 0 | T |
| MONTROSE - T 2 | 0 | 225 | 225 | 0 | 0 | 0 | 0 | T |
| Mount Horeb - V 1 | 0 | 416 | 410 | 0 | 6 | 0 | 0 | V |
| Mount Horeb - V 2 | 0 | 356 | 351 | 0 | 5 | 0 | 0 | V |
| Mount Horeb - V 3 | 0 | 331 | 326 | 0 | 5 | 0 | 0 | V |
| Mount Horeb - V 4 | 0 | 383 | 377 | 0 | 6 | 0 | 0 | V |
| Mount Horeb - V 5 | 0 | 354 | 349 | 0 | 5 | 0 | 0 | V |
| Mount Horeb - V 6 | 0 | 355 | 351 | 0 | 4 | 0 | 0 | V |
| Mount Horeb - V 7 | 0 | 351 | 347 | 0 | 4 | 0 | 0 | V |
| Mount Horeb - V 8 | 0 | 382 | 377 | 0 | 5 | 0 | 0 | V |
| Oregon - V 1 | 0 | 332 | 328 | 0 | 4 | 0 | 0 | V |
| Oregon - V 2 | 0 | 396 | 392 | 0 | 4 | 0 | 0 | V |
| Oregon - V 3 | 0 | 365 | 361 | 0 | 4 | 0 | 0 | V |
| Oregon - V 4 | 0 | 344 | 340 | 0 | 4 | 0 | 0 | V |
| Oregon - V 5 | 0 | 437 | 432 | 0 | 5 | 0 | 0 | V |
| Oregon - V 6 | 0 | 355 | 351 | 0 | 4 | 0 | 0 | V |
| Oregon - V 7 | 0 | 269 | 267 | 0 | 2 | 0 | 0 | V |
| Oregon - V 8 | 0 | 354 | 351 | 0 | 3 | 0 | 0 | V |
| Oregon - V 9 | 0 | 303 | 300 | 0 | 3 | 0 | 0 | V |
| Oregon - V 10 | 0 | 344 | 341 | 0 | 3 | 0 | 0 | V |
| Oregon - V 11 | 0 | 235 | 233 | 0 | 2 | 0 | 0 | V |
| Oregon - V 12 | 0 | 371 | 368 | 0 | 3 | 0 | 0 | V |
| OREGON - T 1 | 0 | 346 | 343 | 0 | 3 | 0 | 0 | T |
| OREGON - T 2 | 0 | 263 | 261 | 0 | 2 | 0 | 0 | T |
| OREGON - T 3 | 0 | 391 | 388 | 0 | 3 | 0 | 0 | T |
| OREGON - T 4 | 0 | 412 | 409 | 0 | 3 | 0 | 0 | T |
| PERRY - T 1 | 0 | 347 | 345 | 0 | 2 | 0 | 0 | T |
| PLEASANT SPRINGS - T 1 | 0 | 421 | 416 | 0 | 5 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55025633750002 | PLEASANT SPRINGS - T 2 | 46 | 16 | 2 | 55025633750002 | 63375 | PLEASANT SPRINGS |
| 55025633750003 | PLEASANT SPRINGS - T 3 | 46 | 16 | 2 | 55025633750003 | 63375 | PLEASANT SPRINGS |
| 55025633750004 | PLEASANT SPRINGS - T 4 | 46 | 16 | 2 | 55025633750004 | 63375 | PLEASANT SPRINGS |
| 55025655750001 | PRIMROSE - T 1 | 80 | 27 | 2 | 55025655750001 | 65575 | PRIMROSE |
| 55025687250001 | Rockdale - V 1 | 38 | 13 | 2 | 55025687250001 | 68725 | Rockdale |
| 55025698500001 | ROXBURY - T 1 | 81 | 27 | 2 | 55025698500001 | 69850 | ROXBURY |
| 55025698500002 | ROXBURY - T 2 | 81 | 27 | 2 | 55025698500002 | 69850 | ROXBURY |
| 55025704000001 | RUTLAND - T 1 | 43 | 15 | 2 | 55025704000001 | 70400 | RUTLAND |
| 55025704000002 | RUTLAND - T 2 | 43 | 15 | 2 | 55025704000002 | 70400 | RUTLAND |
| 55025737500001 | Shorewood Hills - V 1 | 77 | 26 | 2 | 55025737500001 | 73750 | Shorewood Hills |
| 55025737500002 | Shorewood Hills - V 2 | 77 | 26 | 2 | 55025737500002 | 73750 | Shorewood Hills |
| 55025758500001 | SPRINGDALE - T 1 | 80 | 27 | 2 | 55025758500001 | 75850 | SPRINGDALE |
| 55025758500002 | SPRINGDALE - T 2 | 80 | 27 | 2 | 55025758500002 | 75850 | SPRINGDALE |
| 55025758750001 | SPRINGFIELD - T 1 | 79 | 27 | 2 | 55025758750001 | 75875 | SPRINGFIELD |
| 55025758750002 | SPRINGFIELD - T 2 | 79 | 27 | 2 | 55025758750002 | 75875 | SPRINGFIELD |
| 55025758750003 | SPRINGFIELD - T 3 | 79 | 27 | 2 | 55025758750003 | 75875 | SPRINGFIELD |
| 55025776750001 | Stoughton - C 1 | 46 | 16 | 2 | 55025776750001 | 77675 | Stoughton |
| 55025776750002 | Stoughton - C 2 | 46 | 16 | 2 | 55025776750002 | 77675 | Stoughton |
| 55025776750003 | Stoughton - C 3 | 46 | 16 | 2 | 55025776750003 | 77675 | Stoughton |
| 55025776750004 | Stoughton - C 4 | 46 | 16 | 2 | 55025776750004 | 77675 | Stoughton |
| 55025776750005 | Stoughton - C 5 | 46 | 16 | 2 | 55025776750005 | 77675 | Stoughton |
| 55025776750006 | Stoughton - C 6 | 46 | 16 | 2 | 55025776750006 | 77675 | Stoughton |
| 55025776750007 | Stoughton - C 7 | 46 | 16 | 2 | 55025776750007 | 77675 | Stoughton |
| 55025776750008 | Stoughton - C 8 | 46 | 16 | 2 | 55025776750008 | 77675 | Stoughton |
| 55025786000001 | Sun Prairie - C 1 | 46 | 16 | 2 | 55025786000001 | 78600 | Sun Prairie |
| 55025786000002 | Sun Prairie - C 2 | 46 | 16 | 2 | 55025786000002 | 78600 | Sun Prairie |
| 55025786000003 | Sun Prairie - C 3 | 46 | 16 | 2 | 55025786000003 | 78600 | Sun Prairie |
| 55025786000004 | Sun Prairie - C 4 | 46 | 16 | 2 | 55025786000004 | 78600 | Sun Prairie |
| 55025786000005 | Sun Prairie - C 5 | 46 | 16 | 2 | 55025786000005 | 78600 | Sun Prairie |
| 55025786000006 | Sun Prairie - C 6 | 46 | 16 | 2 | 55025786000006 | 78600 | Sun Prairie |
| 55025786000007 | Sun Prairie - C 7 | 46 | 16 | 2 | 55025786000007 | 78600 | Sun Prairie |
| 55025786000008 | Sun Prairie - C 8 | 46 | 16 | 2 | 55025786000008 | 78600 | Sun Prairie |
| 55025786000009 | Sun Prairie - C 9 | 46 | 16 | 2 | 55025786000009 | 78600 | Sun Prairie |
| 55025786000010 | Sun Prairie - C 10 | 46 | 16 | 2 | 55025786000010 | 78600 | Sun Prairie |
| 55025786000011 | Sun Prairie - C 11 | 46 | 16 | 2 | 55025786000011 | 78600 | Sun Prairie |
| 55025786000012 | Sun Prairie - C 12 | 46 | 16 | 2 | 55025786000012 | 78600 | Sun Prairie |
| 55025786000013 | Sun Prairie - C 13 | 46 | 16 | 2 | 55025786000013 | 78600 | Sun Prairie |
| 55025786000014 | Sun Prairie - C 14 | 46 | 16 | 2 | 55025786000014 | 78600 | Sun Prairie |
| 55025786000015 | Sun Prairie - C 15 | 46 | 16 | 2 | 55025786000015 | 78600 | Sun Prairie |
| 55025786000016 | Sun Prairie - C 16 | 46 | 16 | 2 | 55025786000016 | 78600 | Sun Prairie |
| 55025786000017 | Sun Prairie - C 17 | 46 | 16 | 2 | 55025786000017 | 78600 | Sun Prairie |
| 55025786000018 | Sun Prairie - C 18 | 46 | 16 | 2 | 55025786000018 | 78600 | Sun Prairie |
| 55025786000019 | Sun Prairie - C 19 | 46 | 16 | 2 | 55025786000019 | 78600 | Sun Prairie |
| 55025786250001 | SUN PRAIRIE - T 1 | 46 | 16 | 2 | 55025786250001 | 78625 | SUN PRAIRIE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502563375 | Dane | 55025 | PLEASANT SPRINGS - T 2 | 2 | 5502536 | NO | 991 | 970 | 9 |
| 5502563375 | Dane | 55025 | PLEASANT SPRINGS - T 3 | 3 | 5502536 | NO | 543 | 531 | 1 |
| 5502563375 | Dane | 55025 | PLEASANT SPRINGS - T 4 | 4 | 5502536 | NO | 651 | 628 | 5 |
| 5502565575 | Dane | 55025 | PRIMROSE - T 1 | 1 | 5502530 | NO | 731 | 702 | 11 |
| 5502568725 | Dane | 55025 | Rockdale - V 1 | 1 | 5502537 | NO | 214 | 208 | 0 |
| 5502569850 | Dane | 55025 | ROXBURY - T 1 | 1 | 5502529 | NO | 961 | 940 | 1 |
| 5502569850 | Dane | 55025 | ROXBURY - T 2 | 2 | 5502529 | NO | 833 | 803 | 1 |
| 5502570400 | Dane | 55025 | RUTLAND - T 1 | 1 | 5502537 | NO | 994 | 960 | 2 |
| 5502570400 | Dane | 55025 | RUTLAND - T 2 | 2 | 5502537 | NO | 972 | 922 | 8 |
| 5502573750 | Dane | 55025 | Shorewood Hills - V 1 | 1 | 5502510 | NO | 764 | 661 | 5 |
| 5502573750 | Dane | 55025 | Shorewood Hills - V 2 | 2 | 5502510 | NO | 801 | 712 | 12 |
| 5502575850 | Dane | 55025 | SPRINGDALE - T 1 | 1 | 5502530 | NO | 997 | 968 | 5 |
| 5502575850 | Dane | 55025 | SPRINGDALE - T 2 | 2 | 5502530 | NO | 907 | 873 | 9 |
| 5502575875 | Dane | 55025 | SPRINGFIELD - T 1 | 1 | 5502529 | NO | 977 | 888 | 6 |
| 5502575875 | Dane | 55025 | SPRINGFIELD - T 2 | 2 | 5502529 | NO | 871 | 840 | 4 |
| 5502575875 | Dane | 55025 | SPRINGFIELD - T 3 | 3 | 5502529 | NO | 886 | 847 | 6 |
| 5502577675 | Dane | 55025 | Stoughton - C 1 | 1 | 5502535 | NO | 1571 | 1506 | 10 |
| 5502577675 | Dane | 55025 | Stoughton - C 2 | 2 | 5502535 | NO | 1575 | 1507 | 17 |
| 5502577675 | Dane | 55025 | Stoughton - C 3 | 3 | 5502535 | NO | 1571 | 1494 | 33 |
| 5502577675 | Dane | 55025 | Stoughton - C 4 | 4 | 5502535 | NO | 1583 | 1445 | 58 |
| 5502577675 | Dane | 55025 | Stoughton - C 5 | 5 | 5502535 | NO | 1574 | 1494 | 44 |
| 5502577675 | Dane | 55025 | Stoughton - C 6 | 6 | 5502535 | NO | 1578 | 1430 | 67 |
| 5502577675 | Dane | 55025 | Stoughton - C 7 | 7 | 5502535 | NO | 1580 | 1462 | 34 |
| 5502577675 | Dane | 55025 | Stoughton - C 8 | 8 | 5502535 | NO | 1579 | 1489 | 9 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 1 | 1 | 5502503 | NO | 1217 | 1080 | 56 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 2 | 2 | 5502503 | NO | 1834 | 1652 | 96 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 3 | 3 | 5502503 | NO | 1386 | 1171 | 125 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 4 | 4 | 5502503 | NO | 1288 | 936 | 195 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 5 | 5 | 5502503 | NO | 1526 | 1378 | 46 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 6 | 6 | 5502519 | NO | 1763 | 1595 | 40 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 7 | 7 | 5502519 | NO | 1807 | 1582 | 55 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 8 | 8 | 5502519 | NO | 1967 | 1283 | 375 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 9 | 9 | 5502519 | NO | 1919 | 1737 | 45 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 10 | 10 | 5502503 | NO | 1863 | 1256 | 310 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 11 | 11 | 5502503 | NO | 1370 | 1018 | 192 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 12 | 12 | 5502503 | NO | 1531 | 1337 | 59 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 13 | 13 | 5502521 | NO | 1781 | 1487 | 113 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 14 | 14 | 5502519 | YES | 822 | 504 | 204 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 15 | 15 | 5502519 | NO | 1168 | 1051 | 31 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 16 | 16 | 5502519 | NO | 1443 | 1257 | 50 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 17 | 17 | 5502519 | NO | 1719 | 1582 | 33 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 18 | 18 | 5502519 | NO | 1096 | 944 | 57 |
| 5502578600 | Dane | 55025 | Sun Prairie - C 19 | 19 | 5502519 | NO | 1864 | 1512 | 91 |
| 5502578625 | Dane | 55025 | SUN PRAIRIE - T 1 | 1 | 5502520 | NO | 876 | 768 | 34 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 6 | 4 | 0 | 0 | 0 | 2 | 807 | 798 | 2 |
| PLEASANT SPRINGS - T 3 | 7 | 3 | 1 | 0 | 0 | 0 | 387 | 380 | 0 |
| PLEASANT SPRINGS - T 4 | 14 | 3 | 1 | 0 | 0 | 0 | 515 | 506 | 2 |
| PRIMROSE - T 1 | 4 | 5 | 8 | 0 | 0 | 1 | 569 | 554 | 3 |
| Rockdale - V 1 | 4 | 2 | 0 | 0 | 0 | 0 | 162 | 158 | 0 |
| ROXBURY - T 1 | 9 | 9 | 0 | 0 | 2 | 0 | 712 | 699 | 1 |
| ROXBURY - T 2 | 15 | 1 | 13 | 0 | 0 | 0 | 633 | 613 | 0 |
| RUTLAND - T 1 | 19 | 10 | 3 | 0 | 0 | 0 | 780 | 760 | 0 |
| RUTLAND - T 2 | 28 | 13 | 1 | 0 | 0 | 0 | 773 | 741 | 5 |
| Shorewood Hills - V 1 | 34 | 57 | 7 | 0 | 0 | 0 | 567 | 503 | 4 |
| Shorewood Hills - V 2 | 26 | 47 | 3 | 0 | 0 | 1 | 604 | 547 | 9 |
| SPRINGDALE - T 1 | 18 | 2 | 4 | 0 | 0 | 0 | 734 | 718 | 2 |
| SPRINGDALE - T 2 | 11 | 8 | 6 | 0 | 0 | 0 | 710 | 700 | 3 |
| SPRINGFIELD - T 1 | 58 | 20 | 4 | 1 | 0 | 0 | 715 | 663 | 5 |
| SPRINGFIELD - T 2 | 15 | 6 | 5 | 0 | 1 | 0 | 658 | 642 | 2 |
| SPRINGFIELD - T 3 | 19 | 12 | 0 | 0 | 1 | 1 | 685 | 662 | 2 |
| Stoughton - C 1 | 29 | 23 | 2 | 0 | 1 | 0 | 1152 | 1110 | 5 |
| Stoughton - C 2 | 16 | 16 | 15 | 3 | 0 | 1 | 1237 | 1204 | 7 |
| Stoughton - C 3 | 31 | 9 | 4 | 0 | 0 | 0 | 1310 | 1267 | 18 |
| Stoughton - C 4 | 48 | 18 | 9 | 2 | 0 | 3 | 1157 | 1087 | 26 |
| Stoughton - C 5 | 11 | 14 | 5 | 0 | 3 | 3 | 1117 | 1078 | 19 |
| Stoughton - C 6 | 43 | 27 | 6 | 4 | 1 | 0 | 1134 | 1064 | 22 |
| Stoughton - C 7 | 17 | 57 | 10 | 0 | 0 | 0 | 1240 | 1172 | 14 |
| Stoughton - C 8 | 35 | 33 | 9 | 0 | 4 | 0 | 1104 | 1060 | 3 |
| Sun Prairie - C 1 | 54 | 17 | 6 | 0 | 0 | 4 | 890 | 816 | 29 |
| Sun Prairie - C 2 | 34 | 47 | 3 | 0 | 1 | 1 | 1217 | 1128 | 47 |
| Sun Prairie - C 3 | 43 | 25 | 12 | 0 | 9 | 1 | 1060 | 955 | 49 |
| Sun Prairie - C 4 | 79 | 42 | 13 | 5 | 12 | 6 | 934 | 759 | 86 |
| Sun Prairie - C 5 | 70 | 7 | 12 | 5 | 3 | 5 | 1187 | 1113 | 23 |
| Sun Prairie - C 6 | 75 | 45 | 1 | 0 | 2 | 5 | 1334 | 1243 | 16 |
| Sun Prairie - C 7 | 37 | 113 | 10 | 1 | 3 | 6 | 1287 | 1160 | 36 |
| Sun Prairie - C 8 | 180 | 76 | 15 | 1 | 6 | 31 | 1349 | 1012 | 161 |
| Sun Prairie - C 9 | 31 | 97 | 3 | 1 | 3 | 2 | 1366 | 1262 | 27 |
| Sun Prairie - C 10 | 195 | 79 | 18 | 0 | 1 | 4 | 1366 | 1034 | 158 |
| Sun Prairie - C 11 | 102 | 37 | 15 | 3 | 1 | 2 | 1017 | 813 | 109 |
| Sun Prairie - C 12 | 68 | 57 | 7 | 0 | 1 | 2 | 1194 | 1059 | 38 |
| Sun Prairie - C 13 | 62 | 102 | 7 | 1 | 4 | 5 | 1375 | 1192 | 59 |
| Sun Prairie - C 14 | 62 | 26 | 10 | 0 | 3 | 13 | 535 | 372 | 93 |
| Sun Prairie - C 15 | 38 | 38 | 8 | 0 | 1 | 1 | 869 | 801 | 12 |
| Sun Prairie - C 16 | 43 | 82 | 4 | 2 | 4 | 1 | 1006 | 893 | 29 |
| Sun Prairie - C 17 | 20 | 76 | 1 | 3 | 1 | 3 | 1140 | 1063 | 20 |
| Sun Prairie - C 18 | 25 | 50 | 11 | 0 | 3 | 6 | 849 | 761 | 36 |
| Sun Prairie - C 19 | 35 | 211 | 8 | 0 | 2 | 5 | 1211 | 1010 | 45 |
| SUN PRAIRIE - T 1 | 39 | 24 | 5 | 0 | 6 | 0 | 629 | 566 | 16 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 3 | 3 | 0 | 0 | 0 | 1 | 696 | 294 |
| PLEASANT SPRINGS - T 3 | 4 | 2 | 1 | 0 | 0 | 0 | 332 | 141 |
| PLEASANT SPRINGS - T 4 | 5 | 1 | 1 | 0 | 0 | 0 | 443 | 188 |
| PRIMROSE - T 1 | 2 | 3 | 6 | 0 | 0 | 1 | 456 | 136 |
| Rockdale - V 1 | 2 | 2 | 0 | 0 | 0 | 0 | 120 | 32 |
| ROXBURY - T 1 | 8 | 3 | 0 | 0 | 1 | 0 | 562 | 236 |
| ROXBURY - T 2 | 12 | 1 | 7 | 0 | 0 | 0 | 493 | 208 |
| RUTLAND - T 1 | 10 | 7 | 3 | 0 | 0 | 0 | 661 | 233 |
| RUTLAND - T 2 | 17 | 9 | 1 | 0 | 0 | 0 | 648 | 229 |
| Shorewood Hills - V 1 | 20 | 38 | 2 | 0 | 0 | 0 | 606 | 95 |
| Shorewood Hills - V 2 | 17 | 29 | 1 | 0 | 0 | 1 | 641 | 100 |
| SPRINGDALE - T 1 | 12 | 1 | 1 | 0 | 0 | 0 | 648 | 272 |
| SPRINGDALE - T 2 | 4 | 0 | 3 | 0 | 0 | 0 | 622 | 262 |
| SPRINGFIELD - T 1 | 30 | 14 | 2 | 1 | 0 | 0 | 588 | 266 |
| SPRINGFIELD - T 2 | 9 | 3 | 2 | 0 | 0 | 0 | 540 | 245 |
| SPRINGFIELD - T 3 | 16 | 4 | 0 | 0 | 0 | 1 | 559 | 254 |
| Stoughton - C 1 | 19 | 16 | 2 | 0 | 0 | 0 | 878 | 263 |
| Stoughton - C 2 | 10 | 7 | 8 | 1 | 0 | 0 | 944 | 283 |
| Stoughton - C 3 | 19 | 2 | 4 | 0 | 0 | 0 | 997 | 299 |
| Stoughton - C 4 | 24 | 11 | 6 | 1 | 0 | 2 | 880 | 264 |
| Stoughton - C 5 | 6 | 8 | 3 | 0 | 1 | 2 | 849 | 255 |
| Stoughton - C 6 | 24 | 17 | 4 | 3 | 0 | 0 | 861 | 259 |
| Stoughton - C 7 | 12 | 36 | 6 | 0 | 0 | 0 | 940 | 282 |
| Stoughton - C 8 | 20 | 13 | 4 | 0 | 4 | 0 | 835 | 251 |
| Sun Prairie - C 1 | 26 | 12 | 5 | 0 | 0 | 2 | 683 | 245 |
| Sun Prairie - C 2 | 15 | 24 | 1 | 0 | 1 | 1 | 931 | 335 |
| Sun Prairie - C 3 | 26 | 15 | 10 | 0 | 4 | 1 | 811 | 292 |
| Sun Prairie - C 4 | 44 | 21 | 12 | 5 | 4 | 3 | 714 | 257 |
| Sun Prairie - C 5 | 40 | 2 | 6 | 1 | 0 | 2 | 908 | 327 |
| Sun Prairie - C 6 | 43 | 31 | 0 | 0 | 0 | 1 | 1019 | 367 |
| Sun Prairie - C 7 | 26 | 55 | 5 | 1 | 2 | 2 | 984 | 354 |
| Sun Prairie - C 8 | 101 | 51 | 8 | 1 | 3 | 12 | 1030 | 371 |
| Sun Prairie - C 9 | 19 | 53 | 1 | 1 | 2 | 1 | 1041 | 376 |
| Sun Prairie - C 10 | 103 | 54 | 14 | 0 | 0 | 3 | 1041 | 376 |
| Sun Prairie - C 11 | 58 | 26 | 8 | 2 | 1 | 0 | 774 | 280 |
| Sun Prairie - C 12 | 48 | 43 | 5 | 0 | 1 | 0 | 909 | 328 |
| Sun Prairie - C 13 | 47 | 69 | 4 | 1 | 2 | 1 | 1044 | 377 |
| Sun Prairie - C 14 | 46 | 20 | 3 | 0 | 1 | 0 | 405 | 147 |
| Sun Prairie - C 15 | 25 | 25 | 5 | 0 | 0 | 1 | 659 | 238 |
| Sun Prairie - C 16 | 26 | 49 | 4 | 2 | 2 | 1 | 763 | 276 |
| Sun Prairie - C 17 | 13 | 40 | 1 | 2 | 0 | 1 | 866 | 313 |
| Sun Prairie - C 18 | 15 | 31 | 6 | 0 | 0 | 0 | 644 | 233 |
| Sun Prairie - C 19 | 22 | 128 | 4 | 0 | 0 | 2 | 920 | 332 |
| SUN PRAIRIE - T 1 | 24 | 15 | 3 | 0 | 5 | 0 | 525 | 202 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 395 | 0 | 4 | 0 | 0 | 3 | 0 |
| PLEASANT SPRINGS - T 3 | 189 | 0 | 1 | 0 | 0 | 1 | 0 |
| PLEASANT SPRINGS - T 4 | 251 | 0 | 2 | 0 | 0 | 2 | 0 |
| PRIMROSE - T 1 | 313 | 0 | 4 | 0 | 1 | 2 | 0 |
| Rockdale - V 1 | 86 | 0 | 2 | 0 | 0 | 0 | 0 |
| ROXBURY - T 1 | 321 | 1 | 2 | 0 | 0 | 2 | 0 |
| ROXBURY - T 2 | 284 | 0 | 1 | 0 | 0 | 0 | 0 |
| RUTLAND - T 1 | 419 | 1 | 3 | 0 | 0 | 2 | 0 |
| RUTLAND - T 2 | 415 | 0 | 2 | 0 | 0 | 1 | 0 |
| Shorewood Hills - V 1 | 504 | 1 | 2 | 0 | 0 | 3 | 0 |
| Shorewood Hills - V 2 | 536 | 1 | 1 | 0 | 0 | 3 | 0 |
| SPRINGDALE - T 1 | 370 | 0 | 2 | 0 | 0 | 3 | 0 |
| SPRINGDALE - T 2 | 357 | 0 | 1 | 0 | 0 | 2 | 0 |
| SPRINGFIELD - T 1 | 318 | 1 | 2 | 0 | 0 | 1 | 0 |
| SPRINGFIELD - T 2 | 292 | 1 | 1 | 0 | 0 | 1 | 0 |
| SPRINGFIELD - T 3 | 304 | 0 | 1 | 0 | 0 | 0 | 0 |
| Stoughton - C 1 | 605 | 1 | 5 | 1 | 0 | 2 | 0 |
| Stoughton - C 2 | 650 | 1 | 6 | 0 | 0 | 3 | 0 |
| Stoughton - C 3 | 687 | 1 | 6 | 0 | 0 | 3 | 0 |
| Stoughton - C 4 | 607 | 1 | 5 | 0 | 0 | 2 | 0 |
| Stoughton - C 5 | 586 | 1 | 4 | 0 | 0 | 2 | 0 |
| Stoughton - C 6 | 595 | 1 | 4 | 0 | 0 | 1 | 0 |
| Stoughton - C 7 | 650 | 1 | 5 | 0 | 0 | 2 | 0 |
| Stoughton - C 8 | 579 | 0 | 4 | 0 | 0 | 1 | 0 |
| Sun Prairie - C 1 | 427 | 1 | 5 | 1 | 1 | 2 | 0 |
| Sun Prairie - C 2 | 583 | 2 | 7 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 3 | 508 | 1 | 6 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 4 | 448 | 1 | 5 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 5 | 569 | 2 | 6 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 6 | 639 | 2 | 7 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 7 | 617 | 2 | 7 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 8 | 646 | 2 | 7 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 9 | 654 | 1 | 7 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 10 | 654 | 1 | 7 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 11 | 486 | 0 | 5 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 12 | 571 | 1 | 6 | 0 | 0 | 2 | 0 |
| Sun Prairie - C 13 | 658 | 1 | 6 | 0 | 0 | 1 | 0 |
| Sun Prairie - C 14 | 256 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 15 | 416 | 0 | 4 | 0 | 0 | 1 | 0 |
| Sun Prairie - C 16 | 481 | 0 | 5 | 0 | 0 | 1 | 0 |
| Sun Prairie - C 17 | 545 | 1 | 5 | 0 | 0 | 1 | 0 |
| Sun Prairie - C 18 | 406 | 0 | 4 | 0 | 0 | 1 | 0 |
| Sun Prairie - C 19 | 579 | 1 | 6 | 0 | 0 | 1 | 0 |
| SUN PRAIRIE - T 1 | 318 | 1 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 0 | 0 | 691 | 305 | 378 | 6 | 2 |
| PLEASANT SPRINGS - T 3 | 0 | 0 | 330 | 146 | 181 | 2 | 1 |
| PLEASANT SPRINGS - T 4 | 0 | 0 | 438 | 194 | 240 | 3 | 1 |
| PRIMROSE - T 1 | 0 | 0 | 453 | 148 | 293 | 11 | 1 |
| Rockdale - V 1 | 0 | 0 | 119 | 33 | 82 | 4 | 0 |
| ROXBURY - T 1 | 0 | 0 | 557 | 253 | 294 | 5 | 5 |
| ROXBURY - T 2 | 0 | 0 | 491 | 224 | 260 | 4 | 3 |
| RUTLAND - T 1 | 0 | 3 | 654 | 243 | 396 | 9 | 4 |
| RUTLAND - T 2 | 0 | 1 | 641 | 239 | 391 | 8 | 3 |
| Shorewood Hills - V 1 | 0 | 1 | 601 | 100 | 497 | 2 | 1 |
| Shorewood Hills - V 2 | 0 | 0 | 636 | 105 | 529 | 2 | 0 |
| SPRINGDALE - T 1 | 0 | 1 | 641 | 291 | 343 | 4 | 1 |
| SPRINGDALE - T 2 | 0 | 0 | 614 | 280 | 331 | 3 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 581 | 272 | 298 | 8 | 2 |
| SPRINGFIELD - T 2 | 0 | 0 | 534 | 250 | 274 | 8 | 1 |
| SPRINGFIELD - T 3 | 0 | 0 | 553 | 260 | 285 | 7 | 1 |
| Stoughton - C 1 | 0 | 1 | 869 | 272 | 578 | 14 | 4 |
| Stoughton - C 2 | 0 | 1 | 933 | 292 | 621 | 15 | 4 |
| Stoughton - C 3 | 0 | 1 | 986 | 309 | 657 | 16 | 4 |
| Stoughton - C 4 | 0 | 1 | 871 | 273 | 580 | 14 | 4 |
| Stoughton - C 5 | 0 | 1 | 837 | 262 | 559 | 13 | 3 |
| Stoughton - C 6 | 0 | 1 | 850 | 266 | 568 | 13 | 3 |
| Stoughton - C 7 | 0 | 0 | 929 | 291 | 621 | 14 | 3 |
| Stoughton - C 8 | 0 | 0 | 827 | 259 | 553 | 12 | 3 |
| Sun Prairie - C 1 | 0 | 1 | 673 | 257 | 402 | 10 | 3 |
| Sun Prairie - C 2 | 0 | 2 | 920 | 352 | 549 | 14 | 4 |
| Sun Prairie - C 3 | 0 | 2 | 802 | 307 | 478 | 12 | 4 |
| Sun Prairie - C 4 | 0 | 1 | 706 | 270 | 421 | 11 | 3 |
| Sun Prairie - C 5 | 0 | 2 | 897 | 343 | 535 | 14 | 4 |
| Sun Prairie - C 6 | 0 | 2 | 1009 | 386 | 602 | 15 | 5 |
| Sun Prairie - C 7 | 0 | 2 | 973 | 372 | 581 | 15 | 5 |
| Sun Prairie - C 8 | 0 | 2 | 1017 | 390 | 608 | 14 | 5 |
| Sun Prairie - C 9 | 0 | 1 | 1031 | 395 | 616 | 15 | 5 |
| Sun Prairie - C 10 | 0 | 1 | 1030 | 394 | 616 | 15 | 5 |
| Sun Prairie - C 11 | 0 | 1 | 765 | 293 | 458 | 11 | 3 |
| Sun Prairie - C 12 | 0 | 1 | 898 | 344 | 538 | 13 | 3 |
| Sun Prairie - C 13 | 0 | 1 | 1034 | 396 | 619 | 15 | 4 |
| Sun Prairie - C 14 | 0 | 0 | 401 | 154 | 241 | 5 | 1 |
| Sun Prairie - C 15 | 0 | 0 | 652 | 250 | 391 | 9 | 2 |
| Sun Prairie - C 16 | 0 | 0 | 757 | 290 | 453 | 11 | 3 |
| Sun Prairie - C 17 | 0 | 1 | 857 | 329 | 513 | 12 | 3 |
| Sun Prairie - C 18 | 0 | 0 | 638 | 245 | 382 | 9 | 2 |
| Sun Prairie - C 19 | 0 | 1 | 910 | 349 | 545 | 13 | 3 |
| SUN PRAIRIE - T 1 | 0 | 1 | 520 | 204 | 308 | 5 | 3 |

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 0 | 0 | 0 | 666 | 276 | 390 | 0 |
| PLEASANT SPRINGS - T 3 | 0 | 0 | 0 | 317 | 131 | 186 | 0 |
| PLEASANT SPRINGS - T 4 | 0 | 0 | 0 | 423 | 175 | 248 | 0 |
| PRIMROSE - T 1 | 0 | 0 | 0 | 430 | 151 | 278 | 0 |
| Rockdale - V 1 | 0 | 0 | 0 | 111 | 29 | 82 | 0 |
| ROXBURY - T 1 | 0 | 0 | 0 | 515 | 227 | 288 | 0 |
| ROXBURY - T 2 | 0 | 0 | 0 | 457 | 201 | 256 | 0 |
| RUTLAND - T 1 | 1 | 0 | 1 | 624 | 232 | 390 | 0 |
| RUTLAND - T 2 | 0 | 0 | 0 | 614 | 228 | 386 | 0 |
| Shorewood Hills - V 1 | 0 | 0 | 1 | 576 | 86 | 490 | 0 |
| Shorewood Hills - V 2 | 0 | 0 | 0 | 610 | 90 | 520 | 0 |
| SPRINGDALE - T 1 | 0 | 0 | 2 | 622 | 281 | 339 | 0 |
| SPRINGDALE - T 2 | 0 | 0 | 0 | 598 | 271 | 327 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 1 | 547 | 254 | 293 | 0 |
| SPRINGFIELD - T 2 | 0 | 0 | 1 | 502 | 233 | 269 | 0 |
| SPRINGFIELD - T 3 | 0 | 0 | 0 | 521 | 242 | 279 | 0 |
| Stoughton - C 1 | 0 | 0 | 1 | 826 | 252 | 574 | 0 |
| Stoughton - C 2 | 0 | 0 | 1 | 886 | 270 | 616 | 0 |
| Stoughton - C 3 | 0 | 0 | 0 | 939 | 286 | 653 | 0 |
| Stoughton - C 4 | 0 | 0 | 0 | 828 | 252 | 576 | 0 |
| Stoughton - C 5 | 0 | 0 | 0 | 799 | 243 | 556 | 0 |
| Stoughton - C 6 | 0 | 0 | 0 | 811 | 247 | 564 | 0 |
| Stoughton - C 7 | 0 | 0 | 0 | 887 | 270 | 617 | 0 |
| Stoughton - C 8 | 0 | 0 | 0 | 789 | 240 | 549 | 0 |
| Sun Prairie - C 1 | 0 | 0 | 1 | 642 | 243 | 398 | 0 |
| Sun Prairie - C 2 | 0 | 0 | 1 | 877 | 333 | 543 | 0 |
| Sun Prairie - C 3 | 0 | 0 | 1 | 764 | 290 | 473 | 0 |
| Sun Prairie - C 4 | 0 | 0 | 1 | 673 | 255 | 417 | 0 |
| Sun Prairie - C 5 | 0 | 0 | 1 | 856 | 325 | 530 | 0 |
| Sun Prairie - C 6 | 0 | 0 | 1 | 962 | 365 | 596 | 0 |
| Sun Prairie - C 7 | 0 | 0 | 0 | 927 | 352 | 575 | 0 |
| Sun Prairie - C 8 | 0 | 0 | 0 | 971 | 369 | 602 | 0 |
| Sun Prairie - C 9 | 0 | 0 | 0 | 983 | 373 | 610 | 0 |
| Sun Prairie - C 10 | 0 | 0 | 0 | 982 | 372 | 610 | 0 |
| Sun Prairie - C 11 | 0 | 0 | 0 | 730 | 277 | 453 | 0 |
| Sun Prairie - C 12 | 0 | 0 | 0 | 857 | 325 | 532 | 0 |
| Sun Prairie - C 13 | 0 | 0 | 0 | 988 | 375 | 613 | 0 |
| Sun Prairie - C 14 | 0 | 0 | 0 | 384 | 146 | 238 | 0 |
| Sun Prairie - C 15 | 0 | 0 | 0 | 624 | 237 | 387 | 0 |
| Sun Prairie - C 16 | 0 | 0 | 0 | 722 | 274 | 448 | 0 |
| Sun Prairie - C 17 | 0 | 0 | 0 | 819 | 311 | 508 | 0 |
| Sun Prairie - C 18 | 0 | 0 | 0 | 609 | 231 | 378 | 0 |
| Sun Prairie - C 19 | 0 | 0 | 0 | 870 | 330 | 540 | 0 |
| SUN PRAIRIE - T 1 | 0 | 0 | 0 | 494 | 200 | 293 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 0 | 458 | 0 | 0 | 10 | 448 | 659 |
| PLEASANT SPRINGS - T 3 | 0 | 219 | 0 | 0 | 4 | 215 | 314 |
| PLEASANT SPRINGS - T 4 | 0 | 291 | 0 | 0 | 5 | 286 | 418 |
| PRIMROSE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 418 |
| Rockdale - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| ROXBURY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 517 |
| ROXBURY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 457 |
| RUTLAND - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 616 |
| RUTLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 607 |
| Shorewood Hills - V 1 | 0 | 491 | 0 | 0 | 2 | 489 | 470 |
| Shorewood Hills - V 2 | 0 | 520 | 0 | 0 | 1 | 519 | 499 |
| SPRINGDALE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 617 |
| SPRINGDALE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 595 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 384 |
| SPRINGFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 353 |
| SPRINGFIELD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 367 |
| Stoughton - C 1 | 0 | 615 | 0 | 0 | 9 | 606 | 817 |
| Stoughton - C 2 | 0 | 660 | 0 | 0 | 9 | 651 | 878 |
| Stoughton - C 3 | 0 | 700 | 0 | 0 | 10 | 690 | 930 |
| Stoughton - C 4 | 0 | 618 | 0 | 0 | 9 | 609 | 821 |
| Stoughton - C 5 | 0 | 594 | 0 | 0 | 7 | 587 | 790 |
| Stoughton - C 6 | 0 | 604 | 0 | 0 | 8 | 596 | 803 |
| Stoughton - C 7 | 0 | 660 | 0 | 0 | 8 | 652 | 877 |
| Stoughton - C 8 | 0 | 587 | 0 | 0 | 7 | 580 | 781 |
| Sun Prairie - C 1 | 1 | 465 | 0 | 0 | 9 | 456 | 650 |
| Sun Prairie - C 2 | 1 | 636 | 0 | 0 | 12 | 624 | 888 |
| Sun Prairie - C 3 | 1 | 554 | 0 | 0 | 11 | 543 | 774 |
| Sun Prairie - C 4 | 1 | 489 | 0 | 0 | 10 | 479 | 682 |
| Sun Prairie - C 5 | 1 | 620 | 0 | 0 | 12 | 608 | 865 |
| Sun Prairie - C 6 | 1 | 697 | 0 | 0 | 13 | 684 | 972 |
| Sun Prairie - C 7 | 0 | 673 | 0 | 0 | 13 | 660 | 938 |
| Sun Prairie - C 8 | 0 | 705 | 0 | 0 | 14 | 691 | 983 |
| Sun Prairie - C 9 | 0 | 713 | 0 | 0 | 13 | 700 | 996 |
| Sun Prairie - C 10 | 0 | 713 | 0 | 0 | 13 | 700 | 996 |
| Sun Prairie - C 11 | 0 | 529 | 0 | 0 | 9 | 520 | 742 |
| Sun Prairie - C 12 | 0 | 622 | 0 | 0 | 11 | 611 | 870 |
| Sun Prairie - C 13 | 0 | 717 | 0 | 0 | 13 | 704 | 1000 |
| Sun Prairie - C 14 | 0 | 278 | 0 | 0 | 5 | 273 | 388 |
| Sun Prairie - C 15 | 0 | 453 | 0 | 0 | 8 | 445 | 632 |
| Sun Prairie - C 16 | 0 | 524 | 0 | 0 | 9 | 515 | 731 |
| Sun Prairie - C 17 | 0 | 594 | 0 | 0 | 11 | 583 | 829 |
| Sun Prairie - C 18 | 0 | 442 | 0 | 0 | 8 | 434 | 618 |
| Sun Prairie - C 19 | 0 | 631 | 0 | 0 | 11 | 620 | 882 |
| SUN PRAIRIE - T 1 | 1 | 350 | 0 | 0 | 7 | 343 | 502 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 279 | 380 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 3 | 133 | 181 | 0 | 0 | 0 | 0 |
| PLEASANT SPRINGS - T 4 | 177 | 241 | 0 | 0 | 0 | 0 |
| PRIMROSE - T 1 | 127 | 290 | 1 | 0 | 0 | 0 |
| Rockdale - V 1 | 26 | 78 | 0 | 0 | 0 | 0 |
| ROXBURY - T 1 | 209 | 308 | 0 | 0 | 0 | 0 |
| ROXBURY - T 2 | 185 | 272 | 0 | 0 | 0 | 0 |
| RUTLAND - T 1 | 240 | 374 | 2 | 0 | 0 | 0 |
| RUTLAND - T 2 | 236 | 370 | 1 | 0 | 0 | 0 |
| Shorewood Hills - V 1 | 0 | 468 | 2 | 0 | 0 | 0 |
| Shorewood Hills - V 2 | 0 | 498 | 1 | 0 | 0 | 0 |
| SPRINGDALE - T 1 | 265 | 352 | 0 | 0 | 0 | 0 |
| SPRINGDALE - T 2 | 256 | 339 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 376 | 8 | 0 | 0 | 0 |
| SPRINGFIELD - T 2 | 0 | 346 | 7 | 0 | 0 | 0 |
| SPRINGFIELD - T 3 | 0 | 360 | 7 | 0 | 0 | 0 |
| Stoughton - C 1 | 247 | 569 | 1 | 0 | 0 | 0 |
| Stoughton - C 2 | 266 | 611 | 1 | 0 | 0 | 0 |
| Stoughton - C 3 | 281 | 648 | 1 | 0 | 0 | 0 |
| Stoughton - C 4 | 249 | 572 | 0 | 0 | 0 | 0 |
| Stoughton - C 5 | 239 | 551 | 0 | 0 | 0 | 0 |
| Stoughton - C 6 | 243 | 560 | 0 | 0 | 0 | 0 |
| Stoughton - C 7 | 265 | 612 | 0 | 0 | 0 | 0 |
| Stoughton - C 8 | 236 | 545 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 1 | 231 | 418 | 1 | 0 | 0 | 0 |
| Sun Prairie - C 2 | 316 | 571 | 1 | 0 | 0 | 0 |
| Sun Prairie - C 3 | 275 | 498 | 1 | 0 | 0 | 0 |
| Sun Prairie - C 4 | 243 | 439 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 5 | 308 | 557 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 6 | 346 | 626 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 7 | 334 | 604 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 8 | 350 | 633 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 9 | 355 | 641 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 10 | 355 | 641 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 11 | 264 | 478 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 12 | 310 | 560 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 13 | 356 | 644 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 14 | 138 | 250 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 15 | 225 | 407 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 16 | 260 | 471 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 17 | 295 | 534 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 18 | 220 | 398 | 0 | 0 | 0 | 0 |
| Sun Prairie - C 19 | 314 | 568 | 0 | 0 | 0 | 0 |
| SUN PRAIRIE - T 1 | 192 | 310 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| PLEASANT SPRINGS - T 2 | 0 | 456 | 450 | 0 | 6 | 0 | 0 | T |
| PLEASANT SPRINGS - T 3 | 0 | 217 | 215 | 0 | 2 | 0 | 0 | T |
| PLEASANT SPRINGS - T 4 | 0 | 290 | 287 | 0 | 3 | 0 | 0 | T |
| PRIMROSE - T 1 | 0 | 339 | 338 | 0 | 1 | 0 | 0 | T |
| Rockdale - V 1 | 6 | 88 | 88 | 0 | 0 | 0 | 0 | V |
| ROXBURY - T 1 | 0 | 349 | 345 | 0 | 4 | 0 | 0 | T |
| ROXBURY - T 2 | 0 | 309 | 306 | 0 | 3 | 0 | 0 | T |
| RUTLAND - T 1 | 0 | 457 | 452 | 0 | 5 | 0 | 0 | T |
| RUTLAND - T 2 | 0 | 449 | 446 | 0 | 3 | 0 | 0 | T |
| Shorewood Hills - V 1 | 0 | 469 | 467 | 0 | 2 | 0 | 0 | V |
| Shorewood Hills - V 2 | 0 | 499 | 497 | 0 | 2 | 0 | 0 | V |
| SPRINGDALE - T 1 | 0 | 419 | 412 | 0 | 7 | 0 | 0 | T |
| SPRINGDALE - T 2 | 0 | 403 | 397 | 0 | 6 | 0 | 0 | T |
| SPRINGFIELD - T 1 | 0 | 372 | 366 | 0 | 6 | 0 | 0 | T |
| SPRINGFIELD - T 2 | 0 | 342 | 336 | 0 | 6 | 0 | 0 | T |
| SPRINGFIELD - T 3 | 0 | 355 | 350 | 0 | 5 | 0 | 0 | T |
| Stoughton - C 1 | 0 | 615 | 609 | 0 | 6 | 0 | 0 | C |
| Stoughton - C 2 | 0 | 661 | 654 | 0 | 7 | 0 | 0 | C |
| Stoughton - C 3 | 0 | 700 | 693 | 0 | 7 | 0 | 0 | C |
| Stoughton - C 4 | 0 | 617 | 612 | 0 | 5 | 0 | 0 | C |
| Stoughton - C 5 | 0 | 595 | 590 | 0 | 5 | 0 | 0 | C |
| Stoughton - C 6 | 0 | 604 | 599 | 0 | 5 | 0 | 0 | C |
| Stoughton - C 7 | 0 | 661 | 655 | 0 | 6 | 0 | 0 | C |
| Stoughton - C 8 | 0 | 588 | 583 | 0 | 5 | 0 | 0 | C |
| Sun Prairie - C 1 | 0 | 470 | 464 | 0 | 6 | 0 | 0 | C |
| Sun Prairie - C 2 | 0 | 642 | 635 | 0 | 7 | 0 | 0 | C |
| Sun Prairie - C 3 | 0 | 560 | 553 | 0 | 7 | 0 | 0 | C |
| Sun Prairie - C 4 | 0 | 493 | 487 | 0 | 6 | 0 | 0 | C |
| Sun Prairie - C 5 | 0 | 626 | 619 | 0 | 7 | 0 | 0 | C |
| Sun Prairie - C 6 | 0 | 704 | 696 | 0 | 8 | 0 | 0 | C |
| Sun Prairie - C 7 | 0 | 679 | 671 | 0 | 8 | 0 | 0 | C |
| Sun Prairie - C 8 | 0 | 712 | 704 | 0 | 8 | 0 | 0 | C |
| Sun Prairie - C 9 | 0 | 720 | 712 | 0 | 8 | 0 | 0 | C |
| Sun Prairie - C 10 | 0 | 719 | 711 | 0 | 8 | 0 | 0 | C |
| Sun Prairie - C 11 | 0 | 536 | 530 | 0 | 6 | 0 | 0 | C |
| Sun Prairie - C 12 | 0 | 628 | 622 | 0 | 6 | 0 | 0 | C |
| Sun Prairie - C 13 | 0 | 723 | 716 | 0 | 7 | 0 | 0 | C |
| Sun Prairie - C 14 | 0 | 281 | 278 | 0 | 3 | 0 | 0 | C |
| Sun Prairie - C 15 | 0 | 456 | 452 | 0 | 4 | 0 | 0 | C |
| Sun Prairie - C 16 | 0 | 529 | 524 | 0 | 5 | 0 | 0 | C |
| Sun Prairie - C 17 | 0 | 600 | 594 | 0 | 6 | 0 | 0 | C |
| Sun Prairie - C 18 | 0 | 446 | 442 | 0 | 4 | 0 | 0 | C |
| Sun Prairie - C 19 | 0 | 637 | 631 | 0 | 6 | 0 | 0 | C |
| SUN PRAIRIE - T 1 | 0 | 354 | 349 | 0 | 5 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55025786250002 | SUN PRAIRIE - T 2 | 46 | 16 | 2 | 55025786250002 | 78625 | SUN PRAIRIE |
| 55025786250003 | SUN PRAIRIE - T 3 | 46 | 16 | 2 | 55025786250003 | 78625 | SUN PRAIRIE |
| 55025825250001 | VERMONT - T 1 | 80 | 27 | 2 | 55025825250001 | 82525 | VERMONT |
| 55025826000001 | Verona - C 1 | 79 | 27 | 2 | 55025826000001 | 82600 | Verona |
| 55025826000002 | Verona - C 2 | 80 | 27 | 2 | 55025826000002 | 82600 | Verona |
| 55025826000003 | Verona - C 3 | 80 | 27 | 2 | 55025826000003 | 82600 | Verona |
| 55025826000004 | Verona - C 4 | 80 | 27 | 2 | 55025826000004 | 82600 | Verona |
| 55025826000005 | Verona - C 5 | 79 | 27 | 2 | 55025826000005 | 82600 | Verona |
| 55025826000006 | Verona - C 6 | 80 | 27 | 2 | 55025826000006 | 82600 | Verona |
| 55025826000007 | Verona - C 7 | 80 | 27 | 2 | 55025826000007 | 82600 | Verona |
| 55025826000008 | Verona - C 8 | 80 | 27 | 2 | 55025826000008 | 82600 | Verona |
| 55025826000009 | Verona - C 9 | 80 | 27 | 2 | 55025826000009 | 82600 | Verona |
| 55025826250001 | VERONA - T 1 | 79 | 27 | 2 | 55025826250001 | 82625 | VERONA |
| 55025826250002 | VERONA - T 2 | 80 | 27 | 2 | 55025826250002 | 82625 | VERONA |
| 55025826250003 | VERONA - T 3 | 80 | 27 | 2 | 55025826250003 | 82625 | VERONA |
| 55025826250004 | VERONA - T 4 | 80 | 27 | 2 | 55025826250004 | 82625 | VERONA |
| 55025827500001 | VIENNA - T 1 | 79 | 27 | 2 | 55025827500001 | 82750 | VIENNA |
| 55025827500002 | VIENNA - T 2 | 79 | 27 | 2 | 55025827500002 | 82750 | VIENNA |
| 55025843500001 | Waunakee - V 1 | 79 | 27 | 2 | 55025843500001 | 84350 | Waunakee |
| 55025843500002 | Waunakee - V 2 | 79 | 27 | 2 | 55025843500002 | 84350 | Waunakee |
| 55025843500003 | Waunakee - V 3 | 79 | 27 | 2 | 55025843500003 | 84350 | Waunakee |
| 55025843500004 | Waunakee - V 4 | 79 | 27 | 2 | 55025843500004 | 84350 | Waunakee |
| 55025843500005 | Waunakee - V 5 | 79 | 27 | 2 | 55025843500005 | 84350 | Waunakee |
| 55025843500006 | Waunakee - V 6 | 79 | 27 | 2 | 55025843500006 | 84350 | Waunakee |
| 55025843500007 | Waunakee - V 7 | 79 | 27 | 2 | 55025843500007 | 84350 | Waunakee |
| 55025843500008 | Waunakee - V 8 | 79 | 27 | 2 | 55025843500008 | 84350 | Waunakee |
| 55025843500009 | Waunakee - V 9 | 79 | 27 | 2 | 55025843500009 | 84350 | Waunakee |
| 55025843500010 | Waunakee - V 10 | 79 | 27 | 2 | 55025843500010 | 84350 | Waunakee |
| 55025861250001 | WESTPORT - T 1 | 79 | 27 | 2 | 55025861250001 | 86125 | WESTPORT |
| 55025861250002 | WESTPORT - T 2 | 79 | 27 | 2 | 55025861250002 | 86125 | WESTPORT |
| 55025861250003 | WESTPORT - T 3 | 79 | 27 | 2 | 55025861250003 | 86125 | WESTPORT |
| 55025861250004 | WESTPORT - T 4 | 79 | 27 | 2 | 55025861250004 | 86125 | WESTPORT |
| 55025861250005 | WESTPORT - T 5 | 79 | 27 | 2 | 55025861250005 | 86125 | WESTPORT |
| 55025877500001 | WINDSOR - T 1 | 42 | 14 | 2 | 55025877500001 | 87750 | WINDSOR |
| 55025877500002 | WINDSOR - T 2 | 42 | 14 | 2 | 55025877500002 | 87750 | WINDSOR |
| 55025877500003 | WINDSOR - T 3 | 37 | 13 | 2 | 55025877500003 | 87750 | WINDSOR |
| 55025877500004 | WINDSOR - T 4 | 37 | 13 | 2 | 55025877500004 | 87750 | WINDSOR |
| 55025877500005 | WINDSOR - T 5 | 37 | 13 | 2 | 55025877500005 | 87750 | WINDSOR |
| 55025877500006 | WINDSOR - T 6 | 79 | 27 | 2 | 55025877500006 | 87750 | WINDSOR |
| 55025877500007 | WINDSOR - T 7 | 79 | 27 | 2 | 55025877500007 | 87750 | WINDSOR |
| 55025877500008 | WINDSOR - T 8 | 79 | 27 | 2 | 55025877500008 | 87750 | WINDSOR |
| 55025877500009 | WINDSOR - T 9 | 79 | 27 | 2 | 55025877500009 | 87750 | WINDSOR |
| 55025877500010 | WINDSOR - T 10 | 79 | 27 | 2 | 55025877500010 | 87750 | WINDSOR |
| 55025894500001 | YORK - T 1 | 37 | 13 | 2 | 55025894500001 | 89450 | YORK |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5502578625 | Dane | 55025 | SUN PRAIRIE - T 2 | 2 | 5502520 | NO | 637 | 573 | 6 |
| 5502578625 | Dane | 55025 | SUN PRAIRIE - T 3 | 3 | 5502520 | NO | 799 | 699 | 10 |
| 5502582525 | Dane | 55025 | VERMONT - T 1 | 1 | 5502528 | NO | 819 | 802 | 6 |
| 5502582600 | Dane | 55025 | Verona - C 1 | 1 | 5502532 | NO | 1163 | 1063 | 26 |
| 5502582600 | Dane | 55025 | Verona - C 2 | 2 | 5502532 | NO | 1420 | 1276 | 30 |
| 5502582600 | Dane | 55025 | Verona - C 3 | 3 | 5502532 | NO | 897 | 828 | 6 |
| 5502582600 | Dane | 55025 | Verona - C 4 | 4 | 5502532 | NO | 1159 | 1051 | 56 |
| 5502582600 | Dane | 55025 | Verona - C 5 | 5 | 5502532 | NO | 624 | 594 | 3 |
| 5502582600 | Dane | 55025 | Verona - C 6 | 6 | 5502532 | NO | 1506 | 1386 | 16 |
| 5502582600 | Dane | 55025 | Verona - C 7 | 7 | 5502532 | NO | 1164 | 1068 | 19 |
| 5502582600 | Dane | 55025 | Verona - C 8 | 8 | 5502532 | NO | 1594 | 1495 | 38 |
| 5502582600 | Dane | 55025 | Verona - C 9 | 9 | 5502532 | NO | 1092 | 983 | 28 |
| 5502582625 | Dane | 55025 | VERONA - T 1 | 1 | 5502532 | NO | 614 | 599 | 4 |
| 5502582625 | Dane | 55025 | VERONA - T 2 | 2 | 5502532 | NO | 675 | 642 | 4 |
| 5502582625 | Dane | 55025 | VERONA - T 3 | 3 | 5502532 | NO | 650 | 611 | 10 |
| 5502582625 | Dane | 55025 | VERONA - T 4 | 4 | 5502532 | NO | 9 | 9 | 0 |
| 5502582750 | Dane | 55025 | VIENNA - T 1 | 1 | 5502529 | NO | 970 | 903 | 0 |
| 5502582750 | Dane | 55025 | VIENNA - T 2 | 2 | 5502529 | NO | 512 | 497 | 3 |
| 5502584350 | Dane | 55025 | Waunakee - V 1 | 1 | 5502525 | NO | 1316 | 1211 | 28 |
| 5502584350 | Dane | 55025 | Waunakee - V 2 | 2 | 5502525 | NO | 1469 | 1421 | 11 |
| 5502584350 | Dane | 55025 | Waunakee - V 3 | 3 | 5502525 | YES | 743 | 654 | 14 |
| 5502584350 | Dane | 55025 | Waunakee - V 4 | 4 | 5502525 | NO | 1361 | 1290 | 34 |
| 5502584350 | Dane | 55025 | Waunakee - V 5 | 5 | 5502525 | NO | 1254 | 1209 | 5 |
| 5502584350 | Dane | 55025 | Waunakee - V 6 | 6 | 5502525 | NO | 1184 | 1134 | 13 |
| 5502584350 | Dane | 55025 | Waunakee - V 7 | 7 | 5502525 | NO | 1155 | 1100 | 19 |
| 5502584350 | Dane | 55025 | Waunakee - V 8 | 8 | 5502525 | NO | 639 | 595 | 5 |
| 5502584350 | Dane | 55025 | Waunakee - V 9 | 9 | 5502525 | NO | 1416 | 1328 | 21 |
| 5502584350 | Dane | 55025 | Waunakee - V 10 | 10 | 5502525 | NO | 1560 | 1470 | 27 |
| 5502586125 | Dane | 55025 | WESTPORT - T 1 | 1 | 5502525 | NO | 733 | 703 | 0 |
| 5502586125 | Dane | 55025 | WESTPORT - T 2 | 2 | 5502529 | NO | 983 | 938 | 12 |
| 5502586125 | Dane | 55025 | WESTPORT - T 3 | 3 | 5502529 | NO | 704 | 648 | 9 |
| 5502586125 | Dane | 55025 | WESTPORT - T 4 | 4 | 5502529 | NO | 577 | 537 | 3 |
| 5502586125 | Dane | 55025 | WESTPORT - T 5 | 5 | 5502529 | NO | 953 | 893 | 14 |
| 5502587750 | Dane | 55025 | WINDSOR - T 1 | 1 | 5502522 | NO | 576 | 540 | 20 |
| 5502587750 | Dane | 55025 | WINDSOR - T 2 | 2 | 5502520 | NO | 212 | 199 | 5 |
| 5502587750 | Dane | 55025 | WINDSOR - T 3 | 3 | 5502520 | NO | 544 | 508 | 4 |
| 5502587750 | Dane | 55025 | WINDSOR - T 4 | 4 | 5502520 | NO | 701 | 657 | 4 |
| 5502587750 | Dane | 55025 | WINDSOR - T 5 | 5 | 5502522 | NO | 718 | 671 | 5 |
| 5502587750 | Dane | 55025 | WINDSOR - T 6 | 6 | 5502522 | NO | 804 | 744 | 16 |
| 5502587750 | Dane | 55025 | WINDSOR - T 7 | 7 | 5502522 | NO | 938 | 893 | 9 |
| 5502587750 | Dane | 55025 | WINDSOR - T 8 | 8 | 5502522 | NO | 627 | 571 | 14 |
| 5502587750 | Dane | 55025 | WINDSOR - T 9 | 9 | 5502522 | NO | 582 | 534 | 17 |
| 5502587750 | Dane | 55025 | WINDSOR - T 10 | 10 | 5502522 | NO | 643 | 587 | 27 |
| 5502589450 | Dane | 55025 | YORK - T 1 | 1 | 5502520 | NO | 652 | 623 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 36 | 19 | 3 | 0 | 0 | 0 | 457 | 428 | 1 |
| SUN PRAIRIE - T 3 | 24 | 58 | 2 | 1 | 5 | 0 | 604 | 544 | 6 |
| VERMONT - T 1 | 6 | 3 | 1 | 0 | 1 | 0 | 653 | 645 | 2 |
| Verona - C 1 | 22 | 44 | 2 | 0 | 2 | 4 | 759 | 701 | 16 |
| Verona - C 2 | 67 | 34 | 6 | 0 | 2 | 5 | 1113 | 1026 | 14 |
| Verona - C 3 | 19 | 44 | 0 | 0 | 0 | 0 | 512 | 481 | 3 |
| Verona - C 4 | 18 | 28 | 1 | 0 | 0 | 5 | 841 | 793 | 22 |
| Verona - C 5 | 11 | 16 | 0 | 0 | 0 | 0 | 419 | 402 | 1 |
| Verona - C 6 | 41 | 50 | 7 | 0 | 1 | 5 | 1098 | 1026 | 8 |
| Verona - C 7 | 43 | 14 | 4 | 8 | 5 | 3 | 940 | 877 | 9 |
| Verona - C 8 | 9 | 48 | 4 | 0 | 0 | 0 | 1086 | 1037 | 16 |
| Verona - C 9 | 28 | 44 | 6 | 0 | 1 | 2 | 775 | 707 | 14 |
| VERONA - T 1 | 2 | 6 | 1 | 0 | 2 | 0 | 464 | 456 | 1 |
| VERONA - T 2 | 9 | 14 | 0 | 0 | 2 | 4 | 526 | 504 | 3 |
| VERONA - T 3 | 18 | 4 | 3 | 1 | 0 | 3 | 504 | 482 | 5 |
| VERONA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| VIENNA - T 1 | 54 | 7 | 5 | 0 | 0 | 1 | 692 | 650 | 0 |
| VIENNA - T 2 | 9 | 3 | 0 | 0 | 0 | 0 | 402 | 396 | 1 |
| Waunakee - V 1 | 30 | 41 | 5 | 1 | 0 | 0 | 911 | 856 | 14 |
| Waunakee - V 2 | 7 | 24 | 6 | 0 | 0 | 0 | 939 | 913 | 5 |
| Waunakee - V 3 | 54 | 17 | 4 | 0 | 0 | 0 | 469 | 425 | 9 |
| Waunakee - V 4 | 32 | 3 | 2 | 0 | 0 | 0 | 1025 | 988 | 13 |
| Waunakee - V 5 | 24 | 10 | 0 | 0 | 4 | 2 | 928 | 909 | 3 |
| Waunakee - V 6 | 25 | 5 | 6 | 0 | 0 | 1 | 925 | 903 | 5 |
| Waunakee - V 7 | 26 | 7 | 3 | 0 | 0 | 0 | 874 | 841 | 9 |
| Waunakee - V 8 | 32 | 7 | 0 | 0 | 0 | 0 | 462 | 434 | 2 |
| Waunakee - V 9 | 22 | 38 | 5 | 0 | 2 | 0 | 765 | 720 | 13 |
| Waunakee - V 10 | 17 | 38 | 4 | 0 | 0 | 4 | 975 | 932 | 9 |
| WESTPORT - T 1 | 8 | 21 | 0 | 1 | 0 | 0 | 566 | 542 | 0 |
| WESTPORT - T 2 | 15 | 15 | 3 | 0 | 0 | 0 | 770 | 741 | 9 |
| WESTPORT - T 3 | 36 | 9 | 1 | 0 | 1 | 0 | 507 | 482 | 2 |
| WESTPORT - T 4 | 5 | 27 | 4 | 1 | 0 | 0 | 478 | 453 | 3 |
| WESTPORT - T 5 | 19 | 17 | 3 | 1 | 1 | 5 | 910 | 862 | 12 |
| WINDSOR - T 1 | 11 | 4 | 1 | 0 | 0 | 0 | 427 | 408 | 6 |
| WINDSOR - T 2 | 4 | 3 | 0 | 0 | 0 | 1 | 163 | 156 | 4 |
| WINDSOR - T 3 | 17 | 14 | 0 | 0 | 0 | 1 | 414 | 393 | 2 |
| WINDSOR - T 4 | 13 | 21 | 5 | 0 | 0 | 1 | 518 | 496 | 3 |
| WINDSOR - T 5 | 1 | 39 | 1 | 0 | 1 | 0 | 524 | 500 | 1 |
| WINDSOR - T 6 | 22 | 18 | 2 | 0 | 2 | 0 | 590 | 559 | 10 |
| WINDSOR - T 7 | 10 | 25 | 0 | 0 | 1 | 0 | 762 | 734 | 6 |
| WINDSOR - T 8 | 21 | 16 | 3 | 2 | 0 | 0 | 470 | 436 | 6 |
| WINDSOR - T 9 | 15 | 15 | 0 | 1 | 0 | 0 | 400 | 373 | 10 |
| WINDSOR - T 10 | 15 | 9 | 5 | 0 | 0 | 0 | 504 | 478 | 12 |
| YORK - T 1 | 11 | 10 | 2 | 0 | 0 | 0 | 513 | 498 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 17 | 8 | 3 | 0 | 0 | 0 | 381 | 146 |
| SUN PRAIRIE - T 3 | 20 | 29 | 2 | 1 | 2 | 0 | 499 | 193 |
| VERMONT - T 1 | 3 | 2 | 1 | 0 | 0 | 0 | 582 | 188 |
| Verona - C 1 | 10 | 26 | 2 | 0 | 1 | 3 | 693 | 251 |
| Verona - C 2 | 41 | 22 | 6 | 0 | 0 | 4 | 1014 | 368 |
| Verona - C 3 | 5 | 23 | 0 | 0 | 0 | 0 | 469 | 170 |
| Verona - C 4 | 9 | 15 | 0 | 0 | 0 | 2 | 765 | 278 |
| Verona - C 5 | 6 | 10 | 0 | 0 | 0 | 0 | 380 | 138 |
| Verona - C 6 | 23 | 34 | 5 | 0 | 0 | 2 | 994 | 362 |
| Verona - C 7 | 30 | 7 | 4 | 5 | 5 | 3 | 851 | 310 |
| Verona - C 8 | 7 | 23 | 3 | 0 | 0 | 0 | 983 | 358 |
| Verona - C 9 | 17 | 32 | 3 | 0 | 1 | 1 | 700 | 255 |
| VERONA - T 1 | 2 | 2 | 1 | 0 | 2 | 0 | 716 | 305 |
| VERONA - T 2 | 6 | 10 | 0 | 0 | 0 | 3 | 305 | 114 |
| VERONA - T 3 | 10 | 4 | 2 | 1 | 0 | 0 | 291 | 109 |
| VERONA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| VIENNA - T 1 | 34 | 5 | 2 | 0 | 0 | 1 | 578 | 280 |
| VIENNA - T 2 | 5 | 0 | 0 | 0 | 0 | 0 | 332 | 162 |
| Waunakee - V 1 | 14 | 24 | 3 | 0 | 0 | 0 | 808 | 353 |
| Waunakee - V 2 | 4 | 13 | 4 | 0 | 0 | 0 | 832 | 364 |
| Waunakee - V 3 | 23 | 8 | 4 | 0 | 0 | 0 | 418 | 182 |
| Waunakee - V 4 | 19 | 3 | 2 | 0 | 0 | 0 | 906 | 397 |
| Waunakee - V 5 | 10 | 6 | 0 | 0 | 0 | 0 | 821 | 359 |
| Waunakee - V 6 | 11 | 2 | 4 | 0 | 0 | 0 | 816 | 358 |
| Waunakee - V 7 | 17 | 4 | 3 | 0 | 0 | 0 | 770 | 338 |
| Waunakee - V 8 | 19 | 7 | 0 | 0 | 0 | 0 | 405 | 178 |
| Waunakee - V 9 | 10 | 19 | 3 | 0 | 0 | 0 | 673 | 296 |
| Waunakee - V 10 | 11 | 20 | 1 | 0 | 0 | 2 | 858 | 377 |
| WESTPORT - T 1 | 5 | 18 | 0 | 1 | 0 | 0 | 494 | 214 |
| WESTPORT - T 2 | 9 | 8 | 3 | 0 | 0 | 0 | 670 | 291 |
| WESTPORT - T 3 | 16 | 5 | 1 | 0 | 1 | 0 | 439 | 192 |
| WESTPORT - T 4 | 3 | 17 | 2 | 0 | 0 | 0 | 414 | 181 |
| WESTPORT - T 5 | 16 | 14 | 1 | 1 | 1 | 3 | 787 | 343 |
| WINDSOR - T 1 | 9 | 3 | 1 | 0 | 0 | 0 | 350 | 142 |
| WINDSOR - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 136 | 55 |
| WINDSOR - T 3 | 11 | 7 | 0 | 0 | 0 | 1 | 339 | 138 |
| WINDSOR - T 4 | 7 | 9 | 3 | 0 | 0 | 0 | 424 | 173 |
| WINDSOR - T 5 | 1 | 20 | 1 | 0 | 1 | 0 | 427 | 174 |
| WINDSOR - T 6 | 10 | 9 | 1 | 0 | 1 | 0 | 478 | 195 |
| WINDSOR - T 7 | 7 | 15 | 0 | 0 | 0 | 0 | 617 | 253 |
| WINDSOR - T 8 | 15 | 9 | 3 | 1 | 0 | 0 | 378 | 156 |
| WINDSOR - T 9 | 8 | 8 | 0 | 1 | 0 | 0 | 321 | 132 |
| WINDSOR - T 10 | 7 | 4 | 3 | 0 | 0 | 0 | 406 | 167 |
| YORK - T 1 | 7 | 5 | 1 | 0 | 0 | 0 | 412 | 178 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 231 | 1 | 1 | 0 | 0 | 1 | 0 |
| SUN PRAIRIE - T 3 | 305 | 0 | 1 | 0 | 0 | 0 | 0 |
| VERMONT - T 1 | 386 | 1 | 4 | 0 | 0 | 2 | 0 |
| Verona - C 1 | 431 | 1 | 6 | 1 | 0 | 2 | 0 |
| Verona - C 2 | 632 | 2 | 8 | 0 | 0 | 3 | 0 |
| Verona - C 3 | 291 | 1 | 4 | 0 | 0 | 2 | 0 |
| Verona - C 4 | 477 | 1 | 6 | 0 | 0 | 2 | 0 |
| Verona - C 5 | 238 | 0 | 2 | 0 | 0 | 1 | 0 |
| Verona - C 6 | 622 | 1 | 7 | 0 | 0 | 2 | 0 |
| Verona - C 7 | 533 | 0 | 6 | 0 | 0 | 2 | 0 |
| Verona - C 8 | 615 | 1 | 7 | 0 | 0 | 2 | 0 |
| Verona - C 9 | 439 | 0 | 5 | 0 | 0 | 1 | 0 |
| VERONA - T 1 | 402 | 1 | 4 | 0 | 1 | 2 | 0 |
| VERONA - T 2 | 189 | 0 | 1 | 0 | 0 | 1 | 0 |
| VERONA - T 3 | 181 | 0 | 1 | 0 | 0 | 0 | 0 |
| VERONA - T 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| VIENNA - T 1 | 291 | 2 | 2 | 0 | 0 | 1 | 0 |
| VIENNA - T 2 | 169 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waunakee - V 1 | 447 | 1 | 3 | 0 | 1 | 1 | 0 |
| Waunakee - V 2 | 461 | 1 | 3 | 0 | 0 | 1 | 0 |
| Waunakee - V 3 | 231 | 1 | 2 | 0 | 0 | 1 | 0 |
| Waunakee - V 4 | 503 | 1 | 3 | 0 | 0 | 1 | 0 |
| Waunakee - V 5 | 456 | 1 | 3 | 0 | 0 | 1 | 0 |
| Waunakee - V 6 | 454 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waunakee - V 7 | 428 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waunakee - V 8 | 226 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waunakee - V 9 | 375 | 0 | 2 | 0 | 0 | 0 | 0 |
| Waunakee - V 10 | 478 | 0 | 2 | 0 | 0 | 0 | 0 |
| WESTPORT - T 1 | 275 | 1 | 2 | 0 | 0 | 2 | 0 |
| WESTPORT - T 2 | 374 | 1 | 2 | 0 | 0 | 2 | 0 |
| WESTPORT - T 3 | 245 | 0 | 1 | 0 | 0 | 1 | 0 |
| WESTPORT - T 4 | 231 | 0 | 1 | 0 | 0 | 1 | 0 |
| WESTPORT - T 5 | 441 | 0 | 1 | 0 | 0 | 2 | 0 |
| WINDSOR - T 1 | 202 | 1 | 2 | 0 | 0 | 1 | 1 |
| WINDSOR - T 2 | 77 | 1 | 1 | 0 | 0 | 1 | 0 |
| WINDSOR - T 3 | 196 | 1 | 2 | 0 | 0 | 1 | 0 |
| WINDSOR - T 4 | 245 | 1 | 3 | 0 | 0 | 1 | 0 |
| WINDSOR - T 5 | 248 | 1 | 2 | 0 | 0 | 1 | 0 |
| WINDSOR - T 6 | 279 | 0 | 2 | 0 | 0 | 1 | 0 |
| WINDSOR - T 7 | 360 | 0 | 3 | 0 | 0 | 0 | 0 |
| WINDSOR - T 8 | 221 | 0 | 1 | 0 | 0 | 0 | 0 |
| WINDSOR - T 9 | 188 | 0 | 1 | 0 | 0 | 0 | 0 |
| WINDSOR - T 10 | 237 | 0 | 2 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 230 | 0 | 3 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 0 | 1 | 375 | 147 | 223 | 4 | 1 |
| SUN PRAIRIE - T 3 | 0 | 0 | 495 | 195 | 294 | 4 | 2 |
| VERMONT - T 1 | 0 | 1 | 581 | 195 | 375 | 7 | 4 |
| Verona - C 1 | 0 | 1 | 686 | 267 | 405 | 10 | 3 |
| Verona - C 2 | 0 | 1 | 1004 | 392 | 593 | 14 | 4 |
| Verona - C 3 | 0 | 1 | 462 | 180 | 273 | 7 | 2 |
| Verona - C 4 | 0 | 1 | 758 | 296 | 448 | 11 | 3 |
| Verona - C 5 | 0 | 1 | 378 | 148 | 223 | 5 | 2 |
| Verona - C 6 | 0 | 0 | 985 | 385 | 584 | 13 | 3 |
| Verona - C 7 | 0 | 0 | 843 | 330 | 500 | 11 | 2 |
| Verona - C 8 | 0 | 0 | 975 | 381 | 578 | 13 | 3 |
| Verona - C 9 | 0 | 0 | 695 | 272 | 412 | 9 | 2 |
| VERONA - T 1 | 0 | 1 | 713 | 321 | 382 | 7 | 2 |
| VERONA - T 2 | 0 | 0 | 305 | 122 | 177 | 5 | 1 |
| VERONA - T 3 | 0 | 0 | 289 | 116 | 169 | 4 | 0 |
| VERONA - T 4 | 0 | 0 | 5 | 2 | 3 | 0 | 0 |
| VIENNA - T 1 | 0 | 2 | 569 | 290 | 272 | 3 | 2 |
| VIENNA - T 2 | 0 | 0 | 328 | 168 | 158 | 1 | 1 |
| Waunakee - V 1 | 0 | 2 | 801 | 364 | 423 | 9 | 4 |
| Waunakee - V 2 | 0 | 2 | 825 | 375 | 436 | 9 | 4 |
| Waunakee - V 3 | 0 | 1 | 414 | 188 | 218 | 5 | 2 |
| Waunakee - V 4 | 0 | 1 | 902 | 410 | 476 | 10 | 5 |
| Waunakee - V 5 | 0 | 1 | 816 | 371 | 431 | 9 | 4 |
| Waunakee - V 6 | 0 | 1 | 811 | 369 | 430 | 8 | 4 |
| Waunakee - V 7 | 0 | 1 | 763 | 348 | 405 | 7 | 3 |
| Waunakee - V 8 | 0 | 0 | 403 | 184 | 214 | 4 | 1 |
| Waunakee - V 9 | 0 | 0 | 669 | 305 | 355 | 6 | 3 |
| Waunakee - V 10 | 0 | 1 | 852 | 389 | 452 | 8 | 3 |
| WESTPORT - T 1 | 0 | 0 | 493 | 217 | 266 | 7 | 2 |
| WESTPORT - T 2 | 0 | 0 | 668 | 295 | 362 | 9 | 2 |
| WESTPORT - T 3 | 0 | 0 | 438 | 194 | 238 | 5 | 1 |
| WESTPORT - T 4 | 0 | 0 | 412 | 183 | 224 | 5 | 0 |
| WESTPORT - T 5 | 0 | 0 | 786 | 348 | 427 | 10 | 1 |
| WINDSOR - T 1 | 0 | 1 | 347 | 147 | 193 | 4 | 2 |
| WINDSOR - T 2 | 0 | 1 | 133 | 56 | 74 | 2 | 1 |
| WINDSOR - T 3 | 0 | 1 | 335 | 142 | 187 | 4 | 2 |
| WINDSOR - T 4 | 0 | 1 | 419 | 178 | 234 | 5 | 2 |
| WINDSOR - T 5 | 0 | 1 | 421 | 179 | 236 | 4 | 2 |
| WINDSOR - T 6 | 0 | 1 | 473 | 202 | 265 | 4 | 2 |
| WINDSOR - T 7 | 0 | 1 | 611 | 261 | 343 | 5 | 2 |
| WINDSOR - T 8 | 0 | 0 | 376 | 161 | 211 | 3 | 1 |
| WINDSOR - T 9 | 0 | 0 | 321 | 137 | 180 | 3 | 1 |
| WINDSOR - T 10 | 0 | 0 | 402 | 172 | 226 | 3 | 1 |
| YORK - T 1 | 0 | 0 | 407 | 181 | 215 | 5 | 5 |

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 0 | 0 | 0 | 357 | 144 | 213 | 0 |
| SUN PRAIRIE - T 3 | 0 | 0 | 0 | 471 | 191 | 280 | 0 |
| VERMONT - T 1 | 0 | 0 | 0 | 568 | 201 | 367 | 0 |
| Verona - C 1 | 0 | 0 | 1 | 653 | 246 | 406 | 0 |
| Verona - C 2 | 0 | 0 | 1 | 956 | 361 | 595 | 0 |
| Verona - C 3 | 0 | 0 | 0 | 440 | 166 | 274 | 0 |
| Verona - C 4 | 0 | 0 | 0 | 722 | 273 | 449 | 0 |
| Verona - C 5 | 0 | 0 | 0 | 360 | 136 | 224 | 0 |
| Verona - C 6 | 0 | 0 | 0 | 942 | 356 | 586 | 0 |
| Verona - C 7 | 0 | 0 | 0 | 805 | 304 | 501 | 0 |
| Verona - C 8 | 0 | 0 | 0 | 930 | 351 | 579 | 0 |
| Verona - C 9 | 0 | 0 | 0 | 664 | 251 | 413 | 0 |
| VERONA - T 1 | 0 | 0 | 1 | 669 | 289 | 380 | 0 |
| VERONA - T 2 | 0 | 0 | 0 | 292 | 116 | 176 | 0 |
| VERONA - T 3 | 0 | 0 | 0 | 277 | 110 | 167 | 0 |
| VERONA - T 4 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| VIENNA - T 1 | 0 | 0 | 2 | 539 | 278 | 261 | 0 |
| VIENNA - T 2 | 0 | 0 | 0 | 311 | 160 | 151 | 0 |
| Waunakee - V 1 | 0 | 0 | 1 | 770 | 348 | 421 | 0 |
| Waunakee - V 2 | 0 | 0 | 1 | 794 | 359 | 434 | 0 |
| Waunakee - V 3 | 0 | 0 | 1 | 397 | 180 | 217 | 0 |
| Waunakee - V 4 | 0 | 0 | 1 | 866 | 392 | 474 | 0 |
| Waunakee - V 5 | 0 | 0 | 1 | 784 | 355 | 429 | 0 |
| Waunakee - V 6 | 0 | 0 | 0 | 781 | 353 | 428 | 0 |
| Waunakee - V 7 | 0 | 0 | 0 | 736 | 333 | 403 | 0 |
| Waunakee - V 8 | 0 | 0 | 0 | 389 | 176 | 213 | 0 |
| Waunakee - V 9 | 0 | 0 | 0 | 645 | 292 | 353 | 0 |
| Waunakee - V 10 | 0 | 0 | 0 | 822 | 372 | 450 | 0 |
| WESTPORT - T 1 | 1 | 0 | 0 | 470 | 203 | 266 | 0 |
| WESTPORT - T 2 | 0 | 0 | 0 | 637 | 276 | 361 | 0 |
| WESTPORT - T 3 | 0 | 0 | 0 | 418 | 181 | 237 | 0 |
| WESTPORT - T 4 | 0 | 0 | 0 | 394 | 171 | 223 | 0 |
| WESTPORT - T 5 | 0 | 0 | 0 | 751 | 325 | 426 | 0 |
| WINDSOR - T 1 | 0 | 0 | 1 | 331 | 138 | 193 | 0 |
| WINDSOR - T 2 | 0 | 0 | 0 | 127 | 53 | 74 | 0 |
| WINDSOR - T 3 | 0 | 0 | 0 | 321 | 134 | 187 | 0 |
| WINDSOR - T 4 | 0 | 0 | 0 | 401 | 167 | 234 | 0 |
| WINDSOR - T 5 | 0 | 0 | 0 | 406 | 169 | 237 | 0 |
| WINDSOR - T 6 | 0 | 0 | 0 | 455 | 189 | 266 | 0 |
| WINDSOR - T 7 | 0 | 0 | 0 | 588 | 245 | 343 | 0 |
| WINDSOR - T 8 | 0 | 0 | 0 | 363 | 151 | 212 | 0 |
| WINDSOR - T 9 | 0 | 0 | 0 | 308 | 128 | 180 | 0 |
| WINDSOR - T 10 | 0 | 0 | 0 | 389 | 162 | 227 | 0 |
| YORK - T 1 | 0 | 0 | 1 | 378 | 164 | 214 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 0 | 252 | 0 | 0 | 4 | 248 | 364 |
| SUN PRAIRIE - T 3 | 0 | 334 | 0 | 0 | 6 | 328 | 480 |
| VERMONT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 554 |
| Verona - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 615 |
| Verona - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 901 |
| Verona - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 415 |
| Verona - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 680 |
| Verona - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Verona - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 887 |
| Verona - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 759 |
| Verona - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 876 |
| Verona - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 625 |
| VERONA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 522 |
| VERONA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| VERONA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| VERONA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| VIENNA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| VIENNA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 214 |
| Waunakee - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 537 |
| Waunakee - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 553 |
| Waunakee - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 276 |
| Waunakee - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 604 |
| Waunakee - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 546 |
| Waunakee - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 543 |
| Waunakee - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 513 |
| Waunakee - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 270 |
| Waunakee - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| Waunakee - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 572 |
| WESTPORT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 320 |
| WESTPORT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 436 |
| WESTPORT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 285 |
| WESTPORT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| WESTPORT - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 513 |
| WINDSOR - T 1 | 0 | 36 | 17 | 0 | 0 | 19 | 285 |
| WINDSOR - T 2 | 0 | 15 | 7 | 0 | 0 | 8 | 110 |
| WINDSOR - T 3 | 0 | 36 | 17 | 0 | 0 | 19 | 277 |
| WINDSOR - T 4 | 0 | 44 | 21 | 0 | 0 | 23 | 345 |
| WINDSOR - T 5 | 0 | 44 | 20 | 0 | 0 | 24 | 348 |
| WINDSOR - T 6 | 0 | 48 | 22 | 0 | 0 | 26 | 391 |
| WINDSOR - T 7 | 0 | 62 | 29 | 0 | 0 | 33 | 505 |
| WINDSOR - T 8 | 0 | 38 | 18 | 0 | 0 | 20 | 311 |
| WINDSOR - T 9 | 0 | 32 | 15 | 0 | 0 | 17 | 265 |
| WINDSOR - T 10 | 0 | 41 | 19 | 0 | 0 | 22 | 333 |
| YORK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 379 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 139 | 225 | 0 | 0 | 0 | 0 |
| SUN PRAIRIE - T 3 | 184 | 296 | 0 | 0 | 0 | 0 |
| VERMONT - T 1 | 181 | 373 | 0 | 0 | 0 | 0 |
| Verona - C 1 | 194 | 419 | 2 | 0 | 0 | 0 |
| Verona - C 2 | 285 | 614 | 2 | 0 | 0 | 0 |
| Verona - C 3 | 131 | 283 | 1 | 0 | 0 | 0 |
| Verona - C 4 | 215 | 463 | 2 | 0 | 0 | 0 |
| Verona - C 5 | 108 | 230 | 1 | 0 | 0 | 0 |
| Verona - C 6 | 280 | 605 | 2 | 0 | 0 | 0 |
| Verona - C 7 | 240 | 518 | 1 | 0 | 0 | 0 |
| Verona - C 8 | 277 | 598 | 1 | 0 | 0 | 0 |
| Verona - C 9 | 197 | 427 | 1 | 0 | 0 | 0 |
| VERONA - T 1 | 93 | 425 | 4 | 0 | 0 | 0 |
| VERONA - T 2 | 105 | 175 | 1 | 0 | 0 | 0 |
| VERONA - T 3 | 101 | 168 | 0 | 0 | 0 | 0 |
| VERONA - T 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| VIENNA - T 1 | 0 | 367 | 4 | 0 | 0 | 0 |
| VIENNA - T 2 | 0 | 212 | 2 | 0 | 0 | 0 |
| Waunakee - V 1 | 0 | 529 | 8 | 0 | 0 | 0 |
| Waunakee - V 2 | 0 | 545 | 8 | 0 | 0 | 0 |
| Waunakee - V 3 | 0 | 272 | 4 | 0 | 0 | 0 |
| Waunakee - V 4 | 0 | 595 | 9 | 0 | 0 | 0 |
| Waunakee - V 5 | 0 | 538 | 8 | 0 | 0 | 0 |
| Waunakee - V 6 | 0 | 536 | 7 | 0 | 0 | 0 |
| Waunakee - V 7 | 0 | 506 | 7 | 0 | 0 | 0 |
| Waunakee - V 8 | 0 | 267 | 3 | 0 | 0 | 0 |
| Waunakee - V 9 | 0 | 443 | 6 | 0 | 0 | 0 |
| Waunakee - V 10 | 0 | 565 | 7 | 0 | 0 | 0 |
| WESTPORT - T 1 | 0 | 316 | 4 | 0 | 0 | 0 |
| WESTPORT - T 2 | 0 | 430 | 6 | 0 | 0 | 0 |
| WESTPORT - T 3 | 0 | 282 | 3 | 0 | 0 | 0 |
| WESTPORT - T 4 | 0 | 266 | 3 | 0 | 0 | 0 |
| WESTPORT - T 5 | 0 | 507 | 6 | 0 | 0 | 0 |
| WINDSOR - T 1 | 70 | 213 | 2 | 0 | 0 | 0 |
| WINDSOR - T 2 | 27 | 82 | 1 | 0 | 0 | 0 |
| WINDSOR - T 3 | 68 | 207 | 2 | 0 | 0 | 0 |
| WINDSOR - T 4 | 85 | 258 | 2 | 0 | 0 | 0 |
| WINDSOR - T 5 | 85 | 261 | 2 | 0 | 0 | 0 |
| WINDSOR - T 6 | 96 | 293 | 2 | 0 | 0 | 0 |
| WINDSOR - T 7 | 124 | 379 | 2 | 0 | 0 | 0 |
| WINDSOR - T 8 | 76 | 234 | 1 | 0 | 0 | 0 |
| WINDSOR - T 9 | 65 | 199 | 1 | 0 | 0 | 0 |
| WINDSOR - T 10 | 82 | 250 | 1 | 0 | 0 | 0 |
| YORK - T 1 | 153 | 226 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| SUN PRAIRIE - T 2 | 0 | 256 | 253 | 0 | 3 | 0 | 0 | T |
| SUN PRAIRIE - T 3 | 0 | 338 | 334 | 0 | 4 | 0 | 0 | T |
| VERMONT - T 1 | 0 | 412 | 409 | 0 | 3 | 0 | 0 | T |
| Verona - C 1 | 0 | 480 | 474 | 0 | 6 | 0 | 0 | C |
| Verona - C 2 | 0 | 703 | 695 | 0 | 8 | 0 | 0 | C |
| Verona - C 3 | 0 | 324 | 320 | 0 | 4 | 0 | 0 | C |
| Verona - C 4 | 0 | 531 | 525 | 0 | 6 | 0 | 0 | C |
| Verona - C 5 | 0 | 265 | 262 | 0 | 3 | 0 | 0 | C |
| Verona - C 6 | 0 | 693 | 685 | 0 | 8 | 0 | 0 | C |
| Verona - C 7 | 0 | 592 | 586 | 0 | 6 | 0 | 0 | C |
| Verona - C 8 | 0 | 684 | 677 | 0 | 7 | 0 | 0 | C |
| Verona - C 9 | 0 | 488 | 483 | 0 | 5 | 0 | 0 | C |
| VERONA - T 1 | 0 | 454 | 448 | 0 | 6 | 0 | 0 | T |
| VERONA - T 2 | 0 | 201 | 199 | 0 | 2 | 0 | 0 | T |
| VERONA - T 3 | 0 | 192 | 190 | 0 | 2 | 0 | 0 | T |
| VERONA - T 4 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | T |
| VIENNA - T 1 | 0 | 369 | 367 | 0 | 2 | 0 | 0 | T |
| VIENNA - T 2 | 0 | 213 | 212 | 0 | 1 | 0 | 0 | T |
| Waunakee - V 1 | 0 | 522 | 517 | 0 | 5 | 0 | 0 | V |
| Waunakee - V 2 | 0 | 539 | 533 | 0 | 6 | 0 | 0 | V |
| Waunakee - V 3 | 0 | 270 | 267 | 0 | 3 | 0 | 0 | V |
| Waunakee - V 4 | 0 | 588 | 582 | 0 | 6 | 0 | 0 | V |
| Waunakee - V 5 | 0 | 532 | 527 | 0 | 5 | 0 | 0 | V |
| Waunakee - V 6 | 0 | 529 | 524 | 0 | 5 | 0 | 0 | V |
| Waunakee - V 7 | 0 | 499 | 495 | 0 | 4 | 0 | 0 | V |
| Waunakee - V 8 | 0 | 264 | 262 | 0 | 2 | 0 | 0 | V |
| Waunakee - V 9 | 0 | 437 | 433 | 0 | 4 | 0 | 0 | V |
| Waunakee - V 10 | 0 | 558 | 553 | 0 | 5 | 0 | 0 | V |
| WESTPORT - T 1 | 0 | 312 | 308 | 0 | 4 | 0 | 0 | T |
| WESTPORT - T 2 | 0 | 424 | 419 | 0 | 5 | 0 | 0 | T |
| WESTPORT - T 3 | 0 | 278 | 276 | 0 | 2 | 0 | 0 | T |
| WESTPORT - T 4 | 0 | 261 | 259 | 0 | 2 | 0 | 0 | T |
| WESTPORT - T 5 | 0 | 499 | 494 | 0 | 5 | 0 | 0 | T |
| WINDSOR - T 1 | 0 | 238 | 235 | 0 | 3 | 0 | 0 | T |
| WINDSOR - T 2 | 0 | 91 | 90 | 0 | 1 | 0 | 0 | T |
| WINDSOR - T 3 | 0 | 231 | 228 | 0 | 3 | 0 | 0 | T |
| WINDSOR - T 4 | 0 | 289 | 285 | 0 | 4 | 0 | 0 | T |
| WINDSOR - T 5 | 0 | 292 | 288 | 0 | 4 | 0 | 0 | T |
| WINDSOR - T 6 | 0 | 326 | 323 | 0 | 3 | 0 | 0 | T |
| WINDSOR - T 7 | 0 | 422 | 418 | 0 | 4 | 0 | 0 | T |
| WINDSOR - T 8 | 0 | 259 | 257 | 0 | 2 | 0 | 0 | T |
| WINDSOR - T 9 | 0 | 221 | 219 | 0 | 2 | 0 | 0 | T |
| WINDSOR - T 10 | 0 | 279 | 276 | 0 | 3 | 0 | 0 | T |
| YORK - T 1 | 0 | 253 | 252 | 0 | 1 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55027032000001 | ASHIPPUN - T 1 | 39 | 13 | 5 | 55027032000001 | 03200 | ASHIPPUN |
| 55027032000002 | ASHIPPUN - T 2 | 39 | 13 | 5 | 55027032000002 | 03200 | ASHIPPUN |
| 55027032000003 | ASHIPPUN - T 3 | 39 | 13 | 5 | 55027032000003 | 03200 | ASHIPPUN |
| 55027032000004 | ASHIPPUN - T 4 | 39 | 13 | 5 | 55027032000004 | 03200 | ASHIPPUN |
| 55027059000001 | Beaver Dam - C 1 | 39 | 13 | 6 | 55027059000001 | 05900 | Beaver Dam |
| 55027059000002 | Beaver Dam - C 2 | 39 | 13 | 6 | 55027059000002 | 05900 | Beaver Dam |
| 55027059000003 | Beaver Dam - C 3 | 39 | 13 | 6 | 55027059000003 | 05900 | Beaver Dam |
| 55027059000004 | Beaver Dam - C 4 | 39 | 13 | 6 | 55027059000004 | 05900 | Beaver Dam |
| 55027059000005 | Beaver Dam - C 5 | 39 | 13 | 6 | 55027059000005 | 05900 | Beaver Dam |
| 55027059000006 | Beaver Dam - C 6 | 39 | 13 | 6 | 55027059000006 | 05900 | Beaver Dam |
| 55027059000007 | Beaver Dam - C 7 | 39 | 13 | 6 | 55027059000007 | 05900 | Beaver Dam |
| 55027059000008 | Beaver Dam - C 8 | 39 | 13 | 6 | 55027059000008 | 05900 | Beaver Dam |
| 55027059000009 | Beaver Dam - C 9 | 39 | 13 | 6 | 55027059000009 | 05900 | Beaver Dam |
| 55027059000010 | Beaver Dam - C 10 | 39 | 13 | 6 | 55027059000010 | 05900 | Beaver Dam |
| 55027059000011 | Beaver Dam - C 11 | 39 | 13 | 6 | 55027059000011 | 05900 | Beaver Dam |
| 55027059000012 | Beaver Dam - C 12 | 39 | 13 | 6 | 55027059000012 | 05900 | Beaver Dam |
| 55027059000013 | Beaver Dam - C 13 | 39 | 13 | 6 | 55027059000013 | 05900 | Beaver Dam |
| 55027059000014 | Beaver Dam - C 14 | 39 | 13 | 6 | 55027059000014 | 05900 | Beaver Dam |
| 55027059250001 | BEAVER DAM - T 1 | 39 | 13 | 6 | 55027059250001 | 05925 | BEAVER DAM |
| 55027059250002 | BEAVER DAM - T 2 | 39 | 13 | 6 | 55027059250002 | 05925 | BEAVER DAM |
| 55027059250003 | BEAVER DAM - T 3 | 39 | 13 | 6 | 55027059250003 | 05925 | BEAVER DAM |
| 55027059250004 | BEAVER DAM - T 4 | 39 | 13 | 6 | 55027059250004 | 05925 | BEAVER DAM |
| 55027059250005 | BEAVER DAM - T 5 | 39 | 13 | 5 | 55027059250005 | 05925 | BEAVER DAM |
| 55027059250006 | BEAVER DAM - T 6 | 39 | 13 | 5 | 55027059250006 | 05925 | BEAVER DAM |
| 55027059250007 | BEAVER DAM - T 7 | 39 | 13 | 6 | 55027059250007 | 05925 | BEAVER DAM |
| 55027059250008 | BEAVER DAM - T 8 | 39 | 13 | 6 | 55027059250008 | 05925 | BEAVER DAM |
| 55027059250009 | BEAVER DAM - T 9 | 39 | 13 | 6 | 55027059250009 | 05925 | BEAVER DAM |
| 55027059250010 | BEAVER DAM - T 10 | 39 | 13 | 6 | 55027059250010 | 05925 | BEAVER DAM |
| 55027059250011 | BEAVER DAM - T 11 | 39 | 13 | 6 | 55027059250011 | 05925 | BEAVER DAM |
| 55027104500001 | Brownsville - V 1 | 39 | 13 | 6 | 55027104500001 | 10450 | Brownsville |
| 55027112750001 | BURNETT - T 1 | 42 | 14 | 6 | 55027112750001 | 11275 | BURNETT |
| 55027112750002 | BURNETT - T 2 | 42 | 14 | 6 | 55027112750002 | 11275 | BURNETT |
| 55027118500001 | CALAMUS - T 1 | 42 | 14 | 5 | 55027118500001 | 11850 | CALAMUS |
| 55027118500002 | CALAMUS - T 2 | 42 | 14 | 5 | 55027118500002 | 11850 | CALAMUS |
| 55027143000001 | CHESTER - T 1 | 42 | 14 | 5 | 55027143000001 | 14300 | CHESTER |
| 55027143000002 | CHESTER - T 2 | 42 | 14 | 5 | 55027143000002 | 14300 | CHESTER |
| 55027159000001 | Clyman - V 1 | 39 | 13 | 5 | 55027159000001 | 15900 | Clyman |
| 55027159250001 | CLYMAN - T 1 | 39 | 13 | 5 | 55027159250001 | 15925 | CLYMAN |
| 55027164500009 | Columbus - C 9 | 37 | 13 | 6 | 55027164500009 | 16450 | Columbus |
| 55027230000001 | ELBA - T 1 | 37 | 13 | 5 | 55027230000001 | 23000 | ELBA |
| 55027240000001 | EMMET - T 1 | 37 | 13 | 5 | 55027240000001 | 24000 | EMMET |
| 55027240000002 | EMMET - T 2 | 37 | 13 | 5 | 55027240000002 | 24000 | EMMET |
| 55027270000001 | Fox Lake - C 1 | 42 | 14 | 6 | 55027270000001 | 27000 | Fox Lake |
| 55027270000002 | Fox Lake - C 2 | 42 | 14 | 6 | 55027270000002 | 27000 | Fox Lake |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502703200 | Dodge | 55027 | ASHIPPUN - T 1 | 1 | 5502711 | NO | 755 | 724 | 1 |
| 5502703200 | Dodge | 55027 | ASHIPPUN - T 2 | 2 | 5502711 | NO | 905 | 894 | 0 |
| 5502703200 | Dodge | 55027 | ASHIPPUN - T 3 | 3 | 5502711 | NO | 553 | 538 | 1 |
| 5502703200 | Dodge | 55027 | ASHIPPUN - T 4 | 4 | 5502711 | NO | 346 | 340 | 1 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 1 | 1 | 5502730 | NO | 1367 | 1189 | 14 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 2 | 2 | 5502729 | NO | 1372 | 1161 | 26 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 3 | 3 | 5502730 | NO | 1216 | 1065 | 9 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 4 | 4 | 5502733 | NO | 852 | 739 | 13 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 5 | 5 | 5502728 | NO | 874 | 807 | 18 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 6 | 6 | 5502729 | NO | 1366 | 1278 | 7 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 7 | 7 | 5502732 | NO | 1307 | 1198 | 11 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 8 | 8 | 5502733 | NO | 975 | 871 | 14 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 9 | 9 | 5502732 | NO | 1292 | 1197 | 4 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 10 | 10 | 5502733 | NO | 965 | 839 | 24 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 11 | 11 | 5502731 | NO | 1207 | 1130 | 5 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 12 | 12 | 5502728 | NO | 971 | 859 | 12 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 13 | 13 | 5502731 | NO | 1470 | 1294 | 33 |
| 5502705900 | Dodge | 55027 | Beaver Dam - C 14 | 14 | 5502728 | NO | 980 | 875 | 13 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 1 | 1 | 5502703 | NO | 751 | 737 | 2 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 2 | 2 | 5502703 | NO | 552 | 393 | 3 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 3 | 3 | 5502703 | NO | 321 | 303 | 3 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 4 | 4 | 5502705 | NO | 525 | 489 | 0 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 5 | 5 | 5502705 | NO | 824 | 800 | 2 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 6 | 6 | 5502705 | NO | 965 | 876 | 12 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 7 | 7 | 5502705 | NO | 5 | 1 | 0 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 8 | 8 | 5502705 | NO | 0 | 0 | 0 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 9 | 9 | 5502705 | NO | 6 | 6 | 0 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 10 | 10 | 5502705 | NO | 1 | 1 | 0 |
| 5502705925 | Dodge | 55027 | BEAVER DAM - T 11 | 11 | 5502705 | NO | 0 | 0 | 0 |
| 5502710450 | Dodge | 55027 | Brownsville - V 1 | 1 | 5502715 | NO | 581 | 570 | 2 |
| 5502711275 | Dodge | 55027 | BURNETT - T 1 | 1 | 5502702 | NO | 713 | 702 | 0 |
| 5502711275 | Dodge | 55027 | BURNETT - T 2 | 2 | 5502707 | NO | 191 | 191 | 0 |
| 5502711850 | Dodge | 55027 | CALAMUS - T 1 | 1 | 5502706 | NO | 717 | 693 | 4 |
| 5502711850 | Dodge | 55027 | CALAMUS - T 2 | 2 | 5502705 | NO | 331 | 224 | 0 |
| 5502714300 | Dodge | 55027 | CHESTER - T 1 | 1 | 5502725 | NO | 324 | 308 | 6 |
| 5502714300 | Dodge | 55027 | CHESTER - T 2 | 2 | 5502702 | NO | 363 | 343 | 2 |
| 5502715900 | Dodge | 55027 | Clyman - V 1 | 1 | 5502718 | NO | 422 | 383 | 6 |
| 5502715925 | Dodge | 55027 | CLYMAN - T 1 | 1 | 5502718 | NO | 774 | 749 | 4 |
| 5502716450 | Dodge | 55027 | Columbus - C 9 | 9 | 5502706 | NO | 0 | 0 | 0 |
| 5502723000 | Dodge | 55027 | ELBA - T 1 | 1 | 5502706 | NO | 996 | 968 | 1 |
| 5502724000 | Dodge | 55027 | EMMET - T 1 | 1 | 5502720 | NO | 329 | 328 | 0 |
| 5502724000 | Dodge | 55027 | EMMET - T 2 | 2 | 5502719 | NO | 973 | 949 | 2 |
| 5502727000 | Dodge | 55027 | Fox Lake - C 1 | 1 | 5502701 | NO | 472 | 457 | 1 |
| 5502727000 | Dodge | 55027 | Fox Lake - C 2 | 2 | 5502701 | NO | 487 | 474 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 15 | 7 | 4 | 1 | 0 | 3 | 520 | 503 | 0 |
| ASHIPPUN - T 2 | 4 | 1 | 5 | 1 | 0 | 0 | 710 | 700 | 0 |
| ASHIPPUN - T 3 | 10 | 0 | 3 | 0 | 1 | 0 | 451 | 442 | 0 |
| ASHIPPUN - T 4 | 5 | 0 | 0 | 0 | 0 | 0 | 272 | 268 | 1 |
| Beaver Dam - C 1 | 151 | 3 | 9 | 0 | 0 | 1 | 1019 | 923 | 3 |
| Beaver Dam - C 2 | 176 | 4 | 4 | 0 | 0 | 1 | 1049 | 924 | 11 |
| Beaver Dam - C 3 | 121 | 8 | 6 | 0 | 3 | 4 | 905 | 812 | 2 |
| Beaver Dam - C 4 | 79 | 4 | 15 | 0 | 1 | 1 | 573 | 512 | 8 |
| Beaver Dam - C 5 | 33 | 6 | 10 | 0 | 0 | 0 | 629 | 594 | 5 |
| Beaver Dam - C 6 | 59 | 11 | 8 | 0 | 3 | 0 | 1131 | 1076 | 2 |
| Beaver Dam - C 7 | 80 | 4 | 5 | 0 | 6 | 3 | 968 | 915 | 3 |
| Beaver Dam - C 8 | 62 | 20 | 5 | 0 | 1 | 2 | 734 | 676 | 6 |
| Beaver Dam - C 9 | 68 | 18 | 3 | 0 | 0 | 2 | 1002 | 951 | 1 |
| Beaver Dam - C 10 | 56 | 44 | 1 | 0 | 0 | 1 | 652 | 608 | 3 |
| Beaver Dam - C 11 | 52 | 17 | 2 | 0 | 1 | 0 | 937 | 891 | 2 |
| Beaver Dam - C 12 | 85 | 2 | 13 | 0 | 0 | 0 | 720 | 653 | 3 |
| Beaver Dam - C 13 | 106 | 23 | 12 | 0 | 2 | 0 | 1122 | 1029 | 12 |
| Beaver Dam - C 14 | 82 | 4 | 4 | 0 | 1 | 1 | 699 | 646 | 4 |
| BEAVER DAM - T 1 | 5 | 4 | 3 | 0 | 0 | 0 | 596 | 588 | 1 |
| BEAVER DAM - T 2 | 133 | 15 | 4 | 0 | 1 | 3 | 383 | 297 | 1 |
| BEAVER DAM - T 3 | 9 | 1 | 1 | 0 | 0 | 4 | 246 | 238 | 0 |
| BEAVER DAM - T 4 | 17 | 16 | 2 | 0 | 0 | 1 | 388 | 369 | 0 |
| BEAVER DAM - T 5 | 12 | 7 | 1 | 0 | 2 | 0 | 654 | 642 | 1 |
| BEAVER DAM - T 6 | 69 | 4 | 4 | 0 | 0 | 0 | 727 | 682 | 4 |
| BEAVER DAM - T 7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 3 | 2 | 2 | 2 | 0 | 0 | 436 | 429 | 1 |
| BURNETT - T 1 | 11 | 0 | 0 | 0 | 0 | 0 | 558 | 554 | 0 |
| BURNETT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 153 | 0 |
| CALAMUS - T 1 | 6 | 10 | 1 | 0 | 0 | 3 | 576 | 560 | 2 |
| CALAMUS - T 2 | 99 | 1 | 6 | 0 | 0 | 1 | 231 | 177 | 0 |
| CHESTER - T 1 | 7 | 1 | 2 | 0 | 0 | 0 | 258 | 248 | 3 |
| CHESTER - T 2 | 14 | 2 | 1 | 0 | 0 | 1 | 275 | 264 | 0 |
| Clyman - V 1 | 20 | 1 | 12 | 0 | 0 | 0 | 323 | 302 | 3 |
| CLYMAN - T 1 | 20 | 1 | 0 | 0 | 0 | 0 | 593 | 576 | 3 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 14 | 3 | 10 | 0 | 0 | 0 | 798 | 783 | 1 |
| EMMET - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 257 | 256 | 0 |
| EMMET - T 2 | 9 | 9 | 1 | 2 | 1 | 0 | 758 | 744 | 2 |
| Fox Lake - C 1 | 11 | 2 | 1 | 0 | 0 | 0 | 379 | 370 | 1 |
| Fox Lake - C 2 | 9 | 1 | 1 | 0 | 0 | 0 | 393 | 383 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 9 | 4 | 3 | 1 | 0 | 0 | 422 | 306 |
| ASHIPPUN - T 2 | 3 | 1 | 5 | 1 | 0 | 0 | 571 | 417 |
| ASHIPPUN - T 3 | 6 | 0 | 3 | 0 | 0 | 0 | 360 | 265 |
| ASHIPPUN - T 4 | 3 | 0 | 0 | 0 | 0 | 0 | 216 | 159 |
| Beaver Dam - C 1 | 80 | 3 | 9 | 0 | 0 | 1 | 637 | 245 |
| Beaver Dam - C 2 | 106 | 4 | 3 | 0 | 0 | 1 | 655 | 252 |
| Beaver Dam - C 3 | 74 | 7 | 4 | 0 | 3 | 3 | 565 | 218 |
| Beaver Dam - C 4 | 39 | 2 | 10 | 0 | 1 | 1 | 358 | 138 |
| Beaver Dam - C 5 | 17 | 5 | 8 | 0 | 0 | 0 | 392 | 151 |
| Beaver Dam - C 6 | 34 | 9 | 7 | 0 | 3 | 0 | 705 | 272 |
| Beaver Dam - C 7 | 37 | 4 | 5 | 0 | 3 | 1 | 600 | 233 |
| Beaver Dam - C 8 | 34 | 12 | 4 | 0 | 1 | 1 | 454 | 177 |
| Beaver Dam - C 9 | 33 | 14 | 2 | 0 | 0 | 1 | 620 | 240 |
| Beaver Dam - C 10 | 19 | 20 | 1 | 0 | 0 | 1 | 402 | 156 |
| Beaver Dam - C 11 | 30 | 11 | 2 | 0 | 1 | 0 | 578 | 224 |
| Beaver Dam - C 12 | 57 | 1 | 6 | 0 | 0 | 0 | 443 | 172 |
| Beaver Dam - C 13 | 62 | 12 | 6 | 0 | 1 | 0 | 693 | 269 |
| Beaver Dam - C 14 | 44 | 2 | 2 | 0 | 1 | 0 | 430 | 167 |
| BEAVER DAM - T 1 | 2 | 3 | 2 | 0 | 0 | 0 | 431 | 212 |
| BEAVER DAM - T 2 | 70 | 9 | 3 | 0 | 1 | 2 | 277 | 136 |
| BEAVER DAM - T 3 | 5 | 0 | 1 | 0 | 0 | 2 | 179 | 88 |
| BEAVER DAM - T 4 | 8 | 10 | 1 | 0 | 0 | 0 | 279 | 138 |
| BEAVER DAM - T 5 | 6 | 2 | 1 | 0 | 2 | 0 | 469 | 232 |
| BEAVER DAM - T 6 | 35 | 4 | 2 | 0 | 0 | 0 | 521 | 258 |
| BEAVER DAM - T 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 2 | 1 | 1 | 2 | 0 | 0 | 334 | 229 |
| BURNETT - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 434 | 245 |
| BURNETT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 66 |
| CALAMUS - T 1 | 5 | 6 | 1 | 0 | 0 | 2 | 385 | 195 |
| CALAMUS - T 2 | 49 | 1 | 3 | 0 | 0 | 1 | 152 | 78 |
| CHESTER - T 1 | 4 | 1 | 2 | 0 | 0 | 0 | 188 | 119 |
| CHESTER - T 2 | 10 | 0 | 1 | 0 | 0 | 0 | 196 | 125 |
| Clyman - V 1 | 11 | 1 | 6 | 0 | 0 | 0 | 199 | 94 |
| CLYMAN - T 1 | 13 | 1 | 1 | 0 | 0 | 0 | 436 | 304 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 8 | 0 | 6 | 0 | 0 | 0 | 609 | 298 |
| EMMET - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 206 | 142 |
| EMMET - T 2 | 6 | 4 | 1 | 1 | 0 | 0 | 597 | 417 |
| Fox Lake - C 1 | 6 | 1 | 1 | 0 | 0 | 0 | 234 | 103 |
| Fox Lake - C 2 | 7 | 1 | 1 | 0 | 0 | 0 | 242 | 107 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 110 | 2 | 2 | 0 | 0 | 1 | 0 |
| ASHIPPUN - T 2 | 150 | 2 | 2 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 3 | 95 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 4 | 57 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 1 | 380 | 1 | 5 | 1 | 1 | 2 | 0 |
| Beaver Dam - C 2 | 391 | 1 | 5 | 1 | 1 | 2 | 0 |
| Beaver Dam - C 3 | 338 | 1 | 5 | 1 | 0 | 1 | 0 |
| Beaver Dam - C 4 | 214 | 1 | 3 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 5 | 235 | 1 | 3 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 6 | 422 | 1 | 6 | 0 | 0 | 2 | 0 |
| Beaver Dam - C 7 | 360 | 1 | 4 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 8 | 273 | 1 | 3 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 9 | 373 | 1 | 4 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 10 | 242 | 1 | 3 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 11 | 348 | 0 | 4 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 12 | 268 | 0 | 3 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 13 | 417 | 0 | 5 | 0 | 0 | 1 | 0 |
| Beaver Dam - C 14 | 260 | 0 | 3 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 1 | 213 | 1 | 2 | 0 | 1 | 1 | 0 |
| BEAVER DAM - T 2 | 137 | 0 | 2 | 0 | 0 | 1 | 0 |
| BEAVER DAM - T 3 | 88 | 0 | 1 | 0 | 0 | 1 | 0 |
| BEAVER DAM - T 4 | 139 | 0 | 1 | 0 | 0 | 1 | 0 |
| BEAVER DAM - T 5 | 234 | 0 | 2 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 6 | 260 | 0 | 2 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 104 | 0 | 1 | 0 | 0 | 0 | 0 |
| BURNETT - T 1 | 183 | 0 | 4 | 0 | 0 | 1 | 0 |
| BURNETT - T 2 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALAMUS - T 1 | 185 | 0 | 4 | 0 | 0 | 0 | 0 |
| CALAMUS - T 2 | 73 | 0 | 1 | 0 | 0 | 0 | 0 |
| CHESTER - T 1 | 66 | 0 | 2 | 0 | 0 | 0 | 0 |
| CHESTER - T 2 | 69 | 0 | 2 | 0 | 0 | 0 | 0 |
| Clyman - V 1 | 101 | 0 | 3 | 0 | 0 | 0 | 0 |
| CLYMAN - T 1 | 128 | 0 | 3 | 0 | 0 | 1 | 0 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 308 | 1 | 2 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 61 | 1 | 2 | 0 | 0 | 0 | 0 |
| EMMET - T 2 | 176 | 2 | 2 | 0 | 0 | 0 | 0 |
| Fox Lake - C 1 | 124 | 0 | 3 | 0 | 0 | 3 | 0 |
| Fox Lake - C 2 | 129 | 0 | 3 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 0 | 1 | 417 | 300 | 108 | 7 | 1 |
| ASHIPPUN - T 2 | 0 | 0 | 565 | 408 | 147 | 8 | 2 |
| ASHIPPUN - T 3 | 0 | 0 | 356 | 259 | 92 | 5 | 0 |
| ASHIPPUN - T 4 | 0 | 0 | 214 | 156 | 55 | 3 | 0 |
| Beaver Dam - C 1 | 0 | 2 | 625 | 246 | 358 | 17 | 3 |
| Beaver Dam - C 2 | 0 | 2 | 643 | 254 | 368 | 17 | 3 |
| Beaver Dam - C 3 | 0 | 1 | 556 | 219 | 318 | 15 | 3 |
| Beaver Dam - C 4 | 0 | 1 | 353 | 139 | 201 | 10 | 2 |
| Beaver Dam - C 5 | 0 | 1 | 386 | 152 | 221 | 10 | 2 |
| Beaver Dam - C 6 | 0 | 2 | 692 | 273 | 397 | 18 | 3 |
| Beaver Dam - C 7 | 0 | 1 | 594 | 234 | 340 | 16 | 3 |
| Beaver Dam - C 8 | 0 | 0 | 447 | 177 | 257 | 11 | 1 |
| Beaver Dam - C 9 | 0 | 1 | 610 | 241 | 351 | 15 | 2 |
| Beaver Dam - C 10 | 0 | 0 | 396 | 157 | 228 | 10 | 1 |
| Beaver Dam - C 11 | 0 | 1 | 569 | 225 | 328 | 14 | 2 |
| Beaver Dam - C 12 | 0 | 0 | 437 | 173 | 252 | 11 | 1 |
| Beaver Dam - C 13 | 0 | 1 | 682 | 270 | 393 | 17 | 2 |
| Beaver Dam - C 14 | 0 | 0 | 424 | 168 | 245 | 10 | 1 |
| BEAVER DAM - T 1 | 0 | 1 | 427 | 210 | 205 | 9 | 2 |
| BEAVER DAM - T 2 | 0 | 1 | 275 | 135 | 132 | 6 | 1 |
| BEAVER DAM - T 3 | 0 | 1 | 177 | 87 | 85 | 3 | 1 |
| BEAVER DAM - T 4 | 0 | 0 | 275 | 136 | 133 | 5 | 1 |
| BEAVER DAM - T 5 | 0 | 1 | 464 | 229 | 224 | 9 | 1 |
| BEAVER DAM - T 6 | 0 | 1 | 516 | 255 | 249 | 10 | 1 |
| BEAVER DAM - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 0 | 0 | 327 | 228 | 96 | 2 | 1 |
| BURNETT - T 1 | 0 | 1 | 431 | 248 | 161 | 19 | 3 |
| BURNETT - T 2 | 0 | 0 | 115 | 68 | 43 | 4 | 0 |
| CALAMUS - T 1 | 0 | 1 | 378 | 190 | 179 | 8 | 1 |
| CALAMUS - T 2 | 0 | 0 | 149 | 76 | 71 | 2 | 0 |
| CHESTER - T 1 | 0 | 1 | 186 | 110 | 70 | 3 | 3 |
| CHESTER - T 2 | 0 | 0 | 193 | 116 | 73 | 2 | 2 |
| Clyman - V 1 | 0 | 1 | 197 | 98 | 87 | 10 | 2 |
| CLYMAN - T 1 | 0 | 0 | 437 | 300 | 122 | 12 | 3 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 0 | 0 | 609 | 311 | 282 | 16 | 0 |
| EMMET - T 1 | 0 | 0 | 203 | 138 | 62 | 3 | 0 |
| EMMET - T 2 | 0 | 0 | 590 | 404 | 180 | 6 | 0 |
| Fox Lake - C 1 | 0 | 1 | 233 | 105 | 116 | 10 | 2 |
| Fox Lake - C 2 | 0 | 1 | 239 | 107 | 120 | 10 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 0 | 0 | 1 | 400 | 311 | 89 | 0 |
| ASHIPPUN - T 2 | 0 | 0 | 0 | 547 | 425 | 122 | 0 |
| ASHIPPUN - T 3 | 0 | 0 | 0 | 346 | 270 | 76 | 0 |
| ASHIPPUN - T 4 | 0 | 0 | 0 | 208 | 162 | 46 | 0 |
| Beaver Dam - C 1 | 0 | 0 | 1 | 598 | 278 | 319 | 0 |
| Beaver Dam - C 2 | 0 | 0 | 1 | 616 | 286 | 329 | 0 |
| Beaver Dam - C 3 | 0 | 0 | 1 | 531 | 247 | 283 | 0 |
| Beaver Dam - C 4 | 0 | 0 | 1 | 337 | 156 | 180 | 0 |
| Beaver Dam - C 5 | 0 | 0 | 1 | 369 | 172 | 197 | 0 |
| Beaver Dam - C 6 | 0 | 0 | 1 | 662 | 308 | 354 | 0 |
| Beaver Dam - C 7 | 0 | 0 | 1 | 567 | 264 | 303 | 0 |
| Beaver Dam - C 8 | 0 | 0 | 1 | 429 | 199 | 230 | 0 |
| Beaver Dam - C 9 | 0 | 0 | 1 | 585 | 272 | 313 | 0 |
| Beaver Dam - C 10 | 0 | 0 | 0 | 380 | 177 | 203 | 0 |
| Beaver Dam - C 11 | 0 | 0 | 0 | 547 | 255 | 292 | 0 |
| Beaver Dam - C 12 | 0 | 0 | 0 | 420 | 195 | 225 | 0 |
| Beaver Dam - C 13 | 0 | 0 | 0 | 655 | 305 | 350 | 0 |
| Beaver Dam - C 14 | 0 | 0 | 0 | 408 | 190 | 218 | 0 |
| BEAVER DAM - T 1 | 0 | 0 | 1 | 411 | 233 | 178 | 0 |
| BEAVER DAM - T 2 | 0 | 0 | 1 | 265 | 150 | 115 | 0 |
| BEAVER DAM - T 3 | 0 | 0 | 1 | 170 | 96 | 74 | 0 |
| BEAVER DAM - T 4 | 0 | 0 | 0 | 267 | 151 | 116 | 0 |
| BEAVER DAM - T 5 | 0 | 0 | 1 | 448 | 254 | 194 | 0 |
| BEAVER DAM - T 6 | 0 | 0 | 1 | 499 | 283 | 216 | 0 |
| BEAVER DAM - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 0 | 0 | 0 | 321 | 249 | 72 | 0 |
| BURNETT - T 1 | 0 | 0 | 0 | 414 | 272 | 142 | 0 |
| BURNETT - T 2 | 0 | 0 | 0 | 112 | 74 | 38 | 0 |
| CALAMUS - T 1 | 0 | 0 | 0 | 361 | 216 | 145 | 0 |
| CALAMUS - T 2 | 0 | 0 | 0 | 144 | 86 | 58 | 0 |
| CHESTER - T 1 | 0 | 0 | 0 | 178 | 122 | 56 | 0 |
| CHESTER - T 2 | 0 | 0 | 0 | 186 | 128 | 58 | 0 |
| Clyman - V 1 | 0 | 0 | 0 | 187 | 115 | 72 | 0 |
| CLYMAN - T 1 | 0 | 0 | 0 | 419 | 326 | 93 | 0 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 0 | 0 | 0 | 586 | 337 | 249 | 0 |
| EMMET - T 1 | 0 | 0 | 0 | 196 | 146 | 50 | 0 |
| EMMET - T 2 | 0 | 0 | 0 | 574 | 430 | 144 | 0 |
| Fox Lake - C 1 | 0 | 0 | 0 | 220 | 116 | 103 | 0 |
| Fox Lake - C 2 | 0 | 0 | 0 | 228 | 120 | 107 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 403 |
| ASHIPPUN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 548 |
| ASHIPPUN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| ASHIPPUN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Beaver Dam - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 612 |
| Beaver Dam - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 630 |
| Beaver Dam - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 544 |
| Beaver Dam - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 345 |
| Beaver Dam - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 379 |
| Beaver Dam - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 679 |
| Beaver Dam - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 582 |
| Beaver Dam - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 440 |
| Beaver Dam - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| Beaver Dam - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 389 |
| Beaver Dam - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 560 |
| Beaver Dam - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 431 |
| Beaver Dam - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 671 |
| Beaver Dam - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 418 |
| BEAVER DAM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 423 |
| BEAVER DAM - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| BEAVER DAM - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| BEAVER DAM - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 275 |
| BEAVER DAM - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 462 |
| BEAVER DAM - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 512 |
| BEAVER DAM - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| BURNETT - T 1 | 0 | 412 | 256 | 0 | 0 | 156 | 403 |
| BURNETT - T 2 | 0 | 111 | 69 | 0 | 0 | 42 | 110 |
| CALAMUS - T 1 | 0 | 360 | 204 | 0 | 0 | 156 | 357 |
| CALAMUS - T 2 | 0 | 143 | 81 | 0 | 0 | 62 | 141 |
| CHESTER - T 1 | 0 | 174 | 114 | 0 | 0 | 60 | 172 |
| CHESTER - T 2 | 0 | 184 | 121 | 0 | 0 | 63 | 182 |
| Clyman - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| CLYMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 430 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 599 |
| EMMET - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| EMMET - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 581 |
| Fox Lake - C 1 | 1 | 217 | 105 | 0 | 1 | 111 | 217 |
| Fox Lake - C 2 | 1 | 224 | 109 | 0 | 0 | 115 | 224 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 307 | 96 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 2 | 418 | 130 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 3 | 265 | 82 | 0 | 0 | 0 | 0 |
| ASHIPPUN - T 4 | 160 | 49 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 1 | 275 | 336 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 2 | 283 | 346 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 3 | 244 | 299 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 4 | 155 | 189 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 5 | 170 | 208 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 6 | 305 | 373 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 7 | 261 | 320 | 1 | 0 | 0 | 0 |
| Beaver Dam - C 8 | 198 | 242 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 9 | 270 | 330 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 10 | 175 | 214 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 11 | 252 | 308 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 12 | 194 | 237 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 13 | 302 | 369 | 0 | 0 | 0 | 0 |
| Beaver Dam - C 14 | 188 | 230 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 1 | 227 | 195 | 1 | 0 | 0 | 0 |
| BEAVER DAM - T 2 | 146 | 126 | 1 | 0 | 0 | 0 |
| BEAVER DAM - T 3 | 94 | 81 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 4 | 148 | 127 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 5 | 248 | 214 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 6 | 275 | 237 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 9 | 2 | 1 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brownsville - V 1 | 238 | 87 | 0 | 0 | 0 | 0 |
| BURNETT - T 1 | 252 | 151 | 0 | 0 | 0 | 0 |
| BURNETT - T 2 | 69 | 41 | 0 | 0 | 0 | 0 |
| CALAMUS - T 1 | 204 | 153 | 0 | 0 | 0 | 0 |
| CALAMUS - T 2 | 81 | 60 | 0 | 0 | 0 | 0 |
| CHESTER - T 1 | 110 | 62 | 0 | 0 | 0 | 0 |
| CHESTER - T 2 | 117 | 65 | 0 | 0 | 0 | 0 |
| Clyman - V 1 | 113 | 79 | 0 | 0 | 0 | 0 |
| CLYMAN - T 1 | 323 | 107 | 0 | 0 | 0 | 0 |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBA - T 1 | 285 | 314 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 142 | 56 | 0 | 0 | 0 | 0 |
| EMMET - T 2 | 416 | 165 | 0 | 0 | 0 | 0 |
| Fox Lake - C 1 | 109 | 108 | 0 | 0 | 0 | 0 |
| Fox Lake - C 2 | 112 | 112 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| ASHIPPUN - T 1 | 0 | 346 | 0 | 0 | 1 | 0 | 345 | T |
| ASHIPPUN - T 2 | 0 | 472 | 0 | 0 | 2 | 0 | 470 | T |
| ASHIPPUN - T 3 | 0 | 298 | 0 | 0 | 0 | 0 | 298 | T |
| ASHIPPUN - T 4 | 0 | 179 | 0 | 0 | 0 | 0 | 179 | T |
| Beaver Dam - C 1 | 0 | 467 | 0 | 0 | 9 | 0 | 458 | C |
| Beaver Dam - C 2 | 0 | 480 | 0 | 0 | 9 | 0 | 471 | C |
| Beaver Dam - C 3 | 0 | 415 | 0 | 0 | 8 | 0 | 407 | C |
| Beaver Dam - C 4 | 0 | 263 | 0 | 0 | 5 | 0 | 258 | C |
| Beaver Dam - C 5 | 0 | 289 | 0 | 0 | 6 | 0 | 283 | C |
| Beaver Dam - C 6 | 0 | 517 | 0 | 0 | 10 | 0 | 507 | C |
| Beaver Dam - C 7 | 0 | 441 | 0 | 0 | 7 | 0 | 434 | C |
| Beaver Dam - C 8 | 0 | 334 | 0 | 0 | 5 | 0 | 329 | C |
| Beaver Dam - C 9 | 0 | 457 | 0 | 0 | 8 | 0 | 449 | C |
| Beaver Dam - C 10 | 0 | 297 | 0 | 0 | 5 | 0 | 292 | C |
| Beaver Dam - C 11 | 0 | 427 | 0 | 0 | 7 | 0 | 420 | C |
| Beaver Dam - C 12 | 0 | 328 | 0 | 0 | 5 | 0 | 323 | C |
| Beaver Dam - C 13 | 0 | 511 | 0 | 0 | 8 | 0 | 503 | C |
| Beaver Dam - C 14 | 0 | 318 | 0 | 0 | 5 | 0 | 313 | C |
| BEAVER DAM - T 1 | 0 | 335 | 0 | 0 | 4 | 0 | 331 | T |
| BEAVER DAM - T 2 | 0 | 216 | 0 | 0 | 3 | 0 | 213 | T |
| BEAVER DAM - T 3 | 0 | 138 | 0 | 0 | 1 | 0 | 137 | T |
| BEAVER DAM - T 4 | 0 | 217 | 0 | 0 | 2 | 0 | 215 | T |
| BEAVER DAM - T 5 | 0 | 365 | 0 | 0 | 3 | 0 | 362 | T |
| BEAVER DAM - T 6 | 0 | 406 | 0 | 0 | 3 | 0 | 403 | T |
| BEAVER DAM - T 7 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | T |
| BEAVER DAM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| BEAVER DAM - T 9 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | T |
| BEAVER DAM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| BEAVER DAM - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| Brownsville - V 1 | 0 | 285 | 0 | 0 | 1 | 0 | 284 | V |
| BURNETT - T 1 | 0 | 370 | 0 | 0 | 3 | 0 | 367 | T |
| BURNETT - T 2 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | T |
| CALAMUS - T 1 | 0 | 288 | 0 | 0 | 5 | 0 | 283 | T |
| CALAMUS - T 2 | 0 | 114 | 0 | 0 | 1 | 0 | 113 | T |
| CHESTER - T 1 | 0 | 155 | 0 | 0 | 2 | 0 | 153 | T |
| CHESTER - T 2 | 0 | 163 | 0 | 0 | 1 | 0 | 162 | T |
| Clyman - V 1 | 0 | 145 | 0 | 0 | 2 | 0 | 143 | V |
| CLYMAN - T 1 | 0 | 364 | 0 | 0 | 3 | 0 | 361 | T |
| Columbus - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| ELBA - T 1 | 0 | 472 | 0 | 0 | 5 | 0 | 467 | T |
| EMMET - T 1 | 0 | 164 | 0 | 0 | 1 | 0 | 163 | T |
| EMMET - T 2 | 0 | 478 | 0 | 0 | 0 | 0 | 478 | T |
| Fox Lake - C 1 | 0 | 178 | 0 | 0 | 3 | 0 | 175 | C |
| Fox Lake - C 2 | 0 | 184 | 0 | 0 | 3 | 0 | 181 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55027270000003 | Fox Lake - C 3 | 42 | 14 | 6 | 55027270000003 | 27000 | Fox Lake |
| 55027270250001 | FOX LAKE - T 1 | 42 | 14 | 6 | 55027270250001 | 27025 | FOX LAKE |
| 55027270250002 | FOX LAKE - T 2 | 42 | 14 | 6 | 55027270250002 | 27025 | FOX LAKE |
| 55027270250003 | FOX LAKE - T 3 | 42 | 14 | 6 | 55027270250003 | 27025 | FOX LAKE |
| 55027270250004 | FOX LAKE - T 4 | 42 | 14 | 6 | 55027270250004 | 27025 | FOX LAKE |
| 55027330000018 | Hartford - C 18 | 39 | 13 | 5 | 55027330000018 | 33000 | Hartford |
| 55027340000001 | HERMAN - T 1 | 39 | 13 | 5 | 55027340000001 | 34000 | HERMAN |
| 55027340000002 | HERMAN - T 2 | 39 | 13 | 5 | 55027340000002 | 34000 | HERMAN |
| 55027357500001 | Horicon - C 1 | 39 | 13 | 6 | 55027357500001 | 35750 | Horicon |
| 55027357500002 | Horicon - C 2 | 39 | 13 | 6 | 55027357500002 | 35750 | Horicon |
| 55027357500003 | Horicon - C 3 | 39 | 13 | 6 | 55027357500003 | 35750 | Horicon |
| 55027357500004 | Horicon - C 4 | 39 | 13 | 6 | 55027357500004 | 35750 | Horicon |
| 55027357500005 | Horicon - C 5 | 39 | 13 | 6 | 55027357500005 | 35750 | Horicon |
| 55027357500006 | Horicon - C 6 | 39 | 13 | 6 | 55027357500006 | 35750 | Horicon |
| 55027361000001 | HUBBARD - T 1 | 39 | 13 | 5 | 55027361000001 | 36100 | HUBBARD |
| 55027361000002 | HUBBARD - T 2 | 39 | 13 | 5 | 55027361000002 | 36100 | HUBBARD |
| 55027361000003 | HUBBARD - T 3 | 39 | 13 | 5 | 55027361000003 | 36100 | HUBBARD |
| 55027361000004 | HUBBARD - T 4 | 39 | 13 | 5 | 55027361000004 | 36100 | HUBBARD |
| 55027361000005 | HUBBARD - T 5 | 39 | 13 | 6 | 55027361000005 | 36100 | HUBBARD |
| 55027361000006 | HUBBARD - T 6 | 39 | 13 | 6 | 55027361000006 | 36100 | HUBBARD |
| 55027366250001 | Hustisford - V 1 | 39 | 13 | 5 | 55027366250001 | 36625 | Hustisford |
| 55027366250002 | Hustisford - V 2 | 39 | 13 | 5 | 55027366250002 | 36625 | Hustisford |
| 55027366500001 | HUSTISFORD - T 1 | 39 | 13 | 5 | 55027366500001 | 36650 | HUSTISFORD |
| 55027366500002 | HUSTISFORD - T 2 | 39 | 13 | 5 | 55027366500002 | 36650 | HUSTISFORD |
| 55027371500001 | Iron Ridge - V 1 | 39 | 13 | 5 | 55027371500001 | 37150 | Iron Ridge |
| 55027386750001 | Juneau - C 1 | 39 | 13 | 5 | 55027386750001 | 38675 | Juneau |
| 55027386750002 | Juneau - C 2 | 39 | 13 | 5 | 55027386750002 | 38675 | Juneau |
| 55027386750003 | Juneau - C 3 | 39 | 13 | 5 | 55027386750003 | 38675 | Juneau |
| 55027389000001 | Kekoskee - V 1 | 39 | 13 | 6 | 55027389000001 | 38900 | Kekoskee |
| 55027430500001 | LEBANON - T 1 | 37 | 13 | 5 | 55027430500001 | 43050 | LEBANON |
| 55027430500002 | LEBANON - T 2 | 37 | 13 | 5 | 55027430500002 | 43050 | LEBANON |
| 55027436500001 | LEROY - T 1 | 39 | 13 | 6 | 55027436500001 | 43650 | LEROY |
| 55027436500002 | LEROY - T 2 | 39 | 13 | 6 | 55027436500002 | 43650 | LEROY |
| 55027454750001 | Lomira - V 1 | 39 | 13 | 6 | 55027454750001 | 45475 | Lomira |
| 55027454750002 | Lomira - V 2 | 39 | 13 | 6 | 55027454750002 | 45475 | Lomira |
| 55027454750003 | Lomira - V 3 | 39 | 13 | 6 | 55027454750003 | 45475 | Lomira |
| 55027455000001 | LOMIRA - T 1 | 39 | 13 | 6 | 55027455000001 | 45500 | LOMIRA |
| 55027455000002 | LOMIRA - T 2 | 39 | 13 | 6 | 55027455000002 | 45500 | LOMIRA |
| 55027455000003 | LOMIRA - T 3 | 39 | 13 | 5 | 55027455000003 | 45500 | LOMIRA |
| 55027459500001 | Lowell - V 1 | 37 | 13 | 5 | 55027459500001 | 45950 | Lowell |
| 55027459750001 | LOWELL - T 1 | 39 | 13 | 5 | 55027459750001 | 45975 | LOWELL |
| 55027459750002 | LOWELL - T 2 | 39 | 13 | 5 | 55027459750002 | 45975 | LOWELL |
| 55027459750003 | LOWELL - T 3 | 37 | 13 | 5 | 55027459750003 | 45975 | LOWELL |
| 55027459750004 | LOWELL - T 4 | 37 | 13 | 5 | 55027459750004 | 45975 | LOWELL |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502727000 | Dodge | 55027 | Fox Lake - C 3 | 3 | 5502701 | NO | 560 | 535 | 4 |
| 5502727025 | Dodge | 55027 | FOX LAKE - T 1 | 1 | 5502701 | NO | 477 | 326 | 119 |
| 5502727025 | Dodge | 55027 | FOX LAKE - T 2 | 2 | 5502701 | NO | 637 | 631 | 1 |
| 5502727025 | Dodge | 55027 | FOX LAKE - T 3 | 3 | 5502702 | NO | 909 | 497 | 384 |
| 5502727025 | Dodge | 55027 | FOX LAKE - T 4 | 4 | 5502703 | NO | 442 | 357 | 78 |
| 5502733000 | Dodge | 55027 | Hartford - C 18 | 18 | 5502710 | NO | 0 | 0 | 0 |
| 5502734000 | Dodge | 55027 | HERMAN - T 1 | 1 | 5502709 | NO | 661 | 644 | 3 |
| 5502734000 | Dodge | 55027 | HERMAN - T 2 | 2 | 5502712 | NO | 447 | 439 | 0 |
| 5502735750 | Dodge | 55027 | Horicon - C 1 | 1 | 5502707 | NO | 846 | 798 | 5 |
| 5502735750 | Dodge | 55027 | Horicon - C 2 | 2 | 5502708 | NO | 380 | 371 | 2 |
| 5502735750 | Dodge | 55027 | Horicon - C 3 | 3 | 5502708 | NO | 542 | 490 | 4 |
| 5502735750 | Dodge | 55027 | Horicon - C 4 | 4 | 5502708 | NO | 669 | 626 | 3 |
| 5502735750 | Dodge | 55027 | Horicon - C 5 | 5 | 5502708 | NO | 568 | 538 | 3 |
| 5502735750 | Dodge | 55027 | Horicon - C 6 | 6 | 5502708 | NO | 650 | 595 | 1 |
| 5502736100 | Dodge | 55027 | HUBBARD - T 1 | 1 | 5502709 | NO | 656 | 619 | 2 |
| 5502736100 | Dodge | 55027 | HUBBARD - T 2 | 2 | 5502709 | NO | 535 | 527 | 0 |
| 5502736100 | Dodge | 55027 | HUBBARD - T 3 | 3 | 5502717 | NO | 325 | 311 | 4 |
| 5502736100 | Dodge | 55027 | HUBBARD - T 4 | 4 | 5502707 | NO | 258 | 257 | 0 |
| 5502736100 | Dodge | 55027 | HUBBARD - T 5 | 5 | 5502708 | NO | 0 | 0 | 0 |
| 5502736100 | Dodge | 55027 | HUBBARD - T 6 | 6 | 5502708 | NO | 0 | 0 | 0 |
| 5502736625 | Dodge | 55027 | Hustisford - V 1 | 1 | 5502717 | NO | 557 | 533 | 0 |
| 5502736625 | Dodge | 55027 | Hustisford - V 2 | 2 | 5502717 | NO | 566 | 533 | 6 |
| 5502736650 | Dodge | 55027 | HUSTISFORD - T 1 | 1 | 5502717 | NO | 917 | 900 | 0 |
| 5502736650 | Dodge | 55027 | HUSTISFORD - T 2 | 2 | 5502717 | NO | 456 | 446 | 1 |
| 5502737150 | Dodge | 55027 | Iron Ridge - V 1 | 1 | 5502709 | NO | 929 | 888 | 6 |
| 5502738675 | Dodge | 55027 | Juneau - C 1 | 1 | 5502724 | NO | 922 | 894 | 5 |
| 5502738675 | Dodge | 55027 | Juneau - C 2 | 2 | 5502724 | NO | 935 | 601 | 92 |
| 5502738675 | Dodge | 55027 | Juneau - C 3 | 3 | 5502724 | NO | 957 | 888 | 6 |
| 5502738900 | Dodge | 55027 | Kekoskee - V 1 | 1 | 5502715 | NO | 161 | 158 | 0 |
| 5502743050 | Dodge | 55027 | LEBANON - T 1 | 1 | 5502719 | NO | 836 | 824 | 6 |
| 5502743050 | Dodge | 55027 | LEBANON - T 2 | 2 | 5502719 | NO | 823 | 778 | 21 |
| 5502743650 | Dodge | 55027 | LEROY - T 1 | 1 | 5502715 | NO | 508 | 496 | 0 |
| 5502743650 | Dodge | 55027 | LEROY - T 2 | 2 | 5502715 | NO | 494 | 478 | 0 |
| 5502745475 | Dodge | 55027 | Lomira - V 1 | 1 | 5502716 | NO | 966 | 880 | 8 |
| 5502745475 | Dodge | 55027 | Lomira - V 2 | 2 | 5502716 | NO | 725 | 690 | 0 |
| 5502745475 | Dodge | 55027 | Lomira - V 3 | 3 | 5502716 | NO | 739 | 692 | 9 |
| 5502745500 | Dodge | 55027 | LOMIRA - T 1 | 1 | 5502715 | NO | 829 | 801 | 2 |
| 5502745500 | Dodge | 55027 | LOMIRA - T 2 | 2 | 5502716 | NO | 304 | 299 | 1 |
| 5502745500 | Dodge | 55027 | LOMIRA - T 3 | 3 | 5502716 | NO | 4 | 4 | 0 |
| 5502745950 | Dodge | 55027 | Lowell - V 1 | 1 | 5502718 | NO | 340 | 333 | 1 |
| 5502745975 | Dodge | 55027 | LOWELL - T 1 | 1 | 5502706 | NO | 420 | 419 | 1 |
| 5502745975 | Dodge | 55027 | LOWELL - T 2 | 2 | 5502718 | NO | 106 | 102 | 0 |
| 5502745975 | Dodge | 55027 | LOWELL - T 3 | 3 | 5502718 | NO | 217 | 212 | 0 |
| 5502745975 | Dodge | 55027 | LOWELL - T 4 | 4 | 5502706 | NO | 447 | 432 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 16 | 2 | 3 | 0 | 0 | 0 | 430 | 416 | 0 |
| FOX LAKE - T 1 | 19 | 3 | 8 | 2 | 0 | 0 | 433 | 295 | 118 |
| FOX LAKE - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 560 | 557 | 1 |
| FOX LAKE - T 3 | 0 | 0 | 23 | 5 | 0 | 0 | 905 | 493 | 384 |
| FOX LAKE - T 4 | 1 | 0 | 5 | 1 | 0 | 0 | 411 | 326 | 78 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 5 | 4 | 4 | 0 | 0 | 1 | 504 | 497 | 1 |
| HERMAN - T 2 | 1 | 0 | 6 | 0 | 0 | 1 | 349 | 344 | 0 |
| Horicon - C 1 | 23 | 13 | 7 | 0 | 0 | 0 | 660 | 632 | 2 |
| Horicon - C 2 | 7 | 0 | 0 | 0 | 0 | 0 | 285 | 281 | 2 |
| Horicon - C 3 | 34 | 9 | 5 | 0 | 0 | 0 | 420 | 388 | 2 |
| Horicon - C 4 | 34 | 4 | 2 | 0 | 0 | 0 | 527 | 501 | 1 |
| Horicon - C 5 | 18 | 2 | 6 | 0 | 0 | 1 | 425 | 411 | 1 |
| Horicon - C 6 | 35 | 15 | 4 | 0 | 0 | 0 | 453 | 425 | 0 |
| HUBBARD - T 1 | 15 | 12 | 4 | 0 | 3 | 1 | 493 | 474 | 1 |
| HUBBARD - T 2 | 7 | 0 | 1 | 0 | 0 | 0 | 427 | 422 | 0 |
| HUBBARD - T 3 | 7 | 2 | 1 | 0 | 0 | 0 | 261 | 250 | 4 |
| HUBBARD - T 4 | 0 | 0 | 1 | 0 | 0 | 0 | 200 | 199 | 0 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 15 | 5 | 3 | 0 | 0 | 1 | 429 | 414 | 0 |
| Hustisford - V 2 | 18 | 3 | 6 | 0 | 0 | 0 | 442 | 423 | 1 |
| HUSTISFORD - T 1 | 11 | 1 | 4 | 0 | 1 | 0 | 711 | 699 | 0 |
| HUSTISFORD - T 2 | 7 | 0 | 2 | 0 | 0 | 0 | 357 | 352 | 1 |
| Iron Ridge - V 1 | 29 | 3 | 3 | 0 | 0 | 0 | 716 | 694 | 5 |
| Juneau - C 1 | 14 | 4 | 4 | 1 | 0 | 0 | 744 | 729 | 1 |
| Juneau - C 2 | 218 | 23 | 1 | 0 | 0 | 0 | 819 | 497 | 92 |
| Juneau - C 3 | 53 | 1 | 9 | 0 | 0 | 0 | 691 | 650 | 3 |
| Kekoskee - V 1 | 3 | 0 | 0 | 0 | 0 | 0 | 134 | 132 | 0 |
| LEBANON - T 1 | 4 | 2 | 0 | 0 | 0 | 0 | 662 | 656 | 1 |
| LEBANON - T 2 | 15 | 3 | 6 | 0 | 0 | 0 | 652 | 631 | 10 |
| LEROY - T 1 | 12 | 0 | 0 | 0 | 0 | 0 | 365 | 357 | 0 |
| LEROY - T 2 | 13 | 3 | 0 | 0 | 0 | 0 | 399 | 390 | 0 |
| Lomira - V 1 | 51 | 4 | 13 | 0 | 0 | 10 | 773 | 710 | 7 |
| Lomira - V 2 | 28 | 1 | 6 | 0 | 0 | 0 | 536 | 515 | 0 |
| Lomira - V 3 | 32 | 3 | 2 | 0 | 1 | 0 | 520 | 495 | 3 |
| LOMIRA - T 1 | 14 | 7 | 5 | 0 | 0 | 0 | 634 | 619 | 0 |
| LOMIRA - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 232 | 229 | 1 |
| LOMIRA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| Lowell - V 1 | 5 | 0 | 1 | 0 | 0 | 0 | 267 | 263 | 1 |
| LOWELL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 322 | 322 | 0 |
| LOWELL - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 86 | 83 | 0 |
| LOWELL - T 3 | 1 | 0 | 2 | 0 | 2 | 0 | 154 | 149 | 0 |
| LOWELL - T 4 | 12 | 0 | 1 | 0 | 0 | 0 | 331 | 323 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 10 | 2 | 2 | 0 | 0 | 0 | 262 | 116 |
| FOX LAKE - T 1 | 8 | 2 | 8 | 2 | 0 | 0 | 133 | 80 |
| FOX LAKE - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 170 | 103 |
| FOX LAKE - T 3 | 0 | 0 | 23 | 5 | 0 | 0 | 271 | 165 |
| FOX LAKE - T 4 | 1 | 0 | 5 | 1 | 0 | 0 | 123 | 75 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 3 | 1 | 1 | 0 | 0 | 1 | 434 | 351 |
| HERMAN - T 2 | 1 | 0 | 3 | 0 | 0 | 1 | 295 | 242 |
| Horicon - C 1 | 15 | 5 | 6 | 0 | 0 | 0 | 447 | 223 |
| Horicon - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 195 | 96 |
| Horicon - C 3 | 21 | 4 | 5 | 0 | 0 | 0 | 283 | 142 |
| Horicon - C 4 | 21 | 3 | 1 | 0 | 0 | 0 | 353 | 177 |
| Horicon - C 5 | 7 | 2 | 4 | 0 | 0 | 0 | 282 | 142 |
| Horicon - C 6 | 20 | 6 | 2 | 0 | 0 | 0 | 301 | 152 |
| HUBBARD - T 1 | 7 | 5 | 3 | 0 | 2 | 1 | 381 | 239 |
| HUBBARD - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 326 | 206 |
| HUBBARD - T 3 | 5 | 1 | 1 | 0 | 0 | 0 | 199 | 126 |
| HUBBARD - T 4 | 0 | 0 | 1 | 0 | 0 | 0 | 151 | 96 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 9 | 4 | 1 | 0 | 0 | 1 | 302 | 176 |
| Hustisford - V 2 | 11 | 3 | 4 | 0 | 0 | 0 | 308 | 180 |
| HUSTISFORD - T 1 | 8 | 1 | 2 | 0 | 1 | 0 | 565 | 401 |
| HUSTISFORD - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 281 | 200 |
| Iron Ridge - V 1 | 14 | 1 | 2 | 0 | 0 | 0 | 516 | 309 |
| Juneau - C 1 | 7 | 3 | 3 | 1 | 0 | 0 | 347 | 170 |
| Juneau - C 2 | 207 | 22 | 1 | 0 | 0 | 0 | 380 | 186 |
| Juneau - C 3 | 32 | 1 | 5 | 0 | 0 | 0 | 314 | 157 |
| Kekoskee - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 103 | 58 |
| LEBANON - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 499 | 338 |
| LEBANON - T 2 | 8 | 1 | 2 | 0 | 0 | 0 | 483 | 332 |
| LEROY - T 1 | 8 | 0 | 0 | 0 | 0 | 0 | 260 | 183 |
| LEROY - T 2 | 6 | 3 | 0 | 0 | 0 | 0 | 282 | 199 |
| Lomira - V 1 | 40 | 3 | 8 | 0 | 0 | 5 | 523 | 334 |
| Lomira - V 2 | 17 | 1 | 3 | 0 | 0 | 0 | 360 | 231 |
| Lomira - V 3 | 16 | 3 | 2 | 0 | 1 | 0 | 347 | 224 |
| LOMIRA - T 1 | 7 | 4 | 4 | 0 | 0 | 0 | 477 | 350 |
| LOMIRA - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 173 | 128 |
| LOMIRA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 |
| Lowell - V 1 | 2 | 0 | 1 | 0 | 0 | 0 | 172 | 93 |
| LOWELL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 131 |
| LOWELL - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 59 | 35 |
| LOWELL - T 3 | 1 | 0 | 2 | 0 | 2 | 0 | 105 | 62 |
| LOWELL - T 4 | 7 | 0 | 1 | 0 | 0 | 0 | 226 | 133 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 140 | 0 | 3 | 0 | 0 | 2 | 0 |
| FOX LAKE - T 1 | 51 | 0 | 1 | 0 | 0 | 1 | 0 |
| FOX LAKE - T 2 | 66 | 0 | 0 | 0 | 0 | 1 | 0 |
| FOX LAKE - T 3 | 106 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 4 | 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 77 | 2 | 0 | 0 | 0 | 2 | 0 |
| HERMAN - T 2 | 52 | 0 | 0 | 0 | 0 | 1 | 0 |
| Horicon - C 1 | 217 | 1 | 3 | 0 | 0 | 1 | 0 |
| Horicon - C 2 | 94 | 1 | 2 | 0 | 0 | 1 | 0 |
| Horicon - C 3 | 137 | 0 | 2 | 0 | 0 | 1 | 0 |
| Horicon - C 4 | 172 | 0 | 3 | 0 | 0 | 0 | 0 |
| Horicon - C 5 | 139 | 0 | 1 | 0 | 0 | 0 | 0 |
| Horicon - C 6 | 148 | 0 | 1 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 137 | 1 | 3 | 0 | 0 | 1 | 0 |
| HUBBARD - T 2 | 117 | 0 | 2 | 0 | 0 | 1 | 0 |
| HUBBARD - T 3 | 72 | 0 | 1 | 0 | 0 | 0 | 0 |
| HUBBARD - T 4 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 119 | 3 | 3 | 0 | 0 | 0 | 0 |
| Hustisford - V 2 | 122 | 3 | 3 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 1 | 159 | 2 | 1 | 0 | 0 | 2 | 0 |
| HUSTISFORD - T 2 | 79 | 1 | 0 | 0 | 0 | 1 | 0 |
| Iron Ridge - V 1 | 197 | 0 | 8 | 0 | 0 | 2 | 0 |
| Juneau - C 1 | 167 | 1 | 5 | 1 | 1 | 1 | 0 |
| Juneau - C 2 | 184 | 1 | 5 | 0 | 1 | 1 | 0 |
| Juneau - C 3 | 154 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kekoskee - V 1 | 42 | 2 | 0 | 0 | 0 | 0 | 0 |
| LEBANON - T 1 | 155 | 1 | 2 | 0 | 1 | 0 | 0 |
| LEBANON - T 2 | 151 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEROY - T 1 | 76 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEROY - T 2 | 82 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lomira - V 1 | 181 | 1 | 5 | 0 | 1 | 0 | 0 |
| Lomira - V 2 | 126 | 0 | 3 | 0 | 0 | 0 | 0 |
| Lomira - V 3 | 121 | 0 | 2 | 0 | 0 | 0 | 0 |
| LOMIRA - T 1 | 121 | 0 | 3 | 0 | 1 | 2 | 0 |
| LOMIRA - T 2 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOMIRA - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lowell - V 1 | 77 | 0 | 2 | 0 | 0 | 0 | 0 |
| LOWELL - T 1 | 91 | 0 | 2 | 0 | 0 | 1 | 0 |
| LOWELL - T 2 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWELL - T 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWELL - T 4 | 92 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 0 | 1 | 259 | 118 | 130 | 10 | 1 |
| FOX LAKE - T 1 | 0 | 0 | 132 | 77 | 51 | 3 | 1 |
| FOX LAKE - T 2 | 0 | 0 | 168 | 99 | 66 | 3 | 0 |
| FOX LAKE - T 3 | 0 | 0 | 269 | 159 | 106 | 4 | 0 |
| FOX LAKE - T 4 | 0 | 0 | 122 | 72 | 48 | 2 | 0 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 2 | 433 | 343 | 79 | 9 | 2 |
| HERMAN - T 2 | 0 | 0 | 296 | 237 | 54 | 5 | 0 |
| Horicon - C 1 | 0 | 2 | 440 | 218 | 203 | 14 | 3 |
| Horicon - C 2 | 0 | 1 | 192 | 95 | 88 | 6 | 2 |
| Horicon - C 3 | 0 | 1 | 280 | 139 | 128 | 9 | 2 |
| Horicon - C 4 | 0 | 1 | 347 | 173 | 161 | 10 | 2 |
| Horicon - C 5 | 0 | 0 | 280 | 140 | 130 | 8 | 1 |
| Horicon - C 6 | 0 | 0 | 297 | 149 | 138 | 8 | 1 |
| HUBBARD - T 1 | 0 | 0 | 374 | 226 | 134 | 11 | 3 |
| HUBBARD - T 2 | 0 | 0 | 321 | 195 | 115 | 9 | 2 |
| HUBBARD - T 3 | 0 | 0 | 195 | 119 | 70 | 5 | 1 |
| HUBBARD - T 4 | 0 | 0 | 150 | 91 | 54 | 4 | 1 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 0 | 1 | 298 | 177 | 107 | 11 | 2 |
| Hustisford - V 2 | 0 | 0 | 303 | 181 | 109 | 11 | 2 |
| HUSTISFORD - T 1 | 0 | 0 | 558 | 393 | 154 | 8 | 3 |
| HUSTISFORD - T 2 | 0 | 0 | 279 | 197 | 77 | 4 | 1 |
| Iron Ridge - V 1 | 0 | 0 | 508 | 301 | 181 | 23 | 2 |
| Juneau - C 1 | 0 | 1 | 342 | 163 | 164 | 11 | 3 |
| Juneau - C 2 | 0 | 2 | 372 | 179 | 180 | 11 | 2 |
| Juneau - C 3 | 0 | 0 | 312 | 150 | 151 | 9 | 2 |
| Kekoskee - V 1 | 0 | 1 | 100 | 54 | 40 | 5 | 0 |
| LEBANON - T 1 | 0 | 2 | 491 | 329 | 144 | 12 | 4 |
| LEBANON - T 2 | 0 | 0 | 478 | 324 | 140 | 10 | 3 |
| LEROY - T 1 | 0 | 0 | 259 | 174 | 74 | 8 | 1 |
| LEROY - T 2 | 0 | 0 | 277 | 189 | 79 | 7 | 0 |
| Lomira - V 1 | 0 | 1 | 515 | 321 | 176 | 14 | 3 |
| Lomira - V 2 | 0 | 0 | 357 | 223 | 122 | 10 | 1 |
| Lomira - V 3 | 0 | 0 | 342 | 215 | 117 | 9 | 1 |
| LOMIRA - T 1 | 0 | 0 | 470 | 335 | 120 | 13 | 2 |
| LOMIRA - T 2 | 0 | 0 | 170 | 122 | 44 | 4 | 0 |
| LOMIRA - T 3 | 0 | 0 | 5 | 4 | 1 | 0 | 0 |
| Lowell - V 1 | 0 | 0 | 167 | 85 | 71 | 9 | 1 |
| LOWELL - T 1 | 0 | 0 | 222 | 129 | 84 | 8 | 1 |
| LOWELL - T 2 | 0 | 0 | 60 | 35 | 23 | 2 | 0 |
| LOWELL - T 3 | 0 | 0 | 103 | 61 | 39 | 3 | 0 |
| LOWELL - T 4 | 0 | 0 | 223 | 131 | 85 | 7 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 0 | 0 | 0 | 247 | 131 | 116 | 0 |
| FOX LAKE - T 1 | 0 | 0 | 0 | 124 | 80 | 44 | 0 |
| FOX LAKE - T 2 | 0 | 0 | 0 | 161 | 104 | 57 | 0 |
| FOX LAKE - T 3 | 0 | 0 | 0 | 259 | 167 | 92 | 0 |
| FOX LAKE - T 4 | 0 | 0 | 0 | 116 | 75 | 41 | 0 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 0 | 423 | 352 | 71 | 0 |
| HERMAN - T 2 | 0 | 0 | 0 | 291 | 243 | 48 | 0 |
| Horicon - C 1 | 0 | 0 | 2 | 423 | 237 | 186 | 0 |
| Horicon - C 2 | 0 | 0 | 1 | 183 | 102 | 81 | 0 |
| Horicon - C 3 | 0 | 0 | 2 | 269 | 150 | 119 | 0 |
| Horicon - C 4 | 0 | 0 | 1 | 336 | 188 | 148 | 0 |
| Horicon - C 5 | 0 | 0 | 1 | 271 | 152 | 119 | 0 |
| Horicon - C 6 | 0 | 0 | 1 | 289 | 162 | 127 | 0 |
| HUBBARD - T 1 | 0 | 0 | 0 | 354 | 241 | 113 | 0 |
| HUBBARD - T 2 | 0 | 0 | 0 | 306 | 208 | 98 | 0 |
| HUBBARD - T 3 | 0 | 0 | 0 | 187 | 127 | 60 | 0 |
| HUBBARD - T 4 | 0 | 0 | 0 | 142 | 97 | 45 | 0 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 0 | 0 | 1 | 284 | 198 | 86 | 0 |
| Hustisford - V 2 | 0 | 0 | 0 | 290 | 202 | 88 | 0 |
| HUSTISFORD - T 1 | 0 | 0 | 0 | 538 | 416 | 122 | 0 |
| HUSTISFORD - T 2 | 0 | 0 | 0 | 268 | 208 | 60 | 0 |
| Iron Ridge - V 1 | 0 | 0 | 1 | 489 | 333 | 155 | 0 |
| Juneau - C 1 | 0 | 0 | 1 | 324 | 186 | 138 | 0 |
| Juneau - C 2 | 0 | 0 | 0 | 357 | 205 | 152 | 0 |
| Juneau - C 3 | 0 | 0 | 0 | 299 | 172 | 127 | 0 |
| Kekoskee - V 1 | 0 | 0 | 1 | 94 | 65 | 29 | 0 |
| LEBANON - T 1 | 0 | 0 | 2 | 475 | 354 | 121 | 0 |
| LEBANON - T 2 | 0 | 0 | 1 | 466 | 348 | 118 | 0 |
| LEROY - T 1 | 0 | 0 | 2 | 249 | 198 | 51 | 0 |
| LEROY - T 2 | 0 | 0 | 2 | 269 | 215 | 54 | 0 |
| Lomira - V 1 | 0 | 0 | 1 | 496 | 356 | 139 | 0 |
| Lomira - V 2 | 0 | 0 | 1 | 343 | 247 | 96 | 0 |
| Lomira - V 3 | 0 | 0 | 0 | 332 | 239 | 93 | 0 |
| LOMIRA - T 1 | 0 | 0 | 0 | 462 | 365 | 97 | 0 |
| LOMIRA - T 2 | 0 | 0 | 0 | 168 | 133 | 35 | 0 |
| LOMIRA - T 3 | 0 | 0 | 0 | 5 | 4 | 1 | 0 |
| Lowell - V 1 | 0 | 0 | 1 | 162 | 110 | 52 | 0 |
| LOWELL - T 1 | 0 | 0 | 0 | 209 | 144 | 65 | 0 |
| LOWELL - T 2 | 0 | 0 | 0 | 57 | 39 | 18 | 0 |
| LOWELL - T 3 | 0 | 0 | 0 | 99 | 68 | 31 | 0 |
| LOWELL - T 4 | 0 | 0 | 0 | 213 | 147 | 66 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 0 | 243 | 118 | 0 | 0 | 125 | 244 |
| FOX LAKE - T 1 | 0 | 124 | 81 | 0 | 0 | 43 | 125 |
| FOX LAKE - T 2 | 0 | 161 | 105 | 0 | 0 | 56 | 160 |
| FOX LAKE - T 3 | 0 | 258 | 169 | 0 | 0 | 89 | 259 |
| FOX LAKE - T 4 | 0 | 116 | 76 | 0 | 0 | 40 | 117 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 425 |
| HERMAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 292 |
| Horicon - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 437 |
| Horicon - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| Horicon - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 279 |
| Horicon - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| Horicon - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| Horicon - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 297 |
| HUBBARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 365 |
| HUBBARD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| HUBBARD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| HUBBARD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 293 |
| Hustisford - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 299 |
| HUSTISFORD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 543 |
| HUSTISFORD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| Iron Ridge - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 501 |
| Juneau - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 337 |
| Juneau - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| Juneau - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| Kekoskee - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| LEBANON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 481 |
| LEBANON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 471 |
| LEROY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 252 |
| LEROY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| Lomira - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 499 |
| Lomira - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| Lomira - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 334 |
| LOMIRA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| LOMIRA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 167 |
| LOMIRA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Lowell - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 159 |
| LOWELL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| LOWELL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| LOWELL - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| LOWELL - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 220 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 122 | 122 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 1 | 81 | 44 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 2 | 103 | 57 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 3 | 167 | 92 | 0 | 0 | 0 | 0 |
| FOX LAKE - T 4 | 76 | 41 | 0 | 0 | 0 | 0 |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 347 | 78 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 239 | 53 | 0 | 0 | 0 | 0 |
| Horicon - C 1 | 204 | 232 | 1 | 0 | 0 | 0 |
| Horicon - C 2 | 89 | 101 | 1 | 0 | 0 | 0 |
| Horicon - C 3 | 130 | 148 | 1 | 0 | 0 | 0 |
| Horicon - C 4 | 163 | 184 | 1 | 0 | 0 | 0 |
| Horicon - C 5 | 131 | 149 | 0 | 0 | 0 | 0 |
| Horicon - C 6 | 139 | 158 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 227 | 138 | 0 | 0 | 0 | 0 |
| HUBBARD - T 2 | 197 | 120 | 0 | 0 | 0 | 0 |
| HUBBARD - T 3 | 119 | 72 | 0 | 0 | 0 | 0 |
| HUBBARD - T 4 | 91 | 55 | 0 | 0 | 0 | 0 |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustisford - V 1 | 187 | 106 | 0 | 0 | 0 | 0 |
| Hustisford - V 2 | 191 | 108 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 1 | 403 | 140 | 0 | 0 | 0 | 0 |
| HUSTISFORD - T 2 | 202 | 70 | 0 | 0 | 0 | 0 |
| Iron Ridge - V 1 | 308 | 192 | 1 | 0 | 0 | 0 |
| Juneau - C 1 | 174 | 163 | 0 | 0 | 0 | 0 |
| Juneau - C 2 | 192 | 179 | 0 | 0 | 0 | 0 |
| Juneau - C 3 | 161 | 151 | 0 | 0 | 0 | 0 |
| Kekoskee - V 1 | 57 | 36 | 1 | 0 | 0 | 0 |
| LEBANON - T 1 | 335 | 146 | 0 | 0 | 0 | 0 |
| LEBANON - T 2 | 329 | 142 | 0 | 0 | 0 | 0 |
| LEROY - T 1 | 191 | 61 | 0 | 0 | 0 | 0 |
| LEROY - T 2 | 207 | 66 | 0 | 0 | 0 | 0 |
| Lomira - V 1 | 350 | 148 | 1 | 0 | 0 | 0 |
| Lomira - V 2 | 242 | 102 | 0 | 0 | 0 | 0 |
| Lomira - V 3 | 235 | 99 | 0 | 0 | 0 | 0 |
| LOMIRA - T 1 | 360 | 100 | 0 | 0 | 0 | 0 |
| LOMIRA - T 2 | 131 | 36 | 0 | 0 | 0 | 0 |
| LOMIRA - T 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| Lowell - V 1 | 93 | 65 | 1 | 0 | 0 | 0 |
| LOWELL - T 1 | 137 | 79 | 0 | 0 | 0 | 0 |
| LOWELL - T 2 | 36 | 21 | 0 | 0 | 0 | 0 |
| LOWELL - T 3 | 65 | 37 | 0 | 0 | 0 | 0 |
| LOWELL - T 4 | 140 | 80 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Fox Lake - C 3 | 0 | 199 | 0 | 0 | 2 | 0 | 197 | C |
| FOX LAKE - T 1 | 0 | 106 | 0 | 0 | 0 | 0 | 106 | T |
| FOX LAKE - T 2 | 0 | 137 | 0 | 0 | 0 | 0 | 137 | T |
| FOX LAKE - T 3 | 0 | 221 | 0 | 0 | 0 | 0 | 221 | T |
| FOX LAKE - T 4 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | T |
| Hartford - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| HERMAN - T 1 | 0 | 377 | 0 | 0 | 1 | 0 | 376 | T |
| HERMAN - T 2 | 0 | 259 | 0 | 0 | 0 | 0 | 259 | T |
| Horicon - C 1 | 0 | 353 | 0 | 0 | 4 | 0 | 349 | C |
| Horicon - C 2 | 0 | 153 | 0 | 0 | 2 | 0 | 151 | C |
| Horicon - C 3 | 0 | 224 | 0 | 0 | 2 | 0 | 222 | C |
| Horicon - C 4 | 0 | 280 | 0 | 0 | 2 | 0 | 278 | C |
| Horicon - C 5 | 0 | 226 | 0 | 0 | 2 | 0 | 224 | C |
| Horicon - C 6 | 0 | 241 | 0 | 0 | 2 | 0 | 239 | C |
| HUBBARD - T 1 | 0 | 304 | 0 | 0 | 3 | 0 | 301 | T |
| HUBBARD - T 2 | 0 | 263 | 0 | 0 | 2 | 0 | 261 | T |
| HUBBARD - T 3 | 0 | 160 | 0 | 0 | 1 | 0 | 159 | T |
| HUBBARD - T 4 | 0 | 123 | 0 | 0 | 1 | 0 | 122 | T |
| HUBBARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| HUBBARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| Hustisford - V 1 | 0 | 242 | 0 | 0 | 3 | 0 | 239 | V |
| Hustisford - V 2 | 0 | 248 | 0 | 0 | 2 | 0 | 246 | V |
| HUSTISFORD - T 1 | 0 | 470 | 0 | 0 | 2 | 0 | 468 | T |
| HUSTISFORD - T 2 | 0 | 234 | 0 | 0 | 0 | 0 | 234 | T |
| Iron Ridge - V 1 | 0 | 417 | 0 | 0 | 2 | 0 | 415 | V |
| Juneau - C 1 | 0 | 272 | 0 | 0 | 5 | 0 | 267 | C |
| Juneau - C 2 | 0 | 298 | 0 | 0 | 5 | 0 | 293 | C |
| Juneau - C 3 | 0 | 250 | 0 | 0 | 3 | 0 | 247 | C |
| Kekoskee - V 1 | 0 | 74 | 0 | 0 | 0 | 0 | 74 | V |
| LEBANON - T 1 | 0 | 414 | 0 | 0 | 2 | 0 | 412 | T |
| LEBANON - T 2 | 0 | 405 | 0 | 0 | 0 | 0 | 405 | T |
| LEROY - T 1 | 0 | 222 | 0 | 0 | 2 | 0 | 220 | T |
| LEROY - T 2 | 0 | 241 | 0 | 0 | 1 | 0 | 240 | T |
| Lomira - V 1 | 0 | 421 | 0 | 0 | 5 | 0 | 416 | V |
| Lomira - V 2 | 0 | 292 | 0 | 0 | 3 | 0 | 289 | V |
| Lomira - V 3 | 0 | 281 | 0 | 0 | 2 | 0 | 279 | V |
| LOMIRA - T 1 | 0 | 420 | 0 | 0 | 3 | 0 | 417 | T |
| LOMIRA - T 2 | 0 | 153 | 0 | 0 | 0 | 0 | 153 | T |
| LOMIRA - T 3 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | T |
| Lowell - V 1 | 0 | 134 | 0 | 0 | 0 | 0 | 134 | V |
| LOWELL - T 1 | 0 | 179 | 0 | 0 | 2 | 0 | 177 | T |
| LOWELL - T 2 | 0 | 48 | 0 | 0 | 0 | 0 | 48 | T |
| LOWELL - T 3 | 0 | 84 | 0 | 0 | 0 | 0 | 84 | T |
| LOWELL - T 4 | 0 | 182 | 0 | 0 | 1 | 0 | 181 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55027502000001 | Mayville - C 1 | 39 | 13 | 6 | 55027502000001 | 50200 | Mayville |
| 55027502000002 | Mayville - C 2 | 39 | 13 | 6 | 55027502000002 | 50200 | Mayville |
| 55027502000003 | Mayville - C 3 | 39 | 13 | 6 | 55027502000003 | 50200 | Mayville |
| 55027502000004 | Mayville - C 4 | 39 | 13 | 6 | 55027502000004 | 50200 | Mayville |
| 55027502000005 | Mayville - C 5 | 39 | 13 | 6 | 55027502000005 | 50200 | Mayville |
| 55027502000006 | Mayville - C 6 | 39 | 13 | 6 | 55027502000006 | 50200 | Mayville |
| 55027502000007 | Mayville - C 7 | 39 | 13 | 6 | 55027502000007 | 50200 | Mayville |
| 55027560750001 | Neosho - V 1 | 39 | 13 | 5 | 55027560750001 | 56075 | Neosho |
| 55027590000001 | OAK GROVE - T 1 | 39 | 13 | 5 | 55027590000001 | 59000 | OAK GROVE |
| 55027590000002 | OAK GROVE - T 2 | 39 | 13 | 5 | 55027590000002 | 59000 | OAK GROVE |
| 55027590000003 | OAK GROVE - T 3 | 39 | 13 | 6 | 55027590000003 | 59000 | OAK GROVE |
| 55027590000004 | OAK GROVE - T 4 | 39 | 13 | 6 | 55027590000004 | 59000 | OAK GROVE |
| 55027590000005 | OAK GROVE - T 5 | 39 | 13 | 6 | 55027590000005 | 59000 | OAK GROVE |
| 55027590000006 | OAK GROVE - T 6 | 39 | 13 | 6 | 55027590000006 | 59000 | OAK GROVE |
| 55027643750001 | PORTLAND - T 1 | 37 | 13 | 5 | 55027643750001 | 64375 | PORTLAND |
| 55027643750002 | PORTLAND - T 2 | 37 | 13 | 5 | 55027643750002 | 64375 | PORTLAND |
| 55027661500001 | Randolph - V 1 | 42 | 14 | 6 | 55027661500001 | 66150 | Randolph |
| 55027661500002 | Randolph - V 2 | 42 | 14 | 6 | 55027661500002 | 66150 | Randolph |
| 55027669000001 | Reeseville - V 1 | 37 | 13 | 5 | 55027669000001 | 66900 | Reeseville |
| 55027699620001 | RUBICON - T 1 | 39 | 13 | 5 | 55027699620001 | 69962 | RUBICON |
| 55027699620002 | RUBICON - T 2 | 39 | 13 | 5 | 55027699620002 | 69962 | RUBICON |
| 55027699620003 | RUBICON - T 3 | 39 | 13 | 5 | 55027699620003 | 69962 | RUBICON |
| 55027735750001 | SHIELDS - T 1 | 37 | 13 | 5 | 55027735750001 | 73575 | SHIELDS |
| 55027793750001 | Theresa - V 1 | 39 | 13 | 6 | 55027793750001 | 79375 | Theresa |
| 55027793750002 | Theresa - V 2 | 39 | 13 | 6 | 55027793750002 | 79375 | Theresa |
| 55027793750003 | Theresa - V 3 | 39 | 13 | 6 | 55027793750003 | 79375 | Theresa |
| 55027794250001 | THERESA - T 1 | 39 | 13 | 6 | 55027794250001 | 79425 | THERESA |
| 55027794250002 | THERESA - T 2 | 39 | 13 | 5 | 55027794250002 | 79425 | THERESA |
| 55027794250003 | THERESA - T 3 | 39 | 13 | 6 | 55027794250003 | 79425 | THERESA |
| 55027794250004 | THERESA - T 4 | 39 | 13 | 6 | 55027794250004 | 79425 | THERESA |
| 55027794250005 | THERESA - T 5 | 39 | 13 | 6 | 55027794250005 | 79425 | THERESA |
| 55027794250006 | THERESA - T 6 | 39 | 13 | 6 | 55027794250006 | 79425 | THERESA |
| 55027794250007 | THERESA - T 7 | 39 | 13 | 6 | 55027794250007 | 79425 | THERESA |
| 55027805250001 | TRENTON - T 1 | 42 | 14 | 6 | 55027805250001 | 80525 | TRENTON |
| 55027805250002 | TRENTON - T 2 | 42 | 14 | 6 | 55027805250002 | 80525 | TRENTON |
| 55027839750001 | Watertown - C 1 | 37 | 13 | 5 | 55027839750001 | 83975 | Watertown |
| 55027839750002 | Watertown - C 2 | 37 | 13 | 5 | 55027839750002 | 83975 | Watertown |
| 55027839750003 | Watertown - C 3 | 37 | 13 | 5 | 55027839750003 | 83975 | Watertown |
| 55027839750004 | Watertown - C 4 | 37 | 13 | 5 | 55027839750004 | 83975 | Watertown |
| 55027839750005 | Watertown - C 5 | 37 | 13 | 5 | 55027839750005 | 83975 | Watertown |
| 55027839750006 | Watertown - C 6 | 37 | 13 | 5 | 55027839750006 | 83975 | Watertown |
| 55027839750007 | Watertown - C 7 | 37 | 13 | 5 | 55027839750007 | 83975 | Watertown |
| 55027844250001 | Waupun - C 1 | 53 | 18 | 6 | 55027844250001 | 84425 | Waupun |
| 55027844250002 | Waupun - C 2 | 53 | 18 | 6 | 55027844250002 | 84425 | Waupun |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502750200 | Dodge | 55027 | Mayville - C 1 | 1 | 5502714 | NO | 755 | 710 | 1 |
| 5502750200 | Dodge | 55027 | Mayville - C 2 | 2 | 5502713 | NO | 769 | 756 | 1 |
| 5502750200 | Dodge | 55027 | Mayville - C 3 | 3 | 5502713 | NO | 723 | 685 | 2 |
| 5502750200 | Dodge | 55027 | Mayville - C 4 | 4 | 5502713 | NO | 430 | 415 | 0 |
| 5502750200 | Dodge | 55027 | Mayville - C 5 | 5 | 5502714 | NO | 846 | 814 | 7 |
| 5502750200 | Dodge | 55027 | Mayville - C 6 | 6 | 5502713 | NO | 599 | 567 | 5 |
| 5502750200 | Dodge | 55027 | Mayville - C 7 | 7 | 5502714 | NO | 1032 | 977 | 4 |
| 5502756075 | Dodge | 55027 | Neosho - V 1 | 1 | 5502710 | NO | 574 | 554 | 7 |
| 5502759000 | Dodge | 55027 | OAK GROVE - T 1 | 1 | 5502707 | NO | 689 | 660 | 3 |
| 5502759000 | Dodge | 55027 | OAK GROVE - T 2 | 2 | 5502707 | NO | 382 | 359 | 0 |
| 5502759000 | Dodge | 55027 | OAK GROVE - T 3 | 3 | 5502707 | NO | 0 | 0 | 0 |
| 5502759000 | Dodge | 55027 | OAK GROVE - T 4 | 4 | 5502707 | NO | 0 | 0 | 0 |
| 5502759000 | Dodge | 55027 | OAK GROVE - T 5 | 5 | 5502707 | NO | 0 | 0 | 0 |
| 5502759000 | Dodge | 55027 | OAK GROVE - T 6 | 6 | 5502707 | NO | 9 | 9 | 0 |
| 5502764375 | Dodge | 55027 | PORTLAND - T 1 | 1 | 5502720 | NO | 540 | 511 | 8 |
| 5502764375 | Dodge | 55027 | PORTLAND - T 2 | 2 | 5502720 | NO | 539 | 491 | 7 |
| 5502766150 | Dodge | 55027 | Randolph - V 1 | 1 | 5502704 | NO | 679 | 624 | 2 |
| 5502766150 | Dodge | 55027 | Randolph - V 2 | 2 | 5502704 | NO | 660 | 624 | 3 |
| 5502766900 | Dodge | 55027 | Reeseville - V 1 | 1 | 5502718 | NO | 708 | 666 | 7 |
| 5502769962 | Dodge | 55027 | RUBICON - T 1 | 1 | 5502710 | NO | 974 | 955 | 3 |
| 5502769962 | Dodge | 55027 | RUBICON - T 2 | 2 | 5502710 | NO | 904 | 884 | 2 |
| 5502769962 | Dodge | 55027 | RUBICON - T 3 | 3 | 5502710 | NO | 329 | 320 | 1 |
| 5502773575 | Dodge | 55027 | SHIELDS - T 1 | 1 | 5502720 | NO | 554 | 532 | 6 |
| 5502779375 | Dodge | 55027 | Theresa - V 1 | 1 | 5502712 | NO | 470 | 453 | 2 |
| 5502779375 | Dodge | 55027 | Theresa - V 2 | 2 | 5502712 | NO | 415 | 402 | 3 |
| 5502779375 | Dodge | 55027 | Theresa - V 3 | 3 | 5502712 | NO | 377 | 364 | 0 |
| 5502779425 | Dodge | 55027 | THERESA - T 1 | 1 | 5502712 | NO | 448 | 436 | 0 |
| 5502779425 | Dodge | 55027 | THERESA - T 2 | 2 | 5502712 | NO | 627 | 618 | 4 |
| 5502779425 | Dodge | 55027 | THERESA - T 3 | 3 | 5502712 | NO | 0 | 0 | 0 |
| 5502779425 | Dodge | 55027 | THERESA - T 4 | 4 | 5502712 | NO | 0 | 0 | 0 |
| 5502779425 | Dodge | 55027 | THERESA - T 5 | 5 | 5502712 | NO | 0 | 0 | 0 |
| 5502779425 | Dodge | 55027 | THERESA - T 6 | 6 | 5502712 | NO | 0 | 0 | 0 |
| 5502779425 | Dodge | 55027 | THERESA - T 7 | 7 | 5502712 | NO | 0 | 0 | 0 |
| 5502780525 | Dodge | 55027 | TRENTON - T 1 | 1 | 5502702 | NO | 647 | 619 | 1 |
| 5502780525 | Dodge | 55027 | TRENTON - T 2 | 2 | 5502703 | NO | 646 | 625 | 0 |
| 5502783975 | Dodge | 55027 | Watertown - C 1 | 1 | 5502723 | NO | 1279 | 1195 | 9 |
| 5502783975 | Dodge | 55027 | Watertown - C 2 | 2 | 5502723 | NO | 1349 | 1287 | 3 |
| 5502783975 | Dodge | 55027 | Watertown - C 3 | 3 | 5502722 | NO | 1404 | 1245 | 8 |
| 5502783975 | Dodge | 55027 | Watertown - C 4 | 4 | 5502722 | NO | 1231 | 1175 | 4 |
| 5502783975 | Dodge | 55027 | Watertown - C 5 | 5 | 5502721 | NO | 1123 | 1011 | 8 |
| 5502783975 | Dodge | 55027 | Watertown - C 6 | 6 | 5502721 | NO | 1446 | 1325 | 5 |
| 5502783975 | Dodge | 55027 | Watertown - C 7 | 7 | 5502720 | NO | 627 | 591 | 3 |
| 5502784425 | Dodge | 55027 | Waupun - C 1 | 1 | 5502727 | NO | 1104 | 1054 | 7 |
| 5502784425 | Dodge | 55027 | Waupun - C 2 | 2 | 5502725 | NO | 885 | 847 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 28 | 12 | 4 | 0 | 0 | 0 | 593 | 565 | 0 |
| Mayville - C 2 | 8 | 1 | 3 | 0 | 0 | 0 | 603 | 596 | 0 |
| Mayville - C 3 | 25 | 3 | 5 | 0 | 0 | 3 | 545 | 524 | 2 |
| Mayville - C 4 | 12 | 1 | 1 | 0 | 1 | 0 | 310 | 302 | 0 |
| Mayville - C 5 | 18 | 7 | 0 | 0 | 0 | 0 | 650 | 637 | 3 |
| Mayville - C 6 | 22 | 2 | 2 | 0 | 1 | 0 | 453 | 434 | 1 |
| Mayville - C 7 | 25 | 23 | 3 | 0 | 0 | 0 | 785 | 752 | 1 |
| Neosho - V 1 | 4 | 1 | 7 | 0 | 0 | 1 | 445 | 434 | 3 |
| OAK GROVE - T 1 | 22 | 3 | 1 | 0 | 0 | 0 | 536 | 519 | 1 |
| OAK GROVE - T 2 | 18 | 4 | 1 | 0 | 0 | 0 | 287 | 273 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| PORTLAND - T 1 | 12 | 4 | 3 | 1 | 0 | 1 | 421 | 396 | 6 |
| PORTLAND - T 2 | 39 | 1 | 1 | 0 | 0 | 0 | 424 | 395 | 7 |
| Randolph - V 1 | 45 | 1 | 6 | 0 | 0 | 1 | 488 | 462 | 1 |
| Randolph - V 2 | 22 | 2 | 5 | 0 | 2 | 2 | 498 | 480 | 0 |
| Reeseville - V 1 | 19 | 12 | 3 | 0 | 1 | 0 | 524 | 500 | 3 |
| RUBICON - T 1 | 5 | 10 | 1 | 0 | 0 | 0 | 762 | 749 | 1 |
| RUBICON - T 2 | 12 | 2 | 4 | 0 | 0 | 0 | 707 | 692 | 0 |
| RUBICON - T 3 | 2 | 0 | 2 | 0 | 0 | 4 | 238 | 234 | 0 |
| SHIELDS - T 1 | 11 | 0 | 4 | 0 | 1 | 0 | 445 | 430 | 5 |
| Theresa - V 1 | 6 | 3 | 6 | 0 | 0 | 0 | 347 | 336 | 1 |
| Theresa - V 2 | 6 | 0 | 4 | 0 | 0 | 0 | 353 | 348 | 0 |
| Theresa - V 3 | 10 | 0 | 3 | 0 | 0 | 0 | 296 | 285 | 0 |
| THERESA - T 1 | 6 | 3 | 2 | 0 | 0 | 1 | 338 | 331 | 0 |
| THERESA - T 2 | 2 | 1 | 1 | 0 | 0 | 1 | 479 | 473 | 2 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 22 | 5 | 0 | 0 | 0 | 0 | 461 | 447 | 1 |
| TRENTON - T 2 | 8 | 5 | 2 | 0 | 1 | 5 | 523 | 512 | 0 |
| Watertown - C 1 | 48 | 19 | 7 | 0 | 0 | 1 | 998 | 951 | 6 |
| Watertown - C 2 | 55 | 2 | 2 | 0 | 0 | 0 | 1146 | 1107 | 1 |
| Watertown - C 3 | 118 | 18 | 10 | 4 | 0 | 1 | 1052 | 963 | 3 |
| Watertown - C 4 | 45 | 5 | 1 | 0 | 1 | 0 | 953 | 919 | 1 |
| Watertown - C 5 | 89 | 5 | 10 | 0 | 0 | 0 | 836 | 780 | 0 |
| Watertown - C 6 | 74 | 28 | 9 | 1 | 1 | 3 | 1075 | 1005 | 1 |
| Watertown - C 7 | 18 | 11 | 2 | 0 | 0 | 2 | 511 | 490 | 2 |
| Waupun - C 1 | 29 | 3 | 11 | 0 | 0 | 0 | 846 | 820 | 5 |
| Waupun - C 2 | 23 | 8 | 1 | 0 | 0 | 0 | 670 | 651 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 20 | 5 | 3 | 0 | 0 | 0 | 393 | 222 |
| Mayville - C 2 | 4 | 1 | 2 | 0 | 0 | 0 | 399 | 225 |
| Mayville - C 3 | 14 | 1 | 4 | 0 | 0 | 0 | 361 | 204 |
| Mayville - C 4 | 6 | 1 | 1 | 0 | 0 | 0 | 205 | 116 |
| Mayville - C 5 | 7 | 3 | 0 | 0 | 0 | 0 | 427 | 242 |
| Mayville - C 6 | 16 | 1 | 1 | 0 | 0 | 0 | 296 | 168 |
| Mayville - C 7 | 18 | 12 | 2 | 0 | 0 | 0 | 513 | 292 |
| Neosho - V 1 | 1 | 1 | 5 | 0 | 0 | 1 | 333 | 237 |
| OAK GROVE - T 1 | 13 | 2 | 1 | 0 | 0 | 0 | 380 | 213 |
| OAK GROVE - T 2 | 10 | 3 | 1 | 0 | 0 | 0 | 200 | 113 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| PORTLAND - T 1 | 10 | 4 | 3 | 1 | 0 | 1 | 300 | 154 |
| PORTLAND - T 2 | 21 | 0 | 1 | 0 | 0 | 0 | 299 | 155 |
| Randolph - V 1 | 22 | 0 | 3 | 0 | 0 | 0 | 321 | 182 |
| Randolph - V 2 | 13 | 2 | 3 | 0 | 0 | 0 | 322 | 184 |
| Reeseville - V 1 | 12 | 5 | 3 | 0 | 1 | 0 | 323 | 146 |
| RUBICON - T 1 | 3 | 8 | 1 | 0 | 0 | 0 | 612 | 467 |
| RUBICON - T 2 | 9 | 2 | 4 | 0 | 0 | 0 | 566 | 434 |
| RUBICON - T 3 | 1 | 0 | 2 | 0 | 0 | 1 | 187 | 145 |
| SHIELDS - T 1 | 7 | 0 | 2 | 0 | 1 | 0 | 334 | 218 |
| Theresa - V 1 | 6 | 1 | 3 | 0 | 0 | 0 | 255 | 159 |
| Theresa - V 2 | 1 | 0 | 4 | 0 | 0 | 0 | 252 | 161 |
| Theresa - V 3 | 8 | 0 | 3 | 0 | 0 | 0 | 210 | 134 |
| THERESA - T 1 | 2 | 3 | 1 | 0 | 0 | 1 | 111 | 81 |
| THERESA - T 2 | 1 | 1 | 1 | 0 | 0 | 1 | 548 | 406 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 11 | 2 | 0 | 0 | 0 | 0 | 351 | 220 |
| TRENTON - T 2 | 4 | 4 | 1 | 0 | 0 | 2 | 395 | 249 |
| Watertown - C 1 | 27 | 8 | 5 | 0 | 0 | 1 | 633 | 376 |
| Watertown - C 2 | 34 | 2 | 2 | 0 | 0 | 0 | 723 | 432 |
| Watertown - C 3 | 66 | 9 | 7 | 3 | 0 | 1 | 663 | 396 |
| Watertown - C 4 | 27 | 4 | 1 | 0 | 1 | 0 | 597 | 359 |
| Watertown - C 5 | 47 | 3 | 6 | 0 | 0 | 0 | 522 | 314 |
| Watertown - C 6 | 40 | 17 | 8 | 1 | 1 | 2 | 671 | 404 |
| Watertown - C 7 | 9 | 8 | 2 | 0 | 0 | 0 | 693 | 410 |
| Waupun - C 1 | 14 | 1 | 6 | 0 | 0 | 0 | 285 | 139 |
| Waupun - C 2 | 10 | 5 | 1 | 0 | 0 | 0 | 224 | 109 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 164 | 2 | 3 | 0 | 0 | 1 | 0 |
| Mayville - C 2 | 167 | 2 | 3 | 0 | 0 | 1 | 0 |
| Mayville - C 3 | 151 | 2 | 3 | 0 | 0 | 1 | 0 |
| Mayville - C 4 | 85 | 1 | 2 | 0 | 0 | 1 | 0 |
| Mayville - C 5 | 179 | 2 | 3 | 0 | 0 | 1 | 0 |
| Mayville - C 6 | 125 | 1 | 2 | 0 | 0 | 0 | 0 |
| Mayville - C 7 | 216 | 2 | 3 | 0 | 0 | 0 | 0 |
| Neosho - V 1 | 89 | 0 | 4 | 0 | 0 | 2 | 0 |
| OAK GROVE - T 1 | 163 | 1 | 2 | 0 | 0 | 1 | 0 |
| OAK GROVE - T 2 | 87 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 141 | 1 | 3 | 0 | 0 | 0 | 0 |
| PORTLAND - T 2 | 141 | 0 | 2 | 0 | 0 | 0 | 0 |
| Randolph - V 1 | 136 | 0 | 1 | 0 | 0 | 1 | 0 |
| Randolph - V 2 | 137 | 0 | 0 | 0 | 0 | 1 | 0 |
| Reeseville - V 1 | 173 | 2 | 2 | 0 | 0 | 0 | 0 |
| RUBICON - T 1 | 138 | 0 | 3 | 0 | 0 | 2 | 0 |
| RUBICON - T 2 | 127 | 0 | 2 | 0 | 0 | 2 | 0 |
| RUBICON - T 3 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 112 | 1 | 1 | 0 | 0 | 2 | 0 |
| Theresa - V 1 | 89 | 2 | 2 | 0 | 1 | 1 | 0 |
| Theresa - V 2 | 89 | 1 | 1 | 0 | 0 | 0 | 0 |
| Theresa - V 3 | 75 | 1 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 1 | 28 | 1 | 1 | 0 | 0 | 0 | 0 |
| THERESA - T 2 | 137 | 3 | 1 | 0 | 0 | 1 | 0 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 129 | 0 | 1 | 0 | 1 | 0 | 0 |
| TRENTON - T 2 | 146 | 0 | 0 | 0 | 0 | 0 | 0 |
| Watertown - C 1 | 242 | 2 | 5 | 1 | 1 | 3 | 0 |
| Watertown - C 2 | 277 | 2 | 6 | 0 | 1 | 3 | 0 |
| Watertown - C 3 | 255 | 2 | 5 | 0 | 1 | 2 | 0 |
| Watertown - C 4 | 230 | 1 | 4 | 0 | 0 | 2 | 0 |
| Watertown - C 5 | 202 | 1 | 3 | 0 | 0 | 1 | 0 |
| Watertown - C 6 | 259 | 1 | 4 | 0 | 0 | 2 | 0 |
| Watertown - C 7 | 277 | 0 | 3 | 0 | 1 | 1 | 0 |
| Waupun - C 1 | 140 | 1 | 3 | 0 | 0 | 1 | 0 |
| Waupun - C 2 | 111 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 0 | 1 | 388 | 215 | 157 | 11 | 4 |
| Mayville - C 2 | 0 | 1 | 395 | 218 | 160 | 12 | 4 |
| Mayville - C 3 | 0 | 0 | 358 | 198 | 144 | 11 | 4 |
| Mayville - C 4 | 0 | 0 | 202 | 113 | 81 | 5 | 2 |
| Mayville - C 5 | 0 | 0 | 421 | 234 | 171 | 12 | 4 |
| Mayville - C 6 | 0 | 0 | 292 | 163 | 119 | 8 | 2 |
| Mayville - C 7 | 0 | 0 | 508 | 283 | 207 | 14 | 4 |
| Neosho - V 1 | 0 | 1 | 328 | 212 | 102 | 12 | 2 |
| OAK GROVE - T 1 | 0 | 0 | 374 | 207 | 158 | 6 | 2 |
| OAK GROVE - T 2 | 0 | 0 | 198 | 110 | 84 | 3 | 1 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| PORTLAND - T 1 | 0 | 1 | 296 | 154 | 132 | 7 | 2 |
| PORTLAND - T 2 | 0 | 1 | 294 | 154 | 131 | 7 | 1 |
| Randolph - V 1 | 0 | 1 | 315 | 183 | 120 | 9 | 2 |
| Randolph - V 2 | 0 | 0 | 316 | 185 | 121 | 8 | 2 |
| Reeseville - V 1 | 0 | 0 | 320 | 152 | 156 | 11 | 1 |
| RUBICON - T 1 | 0 | 2 | 607 | 451 | 139 | 12 | 4 |
| RUBICON - T 2 | 0 | 1 | 560 | 418 | 129 | 10 | 3 |
| RUBICON - T 3 | 0 | 0 | 186 | 140 | 43 | 3 | 0 |
| SHIELDS - T 1 | 0 | 0 | 331 | 218 | 106 | 6 | 1 |
| Theresa - V 1 | 0 | 1 | 245 | 146 | 86 | 11 | 1 |
| Theresa - V 2 | 0 | 0 | 246 | 148 | 87 | 11 | 0 |
| Theresa - V 3 | 0 | 0 | 205 | 124 | 73 | 8 | 0 |
| THERESA - T 1 | 0 | 0 | 109 | 78 | 27 | 4 | 0 |
| THERESA - T 2 | 0 | 0 | 537 | 389 | 133 | 14 | 1 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 0 | 0 | 347 | 212 | 125 | 8 | 1 |
| TRENTON - T 2 | 0 | 0 | 391 | 240 | 141 | 9 | 1 |
| Watertown - C 1 | 1 | 2 | 622 | 367 | 231 | 17 | 5 |
| Watertown - C 2 | 0 | 2 | 713 | 421 | 265 | 20 | 5 |
| Watertown - C 3 | 0 | 2 | 654 | 387 | 243 | 18 | 5 |
| Watertown - C 4 | 0 | 1 | 590 | 350 | 220 | 16 | 3 |
| Watertown - C 5 | 0 | 1 | 516 | 306 | 193 | 13 | 3 |
| Watertown - C 6 | 0 | 1 | 664 | 394 | 248 | 17 | 4 |
| Watertown - C 7 | 0 | 1 | 684 | 401 | 261 | 16 | 5 |
| Waupun - C 1 | 0 | 1 | 280 | 138 | 132 | 8 | 1 |
| Waupun - C 2 | 0 | 1 | 219 | 109 | 104 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 0 | 0 | 1 | 374 | 240 | 133 | 0 |
| Mayville - C 2 | 0 | 0 | 1 | 380 | 245 | 135 | 0 |
| Mayville - C 3 | 0 | 0 | 1 | 343 | 221 | 122 | 0 |
| Mayville - C 4 | 0 | 0 | 1 | 194 | 125 | 69 | 0 |
| Mayville - C 5 | 0 | 0 | 0 | 408 | 263 | 145 | 0 |
| Mayville - C 6 | 0 | 0 | 0 | 284 | 183 | 101 | 0 |
| Mayville - C 7 | 0 | 0 | 0 | 492 | 317 | 175 | 0 |
| Neosho - V 1 | 0 | 0 | 0 | 318 | 251 | 67 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 1 | 363 | 236 | 127 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 195 | 127 | 68 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| PORTLAND - T 1 | 0 | 0 | 1 | 282 | 175 | 107 | 0 |
| PORTLAND - T 2 | 0 | 0 | 1 | 282 | 175 | 107 | 0 |
| Randolph - V 1 | 0 | 0 | 1 | 294 | 189 | 105 | 0 |
| Randolph - V 2 | 0 | 0 | 0 | 297 | 191 | 106 | 0 |
| Reeseville - V 1 | 0 | 0 | 0 | 310 | 181 | 129 | 0 |
| RUBICON - T 1 | 0 | 0 | 1 | 584 | 475 | 108 | 0 |
| RUBICON - T 2 | 0 | 0 | 0 | 541 | 441 | 100 | 0 |
| RUBICON - T 3 | 0 | 0 | 0 | 181 | 148 | 33 | 0 |
| SHIELDS - T 1 | 0 | 0 | 0 | 313 | 223 | 89 | 0 |
| Theresa - V 1 | 0 | 0 | 1 | 233 | 159 | 74 | 0 |
| Theresa - V 2 | 0 | 0 | 0 | 237 | 162 | 75 | 0 |
| Theresa - V 3 | 0 | 0 | 0 | 198 | 135 | 63 | 0 |
| THERESA - T 1 | 0 | 0 | 0 | 107 | 86 | 21 | 0 |
| THERESA - T 2 | 0 | 0 | 0 | 522 | 419 | 103 | 0 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 0 | 0 | 1 | 328 | 216 | 112 | 0 |
| TRENTON - T 2 | 0 | 0 | 0 | 371 | 245 | 126 | 0 |
| Watertown - C 1 | 0 | 0 | 2 | 591 | 401 | 189 | 0 |
| Watertown - C 2 | 0 | 0 | 2 | 678 | 460 | 217 | 0 |
| Watertown - C 3 | 0 | 0 | 1 | 623 | 423 | 199 | 0 |
| Watertown - C 4 | 0 | 0 | 1 | 562 | 382 | 180 | 0 |
| Watertown - C 5 | 0 | 0 | 1 | 492 | 335 | 157 | 0 |
| Watertown - C 6 | 0 | 0 | 1 | 634 | 431 | 203 | 0 |
| Watertown - C 7 | 0 | 0 | 1 | 655 | 435 | 220 | 0 |
| Waupun - C 1 | 0 | 0 | 1 | 262 | 149 | 113 | 0 |
| Waupun - C 2 | 0 | 0 | 0 | 208 | 118 | 90 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 381 |
| Mayville - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 387 |
| Mayville - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| Mayville - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Mayville - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 415 |
| Mayville - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |
| Mayville - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 501 |
| Neosho - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 323 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| PORTLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| PORTLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 286 |
| Randolph - V 1 | 0 | 294 | 182 | 0 | 1 | 111 | 295 |
| Randolph - V 2 | 0 | 297 | 184 | 0 | 0 | 113 | 299 |
| Reeseville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| RUBICON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 583 |
| RUBICON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 540 |
| RUBICON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| SHIELDS - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 322 |
| Theresa - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| Theresa - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 240 |
| Theresa - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| THERESA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| THERESA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 529 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 0 | 327 | 209 | 0 | 0 | 118 | 329 |
| TRENTON - T 2 | 0 | 370 | 237 | 0 | 0 | 133 | 371 |
| Watertown - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 602 |
| Watertown - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 691 |
| Watertown - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 634 |
| Watertown - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 572 |
| Watertown - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 502 |
| Watertown - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 645 |
| Watertown - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 669 |
| Waupun - C 1 | 0 | 273 | 131 | 0 | 0 | 142 | 266 |
| Waupun - C 2 | 0 | 217 | 104 | 0 | 0 | 113 | 210 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Mayville - C 1 | 227 | 153 | 1 | 0 | 0 | 0 |
| Mayville - C 2 | 231 | 155 | 1 | 0 | 0 | 0 |
| Mayville - C 3 | 209 | 141 | 1 | 0 | 0 | 0 |
| Mayville - C 4 | 119 | 80 | 1 | 0 | 0 | 0 |
| Mayville - C 5 | 248 | 166 | 1 | 0 | 0 | 0 |
| Mayville - C 6 | 173 | 116 | 0 | 0 | 0 | 0 |
| Mayville - C 7 | 300 | 201 | 0 | 0 | 0 | 0 |
| Neosho - V 1 | 247 | 76 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 200 | 171 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 107 | 91 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 6 | 2 | 1 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 152 | 134 | 1 | 0 | 0 | 0 |
| PORTLAND - T 2 | 153 | 133 | 0 | 0 | 0 | 0 |
| Randolph - V 1 | 187 | 107 | 1 | 0 | 0 | 0 |
| Randolph - V 2 | 190 | 109 | 0 | 0 | 0 | 0 |
| Reeseville - V 1 | 149 | 157 | 0 | 0 | 0 | 0 |
| RUBICON - T 1 | 468 | 114 | 1 | 0 | 0 | 0 |
| RUBICON - T 2 | 434 | 106 | 0 | 0 | 0 | 0 |
| RUBICON - T 3 | 146 | 35 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 218 | 103 | 1 | 0 | 0 | 0 |
| Theresa - V 1 | 156 | 81 | 0 | 0 | 0 | 0 |
| Theresa - V 2 | 158 | 82 | 0 | 0 | 0 | 0 |
| Theresa - V 3 | 132 | 68 | 0 | 0 | 0 | 0 |
| THERESA - T 1 | 85 | 23 | 0 | 0 | 0 | 0 |
| THERESA - T 2 | 412 | 117 | 0 | 0 | 0 | 0 |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 208 | 121 | 0 | 0 | 0 | 0 |
| TRENTON - T 2 | 235 | 136 | 0 | 0 | 0 | 0 |
| Watertown - C 1 | 375 | 226 | 1 | 0 | 0 | 0 |
| Watertown - C 2 | 431 | 259 | 1 | 0 | 0 | 0 |
| Watertown - C 3 | 395 | 238 | 1 | 0 | 0 | 0 |
| Watertown - C 4 | 358 | 214 | 0 | 0 | 0 | 0 |
| Watertown - C 5 | 314 | 188 | 0 | 0 | 0 | 0 |
| Watertown - C 6 | 403 | 242 | 0 | 0 | 0 | 0 |
| Watertown - C 7 | 407 | 261 | 1 | 0 | 0 | 0 |
| Waupun - C 1 | 136 | 130 | 0 | 0 | 0 | 0 |
| Waupun - C 2 | 107 | 103 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Mayville - C 1 | 0 | 320 | 0 | 0 | 4 | 0 | 316 | C |
| Mayville - C 2 | 0 | 325 | 0 | 0 | 4 | 0 | 321 | C |
| Mayville - C 3 | 0 | 293 | 0 | 0 | 3 | 0 | 290 | C |
| Mayville - C 4 | 0 | 165 | 0 | 0 | 1 | 0 | 164 | C |
| Mayville - C 5 | 0 | 348 | 0 | 0 | 3 | 0 | 345 | C |
| Mayville - C 6 | 0 | 242 | 0 | 0 | 2 | 0 | 240 | C |
| Mayville - C 7 | 0 | 420 | 0 | 0 | 3 | 0 | 417 | C |
| Neosho - V 1 | 0 | 276 | 0 | 0 | 1 | 0 | 275 | V |
| OAK GROVE - T 1 | 0 | 310 | 0 | 0 | 2 | 0 | 308 | T |
| OAK GROVE - T 2 | 0 | 165 | 0 | 0 | 1 | 0 | 164 | T |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| OAK GROVE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| OAK GROVE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| OAK GROVE - T 6 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | T |
| PORTLAND - T 1 | 0 | 215 | 0 | 0 | 1 | 0 | 214 | T |
| PORTLAND - T 2 | 0 | 215 | 0 | 0 | 1 | 0 | 214 | T |
| Randolph - V 1 | 0 | 249 | 0 | 0 | 2 | 0 | 247 | V |
| Randolph - V 2 | 0 | 252 | 0 | 0 | 1 | 0 | 251 | V |
| Reeseville - V 1 | 0 | 246 | 0 | 0 | 4 | 0 | 242 | V |
| RUBICON - T 1 | 0 | 513 | 0 | 0 | 3 | 0 | 510 | T |
| RUBICON - T 2 | 0 | 475 | 0 | 0 | 3 | 0 | 472 | T |
| RUBICON - T 3 | 0 | 159 | 0 | 0 | 0 | 0 | 159 | T |
| SHIELDS - T 1 | 0 | 269 | 0 | 0 | 4 | 0 | 265 | T |
| Theresa - V 1 | 0 | 193 | 0 | 0 | 2 | 0 | 191 | V |
| Theresa - V 2 | 0 | 194 | 0 | 0 | 1 | 0 | 193 | V |
| Theresa - V 3 | 0 | 162 | 0 | 0 | 0 | 0 | 162 | V |
| THERESA - T 1 | 0 | 94 | 0 | 0 | 0 | 0 | 94 | T |
| THERESA - T 2 | 0 | 464 | 0 | 0 | 1 | 0 | 463 | T |
| THERESA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| THERESA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| THERESA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| THERESA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| THERESA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| TRENTON - T 1 | 0 | 286 | 0 | 0 | 2 | 0 | 284 | T |
| TRENTON - T 2 | 0 | 322 | 0 | 0 | 1 | 0 | 321 | T |
| Watertown - C 1 | 0 | 476 | 0 | 0 | 6 | 0 | 470 | C |
| Watertown - C 2 | 0 | 546 | 0 | 0 | 6 | 0 | 540 | C |
| Watertown - C 3 | 0 | 502 | 0 | 0 | 6 | 0 | 496 | C |
| Watertown - C 4 | 0 | 454 | 0 | 0 | 5 | 0 | 449 | C |
| Watertown - C 5 | 0 | 397 | 0 | 0 | 4 | 0 | 393 | C |
| Watertown - C 6 | 0 | 511 | 0 | 0 | 5 | 0 | 506 | C |
| Watertown - C 7 | 0 | 518 | 0 | 0 | 4 | 0 | 514 | C |
| Waupun - C 1 | 0 | 203 | 0 | 0 | 4 | 0 | 199 | C |
| Waupun - C 2 | 0 | 160 | 0 | 0 | 2 | 0 | 158 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55027844250003 | Waupun - C 3 | 53 | 18 | 6 | 55027844250003 | 84425 | Waupun |
| 55027844250004 | Waupun - C 4 | 53 | 18 | 6 | 55027844250004 | 84425 | Waupun |
| 55027844250005 | Waupun - C 5 | 53 | 18 | 6 | 55027844250005 | 84425 | Waupun |
| 55027844250006 | Waupun - C 6 | 53 | 18 | 6 | 55027844250006 | 84425 | Waupun |
| 55027844250007 | Waupun - C 7 | 53 | 18 | 6 | 55027844250007 | 84425 | Waupun |
| 55027844250008 | Waupun - C 8 | 53 | 18 | 6 | 55027844250008 | 84425 | Waupun |
| 55027856500001 | WESTFORD - T 1 | 42 | 14 | 6 | 55027856500001 | 85650 | WESTFORD |
| 55027856500002 | WESTFORD - T 2 | 42 | 14 | 6 | 55027856500002 | 85650 | WESTFORD |
| 55027856500003 | WESTFORD - T 3 | 39 | 13 | 5 | 55027856500003 | 85650 | WESTFORD |
| 55027856500004 | WESTFORD - T 4 | 39 | 13 | 6 | 55027856500004 | 85650 | WESTFORD |
| 55027872250001 | WILLIAMSTOWN - T 1 | 39 | 13 | 6 | 55027872250001 | 87225 | WILLIAMSTOWN |
| 55027872250002 | WILLIAMSTOWN - T 2 | 39 | 13 | 6 | 55027872250002 | 87225 | WILLIAMSTOWN |
| 55027872250003 | WILLIAMSTOWN - T 3 | 39 | 13 | 6 | 55027872250003 | 87225 | WILLIAMSTOWN |
| 55029043250001 | BAILEYS HARBOR - T 1 | 1 | 1 | 8 | 55029043250001 | 04325 | BAILEYS HARBOR |
| 55029043250002 | BAILEYS HARBOR - T 2 | 1 | 1 | 8 | 55029043250002 | 04325 | BAILEYS HARBOR |
| 55029107000001 | BRUSSELS - T 1 | 1 | 1 | 8 | 55029107000001 | 10700 | BRUSSELS |
| 55029107000002 | BRUSSELS - T 2 | 1 | 1 | 8 | 55029107000002 | 10700 | BRUSSELS |
| 55029150250001 | CLAY BANKS - T 1 | 1 | 1 | 8 | 55029150250001 | 15025 | CLAY BANKS |
| 55029228500001 | Egg Harbor - V 1 | 1 | 1 | 8 | 55029228500001 | 22850 | Egg Harbor |
| 55029228750001 | EGG HARBOR - T 1 | 1 | 1 | 8 | 55029228750001 | 22875 | EGG HARBOR |
| 55029228750002 | EGG HARBOR - T 2 | 1 | 1 | 8 | 55029228750002 | 22875 | EGG HARBOR |
| 55029228750003 | EGG HARBOR - T 3 | 1 | 1 | 8 | 55029228750003 | 22875 | EGG HARBOR |
| 55029241500001 | Ephraim - V 1 | 1 | 1 | 8 | 55029241500001 | 24150 | Ephraim |
| 55029266250001 | Forestville - V 1 | 1 | 1 | 8 | 55029266250001 | 26625 | Forestville |
| 55029266500001 | FORESTVILLE - T 1 | 1 | 1 | 8 | 55029266500001 | 26650 | FORESTVILLE |
| 55029266500002 | FORESTVILLE - T 2 | 1 | 1 | 8 | 55029266500002 | 26650 | FORESTVILLE |
| 55029283000001 | GARDNER - T 1 | 1 | 1 | 8 | 55029283000001 | 28300 | GARDNER |
| 55029283000002 | GARDNER - T 2 | 1 | 1 | 8 | 55029283000002 | 28300 | GARDNER |
| 55029289500001 | GIBRALTAR - T 1 | 1 | 1 | 8 | 55029289500001 | 28950 | GIBRALTAR |
| 55029289500002 | GIBRALTAR - T 2 | 1 | 1 | 8 | 55029289500002 | 28950 | GIBRALTAR |
| 55029377500001 | JACKSONPORT - T 1 | 1 | 1 | 8 | 55029377500001 | 37750 | JACKSONPORT |
| 55029377500002 | JACKSONPORT - T 2 | 1 | 1 | 8 | 55029377500002 | 37750 | JACKSONPORT |
| 55029439250001 | LIBERTY GROVE - T 1 | 1 | 1 | 8 | 55029439250001 | 43925 | LIBERTY GROVE |
| 55029439250002 | LIBERTY GROVE - T 2 | 1 | 1 | 8 | 55029439250002 | 43925 | LIBERTY GROVE |
| 55029439250003 | LIBERTY GROVE - T 3 | 1 | 1 | 8 | 55029439250003 | 43925 | LIBERTY GROVE |
| 55029555000001 | NASEWAUPEE - T 1 | 1 | 1 | 8 | 55029555000001 | 55500 | NASEWAUPEE |
| 55029555000002 | NASEWAUPEE - T 2 | 1 | 1 | 8 | 55029555000002 | 55500 | NASEWAUPEE |
| 55029555000003 | NASEWAUPEE - T 3 | 1 | 1 | 8 | 55029555000003 | 55500 | NASEWAUPEE |
| 55029726000001 | SEVASTOPOL - T 1 | 1 | 1 | 8 | 55029726000001 | 72600 | SEVASTOPOL |
| 55029726000002 | SEVASTOPOL - T 2 | 1 | 1 | 8 | 55029726000002 | 72600 | SEVASTOPOL |
| 55029726000003 | SEVASTOPOL - T 3 | 1 | 1 | 8 | 55029726000003 | 72600 | SEVASTOPOL |
| 55029726000004 | SEVASTOPOL - T 4 | 1 | 1 | 8 | 55029726000004 | 72600 | SEVASTOPOL |
| 55029726000005 | SEVASTOPOL - T 5 | 1 | 1 | 8 | 55029726000005 | 72600 | SEVASTOPOL |
| 55029742250001 | Sister Bay - V 1 | 1 | 1 | 8 | 55029742250001 | 74225 | Sister Bay |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502784425 | Dodge | 55027 | Waupun - C 3 | 3 | 5502727 | YES | 821 | 331 | 456 |
| 5502784425 | Dodge | 55027 | Waupun - C 4 | 4 | 5502727 | NO | 885 | 777 | 83 |
| 5502784425 | Dodge | 55027 | Waupun - C 5 | 5 | 5502726 | NO | 798 | 760 | 3 |
| 5502784425 | Dodge | 55027 | Waupun - C 6 | 6 | 5502726 | YES | 1070 | 590 | 436 |
| 5502784425 | Dodge | 55027 | Waupun - C 7 | 7 | 5502726 | NO | 728 | 697 | 1 |
| 5502784425 | Dodge | 55027 | Waupun - C 8 | 8 | 5502725 | NO | 1573 | 1092 | 406 |
| 5502785650 | Dodge | 55027 | WESTFORD - T 1 | 1 | 5502704 | NO | 906 | 887 | 5 |
| 5502785650 | Dodge | 55027 | WESTFORD - T 2 | 2 | 5502704 | NO | 322 | 306 | 9 |
| 5502785650 | Dodge | 55027 | WESTFORD - T 3 | 3 | 5502704 | YES | 12 | 12 | 0 |
| 5502785650 | Dodge | 55027 | WESTFORD - T 4 | 4 | 5502704 | YES | 0 | 0 | 0 |
| 5502787225 | Dodge | 55027 | WILLIAMSTOWN - T 1 | 1 | 5502715 | NO | 219 | 205 | 1 |
| 5502787225 | Dodge | 55027 | WILLIAMSTOWN - T 2 | 2 | 5502713 | NO | 219 | 213 | 0 |
| 5502787225 | Dodge | 55027 | WILLIAMSTOWN - T 3 | 3 | 5502707 | NO | 317 | 310 | 1 |
| 5502904325 | Door | 55029 | BAILEYS HARBOR - T 1 | 1 | 5502917 | NO | 392 | 365 | 6 |
| 5502904325 | Door | 55029 | BAILEYS HARBOR - T 2 | 2 | 5502919 | NO | 630 | 593 | 1 |
| 5502910700 | Door | 55029 | BRUSSELS - T 1 | 1 | 5502901 | NO | 346 | 339 | 1 |
| 5502910700 | Door | 55029 | BRUSSELS - T 2 | 2 | 5502902 | NO | 790 | 780 | 2 |
| 5502915025 | Door | 55029 | CLAY BANKS - T 1 | 1 | 5502903 | NO | 382 | 375 | 1 |
| 5502922850 | Door | 55029 | Egg Harbor - V 1 | 1 | 5502917 | NO | 201 | 191 | 0 |
| 5502922875 | Door | 55029 | EGG HARBOR - T 1 | 1 | 5502916 | NO | 908 | 790 | 0 |
| 5502922875 | Door | 55029 | EGG HARBOR - T 2 | 2 | 5502917 | NO | 394 | 381 | 0 |
| 5502922875 | Door | 55029 | EGG HARBOR - T 3 | 3 | 5502917 | NO | 40 | 39 | 0 |
| 5502924150 | Door | 55029 | Ephraim - V 1 | 1 | 5502918 | NO | 288 | 280 | 0 |
| 5502926625 | Door | 55029 | Forestville - V 1 | 1 | 5502903 | NO | 430 | 414 | 0 |
| 5502926650 | Door | 55029 | FORESTVILLE - T 1 | 1 | 5502902 | NO | 559 | 542 | 0 |
| 5502926650 | Door | 55029 | FORESTVILLE - T 2 | 2 | 5502903 | NO | 537 | 528 | 1 |
| 5502928300 | Door | 55029 | GARDNER - T 1 | 1 | 5502904 | NO | 714 | 689 | 1 |
| 5502928300 | Door | 55029 | GARDNER - T 2 | 2 | 5502905 | NO | 480 | 461 | 6 |
| 5502928950 | Door | 55029 | GIBRALTAR - T 1 | 1 | 5502918 | NO | 679 | 615 | 0 |
| 5502928950 | Door | 55029 | GIBRALTAR - T 2 | 2 | 5502918 | NO | 342 | 326 | 0 |
| 5502937750 | Door | 55029 | JACKSONPORT - T 1 | 1 | 5502916 | NO | 400 | 390 | 1 |
| 5502937750 | Door | 55029 | JACKSONPORT - T 2 | 2 | 5502917 | NO | 305 | 293 | 0 |
| 5502943925 | Door | 55029 | LIBERTY GROVE - T 1 | 1 | 5502921 | NO | 603 | 591 | 0 |
| 5502943925 | Door | 55029 | LIBERTY GROVE - T 2 | 2 | 5502920 | NO | 438 | 431 | 0 |
| 5502943925 | Door | 55029 | LIBERTY GROVE - T 3 | 3 | 5502919 | NO | 693 | 678 | 5 |
| 5502955500 | Door | 55029 | NASEWAUPEE - T 1 | 1 | 5502905 | NO | 881 | 861 | 1 |
| 5502955500 | Door | 55029 | NASEWAUPEE - T 2 | 2 | 5502906 | NO | 538 | 506 | 8 |
| 5502955500 | Door | 55029 | NASEWAUPEE - T 3 | 3 | 5502904 | NO | 642 | 629 | 2 |
| 5502972600 | Door | 55029 | SEVASTOPOL - T 1 | 1 | 5502915 | NO | 658 | 630 | 5 |
| 5502972600 | Door | 55029 | SEVASTOPOL - T 2 | 2 | 5502914 | YES | 294 | 288 | 0 |
| 5502972600 | Door | 55029 | SEVASTOPOL - T 3 | 3 | 5502914 | NO | 687 | 662 | 1 |
| 5502972600 | Door | 55029 | SEVASTOPOL - T 4 | 4 | 5502915 | NO | 333 | 325 | 1 |
| 5502972600 | Door | 55029 | SEVASTOPOL - T 5 | 5 | 5502915 | NO | 656 | 631 | 3 |
| 5502974225 | Door | 55029 | Sister Bay - V 1 | 1 | 5502920 | NO | 876 | 836 | 8 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 0 | 0 | 26 | 5 | 0 | 3 | 821 | 331 | 456 |
| Waupun - C 4 | 9 | 7 | 7 | 2 | 0 | 0 | 723 | 626 | 78 |
| Waupun - C 5 | 30 | 5 | 0 | 0 | 0 | 0 | 593 | 576 | 0 |
| Waupun - C 6 | 0 | 0 | 33 | 7 | 1 | 3 | 1065 | 590 | 431 |
| Waupun - C 7 | 25 | 0 | 5 | 0 | 0 | 0 | 582 | 561 | 0 |
| Waupun - C 8 | 18 | 0 | 48 | 5 | 0 | 4 | 1403 | 941 | 399 |
| WESTFORD - T 1 | 9 | 0 | 5 | 0 | 0 | 0 | 742 | 730 | 1 |
| WESTFORD - T 2 | 6 | 0 | 1 | 0 | 0 | 0 | 262 | 254 | 3 |
| WESTFORD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 11 | 0 | 2 | 0 | 0 | 0 | 170 | 162 | 1 |
| WILLIAMSTOWN - T 2 | 0 | 3 | 3 | 0 | 0 | 0 | 159 | 155 | 0 |
| WILLIAMSTOWN - T 3 | 2 | 2 | 0 | 0 | 2 | 0 | 241 | 235 | 1 |
| BAILEYS HARBOR - T 1 | 16 | 3 | 2 | 0 | 0 | 0 | 346 | 330 | 3 |
| BAILEYS HARBOR - T 2 | 18 | 3 | 11 | 1 | 0 | 3 | 530 | 507 | 0 |
| BRUSSELS - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 260 | 254 | 1 |
| BRUSSELS - T 2 | 4 | 1 | 3 | 0 | 0 | 0 | 576 | 569 | 1 |
| CLAY BANKS - T 1 | 1 | 1 | 3 | 0 | 0 | 1 | 309 | 303 | 1 |
| Egg Harbor - V 1 | 9 | 0 | 1 | 0 | 0 | 0 | 186 | 178 | 0 |
| EGG HARBOR - T 1 | 107 | 1 | 10 | 0 | 0 | 0 | 752 | 676 | 0 |
| EGG HARBOR - T 2 | 11 | 1 | 1 | 0 | 0 | 0 | 332 | 323 | 0 |
| EGG HARBOR - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 37 | 36 | 0 |
| Ephraim - V 1 | 7 | 0 | 1 | 0 | 0 | 0 | 245 | 240 | 0 |
| Forestville - V 1 | 8 | 0 | 8 | 0 | 0 | 0 | 341 | 328 | 0 |
| FORESTVILLE - T 1 | 1 | 1 | 11 | 0 | 0 | 4 | 440 | 431 | 0 |
| FORESTVILLE - T 2 | 4 | 1 | 3 | 0 | 0 | 0 | 401 | 397 | 0 |
| GARDNER - T 1 | 17 | 0 | 6 | 0 | 0 | 1 | 553 | 539 | 1 |
| GARDNER - T 2 | 4 | 1 | 8 | 0 | 0 | 0 | 427 | 413 | 4 |
| GIBRALTAR - T 1 | 54 | 3 | 5 | 0 | 0 | 2 | 557 | 521 | 0 |
| GIBRALTAR - T 2 | 12 | 2 | 2 | 0 | 0 | 0 | 300 | 290 | 0 |
| JACKSONPORT - T 1 | 6 | 0 | 2 | 1 | 0 | 0 | 345 | 336 | 1 |
| JACKSONPORT - T 2 | 7 | 0 | 1 | 0 | 0 | 4 | 248 | 239 | 0 |
| LIBERTY GROVE - T 1 | 7 | 2 | 2 | 0 | 0 | 1 | 528 | 517 | 0 |
| LIBERTY GROVE - T 2 | 4 | 1 | 1 | 0 | 0 | 1 | 379 | 375 | 0 |
| LIBERTY GROVE - T 3 | 5 | 1 | 2 | 0 | 0 | 2 | 578 | 569 | 1 |
| NASEWAUPEE - T 1 | 7 | 5 | 4 | 0 | 2 | 1 | 767 | 751 | 1 |
| NASEWAUPEE - T 2 | 6 | 3 | 13 | 0 | 0 | 2 | 418 | 399 | 4 |
| NASEWAUPEE - T 3 | 7 | 1 | 3 | 0 | 0 | 0 | 505 | 494 | 1 |
| SEVASTOPOL - T 1 | 15 | 1 | 7 | 0 | 0 | 0 | 531 | 518 | 0 |
| SEVASTOPOL - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 237 | 231 | 0 |
| SEVASTOPOL - T 3 | 7 | 8 | 9 | 0 | 0 | 0 | 582 | 568 | 1 |
| SEVASTOPOL - T 4 | 6 | 1 | 0 | 0 | 0 | 0 | 272 | 266 | 0 |
| SEVASTOPOL - T 5 | 6 | 11 | 4 | 0 | 0 | 1 | 560 | 545 | 0 |
| Sister Bay - V 1 | 27 | 2 | 3 | 0 | 0 | 0 | 786 | 763 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 0 | 0 | 26 | 5 | 0 | 3 | 270 | 134 |
| Waupun - C 4 | 5 | 5 | 7 | 2 | 0 | 0 | 275 | 155 |
| Waupun - C 5 | 14 | 3 | 0 | 0 | 0 | 0 | 226 | 128 |
| Waupun - C 6 | 0 | 0 | 33 | 7 | 1 | 3 | 400 | 228 |
| Waupun - C 7 | 19 | 0 | 2 | 0 | 0 | 0 | 218 | 124 |
| Waupun - C 8 | 8 | 0 | 47 | 5 | 0 | 3 | 464 | 229 |
| WESTFORD - T 1 | 7 | 0 | 4 | 0 | 0 | 0 | 550 | 293 |
| WESTFORD - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 192 | 103 |
| WESTFORD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 13 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 5 | 0 | 2 | 0 | 0 | 0 | 141 | 102 |
| WILLIAMSTOWN - T 2 | 0 | 2 | 2 | 0 | 0 | 0 | 129 | 96 |
| WILLIAMSTOWN - T 3 | 1 | 2 | 0 | 0 | 2 | 0 | 193 | 144 |
| BAILEYS HARBOR - T 1 | 10 | 1 | 2 | 0 | 0 | 0 | 323 | 135 |
| BAILEYS HARBOR - T 2 | 12 | 1 | 8 | 1 | 0 | 1 | 489 | 206 |
| BRUSSELS - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 185 | 95 |
| BRUSSELS - T 2 | 2 | 1 | 3 | 0 | 0 | 0 | 400 | 208 |
| CLAY BANKS - T 1 | 1 | 1 | 2 | 0 | 0 | 1 | 253 | 127 |
| Egg Harbor - V 1 | 7 | 0 | 1 | 0 | 0 | 0 | 199 | 82 |
| EGG HARBOR - T 1 | 67 | 1 | 8 | 0 | 0 | 0 | 408 | 170 |
| EGG HARBOR - T 2 | 7 | 1 | 1 | 0 | 0 | 0 | 483 | 214 |
| EGG HARBOR - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 19 | 8 |
| Ephraim - V 1 | 4 | 0 | 1 | 0 | 0 | 0 | 249 | 115 |
| Forestville - V 1 | 6 | 0 | 7 | 0 | 0 | 0 | 250 | 107 |
| FORESTVILLE - T 1 | 1 | 1 | 6 | 0 | 0 | 1 | 307 | 135 |
| FORESTVILLE - T 2 | 2 | 1 | 1 | 0 | 0 | 0 | 275 | 123 |
| GARDNER - T 1 | 6 | 0 | 6 | 0 | 0 | 1 | 412 | 202 |
| GARDNER - T 2 | 2 | 1 | 7 | 0 | 0 | 0 | 311 | 155 |
| GIBRALTAR - T 1 | 28 | 1 | 5 | 0 | 0 | 2 | 518 | 234 |
| GIBRALTAR - T 2 | 7 | 1 | 2 | 0 | 0 | 0 | 278 | 126 |
| JACKSONPORT - T 1 | 5 | 0 | 2 | 1 | 0 | 0 | 308 | 155 |
| JACKSONPORT - T 2 | 5 | 0 | 1 | 0 | 0 | 3 | 219 | 111 |
| LIBERTY GROVE - T 1 | 6 | 2 | 2 | 0 | 0 | 1 | 514 | 220 |
| LIBERTY GROVE - T 2 | 2 | 1 | 1 | 0 | 0 | 0 | 367 | 157 |
| LIBERTY GROVE - T 3 | 5 | 1 | 2 | 0 | 0 | 0 | 556 | 239 |
| NASEWAUPEE - T 1 | 5 | 4 | 3 | 0 | 2 | 1 | 563 | 295 |
| NASEWAUPEE - T 2 | 4 | 3 | 8 | 0 | 0 | 0 | 307 | 161 |
| NASEWAUPEE - T 3 | 6 | 1 | 3 | 0 | 0 | 0 | 366 | 193 |
| SEVASTOPOL - T 1 | 8 | 0 | 5 | 0 | 0 | 0 | 457 | 234 |
| SEVASTOPOL - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 205 | 105 |
| SEVASTOPOL - T 3 | 3 | 4 | 6 | 0 | 0 | 0 | 496 | 256 |
| SEVASTOPOL - T 4 | 5 | 1 | 0 | 0 | 0 | 0 | 229 | 119 |
| SEVASTOPOL - T 5 | 4 | 8 | 2 | 0 | 0 | 1 | 475 | 246 |
| Sister Bay - V 1 | 15 | 2 | 3 | 0 | 0 | 0 | 635 | 286 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 135 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waupun - C 4 | 116 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waupun - C 5 | 95 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waupun - C 6 | 170 | 0 | 2 | 0 | 0 | 0 | 0 |
| Waupun - C 7 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waupun - C 8 | 231 | 0 | 3 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 252 | 1 | 1 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 89 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESTFORD - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 36 | 1 | 1 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 3 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 1 | 185 | 0 | 1 | 0 | 0 | 1 | 0 |
| BAILEYS HARBOR - T 2 | 281 | 0 | 1 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 1 | 86 | 1 | 1 | 0 | 0 | 1 | 0 |
| BRUSSELS - T 2 | 189 | 0 | 2 | 0 | 0 | 1 | 0 |
| CLAY BANKS - T 1 | 124 | 0 | 1 | 0 | 0 | 0 | 0 |
| Egg Harbor - V 1 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 1 | 234 | 0 | 3 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 2 | 264 | 0 | 3 | 0 | 0 | 1 | 0 |
| EGG HARBOR - T 3 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ephraim - V 1 | 131 | 0 | 1 | 0 | 0 | 2 | 0 |
| Forestville - V 1 | 139 | 0 | 2 | 0 | 0 | 1 | 0 |
| FORESTVILLE - T 1 | 165 | 3 | 2 | 0 | 1 | 0 | 0 |
| FORESTVILLE - T 2 | 150 | 1 | 1 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 203 | 2 | 1 | 0 | 1 | 1 | 0 |
| GARDNER - T 2 | 156 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 1 | 275 | 0 | 4 | 0 | 0 | 3 | 0 |
| GIBRALTAR - T 2 | 148 | 0 | 2 | 0 | 0 | 1 | 0 |
| JACKSONPORT - T 1 | 150 | 0 | 0 | 0 | 0 | 3 | 0 |
| JACKSONPORT - T 2 | 107 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY GROVE - T 1 | 287 | 2 | 3 | 0 | 0 | 1 | 0 |
| LIBERTY GROVE - T 2 | 206 | 1 | 2 | 0 | 0 | 1 | 0 |
| LIBERTY GROVE - T 3 | 314 | 1 | 2 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 1 | 261 | 1 | 3 | 0 | 0 | 1 | 0 |
| NASEWAUPEE - T 2 | 142 | 1 | 2 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 3 | 171 | 0 | 1 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 1 | 217 | 1 | 2 | 1 | 0 | 1 | 0 |
| SEVASTOPOL - T 2 | 97 | 1 | 1 | 0 | 0 | 1 | 0 |
| SEVASTOPOL - T 3 | 237 | 0 | 3 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 4 | 110 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 5 | 227 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sister Bay - V 1 | 344 | 0 | 2 | 0 | 0 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 0 | 0 | 267 | 133 | 127 | 7 | 0 |
| Waupun - C 4 | 0 | 1 | 268 | 145 | 115 | 6 | 1 |
| Waupun - C 5 | 0 | 0 | 220 | 119 | 94 | 5 | 1 |
| Waupun - C 6 | 0 | 0 | 393 | 214 | 168 | 9 | 2 |
| Waupun - C 7 | 0 | 0 | 212 | 116 | 92 | 4 | 0 |
| Waupun - C 8 | 0 | 1 | 458 | 228 | 217 | 12 | 1 |
| WESTFORD - T 1 | 0 | 3 | 543 | 290 | 240 | 11 | 1 |
| WESTFORD - T 2 | 0 | 0 | 190 | 102 | 84 | 4 | 0 |
| WESTFORD - T 3 | 0 | 0 | 17 | 14 | 3 | 0 | 0 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 0 | 1 | 139 | 102 | 33 | 4 | 0 |
| WILLIAMSTOWN - T 2 | 0 | 0 | 127 | 94 | 30 | 3 | 0 |
| WILLIAMSTOWN - T 3 | 0 | 0 | 194 | 143 | 46 | 5 | 0 |
| BAILEYS HARBOR - T 1 | 0 | 1 | 321 | 140 | 175 | 4 | 2 |
| BAILEYS HARBOR - T 2 | 0 | 1 | 485 | 214 | 266 | 4 | 1 |
| BRUSSELS - T 1 | 0 | 1 | 181 | 90 | 83 | 4 | 2 |
| BRUSSELS - T 2 | 0 | 0 | 391 | 198 | 182 | 7 | 2 |
| CLAY BANKS - T 1 | 0 | 1 | 250 | 118 | 128 | 2 | 2 |
| Egg Harbor - V 1 | 0 | 0 | 194 | 82 | 109 | 2 | 1 |
| EGG HARBOR - T 1 | 0 | 1 | 401 | 164 | 226 | 9 | 1 |
| EGG HARBOR - T 2 | 0 | 1 | 470 | 206 | 252 | 10 | 2 |
| EGG HARBOR - T 3 | 0 | 0 | 19 | 8 | 11 | 0 | 0 |
| Ephraim - V 1 | 0 | 0 | 246 | 116 | 123 | 6 | 1 |
| Forestville - V 1 | 0 | 1 | 248 | 105 | 133 | 10 | 0 |
| FORESTVILLE - T 1 | 0 | 1 | 303 | 142 | 154 | 5 | 1 |
| FORESTVILLE - T 2 | 0 | 0 | 271 | 128 | 140 | 3 | 0 |
| GARDNER - T 1 | 0 | 2 | 406 | 185 | 201 | 16 | 3 |
| GARDNER - T 2 | 0 | 0 | 311 | 142 | 155 | 12 | 2 |
| GIBRALTAR - T 1 | 0 | 2 | 514 | 231 | 273 | 8 | 2 |
| GIBRALTAR - T 2 | 0 | 1 | 273 | 123 | 146 | 4 | 0 |
| JACKSONPORT - T 1 | 0 | 0 | 301 | 149 | 141 | 9 | 2 |
| JACKSONPORT - T 2 | 0 | 0 | 213 | 107 | 100 | 5 | 1 |
| LIBERTY GROVE - T 1 | 0 | 1 | 506 | 223 | 270 | 10 | 2 |
| LIBERTY GROVE - T 2 | 0 | 0 | 360 | 160 | 193 | 7 | 0 |
| LIBERTY GROVE - T 3 | 0 | 0 | 550 | 244 | 295 | 10 | 1 |
| NASEWAUPEE - T 1 | 0 | 2 | 555 | 277 | 257 | 15 | 5 |
| NASEWAUPEE - T 2 | 0 | 1 | 302 | 151 | 140 | 7 | 3 |
| NASEWAUPEE - T 3 | 0 | 1 | 360 | 181 | 168 | 9 | 2 |
| SEVASTOPOL - T 1 | 0 | 1 | 452 | 233 | 208 | 9 | 1 |
| SEVASTOPOL - T 2 | 0 | 0 | 202 | 104 | 93 | 4 | 1 |
| SEVASTOPOL - T 3 | 0 | 0 | 491 | 255 | 226 | 9 | 1 |
| SEVASTOPOL - T 4 | 0 | 0 | 229 | 119 | 106 | 4 | 0 |
| SEVASTOPOL - T 5 | 0 | 0 | 471 | 245 | 218 | 8 | 0 |
| Sister Bay - V 1 | 0 | 0 | 626 | 295 | 320 | 8 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 0 | 0 | 0 | 252 | 143 | 109 | 0 |
| Waupun - C 4 | 0 | 0 | 1 | 253 | 158 | 95 | 0 |
| Waupun - C 5 | 0 | 0 | 1 | 208 | 130 | 78 | 0 |
| Waupun - C 6 | 0 | 0 | 0 | 370 | 232 | 138 | 0 |
| Waupun - C 7 | 0 | 0 | 0 | 201 | 126 | 75 | 0 |
| Waupun - C 8 | 0 | 0 | 0 | 431 | 245 | 186 | 0 |
| WESTFORD - T 1 | 0 | 0 | 1 | 520 | 306 | 214 | 0 |
| WESTFORD - T 2 | 0 | 0 | 0 | 183 | 108 | 75 | 0 |
| WESTFORD - T 3 | 0 | 0 | 0 | 17 | 13 | 4 | 0 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 0 | 0 | 0 | 135 | 106 | 29 | 0 |
| WILLIAMSTOWN - T 2 | 0 | 0 | 0 | 124 | 98 | 26 | 0 |
| WILLIAMSTOWN - T 3 | 0 | 0 | 0 | 188 | 149 | 39 | 0 |
| BAILEYS HARBOR - T 1 | 0 | 0 | 0 | 313 | 143 | 170 | 0 |
| BAILEYS HARBOR - T 2 | 0 | 0 | 0 | 476 | 217 | 259 | 0 |
| BRUSSELS - T 1 | 0 | 0 | 2 | 176 | 100 | 75 | 0 |
| BRUSSELS - T 2 | 0 | 0 | 2 | 382 | 219 | 163 | 0 |
| CLAY BANKS - T 1 | 0 | 0 | 0 | 246 | 134 | 112 | 0 |
| Egg Harbor - V 1 | 0 | 0 | 0 | 191 | 84 | 107 | 0 |
| EGG HARBOR - T 1 | 0 | 0 | 1 | 392 | 182 | 210 | 0 |
| EGG HARBOR - T 2 | 0 | 0 | 0 | 474 | 229 | 244 | 0 |
| EGG HARBOR - T 3 | 0 | 0 | 0 | 18 | 8 | 10 | 0 |
| Ephraim - V 1 | 0 | 0 | 0 | 240 | 121 | 119 | 0 |
| Forestville - V 1 | 0 | 0 | 0 | 245 | 128 | 117 | 0 |
| FORESTVILLE - T 1 | 0 | 0 | 1 | 300 | 159 | 141 | 0 |
| FORESTVILLE - T 2 | 0 | 0 | 0 | 271 | 144 | 127 | 0 |
| GARDNER - T 1 | 0 | 0 | 1 | 401 | 204 | 196 | 0 |
| GARDNER - T 2 | 0 | 0 | 0 | 307 | 156 | 151 | 0 |
| GIBRALTAR - T 1 | 0 | 0 | 0 | 507 | 247 | 260 | 0 |
| GIBRALTAR - T 2 | 0 | 0 | 0 | 272 | 132 | 140 | 0 |
| JACKSONPORT - T 1 | 0 | 0 | 0 | 294 | 160 | 134 | 0 |
| JACKSONPORT - T 2 | 0 | 0 | 0 | 210 | 115 | 95 | 0 |
| LIBERTY GROVE - T 1 | 0 | 0 | 1 | 496 | 230 | 266 | 0 |
| LIBERTY GROVE - T 2 | 0 | 0 | 0 | 356 | 165 | 191 | 0 |
| LIBERTY GROVE - T 3 | 0 | 0 | 0 | 542 | 251 | 291 | 0 |
| NASEWAUPEE - T 1 | 0 | 0 | 1 | 548 | 307 | 240 | 0 |
| NASEWAUPEE - T 2 | 0 | 0 | 1 | 297 | 167 | 130 | 0 |
| NASEWAUPEE - T 3 | 0 | 0 | 0 | 358 | 201 | 157 | 0 |
| SEVASTOPOL - T 1 | 0 | 0 | 1 | 445 | 248 | 196 | 0 |
| SEVASTOPOL - T 2 | 0 | 0 | 0 | 199 | 111 | 88 | 0 |
| SEVASTOPOL - T 3 | 0 | 0 | 0 | 486 | 272 | 214 | 0 |
| SEVASTOPOL - T 4 | 0 | 0 | 0 | 227 | 127 | 100 | 0 |
| SEVASTOPOL - T 5 | 0 | 0 | 0 | 467 | 261 | 206 | 0 |
| Sister Bay - V 1 | 0 | 0 | 0 | 621 | 296 | 325 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 0 | 264 | 127 | 0 | 0 | 137 | 257 |
| Waupun - C 4 | 0 | 262 | 140 | 0 | 0 | 122 | 253 |
| Waupun - C 5 | 0 | 215 | 115 | 0 | 0 | 100 | 207 |
| Waupun - C 6 | 0 | 385 | 206 | 0 | 0 | 179 | 368 |
| Waupun - C 7 | 0 | 209 | 112 | 0 | 0 | 97 | 201 |
| Waupun - C 8 | 0 | 451 | 217 | 0 | 0 | 234 | 437 |
| WESTFORD - T 1 | 0 | 515 | 286 | 0 | 0 | 229 | 515 |
| WESTFORD - T 2 | 0 | 182 | 101 | 0 | 0 | 81 | 182 |
| WESTFORD - T 3 | 0 | 5 | 3 | 0 | 0 | 2 | 17 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| WILLIAMSTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 128 |
| WILLIAMSTOWN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| BAILEYS HARBOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| BAILEYS HARBOR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 485 |
| BRUSSELS - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 181 |
| BRUSSELS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 395 |
| CLAY BANKS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 247 |
| Egg Harbor - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| EGG HARBOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 397 |
| EGG HARBOR - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 467 |
| EGG HARBOR - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| Ephraim - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| Forestville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 248 |
| FORESTVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| FORESTVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| GARDNER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 402 |
| GARDNER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| GIBRALTAR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| GIBRALTAR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| JACKSONPORT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| JACKSONPORT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| LIBERTY GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 503 |
| LIBERTY GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| LIBERTY GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 549 |
| NASEWAUPEE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 547 |
| NASEWAUPEE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| NASEWAUPEE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 359 |
| SEVASTOPOL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 448 |
| SEVASTOPOL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| SEVASTOPOL - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 489 |
| SEVASTOPOL - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 227 |
| SEVASTOPOL - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 470 |
| Sister Bay - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 624 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Waupun - C 3 | 131 | 126 | 0 | 0 | 0 | 0 |
| Waupun - C 4 | 140 | 113 | 0 | 0 | 0 | 0 |
| Waupun - C 5 | 115 | 92 | 0 | 0 | 0 | 0 |
| Waupun - C 6 | 204 | 164 | 0 | 0 | 0 | 0 |
| Waupun - C 7 | 111 | 90 | 0 | 0 | 0 | 0 |
| Waupun - C 8 | 223 | 214 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 289 | 226 | 0 | 0 | 0 | 0 |
| WESTFORD - T 2 | 102 | 80 | 0 | 0 | 0 | 0 |
| WESTFORD - T 3 | 13 | 4 | 0 | 0 | 0 | 0 |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 1 | 101 | 35 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 2 | 95 | 33 | 0 | 0 | 0 | 0 |
| WILLIAMSTOWN - T 3 | 142 | 49 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 1 | 158 | 159 | 0 | 0 | 0 | 0 |
| BAILEYS HARBOR - T 2 | 242 | 243 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 1 | 106 | 75 | 0 | 0 | 0 | 0 |
| BRUSSELS - T 2 | 232 | 163 | 0 | 0 | 0 | 0 |
| CLAY BANKS - T 1 | 136 | 111 | 0 | 0 | 0 | 0 |
| Egg Harbor - V 1 | 93 | 94 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 1 | 194 | 202 | 1 | 0 | 0 | 0 |
| EGG HARBOR - T 2 | 234 | 233 | 0 | 0 | 0 | 0 |
| EGG HARBOR - T 3 | 9 | 9 | 0 | 0 | 0 | 0 |
| Ephraim - V 1 | 130 | 109 | 0 | 0 | 0 | 0 |
| Forestville - V 1 | 126 | 120 | 2 | 0 | 0 | 0 |
| FORESTVILLE - T 1 | 159 | 144 | 0 | 0 | 0 | 0 |
| FORESTVILLE - T 2 | 143 | 130 | 0 | 0 | 0 | 0 |
| GARDNER - T 1 | 211 | 190 | 1 | 0 | 0 | 0 |
| GARDNER - T 2 | 162 | 146 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 1 | 253 | 257 | 0 | 0 | 0 | 0 |
| GIBRALTAR - T 2 | 136 | 137 | 0 | 0 | 0 | 0 |
| JACKSONPORT - T 1 | 173 | 126 | 1 | 0 | 0 | 0 |
| JACKSONPORT - T 2 | 124 | 89 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 1 | 271 | 232 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 2 | 195 | 166 | 0 | 0 | 0 | 0 |
| LIBERTY GROVE - T 3 | 296 | 253 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 1 | 320 | 227 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 2 | 175 | 123 | 0 | 0 | 0 | 0 |
| NASEWAUPEE - T 3 | 210 | 149 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 1 | 259 | 188 | 1 | 0 | 0 | 0 |
| SEVASTOPOL - T 2 | 116 | 84 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 3 | 284 | 205 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 4 | 132 | 95 | 0 | 0 | 0 | 0 |
| SEVASTOPOL - T 5 | 273 | 197 | 0 | 0 | 0 | 0 |
| Sister Bay - V 1 | 353 | 271 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Waupun - C 3 | 0 | 196 | 0 | 0 | 3 | 0 | 193 | C |
| Waupun - C 4 | 0 | 201 | 0 | 0 | 4 | 0 | 197 | C |
| Waupun - C 5 | 0 | 166 | 0 | 0 | 4 | 0 | 162 | C |
| Waupun - C 6 | 0 | 294 | 0 | 0 | 5 | 0 | 289 | C |
| Waupun - C 7 | 0 | 160 | 0 | 0 | 2 | 0 | 158 | C |
| Waupun - C 8 | 0 | 334 | 0 | 0 | 5 | 0 | 329 | C |
| WESTFORD - T 1 | 0 | 420 | 0 | 0 | 3 | 0 | 417 | T |
| WESTFORD - T 2 | 0 | 147 | 0 | 0 | 0 | 0 | 147 | T |
| WESTFORD - T 3 | 0 | 16 | 0 | 0 | 0 | 0 | 16 | T |
| WESTFORD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| WILLIAMSTOWN - T 1 | 0 | 119 | 0 | 0 | 1 | 0 | 118 | T |
| WILLIAMSTOWN - T 2 | 0 | 110 | 0 | 0 | 1 | 0 | 109 | T |
| WILLIAMSTOWN - T 3 | 0 | 166 | 0 | 0 | 0 | 0 | 166 | T |
| BAILEYS HARBOR - T 1 | 0 | 246 | 0 | 0 | 6 | 0 | 240 | T |
| BAILEYS HARBOR - T 2 | 0 | 374 | 0 | 0 | 7 | 0 | 367 | T |
| BRUSSELS - T 1 | 0 | 143 | 0 | 0 | 2 | 0 | 141 | T |
| BRUSSELS - T 2 | 0 | 315 | 0 | 0 | 4 | 0 | 311 | T |
| CLAY BANKS - T 1 | 0 | 187 | 0 | 0 | 1 | 0 | 186 | T |
| Egg Harbor - V 1 | 0 | 140 | 0 | 0 | 0 | 0 | 140 | V |
| EGG HARBOR - T 1 | 0 | 288 | 0 | 0 | 4 | 0 | 284 | T |
| EGG HARBOR - T 2 | 0 | 350 | 0 | 0 | 6 | 0 | 344 | T |
| EGG HARBOR - T 3 | 0 | 13 | 0 | 0 | 0 | 0 | 13 | T |
| Ephraim - V 1 | 0 | 190 | 0 | 0 | 3 | 0 | 187 | V |
| Forestville - V 1 | 0 | 195 | 0 | 0 | 2 | 0 | 193 | V |
| FORESTVILLE - T 1 | 0 | 233 | 0 | 0 | 5 | 0 | 228 | T |
| FORESTVILLE - T 2 | 0 | 209 | 0 | 0 | 3 | 0 | 206 | T |
| GARDNER - T 1 | 0 | 300 | 0 | 0 | 6 | 0 | 294 | T |
| GARDNER - T 2 | 0 | 231 | 0 | 0 | 4 | 0 | 227 | T |
| GIBRALTAR - T 1 | 0 | 384 | 0 | 0 | 10 | 0 | 374 | T |
| GIBRALTAR - T 2 | 0 | 204 | 0 | 0 | 4 | 0 | 200 | T |
| JACKSONPORT - T 1 | 0 | 224 | 0 | 0 | 2 | 0 | 222 | T |
| JACKSONPORT - T 2 | 0 | 159 | 0 | 0 | 1 | 0 | 158 | T |
| LIBERTY GROVE - T 1 | 0 | 380 | 0 | 0 | 12 | 0 | 368 | T |
| LIBERTY GROVE - T 2 | 0 | 272 | 0 | 0 | 8 | 0 | 264 | T |
| LIBERTY GROVE - T 3 | 0 | 414 | 0 | 0 | 12 | 0 | 402 | T |
| NASEWAUPEE - T 1 | 0 | 433 | 0 | 0 | 5 | 0 | 428 | T |
| NASEWAUPEE - T 2 | 0 | 236 | 0 | 0 | 3 | 0 | 233 | T |
| NASEWAUPEE - T 3 | 0 | 284 | 0 | 0 | 3 | 0 | 281 | T |
| SEVASTOPOL - T 1 | 0 | 341 | 0 | 0 | 5 | 0 | 336 | T |
| SEVASTOPOL - T 2 | 0 | 153 | 0 | 0 | 3 | 0 | 150 | T |
| SEVASTOPOL - T 3 | 0 | 372 | 0 | 0 | 5 | 0 | 367 | T |
| SEVASTOPOL - T 4 | 0 | 173 | 0 | 0 | 2 | 0 | 171 | T |
| SEVASTOPOL - T 5 | 0 | 357 | 0 | 0 | 4 | 0 | 353 | T |
| Sister Bay - V 1 | 0 | 518 | 0 | 0 | 11 | 0 | 507 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55029778750001 | Sturgeon Bay - C 1 | 1 | 1 | 8 | 55029778750001 | 77875 | Sturgeon Bay |
| 55029778750002 | Sturgeon Bay - C 2 | 1 | 1 | 8 | 55029778750002 | 77875 | Sturgeon Bay |
| 55029778750003 | Sturgeon Bay - C 3 | 1 | 1 | 8 | 55029778750003 | 77875 | Sturgeon Bay |
| 55029778750004 | Sturgeon Bay - C 4 | 1 | 1 | 8 | 55029778750004 | 77875 | Sturgeon Bay |
| 55029778750005 | Sturgeon Bay - C 5 | 1 | 1 | 8 | 55029778750005 | 77875 | Sturgeon Bay |
| 55029778750006 | Sturgeon Bay - C 6 | 1 | 1 | 8 | 55029778750006 | 77875 | Sturgeon Bay |
| 55029778750007 | Sturgeon Bay - C 7 | 1 | 1 | 8 | 55029778750007 | 77875 | Sturgeon Bay |
| 55029778750008 | Sturgeon Bay - C 8 | 1 | 1 | 8 | 55029778750008 | 77875 | Sturgeon Bay |
| 55029778750009 | Sturgeon Bay - C 9 | 1 | 1 | 8 | 55029778750009 | 77875 | Sturgeon Bay |
| 55029778750010 | Sturgeon Bay - C 10 | 1 | 1 | 8 | 55029778750010 | 77875 | Sturgeon Bay |
| 55029778750011 | Sturgeon Bay - C 11 | 1 | 1 | 8 | 55029778750011 | 77875 | Sturgeon Bay |
| 55029778750012 | Sturgeon Bay - C 12 | 1 | 1 | 8 | 55029778750012 | 77875 | Sturgeon Bay |
| 55029778750013 | Sturgeon Bay - C 13 | 1 | 1 | 8 | 55029778750013 | 77875 | Sturgeon Bay |
| 55029778750014 | Sturgeon Bay - C 14 | 1 | 1 | 8 | 55029778750014 | 77875 | Sturgeon Bay |
| 55029778750015 | Sturgeon Bay - C 15 | 1 | 1 | 8 | 55029778750015 | 77875 | Sturgeon Bay |
| 55029778750016 | Sturgeon Bay - C 16 | 1 | 1 | 8 | 55029778750016 | 77875 | Sturgeon Bay |
| 55029778750017 | Sturgeon Bay - C 17 | 1 | 1 | 8 | 55029778750017 | 77875 | Sturgeon Bay |
| 55029778750018 | Sturgeon Bay - C 18 | 1 | 1 | 8 | 55029778750018 | 77875 | Sturgeon Bay |
| 55029778750019 | Sturgeon Bay - C 19 | 1 | 1 | 8 | 55029778750019 | 77875 | Sturgeon Bay |
| 55029778750020 | Sturgeon Bay - C 20 | 1 | 1 | 8 | 55029778750020 | 77875 | Sturgeon Bay |
| 55029778750021 | Sturgeon Bay - C 21 | 1 | 1 | 8 | 55029778750021 | 77875 | Sturgeon Bay |
| 55029778750022 | Sturgeon Bay - C 22 | 1 | 1 | 8 | 55029778750022 | 77875 | Sturgeon Bay |
| 55029778750023 | Sturgeon Bay - C 23 | 1 | 1 | 8 | 55029778750023 | 77875 | Sturgeon Bay |
| 55029778750024 | Sturgeon Bay - C 24 | 1 | 1 | 8 | 55029778750024 | 77875 | Sturgeon Bay |
| 55029778750025 | Sturgeon Bay - C 25 | 1 | 1 | 8 | 55029778750025 | 77875 | Sturgeon Bay |
| 55029778750026 | Sturgeon Bay - C 26 | 1 | 1 | 8 | 55029778750026 | 77875 | Sturgeon Bay |
| 55029778750027 | Sturgeon Bay - C 27 | 1 | 1 | 8 | 55029778750027 | 77875 | Sturgeon Bay |
| 55029778750028 | Sturgeon Bay - C 28 | 1 | 1 | 8 | 55029778750028 | 77875 | Sturgeon Bay |
| 55029779000001 | STURGEON BAY - T 1 | 1 | 1 | 8 | 55029779000001 | 77900 | STURGEON BAY |
| 55029779000002 | STURGEON BAY - T 2 | 1 | 1 | 8 | 55029779000002 | 77900 | STURGEON BAY |
| 55029815250001 | UNION - T 1 | 1 | 1 | 8 | 55029815250001 | 81525 | UNION |
| 55029836000001 | WASHINGTON - T 1 | 1 | 1 | 8 | 55029836000001 | 83600 | WASHINGTON |
| 55031018250001 | AMNICON - T 1 | 73 | 25 | 7 | 55031018250001 | 01825 | AMNICON |
| 55031018250002 | AMNICON - T 2 | 73 | 25 | 7 | 55031018250002 | 01825 | AMNICON |
| 55031067750001 | BENNETT - T 1 | 73 | 25 | 7 | 55031067750001 | 06775 | BENNETT |
| 55031105750001 | BRULE - T 1 | 74 | 25 | 7 | 55031105750001 | 10575 | BRULE |
| 55031105750002 | BRULE - T 2 | 74 | 25 | 7 | 55031105750002 | 10575 | BRULE |
| 55031158250001 | CLOVERLAND - T 1 | 74 | 25 | 7 | 55031158250001 | 15825 | CLOVERLAND |
| 55031184250001 | DAIRYLAND - T 1 | 73 | 25 | 7 | 55031184250001 | 18425 | DAIRYLAND |
| 55031299250001 | GORDON - T 1 | 73 | 25 | 7 | 55031299250001 | 29925 | GORDON |
| 55031333500001 | HAWTHORNE - T 1 | 73 | 25 | 7 | 55031333500001 | 33350 | HAWTHORNE |
| 55031333500002 | HAWTHORNE - T 2 | 73 | 25 | 7 | 55031333500002 | 33350 | HAWTHORNE |
| 55031344250001 | HIGHLAND - T 1 | 74 | 25 | 7 | 55031344250001 | 34425 | HIGHLAND |
| 55031417250001 | Lake Nebagamon - V 1 | 73 | 25 | 7 | 55031417250001 | 41725 | Lake Nebagamon |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5502977875 | Door | 55029 | Sturgeon Bay - C 1 | 1 | 5502907 | NO | 652 | 572 | 24 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 2 | 2 | 5502907 | NO | 655 | 600 | 16 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 3 | 3 | 5502908 | NO | 695 | 658 | 4 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 4 | 4 | 5502908 | NO | 618 | 587 | 1 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 5 | 5 | 5502909 | NO | 867 | 829 | 7 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 6 | 6 | 5502909 | NO | 429 | 410 | 5 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 7 | 7 | 5502910 | NO | 363 | 329 | 2 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 8 | 8 | 5502910 | NO | 653 | 613 | 7 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 9 | 9 | 5502911 | NO | 632 | 598 | 10 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 10 | 10 | 5502911 | NO | 506 | 495 | 1 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 11 | 11 | 5502912 | NO | 635 | 614 | 9 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 12 | 12 | 5502912 | NO | 589 | 530 | 21 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 13 | 13 | 5502913 | NO | 716 | 673 | 4 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 14 | 14 | 5502913 | NO | 598 | 579 | 3 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 15 | 15 | 5502912 | NO | 25 | 24 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 16 | 16 | 5502912 | NO | 52 | 51 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 17 | 17 | 5502912 | NO | 2 | 2 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 18 | 18 | 5502911 | NO | 19 | 18 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 19 | 19 | 5502911 | NO | 79 | 76 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 20 | 20 | 5502910 | NO | 283 | 250 | 8 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 21 | 21 | 5502910 | NO | 0 | 0 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 22 | 22 | 5502909 | NO | 0 | 0 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 23 | 23 | 5502909 | NO | 10 | 9 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 24 | 24 | 5502909 | NO | 1 | 1 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 25 | 25 | 5502911 | NO | 3 | 3 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 26 | 26 | 5502911 | NO | 0 | 0 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 27 | 27 | 5502911 | NO | 62 | 57 | 0 |
| 5502977875 | Door | 55029 | Sturgeon Bay - C 28 | 28 | 5502912 | YES | 0 | 0 | 0 |
| 5502977900 | Door | 55029 | STURGEON BAY - T 1 | 1 | 5502906 | NO | 442 | 408 | 7 |
| 5502977900 | Door | 55029 | STURGEON BAY - T 2 | 2 | 5502906 | NO | 376 | 370 | 0 |
| 5502981525 | Door | 55029 | UNION - T 1 | 1 | 5502901 | NO | 999 | 977 | 4 |
| 5502983600 | Door | 55029 | WASHINGTON - T 1 | 1 | 5502921 | NO | 708 | 691 | 5 |
| 5503101825 | Douglas | 55031 | AMNICON - T 1 | 1 | 5503117 | NO | 421 | 382 | 12 |
| 5503101825 | Douglas | 55031 | AMNICON - T 2 | 2 | 5503117 | NO | 734 | 714 | 3 |
| 5503106775 | Douglas | 55031 | BENNETT - T 1 | 1 | 5503118 | NO | 597 | 568 | 1 |
| 5503110575 | Douglas | 55031 | BRULE - T 1 | 1 | 5503120 | NO | 272 | 265 | 2 |
| 5503110575 | Douglas | 55031 | BRULE - T 2 | 2 | 5503116 | NO | 384 | 368 | 4 |
| 5503115825 | Douglas | 55031 | CLOVERLAND - T 1 | 1 | 5503116 | NO | 210 | 203 | 0 |
| 5503118425 | Douglas | 55031 | DAIRYLAND - T 1 | 1 | 5503121 | NO | 184 | 182 | 1 |
| 5503129925 | Douglas | 55031 | GORDON - T 1 | 1 | 5503121 | NO | 636 | 615 | 1 |
| 5503133350 | Douglas | 55031 | HAWTHORNE - T 1 | 1 | 5503119 | NO | 774 | 731 | 7 |
| 5503133350 | Douglas | 55031 | HAWTHORNE - T 2 | 2 | 5503117 | NO | 362 | 335 | 3 |
| 5503134425 | Douglas | 55031 | HIGHLAND - T 1 | 1 | 5503120 | NO | 311 | 305 | 1 |
| 5503141725 | Douglas | 55031 | Lake Nebagamon - V 1 | 1 | 5503120 | NO | 617 | 596 | 5 |

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 21 | 8 | 20 | 1 | 4 | 2 | 486 | 441 | 16 |
| Sturgeon Bay - C 2 | 14 | 8 | 13 | 0 | 1 | 3 | 503 | 472 | 6 |
| Sturgeon Bay - C 3 | 11 | 7 | 15 | 0 | 0 | 0 | 567 | 540 | 2 |
| Sturgeon Bay - C 4 | 16 | 6 | 7 | 1 | 0 | 0 | 500 | 481 | 0 |
| Sturgeon Bay - C 5 | 19 | 5 | 7 | 0 | 0 | 0 | 717 | 690 | 6 |
| Sturgeon Bay - C 6 | 3 | 9 | 2 | 0 | 0 | 0 | 336 | 327 | 1 |
| Sturgeon Bay - C 7 | 23 | 1 | 8 | 0 | 0 | 0 | 256 | 243 | 0 |
| Sturgeon Bay - C 8 | 25 | 1 | 7 | 0 | 0 | 0 | 567 | 539 | 5 |
| Sturgeon Bay - C 9 | 20 | 1 | 3 | 0 | 0 | 0 | 514 | 493 | 4 |
| Sturgeon Bay - C 10 | 6 | 2 | 2 | 0 | 0 | 0 | 412 | 406 | 0 |
| Sturgeon Bay - C 11 | 7 | 0 | 3 | 0 | 0 | 2 | 515 | 504 | 4 |
| Sturgeon Bay - C 12 | 22 | 6 | 9 | 0 | 0 | 1 | 471 | 435 | 9 |
| Sturgeon Bay - C 13 | 29 | 4 | 6 | 0 | 0 | 0 | 554 | 532 | 1 |
| Sturgeon Bay - C 14 | 13 | 3 | 0 | 0 | 0 | 0 | 508 | 495 | 3 |
| Sturgeon Bay - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 21 | 20 | 0 |
| Sturgeon Bay - C 16 | 0 | 0 | 1 | 0 | 0 | 0 | 51 | 50 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 1 | 0 | 0 | 0 | 15 | 14 | 0 |
| Sturgeon Bay - C 19 | 0 | 1 | 1 | 0 | 1 | 0 | 63 | 60 | 0 |
| Sturgeon Bay - C 20 | 19 | 1 | 5 | 0 | 0 | 0 | 220 | 195 | 7 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Sturgeon Bay - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 1 | 4 | 0 | 0 | 0 | 0 | 45 | 42 | 0 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 9 | 7 | 10 | 0 | 0 | 1 | 355 | 337 | 2 |
| STURGEON BAY - T 2 | 2 | 0 | 4 | 0 | 0 | 0 | 331 | 326 | 0 |
| UNION - T 1 | 11 | 2 | 5 | 0 | 0 | 0 | 761 | 748 | 1 |
| WASHINGTON - T 1 | 6 | 4 | 1 | 0 | 1 | 0 | 601 | 589 | 2 |
| AMNICON - T 1 | 7 | 3 | 11 | 0 | 2 | 4 | 308 | 289 | 2 |
| AMNICON - T 2 | 1 | 4 | 11 | 0 | 0 | 1 | 532 | 521 | 0 |
| BENNETT - T 1 | 8 | 1 | 17 | 1 | 0 | 1 | 475 | 455 | 0 |
| BRULE - T 1 | 0 | 0 | 5 | 0 | 0 | 0 | 210 | 205 | 0 |
| BRULE - T 2 | 0 | 0 | 10 | 0 | 2 | 0 | 307 | 299 | 1 |
| CLOVERLAND - T 1 | 0 | 2 | 5 | 0 | 0 | 0 | 165 | 159 | 0 |
| DAIRYLAND - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 155 | 154 | 1 |
| GORDON - T 1 | 1 | 7 | 12 | 0 | 0 | 0 | 534 | 517 | 1 |
| HAWTHORNE - T 1 | 4 | 1 | 28 | 0 | 2 | 1 | 606 | 583 | 2 |
| HAWTHORNE - T 2 | 0 | 9 | 15 | 0 | 0 | 0 | 267 | 252 | 1 |
| HIGHLAND - T 1 | 0 | 1 | 4 | 0 | 0 | 0 | 257 | 253 | 0 |
| Lake Nebagamon - V 1 | 6 | 3 | 4 | 0 | 3 | 0 | 491 | 481 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 10 | 4 | 11 | 1 | 2 | 1 | 329 | 134 |
| Sturgeon Bay - C 2 | 8 | 7 | 8 | 0 | 1 | 1 | 342 | 139 |
| Sturgeon Bay - C 3 | 8 | 4 | 13 | 0 | 0 | 0 | 385 | 156 |
| Sturgeon Bay - C 4 | 8 | 3 | 7 | 1 | 0 | 0 | 339 | 138 |
| Sturgeon Bay - C 5 | 16 | 2 | 3 | 0 | 0 | 0 | 484 | 197 |
| Sturgeon Bay - C 6 | 1 | 5 | 2 | 0 | 0 | 0 | 228 | 93 |
| Sturgeon Bay - C 7 | 9 | 1 | 3 | 0 | 0 | 0 | 174 | 71 |
| Sturgeon Bay - C 8 | 15 | 1 | 7 | 0 | 0 | 0 | 382 | 156 |
| Sturgeon Bay - C 9 | 13 | 1 | 3 | 0 | 0 | 0 | 346 | 142 |
| Sturgeon Bay - C 10 | 4 | 1 | 1 | 0 | 0 | 0 | 275 | 113 |
| Sturgeon Bay - C 11 | 2 | 0 | 3 | 0 | 0 | 2 | 344 | 141 |
| Sturgeon Bay - C 12 | 14 | 3 | 9 | 0 | 0 | 1 | 313 | 129 |
| Sturgeon Bay - C 13 | 14 | 4 | 3 | 0 | 0 | 0 | 370 | 152 |
| Sturgeon Bay - C 14 | 9 | 1 | 0 | 0 | 0 | 0 | 339 | 139 |
| Sturgeon Bay - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 13 | 5 |
| Sturgeon Bay - C 16 | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 13 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 4 |
| Sturgeon Bay - C 19 | 0 | 1 | 1 | 0 | 1 | 0 | 41 | 17 |
| Sturgeon Bay - C 20 | 13 | 1 | 4 | 0 | 0 | 0 | 145 | 60 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 1 | 2 | 0 | 0 | 0 | 0 | 29 | 12 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 4 | 4 | 7 | 0 | 0 | 1 | 274 | 129 |
| STURGEON BAY - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 249 | 119 |
| UNION - T 1 | 5 | 2 | 5 | 0 | 0 | 0 | 579 | 326 |
| WASHINGTON - T 1 | 5 | 4 | 0 | 0 | 1 | 0 | 590 | 316 |
| AMNICON - T 1 | 2 | 2 | 9 | 0 | 2 | 2 | 242 | 88 |
| AMNICON - T 2 | 1 | 0 | 9 | 0 | 0 | 1 | 414 | 151 |
| BENNETT - T 1 | 4 | 1 | 14 | 0 | 0 | 1 | 352 | 167 |
| BRULE - T 1 | 0 | 0 | 5 | 0 | 0 | 0 | 168 | 56 |
| BRULE - T 2 | 0 | 0 | 5 | 0 | 2 | 0 | 240 | 80 |
| CLOVERLAND - T 1 | 0 | 1 | 5 | 0 | 0 | 0 | 131 | 65 |
| DAIRYLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 57 |
| GORDON - T 1 | 1 | 3 | 12 | 0 | 0 | 0 | 449 | 205 |
| HAWTHORNE - T 1 | 1 | 0 | 18 | 0 | 2 | 0 | 408 | 178 |
| HAWTHORNE - T 2 | 0 | 2 | 12 | 0 | 0 | 0 | 176 | 78 |
| HIGHLAND - T 1 | 0 | 0 | 4 | 0 | 0 | 0 | 192 | 88 |
| Lake Nebagamon - V 1 | 4 | 1 | 2 | 0 | 0 | 0 | 441 | 213 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 189 | 1 | 2 | 1 | 0 | 1 | 0 |
| Sturgeon Bay - C 2 | 196 | 1 | 2 | 1 | 0 | 2 | 0 |
| Sturgeon Bay - C 3 | 220 | 1 | 3 | 1 | 0 | 2 | 0 |
| Sturgeon Bay - C 4 | 194 | 1 | 2 | 1 | 0 | 2 | 0 |
| Sturgeon Bay - C 5 | 279 | 1 | 3 | 0 | 0 | 2 | 0 |
| Sturgeon Bay - C 6 | 131 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 7 | 100 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 8 | 220 | 0 | 3 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 9 | 200 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 10 | 160 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 11 | 200 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 12 | 183 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 13 | 214 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 14 | 197 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sturgeon Bay - C 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 20 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 138 | 0 | 2 | 1 | 0 | 4 | 0 |
| STURGEON BAY - T 2 | 128 | 0 | 0 | 0 | 0 | 2 | 0 |
| UNION - T 1 | 251 | 1 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 268 | 1 | 3 | 0 | 0 | 2 | 0 |
| AMNICON - T 1 | 148 | 1 | 2 | 0 | 0 | 3 | 0 |
| AMNICON - T 2 | 255 | 0 | 3 | 0 | 0 | 5 | 0 |
| BENNETT - T 1 | 177 | 2 | 2 | 0 | 0 | 4 | 0 |
| BRULE - T 1 | 108 | 2 | 1 | 0 | 0 | 1 | 0 |
| BRULE - T 2 | 157 | 2 | 1 | 0 | 0 | 0 | 0 |
| CLOVERLAND - T 1 | 65 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAIRYLAND - T 1 | 53 | 0 | 0 | 1 | 0 | 0 | 0 |
| GORDON - T 1 | 238 | 1 | 1 | 0 | 0 | 4 | 0 |
| HAWTHORNE - T 1 | 222 | 1 | 4 | 0 | 0 | 3 | 0 |
| HAWTHORNE - T 2 | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 101 | 1 | 0 | 0 | 0 | 2 | 0 |
| Lake Nebagamon - V 1 | 222 | 1 | 2 | 0 | 0 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 0 | 1 | 324 | 134 | 179 | 8 | 2 |
| Sturgeon Bay - C 2 | 0 | 1 | 337 | 139 | 186 | 9 | 2 |
| Sturgeon Bay - C 3 | 0 | 2 | 379 | 157 | 209 | 10 | 2 |
| Sturgeon Bay - C 4 | 0 | 1 | 335 | 138 | 185 | 9 | 2 |
| Sturgeon Bay - C 5 | 0 | 2 | 477 | 198 | 264 | 12 | 2 |
| Sturgeon Bay - C 6 | 0 | 1 | 225 | 93 | 124 | 6 | 1 |
| Sturgeon Bay - C 7 | 0 | 1 | 173 | 71 | 95 | 5 | 1 |
| Sturgeon Bay - C 8 | 0 | 2 | 378 | 157 | 209 | 10 | 2 |
| Sturgeon Bay - C 9 | 0 | 1 | 341 | 142 | 190 | 8 | 1 |
| Sturgeon Bay - C 10 | 0 | 1 | 273 | 114 | 152 | 6 | 1 |
| Sturgeon Bay - C 11 | 0 | 0 | 341 | 142 | 190 | 8 | 1 |
| Sturgeon Bay - C 12 | 0 | 0 | 312 | 130 | 174 | 7 | 1 |
| Sturgeon Bay - C 13 | 0 | 1 | 365 | 153 | 203 | 8 | 1 |
| Sturgeon Bay - C 14 | 0 | 0 | 336 | 140 | 187 | 8 | 1 |
| Sturgeon Bay - C 15 | 0 | 0 | 12 | 5 | 7 | 0 | 0 |
| Sturgeon Bay - C 16 | 0 | 0 | 32 | 14 | 18 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 9 | 4 | 5 | 0 | 0 |
| Sturgeon Bay - C 19 | 0 | 0 | 41 | 17 | 23 | 1 | 0 |
| Sturgeon Bay - C 20 | 0 | 0 | 144 | 60 | 81 | 3 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 25 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 0 | 0 | 28 | 12 | 16 | 0 | 0 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 0 | 0 | 271 | 125 | 136 | 8 | 2 |
| STURGEON BAY - T 2 | 0 | 0 | 249 | 116 | 126 | 6 | 1 |
| UNION - T 1 | 0 | 0 | 570 | 299 | 248 | 20 | 2 |
| WASHINGTON - T 1 | 0 | 0 | 574 | 300 | 264 | 7 | 3 |
| AMNICON - T 1 | 0 | 0 | 239 | 80 | 151 | 5 | 3 |
| AMNICON - T 2 | 0 | 0 | 404 | 136 | 259 | 6 | 3 |
| BENNETT - T 1 | 0 | 0 | 345 | 165 | 176 | 2 | 2 |
| BRULE - T 1 | 0 | 0 | 166 | 54 | 106 | 2 | 3 |
| BRULE - T 2 | 0 | 0 | 234 | 77 | 154 | 1 | 2 |
| CLOVERLAND - T 1 | 0 | 0 | 126 | 61 | 65 | 0 | 0 |
| DAIRYLAND - T 1 | 0 | 0 | 107 | 49 | 54 | 3 | 1 |
| GORDON - T 1 | 0 | 0 | 444 | 192 | 246 | 2 | 4 |
| HAWTHORNE - T 1 | 0 | 0 | 402 | 172 | 225 | 2 | 3 |
| HAWTHORNE - T 2 | 0 | 0 | 174 | 75 | 99 | 0 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 179 | 64 | 113 | 2 | 0 |
| Lake Nebagamon - V 1 | 0 | 0 | 430 | 209 | 214 | 3 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 0 | 0 | 1 | 319 | 148 | 170 | 0 |
| Sturgeon Bay - C 2 | 0 | 0 | 1 | 330 | 153 | 176 | 0 |
| Sturgeon Bay - C 3 | 0 | 0 | 1 | 372 | 172 | 199 | 0 |
| Sturgeon Bay - C 4 | 0 | 0 | 1 | 328 | 152 | 175 | 0 |
| Sturgeon Bay - C 5 | 0 | 0 | 1 | 470 | 218 | 251 | 0 |
| Sturgeon Bay - C 6 | 0 | 0 | 1 | 221 | 102 | 118 | 0 |
| Sturgeon Bay - C 7 | 0 | 0 | 1 | 168 | 78 | 90 | 0 |
| Sturgeon Bay - C 8 | 0 | 0 | 0 | 371 | 172 | 199 | 0 |
| Sturgeon Bay - C 9 | 0 | 0 | 0 | 336 | 156 | 180 | 0 |
| Sturgeon Bay - C 10 | 0 | 0 | 0 | 270 | 125 | 145 | 0 |
| Sturgeon Bay - C 11 | 0 | 0 | 0 | 337 | 156 | 181 | 0 |
| Sturgeon Bay - C 12 | 0 | 0 | 0 | 308 | 143 | 165 | 0 |
| Sturgeon Bay - C 13 | 0 | 0 | 0 | 361 | 168 | 193 | 0 |
| Sturgeon Bay - C 14 | 0 | 0 | 0 | 331 | 154 | 177 | 0 |
| Sturgeon Bay - C 15 | 0 | 0 | 0 | 13 | 6 | 7 | 0 |
| Sturgeon Bay - C 16 | 0 | 0 | 0 | 32 | 15 | 17 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 0 | 9 | 4 | 5 | 0 |
| Sturgeon Bay - C 19 | 0 | 0 | 0 | 41 | 19 | 22 | 0 |
| Sturgeon Bay - C 20 | 0 | 0 | 0 | 142 | 66 | 76 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 25 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 0 | 0 | 0 | 28 | 13 | 15 | 0 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 0 | 0 | 0 | 263 | 135 | 128 | 0 |
| STURGEON BAY - T 2 | 0 | 0 | 0 | 243 | 124 | 119 | 0 |
| UNION - T 1 | 0 | 0 | 1 | 569 | 321 | 248 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 568 | 317 | 251 | 0 |
| AMNICON - T 1 | 0 | 0 | 0 | 236 | 97 | 139 | 0 |
| AMNICON - T 2 | 0 | 0 | 0 | 406 | 166 | 240 | 0 |
| BENNETT - T 1 | 0 | 0 | 0 | 344 | 188 | 155 | 0 |
| BRULE - T 1 | 0 | 0 | 1 | 165 | 65 | 100 | 0 |
| BRULE - T 2 | 0 | 0 | 0 | 238 | 93 | 145 | 0 |
| CLOVERLAND - T 1 | 0 | 0 | 0 | 125 | 66 | 59 | 0 |
| DAIRYLAND - T 1 | 0 | 0 | 0 | 106 | 55 | 51 | 0 |
| GORDON - T 1 | 0 | 0 | 0 | 442 | 229 | 212 | 0 |
| HAWTHORNE - T 1 | 0 | 0 | 0 | 400 | 198 | 202 | 0 |
| HAWTHORNE - T 2 | 0 | 0 | 0 | 174 | 86 | 88 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 183 | 91 | 92 | 0 |
| Lake Nebagamon - V 1 | 0 | 0 | 0 | 431 | 229 | 202 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 321 |
| Sturgeon Bay - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 333 |
| Sturgeon Bay - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 375 |
| Sturgeon Bay - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 330 |
| Sturgeon Bay - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 473 |
| Sturgeon Bay - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 222 |
| Sturgeon Bay - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| Sturgeon Bay - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 374 |
| Sturgeon Bay - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Sturgeon Bay - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| Sturgeon Bay - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Sturgeon Bay - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| Sturgeon Bay - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| Sturgeon Bay - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 333 |
| Sturgeon Bay - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| Sturgeon Bay - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Sturgeon Bay - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| Sturgeon Bay - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 266 |
| STURGEON BAY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| UNION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 558 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 576 |
| AMNICON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| AMNICON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 329 |
| BENNETT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 233 |
| BRULE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| BRULE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| CLOVERLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| DAIRYLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| GORDON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 298 |
| HAWTHORNE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| HAWTHORNE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Lake Nebagamon - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 313 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 153 | 167 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 2 | 159 | 173 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 3 | 179 | 195 | 1 | 0 | 0 | 0 |
| Sturgeon Bay - C 4 | 158 | 172 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 5 | 226 | 247 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 6 | 106 | 116 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 7 | 81 | 88 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 8 | 179 | 195 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 9 | 162 | 177 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 10 | 130 | 142 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 11 | 162 | 177 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 12 | 147 | 161 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 13 | 174 | 190 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 14 | 159 | 174 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 15 | 6 | 7 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 16 | 16 | 17 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 18 | 4 | 5 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 19 | 19 | 21 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 20 | 69 | 75 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 23 | 1 | 2 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 25 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 27 | 14 | 15 | 0 | 0 | 0 | 0 |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 1 | 136 | 130 | 0 | 0 | 0 | 0 |
| STURGEON BAY - T 2 | 126 | 120 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 320 | 238 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 340 | 236 | 0 | 0 | 0 | 0 |
| AMNICON - T 1 | 0 | 191 | 2 | 0 | 0 | 0 |
| AMNICON - T 2 | 0 | 328 | 1 | 0 | 0 | 0 |
| BENNETT - T 1 | 0 | 227 | 6 | 0 | 0 | 0 |
| BRULE - T 1 | 52 | 109 | 0 | 0 | 0 | 0 |
| BRULE - T 2 | 74 | 159 | 0 | 0 | 0 | 0 |
| CLOVERLAND - T 1 | 53 | 61 | 0 | 0 | 0 | 0 |
| DAIRYLAND - T 1 | 0 | 76 | 0 | 0 | 0 | 0 |
| GORDON - T 1 | 0 | 296 | 2 | 0 | 0 | 0 |
| HAWTHORNE - T 1 | 0 | 284 | 7 | 0 | 0 | 0 |
| HAWTHORNE - T 2 | 0 | 125 | 2 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 70 | 105 | 0 | 0 | 0 | 0 |
| Lake Nebagamon - V 1 | 0 | 310 | 3 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Sturgeon Bay - C 1 | 0 | 246 | 0 | 0 | 9 | 0 | 237 | C |
| Sturgeon Bay - C 2 | 0 | 255 | 0 | 0 | 9 | 0 | 246 | C |
| Sturgeon Bay - C 3 | 0 | 287 | 0 | 0 | 10 | 0 | 277 | C |
| Sturgeon Bay - C 4 | 0 | 253 | 0 | 0 | 9 | 0 | 244 | C |
| Sturgeon Bay - C 5 | 0 | 363 | 0 | 0 | 13 | 0 | 350 | C |
| Sturgeon Bay - C 6 | 0 | 170 | 0 | 0 | 6 | 0 | 164 | C |
| Sturgeon Bay - C 7 | 0 | 130 | 0 | 0 | 5 | 0 | 125 | C |
| Sturgeon Bay - C 8 | 0 | 287 | 0 | 0 | 10 | 0 | 277 | C |
| Sturgeon Bay - C 9 | 0 | 261 | 0 | 0 | 10 | 0 | 251 | C |
| Sturgeon Bay - C 10 | 0 | 209 | 0 | 0 | 8 | 0 | 201 | C |
| Sturgeon Bay - C 11 | 0 | 262 | 0 | 0 | 10 | 0 | 252 | C |
| Sturgeon Bay - C 12 | 0 | 239 | 0 | 0 | 9 | 0 | 230 | C |
| Sturgeon Bay - C 13 | 0 | 280 | 0 | 0 | 9 | 0 | 271 | C |
| Sturgeon Bay - C 14 | 0 | 256 | 0 | 0 | 8 | 0 | 248 | C |
| Sturgeon Bay - C 15 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | C |
| Sturgeon Bay - C 16 | 0 | 24 | 0 | 0 | 0 | 0 | 24 | C |
| Sturgeon Bay - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sturgeon Bay - C 18 | 0 | 7 | 0 | 0 | 0 | 0 | 7 | C |
| Sturgeon Bay - C 19 | 0 | 31 | 0 | 0 | 1 | 0 | 30 | C |
| Sturgeon Bay - C 20 | 0 | 110 | 0 | 0 | 3 | 0 | 107 | C |
| Sturgeon Bay - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sturgeon Bay - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sturgeon Bay - C 23 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | C |
| Sturgeon Bay - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sturgeon Bay - C 25 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | C |
| Sturgeon Bay - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sturgeon Bay - C 27 | 0 | 21 | 0 | 0 | 0 | 0 | 21 | C |
| Sturgeon Bay - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| STURGEON BAY - T 1 | 0 | 208 | 0 | 0 | 4 | 0 | 204 | T |
| STURGEON BAY - T 2 | 0 | 191 | 0 | 0 | 2 | 0 | 189 | T |
| UNION - T 1 | 0 | 427 | 0 | 0 | 2 | 0 | 425 | T |
| WASHINGTON - T 1 | 0 | 424 | 0 | 0 | 4 | 0 | 420 | T |
| AMNICON - T 1 | 0 | 186 | 182 | 0 | 4 | 0 | 0 | T |
| AMNICON - T 2 | 0 | 318 | 313 | 0 | 5 | 0 | 0 | T |
| BENNETT - T 1 | 0 | 237 | 236 | 0 | 1 | 0 | 0 | T |
| BRULE - T 1 | 0 | 123 | 120 | 0 | 3 | 0 | 0 | T |
| BRULE - T 2 | 0 | 176 | 174 | 0 | 2 | 0 | 0 | T |
| CLOVERLAND - T 1 | 0 | 82 | 81 | 0 | 1 | 0 | 0 | T |
| DAIRYLAND - T 1 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | T |
| GORDON - T 1 | 0 | 293 | 289 | 0 | 4 | 0 | 0 | T |
| HAWTHORNE - T 1 | 0 | 294 | 291 | 0 | 3 | 0 | 0 | T |
| HAWTHORNE - T 2 | 0 | 128 | 128 | 0 | 0 | 0 | 0 | T |
| HIGHLAND - T 1 | 0 | 137 | 136 | 0 | 1 | 0 | 0 | T |
| Lake Nebagamon - V 1 | 0 | 317 | 311 | 0 | 6 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55031417250002 | Lake Nebagamon - V 2 | 73 | 25 | 7 | 55031417250002 | 41725 | Lake Nebagamon |
| 55031418000001 | LAKESIDE - T 1 | 73 | 25 | 7 | 55031418000001 | 41800 | LAKESIDE |
| 55031487250001 | MAPLE - T 1 | 73 | 25 | 7 | 55031487250001 | 48725 | MAPLE |
| 55031591000001 | OAKLAND - T 1 | 73 | 25 | 7 | 55031591000001 | 59100 | OAKLAND |
| 55031591000002 | OAKLAND - T 2 | 73 | 25 | 7 | 55031591000002 | 59100 | OAKLAND |
| 55031598000001 | Oliver - V 1 | 73 | 25 | 7 | 55031598000001 | 59800 | Oliver |
| 55031612500001 | PARKLAND - T 1 | 73 | 25 | 7 | 55031612500001 | 61250 | PARKLAND |
| 55031612500002 | PARKLAND - T 2 | 73 | 25 | 7 | 55031612500002 | 61250 | PARKLAND |
| 55031639750001 | Poplar - V 1 | 73 | 25 | 7 | 55031639750001 | 63975 | Poplar |
| 55031745750001 | Solon Springs - V 1 | 73 | 25 | 7 | 55031745750001 | 74575 | Solon Springs |
| 55031746000001 | SOLON SPRINGS - T 1 | 73 | 25 | 7 | 55031746000001 | 74600 | SOLON SPRINGS |
| 55031746000002 | SOLON SPRINGS - T 2 | 73 | 25 | 7 | 55031746000002 | 74600 | SOLON SPRINGS |
| 55031746000003 | SOLON SPRINGS - T 3 | 73 | 25 | 7 | 55031746000003 | 74600 | SOLON SPRINGS |
| 55031782750001 | SUMMIT - T 1 | 73 | 25 | 7 | 55031782750001 | 78275 | SUMMIT |
| 55031782750002 | SUMMIT - T 2 | 73 | 25 | 7 | 55031782750002 | 78275 | SUMMIT |
| 55031786500001 | Superior - C 1 | 73 | 25 | 7 | 55031786500001 | 78650 | Superior |
| 55031786500002 | Superior - C 2 | 73 | 25 | 7 | 55031786500002 | 78650 | Superior |
| 55031786500003 | Superior - C 3 | 73 | 25 | 7 | 55031786500003 | 78650 | Superior |
| 55031786500004 | Superior - C 4 | 73 | 25 | 7 | 55031786500004 | 78650 | Superior |
| 55031786500005 | Superior - C 5 | 73 | 25 | 7 | 55031786500005 | 78650 | Superior |
| 55031786500006 | Superior - C 6 | 73 | 25 | 7 | 55031786500006 | 78650 | Superior |
| 55031786500007 | Superior - C 7 | 73 | 25 | 7 | 55031786500007 | 78650 | Superior |
| 55031786500008 | Superior - C 8 | 73 | 25 | 7 | 55031786500008 | 78650 | Superior |
| 55031786500009 | Superior - C 9 | 73 | 25 | 7 | 55031786500009 | 78650 | Superior |
| 55031786500010 | Superior - C 10 | 73 | 25 | 7 | 55031786500010 | 78650 | Superior |
| 55031786500011 | Superior - C 11 | 73 | 25 | 7 | 55031786500011 | 78650 | Superior |
| 55031786500012 | Superior - C 12 | 73 | 25 | 7 | 55031786500012 | 78650 | Superior |
| 55031786500013 | Superior - C 13 | 73 | 25 | 7 | 55031786500013 | 78650 | Superior |
| 55031786500014 | Superior - C 14 | 73 | 25 | 7 | 55031786500014 | 78650 | Superior |
| 55031786500015 | Superior - C 15 | 73 | 25 | 7 | 55031786500015 | 78650 | Superior |
| 55031786500016 | Superior - C 16 | 73 | 25 | 7 | 55031786500016 | 78650 | Superior |
| 55031786500017 | Superior - C 17 | 73 | 25 | 7 | 55031786500017 | 78650 | Superior |
| 55031786500018 | Superior - C 18 | 73 | 25 | 7 | 55031786500018 | 78650 | Superior |
| 55031786500019 | Superior - C 19 | 73 | 25 | 7 | 55031786500019 | 78650 | Superior |
| 55031786500020 | Superior - C 20 | 73 | 25 | 7 | 55031786500020 | 78650 | Superior |
| 55031786500021 | Superior - C 21 | 73 | 25 | 7 | 55031786500021 | 78650 | Superior |
| 55031786500022 | Superior - C 22 | 73 | 25 | 7 | 55031786500022 | 78650 | Superior |
| 55031786500023 | Superior - C 23 | 73 | 25 | 7 | 55031786500023 | 78650 | Superior |
| 55031786500024 | Superior - C 24 | 73 | 25 | 7 | 55031786500024 | 78650 | Superior |
| 55031786500025 | Superior - C 25 | 73 | 25 | 7 | 55031786500025 | 78650 | Superior |
| 55031786500026 | Superior - C 26 | 73 | 25 | 7 | 55031786500026 | 78650 | Superior |
| 55031786500027 | Superior - C 27 | 73 | 25 | 7 | 55031786500027 | 78650 | Superior |
| 55031786500028 | Superior - C 28 | 73 | 25 | 7 | 55031786500028 | 78650 | Superior |
| 55031786500029 | Superior - C 29 | 73 | 25 | 7 | 55031786500029 | 78650 | Superior |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503141725 | Douglas | 55031 | Lake Nebagamon - V 2 | 2 | 5503120 | NO | 452 | 425 | 4 |
| 5503141800 | Douglas | 55031 | LAKESIDE - T 1 | 1 | 5503116 | NO | 693 | 662 | 2 |
| 5503148725 | Douglas | 55031 | MAPLE - T 1 | 1 | 5503116 | NO | 744 | 711 | 3 |
| 5503159100 | Douglas | 55031 | OAKLAND - T 1 | 1 | 5503118 | NO | 581 | 548 | 4 |
| 5503159100 | Douglas | 55031 | OAKLAND - T 2 | 2 | 5503118 | NO | 555 | 533 | 5 |
| 5503159800 | Douglas | 55031 | Oliver - V 1 | 1 | 5503114 | NO | 399 | 384 | 0 |
| 5503161250 | Douglas | 55031 | PARKLAND - T 1 | 1 | 5503113 | NO | 662 | 634 | 2 |
| 5503161250 | Douglas | 55031 | PARKLAND - T 2 | 2 | 5503115 | NO | 558 | 535 | 0 |
| 5503163975 | Douglas | 55031 | Poplar - V 1 | 1 | 5503117 | NO | 603 | 570 | 2 |
| 5503174575 | Douglas | 55031 | Solon Springs - V 1 | 1 | 5503119 | NO | 600 | 585 | 1 |
| 5503174600 | Douglas | 55031 | SOLON SPRINGS - T 1 | 1 | 5503119 | NO | 177 | 165 | 1 |
| 5503174600 | Douglas | 55031 | SOLON SPRINGS - T 2 | 2 | 5503120 | NO | 377 | 357 | 2 |
| 5503174600 | Douglas | 55031 | SOLON SPRINGS - T 3 | 3 | 5503121 | NO | 356 | 334 | 0 |
| 5503178275 | Douglas | 55031 | SUMMIT - T 1 | 1 | 5503118 | NO | 907 | 877 | 0 |
| 5503178275 | Douglas | 55031 | SUMMIT - T 2 | 2 | 5503121 | NO | 156 | 151 | 0 |
| 5503178650 | Douglas | 55031 | Superior - C 1 | 1 | 5503110 | NO | 1699 | 1596 | 14 |
| 5503178650 | Douglas | 55031 | Superior - C 2 | 2 | 5503113 | NO | 337 | 326 | 3 |
| 5503178650 | Douglas | 55031 | Superior - C 3 | 3 | 5503111 | NO | 822 | 769 | 7 |
| 5503178650 | Douglas | 55031 | Superior - C 4 | 4 | 5503113 | NO | 691 | 605 | 12 |
| 5503178650 | Douglas | 55031 | Superior - C 5 | 5 | 5503113 | NO | 1073 | 1010 | 6 |
| 5503178650 | Douglas | 55031 | Superior - C 6 | 6 | 5503112 | NO | 926 | 882 | 7 |
| 5503178650 | Douglas | 55031 | Superior - C 7 | 7 | 5503107 | NO | 1743 | 1600 | 19 |
| 5503178650 | Douglas | 55031 | Superior - C 8 | 8 | 5503111 | NO | 1016 | 916 | 24 |
| 5503178650 | Douglas | 55031 | Superior - C 9 | 9 | 5503111 | NO | 243 | 230 | 2 |
| 5503178650 | Douglas | 55031 | Superior - C 10 | 10 | 5503108 | NO | 685 | 583 | 33 |
| 5503178650 | Douglas | 55031 | Superior - C 11 | 11 | 5503109 | NO | 631 | 592 | 7 |
| 5503178650 | Douglas | 55031 | Superior - C 12 | 12 | 5503112 | NO | 1227 | 1145 | 13 |
| 5503178650 | Douglas | 55031 | Superior - C 13 | 13 | 5503109 | NO | 1474 | 1435 | 6 |
| 5503178650 | Douglas | 55031 | Superior - C 14 | 14 | 5503108 | NO | 434 | 427 | 3 |
| 5503178650 | Douglas | 55031 | Superior - C 15 | 15 | 5503108 | NO | 229 | 223 | 2 |
| 5503178650 | Douglas | 55031 | Superior - C 16 | 16 | 5503102 | NO | 573 | 495 | 17 |
| 5503178650 | Douglas | 55031 | Superior - C 17 | 17 | 5503103 | NO | 1611 | 1340 | 91 |
| 5503178650 | Douglas | 55031 | Superior - C 18 | 18 | 5503101 | NO | 678 | 577 | 37 |
| 5503178650 | Douglas | 55031 | Superior - C 19 | 19 | 5503106 | NO | 322 | 280 | 9 |
| 5503178650 | Douglas | 55031 | Superior - C 20 | 20 | 5503107 | NO | 382 | 338 | 11 |
| 5503178650 | Douglas | 55031 | Superior - C 21 | 21 | 5503106 | NO | 1771 | 1534 | 73 |
| 5503178650 | Douglas | 55031 | Superior - C 22 | 22 | 5503108 | NO | 738 | 610 | 15 |
| 5503178650 | Douglas | 55031 | Superior - C 23 | 23 | 5503105 | NO | 1849 | 1721 | 30 |
| 5503178650 | Douglas | 55031 | Superior - C 24 | 24 | 5503104 | NO | 111 | 103 | 0 |
| 5503178650 | Douglas | 55031 | Superior - C 25 | 25 | 5503101 | NO | 483 | 452 | 0 |
| 5503178650 | Douglas | 55031 | Superior - C 26 | 26 | 5503101 | NO | 279 | 229 | 13 |
| 5503178650 | Douglas | 55031 | Superior - C 27 | 27 | 5503104 | NO | 1950 | 1837 | 26 |
| 5503178650 | Douglas | 55031 | Superior - C 28 | 28 | 5503110 | NO | 401 | 392 | 0 |
| 5503178650 | Douglas | 55031 | Superior - C 29 | 29 | 5503105 | NO | 303 | 274 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 2 | 10 | 11 | 0 | 0 | 0 | 341 | 326 | 1 |
| LAKESIDE - T 1 | 17 | 2 | 9 | 0 | 0 | 1 | 503 | 479 | 1 |
| MAPLE - T 1 | 5 | 5 | 20 | 0 | 0 | 0 | 555 | 535 | 1 |
| OAKLAND - T 1 | 10 | 8 | 11 | 0 | 0 | 0 | 453 | 433 | 2 |
| OAKLAND - T 2 | 3 | 2 | 12 | 0 | 0 | 0 | 450 | 437 | 1 |
| Oliver - V 1 | 1 | 5 | 9 | 0 | 0 | 0 | 297 | 288 | 0 |
| PARKLAND - T 1 | 9 | 1 | 16 | 0 | 0 | 0 | 517 | 498 | 1 |
| PARKLAND - T 2 | 3 | 7 | 13 | 0 | 0 | 0 | 443 | 429 | 0 |
| Poplar - V 1 | 0 | 14 | 16 | 0 | 1 | 0 | 441 | 425 | 1 |
| Solon Springs - V 1 | 4 | 0 | 10 | 0 | 0 | 0 | 461 | 450 | 1 |
| SOLON SPRINGS - T 1 | 1 | 0 | 10 | 0 | 0 | 0 | 132 | 127 | 0 |
| SOLON SPRINGS - T 2 | 0 | 1 | 17 | 0 | 0 | 0 | 327 | 311 | 0 |
| SOLON SPRINGS - T 3 | 6 | 4 | 9 | 3 | 0 | 0 | 251 | 242 | 0 |
| SUMMIT - T 1 | 3 | 6 | 20 | 1 | 0 | 0 | 720 | 706 | 0 |
| SUMMIT - T 2 | 1 | 0 | 4 | 0 | 0 | 0 | 124 | 120 | 0 |
| Superior - C 1 | 16 | 11 | 62 | 0 | 0 | 0 | 1264 | 1204 | 6 |
| Superior - C 2 | 3 | 0 | 5 | 0 | 0 | 0 | 263 | 257 | 1 |
| Superior - C 3 | 9 | 9 | 22 | 0 | 3 | 3 | 675 | 645 | 3 |
| Superior - C 4 | 13 | 10 | 40 | 0 | 2 | 9 | 520 | 469 | 5 |
| Superior - C 5 | 9 | 9 | 33 | 1 | 0 | 5 | 846 | 805 | 4 |
| Superior - C 6 | 4 | 6 | 26 | 0 | 0 | 1 | 758 | 729 | 3 |
| Superior - C 7 | 20 | 34 | 58 | 3 | 2 | 7 | 1410 | 1325 | 8 |
| Superior - C 8 | 17 | 25 | 29 | 1 | 0 | 4 | 738 | 687 | 10 |
| Superior - C 9 | 5 | 0 | 5 | 0 | 0 | 1 | 187 | 179 | 0 |
| Superior - C 10 | 14 | 12 | 38 | 0 | 3 | 2 | 485 | 440 | 7 |
| Superior - C 11 | 11 | 5 | 13 | 1 | 0 | 2 | 505 | 476 | 4 |
| Superior - C 12 | 25 | 9 | 29 | 2 | 0 | 4 | 967 | 918 | 5 |
| Superior - C 13 | 13 | 7 | 12 | 0 | 1 | 0 | 1155 | 1130 | 1 |
| Superior - C 14 | 0 | 1 | 3 | 0 | 0 | 0 | 360 | 358 | 1 |
| Superior - C 15 | 1 | 0 | 3 | 0 | 0 | 0 | 184 | 179 | 1 |
| Superior - C 16 | 10 | 14 | 37 | 0 | 0 | 0 | 443 | 397 | 7 |
| Superior - C 17 | 42 | 24 | 102 | 3 | 1 | 8 | 1269 | 1074 | 66 |
| Superior - C 18 | 10 | 6 | 40 | 0 | 1 | 7 | 578 | 510 | 19 |
| Superior - C 19 | 2 | 13 | 16 | 0 | 1 | 1 | 244 | 219 | 5 |
| Superior - C 20 | 8 | 7 | 18 | 0 | 0 | 0 | 297 | 268 | 7 |
| Superior - C 21 | 34 | 27 | 90 | 1 | 0 | 12 | 1378 | 1230 | 35 |
| Superior - C 22 | 22 | 69 | 19 | 1 | 2 | 0 | 678 | 555 | 13 |
| Superior - C 23 | 22 | 5 | 68 | 0 | 1 | 2 | 1427 | 1344 | 18 |
| Superior - C 24 | 0 | 4 | 4 | 0 | 0 | 0 | 91 | 84 | 0 |
| Superior - C 25 | 6 | 2 | 21 | 0 | 0 | 2 | 394 | 373 | 0 |
| Superior - C 26 | 8 | 2 | 27 | 0 | 0 | 0 | 203 | 176 | 6 |
| Superior - C 27 | 11 | 5 | 66 | 1 | 0 | 4 | 1572 | 1493 | 14 |
| Superior - C 28 | 1 | 5 | 1 | 0 | 2 | 0 | 324 | 315 | 0 |
| Superior - C 29 | 4 | 7 | 18 | 0 | 0 | 0 | 240 | 224 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 0 | 6 | 8 | 0 | 0 | 0 | 304 | 147 |
| LAKESIDE - T 1 | 12 | 2 | 8 | 0 | 0 | 1 | 388 | 158 |
| MAPLE - T 1 | 4 | 2 | 13 | 0 | 0 | 0 | 405 | 112 |
| OAKLAND - T 1 | 6 | 3 | 9 | 0 | 0 | 0 | 336 | 109 |
| OAKLAND - T 2 | 2 | 0 | 10 | 0 | 0 | 0 | 326 | 107 |
| Oliver - V 1 | 1 | 2 | 6 | 0 | 0 | 0 | 244 | 58 |
| PARKLAND - T 1 | 5 | 0 | 13 | 0 | 0 | 0 | 375 | 109 |
| PARKLAND - T 2 | 2 | 4 | 8 | 0 | 0 | 0 | 317 | 92 |
| Poplar - V 1 | 0 | 9 | 6 | 0 | 0 | 0 | 363 | 186 |
| Solon Springs - V 1 | 2 | 0 | 8 | 0 | 0 | 0 | 357 | 126 |
| SOLON SPRINGS - T 1 | 1 | 0 | 4 | 0 | 0 | 0 | 111 | 48 |
| SOLON SPRINGS - T 2 | 0 | 1 | 15 | 0 | 0 | 0 | 264 | 116 |
| SOLON SPRINGS - T 3 | 2 | 2 | 4 | 1 | 0 | 0 | 200 | 89 |
| SUMMIT - T 1 | 2 | 3 | 8 | 1 | 0 | 0 | 517 | 143 |
| SUMMIT - T 2 | 0 | 0 | 4 | 0 | 0 | 0 | 86 | 24 |
| Superior - C 1 | 10 | 9 | 35 | 0 | 0 | 0 | 800 | 255 |
| Superior - C 2 | 1 | 0 | 4 | 0 | 0 | 0 | 168 | 53 |
| Superior - C 3 | 3 | 8 | 14 | 0 | 1 | 1 | 426 | 136 |
| Superior - C 4 | 8 | 4 | 31 | 0 | 1 | 2 | 327 | 96 |
| Superior - C 5 | 6 | 4 | 25 | 1 | 0 | 1 | 531 | 156 |
| Superior - C 6 | 2 | 4 | 19 | 0 | 0 | 1 | 476 | 140 |
| Superior - C 7 | 9 | 26 | 37 | 1 | 2 | 2 | 885 | 284 |
| Superior - C 8 | 7 | 18 | 13 | 1 | 0 | 2 | 462 | 148 |
| Superior - C 9 | 3 | 0 | 4 | 0 | 0 | 1 | 117 | 34 |
| Superior - C 10 | 5 | 8 | 25 | 0 | 0 | 0 | 302 | 89 |
| Superior - C 11 | 5 | 5 | 12 | 1 | 0 | 2 | 314 | 93 |
| Superior - C 12 | 14 | 6 | 20 | 2 | 0 | 2 | 602 | 178 |
| Superior - C 13 | 6 | 5 | 12 | 0 | 1 | 0 | 695 | 199 |
| Superior - C 14 | 0 | 0 | 1 | 0 | 0 | 0 | 218 | 62 |
| Superior - C 15 | 1 | 0 | 3 | 0 | 0 | 0 | 114 | 32 |
| Superior - C 16 | 6 | 9 | 24 | 0 | 0 | 0 | 265 | 77 |
| Superior - C 17 | 23 | 20 | 78 | 3 | 0 | 5 | 585 | 135 |
| Superior - C 18 | 7 | 5 | 32 | 0 | 1 | 4 | 268 | 62 |
| Superior - C 19 | 2 | 7 | 9 | 0 | 1 | 1 | 113 | 25 |
| Superior - C 20 | 3 | 5 | 14 | 0 | 0 | 0 | 175 | 51 |
| Superior - C 21 | 20 | 25 | 64 | 1 | 0 | 3 | 822 | 237 |
| Superior - C 22 | 21 | 68 | 18 | 1 | 2 | 0 | 402 | 116 |
| Superior - C 23 | 11 | 4 | 48 | 0 | 1 | 1 | 946 | 308 |
| Superior - C 24 | 0 | 4 | 3 | 0 | 0 | 0 | 62 | 20 |
| Superior - C 25 | 4 | 2 | 14 | 0 | 0 | 1 | 260 | 85 |
| Superior - C 26 | 3 | 1 | 17 | 0 | 0 | 0 | 133 | 44 |
| Superior - C 27 | 9 | 4 | 50 | 1 | 0 | 1 | 1033 | 338 |
| Superior - C 28 | 1 | 5 | 1 | 0 | 2 | 0 | 210 | 69 |
| Superior - C 29 | 3 | 5 | 8 | 0 | 0 | 0 | 156 | 51 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 154 | 0 | 1 | 0 | 0 | 2 | 0 |
| LAKESIDE - T 1 | 223 | 3 | 0 | 0 | 0 | 4 | 0 |
| MAPLE - T 1 | 284 | 1 | 1 | 0 | 0 | 4 | 0 |
| OAKLAND - T 1 | 220 | 0 | 2 | 0 | 1 | 2 | 0 |
| OAKLAND - T 2 | 217 | 0 | 0 | 0 | 0 | 1 | 0 |
| Oliver - V 1 | 185 | 1 | 0 | 0 | 0 | 0 | 0 |
| PARKLAND - T 1 | 261 | 0 | 3 | 0 | 0 | 2 | 0 |
| PARKLAND - T 2 | 222 | 0 | 2 | 0 | 0 | 1 | 0 |
| Poplar - V 1 | 168 | 2 | 5 | 0 | 0 | 2 | 0 |
| Solon Springs - V 1 | 227 | 0 | 3 | 0 | 1 | 0 | 0 |
| SOLON SPRINGS - T 1 | 59 | 1 | 1 | 0 | 1 | 1 | 0 |
| SOLON SPRINGS - T 2 | 146 | 1 | 1 | 0 | 0 | 0 | 0 |
| SOLON SPRINGS - T 3 | 111 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 363 | 1 | 6 | 1 | 0 | 3 | 0 |
| SUMMIT - T 2 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Superior - C 1 | 535 | 1 | 4 | 0 | 1 | 3 | 0 |
| Superior - C 2 | 112 | 1 | 1 | 0 | 0 | 0 | 0 |
| Superior - C 3 | 286 | 1 | 2 | 0 | 0 | 1 | 0 |
| Superior - C 4 | 226 | 1 | 2 | 0 | 0 | 2 | 0 |
| Superior - C 5 | 367 | 1 | 4 | 0 | 0 | 3 | 0 |
| Superior - C 6 | 329 | 1 | 3 | 0 | 0 | 3 | 0 |
| Superior - C 7 | 596 | 0 | 3 | 0 | 0 | 2 | 0 |
| Superior - C 8 | 312 | 0 | 1 | 0 | 0 | 1 | 0 |
| Superior - C 9 | 81 | 1 | 1 | 0 | 0 | 0 | 0 |
| Superior - C 10 | 210 | 0 | 2 | 0 | 0 | 1 | 0 |
| Superior - C 11 | 219 | 0 | 1 | 0 | 0 | 1 | 0 |
| Superior - C 12 | 419 | 0 | 3 | 0 | 0 | 2 | 0 |
| Superior - C 13 | 480 | 2 | 8 | 0 | 0 | 4 | 0 |
| Superior - C 14 | 150 | 1 | 3 | 0 | 0 | 1 | 0 |
| Superior - C 15 | 77 | 1 | 2 | 0 | 0 | 1 | 0 |
| Superior - C 16 | 183 | 1 | 2 | 0 | 0 | 2 | 0 |
| Superior - C 17 | 438 | 2 | 6 | 1 | 0 | 3 | 0 |
| Superior - C 18 | 200 | 1 | 3 | 0 | 0 | 2 | 0 |
| Superior - C 19 | 85 | 0 | 2 | 0 | 0 | 1 | 0 |
| Superior - C 20 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| Superior - C 21 | 572 | 1 | 8 | 0 | 0 | 3 | 0 |
| Superior - C 22 | 281 | 0 | 4 | 0 | 0 | 1 | 0 |
| Superior - C 23 | 621 | 2 | 8 | 1 | 1 | 4 | 0 |
| Superior - C 24 | 40 | 0 | 1 | 0 | 0 | 1 | 0 |
| Superior - C 25 | 171 | 0 | 2 | 0 | 0 | 2 | 0 |
| Superior - C 26 | 88 | 0 | 1 | 0 | 0 | 0 | 0 |
| Superior - C 27 | 683 | 1 | 7 | 0 | 0 | 4 | 0 |
| Superior - C 28 | 140 | 0 | 1 | 0 | 0 | 0 | 0 |
| Superior - C 29 | 104 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 0 | 0 | 296 | 145 | 147 | 2 | 2 |
| LAKESIDE - T 1 | 0 | 0 | 384 | 148 | 232 | 2 | 2 |
| MAPLE - T 1 | 0 | 3 | 398 | 111 | 280 | 4 | 3 |
| OAKLAND - T 1 | 0 | 2 | 326 | 100 | 218 | 5 | 3 |
| OAKLAND - T 2 | 0 | 1 | 321 | 99 | 216 | 4 | 2 |
| Oliver - V 1 | 0 | 0 | 241 | 59 | 181 | 1 | 0 |
| PARKLAND - T 1 | 0 | 0 | 367 | 105 | 255 | 4 | 3 |
| PARKLAND - T 2 | 0 | 0 | 309 | 89 | 217 | 2 | 1 |
| Poplar - V 1 | 0 | 0 | 354 | 169 | 173 | 8 | 3 |
| Solon Springs - V 1 | 0 | 0 | 350 | 121 | 221 | 7 | 1 |
| SOLON SPRINGS - T 1 | 0 | 0 | 106 | 45 | 59 | 1 | 1 |
| SOLON SPRINGS - T 2 | 0 | 0 | 259 | 110 | 146 | 2 | 1 |
| SOLON SPRINGS - T 3 | 0 | 0 | 197 | 84 | 112 | 1 | 0 |
| SUMMIT - T 1 | 0 | 0 | 514 | 144 | 358 | 6 | 6 |
| SUMMIT - T 2 | 0 | 0 | 86 | 24 | 61 | 0 | 1 |
| Superior - C 1 | 0 | 1 | 783 | 251 | 523 | 4 | 5 |
| Superior - C 2 | 0 | 1 | 163 | 52 | 109 | 1 | 1 |
| Superior - C 3 | 0 | 0 | 417 | 133 | 279 | 2 | 3 |
| Superior - C 4 | 0 | 0 | 323 | 95 | 222 | 3 | 3 |
| Superior - C 5 | 0 | 0 | 523 | 154 | 360 | 5 | 4 |
| Superior - C 6 | 0 | 0 | 470 | 138 | 323 | 5 | 4 |
| Superior - C 7 | 0 | 0 | 870 | 279 | 582 | 4 | 5 |
| Superior - C 8 | 0 | 0 | 454 | 146 | 304 | 2 | 2 |
| Superior - C 9 | 0 | 0 | 116 | 35 | 79 | 1 | 1 |
| Superior - C 10 | 0 | 0 | 298 | 88 | 206 | 2 | 2 |
| Superior - C 11 | 0 | 0 | 309 | 91 | 214 | 2 | 2 |
| Superior - C 12 | 0 | 0 | 594 | 175 | 410 | 5 | 4 |
| Superior - C 13 | 0 | 2 | 678 | 197 | 467 | 8 | 5 |
| Superior - C 14 | 0 | 1 | 214 | 62 | 146 | 3 | 2 |
| Superior - C 15 | 0 | 1 | 110 | 32 | 75 | 2 | 1 |
| Superior - C 16 | 0 | 0 | 258 | 75 | 179 | 3 | 1 |
| Superior - C 17 | 0 | 0 | 572 | 144 | 412 | 8 | 7 |
| Superior - C 18 | 0 | 0 | 262 | 66 | 188 | 4 | 3 |
| Superior - C 19 | 0 | 0 | 111 | 28 | 79 | 2 | 2 |
| Superior - C 20 | 0 | 0 | 172 | 50 | 119 | 2 | 1 |
| Superior - C 21 | 0 | 1 | 803 | 234 | 556 | 9 | 4 |
| Superior - C 22 | 0 | 0 | 394 | 115 | 273 | 4 | 2 |
| Superior - C 23 | 0 | 1 | 926 | 308 | 602 | 10 | 5 |
| Superior - C 24 | 0 | 0 | 61 | 20 | 39 | 1 | 1 |
| Superior - C 25 | 0 | 0 | 256 | 85 | 166 | 3 | 2 |
| Superior - C 26 | 0 | 0 | 131 | 44 | 85 | 2 | 0 |
| Superior - C 27 | 0 | 0 | 1014 | 338 | 662 | 10 | 4 |
| Superior - C 28 | 0 | 0 | 207 | 69 | 136 | 2 | 0 |
| Superior - C 29 | 0 | 0 | 153 | 51 | 101 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 0 | 0 | 0 | 297 | 158 | 139 | 0 |
| LAKESIDE - T 1 | 0 | 0 | 0 | 379 | 160 | 218 | 0 |
| MAPLE - T 1 | 0 | 0 | 0 | 396 | 128 | 268 | 0 |
| OAKLAND - T 1 | 0 | 0 | 0 | 327 | 127 | 200 | 0 |
| OAKLAND - T 2 | 0 | 0 | 0 | 323 | 125 | 198 | 0 |
| Oliver - V 1 | 0 | 0 | 0 | 239 | 68 | 171 | 0 |
| PARKLAND - T 1 | 0 | 0 | 0 | 365 | 139 | 226 | 0 |
| PARKLAND - T 2 | 0 | 0 | 0 | 310 | 118 | 192 | 0 |
| Poplar - V 1 | 0 | 0 | 1 | 349 | 206 | 142 | 0 |
| Solon Springs - V 1 | 0 | 0 | 0 | 342 | 139 | 203 | 0 |
| SOLON SPRINGS - T 1 | 0 | 0 | 0 | 105 | 53 | 52 | 0 |
| SOLON SPRINGS - T 2 | 0 | 0 | 0 | 259 | 132 | 127 | 0 |
| SOLON SPRINGS - T 3 | 0 | 0 | 0 | 197 | 100 | 97 | 0 |
| SUMMIT - T 1 | 0 | 0 | 0 | 514 | 174 | 340 | 0 |
| SUMMIT - T 2 | 0 | 0 | 0 | 87 | 29 | 58 | 0 |
| Superior - C 1 | 0 | 0 | 0 | 779 | 301 | 478 | 0 |
| Superior - C 2 | 0 | 0 | 0 | 163 | 63 | 100 | 0 |
| Superior - C 3 | 0 | 0 | 0 | 415 | 160 | 255 | 0 |
| Superior - C 4 | 0 | 0 | 0 | 319 | 115 | 202 | 1 |
| Superior - C 5 | 0 | 0 | 0 | 516 | 187 | 328 | 0 |
| Superior - C 6 | 0 | 0 | 0 | 462 | 168 | 294 | 0 |
| Superior - C 7 | 0 | 0 | 0 | 866 | 334 | 532 | 0 |
| Superior - C 8 | 0 | 0 | 0 | 453 | 175 | 278 | 0 |
| Superior - C 9 | 0 | 0 | 0 | 113 | 41 | 72 | 0 |
| Superior - C 10 | 0 | 0 | 0 | 293 | 106 | 187 | 0 |
| Superior - C 11 | 0 | 0 | 0 | 306 | 111 | 195 | 0 |
| Superior - C 12 | 0 | 0 | 0 | 587 | 213 | 374 | 0 |
| Superior - C 13 | 0 | 0 | 1 | 668 | 237 | 429 | 0 |
| Superior - C 14 | 0 | 0 | 1 | 209 | 74 | 134 | 0 |
| Superior - C 15 | 0 | 0 | 0 | 108 | 38 | 69 | 0 |
| Superior - C 16 | 0 | 0 | 0 | 256 | 91 | 165 | 0 |
| Superior - C 17 | 0 | 0 | 1 | 568 | 174 | 392 | 0 |
| Superior - C 18 | 0 | 0 | 1 | 259 | 79 | 179 | 0 |
| Superior - C 19 | 0 | 0 | 0 | 110 | 34 | 75 | 0 |
| Superior - C 20 | 0 | 0 | 0 | 171 | 61 | 110 | 0 |
| Superior - C 21 | 0 | 0 | 0 | 794 | 282 | 511 | 0 |
| Superior - C 22 | 0 | 0 | 0 | 390 | 139 | 251 | 0 |
| Superior - C 23 | 0 | 0 | 1 | 920 | 358 | 560 | 0 |
| Superior - C 24 | 0 | 0 | 0 | 60 | 23 | 36 | 0 |
| Superior - C 25 | 0 | 0 | 0 | 255 | 99 | 155 | 0 |
| Superior - C 26 | 0 | 0 | 0 | 130 | 51 | 79 | 0 |
| Superior - C 27 | 0 | 0 | 0 | 1010 | 393 | 616 | 0 |
| Superior - C 28 | 0 | 0 | 0 | 207 | 81 | 126 | 0 |
| Superior - C 29 | 0 | 0 | 0 | 154 | 60 | 94 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| LAKESIDE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 282 |
| MAPLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |
| OAKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| OAKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 255 |
| Oliver - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| PARKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| PARKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| Poplar - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 237 |
| Solon Springs - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 252 |
| SOLON SPRINGS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| SOLON SPRINGS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| SOLON SPRINGS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 139 |
| SUMMIT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 433 |
| SUMMIT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| Superior - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 636 |
| Superior - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
| Superior - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Superior - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 261 |
| Superior - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 423 |
| Superior - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 380 |
| Superior - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 707 |
| Superior - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 370 |
| Superior - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| Superior - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 241 |
| Superior - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 251 |
| Superior - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 482 |
| Superior - C 13 | 2 | 0 | 0 | 0 | 0 | 0 | 542 |
| Superior - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 169 |
| Superior - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 87 |
| Superior - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 207 |
| Superior - C 17 | 2 | 0 | 0 | 0 | 0 | 0 | 481 |
| Superior - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 219 |
| Superior - C 19 | 1 | 0 | 0 | 0 | 0 | 0 | 92 |
| Superior - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 138 |
| Superior - C 21 | 1 | 0 | 0 | 0 | 0 | 0 | 645 |
| Superior - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| Superior - C 23 | 2 | 0 | 0 | 0 | 0 | 0 | 747 |
| Superior - C 24 | 1 | 0 | 0 | 0 | 0 | 0 | 48 |
| Superior - C 25 | 1 | 0 | 0 | 0 | 0 | 0 | 207 |
| Superior - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 107 |
| Superior - C 27 | 1 | 0 | 0 | 0 | 0 | 0 | 822 |
| Superior - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| Superior - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 0 | 214 | 2 | 0 | 0 | 0 |
| LAKESIDE - T 1 | 0 | 278 | 4 | 0 | 0 | 0 |
| MAPLE - T 1 | 0 | 335 | 1 | 0 | 0 | 0 |
| OAKLAND - T 1 | 0 | 256 | 3 | 0 | 0 | 0 |
| OAKLAND - T 2 | 0 | 254 | 1 | 0 | 0 | 0 |
| Oliver - V 1 | 0 | 192 | 1 | 0 | 0 | 0 |
| PARKLAND - T 1 | 0 | 298 | 5 | 0 | 0 | 0 |
| PARKLAND - T 2 | 0 | 254 | 3 | 0 | 0 | 0 |
| Poplar - V 1 | 0 | 229 | 8 | 0 | 0 | 0 |
| Solon Springs - V 1 | 0 | 251 | 1 | 0 | 0 | 0 |
| SOLON SPRINGS - T 1 | 0 | 73 | 2 | 0 | 0 | 0 |
| SOLON SPRINGS - T 2 | 0 | 179 | 2 | 0 | 0 | 0 |
| SOLON SPRINGS - T 3 | 0 | 137 | 2 | 0 | 0 | 0 |
| SUMMIT - T 1 | 0 | 429 | 4 | 0 | 0 | 0 |
| SUMMIT - T 2 | 0 | 73 | 0 | 0 | 0 | 0 |
| Superior - C 1 | 0 | 628 | 8 | 0 | 0 | 0 |
| Superior - C 2 | 0 | 131 | 2 | 0 | 0 | 0 |
| Superior - C 3 | 0 | 335 | 4 | 0 | 0 | 0 |
| Superior - C 4 | 0 | 258 | 3 | 0 | 0 | 0 |
| Superior - C 5 | 0 | 419 | 4 | 0 | 0 | 0 |
| Superior - C 6 | 0 | 376 | 4 | 0 | 0 | 0 |
| Superior - C 7 | 0 | 699 | 8 | 0 | 0 | 0 |
| Superior - C 8 | 0 | 366 | 4 | 0 | 0 | 0 |
| Superior - C 9 | 0 | 93 | 1 | 0 | 0 | 0 |
| Superior - C 10 | 0 | 239 | 2 | 0 | 0 | 0 |
| Superior - C 11 | 0 | 249 | 2 | 0 | 0 | 0 |
| Superior - C 12 | 0 | 478 | 4 | 0 | 0 | 0 |
| Superior - C 13 | 0 | 532 | 10 | 0 | 0 | 0 |
| Superior - C 14 | 0 | 166 | 3 | 0 | 0 | 0 |
| Superior - C 15 | 0 | 85 | 2 | 0 | 0 | 0 |
| Superior - C 16 | 0 | 204 | 3 | 0 | 0 | 0 |
| Superior - C 17 | 0 | 476 | 5 | 0 | 0 | 0 |
| Superior - C 18 | 0 | 217 | 2 | 0 | 0 | 0 |
| Superior - C 19 | 0 | 91 | 1 | 0 | 0 | 0 |
| Superior - C 20 | 0 | 136 | 2 | 0 | 0 | 0 |
| Superior - C 21 | 0 | 634 | 11 | 0 | 0 | 0 |
| Superior - C 22 | 0 | 312 | 5 | 0 | 0 | 0 |
| Superior - C 23 | 0 | 735 | 12 | 0 | 0 | 0 |
| Superior - C 24 | 0 | 47 | 1 | 0 | 0 | 0 |
| Superior - C 25 | 0 | 203 | 4 | 0 | 0 | 0 |
| Superior - C 26 | 0 | 105 | 2 | 0 | 0 | 0 |
| Superior - C 27 | 0 | 810 | 12 | 0 | 0 | 0 |
| Superior - C 28 | 0 | 166 | 2 | 0 | 0 | 0 |
| Superior - C 29 | 0 | 123 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Lake Nebagamon - V 2 | 0 | 218 | 215 | 0 | 3 | 0 | 0 | V |
| LAKESIDE - T 1 | 0 | 281 | 279 | 0 | 2 | 0 | 0 | T |
| MAPLE - T 1 | 0 | 324 | 321 | 0 | 3 | 0 | 0 | T |
| OAKLAND - T 1 | 0 | 263 | 260 | 0 | 3 | 0 | 0 | T |
| OAKLAND - T 2 | 0 | 259 | 257 | 0 | 2 | 0 | 0 | T |
| Oliver - V 1 | 0 | 182 | 177 | 0 | 5 | 0 | 0 | V |
| PARKLAND - T 1 | 0 | 297 | 293 | 0 | 4 | 0 | 0 | T |
| PARKLAND - T 2 | 0 | 253 | 250 | 0 | 3 | 0 | 0 | T |
| Poplar - V 1 | 0 | 243 | 239 | 0 | 4 | 0 | 0 | V |
| Solon Springs - V 1 | 0 | 237 | 232 | 0 | 5 | 0 | 0 | V |
| SOLON SPRINGS - T 1 | 0 | 73 | 71 | 0 | 2 | 0 | 0 | T |
| SOLON SPRINGS - T 2 | 0 | 179 | 175 | 0 | 4 | 0 | 0 | T |
| SOLON SPRINGS - T 3 | 0 | 137 | 134 | 0 | 3 | 0 | 0 | T |
| SUMMIT - T 1 | 0 | 418 | 412 | 0 | 6 | 0 | 0 | T |
| SUMMIT - T 2 | 0 | 70 | 70 | 0 | 0 | 0 | 0 | T |
| Superior - C 1 | 0 | 620 | 611 | 0 | 9 | 0 | 0 | C |
| Superior - C 2 | 0 | 129 | 127 | 0 | 2 | 0 | 0 | C |
| Superior - C 3 | 0 | 330 | 326 | 0 | 4 | 0 | 0 | C |
| Superior - C 4 | 0 | 256 | 251 | 0 | 5 | 0 | 0 | C |
| Superior - C 5 | 0 | 415 | 407 | 0 | 8 | 0 | 0 | C |
| Superior - C 6 | 0 | 371 | 365 | 0 | 6 | 0 | 0 | C |
| Superior - C 7 | 0 | 689 | 680 | 0 | 9 | 0 | 0 | C |
| Superior - C 8 | 0 | 360 | 356 | 0 | 4 | 0 | 0 | C |
| Superior - C 9 | 0 | 91 | 90 | 0 | 1 | 0 | 0 | C |
| Superior - C 10 | 0 | 237 | 233 | 0 | 4 | 0 | 0 | C |
| Superior - C 11 | 0 | 246 | 242 | 0 | 4 | 0 | 0 | C |
| Superior - C 12 | 0 | 472 | 464 | 0 | 8 | 0 | 0 | C |
| Superior - C 13 | 0 | 533 | 525 | 0 | 8 | 0 | 0 | C |
| Superior - C 14 | 0 | 167 | 164 | 0 | 3 | 0 | 0 | C |
| Superior - C 15 | 0 | 86 | 84 | 0 | 2 | 0 | 0 | C |
| Superior - C 16 | 0 | 205 | 202 | 0 | 3 | 0 | 0 | C |
| Superior - C 17 | 0 | 471 | 462 | 0 | 9 | 0 | 0 | C |
| Superior - C 18 | 0 | 215 | 211 | 0 | 4 | 0 | 0 | C |
| Superior - C 19 | 0 | 91 | 89 | 0 | 2 | 0 | 0 | C |
| Superior - C 20 | 0 | 135 | 134 | 0 | 1 | 0 | 0 | C |
| Superior - C 21 | 0 | 634 | 626 | 0 | 8 | 0 | 0 | C |
| Superior - C 22 | 0 | 312 | 308 | 0 | 4 | 0 | 0 | C |
| Superior - C 23 | 0 | 741 | 731 | 0 | 10 | 0 | 0 | C |
| Superior - C 24 | 0 | 48 | 47 | 0 | 1 | 0 | 0 | C |
| Superior - C 25 | 0 | 205 | 202 | 0 | 3 | 0 | 0 | C |
| Superior - C 26 | 0 | 105 | 104 | 0 | 1 | 0 | 0 | C |
| Superior - C 27 | 0 | 815 | 806 | 0 | 9 | 0 | 0 | C |
| Superior - C 28 | 0 | 167 | 165 | 0 | 2 | 0 | 0 | C |
| Superior - C 29 | 0 | 123 | 122 | 0 | 1 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55031786500030 | Superior - C 30 | 73 | 25 | 7 | 55031786500030 | 78650 | Superior |
| 55031786500031 | Superior - C 31 | 73 | 25 | 7 | 55031786500031 | 78650 | Superior |
| 55031786500032 | Superior - C 32 | 73 | 25 | 7 | 55031786500032 | 78650 | Superior |
| 55031786600001 | Superior - V 1 | 73 | 25 | 7 | 55031786600001 | 78660 | Superior |
| 55031786750001 | SUPERIOR - T 1 | 73 | 25 | 7 | 55031786750001 | 78675 | SUPERIOR |
| 55031786750002 | SUPERIOR - T 2 | 73 | 25 | 7 | 55031786750002 | 78675 | SUPERIOR |
| 55031835120001 | WASCOTT - T 1 | 73 | 25 | 7 | 55031835120001 | 83512 | WASCOTT |
| 55033090500001 | Boyceville - V 1 | 29 | 10 | 3 | 55033090500001 | 09050 | Boyceville |
| 55033162750001 | Colfax - V 1 | 67 | 23 | 3 | 55033162750001 | 16275 | Colfax |
| 55033162750002 | Colfax - V 2 | 67 | 23 | 3 | 55033162750002 | 16275 | Colfax |
| 55033163000001 | COLFAX - T 1 | 67 | 23 | 3 | 55033163000001 | 16300 | COLFAX |
| 55033163000002 | COLFAX - T 2 | 67 | 23 | 3 | 55033163000002 | 16300 | COLFAX |
| 55033163000003 | COLFAX - T 3 | 67 | 23 | 3 | 55033163000003 | 16300 | COLFAX |
| 55033206750001 | Downing - V 1 | 29 | 10 | 3 | 55033206750001 | 20675 | Downing |
| 55033211500001 | DUNN - T 1 | 93 | 31 | 3 | 55033211500001 | 21150 | DUNN |
| 55033211500002 | DUNN - T 2 | 93 | 31 | 3 | 55033211500002 | 21150 | DUNN |
| 55033223750001 | EAU GALLE - T 1 | 93 | 31 | 3 | 55033223750001 | 22375 | EAU GALLE |
| 55033233250001 | Elk Mound - V 1 | 67 | 23 | 3 | 55033233250001 | 23325 | Elk Mound |
| 55033233500001 | ELK MOUND - T 1 | 67 | 23 | 3 | 55033233500001 | 23350 | ELK MOUND |
| 55033233500002 | ELK MOUND - T 2 | 67 | 23 | 3 | 55033233500002 | 23350 | ELK MOUND |
| 55033233500003 | ELK MOUND - T 3 | 67 | 23 | 3 | 55033233500003 | 23350 | ELK MOUND |
| 55033303000001 | GRANT - T 1 | 67 | 23 | 3 | 55033303000001 | 30300 | GRANT |
| 55033303000002 | GRANT - T 2 | 67 | 23 | 3 | 55033303000002 | 30300 | GRANT |
| 55033334000001 | HAY RIVER - T 1 | 67 | 23 | 3 | 55033334000001 | 33400 | HAY RIVER |
| 55033334000002 | HAY RIVER - T 2 | 67 | 23 | 3 | 55033334000002 | 33400 | HAY RIVER |
| 55033399750001 | Knapp - V 1 | 29 | 10 | 3 | 55033399750001 | 39975 | Knapp |
| 55033461750001 | LUCAS - T 1 | 29 | 10 | 3 | 55033461750001 | 46175 | LUCAS |
| 55033510250001 | Menomonie - C 1 | 29 | 10 | 3 | 55033510250001 | 51025 | Menomonie |
| 55033510250002 | Menomonie - C 2 | 29 | 10 | 3 | 55033510250002 | 51025 | Menomonie |
| 55033510250003 | Menomonie - C 3 | 29 | 10 | 3 | 55033510250003 | 51025 | Menomonie |
| 55033510250004 | Menomonie - C 4 | 29 | 10 | 3 | 55033510250004 | 51025 | Menomonie |
| 55033510250005 | Menomonie - C 5 | 29 | 10 | 3 | 55033510250005 | 51025 | Menomonie |
| 55033510250006 | Menomonie - C 6 | 29 | 10 | 3 | 55033510250006 | 51025 | Menomonie |
| 55033510250007 | Menomonie - C 7 | 29 | 10 | 3 | 55033510250007 | 51025 | Menomonie |
| 55033510250008 | Menomonie - C 8 | 29 | 10 | 3 | 55033510250008 | 51025 | Menomonie |
| 55033510250009 | Menomonie - C 9 | 29 | 10 | 3 | 55033510250009 | 51025 | Menomonie |
| 55033510250010 | Menomonie - C 10 | 29 | 10 | 3 | 55033510250010 | 51025 | Menomonie |
| 55033510250011 | Menomonie - C 11 | 29 | 10 | 3 | 55033510250011 | 51025 | Menomonie |
| 55033510500001 | MENOMONIE - T 1 | 29 | 10 | 3 | 55033510500001 | 51050 | MENOMONIE |
| 55033510500002 | MENOMONIE - T 2 | 29 | 10 | 3 | 55033510500002 | 51050 | MENOMONIE |
| 55033510500003 | MENOMONIE - T 3 | 29 | 10 | 3 | 55033510500003 | 51050 | MENOMONIE |
| 55033567750001 | NEW HAVEN - T 1 | 75 | 25 | 3 | 55033567750001 | 56775 | NEW HAVEN |
| 55033607250001 | OTTER CREEK - T 1 | 67 | 23 | 3 | 55033607250001 | 60725 | OTTER CREEK |
| 55033621250001 | PERU - T 1 | 93 | 31 | 3 | 55033621250001 | 62125 | PERU |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5503178650 | Douglas | 55031 | Superior - C 30 | 30 | 5503101 | NO | 636 | 527 | 48 |
| 5503178650 | Douglas | 55031 | Superior - C 31 | 31 | 5503103 | NO | 463 | 406 | 17 |
| 5503178650 | Douglas | 55031 | Superior - C 32 | 32 | 5503102 | NO | 1464 | 1242 | 45 |
| 5503178660 | Douglas | 55031 | Superior - V 1 | 1 | 5503114 | NO | 664 | 641 | 2 |
| 5503178675 | Douglas | 55031 | SUPERIOR - T 1 | 1 | 5503114 | NO | 1175 | 1142 | 5 |
| 5503178675 | Douglas | 55031 | SUPERIOR - T 2 | 2 | 5503115 | NO | 991 | 946 | 2 |
| 5503183512 | Douglas | 55031 | WASCOTT - T 1 | 1 | 5503121 | NO | 763 | 694 | 48 |
| 5503309050 | Dunn | 55033 | Boyceville - V 1 | 1 | 5503303 | NO | 1086 | 1052 | 5 |
| 5503316275 | Dunn | 55033 | Colfax - V 1 | 1 | 5503305 | NO | 804 | 772 | 4 |
| 5503316275 | Dunn | 55033 | Colfax - V 2 | 2 | 5503305 | NO | 354 | 340 | 0 |
| 5503316300 | Dunn | 55033 | COLFAX - T 1 | 1 | 5503306 | NO | 330 | 314 | 1 |
| 5503316300 | Dunn | 55033 | COLFAX - T 2 | 2 | 5503305 | NO | 136 | 122 | 0 |
| 5503316300 | Dunn | 55033 | COLFAX - T 3 | 3 | 5503307 | NO | 720 | 685 | 2 |
| 5503320675 | Dunn | 55033 | Downing - V 1 | 1 | 5503309 | NO | 265 | 263 | 0 |
| 5503321150 | Dunn | 55033 | DUNN - T 1 | 1 | 5503328 | NO | 1091 | 1035 | 9 |
| 5503321150 | Dunn | 55033 | DUNN - T 2 | 2 | 5503328 | NO | 433 | 426 | 0 |
| 5503322375 | Dunn | 55033 | EAU GALLE - T 1 | 1 | 5503329 | NO | 757 | 731 | 2 |
| 5503323325 | Dunn | 55033 | Elk Mound - V 1 | 1 | 5503325 | NO | 878 | 781 | 10 |
| 5503323350 | Dunn | 55033 | ELK MOUND - T 1 | 1 | 5503325 | NO | 704 | 682 | 4 |
| 5503323350 | Dunn | 55033 | ELK MOUND - T 2 | 2 | 5503326 | NO | 222 | 176 | 1 |
| 5503323350 | Dunn | 55033 | ELK MOUND - T 3 | 3 | 5503307 | NO | 866 | 844 | 1 |
| 5503330300 | Dunn | 55033 | GRANT - T 1 | 1 | 5503301 | NO | 146 | 142 | 3 |
| 5503330300 | Dunn | 55033 | GRANT - T 2 | 2 | 5503305 | NO | 239 | 239 | 0 |
| 5503333400 | Dunn | 55033 | HAY RIVER - T 1 | 1 | 5503304 | NO | 347 | 337 | 1 |
| 5503333400 | Dunn | 55033 | HAY RIVER - T 2 | 2 | 5503303 | NO | 211 | 206 | 2 |
| 5503339975 | Dunn | 55033 | Knapp - V 1 | 1 | 5503309 | NO | 463 | 452 | 2 |
| 5503346175 | Dunn | 55033 | LUCAS - T 1 | 1 | 5503310 | NO | 764 | 744 | 0 |
| 5503351025 | Dunn | 55033 | Menomonie - C 1 | 1 | 5503313 | NO | 1588 | 1458 | 12 |
| 5503351025 | Dunn | 55033 | Menomonie - C 2 | 2 | 5503314 | NO | 1559 | 1404 | 10 |
| 5503351025 | Dunn | 55033 | Menomonie - C 3 | 3 | 5503315 | NO | 1448 | 1336 | 18 |
| 5503351025 | Dunn | 55033 | Menomonie - C 4 | 4 | 5503316 | NO | 1471 | 1367 | 6 |
| 5503351025 | Dunn | 55033 | Menomonie - C 5 | 5 | 5503317 | NO | 1441 | 1335 | 19 |
| 5503351025 | Dunn | 55033 | Menomonie - C 6 | 6 | 5503318 | NO | 1483 | 1326 | 42 |
| 5503351025 | Dunn | 55033 | Menomonie - C 7 | 7 | 5503319 | NO | 1444 | 1337 | 17 |
| 5503351025 | Dunn | 55033 | Menomonie - C 8 | 8 | 5503320 | NO | 1463 | 1243 | 37 |
| 5503351025 | Dunn | 55033 | Menomonie - C 9 | 9 | 5503321 | NO | 1449 | 1313 | 18 |
| 5503351025 | Dunn | 55033 | Menomonie - C 10 | 10 | 5503322 | NO | 1461 | 1353 | 10 |
| 5503351025 | Dunn | 55033 | Menomonie - C 11 | 11 | 5503323 | NO | 1457 | 1340 | 21 |
| 5503351050 | Dunn | 55033 | MENOMONIE - T 1 | 1 | 5503328 | NO | 410 | 395 | 0 |
| 5503351050 | Dunn | 55033 | MENOMONIE - T 2 | 2 | 5503311 | NO | 1384 | 1212 | 25 |
| 5503351050 | Dunn | 55033 | MENOMONIE - T 3 | 3 | 5503312 | NO | 1572 | 1483 | 1 |
| 5503356775 | Dunn | 55033 | NEW HAVEN - T 1 | 1 | 5503302 | NO | 677 | 667 | 0 |
| 5503360725 | Dunn | 55033 | OTTER CREEK - T 1 | 1 | 5503304 | NO | 501 | 477 | 0 |
| 5503362125 | Dunn | 55033 | PERU - T 1 | 1 | 5503327 | NO | 242 | 239 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Superior - C 30 | 12 | 1 | 46 | 0 | 0 | 2 | 503 | 432 | 24 |
| Superior - C 31 | 8 | 7 | 21 | 0 | 2 | 2 | 373 | 330 | 13 |
| Superior - C 32 | 22 | 42 | 110 | 0 | 1 | 2 | 1122 | 1001 | 18 |
| Superior - V 1 | 7 | 2 | 12 | 0 | 0 | 0 | 528 | 510 | 1 |
| SUPERIOR - T 1 | 2 | 3 | 22 | 0 | 1 | 0 | 918 | 895 | 2 |
| SUPERIOR - T 2 | 2 | 5 | 34 | 0 | 0 | 2 | 776 | 743 | 1 |
| WASCOTT - T 1 | 9 | 4 | 8 | 0 | 0 | 0 | 697 | 631 | 48 |
| Boyceville - V 1 | 19 | 1 | 9 | 0 | 0 | 0 | 814 | 794 | 0 |
| Colfax - V 1 | 12 | 0 | 14 | 2 | 0 | 0 | 594 | 575 | 2 |
| Colfax - V 2 | 8 | 4 | 2 | 0 | 0 | 0 | 282 | 276 | 0 |
| COLFAX - T 1 | 10 | 0 | 4 | 0 | 0 | 1 | 234 | 229 | 1 |
| COLFAX - T 2 | 10 | 3 | 0 | 0 | 0 | 1 | 86 | 80 | 0 |
| COLFAX - T 3 | 20 | 3 | 9 | 0 | 1 | 0 | 543 | 518 | 0 |
| Downing - V 1 | 1 | 0 | 1 | 0 | 0 | 0 | 190 | 188 | 0 |
| DUNN - T 1 | 6 | 22 | 14 | 0 | 1 | 4 | 839 | 810 | 3 |
| DUNN - T 2 | 3 | 1 | 3 | 0 | 0 | 0 | 331 | 329 | 0 |
| EAU GALLE - T 1 | 15 | 3 | 2 | 2 | 0 | 2 | 609 | 592 | 1 |
| Elk Mound - V 1 | 22 | 46 | 18 | 0 | 0 | 1 | 609 | 569 | 2 |
| ELK MOUND - T 1 | 15 | 2 | 1 | 0 | 0 | 0 | 473 | 460 | 0 |
| ELK MOUND - T 2 | 5 | 40 | 0 | 0 | 0 | 0 | 162 | 132 | 1 |
| ELK MOUND - T 3 | 6 | 13 | 1 | 0 | 1 | 0 | 565 | 555 | 0 |
| GRANT - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 113 | 112 | 0 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 185 | 185 | 0 |
| HAY RIVER - T 1 | 3 | 3 | 2 | 0 | 0 | 1 | 272 | 265 | 0 |
| HAY RIVER - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 162 | 160 | 1 |
| Knapp - V 1 | 1 | 0 | 8 | 0 | 0 | 0 | 373 | 365 | 1 |
| LUCAS - T 1 | 11 | 7 | 2 | 0 | 0 | 0 | 579 | 565 | 0 |
| Menomonie - C 1 | 23 | 79 | 14 | 0 | 0 | 2 | 1301 | 1208 | 8 |
| Menomonie - C 2 | 26 | 94 | 20 | 3 | 1 | 1 | 1226 | 1126 | 7 |
| Menomonie - C 3 | 19 | 57 | 8 | 2 | 0 | 8 | 1389 | 1288 | 17 |
| Menomonie - C 4 | 21 | 55 | 17 | 1 | 1 | 3 | 1418 | 1320 | 6 |
| Menomonie - C 5 | 22 | 57 | 6 | 1 | 1 | 0 | 1404 | 1311 | 17 |
| Menomonie - C 6 | 19 | 74 | 14 | 0 | 1 | 7 | 1206 | 1108 | 27 |
| Menomonie - C 7 | 44 | 39 | 4 | 1 | 2 | 0 | 1405 | 1310 | 17 |
| Menomonie - C 8 | 37 | 131 | 7 | 0 | 0 | 8 | 1140 | 1006 | 19 |
| Menomonie - C 9 | 27 | 62 | 19 | 0 | 2 | 8 | 1211 | 1111 | 13 |
| Menomonie - C 10 | 11 | 61 | 17 | 2 | 0 | 7 | 1179 | 1114 | 5 |
| Menomonie - C 11 | 27 | 44 | 21 | 1 | 1 | 2 | 1210 | 1123 | 19 |
| MENOMONIE - T 1 | 5 | 2 | 5 | 0 | 0 | 3 | 329 | 320 | 0 |
| MENOMONIE - T 2 | 11 | 131 | 2 | 1 | 1 | 1 | 989 | 903 | 12 |
| MENOMONIE - T 3 | 9 | 69 | 8 | 2 | 0 | 0 | 1178 | 1132 | 1 |
| NEW HAVEN - T 1 | 8 | 2 | 0 | 0 | 0 | 0 | 517 | 509 | 0 |
| OTTER CREEK - T 1 | 17 | 2 | 3 | 0 | 2 | 0 | 378 | 366 | 0 |
| PERU - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 192 | 190 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Superior - C 30 | 6 | 1 | 40 | 0 | 0 | 0 | 228 | 53 |
| Superior - C 31 | 7 | 4 | 18 | 0 | 0 | 1 | 168 | 39 |
| Superior - C 32 | 12 | 19 | 71 | 0 | 1 | 0 | 512 | 118 |
| Superior - V 1 | 4 | 1 | 12 | 0 | 0 | 0 | 392 | 132 |
| SUPERIOR - T 1 | 2 | 1 | 17 | 0 | 1 | 0 | 712 | 277 |
| SUPERIOR - T 2 | 1 | 2 | 27 | 0 | 0 | 2 | 599 | 234 |
| WASCOTT - T 1 | 7 | 3 | 8 | 0 | 0 | 0 | 499 | 229 |
| Boyceville - V 1 | 12 | 1 | 7 | 0 | 0 | 0 | 480 | 214 |
| Colfax - V 1 | 7 | 0 | 8 | 2 | 0 | 0 | 355 | 150 |
| Colfax - V 2 | 3 | 1 | 2 | 0 | 0 | 0 | 164 | 71 |
| COLFAX - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 166 | 85 |
| COLFAX - T 2 | 4 | 1 | 0 | 0 | 0 | 1 | 61 | 31 |
| COLFAX - T 3 | 17 | 1 | 6 | 0 | 1 | 0 | 377 | 195 |
| Downing - V 1 | 1 | 0 | 1 | 0 | 0 | 0 | 100 | 45 |
| DUNN - T 1 | 5 | 11 | 7 | 0 | 1 | 2 | 555 | 249 |
| DUNN - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 213 | 97 |
| EAU GALLE - T 1 | 12 | 2 | 1 | 1 | 0 | 0 | 443 | 259 |
| Elk Mound - V 1 | 8 | 22 | 8 | 0 | 0 | 0 | 373 | 162 |
| ELK MOUND - T 1 | 10 | 2 | 1 | 0 | 0 | 0 | 350 | 201 |
| ELK MOUND - T 2 | 4 | 25 | 0 | 0 | 0 | 0 | 119 | 68 |
| ELK MOUND - T 3 | 2 | 7 | 1 | 0 | 0 | 0 | 411 | 239 |
| GRANT - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 94 | 49 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 79 |
| HAY RIVER - T 1 | 2 | 2 | 2 | 0 | 0 | 1 | 176 | 83 |
| HAY RIVER - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 102 | 49 |
| Knapp - V 1 | 1 | 0 | 6 | 0 | 0 | 0 | 237 | 147 |
| LUCAS - T 1 | 7 | 5 | 2 | 0 | 0 | 0 | 399 | 201 |
| Menomonie - C 1 | 20 | 50 | 13 | 0 | 0 | 2 | 646 | 250 |
| Menomonie - C 2 | 16 | 61 | 14 | 1 | 1 | 0 | 607 | 235 |
| Menomonie - C 3 | 19 | 48 | 8 | 2 | 0 | 7 | 685 | 266 |
| Menomonie - C 4 | 19 | 51 | 17 | 1 | 1 | 3 | 699 | 272 |
| Menomonie - C 5 | 21 | 47 | 6 | 1 | 1 | 0 | 691 | 269 |
| Menomonie - C 6 | 13 | 47 | 7 | 0 | 0 | 4 | 1247 | 486 |
| Menomonie - C 7 | 33 | 38 | 4 | 1 | 2 | 0 | 690 | 270 |
| Menomonie - C 8 | 29 | 75 | 7 | 0 | 0 | 4 | 558 | 218 |
| Menomonie - C 9 | 18 | 51 | 13 | 0 | 2 | 3 | 592 | 231 |
| Menomonie - C 10 | 6 | 38 | 11 | 2 | 0 | 3 | 576 | 225 |
| Menomonie - C 11 | 18 | 31 | 17 | 1 | 0 | 1 | 591 | 231 |
| MENOMONIE - T 1 | 3 | 2 | 1 | 0 | 0 | 3 | 238 | 108 |
| MENOMONIE - T 2 | 7 | 62 | 2 | 1 | 1 | 1 | 703 | 322 |
| MENOMONIE - T 3 | 5 | 32 | 8 | 0 | 0 | 0 | 835 | 383 |
| NEW HAVEN - T 1 | 6 | 2 | 0 | 0 | 0 | 0 | 331 | 185 |
| OTTER CREEK - T 1 | 6 | 1 | 3 | 0 | 2 | 0 | 265 | 124 |
| PERU - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 125 | 61 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Superior - C 30 | 173 | 0 | 2 | 0 | 0 | 0 | 0 |
| Superior - C 31 | 128 | 0 | 1 | 0 | 0 | 0 | 0 |
| Superior - C 32 | 387 | 1 | 4 | 0 | 0 | 2 | 0 |
| Superior - V 1 | 256 | 2 | 0 | 0 | 0 | 2 | 0 |
| SUPERIOR - T 1 | 425 | 2 | 5 | 0 | 0 | 3 | 0 |
| SUPERIOR - T 2 | 359 | 1 | 4 | 0 | 0 | 1 | 0 |
| WASCOTT - T 1 | 262 | 1 | 6 | 0 | 0 | 1 | 0 |
| Boyceville - V 1 | 259 | 1 | 4 | 0 | 0 | 2 | 0 |
| Colfax - V 1 | 196 | 2 | 2 | 2 | 0 | 2 | 0 |
| Colfax - V 2 | 93 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLFAX - T 1 | 78 | 1 | 1 | 0 | 0 | 1 | 0 |
| COLFAX - T 2 | 29 | 0 | 1 | 0 | 0 | 0 | 0 |
| COLFAX - T 3 | 180 | 0 | 1 | 0 | 0 | 1 | 0 |
| Downing - V 1 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUNN - T 1 | 290 | 3 | 4 | 2 | 1 | 5 | 0 |
| DUNN - T 2 | 114 | 0 | 1 | 0 | 0 | 1 | 0 |
| EAU GALLE - T 1 | 178 | 0 | 3 | 0 | 1 | 2 | 0 |
| Elk Mound - V 1 | 201 | 2 | 6 | 0 | 0 | 1 | 0 |
| ELK MOUND - T 1 | 142 | 1 | 3 | 0 | 0 | 2 | 0 |
| ELK MOUND - T 2 | 49 | 1 | 1 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 3 | 169 | 0 | 2 | 0 | 0 | 1 | 0 |
| GRANT - T 1 | 42 | 0 | 2 | 0 | 0 | 1 | 0 |
| GRANT - T 2 | 67 | 0 | 1 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 1 | 87 | 0 | 5 | 0 | 1 | 0 | 0 |
| HAY RIVER - T 2 | 51 | 0 | 2 | 0 | 0 | 0 | 0 |
| Knapp - V 1 | 86 | 0 | 4 | 0 | 0 | 0 | 0 |
| LUCAS - T 1 | 191 | 1 | 3 | 0 | 0 | 3 | 0 |
| Menomonie - C 1 | 373 | 2 | 12 | 1 | 1 | 3 | 1 |
| Menomonie - C 2 | 351 | 1 | 12 | 0 | 1 | 3 | 1 |
| Menomonie - C 3 | 398 | 2 | 13 | 0 | 0 | 3 | 0 |
| Menomonie - C 4 | 406 | 2 | 13 | 0 | 0 | 3 | 0 |
| Menomonie - C 5 | 402 | 2 | 13 | 0 | 0 | 3 | 0 |
| Menomonie - C 6 | 724 | 2 | 27 | 0 | 0 | 4 | 0 |
| Menomonie - C 7 | 402 | 1 | 13 | 0 | 0 | 2 | 0 |
| Menomonie - C 8 | 326 | 0 | 10 | 0 | 0 | 2 | 0 |
| Menomonie - C 9 | 346 | 0 | 11 | 0 | 0 | 2 | 0 |
| Menomonie - C 10 | 337 | 0 | 10 | 0 | 0 | 2 | 0 |
| Menomonie - C 11 | 346 | 0 | 10 | 0 | 0 | 2 | 0 |
| MENOMONIE - T 1 | 123 | 2 | 3 | 0 | 0 | 1 | 0 |
| MENOMONIE - T 2 | 367 | 3 | 7 | 0 | 0 | 3 | 0 |
| MENOMONIE - T 3 | 437 | 3 | 8 | 0 | 0 | 3 | 0 |
| NEW HAVEN - T 1 | 141 | 1 | 2 | 0 | 0 | 2 | 0 |
| OTTER CREEK - T 1 | 135 | 3 | 3 | 0 | 0 | 0 | 0 |
| PERU - T 1 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Superior - C 30 | 0 | 0 | 225 | 56 | 163 | 3 | 3 |
| Superior - C 31 | 0 | 0 | 166 | 42 | 121 | 2 | 1 |
| Superior - C 32 | 0 | 0 | 502 | 127 | 364 | 6 | 5 |
| Superior - V 1 | 0 | 0 | 384 | 122 | 256 | 2 | 4 |
| SUPERIOR - T 1 | 0 | 0 | 702 | 261 | 425 | 7 | 8 |
| SUPERIOR - T 2 | 0 | 0 | 590 | 220 | 359 | 5 | 6 |
| WASCOTT - T 1 | 0 | 0 | 495 | 208 | 277 | 8 | 2 |
| Boyceville - V 1 | 0 | 0 | 470 | 211 | 239 | 14 | 6 |
| Colfax - V 1 | 0 | 1 | 351 | 150 | 184 | 9 | 7 |
| Colfax - V 2 | 0 | 0 | 162 | 71 | 86 | 3 | 2 |
| COLFAX - T 1 | 0 | 0 | 163 | 84 | 75 | 3 | 1 |
| COLFAX - T 2 | 0 | 0 | 59 | 30 | 27 | 1 | 1 |
| COLFAX - T 3 | 0 | 0 | 372 | 193 | 172 | 6 | 1 |
| Downing - V 1 | 0 | 0 | 100 | 46 | 49 | 4 | 1 |
| DUNN - T 1 | 0 | 1 | 538 | 242 | 268 | 21 | 7 |
| DUNN - T 2 | 0 | 0 | 210 | 95 | 105 | 8 | 2 |
| EAU GALLE - T 1 | 0 | 0 | 433 | 232 | 176 | 16 | 8 |
| Elk Mound - V 1 | 0 | 1 | 372 | 162 | 190 | 14 | 6 |
| ELK MOUND - T 1 | 0 | 1 | 344 | 195 | 137 | 7 | 4 |
| ELK MOUND - T 2 | 0 | 0 | 117 | 67 | 47 | 2 | 1 |
| ELK MOUND - T 3 | 0 | 0 | 406 | 232 | 163 | 8 | 3 |
| GRANT - T 1 | 0 | 0 | 93 | 50 | 40 | 2 | 1 |
| GRANT - T 2 | 0 | 0 | 146 | 80 | 63 | 3 | 0 |
| HAY RIVER - T 1 | 0 | 0 | 176 | 82 | 84 | 7 | 2 |
| HAY RIVER - T 2 | 0 | 0 | 100 | 48 | 49 | 3 | 0 |
| Knapp - V 1 | 0 | 0 | 228 | 136 | 81 | 8 | 3 |
| LUCAS - T 1 | 0 | 0 | 396 | 190 | 196 | 8 | 2 |
| Menomonie - C 1 | 0 | 3 | 620 | 253 | 340 | 19 | 6 |
| Menomonie - C 2 | 0 | 3 | 585 | 239 | 320 | 18 | 6 |
| Menomonie - C 3 | 0 | 3 | 662 | 270 | 363 | 21 | 6 |
| Menomonie - C 4 | 0 | 3 | 676 | 276 | 370 | 21 | 7 |
| Menomonie - C 5 | 0 | 2 | 668 | 273 | 366 | 21 | 6 |
| Menomonie - C 6 | 0 | 4 | 1207 | 500 | 657 | 34 | 14 |
| Menomonie - C 7 | 0 | 2 | 664 | 272 | 366 | 20 | 5 |
| Menomonie - C 8 | 0 | 2 | 539 | 221 | 297 | 16 | 4 |
| Menomonie - C 9 | 0 | 2 | 573 | 235 | 315 | 17 | 5 |
| Menomonie - C 10 | 0 | 2 | 558 | 228 | 307 | 17 | 5 |
| Menomonie - C 11 | 0 | 2 | 572 | 234 | 315 | 17 | 5 |
| MENOMONIE - T 1 | 0 | 1 | 231 | 105 | 119 | 4 | 3 |
| MENOMONIE - T 2 | 0 | 1 | 687 | 313 | 357 | 11 | 6 |
| MENOMONIE - T 3 | 0 | 1 | 816 | 372 | 425 | 12 | 7 |
| NEW HAVEN - T 1 | 0 | 0 | 324 | 166 | 142 | 7 | 9 |
| OTTER CREEK - T 1 | 0 | 0 | 258 | 114 | 130 | 11 | 3 |
| PERU - T 1 | 0 | 0 | 123 | 61 | 60 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Superior - C 30 | 0 | 0 | 0 | 223 | 68 | 155 | 0 |
| Superior - C 31 | 0 | 0 | 0 | 165 | 50 | 115 | 0 |
| Superior - C 32 | 0 | 0 | 0 | 500 | 153 | 346 | 0 |
| Superior - V 1 | 0 | 0 | 0 | 385 | 150 | 235 | 0 |
| SUPERIOR - T 1 | 0 | 0 | 1 | 700 | 323 | 377 | 0 |
| SUPERIOR - T 2 | 0 | 0 | 0 | 591 | 273 | 318 | 0 |
| WASCOTT - T 1 | 0 | 0 | 0 | 495 | 252 | 243 | 0 |
| Boyceville - V 1 | 0 | 0 | 0 | 454 | 161 | 293 | 0 |
| Colfax - V 1 | 0 | 0 | 1 | 341 | 121 | 218 | 0 |
| Colfax - V 2 | 0 | 0 | 0 | 159 | 56 | 103 | 0 |
| COLFAX - T 1 | 0 | 0 | 0 | 155 | 66 | 89 | 0 |
| COLFAX - T 2 | 0 | 0 | 0 | 57 | 24 | 33 | 0 |
| COLFAX - T 3 | 0 | 0 | 0 | 357 | 151 | 206 | 0 |
| Downing - V 1 | 0 | 0 | 0 | 96 | 33 | 63 | 0 |
| DUNN - T 1 | 0 | 0 | 0 | 522 | 173 | 349 | 0 |
| DUNN - T 2 | 0 | 0 | 0 | 204 | 67 | 137 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 1 | 412 | 183 | 228 | 0 |
| Elk Mound - V 1 | 0 | 0 | 0 | 353 | 113 | 239 | 0 |
| ELK MOUND - T 1 | 0 | 0 | 1 | 332 | 154 | 178 | 0 |
| ELK MOUND - T 2 | 0 | 0 | 0 | 113 | 52 | 61 | 0 |
| ELK MOUND - T 3 | 0 | 0 | 0 | 395 | 183 | 212 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 88 | 38 | 50 | 0 |
| GRANT - T 2 | 0 | 0 | 0 | 142 | 61 | 81 | 0 |
| HAY RIVER - T 1 | 0 | 0 | 1 | 168 | 66 | 102 | 0 |
| HAY RIVER - T 2 | 0 | 0 | 0 | 98 | 38 | 60 | 0 |
| Knapp - V 1 | 0 | 0 | 0 | 216 | 117 | 99 | 0 |
| LUCAS - T 1 | 0 | 0 | 0 | 379 | 151 | 228 | 0 |
| Menomonie - C 1 | 0 | 0 | 2 | 584 | 197 | 384 | 0 |
| Menomonie - C 2 | 0 | 0 | 2 | 551 | 186 | 362 | 0 |
| Menomonie - C 3 | 0 | 0 | 2 | 623 | 210 | 410 | 0 |
| Menomonie - C 4 | 0 | 0 | 2 | 637 | 215 | 419 | 0 |
| Menomonie - C 5 | 0 | 0 | 2 | 629 | 212 | 415 | 0 |
| Menomonie - C 6 | 0 | 0 | 2 | 1148 | 382 | 763 | 0 |
| Menomonie - C 7 | 0 | 0 | 1 | 628 | 212 | 414 | 0 |
| Menomonie - C 8 | 0 | 0 | 1 | 510 | 172 | 336 | 0 |
| Menomonie - C 9 | 0 | 0 | 1 | 541 | 182 | 357 | 0 |
| Menomonie - C 10 | 0 | 0 | 1 | 526 | 177 | 347 | 0 |
| Menomonie - C 11 | 0 | 0 | 1 | 540 | 182 | 356 | 0 |
| MENOMONIE - T 1 | 0 | 0 | 0 | 223 | 82 | 141 | 0 |
| MENOMONIE - T 2 | 0 | 0 | 0 | 668 | 245 | 423 | 0 |
| MENOMONIE - T 3 | 0 | 0 | 0 | 794 | 291 | 503 | 0 |
| NEW HAVEN - T 1 | 0 | 0 | 0 | 309 | 140 | 169 | 0 |
| OTTER CREEK - T 1 | 0 | 0 | 0 | 248 | 99 | 149 | 0 |
| PERU - T 1 | 0 | 0 | 0 | 121 | 43 | 78 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Superior - C 30 | 0 | 0 | 0 | 0 | 0 | 0 | 190 |
| Superior - C 31 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| Superior - C 32 | 1 | 0 | 0 | 0 | 0 | 0 | 423 |
| Superior - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 322 |
| SUPERIOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 560 |
| SUPERIOR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 471 |
| WASCOTT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 367 |
| Boyceville - V 1 | 0 | 465 | 254 | 0 | 0 | 211 | 459 |
| Colfax - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 352 |
| Colfax - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| COLFAX - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 160 |
| COLFAX - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| COLFAX - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 367 |
| Downing - V 1 | 0 | 98 | 63 | 0 | 0 | 35 | 95 |
| DUNN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 533 |
| DUNN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| EAU GALLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 436 |
| Elk Mound - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 363 |
| ELK MOUND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| ELK MOUND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| ELK MOUND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 92 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| HAY RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| HAY RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Knapp - V 1 | 0 | 230 | 155 | 0 | 0 | 75 | 223 |
| LUCAS - T 1 | 0 | 391 | 231 | 0 | 0 | 160 | 389 |
| Menomonie - C 1 | 3 | 597 | 265 | 0 | 3 | 329 | 581 |
| Menomonie - C 2 | 3 | 562 | 250 | 0 | 2 | 310 | 548 |
| Menomonie - C 3 | 3 | 637 | 283 | 0 | 3 | 351 | 620 |
| Menomonie - C 4 | 3 | 650 | 289 | 0 | 3 | 358 | 633 |
| Menomonie - C 5 | 2 | 644 | 286 | 0 | 3 | 355 | 627 |
| Menomonie - C 6 | 3 | 1161 | 526 | 0 | 3 | 632 | 1133 |
| Menomonie - C 7 | 2 | 642 | 286 | 0 | 2 | 354 | 625 |
| Menomonie - C 8 | 2 | 520 | 232 | 0 | 1 | 287 | 507 |
| Menomonie - C 9 | 2 | 552 | 246 | 0 | 1 | 305 | 538 |
| Menomonie - C 10 | 2 | 538 | 240 | 0 | 1 | 297 | 524 |
| Menomonie - C 11 | 2 | 552 | 246 | 0 | 1 | 305 | 538 |
| MENOMONIE - T 1 | 0 | 226 | 123 | 0 | 0 | 103 | 223 |
| MENOMONIE - T 2 | 0 | 676 | 367 | 0 | 0 | 309 | 666 |
| MENOMONIE - T 3 | 0 | 804 | 437 | 0 | 0 | 367 | 792 |
| NEW HAVEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 318 |
| OTTER CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| PERU - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Superior - C 30 | 0 | 188 | 2 | 0 | 0 | 0 |
| Superior - C 31 | 0 | 139 | 1 | 0 | 0 | 0 |
| Superior - C 32 | 0 | 420 | 3 | 0 | 0 | 0 |
| Superior - V 1 | 0 | 319 | 3 | 0 | 0 | 0 |
| SUPERIOR - T 1 | 0 | 551 | 9 | 0 | 0 | 0 |
| SUPERIOR - T 2 | 0 | 465 | 6 | 0 | 0 | 0 |
| WASCOTT - T 1 | 0 | 366 | 1 | 0 | 0 | 0 |
| Boyceville - V 1 | 223 | 236 | 0 | 0 | 0 | 0 |
| Colfax - V 1 | 180 | 171 | 1 | 0 | 0 | 0 |
| Colfax - V 2 | 85 | 80 | 0 | 0 | 0 | 0 |
| COLFAX - T 1 | 98 | 62 | 0 | 0 | 0 | 0 |
| COLFAX - T 2 | 36 | 22 | 0 | 0 | 0 | 0 |
| COLFAX - T 3 | 225 | 142 | 0 | 0 | 0 | 0 |
| Downing - V 1 | 46 | 49 | 0 | 0 | 0 | 0 |
| DUNN - T 1 | 237 | 296 | 0 | 0 | 0 | 0 |
| DUNN - T 2 | 93 | 116 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 258 | 178 | 0 | 0 | 0 | 0 |
| Elk Mound - V 1 | 179 | 183 | 1 | 0 | 0 | 0 |
| ELK MOUND - T 1 | 210 | 126 | 2 | 0 | 0 | 0 |
| ELK MOUND - T 2 | 71 | 43 | 0 | 0 | 0 | 0 |
| ELK MOUND - T 3 | 250 | 149 | 1 | 0 | 0 | 0 |
| GRANT - T 1 | 59 | 33 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 95 | 53 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 1 | 86 | 86 | 0 | 0 | 0 | 0 |
| HAY RIVER - T 2 | 50 | 50 | 0 | 0 | 0 | 0 |
| Knapp - V 1 | 140 | 83 | 0 | 0 | 0 | 0 |
| LUCAS - T 1 | 210 | 179 | 0 | 0 | 0 | 0 |
| Menomonie - C 1 | 240 | 339 | 2 | 0 | 0 | 0 |
| Menomonie - C 2 | 226 | 320 | 2 | 0 | 0 | 0 |
| Menomonie - C 3 | 256 | 362 | 2 | 0 | 0 | 0 |
| Menomonie - C 4 | 261 | 370 | 2 | 0 | 0 | 0 |
| Menomonie - C 5 | 259 | 366 | 2 | 0 | 0 | 0 |
| Menomonie - C 6 | 473 | 657 | 3 | 0 | 0 | 0 |
| Menomonie - C 7 | 259 | 365 | 1 | 0 | 0 | 0 |
| Menomonie - C 8 | 210 | 296 | 1 | 0 | 0 | 0 |
| Menomonie - C 9 | 222 | 315 | 1 | 0 | 0 | 0 |
| Menomonie - C 10 | 216 | 307 | 1 | 0 | 0 | 0 |
| Menomonie - C 11 | 222 | 315 | 1 | 0 | 0 | 0 |
| MENOMONIE - T 1 | 107 | 115 | 1 | 0 | 0 | 0 |
| MENOMONIE - T 2 | 320 | 345 | 1 | 0 | 0 | 0 |
| MENOMONIE - T 3 | 381 | 410 | 1 | 0 | 0 | 0 |
| NEW HAVEN - T 1 | 171 | 147 | 0 | 0 | 0 | 0 |
| OTTER CREEK - T 1 | 135 | 121 | 0 | 0 | 0 | 0 |
| PERU - T 1 | 53 | 69 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Superior - C 30 | 0 | 187 | 183 | 0 | 4 | 0 | 0 | C |
| Superior - C 31 | 0 | 137 | 135 | 0 | 2 | 0 | 0 | C |
| Superior - C 32 | 0 | 415 | 408 | 0 | 7 | 0 | 0 | C |
| Superior - V 1 | 0 | 316 | 315 | 0 | 1 | 0 | 0 | V |
| SUPERIOR - T 1 | 0 | 552 | 546 | 0 | 6 | 0 | 0 | T |
| SUPERIOR - T 2 | 0 | 466 | 461 | 0 | 5 | 0 | 0 | T |
| WASCOTT - T 1 | 0 | 338 | 329 | 0 | 9 | 0 | 0 | T |
| Boyceville - V 1 | 0 | 384 | 0 | 0 | 4 | 0 | 380 | V |
| Colfax - V 1 | 0 | 278 | 0 | 0 | 9 | 0 | 269 | V |
| Colfax - V 2 | 0 | 131 | 0 | 0 | 4 | 0 | 127 | V |
| COLFAX - T 1 | 0 | 131 | 0 | 0 | 1 | 0 | 130 | T |
| COLFAX - T 2 | 0 | 49 | 0 | 0 | 1 | 0 | 48 | T |
| COLFAX - T 3 | 0 | 302 | 0 | 0 | 1 | 0 | 301 | T |
| Downing - V 1 | 0 | 89 | 0 | 0 | 0 | 0 | 89 | V |
| DUNN - T 1 | 0 | 419 | 0 | 0 | 8 | 0 | 411 | T |
| DUNN - T 2 | 0 | 163 | 0 | 0 | 2 | 0 | 161 | T |
| EAU GALLE - T 1 | 0 | 335 | 0 | 0 | 1 | 0 | 334 | T |
| Elk Mound - V 1 | 0 | 287 | 0 | 0 | 6 | 0 | 281 | V |
| ELK MOUND - T 1 | 0 | 289 | 0 | 0 | 4 | 0 | 285 | T |
| ELK MOUND - T 2 | 0 | 98 | 0 | 0 | 1 | 0 | 97 | T |
| ELK MOUND - T 3 | 0 | 342 | 0 | 0 | 3 | 0 | 339 | T |
| GRANT - T 1 | 0 | 79 | 0 | 0 | 2 | 0 | 77 | T |
| GRANT - T 2 | 0 | 129 | 0 | 0 | 3 | 0 | 126 | T |
| HAY RIVER - T 1 | 0 | 134 | 0 | 0 | 2 | 0 | 132 | T |
| HAY RIVER - T 2 | 0 | 79 | 0 | 0 | 1 | 0 | 78 | T |
| Knapp - V 1 | 0 | 195 | 0 | 0 | 4 | 0 | 191 | V |
| LUCAS - T 1 | 0 | 321 | 0 | 0 | 5 | 0 | 316 | T |
| Menomonie - C 1 | 0 | 460 | 0 | 0 | 12 | 0 | 448 | C |
| Menomonie - C 2 | 0 | 433 | 0 | 0 | 11 | 0 | 422 | C |
| Menomonie - C 3 | 0 | 491 | 0 | 0 | 13 | 0 | 478 | C |
| Menomonie - C 4 | 0 | 501 | 0 | 0 | 13 | 0 | 488 | C |
| Menomonie - C 5 | 0 | 496 | 0 | 0 | 13 | 0 | 483 | C |
| Menomonie - C 6 | 0 | 905 | 0 | 0 | 21 | 0 | 884 | C |
| Menomonie - C 7 | 0 | 495 | 0 | 0 | 12 | 0 | 483 | C |
| Menomonie - C 8 | 0 | 401 | 0 | 0 | 9 | 0 | 392 | C |
| Menomonie - C 9 | 0 | 426 | 0 | 0 | 10 | 0 | 416 | C |
| Menomonie - C 10 | 0 | 415 | 0 | 0 | 10 | 0 | 405 | C |
| Menomonie - C 11 | 0 | 426 | 0 | 0 | 10 | 0 | 416 | C |
| MENOMONIE - T 1 | 0 | 177 | 0 | 0 | 2 | 0 | 175 | T |
| MENOMONIE - T 2 | 0 | 530 | 0 | 0 | 6 | 0 | 524 | T |
| MENOMONIE - T 3 | 0 | 629 | 0 | 0 | 6 | 0 | 623 | T |
| NEW HAVEN - T 1 | 0 | 259 | 0 | 0 | 2 | 0 | 257 | T |
| OTTER CREEK - T 1 | 0 | 196 | 0 | 0 | 2 | 0 | 194 | T |
| PERU - T 1 | 0 | 101 | 0 | 0 | 0 | 0 | 101 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55033665500001 | RED CEDAR - T 1 | 67 | 23 | 3 | 55033665500001 | 66550 | RED CEDAR |
| 55033665500002 | RED CEDAR - T 2 | 67 | 23 | 3 | 55033665500002 | 66550 | RED CEDAR |
| 55033665500003 | RED CEDAR - T 3 | 67 | 23 | 3 | 55033665500003 | 66550 | RED CEDAR |
| 55033678000001 | Ridgeland - V 1 | 67 | 23 | 3 | 55033678000001 | 67800 | Ridgeland |
| 55033687000001 | ROCK CREEK - T 1 | 93 | 31 | 3 | 55033687000001 | 68700 | ROCK CREEK |
| 55033714250001 | SAND CREEK - T 1 | 67 | 23 | 3 | 55033714250001 | 71425 | SAND CREEK |
| 55033733000001 | SHERIDAN - T 1 | 67 | 23 | 3 | 55033733000001 | 73300 | SHERIDAN |
| 55033733750001 | SHERMAN - T 1 | 67 | 23 | 3 | 55033733750001 | 73375 | SHERMAN |
| 55033757500001 | SPRING BROOK - T 1 | 67 | 23 | 3 | 55033757500001 | 75750 | SPRING BROOK |
| 55033757500002 | SPRING BROOK - T 2 | 67 | 23 | 3 | 55033757500002 | 75750 | SPRING BROOK |
| 55033766500001 | STANTON - T 1 | 29 | 10 | 3 | 55033766500001 | 76650 | STANTON |
| 55033789750001 | TAINTER - T 1 | 67 | 23 | 3 | 55033789750001 | 78975 | TAINTER |
| 55033789750002 | TAINTER - T 2 | 67 | 23 | 3 | 55033789750002 | 78975 | TAINTER |
| 55033789750003 | TAINTER - T 3 | 67 | 23 | 3 | 55033789750003 | 78975 | TAINTER |
| 55033797750001 | TIFFANY - T 1 | 29 | 10 | 3 | 55033797750001 | 79775 | TIFFANY |
| 55033797750002 | TIFFANY - T 2 | 29 | 10 | 3 | 55033797750002 | 79775 | TIFFANY |
| 55033859750001 | WESTON - T 1 | 93 | 31 | 3 | 55033859750001 | 85975 | WESTON |
| 55033859750002 | WESTON - T 2 | 93 | 31 | 3 | 55033859750002 | 85975 | WESTON |
| 55033865750001 | Wheeler - V 1 | 67 | 23 | 3 | 55033865750001 | 86575 | Wheeler |
| 55033873750001 | WILSON - T 1 | 67 | 23 | 3 | 55033873750001 | 87375 | WILSON |
| 55035015500001 | Altoona - C 1 | 68 | 23 | 3 | 55035015500001 | 01550 | Altoona |
| 55035015500002 | Altoona - C 2 | 68 | 23 | 3 | 55035015500002 | 01550 | Altoona |
| 55035015500003 | Altoona - C 3 | 68 | 23 | 3 | 55035015500003 | 01550 | Altoona |
| 55035015500004 | Altoona - C 4 | 68 | 23 | 3 | 55035015500004 | 01550 | Altoona |
| 55035015500005 | Altoona - C 5 | 68 | 23 | 3 | 55035015500005 | 01550 | Altoona |
| 55035015500006 | Altoona - C 6 | 68 | 23 | 3 | 55035015500006 | 01550 | Altoona |
| 55035015500007 | Altoona - C 7 | 68 | 23 | 3 | 55035015500007 | 01550 | Altoona |
| 55035015500008 | Altoona - C 8 | 68 | 23 | 3 | 55035015500008 | 01550 | Altoona |
| 55035015500009 | Altoona - C 9 | 68 | 23 | 3 | 55035015500009 | 01550 | Altoona |
| 55035015500010 | Altoona - C 10 | 68 | 23 | 3 | 55035015500010 | 01550 | Altoona |
| 55035015500011 | Altoona - C 11 | 68 | 23 | 3 | 55035015500011 | 01550 | Altoona |
| 55035038250001 | Augusta - C 1 | 68 | 23 | 3 | 55035038250001 | 03825 | Augusta |
| 55035038250002 | Augusta - C 2 | 68 | 23 | 3 | 55035038250002 | 03825 | Augusta |
| 55035038250003 | Augusta - C 3 | 68 | 23 | 3 | 55035038250003 | 03825 | Augusta |
| 55035038250004 | Augusta - C 4 | 68 | 23 | 3 | 55035038250004 | 03825 | Augusta |
| 55035038250005 | Augusta - C 5 | 68 | 23 | 3 | 55035038250005 | 03825 | Augusta |
| 55035095000001 | BRIDGE CREEK - T 1 | 68 | 23 | 3 | 55035095000001 | 09500 | BRIDGE CREEK |
| 55035095000002 | BRIDGE CREEK - T 2 | 68 | 23 | 3 | 55035095000002 | 09500 | BRIDGE CREEK |
| 55035106250001 | BRUNSWICK - T 1 | 93 | 31 | 3 | 55035106250001 | 10625 | BRUNSWICK |
| 55035106250002 | BRUNSWICK - T 2 | 93 | 31 | 3 | 55035106250002 | 10625 | BRUNSWICK |
| 55035152000001 | CLEAR CREEK - T 1 | 68 | 23 | 3 | 55035152000001 | 15200 | CLEAR CREEK |
| 55035152000002 | CLEAR CREEK - T 2 | 68 | 23 | 3 | 55035152000002 | 15200 | CLEAR CREEK |
| 55035208000001 | DRAMMEN - T 1 | 93 | 31 | 3 | 55035208000001 | 20800 | DRAMMEN |
| 55035223000001 | Eau Claire - C 1 | 91 | 31 | 3 | 55035223000001 | 22300 | Eau Claire |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503366550 | Dunn | 55033 | RED CEDAR - T 1 | 1 | 5503324 | NO | 1570 | 1531 | 3 |
| 5503366550 | Dunn | 55033 | RED CEDAR - T 2 | 2 | 5503328 | NO | 429 | 403 | 13 |
| 5503366550 | Dunn | 55033 | RED CEDAR - T 3 | 3 | 5503311 | NO | 87 | 85 | 0 |
| 5503367800 | Dunn | 55033 | Ridgeland - V 1 | 1 | 5503301 | NO | 273 | 266 | 1 |
| 5503368700 | Dunn | 55033 | ROCK CREEK - T 1 | 1 | 5503327 | NO | 1000 | 968 | 0 |
| 5503371425 | Dunn | 55033 | SAND CREEK - T 1 | 1 | 5503301 | NO | 570 | 558 | 3 |
| 5503373300 | Dunn | 55033 | SHERIDAN - T 1 | 1 | 5503302 | NO | 454 | 450 | 0 |
| 5503373375 | Dunn | 55033 | SHERMAN - T 1 | 1 | 5503308 | NO | 849 | 835 | 5 |
| 5503375750 | Dunn | 55033 | SPRING BROOK - T 1 | 1 | 5503327 | NO | 248 | 245 | 0 |
| 5503375750 | Dunn | 55033 | SPRING BROOK - T 2 | 2 | 5503326 | NO | 1310 | 1231 | 5 |
| 5503376650 | Dunn | 55033 | STANTON - T 1 | 1 | 5503309 | NO | 791 | 771 | 1 |
| 5503378975 | Dunn | 55033 | TAINTER - T 1 | 1 | 5503304 | NO | 396 | 390 | 0 |
| 5503378975 | Dunn | 55033 | TAINTER - T 2 | 2 | 5503306 | NO | 1253 | 1224 | 9 |
| 5503378975 | Dunn | 55033 | TAINTER - T 3 | 3 | 5503308 | NO | 670 | 635 | 2 |
| 5503379775 | Dunn | 55033 | TIFFANY - T 1 | 1 | 5503303 | NO | 197 | 168 | 0 |
| 5503379775 | Dunn | 55033 | TIFFANY - T 2 | 2 | 5503302 | NO | 421 | 419 | 0 |
| 5503385975 | Dunn | 55033 | WESTON - T 1 | 1 | 5503310 | NO | 329 | 318 | 1 |
| 5503385975 | Dunn | 55033 | WESTON - T 2 | 2 | 5503329 | NO | 265 | 242 | 0 |
| 5503386575 | Dunn | 55033 | Wheeler - V 1 | 1 | 5503304 | NO | 348 | 331 | 8 |
| 5503387375 | Dunn | 55033 | WILSON - T 1 | 1 | 5503301 | NO | 531 | 527 | 1 |
| 5503501550 | Chippewa | 55035 | Altoona - C 1 | 1 | 5503504 | NO | 908 | 843 | 15 |
| 5503501550 | Chippewa | 55035 | Altoona - C 2 | 2 | 5503504 | NO | 860 | 742 | 27 |
| 5503501550 | Chippewa | 55035 | Altoona - C 3 | 3 | 5503504 | NO | 421 | 371 | 16 |
| 5503501550 | Chippewa | 55035 | Altoona - C 4 | 4 | 5503504 | NO | 528 | 499 | 10 |
| 5503501550 | Chippewa | 55035 | Altoona - C 5 | 5 | 5503504 | NO | 628 | 591 | 2 |
| 5503501550 | Chippewa | 55035 | Altoona - C 6 | 6 | 5503504 | NO | 464 | 420 | 13 |
| 5503501550 | Chippewa | 55035 | Altoona - C 7 | 7 | 5503504 | NO | 736 | 700 | 12 |
| 5503501550 | Chippewa | 55035 | Altoona - C 8 | 8 | 5503504 | NO | 280 | 261 | 10 |
| 5503501550 | Chippewa | 55035 | Altoona - C 9 | 9 | 5503504 | NO | 858 | 785 | 15 |
| 5503501550 | Chippewa | 55035 | Altoona - C 10 | 10 | 5503504 | NO | 509 | 460 | 14 |
| 5503501550 | Chippewa | 55035 | Altoona - C 11 | 11 | 5503504 | NO | 514 | 496 | 6 |
| 5503503825 | Chippewa | 55035 | Augusta - C 1 | 1 | 5503505 | NO | 291 | 282 | 1 |
| 5503503825 | Chippewa | 55035 | Augusta - C 2 | 2 | 5503505 | YES | 323 | 305 | 2 |
| 5503503825 | Chippewa | 55035 | Augusta - C 3 | 3 | 5503505 | NO | 320 | 308 | 0 |
| 5503503825 | Chippewa | 55035 | Augusta - C 4 | 4 | 5503505 | NO | 306 | 280 | 9 |
| 5503503825 | Chippewa | 55035 | Augusta - C 5 | 5 | 5503505 | NO | 310 | 299 | 2 |
| 5503509500 | Chippewa | 55035 | BRIDGE CREEK - T 1 | 1 | 5503501 | NO | 965 | 933 | 3 |
| 5503509500 | Chippewa | 55035 | BRIDGE CREEK - T 2 | 2 | 5503505 | NO | 935 | 912 | 6 |
| 5503510625 | Chippewa | 55035 | BRUNSWICK - T 1 | 1 | 5503509 | NO | 924 | 888 | 4 |
| 5503510625 | Chippewa | 55035 | BRUNSWICK - T 2 | 2 | 5503509 | NO | 700 | 695 | 0 |
| 5503515200 | Chippewa | 55035 | CLEAR CREEK - T 1 | 1 | 5503505 | NO | 441 | 421 | 4 |
| 5503515200 | Chippewa | 55035 | CLEAR CREEK - T 2 | 2 | 5503507 | NO | 380 | 364 | 4 |
| 5503520800 | Chippewa | 55035 | DRAMMEN - T 1 | 1 | 5503509 | NO | 783 | 758 | 2 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 1 | 1 | 5503526 | NO | 1439 | 1153 | 63 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 11 | 17 | 7 | 0 | 0 | 1 | 1159 | 1140 | 0 |
| RED CEDAR - T 2 | 6 | 3 | 2 | 1 | 1 | 0 | 314 | 300 | 6 |
| RED CEDAR - T 3 | 0 | 2 | 0 | 0 | 0 | 0 | 64 | 63 | 0 |
| Ridgeland - V 1 | 0 | 3 | 2 | 0 | 0 | 1 | 209 | 205 | 0 |
| ROCK CREEK - T 1 | 24 | 5 | 3 | 0 | 0 | 0 | 721 | 703 | 0 |
| SAND CREEK - T 1 | 7 | 0 | 2 | 0 | 0 | 0 | 439 | 431 | 3 |
| SHERIDAN - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 353 | 349 | 0 |
| SHERMAN - T 1 | 4 | 0 | 5 | 0 | 0 | 0 | 673 | 661 | 4 |
| SPRING BROOK - T 1 | 1 | 1 | 1 | 0 | 0 | 0 | 207 | 204 | 0 |
| SPRING BROOK - T 2 | 29 | 42 | 3 | 0 | 0 | 0 | 972 | 932 | 1 |
| STANTON - T 1 | 8 | 0 | 11 | 0 | 0 | 0 | 604 | 598 | 0 |
| TAINTER - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 321 | 317 | 0 |
| TAINTER - T 2 | 11 | 0 | 8 | 0 | 0 | 1 | 992 | 976 | 3 |
| TAINTER - T 3 | 10 | 21 | 1 | 1 | 0 | 0 | 535 | 517 | 1 |
| TIFFANY - T 1 | 4 | 22 | 1 | 0 | 2 | 0 | 146 | 134 | 0 |
| TIFFANY - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 331 | 329 | 0 |
| WESTON - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 244 | 238 | 0 |
| WESTON - T 2 | 2 | 16 | 0 | 5 | 0 | 0 | 189 | 181 | 0 |
| Wheeler - V 1 | 5 | 2 | 1 | 0 | 0 | 1 | 247 | 241 | 1 |
| WILSON - T 1 | 0 | 0 | 2 | 0 | 0 | 1 | 391 | 388 | 0 |
| Altoona - C 1 | 22 | 22 | 6 | 0 | 0 | 0 | 686 | 661 | 3 |
| Altoona - C 2 | 29 | 39 | 12 | 2 | 0 | 9 | 603 | 541 | 10 |
| Altoona - C 3 | 16 | 8 | 4 | 1 | 0 | 5 | 309 | 281 | 6 |
| Altoona - C 4 | 7 | 5 | 4 | 0 | 0 | 3 | 421 | 405 | 4 |
| Altoona - C 5 | 18 | 15 | 0 | 2 | 0 | 0 | 459 | 440 | 1 |
| Altoona - C 6 | 9 | 10 | 12 | 0 | 0 | 0 | 349 | 324 | 4 |
| Altoona - C 7 | 4 | 16 | 3 | 0 | 0 | 1 | 563 | 542 | 3 |
| Altoona - C 8 | 1 | 6 | 2 | 0 | 0 | 0 | 189 | 178 | 4 |
| Altoona - C 9 | 39 | 8 | 7 | 0 | 3 | 1 | 652 | 611 | 7 |
| Altoona - C 10 | 23 | 10 | 1 | 0 | 0 | 1 | 438 | 412 | 5 |
| Altoona - C 11 | 3 | 7 | 2 | 0 | 0 | 0 | 375 | 367 | 2 |
| Augusta - C 1 | 7 | 0 | 1 | 0 | 0 | 0 | 222 | 218 | 0 |
| Augusta - C 2 | 13 | 0 | 2 | 0 | 1 | 0 | 239 | 231 | 1 |
| Augusta - C 3 | 9 | 0 | 3 | 0 | 0 | 0 | 240 | 233 | 0 |
| Augusta - C 4 | 14 | 0 | 3 | 0 | 0 | 0 | 214 | 202 | 2 |
| Augusta - C 5 | 5 | 0 | 4 | 0 | 0 | 0 | 245 | 239 | 0 |
| BRIDGE CREEK - T 1 | 18 | 8 | 3 | 0 | 0 | 0 | 765 | 747 | 0 |
| BRIDGE CREEK - T 2 | 12 | 2 | 1 | 0 | 0 | 2 | 523 | 511 | 1 |
| BRUNSWICK - T 1 | 14 | 10 | 5 | 0 | 0 | 3 | 715 | 696 | 1 |
| BRUNSWICK - T 2 | 0 | 5 | 0 | 0 | 0 | 0 | 564 | 561 | 0 |
| CLEAR CREEK - T 1 | 1 | 8 | 4 | 3 | 0 | 0 | 320 | 307 | 3 |
| CLEAR CREEK - T 2 | 11 | 0 | 1 | 0 | 0 | 0 | 275 | 266 | 2 |
| DRAMMEN - T 1 | 10 | 10 | 3 | 0 | 0 | 0 | 616 | 602 | 0 |
| Eau Claire - C 1 | 30 | 158 | 24 | 0 | 1 | 10 | 1034 | 881 | 26 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 5 | 10 | 3 | 0 | 0 | 1 | 920 | 498 |
| RED CEDAR - T 2 | 2 | 3 | 2 | 1 | 0 | 0 | 247 | 135 |
| RED CEDAR - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 49 | 27 |
| Ridgeland - V 1 | 0 | 2 | 1 | 0 | 0 | 1 | 102 | 40 |
| ROCK CREEK - T 1 | 13 | 3 | 2 | 0 | 0 | 0 | 518 | 256 |
| SAND CREEK - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 292 | 154 |
| SHERIDAN - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 241 | 123 |
| SHERMAN - T 1 | 3 | 0 | 5 | 0 | 0 | 0 | 503 | 291 |
| SPRING BROOK - T 1 | 1 | 1 | 1 | 0 | 0 | 0 | 155 | 84 |
| SPRING BROOK - T 2 | 15 | 21 | 3 | 0 | 0 | 0 | 712 | 391 |
| STANTON - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 409 | 229 |
| TAINTER - T 1 | 0 | 0 | 4 | 0 | 0 | 0 | 249 | 118 |
| TAINTER - T 2 | 8 | 0 | 5 | 0 | 0 | 0 | 760 | 364 |
| TAINTER - T 3 | 6 | 10 | 1 | 0 | 0 | 0 | 406 | 195 |
| TIFFANY - T 1 | 1 | 9 | 1 | 0 | 1 | 0 | 102 | 59 |
| TIFFANY - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 224 | 131 |
| WESTON - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 175 | 90 |
| WESTON - T 2 | 2 | 4 | 0 | 2 | 0 | 0 | 130 | 68 |
| Wheeler - V 1 | 2 | 2 | 1 | 0 | 0 | 0 | 135 | 51 |
| WILSON - T 1 | 0 | 0 | 2 | 0 | 0 | 1 | 262 | 110 |
| Altoona - C 1 | 9 | 11 | 2 | 0 | 0 | 0 | 489 | 212 |
| Altoona - C 2 | 11 | 29 | 8 | 2 | 0 | 2 | 429 | 186 |
| Altoona - C 3 | 10 | 6 | 3 | 0 | 0 | 3 | 223 | 96 |
| Altoona - C 4 | 3 | 4 | 4 | 0 | 0 | 1 | 302 | 130 |
| Altoona - C 5 | 7 | 10 | 0 | 1 | 0 | 0 | 328 | 142 |
| Altoona - C 6 | 5 | 7 | 9 | 0 | 0 | 0 | 247 | 107 |
| Altoona - C 7 | 3 | 13 | 1 | 0 | 0 | 1 | 397 | 173 |
| Altoona - C 8 | 0 | 5 | 2 | 0 | 0 | 0 | 132 | 58 |
| Altoona - C 9 | 23 | 4 | 6 | 0 | 1 | 0 | 459 | 201 |
| Altoona - C 10 | 15 | 5 | 1 | 0 | 0 | 0 | 308 | 135 |
| Altoona - C 11 | 1 | 3 | 2 | 0 | 0 | 0 | 262 | 115 |
| Augusta - C 1 | 3 | 0 | 1 | 0 | 0 | 0 | 126 | 57 |
| Augusta - C 2 | 4 | 0 | 2 | 0 | 1 | 0 | 133 | 61 |
| Augusta - C 3 | 4 | 0 | 3 | 0 | 0 | 0 | 129 | 60 |
| Augusta - C 4 | 7 | 0 | 3 | 0 | 0 | 0 | 116 | 54 |
| Augusta - C 5 | 4 | 0 | 2 | 0 | 0 | 0 | 132 | 62 |
| BRIDGE CREEK - T 1 | 13 | 2 | 3 | 0 | 0 | 0 | 351 | 182 |
| BRIDGE CREEK - T 2 | 8 | 1 | 1 | 0 | 0 | 1 | 239 | 124 |
| BRUNSWICK - T 1 | 4 | 7 | 5 | 0 | 0 | 2 | 582 | 291 |
| BRUNSWICK - T 2 | 0 | 3 | 0 | 0 | 0 | 0 | 454 | 229 |
| CLEAR CREEK - T 1 | 1 | 3 | 3 | 3 | 0 | 0 | 231 | 113 |
| CLEAR CREEK - T 2 | 6 | 0 | 1 | 0 | 0 | 0 | 194 | 97 |
| DRAMMEN - T 1 | 9 | 3 | 2 | 0 | 0 | 0 | 443 | 210 |
| Eau Claire - C 1 | 19 | 86 | 17 | 0 | 1 | 4 | 541 | 142 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 406 | 4 | 8 | 0 | 0 | 2 | 0 |
| RED CEDAR - T 2 | 110 | 0 | 2 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 3 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ridgeland - V 1 | 61 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROCK CREEK - T 1 | 256 | 1 | 3 | 0 | 0 | 0 | 0 |
| SAND CREEK - T 1 | 136 | 0 | 1 | 1 | 0 | 0 | 0 |
| SHERIDAN - T 1 | 117 | 0 | 0 | 0 | 0 | 1 | 0 |
| SHERMAN - T 1 | 201 | 2 | 5 | 0 | 0 | 2 | 0 |
| SPRING BROOK - T 1 | 67 | 1 | 1 | 0 | 0 | 1 | 0 |
| SPRING BROOK - T 2 | 314 | 1 | 4 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 171 | 0 | 7 | 0 | 0 | 1 | 0 |
| TAINTER - T 1 | 125 | 1 | 3 | 0 | 0 | 1 | 0 |
| TAINTER - T 2 | 384 | 1 | 9 | 0 | 0 | 0 | 0 |
| TAINTER - T 3 | 207 | 0 | 4 | 0 | 0 | 0 | 0 |
| TIFFANY - T 1 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY - T 2 | 93 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 82 | 0 | 2 | 0 | 0 | 1 | 0 |
| WESTON - T 2 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wheeler - V 1 | 81 | 2 | 1 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 144 | 0 | 7 | 0 | 0 | 0 | 0 |
| Altoona - C 1 | 269 | 1 | 4 | 1 | 0 | 1 | 0 |
| Altoona - C 2 | 237 | 1 | 3 | 0 | 0 | 1 | 0 |
| Altoona - C 3 | 122 | 1 | 2 | 0 | 0 | 1 | 0 |
| Altoona - C 4 | 166 | 1 | 3 | 0 | 0 | 1 | 0 |
| Altoona - C 5 | 180 | 1 | 3 | 0 | 0 | 1 | 0 |
| Altoona - C 6 | 137 | 1 | 1 | 0 | 0 | 0 | 0 |
| Altoona - C 7 | 220 | 1 | 2 | 0 | 0 | 0 | 0 |
| Altoona - C 8 | 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| Altoona - C 9 | 255 | 0 | 3 | 0 | 0 | 0 | 0 |
| Altoona - C 10 | 171 | 0 | 2 | 0 | 0 | 0 | 0 |
| Altoona - C 11 | 146 | 0 | 1 | 0 | 0 | 0 | 0 |
| Augusta - C 1 | 64 | 1 | 2 | 0 | 0 | 1 | 0 |
| Augusta - C 2 | 69 | 0 | 2 | 0 | 0 | 0 | 0 |
| Augusta - C 3 | 68 | 0 | 1 | 0 | 0 | 0 | 0 |
| Augusta - C 4 | 61 | 0 | 1 | 0 | 0 | 0 | 0 |
| Augusta - C 5 | 69 | 0 | 1 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 1 | 164 | 2 | 3 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 2 | 112 | 1 | 2 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 1 | 284 | 2 | 3 | 0 | 0 | 2 | 0 |
| BRUNSWICK - T 2 | 223 | 0 | 1 | 0 | 0 | 1 | 0 |
| CLEAR CREEK - T 1 | 113 | 2 | 1 | 0 | 0 | 2 | 0 |
| CLEAR CREEK - T 2 | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAMMEN - T 1 | 226 | 0 | 3 | 0 | 0 | 1 | 0 |
| Eau Claire - C 1 | 382 | 0 | 5 | 0 | 1 | 7 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 0 | 2 | 907 | 485 | 394 | 19 | 7 |
| RED CEDAR - T 2 | 0 | 0 | 245 | 131 | 107 | 5 | 2 |
| RED CEDAR - T 3 | 0 | 0 | 48 | 26 | 21 | 1 | 0 |
| Ridgeland - V 1 | 0 | 0 | 98 | 43 | 54 | 1 | 0 |
| ROCK CREEK - T 1 | 0 | 2 | 506 | 245 | 239 | 16 | 5 |
| SAND CREEK - T 1 | 0 | 0 | 288 | 139 | 133 | 9 | 7 |
| SHERIDAN - T 1 | 0 | 0 | 240 | 115 | 117 | 3 | 5 |
| SHERMAN - T 1 | 0 | 2 | 494 | 287 | 197 | 8 | 2 |
| SPRING BROOK - T 1 | 0 | 1 | 153 | 80 | 65 | 6 | 2 |
| SPRING BROOK - T 2 | 0 | 2 | 709 | 375 | 305 | 24 | 5 |
| STANTON - T 1 | 0 | 1 | 402 | 213 | 172 | 12 | 3 |
| TAINTER - T 1 | 0 | 1 | 246 | 115 | 123 | 6 | 1 |
| TAINTER - T 2 | 0 | 2 | 751 | 354 | 378 | 17 | 2 |
| TAINTER - T 3 | 0 | 0 | 404 | 191 | 204 | 8 | 1 |
| TIFFANY - T 1 | 0 | 1 | 103 | 59 | 41 | 2 | 1 |
| TIFFANY - T 2 | 0 | 0 | 226 | 132 | 92 | 2 | 0 |
| WESTON - T 1 | 0 | 0 | 170 | 88 | 79 | 1 | 2 |
| WESTON - T 2 | 0 | 0 | 129 | 68 | 60 | 0 | 1 |
| Wheeler - V 1 | 0 | 0 | 134 | 52 | 75 | 5 | 2 |
| WILSON - T 1 | 0 | 1 | 257 | 112 | 135 | 8 | 2 |
| Altoona - C 1 | 0 | 1 | 482 | 208 | 257 | 12 | 4 |
| Altoona - C 2 | 0 | 1 | 423 | 183 | 226 | 10 | 3 |
| Altoona - C 3 | 0 | 1 | 219 | 94 | 116 | 6 | 2 |
| Altoona - C 4 | 0 | 1 | 297 | 128 | 158 | 7 | 3 |
| Altoona - C 5 | 0 | 1 | 322 | 139 | 172 | 7 | 3 |
| Altoona - C 6 | 0 | 1 | 244 | 106 | 131 | 5 | 2 |
| Altoona - C 7 | 0 | 1 | 392 | 170 | 211 | 9 | 2 |
| Altoona - C 8 | 0 | 0 | 130 | 57 | 70 | 3 | 0 |
| Altoona - C 9 | 0 | 0 | 453 | 197 | 243 | 10 | 3 |
| Altoona - C 10 | 0 | 0 | 304 | 132 | 163 | 7 | 2 |
| Altoona - C 11 | 0 | 0 | 260 | 113 | 140 | 6 | 1 |
| Augusta - C 1 | 0 | 1 | 122 | 54 | 59 | 6 | 2 |
| Augusta - C 2 | 0 | 1 | 131 | 59 | 63 | 6 | 2 |
| Augusta - C 3 | 0 | 0 | 127 | 58 | 62 | 6 | 1 |
| Augusta - C 4 | 0 | 0 | 114 | 52 | 56 | 5 | 1 |
| Augusta - C 5 | 0 | 0 | 129 | 59 | 64 | 5 | 1 |
| BRIDGE CREEK - T 1 | 0 | 0 | 347 | 170 | 167 | 9 | 1 |
| BRIDGE CREEK - T 2 | 0 | 0 | 234 | 116 | 113 | 5 | 0 |
| BRUNSWICK - T 1 | 0 | 0 | 577 | 285 | 276 | 9 | 5 |
| BRUNSWICK - T 2 | 0 | 0 | 450 | 224 | 216 | 7 | 3 |
| CLEAR CREEK - T 1 | 0 | 0 | 229 | 115 | 108 | 3 | 3 |
| CLEAR CREEK - T 2 | 0 | 0 | 192 | 98 | 91 | 2 | 1 |
| DRAMMEN - T 1 | 0 | 3 | 435 | 206 | 217 | 7 | 5 |
| Eau Claire - C 1 | 0 | 4 | 525 | 155 | 349 | 13 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 0 | 0 | 2 | 881 | 384 | 496 | 0 |
| RED CEDAR - T 2 | 0 | 0 | 0 | 237 | 103 | 134 | 0 |
| RED CEDAR - T 3 | 0 | 0 | 0 | 48 | 21 | 27 | 0 |
| Ridgeland - V 1 | 0 | 0 | 0 | 95 | 28 | 66 | 0 |
| ROCK CREEK - T 1 | 0 | 0 | 1 | 491 | 199 | 291 | 0 |
| SAND CREEK - T 1 | 0 | 0 | 0 | 286 | 126 | 160 | 0 |
| SHERIDAN - T 1 | 0 | 0 | 0 | 228 | 94 | 134 | 0 |
| SHERMAN - T 1 | 0 | 0 | 0 | 480 | 232 | 248 | 0 |
| SPRING BROOK - T 1 | 0 | 0 | 0 | 147 | 66 | 81 | 0 |
| SPRING BROOK - T 2 | 0 | 0 | 0 | 683 | 305 | 378 | 0 |
| STANTON - T 1 | 0 | 0 | 2 | 376 | 179 | 196 | 0 |
| TAINTER - T 1 | 0 | 0 | 1 | 238 | 94 | 144 | 0 |
| TAINTER - T 2 | 0 | 0 | 0 | 734 | 290 | 444 | 0 |
| TAINTER - T 3 | 0 | 0 | 0 | 395 | 156 | 239 | 0 |
| TIFFANY - T 1 | 0 | 0 | 0 | 97 | 48 | 49 | 0 |
| TIFFANY - T 2 | 0 | 0 | 0 | 217 | 107 | 110 | 0 |
| WESTON - T 1 | 0 | 0 | 0 | 162 | 66 | 96 | 0 |
| WESTON - T 2 | 0 | 0 | 0 | 124 | 50 | 74 | 0 |
| Wheeler - V 1 | 0 | 0 | 0 | 129 | 40 | 89 | 0 |
| WILSON - T 1 | 0 | 0 | 0 | 253 | 90 | 162 | 0 |
| Altoona - C 1 | 0 | 0 | 1 | 462 | 163 | 298 | 0 |
| Altoona - C 2 | 0 | 0 | 1 | 406 | 143 | 262 | 0 |
| Altoona - C 3 | 0 | 0 | 1 | 209 | 74 | 134 | 0 |
| Altoona - C 4 | 0 | 0 | 1 | 284 | 100 | 183 | 0 |
| Altoona - C 5 | 0 | 0 | 1 | 310 | 109 | 200 | 0 |
| Altoona - C 6 | 0 | 0 | 0 | 236 | 83 | 152 | 0 |
| Altoona - C 7 | 0 | 0 | 0 | 378 | 133 | 244 | 0 |
| Altoona - C 8 | 0 | 0 | 0 | 125 | 44 | 81 | 0 |
| Altoona - C 9 | 0 | 0 | 0 | 436 | 154 | 282 | 0 |
| Altoona - C 10 | 0 | 0 | 0 | 292 | 103 | 189 | 0 |
| Altoona - C 11 | 0 | 0 | 0 | 250 | 88 | 162 | 0 |
| Augusta - C 1 | 0 | 0 | 1 | 114 | 40 | 73 | 0 |
| Augusta - C 2 | 0 | 0 | 1 | 123 | 44 | 79 | 0 |
| Augusta - C 3 | 0 | 0 | 0 | 122 | 43 | 79 | 0 |
| Augusta - C 4 | 0 | 0 | 0 | 108 | 38 | 70 | 0 |
| Augusta - C 5 | 0 | 0 | 0 | 124 | 44 | 80 | 0 |
| BRIDGE CREEK - T 1 | 0 | 0 | 0 | 333 | 138 | 194 | 0 |
| BRIDGE CREEK - T 2 | 0 | 0 | 0 | 225 | 94 | 131 | 0 |
| BRUNSWICK - T 1 | 0 | 0 | 2 | 559 | 220 | 338 | 0 |
| BRUNSWICK - T 2 | 0 | 0 | 0 | 439 | 173 | 266 | 0 |
| CLEAR CREEK - T 1 | 0 | 0 | 0 | 220 | 90 | 130 | 0 |
| CLEAR CREEK - T 2 | 0 | 0 | 0 | 187 | 77 | 110 | 0 |
| DRAMMEN - T 1 | 0 | 0 | 0 | 419 | 157 | 261 | 0 |
| Eau Claire - C 1 | 0 | 0 | 2 | 490 | 110 | 379 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 895 |
| RED CEDAR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| RED CEDAR - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| Ridgeland - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 96 |
| ROCK CREEK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 509 |
| SAND CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| SHERIDAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| SHERMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 484 |
| SPRING BROOK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| SPRING BROOK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 702 |
| STANTON - T 1 | 1 | 404 | 260 | 0 | 1 | 143 | 394 |
| TAINTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| TAINTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 744 |
| TAINTER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 401 |
| TIFFANY - T 1 | 0 | 99 | 63 | 0 | 0 | 36 | 97 |
| TIFFANY - T 2 | 0 | 220 | 141 | 0 | 0 | 79 | 215 |
| WESTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| WESTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 129 |
| Wheeler - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 132 |
| WILSON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 252 |
| Altoona - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 464 |
| Altoona - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 407 |
| Altoona - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 210 |
| Altoona - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 285 |
| Altoona - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 310 |
| Altoona - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 235 |
| Altoona - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 377 |
| Altoona - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| Altoona - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 438 |
| Altoona - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| Altoona - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 251 |
| Augusta - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 116 |
| Augusta - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| Augusta - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Augusta - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 109 |
| Augusta - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| BRIDGE CREEK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 334 |
| BRIDGE CREEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 228 |
| BRUNSWICK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 576 |
| BRUNSWICK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 451 |
| CLEAR CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| CLEAR CREEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| DRAMMEN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 432 |
| Eau Claire - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 414 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 522 | 372 | 1 | 0 | 0 | 0 |
| RED CEDAR - T 2 | 141 | 101 | 0 | 0 | 0 | 0 |
| RED CEDAR - T 3 | 28 | 20 | 0 | 0 | 0 | 0 |
| Ridgeland - V 1 | 36 | 60 | 0 | 0 | 0 | 0 |
| ROCK CREEK - T 1 | 240 | 268 | 1 | 0 | 0 | 0 |
| SAND CREEK - T 1 | 172 | 112 | 0 | 0 | 0 | 0 |
| SHERIDAN - T 1 | 128 | 108 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 300 | 184 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 1 | 88 | 62 | 0 | 0 | 0 | 0 |
| SPRING BROOK - T 2 | 411 | 291 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 233 | 160 | 1 | 0 | 0 | 0 |
| TAINTER - T 1 | 127 | 115 | 0 | 0 | 0 | 1 |
| TAINTER - T 2 | 392 | 352 | 0 | 0 | 0 | 0 |
| TAINTER - T 3 | 211 | 190 | 0 | 0 | 0 | 0 |
| TIFFANY - T 1 | 59 | 38 | 0 | 0 | 0 | 0 |
| TIFFANY - T 2 | 132 | 83 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 88 | 82 | 0 | 0 | 0 | 0 |
| WESTON - T 2 | 67 | 62 | 0 | 0 | 0 | 0 |
| Wheeler - V 1 | 53 | 79 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 121 | 130 | 1 | 0 | 0 | 0 |
| Altoona - C 1 | 218 | 244 | 2 | 0 | 0 | 0 |
| Altoona - C 2 | 192 | 214 | 1 | 0 | 0 | 0 |
| Altoona - C 3 | 99 | 110 | 1 | 0 | 0 | 0 |
| Altoona - C 4 | 134 | 150 | 1 | 0 | 0 | 0 |
| Altoona - C 5 | 146 | 163 | 1 | 0 | 0 | 0 |
| Altoona - C 6 | 110 | 124 | 1 | 0 | 0 | 0 |
| Altoona - C 7 | 178 | 199 | 0 | 0 | 0 | 0 |
| Altoona - C 8 | 60 | 66 | 0 | 0 | 0 | 0 |
| Altoona - C 9 | 207 | 230 | 1 | 0 | 0 | 0 |
| Altoona - C 10 | 139 | 155 | 0 | 0 | 0 | 0 |
| Altoona - C 11 | 119 | 132 | 0 | 0 | 0 | 0 |
| Augusta - C 1 | 60 | 55 | 1 | 0 | 0 | 0 |
| Augusta - C 2 | 65 | 59 | 0 | 0 | 0 | 0 |
| Augusta - C 3 | 64 | 59 | 0 | 0 | 0 | 0 |
| Augusta - C 4 | 57 | 52 | 0 | 0 | 0 | 0 |
| Augusta - C 5 | 65 | 60 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 1 | 189 | 145 | 0 | 0 | 0 | 0 |
| BRIDGE CREEK - T 2 | 129 | 99 | 0 | 0 | 0 | 0 |
| BRUNSWICK - T 1 | 294 | 281 | 1 | 0 | 0 | 0 |
| BRUNSWICK - T 2 | 231 | 220 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 1 | 117 | 102 | 0 | 0 | 0 | 0 |
| CLEAR CREEK - T 2 | 100 | 87 | 0 | 0 | 0 | 0 |
| DRAMMEN - T 1 | 200 | 231 | 1 | 0 | 0 | 0 |
| Eau Claire - C 1 | 1 | 404 | 9 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| RED CEDAR - T 1 | 0 | 738 | 0 | 0 | 8 | 0 | 730 | T |
| RED CEDAR - T 2 | 0 | 199 | 0 | 0 | 2 | 0 | 197 | T |
| RED CEDAR - T 3 | 0 | 40 | 0 | 0 | 0 | 0 | 40 | T |
| Ridgeland - V 1 | 0 | 66 | 0 | 0 | 0 | 0 | 66 | V |
| ROCK CREEK - T 1 | 0 | 380 | 0 | 0 | 5 | 0 | 375 | T |
| SAND CREEK - T 1 | 0 | 223 | 0 | 0 | 0 | 0 | 223 | T |
| SHERIDAN - T 1 | 0 | 175 | 0 | 0 | 2 | 0 | 173 | T |
| SHERMAN - T 1 | 0 | 411 | 0 | 0 | 2 | 0 | 409 | T |
| SPRING BROOK - T 1 | 0 | 123 | 0 | 0 | 3 | 0 | 120 | T |
| SPRING BROOK - T 2 | 0 | 571 | 0 | 0 | 12 | 0 | 559 | T |
| STANTON - T 1 | 0 | 307 | 0 | 0 | 3 | 0 | 304 | T |
| TAINTER - T 1 | 0 | 194 | 0 | 0 | 3 | 0 | 191 | T |
| TAINTER - T 2 | 0 | 595 | 0 | 0 | 8 | 0 | 587 | T |
| TAINTER - T 3 | 0 | 320 | 0 | 0 | 4 | 0 | 316 | T |
| TIFFANY - T 1 | 0 | 78 | 0 | 0 | 1 | 0 | 77 | T |
| TIFFANY - T 2 | 0 | 176 | 0 | 0 | 2 | 0 | 174 | T |
| WESTON - T 1 | 0 | 138 | 0 | 0 | 2 | 0 | 136 | T |
| WESTON - T 2 | 0 | 106 | 0 | 0 | 1 | 0 | 105 | T |
| Wheeler - V 1 | 0 | 113 | 0 | 0 | 2 | 0 | 111 | V |
| WILSON - T 1 | 0 | 191 | 0 | 0 | 1 | 0 | 190 | T |
| Altoona - C 1 | 0 | 450 | 236 | 0 | 1 | 0 | 213 | C |
| Altoona - C 2 | 0 | 395 | 207 | 0 | 1 | 0 | 187 | C |
| Altoona - C 3 | 0 | 203 | 106 | 0 | 1 | 0 | 96 | C |
| Altoona - C 4 | 0 | 277 | 145 | 0 | 1 | 0 | 131 | C |
| Altoona - C 5 | 0 | 302 | 158 | 0 | 1 | 0 | 143 | C |
| Altoona - C 6 | 0 | 229 | 120 | 0 | 1 | 0 | 108 | C |
| Altoona - C 7 | 0 | 367 | 193 | 0 | 0 | 0 | 174 | C |
| Altoona - C 8 | 0 | 122 | 64 | 0 | 0 | 0 | 58 | C |
| Altoona - C 9 | 0 | 425 | 223 | 0 | 0 | 0 | 202 | C |
| Altoona - C 10 | 0 | 285 | 150 | 0 | 0 | 0 | 135 | C |
| Altoona - C 11 | 0 | 244 | 128 | 0 | 0 | 0 | 116 | C |
| Augusta - C 1 | 0 | 112 | 54 | 0 | 1 | 0 | 57 | C |
| Augusta - C 2 | 0 | 119 | 58 | 0 | 0 | 0 | 61 | C |
| Augusta - C 3 | 0 | 120 | 59 | 0 | 0 | 0 | 61 | C |
| Augusta - C 4 | 0 | 105 | 51 | 0 | 0 | 0 | 54 | C |
| Augusta - C 5 | 0 | 121 | 59 | 0 | 0 | 0 | 62 | C |
| BRIDGE CREEK - T 1 | 0 | 318 | 145 | 0 | 0 | 0 | 173 | T |
| BRIDGE CREEK - T 2 | 0 | 216 | 99 | 0 | 0 | 0 | 117 | T |
| BRUNSWICK - T 1 | 0 | 532 | 255 | 0 | 1 | 0 | 276 | T |
| BRUNSWICK - T 2 | 0 | 417 | 201 | 0 | 0 | 0 | 216 | T |
| CLEAR CREEK - T 1 | 0 | 211 | 94 | 0 | 0 | 0 | 117 | T |
| CLEAR CREEK - T 2 | 0 | 180 | 80 | 0 | 0 | 0 | 100 | T |
| DRAMMEN - T 1 | 0 | 401 | 197 | 0 | 1 | 0 | 203 | T |
| Eau Claire - C 1 | 0 | 475 | 327 | 0 | 1 | 0 | 147 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55035223000002 | Eau Claire - C 2 | 91 | 31 | 3 | 55035223000002 | 22300 | Eau Claire |
| 55035223000003 | Eau Claire - C 3 | 91 | 31 | 3 | 55035223000003 | 22300 | Eau Claire |
| 55035223000004 | Eau Claire - C 4 | 91 | 31 | 3 | 55035223000004 | 22300 | Eau Claire |
| 55035223000005 | Eau Claire - C 5 | 91 | 31 | 3 | 55035223000005 | 22300 | Eau Claire |
| 55035223000006 | Eau Claire - C 6 | 91 | 31 | 3 | 55035223000006 | 22300 | Eau Claire |
| 55035223000007 | Eau Claire - C 7 | 91 | 31 | 3 | 55035223000007 | 22300 | Eau Claire |
| 55035223000008 | Eau Claire - C 8 | 91 | 31 | 3 | 55035223000008 | 22300 | Eau Claire |
| 55035223000009 | Eau Claire - C 9 | 91 | 31 | 3 | 55035223000009 | 22300 | Eau Claire |
| 55035223000010 | Eau Claire - C 10 | 91 | 31 | 3 | 55035223000010 | 22300 | Eau Claire |
| 55035223000011 | Eau Claire - C 11 | 68 | 23 | 3 | 55035223000011 | 22300 | Eau Claire |
| 55035223000012 | Eau Claire - C 12 | 91 | 31 | 3 | 55035223000012 | 22300 | Eau Claire |
| 55035223000013 | Eau Claire - C 13 | 91 | 31 | 3 | 55035223000013 | 22300 | Eau Claire |
| 55035223000014 | Eau Claire - C 14 | 91 | 31 | 3 | 55035223000014 | 22300 | Eau Claire |
| 55035223000015 | Eau Claire - C 15 | 91 | 31 | 3 | 55035223000015 | 22300 | Eau Claire |
| 55035223000017 | Eau Claire - C 17 | 91 | 31 | 3 | 55035223000017 | 22300 | Eau Claire |
| 55035223000018 | Eau Claire - C 18 | 93 | 31 | 3 | 55035223000018 | 22300 | Eau Claire |
| 55035223000019 | Eau Claire - C 19 | 91 | 31 | 3 | 55035223000019 | 22300 | Eau Claire |
| 55035223000020 | Eau Claire - C 20 | 91 | 31 | 3 | 55035223000020 | 22300 | Eau Claire |
| 55035223000021 | Eau Claire - C 21 | 91 | 31 | 3 | 55035223000021 | 22300 | Eau Claire |
| 55035223000022 | Eau Claire - C 22 | 91 | 31 | 3 | 55035223000022 | 22300 | Eau Claire |
| 55035223000023 | Eau Claire - C 23 | 91 | 31 | 3 | 55035223000023 | 22300 | Eau Claire |
| 55035223000024 | Eau Claire - C 24 | 91 | 31 | 3 | 55035223000024 | 22300 | Eau Claire |
| 55035223000025 | Eau Claire - C 25 | 91 | 31 | 3 | 55035223000025 | 22300 | Eau Claire |
| 55035223000026 | Eau Claire - C 26 | 91 | 31 | 3 | 55035223000026 | 22300 | Eau Claire |
| 55035223000027 | Eau Claire - C 27 | 91 | 31 | 3 | 55035223000027 | 22300 | Eau Claire |
| 55035223000028 | Eau Claire - C 28 | 91 | 31 | 3 | 55035223000028 | 22300 | Eau Claire |
| 55035223000029 | Eau Claire - C 29 | 91 | 31 | 3 | 55035223000029 | 22300 | Eau Claire |
| 55035223000030 | Eau Claire - C 30 | 91 | 31 | 3 | 55035223000030 | 22300 | Eau Claire |
| 55035223000031 | Eau Claire - C 31 | 91 | 31 | 3 | 55035223000031 | 22300 | Eau Claire |
| 55035223000032 | Eau Claire - C 32 | 91 | 31 | 3 | 55035223000032 | 22300 | Eau Claire |
| 55035223000033 | Eau Claire - C 33 | 91 | 31 | 3 | 55035223000033 | 22300 | Eau Claire |
| 55035223000034 | Eau Claire - C 34 | 91 | 31 | 3 | 55035223000034 | 22300 | Eau Claire |
| 55035223000035 | Eau Claire - C 35 | 91 | 31 | 3 | 55035223000035 | 22300 | Eau Claire |
| 55035223000036 | Eau Claire - C 36 | 68 | 23 | 3 | 55035223000036 | 22300 | Eau Claire |
| 55035223000037 | Eau Claire - C 37 | 68 | 23 | 3 | 55035223000037 | 22300 | Eau Claire |
| 55035223000038 | Eau Claire - C 38 | 93 | 31 | 3 | 55035223000038 | 22300 | Eau Claire |
| 55035223000039 | Eau Claire - C 39 | 93 | 31 | 3 | 55035223000039 | 22300 | Eau Claire |
| 55035223000042 | Eau Claire - C 42 | 91 | 31 | 3 | 55035223000042 | 22300 | Eau Claire |
| 55035223000043 | Eau Claire - C 43 | 91 | 31 | 3 | 55035223000043 | 22300 | Eau Claire |
| 55035223000044 | Eau Claire - C 44 | 93 | 31 | 3 | 55035223000044 | 22300 | Eau Claire |
| 55035223000045 | Eau Claire - C 45 | 91 | 31 | 3 | 55035223000045 | 22300 | Eau Claire |
| 55035223000046 | Eau Claire - C 46 | 91 | 31 | 3 | 55035223000046 | 22300 | Eau Claire |
| 55035223000047 | Eau Claire - C 47 | 91 | 31 | 3 | 55035223000047 | 22300 | Eau Claire |
| 55035223000048 | Eau Claire - C 48 | 91 | 31 | 3 | 55035223000048 | 22300 | Eau Claire |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503522300 | Chippewa | 55035 | Eau Claire - C 2 | 2 | 5503515 | NO | 1470 | 1324 | 34 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 3 | 3 | 5503522 | NO | 3014 | 2823 | 24 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 4 | 4 | 5503514 | NO | 1172 | 1106 | 19 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 5 | 5 | 5503516 | NO | 1860 | 1747 | 24 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 6 | 6 | 5503515 | NO | 1942 | 1780 | 43 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 7 | 7 | 5503516 | NO | 1586 | 1247 | 20 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 8 | 8 | 5503525 | NO | 1366 | 1267 | 21 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 9 | 9 | 5503502 | NO | 1017 | 838 | 33 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 10 | 10 | 5503527 | NO | 2477 | 2245 | 50 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 11 | 11 | 5503523 | NO | 1587 | 1457 | 20 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 12 | 12 | 5503524 | NO | 2669 | 2533 | 12 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 13 | 13 | 5503523 | NO | 735 | 688 | 10 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 14 | 14 | 5503525 | NO | 2059 | 1912 | 27 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 15 | 15 | 5503520 | NO | 2152 | 1951 | 39 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 17 | 17 | 5503517 | NO | 2229 | 2054 | 33 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 18 | 18 | 5503521 | NO | 759 | 681 | 10 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 19 | 19 | 5503512 | NO | 824 | 726 | 12 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 20 | 20 | 5503518 | NO | 3403 | 3245 | 21 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 21 | 21 | 5503514 | NO | 2262 | 1923 | 67 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 22 | 22 | 5503512 | NO | 532 | 488 | 5 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 23 | 23 | 5503513 | NO | 2425 | 2171 | 28 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 24 | 24 | 5503522 | NO | 383 | 324 | 5 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 25 | 25 | 5503519 | NO | 1976 | 1874 | 31 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 26 | 26 | 5503517 | NO | 815 | 763 | 5 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 27 | 27 | 5503510 | NO | 201 | 196 | 2 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 28 | 28 | 5503510 | NO | 623 | 585 | 2 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 29 | 29 | 5503502 | NO | 2413 | 2217 | 39 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 30 | 30 | 5503529 | NO | 2007 | 1819 | 28 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 31 | 31 | 5503528 | NO | 1818 | 1620 | 41 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 32 | 32 | 5503528 | NO | 1578 | 1490 | 21 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 33 | 33 | 5503529 | NO | 698 | 613 | 13 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 34 | 34 | 5503527 | NO | 845 | 753 | 8 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 35 | 35 | 5503519 | NO | 1440 | 1317 | 27 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 36 | 36 | 5503503 | NO | 423 | 404 | 1 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 37 | 37 | 5503523 | NO | 1133 | 1041 | 4 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 38 | 38 | 5503521 | NO | 990 | 865 | 21 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 39 | 39 | 5503508 | NO | 1581 | 1417 | 32 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 42 | 42 | 5503512 | NO | 582 | 544 | 5 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 43 | 43 | 5503520 | NO | 500 | 477 | 9 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 44 | 44 | 5503529 | NO | 126 | 108 | 0 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 45 | 45 | 5503513 | NO | 673 | 605 | 8 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 46 | 46 | 5503526 | NO | 1966 | 1604 | 49 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 47 | 47 | 5503523 | NO | 526 | 487 | 2 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 48 | 48 | 5503521 | NO | 1053 | 883 | 43 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 30 | 58 | 18 | 4 | 1 | 1 | 1348 | 1247 | 25 |
| Eau Claire - C 3 | 34 | 93 | 29 | 2 | 3 | 6 | 2684 | 2529 | 20 |
| Eau Claire - C 4 | 21 | 9 | 13 | 0 | 0 | 4 | 899 | 869 | 6 |
| Eau Claire - C 5 | 12 | 59 | 10 | 0 | 0 | 8 | 1826 | 1735 | 17 |
| Eau Claire - C 6 | 21 | 35 | 55 | 2 | 3 | 3 | 1863 | 1724 | 36 |
| Eau Claire - C 7 | 28 | 278 | 10 | 0 | 1 | 2 | 1194 | 994 | 11 |
| Eau Claire - C 8 | 15 | 45 | 16 | 0 | 1 | 1 | 1079 | 1024 | 10 |
| Eau Claire - C 9 | 26 | 104 | 11 | 0 | 0 | 5 | 787 | 687 | 19 |
| Eau Claire - C 10 | 62 | 83 | 33 | 0 | 0 | 4 | 1881 | 1767 | 22 |
| Eau Claire - C 11 | 15 | 82 | 10 | 0 | 0 | 3 | 1186 | 1115 | 9 |
| Eau Claire - C 12 | 19 | 96 | 8 | 0 | 1 | 0 | 2060 | 1988 | 3 |
| Eau Claire - C 13 | 11 | 16 | 8 | 0 | 0 | 2 | 565 | 538 | 3 |
| Eau Claire - C 14 | 39 | 62 | 13 | 1 | 0 | 5 | 1634 | 1545 | 12 |
| Eau Claire - C 15 | 41 | 86 | 24 | 7 | 1 | 3 | 1663 | 1563 | 22 |
| Eau Claire - C 17 | 40 | 89 | 8 | 0 | 2 | 3 | 1689 | 1589 | 17 |
| Eau Claire - C 18 | 10 | 51 | 3 | 0 | 1 | 3 | 566 | 510 | 8 |
| Eau Claire - C 19 | 17 | 60 | 6 | 0 | 0 | 3 | 636 | 580 | 7 |
| Eau Claire - C 20 | 44 | 76 | 15 | 0 | 1 | 1 | 3397 | 3242 | 21 |
| Eau Claire - C 21 | 81 | 156 | 16 | 6 | 2 | 11 | 1862 | 1636 | 30 |
| Eau Claire - C 22 | 3 | 29 | 4 | 0 | 0 | 3 | 411 | 383 | 2 |
| Eau Claire - C 23 | 49 | 160 | 4 | 0 | 1 | 12 | 2000 | 1841 | 19 |
| Eau Claire - C 24 | 7 | 44 | 2 | 0 | 0 | 1 | 381 | 322 | 5 |
| Eau Claire - C 25 | 13 | 43 | 13 | 0 | 2 | 0 | 1511 | 1462 | 10 |
| Eau Claire - C 26 | 12 | 15 | 15 | 0 | 2 | 3 | 645 | 615 | 4 |
| Eau Claire - C 27 | 0 | 0 | 3 | 0 | 0 | 0 | 155 | 152 | 1 |
| Eau Claire - C 28 | 8 | 24 | 4 | 0 | 0 | 0 | 450 | 434 | 1 |
| Eau Claire - C 29 | 46 | 77 | 24 | 1 | 0 | 9 | 1891 | 1783 | 18 |
| Eau Claire - C 30 | 53 | 85 | 15 | 0 | 6 | 1 | 1566 | 1464 | 10 |
| Eau Claire - C 31 | 45 | 79 | 27 | 3 | 0 | 3 | 1565 | 1434 | 31 |
| Eau Claire - C 32 | 38 | 12 | 15 | 1 | 1 | 0 | 1208 | 1170 | 6 |
| Eau Claire - C 33 | 21 | 39 | 7 | 0 | 5 | 0 | 538 | 483 | 5 |
| Eau Claire - C 34 | 31 | 36 | 13 | 0 | 2 | 2 | 665 | 617 | 3 |
| Eau Claire - C 35 | 44 | 43 | 9 | 0 | 0 | 0 | 1105 | 1036 | 11 |
| Eau Claire - C 36 | 1 | 13 | 4 | 0 | 0 | 0 | 327 | 320 | 1 |
| Eau Claire - C 37 | 4 | 77 | 1 | 6 | 0 | 0 | 835 | 786 | 2 |
| Eau Claire - C 38 | 30 | 63 | 8 | 3 | 0 | 0 | 759 | 680 | 10 |
| Eau Claire - C 39 | 36 | 76 | 11 | 0 | 3 | 6 | 1332 | 1228 | 22 |
| Eau Claire - C 42 | 12 | 12 | 9 | 0 | 0 | 0 | 410 | 389 | 2 |
| Eau Claire - C 43 | 12 | 2 | 0 | 0 | 0 | 0 | 435 | 419 | 5 |
| Eau Claire - C 44 | 5 | 13 | 0 | 0 | 0 | 0 | 81 | 70 | 0 |
| Eau Claire - C 45 | 7 | 48 | 0 | 1 | 0 | 4 | 433 | 398 | 4 |
| Eau Claire - C 46 | 71 | 185 | 39 | 12 | 0 | 6 | 1538 | 1328 | 24 |
| Eau Claire - C 47 | 2 | 34 | 0 | 0 | 1 | 0 | 379 | 358 | 1 |
| Eau Claire - C 48 | 75 | 42 | 8 | 0 | 0 | 2 | 835 | 723 | 24 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 21 | 44 | 8 | 1 | 1 | 1 | 712 | 175 |
| Eau Claire - C 3 | 30 | 69 | 27 | 2 | 3 | 4 | 1807 | 467 |
| Eau Claire - C 4 | 9 | 6 | 7 | 0 | 0 | 2 | 531 | 202 |
| Eau Claire - C 5 | 12 | 45 | 10 | 0 | 0 | 7 | 1006 | 319 |
| Eau Claire - C 6 | 20 | 26 | 50 | 2 | 3 | 2 | 1026 | 329 |
| Eau Claire - C 7 | 16 | 163 | 8 | 0 | 0 | 2 | 809 | 304 |
| Eau Claire - C 8 | 9 | 25 | 9 | 0 | 1 | 1 | 828 | 348 |
| Eau Claire - C 9 | 12 | 61 | 8 | 0 | 0 | 0 | 426 | 139 |
| Eau Claire - C 10 | 33 | 41 | 16 | 0 | 0 | 2 | 1127 | 471 |
| Eau Claire - C 11 | 8 | 45 | 8 | 0 | 0 | 1 | 1004 | 450 |
| Eau Claire - C 12 | 12 | 49 | 7 | 0 | 1 | 0 | 1689 | 653 |
| Eau Claire - C 13 | 5 | 10 | 7 | 0 | 0 | 2 | 399 | 144 |
| Eau Claire - C 14 | 24 | 39 | 10 | 1 | 0 | 3 | 1158 | 457 |
| Eau Claire - C 15 | 16 | 43 | 12 | 5 | 1 | 1 | 1163 | 497 |
| Eau Claire - C 17 | 20 | 56 | 6 | 0 | 1 | 0 | 1394 | 683 |
| Eau Claire - C 18 | 6 | 39 | 0 | 0 | 0 | 3 | 491 | 276 |
| Eau Claire - C 19 | 7 | 38 | 2 | 0 | 0 | 2 | 424 | 192 |
| Eau Claire - C 20 | 44 | 73 | 15 | 0 | 1 | 1 | 2080 | 757 |
| Eau Claire - C 21 | 50 | 121 | 16 | 2 | 1 | 6 | 972 | 369 |
| Eau Claire - C 22 | 1 | 20 | 4 | 0 | 0 | 1 | 330 | 141 |
| Eau Claire - C 23 | 35 | 96 | 3 | 0 | 1 | 5 | 1343 | 529 |
| Eau Claire - C 24 | 7 | 44 | 2 | 0 | 0 | 1 | 186 | 55 |
| Eau Claire - C 25 | 8 | 24 | 5 | 0 | 2 | 0 | 1368 | 613 |
| Eau Claire - C 26 | 7 | 8 | 10 | 0 | 0 | 1 | 543 | 237 |
| Eau Claire - C 27 | 0 | 0 | 2 | 0 | 0 | 0 | 155 | 70 |
| Eau Claire - C 28 | 4 | 10 | 1 | 0 | 0 | 0 | 393 | 193 |
| Eau Claire - C 29 | 26 | 42 | 19 | 1 | 0 | 2 | 1312 | 432 |
| Eau Claire - C 30 | 34 | 44 | 11 | 0 | 2 | 1 | 1086 | 369 |
| Eau Claire - C 31 | 26 | 48 | 20 | 3 | 0 | 3 | 974 | 251 |
| Eau Claire - C 32 | 14 | 6 | 11 | 1 | 0 | 0 | 965 | 306 |
| Eau Claire - C 33 | 16 | 25 | 6 | 0 | 3 | 0 | 398 | 192 |
| Eau Claire - C 34 | 17 | 16 | 10 | 0 | 2 | 0 | 413 | 135 |
| Eau Claire - C 35 | 23 | 28 | 7 | 0 | 0 | 0 | 956 | 447 |
| Eau Claire - C 36 | 0 | 4 | 2 | 0 | 0 | 0 | 267 | 131 |
| Eau Claire - C 37 | 2 | 42 | 1 | 2 | 0 | 0 | 637 | 275 |
| Eau Claire - C 38 | 19 | 44 | 5 | 1 | 0 | 0 | 606 | 276 |
| Eau Claire - C 39 | 21 | 47 | 8 | 0 | 2 | 4 | 935 | 426 |
| Eau Claire - C 42 | 6 | 6 | 7 | 0 | 0 | 0 | 313 | 161 |
| Eau Claire - C 43 | 9 | 2 | 0 | 0 | 0 | 0 | 290 | 99 |
| Eau Claire - C 44 | 3 | 8 | 0 | 0 | 0 | 0 | 72 | 41 |
| Eau Claire - C 45 | 3 | 26 | 0 | 1 | 0 | 1 | 396 | 178 |
| Eau Claire - C 46 | 41 | 109 | 29 | 5 | 0 | 2 | 937 | 288 |
| Eau Claire - C 47 | 2 | 18 | 0 | 0 | 0 | 0 | 321 | 157 |
| Eau Claire - C 48 | 49 | 34 | 4 | 0 | 0 | 1 | 402 | 155 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 500 | 1 | 23 | 1 | 0 | 8 | 0 |
| Eau Claire - C 3 | 1293 | 2 | 27 | 2 | 0 | 11 | 0 |
| Eau Claire - C 4 | 320 | 0 | 6 | 0 | 0 | 3 | 0 |
| Eau Claire - C 5 | 654 | 2 | 21 | 0 | 0 | 6 | 0 |
| Eau Claire - C 6 | 664 | 1 | 22 | 0 | 0 | 7 | 0 |
| Eau Claire - C 7 | 492 | 0 | 8 | 1 | 0 | 3 | 0 |
| Eau Claire - C 8 | 469 | 2 | 8 | 0 | 0 | 0 | 0 |
| Eau Claire - C 9 | 272 | 1 | 7 | 0 | 0 | 1 | 1 |
| Eau Claire - C 10 | 634 | 3 | 9 | 0 | 0 | 5 | 0 |
| Eau Claire - C 11 | 545 | 1 | 5 | 0 | 0 | 1 | 0 |
| Eau Claire - C 12 | 1026 | 2 | 5 | 0 | 0 | 1 | 0 |
| Eau Claire - C 13 | 249 | 2 | 3 | 0 | 0 | 0 | 0 |
| Eau Claire - C 14 | 687 | 4 | 8 | 0 | 0 | 0 | 0 |
| Eau Claire - C 15 | 651 | 1 | 10 | 0 | 0 | 2 | 0 |
| Eau Claire - C 17 | 693 | 2 | 9 | 0 | 0 | 5 | 0 |
| Eau Claire - C 18 | 209 | 1 | 4 | 0 | 0 | 1 | 0 |
| Eau Claire - C 19 | 229 | 0 | 1 | 0 | 0 | 1 | 0 |
| Eau Claire - C 20 | 1277 | 3 | 26 | 1 | 1 | 9 | 0 |
| Eau Claire - C 21 | 578 | 0 | 16 | 1 | 0 | 4 | 0 |
| Eau Claire - C 22 | 185 | 0 | 3 | 0 | 0 | 1 | 0 |
| Eau Claire - C 23 | 793 | 3 | 10 | 0 | 0 | 5 | 0 |
| Eau Claire - C 24 | 128 | 0 | 1 | 0 | 0 | 1 | 0 |
| Eau Claire - C 25 | 745 | 0 | 7 | 0 | 0 | 0 | 0 |
| Eau Claire - C 26 | 297 | 1 | 7 | 0 | 0 | 0 | 0 |
| Eau Claire - C 27 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 28 | 198 | 0 | 0 | 0 | 0 | 1 | 0 |
| Eau Claire - C 29 | 852 | 3 | 18 | 0 | 2 | 2 | 0 |
| Eau Claire - C 30 | 684 | 2 | 22 | 0 | 0 | 7 | 0 |
| Eau Claire - C 31 | 692 | 1 | 14 | 0 | 0 | 12 | 0 |
| Eau Claire - C 32 | 642 | 1 | 9 | 0 | 0 | 2 | 0 |
| Eau Claire - C 33 | 198 | 0 | 6 | 0 | 0 | 2 | 0 |
| Eau Claire - C 34 | 263 | 2 | 10 | 0 | 0 | 2 | 0 |
| Eau Claire - C 35 | 503 | 0 | 2 | 0 | 1 | 3 | 0 |
| Eau Claire - C 36 | 131 | 0 | 4 | 0 | 0 | 1 | 0 |
| Eau Claire - C 37 | 350 | 0 | 6 | 0 | 0 | 3 | 0 |
| Eau Claire - C 38 | 323 | 0 | 4 | 1 | 0 | 2 | 0 |
| Eau Claire - C 39 | 496 | 0 | 2 | 0 | 0 | 9 | 0 |
| Eau Claire - C 42 | 151 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 43 | 187 | 0 | 3 | 0 | 0 | 1 | 0 |
| Eau Claire - C 44 | 29 | 0 | 2 | 0 | 0 | 0 | 0 |
| Eau Claire - C 45 | 212 | 1 | 4 | 0 | 0 | 1 | 0 |
| Eau Claire - C 46 | 624 | 3 | 11 | 0 | 0 | 7 | 0 |
| Eau Claire - C 47 | 162 | 0 | 1 | 0 | 0 | 0 | 0 |
| Eau Claire - C 48 | 241 | 0 | 6 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 0 | 4 | 698 | 197 | 473 | 23 | 4 |
| Eau Claire - C 3 | 0 | 5 | 1781 | 511 | 1232 | 28 | 8 |
| Eau Claire - C 4 | 0 | 0 | 522 | 198 | 305 | 12 | 7 |
| Eau Claire - C 5 | 0 | 4 | 959 | 355 | 564 | 26 | 14 |
| Eau Claire - C 6 | 0 | 3 | 992 | 328 | 624 | 23 | 15 |
| Eau Claire - C 7 | 0 | 1 | 784 | 304 | 453 | 22 | 3 |
| Eau Claire - C 8 | 0 | 1 | 820 | 341 | 443 | 28 | 5 |
| Eau Claire - C 9 | 0 | 5 | 417 | 142 | 245 | 25 | 4 |
| Eau Claire - C 10 | 0 | 5 | 1116 | 461 | 606 | 37 | 10 |
| Eau Claire - C 11 | 0 | 2 | 994 | 449 | 520 | 19 | 4 |
| Eau Claire - C 12 | 0 | 2 | 1668 | 650 | 989 | 18 | 8 |
| Eau Claire - C 13 | 0 | 1 | 388 | 147 | 229 | 10 | 2 |
| Eau Claire - C 14 | 0 | 2 | 1137 | 462 | 636 | 28 | 10 |
| Eau Claire - C 15 | 0 | 2 | 1144 | 499 | 606 | 31 | 5 |
| Eau Claire - C 17 | 0 | 2 | 1378 | 665 | 669 | 31 | 10 |
| Eau Claire - C 18 | 0 | 0 | 483 | 264 | 208 | 8 | 1 |
| Eau Claire - C 19 | 0 | 1 | 415 | 188 | 211 | 13 | 3 |
| Eau Claire - C 20 | 0 | 6 | 1969 | 784 | 1118 | 41 | 20 |
| Eau Claire - C 21 | 0 | 4 | 947 | 369 | 526 | 36 | 12 |
| Eau Claire - C 22 | 0 | 0 | 326 | 135 | 174 | 10 | 6 |
| Eau Claire - C 23 | 0 | 3 | 1317 | 502 | 770 | 35 | 6 |
| Eau Claire - C 24 | 0 | 1 | 181 | 53 | 125 | 3 | 0 |
| Eau Claire - C 25 | 0 | 3 | 1343 | 611 | 703 | 22 | 5 |
| Eau Claire - C 26 | 0 | 1 | 535 | 239 | 282 | 13 | 1 |
| Eau Claire - C 27 | 0 | 0 | 154 | 66 | 86 | 2 | 0 |
| Eau Claire - C 28 | 0 | 1 | 392 | 195 | 190 | 5 | 2 |
| Eau Claire - C 29 | 0 | 3 | 1305 | 426 | 822 | 42 | 14 |
| Eau Claire - C 30 | 0 | 2 | 1073 | 367 | 666 | 27 | 13 |
| Eau Claire - C 31 | 0 | 4 | 953 | 257 | 658 | 26 | 12 |
| Eau Claire - C 32 | 0 | 5 | 952 | 306 | 614 | 20 | 10 |
| Eau Claire - C 33 | 0 | 0 | 394 | 191 | 187 | 13 | 2 |
| Eau Claire - C 34 | 0 | 1 | 403 | 138 | 241 | 17 | 6 |
| Eau Claire - C 35 | 0 | 0 | 944 | 429 | 496 | 14 | 3 |
| Eau Claire - C 36 | 0 | 0 | 263 | 128 | 125 | 9 | 1 |
| Eau Claire - C 37 | 0 | 3 | 629 | 273 | 332 | 22 | 1 |
| Eau Claire - C 38 | 0 | 0 | 598 | 266 | 312 | 16 | 2 |
| Eau Claire - C 39 | 0 | 2 | 910 | 408 | 468 | 25 | 7 |
| Eau Claire - C 42 | 0 | 1 | 311 | 161 | 141 | 8 | 0 |
| Eau Claire - C 43 | 0 | 0 | 282 | 91 | 181 | 9 | 1 |
| Eau Claire - C 44 | 0 | 0 | 71 | 43 | 26 | 2 | 0 |
| Eau Claire - C 45 | 0 | 0 | 388 | 173 | 207 | 7 | 1 |
| Eau Claire - C 46 | 0 | 4 | 906 | 295 | 572 | 32 | 7 |
| Eau Claire - C 47 | 0 | 1 | 320 | 150 | 163 | 7 | 0 |
| Eau Claire - C 48 | 0 | 0 | 397 | 147 | 231 | 15 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 0 | 0 | 1 | 674 | 147 | 526 | 0 |
| Eau Claire - C 3 | 0 | 0 | 2 | 1690 | 377 | 1311 | 0 |
| Eau Claire - C 4 | 0 | 0 | 0 | 500 | 141 | 358 | 0 |
| Eau Claire - C 5 | 0 | 0 | 0 | 864 | 251 | 610 | 0 |
| Eau Claire - C 6 | 0 | 0 | 2 | 908 | 259 | 645 | 0 |
| Eau Claire - C 7 | 0 | 0 | 2 | 756 | 243 | 513 | 0 |
| Eau Claire - C 8 | 0 | 0 | 3 | 789 | 241 | 546 | 0 |
| Eau Claire - C 9 | 0 | 0 | 1 | 398 | 97 | 299 | 0 |
| Eau Claire - C 10 | 0 | 0 | 2 | 1056 | 346 | 709 | 0 |
| Eau Claire - C 11 | 0 | 0 | 2 | 957 | 341 | 616 | 0 |
| Eau Claire - C 12 | 0 | 0 | 3 | 1610 | 467 | 1141 | 0 |
| Eau Claire - C 13 | 0 | 0 | 0 | 365 | 108 | 256 | 0 |
| Eau Claire - C 14 | 0 | 0 | 1 | 1098 | 337 | 760 | 0 |
| Eau Claire - C 15 | 0 | 0 | 3 | 1110 | 396 | 713 | 0 |
| Eau Claire - C 17 | 0 | 0 | 3 | 1340 | 521 | 817 | 0 |
| Eau Claire - C 18 | 0 | 0 | 2 | 469 | 214 | 252 | 0 |
| Eau Claire - C 19 | 0 | 0 | 0 | 401 | 147 | 254 | 0 |
| Eau Claire - C 20 | 0 | 0 | 6 | 1755 | 630 | 1118 | 0 |
| Eau Claire - C 21 | 0 | 0 | 4 | 915 | 302 | 610 | 0 |
| Eau Claire - C 22 | 0 | 0 | 1 | 315 | 97 | 215 | 0 |
| Eau Claire - C 23 | 0 | 0 | 4 | 1274 | 375 | 897 | 0 |
| Eau Claire - C 24 | 0 | 0 | 0 | 164 | 48 | 116 | 0 |
| Eau Claire - C 25 | 0 | 0 | 2 | 1298 | 459 | 838 | 0 |
| Eau Claire - C 26 | 0 | 0 | 0 | 521 | 190 | 331 | 0 |
| Eau Claire - C 27 | 0 | 0 | 0 | 152 | 57 | 95 | 0 |
| Eau Claire - C 28 | 0 | 0 | 0 | 375 | 150 | 225 | 0 |
| Eau Claire - C 29 | 0 | 0 | 1 | 1266 | 320 | 944 | 0 |
| Eau Claire - C 30 | 0 | 0 | 0 | 1032 | 267 | 763 | 0 |
| Eau Claire - C 31 | 0 | 0 | 0 | 912 | 197 | 714 | 0 |
| Eau Claire - C 32 | 0 | 0 | 2 | 918 | 231 | 685 | 0 |
| Eau Claire - C 33 | 0 | 0 | 1 | 373 | 131 | 240 | 0 |
| Eau Claire - C 34 | 0 | 0 | 1 | 387 | 105 | 282 | 0 |
| Eau Claire - C 35 | 0 | 0 | 2 | 911 | 324 | 587 | 0 |
| Eau Claire - C 36 | 0 | 0 | 0 | 256 | 108 | 148 | 0 |
| Eau Claire - C 37 | 0 | 0 | 1 | 605 | 193 | 412 | 0 |
| Eau Claire - C 38 | 0 | 0 | 2 | 567 | 219 | 348 | 0 |
| Eau Claire - C 39 | 0 | 0 | 2 | 865 | 304 | 560 | 0 |
| Eau Claire - C 42 | 0 | 0 | 1 | 297 | 120 | 177 | 0 |
| Eau Claire - C 43 | 0 | 0 | 0 | 267 | 75 | 192 | 0 |
| Eau Claire - C 44 | 0 | 0 | 0 | 67 | 33 | 34 | 0 |
| Eau Claire - C 45 | 0 | 0 | 0 | 378 | 133 | 245 | 0 |
| Eau Claire - C 46 | 0 | 0 | 0 | 863 | 238 | 624 | 0 |
| Eau Claire - C 47 | 0 | 0 | 0 | 312 | 122 | 190 | 0 |
| Eau Claire - C 48 | 0 | 0 | 0 | 377 | 117 | 260 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 570 |
| Eau Claire - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1441 |
| Eau Claire - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 412 |
| Eau Claire - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 721 |
| Eau Claire - C 6 | 4 | 0 | 0 | 0 | 0 | 0 | 757 |
| Eau Claire - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 583 |
| Eau Claire - C 8 | 2 | 0 | 0 | 0 | 0 | 0 | 631 |
| Eau Claire - C 9 | 2 | 0 | 0 | 0 | 0 | 0 | 330 |
| Eau Claire - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 837 |
| Eau Claire - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 970 |
| Eau Claire - C 12 | 2 | 0 | 0 | 0 | 0 | 0 | 1284 |
| Eau Claire - C 13 | 1 | 0 | 0 | 0 | 0 | 0 | 280 |
| Eau Claire - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 864 |
| Eau Claire - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 846 |
| Eau Claire - C 17 | 2 | 0 | 0 | 0 | 0 | 0 | 982 |
| Eau Claire - C 18 | 3 | 0 | 0 | 0 | 0 | 0 | 478 |
| Eau Claire - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| Eau Claire - C 20 | 7 | 0 | 0 | 0 | 0 | 0 | 1472 |
| Eau Claire - C 21 | 3 | 0 | 0 | 0 | 0 | 0 | 719 |
| Eau Claire - C 22 | 3 | 0 | 0 | 0 | 0 | 0 | 255 |
| Eau Claire - C 23 | 2 | 0 | 0 | 0 | 0 | 0 | 1048 |
| Eau Claire - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |
| Eau Claire - C 25 | 1 | 0 | 0 | 0 | 0 | 0 | 999 |
| Eau Claire - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 406 |
| Eau Claire - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Eau Claire - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| Eau Claire - C 29 | 2 | 0 | 0 | 0 | 0 | 0 | 1056 |
| Eau Claire - C 30 | 2 | 0 | 0 | 0 | 0 | 0 | 834 |
| Eau Claire - C 31 | 1 | 0 | 0 | 0 | 0 | 0 | 789 |
| Eau Claire - C 32 | 2 | 0 | 0 | 0 | 0 | 0 | 744 |
| Eau Claire - C 33 | 2 | 0 | 0 | 0 | 0 | 0 | 287 |
| Eau Claire - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| Eau Claire - C 35 | 0 | 0 | 0 | 0 | 0 | 0 | 694 |
| Eau Claire - C 36 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| Eau Claire - C 37 | 0 | 0 | 0 | 0 | 0 | 0 | 604 |
| Eau Claire - C 38 | 0 | 0 | 0 | 0 | 0 | 0 | 580 |
| Eau Claire - C 39 | 1 | 0 | 0 | 0 | 0 | 0 | 890 |
| Eau Claire - C 42 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| Eau Claire - C 43 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| Eau Claire - C 44 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| Eau Claire - C 45 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Eau Claire - C 46 | 1 | 0 | 0 | 0 | 0 | 0 | 691 |
| Eau Claire - C 47 | 0 | 0 | 0 | 0 | 0 | 0 | 224 |
| Eau Claire - C 48 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 0 | 553 | 17 | 0 | 0 | 0 |
| Eau Claire - C 3 | 0 | 1409 | 32 | 0 | 0 | 0 |
| Eau Claire - C 4 | 0 | 402 | 10 | 0 | 0 | 0 |
| Eau Claire - C 5 | 0 | 696 | 25 | 0 | 0 | 0 |
| Eau Claire - C 6 | 0 | 726 | 31 | 0 | 0 | 0 |
| Eau Claire - C 7 | 0 | 572 | 11 | 0 | 0 | 0 |
| Eau Claire - C 8 | 0 | 619 | 12 | 0 | 0 | 0 |
| Eau Claire - C 9 | 0 | 324 | 6 | 0 | 0 | 0 |
| Eau Claire - C 10 | 0 | 814 | 23 | 0 | 0 | 0 |
| Eau Claire - C 11 | 497 | 473 | 0 | 0 | 0 | 0 |
| Eau Claire - C 12 | 0 | 1254 | 30 | 0 | 0 | 0 |
| Eau Claire - C 13 | 0 | 274 | 6 | 0 | 0 | 0 |
| Eau Claire - C 14 | 0 | 848 | 16 | 0 | 0 | 0 |
| Eau Claire - C 15 | 0 | 826 | 20 | 0 | 0 | 0 |
| Eau Claire - C 17 | 0 | 943 | 39 | 0 | 0 | 0 |
| Eau Claire - C 18 | 267 | 210 | 1 | 0 | 0 | 0 |
| Eau Claire - C 19 | 0 | 302 | 3 | 0 | 0 | 0 |
| Eau Claire - C 20 | 0 | 1413 | 59 | 0 | 0 | 0 |
| Eau Claire - C 21 | 0 | 699 | 20 | 0 | 0 | 0 |
| Eau Claire - C 22 | 0 | 246 | 9 | 0 | 0 | 0 |
| Eau Claire - C 23 | 0 | 1028 | 20 | 0 | 0 | 0 |
| Eau Claire - C 24 | 0 | 143 | 6 | 0 | 0 | 0 |
| Eau Claire - C 25 | 0 | 980 | 19 | 0 | 0 | 0 |
| Eau Claire - C 26 | 0 | 391 | 15 | 0 | 0 | 0 |
| Eau Claire - C 27 | 0 | 117 | 6 | 0 | 0 | 0 |
| Eau Claire - C 28 | 0 | 275 | 7 | 0 | 0 | 0 |
| Eau Claire - C 29 | 0 | 1029 | 27 | 0 | 0 | 0 |
| Eau Claire - C 30 | 0 | 807 | 27 | 0 | 0 | 0 |
| Eau Claire - C 31 | 0 | 770 | 19 | 0 | 0 | 0 |
| Eau Claire - C 32 | 0 | 728 | 16 | 0 | 0 | 0 |
| Eau Claire - C 33 | 0 | 278 | 9 | 0 | 0 | 0 |
| Eau Claire - C 34 | 0 | 304 | 5 | 0 | 0 | 0 |
| Eau Claire - C 35 | 0 | 662 | 32 | 0 | 0 | 0 |
| Eau Claire - C 36 | 132 | 124 | 0 | 0 | 0 | 0 |
| Eau Claire - C 37 | 298 | 306 | 0 | 0 | 0 | 0 |
| Eau Claire - C 38 | 244 | 336 | 0 | 0 | 0 | 0 |
| Eau Claire - C 39 | 413 | 477 | 0 | 0 | 0 | 0 |
| Eau Claire - C 42 | 0 | 208 | 7 | 0 | 0 | 0 |
| Eau Claire - C 43 | 0 | 213 | 2 | 0 | 0 | 0 |
| Eau Claire - C 44 | 36 | 34 | 0 | 0 | 0 | 0 |
| Eau Claire - C 45 | 0 | 297 | 6 | 0 | 0 | 0 |
| Eau Claire - C 46 | 0 | 667 | 24 | 0 | 0 | 0 |
| Eau Claire - C 47 | 0 | 219 | 5 | 0 | 0 | 0 |
| Eau Claire - C 48 | 0 | 295 | 10 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Eau Claire - C 2 | 0 | 640 | 451 | 0 | 2 | 0 | 187 | C |
| Eau Claire - C 3 | 0 | 1599 | 1122 | 0 | 0 | 0 | 477 | C |
| Eau Claire - C 4 | 0 | 493 | 292 | 0 | 1 | 0 | 200 | C |
| Eau Claire - C 5 | 0 | 831 | 512 | 0 | 4 | 0 | 315 | C |
| Eau Claire - C 6 | 0 | 874 | 547 | 0 | 9 | 0 | 318 | C |
| Eau Claire - C 7 | 0 | 740 | 401 | 0 | 2 | 0 | 337 | C |
| Eau Claire - C 8 | 0 | 778 | 410 | 0 | 2 | 0 | 366 | C |
| Eau Claire - C 9 | 0 | 385 | 236 | 0 | 2 | 0 | 147 | C |
| Eau Claire - C 10 | 0 | 1032 | 557 | 0 | 2 | 0 | 473 | C |
| Eau Claire - C 11 | 0 | 941 | 474 | 0 | 2 | 0 | 465 | C |
| Eau Claire - C 12 | 0 | 1559 | 851 | 0 | 3 | 0 | 705 | C |
| Eau Claire - C 13 | 0 | 354 | 203 | 0 | 0 | 0 | 151 | C |
| Eau Claire - C 14 | 0 | 1061 | 593 | 0 | 1 | 0 | 467 | C |
| Eau Claire - C 15 | 0 | 1075 | 563 | 0 | 6 | 0 | 506 | C |
| Eau Claire - C 17 | 0 | 1275 | 610 | 0 | 3 | 0 | 662 | C |
| Eau Claire - C 18 | 0 | 447 | 198 | 0 | 2 | 0 | 247 | C |
| Eau Claire - C 19 | 0 | 383 | 189 | 0 | 0 | 0 | 194 | C |
| Eau Claire - C 20 | 0 | 1735 | 1026 | 0 | 14 | 0 | 695 | C |
| Eau Claire - C 21 | 0 | 869 | 478 | 0 | 5 | 0 | 386 | C |
| Eau Claire - C 22 | 0 | 307 | 169 | 0 | 3 | 0 | 135 | C |
| Eau Claire - C 23 | 0 | 1246 | 676 | 0 | 4 | 0 | 566 | C |
| Eau Claire - C 24 | 0 | 168 | 117 | 0 | 0 | 0 | 51 | C |
| Eau Claire - C 25 | 0 | 1273 | 653 | 0 | 1 | 0 | 619 | C |
| Eau Claire - C 26 | 0 | 508 | 255 | 0 | 0 | 0 | 253 | C |
| Eau Claire - C 27 | 0 | 145 | 72 | 0 | 0 | 0 | 73 | C |
| Eau Claire - C 28 | 0 | 367 | 181 | 0 | 0 | 0 | 186 | C |
| Eau Claire - C 29 | 0 | 1215 | 750 | 0 | 4 | 0 | 461 | C |
| Eau Claire - C 30 | 0 | 975 | 570 | 0 | 1 | 0 | 404 | C |
| Eau Claire - C 31 | 0 | 883 | 614 | 0 | 2 | 0 | 267 | C |
| Eau Claire - C 32 | 0 | 873 | 559 | 0 | 1 | 0 | 313 | C |
| Eau Claire - C 33 | 0 | 365 | 175 | 0 | 0 | 0 | 190 | C |
| Eau Claire - C 34 | 0 | 364 | 224 | 0 | 0 | 0 | 140 | C |
| Eau Claire - C 35 | 0 | 884 | 443 | 0 | 3 | 0 | 438 | C |
| Eau Claire - C 36 | 0 | 248 | 115 | 0 | 0 | 0 | 133 | C |
| Eau Claire - C 37 | 0 | 584 | 305 | 0 | 1 | 0 | 278 | C |
| Eau Claire - C 38 | 0 | 546 | 281 | 0 | 2 | 0 | 263 | C |
| Eau Claire - C 39 | 0 | 846 | 426 | 0 | 1 | 0 | 419 | C |
| Eau Claire - C 42 | 0 | 289 | 146 | 0 | 1 | 0 | 142 | C |
| Eau Claire - C 43 | 0 | 262 | 154 | 0 | 0 | 0 | 108 | C |
| Eau Claire - C 44 | 0 | 68 | 24 | 0 | 0 | 0 | 44 | C |
| Eau Claire - C 45 | 0 | 363 | 168 | 0 | 0 | 0 | 195 | C |
| Eau Claire - C 46 | 0 | 825 | 532 | 0 | 1 | 0 | 292 | C |
| Eau Claire - C 47 | 0 | 299 | 136 | 0 | 0 | 0 | 163 | C |
| Eau Claire - C 48 | 0 | 371 | 220 | 0 | 0 | 0 | 151 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55035223000048B | Eau Claire - C 48B | 93 | 31 | 3 | 55035223000048B | 22300 | Eau Claire |
| 55035223000049 | Eau Claire - C 49 | 91 | 31 | 3 | 55035223000049 | 22300 | Eau Claire |
| 55035223000050 | Eau Claire - C 50 | 91 | 31 | 3 | 55035223000050 | 22300 | Eau Claire |
| 55035223000051 | Eau Claire - C 51 | 93 | 31 | 3 | 55035223000051 | 22300 | Eau Claire |
| 55035223000053 | Eau Claire - C 53 | 93 | 31 | 3 | 55035223000053 | 22300 | Eau Claire |
| 55035223000054 | Eau Claire - C 54 | 68 | 23 | 3 | 55035223000054 | 22300 | Eau Claire |
| 55035248250001 | Fairchild - V 1 | 68 | 23 | 3 | 55035248250001 | 24825 | Fairchild |
| 55035248500001 | FAIRCHILD - T 1 | 68 | 23 | 3 | 55035248500001 | 24850 | FAIRCHILD |
| 55035251250001 | Fall Creek - V 1 | 68 | 23 | 3 | 55035251250001 | 25125 | Fall Creek |
| 55035443500001 | LINCOLN - T 1 | 68 | 23 | 3 | 55035443500001 | 44350 | LINCOLN |
| 55035443500002 | LINCOLN - T 2 | 68 | 23 | 3 | 55035443500002 | 44350 | LINCOLN |
| 55035462750001 | LUDINGTON - T 1 | 68 | 23 | 3 | 55035462750001 | 46275 | LUDINGTON |
| 55035607500001 | OTTER CREEK - T 1 | 68 | 23 | 3 | 55035607500001 | 60750 | OTTER CREEK |
| 55035634000001 | PLEASANT VALLEY - T 1 | 93 | 31 | 3 | 55035634000001 | 63400 | PLEASANT VALLEY |
| 55035634000002 | PLEASANT VALLEY - T 2 | 93 | 31 | 3 | 55035634000002 | 63400 | PLEASANT VALLEY |
| 55035634000003 | PLEASANT VALLEY - T 3 | 93 | 31 | 3 | 55035634000003 | 63400 | PLEASANT VALLEY |
| 55035634000004 | PLEASANT VALLEY - T 4 | 93 | 31 | 3 | 55035634000004 | 63400 | PLEASANT VALLEY |
| 55035726750001 | SEYMOUR - T 1 | 68 | 23 | 3 | 55035726750001 | 72675 | SEYMOUR |
| 55035726750002 | SEYMOUR - T 2 | 68 | 23 | 3 | 55035726750002 | 72675 | SEYMOUR |
| 55035726750003 | SEYMOUR - T 3 | 68 | 23 | 3 | 55035726750003 | 72675 | SEYMOUR |
| 55035726750004 | SEYMOUR - T 4 | 68 | 23 | 3 | 55035726750004 | 72675 | SEYMOUR |
| 55035726750005 | SEYMOUR - T 5 | 68 | 23 | 3 | 55035726750005 | 72675 | SEYMOUR |
| 55035726750006 | SEYMOUR - T 6 | 68 | 23 | 3 | 55035726750006 | 72675 | SEYMOUR |
| 55035815500001 | UNION - T 1 | 93 | 31 | 3 | 55035815500001 | 81550 | UNION |
| 55035815500002 | UNION - T 2 | 93 | 31 | 3 | 55035815500002 | 81550 | UNION |
| 55035815500003 | UNION - T 3 | 93 | 31 | 3 | 55035815500003 | 81550 | UNION |
| 55035815500004 | UNION - T 4 | 93 | 31 | 3 | 55035815500004 | 81550 | UNION |
| 55035836120001 | WASHINGTON - T 1 | 93 | 31 | 3 | 55035836120001 | 83612 | WASHINGTON |
| 55035836120002 | WASHINGTON - T 2 | 93 | 31 | 3 | 55035836120002 | 83612 | WASHINGTON |
| 55035836120003 | WASHINGTON - T 3 | 93 | 31 | 3 | 55035836120003 | 83612 | WASHINGTON |
| 55035836120004 | WASHINGTON - T 4 | 93 | 31 | 3 | 55035836120004 | 83612 | WASHINGTON |
| 55035836120005 | WASHINGTON - T 5 | 93 | 31 | 3 | 55035836120005 | 83612 | WASHINGTON |
| 55035836120006 | WASHINGTON - T 6 | 93 | 31 | 3 | 55035836120006 | 83612 | WASHINGTON |
| 55035836120007 | WASHINGTON - T 7 | 93 | 31 | 3 | 55035836120007 | 83612 | WASHINGTON |
| 55035836120008 | WASHINGTON - T 8 | 93 | 31 | 3 | 55035836120008 | 83612 | WASHINGTON |
| 55035836120009 | WASHINGTON - T 9 | 93 | 31 | 3 | 55035836120009 | 83612 | WASHINGTON |
| 55035836120010 | WASHINGTON - T 10 | 93 | 31 | 3 | 55035836120010 | 83612 | WASHINGTON |
| 55035836120011 | WASHINGTON - T 11 | 93 | 31 | 3 | 55035836120011 | 83612 | WASHINGTON |
| 55035836120012 | WASHINGTON - T 12 | 93 | 31 | 3 | 55035836120012 | 83612 | WASHINGTON |
| 55035836120013 | WASHINGTON - T 13 | 93 | 31 | 3 | 55035836120013 | 83612 | WASHINGTON |
| 55035874000001 | WILSON - T 1 | 68 | 23 | 3 | 55035874000001 | 87400 | WILSON |
| 55037038750001 | AURORA - T 1 | 34 | 12 | 7 | 55037038750001 | 03875 | AURORA |
| 55037038750002 | AURORA - T 2 | 34 | 12 | 7 | 55037038750002 | 03875 | AURORA |
| 55037038750003 | AURORA - T 3 | 34 | 12 | 7 | 55037038750003 | 03875 | AURORA |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503522300 | Chippewa | 55035 | Eau Claire - C 48B | 48B | 5503510 | NO | 0 | 0 | 0 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 49 | 49 | 5503521 | NO | 566 | 493 | 9 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 50 | 50 | 5503513 | NO | 9 | 9 | 0 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 51 | 51 | 5503512 | YES | 1 | 1 | 0 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 53 | 53 | 5503521 | NO | 0 | 0 | 0 |
| 5503522300 | Chippewa | 55035 | Eau Claire - C 54 | 54 | 5503527 | NO | 0 | 0 | 0 |
| 5503524825 | Chippewa | 55035 | Fairchild - V 1 | 1 | 5503501 | NO | 550 | 516 | 1 |
| 5503524850 | Chippewa | 55035 | FAIRCHILD - T 1 | 1 | 5503501 | NO | 343 | 341 | 0 |
| 5503525125 | Chippewa | 55035 | Fall Creek - V 1 | 1 | 5503506 | NO | 1315 | 1285 | 2 |
| 5503544350 | Chippewa | 55035 | LINCOLN - T 1 | 1 | 5503506 | NO | 756 | 735 | 5 |
| 5503544350 | Chippewa | 55035 | LINCOLN - T 2 | 2 | 5503506 | NO | 340 | 335 | 2 |
| 5503546275 | Chippewa | 55035 | LUDINGTON - T 1 | 1 | 5503501 | NO | 1063 | 1032 | 5 |
| 5503560750 | Chippewa | 55035 | OTTER CREEK - T 1 | 1 | 5503505 | NO | 500 | 478 | 10 |
| 5503563400 | Chippewa | 55035 | PLEASANT VALLEY - T 1 | 1 | 5503507 | NO | 750 | 720 | 4 |
| 5503563400 | Chippewa | 55035 | PLEASANT VALLEY - T 2 | 2 | 5503507 | NO | 568 | 546 | 1 |
| 5503563400 | Chippewa | 55035 | PLEASANT VALLEY - T 3 | 3 | 5503507 | NO | 927 | 892 | 2 |
| 5503563400 | Chippewa | 55035 | PLEASANT VALLEY - T 4 | 4 | 5503507 | NO | 799 | 749 | 7 |
| 5503572675 | Chippewa | 55035 | SEYMOUR - T 1 | 1 | 5503503 | NO | 784 | 754 | 5 |
| 5503572675 | Chippewa | 55035 | SEYMOUR - T 2 | 2 | 5503527 | NO | 56 | 56 | 0 |
| 5503572675 | Chippewa | 55035 | SEYMOUR - T 3 | 3 | 5503523 | NO | 194 | 185 | 4 |
| 5503572675 | Chippewa | 55035 | SEYMOUR - T 4 | 4 | 5503503 | NO | 868 | 835 | 9 |
| 5503572675 | Chippewa | 55035 | SEYMOUR - T 5 | 5 | 5503503 | NO | 485 | 469 | 1 |
| 5503572675 | Chippewa | 55035 | SEYMOUR - T 6 | 6 | 5503503 | NO | 822 | 790 | 5 |
| 5503581550 | Chippewa | 55035 | UNION - T 1 | 1 | 5503512 | NO | 818 | 726 | 4 |
| 5503581550 | Chippewa | 55035 | UNION - T 2 | 2 | 5503514 | NO | 929 | 887 | 2 |
| 5503581550 | Chippewa | 55035 | UNION - T 3 | 3 | 5503512 | NO | 601 | 578 | 0 |
| 5503581550 | Chippewa | 55035 | UNION - T 4 | 4 | 5503513 | NO | 314 | 287 | 0 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 1 | 1 | 5503529 | NO | 312 | 288 | 9 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 2 | 2 | 5503510 | NO | 934 | 899 | 0 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 3 | 3 | 5503517 | NO | 97 | 82 | 3 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 4 | 4 | 5503517 | NO | 232 | 224 | 1 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 5 | 5 | 5503510 | NO | 700 | 668 | 0 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 6 | 6 | 5503529 | NO | 295 | 259 | 1 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 7 | 7 | 5503520 | NO | 768 | 670 | 8 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 8 | 8 | 5503510 | NO | 957 | 925 | 6 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 9 | 9 | 5503508 | NO | 834 | 797 | 2 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 10 | 10 | 5503506 | NO | 396 | 384 | 1 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 11 | 11 | 5503506 | NO | 615 | 600 | 3 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 12 | 12 | 5503508 | NO | 998 | 936 | 4 |
| 5503583612 | Chippewa | 55035 | WASHINGTON - T 13 | 13 | 5503508 | NO | 42 | 41 | 0 |
| 5503587400 | Chippewa | 55035 | WILSON - T 1 | 1 | 5503501 | NO | 485 | 468 | 5 |
| 5503703875 | Florence | 55037 | AURORA - T 1 | 1 | 5503701 | NO | 404 | 397 | 0 |
| 5503703875 | Florence | 55037 | AURORA - T 2 | 2 | 5503702 | NO | 396 | 392 | 1 |
| 5503703875 | Florence | 55037 | AURORA - T 3 | 3 | 5503703 | NO | 236 | 222 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 11 | 46 | 7 | 0 | 0 | 0 | 420 | 381 | 6 |
| Eau Claire - C 50 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| Eau Claire - C 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 12 | 3 | 15 | 0 | 3 | 0 | 418 | 396 | 0 |
| FAIRCHILD - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 260 | 258 | 0 |
| Fall Creek - V 1 | 3 | 16 | 9 | 0 | 0 | 0 | 972 | 950 | 1 |
| LINCOLN - T 1 | 11 | 4 | 1 | 0 | 0 | 0 | 570 | 560 | 2 |
| LINCOLN - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 238 | 235 | 1 |
| LUDINGTON - T 1 | 11 | 6 | 8 | 0 | 0 | 1 | 793 | 775 | 1 |
| OTTER CREEK - T 1 | 7 | 0 | 4 | 0 | 1 | 0 | 336 | 325 | 5 |
| PLEASANT VALLEY - T 1 | 11 | 3 | 12 | 0 | 0 | 0 | 574 | 560 | 2 |
| PLEASANT VALLEY - T 2 | 6 | 6 | 5 | 0 | 2 | 2 | 426 | 418 | 0 |
| PLEASANT VALLEY - T 3 | 11 | 16 | 4 | 0 | 1 | 1 | 632 | 614 | 2 |
| PLEASANT VALLEY - T 4 | 18 | 22 | 3 | 0 | 0 | 0 | 590 | 558 | 3 |
| SEYMOUR - T 1 | 10 | 12 | 2 | 0 | 0 | 1 | 584 | 571 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 |
| SEYMOUR - T 3 | 1 | 3 | 1 | 0 | 0 | 0 | 154 | 151 | 1 |
| SEYMOUR - T 4 | 1 | 19 | 1 | 3 | 0 | 0 | 663 | 647 | 2 |
| SEYMOUR - T 5 | 2 | 4 | 9 | 0 | 0 | 0 | 379 | 370 | 0 |
| SEYMOUR - T 6 | 5 | 14 | 8 | 0 | 0 | 0 | 668 | 648 | 2 |
| UNION - T 1 | 21 | 60 | 6 | 0 | 0 | 1 | 619 | 562 | 2 |
| UNION - T 2 | 16 | 18 | 6 | 0 | 0 | 0 | 702 | 675 | 1 |
| UNION - T 3 | 5 | 15 | 3 | 0 | 0 | 0 | 468 | 453 | 0 |
| UNION - T 4 | 3 | 24 | 0 | 0 | 0 | 0 | 246 | 225 | 0 |
| WASHINGTON - T 1 | 8 | 6 | 0 | 0 | 1 | 0 | 235 | 220 | 3 |
| WASHINGTON - T 2 | 11 | 20 | 1 | 0 | 3 | 0 | 717 | 698 | 0 |
| WASHINGTON - T 3 | 5 | 4 | 1 | 0 | 0 | 2 | 71 | 64 | 1 |
| WASHINGTON - T 4 | 2 | 4 | 0 | 0 | 1 | 0 | 187 | 181 | 0 |
| WASHINGTON - T 5 | 0 | 32 | 0 | 0 | 0 | 0 | 554 | 535 | 0 |
| WASHINGTON - T 6 | 27 | 8 | 0 | 0 | 0 | 0 | 218 | 188 | 1 |
| WASHINGTON - T 7 | 48 | 38 | 4 | 0 | 0 | 0 | 617 | 561 | 3 |
| WASHINGTON - T 8 | 8 | 14 | 4 | 0 | 0 | 0 | 717 | 699 | 1 |
| WASHINGTON - T 9 | 4 | 18 | 9 | 3 | 0 | 1 | 558 | 538 | 2 |
| WASHINGTON - T 10 | 0 | 9 | 1 | 0 | 0 | 1 | 308 | 298 | 1 |
| WASHINGTON - T 11 | 1 | 9 | 2 | 0 | 0 | 0 | 467 | 455 | 3 |
| WASHINGTON - T 12 | 9 | 31 | 9 | 0 | 5 | 4 | 768 | 734 | 2 |
| WASHINGTON - T 13 | 0 | 0 | 1 | 0 | 0 | 0 | 35 | 34 | 0 |
| WILSON - T 1 | 10 | 1 | 0 | 1 | 0 | 0 | 355 | 346 | 1 |
| AURORA - T 1 | 2 | 2 | 3 | 0 | 0 | 0 | 327 | 323 | 0 |
| AURORA - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 320 | 317 | 0 |
| AURORA - T 3 | 2 | 6 | 6 | 0 | 0 | 0 | 195 | 185 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 8 | 20 | 5 | 0 | 0 | 0 | 396 | 209 |
| Eau Claire - C 50 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Eau Claire - C 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 7 | 3 | 11 | 0 | 1 | 0 | 217 | 83 |
| FAIRCHILD - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 145 | 78 |
| Fall Creek - V 1 | 3 | 10 | 8 | 0 | 0 | 0 | 747 | 343 |
| LINCOLN - T 1 | 6 | 2 | 0 | 0 | 0 | 0 | 424 | 227 |
| LINCOLN - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 175 | 94 |
| LUDINGTON - T 1 | 4 | 5 | 7 | 0 | 0 | 1 | 581 | 295 |
| OTTER CREEK - T 1 | 2 | 0 | 3 | 0 | 1 | 0 | 248 | 141 |
| PLEASANT VALLEY - T 1 | 5 | 1 | 6 | 0 | 0 | 0 | 546 | 308 |
| PLEASANT VALLEY - T 2 | 2 | 2 | 3 | 0 | 1 | 0 | 405 | 229 |
| PLEASANT VALLEY - T 3 | 3 | 9 | 3 | 0 | 1 | 0 | 597 | 339 |
| PLEASANT VALLEY - T 4 | 13 | 13 | 3 | 0 | 0 | 0 | 557 | 316 |
| SEYMOUR - T 1 | 5 | 6 | 1 | 0 | 0 | 1 | 448 | 216 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 18 |
| SEYMOUR - T 3 | 0 | 1 | 1 | 0 | 0 | 0 | 119 | 57 |
| SEYMOUR - T 4 | 1 | 12 | 0 | 1 | 0 | 0 | 501 | 245 |
| SEYMOUR - T 5 | 2 | 2 | 5 | 0 | 0 | 0 | 286 | 139 |
| SEYMOUR - T 6 | 3 | 11 | 4 | 0 | 0 | 0 | 504 | 246 |
| UNION - T 1 | 15 | 35 | 4 | 0 | 0 | 1 | 445 | 215 |
| UNION - T 2 | 11 | 11 | 4 | 0 | 0 | 0 | 502 | 243 |
| UNION - T 3 | 3 | 9 | 3 | 0 | 0 | 0 | 332 | 162 |
| UNION - T 4 | 2 | 19 | 0 | 0 | 0 | 0 | 174 | 85 |
| WASHINGTON - T 1 | 6 | 5 | 0 | 0 | 1 | 0 | 190 | 97 |
| WASHINGTON - T 2 | 5 | 10 | 1 | 0 | 3 | 0 | 574 | 295 |
| WASHINGTON - T 3 | 2 | 3 | 1 | 0 | 0 | 0 | 60 | 30 |
| WASHINGTON - T 4 | 2 | 3 | 0 | 0 | 1 | 0 | 151 | 77 |
| WASHINGTON - T 5 | 0 | 19 | 0 | 0 | 0 | 0 | 442 | 228 |
| WASHINGTON - T 6 | 22 | 7 | 0 | 0 | 0 | 0 | 173 | 89 |
| WASHINGTON - T 7 | 29 | 20 | 4 | 0 | 0 | 0 | 489 | 253 |
| WASHINGTON - T 8 | 8 | 7 | 2 | 0 | 0 | 0 | 568 | 294 |
| WASHINGTON - T 9 | 2 | 10 | 4 | 1 | 0 | 1 | 441 | 228 |
| WASHINGTON - T 10 | 0 | 7 | 1 | 0 | 0 | 1 | 243 | 126 |
| WASHINGTON - T 11 | 1 | 6 | 2 | 0 | 0 | 0 | 367 | 191 |
| WASHINGTON - T 12 | 4 | 17 | 7 | 0 | 3 | 1 | 607 | 314 |
| WASHINGTON - T 13 | 0 | 0 | 1 | 0 | 0 | 0 | 27 | 14 |
| WILSON - T 1 | 7 | 1 | 0 | 0 | 0 | 0 | 191 | 105 |
| AURORA - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 213 | 133 |
| AURORA - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 205 | 129 |
| AURORA - T 3 | 1 | 6 | 3 | 0 | 0 | 0 | 123 | 78 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 180 | 1 | 5 | 0 | 0 | 1 | 0 |
| Eau Claire - C 50 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 129 | 0 | 3 | 1 | 0 | 0 | 0 |
| FAIRCHILD - T 1 | 65 | 0 | 0 | 0 | 0 | 1 | 0 |
| Fall Creek - V 1 | 389 | 4 | 6 | 0 | 0 | 3 | 0 |
| LINCOLN - T 1 | 194 | 2 | 0 | 0 | 0 | 1 | 0 |
| LINCOLN - T 2 | 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 275 | 0 | 6 | 0 | 0 | 3 | 0 |
| OTTER CREEK - T 1 | 105 | 0 | 1 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 232 | 1 | 4 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 2 | 172 | 1 | 2 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 255 | 0 | 3 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 4 | 238 | 0 | 3 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 225 | 1 | 2 | 0 | 1 | 2 | 0 |
| SEYMOUR - T 2 | 19 | 0 | 1 | 0 | 0 | 1 | 0 |
| SEYMOUR - T 3 | 59 | 0 | 1 | 0 | 0 | 1 | 0 |
| SEYMOUR - T 4 | 254 | 0 | 1 | 0 | 0 | 1 | 0 |
| SEYMOUR - T 5 | 145 | 0 | 1 | 0 | 0 | 1 | 0 |
| SEYMOUR - T 6 | 256 | 0 | 1 | 0 | 0 | 1 | 0 |
| UNION - T 1 | 223 | 1 | 4 | 0 | 0 | 1 | 0 |
| UNION - T 2 | 252 | 1 | 4 | 0 | 0 | 0 | 0 |
| UNION - T 3 | 168 | 0 | 2 | 0 | 0 | 0 | 0 |
| UNION - T 4 | 88 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 89 | 1 | 1 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 2 | 271 | 1 | 4 | 0 | 0 | 2 | 0 |
| WASHINGTON - T 3 | 27 | 0 | 1 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 4 | 71 | 0 | 1 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 5 | 209 | 0 | 3 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 6 | 82 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 7 | 232 | 0 | 2 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 8 | 270 | 0 | 3 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 9 | 210 | 0 | 2 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 10 | 116 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 11 | 175 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 12 | 289 | 0 | 3 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 84 | 1 | 1 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 77 | 0 | 1 | 0 | 0 | 1 | 0 |
| AURORA - T 2 | 75 | 0 | 1 | 0 | 0 | 0 | 0 |
| AURORA - T 3 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 0 | 0 | 387 | 204 | 168 | 10 | 3 |
| Eau Claire - C 50 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Eau Claire - C 51 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 0 | 1 | 214 | 77 | 130 | 6 | 1 |
| FAIRCHILD - T 1 | 0 | 1 | 141 | 70 | 66 | 4 | 1 |
| Fall Creek - V 1 | 0 | 2 | 734 | 352 | 348 | 31 | 3 |
| LINCOLN - T 1 | 0 | 0 | 418 | 221 | 184 | 10 | 1 |
| LINCOLN - T 2 | 0 | 0 | 171 | 92 | 76 | 3 | 0 |
| LUDINGTON - T 1 | 0 | 2 | 577 | 284 | 271 | 16 | 3 |
| OTTER CREEK - T 1 | 0 | 1 | 245 | 135 | 97 | 13 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 1 | 540 | 303 | 223 | 11 | 2 |
| PLEASANT VALLEY - T 2 | 0 | 1 | 402 | 225 | 166 | 8 | 2 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 589 | 332 | 244 | 12 | 1 |
| PLEASANT VALLEY - T 4 | 0 | 0 | 549 | 310 | 228 | 10 | 1 |
| SEYMOUR - T 1 | 0 | 1 | 441 | 212 | 216 | 10 | 2 |
| SEYMOUR - T 2 | 0 | 1 | 39 | 18 | 18 | 1 | 1 |
| SEYMOUR - T 3 | 0 | 1 | 117 | 56 | 57 | 3 | 0 |
| SEYMOUR - T 4 | 0 | 0 | 497 | 240 | 245 | 10 | 2 |
| SEYMOUR - T 5 | 0 | 0 | 284 | 137 | 140 | 6 | 1 |
| SEYMOUR - T 6 | 0 | 0 | 499 | 241 | 246 | 10 | 2 |
| UNION - T 1 | 0 | 1 | 437 | 210 | 215 | 8 | 3 |
| UNION - T 2 | 0 | 2 | 496 | 239 | 244 | 9 | 3 |
| UNION - T 3 | 0 | 0 | 327 | 158 | 162 | 5 | 2 |
| UNION - T 4 | 0 | 0 | 170 | 83 | 85 | 2 | 0 |
| WASHINGTON - T 1 | 0 | 1 | 186 | 95 | 86 | 3 | 1 |
| WASHINGTON - T 2 | 0 | 1 | 564 | 289 | 262 | 9 | 3 |
| WASHINGTON - T 3 | 0 | 1 | 58 | 29 | 26 | 1 | 1 |
| WASHINGTON - T 4 | 0 | 1 | 150 | 76 | 69 | 3 | 1 |
| WASHINGTON - T 5 | 0 | 1 | 436 | 223 | 202 | 7 | 3 |
| WASHINGTON - T 6 | 0 | 1 | 172 | 88 | 79 | 3 | 1 |
| WASHINGTON - T 7 | 0 | 1 | 482 | 248 | 224 | 8 | 2 |
| WASHINGTON - T 8 | 0 | 0 | 560 | 288 | 261 | 9 | 2 |
| WASHINGTON - T 9 | 0 | 0 | 436 | 224 | 203 | 7 | 2 |
| WASHINGTON - T 10 | 0 | 0 | 239 | 123 | 112 | 3 | 1 |
| WASHINGTON - T 11 | 0 | 0 | 363 | 187 | 170 | 5 | 1 |
| WASHINGTON - T 12 | 0 | 0 | 598 | 308 | 279 | 9 | 2 |
| WASHINGTON - T 13 | 0 | 0 | 26 | 14 | 12 | 0 | 0 |
| WILSON - T 1 | 0 | 0 | 189 | 103 | 83 | 1 | 2 |
| AURORA - T 1 | 0 | 1 | 207 | 122 | 77 | 5 | 2 |
| AURORA - T 2 | 0 | 0 | 198 | 118 | 75 | 4 | 1 |
| AURORA - T 3 | 0 | 0 | 119 | 72 | 45 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 0 | 0 | 2 | 369 | 155 | 214 | 0 |
| Eau Claire - C 50 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Eau Claire - C 51 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 0 | 0 | 0 | 193 | 60 | 133 | 0 |
| FAIRCHILD - T 1 | 0 | 0 | 0 | 137 | 58 | 79 | 0 |
| Fall Creek - V 1 | 0 | 0 | 0 | 714 | 264 | 450 | 0 |
| LINCOLN - T 1 | 0 | 0 | 2 | 407 | 168 | 238 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 168 | 70 | 98 | 0 |
| LUDINGTON - T 1 | 0 | 0 | 3 | 565 | 220 | 343 | 0 |
| OTTER CREEK - T 1 | 0 | 0 | 0 | 234 | 98 | 136 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 1 | 512 | 242 | 269 | 0 |
| PLEASANT VALLEY - T 2 | 0 | 0 | 1 | 379 | 179 | 200 | 0 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 0 | 561 | 265 | 296 | 0 |
| PLEASANT VALLEY - T 4 | 0 | 0 | 0 | 523 | 247 | 276 | 0 |
| SEYMOUR - T 1 | 0 | 0 | 1 | 422 | 165 | 256 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 1 | 36 | 14 | 21 | 0 |
| SEYMOUR - T 3 | 0 | 0 | 1 | 111 | 43 | 68 | 0 |
| SEYMOUR - T 4 | 0 | 0 | 0 | 475 | 186 | 289 | 0 |
| SEYMOUR - T 5 | 0 | 0 | 0 | 271 | 106 | 165 | 0 |
| SEYMOUR - T 6 | 0 | 0 | 0 | 478 | 187 | 291 | 0 |
| UNION - T 1 | 0 | 0 | 1 | 414 | 167 | 246 | 0 |
| UNION - T 2 | 0 | 0 | 1 | 468 | 190 | 278 | 0 |
| UNION - T 3 | 0 | 0 | 0 | 311 | 126 | 185 | 0 |
| UNION - T 4 | 0 | 0 | 0 | 163 | 66 | 97 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 1 | 178 | 75 | 102 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 1 | 539 | 227 | 311 | 0 |
| WASHINGTON - T 3 | 0 | 0 | 1 | 55 | 23 | 31 | 0 |
| WASHINGTON - T 4 | 0 | 0 | 1 | 140 | 59 | 81 | 0 |
| WASHINGTON - T 5 | 0 | 0 | 1 | 415 | 175 | 240 | 0 |
| WASHINGTON - T 6 | 0 | 0 | 1 | 163 | 68 | 95 | 0 |
| WASHINGTON - T 7 | 0 | 0 | 0 | 460 | 194 | 266 | 0 |
| WASHINGTON - T 8 | 0 | 0 | 0 | 536 | 226 | 310 | 0 |
| WASHINGTON - T 9 | 0 | 0 | 0 | 417 | 176 | 241 | 0 |
| WASHINGTON - T 10 | 0 | 0 | 0 | 230 | 97 | 133 | 0 |
| WASHINGTON - T 11 | 0 | 0 | 0 | 349 | 147 | 202 | 0 |
| WASHINGTON - T 12 | 0 | 0 | 0 | 574 | 242 | 332 | 0 |
| WASHINGTON - T 13 | 0 | 0 | 0 | 26 | 11 | 15 | 0 |
| WILSON - T 1 | 0 | 0 | 0 | 182 | 84 | 98 | 0 |
| AURORA - T 1 | 0 | 0 | 1 | 180 | 116 | 63 | 0 |
| AURORA - T 2 | 0 | 0 | 0 | 174 | 113 | 61 | 0 |
| AURORA - T 3 | 0 | 0 | 0 | 105 | 68 | 37 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| Eau Claire - C 50 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Eau Claire - C 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 203 |
| FAIRCHILD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 134 |
| Fall Creek - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 714 |
| LINCOLN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 412 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| LUDINGTON - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 554 |
| OTTER CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| PLEASANT VALLEY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 533 |
| PLEASANT VALLEY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 395 |
| PLEASANT VALLEY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 586 |
| PLEASANT VALLEY - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 546 |
| SEYMOUR - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 422 |
| SEYMOUR - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 36 |
| SEYMOUR - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 111 |
| SEYMOUR - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 476 |
| SEYMOUR - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| SEYMOUR - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| UNION - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 432 |
| UNION - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 491 |
| UNION - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| UNION - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| WASHINGTON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 184 |
| WASHINGTON - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 558 |
| WASHINGTON - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 57 |
| WASHINGTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| WASHINGTON - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 430 |
| WASHINGTON - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| WASHINGTON - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 477 |
| WASHINGTON - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 555 |
| WASHINGTON - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |
| WASHINGTON - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| WASHINGTON - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| WASHINGTON - T 12 | 0 | 0 | 0 | 0 | 0 | 0 | 594 |
| WASHINGTON - T 13 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| WILSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| AURORA - T 1 | 1 | 195 | 119 | 4 | 0 | 72 | 190 |
| AURORA - T 2 | 0 | 189 | 116 | 3 | 0 | 70 | 184 |
| AURORA - T 3 | 0 | 113 | 70 | 1 | 0 | 42 | 110 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 49 | 0 | 273 | 4 | 0 | 0 | 0 |
| Eau Claire - C 50 | 0 | 2 | 0 | 0 | 0 | 0 |
| Eau Claire - C 51 | 0 | 1 | 0 | 0 | 0 | 0 |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairchild - V 1 | 81 | 122 | 0 | 0 | 0 | 0 |
| FAIRCHILD - T 1 | 81 | 53 | 0 | 0 | 0 | 0 |
| Fall Creek - V 1 | 368 | 345 | 1 | 0 | 0 | 0 |
| LINCOLN - T 1 | 241 | 171 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 100 | 70 | 0 | 0 | 0 | 0 |
| LUDINGTON - T 1 | 290 | 261 | 3 | 0 | 0 | 0 |
| OTTER CREEK - T 1 | 142 | 97 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 301 | 232 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 2 | 223 | 172 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 3 | 331 | 255 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 4 | 308 | 238 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 226 | 196 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 19 | 17 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 3 | 60 | 51 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 4 | 255 | 221 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 5 | 146 | 126 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 6 | 257 | 223 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 211 | 220 | 1 | 0 | 0 | 0 |
| UNION - T 2 | 240 | 250 | 1 | 0 | 0 | 0 |
| UNION - T 3 | 159 | 166 | 0 | 0 | 0 | 0 |
| UNION - T 4 | 83 | 87 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 94 | 89 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 285 | 272 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 29 | 27 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 4 | 75 | 71 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 5 | 220 | 210 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 6 | 86 | 83 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 7 | 244 | 233 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 8 | 284 | 271 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 9 | 221 | 211 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 10 | 122 | 116 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 11 | 185 | 176 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 12 | 304 | 290 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 13 | 13 | 13 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 104 | 83 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 112 | 65 | 0 | 0 | 4 | 0 |
| AURORA - T 2 | 109 | 63 | 0 | 0 | 3 | 0 |
| AURORA - T 3 | 66 | 38 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Eau Claire - C 48B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Eau Claire - C 49 | 0 | 364 | 156 | 0 | 1 | 0 | 207 | C |
| Eau Claire - C 50 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | C |
| Eau Claire - C 51 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | C |
| Eau Claire - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Eau Claire - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Fairchild - V 1 | 0 | 190 | 110 | 0 | 0 | 0 | 80 | V |
| FAIRCHILD - T 1 | 0 | 133 | 57 | 0 | 0 | 0 | 76 | T |
| Fall Creek - V 1 | 0 | 696 | 325 | 0 | 0 | 0 | 371 | V |
| LINCOLN - T 1 | 0 | 397 | 151 | 0 | 1 | 0 | 245 | T |
| LINCOLN - T 2 | 0 | 164 | 62 | 0 | 0 | 0 | 102 | T |
| LUDINGTON - T 1 | 0 | 527 | 244 | 0 | 3 | 0 | 280 | T |
| OTTER CREEK - T 1 | 0 | 231 | 86 | 0 | 0 | 0 | 145 | T |
| PLEASANT VALLEY - T 1 | 0 | 496 | 205 | 0 | 2 | 0 | 289 | T |
| PLEASANT VALLEY - T 2 | 0 | 366 | 152 | 0 | 0 | 0 | 214 | T |
| PLEASANT VALLEY - T 3 | 0 | 543 | 225 | 0 | 1 | 0 | 317 | T |
| PLEASANT VALLEY - T 4 | 0 | 507 | 210 | 0 | 1 | 0 | 296 | T |
| SEYMOUR - T 1 | 0 | 402 | 190 | 0 | 1 | 0 | 211 | T |
| SEYMOUR - T 2 | 0 | 34 | 16 | 0 | 0 | 0 | 18 | T |
| SEYMOUR - T 3 | 0 | 107 | 51 | 0 | 0 | 0 | 56 | T |
| SEYMOUR - T 4 | 0 | 453 | 215 | 0 | 0 | 0 | 238 | T |
| SEYMOUR - T 5 | 0 | 259 | 123 | 0 | 0 | 0 | 136 | T |
| SEYMOUR - T 6 | 0 | 457 | 217 | 0 | 0 | 0 | 240 | T |
| UNION - T 1 | 0 | 401 | 195 | 0 | 1 | 0 | 205 | T |
| UNION - T 2 | 0 | 454 | 221 | 0 | 0 | 0 | 233 | T |
| UNION - T 3 | 0 | 301 | 147 | 0 | 0 | 0 | 154 | T |
| UNION - T 4 | 0 | 158 | 77 | 0 | 0 | 0 | 81 | T |
| WASHINGTON - T 1 | 0 | 173 | 77 | 0 | 1 | 0 | 95 | T |
| WASHINGTON - T 2 | 0 | 522 | 234 | 0 | 1 | 0 | 287 | T |
| WASHINGTON - T 3 | 0 | 54 | 24 | 0 | 1 | 0 | 29 | T |
| WASHINGTON - T 4 | 0 | 137 | 61 | 0 | 1 | 0 | 75 | T |
| WASHINGTON - T 5 | 0 | 404 | 181 | 0 | 1 | 0 | 222 | T |
| WASHINGTON - T 6 | 0 | 160 | 71 | 0 | 1 | 0 | 88 | T |
| WASHINGTON - T 7 | 0 | 447 | 200 | 0 | 0 | 0 | 247 | T |
| WASHINGTON - T 8 | 0 | 519 | 233 | 0 | 0 | 0 | 286 | T |
| WASHINGTON - T 9 | 0 | 404 | 181 | 0 | 0 | 0 | 223 | T |
| WASHINGTON - T 10 | 0 | 223 | 100 | 0 | 0 | 0 | 123 | T |
| WASHINGTON - T 11 | 0 | 337 | 151 | 0 | 0 | 0 | 186 | T |
| WASHINGTON - T 12 | 0 | 556 | 249 | 0 | 0 | 0 | 307 | T |
| WASHINGTON - T 13 | 0 | 25 | 11 | 0 | 0 | 0 | 14 | T |
| WILSON - T 1 | 0 | 183 | 82 | 0 | 0 | 0 | 101 | T |
| AURORA - T 1 | 9 | 155 | 0 | 0 | 2 | 0 | 153 | T |
| AURORA - T 2 | 9 | 150 | 0 | 0 | 1 | 0 | 149 | T |
| AURORA - T 3 | 5 | 90 | 0 | 0 | 0 | 0 | 90 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55037165500001 | COMMONWEALTH - T 1 | 34 | 12 | 7 | 55037165500001 | 16550 | COMMONWEALTH |
| 55037165500002 | COMMONWEALTH - T 2 | 34 | 12 | 7 | 55037165500002 | 16550 | COMMONWEALTH |
| 55037165500003 | COMMONWEALTH - T 3 | 34 | 12 | 7 | 55037165500003 | 16550 | COMMONWEALTH |
| 55037255750001 | FENCE - T 1 | 34 | 12 | 7 | 55037255750001 | 25575 | FENCE |
| 55037256750001 | FERN - T 1 | 34 | 12 | 7 | 55037256750001 | 25675 | FERN |
| 55037262000001 | FLORENCE - T 1 | 34 | 12 | 7 | 55037262000001 | 26200 | FLORENCE |
| 55037262000002 | FLORENCE - T 2 | 34 | 12 | 7 | 55037262000002 | 26200 | FLORENCE |
| 55037262000003 | FLORENCE - T 3 | 34 | 12 | 7 | 55037262000003 | 26200 | FLORENCE |
| 55037262000004 | FLORENCE - T 4 | 34 | 12 | 7 | 55037262000004 | 26200 | FLORENCE |
| 55037262000005 | FLORENCE - T 5 | 34 | 12 | 7 | 55037262000005 | 26200 | FLORENCE |
| 55037262000006 | FLORENCE - T 6 | 34 | 12 | 7 | 55037262000006 | 26200 | FLORENCE |
| 55037262000007 | FLORENCE - T 7 | 34 | 12 | 7 | 55037262000007 | 26200 | FLORENCE |
| 55037356000001 | HOMESTEAD - T 1 | 34 | 12 | 7 | 55037356000001 | 35600 | HOMESTEAD |
| 55037456250001 | LONG LAKE - T 1 | 34 | 12 | 7 | 55037456250001 | 45625 | LONG LAKE |
| 55037799750001 | TIPLER - T 1 | 34 | 12 | 7 | 55037799750001 | 79975 | TIPLER |
| 55039015250001 | ALTO - T 1 | 42 | 14 | 6 | 55039015250001 | 01525 | ALTO |
| 55039015250002 | ALTO - T 2 | 42 | 14 | 6 | 55039015250002 | 01525 | ALTO |
| 55039031500001 | ASHFORD - T 1 | 59 | 20 | 6 | 55039031500001 | 03150 | ASHFORD |
| 55039031500002 | ASHFORD - T 2 | 59 | 20 | 6 | 55039031500002 | 03150 | ASHFORD |
| 55039031500003 | ASHFORD - T 3 | 59 | 20 | 6 | 55039031500003 | 03150 | ASHFORD |
| 55039037500001 | AUBURN - T 1 | 59 | 20 | 6 | 55039037500001 | 03750 | AUBURN |
| 55039037500002 | AUBURN - T 2 | 59 | 20 | 6 | 55039037500002 | 03750 | AUBURN |
| 55039037500003 | AUBURN - T 3 | 59 | 20 | 6 | 55039037500003 | 03750 | AUBURN |
| 55039093000001 | Brandon - V 1 | 42 | 14 | 6 | 55039093000001 | 09300 | Brandon |
| 55039116000001 | BYRON - T 1 | 52 | 18 | 6 | 55039116000001 | 11600 | BYRON |
| 55039116000002 | BYRON - T 2 | 52 | 18 | 6 | 55039116000002 | 11600 | BYRON |
| 55039120750001 | CALUMET - T 1 | 52 | 18 | 6 | 55039120750001 | 12075 | CALUMET |
| 55039120750002 | CALUMET - T 2 | 59 | 20 | 6 | 55039120750002 | 12075 | CALUMET |
| 55039123250001 | Campbellsport - V 1 | 59 | 20 | 6 | 55039123250001 | 12325 | Campbellsport |
| 55039123250002 | Campbellsport - V 2 | 59 | 20 | 6 | 55039123250002 | 12325 | Campbellsport |
| 55039123250003 | Campbellsport - V 3 | 59 | 20 | 6 | 55039123250003 | 12325 | Campbellsport |
| 55039123250004 | Campbellsport - V 4 | 59 | 20 | 6 | 55039123250004 | 12325 | Campbellsport |
| 55039224750001 | Eden - V 1 | 59 | 20 | 6 | 55039224750001 | 22475 | Eden |
| 55039225000001 | EDEN - T 1 | 59 | 20 | 6 | 55039225000001 | 22500 | EDEN |
| 55039225000002 | EDEN - T 2 | 59 | 20 | 6 | 55039225000002 | 22500 | EDEN |
| 55039231500001 | ELDORADO - T 1 | 53 | 18 | 6 | 55039231500001 | 23150 | ELDORADO |
| 55039231500002 | ELDORADO - T 2 | 53 | 18 | 6 | 55039231500002 | 23150 | ELDORADO |
| 55039231500003 | ELDORADO - T 3 | 53 | 18 | 6 | 55039231500003 | 23150 | ELDORADO |
| 55039240500001 | EMPIRE - T 1 | 52 | 18 | 6 | 55039240500001 | 24050 | EMPIRE |
| 55039240500002 | EMPIRE - T 2 | 52 | 18 | 6 | 55039240500002 | 24050 | EMPIRE |
| 55039240500003 | EMPIRE - T 3 | 52 | 18 | 6 | 55039240500003 | 24050 | EMPIRE |
| 55039240500004 | EMPIRE - T 4 | 52 | 18 | 6 | 55039240500004 | 24050 | EMPIRE |
| 55039250750001 | Fairwater - V 1 | 42 | 14 | 6 | 55039250750001 | 25075 | Fairwater |
| 55039262750001 | Fond du Lac - C 1 | 52 | 18 | 6 | 55039262750001 | 26275 | Fond du Lac |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503716550 | Florence | 55037 | COMMONWEALTH - T 1 | 1 | 5503704 | NO | 206 | 205 | 0 |
| 5503716550 | Florence | 55037 | COMMONWEALTH - T 2 | 2 | 5503703 | NO | 135 | 128 | 0 |
| 5503716550 | Florence | 55037 | COMMONWEALTH - T 3 | 3 | 5503710 | NO | 58 | 55 | 0 |
| 5503725575 | Florence | 55037 | FENCE - T 1 | 1 | 5503705 | NO | 192 | 180 | 0 |
| 5503725675 | Florence | 55037 | FERN - T 1 | 1 | 5503705 | NO | 159 | 158 | 0 |
| 5503726200 | Florence | 55037 | FLORENCE - T 1 | 1 | 5503708 | NO | 334 | 321 | 1 |
| 5503726200 | Florence | 55037 | FLORENCE - T 2 | 2 | 5503706 | NO | 379 | 368 | 6 |
| 5503726200 | Florence | 55037 | FLORENCE - T 3 | 3 | 5503707 | NO | 342 | 331 | 0 |
| 5503726200 | Florence | 55037 | FLORENCE - T 4 | 4 | 5503709 | NO | 19 | 19 | 0 |
| 5503726200 | Florence | 55037 | FLORENCE - T 5 | 5 | 5503709 | NO | 384 | 367 | 0 |
| 5503726200 | Florence | 55037 | FLORENCE - T 6 | 6 | 5503712 | NO | 365 | 348 | 5 |
| 5503726200 | Florence | 55037 | FLORENCE - T 7 | 7 | 5503704 | NO | 179 | 173 | 0 |
| 5503735600 | Florence | 55037 | HOMESTEAD - T 1 | 1 | 5503710 | NO | 336 | 328 | 0 |
| 5503745625 | Florence | 55037 | LONG LAKE - T 1 | 1 | 5503711 | NO | 157 | 156 | 0 |
| 5503779975 | Florence | 55037 | TIPLER - T 1 | 1 | 5503711 | NO | 142 | 139 | 0 |
| 5503901525 | Fond du Lac | 55039 | ALTO - T 1 | 1 | 5503906 | NO | 739 | 711 | 4 |
| 5503901525 | Fond du Lac | 55039 | ALTO - T 2 | 2 | 5503906 | NO | 306 | 297 | 1 |
| 5503903150 | Fond du Lac | 55039 | ASHFORD - T 1 | 1 | 5503909 | NO | 553 | 534 | 0 |
| 5503903150 | Fond du Lac | 55039 | ASHFORD - T 2 | 2 | 5503909 | NO | 551 | 539 | 2 |
| 5503903150 | Fond du Lac | 55039 | ASHFORD - T 3 | 3 | 5503909 | NO | 643 | 623 | 7 |
| 5503903750 | Fond du Lac | 55039 | AUBURN - T 1 | 1 | 5503910 | NO | 866 | 852 | 1 |
| 5503903750 | Fond du Lac | 55039 | AUBURN - T 2 | 2 | 5503910 | NO | 674 | 657 | 0 |
| 5503903750 | Fond du Lac | 55039 | AUBURN - T 3 | 3 | 5503910 | NO | 812 | 791 | 0 |
| 5503909300 | Fond du Lac | 55039 | Brandon - V 1 | 1 | 5503906 | NO | 879 | 816 | 15 |
| 5503911600 | Fond du Lac | 55039 | BYRON - T 1 | 1 | 5503908 | NO | 814 | 789 | 1 |
| 5503911600 | Fond du Lac | 55039 | BYRON - T 2 | 2 | 5503908 | NO | 820 | 781 | 4 |
| 5503912075 | Fond du Lac | 55039 | CALUMET - T 1 | 1 | 5503912 | NO | 782 | 747 | 2 |
| 5503912075 | Fond du Lac | 55039 | CALUMET - T 2 | 2 | 5503912 | NO | 688 | 657 | 4 |
| 5503912325 | Fond du Lac | 55039 | Campbellsport - V 1 | 1 | 5503909 | NO | 547 | 533 | 5 |
| 5503912325 | Fond du Lac | 55039 | Campbellsport - V 2 | 2 | 5503909 | NO | 451 | 441 | 1 |
| 5503912325 | Fond du Lac | 55039 | Campbellsport - V 3 | 3 | 5503909 | NO | 506 | 493 | 0 |
| 5503912325 | Fond du Lac | 55039 | Campbellsport - V 4 | 4 | 5503909 | NO | 512 | 497 | 5 |
| 5503922475 | Fond du Lac | 55039 | Eden - V 1 | 1 | 5503908 | NO | 875 | 814 | 7 |
| 5503922500 | Fond du Lac | 55039 | EDEN - T 1 | 1 | 5503908 | NO | 691 | 650 | 1 |
| 5503922500 | Fond du Lac | 55039 | EDEN - T 2 | 2 | 5503909 | NO | 337 | 331 | 4 |
| 5503923150 | Fond du Lac | 55039 | ELDORADO - T 1 | 1 | 5503905 | NO | 662 | 644 | 2 |
| 5503923150 | Fond du Lac | 55039 | ELDORADO - T 2 | 2 | 5503903 | NO | 313 | 310 | 1 |
| 5503923150 | Fond du Lac | 55039 | ELDORADO - T 3 | 3 | 5503904 | NO | 487 | 477 | 1 |
| 5503924050 | Fond du Lac | 55039 | EMPIRE - T 1 | 1 | 5503911 | NO | 788 | 761 | 2 |
| 5503924050 | Fond du Lac | 55039 | EMPIRE - T 2 | 2 | 5503911 | NO | 851 | 825 | 6 |
| 5503924050 | Fond du Lac | 55039 | EMPIRE - T 3 | 3 | 5503911 | NO | 759 | 733 | 2 |
| 5503924050 | Fond du Lac | 55039 | EMPIRE - T 4 | 4 | 5503921 | YES | 397 | 375 | 9 |
| 5503925075 | Fond du Lac | 55039 | Fairwater - V 1 | 1 | 5503906 | NO | 371 | 341 | 3 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 1 | 1 | 5503917 | NO | 1902 | 1631 | 35 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 164 | 163 | 0 |
| COMMONWEALTH - T 2 | 4 | 0 | 3 | 0 | 0 | 0 | 109 | 106 | 0 |
| COMMONWEALTH - T 3 | 0 | 1 | 2 | 0 | 0 | 0 | 46 | 44 | 0 |
| FENCE - T 1 | 7 | 0 | 5 | 0 | 0 | 0 | 169 | 161 | 0 |
| FERN - T 1 | 0 | 0 | 0 | 1 | 0 | 0 | 129 | 128 | 0 |
| FLORENCE - T 1 | 3 | 0 | 9 | 0 | 0 | 0 | 271 | 261 | 0 |
| FLORENCE - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 343 | 337 | 3 |
| FLORENCE - T 3 | 6 | 0 | 5 | 0 | 0 | 0 | 270 | 263 | 0 |
| FLORENCE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 |
| FLORENCE - T 5 | 1 | 5 | 9 | 0 | 0 | 2 | 299 | 290 | 0 |
| FLORENCE - T 6 | 4 | 4 | 2 | 1 | 0 | 1 | 296 | 286 | 4 |
| FLORENCE - T 7 | 3 | 0 | 3 | 0 | 0 | 0 | 154 | 150 | 0 |
| HOMESTEAD - T 1 | 0 | 5 | 3 | 0 | 0 | 0 | 276 | 268 | 0 |
| LONG LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 134 | 133 | 0 |
| TIPLER - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 128 | 126 | 0 |
| ALTO - T 1 | 24 | 0 | 0 | 0 | 0 | 0 | 537 | 517 | 1 |
| ALTO - T 2 | 5 | 1 | 2 | 0 | 0 | 0 | 241 | 236 | 0 |
| ASHFORD - T 1 | 12 | 0 | 7 | 0 | 0 | 0 | 433 | 420 | 0 |
| ASHFORD - T 2 | 2 | 5 | 2 | 0 | 1 | 0 | 411 | 407 | 0 |
| ASHFORD - T 3 | 10 | 2 | 0 | 0 | 0 | 1 | 524 | 515 | 4 |
| AUBURN - T 1 | 5 | 2 | 6 | 0 | 0 | 0 | 659 | 653 | 0 |
| AUBURN - T 2 | 10 | 1 | 5 | 0 | 0 | 1 | 536 | 525 | 0 |
| AUBURN - T 3 | 9 | 1 | 7 | 4 | 0 | 0 | 616 | 603 | 0 |
| Brandon - V 1 | 44 | 0 | 1 | 0 | 2 | 1 | 631 | 596 | 4 |
| BYRON - T 1 | 17 | 2 | 5 | 0 | 0 | 0 | 626 | 613 | 0 |
| BYRON - T 2 | 18 | 3 | 9 | 0 | 0 | 5 | 677 | 650 | 1 |
| CALUMET - T 1 | 26 | 4 | 3 | 0 | 0 | 0 | 660 | 632 | 2 |
| CALUMET - T 2 | 13 | 5 | 9 | 0 | 0 | 0 | 519 | 496 | 4 |
| Campbellsport - V 1 | 7 | 2 | 0 | 0 | 0 | 0 | 439 | 434 | 1 |
| Campbellsport - V 2 | 6 | 3 | 0 | 0 | 0 | 0 | 328 | 321 | 1 |
| Campbellsport - V 3 | 5 | 0 | 6 | 0 | 0 | 2 | 369 | 365 | 0 |
| Campbellsport - V 4 | 2 | 4 | 3 | 0 | 0 | 1 | 384 | 377 | 2 |
| Eden - V 1 | 41 | 6 | 7 | 0 | 0 | 0 | 652 | 619 | 2 |
| EDEN - T 1 | 24 | 2 | 10 | 0 | 4 | 0 | 546 | 518 | 0 |
| EDEN - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 263 | 262 | 1 |
| ELDORADO - T 1 | 10 | 3 | 0 | 0 | 3 | 0 | 487 | 474 | 1 |
| ELDORADO - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 241 | 238 | 1 |
| ELDORADO - T 3 | 5 | 0 | 4 | 0 | 0 | 0 | 393 | 386 | 0 |
| EMPIRE - T 1 | 11 | 7 | 7 | 0 | 0 | 0 | 601 | 587 | 0 |
| EMPIRE - T 2 | 12 | 5 | 3 | 0 | 0 | 0 | 664 | 653 | 1 |
| EMPIRE - T 3 | 16 | 4 | 0 | 2 | 2 | 0 | 598 | 581 | 1 |
| EMPIRE - T 4 | 4 | 3 | 4 | 0 | 0 | 2 | 310 | 301 | 2 |
| Fairwater - V 1 | 24 | 1 | 2 | 0 | 0 | 0 | 284 | 265 | 1 |
| Fond du Lac - C 1 | 134 | 80 | 16 | 0 | 2 | 4 | 1586 | 1417 | 25 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 116 | 67 |
| COMMONWEALTH - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 75 | 45 |
| COMMONWEALTH - T 3 | 0 | 1 | 1 | 0 | 0 | 0 | 30 | 18 |
| FENCE - T 1 | 3 | 0 | 5 | 0 | 0 | 0 | 127 | 76 |
| FERN - T 1 | 0 | 0 | 0 | 1 | 0 | 0 | 116 | 75 |
| FLORENCE - T 1 | 2 | 0 | 8 | 0 | 0 | 0 | 199 | 123 |
| FLORENCE - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 249 | 156 |
| FLORENCE - T 3 | 3 | 0 | 4 | 0 | 0 | 0 | 196 | 123 |
| FLORENCE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 8 |
| FLORENCE - T 5 | 1 | 3 | 5 | 0 | 0 | 0 | 215 | 135 |
| FLORENCE - T 6 | 1 | 3 | 1 | 1 | 0 | 0 | 212 | 133 |
| FLORENCE - T 7 | 2 | 0 | 2 | 0 | 0 | 0 | 109 | 69 |
| HOMESTEAD - T 1 | 0 | 5 | 3 | 0 | 0 | 0 | 220 | 130 |
| LONG LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 105 | 66 |
| TIPLER - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 101 | 81 |
| ALTO - T 1 | 19 | 0 | 0 | 0 | 0 | 0 | 429 | 321 |
| ALTO - T 2 | 3 | 0 | 2 | 0 | 0 | 0 | 190 | 144 |
| ASHFORD - T 1 | 7 | 0 | 6 | 0 | 0 | 0 | 330 | 233 |
| ASHFORD - T 2 | 2 | 1 | 1 | 0 | 0 | 0 | 310 | 220 |
| ASHFORD - T 3 | 4 | 1 | 0 | 0 | 0 | 0 | 393 | 280 |
| AUBURN - T 1 | 2 | 2 | 2 | 0 | 0 | 0 | 526 | 385 |
| AUBURN - T 2 | 6 | 1 | 4 | 0 | 0 | 0 | 423 | 313 |
| AUBURN - T 3 | 5 | 0 | 4 | 4 | 0 | 0 | 485 | 359 |
| Brandon - V 1 | 28 | 0 | 1 | 0 | 2 | 0 | 450 | 272 |
| BYRON - T 1 | 9 | 0 | 4 | 0 | 0 | 0 | 485 | 335 |
| BYRON - T 2 | 13 | 2 | 8 | 0 | 0 | 3 | 520 | 361 |
| CALUMET - T 1 | 19 | 4 | 3 | 0 | 0 | 0 | 512 | 315 |
| CALUMET - T 2 | 9 | 4 | 6 | 0 | 0 | 0 | 352 | 234 |
| Campbellsport - V 1 | 2 | 2 | 0 | 0 | 0 | 0 | 296 | 180 |
| Campbellsport - V 2 | 5 | 1 | 0 | 0 | 0 | 0 | 219 | 135 |
| Campbellsport - V 3 | 1 | 0 | 2 | 0 | 0 | 1 | 242 | 150 |
| Campbellsport - V 4 | 0 | 1 | 3 | 0 | 0 | 1 | 253 | 157 |
| Eden - V 1 | 22 | 3 | 6 | 0 | 0 | 0 | 417 | 238 |
| EDEN - T 1 | 18 | 2 | 7 | 0 | 1 | 0 | 440 | 316 |
| EDEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 151 |
| ELDORADO - T 1 | 6 | 3 | 0 | 0 | 3 | 0 | 366 | 239 |
| ELDORADO - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 180 | 119 |
| ELDORADO - T 3 | 3 | 0 | 4 | 0 | 0 | 0 | 291 | 192 |
| EMPIRE - T 1 | 7 | 3 | 4 | 0 | 0 | 0 | 513 | 336 |
| EMPIRE - T 2 | 5 | 2 | 3 | 0 | 0 | 0 | 565 | 371 |
| EMPIRE - T 3 | 8 | 4 | 0 | 2 | 2 | 0 | 508 | 333 |
| EMPIRE - T 4 | 2 | 2 | 1 | 0 | 0 | 2 | 260 | 172 |
| Fairwater - V 1 | 16 | 1 | 1 | 0 | 0 | 0 | 187 | 115 |
| Fond du Lac - C 1 | 80 | 50 | 12 | 0 | 0 | 2 | 788 | 359 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 45 | 1 | 1 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 2 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMONWEALTH - T 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| FENCE - T 1 | 47 | 2 | 1 | 0 | 0 | 0 | 0 |
| FERN - T 1 | 38 | 0 | 1 | 0 | 1 | 0 | 0 |
| FLORENCE - T 1 | 72 | 1 | 2 | 0 | 0 | 0 | 0 |
| FLORENCE - T 2 | 91 | 0 | 2 | 0 | 0 | 0 | 0 |
| FLORENCE - T 3 | 72 | 0 | 1 | 0 | 0 | 0 | 0 |
| FLORENCE - T 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORENCE - T 5 | 79 | 0 | 1 | 0 | 0 | 0 | 0 |
| FLORENCE - T 6 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| FLORENCE - T 7 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOMESTEAD - T 1 | 88 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG LAKE - T 1 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIPLER - T 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALTO - T 1 | 104 | 3 | 1 | 0 | 0 | 0 | 0 |
| ALTO - T 2 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHFORD - T 1 | 92 | 1 | 2 | 0 | 0 | 1 | 0 |
| ASHFORD - T 2 | 86 | 1 | 2 | 0 | 0 | 1 | 0 |
| ASHFORD - T 3 | 110 | 1 | 2 | 0 | 0 | 0 | 0 |
| AUBURN - T 1 | 129 | 3 | 6 | 0 | 1 | 2 | 0 |
| AUBURN - T 2 | 104 | 1 | 4 | 0 | 0 | 1 | 0 |
| AUBURN - T 3 | 119 | 2 | 4 | 0 | 0 | 1 | 0 |
| Brandon - V 1 | 172 | 0 | 1 | 0 | 0 | 2 | 0 |
| BYRON - T 1 | 145 | 1 | 3 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 155 | 1 | 3 | 0 | 0 | 0 | 0 |
| CALUMET - T 1 | 196 | 0 | 1 | 0 | 0 | 0 | 0 |
| CALUMET - T 2 | 114 | 3 | 1 | 0 | 0 | 0 | 0 |
| Campbellsport - V 1 | 108 | 2 | 2 | 0 | 0 | 2 | 0 |
| Campbellsport - V 2 | 80 | 1 | 1 | 0 | 0 | 2 | 0 |
| Campbellsport - V 3 | 90 | 1 | 0 | 0 | 0 | 1 | 0 |
| Campbellsport - V 4 | 93 | 1 | 1 | 0 | 0 | 1 | 0 |
| Eden - V 1 | 176 | 0 | 3 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 117 | 1 | 5 | 0 | 0 | 1 | 0 |
| EDEN - T 2 | 56 | 0 | 1 | 0 | 0 | 0 | 0 |
| ELDORADO - T 1 | 121 | 1 | 3 | 0 | 0 | 2 | 0 |
| ELDORADO - T 2 | 59 | 0 | 1 | 0 | 0 | 1 | 0 |
| ELDORADO - T 3 | 97 | 0 | 1 | 0 | 0 | 1 | 0 |
| EMPIRE - T 1 | 172 | 2 | 1 | 0 | 0 | 2 | 0 |
| EMPIRE - T 2 | 190 | 2 | 1 | 0 | 0 | 1 | 0 |
| EMPIRE - T 3 | 171 | 2 | 1 | 0 | 0 | 1 | 0 |
| EMPIRE - T 4 | 88 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairwater - V 1 | 70 | 0 | 1 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 1 | 418 | 1 | 6 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 0 | 2 | 116 | 67 | 44 | 2 | 2 |
| COMMONWEALTH - T 2 | 0 | 0 | 72 | 44 | 28 | 0 | 0 |
| COMMONWEALTH - T 3 | 0 | 0 | 30 | 18 | 12 | 0 | 0 |
| FENCE - T 1 | 0 | 1 | 124 | 72 | 50 | 2 | 0 |
| FERN - T 1 | 0 | 1 | 116 | 76 | 36 | 4 | 0 |
| FLORENCE - T 1 | 0 | 1 | 193 | 120 | 69 | 3 | 1 |
| FLORENCE - T 2 | 0 | 0 | 244 | 152 | 87 | 4 | 1 |
| FLORENCE - T 3 | 0 | 0 | 191 | 119 | 68 | 3 | 1 |
| FLORENCE - T 4 | 0 | 0 | 14 | 9 | 4 | 0 | 1 |
| FLORENCE - T 5 | 0 | 0 | 209 | 131 | 75 | 3 | 0 |
| FLORENCE - T 6 | 0 | 0 | 207 | 130 | 74 | 3 | 0 |
| FLORENCE - T 7 | 0 | 0 | 106 | 67 | 38 | 1 | 0 |
| HOMESTEAD - T 1 | 0 | 0 | 213 | 133 | 76 | 1 | 3 |
| LONG LAKE - T 1 | 0 | 1 | 95 | 60 | 32 | 3 | 0 |
| TIPLER - T 1 | 0 | 0 | 96 | 76 | 18 | 2 | 0 |
| ALTO - T 1 | 0 | 0 | 427 | 308 | 105 | 9 | 3 |
| ALTO - T 2 | 0 | 0 | 188 | 137 | 47 | 3 | 1 |
| ASHFORD - T 1 | 0 | 1 | 324 | 223 | 91 | 7 | 3 |
| ASHFORD - T 2 | 0 | 0 | 308 | 212 | 86 | 7 | 3 |
| ASHFORD - T 3 | 0 | 0 | 389 | 269 | 109 | 8 | 3 |
| AUBURN - T 1 | 0 | 0 | 517 | 366 | 134 | 13 | 3 |
| AUBURN - T 2 | 0 | 0 | 417 | 297 | 108 | 9 | 3 |
| AUBURN - T 3 | 0 | 0 | 478 | 341 | 124 | 11 | 2 |
| Brandon - V 1 | 0 | 3 | 441 | 257 | 163 | 17 | 4 |
| BYRON - T 1 | 0 | 1 | 479 | 319 | 146 | 9 | 4 |
| BYRON - T 2 | 0 | 0 | 512 | 344 | 156 | 9 | 3 |
| CALUMET - T 1 | 0 | 0 | 505 | 308 | 185 | 10 | 2 |
| CALUMET - T 2 | 0 | 0 | 348 | 230 | 108 | 7 | 3 |
| Campbellsport - V 1 | 1 | 1 | 284 | 171 | 101 | 8 | 3 |
| Campbellsport - V 2 | 0 | 0 | 211 | 127 | 76 | 6 | 2 |
| Campbellsport - V 3 | 0 | 0 | 235 | 143 | 84 | 7 | 1 |
| Campbellsport - V 4 | 0 | 0 | 244 | 149 | 87 | 6 | 2 |
| Eden - V 1 | 0 | 0 | 407 | 230 | 169 | 6 | 2 |
| EDEN - T 1 | 0 | 0 | 431 | 305 | 117 | 5 | 4 |
| EDEN - T 2 | 0 | 0 | 204 | 146 | 55 | 2 | 1 |
| ELDORADO - T 1 | 0 | 0 | 360 | 226 | 124 | 8 | 2 |
| ELDORADO - T 2 | 0 | 0 | 177 | 111 | 62 | 4 | 0 |
| ELDORADO - T 3 | 0 | 0 | 286 | 181 | 99 | 5 | 1 |
| EMPIRE - T 1 | 0 | 0 | 500 | 327 | 163 | 7 | 3 |
| EMPIRE - T 2 | 0 | 0 | 550 | 360 | 180 | 8 | 2 |
| EMPIRE - T 3 | 0 | 0 | 495 | 324 | 162 | 7 | 2 |
| EMPIRE - T 4 | 0 | 0 | 256 | 168 | 84 | 3 | 1 |
| Fairwater - V 1 | 0 | 1 | 185 | 115 | 62 | 6 | 2 |
| Fond du Lac - C 1 | 0 | 3 | 768 | 351 | 399 | 11 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 0 | 0 | 1 | 104 | 61 | 43 | 0 |
| COMMONWEALTH - T 2 | 0 | 0 | 0 | 69 | 40 | 29 | 0 |
| COMMONWEALTH - T 3 | 0 | 0 | 0 | 27 | 16 | 11 | 0 |
| FENCE - T 1 | 0 | 0 | 0 | 121 | 80 | 41 | 0 |
| FERN - T 1 | 0 | 0 | 0 | 114 | 76 | 38 | 0 |
| FLORENCE - T 1 | 0 | 0 | 0 | 182 | 112 | 69 | 0 |
| FLORENCE - T 2 | 0 | 0 | 0 | 229 | 141 | 87 | 0 |
| FLORENCE - T 3 | 0 | 0 | 0 | 180 | 111 | 69 | 0 |
| FLORENCE - T 4 | 0 | 0 | 0 | 13 | 8 | 5 | 0 |
| FLORENCE - T 5 | 0 | 0 | 0 | 197 | 122 | 75 | 0 |
| FLORENCE - T 6 | 0 | 0 | 0 | 195 | 121 | 74 | 0 |
| FLORENCE - T 7 | 0 | 0 | 0 | 101 | 63 | 38 | 0 |
| HOMESTEAD - T 1 | 0 | 0 | 0 | 196 | 122 | 74 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 0 | 97 | 64 | 32 | 0 |
| TIPLER - T 1 | 0 | 0 | 0 | 94 | 72 | 22 | 0 |
| ALTO - T 1 | 0 | 2 | 0 | 410 | 329 | 81 | 0 |
| ALTO - T 2 | 0 | 0 | 0 | 182 | 147 | 35 | 0 |
| ASHFORD - T 1 | 0 | 0 | 0 | 297 | 227 | 70 | 0 |
| ASHFORD - T 2 | 0 | 0 | 0 | 281 | 215 | 66 | 0 |
| ASHFORD - T 3 | 0 | 0 | 0 | 357 | 274 | 83 | 0 |
| AUBURN - T 1 | 0 | 0 | 1 | 474 | 375 | 98 | 0 |
| AUBURN - T 2 | 0 | 0 | 0 | 384 | 304 | 80 | 0 |
| AUBURN - T 3 | 0 | 0 | 0 | 440 | 349 | 91 | 0 |
| Brandon - V 1 | 0 | 0 | 0 | 413 | 275 | 138 | 0 |
| BYRON - T 1 | 0 | 0 | 1 | 455 | 350 | 105 | 0 |
| BYRON - T 2 | 0 | 0 | 0 | 490 | 378 | 112 | 0 |
| CALUMET - T 1 | 0 | 0 | 0 | 489 | 356 | 133 | 0 |
| CALUMET - T 2 | 0 | 0 | 0 | 325 | 242 | 83 | 0 |
| Campbellsport - V 1 | 0 | 0 | 1 | 261 | 187 | 73 | 0 |
| Campbellsport - V 2 | 0 | 0 | 0 | 195 | 140 | 55 | 0 |
| Campbellsport - V 3 | 0 | 0 | 0 | 216 | 156 | 60 | 0 |
| Campbellsport - V 4 | 0 | 0 | 0 | 225 | 162 | 63 | 0 |
| Eden - V 1 | 0 | 0 | 0 | 360 | 251 | 109 | 0 |
| EDEN - T 1 | 0 | 0 | 0 | 410 | 329 | 81 | 0 |
| EDEN - T 2 | 0 | 0 | 0 | 197 | 158 | 39 | 0 |
| ELDORADO - T 1 | 0 | 0 | 0 | 342 | 261 | 81 | 0 |
| ELDORADO - T 2 | 0 | 0 | 0 | 169 | 129 | 40 | 0 |
| ELDORADO - T 3 | 0 | 0 | 0 | 274 | 209 | 65 | 0 |
| EMPIRE - T 1 | 0 | 0 | 0 | 481 | 355 | 126 | 0 |
| EMPIRE - T 2 | 0 | 0 | 0 | 532 | 392 | 140 | 0 |
| EMPIRE - T 3 | 0 | 0 | 0 | 478 | 353 | 125 | 0 |
| EMPIRE - T 4 | 0 | 0 | 0 | 246 | 182 | 64 | 0 |
| Fairwater - V 1 | 0 | 0 | 0 | 179 | 132 | 47 | 0 |
| Fond du Lac - C 1 | 0 | 0 | 0 | 728 | 421 | 307 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 0 | 112 | 66 | 4 | 0 | 42 | 108 |
| COMMONWEALTH - T 2 | 0 | 72 | 43 | 2 | 0 | 27 | 70 |
| COMMONWEALTH - T 3 | 0 | 30 | 18 | 1 | 0 | 11 | 28 |
| FENCE - T 1 | 0 | 123 | 75 | 5 | 0 | 43 | 118 |
| FERN - T 1 | 0 | 115 | 76 | 0 | 0 | 39 | 114 |
| FLORENCE - T 1 | 1 | 186 | 111 | 7 | 0 | 68 | 182 |
| FLORENCE - T 2 | 1 | 235 | 141 | 8 | 0 | 86 | 231 |
| FLORENCE - T 3 | 0 | 186 | 111 | 7 | 0 | 68 | 182 |
| FLORENCE - T 4 | 0 | 12 | 8 | 0 | 0 | 4 | 14 |
| FLORENCE - T 5 | 0 | 202 | 122 | 6 | 0 | 74 | 199 |
| FLORENCE - T 6 | 0 | 199 | 120 | 6 | 0 | 73 | 195 |
| FLORENCE - T 7 | 0 | 103 | 62 | 3 | 0 | 38 | 101 |
| HOMESTEAD - T 1 | 0 | 207 | 118 | 5 | 0 | 84 | 201 |
| LONG LAKE - T 1 | 1 | 99 | 64 | 2 | 1 | 32 | 92 |
| TIPLER - T 1 | 0 | 97 | 71 | 1 | 0 | 25 | 91 |
| ALTO - T 1 | 0 | 406 | 322 | 0 | 0 | 84 | 388 |
| ALTO - T 2 | 0 | 181 | 144 | 0 | 0 | 37 | 173 |
| ASHFORD - T 1 | 0 | 308 | 224 | 0 | 0 | 84 | 237 |
| ASHFORD - T 2 | 0 | 292 | 213 | 0 | 0 | 79 | 225 |
| ASHFORD - T 3 | 0 | 370 | 270 | 0 | 0 | 100 | 285 |
| AUBURN - T 1 | 1 | 500 | 372 | 0 | 1 | 127 | 402 |
| AUBURN - T 2 | 0 | 406 | 302 | 0 | 1 | 103 | 325 |
| AUBURN - T 3 | 0 | 464 | 346 | 0 | 0 | 118 | 374 |
| Brandon - V 1 | 0 | 431 | 275 | 0 | 0 | 156 | 418 |
| BYRON - T 1 | 0 | 476 | 336 | 0 | 0 | 140 | 448 |
| BYRON - T 2 | 0 | 513 | 363 | 0 | 0 | 150 | 482 |
| CALUMET - T 1 | 0 | 500 | 327 | 0 | 0 | 173 | 472 |
| CALUMET - T 2 | 0 | 322 | 222 | 0 | 0 | 100 | 273 |
| Campbellsport - V 1 | 1 | 270 | 175 | 0 | 0 | 95 | 200 |
| Campbellsport - V 2 | 0 | 201 | 131 | 0 | 0 | 70 | 150 |
| Campbellsport - V 3 | 0 | 225 | 146 | 0 | 0 | 79 | 167 |
| Campbellsport - V 4 | 0 | 234 | 152 | 0 | 0 | 82 | 174 |
| Eden - V 1 | 0 | 383 | 227 | 0 | 0 | 156 | 266 |
| EDEN - T 1 | 0 | 412 | 318 | 0 | 0 | 94 | 330 |
| EDEN - T 2 | 0 | 197 | 152 | 0 | 0 | 45 | 157 |
| ELDORADO - T 1 | 0 | 356 | 239 | 0 | 1 | 116 | 333 |
| ELDORADO - T 2 | 0 | 178 | 119 | 0 | 1 | 58 | 163 |
| ELDORADO - T 3 | 0 | 285 | 192 | 0 | 0 | 93 | 266 |
| EMPIRE - T 1 | 0 | 498 | 324 | 0 | 0 | 174 | 476 |
| EMPIRE - T 2 | 0 | 550 | 358 | 0 | 0 | 192 | 524 |
| EMPIRE - T 3 | 0 | 494 | 322 | 0 | 0 | 172 | 471 |
| EMPIRE - T 4 | 0 | 255 | 166 | 0 | 0 | 89 | 244 |
| Fairwater - V 1 | 0 | 180 | 127 | 0 | 0 | 53 | 171 |
| Fond du Lac - C 1 | 0 | 758 | 343 | 0 | 0 | 415 | 701 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 66 | 36 | 0 | 0 | 2 | 0 |
| COMMONWEALTH - T 2 | 43 | 24 | 0 | 0 | 1 | 0 |
| COMMONWEALTH - T 3 | 18 | 9 | 0 | 0 | 0 | 0 |
| FENCE - T 1 | 70 | 36 | 0 | 0 | 7 | 0 |
| FERN - T 1 | 72 | 35 | 0 | 0 | 1 | 0 |
| FLORENCE - T 1 | 107 | 63 | 0 | 0 | 4 | 0 |
| FLORENCE - T 2 | 136 | 80 | 0 | 0 | 5 | 0 |
| FLORENCE - T 3 | 107 | 63 | 0 | 0 | 4 | 0 |
| FLORENCE - T 4 | 8 | 5 | 0 | 0 | 1 | 0 |
| FLORENCE - T 5 | 118 | 70 | 0 | 0 | 3 | 0 |
| FLORENCE - T 6 | 116 | 68 | 0 | 0 | 3 | 0 |
| FLORENCE - T 7 | 60 | 35 | 0 | 0 | 2 | 0 |
| HOMESTEAD - T 1 | 118 | 70 | 0 | 0 | 3 | 0 |
| LONG LAKE - T 1 | 57 | 31 | 0 | 0 | 1 | 0 |
| TIPLER - T 1 | 65 | 19 | 0 | 0 | 1 | 0 |
| ALTO - T 1 | 302 | 86 | 0 | 0 | 0 | 0 |
| ALTO - T 2 | 135 | 38 | 0 | 0 | 0 | 0 |
| ASHFORD - T 1 | 236 | 0 | 1 | 0 | 0 | 0 |
| ASHFORD - T 2 | 224 | 0 | 1 | 0 | 0 | 0 |
| ASHFORD - T 3 | 285 | 0 | 0 | 0 | 0 | 0 |
| AUBURN - T 1 | 400 | 0 | 2 | 0 | 0 | 0 |
| AUBURN - T 2 | 324 | 0 | 1 | 0 | 0 | 0 |
| AUBURN - T 3 | 373 | 0 | 1 | 0 | 0 | 0 |
| Brandon - V 1 | 263 | 155 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 339 | 109 | 0 | 0 | 0 | 0 |
| BYRON - T 2 | 366 | 116 | 0 | 0 | 0 | 0 |
| CALUMET - T 1 | 322 | 150 | 0 | 0 | 0 | 0 |
| CALUMET - T 2 | 272 | 0 | 1 | 0 | 0 | 0 |
| Campbellsport - V 1 | 199 | 0 | 1 | 0 | 0 | 0 |
| Campbellsport - V 2 | 149 | 0 | 1 | 0 | 0 | 0 |
| Campbellsport - V 3 | 167 | 0 | 0 | 0 | 0 | 0 |
| Campbellsport - V 4 | 174 | 0 | 0 | 0 | 0 | 0 |
| Eden - V 1 | 265 | 0 | 1 | 0 | 0 | 0 |
| EDEN - T 1 | 328 | 0 | 2 | 0 | 0 | 0 |
| EDEN - T 2 | 157 | 0 | 0 | 0 | 0 | 0 |
| ELDORADO - T 1 | 245 | 87 | 1 | 0 | 0 | 0 |
| ELDORADO - T 2 | 120 | 43 | 0 | 0 | 0 | 0 |
| ELDORADO - T 3 | 197 | 69 | 0 | 0 | 0 | 0 |
| EMPIRE - T 1 | 331 | 145 | 0 | 0 | 0 | 0 |
| EMPIRE - T 2 | 365 | 159 | 0 | 0 | 0 | 0 |
| EMPIRE - T 3 | 328 | 143 | 0 | 0 | 0 | 0 |
| EMPIRE - T 4 | 170 | 74 | 0 | 0 | 0 | 0 |
| Fairwater - V 1 | 111 | 60 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 1 | 365 | 336 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH - T 1 | 4 | 87 | 0 | 0 | 1 | 0 | 86 | T |
| COMMONWEALTH - T 2 | 2 | 57 | 0 | 0 | 0 | 0 | 57 | T |
| COMMONWEALTH - T 3 | 1 | 24 | 0 | 0 | 0 | 0 | 24 | T |
| FENCE - T 1 | 5 | 101 | 0 | 0 | 0 | 0 | 101 | T |
| FERN - T 1 | 6 | 101 | 0 | 0 | 1 | 0 | 100 | T |
| FLORENCE - T 1 | 8 | 154 | 0 | 0 | 1 | 0 | 153 | T |
| FLORENCE - T 2 | 10 | 195 | 0 | 0 | 2 | 0 | 193 | T |
| FLORENCE - T 3 | 8 | 153 | 0 | 0 | 1 | 0 | 152 | T |
| FLORENCE - T 4 | 0 | 12 | 0 | 0 | 1 | 0 | 11 | T |
| FLORENCE - T 5 | 8 | 168 | 0 | 0 | 0 | 0 | 168 | T |
| FLORENCE - T 6 | 8 | 166 | 0 | 0 | 0 | 0 | 166 | T |
| FLORENCE - T 7 | 4 | 86 | 0 | 0 | 0 | 0 | 86 | T |
| HOMESTEAD - T 1 | 10 | 163 | 0 | 0 | 2 | 0 | 161 | T |
| LONG LAKE - T 1 | 3 | 75 | 0 | 0 | 1 | 0 | 74 | T |
| TIPLER - T 1 | 6 | 83 | 0 | 0 | 0 | 0 | 83 | T |
| ALTO - T 1 | 0 | 353 | 0 | 0 | 0 | 0 | 353 | T |
| ALTO - T 2 | 0 | 158 | 0 | 0 | 0 | 0 | 158 | T |
| ASHFORD - T 1 | 0 | 234 | 0 | 0 | 1 | 0 | 233 | T |
| ASHFORD - T 2 | 0 | 221 | 0 | 0 | 1 | 0 | 220 | T |
| ASHFORD - T 3 | 0 | 281 | 0 | 0 | 0 | 0 | 281 | T |
| AUBURN - T 1 | 0 | 396 | 0 | 0 | 0 | 0 | 396 | T |
| AUBURN - T 2 | 0 | 322 | 0 | 0 | 0 | 0 | 322 | T |
| AUBURN - T 3 | 0 | 370 | 0 | 0 | 0 | 0 | 370 | T |
| Brandon - V 1 | 0 | 352 | 0 | 0 | 2 | 0 | 350 | V |
| BYRON - T 1 | 0 | 373 | 0 | 0 | 1 | 0 | 372 | T |
| BYRON - T 2 | 0 | 403 | 0 | 0 | 1 | 0 | 402 | T |
| CALUMET - T 1 | 0 | 412 | 0 | 0 | 0 | 0 | 412 | T |
| CALUMET - T 2 | 0 | 270 | 0 | 0 | 0 | 0 | 270 | T |
| Campbellsport - V 1 | 0 | 201 | 0 | 0 | 2 | 0 | 199 | V |
| Campbellsport - V 2 | 0 | 150 | 0 | 0 | 1 | 0 | 149 | V |
| Campbellsport - V 3 | 0 | 166 | 0 | 0 | 0 | 0 | 166 | V |
| Campbellsport - V 4 | 0 | 174 | 0 | 0 | 1 | 0 | 173 | V |
| Eden - V 1 | 0 | 283 | 0 | 0 | 1 | 0 | 282 | V |
| EDEN - T 1 | 0 | 332 | 0 | 0 | 6 | 0 | 326 | T |
| EDEN - T 2 | 0 | 158 | 0 | 0 | 2 | 0 | 156 | T |
| ELDORADO - T 1 | 0 | 278 | 0 | 0 | 4 | 0 | 274 | T |
| ELDORADO - T 2 | 0 | 137 | 0 | 0 | 2 | 0 | 135 | T |
| ELDORADO - T 3 | 0 | 223 | 0 | 0 | 3 | 0 | 220 | T |
| EMPIRE - T 1 | 0 | 379 | 0 | 0 | 3 | 0 | 376 | T |
| EMPIRE - T 2 | 0 | 419 | 0 | 0 | 4 | 0 | 415 | T |
| EMPIRE - T 3 | 0 | 376 | 0 | 0 | 2 | 0 | 374 | T |
| EMPIRE - T 4 | 0 | 194 | 0 | 0 | 1 | 0 | 193 | T |
| Fairwater - V 1 | 0 | 155 | 0 | 0 | 0 | 0 | 155 | V |
| Fond du Lac - C 1 | 0 | 538 | 0 | 0 | 1 | 0 | 537 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55039262750002 | Fond du Lac - C 2 | 52 | 18 | 6 | 55039262750002 | 26275 | Fond du Lac |
| 55039262750003 | Fond du Lac - C 3 | 52 | 18 | 6 | 55039262750003 | 26275 | Fond du Lac |
| 55039262750004 | Fond du Lac - C 4 | 52 | 18 | 6 | 55039262750004 | 26275 | Fond du Lac |
| 55039262750005 | Fond du Lac - C 5 | 52 | 18 | 6 | 55039262750005 | 26275 | Fond du Lac |
| 55039262750006 | Fond du Lac - C 6 | 52 | 18 | 6 | 55039262750006 | 26275 | Fond du Lac |
| 55039262750007 | Fond du Lac - C 7 | 52 | 18 | 6 | 55039262750007 | 26275 | Fond du Lac |
| 55039262750008 | Fond du Lac - C 8 | 52 | 18 | 6 | 55039262750008 | 26275 | Fond du Lac |
| 55039262750009 | Fond du Lac - C 9 | 52 | 18 | 6 | 55039262750009 | 26275 | Fond du Lac |
| 55039262750010 | Fond du Lac - C 10 | 52 | 18 | 6 | 55039262750010 | 26275 | Fond du Lac |
| 55039262750011 | Fond du Lac - C 11 | 52 | 18 | 6 | 55039262750011 | 26275 | Fond du Lac |
| 55039262750012 | Fond du Lac - C 12 | 52 | 18 | 6 | 55039262750012 | 26275 | Fond du Lac |
| 55039262750013 | Fond du Lac - C 13 | 52 | 18 | 6 | 55039262750013 | 26275 | Fond du Lac |
| 55039262750014 | Fond du Lac - C 14 | 52 | 18 | 6 | 55039262750014 | 26275 | Fond du Lac |
| 55039262750015 | Fond du Lac - C 15 | 52 | 18 | 6 | 55039262750015 | 26275 | Fond du Lac |
| 55039262750016 | Fond du Lac - C 16 | 52 | 18 | 6 | 55039262750016 | 26275 | Fond du Lac |
| 55039262750017 | Fond du Lac - C 17 | 52 | 18 | 6 | 55039262750017 | 26275 | Fond du Lac |
| 55039262750018 | Fond du Lac - C 18 | 52 | 18 | 6 | 55039262750018 | 26275 | Fond du Lac |
| 55039262750019 | Fond du Lac - C 19 | 52 | 18 | 6 | 55039262750019 | 26275 | Fond du Lac |
| 55039262750020 | Fond du Lac - C 20 | 52 | 18 | 6 | 55039262750020 | 26275 | Fond du Lac |
| 55039262750021 | Fond du Lac - C 21 | 52 | 18 | 6 | 55039262750021 | 26275 | Fond du Lac |
| 55039262750022 | Fond du Lac - C 22 | 52 | 18 | 6 | 55039262750022 | 26275 | Fond du Lac |
| 55039262750023 | Fond du Lac - C 23 | 52 | 18 | 6 | 55039262750023 | 26275 | Fond du Lac |
| 55039262750024 | Fond du Lac - C 24 | 52 | 18 | 6 | 55039262750024 | 26275 | Fond du Lac |
| 55039262750025 | Fond du Lac - C 25 | 52 | 18 | 6 | 55039262750025 | 26275 | Fond du Lac |
| 55039262750026 | Fond du Lac - C 26 | 52 | 18 | 6 | 55039262750026 | 26275 | Fond du Lac |
| 55039262750027 | Fond du Lac - C 27 | 52 | 18 | 6 | 55039262750027 | 26275 | Fond du Lac |
| 55039263000001 | FOND DU LAC - T 1 | 52 | 18 | 6 | 55039263000001 | 26300 | FOND DU LAC |
| 55039263000002 | FOND DU LAC - T 2 | 52 | 18 | 6 | 55039263000002 | 26300 | FOND DU LAC |
| 55039263000003 | FOND DU LAC - T 3 | 52 | 18 | 6 | 55039263000003 | 26300 | FOND DU LAC |
| 55039263000004 | FOND DU LAC - T 4 | 52 | 18 | 6 | 55039263000004 | 26300 | FOND DU LAC |
| 55039263000005 | FOND DU LAC - T 5 | 52 | 18 | 6 | 55039263000005 | 26300 | FOND DU LAC |
| 55039263000006 | FOND DU LAC - T 6 | 52 | 18 | 6 | 55039263000006 | 26300 | FOND DU LAC |
| 55039263000007 | FOND DU LAC - T 7 | 52 | 18 | 6 | 55039263000007 | 26300 | FOND DU LAC |
| 55039263000008 | FOND DU LAC - T 8 | 52 | 18 | 6 | 55039263000008 | 26300 | FOND DU LAC |
| 5503926300001A | FOND DU LAC - T 1A | 53 | 18 | 6 | 5503926300001A | 26300 | FOND DU LAC |
| 55039264500001 | FOREST - T 1 | 59 | 20 | 6 | 55039264500001 | 26450 | FOREST |
| 55039264500002 | FOREST - T 2 | 59 | 20 | 6 | 55039264500002 | 26450 | FOREST |
| 55039279750001 | FRIENDSHIP - T 1 | 53 | 18 | 6 | 55039279750001 | 27975 | FRIENDSHIP |
| 55039279750002 | FRIENDSHIP - T 2 | 53 | 18 | 6 | 55039279750002 | 27975 | FRIENDSHIP |
| 55039279750003 | FRIENDSHIP - T 3 | 53 | 18 | 6 | 55039279750003 | 27975 | FRIENDSHIP |
| 55039393000006 | Kewaskum - V 6 | 59 | 20 | 6 | 55039393000006 | 39300 | Kewaskum |
| 55039421250001 | LAMARTINE - T 1 | 53 | 18 | 6 | 55039421250001 | 42125 | LAMARTINE |
| 55039421250002 | LAMARTINE - T 2 | 53 | 18 | 6 | 55039421250002 | 42125 | LAMARTINE |
| 55039496500001 | MARSHFIELD - T 1 | 59 | 20 | 6 | 55039496500001 | 49650 | MARSHFIELD |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 2 | 2 | 5503917 | NO | 2108 | 1603 | 173 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 3 | 3 | 5503919 | NO | 2001 | 1860 | 22 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 4 | 4 | 5503919 | NO | 2184 | 1745 | 78 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 5 | 5 | 5503925 | NO | 2045 | 1857 | 62 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 6 | 6 | 5503925 | NO | 1895 | 1750 | 22 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 7 | 7 | 5503915 | NO | 1910 | 1453 | 35 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 8 | 8 | 5503915 | NO | 2155 | 1946 | 39 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 9 | 9 | 5503918 | NO | 2005 | 1655 | 84 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 10 | 10 | 5503918 | NO | 2064 | 1864 | 36 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 11 | 11 | 5503920 | NO | 2036 | 1709 | 133 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 12 | 12 | 5503920 | NO | 1976 | 1799 | 49 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 13 | 13 | 5503924 | NO | 1817 | 1557 | 51 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 14 | 14 | 5503914 | NO | 1668 | 1564 | 32 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 15 | 15 | 5503914 | NO | 1661 | 1342 | 216 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 16 | 16 | 5503921 | NO | 1523 | 1265 | 45 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 17 | 17 | 5503921 | NO | 208 | 206 | 0 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 18 | 18 | 5503921 | NO | 90 | 76 | 0 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 19 | 19 | 5503921 | NO | 1687 | 1459 | 73 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 20 | 20 | 5503921 | NO | 0 | 0 | 0 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 21 | 21 | 5503924 | NO | 2149 | 1929 | 29 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 22 | 22 | 5503922 | NO | 1820 | 1717 | 17 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 23 | 23 | 5503923 | NO | 2037 | 1796 | 69 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 24 | 24 | 5503923 | NO | 1961 | 1820 | 29 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 25 | 25 | 5503922 | NO | 2119 | 1981 | 8 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 26 | 26 | 5503921 | YES | 2 | 2 | 0 |
| 5503926275 | Fond du Lac | 55039 | Fond du Lac - C 27 | 27 | 5503913 | YES | 0 | 0 | 0 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 1 | 1 | 5503905 | NO | 888 | 830 | 7 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 2 | 2 | 5503914 | NO | 606 | 591 | 1 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 3 | 3 | 5503905 | NO | 737 | 699 | 1 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 4 | 4 | 5503925 | NO | 88 | 83 | 0 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 5 | 5 | 5503911 | NO | 498 | 484 | 0 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 6 | 6 | 5503923 | NO | 22 | 19 | 3 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 7 | 7 | 5503922 | NO | 57 | 57 | 0 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 8 | 8 | 5503921 | NO | 119 | 114 | 0 |
| 5503926300 | Fond du Lac | 55039 | FOND DU LAC - T 1A | 1A | 5503905 | YES | 4 | 4 | 0 |
| 5503926450 | Fond du Lac | 55039 | FOREST - T 1 | 1 | 5503911 | NO | 541 | 528 | 1 |
| 5503926450 | Fond du Lac | 55039 | FOREST - T 2 | 2 | 5503911 | NO | 539 | 530 | 1 |
| 5503927975 | Fond du Lac | 55039 | FRIENDSHIP - T 1 | 1 | 5503904 | NO | 908 | 870 | 1 |
| 5503927975 | Fond du Lac | 55039 | FRIENDSHIP - T 2 | 2 | 5503904 | NO | 883 | 856 | 5 |
| 5503927975 | Fond du Lac | 55039 | FRIENDSHIP - T 3 | 3 | 5503904 | NO | 880 | 796 | 5 |
| 5503939300 | Fond du Lac | 55039 | Kewaskum - V 6 | 6 | 5503910 | NO | 0 | 0 | 0 |
| 5503942125 | Fond du Lac | 55039 | LAMARTINE - T 1 | 1 | 5503905 | NO | 966 | 937 | 4 |
| 5503942125 | Fond du Lac | 55039 | LAMARTINE - T 2 | 2 | 5503905 | NO | 771 | 749 | 5 |
| 5503949650 | Fond du Lac | 55039 | MARSHFIELD - T 1 | 1 | 5503912 | NO | 543 | 529 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 248 | 54 | 23 | 0 | 3 | 4 | 1581 | 1315 | 73 |
| Fond du Lac - C 3 | 60 | 38 | 18 | 0 | 0 | 3 | 1537 | 1450 | 11 |
| Fond du Lac - C 4 | 273 | 56 | 24 | 1 | 3 | 4 | 1678 | 1404 | 45 |
| Fond du Lac - C 5 | 74 | 24 | 27 | 0 | 0 | 1 | 1708 | 1602 | 22 |
| Fond du Lac - C 6 | 80 | 27 | 13 | 0 | 0 | 3 | 1437 | 1356 | 10 |
| Fond du Lac - C 7 | 320 | 73 | 25 | 2 | 0 | 2 | 1400 | 1152 | 11 |
| Fond du Lac - C 8 | 107 | 35 | 21 | 1 | 0 | 6 | 1618 | 1487 | 21 |
| Fond du Lac - C 9 | 205 | 33 | 26 | 2 | 0 | 0 | 1583 | 1359 | 45 |
| Fond du Lac - C 10 | 103 | 28 | 24 | 0 | 2 | 7 | 1534 | 1412 | 18 |
| Fond du Lac - C 11 | 152 | 14 | 21 | 1 | 2 | 4 | 1611 | 1387 | 106 |
| Fond du Lac - C 12 | 98 | 15 | 12 | 0 | 1 | 2 | 1499 | 1402 | 25 |
| Fond du Lac - C 13 | 151 | 26 | 26 | 0 | 0 | 6 | 1306 | 1155 | 20 |
| Fond du Lac - C 14 | 40 | 20 | 11 | 0 | 1 | 0 | 1380 | 1317 | 14 |
| Fond du Lac - C 15 | 19 | 41 | 37 | 3 | 1 | 2 | 1423 | 1129 | 214 |
| Fond du Lac - C 16 | 175 | 28 | 10 | 0 | 0 | 0 | 1214 | 1054 | 24 |
| Fond du Lac - C 17 | 1 | 0 | 1 | 0 | 0 | 0 | 194 | 192 | 0 |
| Fond du Lac - C 18 | 2 | 8 | 1 | 0 | 2 | 1 | 76 | 68 | 0 |
| Fond du Lac - C 19 | 107 | 20 | 26 | 1 | 1 | 0 | 1431 | 1250 | 70 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 141 | 20 | 25 | 0 | 2 | 3 | 1611 | 1485 | 10 |
| Fond du Lac - C 22 | 45 | 28 | 11 | 1 | 0 | 1 | 1412 | 1354 | 7 |
| Fond du Lac - C 23 | 82 | 72 | 14 | 0 | 0 | 4 | 1506 | 1397 | 18 |
| Fond du Lac - C 24 | 66 | 39 | 6 | 1 | 0 | 0 | 1465 | 1388 | 13 |
| Fond du Lac - C 25 | 59 | 61 | 8 | 0 | 2 | 0 | 1528 | 1443 | 2 |
| Fond du Lac - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 34 | 16 | 1 | 0 | 0 | 0 | 672 | 641 | 3 |
| FOND DU LAC - T 2 | 6 | 7 | 1 | 0 | 0 | 0 | 477 | 464 | 0 |
| FOND DU LAC - T 3 | 20 | 12 | 5 | 0 | 0 | 0 | 569 | 544 | 1 |
| FOND DU LAC - T 4 | 4 | 0 | 1 | 0 | 0 | 0 | 76 | 73 | 0 |
| FOND DU LAC - T 5 | 11 | 2 | 0 | 0 | 1 | 0 | 382 | 375 | 0 |
| FOND DU LAC - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 |
| FOND DU LAC - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 |
| FOND DU LAC - T 8 | 5 | 0 | 0 | 0 | 0 | 0 | 86 | 84 | 0 |
| FOND DU LAC - T 1A | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| FOREST - T 1 | 6 | 4 | 2 | 0 | 0 | 0 | 425 | 416 | 0 |
| FOREST - T 2 | 4 | 1 | 0 | 0 | 2 | 1 | 409 | 404 | 1 |
| FRIENDSHIP - T 1 | 25 | 4 | 1 | 0 | 0 | 7 | 716 | 697 | 1 |
| FRIENDSHIP - T 2 | 4 | 11 | 6 | 1 | 0 | 0 | 701 | 681 | 3 |
| FRIENDSHIP - T 3 | 64 | 3 | 9 | 0 | 0 | 3 | 715 | 668 | 2 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 19 | 3 | 2 | 0 | 0 | 1 | 738 | 719 | 1 |
| LAMARTINE - T 2 | 7 | 2 | 7 | 0 | 0 | 1 | 607 | 593 | 2 |
| MARSHFIELD - T 1 | 9 | 0 | 0 | 0 | 1 | 2 | 455 | 445 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 140 | 32 | 15 | 0 | 3 | 3 | 731 | 272 |
| Fond du Lac - C 3 | 42 | 19 | 15 | 0 | 0 | 0 | 1114 | 527 |
| Fond du Lac - C 4 | 172 | 30 | 21 | 0 | 2 | 4 | 794 | 328 |
| Fond du Lac - C 5 | 46 | 15 | 22 | 0 | 0 | 1 | 1100 | 512 |
| Fond du Lac - C 6 | 45 | 11 | 13 | 0 | 0 | 2 | 938 | 458 |
| Fond du Lac - C 7 | 175 | 43 | 17 | 2 | 0 | 0 | 740 | 336 |
| Fond du Lac - C 8 | 71 | 15 | 18 | 1 | 0 | 5 | 1012 | 433 |
| Fond du Lac - C 9 | 130 | 26 | 21 | 2 | 0 | 0 | 700 | 258 |
| Fond du Lac - C 10 | 66 | 19 | 17 | 0 | 1 | 1 | 992 | 501 |
| Fond du Lac - C 11 | 91 | 10 | 15 | 1 | 1 | 0 | 565 | 242 |
| Fond du Lac - C 12 | 54 | 9 | 7 | 0 | 1 | 1 | 961 | 475 |
| Fond du Lac - C 13 | 91 | 19 | 18 | 0 | 0 | 3 | 639 | 263 |
| Fond du Lac - C 14 | 28 | 12 | 9 | 0 | 0 | 0 | 1053 | 570 |
| Fond du Lac - C 15 | 13 | 26 | 35 | 3 | 1 | 2 | 614 | 388 |
| Fond du Lac - C 16 | 111 | 18 | 7 | 0 | 0 | 0 | 742 | 391 |
| Fond du Lac - C 17 | 1 | 0 | 1 | 0 | 0 | 0 | 172 | 80 |
| Fond du Lac - C 18 | 1 | 3 | 1 | 0 | 2 | 1 | 66 | 43 |
| Fond du Lac - C 19 | 76 | 16 | 18 | 0 | 1 | 0 | 892 | 376 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 81 | 16 | 16 | 0 | 1 | 2 | 1028 | 487 |
| Fond du Lac - C 22 | 30 | 10 | 9 | 1 | 0 | 1 | 1089 | 588 |
| Fond du Lac - C 23 | 46 | 35 | 8 | 0 | 0 | 2 | 1147 | 643 |
| Fond du Lac - C 24 | 36 | 22 | 6 | 0 | 0 | 0 | 1098 | 584 |
| Fond du Lac - C 25 | 33 | 43 | 6 | 0 | 1 | 0 | 1339 | 849 |
| Fond du Lac - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 17 | 10 | 1 | 0 | 0 | 0 | 575 | 345 |
| FOND DU LAC - T 2 | 5 | 7 | 1 | 0 | 0 | 0 | 407 | 245 |
| FOND DU LAC - T 3 | 11 | 9 | 4 | 0 | 0 | 0 | 483 | 292 |
| FOND DU LAC - T 4 | 2 | 0 | 1 | 0 | 0 | 0 | 64 | 39 |
| FOND DU LAC - T 5 | 6 | 0 | 0 | 0 | 1 | 0 | 321 | 195 |
| FOND DU LAC - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 9 |
| FOND DU LAC - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 24 |
| FOND DU LAC - T 8 | 2 | 0 | 0 | 0 | 0 | 0 | 71 | 44 |
| FOND DU LAC - T 1A | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| FOREST - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 332 | 242 |
| FOREST - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 313 | 232 |
| FRIENDSHIP - T 1 | 14 | 1 | 1 | 0 | 0 | 2 | 480 | 270 |
| FRIENDSHIP - T 2 | 2 | 8 | 6 | 1 | 0 | 0 | 466 | 263 |
| FRIENDSHIP - T 3 | 37 | 1 | 6 | 0 | 0 | 1 | 475 | 268 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 14 | 1 | 2 | 0 | 0 | 1 | 579 | 378 |
| LAMARTINE - T 2 | 5 | 1 | 5 | 0 | 0 | 1 | 469 | 310 |
| MARSHFIELD - T 1 | 6 | 0 | 0 | 0 | 1 | 2 | 329 | 226 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 452 | 0 | 3 | 0 | 1 | 1 | 0 |
| Fond du Lac - C 3 | 572 | 1 | 10 | 0 | 0 | 1 | 1 |
| Fond du Lac - C 4 | 450 | 4 | 9 | 0 | 0 | 2 | 0 |
| Fond du Lac - C 5 | 575 | 2 | 8 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 6 | 471 | 1 | 4 | 0 | 1 | 2 | 0 |
| Fond du Lac - C 7 | 393 | 1 | 8 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 8 | 562 | 1 | 11 | 0 | 0 | 4 | 0 |
| Fond du Lac - C 9 | 432 | 1 | 7 | 0 | 1 | 1 | 0 |
| Fond du Lac - C 10 | 475 | 2 | 10 | 0 | 0 | 3 | 0 |
| Fond du Lac - C 11 | 310 | 5 | 4 | 0 | 0 | 1 | 0 |
| Fond du Lac - C 12 | 475 | 1 | 6 | 0 | 0 | 1 | 0 |
| Fond du Lac - C 13 | 368 | 2 | 3 | 0 | 1 | 1 | 0 |
| Fond du Lac - C 14 | 477 | 0 | 4 | 0 | 0 | 1 | 0 |
| Fond du Lac - C 15 | 220 | 0 | 2 | 1 | 0 | 1 | 0 |
| Fond du Lac - C 16 | 334 | 2 | 7 | 0 | 0 | 3 | 0 |
| Fond du Lac - C 17 | 88 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fond du Lac - C 18 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 19 | 505 | 4 | 6 | 0 | 0 | 1 | 0 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 518 | 2 | 12 | 0 | 0 | 7 | 0 |
| Fond du Lac - C 22 | 492 | 1 | 4 | 0 | 0 | 3 | 0 |
| Fond du Lac - C 23 | 495 | 1 | 7 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 24 | 506 | 0 | 5 | 0 | 0 | 1 | 0 |
| Fond du Lac - C 25 | 476 | 3 | 9 | 0 | 0 | 2 | 0 |
| Fond du Lac - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 219 | 1 | 5 | 0 | 1 | 2 | 0 |
| FOND DU LAC - T 2 | 155 | 1 | 4 | 0 | 0 | 1 | 0 |
| FOND DU LAC - T 3 | 185 | 0 | 4 | 0 | 0 | 1 | 0 |
| FOND DU LAC - T 4 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 5 | 124 | 0 | 2 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 7 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 8 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 85 | 1 | 3 | 0 | 0 | 1 | 0 |
| FOREST - T 2 | 80 | 0 | 1 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 1 | 206 | 1 | 3 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 2 | 201 | 1 | 1 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 3 | 205 | 0 | 2 | 0 | 0 | 0 | 0 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 188 | 4 | 4 | 0 | 0 | 2 | 0 |
| LAMARTINE - T 2 | 153 | 2 | 3 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 100 | 2 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 1 | 1 | 708 | 290 | 399 | 13 | 5 |
| Fond du Lac - C 3 | 0 | 2 | 1085 | 521 | 532 | 25 | 6 |
| Fond du Lac - C 4 | 0 | 1 | 771 | 306 | 427 | 29 | 9 |
| Fond du Lac - C 5 | 0 | 3 | 1074 | 505 | 527 | 32 | 10 |
| Fond du Lac - C 6 | 0 | 1 | 918 | 446 | 440 | 24 | 7 |
| Fond du Lac - C 7 | 0 | 2 | 723 | 336 | 359 | 22 | 6 |
| Fond du Lac - C 8 | 0 | 1 | 987 | 420 | 536 | 21 | 8 |
| Fond du Lac - C 9 | 0 | 0 | 677 | 259 | 394 | 19 | 5 |
| Fond du Lac - C 10 | 0 | 1 | 977 | 493 | 444 | 34 | 6 |
| Fond du Lac - C 11 | 0 | 3 | 549 | 240 | 292 | 10 | 6 |
| Fond du Lac - C 12 | 0 | 3 | 928 | 461 | 435 | 22 | 7 |
| Fond du Lac - C 13 | 0 | 1 | 626 | 272 | 340 | 10 | 4 |
| Fond du Lac - C 14 | 0 | 1 | 1040 | 547 | 467 | 19 | 7 |
| Fond du Lac - C 15 | 0 | 2 | 604 | 380 | 206 | 13 | 5 |
| Fond du Lac - C 16 | 0 | 5 | 714 | 376 | 315 | 13 | 8 |
| Fond du Lac - C 17 | 0 | 0 | 166 | 82 | 75 | 7 | 2 |
| Fond du Lac - C 18 | 0 | 0 | 65 | 41 | 24 | 0 | 0 |
| Fond du Lac - C 19 | 0 | 0 | 846 | 382 | 441 | 18 | 5 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 0 | 2 | 1002 | 476 | 492 | 26 | 6 |
| Fond du Lac - C 22 | 0 | 1 | 1068 | 563 | 483 | 13 | 7 |
| Fond du Lac - C 23 | 0 | 1 | 1116 | 625 | 472 | 13 | 6 |
| Fond du Lac - C 24 | 0 | 2 | 1082 | 579 | 475 | 24 | 4 |
| Fond du Lac - C 25 | 0 | 0 | 1318 | 824 | 471 | 17 | 3 |
| Fond du Lac - C 26 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 0 | 2 | 561 | 340 | 209 | 10 | 1 |
| FOND DU LAC - T 2 | 0 | 1 | 399 | 241 | 149 | 7 | 1 |
| FOND DU LAC - T 3 | 0 | 1 | 475 | 288 | 177 | 9 | 1 |
| FOND DU LAC - T 4 | 0 | 0 | 64 | 39 | 24 | 1 | 0 |
| FOND DU LAC - T 5 | 0 | 0 | 316 | 192 | 119 | 5 | 0 |
| FOND DU LAC - T 6 | 0 | 0 | 15 | 9 | 6 | 0 | 0 |
| FOND DU LAC - T 7 | 0 | 0 | 38 | 24 | 14 | 0 | 0 |
| FOND DU LAC - T 8 | 0 | 0 | 70 | 43 | 26 | 1 | 0 |
| FOND DU LAC - T 1A | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| FOREST - T 1 | 0 | 0 | 327 | 236 | 82 | 5 | 4 |
| FOREST - T 2 | 0 | 0 | 309 | 226 | 78 | 3 | 2 |
| FRIENDSHIP - T 1 | 0 | 0 | 474 | 257 | 203 | 11 | 2 |
| FRIENDSHIP - T 2 | 0 | 0 | 459 | 251 | 198 | 9 | 0 |
| FRIENDSHIP - T 3 | 0 | 0 | 467 | 255 | 201 | 10 | 1 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 0 | 3 | 568 | 359 | 195 | 11 | 2 |
| LAMARTINE - T 2 | 0 | 1 | 464 | 295 | 159 | 9 | 1 |
| MARSHFIELD - T 1 | 0 | 0 | 324 | 219 | 99 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 0 | 0 | 1 | 647 | 350 | 297 | 0 |
| Fond du Lac - C 3 | 0 | 0 | 1 | 1010 | 594 | 416 | 0 |
| Fond du Lac - C 4 | 0 | 0 | 0 | 717 | 402 | 315 | 0 |
| Fond du Lac - C 5 | 0 | 0 | 0 | 1024 | 624 | 400 | 0 |
| Fond du Lac - C 6 | 0 | 0 | 1 | 885 | 543 | 342 | 0 |
| Fond du Lac - C 7 | 0 | 0 | 0 | 678 | 398 | 280 | 0 |
| Fond du Lac - C 8 | 0 | 0 | 2 | 938 | 524 | 412 | 0 |
| Fond du Lac - C 9 | 0 | 0 | 0 | 639 | 359 | 280 | 0 |
| Fond du Lac - C 10 | 0 | 0 | 0 | 921 | 575 | 345 | 0 |
| Fond du Lac - C 11 | 0 | 0 | 1 | 519 | 284 | 233 | 0 |
| Fond du Lac - C 12 | 0 | 0 | 3 | 893 | 566 | 326 | 0 |
| Fond du Lac - C 13 | 0 | 0 | 0 | 588 | 311 | 277 | 0 |
| Fond du Lac - C 14 | 0 | 0 | 0 | 995 | 645 | 350 | 0 |
| Fond du Lac - C 15 | 0 | 0 | 0 | 583 | 434 | 149 | 0 |
| Fond du Lac - C 16 | 0 | 0 | 2 | 683 | 448 | 234 | 0 |
| Fond du Lac - C 17 | 0 | 0 | 0 | 160 | 106 | 54 | 0 |
| Fond du Lac - C 18 | 0 | 0 | 0 | 63 | 46 | 17 | 0 |
| Fond du Lac - C 19 | 0 | 0 | 0 | 762 | 438 | 324 | 0 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 0 | 0 | 2 | 960 | 602 | 356 | 0 |
| Fond du Lac - C 22 | 0 | 0 | 2 | 1026 | 668 | 357 | 0 |
| Fond du Lac - C 23 | 0 | 0 | 0 | 1081 | 736 | 345 | 0 |
| Fond du Lac - C 24 | 0 | 0 | 0 | 1027 | 682 | 345 | 0 |
| Fond du Lac - C 25 | 0 | 0 | 3 | 1261 | 902 | 359 | 0 |
| Fond du Lac - C 26 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 0 | 0 | 1 | 542 | 380 | 161 | 0 |
| FOND DU LAC - T 2 | 0 | 0 | 1 | 384 | 270 | 114 | 0 |
| FOND DU LAC - T 3 | 0 | 0 | 0 | 458 | 322 | 136 | 0 |
| FOND DU LAC - T 4 | 0 | 0 | 0 | 61 | 42 | 19 | 0 |
| FOND DU LAC - T 5 | 0 | 0 | 0 | 305 | 215 | 90 | 0 |
| FOND DU LAC - T 6 | 0 | 0 | 0 | 14 | 10 | 4 | 0 |
| FOND DU LAC - T 7 | 0 | 0 | 0 | 38 | 27 | 11 | 0 |
| FOND DU LAC - T 8 | 0 | 0 | 0 | 68 | 48 | 20 | 0 |
| FOND DU LAC - T 1A | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FOREST - T 1 | 0 | 0 | 0 | 311 | 240 | 70 | 0 |
| FOREST - T 2 | 0 | 0 | 0 | 297 | 230 | 67 | 0 |
| FRIENDSHIP - T 1 | 0 | 0 | 1 | 436 | 296 | 139 | 0 |
| FRIENDSHIP - T 2 | 0 | 0 | 1 | 424 | 289 | 135 | 0 |
| FRIENDSHIP - T 3 | 0 | 0 | 0 | 433 | 295 | 138 | 0 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 0 | 0 | 1 | 543 | 398 | 145 | 0 |
| LAMARTINE - T 2 | 0 | 0 | 0 | 445 | 327 | 118 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 0 | 305 | 239 | 66 | 0 |

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 0 | 696 | 285 | 0 | 1 | 410 | 635 |
| Fond du Lac - C 3 | 0 | 1076 | 521 | 0 | 0 | 555 | 1010 |
| Fond du Lac - C 4 | 0 | 766 | 332 | 0 | 0 | 434 | 712 |
| Fond du Lac - C 5 | 0 | 1075 | 534 | 0 | 2 | 539 | 1006 |
| Fond du Lac - C 6 | 0 | 919 | 455 | 0 | 0 | 464 | 854 |
| Fond du Lac - C 7 | 0 | 722 | 340 | 0 | 0 | 382 | 651 |
| Fond du Lac - C 8 | 2 | 987 | 465 | 0 | 2 | 520 | 916 |
| Fond du Lac - C 9 | 0 | 679 | 272 | 0 | 1 | 406 | 616 |
| Fond du Lac - C 10 | 1 | 972 | 501 | 0 | 0 | 471 | 914 |
| Fond du Lac - C 11 | 2 | 546 | 242 | 0 | 0 | 304 | 495 |
| Fond du Lac - C 12 | 1 | 930 | 469 | 0 | 2 | 459 | 878 |
| Fond du Lac - C 13 | 0 | 626 | 265 | 0 | 0 | 361 | 578 |
| Fond du Lac - C 14 | 0 | 1029 | 566 | 0 | 0 | 463 | 976 |
| Fond du Lac - C 15 | 0 | 598 | 393 | 0 | 0 | 205 | 576 |
| Fond du Lac - C 16 | 1 | 707 | 378 | 0 | 1 | 328 | 665 |
| Fond du Lac - C 17 | 0 | 166 | 89 | 0 | 0 | 77 | 154 |
| Fond du Lac - C 18 | 0 | 65 | 45 | 0 | 0 | 20 | 62 |
| Fond du Lac - C 19 | 0 | 812 | 370 | 0 | 0 | 442 | 737 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 2 | 1008 | 510 | 0 | 4 | 494 | 948 |
| Fond du Lac - C 22 | 1 | 1064 | 576 | 0 | 2 | 486 | 1032 |
| Fond du Lac - C 23 | 0 | 1118 | 637 | 0 | 0 | 481 | 1064 |
| Fond du Lac - C 24 | 0 | 1074 | 593 | 0 | 0 | 481 | 1027 |
| Fond du Lac - C 25 | 0 | 1311 | 815 | 0 | 0 | 496 | 1245 |
| Fond du Lac - C 26 | 0 | 2 | 2 | 0 | 0 | 0 | 2 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 1 | 562 | 348 | 0 | 0 | 214 | 537 |
| FOND DU LAC - T 2 | 0 | 399 | 247 | 0 | 0 | 152 | 381 |
| FOND DU LAC - T 3 | 0 | 476 | 295 | 0 | 0 | 181 | 454 |
| FOND DU LAC - T 4 | 0 | 64 | 39 | 0 | 0 | 25 | 61 |
| FOND DU LAC - T 5 | 0 | 318 | 197 | 0 | 0 | 121 | 304 |
| FOND DU LAC - T 6 | 0 | 14 | 9 | 0 | 0 | 5 | 13 |
| FOND DU LAC - T 7 | 0 | 39 | 24 | 0 | 0 | 15 | 37 |
| FOND DU LAC - T 8 | 0 | 71 | 44 | 0 | 0 | 27 | 68 |
| FOND DU LAC - T 1A | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| FOREST - T 1 | 1 | 313 | 216 | 0 | 0 | 97 | 247 |
| FOREST - T 2 | 0 | 299 | 206 | 0 | 0 | 93 | 235 |
| FRIENDSHIP - T 1 | 1 | 466 | 270 | 0 | 0 | 196 | 414 |
| FRIENDSHIP - T 2 | 0 | 454 | 263 | 0 | 0 | 191 | 406 |
| FRIENDSHIP - T 3 | 0 | 463 | 268 | 0 | 0 | 195 | 412 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 0 | 561 | 370 | 0 | 1 | 190 | 521 |
| LAMARTINE - T 2 | 0 | 459 | 303 | 0 | 0 | 156 | 425 |
| MARSHFIELD - T 1 | 0 | 299 | 198 | 0 | 0 | 101 | 245 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 299 | 335 | 1 | 0 | 0 | 0 |
| Fond du Lac - C 3 | 552 | 458 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 4 | 347 | 365 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 5 | 563 | 443 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 6 | 476 | 377 | 1 | 0 | 0 | 0 |
| Fond du Lac - C 7 | 341 | 310 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 8 | 461 | 454 | 1 | 0 | 0 | 0 |
| Fond du Lac - C 9 | 279 | 337 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 10 | 512 | 402 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 11 | 238 | 257 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 12 | 515 | 362 | 1 | 0 | 0 | 0 |
| Fond du Lac - C 13 | 273 | 305 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 14 | 577 | 399 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 15 | 387 | 189 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 16 | 402 | 261 | 2 | 0 | 0 | 0 |
| Fond du Lac - C 17 | 91 | 63 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 18 | 45 | 17 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 19 | 397 | 340 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 21 | 529 | 416 | 3 | 0 | 0 | 0 |
| Fond du Lac - C 22 | 623 | 407 | 2 | 0 | 0 | 0 |
| Fond du Lac - C 23 | 664 | 400 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 24 | 628 | 399 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 25 | 838 | 407 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 26 | 2 | 0 | 0 | 0 | 0 | 0 |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1 | 355 | 182 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 2 | 252 | 129 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 3 | 300 | 154 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 4 | 40 | 21 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 5 | 201 | 103 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 6 | 9 | 4 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 7 | 25 | 12 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 8 | 45 | 23 | 0 | 0 | 0 | 0 |
| FOND DU LAC - T 1A | 1 | 0 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 245 | 0 | 2 | 0 | 0 | 0 |
| FOREST - T 2 | 235 | 0 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 1 | 250 | 164 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 2 | 245 | 161 | 0 | 0 | 0 | 0 |
| FRIENDSHIP - T 3 | 249 | 163 | 0 | 0 | 0 | 0 |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMARTINE - T 1 | 362 | 158 | 1 | 0 | 0 | 0 |
| LAMARTINE - T 2 | 296 | 129 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 245 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Fond du Lac - C 2 | 0 | 448 | 0 | 0 | 0 | 0 | 448 | C |
| Fond du Lac - C 3 | 0 | 748 | 0 | 0 | 9 | 0 | 739 | C |
| Fond du Lac - C 4 | 0 | 523 | 0 | 0 | 2 | 0 | 521 | C |
| Fond du Lac - C 5 | 0 | 763 | 0 | 0 | 5 | 0 | 758 | C |
| Fond du Lac - C 6 | 0 | 704 | 0 | 0 | 2 | 0 | 702 | C |
| Fond du Lac - C 7 | 0 | 508 | 0 | 0 | 0 | 0 | 508 | C |
| Fond du Lac - C 8 | 0 | 681 | 0 | 0 | 4 | 0 | 677 | C |
| Fond du Lac - C 9 | 0 | 465 | 0 | 0 | 2 | 0 | 463 | C |
| Fond du Lac - C 10 | 0 | 696 | 0 | 0 | 3 | 0 | 693 | C |
| Fond du Lac - C 11 | 0 | 367 | 0 | 0 | 2 | 0 | 365 | C |
| Fond du Lac - C 12 | 0 | 670 | 0 | 0 | 3 | 0 | 667 | C |
| Fond du Lac - C 13 | 0 | 413 | 0 | 0 | 2 | 0 | 411 | C |
| Fond du Lac - C 14 | 0 | 748 | 0 | 0 | 4 | 0 | 744 | C |
| Fond du Lac - C 15 | 0 | 457 | 0 | 0 | 9 | 0 | 448 | C |
| Fond du Lac - C 16 | 0 | 512 | 0 | 0 | 1 | 0 | 511 | C |
| Fond du Lac - C 17 | 0 | 114 | 0 | 0 | 1 | 0 | 113 | C |
| Fond du Lac - C 18 | 0 | 52 | 0 | 0 | 0 | 0 | 52 | C |
| Fond du Lac - C 19 | 0 | 539 | 0 | 0 | 6 | 0 | 533 | C |
| Fond du Lac - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Fond du Lac - C 21 | 0 | 762 | 0 | 0 | 1 | 0 | 761 | C |
| Fond du Lac - C 22 | 0 | 810 | 0 | 0 | 6 | 0 | 804 | C |
| Fond du Lac - C 23 | 0 | 866 | 0 | 0 | 4 | 0 | 862 | C |
| Fond du Lac - C 24 | 0 | 814 | 0 | 0 | 8 | 0 | 806 | C |
| Fond du Lac - C 25 | 0 | 999 | 0 | 0 | 8 | 0 | 991 | C |
| Fond du Lac - C 26 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | C |
| Fond du Lac - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| FOND DU LAC - T 1 | 0 | 435 | 0 | 0 | 2 | 0 | 433 | T |
| FOND DU LAC - T 2 | 0 | 309 | 0 | 0 | 2 | 0 | 307 | T |
| FOND DU LAC - T 3 | 0 | 369 | 0 | 0 | 2 | 0 | 367 | T |
| FOND DU LAC - T 4 | 0 | 49 | 0 | 0 | 0 | 0 | 49 | T |
| FOND DU LAC - T 5 | 0 | 246 | 0 | 0 | 0 | 0 | 246 | T |
| FOND DU LAC - T 6 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | T |
| FOND DU LAC - T 7 | 0 | 30 | 0 | 0 | 0 | 0 | 30 | T |
| FOND DU LAC - T 8 | 0 | 55 | 0 | 0 | 0 | 0 | 55 | T |
| FOND DU LAC - T 1A | 0 | 1 | 0 | 0 | 0 | 0 | 1 | T |
| FOREST - T 1 | 0 | 247 | 0 | 0 | 3 | 0 | 244 | T |
| FOREST - T 2 | 0 | 236 | 0 | 0 | 2 | 0 | 234 | T |
| FRIENDSHIP - T 1 | 0 | 338 | 0 | 0 | 2 | 0 | 336 | T |
| FRIENDSHIP - T 2 | 0 | 328 | 0 | 0 | 0 | 0 | 328 | T |
| FRIENDSHIP - T 3 | 0 | 336 | 0 | 0 | 1 | 0 | 335 | T |
| Kewaskum - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| LAMARTINE - T 1 | 0 | 441 | 0 | 0 | 0 | 0 | 441 | T |
| LAMARTINE - T 2 | 0 | 362 | 0 | 0 | 0 | 0 | 362 | T |
| MARSHFIELD - T 1 | 0 | 244 | 0 | 0 | 0 | 0 | 244 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55039496500002 | MARSHFIELD - T 2 | 59 | 20 | 6 | 55039496500002 | 49650 | MARSHFIELD |
| 55039514500001 | METOMEN - T 1 | 42 | 14 | 6 | 55039514500001 | 51450 | METOMEN |
| 55039514500002 | METOMEN - T 2 | 42 | 14 | 6 | 55039514500002 | 51450 | METOMEN |
| 55039546500001 | Mount Calvary - V 1 | 59 | 20 | 6 | 55039546500001 | 54650 | Mount Calvary |
| 55039580000001 | North Fond du Lac - V 1 | 53 | 18 | 6 | 55039580000001 | 58000 | North Fond du Lac |
| 55039580000002 | North Fond du Lac - V 2 | 53 | 18 | 6 | 55039580000002 | 58000 | North Fond du Lac |
| 55039580000003 | North Fond du Lac - V 3 | 53 | 18 | 6 | 55039580000003 | 58000 | North Fond du Lac |
| 55039580000004 | North Fond du Lac - V 4 | 53 | 18 | 6 | 55039580000004 | 58000 | North Fond du Lac |
| 55039580000005 | North Fond du Lac - V 5 | 53 | 18 | 6 | 55039580000005 | 58000 | North Fond du Lac |
| 55039580000006 | North Fond du Lac - V 6 | 53 | 18 | 6 | 55039580000006 | 58000 | North Fond du Lac |
| 55039589000001 | Oakfield - V 1 | 52 | 18 | 6 | 55039589000001 | 58900 | Oakfield |
| 55039589000002 | Oakfield - V 2 | 52 | 18 | 6 | 55039589000002 | 58900 | Oakfield |
| 55039589250001 | OAKFIELD - T 1 | 52 | 18 | 6 | 55039589250001 | 58925 | OAKFIELD |
| 55039589250002 | OAKFIELD - T 2 | 52 | 18 | 6 | 55039589250002 | 58925 | OAKFIELD |
| 55039604250001 | OSCEOLA - T 1 | 59 | 20 | 6 | 55039604250001 | 60425 | OSCEOLA |
| 55039604250002 | OSCEOLA - T 2 | 59 | 20 | 6 | 55039604250002 | 60425 | OSCEOLA |
| 55039681750001 | Ripon - C 1 | 41 | 14 | 6 | 55039681750001 | 68175 | Ripon |
| 55039681750002 | Ripon - C 2 | 41 | 14 | 6 | 55039681750002 | 68175 | Ripon |
| 55039681750003 | Ripon - C 3 | 41 | 14 | 6 | 55039681750003 | 68175 | Ripon |
| 55039681750004 | Ripon - C 4 | 41 | 14 | 6 | 55039681750004 | 68175 | Ripon |
| 55039681750005 | Ripon - C 5 | 41 | 14 | 6 | 55039681750005 | 68175 | Ripon |
| 55039681750006 | Ripon - C 6 | 41 | 14 | 6 | 55039681750006 | 68175 | Ripon |
| 55039681750007 | Ripon - C 7 | 41 | 14 | 6 | 55039681750007 | 68175 | Ripon |
| 55039681750008 | Ripon - C 8 | 41 | 14 | 6 | 55039681750008 | 68175 | Ripon |
| 55039681750009 | Ripon - C 9 | 41 | 14 | 6 | 55039681750009 | 68175 | Ripon |
| 55039681750010 | Ripon - C 10 | 41 | 14 | 6 | 55039681750010 | 68175 | Ripon |
| 55039681750011 | Ripon - C 11 | 41 | 14 | 6 | 55039681750011 | 68175 | Ripon |
| 5503968175007A | Ripon - C 7 A | 41 | 14 | 6 | 5503968175007A | 68175 | Ripon |
| 55039682000001 | RIPON - T 1 | 41 | 14 | 6 | 55039682000001 | 68200 | RIPON |
| 55039682000002 | RIPON - T 2 | 41 | 14 | 6 | 55039682000002 | 68200 | RIPON |
| 55039695250001 | Rosendale - V 1 | 53 | 18 | 6 | 55039695250001 | 69525 | Rosendale |
| 55039695250002 | Rosendale - V 2 | 53 | 18 | 6 | 55039695250002 | 69525 | Rosendale |
| 55039695500002 | ROSENDALE - T 2 | 53 | 18 | 6 | 55039695500002 | 69550 | ROSENDALE |
| 55039705000001 | St. Cloud - V 1 | 59 | 20 | 6 | 55039705000001 | 70500 | St. Cloud |
| 55039762500001 | SPRINGVALE - T 1 | 53 | 18 | 6 | 55039762500001 | 76250 | SPRINGVALE |
| 55039791250001 | TAYCHEEDAH - T 1 | 52 | 18 | 6 | 55039791250001 | 79125 | TAYCHEEDAH |
| 55039791250002 | TAYCHEEDAH - T 2 | 52 | 18 | 6 | 55039791250002 | 79125 | TAYCHEEDAH |
| 55039791250003 | TAYCHEEDAH - T 3 | 52 | 18 | 6 | 55039791250003 | 79125 | TAYCHEEDAH |
| 55039791250004 | TAYCHEEDAH - T 4 | 52 | 18 | 6 | 55039791250004 | 79125 | TAYCHEEDAH |
| 55039791250005 | TAYCHEEDAH - T 5 | 52 | 18 | 6 | 55039791250005 | 79125 | TAYCHEEDAH |
| 55039844250009 | Waupun - C 9 | 53 | 18 | 6 | 55039844250009 | 84425 | Waupun |
| 55039844250010 | Waupun - C 10 | 53 | 18 | 6 | 55039844250010 | 84425 | Waupun |
| 55039844250011 | Waupun - C 11 | 53 | 18 | 6 | 55039844250011 | 84425 | Waupun |
| 55039844250012 | Waupun - C 12 | 53 | 18 | 6 | 55039844250012 | 84425 | Waupun |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503949650 | Fond du Lac | 55039 | MARSHFIELD - T 2 | 2 | 5503912 | NO | 595 | 590 | 1 |
| 5503951450 | Fond du Lac | 55039 | METOMEN - T 1 | 1 | 5503903 | NO | 403 | 394 | 1 |
| 5503951450 | Fond du Lac | 55039 | METOMEN - T 2 | 2 | 5503906 | NO | 338 | 328 | 0 |
| 5503954650 | Fond du Lac | 55039 | Mount Calvary - V 1 | 1 | 5503912 | NO | 762 | 597 | 9 |
| 5503958000 | Fond du Lac | 55039 | North Fond du Lac - V 1 | 1 | 5503904 | NO | 860 | 824 | 2 |
| 5503958000 | Fond du Lac | 55039 | North Fond du Lac - V 2 | 2 | 5503916 | NO | 826 | 801 | 5 |
| 5503958000 | Fond du Lac | 55039 | North Fond du Lac - V 3 | 3 | 5503916 | NO | 880 | 805 | 3 |
| 5503958000 | Fond du Lac | 55039 | North Fond du Lac - V 4 | 4 | 5503916 | NO | 822 | 739 | 17 |
| 5503958000 | Fond du Lac | 55039 | North Fond du Lac - V 5 | 5 | 5503916 | NO | 881 | 817 | 2 |
| 5503958000 | Fond du Lac | 55039 | North Fond du Lac - V 6 | 6 | 5503916 | NO | 745 | 649 | 9 |
| 5503958900 | Fond du Lac | 55039 | Oakfield - V 1 | 1 | 5503907 | NO | 405 | 389 | 3 |
| 5503958900 | Fond du Lac | 55039 | Oakfield - V 2 | 2 | 5503908 | NO | 670 | 641 | 3 |
| 5503958925 | Fond du Lac | 55039 | OAKFIELD - T 1 | 1 | 5503907 | NO | 394 | 382 | 1 |
| 5503958925 | Fond du Lac | 55039 | OAKFIELD - T 2 | 2 | 5503908 | NO | 309 | 301 | 5 |
| 5503960425 | Fond du Lac | 55039 | OSCEOLA - T 1 | 1 | 5503910 | NO | 976 | 955 | 4 |
| 5503960425 | Fond du Lac | 55039 | OSCEOLA - T 2 | 2 | 5503910 | NO | 889 | 872 | 4 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 1 | 1 | 5503902 | NO | 846 | 807 | 3 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 2 | 2 | 5503901 | NO | 784 | 743 | 6 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 3 | 3 | 5503901 | NO | 372 | 322 | 1 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 4 | 4 | 5503901 | NO | 918 | 804 | 24 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 5 | 5 | 5503901 | NO | 529 | 513 | 1 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 6 | 6 | 5503901 | NO | 446 | 421 | 1 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 7 | 7 | 5503902 | NO | 911 | 850 | 2 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 8 | 8 | 5503902 | NO | 937 | 852 | 6 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 9 | 9 | 5503902 | NO | 554 | 513 | 3 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 10 | 10 | 5503901 | NO | 616 | 581 | 2 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 11 | 11 | 5503902 | NO | 820 | 756 | 14 |
| 5503968175 | Fond du Lac | 55039 | Ripon - C 7 A | 7A | 5503903 | YES | 0 | 0 | 0 |
| 5503968200 | Fond du Lac | 55039 | RIPON - T 1 | 1 | 5503903 | NO | 899 | 841 | 3 |
| 5503968200 | Fond du Lac | 55039 | RIPON - T 2 | 2 | 5503901 | NO | 501 | 459 | 1 |
| 5503969525 | Fond du Lac | 55039 | Rosendale - V 1 | 1 | 5503903 | NO | 432 | 405 | 0 |
| 5503969525 | Fond du Lac | 55039 | Rosendale - V 2 | 2 | 5503903 | NO | 631 | 601 | 2 |
| 5503969550 | Fond du Lac | 55039 | ROSENDALE - T 2 | 2 | 5503903 | NO | 695 | 679 | 1 |
| 5503970500 | Fond du Lac | 55039 | St. Cloud - V 1 | 1 | 5503912 | NO | 477 | 459 | 0 |
| 5503976250 | Fond du Lac | 55039 | SPRINGVALE - T 1 | 1 | 5503903 | NO | 707 | 684 | 1 |
| 5503979125 | Fond du Lac | 55039 | TAYCHEEDAH - T 1 | 1 | 5503913 | NO | 901 | 868 | 7 |
| 5503979125 | Fond du Lac | 55039 | TAYCHEEDAH - T 2 | 2 | 5503913 | NO | 696 | 680 | 1 |
| 5503979125 | Fond du Lac | 55039 | TAYCHEEDAH - T 3 | 3 | 5503913 | NO | 794 | 769 | 4 |
| 5503979125 | Fond du Lac | 55039 | TAYCHEEDAH - T 4 | 4 | 5503913 | NO | 920 | 878 | 4 |
| 5503979125 | Fond du Lac | 55039 | TAYCHEEDAH - T 5 | 5 | 5503913 | NO | 894 | 869 | 2 |
| 5503984425 | Fond du Lac | 55039 | Waupun - C 9 | 9 | 5503906 | NO | 1345 | 1275 | 6 |
| 5503984425 | Fond du Lac | 55039 | Waupun - C 10 | 10 | 5503907 | NO | 620 | 612 | 3 |
| 5503984425 | Fond du Lac | 55039 | Waupun - C 11 | 11 | 5503907 | NO | 750 | 711 | 6 |
| 5503984425 | Fond du Lac | 55039 | Waupun - C 12 | 12 | 5503907 | NO | 761 | 726 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 2 | 0 | 2 | 0 | 0 | 0 | 465 | 463 | 1 |
| METOMEN - T 1 | 1 | 1 | 6 | 0 | 0 | 0 | 285 | 278 | 0 |
| METOMEN - T 2 | 5 | 1 | 3 | 0 | 0 | 1 | 250 | 242 | 0 |
| Mount Calvary - V 1 | 83 | 62 | 7 | 0 | 2 | 2 | 460 | 426 | 2 |
| North Fond du Lac - V 1 | 11 | 21 | 1 | 0 | 0 | 1 | 666 | 649 | 0 |
| North Fond du Lac - V 2 | 13 | 5 | 2 | 0 | 0 | 0 | 638 | 622 | 3 |
| North Fond du Lac - V 3 | 35 | 28 | 5 | 0 | 1 | 3 | 656 | 612 | 2 |
| North Fond du Lac - V 4 | 42 | 13 | 11 | 0 | 0 | 0 | 631 | 580 | 10 |
| North Fond du Lac - V 5 | 46 | 7 | 8 | 1 | 0 | 0 | 656 | 620 | 0 |
| North Fond du Lac - V 6 | 67 | 9 | 8 | 0 | 3 | 0 | 600 | 545 | 3 |
| Oakfield - V 1 | 6 | 1 | 6 | 0 | 0 | 0 | 326 | 315 | 2 |
| Oakfield - V 2 | 13 | 8 | 5 | 0 | 0 | 0 | 467 | 452 | 0 |
| OAKFIELD - T 1 | 5 | 2 | 3 | 0 | 0 | 1 | 297 | 290 | 0 |
| OAKFIELD - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 244 | 239 | 2 |
| OSCEOLA - T 1 | 12 | 1 | 4 | 0 | 0 | 0 | 744 | 730 | 2 |
| OSCEOLA - T 2 | 8 | 0 | 4 | 0 | 1 | 0 | 743 | 730 | 2 |
| Ripon - C 1 | 28 | 4 | 3 | 0 | 0 | 1 | 705 | 677 | 2 |
| Ripon - C 2 | 29 | 1 | 5 | 0 | 0 | 0 | 605 | 580 | 4 |
| Ripon - C 3 | 44 | 3 | 2 | 0 | 0 | 0 | 295 | 267 | 0 |
| Ripon - C 4 | 45 | 33 | 3 | 1 | 4 | 4 | 890 | 781 | 24 |
| Ripon - C 5 | 11 | 2 | 1 | 0 | 1 | 0 | 403 | 395 | 0 |
| Ripon - C 6 | 22 | 1 | 1 | 0 | 0 | 0 | 337 | 323 | 1 |
| Ripon - C 7 | 52 | 6 | 1 | 0 | 0 | 0 | 719 | 682 | 2 |
| Ripon - C 8 | 65 | 5 | 4 | 2 | 2 | 1 | 716 | 660 | 2 |
| Ripon - C 9 | 23 | 4 | 7 | 3 | 0 | 1 | 429 | 410 | 1 |
| Ripon - C 10 | 26 | 3 | 4 | 0 | 0 | 0 | 462 | 440 | 1 |
| Ripon - C 11 | 43 | 6 | 1 | 0 | 0 | 0 | 613 | 578 | 5 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 35 | 20 | 0 | 0 | 0 | 0 | 693 | 659 | 1 |
| RIPON - T 2 | 33 | 4 | 4 | 0 | 0 | 0 | 382 | 360 | 1 |
| Rosendale - V 1 | 10 | 10 | 7 | 0 | 0 | 0 | 318 | 304 | 0 |
| Rosendale - V 2 | 22 | 0 | 6 | 0 | 0 | 0 | 449 | 432 | 2 |
| ROSENDALE - T 2 | 0 | 0 | 11 | 0 | 0 | 4 | 537 | 526 | 1 |
| St. Cloud - V 1 | 13 | 1 | 3 | 1 | 0 | 0 | 380 | 370 | 0 |
| SPRINGVALE - T 1 | 22 | 0 | 0 | 0 | 0 | 0 | 534 | 521 | 1 |
| TAYCHEEDAH - T 1 | 14 | 8 | 4 | 0 | 0 | 0 | 678 | 658 | 3 |
| TAYCHEEDAH - T 2 | 13 | 2 | 0 | 0 | 0 | 1 | 544 | 537 | 0 |
| TAYCHEEDAH - T 3 | 5 | 13 | 3 | 0 | 0 | 0 | 649 | 632 | 2 |
| TAYCHEEDAH - T 4 | 22 | 11 | 5 | 0 | 0 | 0 | 720 | 699 | 0 |
| TAYCHEEDAH - T 5 | 18 | 5 | 0 | 0 | 0 | 0 | 664 | 648 | 0 |
| Waupun - C 9 | 37 | 13 | 11 | 3 | 0 | 0 | 1043 | 1009 | 2 |
| Waupun - C 10 | 4 | 1 | 0 | 0 | 0 | 0 | 466 | 462 | 2 |
| Waupun - C 11 | 17 | 4 | 8 | 0 | 2 | 2 | 536 | 523 | 2 |
| Waupun - C 12 | 25 | 9 | 1 | 0 | 0 | 0 | 592 | 572 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 333 | 230 |
| METOMEN - T 1 | 1 | 0 | 6 | 0 | 0 | 0 | 218 | 138 |
| METOMEN - T 2 | 4 | 1 | 3 | 0 | 0 | 0 | 187 | 120 |
| Mount Calvary - V 1 | 19 | 10 | 2 | 0 | 1 | 0 | 298 | 188 |
| North Fond du Lac - V 1 | 5 | 10 | 1 | 0 | 0 | 1 | 419 | 190 |
| North Fond du Lac - V 2 | 8 | 3 | 2 | 0 | 0 | 0 | 401 | 182 |
| North Fond du Lac - V 3 | 23 | 14 | 5 | 0 | 0 | 0 | 411 | 187 |
| North Fond du Lac - V 4 | 23 | 8 | 10 | 0 | 0 | 0 | 391 | 180 |
| North Fond du Lac - V 5 | 23 | 6 | 6 | 1 | 0 | 0 | 406 | 186 |
| North Fond du Lac - V 6 | 36 | 6 | 8 | 0 | 2 | 0 | 370 | 170 |
| Oakfield - V 1 | 6 | 0 | 3 | 0 | 0 | 0 | 253 | 147 |
| Oakfield - V 2 | 8 | 2 | 5 | 0 | 0 | 0 | 355 | 209 |
| OAKFIELD - T 1 | 4 | 0 | 3 | 0 | 0 | 0 | 212 | 136 |
| OAKFIELD - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 171 | 111 |
| OSCEOLA - T 1 | 7 | 1 | 4 | 0 | 0 | 0 | 580 | 421 |
| OSCEOLA - T 2 | 8 | 0 | 3 | 0 | 0 | 0 | 570 | 419 |
| Ripon - C 1 | 20 | 2 | 3 | 0 | 0 | 1 | 436 | 204 |
| Ripon - C 2 | 17 | 1 | 3 | 0 | 0 | 0 | 373 | 175 |
| Ripon - C 3 | 24 | 2 | 2 | 0 | 0 | 0 | 184 | 86 |
| Ripon - C 4 | 42 | 31 | 3 | 1 | 4 | 4 | 547 | 257 |
| Ripon - C 5 | 5 | 1 | 1 | 0 | 1 | 0 | 250 | 117 |
| Ripon - C 6 | 11 | 1 | 1 | 0 | 0 | 0 | 205 | 98 |
| Ripon - C 7 | 30 | 5 | 0 | 0 | 0 | 0 | 437 | 207 |
| Ripon - C 8 | 44 | 2 | 4 | 1 | 2 | 1 | 435 | 206 |
| Ripon - C 9 | 12 | 2 | 3 | 0 | 0 | 1 | 259 | 123 |
| Ripon - C 10 | 15 | 3 | 3 | 0 | 0 | 0 | 279 | 133 |
| Ripon - C 11 | 25 | 4 | 1 | 0 | 0 | 0 | 371 | 176 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 23 | 10 | 0 | 0 | 0 | 0 | 517 | 309 |
| RIPON - T 2 | 15 | 3 | 3 | 0 | 0 | 0 | 282 | 170 |
| Rosendale - V 1 | 5 | 5 | 4 | 0 | 0 | 0 | 249 | 154 |
| Rosendale - V 2 | 12 | 0 | 3 | 0 | 0 | 0 | 345 | 217 |
| ROSENDALE - T 2 | 0 | 0 | 6 | 0 | 0 | 4 | 420 | 276 |
| St. Cloud - V 1 | 6 | 0 | 3 | 1 | 0 | 0 | 299 | 200 |
| SPRINGVALE - T 1 | 12 | 0 | 0 | 0 | 0 | 0 | 390 | 247 |
| TAYCHEEDAH - T 1 | 10 | 4 | 3 | 0 | 0 | 0 | 590 | 390 |
| TAYCHEEDAH - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 473 | 313 |
| TAYCHEEDAH - T 3 | 4 | 8 | 3 | 0 | 0 | 0 | 562 | 374 |
| TAYCHEEDAH - T 4 | 10 | 8 | 3 | 0 | 0 | 0 | 620 | 414 |
| TAYCHEEDAH - T 5 | 11 | 5 | 0 | 0 | 0 | 0 | 571 | 381 |
| Waupun - C 9 | 19 | 8 | 4 | 1 | 0 | 0 | 721 | 415 |
| Waupun - C 10 | 1 | 1 | 0 | 0 | 0 | 0 | 323 | 186 |
| Waupun - C 11 | 7 | 2 | 1 | 0 | 0 | 1 | 369 | 214 |
| Waupun - C 12 | 13 | 6 | 1 | 0 | 0 | 0 | 405 | 235 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 101 | 2 | 0 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 75 | 2 | 2 | 0 | 0 | 1 | 0 |
| METOMEN - T 2 | 65 | 1 | 1 | 0 | 0 | 0 | 0 |
| Mount Calvary - V 1 | 105 | 0 | 1 | 0 | 0 | 3 | 0 |
| North Fond du Lac - V 1 | 221 | 1 | 2 | 1 | 0 | 2 | 0 |
| North Fond du Lac - V 2 | 212 | 1 | 2 | 1 | 0 | 2 | 0 |
| North Fond du Lac - V 3 | 217 | 1 | 2 | 1 | 0 | 2 | 0 |
| North Fond du Lac - V 4 | 208 | 0 | 2 | 0 | 0 | 1 | 0 |
| North Fond du Lac - V 5 | 217 | 0 | 2 | 0 | 0 | 1 | 0 |
| North Fond du Lac - V 6 | 198 | 0 | 1 | 0 | 0 | 1 | 0 |
| Oakfield - V 1 | 100 | 1 | 2 | 0 | 0 | 3 | 0 |
| Oakfield - V 2 | 142 | 0 | 2 | 0 | 0 | 2 | 0 |
| OAKFIELD - T 1 | 70 | 1 | 4 | 0 | 0 | 1 | 0 |
| OAKFIELD - T 2 | 57 | 0 | 3 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 149 | 2 | 5 | 0 | 0 | 2 | 0 |
| OSCEOLA - T 2 | 147 | 1 | 3 | 0 | 0 | 0 | 0 |
| Ripon - C 1 | 221 | 1 | 4 | 1 | 0 | 2 | 1 |
| Ripon - C 2 | 190 | 1 | 4 | 0 | 0 | 2 | 0 |
| Ripon - C 3 | 93 | 1 | 2 | 0 | 0 | 1 | 0 |
| Ripon - C 4 | 279 | 2 | 6 | 0 | 0 | 2 | 0 |
| Ripon - C 5 | 127 | 1 | 3 | 0 | 0 | 1 | 0 |
| Ripon - C 6 | 105 | 1 | 1 | 0 | 0 | 0 | 0 |
| Ripon - C 7 | 224 | 1 | 4 | 0 | 0 | 1 | 0 |
| Ripon - C 8 | 224 | 0 | 4 | 0 | 0 | 1 | 0 |
| Ripon - C 9 | 134 | 0 | 2 | 0 | 0 | 0 | 0 |
| Ripon - C 10 | 144 | 0 | 2 | 0 | 0 | 0 | 0 |
| Ripon - C 11 | 191 | 0 | 3 | 0 | 0 | 1 | 0 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 200 | 2 | 3 | 0 | 1 | 2 | 0 |
| RIPON - T 2 | 109 | 1 | 1 | 0 | 0 | 1 | 0 |
| Rosendale - V 1 | 90 | 3 | 1 | 0 | 0 | 0 | 0 |
| Rosendale - V 2 | 126 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROSENDALE - T 2 | 139 | 2 | 2 | 0 | 0 | 1 | 0 |
| St. Cloud - V 1 | 96 | 0 | 3 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 138 | 1 | 3 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 1 | 192 | 1 | 4 | 0 | 1 | 1 | 0 |
| TAYCHEEDAH - T 2 | 154 | 1 | 3 | 0 | 0 | 1 | 0 |
| TAYCHEEDAH - T 3 | 183 | 0 | 4 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 203 | 0 | 3 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 5 | 187 | 0 | 3 | 0 | 0 | 0 | 0 |
| Waupun - C 9 | 295 | 2 | 5 | 0 | 0 | 2 | 0 |
| Waupun - C 10 | 132 | 1 | 2 | 0 | 0 | 1 | 0 |
| Waupun - C 11 | 151 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waupun - C 12 | 167 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 0 | 0 | 327 | 223 | 100 | 4 | 0 |
| METOMEN - T 1 | 0 | 0 | 218 | 142 | 69 | 4 | 2 |
| METOMEN - T 2 | 0 | 0 | 186 | 123 | 60 | 3 | 0 |
| Mount Calvary - V 1 | 0 | 1 | 294 | 172 | 113 | 7 | 2 |
| North Fond du Lac - V 1 | 1 | 1 | 409 | 193 | 203 | 10 | 2 |
| North Fond du Lac - V 2 | 0 | 1 | 393 | 185 | 195 | 10 | 2 |
| North Fond du Lac - V 3 | 0 | 1 | 402 | 189 | 200 | 10 | 2 |
| North Fond du Lac - V 4 | 0 | 0 | 385 | 182 | 191 | 10 | 2 |
| North Fond du Lac - V 5 | 0 | 0 | 399 | 189 | 199 | 9 | 2 |
| North Fond du Lac - V 6 | 0 | 0 | 364 | 173 | 182 | 8 | 1 |
| Oakfield - V 1 | 0 | 0 | 245 | 135 | 101 | 7 | 2 |
| Oakfield - V 2 | 0 | 0 | 345 | 191 | 144 | 8 | 2 |
| OAKFIELD - T 1 | 0 | 0 | 209 | 132 | 66 | 8 | 3 |
| OAKFIELD - T 2 | 0 | 0 | 168 | 108 | 54 | 5 | 1 |
| OSCEOLA - T 1 | 0 | 1 | 572 | 409 | 150 | 9 | 3 |
| OSCEOLA - T 2 | 0 | 0 | 567 | 408 | 149 | 8 | 2 |
| Ripon - C 1 | 1 | 1 | 423 | 202 | 204 | 12 | 4 |
| Ripon - C 2 | 0 | 1 | 363 | 173 | 175 | 10 | 4 |
| Ripon - C 3 | 0 | 1 | 179 | 85 | 86 | 5 | 2 |
| Ripon - C 4 | 0 | 1 | 535 | 255 | 258 | 15 | 6 |
| Ripon - C 5 | 0 | 1 | 243 | 115 | 117 | 7 | 3 |
| Ripon - C 6 | 0 | 0 | 201 | 96 | 97 | 6 | 1 |
| Ripon - C 7 | 0 | 0 | 428 | 205 | 207 | 12 | 4 |
| Ripon - C 8 | 0 | 0 | 426 | 204 | 207 | 11 | 4 |
| Ripon - C 9 | 0 | 0 | 254 | 122 | 124 | 6 | 2 |
| Ripon - C 10 | 0 | 0 | 274 | 132 | 133 | 7 | 2 |
| Ripon - C 11 | 0 | 0 | 364 | 175 | 177 | 9 | 3 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 0 | 0 | 510 | 313 | 180 | 13 | 4 |
| RIPON - T 2 | 0 | 0 | 278 | 172 | 98 | 6 | 2 |
| Rosendale - V 1 | 0 | 1 | 246 | 152 | 88 | 4 | 1 |
| Rosendale - V 2 | 0 | 0 | 342 | 213 | 122 | 5 | 1 |
| ROSENDALE - T 2 | 0 | 0 | 416 | 279 | 127 | 7 | 3 |
| St. Cloud - V 1 | 0 | 0 | 293 | 183 | 97 | 13 | 0 |
| SPRINGVALE - T 1 | 0 | 1 | 385 | 240 | 134 | 10 | 0 |
| TAYCHEEDAH - T 1 | 0 | 1 | 578 | 377 | 187 | 10 | 3 |
| TAYCHEEDAH - T 2 | 0 | 1 | 465 | 302 | 150 | 9 | 3 |
| TAYCHEEDAH - T 3 | 0 | 1 | 553 | 361 | 179 | 10 | 3 |
| TAYCHEEDAH - T 4 | 0 | 0 | 610 | 399 | 198 | 10 | 3 |
| TAYCHEEDAH - T 5 | 0 | 0 | 561 | 368 | 182 | 9 | 2 |
| Waupun - C 9 | 0 | 2 | 698 | 397 | 282 | 15 | 4 |
| Waupun - C 10 | 0 | 1 | 312 | 177 | 126 | 7 | 2 |
| Waupun - C 11 | 0 | 1 | 358 | 204 | 145 | 7 | 2 |
| Waupun - C 12 | 0 | 1 | 393 | 224 | 159 | 8 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 0 | 0 | 0 | 309 | 243 | 66 | 0 |
| METOMEN - T 1 | 0 | 0 | 1 | 205 | 152 | 52 | 0 |
| METOMEN - T 2 | 0 | 0 | 0 | 177 | 133 | 44 | 0 |
| Mount Calvary - V 1 | 0 | 0 | 0 | 283 | 209 | 74 | 0 |
| North Fond du Lac - V 1 | 0 | 0 | 1 | 391 | 245 | 145 | 0 |
| North Fond du Lac - V 2 | 0 | 0 | 1 | 375 | 235 | 139 | 0 |
| North Fond du Lac - V 3 | 0 | 0 | 1 | 383 | 241 | 142 | 0 |
| North Fond du Lac - V 4 | 0 | 0 | 0 | 367 | 231 | 136 | 0 |
| North Fond du Lac - V 5 | 0 | 0 | 0 | 382 | 240 | 142 | 0 |
| North Fond du Lac - V 6 | 0 | 0 | 0 | 349 | 220 | 129 | 0 |
| Oakfield - V 1 | 0 | 0 | 0 | 227 | 166 | 61 | 0 |
| Oakfield - V 2 | 0 | 0 | 0 | 322 | 237 | 85 | 0 |
| OAKFIELD - T 1 | 0 | 0 | 0 | 198 | 144 | 54 | 0 |
| OAKFIELD - T 2 | 0 | 0 | 0 | 160 | 117 | 43 | 0 |
| OSCEOLA - T 1 | 0 | 0 | 1 | 531 | 417 | 114 | 0 |
| OSCEOLA - T 2 | 0 | 0 | 0 | 528 | 416 | 112 | 0 |
| Ripon - C 1 | 0 | 0 | 1 | 402 | 232 | 168 | 0 |
| Ripon - C 2 | 0 | 0 | 1 | 344 | 199 | 144 | 0 |
| Ripon - C 3 | 0 | 0 | 1 | 169 | 97 | 71 | 0 |
| Ripon - C 4 | 0 | 0 | 1 | 507 | 293 | 212 | 0 |
| Ripon - C 5 | 0 | 0 | 1 | 230 | 133 | 96 | 0 |
| Ripon - C 6 | 0 | 0 | 1 | 192 | 111 | 80 | 0 |
| Ripon - C 7 | 0 | 0 | 0 | 408 | 237 | 170 | 0 |
| Ripon - C 8 | 0 | 0 | 0 | 406 | 235 | 170 | 0 |
| Ripon - C 9 | 0 | 0 | 0 | 241 | 140 | 101 | 0 |
| Ripon - C 10 | 0 | 0 | 0 | 260 | 151 | 109 | 0 |
| Ripon - C 11 | 0 | 0 | 0 | 346 | 201 | 145 | 0 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 0 | 0 | 0 | 480 | 326 | 153 | 0 |
| RIPON - T 2 | 0 | 0 | 0 | 263 | 179 | 84 | 0 |
| Rosendale - V 1 | 0 | 0 | 1 | 231 | 168 | 63 | 0 |
| Rosendale - V 2 | 0 | 0 | 1 | 323 | 236 | 87 | 0 |
| ROSENDALE - T 2 | 0 | 0 | 0 | 402 | 301 | 101 | 0 |
| St. Cloud - V 1 | 0 | 0 | 0 | 280 | 206 | 74 | 0 |
| SPRINGVALE - T 1 | 0 | 0 | 1 | 360 | 259 | 100 | 0 |
| TAYCHEEDAH - T 1 | 0 | 0 | 1 | 556 | 416 | 140 | 0 |
| TAYCHEEDAH - T 2 | 0 | 0 | 1 | 446 | 334 | 112 | 0 |
| TAYCHEEDAH - T 3 | 0 | 0 | 0 | 532 | 398 | 134 | 0 |
| TAYCHEEDAH - T 4 | 0 | 0 | 0 | 589 | 441 | 148 | 0 |
| TAYCHEEDAH - T 5 | 0 | 0 | 0 | 543 | 407 | 136 | 0 |
| Waupun - C 9 | 0 | 0 | 0 | 644 | 409 | 235 | 0 |
| Waupun - C 10 | 0 | 0 | 0 | 288 | 183 | 105 | 0 |
| Waupun - C 11 | 0 | 0 | 0 | 330 | 210 | 120 | 0 |
| Waupun - C 12 | 0 | 0 | 0 | 364 | 231 | 133 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 0 | 304 | 202 | 0 | 0 | 102 | 249 |
| METOMEN - T 1 | 1 | 213 | 157 | 0 | 2 | 54 | 196 |
| METOMEN - T 2 | 0 | 184 | 137 | 0 | 1 | 46 | 170 |
| Mount Calvary - V 1 | 0 | 286 | 167 | 0 | 0 | 119 | 239 |
| North Fond du Lac - V 1 | 1 | 407 | 189 | 0 | 1 | 217 | 376 |
| North Fond du Lac - V 2 | 1 | 389 | 181 | 0 | 0 | 208 | 360 |
| North Fond du Lac - V 3 | 0 | 399 | 186 | 0 | 0 | 213 | 368 |
| North Fond du Lac - V 4 | 0 | 384 | 179 | 0 | 0 | 205 | 354 |
| North Fond du Lac - V 5 | 0 | 398 | 185 | 0 | 0 | 213 | 367 |
| North Fond du Lac - V 6 | 0 | 364 | 170 | 0 | 0 | 194 | 335 |
| Oakfield - V 1 | 0 | 239 | 142 | 0 | 0 | 97 | 221 |
| Oakfield - V 2 | 0 | 339 | 201 | 0 | 0 | 138 | 315 |
| OAKFIELD - T 1 | 0 | 204 | 140 | 0 | 0 | 64 | 191 |
| OAKFIELD - T 2 | 0 | 166 | 114 | 0 | 0 | 52 | 155 |
| OSCEOLA - T 1 | 0 | 549 | 412 | 0 | 0 | 137 | 422 |
| OSCEOLA - T 2 | 0 | 547 | 411 | 0 | 0 | 136 | 420 |
| Ripon - C 1 | 2 | 407 | 237 | 0 | 1 | 169 | 388 |
| Ripon - C 2 | 1 | 350 | 204 | 0 | 1 | 145 | 333 |
| Ripon - C 3 | 1 | 172 | 100 | 0 | 1 | 71 | 164 |
| Ripon - C 4 | 2 | 514 | 299 | 0 | 1 | 214 | 488 |
| Ripon - C 5 | 1 | 233 | 135 | 0 | 1 | 97 | 222 |
| Ripon - C 6 | 1 | 195 | 113 | 0 | 1 | 81 | 185 |
| Ripon - C 7 | 1 | 413 | 241 | 0 | 0 | 172 | 392 |
| Ripon - C 8 | 1 | 411 | 240 | 0 | 0 | 171 | 391 |
| Ripon - C 9 | 0 | 246 | 144 | 0 | 0 | 102 | 234 |
| Ripon - C 10 | 0 | 265 | 155 | 0 | 0 | 110 | 252 |
| Ripon - C 11 | 0 | 351 | 205 | 0 | 0 | 146 | 335 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 1 | 493 | 345 | 0 | 0 | 148 | 468 |
| RIPON - T 2 | 0 | 271 | 190 | 0 | 0 | 81 | 257 |
| Rosendale - V 1 | 0 | 242 | 153 | 0 | 0 | 89 | 226 |
| Rosendale - V 2 | 0 | 339 | 214 | 0 | 0 | 125 | 317 |
| ROSENDALE - T 2 | 0 | 414 | 283 | 0 | 0 | 131 | 393 |
| St. Cloud - V 1 | 0 | 275 | 182 | 0 | 0 | 93 | 224 |
| SPRINGVALE - T 1 | 1 | 376 | 242 | 0 | 2 | 132 | 350 |
| TAYCHEEDAH - T 1 | 0 | 577 | 388 | 0 | 0 | 189 | 541 |
| TAYCHEEDAH - T 2 | 0 | 462 | 311 | 0 | 0 | 151 | 434 |
| TAYCHEEDAH - T 3 | 0 | 550 | 370 | 0 | 0 | 180 | 516 |
| TAYCHEEDAH - T 4 | 0 | 609 | 410 | 0 | 0 | 199 | 572 |
| TAYCHEEDAH - T 5 | 0 | 563 | 379 | 0 | 0 | 184 | 527 |
| Waupun - C 9 | 0 | 683 | 383 | 0 | 0 | 300 | 634 |
| Waupun - C 10 | 0 | 305 | 171 | 0 | 0 | 134 | 283 |
| Waupun - C 11 | 0 | 351 | 197 | 0 | 0 | 154 | 325 |
| Waupun - C 12 | 0 | 386 | 217 | 0 | 0 | 169 | 358 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 249 | 0 | 0 | 0 | 0 | 0 |
| METOMEN - T 1 | 132 | 63 | 1 | 0 | 0 | 0 |
| METOMEN - T 2 | 115 | 55 | 0 | 0 | 0 | 0 |
| Mount Calvary - V 1 | 237 | 0 | 2 | 0 | 0 | 0 |
| North Fond du Lac - V 1 | 187 | 188 | 1 | 0 | 0 | 0 |
| North Fond du Lac - V 2 | 179 | 180 | 1 | 0 | 0 | 0 |
| North Fond du Lac - V 3 | 184 | 184 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 4 | 177 | 177 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 5 | 183 | 184 | 0 | 0 | 0 | 0 |
| North Fond du Lac - V 6 | 167 | 168 | 0 | 0 | 0 | 0 |
| Oakfield - V 1 | 151 | 70 | 0 | 0 | 0 | 0 |
| Oakfield - V 2 | 216 | 99 | 0 | 0 | 0 | 0 |
| OAKFIELD - T 1 | 134 | 57 | 0 | 0 | 0 | 0 |
| OAKFIELD - T 2 | 109 | 46 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 419 | 0 | 3 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 418 | 0 | 2 | 0 | 0 | 0 |
| Ripon - C 1 | 223 | 164 | 1 | 0 | 0 | 0 |
| Ripon - C 2 | 191 | 141 | 1 | 0 | 0 | 0 |
| Ripon - C 3 | 94 | 69 | 1 | 0 | 0 | 0 |
| Ripon - C 4 | 281 | 207 | 0 | 0 | 0 | 0 |
| Ripon - C 5 | 128 | 94 | 0 | 0 | 0 | 0 |
| Ripon - C 6 | 107 | 78 | 0 | 0 | 0 | 0 |
| Ripon - C 7 | 226 | 166 | 0 | 0 | 0 | 0 |
| Ripon - C 8 | 225 | 166 | 0 | 0 | 0 | 0 |
| Ripon - C 9 | 135 | 99 | 0 | 0 | 0 | 0 |
| Ripon - C 10 | 145 | 107 | 0 | 0 | 0 | 0 |
| Ripon - C 11 | 193 | 142 | 0 | 0 | 0 | 0 |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 |
| RIPON - T 1 | 328 | 140 | 0 | 0 | 0 | 0 |
| RIPON - T 2 | 180 | 77 | 0 | 0 | 0 | 0 |
| Rosendale - V 1 | 155 | 71 | 0 | 0 | 0 | 0 |
| Rosendale - V 2 | 217 | 100 | 0 | 0 | 0 | 0 |
| ROSENDALE - T 2 | 286 | 107 | 0 | 0 | 0 | 0 |
| St. Cloud - V 1 | 224 | 0 | 0 | 0 | 0 | 0 |
| SPRINGVALE - T 1 | 233 | 115 | 2 | 0 | 0 | 0 |
| TAYCHEEDAH - T 1 | 386 | 155 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 2 | 310 | 124 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 3 | 368 | 148 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 4 | 409 | 163 | 0 | 0 | 0 | 0 |
| TAYCHEEDAH - T 5 | 377 | 150 | 0 | 0 | 0 | 0 |
| Waupun - C 9 | 359 | 274 | 1 | 0 | 0 | 0 |
| Waupun - C 10 | 161 | 122 | 0 | 0 | 0 | 0 |
| Waupun - C 11 | 185 | 140 | 0 | 0 | 0 | 0 |
| Waupun - C 12 | 203 | 155 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| MARSHFIELD - T 2 | 0 | 249 | 0 | 0 | 0 | 0 | 249 | T |
| METOMEN - T 1 | 0 | 164 | 0 | 0 | 0 | 0 | 164 | T |
| METOMEN - T 2 | 0 | 143 | 0 | 0 | 0 | 0 | 143 | T |
| Mount Calvary - V 1 | 0 | 249 | 0 | 0 | 0 | 0 | 249 | V |
| North Fond du Lac - V 1 | 0 | 299 | 0 | 0 | 2 | 0 | 297 | V |
| North Fond du Lac - V 2 | 0 | 286 | 0 | 0 | 1 | 0 | 285 | V |
| North Fond du Lac - V 3 | 0 | 293 | 0 | 0 | 1 | 0 | 292 | V |
| North Fond du Lac - V 4 | 0 | 281 | 0 | 0 | 1 | 0 | 280 | V |
| North Fond du Lac - V 5 | 0 | 293 | 0 | 0 | 1 | 0 | 292 | V |
| North Fond du Lac - V 6 | 0 | 268 | 0 | 0 | 1 | 0 | 267 | V |
| Oakfield - V 1 | 0 | 180 | 0 | 0 | 1 | 0 | 179 | V |
| Oakfield - V 2 | 0 | 254 | 0 | 0 | 0 | 0 | 254 | V |
| OAKFIELD - T 1 | 0 | 161 | 0 | 0 | 1 | 0 | 160 | T |
| OAKFIELD - T 2 | 0 | 131 | 0 | 0 | 0 | 0 | 131 | T |
| OSCEOLA - T 1 | 0 | 413 | 0 | 0 | 3 | 0 | 410 | T |
| OSCEOLA - T 2 | 0 | 410 | 0 | 0 | 1 | 0 | 409 | T |
| Ripon - C 1 | 0 | 293 | 0 | 0 | 1 | 0 | 292 | C |
| Ripon - C 2 | 0 | 252 | 0 | 0 | 1 | 0 | 251 | C |
| Ripon - C 3 | 0 | 124 | 0 | 0 | 1 | 0 | 123 | C |
| Ripon - C 4 | 0 | 371 | 0 | 0 | 2 | 0 | 369 | C |
| Ripon - C 5 | 0 | 168 | 0 | 0 | 1 | 0 | 167 | C |
| Ripon - C 6 | 0 | 140 | 0 | 0 | 1 | 0 | 139 | C |
| Ripon - C 7 | 0 | 298 | 0 | 0 | 1 | 0 | 297 | C |
| Ripon - C 8 | 0 | 296 | 0 | 0 | 0 | 0 | 296 | C |
| Ripon - C 9 | 0 | 177 | 0 | 0 | 0 | 0 | 177 | C |
| Ripon - C 10 | 0 | 191 | 0 | 0 | 0 | 0 | 191 | C |
| Ripon - C 11 | 0 | 253 | 0 | 0 | 0 | 0 | 253 | C |
| Ripon - C 7 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| RIPON - T 1 | 0 | 378 | 0 | 0 | 0 | 0 | 378 | T |
| RIPON - T 2 | 0 | 208 | 0 | 0 | 0 | 0 | 208 | T |
| Rosendale - V 1 | 0 | 200 | 0 | 0 | 1 | 0 | 199 | V |
| Rosendale - V 2 | 0 | 279 | 0 | 0 | 0 | 0 | 279 | V |
| ROSENDALE - T 2 | 0 | 312 | 0 | 0 | 0 | 0 | 312 | T |
| St. Cloud - V 1 | 0 | 224 | 0 | 0 | 0 | 0 | 224 | V |
| SPRINGVALE - T 1 | 0 | 284 | 0 | 0 | 0 | 0 | 284 | T |
| TAYCHEEDAH - T 1 | 0 | 435 | 0 | 0 | 4 | 0 | 431 | T |
| TAYCHEEDAH - T 2 | 0 | 349 | 0 | 0 | 3 | 0 | 346 | T |
| TAYCHEEDAH - T 3 | 0 | 415 | 0 | 0 | 4 | 0 | 411 | T |
| TAYCHEEDAH - T 4 | 0 | 459 | 0 | 0 | 3 | 0 | 456 | T |
| TAYCHEEDAH - T 5 | 0 | 424 | 0 | 0 | 3 | 0 | 421 | T |
| Waupun - C 9 | 0 | 453 | 0 | 0 | 1 | 0 | 452 | C |
| Waupun - C 10 | 0 | 202 | 0 | 0 | 0 | 0 | 202 | C |
| Waupun - C 11 | 0 | 232 | 0 | 0 | 0 | 0 | 232 | C |
| Waupun - C 12 | 0 | 256 | 0 | 0 | 0 | 0 | 256 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 5503984425009A | Waupun - C 9 A | 53 | 18 | 6 | 5503984425009A | 84425 | Waupun |
| 5503984425009B | Waupun - C 9 B | 42 | 14 | 6 | 5503984425009B | 84425 | Waupun |
| 55039844500001 | WAUPUN - T 1 | 53 | 18 | 6 | 55039844500001 | 84450 | WAUPUN |
| 55039844500002 | WAUPUN - T 2 | 53 | 18 | 6 | 55039844500002 | 84450 | WAUPUN |
| 55041016250001 | ALVIN - T 1 | 34 | 12 | 7 | 55041016250001 | 01625 | ALVIN |
| 55041026250001 | ARGONNE - T 1 | 34 | 12 | 7 | 55041026250001 | 02625 | ARGONNE |
| 55041026250002 | ARGONNE - T 2 | 34 | 12 | 7 | 55041026250002 | 02625 | ARGONNE |
| 55041026250003 | ARGONNE - T 3 | 34 | 12 | 7 | 55041026250003 | 02625 | ARGONNE |
| 55041029500001 | ARMSTRONG CREEK - T 1 | 34 | 12 | 7 | 55041029500001 | 02950 | ARMSTRONG CREEK |
| 55041079500001 | BLACKWELL - T 1 | 36 | 12 | 7 | 55041079500001 | 07950 | BLACKWELL |
| 55041131250001 | CASWELL - T 1 | 34 | 12 | 7 | 55041131250001 | 13125 | CASWELL |
| 55041174250001 | Crandon - C 1 | 36 | 12 | 7 | 55041174250001 | 17425 | Crandon |
| 55041174250002 | Crandon - C 2 | 36 | 12 | 7 | 55041174250002 | 17425 | Crandon |
| 55041174250003 | Crandon - C 3 | 36 | 12 | 7 | 55041174250003 | 17425 | Crandon |
| 55041174250004 | Crandon - C 4 | 36 | 12 | 7 | 55041174250004 | 17425 | Crandon |
| 55041174500001 | CRANDON - T 1 | 34 | 12 | 7 | 55041174500001 | 17450 | CRANDON |
| 55041174500002 | CRANDON - T 2 | 34 | 12 | 7 | 55041174500002 | 17450 | CRANDON |
| 55041174500003 | CRANDON - T 3 | 34 | 12 | 7 | 55041174500003 | 17450 | CRANDON |
| 55041276000001 | FREEDOM - T 1 | 36 | 12 | 7 | 55041276000001 | 27600 | FREEDOM |
| 55041346500001 | HILES - T 1 | 34 | 12 | 7 | 55041346500001 | 34650 | HILES |
| 55041425000001 | LAONA - T 1 | 36 | 12 | 7 | 55041425000001 | 42500 | LAONA |
| 55041425000002 | LAONA - T 2 | 36 | 12 | 7 | 55041425000002 | 42500 | LAONA |
| 55041425000003 | LAONA - T 3 | 36 | 12 | 7 | 55041425000003 | 42500 | LAONA |
| 55041443750001 | LINCOLN - T 1 | 36 | 12 | 7 | 55041443750001 | 44375 | LINCOLN |
| 55041443750002 | LINCOLN - T 2 | 36 | 12 | 7 | 55041443750002 | 44375 | LINCOLN |
| 55041443750003 | LINCOLN - T 3 | 36 | 12 | 7 | 55041443750003 | 44375 | LINCOLN |
| 55041555750001 | NASHVILLE - T 1 | 36 | 12 | 7 | 55041555750001 | 55575 | NASHVILLE |
| 55041555750002 | NASHVILLE - T 2 | 36 | 12 | 7 | 55041555750002 | 55575 | NASHVILLE |
| 55041555750003 | NASHVILLE - T 3 | 36 | 12 | 7 | 55041555750003 | 55575 | NASHVILLE |
| 55041640500001 | POPPLE RIVER - T 1 | 34 | 12 | 7 | 55041640500001 | 64050 | POPPLE RIVER |
| 55041696250001 | ROSS - T 1 | 34 | 12 | 7 | 55041696250001 | 69625 | ROSS |
| 55041830250001 | WABENO - T 1 | 36 | 12 | 7 | 55041830250001 | 83025 | WABENO |
| 55041830250002 | WABENO - T 2 | 36 | 12 | 7 | 55041830250002 | 83025 | WABENO |
| 55041830250003 | WABENO - T 3 | 36 | 12 | 7 | 55041830250003 | 83025 | WABENO |
| 55041830250004 | WABENO - T 4 | 36 | 12 | 7 | 55041830250004 | 83025 | WABENO |
| 55041830250005 | WABENO - T 5 | 36 | 12 | 7 | 55041830250005 | 83025 | WABENO |
| 55043042500001 | Bagley - V 1 | 49 | 17 | 3 | 55043042500001 | 04250 | Bagley |
| 55043061000001 | BEETOWN - T 1 | 49 | 17 | 3 | 55043061000001 | 06100 | BEETOWN |
| 55043083750001 | Bloomington - V 1 | 49 | 17 | 3 | 55043083750001 | 08375 | Bloomington |
| 55043084000001 | BLOOMINGTON - T 1 | 49 | 17 | 3 | 55043084000001 | 08400 | BLOOMINGTON |
| 55043085250001 | Blue River - V 1 | 49 | 17 | 3 | 55043085250001 | 08525 | Blue River |
| 55043088500001 | Boscobel - C 1 | 49 | 17 | 3 | 55043088500001 | 08850 | Boscobel |
| 55043088500002 | Boscobel - C 2 | 49 | 17 | 3 | 55043088500002 | 08850 | Boscobel |
| 55043088500003 | Boscobel - C 3 | 49 | 17 | 3 | 55043088500003 | 08850 | Boscobel |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5503984425 | Fond du Lac | 55039 | Waupun - C 9 A | 9A | 5503907 | YES | 4 | 4 | 0 |
| 5503984425 | Fond du Lac | 55039 | Waupun - C 9 B | 9B | 5503906 | YES | 0 | 0 | 0 |
| 5503984450 | Fond du Lac | 55039 | WAUPUN - T 1 | 1 | 5503907 | NO | 644 | 634 | 1 |
| 5503984450 | Fond du Lac | 55039 | WAUPUN - T 2 | 2 | 5503907 | NO | 727 | 717 | 0 |
| 5504101625 | Forest | 55041 | ALVIN - T 1 | 1 | 5504103 | NO | 157 | 154 | 0 |
| 5504102625 | Forest | 55041 | ARGONNE - T 1 | 1 | 5504103 | NO | 21 | 15 | 1 |
| 5504102625 | Forest | 55041 | ARGONNE - T 2 | 2 | 5504102 | NO | 432 | 402 | 3 |
| 5504102625 | Forest | 55041 | ARGONNE - T 3 | 3 | 5504112 | NO | 59 | 48 | 0 |
| 5504102950 | Forest | 55041 | ARMSTRONG CREEK - T 1 | 1 | 5504104 | YES | 409 | 401 | 0 |
| 5504107950 | Forest | 55041 | BLACKWELL - T 1 | 1 | 5504105 | NO | 332 | 237 | 61 |
| 5504113125 | Forest | 55041 | CASWELL - T 1 | 1 | 5504103 | NO | 91 | 85 | 0 |
| 5504117425 | Forest | 55041 | Crandon - C 1 | 1 | 5504118 | NO | 482 | 421 | 4 |
| 5504117425 | Forest | 55041 | Crandon - C 2 | 2 | 5504119 | NO | 479 | 408 | 0 |
| 5504117425 | Forest | 55041 | Crandon - C 3 | 3 | 5504120 | NO | 476 | 391 | 5 |
| 5504117425 | Forest | 55041 | Crandon - C 4 | 4 | 5504121 | NO | 483 | 416 | 0 |
| 5504117450 | Forest | 55041 | CRANDON - T 1 | 1 | 5504115 | NO | 466 | 426 | 0 |
| 5504117450 | Forest | 55041 | CRANDON - T 2 | 2 | 5504101 | NO | 127 | 114 | 0 |
| 5504117450 | Forest | 55041 | CRANDON - T 3 | 3 | 5504114 | NO | 57 | 54 | 0 |
| 5504127600 | Forest | 55041 | FREEDOM - T 1 | 1 | 5504111 | NO | 345 | 333 | 1 |
| 5504134650 | Forest | 55041 | HILES - T 1 | 1 | 5504101 | NO | 311 | 297 | 0 |
| 5504142500 | Forest | 55041 | LAONA - T 1 | 1 | 5504110 | NO | 370 | 346 | 0 |
| 5504142500 | Forest | 55041 | LAONA - T 2 | 2 | 5504109 | NO | 407 | 386 | 0 |
| 5504142500 | Forest | 55041 | LAONA - T 3 | 3 | 5504106 | NO | 435 | 417 | 3 |
| 5504144375 | Forest | 55041 | LINCOLN - T 1 | 1 | 5504116 | NO | 403 | 383 | 0 |
| 5504144375 | Forest | 55041 | LINCOLN - T 2 | 2 | 5504112 | NO | 60 | 37 | 0 |
| 5504144375 | Forest | 55041 | LINCOLN - T 3 | 3 | 5504117 | NO | 492 | 175 | 0 |
| 5504155575 | Forest | 55041 | NASHVILLE - T 1 | 1 | 5504114 | NO | 378 | 348 | 0 |
| 5504155575 | Forest | 55041 | NASHVILLE - T 2 | 2 | 5504113 | NO | 415 | 46 | 1 |
| 5504155575 | Forest | 55041 | NASHVILLE - T 3 | 3 | 5504112 | NO | 271 | 268 | 0 |
| 5504164050 | Forest | 55041 | POPPLE RIVER - T 1 | 1 | 5504103 | NO | 44 | 44 | 0 |
| 5504169625 | Forest | 55041 | ROSS - T 1 | 1 | 5504103 | NO | 136 | 135 | 0 |
| 5504183025 | Forest | 55041 | WABENO - T 1 | 1 | 5504108 | NO | 463 | 396 | 0 |
| 5504183025 | Forest | 55041 | WABENO - T 2 | 2 | 5504110 | NO | 49 | 48 | 0 |
| 5504183025 | Forest | 55041 | WABENO - T 3 | 3 | 5504105 | NO | 102 | 66 | 0 |
| 5504183025 | Forest | 55041 | WABENO - T 4 | 4 | 5504105 | NO | 446 | 264 | 0 |
| 5504183025 | Forest | 55041 | WABENO - T 5 | 5 | 5504111 | NO | 106 | 85 | 0 |
| 5504304250 | Grant | 55043 | Bagley - V 1 | 1 | 5504305 | NO | 379 | 369 | 2 |
| 5504306100 | Grant | 55043 | BEETOWN - T 1 | 1 | 5504306 | NO | 777 | 758 | 1 |
| 5504308375 | Grant | 55043 | Bloomington - V 1 | 1 | 5504305 | NO | 735 | 716 | 1 |
| 5504308400 | Grant | 55043 | BLOOMINGTON - T 1 | 1 | 5504305 | NO | 350 | 332 | 0 |
| 5504308525 | Grant | 55043 | Blue River - V 1 | 1 | 5504301 | NO | 434 | 416 | 7 |
| 5504308850 | Grant | 55043 | Boscobel - C 1 | 1 | 5504303 | NO | 939 | 618 | 256 |
| 5504308850 | Grant | 55043 | Boscobel - C 2 | 2 | 5504303 | NO | 753 | 732 | 5 |
| 5504308850 | Grant | 55043 | Boscobel - C 3 | 3 | 5504303 | NO | 800 | 775 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 488 | 484 | 0 |
| WAUPUN - T 2 | 7 | 2 | 0 | 1 | 0 | 0 | 567 | 561 | 0 |
| ALVIN - T 1 | 0 | 2 | 1 | 0 | 0 | 0 | 150 | 148 | 0 |
| ARGONNE - T 1 | 2 | 3 | 0 | 0 | 0 | 0 | 15 | 13 | 0 |
| ARGONNE - T 2 | 0 | 2 | 20 | 5 | 0 | 0 | 335 | 318 | 0 |
| ARGONNE - T 3 | 7 | 0 | 4 | 0 | 0 | 0 | 37 | 33 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 1 | 1 | 6 | 0 | 0 | 317 | 309 | 0 |
| BLACKWELL - T 1 | 18 | 1 | 9 | 2 | 0 | 4 | 287 | 212 | 48 |
| CASWELL - T 1 | 3 | 0 | 3 | 0 | 0 | 0 | 72 | 68 | 0 |
| Crandon - C 1 | 4 | 0 | 53 | 0 | 0 | 0 | 359 | 323 | 2 |
| Crandon - C 2 | 23 | 0 | 47 | 1 | 0 | 0 | 359 | 320 | 0 |
| Crandon - C 3 | 8 | 4 | 66 | 0 | 1 | 1 | 378 | 311 | 5 |
| Crandon - C 4 | 5 | 1 | 61 | 0 | 0 | 0 | 380 | 349 | 0 |
| CRANDON - T 1 | 3 | 0 | 36 | 0 | 0 | 1 | 352 | 333 | 0 |
| CRANDON - T 2 | 4 | 0 | 9 | 0 | 0 | 0 | 102 | 92 | 0 |
| CRANDON - T 3 | 0 | 0 | 3 | 0 | 0 | 0 | 46 | 45 | 0 |
| FREEDOM - T 1 | 0 | 1 | 10 | 0 | 0 | 0 | 277 | 272 | 0 |
| HILES - T 1 | 4 | 0 | 8 | 1 | 0 | 1 | 269 | 261 | 0 |
| LAONA - T 1 | 4 | 1 | 19 | 0 | 0 | 0 | 313 | 297 | 0 |
| LAONA - T 2 | 2 | 0 | 17 | 2 | 0 | 0 | 322 | 308 | 0 |
| LAONA - T 3 | 4 | 0 | 10 | 1 | 0 | 0 | 329 | 319 | 2 |
| LINCOLN - T 1 | 1 | 0 | 18 | 0 | 1 | 0 | 348 | 335 | 0 |
| LINCOLN - T 2 | 0 | 0 | 22 | 0 | 1 | 0 | 50 | 34 | 0 |
| LINCOLN - T 3 | 21 | 0 | 294 | 0 | 0 | 2 | 312 | 132 | 0 |
| NASHVILLE - T 1 | 1 | 2 | 27 | 0 | 0 | 0 | 280 | 263 | 0 |
| NASHVILLE - T 2 | 7 | 0 | 356 | 0 | 2 | 3 | 286 | 42 | 1 |
| NASHVILLE - T 3 | 1 | 0 | 2 | 0 | 0 | 0 | 251 | 248 | 0 |
| POPPLE RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 |
| ROSS - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 115 | 114 | 0 |
| WABENO - T 1 | 11 | 0 | 52 | 2 | 0 | 2 | 357 | 316 | 0 |
| WABENO - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 44 | 43 | 0 |
| WABENO - T 3 | 1 | 0 | 35 | 0 | 0 | 0 | 74 | 51 | 0 |
| WABENO - T 4 | 4 | 0 | 175 | 0 | 1 | 2 | 325 | 209 | 0 |
| WABENO - T 5 | 0 | 0 | 21 | 0 | 0 | 0 | 80 | 64 | 0 |
| Bagley - V 1 | 2 | 1 | 5 | 0 | 0 | 0 | 314 | 307 | 0 |
| BEETOWN - T 1 | 10 | 7 | 1 | 0 | 0 | 0 | 558 | 549 | 0 |
| Bloomington - V 1 | 8 | 3 | 5 | 2 | 0 | 0 | 551 | 542 | 0 |
| BLOOMINGTON - T 1 | 17 | 0 | 1 | 0 | 0 | 0 | 265 | 256 | 0 |
| Blue River - V 1 | 8 | 2 | 1 | 0 | 0 | 0 | 331 | 319 | 3 |
| Boscobel - C 1 | 46 | 1 | 14 | 0 | 0 | 4 | 823 | 505 | 256 |
| Boscobel - C 2 | 8 | 0 | 6 | 1 | 0 | 1 | 558 | 549 | 2 |
| Boscobel - C 3 | 14 | 6 | 3 | 1 | 0 | 0 | 599 | 585 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 386 | 250 |
| WAUPUN - T 2 | 3 | 2 | 0 | 1 | 0 | 0 | 444 | 290 |
| ALVIN - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 106 | 56 |
| ARGONNE - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 15 | 4 |
| ARGONNE - T 2 | 0 | 1 | 13 | 3 | 0 | 0 | 216 | 90 |
| ARGONNE - T 3 | 1 | 0 | 3 | 0 | 0 | 0 | 22 | 9 |
| ARMSTRONG CREEK - T 1 | 0 | 1 | 1 | 6 | 0 | 0 | 223 | 112 |
| BLACKWELL - T 1 | 14 | 1 | 8 | 1 | 0 | 3 | 100 | 39 |
| CASWELL - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 52 | 31 |
| Crandon - C 1 | 1 | 0 | 33 | 0 | 0 | 0 | 200 | 93 |
| Crandon - C 2 | 11 | 0 | 27 | 1 | 0 | 0 | 198 | 92 |
| Crandon - C 3 | 8 | 4 | 48 | 0 | 1 | 1 | 206 | 97 |
| Crandon - C 4 | 2 | 1 | 28 | 0 | 0 | 0 | 206 | 97 |
| CRANDON - T 1 | 1 | 0 | 18 | 0 | 0 | 0 | 226 | 89 |
| CRANDON - T 2 | 3 | 0 | 7 | 0 | 0 | 0 | 65 | 26 |
| CRANDON - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 28 | 11 |
| FREEDOM - T 1 | 0 | 1 | 4 | 0 | 0 | 0 | 223 | 135 |
| HILES - T 1 | 1 | 0 | 5 | 1 | 0 | 1 | 240 | 122 |
| LAONA - T 1 | 3 | 1 | 12 | 0 | 0 | 0 | 204 | 98 |
| LAONA - T 2 | 2 | 0 | 10 | 2 | 0 | 0 | 208 | 100 |
| LAONA - T 3 | 0 | 0 | 7 | 1 | 0 | 0 | 212 | 102 |
| LINCOLN - T 1 | 1 | 0 | 12 | 0 | 0 | 0 | 252 | 111 |
| LINCOLN - T 2 | 0 | 0 | 15 | 0 | 1 | 0 | 36 | 16 |
| LINCOLN - T 3 | 11 | 0 | 169 | 0 | 0 | 0 | 223 | 99 |
| NASHVILLE - T 1 | 0 | 1 | 16 | 0 | 0 | 0 | 199 | 120 |
| NASHVILLE - T 2 | 4 | 0 | 237 | 0 | 0 | 2 | 164 | 11 |
| NASHVILLE - T 3 | 1 | 0 | 2 | 0 | 0 | 0 | 238 | 138 |
| POPPLE RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 10 |
| ROSS - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 78 | 44 |
| WABENO - T 1 | 8 | 0 | 32 | 0 | 0 | 1 | 200 | 90 |
| WABENO - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 11 |
| WABENO - T 3 | 1 | 0 | 22 | 0 | 0 | 0 | 39 | 18 |
| WABENO - T 4 | 3 | 0 | 112 | 0 | 1 | 0 | 177 | 81 |
| WABENO - T 5 | 0 | 0 | 16 | 0 | 0 | 0 | 43 | 20 |
| Bagley - V 1 | 1 | 1 | 5 | 0 | 0 | 0 | 172 | 47 |
| BEETOWN - T 1 | 6 | 2 | 1 | 0 | 0 | 0 | 301 | 168 |
| Bloomington - V 1 | 4 | 2 | 3 | 0 | 0 | 0 | 343 | 160 |
| BLOOMINGTON - T 1 | 8 | 0 | 1 | 0 | 0 | 0 | 171 | 95 |
| Blue River - V 1 | 7 | 1 | 1 | 0 | 0 | 0 | 203 | 80 |
| Boscobel - C 1 | 44 | 0 | 14 | 0 | 0 | 4 | 395 | 130 |
| Boscobel - C 2 | 3 | 0 | 3 | 1 | 0 | 0 | 268 | 88 |
| Boscobel - C 3 | 4 | 6 | 3 | 1 | 0 | 0 | 284 | 94 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 130 | 0 | 4 | 0 | 0 | 1 | 0 |
| WAUPUN - T 2 | 150 | 0 | 4 | 0 | 0 | 0 | 0 |
| ALVIN - T 1 | 49 | 0 | 1 | 0 | 0 | 0 | 0 |
| ARGONNE - T 1 | 6 | 1 | 1 | 0 | 1 | 1 | 0 |
| ARGONNE - T 2 | 122 | 0 | 3 | 0 | 1 | 0 | 0 |
| ARGONNE - T 3 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 111 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKWELL - T 1 | 58 | 0 | 1 | 0 | 1 | 1 | 0 |
| CASWELL - T 1 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crandon - C 1 | 103 | 1 | 1 | 0 | 0 | 1 | 0 |
| Crandon - C 2 | 103 | 1 | 1 | 0 | 0 | 0 | 0 |
| Crandon - C 3 | 108 | 0 | 1 | 0 | 0 | 0 | 0 |
| Crandon - C 4 | 108 | 0 | 1 | 0 | 0 | 0 | 0 |
| CRANDON - T 1 | 132 | 3 | 2 | 0 | 0 | 0 | 0 |
| CRANDON - T 2 | 38 | 1 | 0 | 0 | 0 | 0 | 0 |
| CRANDON - T 3 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 87 | 0 | 1 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 115 | 1 | 2 | 0 | 0 | 0 | 0 |
| LAONA - T 1 | 104 | 0 | 0 | 0 | 0 | 1 | 0 |
| LAONA - T 2 | 107 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAONA - T 3 | 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 139 | 0 | 2 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 1 | 78 | 1 | 0 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 2 | 151 | 1 | 0 | 0 | 1 | 0 | 0 |
| NASHVILLE - T 3 | 98 | 0 | 1 | 0 | 0 | 1 | 0 |
| POPPLE RIVER - T 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROSS - T 1 | 32 | 0 | 2 | 0 | 0 | 0 | 0 |
| WABENO - T 1 | 106 | 1 | 1 | 0 | 0 | 1 | 0 |
| WABENO - T 2 | 14 | 0 | 1 | 0 | 0 | 0 | 0 |
| WABENO - T 3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| WABENO - T 4 | 96 | 0 | 0 | 0 | 0 | 0 | 0 |
| WABENO - T 5 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bagley - V 1 | 123 | 0 | 0 | 0 | 0 | 1 | 0 |
| BEETOWN - T 1 | 128 | 1 | 2 | 1 | 0 | 0 | 0 |
| Bloomington - V 1 | 177 | 2 | 4 | 0 | 0 | 0 | 0 |
| BLOOMINGTON - T 1 | 74 | 0 | 1 | 0 | 0 | 1 | 0 |
| Blue River - V 1 | 118 | 1 | 2 | 1 | 0 | 1 | 0 |
| Boscobel - C 1 | 259 | 2 | 2 | 0 | 0 | 1 | 0 |
| Boscobel - C 2 | 176 | 1 | 1 | 0 | 0 | 1 | 0 |
| Boscobel - C 3 | 188 | 1 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 0 | 1 | 382 | 238 | 133 | 7 | 2 |
| WAUPUN - T 2 | 0 | 0 | 438 | 276 | 154 | 6 | 1 |
| ALVIN - T 1 | 0 | 0 | 104 | 54 | 47 | 2 | 1 |
| ARGONNE - T 1 | 0 | 1 | 13 | 5 | 6 | 1 | 1 |
| ARGONNE - T 2 | 0 | 0 | 212 | 93 | 113 | 5 | 1 |
| ARGONNE - T 3 | 0 | 0 | 22 | 10 | 12 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 0 | 214 | 101 | 104 | 9 | 0 |
| BLACKWELL - T 1 | 0 | 0 | 95 | 43 | 44 | 6 | 2 |
| CASWELL - T 1 | 0 | 0 | 49 | 30 | 16 | 1 | 2 |
| Crandon - C 1 | 0 | 1 | 184 | 88 | 91 | 3 | 2 |
| Crandon - C 2 | 0 | 1 | 184 | 88 | 91 | 3 | 2 |
| Crandon - C 3 | 0 | 0 | 192 | 93 | 95 | 3 | 1 |
| Crandon - C 4 | 0 | 0 | 190 | 92 | 95 | 2 | 1 |
| CRANDON - T 1 | 0 | 0 | 222 | 79 | 136 | 4 | 3 |
| CRANDON - T 2 | 0 | 0 | 64 | 22 | 40 | 1 | 1 |
| CRANDON - T 3 | 0 | 0 | 27 | 10 | 17 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 219 | 119 | 93 | 5 | 2 |
| HILES - T 1 | 0 | 0 | 233 | 107 | 118 | 7 | 1 |
| LAONA - T 1 | 0 | 1 | 198 | 91 | 102 | 3 | 2 |
| LAONA - T 2 | 0 | 1 | 201 | 93 | 104 | 3 | 1 |
| LAONA - T 3 | 0 | 1 | 203 | 94 | 106 | 2 | 1 |
| LINCOLN - T 1 | 0 | 0 | 242 | 108 | 129 | 4 | 1 |
| LINCOLN - T 2 | 0 | 0 | 35 | 15 | 18 | 1 | 1 |
| LINCOLN - T 3 | 0 | 0 | 214 | 96 | 115 | 3 | 0 |
| NASHVILLE - T 1 | 0 | 0 | 194 | 109 | 84 | 1 | 0 |
| NASHVILLE - T 2 | 0 | 0 | 161 | 22 | 128 | 8 | 3 |
| NASHVILLE - T 3 | 0 | 0 | 218 | 114 | 91 | 10 | 1 |
| POPPLE RIVER - T 1 | 0 | 0 | 23 | 8 | 14 | 0 | 1 |
| ROSS - T 1 | 0 | 0 | 74 | 33 | 36 | 4 | 1 |
| WABENO - T 1 | 0 | 1 | 192 | 86 | 99 | 6 | 1 |
| WABENO - T 2 | 0 | 0 | 25 | 11 | 13 | 1 | 0 |
| WABENO - T 3 | 0 | 0 | 39 | 18 | 20 | 1 | 0 |
| WABENO - T 4 | 0 | 0 | 170 | 77 | 89 | 4 | 0 |
| WABENO - T 5 | 0 | 0 | 42 | 19 | 22 | 1 | 0 |
| Bagley - V 1 | 0 | 1 | 171 | 63 | 106 | 2 | 0 |
| BEETOWN - T 1 | 0 | 1 | 300 | 182 | 109 | 8 | 1 |
| Bloomington - V 1 | 0 | 0 | 333 | 163 | 155 | 13 | 1 |
| BLOOMINGTON - T 1 | 0 | 0 | 170 | 104 | 64 | 1 | 1 |
| Blue River - V 1 | 0 | 0 | 199 | 86 | 108 | 4 | 1 |
| Boscobel - C 1 | 0 | 1 | 387 | 143 | 233 | 7 | 3 |
| Boscobel - C 2 | 0 | 1 | 263 | 97 | 158 | 5 | 2 |
| Boscobel - C 3 | 0 | 0 | 279 | 104 | 169 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 0 | 0 | 2 | 349 | 244 | 105 | 0 |
| WAUPUN - T 2 | 0 | 0 | 1 | 403 | 283 | 120 | 0 |
| ALVIN - T 1 | 0 | 0 | 0 | 104 | 60 | 44 | 0 |
| ARGONNE - T 1 | 0 | 0 | 0 | 10 | 5 | 5 | 0 |
| ARGONNE - T 2 | 0 | 0 | 0 | 203 | 108 | 95 | 0 |
| ARGONNE - T 3 | 0 | 0 | 0 | 21 | 11 | 10 | 0 |
| ARMSTRONG CREEK - T 1 | 0 | 0 | 0 | 211 | 118 | 92 | 0 |
| BLACKWELL - T 1 | 0 | 0 | 0 | 81 | 47 | 34 | 0 |
| CASWELL - T 1 | 0 | 0 | 0 | 47 | 33 | 14 | 0 |
| Crandon - C 1 | 0 | 0 | 0 | 185 | 103 | 81 | 0 |
| Crandon - C 2 | 0 | 0 | 0 | 183 | 103 | 80 | 0 |
| Crandon - C 3 | 0 | 0 | 0 | 192 | 108 | 84 | 0 |
| Crandon - C 4 | 0 | 0 | 0 | 192 | 108 | 84 | 0 |
| CRANDON - T 1 | 0 | 0 | 0 | 210 | 99 | 111 | 0 |
| CRANDON - T 2 | 0 | 0 | 0 | 61 | 29 | 32 | 0 |
| CRANDON - T 3 | 0 | 0 | 0 | 26 | 12 | 14 | 0 |
| FREEDOM - T 1 | 0 | 0 | 0 | 213 | 140 | 73 | 0 |
| HILES - T 1 | 0 | 0 | 0 | 227 | 125 | 102 | 0 |
| LAONA - T 1 | 0 | 0 | 0 | 186 | 100 | 86 | 0 |
| LAONA - T 2 | 0 | 0 | 0 | 189 | 102 | 87 | 0 |
| LAONA - T 3 | 0 | 0 | 0 | 193 | 104 | 89 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 222 | 117 | 105 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 32 | 17 | 15 | 0 |
| LINCOLN - T 3 | 0 | 0 | 0 | 198 | 104 | 94 | 0 |
| NASHVILLE - T 1 | 0 | 0 | 0 | 189 | 116 | 73 | 0 |
| NASHVILLE - T 2 | 0 | 0 | 0 | 153 | 37 | 116 | 0 |
| NASHVILLE - T 3 | 0 | 0 | 2 | 209 | 129 | 80 | 0 |
| POPPLE RIVER - T 1 | 0 | 0 | 0 | 24 | 10 | 14 | 0 |
| ROSS - T 1 | 0 | 0 | 0 | 73 | 47 | 26 | 0 |
| WABENO - T 1 | 0 | 0 | 0 | 183 | 96 | 86 | 0 |
| WABENO - T 2 | 0 | 0 | 0 | 23 | 12 | 11 | 0 |
| WABENO - T 3 | 0 | 0 | 0 | 38 | 20 | 18 | 0 |
| WABENO - T 4 | 0 | 0 | 0 | 163 | 86 | 77 | 0 |
| WABENO - T 5 | 0 | 0 | 0 | 40 | 21 | 19 | 0 |
| Bagley - V 1 | 0 | 0 | 0 | 161 | 39 | 122 | 0 |
| BEETOWN - T 1 | 0 | 0 | 0 | 270 | 101 | 169 | 0 |
| Bloomington - V 1 | 0 | 0 | 1 | 301 | 92 | 209 | 0 |
| BLOOMINGTON - T 1 | 0 | 0 | 0 | 159 | 60 | 99 | 0 |
| Blue River - V 1 | 0 | 0 | 0 | 140 | 10 | 130 | 0 |
| Boscobel - C 1 | 0 | 0 | 1 | 370 | 93 | 275 | 0 |
| Boscobel - C 2 | 0 | 0 | 1 | 249 | 62 | 186 | 0 |
| Boscobel - C 3 | 0 | 0 | 0 | 267 | 67 | 199 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 0 | 371 | 243 | 0 | 0 | 128 | 354 |
| WAUPUN - T 2 | 0 | 430 | 282 | 0 | 0 | 148 | 409 |
| ALVIN - T 1 | 0 | 106 | 48 | 2 | 0 | 56 | 102 |
| ARGONNE - T 1 | 0 | 11 | 5 | 1 | 0 | 5 | 10 |
| ARGONNE - T 2 | 0 | 205 | 93 | 7 | 0 | 105 | 193 |
| ARGONNE - T 3 | 0 | 21 | 10 | 0 | 0 | 11 | 19 |
| ARMSTRONG CREEK - T 1 | 1 | 211 | 112 | 7 | 0 | 92 | 195 |
| BLACKWELL - T 1 | 0 | 90 | 46 | 11 | 0 | 33 | 85 |
| CASWELL - T 1 | 0 | 48 | 33 | 3 | 0 | 12 | 43 |
| Crandon - C 1 | 1 | 184 | 94 | 6 | 1 | 83 | 185 |
| Crandon - C 2 | 0 | 182 | 93 | 6 | 0 | 83 | 185 |
| Crandon - C 3 | 0 | 191 | 98 | 6 | 0 | 87 | 193 |
| Crandon - C 4 | 0 | 190 | 98 | 5 | 0 | 87 | 194 |
| CRANDON - T 1 | 0 | 215 | 96 | 10 | 0 | 109 | 208 |
| CRANDON - T 2 | 0 | 61 | 28 | 2 | 0 | 31 | 59 |
| CRANDON - T 3 | 0 | 27 | 12 | 1 | 0 | 14 | 25 |
| FREEDOM - T 1 | 0 | 209 | 134 | 7 | 0 | 68 | 212 |
| HILES - T 1 | 0 | 231 | 118 | 2 | 0 | 111 | 219 |
| LAONA - T 1 | 0 | 194 | 101 | 5 | 0 | 88 | 190 |
| LAONA - T 2 | 0 | 196 | 102 | 4 | 0 | 90 | 196 |
| LAONA - T 3 | 0 | 200 | 105 | 4 | 0 | 91 | 198 |
| LINCOLN - T 1 | 0 | 241 | 119 | 5 | 0 | 117 | 232 |
| LINCOLN - T 2 | 0 | 34 | 17 | 1 | 0 | 16 | 33 |
| LINCOLN - T 3 | 0 | 213 | 106 | 3 | 0 | 104 | 206 |
| NASHVILLE - T 1 | 0 | 195 | 121 | 0 | 0 | 74 | 195 |
| NASHVILLE - T 2 | 0 | 162 | 16 | 1 | 0 | 145 | 158 |
| NASHVILLE - T 3 | 0 | 218 | 126 | 8 | 0 | 84 | 211 |
| POPPLE RIVER - T 1 | 0 | 24 | 11 | 0 | 0 | 13 | 23 |
| ROSS - T 1 | 0 | 76 | 41 | 4 | 0 | 31 | 73 |
| WABENO - T 1 | 1 | 184 | 95 | 3 | 0 | 86 | 182 |
| WABENO - T 2 | 0 | 24 | 12 | 1 | 0 | 11 | 24 |
| WABENO - T 3 | 0 | 36 | 19 | 0 | 0 | 17 | 38 |
| WABENO - T 4 | 0 | 164 | 85 | 2 | 0 | 77 | 164 |
| WABENO - T 5 | 0 | 40 | 21 | 0 | 0 | 19 | 40 |
| Bagley - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| BEETOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 297 |
| Bloomington - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| BLOOMINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| Blue River - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 197 |
| Boscobel - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 380 |
| Boscobel - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 258 |
| Boscobel - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 274 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPUN - T 1 | 234 | 120 | 0 | 0 | 0 | 0 |
| WAUPUN - T 2 | 271 | 138 | 0 | 0 | 0 | 0 |
| ALVIN - T 1 | 52 | 46 | 0 | 0 | 1 | 0 |
| ARGONNE - T 1 | 4 | 4 | 0 | 0 | 1 | 0 |
| ARGONNE - T 2 | 84 | 89 | 0 | 0 | 3 | 0 |
| ARGONNE - T 3 | 9 | 9 | 0 | 0 | 0 | 0 |
| ARMSTRONG CREEK - T 1 | 91 | 90 | 0 | 0 | 6 | 0 |
| BLACKWELL - T 1 | 49 | 36 | 0 | 0 | 0 | 0 |
| CASWELL - T 1 | 29 | 12 | 0 | 0 | 0 | 0 |
| Crandon - C 1 | 87 | 98 | 0 | 0 | 0 | 0 |
| Crandon - C 2 | 87 | 98 | 0 | 0 | 0 | 0 |
| Crandon - C 3 | 91 | 102 | 0 | 0 | 0 | 0 |
| Crandon - C 4 | 91 | 103 | 0 | 0 | 0 | 0 |
| CRANDON - T 1 | 95 | 99 | 0 | 0 | 4 | 0 |
| CRANDON - T 2 | 27 | 29 | 0 | 0 | 1 | 0 |
| CRANDON - T 3 | 12 | 12 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 137 | 75 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 120 | 93 | 0 | 0 | 1 | 0 |
| LAONA - T 1 | 98 | 92 | 0 | 0 | 0 | 0 |
| LAONA - T 2 | 101 | 95 | 0 | 0 | 0 | 0 |
| LAONA - T 3 | 102 | 96 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 105 | 127 | 0 | 0 | 0 | 0 |
| LINCOLN - T 2 | 15 | 18 | 0 | 0 | 0 | 0 |
| LINCOLN - T 3 | 93 | 113 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 1 | 113 | 82 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 2 | 14 | 144 | 0 | 0 | 0 | 0 |
| NASHVILLE - T 3 | 126 | 85 | 0 | 0 | 0 | 0 |
| POPPLE RIVER - T 1 | 10 | 12 | 0 | 0 | 1 | 0 |
| ROSS - T 1 | 40 | 26 | 0 | 0 | 2 | 0 |
| WABENO - T 1 | 91 | 91 | 0 | 0 | 0 | 0 |
| WABENO - T 2 | 12 | 12 | 0 | 0 | 0 | 0 |
| WABENO - T 3 | 19 | 19 | 0 | 0 | 0 | 0 |
| WABENO - T 4 | 82 | 82 | 0 | 0 | 0 | 0 |
| WABENO - T 5 | 20 | 20 | 0 | 0 | 0 | 0 |
| Bagley - V 1 | 72 | 97 | 0 | 0 | 0 | 0 |
| BEETOWN - T 1 | 202 | 94 | 1 | 0 | 0 | 0 |
| Bloomington - V 1 | 193 | 141 | 1 | 0 | 0 | 0 |
| BLOOMINGTON - T 1 | 108 | 61 | 0 | 0 | 0 | 0 |
| Blue River - V 1 | 102 | 95 | 0 | 0 | 0 | 0 |
| Boscobel - C 1 | 172 | 207 | 1 | 0 | 0 | 0 |
| Boscobel - C 2 | 116 | 141 | 1 | 0 | 0 | 0 |
| Boscobel - C 3 | 124 | 150 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Waupun - C 9 A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Waupun - C 9 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| WAUPUN - T 1 | 0 | 282 | 0 | 0 | 1 | 0 | 281 | T |
| WAUPUN - T 2 | 0 | 326 | 0 | 0 | 0 | 0 | 326 | T |
| ALVIN - T 1 | 3 | 76 | 75 | 0 | 1 | 0 | 0 | T |
| ARGONNE - T 1 | 1 | 9 | 8 | 0 | 1 | 0 | 0 | T |
| ARGONNE - T 2 | 17 | 173 | 172 | 0 | 1 | 0 | 0 | T |
| ARGONNE - T 3 | 1 | 19 | 19 | 0 | 0 | 0 | 0 | T |
| ARMSTRONG CREEK - T 1 | 8 | 164 | 162 | 0 | 2 | 0 | 0 | T |
| BLACKWELL - T 1 | 0 | 67 | 64 | 0 | 3 | 0 | 0 | T |
| CASWELL - T 1 | 2 | 39 | 39 | 0 | 0 | 0 | 0 | T |
| Crandon - C 1 | 0 | 145 | 144 | 0 | 1 | 0 | 0 | C |
| Crandon - C 2 | 0 | 143 | 143 | 0 | 0 | 0 | 0 | C |
| Crandon - C 3 | 0 | 150 | 150 | 0 | 0 | 0 | 0 | C |
| Crandon - C 4 | 0 | 151 | 151 | 0 | 0 | 0 | 0 | C |
| CRANDON - T 1 | 10 | 176 | 173 | 0 | 3 | 0 | 0 | T |
| CRANDON - T 2 | 2 | 50 | 50 | 0 | 0 | 0 | 0 | T |
| CRANDON - T 3 | 1 | 22 | 22 | 0 | 0 | 0 | 0 | T |
| FREEDOM - T 1 | 0 | 150 | 150 | 0 | 0 | 0 | 0 | T |
| HILES - T 1 | 5 | 169 | 169 | 0 | 0 | 0 | 0 | T |
| LAONA - T 1 | 0 | 142 | 139 | 0 | 3 | 0 | 0 | T |
| LAONA - T 2 | 0 | 145 | 143 | 0 | 2 | 0 | 0 | T |
| LAONA - T 3 | 0 | 147 | 145 | 0 | 2 | 0 | 0 | T |
| LINCOLN - T 1 | 0 | 180 | 179 | 0 | 1 | 0 | 0 | T |
| LINCOLN - T 2 | 0 | 27 | 26 | 0 | 1 | 0 | 0 | T |
| LINCOLN - T 3 | 0 | 159 | 159 | 0 | 0 | 0 | 0 | T |
| NASHVILLE - T 1 | 0 | 146 | 146 | 0 | 0 | 0 | 0 | T |
| NASHVILLE - T 2 | 0 | 126 | 124 | 0 | 2 | 0 | 0 | T |
| NASHVILLE - T 3 | 0 | 154 | 154 | 0 | 0 | 0 | 0 | T |
| POPPLE RIVER - T 1 | 0 | 22 | 22 | 0 | 0 | 0 | 0 | T |
| ROSS - T 1 | 5 | 55 | 55 | 0 | 0 | 0 | 0 | T |
| WABENO - T 1 | 0 | 143 | 142 | 0 | 1 | 0 | 0 | T |
| WABENO - T 2 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | T |
| WABENO - T 3 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | T |
| WABENO - T 4 | 0 | 128 | 128 | 0 | 0 | 0 | 0 | T |
| WABENO - T 5 | 0 | 31 | 31 | 0 | 0 | 0 | 0 | T |
| Bagley - V 1 | 0 | 132 | 0 | 0 | 1 | 0 | 131 | V |
| BEETOWN - T 1 | 0 | 231 | 0 | 0 | 0 | 0 | 231 | T |
| Bloomington - V 1 | 0 | 261 | 0 | 0 | 0 | 0 | 261 | V |
| BLOOMINGTON - T 1 | 0 | 136 | 0 | 0 | 0 | 0 | 136 | T |
| Blue River - V 1 | 0 | 152 | 0 | 0 | 1 | 0 | 151 | V |
| Boscobel - C 1 | 0 | 279 | 0 | 0 | 5 | 0 | 274 | C |
| Boscobel - C 2 | 0 | 189 | 0 | 0 | 3 | 0 | 186 | C |
| Boscobel - C 3 | 0 | 202 | 0 | 0 | 3 | 0 | 199 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55043088500004 | Boscobel - C 4 | 49 | 17 | 3 | 55043088500004 | 08850 | Boscobel |
| 55043088750001 | BOSCOBEL - T 1 | 49 | 17 | 3 | 55043088750001 | 08875 | BOSCOBEL |
| 55043088750002 | BOSCOBEL - T 2 | 49 | 17 | 3 | 55043088750002 | 08875 | BOSCOBEL |
| 55043130500001 | Cassville - V 1 | 49 | 17 | 3 | 55043130500001 | 13050 | Cassville |
| 55043130500002 | Cassville - V 2 | 49 | 17 | 3 | 55043130500002 | 13050 | Cassville |
| 55043130750001 | CASSVILLE - T 1 | 49 | 17 | 3 | 55043130750001 | 13075 | CASSVILLE |
| 55043131000001 | CASTLE ROCK - T 1 | 49 | 17 | 3 | 55043131000001 | 13100 | CASTLE ROCK |
| 55043155000001 | CLIFTON - T 1 | 49 | 17 | 3 | 55043155000001 | 15500 | CLIFTON |
| 55043155000002 | CLIFTON - T 2 | 49 | 17 | 3 | 55043155000002 | 15500 | CLIFTON |
| 55043179500001 | Cuba City - C 1 | 49 | 17 | 3 | 55043179500001 | 17950 | Cuba City |
| 55043179500002 | Cuba City - C 2 | 49 | 17 | 3 | 55043179500002 | 17950 | Cuba City |
| 55043179500003 | Cuba City - C 3 | 49 | 17 | 3 | 55043179500003 | 17950 | Cuba City |
| 55043179500004 | Cuba City - C 4 | 49 | 17 | 3 | 55043179500004 | 17950 | Cuba City |
| 55043201750001 | Dickeyville - V 1 | 49 | 17 | 3 | 55043201750001 | 20175 | Dickeyville |
| 55043201750002 | Dickeyville - V 2 | 49 | 17 | 3 | 55043201750002 | 20175 | Dickeyville |
| 55043234000001 | ELLENBORO - T 1 | 49 | 17 | 3 | 55043234000001 | 23400 | ELLENBORO |
| 55043256000001 | Fennimore - C 1 | 49 | 17 | 3 | 55043256000001 | 25600 | Fennimore |
| 55043256000002 | Fennimore - C 2 | 49 | 17 | 3 | 55043256000002 | 25600 | Fennimore |
| 55043256000003 | Fennimore - C 3 | 49 | 17 | 3 | 55043256000003 | 25600 | Fennimore |
| 55043256000004 | Fennimore - C 4 | 49 | 17 | 3 | 55043256000004 | 25600 | Fennimore |
| 55043256250001 | FENNIMORE - T 1 | 49 | 17 | 3 | 55043256250001 | 25625 | FENNIMORE |
| 55043256250002 | FENNIMORE - T 2 | 49 | 17 | 3 | 55043256250002 | 25625 | FENNIMORE |
| 55043295250001 | GLEN HAVEN - T 1 | 49 | 17 | 3 | 55043295250001 | 29525 | GLEN HAVEN |
| 55043328250001 | HARRISON - T 1 | 49 | 17 | 3 | 55043328250001 | 32825 | HARRISON |
| 55043335000001 | Hazel Green - V 1 | 49 | 17 | 3 | 55043335000001 | 33500 | Hazel Green |
| 55043335000002 | Hazel Green - V 2 | 49 | 17 | 3 | 55043335000002 | 33500 | Hazel Green |
| 55043335250001 | HAZEL GREEN - T 1 | 49 | 17 | 3 | 55043335250001 | 33525 | HAZEL GREEN |
| 55043335250002 | HAZEL GREEN - T 2 | 49 | 17 | 3 | 55043335250002 | 33525 | HAZEL GREEN |
| 55043343000001 | HICKORY GROVE - T 1 | 49 | 17 | 3 | 55043343000001 | 34300 | HICKORY GROVE |
| 55043378000001 | JAMESTOWN - T 1 | 49 | 17 | 3 | 55043378000001 | 37800 | JAMESTOWN |
| 55043378000002 | JAMESTOWN - T 2 | 49 | 17 | 3 | 55043378000002 | 37800 | JAMESTOWN |
| 55043378000003 | JAMESTOWN - T 3 | 49 | 17 | 3 | 55043378000003 | 37800 | JAMESTOWN |
| 55043422500001 | Lancaster - C 1 | 49 | 17 | 3 | 55043422500001 | 42250 | Lancaster |
| 55043422500002 | Lancaster - C 2 | 49 | 17 | 3 | 55043422500002 | 42250 | Lancaster |
| 55043422500003 | Lancaster - C 3 | 49 | 17 | 3 | 55043422500003 | 42250 | Lancaster |
| 55043422500004 | Lancaster - C 4 | 49 | 17 | 3 | 55043422500004 | 42250 | Lancaster |
| 55043422500005 | Lancaster - C 5 | 49 | 17 | 3 | 55043422500005 | 42250 | Lancaster |
| 55043422500006 | Lancaster - C 6 | 49 | 17 | 3 | 55043422500006 | 42250 | Lancaster |
| 55043438250001 | LIBERTY - T 1 | 49 | 17 | 3 | 55043438250001 | 43825 | LIBERTY |
| 55043440500001 | LIMA - T 1 | 49 | 17 | 3 | 55043440500001 | 44050 | LIMA |
| 55043450250001 | LITTLE GRANT - T 1 | 49 | 17 | 3 | 55043450250001 | 45025 | LITTLE GRANT |
| 55043453250001 | Livingston - V 1 | 49 | 17 | 3 | 55043453250001 | 45325 | Livingston |
| 55043493500001 | MARION - T 1 | 49 | 17 | 3 | 55043493500001 | 49350 | MARION |
| 55043521500001 | MILLVILLE - T 1 | 49 | 17 | 3 | 55043521500001 | 52150 | MILLVILLE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5504308850 | Grant | 55043 | Boscobel - C 4 | 4 | 5504303 | NO | 739 | 731 | 3 |
| 5504308875 | Grant | 55043 | BOSCOBEL - T 1 | 1 | 5504301 | NO | 158 | 156 | 0 |
| 5504308875 | Grant | 55043 | BOSCOBEL - T 2 | 2 | 5504301 | NO | 218 | 216 | 2 |
| 5504313050 | Grant | 55043 | Cassville - V 1 | 1 | 5504306 | NO | 703 | 694 | 0 |
| 5504313050 | Grant | 55043 | Cassville - V 2 | 2 | 5504306 | NO | 244 | 239 | 0 |
| 5504313075 | Grant | 55043 | CASSVILLE - T 1 | 1 | 5504306 | NO | 416 | 412 | 0 |
| 5504313100 | Grant | 55043 | CASTLE ROCK - T 1 | 1 | 5504302 | NO | 248 | 242 | 0 |
| 5504315500 | Grant | 55043 | CLIFTON - T 1 | 1 | 5504302 | NO | 303 | 303 | 0 |
| 5504315500 | Grant | 55043 | CLIFTON - T 2 | 2 | 5504308 | NO | 82 | 82 | 0 |
| 5504317950 | Grant | 55043 | Cuba City - C 1 | 1 | 5504315 | NO | 535 | 529 | 0 |
| 5504317950 | Grant | 55043 | Cuba City - C 2 | 2 | 5504315 | NO | 538 | 530 | 5 |
| 5504317950 | Grant | 55043 | Cuba City - C 3 | 3 | 5504315 | NO | 312 | 311 | 0 |
| 5504317950 | Grant | 55043 | Cuba City - C 4 | 4 | 5504315 | NO | 492 | 481 | 1 |
| 5504320175 | Grant | 55043 | Dickeyville - V 1 | 1 | 5504317 | NO | 728 | 718 | 1 |
| 5504320175 | Grant | 55043 | Dickeyville - V 2 | 2 | 5504317 | NO | 321 | 315 | 1 |
| 5504323400 | Grant | 55043 | ELLENBORO - T 1 | 1 | 5504314 | NO | 525 | 514 | 2 |
| 5504325600 | Grant | 55043 | Fennimore - C 1 | 1 | 5504307 | NO | 609 | 598 | 4 |
| 5504325600 | Grant | 55043 | Fennimore - C 2 | 2 | 5504307 | NO | 634 | 620 | 0 |
| 5504325600 | Grant | 55043 | Fennimore - C 3 | 3 | 5504307 | NO | 631 | 603 | 1 |
| 5504325600 | Grant | 55043 | Fennimore - C 4 | 4 | 5504307 | NO | 623 | 614 | 1 |
| 5504325625 | Grant | 55043 | FENNIMORE - T 1 | 1 | 5504307 | NO | 411 | 391 | 0 |
| 5504325625 | Grant | 55043 | FENNIMORE - T 2 | 2 | 5504302 | NO | 201 | 199 | 2 |
| 5504329525 | Grant | 55043 | GLEN HAVEN - T 1 | 1 | 5504305 | NO | 417 | 411 | 0 |
| 5504332825 | Grant | 55043 | HARRISON - T 1 | 1 | 5504314 | NO | 495 | 474 | 0 |
| 5504333500 | Grant | 55043 | Hazel Green - V 1 | 1 | 5504316 | NO | 603 | 585 | 4 |
| 5504333500 | Grant | 55043 | Hazel Green - V 2 | 2 | 5504316 | NO | 640 | 619 | 3 |
| 5504333525 | Grant | 55043 | HAZEL GREEN - T 1 | 1 | 5504316 | NO | 466 | 445 | 5 |
| 5504333525 | Grant | 55043 | HAZEL GREEN - T 2 | 2 | 5504316 | NO | 666 | 659 | 1 |
| 5504334300 | Grant | 55043 | HICKORY GROVE - T 1 | 1 | 5504302 | NO | 455 | 453 | 1 |
| 5504337800 | Grant | 55043 | JAMESTOWN - T 1 | 1 | 5504317 | NO | 708 | 697 | 0 |
| 5504337800 | Grant | 55043 | JAMESTOWN - T 2 | 2 | 5504317 | NO | 871 | 862 | 2 |
| 5504337800 | Grant | 55043 | JAMESTOWN - T 3 | 3 | 5504316 | NO | 497 | 486 | 0 |
| 5504342250 | Grant | 55043 | Lancaster - C 1 | 1 | 5504308 | NO | 613 | 605 | 4 |
| 5504342250 | Grant | 55043 | Lancaster - C 2 | 2 | 5504308 | NO | 513 | 500 | 6 |
| 5504342250 | Grant | 55043 | Lancaster - C 3 | 3 | 5504309 | NO | 441 | 427 | 0 |
| 5504342250 | Grant | 55043 | Lancaster - C 4 | 4 | 5504309 | NO | 958 | 935 | 3 |
| 5504342250 | Grant | 55043 | Lancaster - C 5 | 5 | 5504309 | NO | 373 | 363 | 6 |
| 5504342250 | Grant | 55043 | Lancaster - C 6 | 6 | 5504309 | NO | 970 | 949 | 5 |
| 5504343825 | Grant | 55043 | LIBERTY - T 1 | 1 | 5504308 | NO | 553 | 549 | 1 |
| 5504344050 | Grant | 55043 | LIMA - T 1 | 1 | 5504308 | NO | 805 | 793 | 8 |
| 5504345025 | Grant | 55043 | LITTLE GRANT - T 1 | 1 | 5504304 | NO | 283 | 274 | 0 |
| 5504345325 | Grant | 55043 | Livingston - V 1 | 1 | 5504302 | NO | 657 | 655 | 2 |
| 5504349350 | Grant | 55043 | MARION - T 1 | 1 | 5504304 | NO | 572 | 535 | 0 |
| 5504352150 | Grant | 55043 | MILLVILLE - T 1 | 1 | 5504305 | NO | 166 | 160 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 3 | 2 | 0 | 0 | 0 | 0 | 573 | 569 | 0 |
| BOSCOBEL - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 126 | 125 | 0 |
| BOSCOBEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 168 | 2 |
| Cassville - V 1 | 1 | 1 | 7 | 0 | 0 | 0 | 560 | 555 | 0 |
| Cassville - V 2 | 2 | 3 | 0 | 0 | 0 | 0 | 190 | 187 | 0 |
| CASSVILLE - T 1 | 0 | 4 | 0 | 0 | 0 | 0 | 335 | 334 | 0 |
| CASTLE ROCK - T 1 | 4 | 1 | 1 | 0 | 0 | 0 | 204 | 201 | 0 |
| CLIFTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 202 | 202 | 0 |
| CLIFTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 |
| Cuba City - C 1 | 4 | 2 | 0 | 0 | 0 | 0 | 399 | 396 | 0 |
| Cuba City - C 2 | 2 | 0 | 1 | 0 | 0 | 0 | 405 | 400 | 2 |
| Cuba City - C 3 | 0 | 0 | 1 | 0 | 0 | 0 | 233 | 232 | 0 |
| Cuba City - C 4 | 3 | 3 | 4 | 0 | 0 | 0 | 414 | 407 | 1 |
| Dickeyville - V 1 | 7 | 1 | 0 | 0 | 1 | 0 | 548 | 541 | 1 |
| Dickeyville - V 2 | 5 | 0 | 0 | 0 | 0 | 0 | 251 | 248 | 0 |
| ELLENBORO - T 1 | 1 | 4 | 3 | 1 | 0 | 0 | 409 | 401 | 2 |
| Fennimore - C 1 | 7 | 0 | 0 | 0 | 0 | 0 | 455 | 448 | 2 |
| Fennimore - C 2 | 2 | 8 | 3 | 0 | 1 | 0 | 497 | 488 | 0 |
| Fennimore - C 3 | 20 | 1 | 3 | 0 | 0 | 3 | 451 | 436 | 0 |
| Fennimore - C 4 | 2 | 4 | 2 | 0 | 0 | 0 | 470 | 466 | 0 |
| FENNIMORE - T 1 | 16 | 3 | 1 | 0 | 0 | 0 | 307 | 291 | 0 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 129 | 1 |
| GLEN HAVEN - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 319 | 315 | 0 |
| HARRISON - T 1 | 12 | 7 | 0 | 2 | 0 | 0 | 375 | 369 | 0 |
| Hazel Green - V 1 | 10 | 3 | 1 | 0 | 0 | 0 | 455 | 445 | 3 |
| Hazel Green - V 2 | 7 | 1 | 9 | 0 | 1 | 0 | 477 | 468 | 2 |
| HAZEL GREEN - T 1 | 16 | 0 | 0 | 0 | 0 | 0 | 333 | 318 | 5 |
| HAZEL GREEN - T 2 | 4 | 1 | 1 | 0 | 0 | 0 | 561 | 556 | 1 |
| HICKORY GROVE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 309 | 308 | 1 |
| JAMESTOWN - T 1 | 8 | 2 | 1 | 0 | 0 | 0 | 564 | 557 | 0 |
| JAMESTOWN - T 2 | 1 | 6 | 0 | 0 | 0 | 0 | 682 | 676 | 0 |
| JAMESTOWN - T 3 | 10 | 1 | 0 | 0 | 0 | 0 | 358 | 352 | 0 |
| Lancaster - C 1 | 2 | 1 | 1 | 0 | 0 | 0 | 477 | 470 | 4 |
| Lancaster - C 2 | 1 | 4 | 2 | 0 | 0 | 0 | 381 | 375 | 1 |
| Lancaster - C 3 | 10 | 2 | 2 | 0 | 0 | 0 | 331 | 323 | 0 |
| Lancaster - C 4 | 10 | 7 | 0 | 0 | 3 | 0 | 701 | 690 | 0 |
| Lancaster - C 5 | 1 | 2 | 1 | 0 | 0 | 0 | 295 | 290 | 2 |
| Lancaster - C 6 | 7 | 3 | 6 | 0 | 0 | 0 | 772 | 760 | 2 |
| LIBERTY - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 398 | 395 | 0 |
| LIMA - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 561 | 554 | 4 |
| LITTLE GRANT - T 1 | 6 | 2 | 1 | 0 | 0 | 0 | 201 | 192 | 0 |
| Livingston - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 478 | 476 | 2 |
| MARION - T 1 | 26 | 2 | 9 | 0 | 0 | 0 | 429 | 401 | 0 |
| MILLVILLE - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 132 | 128 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 2 | 2 | 0 | 0 | 0 | 0 | 272 | 90 |
| BOSCOBEL - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 86 | 36 |
| BOSCOBEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 47 |
| Cassville - V 1 | 1 | 1 | 3 | 0 | 0 | 0 | 293 | 118 |
| Cassville - V 2 | 1 | 2 | 0 | 0 | 0 | 0 | 97 | 40 |
| CASSVILLE - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 197 | 93 |
| CASTLE ROCK - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 135 | 57 |
| CLIFTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 56 |
| CLIFTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 12 |
| Cuba City - C 1 | 1 | 2 | 0 | 0 | 0 | 0 | 256 | 93 |
| Cuba City - C 2 | 2 | 0 | 1 | 0 | 0 | 0 | 259 | 95 |
| Cuba City - C 3 | 0 | 0 | 1 | 0 | 0 | 0 | 148 | 54 |
| Cuba City - C 4 | 2 | 1 | 3 | 0 | 0 | 0 | 260 | 96 |
| Dickeyville - V 1 | 4 | 1 | 0 | 0 | 1 | 0 | 389 | 180 |
| Dickeyville - V 2 | 3 | 0 | 0 | 0 | 0 | 0 | 173 | 81 |
| ELLENBORO - T 1 | 1 | 1 | 3 | 1 | 0 | 0 | 289 | 151 |
| Fennimore - C 1 | 5 | 0 | 0 | 0 | 0 | 0 | 280 | 117 |
| Fennimore - C 2 | 0 | 6 | 2 | 0 | 1 | 0 | 304 | 127 |
| Fennimore - C 3 | 9 | 1 | 3 | 0 | 0 | 2 | 273 | 115 |
| Fennimore - C 4 | 2 | 1 | 1 | 0 | 0 | 0 | 284 | 119 |
| FENNIMORE - T 1 | 14 | 1 | 1 | 0 | 0 | 0 | 175 | 83 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 35 |
| GLEN HAVEN - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 180 | 98 |
| HARRISON - T 1 | 5 | 1 | 0 | 0 | 0 | 0 | 275 | 148 |
| Hazel Green - V 1 | 5 | 1 | 1 | 0 | 0 | 0 | 288 | 101 |
| Hazel Green - V 2 | 4 | 0 | 3 | 0 | 0 | 0 | 297 | 104 |
| HAZEL GREEN - T 1 | 10 | 0 | 0 | 0 | 0 | 0 | 242 | 97 |
| HAZEL GREEN - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 401 | 162 |
| HICKORY GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 | 90 |
| JAMESTOWN - T 1 | 6 | 0 | 1 | 0 | 0 | 0 | 380 | 195 |
| JAMESTOWN - T 2 | 1 | 5 | 0 | 0 | 0 | 0 | 456 | 234 |
| JAMESTOWN - T 3 | 5 | 1 | 0 | 0 | 0 | 0 | 235 | 123 |
| Lancaster - C 1 | 2 | 1 | 0 | 0 | 0 | 0 | 297 | 132 |
| Lancaster - C 2 | 1 | 2 | 2 | 0 | 0 | 0 | 238 | 106 |
| Lancaster - C 3 | 4 | 2 | 2 | 0 | 0 | 0 | 206 | 91 |
| Lancaster - C 4 | 4 | 4 | 0 | 0 | 3 | 0 | 429 | 193 |
| Lancaster - C 5 | 1 | 1 | 1 | 0 | 0 | 0 | 178 | 81 |
| Lancaster - C 6 | 3 | 2 | 5 | 0 | 0 | 0 | 472 | 213 |
| LIBERTY - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 258 | 137 |
| LIMA - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 375 | 170 |
| LITTLE GRANT - T 1 | 6 | 2 | 1 | 0 | 0 | 0 | 112 | 65 |
| Livingston - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 322 | 108 |
| MARION - T 1 | 18 | 2 | 8 | 0 | 0 | 0 | 234 | 93 |
| MILLVILLE - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 91 | 32 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 180 | 1 | 1 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 1 | 47 | 0 | 1 | 0 | 0 | 1 | 0 |
| BOSCOBEL - T 2 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cassville - V 1 | 169 | 1 | 2 | 0 | 0 | 0 | 0 |
| Cassville - V 2 | 57 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 1 | 101 | 0 | 2 | 0 | 0 | 0 | 0 |
| CASTLE ROCK - T 1 | 77 | 0 | 0 | 0 | 0 | 1 | 0 |
| CLIFTON - T 1 | 66 | 1 | 1 | 0 | 0 | 0 | 0 |
| CLIFTON - T 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cuba City - C 1 | 158 | 1 | 2 | 0 | 0 | 1 | 0 |
| Cuba City - C 2 | 160 | 1 | 2 | 0 | 0 | 0 | 0 |
| Cuba City - C 3 | 92 | 1 | 1 | 0 | 0 | 0 | 0 |
| Cuba City - C 4 | 163 | 0 | 1 | 0 | 0 | 0 | 0 |
| Dickeyville - V 1 | 200 | 2 | 4 | 0 | 0 | 2 | 0 |
| Dickeyville - V 2 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 135 | 3 | 0 | 0 | 0 | 0 | 0 |
| Fennimore - C 1 | 159 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fennimore - C 2 | 174 | 0 | 3 | 0 | 0 | 0 | 0 |
| Fennimore - C 3 | 156 | 0 | 2 | 0 | 0 | 0 | 0 |
| Fennimore - C 4 | 163 | 0 | 2 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 89 | 2 | 0 | 0 | 0 | 1 | 0 |
| FENNIMORE - T 2 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 124 | 0 | 1 | 0 | 0 | 2 | 0 |
| Hazel Green - V 1 | 184 | 0 | 2 | 1 | 0 | 0 | 0 |
| Hazel Green - V 2 | 192 | 0 | 1 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 1 | 140 | 1 | 2 | 0 | 0 | 2 | 0 |
| HAZEL GREEN - T 2 | 235 | 0 | 3 | 0 | 0 | 1 | 0 |
| HICKORY GROVE - T 1 | 77 | 0 | 1 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 1 | 177 | 2 | 3 | 0 | 0 | 1 | 0 |
| JAMESTOWN - T 2 | 213 | 2 | 4 | 0 | 0 | 1 | 0 |
| JAMESTOWN - T 3 | 111 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lancaster - C 1 | 159 | 1 | 2 | 0 | 1 | 1 | 0 |
| Lancaster - C 2 | 127 | 1 | 2 | 0 | 0 | 1 | 0 |
| Lancaster - C 3 | 110 | 1 | 2 | 0 | 0 | 1 | 0 |
| Lancaster - C 4 | 232 | 2 | 2 | 0 | 0 | 0 | 0 |
| Lancaster - C 5 | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lancaster - C 6 | 256 | 1 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 119 | 1 | 1 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 198 | 3 | 1 | 0 | 0 | 2 | 0 |
| LITTLE GRANT - T 1 | 45 | 0 | 1 | 0 | 0 | 1 | 0 |
| Livingston - V 1 | 210 | 1 | 3 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 138 | 2 | 0 | 0 | 0 | 1 | 0 |
| MILLVILLE - T 1 | 58 | 1 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 0 | 0 | 265 | 99 | 161 | 4 | 1 |
| BOSCOBEL - T 1 | 0 | 1 | 83 | 36 | 43 | 3 | 1 |
| BOSCOBEL - T 2 | 0 | 0 | 107 | 47 | 56 | 3 | 1 |
| Cassville - V 1 | 0 | 3 | 284 | 116 | 157 | 9 | 2 |
| Cassville - V 2 | 0 | 0 | 95 | 39 | 53 | 3 | 0 |
| CASSVILLE - T 1 | 0 | 1 | 186 | 92 | 93 | 1 | 0 |
| CASTLE ROCK - T 1 | 0 | 0 | 131 | 62 | 68 | 1 | 0 |
| CLIFTON - T 1 | 0 | 0 | 124 | 57 | 62 | 5 | 0 |
| CLIFTON - T 2 | 0 | 0 | 27 | 13 | 14 | 0 | 0 |
| Cuba City - C 1 | 0 | 1 | 250 | 97 | 144 | 7 | 2 |
| Cuba City - C 2 | 0 | 1 | 254 | 99 | 146 | 7 | 2 |
| Cuba City - C 3 | 0 | 0 | 144 | 56 | 84 | 4 | 0 |
| Cuba City - C 4 | 0 | 0 | 257 | 100 | 149 | 7 | 1 |
| Dickeyville - V 1 | 0 | 1 | 379 | 177 | 189 | 8 | 4 |
| Dickeyville - V 2 | 0 | 0 | 170 | 80 | 86 | 3 | 1 |
| ELLENBORO - T 1 | 0 | 0 | 284 | 165 | 111 | 7 | 0 |
| Fennimore - C 1 | 0 | 0 | 274 | 125 | 141 | 6 | 2 |
| Fennimore - C 2 | 0 | 0 | 296 | 136 | 153 | 5 | 2 |
| Fennimore - C 3 | 0 | 0 | 268 | 123 | 139 | 5 | 1 |
| Fennimore - C 4 | 0 | 0 | 279 | 128 | 145 | 5 | 1 |
| FENNIMORE - T 1 | 0 | 0 | 172 | 87 | 77 | 6 | 2 |
| FENNIMORE - T 2 | 0 | 0 | 70 | 36 | 32 | 2 | 0 |
| GLEN HAVEN - T 1 | 0 | 1 | 174 | 111 | 63 | 0 | 0 |
| HARRISON - T 1 | 0 | 0 | 270 | 157 | 104 | 7 | 2 |
| Hazel Green - V 1 | 0 | 0 | 283 | 106 | 165 | 8 | 4 |
| Hazel Green - V 2 | 0 | 0 | 291 | 110 | 171 | 7 | 3 |
| HAZEL GREEN - T 1 | 0 | 0 | 235 | 96 | 133 | 4 | 2 |
| HAZEL GREEN - T 2 | 0 | 0 | 393 | 160 | 224 | 6 | 3 |
| HICKORY GROVE - T 1 | 0 | 1 | 167 | 94 | 65 | 4 | 3 |
| JAMESTOWN - T 1 | 0 | 2 | 369 | 209 | 152 | 5 | 3 |
| JAMESTOWN - T 2 | 0 | 2 | 443 | 251 | 183 | 5 | 4 |
| JAMESTOWN - T 3 | 0 | 0 | 230 | 132 | 95 | 2 | 1 |
| Lancaster - C 1 | 0 | 1 | 291 | 143 | 139 | 7 | 2 |
| Lancaster - C 2 | 0 | 1 | 234 | 115 | 111 | 6 | 2 |
| Lancaster - C 3 | 0 | 1 | 201 | 99 | 96 | 5 | 1 |
| Lancaster - C 4 | 0 | 0 | 423 | 210 | 203 | 9 | 1 |
| Lancaster - C 5 | 0 | 0 | 176 | 88 | 85 | 3 | 0 |
| Lancaster - C 6 | 0 | 0 | 467 | 231 | 224 | 10 | 2 |
| LIBERTY - T 1 | 0 | 0 | 256 | 136 | 113 | 6 | 1 |
| LIMA - T 1 | 0 | 1 | 369 | 181 | 178 | 5 | 5 |
| LITTLE GRANT - T 1 | 0 | 0 | 111 | 76 | 33 | 1 | 1 |
| Livingston - V 1 | 0 | 0 | 313 | 129 | 172 | 8 | 3 |
| MARION - T 1 | 0 | 0 | 231 | 111 | 113 | 7 | 0 |
| MILLVILLE - T 1 | 0 | 0 | 90 | 36 | 53 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 0 | 0 | 0 | 254 | 64 | 190 | 0 |
| BOSCOBEL - T 1 | 0 | 0 | 0 | 73 | 24 | 49 | 0 |
| BOSCOBEL - T 2 | 0 | 0 | 0 | 96 | 31 | 65 | 0 |
| Cassville - V 1 | 0 | 0 | 0 | 259 | 68 | 191 | 0 |
| Cassville - V 2 | 0 | 0 | 0 | 87 | 23 | 64 | 0 |
| CASSVILLE - T 1 | 0 | 0 | 0 | 171 | 54 | 117 | 0 |
| CASTLE ROCK - T 1 | 0 | 0 | 0 | 118 | 36 | 82 | 0 |
| CLIFTON - T 1 | 0 | 0 | 0 | 109 | 35 | 74 | 0 |
| CLIFTON - T 2 | 0 | 0 | 0 | 24 | 7 | 17 | 0 |
| Cuba City - C 1 | 0 | 0 | 0 | 231 | 65 | 165 | 0 |
| Cuba City - C 2 | 0 | 0 | 0 | 233 | 66 | 167 | 0 |
| Cuba City - C 3 | 0 | 0 | 0 | 133 | 37 | 96 | 0 |
| Cuba City - C 4 | 0 | 0 | 0 | 236 | 66 | 170 | 0 |
| Dickeyville - V 1 | 0 | 0 | 1 | 351 | 125 | 226 | 0 |
| Dickeyville - V 2 | 0 | 0 | 0 | 159 | 56 | 103 | 0 |
| ELLENBORO - T 1 | 0 | 0 | 1 | 250 | 91 | 159 | 0 |
| Fennimore - C 1 | 0 | 0 | 0 | 250 | 76 | 174 | 0 |
| Fennimore - C 2 | 0 | 0 | 0 | 272 | 82 | 190 | 0 |
| Fennimore - C 3 | 0 | 0 | 0 | 245 | 74 | 171 | 0 |
| Fennimore - C 4 | 0 | 0 | 0 | 255 | 77 | 178 | 0 |
| FENNIMORE - T 1 | 0 | 0 | 0 | 159 | 50 | 109 | 0 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 65 | 20 | 45 | 0 |
| GLEN HAVEN - T 1 | 0 | 0 | 0 | 161 | 55 | 106 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 253 | 113 | 140 | 0 |
| Hazel Green - V 1 | 0 | 0 | 0 | 268 | 79 | 189 | 0 |
| Hazel Green - V 2 | 0 | 0 | 0 | 279 | 82 | 197 | 0 |
| HAZEL GREEN - T 1 | 0 | 0 | 0 | 218 | 66 | 152 | 0 |
| HAZEL GREEN - T 2 | 0 | 0 | 0 | 365 | 110 | 255 | 0 |
| HICKORY GROVE - T 1 | 0 | 0 | 1 | 144 | 69 | 75 | 0 |
| JAMESTOWN - T 1 | 0 | 0 | 0 | 341 | 144 | 195 | 0 |
| JAMESTOWN - T 2 | 0 | 0 | 0 | 409 | 174 | 234 | 0 |
| JAMESTOWN - T 3 | 0 | 0 | 0 | 214 | 91 | 123 | 0 |
| Lancaster - C 1 | 0 | 0 | 0 | 276 | 87 | 189 | 0 |
| Lancaster - C 2 | 0 | 0 | 0 | 221 | 70 | 151 | 0 |
| Lancaster - C 3 | 0 | 0 | 0 | 192 | 61 | 131 | 0 |
| Lancaster - C 4 | 0 | 0 | 0 | 404 | 127 | 277 | 0 |
| Lancaster - C 5 | 0 | 0 | 0 | 169 | 53 | 116 | 0 |
| Lancaster - C 6 | 0 | 0 | 0 | 444 | 140 | 304 | 0 |
| LIBERTY - T 1 | 0 | 0 | 0 | 219 | 96 | 123 | 0 |
| LIMA - T 1 | 0 | 0 | 0 | 338 | 109 | 229 | 0 |
| LITTLE GRANT - T 1 | 0 | 0 | 0 | 104 | 47 | 57 | 0 |
| Livingston - V 1 | 0 | 0 | 1 | 281 | 80 | 201 | 0 |
| MARION - T 1 | 0 | 0 | 0 | 197 | 66 | 131 | 0 |
| MILLVILLE - T 1 | 0 | 0 | 0 | 88 | 26 | 62 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| BOSCOBEL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| BOSCOBEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| Cassville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| Cassville - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 96 |
| CASSVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| CASTLE ROCK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 129 |
| CLIFTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| CLIFTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Cuba City - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 250 |
| Cuba City - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 253 |
| Cuba City - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| Cuba City - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| Dickeyville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 381 |
| Dickeyville - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| ELLENBORO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| Fennimore - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| Fennimore - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 295 |
| Fennimore - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 266 |
| Fennimore - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 278 |
| FENNIMORE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| FENNIMORE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| GLEN HAVEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| HARRISON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| Hazel Green - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| Hazel Green - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| HAZEL GREEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 231 |
| HAZEL GREEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| HICKORY GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| JAMESTOWN - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 370 |
| JAMESTOWN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 446 |
| JAMESTOWN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| Lancaster - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| Lancaster - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 230 |
| Lancaster - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Lancaster - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| Lancaster - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| Lancaster - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 463 |
| LIBERTY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 252 |
| LIMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| LITTLE GRANT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 112 |
| Livingston - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| MARION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| MILLVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Boscobel - C 4 | 119 | 144 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 1 | 41 | 40 | 0 | 0 | 0 | 0 |
| BOSCOBEL - T 2 | 53 | 52 | 0 | 0 | 0 | 0 |
| Cassville - V 1 | 142 | 145 | 0 | 0 | 0 | 0 |
| Cassville - V 2 | 47 | 49 | 0 | 0 | 0 | 0 |
| CASSVILLE - T 1 | 122 | 70 | 0 | 0 | 0 | 0 |
| CASTLE ROCK - T 1 | 72 | 57 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 68 | 54 | 0 | 0 | 0 | 0 |
| CLIFTON - T 2 | 15 | 12 | 0 | 0 | 0 | 0 |
| Cuba City - C 1 | 122 | 127 | 1 | 0 | 0 | 0 |
| Cuba City - C 2 | 124 | 129 | 0 | 0 | 0 | 0 |
| Cuba City - C 3 | 70 | 73 | 0 | 0 | 0 | 0 |
| Cuba City - C 4 | 126 | 130 | 0 | 0 | 0 | 0 |
| Dickeyville - V 1 | 204 | 177 | 0 | 0 | 0 | 0 |
| Dickeyville - V 2 | 93 | 80 | 0 | 0 | 0 | 0 |
| ELLENBORO - T 1 | 194 | 96 | 1 | 0 | 0 | 0 |
| Fennimore - C 1 | 150 | 121 | 0 | 0 | 0 | 0 |
| Fennimore - C 2 | 163 | 132 | 0 | 0 | 0 | 0 |
| Fennimore - C 3 | 147 | 119 | 0 | 0 | 0 | 0 |
| Fennimore - C 4 | 154 | 124 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 1 | 109 | 62 | 0 | 0 | 0 | 0 |
| FENNIMORE - T 2 | 46 | 25 | 0 | 0 | 0 | 0 |
| GLEN HAVEN - T 1 | 118 | 58 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 170 | 104 | 0 | 0 | 0 | 0 |
| Hazel Green - V 1 | 146 | 137 | 1 | 0 | 0 | 0 |
| Hazel Green - V 2 | 152 | 142 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 1 | 120 | 111 | 0 | 0 | 0 | 0 |
| HAZEL GREEN - T 2 | 202 | 186 | 0 | 0 | 0 | 0 |
| HICKORY GROVE - T 1 | 118 | 49 | 1 | 0 | 0 | 0 |
| JAMESTOWN - T 1 | 233 | 136 | 1 | 0 | 0 | 0 |
| JAMESTOWN - T 2 | 282 | 164 | 0 | 0 | 0 | 0 |
| JAMESTOWN - T 3 | 147 | 86 | 0 | 0 | 0 | 0 |
| Lancaster - C 1 | 173 | 114 | 1 | 0 | 0 | 0 |
| Lancaster - C 2 | 138 | 91 | 1 | 0 | 0 | 0 |
| Lancaster - C 3 | 120 | 80 | 0 | 0 | 0 | 0 |
| Lancaster - C 4 | 253 | 167 | 0 | 0 | 0 | 0 |
| Lancaster - C 5 | 106 | 70 | 0 | 0 | 0 | 0 |
| Lancaster - C 6 | 279 | 184 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 161 | 91 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 198 | 173 | 0 | 0 | 0 | 0 |
| LITTLE GRANT - T 1 | 79 | 33 | 0 | 0 | 0 | 0 |
| Livingston - V 1 | 155 | 154 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 125 | 96 | 0 | 0 | 0 | 0 |
| MILLVILLE - T 1 | 39 | 50 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Boscobel - C 4 | 0 | 192 | 0 | 0 | 2 | 0 | 190 | C |
| BOSCOBEL - T 1 | 0 | 58 | 0 | 0 | 1 | 0 | 57 | T |
| BOSCOBEL - T 2 | 0 | 76 | 0 | 0 | 0 | 0 | 76 | T |
| Cassville - V 1 | 0 | 204 | 0 | 0 | 3 | 0 | 201 | V |
| Cassville - V 2 | 0 | 68 | 0 | 0 | 1 | 0 | 67 | V |
| CASSVILLE - T 1 | 0 | 149 | 0 | 0 | 0 | 0 | 149 | T |
| CASTLE ROCK - T 1 | 0 | 97 | 0 | 0 | 0 | 0 | 97 | T |
| CLIFTON - T 1 | 0 | 92 | 0 | 0 | 0 | 0 | 92 | T |
| CLIFTON - T 2 | 0 | 21 | 0 | 0 | 0 | 0 | 21 | T |
| Cuba City - C 1 | 0 | 179 | 0 | 0 | 2 | 0 | 177 | C |
| Cuba City - C 2 | 0 | 181 | 0 | 0 | 2 | 0 | 179 | C |
| Cuba City - C 3 | 0 | 103 | 0 | 0 | 0 | 0 | 103 | C |
| Cuba City - C 4 | 0 | 183 | 0 | 0 | 1 | 0 | 182 | C |
| Dickeyville - V 1 | 0 | 282 | 0 | 0 | 2 | 0 | 280 | V |
| Dickeyville - V 2 | 0 | 127 | 0 | 0 | 0 | 0 | 127 | V |
| ELLENBORO - T 1 | 0 | 224 | 0 | 0 | 3 | 0 | 221 | T |
| Fennimore - C 1 | 0 | 212 | 0 | 0 | 2 | 0 | 210 | C |
| Fennimore - C 2 | 0 | 231 | 0 | 0 | 3 | 0 | 228 | C |
| Fennimore - C 3 | 0 | 208 | 0 | 0 | 1 | 0 | 207 | C |
| Fennimore - C 4 | 0 | 218 | 0 | 0 | 2 | 0 | 216 | C |
| FENNIMORE - T 1 | 0 | 133 | 0 | 0 | 2 | 0 | 131 | T |
| FENNIMORE - T 2 | 0 | 55 | 0 | 0 | 0 | 0 | 55 | T |
| GLEN HAVEN - T 1 | 0 | 138 | 0 | 0 | 0 | 0 | 138 | T |
| HARRISON - T 1 | 0 | 217 | 0 | 0 | 0 | 0 | 217 | T |
| Hazel Green - V 1 | 0 | 196 | 0 | 0 | 4 | 0 | 192 | V |
| Hazel Green - V 2 | 0 | 204 | 0 | 0 | 3 | 0 | 201 | V |
| HAZEL GREEN - T 1 | 0 | 145 | 0 | 0 | 0 | 0 | 145 | T |
| HAZEL GREEN - T 2 | 0 | 244 | 0 | 0 | 0 | 0 | 244 | T |
| HICKORY GROVE - T 1 | 0 | 129 | 0 | 0 | 0 | 0 | 129 | T |
| JAMESTOWN - T 1 | 0 | 264 | 0 | 0 | 1 | 0 | 263 | T |
| JAMESTOWN - T 2 | 0 | 318 | 0 | 0 | 0 | 0 | 318 | T |
| JAMESTOWN - T 3 | 0 | 166 | 0 | 0 | 0 | 0 | 166 | T |
| Lancaster - C 1 | 0 | 225 | 0 | 0 | 4 | 0 | 221 | C |
| Lancaster - C 2 | 0 | 181 | 0 | 0 | 4 | 0 | 177 | C |
| Lancaster - C 3 | 0 | 157 | 0 | 0 | 3 | 0 | 154 | C |
| Lancaster - C 4 | 0 | 330 | 0 | 0 | 5 | 0 | 325 | C |
| Lancaster - C 5 | 0 | 138 | 0 | 0 | 2 | 0 | 136 | C |
| Lancaster - C 6 | 0 | 363 | 0 | 0 | 6 | 0 | 357 | C |
| LIBERTY - T 1 | 0 | 198 | 0 | 0 | 0 | 0 | 198 | T |
| LIMA - T 1 | 0 | 283 | 0 | 0 | 1 | 0 | 282 | T |
| LITTLE GRANT - T 1 | 0 | 102 | 0 | 0 | 1 | 0 | 101 | T |
| Livingston - V 1 | 0 | 229 | 0 | 0 | 1 | 0 | 228 | V |
| MARION - T 1 | 0 | 146 | 0 | 0 | 1 | 0 | 145 | T |
| MILLVILLE - T 1 | 0 | 63 | 0 | 0 | 0 | 0 | 63 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55043539500001 | Montfort - V 1 | 49 | 17 | 3 | 55043539500001 | 53950 | Montfort |
| 55043546750001 | Mount Hope - V 1 | 49 | 17 | 3 | 55043546750001 | 54675 | Mount Hope |
| 55043547000001 | MOUNT HOPE - T 1 | 49 | 17 | 3 | 55043547000001 | 54700 | MOUNT HOPE |
| 55043547750001 | MOUNT IDA - T 1 | 49 | 17 | 3 | 55043547750001 | 54775 | MOUNT IDA |
| 55043552000001 | Muscoda - V 1 | 49 | 17 | 3 | 55043552000001 | 55200 | Muscoda |
| 55043552000002 | Muscoda - V 2 | 49 | 17 | 3 | 55043552000002 | 55200 | Muscoda |
| 55043552250001 | MUSCODA - T 1 | 49 | 17 | 3 | 55043552250001 | 55225 | MUSCODA |
| 55043581250001 | NORTH LANCASTER - T 1 | 49 | 17 | 3 | 55043581250001 | 58125 | NORTH LANCASTER |
| 55043581250002 | NORTH LANCASTER - T 2 | 49 | 17 | 3 | 55043581250002 | 58125 | NORTH LANCASTER |
| 55043611500001 | PARIS - T 1 | 49 | 17 | 3 | 55043611500001 | 61150 | PARIS |
| 55043611500002 | PARIS - T 2 | 49 | 17 | 3 | 55043611500002 | 61150 | PARIS |
| 55043614250001 | Patch Grove - V 1 | 49 | 17 | 3 | 55043614250001 | 61425 | Patch Grove |
| 55043614500001 | PATCH GROVE - T 1 | 49 | 17 | 3 | 55043614500001 | 61450 | PATCH GROVE |
| 55043632500001 | Platteville - C 1 | 49 | 17 | 3 | 55043632500001 | 63250 | Platteville |
| 55043632500002 | Platteville - C 2 | 49 | 17 | 3 | 55043632500002 | 63250 | Platteville |
| 55043632500003 | Platteville - C 3 | 49 | 17 | 3 | 55043632500003 | 63250 | Platteville |
| 55043632500004 | Platteville - C 4 | 49 | 17 | 3 | 55043632500004 | 63250 | Platteville |
| 55043632500005 | Platteville - C 5 | 49 | 17 | 3 | 55043632500005 | 63250 | Platteville |
| 55043632500006 | Platteville - C 6 | 49 | 17 | 3 | 55043632500006 | 63250 | Platteville |
| 55043632500007 | Platteville - C 7 | 49 | 17 | 3 | 55043632500007 | 63250 | Platteville |
| 55043632500008 | Platteville - C 8 | 49 | 17 | 3 | 55043632500008 | 63250 | Platteville |
| 55043632750001 | PLATTEVILLE - T 1 | 49 | 17 | 3 | 55043632750001 | 63275 | PLATTEVILLE |
| 55043632750002 | PLATTEVILLE - T 2 | 49 | 17 | 3 | 55043632750002 | 63275 | PLATTEVILLE |
| 55043632750003 | PLATTEVILLE - T 3 | 49 | 17 | 3 | 55043632750003 | 63275 | PLATTEVILLE |
| 55043646250001 | Potosi - V 1 | 49 | 17 | 3 | 55043646250001 | 64625 | Potosi |
| 55043646500001 | POTOSI - T 1 | 49 | 17 | 3 | 55043646500001 | 64650 | POTOSI |
| 55043744500001 | SMELSER - T 1 | 49 | 17 | 3 | 55043744500001 | 74450 | SMELSER |
| 55043744500002 | SMELSER - T 2 | 49 | 17 | 3 | 55043744500002 | 74450 | SMELSER |
| 55043750750001 | SOUTH LANCASTER - T 1 | 49 | 17 | 3 | 55043750750001 | 75075 | SOUTH LANCASTER |
| 55043750750002 | SOUTH LANCASTER - T 2 | 49 | 17 | 3 | 55043750750002 | 75075 | SOUTH LANCASTER |
| 55043750750003 | SOUTH LANCASTER - T 3 | 49 | 17 | 3 | 55043750750003 | 75075 | SOUTH LANCASTER |
| 55043792500002 | Tennyson - V 2 | 49 | 17 | 3 | 55043792500002 | 79250 | Tennyson |
| 55043839000001 | WATERLOO - T 1 | 49 | 17 | 3 | 55043839000001 | 83900 | WATERLOO |
| 55043840750001 | WATTERSTOWN - T 1 | 49 | 17 | 3 | 55043840750001 | 84075 | WATTERSTOWN |
| 55043840750002 | WATTERSTOWN - T 2 | 49 | 17 | 3 | 55043840750002 | 84075 | WATTERSTOWN |
| 55043878000001 | WINGVILLE - T 1 | 49 | 17 | 3 | 55043878000001 | 87800 | WINGVILLE |
| 55043888250001 | Woodman - V 1 | 49 | 17 | 3 | 55043888250001 | 88825 | Woodman |
| 55043888500001 | WOODMAN - T 1 | 49 | 17 | 3 | 55043888500001 | 88850 | WOODMAN |
| 55043892500001 | WYALUSING - T 1 | 49 | 17 | 3 | 55043892500001 | 89250 | WYALUSING |
| 55045003250001 | ADAMS - T 1 | 80 | 27 | 2 | 55045003250001 | 00325 | ADAMS |
| 55045007500001 | Albany - V 1 | 45 | 15 | 2 | 55045007500001 | 00750 | Albany |
| 55045007500002 | Albany - V 2 | 45 | 15 | 2 | 55045007500002 | 00750 | Albany |
| 55045007750001 | ALBANY - T 1 | 45 | 15 | 2 | 55045007750001 | 00775 | ALBANY |
| 55045007750002 | ALBANY - T 2 | 45 | 15 | 2 | 55045007750002 | 00775 | ALBANY |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5504353950 | Grant | 55043 | Montfort - V 1 | 1 | 5504302 | NO | 622 | 607 | 6 |
| 5504354675 | Grant | 55043 | Mount Hope - V 1 | 1 | 5504304 | NO | 225 | 206 | 1 |
| 5504354700 | Grant | 55043 | MOUNT HOPE - T 1 | 1 | 5504304 | NO | 300 | 295 | 0 |
| 5504354775 | Grant | 55043 | MOUNT IDA - T 1 | 1 | 5504304 | NO | 561 | 548 | 2 |
| 5504355200 | Grant | 55043 | Muscoda - V 1 | 1 | 5504301 | NO | 696 | 677 | 7 |
| 5504355200 | Grant | 55043 | Muscoda - V 2 | 2 | 5504301 | NO | 553 | 549 | 0 |
| 5504355225 | Grant | 55043 | MUSCODA - T 1 | 1 | 5504301 | NO | 769 | 754 | 3 |
| 5504358125 | Grant | 55043 | NORTH LANCASTER - T 1 | 1 | 5504304 | NO | 500 | 488 | 1 |
| 5504358125 | Grant | 55043 | NORTH LANCASTER - T 2 | 2 | 5504308 | NO | 9 | 9 | 0 |
| 5504361150 | Grant | 55043 | PARIS - T 1 | 1 | 5504315 | NO | 229 | 220 | 1 |
| 5504361150 | Grant | 55043 | PARIS - T 2 | 2 | 5504317 | NO | 485 | 478 | 0 |
| 5504361425 | Grant | 55043 | Patch Grove - V 1 | 1 | 5504305 | NO | 198 | 190 | 0 |
| 5504361450 | Grant | 55043 | PATCH GROVE - T 1 | 1 | 5504305 | NO | 339 | 336 | 0 |
| 5504363250 | Grant | 55043 | Platteville - C 1 | 1 | 5504310 | NO | 1195 | 1123 | 36 |
| 5504363250 | Grant | 55043 | Platteville - C 2 | 2 | 5504310 | NO | 1369 | 1291 | 29 |
| 5504363250 | Grant | 55043 | Platteville - C 3 | 3 | 5504311 | NO | 1380 | 1302 | 27 |
| 5504363250 | Grant | 55043 | Platteville - C 4 | 4 | 5504311 | NO | 1202 | 1127 | 25 |
| 5504363250 | Grant | 55043 | Platteville - C 5 | 5 | 5504312 | NO | 997 | 926 | 26 |
| 5504363250 | Grant | 55043 | Platteville - C 6 | 6 | 5504312 | NO | 1990 | 1866 | 43 |
| 5504363250 | Grant | 55043 | Platteville - C 7 | 7 | 5504313 | NO | 1292 | 1216 | 30 |
| 5504363250 | Grant | 55043 | Platteville - C 8 | 8 | 5504313 | NO | 1799 | 1659 | 57 |
| 5504363275 | Grant | 55043 | PLATTEVILLE - T 1 | 1 | 5504310 | NO | 570 | 544 | 3 |
| 5504363275 | Grant | 55043 | PLATTEVILLE - T 2 | 2 | 5504311 | NO | 498 | 488 | 2 |
| 5504363275 | Grant | 55043 | PLATTEVILLE - T 3 | 3 | 5504315 | NO | 441 | 430 | 4 |
| 5504364625 | Grant | 55043 | Potosi - V 1 | 1 | 5504314 | NO | 688 | 676 | 0 |
| 5504364650 | Grant | 55043 | POTOSI - T 1 | 1 | 5504314 | NO | 849 | 828 | 2 |
| 5504374450 | Grant | 55043 | SMELSER - T 1 | 1 | 5504315 | NO | 626 | 616 | 7 |
| 5504374450 | Grant | 55043 | SMELSER - T 2 | 2 | 5504316 | NO | 168 | 166 | 0 |
| 5504375075 | Grant | 55043 | SOUTH LANCASTER - T 1 | 1 | 5504309 | NO | 259 | 258 | 0 |
| 5504375075 | Grant | 55043 | SOUTH LANCASTER - T 2 | 2 | 5504306 | NO | 228 | 226 | 0 |
| 5504375075 | Grant | 55043 | SOUTH LANCASTER - T 3 | 3 | 5504308 | NO | 356 | 347 | 1 |
| 5504379250 | Grant | 55043 | Tennyson - V 2 | 2 | 5504314 | NO | 355 | 353 | 0 |
| 5504383900 | Grant | 55043 | WATERLOO - T 1 | 1 | 5504306 | NO | 550 | 544 | 0 |
| 5504384075 | Grant | 55043 | WATTERSTOWN - T 1 | 1 | 5504301 | NO | 264 | 262 | 1 |
| 5504384075 | Grant | 55043 | WATTERSTOWN - T 2 | 2 | 5504302 | NO | 66 | 66 | 0 |
| 5504387800 | Grant | 55043 | WINGVILLE - T 1 | 1 | 5504302 | NO | 357 | 343 | 1 |
| 5504388825 | Grant | 55043 | Woodman - V 1 | 1 | 5504304 | NO | 132 | 120 | 1 |
| 5504388850 | Grant | 55043 | WOODMAN - T 1 | 1 | 5504304 | NO | 185 | 181 | 1 |
| 5504389250 | Grant | 55043 | WYALUSING - T 1 | 1 | 5504305 | NO | 346 | 331 | 0 |
| 5504500325 | Green | 55045 | ADAMS - T 1 | 1 | 5504514 | NO | 530 | 520 | 0 |
| 5504500750 | Green | 55045 | Albany - V 1 | 1 | 5504523 | NO | 631 | 601 | 4 |
| 5504500750 | Green | 55045 | Albany - V 2 | 2 | 5504523 | NO | 387 | 368 | 8 |
| 5504500775 | Green | 55045 | ALBANY - T 1 | 1 | 5504524 | NO | 464 | 438 | 4 |
| 5504500775 | Green | 55045 | ALBANY - T 2 | 2 | 5504524 | NO | 642 | 614 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Montfort - V 1 | 9 | 0 | 0 | 0 | 0 | 0 | 471 | 462 | 4 |
| Mount Hope - V 1 | 17 | 1 | 0 | 0 | 0 | 0 | 150 | 135 | 0 |
| MOUNT HOPE - T 1 | 3 | 0 | 0 | 2 | 0 | 0 | 203 | 198 | 0 |
| MOUNT IDA - T 1 | 10 | 0 | 0 | 0 | 1 | 0 | 417 | 409 | 0 |
| Muscoda - V 1 | 9 | 0 | 3 | 0 | 0 | 0 | 545 | 535 | 4 |
| Muscoda - V 2 | 0 | 1 | 3 | 0 | 0 | 0 | 435 | 431 | 0 |
| MUSCODA - T 1 | 4 | 1 | 7 | 0 | 0 | 0 | 573 | 566 | 2 |
| NORTH LANCASTER - T 1 | 11 | 0 | 0 | 0 | 0 | 0 | 375 | 365 | 0 |
| NORTH LANCASTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| PARIS - T 1 | 5 | 3 | 0 | 0 | 0 | 0 | 170 | 166 | 0 |
| PARIS - T 2 | 3 | 3 | 0 | 0 | 1 | 0 | 369 | 362 | 0 |
| Patch Grove - V 1 | 8 | 0 | 0 | 0 | 0 | 0 | 148 | 144 | 0 |
| PATCH GROVE - T 1 | 0 | 1 | 1 | 0 | 0 | 1 | 254 | 252 | 0 |
| Platteville - C 1 | 6 | 23 | 6 | 0 | 0 | 1 | 966 | 923 | 15 |
| Platteville - C 2 | 15 | 33 | 1 | 0 | 0 | 0 | 1095 | 1046 | 16 |
| Platteville - C 3 | 34 | 11 | 5 | 0 | 0 | 1 | 1201 | 1149 | 15 |
| Platteville - C 4 | 13 | 36 | 0 | 0 | 1 | 0 | 1057 | 997 | 21 |
| Platteville - C 5 | 22 | 19 | 2 | 0 | 1 | 1 | 958 | 891 | 23 |
| Platteville - C 6 | 31 | 38 | 8 | 0 | 0 | 4 | 1956 | 1832 | 43 |
| Platteville - C 7 | 24 | 16 | 3 | 0 | 0 | 3 | 1177 | 1121 | 22 |
| Platteville - C 8 | 34 | 30 | 10 | 1 | 1 | 7 | 1551 | 1453 | 40 |
| PLATTEVILLE - T 1 | 5 | 13 | 0 | 0 | 3 | 2 | 419 | 406 | 0 |
| PLATTEVILLE - T 2 | 2 | 5 | 1 | 0 | 0 | 0 | 383 | 376 | 1 |
| PLATTEVILLE - T 3 | 4 | 1 | 2 | 0 | 0 | 0 | 329 | 320 | 3 |
| Potosi - V 1 | 4 | 5 | 3 | 0 | 0 | 0 | 541 | 534 | 0 |
| POTOSI - T 1 | 6 | 9 | 4 | 0 | 0 | 0 | 630 | 614 | 0 |
| SMELSER - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 476 | 471 | 2 |
| SMELSER - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 126 | 124 | 0 |
| SOUTH LANCASTER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 197 | 196 | 0 |
| SOUTH LANCASTER - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 153 | 151 | 0 |
| SOUTH LANCASTER - T 3 | 0 | 7 | 1 | 0 | 0 | 0 | 289 | 286 | 1 |
| Tennyson - V 2 | 0 | 0 | 2 | 0 | 0 | 0 | 271 | 269 | 0 |
| WATERLOO - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 435 | 431 | 0 |
| WATTERSTOWN - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 205 | 204 | 0 |
| WATTERSTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 0 |
| WINGVILLE - T 1 | 10 | 1 | 2 | 0 | 0 | 0 | 250 | 240 | 0 |
| Woodman - V 1 | 4 | 0 | 7 | 0 | 0 | 0 | 95 | 89 | 1 |
| WOODMAN - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 145 | 143 | 0 |
| WYALUSING - T 1 | 10 | 1 | 4 | 0 | 0 | 0 | 284 | 271 | 0 |
| ADAMS - T 1 | 4 | 0 | 1 | 0 | 4 | 1 | 409 | 403 | 0 |
| Albany - V 1 | 14 | 8 | 3 | 0 | 1 | 0 | 486 | 471 | 1 |
| Albany - V 2 | 10 | 0 | 0 | 0 | 0 | 1 | 302 | 292 | 4 |
| ALBANY - T 1 | 6 | 9 | 2 | 1 | 4 | 0 | 369 | 356 | 1 |
| ALBANY - T 2 | 23 | 3 | 0 | 0 | 0 | 1 | 465 | 450 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Montfort - V 1 | 5 | 0 | 0 | 0 | 0 | 0 | 266 | 93 |
| Mount Hope - V 1 | 14 | 1 | 0 | 0 | 0 | 0 | 67 | 23 |
| MOUNT HOPE - T 1 | 3 | 0 | 0 | 2 | 0 | 0 | 101 | 50 |
| MOUNT IDA - T 1 | 7 | 0 | 0 | 0 | 1 | 0 | 246 | 133 |
| Muscoda - V 1 | 5 | 0 | 1 | 0 | 0 | 0 | 312 | 101 |
| Muscoda - V 2 | 0 | 1 | 3 | 0 | 0 | 0 | 246 | 79 |
| MUSCODA - T 1 | 1 | 0 | 4 | 0 | 0 | 0 | 303 | 134 |
| NORTH LANCASTER - T 1 | 10 | 0 | 0 | 0 | 0 | 0 | 259 | 138 |
| NORTH LANCASTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 |
| PARIS - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 122 | 65 |
| PARIS - T 2 | 3 | 3 | 0 | 0 | 1 | 0 | 259 | 139 |
| Patch Grove - V 1 | 4 | 0 | 0 | 0 | 0 | 0 | 70 | 27 |
| PATCH GROVE - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 154 | 67 |
| Platteville - C 1 | 4 | 19 | 4 | 0 | 0 | 1 | 548 | 203 |
| Platteville - C 2 | 8 | 24 | 1 | 0 | 0 | 0 | 618 | 230 |
| Platteville - C 3 | 21 | 11 | 4 | 0 | 0 | 1 | 678 | 252 |
| Platteville - C 4 | 10 | 28 | 0 | 0 | 1 | 0 | 595 | 222 |
| Platteville - C 5 | 22 | 19 | 1 | 0 | 1 | 1 | 539 | 201 |
| Platteville - C 6 | 31 | 38 | 8 | 0 | 0 | 4 | 1095 | 409 |
| Platteville - C 7 | 15 | 13 | 3 | 0 | 0 | 3 | 658 | 246 |
| Platteville - C 8 | 22 | 24 | 6 | 1 | 1 | 4 | 866 | 324 |
| PLATTEVILLE - T 1 | 4 | 5 | 0 | 0 | 3 | 1 | 308 | 148 |
| PLATTEVILLE - T 2 | 2 | 3 | 1 | 0 | 0 | 0 | 277 | 135 |
| PLATTEVILLE - T 3 | 3 | 1 | 2 | 0 | 0 | 0 | 237 | 115 |
| Potosi - V 1 | 3 | 2 | 2 | 0 | 0 | 0 | 372 | 154 |
| POTOSI - T 1 | 5 | 7 | 4 | 0 | 0 | 0 | 418 | 181 |
| SMELSER - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 363 | 175 |
| SMELSER - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 94 | 46 |
| SOUTH LANCASTER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 106 | 53 |
| SOUTH LANCASTER - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 80 | 41 |
| SOUTH LANCASTER - T 3 | 0 | 1 | 1 | 0 | 0 | 0 | 149 | 77 |
| Tennyson - V 2 | 0 | 0 | 2 | 0 | 0 | 0 | 182 | 81 |
| WATERLOO - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 254 | 110 |
| WATTERSTOWN - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 123 | 54 |
| WATTERSTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 13 |
| WINGVILLE - T 1 | 7 | 1 | 2 | 0 | 0 | 0 | 166 | 71 |
| Woodman - V 1 | 2 | 0 | 3 | 0 | 0 | 0 | 47 | 15 |
| WOODMAN - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 76 | 37 |
| WYALUSING - T 1 | 10 | 1 | 2 | 0 | 0 | 0 | 185 | 80 |
| ADAMS - T 1 | 2 | 0 | 0 | 0 | 3 | 1 | 298 | 127 |
| Albany - V 1 | 9 | 2 | 3 | 0 | 0 | 0 | 315 | 86 |
| Albany - V 2 | 5 | 0 | 0 | 0 | 0 | 1 | 192 | 53 |
| ALBANY - T 1 | 3 | 5 | 0 | 1 | 3 | 0 | 277 | 115 |
| ALBANY - T 2 | 13 | 1 | 0 | 0 | 0 | 1 | 340 | 143 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Montfort - V 1 | 169 | 0 | 4 | 0 | 0 | 0 | 0 |
| Mount Hope - V 1 | 43 | 0 | 1 | 0 | 0 | 0 | 0 |
| MOUNT HOPE - T 1 | 51 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 111 | 0 | 1 | 1 | 0 | 0 | 0 |
| Muscoda - V 1 | 207 | 0 | 4 | 0 | 0 | 0 | 0 |
| Muscoda - V 2 | 165 | 0 | 2 | 0 | 0 | 0 | 0 |
| MUSCODA - T 1 | 165 | 0 | 2 | 0 | 0 | 2 | 0 |
| NORTH LANCASTER - T 1 | 120 | 1 | 0 | 0 | 0 | 0 | 0 |
| NORTH LANCASTER - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 56 | 0 | 1 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 120 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patch Grove - V 1 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 82 | 0 | 0 | 0 | 0 | 5 | 0 |
| Platteville - C 1 | 327 | 2 | 10 | 1 | 1 | 2 | 0 |
| Platteville - C 2 | 370 | 2 | 11 | 1 | 0 | 2 | 0 |
| Platteville - C 3 | 406 | 2 | 12 | 1 | 0 | 3 | 0 |
| Platteville - C 4 | 358 | 1 | 9 | 1 | 0 | 2 | 0 |
| Platteville - C 5 | 324 | 1 | 9 | 0 | 0 | 2 | 0 |
| Platteville - C 6 | 660 | 2 | 18 | 0 | 0 | 3 | 0 |
| Platteville - C 7 | 397 | 1 | 11 | 0 | 0 | 2 | 0 |
| Platteville - C 8 | 523 | 1 | 14 | 0 | 0 | 2 | 0 |
| PLATTEVILLE - T 1 | 155 | 1 | 2 | 0 | 0 | 1 | 0 |
| PLATTEVILLE - T 2 | 140 | 1 | 1 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 3 | 121 | 0 | 1 | 0 | 0 | 0 | 0 |
| Potosi - V 1 | 213 | 1 | 3 | 0 | 0 | 0 | 0 |
| POTOSI - T 1 | 229 | 2 | 0 | 0 | 1 | 1 | 0 |
| SMELSER - T 1 | 182 | 1 | 3 | 0 | 1 | 0 | 1 |
| SMELSER - T 2 | 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 49 | 1 | 2 | 1 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 37 | 1 | 1 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 71 | 0 | 1 | 0 | 0 | 0 | 0 |
| Tennyson - V 2 | 100 | 1 | 0 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 124 | 0 | 0 | 0 | 0 | 1 | 0 |
| WATTERSTOWN - T 1 | 68 | 0 | 0 | 0 | 0 | 0 | 0 |
| WATTERSTOWN - T 2 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| WINGVILLE - T 1 | 94 | 0 | 0 | 0 | 1 | 0 | 0 |
| Woodman - V 1 | 29 | 0 | 2 | 0 | 0 | 1 | 0 |
| WOODMAN - T 1 | 36 | 0 | 1 | 0 | 0 | 1 | 0 |
| WYALUSING - T 1 | 105 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 167 | 1 | 0 | 1 | 0 | 1 | 0 |
| Albany - V 1 | 224 | 1 | 1 | 0 | 0 | 2 | 0 |
| Albany - V 2 | 139 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 155 | 2 | 2 | 0 | 1 | 1 | 0 |
| ALBANY - T 2 | 195 | 1 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Montfort - V 1 | 0 | 0 | 274 | 104 | 153 | 12 | 5 |
| Mount Hope - V 1 | 0 | 0 | 66 | 32 | 33 | 1 | 0 |
| MOUNT HOPE - T 1 | 0 | 0 | 96 | 49 | 47 | 0 | 0 |
| MOUNT IDA - T 1 | 0 | 0 | 242 | 145 | 90 | 6 | 1 |
| Muscoda - V 1 | 0 | 0 | 303 | 108 | 183 | 10 | 1 |
| Muscoda - V 2 | 0 | 0 | 238 | 86 | 145 | 7 | 0 |
| MUSCODA - T 1 | 0 | 0 | 296 | 149 | 133 | 11 | 3 |
| NORTH LANCASTER - T 1 | 0 | 0 | 258 | 147 | 104 | 7 | 0 |
| NORTH LANCASTER - T 2 | 0 | 0 | 5 | 3 | 2 | 0 | 0 |
| PARIS - T 1 | 0 | 0 | 121 | 64 | 55 | 1 | 1 |
| PARIS - T 2 | 0 | 0 | 257 | 136 | 118 | 2 | 1 |
| Patch Grove - V 1 | 0 | 0 | 69 | 27 | 39 | 3 | 0 |
| PATCH GROVE - T 1 | 0 | 0 | 149 | 66 | 74 | 4 | 5 |
| Platteville - C 1 | 0 | 2 | 525 | 219 | 286 | 13 | 6 |
| Platteville - C 2 | 0 | 2 | 596 | 248 | 325 | 15 | 7 |
| Platteville - C 3 | 0 | 2 | 652 | 271 | 356 | 16 | 8 |
| Platteville - C 4 | 0 | 2 | 572 | 238 | 313 | 13 | 7 |
| Platteville - C 5 | 0 | 2 | 517 | 216 | 283 | 12 | 5 |
| Platteville - C 6 | 0 | 3 | 1055 | 441 | 578 | 25 | 11 |
| Platteville - C 7 | 0 | 1 | 634 | 265 | 348 | 15 | 6 |
| Platteville - C 8 | 0 | 2 | 838 | 350 | 459 | 20 | 9 |
| PLATTEVILLE - T 1 | 0 | 1 | 300 | 156 | 141 | 2 | 1 |
| PLATTEVILLE - T 2 | 0 | 0 | 273 | 142 | 129 | 2 | 0 |
| PLATTEVILLE - T 3 | 0 | 0 | 233 | 122 | 110 | 1 | 0 |
| Potosi - V 1 | 0 | 1 | 361 | 157 | 191 | 13 | 0 |
| POTOSI - T 1 | 0 | 4 | 405 | 191 | 200 | 9 | 5 |
| SMELSER - T 1 | 0 | 0 | 356 | 180 | 167 | 8 | 1 |
| SMELSER - T 2 | 0 | 0 | 93 | 47 | 44 | 2 | 0 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 101 | 58 | 40 | 2 | 1 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 77 | 45 | 30 | 1 | 1 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 142 | 84 | 57 | 1 | 0 |
| Tennyson - V 2 | 0 | 0 | 150 | 45 | 103 | 1 | 1 |
| WATERLOO - T 1 | 0 | 19 | 241 | 126 | 107 | 7 | 1 |
| WATTERSTOWN - T 1 | 0 | 1 | 120 | 60 | 58 | 1 | 1 |
| WATTERSTOWN - T 2 | 0 | 0 | 28 | 14 | 14 | 0 | 0 |
| WINGVILLE - T 1 | 0 | 0 | 166 | 77 | 84 | 4 | 1 |
| Woodman - V 1 | 0 | 0 | 44 | 18 | 21 | 5 | 0 |
| WOODMAN - T 1 | 0 | 1 | 75 | 42 | 32 | 1 | 0 |
| WYALUSING - T 1 | 0 | 0 | 182 | 81 | 95 | 5 | 1 |
| ADAMS - T 1 | 0 | 1 | 295 | 126 | 162 | 5 | 1 |
| Albany - V 1 | 0 | 1 | 310 | 95 | 205 | 8 | 2 |
| Albany - V 2 | 0 | 0 | 189 | 58 | 127 | 4 | 0 |
| ALBANY - T 1 | 0 | 1 | 272 | 117 | 147 | 6 | 1 |
| ALBANY - T 2 | 0 | 0 | 340 | 147 | 185 | 7 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Montfort - V 1 | 0 | 0 | 0 | 250 | 67 | 183 | 0 |
| Mount Hope - V 1 | 0 | 0 | 0 | 65 | 21 | 44 | 0 |
| MOUNT HOPE - T 1 | 0 | 0 | 0 | 97 | 29 | 68 | 0 |
| MOUNT IDA - T 1 | 0 | 0 | 0 | 212 | 85 | 127 | 0 |
| Muscoda - V 1 | 0 | 0 | 1 | 278 | 79 | 199 | 0 |
| Muscoda - V 2 | 0 | 0 | 0 | 221 | 63 | 158 | 0 |
| MUSCODA - T 1 | 0 | 0 | 0 | 260 | 98 | 162 | 0 |
| NORTH LANCASTER - T 1 | 0 | 0 | 0 | 235 | 90 | 145 | 0 |
| NORTH LANCASTER - T 2 | 0 | 0 | 0 | 5 | 2 | 3 | 0 |
| PARIS - T 1 | 0 | 0 | 0 | 109 | 45 | 64 | 0 |
| PARIS - T 2 | 0 | 0 | 0 | 234 | 97 | 137 | 0 |
| Patch Grove - V 1 | 0 | 0 | 0 | 64 | 18 | 46 | 0 |
| PATCH GROVE - T 1 | 0 | 0 | 0 | 134 | 35 | 99 | 0 |
| Platteville - C 1 | 0 | 0 | 1 | 477 | 156 | 319 | 0 |
| Platteville - C 2 | 0 | 0 | 1 | 541 | 177 | 362 | 0 |
| Platteville - C 3 | 0 | 0 | 1 | 593 | 194 | 397 | 0 |
| Platteville - C 4 | 0 | 0 | 1 | 522 | 170 | 350 | 0 |
| Platteville - C 5 | 0 | 0 | 1 | 472 | 154 | 316 | 0 |
| Platteville - C 6 | 0 | 0 | 0 | 961 | 314 | 645 | 0 |
| Platteville - C 7 | 0 | 0 | 0 | 578 | 189 | 388 | 0 |
| Platteville - C 8 | 0 | 0 | 0 | 763 | 249 | 512 | 0 |
| PLATTEVILLE - T 1 | 0 | 0 | 0 | 263 | 104 | 159 | 0 |
| PLATTEVILLE - T 2 | 0 | 0 | 0 | 240 | 94 | 146 | 0 |
| PLATTEVILLE - T 3 | 0 | 0 | 0 | 205 | 81 | 124 | 0 |
| Potosi - V 1 | 0 | 0 | 0 | 338 | 106 | 231 | 0 |
| POTOSI - T 1 | 0 | 0 | 0 | 387 | 122 | 265 | 0 |
| SMELSER - T 1 | 0 | 0 | 0 | 320 | 116 | 204 | 0 |
| SMELSER - T 2 | 0 | 0 | 0 | 83 | 30 | 53 | 0 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 0 | 88 | 30 | 58 | 0 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 0 | 68 | 24 | 44 | 0 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 0 | 127 | 43 | 84 | 0 |
| Tennyson - V 2 | 0 | 0 | 0 | 175 | 75 | 100 | 0 |
| WATERLOO - T 1 | 0 | 0 | 0 | 204 | 68 | 136 | 0 |
| WATTERSTOWN - T 1 | 0 | 0 | 0 | 115 | 37 | 78 | 0 |
| WATTERSTOWN - T 2 | 0 | 0 | 0 | 28 | 9 | 19 | 0 |
| WINGVILLE - T 1 | 0 | 0 | 0 | 153 | 48 | 105 | 0 |
| Woodman - V 1 | 0 | 0 | 0 | 43 | 13 | 30 | 0 |
| WOODMAN - T 1 | 0 | 0 | 0 | 65 | 26 | 39 | 0 |
| WYALUSING - T 1 | 0 | 0 | 0 | 165 | 63 | 102 | 0 |
| ADAMS - T 1 | 0 | 0 | 1 | 282 | 130 | 152 | 0 |
| Albany - V 1 | 0 | 0 | 0 | 287 | 92 | 194 | 0 |
| Albany - V 2 | 0 | 0 | 0 | 176 | 57 | 119 | 0 |
| ALBANY - T 1 | 0 | 0 | 1 | 257 | 115 | 141 | 0 |
| ALBANY - T 2 | 0 | 0 | 1 | 321 | 143 | 177 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Montfort - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 262 |
| Mount Hope - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| MOUNT HOPE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| MOUNT IDA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| Muscoda - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| Muscoda - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| MUSCODA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| NORTH LANCASTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 258 |
| NORTH LANCASTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| PARIS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 121 |
| PARIS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| Patch Grove - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| PATCH GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| Platteville - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 512 |
| Platteville - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 580 |
| Platteville - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 637 |
| Platteville - C 4 | 2 | 0 | 0 | 0 | 0 | 0 | 560 |
| Platteville - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 506 |
| Platteville - C 6 | 2 | 0 | 0 | 0 | 0 | 0 | 1033 |
| Platteville - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 622 |
| Platteville - C 8 | 2 | 0 | 0 | 0 | 0 | 0 | 819 |
| PLATTEVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| PLATTEVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| PLATTEVILLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 231 |
| Potosi - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 365 |
| POTOSI - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 408 |
| SMELSER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 354 |
| SMELSER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| SOUTH LANCASTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| SOUTH LANCASTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| SOUTH LANCASTER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| Tennyson - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| WATERLOO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| WATTERSTOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| WATTERSTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| WINGVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 162 |
| Woodman - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| WOODMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| WYALUSING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| ADAMS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| Albany - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 300 |
| Albany - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 186 |
| ALBANY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 269 |
| ALBANY - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 335 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Montfort - V 1 | 134 | 128 | 0 | 0 | 0 | 0 |
| Mount Hope - V 1 | 35 | 31 | 1 | 0 | 0 | 0 |
| MOUNT HOPE - T 1 | 49 | 51 | 0 | 0 | 0 | 0 |
| MOUNT IDA - T 1 | 159 | 79 | 0 | 0 | 0 | 0 |
| Muscoda - V 1 | 135 | 159 | 0 | 0 | 0 | 0 |
| Muscoda - V 2 | 107 | 126 | 0 | 0 | 0 | 0 |
| MUSCODA - T 1 | 173 | 111 | 0 | 0 | 0 | 0 |
| NORTH LANCASTER - T 1 | 171 | 87 | 0 | 0 | 0 | 0 |
| NORTH LANCASTER - T 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 73 | 48 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 156 | 104 | 0 | 0 | 0 | 0 |
| Patch Grove - V 1 | 27 | 42 | 0 | 0 | 0 | 0 |
| PATCH GROVE - T 1 | 76 | 72 | 0 | 0 | 0 | 0 |
| Platteville - C 1 | 245 | 265 | 2 | 0 | 0 | 0 |
| Platteville - C 2 | 278 | 300 | 2 | 0 | 0 | 0 |
| Platteville - C 3 | 305 | 329 | 3 | 0 | 0 | 0 |
| Platteville - C 4 | 268 | 290 | 2 | 0 | 0 | 0 |
| Platteville - C 5 | 242 | 263 | 1 | 0 | 0 | 0 |
| Platteville - C 6 | 495 | 535 | 3 | 0 | 0 | 0 |
| Platteville - C 7 | 298 | 322 | 2 | 0 | 0 | 0 |
| Platteville - C 8 | 393 | 424 | 2 | 0 | 0 | 0 |
| PLATTEVILLE - T 1 | 174 | 123 | 1 | 0 | 0 | 0 |
| PLATTEVILLE - T 2 | 159 | 112 | 0 | 0 | 0 | 0 |
| PLATTEVILLE - T 3 | 136 | 95 | 0 | 0 | 0 | 0 |
| Potosi - V 1 | 182 | 183 | 0 | 0 | 0 | 0 |
| POTOSI - T 1 | 229 | 178 | 1 | 0 | 0 | 0 |
| SMELSER - T 1 | 209 | 141 | 4 | 0 | 0 | 0 |
| SMELSER - T 2 | 55 | 37 | 1 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 1 | 66 | 33 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 2 | 51 | 25 | 0 | 0 | 0 | 0 |
| SOUTH LANCASTER - T 3 | 96 | 47 | 0 | 0 | 0 | 0 |
| Tennyson - V 2 | 98 | 83 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 148 | 85 | 0 | 0 | 0 | 0 |
| WATTERSTOWN - T 1 | 73 | 49 | 0 | 0 | 0 | 0 |
| WATTERSTOWN - T 2 | 17 | 11 | 0 | 0 | 0 | 0 |
| WINGVILLE - T 1 | 96 | 66 | 0 | 0 | 0 | 0 |
| Woodman - V 1 | 21 | 24 | 0 | 0 | 0 | 0 |
| WOODMAN - T 1 | 44 | 29 | 0 | 0 | 0 | 0 |
| WYALUSING - T 1 | 83 | 93 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 122 | 158 | 0 | 0 | 0 | 0 |
| Albany - V 1 | 79 | 221 | 0 | 0 | 0 | 0 |
| Albany - V 2 | 49 | 137 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 102 | 166 | 1 | 0 | 0 | 0 |
| ALBANY - T 2 | 127 | 208 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|-------|-----------:|----------:|----------:|----------:|----------:|-----------:|-----------:|-----|
| Montfort - V 1 | 0 | 203 | 0 | 0 | 5 | 0 | 198 | V |
| Mount Hope - V 1 | 0 | 58 | 0 | 0 | 4 | 0 | 54 | V |
| MOUNT HOPE - T 1 | 0 | 81 | 0 | 0 | 0 | 0 | 81 | T |
| MOUNT IDA - T 1 | 0 | 196 | 0 | 0 | 0 | 0 | 196 | T |
| Muscoda - V 1 | 0 | 195 | 0 | 0 | 2 | 0 | 193 | V |
| Muscoda - V 2 | 0 | 155 | 0 | 0 | 1 | 0 | 154 | V |
| MUSCODA - T 1 | 0 | 217 | 0 | 0 | 0 | 0 | 217 | T |
| NORTH LANCASTER - T 1 | 0 | 215 | 0 | 0 | 0 | 0 | 215 | T |
| NORTH LANCASTER - T 2 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | T |
| PARIS - T 1 | 0 | 92 | 0 | 0 | 1 | 0 | 91 | T |
| PARIS - T 2 | 0 | 197 | 0 | 0 | 2 | 0 | 195 | T |
| Patch Grove - V 1 | 0 | 52 | 0 | 0 | 2 | 0 | 50 | V |
| PATCH GROVE - T 1 | 0 | 111 | 0 | 0 | 2 | 0 | 109 | T |
| Platteville - C 1 | 0 | 356 | 0 | 0 | 11 | 0 | 345 | C |
| Platteville - C 2 | 0 | 404 | 0 | 0 | 13 | 0 | 391 | C |
| Platteville - C 3 | 0 | 442 | 0 | 0 | 14 | 0 | 428 | C |
| Platteville - C 4 | 0 | 388 | 0 | 0 | 12 | 0 | 376 | C |
| Platteville - C 5 | 0 | 351 | 0 | 0 | 10 | 0 | 341 | C |
| Platteville - C 6 | 0 | 717 | 0 | 0 | 21 | 0 | 696 | C |
| Platteville - C 7 | 0 | 432 | 0 | 0 | 13 | 0 | 419 | C |
| Platteville - C 8 | 0 | 569 | 0 | 0 | 17 | 0 | 552 | C |
| PLATTEVILLE - T 1 | 0 | 233 | 0 | 0 | 2 | 0 | 231 | T |
| PLATTEVILLE - T 2 | 0 | 212 | 0 | 0 | 1 | 0 | 211 | T |
| PLATTEVILLE - T 3 | 0 | 181 | 0 | 0 | 0 | 0 | 181 | T |
| Potosi - V 1 | 0 | 276 | 0 | 0 | 5 | 0 | 271 | V |
| POTOSI - T 1 | 0 | 309 | 0 | 0 | 4 | 0 | 305 | T |
| SMELSER - T 1 | 0 | 278 | 0 | 0 | 3 | 0 | 275 | T |
| SMELSER - T 2 | 0 | 72 | 0 | 0 | 0 | 0 | 72 | T |
| SOUTH LANCASTER - T 1 | 0 | 78 | 0 | 0 | 1 | 0 | 77 | T |
| SOUTH LANCASTER - T 2 | 0 | 60 | 0 | 0 | 1 | 0 | 59 | T |
| SOUTH LANCASTER - T 3 | 0 | 112 | 0 | 0 | 0 | 0 | 112 | T |
| Tennyson - V 2 | 0 | 123 | 0 | 0 | 0 | 0 | 123 | V |
| WATERLOO - T 1 | 0 | 174 | 0 | 0 | 2 | 0 | 172 | T |
| WATTERSTOWN - T 1 | 0 | 96 | 0 | 0 | 2 | 0 | 94 | T |
| WATTERSTOWN - T 2 | 0 | 22 | 0 | 0 | 0 | 0 | 22 | T |
| WINGVILLE - T 1 | 0 | 119 | 0 | 0 | 0 | 0 | 119 | T |
| Woodman - V 1 | 0 | 39 | 0 | 0 | 0 | 0 | 39 | V |
| WOODMAN - T 1 | 0 | 56 | 0 | 0 | 0 | 0 | 56 | T |
| WYALUSING - T 1 | 0 | 128 | 0 | 0 | 0 | 0 | 128 | T |
| ADAMS - T 1 | 0 | 226 | 0 | 0 | 4 | 0 | 222 | T |
| Albany - V 1 | 0 | 225 | 0 | 0 | 12 | 0 | 213 | V |
| Albany - V 2 | 0 | 138 | 0 | 0 | 6 | 0 | 132 | V |
| ALBANY - T 1 | 0 | 206 | 0 | 0 | 5 | 0 | 201 | T |
| ALBANY - T 2 | 0 | 258 | 0 | 0 | 6 | 0 | 252 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55045063000003 | Belleville - V 3 | 80 | 27 | 2 | 55045063000003 | 06300 | Belleville |
| 55045099250001 | Brodhead - C 1 | 45 | 15 | 2 | 55045099250001 | 09925 | Brodhead |
| 55045099250002 | Brodhead - C 2 | 45 | 15 | 2 | 55045099250002 | 09925 | Brodhead |
| 55045099250003 | Brodhead - C 3 | 45 | 15 | 2 | 55045099250003 | 09925 | Brodhead |
| 55045099250004 | Brodhead - C 4 | 45 | 15 | 2 | 55045099250004 | 09925 | Brodhead |
| 55045099250005 | Brodhead - C 5 | 45 | 15 | 2 | 55045099250005 | 09925 | Brodhead |
| 55045099250006 | Brodhead - C 6 | 45 | 15 | 2 | 55045099250006 | 09925 | Brodhead |
| 55045100750002 | Brooklyn - V 2 | 80 | 27 | 2 | 55045100750002 | 10075 | Brooklyn |
| 55045101000001 | BROOKLYN - T 1 | 80 | 27 | 2 | 55045101000001 | 10100 | BROOKLYN |
| 55045101000002 | BROOKLYN - T 2 | 80 | 27 | 2 | 55045101000002 | 10100 | BROOKLYN |
| 55045101000003 | BROOKLYN - T 3 | 80 | 27 | 2 | 55045101000003 | 10100 | BROOKLYN |
| 55045104750001 | Browntown - V 1 | 51 | 17 | 2 | 55045104750001 | 10475 | Browntown |
| 55045117250001 | CADIZ - T 1 | 51 | 17 | 2 | 55045117250001 | 11725 | CADIZ |
| 55045150000001 | CLARNO - T 1 | 51 | 17 | 2 | 55045150000001 | 15000 | CLARNO |
| 55045150000002 | CLARNO - T 2 | 51 | 17 | 2 | 55045150000002 | 15000 | CLARNO |
| 55045190750001 | DECATUR - T 1 | 45 | 15 | 2 | 55045190750001 | 19075 | DECATUR |
| 55045190750002 | DECATUR - T 2 | 45 | 15 | 2 | 55045190750002 | 19075 | DECATUR |
| 55045190750003 | DECATUR - T 3 | 45 | 15 | 2 | 55045190750003 | 19075 | DECATUR |
| 55045247250001 | EXETER - T 1 | 80 | 27 | 2 | 55045247250001 | 24725 | EXETER |
| 55045247250002 | EXETER - T 2 | 80 | 27 | 2 | 55045247250002 | 24725 | EXETER |
| 55045247250003 | EXETER - T 3 | 80 | 27 | 2 | 55045247250003 | 24725 | EXETER |
| 55045247250004 | EXETER - T 4 | 80 | 27 | 2 | 55045247250004 | 24725 | EXETER |
| 55045378750001 | JEFFERSON - T 1 | 45 | 15 | 2 | 55045378750001 | 37875 | JEFFERSON |
| 55045378750002 | JEFFERSON - T 2 | 45 | 15 | 2 | 55045378750002 | 37875 | JEFFERSON |
| 55045385500001 | JORDAN - T 1 | 51 | 17 | 2 | 55045385500001 | 38550 | JORDAN |
| 55045537500001 | Monroe - C 1 | 51 | 17 | 2 | 55045537500001 | 53750 | Monroe |
| 55045537500002 | Monroe - C 2 | 51 | 17 | 2 | 55045537500002 | 53750 | Monroe |
| 55045537500003 | Monroe - C 3 | 51 | 17 | 2 | 55045537500003 | 53750 | Monroe |
| 55045537500004 | Monroe - C 4 | 51 | 17 | 2 | 55045537500004 | 53750 | Monroe |
| 55045537500005 | Monroe - C 5 | 51 | 17 | 2 | 55045537500005 | 53750 | Monroe |
| 55045537500006 | Monroe - C 6 | 51 | 17 | 2 | 55045537500006 | 53750 | Monroe |
| 55045537500007 | Monroe - C 7 | 51 | 17 | 2 | 55045537500007 | 53750 | Monroe |
| 55045537500008 | Monroe - C 8 | 51 | 17 | 2 | 55045537500008 | 53750 | Monroe |
| 55045537500009 | Monroe - C 9 | 51 | 17 | 2 | 55045537500009 | 53750 | Monroe |
| 55045537750001 | MONROE - T 1 | 51 | 17 | 2 | 55045537750001 | 53775 | MONROE |
| 55045537750002 | MONROE - T 2 | 51 | 17 | 2 | 55045537750002 | 53775 | MONROE |
| 55045540000001 | Monticello - V 1 | 80 | 27 | 2 | 55045540000001 | 54000 | Monticello |
| 55045540000002 | Monticello - V 2 | 80 | 27 | 2 | 55045540000002 | 54000 | Monticello |
| 55045548500001 | MOUNT PLEASANT - T 1 | 80 | 27 | 2 | 55045548500001 | 54850 | MOUNT PLEASANT |
| 55045548500002 | MOUNT PLEASANT - T 2 | 45 | 15 | 2 | 55045548500002 | 54850 | MOUNT PLEASANT |
| 55045548500003 | MOUNT PLEASANT - T 3 | 45 | 15 | 2 | 55045548500003 | 54850 | MOUNT PLEASANT |
| 55045567000001 | New Glarus - V 1 | 80 | 27 | 2 | 55045567000001 | 56700 | New Glarus |
| 55045567000002 | New Glarus - V 2 | 80 | 27 | 2 | 55045567000002 | 56700 | New Glarus |
| 55045567000003 | New Glarus - V 3 | 80 | 27 | 2 | 55045567000003 | 56700 | New Glarus |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5504506300 | Green | 55045 | Belleville - V 3 | 3 | 5504530 | NO | 537 | 509 | 3 |
| 5504509925 | Green | 55045 | Brodhead - C 1 | 1 | 5504519 | NO | 456 | 436 | 0 |
| 5504509925 | Green | 55045 | Brodhead - C 2 | 2 | 5504520 | NO | 533 | 513 | 2 |
| 5504509925 | Green | 55045 | Brodhead - C 3 | 3 | 5504520 | NO | 527 | 490 | 1 |
| 5504509925 | Green | 55045 | Brodhead - C 4 | 4 | 5504519 | NO | 563 | 545 | 2 |
| 5504509925 | Green | 55045 | Brodhead - C 5 | 5 | 5504518 | NO | 597 | 567 | 2 |
| 5504509925 | Green | 55045 | Brodhead - C 6 | 6 | 5504518 | NO | 527 | 478 | 1 |
| 5504510075 | Green | 55045 | Brooklyn - V 2 | 2 | 5504531 | NO | 465 | 424 | 3 |
| 5504510100 | Green | 55045 | BROOKLYN - T 1 | 1 | 5504531 | NO | 752 | 727 | 3 |
| 5504510100 | Green | 55045 | BROOKLYN - T 2 | 2 | 5504529 | NO | 150 | 149 | 0 |
| 5504510100 | Green | 55045 | BROOKLYN - T 3 | 3 | 5504524 | NO | 181 | 171 | 3 |
| 5504510475 | Green | 55045 | Browntown - V 1 | 1 | 5504510 | NO | 280 | 266 | 2 |
| 5504511725 | Green | 55045 | CADIZ - T 1 | 1 | 5504510 | NO | 815 | 792 | 0 |
| 5504515000 | Green | 55045 | CLARNO - T 1 | 1 | 5504511 | NO | 563 | 555 | 0 |
| 5504515000 | Green | 55045 | CLARNO - T 2 | 2 | 5504511 | NO | 603 | 584 | 3 |
| 5504519075 | Green | 55045 | DECATUR - T 1 | 1 | 5504517 | NO | 823 | 791 | 1 |
| 5504519075 | Green | 55045 | DECATUR - T 2 | 2 | 5504517 | NO | 467 | 445 | 2 |
| 5504519075 | Green | 55045 | DECATUR - T 3 | 3 | 5504513 | NO | 477 | 470 | 0 |
| 5504524725 | Green | 55045 | EXETER - T 1 | 1 | 5504530 | NO | 758 | 730 | 8 |
| 5504524725 | Green | 55045 | EXETER - T 2 | 2 | 5504529 | NO | 252 | 246 | 3 |
| 5504524725 | Green | 55045 | EXETER - T 3 | 3 | 5504529 | NO | 766 | 752 | 7 |
| 5504524725 | Green | 55045 | EXETER - T 4 | 4 | 5504526 | NO | 247 | 247 | 0 |
| 5504537875 | Green | 55045 | JEFFERSON - T 1 | 1 | 5504512 | NO | 745 | 733 | 0 |
| 5504537875 | Green | 55045 | JEFFERSON - T 2 | 2 | 5504512 | NO | 472 | 465 | 2 |
| 5504538550 | Green | 55045 | JORDAN - T 1 | 1 | 5504514 | NO | 641 | 635 | 1 |
| 5504553750 | Green | 55045 | Monroe - C 1 | 1 | 5504501 | NO | 1209 | 1139 | 14 |
| 5504553750 | Green | 55045 | Monroe - C 2 | 2 | 5504502 | NO | 1222 | 1104 | 8 |
| 5504553750 | Green | 55045 | Monroe - C 3 | 3 | 5504503 | NO | 1228 | 1188 | 7 |
| 5504553750 | Green | 55045 | Monroe - C 4 | 4 | 5504504 | NO | 1193 | 1122 | 9 |
| 5504553750 | Green | 55045 | Monroe - C 5 | 5 | 5504505 | NO | 1188 | 1105 | 8 |
| 5504553750 | Green | 55045 | Monroe - C 6 | 6 | 5504506 | NO | 1173 | 1071 | 11 |
| 5504553750 | Green | 55045 | Monroe - C 7 | 7 | 5504507 | NO | 1207 | 1087 | 22 |
| 5504553750 | Green | 55045 | Monroe - C 8 | 8 | 5504508 | NO | 1184 | 1115 | 9 |
| 5504553750 | Green | 55045 | Monroe - C 9 | 9 | 5504509 | NO | 1223 | 1118 | 23 |
| 5504553775 | Green | 55045 | MONROE - T 1 | 1 | 5504515 | NO | 666 | 645 | 1 |
| 5504553775 | Green | 55045 | MONROE - T 2 | 2 | 5504515 | NO | 579 | 559 | 7 |
| 5504554000 | Green | 55045 | Monticello - V 1 | 1 | 5504522 | NO | 581 | 561 | 1 |
| 5504554000 | Green | 55045 | Monticello - V 2 | 2 | 5504522 | NO | 636 | 610 | 4 |
| 5504554850 | Green | 55045 | MOUNT PLEASANT - T 1 | 1 | 5504521 | NO | 226 | 223 | 1 |
| 5504554850 | Green | 55045 | MOUNT PLEASANT - T 2 | 2 | 5504521 | NO | 179 | 176 | 0 |
| 5504554850 | Green | 55045 | MOUNT PLEASANT - T 3 | 3 | 5504516 | NO | 193 | 185 | 0 |
| 5504556700 | Green | 55045 | New Glarus - V 1 | 1 | 5504528 | NO | 803 | 771 | 3 |
| 5504556700 | Green | 55045 | New Glarus - V 2 | 2 | 5504528 | NO | 295 | 261 | 10 |
| 5504556700 | Green | 55045 | New Glarus - V 3 | 3 | 5504527 | NO | 648 | 627 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 19 | 0 | 3 | 0 | 3 | 0 | 384 | 370 | 0 |
| Brodhead - C 1 | 13 | 2 | 4 | 0 | 0 | 1 | 349 | 341 | 0 |
| Brodhead - C 2 | 15 | 2 | 1 | 0 | 0 | 0 | 397 | 387 | 0 |
| Brodhead - C 3 | 19 | 11 | 6 | 0 | 0 | 0 | 377 | 362 | 0 |
| Brodhead - C 4 | 12 | 3 | 1 | 0 | 0 | 0 | 405 | 395 | 0 |
| Brodhead - C 5 | 25 | 1 | 0 | 0 | 0 | 2 | 462 | 450 | 1 |
| Brodhead - C 6 | 41 | 1 | 6 | 0 | 0 | 0 | 391 | 358 | 0 |
| Brooklyn - V 2 | 31 | 5 | 2 | 0 | 0 | 0 | 336 | 314 | 1 |
| BROOKLYN - T 1 | 6 | 6 | 7 | 1 | 2 | 0 | 552 | 540 | 1 |
| BROOKLYN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 133 | 133 | 0 |
| BROOKLYN - T 3 | 3 | 4 | 0 | 0 | 0 | 0 | 135 | 131 | 2 |
| Browntown - V 1 | 5 | 5 | 2 | 0 | 0 | 0 | 204 | 198 | 1 |
| CADIZ - T 1 | 13 | 2 | 1 | 1 | 2 | 4 | 637 | 623 | 0 |
| CLARNO - T 1 | 5 | 3 | 0 | 0 | 0 | 0 | 417 | 414 | 0 |
| CLARNO - T 2 | 5 | 9 | 0 | 0 | 2 | 0 | 462 | 452 | 2 |
| DECATUR - T 1 | 24 | 2 | 4 | 0 | 1 | 0 | 642 | 620 | 1 |
| DECATUR - T 2 | 2 | 13 | 5 | 0 | 0 | 0 | 371 | 358 | 0 |
| DECATUR - T 3 | 4 | 2 | 1 | 0 | 0 | 0 | 351 | 346 | 0 |
| EXETER - T 1 | 12 | 2 | 6 | 0 | 0 | 0 | 499 | 491 | 1 |
| EXETER - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 180 | 178 | 1 |
| EXETER - T 3 | 2 | 1 | 2 | 0 | 0 | 2 | 551 | 541 | 4 |
| EXETER - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 176 | 0 |
| JEFFERSON - T 1 | 4 | 7 | 0 | 0 | 0 | 1 | 544 | 539 | 0 |
| JEFFERSON - T 2 | 3 | 1 | 1 | 0 | 0 | 0 | 359 | 353 | 2 |
| JORDAN - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 485 | 481 | 1 |
| Monroe - C 1 | 47 | 3 | 5 | 1 | 0 | 0 | 1008 | 966 | 7 |
| Monroe - C 2 | 90 | 16 | 4 | 0 | 0 | 0 | 949 | 874 | 2 |
| Monroe - C 3 | 24 | 3 | 5 | 0 | 0 | 1 | 958 | 934 | 4 |
| Monroe - C 4 | 50 | 10 | 1 | 0 | 1 | 0 | 857 | 824 | 2 |
| Monroe - C 5 | 62 | 5 | 6 | 1 | 1 | 0 | 947 | 904 | 4 |
| Monroe - C 6 | 81 | 4 | 4 | 1 | 1 | 0 | 881 | 810 | 8 |
| Monroe - C 7 | 73 | 22 | 1 | 1 | 0 | 1 | 899 | 828 | 9 |
| Monroe - C 8 | 38 | 18 | 4 | 0 | 0 | 0 | 964 | 918 | 5 |
| Monroe - C 9 | 61 | 13 | 5 | 1 | 0 | 2 | 926 | 871 | 11 |
| MONROE - T 1 | 16 | 3 | 1 | 0 | 0 | 0 | 537 | 524 | 0 |
| MONROE - T 2 | 8 | 0 | 5 | 0 | 0 | 0 | 462 | 449 | 3 |
| Monticello - V 1 | 14 | 2 | 3 | 0 | 0 | 0 | 452 | 442 | 0 |
| Monticello - V 2 | 10 | 12 | 0 | 0 | 0 | 0 | 463 | 448 | 1 |
| MOUNT PLEASANT - T 1 | 0 | 2 | 0 | 0 | 0 | 0 | 183 | 183 | 0 |
| MOUNT PLEASANT - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 134 | 133 | 0 |
| MOUNT PLEASANT - T 3 | 4 | 3 | 1 | 0 | 0 | 0 | 145 | 140 | 0 |
| New Glarus - V 1 | 20 | 8 | 0 | 0 | 1 | 0 | 642 | 625 | 2 |
| New Glarus - V 2 | 23 | 0 | 0 | 0 | 1 | 0 | 216 | 197 | 5 |
| New Glarus - V 3 | 11 | 3 | 1 | 0 | 0 | 0 | 497 | 482 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 10 | 0 | 3 | 0 | 1 | 0 | 293 | 88 |
| Brodhead - C 1 | 6 | 1 | 0 | 0 | 0 | 1 | 206 | 77 |
| Brodhead - C 2 | 8 | 2 | 0 | 0 | 0 | 0 | 234 | 88 |
| Brodhead - C 3 | 9 | 3 | 3 | 0 | 0 | 0 | 221 | 84 |
| Brodhead - C 4 | 7 | 2 | 1 | 0 | 0 | 0 | 234 | 89 |
| Brodhead - C 5 | 9 | 1 | 0 | 0 | 0 | 1 | 266 | 101 |
| Brodhead - C 6 | 26 | 1 | 6 | 0 | 0 | 0 | 224 | 86 |
| Brooklyn - V 2 | 17 | 2 | 2 | 0 | 0 | 0 | 244 | 75 |
| BROOKLYN - T 1 | 3 | 2 | 4 | 0 | 2 | 0 | 467 | 191 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 46 |
| BROOKLYN - T 3 | 1 | 1 | 0 | 0 | 0 | 0 | 111 | 46 |
| Browntown - V 1 | 3 | 1 | 1 | 0 | 0 | 0 | 143 | 62 |
| CADIZ - T 1 | 6 | 2 | 1 | 1 | 2 | 2 | 430 | 205 |
| CLARNO - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 296 | 150 |
| CLARNO - T 2 | 4 | 4 | 0 | 0 | 0 | 0 | 326 | 166 |
| DECATUR - T 1 | 17 | 2 | 2 | 0 | 0 | 0 | 467 | 216 |
| DECATUR - T 2 | 2 | 6 | 5 | 0 | 0 | 0 | 270 | 125 |
| DECATUR - T 3 | 2 | 2 | 1 | 0 | 0 | 0 | 252 | 117 |
| EXETER - T 1 | 4 | 1 | 2 | 0 | 0 | 0 | 414 | 146 |
| EXETER - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 150 | 53 |
| EXETER - T 3 | 1 | 1 | 2 | 0 | 0 | 2 | 452 | 161 |
| EXETER - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 51 |
| JEFFERSON - T 1 | 2 | 2 | 0 | 0 | 0 | 1 | 379 | 212 |
| JEFFERSON - T 2 | 2 | 1 | 1 | 0 | 0 | 0 | 246 | 139 |
| JORDAN - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 355 | 168 |
| Monroe - C 1 | 26 | 3 | 5 | 1 | 0 | 0 | 617 | 242 |
| Monroe - C 2 | 61 | 8 | 4 | 0 | 0 | 0 | 580 | 228 |
| Monroe - C 3 | 15 | 3 | 2 | 0 | 0 | 0 | 585 | 230 |
| Monroe - C 4 | 24 | 6 | 1 | 0 | 0 | 0 | 525 | 206 |
| Monroe - C 5 | 32 | 3 | 2 | 1 | 1 | 0 | 576 | 226 |
| Monroe - C 6 | 57 | 2 | 2 | 1 | 1 | 0 | 535 | 210 |
| Monroe - C 7 | 45 | 14 | 1 | 1 | 0 | 1 | 547 | 215 |
| Monroe - C 8 | 27 | 10 | 4 | 0 | 0 | 0 | 584 | 230 |
| Monroe - C 9 | 29 | 8 | 5 | 1 | 0 | 1 | 561 | 221 |
| MONROE - T 1 | 10 | 2 | 1 | 0 | 0 | 0 | 371 | 187 |
| MONROE - T 2 | 7 | 0 | 3 | 0 | 0 | 0 | 311 | 160 |
| Monticello - V 1 | 5 | 2 | 3 | 0 | 0 | 0 | 335 | 112 |
| Monticello - V 2 | 8 | 6 | 0 | 0 | 0 | 0 | 339 | 113 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 87 |
| MOUNT PLEASANT - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 61 | 25 |
| MOUNT PLEASANT - T 3 | 3 | 2 | 0 | 0 | 0 | 0 | 64 | 26 |
| New Glarus - V 1 | 12 | 2 | 0 | 0 | 1 | 0 | 488 | 136 |
| New Glarus - V 2 | 14 | 0 | 0 | 0 | 0 | 0 | 165 | 46 |
| New Glarus - V 3 | 9 | 3 | 1 | 0 | 0 | 0 | 371 | 104 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 204 | 0 | 1 | 0 | 0 | 0 | 0 |
| Brodhead - C 1 | 121 | 1 | 5 | 0 | 0 | 1 | 0 |
| Brodhead - C 2 | 137 | 1 | 5 | 0 | 0 | 1 | 0 |
| Brodhead - C 3 | 130 | 0 | 5 | 0 | 0 | 1 | 0 |
| Brodhead - C 4 | 140 | 0 | 4 | 0 | 0 | 0 | 0 |
| Brodhead - C 5 | 159 | 0 | 5 | 0 | 0 | 0 | 0 |
| Brodhead - C 6 | 134 | 0 | 4 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 164 | 1 | 1 | 0 | 0 | 1 | 0 |
| BROOKLYN - T 1 | 269 | 2 | 3 | 0 | 0 | 1 | 0 |
| BROOKLYN - T 2 | 65 | 0 | 1 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| Browntown - V 1 | 76 | 1 | 4 | 0 | 0 | 0 | 0 |
| CADIZ - T 1 | 214 | 3 | 5 | 0 | 0 | 1 | 0 |
| CLARNO - T 1 | 143 | 1 | 1 | 0 | 0 | 0 | 0 |
| CLARNO - T 2 | 158 | 1 | 1 | 0 | 0 | 0 | 0 |
| DECATUR - T 1 | 247 | 0 | 3 | 0 | 0 | 0 | 0 |
| DECATUR - T 2 | 143 | 0 | 2 | 0 | 0 | 0 | 0 |
| DECATUR - T 3 | 134 | 0 | 1 | 0 | 0 | 0 | 0 |
| EXETER - T 1 | 263 | 1 | 2 | 0 | 0 | 1 | 0 |
| EXETER - T 2 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| EXETER - T 3 | 290 | 0 | 1 | 0 | 0 | 0 | 0 |
| EXETER - T 4 | 92 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 161 | 1 | 3 | 0 | 0 | 2 | 0 |
| JEFFERSON - T 2 | 105 | 0 | 1 | 0 | 0 | 1 | 0 |
| JORDAN - T 1 | 180 | 0 | 3 | 0 | 0 | 3 | 0 |
| Monroe - C 1 | 365 | 1 | 5 | 0 | 1 | 2 | 0 |
| Monroe - C 2 | 344 | 1 | 5 | 0 | 0 | 1 | 0 |
| Monroe - C 3 | 347 | 1 | 5 | 0 | 0 | 1 | 0 |
| Monroe - C 4 | 311 | 1 | 5 | 0 | 0 | 1 | 0 |
| Monroe - C 5 | 342 | 1 | 5 | 0 | 0 | 1 | 0 |
| Monroe - C 6 | 318 | 1 | 4 | 0 | 0 | 1 | 0 |
| Monroe - C 7 | 325 | 1 | 4 | 0 | 0 | 1 | 0 |
| Monroe - C 8 | 348 | 0 | 4 | 0 | 0 | 1 | 0 |
| Monroe - C 9 | 335 | 0 | 4 | 0 | 0 | 1 | 0 |
| MONROE - T 1 | 173 | 1 | 5 | 1 | 1 | 1 | 0 |
| MONROE - T 2 | 148 | 0 | 3 | 0 | 0 | 0 | 0 |
| Monticello - V 1 | 217 | 0 | 3 | 0 | 0 | 1 | 0 |
| Monticello - V 2 | 221 | 0 | 2 | 0 | 0 | 1 | 0 |
| MOUNT PLEASANT - T 1 | 131 | 0 | 1 | 0 | 0 | 2 | 0 |
| MOUNT PLEASANT - T 2 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Glarus - V 1 | 343 | 1 | 5 | 0 | 0 | 2 | 0 |
| New Glarus - V 2 | 116 | 0 | 2 | 0 | 0 | 1 | 0 |
| New Glarus - V 3 | 264 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 0 | 0 | 286 | 89 | 187 | 6 | 4 |
| Brodhead - C 1 | 0 | 1 | 204 | 78 | 117 | 7 | 1 |
| Brodhead - C 2 | 0 | 2 | 231 | 88 | 133 | 7 | 2 |
| Brodhead - C 3 | 0 | 1 | 218 | 84 | 126 | 7 | 1 |
| Brodhead - C 4 | 0 | 1 | 232 | 89 | 135 | 7 | 1 |
| Brodhead - C 5 | 0 | 1 | 264 | 102 | 154 | 7 | 1 |
| Brodhead - C 6 | 0 | 0 | 222 | 86 | 130 | 6 | 0 |
| Brooklyn - V 2 | 0 | 2 | 241 | 80 | 153 | 8 | 0 |
| BROOKLYN - T 1 | 0 | 1 | 462 | 198 | 256 | 7 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 111 | 48 | 62 | 1 | 0 |
| BROOKLYN - T 3 | 0 | 0 | 111 | 48 | 62 | 1 | 0 |
| Browntown - V 1 | 0 | 0 | 143 | 59 | 77 | 6 | 1 |
| CADIZ - T 1 | 0 | 2 | 428 | 205 | 209 | 12 | 2 |
| CLARNO - T 1 | 0 | 1 | 296 | 149 | 139 | 5 | 3 |
| CLARNO - T 2 | 0 | 0 | 324 | 163 | 153 | 5 | 3 |
| DECATUR - T 1 | 0 | 1 | 463 | 215 | 239 | 7 | 1 |
| DECATUR - T 2 | 0 | 0 | 264 | 123 | 137 | 4 | 0 |
| DECATUR - T 3 | 0 | 0 | 250 | 117 | 130 | 3 | 0 |
| EXETER - T 1 | 0 | 1 | 409 | 149 | 254 | 5 | 1 |
| EXETER - T 2 | 0 | 1 | 148 | 54 | 91 | 2 | 1 |
| EXETER - T 3 | 0 | 0 | 449 | 164 | 279 | 6 | 0 |
| EXETER - T 4 | 0 | 0 | 142 | 52 | 89 | 1 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 376 | 212 | 150 | 10 | 3 |
| JEFFERSON - T 2 | 0 | 0 | 244 | 139 | 98 | 6 | 1 |
| JORDAN - T 1 | 0 | 1 | 353 | 177 | 168 | 7 | 1 |
| Monroe - C 1 | 0 | 1 | 609 | 243 | 349 | 13 | 3 |
| Monroe - C 2 | 0 | 1 | 574 | 229 | 329 | 12 | 3 |
| Monroe - C 3 | 0 | 1 | 579 | 231 | 332 | 12 | 3 |
| Monroe - C 4 | 0 | 1 | 516 | 207 | 296 | 11 | 1 |
| Monroe - C 5 | 0 | 1 | 570 | 228 | 327 | 12 | 2 |
| Monroe - C 6 | 0 | 1 | 529 | 212 | 304 | 11 | 1 |
| Monroe - C 7 | 0 | 1 | 540 | 216 | 310 | 11 | 2 |
| Monroe - C 8 | 0 | 1 | 580 | 232 | 333 | 12 | 2 |
| Monroe - C 9 | 0 | 0 | 555 | 222 | 320 | 11 | 2 |
| MONROE - T 1 | 0 | 2 | 366 | 188 | 168 | 8 | 1 |
| MONROE - T 2 | 0 | 0 | 311 | 161 | 144 | 6 | 0 |
| Monticello - V 1 | 0 | 2 | 333 | 118 | 207 | 6 | 1 |
| Monticello - V 2 | 0 | 2 | 336 | 119 | 212 | 5 | 0 |
| MOUNT PLEASANT - T 1 | 0 | 1 | 222 | 88 | 127 | 4 | 2 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 60 | 26 | 33 | 1 | 0 |
| MOUNT PLEASANT - T 3 | 0 | 0 | 63 | 28 | 35 | 0 | 0 |
| New Glarus - V 1 | 0 | 1 | 484 | 135 | 333 | 12 | 3 |
| New Glarus - V 2 | 0 | 0 | 165 | 46 | 113 | 4 | 1 |
| New Glarus - V 3 | 0 | 0 | 369 | 103 | 257 | 8 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 0 | 0 | 0 | 265 | 94 | 171 | 0 |
| Brodhead - C 1 | 0 | 0 | 1 | 194 | 79 | 115 | 0 |
| Brodhead - C 2 | 0 | 0 | 1 | 220 | 89 | 131 | 0 |
| Brodhead - C 3 | 0 | 0 | 0 | 209 | 85 | 124 | 0 |
| Brodhead - C 4 | 0 | 0 | 0 | 224 | 90 | 134 | 0 |
| Brodhead - C 5 | 0 | 0 | 0 | 254 | 103 | 151 | 0 |
| Brodhead - C 6 | 0 | 0 | 0 | 215 | 87 | 128 | 0 |
| Brooklyn - V 2 | 0 | 0 | 0 | 223 | 78 | 145 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 1 | 444 | 195 | 248 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 107 | 47 | 60 | 0 |
| BROOKLYN - T 3 | 0 | 0 | 0 | 107 | 47 | 60 | 0 |
| Browntown - V 1 | 0 | 0 | 0 | 134 | 57 | 76 | 0 |
| CADIZ - T 1 | 0 | 0 | 0 | 398 | 212 | 186 | 0 |
| CLARNO - T 1 | 0 | 0 | 0 | 282 | 156 | 126 | 0 |
| CLARNO - T 2 | 0 | 0 | 0 | 310 | 171 | 139 | 0 |
| DECATUR - T 1 | 0 | 0 | 1 | 441 | 222 | 218 | 0 |
| DECATUR - T 2 | 0 | 0 | 0 | 254 | 128 | 126 | 0 |
| DECATUR - T 3 | 0 | 0 | 0 | 239 | 121 | 118 | 0 |
| EXETER - T 1 | 0 | 0 | 0 | 394 | 150 | 244 | 0 |
| EXETER - T 2 | 0 | 0 | 0 | 142 | 54 | 88 | 0 |
| EXETER - T 3 | 0 | 0 | 0 | 434 | 165 | 269 | 0 |
| EXETER - T 4 | 0 | 0 | 0 | 137 | 52 | 85 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 1 | 361 | 216 | 143 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 234 | 141 | 93 | 0 |
| JORDAN - T 1 | 0 | 0 | 0 | 340 | 172 | 168 | 0 |
| Monroe - C 1 | 0 | 0 | 1 | 581 | 246 | 334 | 0 |
| Monroe - C 2 | 0 | 0 | 1 | 546 | 231 | 314 | 0 |
| Monroe - C 3 | 0 | 0 | 1 | 551 | 233 | 317 | 0 |
| Monroe - C 4 | 0 | 0 | 1 | 494 | 209 | 284 | 0 |
| Monroe - C 5 | 0 | 0 | 1 | 542 | 230 | 312 | 0 |
| Monroe - C 6 | 0 | 0 | 1 | 505 | 214 | 291 | 0 |
| Monroe - C 7 | 0 | 0 | 1 | 515 | 218 | 297 | 0 |
| Monroe - C 8 | 0 | 0 | 1 | 552 | 234 | 318 | 0 |
| Monroe - C 9 | 0 | 0 | 0 | 530 | 225 | 305 | 0 |
| MONROE - T 1 | 0 | 0 | 1 | 343 | 185 | 156 | 0 |
| MONROE - T 2 | 0 | 0 | 0 | 293 | 159 | 134 | 0 |
| Monticello - V 1 | 0 | 0 | 1 | 317 | 123 | 194 | 0 |
| Monticello - V 2 | 0 | 0 | 0 | 322 | 124 | 198 | 0 |
| MOUNT PLEASANT - T 1 | 0 | 0 | 1 | 212 | 89 | 122 | 0 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 0 | 59 | 26 | 33 | 0 |
| MOUNT PLEASANT - T 3 | 0 | 0 | 0 | 63 | 27 | 36 | 0 |
| New Glarus - V 1 | 0 | 0 | 1 | 465 | 140 | 325 | 0 |
| New Glarus - V 2 | 0 | 0 | 1 | 157 | 47 | 110 | 0 |
| New Glarus - V 3 | 0 | 0 | 0 | 358 | 108 | 250 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| Brodhead - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| Brodhead - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| Brodhead - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| Brodhead - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| Brodhead - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| Brodhead - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| Brooklyn - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 223 |
| BROOKLYN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 441 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| BROOKLYN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Browntown - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 138 |
| CADIZ - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 408 |
| CLARNO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| CLARNO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 315 |
| DECATUR - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 455 |
| DECATUR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 262 |
| DECATUR - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| EXETER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 387 |
| EXETER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 139 |
| EXETER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 427 |
| EXETER - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 135 |
| JEFFERSON - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 369 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| JORDAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| Monroe - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 599 |
| Monroe - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 564 |
| Monroe - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 569 |
| Monroe - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 509 |
| Monroe - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 561 |
| Monroe - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 521 |
| Monroe - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 532 |
| Monroe - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 570 |
| Monroe - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 548 |
| MONROE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 356 |
| MONROE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Monticello - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| Monticello - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 318 |
| MOUNT PLEASANT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 209 |
| MOUNT PLEASANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| MOUNT PLEASANT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| New Glarus - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| New Glarus - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 155 |
| New Glarus - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 353 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Belleville - V 3 | 84 | 171 | 8 | 0 | 0 | 0 |
| Brodhead - C 1 | 77 | 121 | 0 | 0 | 0 | 0 |
| Brodhead - C 2 | 88 | 138 | 0 | 0 | 0 | 0 |
| Brodhead - C 3 | 84 | 131 | 0 | 0 | 0 | 0 |
| Brodhead - C 4 | 89 | 140 | 0 | 0 | 0 | 0 |
| Brodhead - C 5 | 101 | 159 | 0 | 0 | 0 | 0 |
| Brodhead - C 6 | 86 | 135 | 0 | 0 | 0 | 0 |
| Brooklyn - V 2 | 76 | 144 | 3 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 191 | 248 | 2 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 46 | 60 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 46 | 60 | 0 | 0 | 0 | 0 |
| Browntown - V 1 | 68 | 70 | 0 | 0 | 0 | 0 |
| CADIZ - T 1 | 242 | 166 | 0 | 0 | 0 | 0 |
| CLARNO - T 1 | 171 | 116 | 1 | 0 | 0 | 0 |
| CLARNO - T 2 | 188 | 127 | 0 | 0 | 0 | 0 |
| DECATUR - T 1 | 207 | 247 | 1 | 0 | 0 | 0 |
| DECATUR - T 2 | 119 | 143 | 0 | 0 | 0 | 0 |
| DECATUR - T 3 | 112 | 134 | 0 | 0 | 0 | 0 |
| EXETER - T 1 | 143 | 244 | 0 | 0 | 0 | 0 |
| EXETER - T 2 | 51 | 88 | 0 | 0 | 0 | 0 |
| EXETER - T 3 | 157 | 270 | 0 | 0 | 0 | 0 |
| EXETER - T 4 | 50 | 85 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 211 | 158 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 139 | 104 | 0 | 0 | 0 | 0 |
| JORDAN - T 1 | 193 | 151 | 0 | 0 | 0 | 0 |
| Monroe - C 1 | 292 | 306 | 1 | 0 | 0 | 0 |
| Monroe - C 2 | 275 | 288 | 1 | 0 | 0 | 0 |
| Monroe - C 3 | 278 | 290 | 1 | 0 | 0 | 0 |
| Monroe - C 4 | 248 | 260 | 1 | 0 | 0 | 0 |
| Monroe - C 5 | 274 | 286 | 1 | 0 | 0 | 0 |
| Monroe - C 6 | 255 | 266 | 0 | 0 | 0 | 0 |
| Monroe - C 7 | 260 | 272 | 0 | 0 | 0 | 0 |
| Monroe - C 8 | 279 | 291 | 0 | 0 | 0 | 0 |
| Monroe - C 9 | 268 | 280 | 0 | 0 | 0 | 0 |
| MONROE - T 1 | 209 | 146 | 1 | 0 | 0 | 0 |
| MONROE - T 2 | 178 | 125 | 0 | 0 | 0 | 0 |
| Monticello - V 1 | 117 | 195 | 0 | 0 | 0 | 0 |
| Monticello - V 2 | 119 | 199 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 1 | 84 | 124 | 1 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 2 | 22 | 36 | 0 | 0 | 0 | 0 |
| MOUNT PLEASANT - T 3 | 23 | 39 | 0 | 0 | 0 | 0 |
| New Glarus - V 1 | 133 | 326 | 1 | 0 | 0 | 0 |
| New Glarus - V 2 | 44 | 110 | 1 | 0 | 0 | 0 |
| New Glarus - V 3 | 102 | 251 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Belleville - V 3 | 0 | 173 | 0 | 0 | 3 | 0 | 170 | V |
| Brodhead - C 1 | 0 | 158 | 0 | 0 | 4 | 0 | 154 | C |
| Brodhead - C 2 | 0 | 180 | 0 | 0 | 5 | 0 | 175 | C |
| Brodhead - C 3 | 0 | 170 | 0 | 0 | 5 | 0 | 165 | C |
| Brodhead - C 4 | 0 | 181 | 0 | 0 | 4 | 0 | 177 | C |
| Brodhead - C 5 | 0 | 207 | 0 | 0 | 5 | 0 | 202 | C |
| Brodhead - C 6 | 0 | 175 | 0 | 0 | 4 | 0 | 171 | C |
| Brooklyn - V 2 | 0 | 138 | 0 | 0 | 2 | 0 | 136 | V |
| BROOKLYN - T 1 | 0 | 326 | 0 | 0 | 10 | 0 | 316 | T |
| BROOKLYN - T 2 | 0 | 77 | 0 | 0 | 2 | 0 | 75 | T |
| BROOKLYN - T 3 | 0 | 79 | 0 | 0 | 2 | 0 | 77 | T |
| Browntown - V 1 | 0 | 123 | 0 | 0 | 2 | 0 | 121 | V |
| CADIZ - T 1 | 0 | 349 | 0 | 0 | 2 | 0 | 347 | T |
| CLARNO - T 1 | 0 | 238 | 0 | 0 | 7 | 0 | 231 | T |
| CLARNO - T 2 | 0 | 261 | 0 | 0 | 7 | 0 | 254 | T |
| DECATUR - T 1 | 0 | 360 | 0 | 0 | 9 | 0 | 351 | T |
| DECATUR - T 2 | 0 | 207 | 0 | 0 | 5 | 0 | 202 | T |
| DECATUR - T 3 | 0 | 195 | 0 | 0 | 4 | 0 | 191 | T |
| EXETER - T 1 | 0 | 288 | 0 | 0 | 11 | 0 | 277 | T |
| EXETER - T 2 | 0 | 104 | 0 | 0 | 4 | 0 | 100 | T |
| EXETER - T 3 | 0 | 317 | 0 | 0 | 12 | 0 | 305 | T |
| EXETER - T 4 | 0 | 100 | 0 | 0 | 3 | 0 | 97 | T |
| JEFFERSON - T 1 | 0 | 319 | 0 | 0 | 4 | 0 | 315 | T |
| JEFFERSON - T 2 | 0 | 208 | 0 | 0 | 1 | 0 | 207 | T |
| JORDAN - T 1 | 0 | 279 | 0 | 0 | 8 | 0 | 271 | T |
| Monroe - C 1 | 0 | 492 | 0 | 0 | 13 | 0 | 479 | C |
| Monroe - C 2 | 0 | 464 | 0 | 0 | 13 | 0 | 451 | C |
| Monroe - C 3 | 0 | 468 | 0 | 0 | 13 | 0 | 455 | C |
| Monroe - C 4 | 0 | 419 | 0 | 0 | 12 | 0 | 407 | C |
| Monroe - C 5 | 0 | 462 | 0 | 0 | 12 | 0 | 450 | C |
| Monroe - C 6 | 0 | 430 | 0 | 0 | 11 | 0 | 419 | C |
| Monroe - C 7 | 0 | 438 | 0 | 0 | 11 | 0 | 427 | C |
| Monroe - C 8 | 0 | 469 | 0 | 0 | 12 | 0 | 457 | C |
| Monroe - C 9 | 0 | 450 | 0 | 0 | 11 | 0 | 439 | C |
| MONROE - T 1 | 0 | 298 | 0 | 0 | 6 | 0 | 292 | T |
| MONROE - T 2 | 0 | 254 | 0 | 0 | 4 | 0 | 250 | T |
| Monticello - V 1 | 0 | 249 | 0 | 0 | 8 | 0 | 241 | V |
| Monticello - V 2 | 0 | 253 | 0 | 0 | 7 | 0 | 246 | V |
| MOUNT PLEASANT - T 1 | 0 | 170 | 0 | 0 | 4 | 0 | 166 | T |
| MOUNT PLEASANT - T 2 | 0 | 50 | 0 | 0 | 2 | 0 | 48 | T |
| MOUNT PLEASANT - T 3 | 0 | 53 | 0 | 0 | 1 | 0 | 52 | T |
| New Glarus - V 1 | 0 | 358 | 0 | 0 | 15 | 0 | 343 | V |
| New Glarus - V 2 | 0 | 121 | 0 | 0 | 5 | 0 | 116 | V |
| New Glarus - V 3 | 0 | 275 | 0 | 0 | 11 | 0 | 264 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55045567000004 | New Glarus - V 4 | 80 | 27 | 2 | 55045567000004 | 56700 | New Glarus |
| 55045567250001 | NEW GLARUS - T 1 | 80 | 27 | 2 | 55045567250001 | 56725 | NEW GLARUS |
| 55045567250002 | NEW GLARUS - T 2 | 80 | 27 | 2 | 55045567250002 | 56725 | NEW GLARUS |
| 55045760750001 | SPRING GROVE - T 1 | 45 | 15 | 2 | 55045760750001 | 76075 | SPRING GROVE |
| 55045788750001 | SYLVESTER - T 1 | 45 | 15 | 2 | 55045788750001 | 78875 | SYLVESTER |
| 55045788750002 | SYLVESTER - T 2 | 45 | 15 | 2 | 55045788750002 | 78875 | SYLVESTER |
| 55045836250001 | WASHINGTON - T 1 | 80 | 27 | 2 | 55045836250001 | 83625 | WASHINGTON |
| 55045894750001 | YORK - T 1 | 80 | 27 | 2 | 55045894750001 | 89475 | YORK |
| 55047069250001 | Berlin - C 1 | 41 | 14 | 6 | 55047069250001 | 06925 | Berlin |
| 55047069250002 | Berlin - C 2 | 41 | 14 | 6 | 55047069250002 | 06925 | Berlin |
| 55047069250003 | Berlin - C 3 | 41 | 14 | 6 | 55047069250003 | 06925 | Berlin |
| 55047069250004 | Berlin - C 4 | 41 | 14 | 6 | 55047069250004 | 06925 | Berlin |
| 55047069250005 | Berlin - C 5 | 41 | 14 | 6 | 55047069250005 | 06925 | Berlin |
| 55047069250006 | Berlin - C 6 | 41 | 14 | 6 | 55047069250006 | 06925 | Berlin |
| 55047069500001 | BERLIN - T 1 | 41 | 14 | 6 | 55047069500001 | 06950 | BERLIN |
| 55047069500002 | BERLIN - T 2 | 41 | 14 | 6 | 55047069500002 | 06950 | BERLIN |
| 55047069500003 | BERLIN - T 3 | 41 | 14 | 6 | 55047069500003 | 06950 | BERLIN |
| 55047101250001 | BROOKLYN - T 1 | 41 | 14 | 6 | 55047101250001 | 10125 | BROOKLYN |
| 55047101250002 | BROOKLYN - T 2 | 41 | 14 | 6 | 55047101250002 | 10125 | BROOKLYN |
| 55047101250003 | BROOKLYN - T 3 | 41 | 14 | 6 | 55047101250003 | 10125 | BROOKLYN |
| 55047313000001 | Green Lake - C 1 | 41 | 14 | 6 | 55047313000001 | 31300 | Green Lake |
| 55047313000002 | Green Lake - C 2 | 41 | 14 | 6 | 55047313000002 | 31300 | Green Lake |
| 55047313000003 | Green Lake - C 3 | 41 | 14 | 6 | 55047313000003 | 31300 | Green Lake |
| 55047313500001 | GREEN LAKE - T 1 | 41 | 14 | 6 | 55047313500001 | 31350 | GREEN LAKE |
| 55047313500002 | GREEN LAKE - T 2 | 41 | 14 | 6 | 55047313500002 | 31350 | GREEN LAKE |
| 55047397500001 | Kingston - V 1 | 42 | 14 | 6 | 55047397500001 | 39750 | Kingston |
| 55047397750001 | KINGSTON - T 1 | 42 | 14 | 6 | 55047397750001 | 39775 | KINGSTON |
| 55047397750002 | KINGSTON - T 2 | 42 | 14 | 6 | 55047397750002 | 39775 | KINGSTON |
| 55047468750001 | MACKFORD - T 1 | 41 | 14 | 6 | 55047468750001 | 46875 | MACKFORD |
| 55047484000001 | MANCHESTER - T 1 | 42 | 14 | 6 | 55047484000001 | 48400 | MANCHESTER |
| 55047494500001 | Markesan - C 1 | 41 | 14 | 6 | 55047494500001 | 49450 | Markesan |
| 55047494500002 | Markesan - C 2 | 41 | 14 | 6 | 55047494500002 | 49450 | Markesan |
| 55047494500003 | Markesan - C 3 | 41 | 14 | 6 | 55047494500003 | 49450 | Markesan |
| 55047495000001 | Marquette - V 1 | 41 | 14 | 6 | 55047495000001 | 49500 | Marquette |
| 55047495250001 | MARQUETTE - T 1 | 41 | 14 | 6 | 55047495250001 | 49525 | MARQUETTE |
| 55047656000001 | Princeton - C 1 | 41 | 14 | 6 | 55047656000001 | 65600 | Princeton |
| 55047656000002 | Princeton - C 2 | 41 | 14 | 6 | 55047656000002 | 65600 | Princeton |
| 55047656000003 | Princeton - C 3 | 41 | 14 | 6 | 55047656000003 | 65600 | Princeton |
| 55047656000004 | Princeton - C 4 | 41 | 14 | 6 | 55047656000004 | 65600 | Princeton |
| 55047656250001 | PRINCETON - T 1 | 41 | 14 | 6 | 55047656250001 | 65625 | PRINCETON |
| 55047656250002 | PRINCETON - T 2 | 41 | 14 | 6 | 55047656250002 | 65625 | PRINCETON |
| 55047656250003 | PRINCETON - T 3 | 41 | 14 | 6 | 55047656250003 | 65625 | PRINCETON |
| 55047656250004 | PRINCETON - T 4 | 41 | 14 | 6 | 55047656250004 | 65625 | PRINCETON |
| 55047709250001 | ST. MARIE - T 1 | 41 | 14 | 6 | 55047709250001 | 70925 | ST. MARIE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5504556700 | Green | 55045 | New Glarus - V 4 | 4 | 5504527 | NO | 426 | 419 | 1 |
| 5504556725 | Green | 55045 | NEW GLARUS - T 1 | 1 | 5504526 | NO | 985 | 960 | 4 |
| 5504556725 | Green | 55045 | NEW GLARUS - T 2 | 2 | 5504525 | NO | 350 | 336 | 3 |
| 5504576075 | Green | 55045 | SPRING GROVE - T 1 | 1 | 5504513 | NO | 874 | 829 | 4 |
| 5504578875 | Green | 55045 | SYLVESTER - T 1 | 1 | 5504516 | NO | 489 | 483 | 2 |
| 5504578875 | Green | 55045 | SYLVESTER - T 2 | 2 | 5504516 | NO | 515 | 501 | 10 |
| 5504583625 | Green | 55045 | WASHINGTON - T 1 | 1 | 5504521 | NO | 809 | 781 | 2 |
| 5504589475 | Green | 55045 | YORK - T 1 | 1 | 5504525 | NO | 910 | 876 | 16 |
| 5504706925 | Green Lake | 55047 | Berlin - C 1 | 1 | 5504717 | NO | 985 | 913 | 8 |
| 5504706925 | Green Lake | 55047 | Berlin - C 2 | 2 | 5504716 | NO | 914 | 847 | 9 |
| 5504706925 | Green Lake | 55047 | Berlin - C 3 | 3 | 5504715 | NO | 854 | 742 | 8 |
| 5504706925 | Green Lake | 55047 | Berlin - C 4 | 4 | 5504714 | NO | 913 | 781 | 3 |
| 5504706925 | Green Lake | 55047 | Berlin - C 5 | 5 | 5504719 | NO | 820 | 744 | 2 |
| 5504706925 | Green Lake | 55047 | Berlin - C 6 | 6 | 5504718 | NO | 949 | 837 | 6 |
| 5504706950 | Green Lake | 55047 | BERLIN - T 1 | 1 | 5504713 | NO | 878 | 836 | 2 |
| 5504706950 | Green Lake | 55047 | BERLIN - T 2 | 2 | 5504719 | NO | 147 | 146 | 0 |
| 5504706950 | Green Lake | 55047 | BERLIN - T 3 | 3 | 5504715 | NO | 115 | 112 | 0 |
| 5504710125 | Green Lake | 55047 | BROOKLYN - T 1 | 1 | 5504711 | NO | 962 | 935 | 3 |
| 5504710125 | Green Lake | 55047 | BROOKLYN - T 2 | 2 | 5504713 | NO | 136 | 130 | 0 |
| 5504710125 | Green Lake | 55047 | BROOKLYN - T 3 | 3 | 5504709 | NO | 728 | 716 | 4 |
| 5504731300 | Green Lake | 55047 | Green Lake - C 1 | 1 | 5504710 | NO | 337 | 317 | 2 |
| 5504731300 | Green Lake | 55047 | Green Lake - C 2 | 2 | 5504710 | NO | 321 | 314 | 0 |
| 5504731300 | Green Lake | 55047 | Green Lake - C 3 | 3 | 5504710 | NO | 302 | 300 | 0 |
| 5504731350 | Green Lake | 55047 | GREEN LAKE - T 1 | 1 | 5504705 | NO | 1127 | 1108 | 1 |
| 5504731350 | Green Lake | 55047 | GREEN LAKE - T 2 | 2 | 5504703 | NO | 27 | 27 | 0 |
| 5504739750 | Green Lake | 55047 | Kingston - V 1 | 1 | 5504701 | NO | 326 | 316 | 1 |
| 5504739775 | Green Lake | 55047 | KINGSTON - T 1 | 1 | 5504701 | NO | 728 | 715 | 3 |
| 5504739775 | Green Lake | 55047 | KINGSTON - T 2 | 2 | 5504706 | NO | 336 | 331 | 0 |
| 5504746875 | Green Lake | 55047 | MACKFORD - T 1 | 1 | 5504703 | NO | 560 | 504 | 3 |
| 5504748400 | Green Lake | 55047 | MANCHESTER - T 1 | 1 | 5504702 | NO | 1022 | 999 | 14 |
| 5504749450 | Green Lake | 55047 | Markesan - C 1 | 1 | 5504704 | NO | 516 | 468 | 1 |
| 5504749450 | Green Lake | 55047 | Markesan - C 2 | 2 | 5504704 | NO | 451 | 420 | 0 |
| 5504749450 | Green Lake | 55047 | Markesan - C 3 | 3 | 5504704 | NO | 509 | 474 | 0 |
| 5504749500 | Green Lake | 55047 | Marquette - V 1 | 1 | 5504706 | NO | 150 | 148 | 0 |
| 5504749525 | Green Lake | 55047 | MARQUETTE - T 1 | 1 | 5504706 | NO | 531 | 516 | 7 |
| 5504765600 | Green Lake | 55047 | Princeton - C 1 | 1 | 5504708 | NO | 165 | 156 | 4 |
| 5504765600 | Green Lake | 55047 | Princeton - C 2 | 2 | 5504707 | NO | 252 | 245 | 2 |
| 5504765600 | Green Lake | 55047 | Princeton - C 3 | 3 | 5504708 | NO | 378 | 354 | 7 |
| 5504765600 | Green Lake | 55047 | Princeton - C 4 | 4 | 5504708 | NO | 419 | 412 | 1 |
| 5504765625 | Green Lake | 55047 | PRINCETON - T 1 | 1 | 5504707 | NO | 804 | 785 | 0 |
| 5504765625 | Green Lake | 55047 | PRINCETON - T 2 | 2 | 5504706 | NO | 54 | 52 | 0 |
| 5504765625 | Green Lake | 55047 | PRINCETON - T 3 | 3 | 5504712 | NO | 443 | 419 | 8 |
| 5504765625 | Green Lake | 55047 | PRINCETON - T 4 | 4 | 5504709 | NO | 133 | 129 | 1 |
| 5504770925 | Green Lake | 55047 | ST. MARIE - T 1 | 1 | 5504709 | NO | 197 | 195 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 3 | 2 | 1 | 0 | 0 | 0 | 311 | 305 | 0 |
| NEW GLARUS - T 1 | 8 | 12 | 0 | 0 | 0 | 1 | 696 | 686 | 2 |
| NEW GLARUS - T 2 | 6 | 0 | 4 | 0 | 1 | 0 | 250 | 242 | 1 |
| SPRING GROVE - T 1 | 25 | 6 | 5 | 0 | 1 | 4 | 669 | 636 | 3 |
| SYLVESTER - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 355 | 351 | 0 |
| SYLVESTER - T 2 | 2 | 2 | 0 | 0 | 0 | 0 | 373 | 368 | 2 |
| WASHINGTON - T 1 | 16 | 8 | 2 | 0 | 0 | 0 | 618 | 595 | 2 |
| YORK - T 1 | 10 | 2 | 1 | 5 | 0 | 0 | 667 | 654 | 2 |
| Berlin - C 1 | 38 | 20 | 5 | 0 | 1 | 0 | 741 | 698 | 3 |
| Berlin - C 2 | 43 | 11 | 1 | 0 | 0 | 3 | 671 | 630 | 8 |
| Berlin - C 3 | 96 | 2 | 6 | 0 | 0 | 0 | 630 | 562 | 3 |
| Berlin - C 4 | 116 | 3 | 7 | 0 | 0 | 3 | 669 | 599 | 1 |
| Berlin - C 5 | 54 | 1 | 18 | 0 | 0 | 1 | 622 | 579 | 1 |
| Berlin - C 6 | 81 | 14 | 5 | 4 | 2 | 0 | 697 | 644 | 2 |
| BERLIN - T 1 | 32 | 5 | 1 | 0 | 0 | 2 | 678 | 645 | 2 |
| BERLIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 126 | 125 | 0 |
| BERLIN - T 3 | 3 | 0 | 0 | 0 | 0 | 0 | 86 | 85 | 0 |
| BROOKLYN - T 1 | 10 | 7 | 2 | 2 | 1 | 2 | 789 | 775 | 1 |
| BROOKLYN - T 2 | 5 | 1 | 0 | 0 | 0 | 0 | 106 | 105 | 0 |
| BROOKLYN - T 3 | 3 | 1 | 3 | 1 | 0 | 0 | 600 | 594 | 1 |
| Green Lake - C 1 | 14 | 2 | 1 | 0 | 0 | 1 | 292 | 276 | 2 |
| Green Lake - C 2 | 4 | 2 | 1 | 0 | 0 | 0 | 273 | 268 | 0 |
| Green Lake - C 3 | 0 | 0 | 1 | 0 | 0 | 1 | 260 | 258 | 0 |
| GREEN LAKE - T 1 | 15 | 3 | 0 | 0 | 0 | 0 | 962 | 949 | 1 |
| GREEN LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 |
| Kingston - V 1 | 9 | 0 | 0 | 0 | 0 | 0 | 250 | 241 | 1 |
| KINGSTON - T 1 | 4 | 2 | 3 | 0 | 0 | 1 | 462 | 450 | 2 |
| KINGSTON - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 200 | 197 | 0 |
| MACKFORD - T 1 | 37 | 10 | 3 | 1 | 2 | 0 | 430 | 391 | 2 |
| MANCHESTER - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 666 | 658 | 4 |
| Markesan - C 1 | 46 | 0 | 0 | 0 | 0 | 1 | 408 | 382 | 0 |
| Markesan - C 2 | 30 | 0 | 1 | 0 | 0 | 0 | 322 | 300 | 0 |
| Markesan - C 3 | 33 | 0 | 0 | 0 | 0 | 2 | 382 | 360 | 0 |
| Marquette - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 129 | 128 | 0 |
| MARQUETTE - T 1 | 4 | 0 | 2 | 0 | 2 | 0 | 419 | 409 | 3 |
| Princeton - C 1 | 3 | 0 | 2 | 0 | 0 | 0 | 133 | 127 | 3 |
| Princeton - C 2 | 2 | 0 | 2 | 0 | 0 | 1 | 197 | 191 | 1 |
| Princeton - C 3 | 7 | 5 | 5 | 0 | 0 | 0 | 304 | 288 | 7 |
| Princeton - C 4 | 6 | 0 | 0 | 0 | 0 | 0 | 302 | 297 | 0 |
| PRINCETON - T 1 | 15 | 2 | 1 | 1 | 0 | 0 | 692 | 681 | 0 |
| PRINCETON - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 50 | 48 | 0 |
| PRINCETON - T 3 | 6 | 3 | 7 | 0 | 0 | 0 | 368 | 352 | 8 |
| PRINCETON - T 4 | 1 | 1 | 1 | 0 | 0 | 0 | 113 | 110 | 1 |
| ST. MARIE - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 162 | 160 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 3 | 2 | 1 | 0 | 0 | 0 | 232 | 65 |
| NEW GLARUS - T 1 | 4 | 3 | 0 | 0 | 0 | 1 | 598 | 272 |
| NEW GLARUS - T 2 | 3 | 0 | 4 | 0 | 0 | 0 | 211 | 97 |
| SPRING GROVE - T 1 | 21 | 3 | 4 | 0 | 1 | 1 | 485 | 256 |
| SYLVESTER - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 289 | 158 |
| SYLVESTER - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 302 | 165 |
| WASHINGTON - T 1 | 13 | 6 | 2 | 0 | 0 | 0 | 455 | 172 |
| YORK - T 1 | 7 | 2 | 1 | 1 | 0 | 0 | 556 | 202 |
| Berlin - C 1 | 21 | 14 | 4 | 0 | 1 | 0 | 434 | 223 |
| Berlin - C 2 | 26 | 4 | 1 | 0 | 0 | 2 | 392 | 202 |
| Berlin - C 3 | 57 | 2 | 6 | 0 | 0 | 0 | 367 | 189 |
| Berlin - C 4 | 56 | 3 | 7 | 0 | 0 | 3 | 387 | 200 |
| Berlin - C 5 | 30 | 1 | 10 | 0 | 0 | 1 | 357 | 186 |
| Berlin - C 6 | 39 | 8 | 3 | 1 | 0 | 0 | 400 | 208 |
| BERLIN - T 1 | 25 | 3 | 1 | 0 | 0 | 2 | 521 | 364 |
| BERLIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 96 | 67 |
| BERLIN - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 65 | 46 |
| BROOKLYN - T 1 | 6 | 3 | 2 | 1 | 1 | 0 | 625 | 396 |
| BROOKLYN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 83 | 53 |
| BROOKLYN - T 3 | 1 | 0 | 3 | 1 | 0 | 0 | 471 | 301 |
| Green Lake - C 1 | 10 | 2 | 1 | 0 | 0 | 1 | 209 | 119 |
| Green Lake - C 2 | 2 | 2 | 1 | 0 | 0 | 0 | 191 | 111 |
| Green Lake - C 3 | 0 | 0 | 1 | 0 | 0 | 1 | 181 | 105 |
| GREEN LAKE - T 1 | 9 | 3 | 0 | 0 | 0 | 0 | 732 | 532 |
| GREEN LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 10 |
| Kingston - V 1 | 8 | 0 | 0 | 0 | 0 | 0 | 181 | 103 |
| KINGSTON - T 1 | 4 | 2 | 3 | 0 | 0 | 1 | 206 | 128 |
| KINGSTON - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 87 | 55 |
| MACKFORD - T 1 | 26 | 7 | 3 | 1 | 0 | 0 | 305 | 222 |
| MANCHESTER - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 402 | 270 |
| Markesan - C 1 | 26 | 0 | 0 | 0 | 0 | 0 | 266 | 160 |
| Markesan - C 2 | 21 | 0 | 1 | 0 | 0 | 0 | 206 | 127 |
| Markesan - C 3 | 21 | 0 | 0 | 0 | 0 | 1 | 243 | 149 |
| Marquette - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 69 | 44 |
| MARQUETTE - T 1 | 4 | 0 | 2 | 0 | 1 | 0 | 286 | 170 |
| Princeton - C 1 | 1 | 0 | 2 | 0 | 0 | 0 | 91 | 40 |
| Princeton - C 2 | 2 | 0 | 2 | 0 | 0 | 1 | 130 | 58 |
| Princeton - C 3 | 3 | 2 | 4 | 0 | 0 | 0 | 196 | 89 |
| Princeton - C 4 | 5 | 0 | 0 | 0 | 0 | 0 | 194 | 88 |
| PRINCETON - T 1 | 7 | 2 | 1 | 1 | 0 | 0 | 487 | 283 |
| PRINCETON - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 38 | 21 |
| PRINCETON - T 3 | 2 | 3 | 3 | 0 | 0 | 0 | 253 | 150 |
| PRINCETON - T 4 | 1 | 0 | 1 | 0 | 0 | 0 | 77 | 46 |
| ST. MARIE - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 124 | 76 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 165 | 0 | 2 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 1 | 318 | 1 | 3 | 0 | 0 | 1 | 0 |
| NEW GLARUS - T 2 | 114 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRING GROVE - T 1 | 225 | 0 | 3 | 0 | 0 | 1 | 0 |
| SYLVESTER - T 1 | 130 | 0 | 0 | 0 | 0 | 1 | 0 |
| SYLVESTER - T 2 | 136 | 0 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 1 | 282 | 0 | 1 | 0 | 0 | 0 | 0 |
| YORK - T 1 | 345 | 1 | 2 | 0 | 0 | 5 | 0 |
| Berlin - C 1 | 201 | 2 | 4 | 1 | 0 | 2 | 0 |
| Berlin - C 2 | 182 | 2 | 3 | 1 | 0 | 1 | 0 |
| Berlin - C 3 | 170 | 2 | 3 | 1 | 0 | 1 | 0 |
| Berlin - C 4 | 180 | 2 | 3 | 0 | 0 | 1 | 0 |
| Berlin - C 5 | 167 | 1 | 2 | 0 | 0 | 1 | 0 |
| Berlin - C 6 | 188 | 1 | 2 | 0 | 0 | 1 | 0 |
| BERLIN - T 1 | 155 | 1 | 1 | 0 | 0 | 0 | 0 |
| BERLIN - T 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN - T 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 223 | 2 | 3 | 0 | 0 | 1 | 0 |
| BROOKLYN - T 2 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 169 | 0 | 1 | 0 | 0 | 0 | 0 |
| Green Lake - C 1 | 87 | 1 | 1 | 0 | 0 | 0 | 0 |
| Green Lake - C 2 | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| Green Lake - C 3 | 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 195 | 1 | 2 | 0 | 0 | 2 | 0 |
| GREEN LAKE - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kingston - V 1 | 77 | 1 | 0 | 0 | 0 | 0 | 0 |
| KINGSTON - T 1 | 77 | 1 | 0 | 0 | 0 | 0 | 0 |
| KINGSTON - T 2 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACKFORD - T 1 | 82 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANCHESTER - T 1 | 128 | 0 | 2 | 1 | 0 | 0 | 0 |
| Markesan - C 1 | 100 | 1 | 2 | 0 | 0 | 2 | 0 |
| Markesan - C 2 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| Markesan - C 3 | 92 | 0 | 1 | 0 | 0 | 1 | 0 |
| Marquette - V 1 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARQUETTE - T 1 | 114 | 1 | 1 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 47 | 1 | 1 | 0 | 0 | 1 | 0 |
| Princeton - C 2 | 70 | 0 | 1 | 0 | 0 | 1 | 0 |
| Princeton - C 3 | 106 | 0 | 1 | 0 | 0 | 0 | 0 |
| Princeton - C 4 | 105 | 0 | 1 | 0 | 0 | 0 | 0 |
| PRINCETON - T 1 | 196 | 2 | 2 | 0 | 0 | 2 | 0 |
| PRINCETON - T 2 | 15 | 0 | 1 | 0 | 0 | 0 | 0 |
| PRINCETON - T 3 | 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRINCETON - T 4 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 44 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 0 | 0 | 231 | 64 | 161 | 5 | 1 |
| NEW GLARUS - T 1 | 0 | 3 | 594 | 274 | 307 | 9 | 4 |
| NEW GLARUS - T 2 | 0 | 0 | 210 | 98 | 109 | 2 | 1 |
| SPRING GROVE - T 1 | 0 | 0 | 484 | 260 | 210 | 12 | 2 |
| SYLVESTER - T 1 | 0 | 0 | 288 | 155 | 127 | 5 | 1 |
| SYLVESTER - T 2 | 0 | 0 | 300 | 162 | 132 | 5 | 1 |
| WASHINGTON - T 1 | 0 | 0 | 452 | 189 | 260 | 2 | 0 |
| YORK - T 1 | 0 | 1 | 556 | 209 | 332 | 13 | 2 |
| Berlin - C 1 | 0 | 1 | 424 | 213 | 192 | 13 | 5 |
| Berlin - C 2 | 0 | 1 | 383 | 193 | 174 | 12 | 4 |
| Berlin - C 3 | 0 | 1 | 359 | 180 | 164 | 11 | 4 |
| Berlin - C 4 | 0 | 1 | 380 | 191 | 173 | 12 | 4 |
| Berlin - C 5 | 0 | 0 | 351 | 178 | 160 | 10 | 3 |
| Berlin - C 6 | 0 | 0 | 395 | 199 | 180 | 12 | 4 |
| BERLIN - T 1 | 0 | 0 | 515 | 355 | 153 | 6 | 1 |
| BERLIN - T 2 | 0 | 0 | 95 | 66 | 28 | 1 | 0 |
| BERLIN - T 3 | 0 | 0 | 64 | 45 | 19 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 614 | 383 | 215 | 13 | 3 |
| BROOKLYN - T 2 | 0 | 0 | 81 | 51 | 29 | 1 | 0 |
| BROOKLYN - T 3 | 0 | 0 | 463 | 290 | 162 | 9 | 2 |
| Green Lake - C 1 | 0 | 1 | 205 | 112 | 86 | 5 | 2 |
| Green Lake - C 2 | 0 | 0 | 190 | 104 | 80 | 5 | 1 |
| Green Lake - C 3 | 0 | 0 | 178 | 98 | 76 | 4 | 0 |
| GREEN LAKE - T 1 | 0 | 0 | 728 | 522 | 188 | 11 | 7 |
| GREEN LAKE - T 2 | 0 | 0 | 13 | 10 | 3 | 0 | 0 |
| Kingston - V 1 | 0 | 0 | 180 | 110 | 66 | 2 | 2 |
| KINGSTON - T 1 | 0 | 0 | 208 | 128 | 72 | 5 | 3 |
| KINGSTON - T 2 | 0 | 0 | 87 | 54 | 31 | 2 | 0 |
| MACKFORD - T 1 | 0 | 0 | 302 | 218 | 73 | 7 | 3 |
| MANCHESTER - T 1 | 0 | 1 | 401 | 266 | 122 | 9 | 4 |
| Markesan - C 1 | 1 | 0 | 258 | 156 | 92 | 8 | 2 |
| Markesan - C 2 | 0 | 0 | 204 | 124 | 72 | 6 | 2 |
| Markesan - C 3 | 0 | 0 | 237 | 145 | 85 | 6 | 1 |
| Marquette - V 1 | 0 | 0 | 67 | 43 | 23 | 1 | 0 |
| MARQUETTE - T 1 | 0 | 0 | 283 | 166 | 112 | 3 | 2 |
| Princeton - C 1 | 0 | 1 | 87 | 39 | 43 | 3 | 2 |
| Princeton - C 2 | 0 | 0 | 125 | 57 | 63 | 3 | 2 |
| Princeton - C 3 | 0 | 0 | 192 | 88 | 96 | 5 | 3 |
| Princeton - C 4 | 0 | 0 | 190 | 87 | 96 | 5 | 2 |
| PRINCETON - T 1 | 0 | 2 | 479 | 272 | 191 | 12 | 3 |
| PRINCETON - T 2 | 0 | 1 | 35 | 19 | 14 | 1 | 1 |
| PRINCETON - T 3 | 0 | 0 | 252 | 144 | 101 | 6 | 1 |
| PRINCETON - T 4 | 0 | 0 | 76 | 44 | 31 | 1 | 0 |
| ST. MARIE - T 1 | 0 | 1 | 122 | 73 | 46 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 0 | 0 | 0 | 223 | 67 | 156 | 0 |
| NEW GLARUS - T 1 | 0 | 0 | 0 | 568 | 267 | 299 | 0 |
| NEW GLARUS - T 2 | 0 | 0 | 0 | 202 | 95 | 107 | 0 |
| SPRING GROVE - T 1 | 0 | 0 | 0 | 467 | 266 | 201 | 0 |
| SYLVESTER - T 1 | 0 | 0 | 0 | 273 | 155 | 117 | 0 |
| SYLVESTER - T 2 | 0 | 0 | 0 | 283 | 161 | 122 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 1 | 428 | 173 | 254 | 0 |
| YORK - T 1 | 0 | 0 | 0 | 535 | 205 | 330 | 0 |
| Berlin - C 1 | 0 | 0 | 1 | 405 | 255 | 149 | 0 |
| Berlin - C 2 | 0 | 0 | 0 | 366 | 231 | 135 | 0 |
| Berlin - C 3 | 0 | 0 | 0 | 344 | 217 | 127 | 0 |
| Berlin - C 4 | 0 | 0 | 0 | 364 | 229 | 135 | 0 |
| Berlin - C 5 | 0 | 0 | 0 | 337 | 213 | 124 | 0 |
| Berlin - C 6 | 0 | 0 | 0 | 378 | 239 | 139 | 0 |
| BERLIN - T 1 | 0 | 0 | 0 | 486 | 365 | 120 | 0 |
| BERLIN - T 2 | 0 | 0 | 0 | 90 | 68 | 22 | 0 |
| BERLIN - T 3 | 0 | 0 | 0 | 61 | 46 | 15 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 602 | 416 | 185 | 0 |
| BROOKLYN - T 2 | 0 | 0 | 0 | 81 | 56 | 25 | 0 |
| BROOKLYN - T 3 | 0 | 0 | 0 | 456 | 316 | 140 | 0 |
| Green Lake - C 1 | 0 | 0 | 0 | 193 | 121 | 72 | 0 |
| Green Lake - C 2 | 0 | 0 | 0 | 180 | 112 | 68 | 0 |
| Green Lake - C 3 | 0 | 0 | 0 | 170 | 107 | 63 | 0 |
| GREEN LAKE - T 1 | 0 | 0 | 0 | 691 | 534 | 157 | 0 |
| GREEN LAKE - T 2 | 0 | 0 | 0 | 13 | 10 | 3 | 0 |
| Kingston - V 1 | 0 | 0 | 0 | 174 | 126 | 48 | 0 |
| KINGSTON - T 1 | 0 | 0 | 0 | 198 | 139 | 59 | 0 |
| KINGSTON - T 2 | 0 | 0 | 0 | 84 | 59 | 25 | 0 |
| MACKFORD - T 1 | 0 | 0 | 1 | 289 | 230 | 59 | 0 |
| MANCHESTER - T 1 | 0 | 0 | 0 | 384 | 278 | 106 | 0 |
| Markesan - C 1 | 0 | 0 | 0 | 248 | 176 | 71 | 0 |
| Markesan - C 2 | 0 | 0 | 0 | 194 | 139 | 55 | 0 |
| Markesan - C 3 | 0 | 0 | 0 | 229 | 164 | 65 | 0 |
| Marquette - V 1 | 0 | 0 | 0 | 66 | 49 | 17 | 0 |
| MARQUETTE - T 1 | 0 | 0 | 0 | 271 | 185 | 86 | 0 |
| Princeton - C 1 | 0 | 0 | 0 | 82 | 36 | 46 | 0 |
| Princeton - C 2 | 0 | 0 | 0 | 122 | 54 | 68 | 0 |
| Princeton - C 3 | 0 | 0 | 0 | 184 | 81 | 103 | 0 |
| Princeton - C 4 | 0 | 0 | 0 | 184 | 81 | 103 | 0 |
| PRINCETON - T 1 | 0 | 0 | 1 | 467 | 275 | 191 | 0 |
| PRINCETON - T 2 | 0 | 0 | 0 | 33 | 20 | 13 | 0 |
| PRINCETON - T 3 | 0 | 0 | 0 | 247 | 146 | 101 | 0 |
| PRINCETON - T 4 | 0 | 0 | 0 | 75 | 44 | 31 | 0 |
| ST. MARIE - T 1 | 0 | 0 | 0 | 114 | 77 | 36 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| NEW GLARUS - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 555 |
| NEW GLARUS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 196 |
| SPRING GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 479 |
| SYLVESTER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 280 |
| SYLVESTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 292 |
| WASHINGTON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 423 |
| YORK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 530 |
| Berlin - C 1 | 1 | 417 | 255 | 0 | 1 | 161 | 406 |
| Berlin - C 2 | 0 | 377 | 230 | 0 | 1 | 146 | 368 |
| Berlin - C 3 | 0 | 353 | 216 | 0 | 0 | 137 | 346 |
| Berlin - C 4 | 0 | 374 | 229 | 0 | 0 | 145 | 364 |
| Berlin - C 5 | 0 | 347 | 213 | 0 | 0 | 134 | 339 |
| Berlin - C 6 | 0 | 390 | 239 | 0 | 0 | 151 | 380 |
| BERLIN - T 1 | 1 | 504 | 384 | 0 | 1 | 119 | 493 |
| BERLIN - T 2 | 0 | 93 | 71 | 0 | 0 | 22 | 92 |
| BERLIN - T 3 | 0 | 62 | 48 | 0 | 0 | 14 | 61 |
| BROOKLYN - T 1 | 1 | 607 | 428 | 0 | 0 | 179 | 604 |
| BROOKLYN - T 2 | 0 | 81 | 57 | 0 | 0 | 24 | 81 |
| BROOKLYN - T 3 | 0 | 461 | 325 | 0 | 0 | 136 | 457 |
| Green Lake - C 1 | 0 | 200 | 127 | 0 | 1 | 72 | 197 |
| Green Lake - C 2 | 0 | 185 | 118 | 0 | 1 | 66 | 183 |
| Green Lake - C 3 | 0 | 175 | 112 | 0 | 0 | 63 | 173 |
| GREEN LAKE - T 1 | 0 | 708 | 565 | 0 | 0 | 143 | 703 |
| GREEN LAKE - T 2 | 0 | 13 | 11 | 0 | 0 | 2 | 13 |
| Kingston - V 1 | 0 | 175 | 128 | 0 | 0 | 47 | 173 |
| KINGSTON - T 1 | 0 | 200 | 134 | 0 | 1 | 65 | 190 |
| KINGSTON - T 2 | 0 | 84 | 57 | 0 | 0 | 27 | 80 |
| MACKFORD - T 1 | 0 | 297 | 234 | 0 | 0 | 63 | 299 |
| MANCHESTER - T 1 | 0 | 390 | 278 | 0 | 0 | 112 | 382 |
| Markesan - C 1 | 1 | 250 | 172 | 0 | 1 | 77 | 252 |
| Markesan - C 2 | 0 | 197 | 136 | 0 | 0 | 61 | 198 |
| Markesan - C 3 | 0 | 231 | 160 | 0 | 0 | 71 | 233 |
| Marquette - V 1 | 0 | 65 | 45 | 0 | 0 | 20 | 64 |
| MARQUETTE - T 1 | 0 | 281 | 190 | 0 | 0 | 91 | 278 |
| Princeton - C 1 | 0 | 82 | 48 | 0 | 0 | 34 | 81 |
| Princeton - C 2 | 0 | 119 | 70 | 0 | 0 | 49 | 118 |
| Princeton - C 3 | 0 | 182 | 107 | 0 | 0 | 75 | 181 |
| Princeton - C 4 | 0 | 181 | 106 | 0 | 0 | 75 | 180 |
| PRINCETON - T 1 | 1 | 459 | 301 | 0 | 0 | 158 | 458 |
| PRINCETON - T 2 | 0 | 34 | 22 | 0 | 0 | 12 | 34 |
| PRINCETON - T 3 | 0 | 242 | 159 | 0 | 0 | 83 | 243 |
| PRINCETON - T 4 | 0 | 74 | 49 | 0 | 0 | 25 | 73 |
| ST. MARIE - T 1 | 1 | 118 | 86 | 0 | 0 | 32 | 115 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| New Glarus - V 4 | 64 | 157 | 0 | 0 | 0 | 0 |
| NEW GLARUS - T 1 | 257 | 296 | 2 | 0 | 0 | 0 |
| NEW GLARUS - T 2 | 91 | 105 | 0 | 0 | 0 | 0 |
| SPRING GROVE - T 1 | 262 | 217 | 0 | 0 | 0 | 0 |
| SYLVESTER - T 1 | 143 | 137 | 0 | 0 | 0 | 0 |
| SYLVESTER - T 2 | 150 | 142 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 179 | 243 | 1 | 0 | 0 | 0 |
| YORK - T 1 | 199 | 331 | 0 | 0 | 0 | 0 |
| Berlin - C 1 | 240 | 165 | 1 | 0 | 0 | 0 |
| Berlin - C 2 | 218 | 150 | 0 | 0 | 0 | 0 |
| Berlin - C 3 | 205 | 141 | 0 | 0 | 0 | 0 |
| Berlin - C 4 | 216 | 148 | 0 | 0 | 0 | 0 |
| Berlin - C 5 | 201 | 138 | 0 | 0 | 0 | 0 |
| Berlin - C 6 | 225 | 155 | 0 | 0 | 0 | 0 |
| BERLIN - T 1 | 371 | 122 | 0 | 0 | 0 | 0 |
| BERLIN - T 2 | 69 | 23 | 0 | 0 | 0 | 0 |
| BERLIN - T 3 | 46 | 15 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 425 | 179 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 2 | 57 | 24 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 3 | 322 | 135 | 0 | 0 | 0 | 0 |
| Green Lake - C 1 | 127 | 70 | 0 | 0 | 0 | 0 |
| Green Lake - C 2 | 119 | 64 | 0 | 0 | 0 | 0 |
| Green Lake - C 3 | 112 | 61 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 1 | 561 | 142 | 0 | 0 | 0 | 0 |
| GREEN LAKE - T 2 | 11 | 2 | 0 | 0 | 0 | 0 |
| Kingston - V 1 | 121 | 52 | 0 | 0 | 0 | 0 |
| KINGSTON - T 1 | 130 | 60 | 0 | 0 | 0 | 0 |
| KINGSTON - T 2 | 55 | 25 | 0 | 0 | 0 | 0 |
| MACKFORD - T 1 | 229 | 70 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 269 | 113 | 0 | 0 | 0 | 0 |
| Markesan - C 1 | 188 | 63 | 1 | 0 | 0 | 0 |
| Markesan - C 2 | 149 | 49 | 0 | 0 | 0 | 0 |
| Markesan - C 3 | 175 | 58 | 0 | 0 | 0 | 0 |
| Marquette - V 1 | 43 | 20 | 1 | 0 | 0 | 0 |
| MARQUETTE - T 1 | 185 | 93 | 0 | 0 | 0 | 0 |
| Princeton - C 1 | 47 | 34 | 0 | 0 | 0 | 0 |
| Princeton - C 2 | 68 | 50 | 0 | 0 | 0 | 0 |
| Princeton - C 3 | 105 | 76 | 0 | 0 | 0 | 0 |
| Princeton - C 4 | 104 | 76 | 0 | 0 | 0 | 0 |
| PRINCETON - T 1 | 300 | 158 | 0 | 0 | 0 | 0 |
| PRINCETON - T 2 | 22 | 12 | 0 | 0 | 0 | 0 |
| PRINCETON - T 3 | 159 | 84 | 0 | 0 | 0 | 0 |
| PRINCETON - T 4 | 48 | 25 | 0 | 0 | 0 | 0 |
| ST. MARIE - T 1 | 84 | 31 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| New Glarus - V 4 | 0 | 171 | 0 | 0 | 6 | 0 | 165 | V |
| NEW GLARUS - T 1 | 0 | 417 | 0 | 0 | 15 | 0 | 402 | T |
| NEW GLARUS - T 2 | 0 | 149 | 0 | 0 | 5 | 0 | 144 | T |
| SPRING GROVE - T 1 | 0 | 396 | 0 | 0 | 2 | 0 | 394 | T |
| SYLVESTER - T 1 | 0 | 230 | 0 | 0 | 4 | 0 | 226 | T |
| SYLVESTER - T 2 | 0 | 240 | 0 | 0 | 4 | 0 | 236 | T |
| WASHINGTON - T 1 | 0 | 347 | 0 | 0 | 9 | 0 | 338 | T |
| YORK - T 1 | 0 | 397 | 0 | 0 | 18 | 0 | 379 | T |
| Berlin - C 1 | 0 | 333 | 0 | 0 | 3 | 0 | 330 | C |
| Berlin - C 2 | 0 | 302 | 0 | 0 | 3 | 0 | 299 | C |
| Berlin - C 3 | 0 | 283 | 0 | 0 | 3 | 0 | 280 | C |
| Berlin - C 4 | 0 | 300 | 0 | 0 | 3 | 0 | 297 | C |
| Berlin - C 5 | 0 | 278 | 0 | 0 | 2 | 0 | 276 | C |
| Berlin - C 6 | 0 | 311 | 0 | 0 | 2 | 0 | 309 | C |
| BERLIN - T 1 | 0 | 420 | 0 | 0 | 1 | 0 | 419 | T |
| BERLIN - T 2 | 0 | 78 | 0 | 0 | 0 | 0 | 78 | T |
| BERLIN - T 3 | 0 | 53 | 0 | 0 | 0 | 0 | 53 | T |
| BROOKLYN - T 1 | 0 | 509 | 0 | 0 | 2 | 0 | 507 | T |
| BROOKLYN - T 2 | 0 | 68 | 0 | 0 | 0 | 0 | 68 | T |
| BROOKLYN - T 3 | 0 | 386 | 0 | 0 | 1 | 0 | 385 | T |
| Green Lake - C 1 | 0 | 163 | 0 | 0 | 0 | 0 | 163 | C |
| Green Lake - C 2 | 0 | 153 | 0 | 0 | 0 | 0 | 153 | C |
| Green Lake - C 3 | 0 | 144 | 0 | 0 | 0 | 0 | 144 | C |
| GREEN LAKE - T 1 | 0 | 597 | 0 | 0 | 3 | 0 | 594 | T |
| GREEN LAKE - T 2 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | T |
| Kingston - V 1 | 0 | 158 | 0 | 0 | 0 | 0 | 158 | V |
| KINGSTON - T 1 | 0 | 167 | 0 | 0 | 2 | 0 | 165 | T |
| KINGSTON - T 2 | 0 | 70 | 0 | 0 | 0 | 0 | 70 | T |
| MACKFORD - T 1 | 0 | 275 | 0 | 0 | 3 | 0 | 272 | T |
| MANCHESTER - T 1 | 0 | 340 | 0 | 0 | 0 | 0 | 340 | T |
| Markesan - C 1 | 0 | 216 | 0 | 0 | 2 | 0 | 214 | C |
| Markesan - C 2 | 0 | 169 | 0 | 0 | 0 | 0 | 169 | C |
| Markesan - C 3 | 0 | 200 | 0 | 0 | 1 | 0 | 199 | C |
| Marquette - V 1 | 0 | 60 | 0 | 0 | 0 | 0 | 60 | V |
| MARQUETTE - T 1 | 0 | 237 | 0 | 0 | 0 | 0 | 237 | T |
| Princeton - C 1 | 0 | 61 | 0 | 0 | 1 | 0 | 60 | C |
| Princeton - C 2 | 0 | 90 | 0 | 0 | 2 | 0 | 88 | C |
| Princeton - C 3 | 0 | 137 | 0 | 0 | 1 | 0 | 136 | C |
| Princeton - C 4 | 0 | 135 | 0 | 0 | 1 | 0 | 134 | C |
| PRINCETON - T 1 | 0 | 364 | 0 | 0 | 4 | 0 | 360 | T |
| PRINCETON - T 2 | 0 | 28 | 0 | 0 | 1 | 0 | 27 | T |
| PRINCETON - T 3 | 0 | 193 | 0 | 0 | 2 | 0 | 191 | T |
| PRINCETON - T 4 | 0 | 58 | 0 | 0 | 0 | 0 | 58 | T |
| ST. MARIE - T 1 | 0 | 98 | 0 | 0 | 2 | 0 | 96 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55047709250002 | ST. MARIE - T 2 | 41 | 14 | 6 | 55047709250002 | 70925 | ST. MARIE |
| 55047725250001 | SENECA - T 1 | 41 | 14 | 6 | 55047725250001 | 72525 | SENECA |
| 55049025500001 | Arena - V 1 | 81 | 27 | 2 | 55049025500001 | 02550 | Arena |
| 55049025750001 | ARENA - T 1 | 81 | 27 | 2 | 55049025750001 | 02575 | ARENA |
| 55049025750002 | ARENA - T 2 | 81 | 27 | 2 | 55049025750002 | 02575 | ARENA |
| 55049040250001 | Avoca - V 1 | 51 | 17 | 2 | 55049040250001 | 04025 | Avoca |
| 55049047750001 | Barneveld - V 1 | 80 | 27 | 2 | 55049047750001 | 04775 | Barneveld |
| 55049047750002 | Barneveld - V 2 | 80 | 27 | 2 | 55049047750002 | 04775 | Barneveld |
| 55049081250002 | Blanchardville - V 2 | 51 | 17 | 2 | 55049081250002 | 08125 | Blanchardville |
| 55049096000001 | BRIGHAM - T 1 | 80 | 27 | 2 | 55049096000001 | 09600 | BRIGHAM |
| 55049096000002 | BRIGHAM - T 2 | 80 | 27 | 2 | 55049096000002 | 09600 | BRIGHAM |
| 55049158750001 | CLYDE - T 1 | 51 | 17 | 2 | 55049158750001 | 15875 | CLYDE |
| 55049159750001 | Cobb - V 1 | 51 | 17 | 2 | 55049159750001 | 15975 | Cobb |
| 55049203500001 | Dodgeville - C 1 | 51 | 17 | 2 | 55049203500001 | 20350 | Dodgeville |
| 55049203500002 | Dodgeville - C 2 | 51 | 17 | 2 | 55049203500002 | 20350 | Dodgeville |
| 55049203500003 | Dodgeville - C 3 | 51 | 17 | 2 | 55049203500003 | 20350 | Dodgeville |
| 55049203500004 | Dodgeville - C 4 | 51 | 17 | 2 | 55049203500004 | 20350 | Dodgeville |
| 55049203500005 | Dodgeville - C 5 | 51 | 17 | 2 | 55049203500005 | 20350 | Dodgeville |
| 55049203500006 | Dodgeville - C 6 | 51 | 17 | 2 | 55049203500006 | 20350 | Dodgeville |
| 55049203500007 | Dodgeville - C 7 | 51 | 17 | 2 | 55049203500007 | 20350 | Dodgeville |
| 55049203500008 | Dodgeville - C 8 | 51 | 17 | 2 | 55049203500008 | 20350 | Dodgeville |
| 55049203500009 | Dodgeville - C 9 | 51 | 17 | 2 | 55049203500009 | 20350 | Dodgeville |
| 55049203500010 | Dodgeville - C 10 | 51 | 17 | 2 | 55049203500010 | 20350 | Dodgeville |
| 55049203750001 | DODGEVILLE - T 1 | 51 | 17 | 2 | 55049203750001 | 20375 | DODGEVILLE |
| 55049203750002 | DODGEVILLE - T 2 | 51 | 17 | 2 | 55049203750002 | 20375 | DODGEVILLE |
| 55049203750003 | DODGEVILLE - T 3 | 51 | 17 | 2 | 55049203750003 | 20375 | DODGEVILLE |
| 55049203750004 | DODGEVILLE - T 4 | 51 | 17 | 2 | 55049203750004 | 20375 | DODGEVILLE |
| 55049225250001 | EDEN - T 1 | 51 | 17 | 2 | 55049225250001 | 22525 | EDEN |
| 55049344500001 | Highland - V 1 | 51 | 17 | 2 | 55049344500001 | 34450 | Highland |
| 55049344750001 | HIGHLAND - T 1 | 51 | 17 | 2 | 55049344750001 | 34475 | HIGHLAND |
| 55049344750002 | HIGHLAND - T 2 | 51 | 17 | 2 | 55049344750002 | 34475 | HIGHLAND |
| 55049354000001 | Hollandale - V 1 | 80 | 27 | 2 | 55049354000001 | 35400 | Hollandale |
| 55049446250001 | Linden - V 1 | 51 | 17 | 2 | 55049446250001 | 44625 | Linden |
| 55049446500001 | LINDEN - T 1 | 51 | 17 | 2 | 55049446500001 | 44650 | LINDEN |
| 55049446500002 | LINDEN - T 2 | 51 | 17 | 2 | 55049446500002 | 44650 | LINDEN |
| 55049446500003 | LINDEN - T 3 | 51 | 17 | 2 | 55049446500003 | 44650 | LINDEN |
| 55049453250002 | Livingston - V 2 | 49 | 17 | 2 | 55049453250002 | 45325 | Livingston |
| 55049517250001 | MIFFLIN - T 1 | 51 | 17 | 2 | 55049517250001 | 51725 | MIFFLIN |
| 55049517250002 | MIFFLIN - T 2 | 51 | 17 | 2 | 55049517250002 | 51725 | MIFFLIN |
| 55049531000001 | Mineral Point - C 1 | 51 | 17 | 2 | 55049531000001 | 53100 | Mineral Point |
| 55049531000002 | Mineral Point - C 2 | 51 | 17 | 2 | 55049531000002 | 53100 | Mineral Point |
| 55049531000003 | Mineral Point - C 3 | 51 | 17 | 2 | 55049531000003 | 53100 | Mineral Point |
| 55049531000004 | Mineral Point - C 4 | 51 | 17 | 2 | 55049531000004 | 53100 | Mineral Point |
| 55049531000005 | Mineral Point - C 5 | 51 | 17 | 2 | 55049531000005 | 53100 | Mineral Point |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5504770925 | Green Lake | 55047 | ST. MARIE - T 2 | 2 | 5504712 | NO | 154 | 154 | 0 |
| 5504772525 | Green Lake | 55047 | SENECA - T 1 | 1 | 5504712 | NO | 408 | 393 | 0 |
| 5504902550 | Iowa | 55049 | Arena - V 1 | 1 | 5504901 | NO | 834 | 805 | 3 |
| 5504902575 | Iowa | 55049 | ARENA - T 1 | 1 | 5504901 | NO | 286 | 278 | 1 |
| 5504902575 | Iowa | 55049 | ARENA - T 2 | 2 | 5504902 | NO | 1170 | 1135 | 12 |
| 5504904025 | Iowa | 55049 | Avoca - V 1 | 1 | 5504903 | NO | 637 | 606 | 3 |
| 5504904775 | Iowa | 55049 | Barneveld - V 1 | 1 | 5504912 | NO | 1123 | 1102 | 12 |
| 5504904775 | Iowa | 55049 | Barneveld - V 2 | 2 | 5504914 | NO | 108 | 104 | 0 |
| 5504908125 | Iowa | 55049 | Blanchardville - V 2 | 2 | 5504913 | NO | 177 | 176 | 0 |
| 5504909600 | Iowa | 55049 | BRIGHAM - T 1 | 1 | 5504915 | NO | 100 | 100 | 0 |
| 5504909600 | Iowa | 55049 | BRIGHAM - T 2 | 2 | 5504914 | NO | 934 | 895 | 2 |
| 5504915875 | Iowa | 55049 | CLYDE - T 1 | 1 | 5504904 | NO | 306 | 291 | 2 |
| 5504915975 | Iowa | 55049 | Cobb - V 1 | 1 | 5504919 | NO | 458 | 450 | 0 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 1 | 1 | 5504908 | NO | 619 | 591 | 4 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 2 | 2 | 5504908 | NO | 537 | 505 | 5 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 3 | 3 | 5504909 | NO | 584 | 569 | 5 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 4 | 4 | 5504909 | NO | 577 | 541 | 6 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 5 | 5 | 5504910 | NO | 566 | 551 | 1 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 6 | 6 | 5504910 | NO | 594 | 568 | 7 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 7 | 7 | 5504911 | NO | 602 | 583 | 0 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 8 | 8 | 5504911 | YES | 562 | 533 | 7 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 9 | 9 | 5504907 | YES | 46 | 44 | 2 |
| 5504920350 | Iowa | 55049 | Dodgeville - C 10 | 10 | 5504906 | NO | 10 | 10 | 0 |
| 5504920375 | Iowa | 55049 | DODGEVILLE - T 1 | 1 | 5504906 | NO | 674 | 652 | 5 |
| 5504920375 | Iowa | 55049 | DODGEVILLE - T 2 | 2 | 5504904 | NO | 192 | 192 | 0 |
| 5504920375 | Iowa | 55049 | DODGEVILLE - T 3 | 3 | 5504907 | NO | 727 | 698 | 7 |
| 5504920375 | Iowa | 55049 | DODGEVILLE - T 4 | 4 | 5504920 | NO | 111 | 111 | 0 |
| 5504922525 | Iowa | 55049 | EDEN - T 1 | 1 | 5504919 | NO | 355 | 331 | 5 |
| 5504934450 | Iowa | 55049 | Highland - V 1 | 1 | 5504905 | NO | 842 | 815 | 5 |
| 5504934475 | Iowa | 55049 | HIGHLAND - T 1 | 1 | 5504905 | NO | 290 | 278 | 0 |
| 5504934475 | Iowa | 55049 | HIGHLAND - T 2 | 2 | 5504904 | NO | 460 | 450 | 4 |
| 5504935400 | Iowa | 55049 | Hollandale - V 1 | 1 | 5504913 | NO | 288 | 283 | 5 |
| 5504944625 | Iowa | 55049 | Linden - V 1 | 1 | 5504920 | NO | 549 | 534 | 6 |
| 5504944650 | Iowa | 55049 | LINDEN - T 1 | 1 | 5504920 | NO | 476 | 452 | 6 |
| 5504944650 | Iowa | 55049 | LINDEN - T 2 | 2 | 5504919 | NO | 109 | 97 | 0 |
| 5504944650 | Iowa | 55049 | LINDEN - T 3 | 3 | 5504921 | NO | 262 | 262 | 0 |
| 5504945325 | Iowa | 55049 | Livingston - V 2 | 2 | 5504921 | NO | 7 | 7 | 0 |
| 5504951725 | Iowa | 55049 | MIFFLIN - T 1 | 1 | 5504921 | NO | 526 | 514 | 1 |
| 5504951725 | Iowa | 55049 | MIFFLIN - T 2 | 2 | 5504919 | NO | 59 | 58 | 0 |
| 5504953100 | Iowa | 55049 | Mineral Point - C 1 | 1 | 5504917 | NO | 617 | 604 | 6 |
| 5504953100 | Iowa | 55049 | Mineral Point - C 2 | 2 | 5504918 | NO | 629 | 605 | 4 |
| 5504953100 | Iowa | 55049 | Mineral Point - C 3 | 3 | 5504916 | NO | 162 | 159 | 0 |
| 5504953100 | Iowa | 55049 | Mineral Point - C 4 | 4 | 5504917 | NO | 449 | 437 | 3 |
| 5504953100 | Iowa | 55049 | Mineral Point - C 5 | 5 | 5504916 | NO | 139 | 137 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 132 | 0 |
| SENECA - T 1 | 7 | 4 | 4 | 0 | 0 | 0 | 321 | 314 | 0 |
| Arena - V 1 | 15 | 5 | 3 | 2 | 1 | 0 | 587 | 570 | 2 |
| ARENA - T 1 | 6 | 0 | 1 | 0 | 0 | 0 | 223 | 219 | 0 |
| ARENA - T 2 | 9 | 8 | 5 | 0 | 0 | 1 | 936 | 920 | 5 |
| Avoca - V 1 | 12 | 12 | 0 | 0 | 0 | 4 | 479 | 465 | 0 |
| Barneveld - V 1 | 2 | 3 | 3 | 1 | 0 | 0 | 770 | 758 | 5 |
| Barneveld - V 2 | 1 | 0 | 2 | 1 | 0 | 0 | 86 | 83 | 0 |
| Blanchardville - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 136 | 135 | 0 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 79 | 0 |
| BRIGHAM - T 2 | 22 | 10 | 2 | 0 | 3 | 0 | 711 | 682 | 2 |
| CLYDE - T 1 | 9 | 1 | 1 | 1 | 0 | 1 | 233 | 225 | 0 |
| Cobb - V 1 | 1 | 5 | 0 | 0 | 2 | 0 | 354 | 352 | 0 |
| Dodgeville - C 1 | 7 | 12 | 5 | 0 | 0 | 0 | 395 | 384 | 1 |
| Dodgeville - C 2 | 20 | 2 | 3 | 0 | 2 | 0 | 420 | 403 | 4 |
| Dodgeville - C 3 | 3 | 6 | 1 | 0 | 0 | 0 | 429 | 418 | 3 |
| Dodgeville - C 4 | 19 | 5 | 2 | 0 | 0 | 4 | 416 | 398 | 3 |
| Dodgeville - C 5 | 7 | 4 | 2 | 0 | 0 | 1 | 444 | 436 | 1 |
| Dodgeville - C 6 | 11 | 4 | 1 | 1 | 2 | 0 | 445 | 430 | 1 |
| Dodgeville - C 7 | 10 | 7 | 2 | 0 | 0 | 0 | 425 | 416 | 0 |
| Dodgeville - C 8 | 7 | 10 | 5 | 0 | 0 | 0 | 420 | 403 | 2 |
| Dodgeville - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 34 | 2 |
| Dodgeville - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 |
| DODGEVILLE - T 1 | 0 | 15 | 2 | 0 | 0 | 0 | 506 | 492 | 2 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 0 |
| DODGEVILLE - T 3 | 18 | 3 | 1 | 0 | 0 | 0 | 558 | 539 | 6 |
| DODGEVILLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 |
| EDEN - T 1 | 18 | 1 | 0 | 0 | 0 | 0 | 277 | 263 | 1 |
| Highland - V 1 | 8 | 1 | 12 | 1 | 0 | 0 | 646 | 632 | 1 |
| HIGHLAND - T 1 | 9 | 3 | 0 | 0 | 0 | 0 | 209 | 204 | 0 |
| HIGHLAND - T 2 | 4 | 2 | 0 | 0 | 0 | 0 | 364 | 360 | 1 |
| Hollandale - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 206 | 205 | 1 |
| Linden - V 1 | 6 | 0 | 3 | 0 | 0 | 0 | 390 | 385 | 2 |
| LINDEN - T 1 | 11 | 2 | 2 | 0 | 3 | 0 | 379 | 366 | 2 |
| LINDEN - T 2 | 8 | 0 | 3 | 0 | 1 | 0 | 80 | 74 | 0 |
| LINDEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 199 | 0 |
| Livingston - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| MIFFLIN - T 1 | 9 | 0 | 2 | 0 | 0 | 0 | 392 | 385 | 1 |
| MIFFLIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 40 | 39 | 0 |
| Mineral Point - C 1 | 2 | 5 | 0 | 0 | 0 | 0 | 497 | 489 | 4 |
| Mineral Point - C 2 | 9 | 9 | 2 | 0 | 0 | 0 | 470 | 456 | 2 |
| Mineral Point - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 124 | 123 | 0 |
| Mineral Point - C 4 | 1 | 4 | 1 | 1 | 2 | 0 | 354 | 343 | 3 |
| Mineral Point - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 120 | 118 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 61 |
| SENECA - T 1 | 4 | 2 | 1 | 0 | 0 | 0 | 214 | 130 |
| Arena - V 1 | 7 | 4 | 2 | 1 | 1 | 0 | 440 | 120 |
| ARENA - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 170 | 56 |
| ARENA - T 2 | 2 | 5 | 3 | 0 | 0 | 1 | 705 | 232 |
| Avoca - V 1 | 7 | 6 | 0 | 0 | 0 | 1 | 253 | 65 |
| Barneveld - V 1 | 0 | 3 | 3 | 1 | 0 | 0 | 554 | 163 |
| Barneveld - V 2 | 1 | 0 | 1 | 1 | 0 | 0 | 60 | 18 |
| Blanchardville - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 98 | 31 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 23 |
| BRIGHAM - T 2 | 20 | 3 | 2 | 0 | 2 | 0 | 562 | 205 |
| CLYDE - T 1 | 4 | 1 | 1 | 1 | 0 | 1 | 188 | 70 |
| Cobb - V 1 | 0 | 2 | 0 | 0 | 0 | 0 | 251 | 82 |
| Dodgeville - C 1 | 2 | 7 | 1 | 0 | 0 | 0 | 269 | 91 |
| Dodgeville - C 2 | 8 | 1 | 3 | 0 | 1 | 0 | 284 | 97 |
| Dodgeville - C 3 | 2 | 5 | 1 | 0 | 0 | 0 | 290 | 99 |
| Dodgeville - C 4 | 7 | 5 | 1 | 0 | 0 | 2 | 279 | 96 |
| Dodgeville - C 5 | 3 | 2 | 2 | 0 | 0 | 0 | 298 | 102 |
| Dodgeville - C 6 | 7 | 4 | 1 | 1 | 1 | 0 | 298 | 102 |
| Dodgeville - C 7 | 3 | 4 | 2 | 0 | 0 | 0 | 283 | 97 |
| Dodgeville - C 8 | 5 | 7 | 3 | 0 | 0 | 0 | 280 | 96 |
| Dodgeville - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 8 |
| Dodgeville - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| DODGEVILLE - T 1 | 0 | 10 | 2 | 0 | 0 | 0 | 405 | 157 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 43 |
| DODGEVILLE - T 3 | 9 | 3 | 1 | 0 | 0 | 0 | 442 | 172 |
| DODGEVILLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 25 |
| EDEN - T 1 | 12 | 1 | 0 | 0 | 0 | 0 | 213 | 90 |
| Highland - V 1 | 5 | 0 | 7 | 1 | 0 | 0 | 421 | 138 |
| HIGHLAND - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 147 | 55 |
| HIGHLAND - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 248 | 94 |
| Hollandale - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | 36 |
| Linden - V 1 | 2 | 0 | 1 | 0 | 0 | 0 | 243 | 55 |
| LINDEN - T 1 | 4 | 2 | 2 | 0 | 3 | 0 | 222 | 99 |
| LINDEN - T 2 | 4 | 0 | 1 | 0 | 1 | 0 | 47 | 21 |
| LINDEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 51 |
| Livingston - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| MIFFLIN - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 268 | 116 |
| MIFFLIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 25 | 11 |
| Mineral Point - C 1 | 2 | 2 | 0 | 0 | 0 | 0 | 347 | 100 |
| Mineral Point - C 2 | 4 | 6 | 2 | 0 | 0 | 0 | 328 | 95 |
| Mineral Point - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 87 | 25 |
| Mineral Point - C 4 | 1 | 4 | 1 | 1 | 1 | 0 | 244 | 71 |
| Mineral Point - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 82 | 24 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 82 | 0 | 2 | 0 | 0 | 0 | 0 |
| Arena - V 1 | 313 | 2 | 2 | 0 | 0 | 1 | 0 |
| ARENA - T 1 | 112 | 0 | 1 | 0 | 0 | 0 | 0 |
| ARENA - T 2 | 470 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoca - V 1 | 187 | 0 | 1 | 0 | 0 | 0 | 0 |
| Barneveld - V 1 | 384 | 1 | 6 | 0 | 0 | 0 | 0 |
| Barneveld - V 2 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blanchardville - V 2 | 63 | 0 | 3 | 0 | 0 | 1 | 0 |
| BRIGHAM - T 1 | 39 | 1 | 1 | 0 | 0 | 1 | 0 |
| BRIGHAM - T 2 | 347 | 1 | 8 | 0 | 0 | 0 | 0 |
| CLYDE - T 1 | 114 | 0 | 2 | 0 | 0 | 2 | 0 |
| Cobb - V 1 | 165 | 0 | 4 | 0 | 0 | 0 | 0 |
| Dodgeville - C 1 | 171 | 1 | 3 | 0 | 0 | 2 | 0 |
| Dodgeville - C 2 | 182 | 0 | 3 | 0 | 0 | 1 | 0 |
| Dodgeville - C 3 | 186 | 0 | 3 | 0 | 0 | 1 | 0 |
| Dodgeville - C 4 | 180 | 0 | 2 | 0 | 0 | 1 | 0 |
| Dodgeville - C 5 | 193 | 0 | 2 | 0 | 0 | 1 | 0 |
| Dodgeville - C 6 | 193 | 0 | 2 | 0 | 0 | 1 | 0 |
| Dodgeville - C 7 | 183 | 0 | 2 | 0 | 0 | 1 | 0 |
| Dodgeville - C 8 | 181 | 0 | 2 | 0 | 0 | 1 | 0 |
| Dodgeville - C 9 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dodgeville - C 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 1 | 242 | 0 | 2 | 0 | 0 | 2 | 0 |
| DODGEVILLE - T 2 | 67 | 0 | 1 | 0 | 0 | 1 | 0 |
| DODGEVILLE - T 3 | 266 | 0 | 1 | 0 | 0 | 2 | 0 |
| DODGEVILLE - T 4 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 121 | 1 | 1 | 0 | 0 | 0 | 0 |
| Highland - V 1 | 273 | 1 | 6 | 0 | 0 | 1 | 0 |
| HIGHLAND - T 1 | 89 | 1 | 2 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 2 | 153 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hollandale - V 1 | 107 | 0 | 0 | 0 | 0 | 1 | 0 |
| Linden - V 1 | 185 | 1 | 1 | 0 | 0 | 0 | 0 |
| LINDEN - T 1 | 120 | 1 | 1 | 0 | 0 | 1 | 0 |
| LINDEN - T 2 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDEN - T 3 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 147 | 1 | 3 | 0 | 1 | 0 | 0 |
| MIFFLIN - T 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 244 | 0 | 1 | 0 | 0 | 1 | 0 |
| Mineral Point - C 2 | 230 | 0 | 1 | 0 | 0 | 1 | 0 |
| Mineral Point - C 3 | 61 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mineral Point - C 4 | 173 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mineral Point - C 5 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 0 | 0 | 97 | 59 | 36 | 2 | 0 |
| SENECA - T 1 | 0 | 0 | 210 | 118 | 90 | 2 | 0 |
| Arena - V 1 | 0 | 2 | 432 | 134 | 287 | 10 | 1 |
| ARENA - T 1 | 0 | 1 | 168 | 62 | 103 | 2 | 1 |
| ARENA - T 2 | 0 | 3 | 697 | 260 | 432 | 4 | 1 |
| Avoca - V 1 | 0 | 0 | 249 | 68 | 173 | 6 | 2 |
| Barneveld - V 1 | 0 | 0 | 544 | 186 | 343 | 11 | 2 |
| Barneveld - V 2 | 0 | 0 | 59 | 20 | 38 | 1 | 0 |
| Blanchardville - V 2 | 0 | 0 | 98 | 31 | 64 | 3 | 0 |
| BRIGHAM - T 1 | 0 | 1 | 64 | 23 | 38 | 2 | 1 |
| BRIGHAM - T 2 | 0 | 1 | 560 | 205 | 341 | 14 | 0 |
| CLYDE - T 1 | 0 | 0 | 185 | 74 | 106 | 4 | 0 |
| Cobb - V 1 | 0 | 0 | 247 | 95 | 140 | 8 | 4 |
| Dodgeville - C 1 | 0 | 1 | 264 | 96 | 158 | 7 | 2 |
| Dodgeville - C 2 | 0 | 1 | 278 | 102 | 167 | 7 | 2 |
| Dodgeville - C 3 | 0 | 1 | 285 | 104 | 171 | 8 | 2 |
| Dodgeville - C 4 | 0 | 0 | 275 | 100 | 166 | 7 | 2 |
| Dodgeville - C 5 | 0 | 0 | 294 | 106 | 177 | 8 | 3 |
| Dodgeville - C 6 | 0 | 0 | 294 | 107 | 177 | 7 | 3 |
| Dodgeville - C 7 | 0 | 0 | 278 | 102 | 168 | 7 | 1 |
| Dodgeville - C 8 | 0 | 0 | 274 | 101 | 166 | 6 | 1 |
| Dodgeville - C 9 | 0 | 0 | 22 | 8 | 14 | 0 | 0 |
| Dodgeville - C 10 | 0 | 0 | 4 | 1 | 3 | 0 | 0 |
| DODGEVILLE - T 1 | 0 | 2 | 402 | 167 | 225 | 6 | 3 |
| DODGEVILLE - T 2 | 0 | 0 | 112 | 46 | 63 | 2 | 1 |
| DODGEVILLE - T 3 | 0 | 1 | 439 | 183 | 247 | 7 | 2 |
| DODGEVILLE - T 4 | 0 | 0 | 63 | 27 | 36 | 0 | 0 |
| EDEN - T 1 | 0 | 0 | 212 | 105 | 103 | 4 | 0 |
| Highland - V 1 | 0 | 2 | 411 | 153 | 245 | 12 | 1 |
| HIGHLAND - T 1 | 0 | 0 | 143 | 60 | 79 | 3 | 1 |
| HIGHLAND - T 2 | 0 | 0 | 246 | 103 | 137 | 5 | 1 |
| Hollandale - V 1 | 0 | 0 | 145 | 31 | 113 | 0 | 1 |
| Linden - V 1 | 0 | 1 | 241 | 76 | 157 | 6 | 1 |
| LINDEN - T 1 | 0 | 0 | 221 | 113 | 102 | 4 | 2 |
| LINDEN - T 2 | 0 | 0 | 48 | 24 | 22 | 1 | 1 |
| LINDEN - T 3 | 0 | 0 | 112 | 58 | 53 | 1 | 0 |
| Livingston - V 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| MIFFLIN - T 1 | 0 | 0 | 267 | 126 | 131 | 5 | 4 |
| MIFFLIN - T 2 | 0 | 0 | 25 | 12 | 13 | 0 | 0 |
| Mineral Point - C 1 | 0 | 1 | 342 | 110 | 226 | 4 | 2 |
| Mineral Point - C 2 | 0 | 1 | 322 | 104 | 213 | 4 | 1 |
| Mineral Point - C 3 | 0 | 0 | 86 | 28 | 56 | 1 | 1 |
| Mineral Point - C 4 | 0 | 0 | 241 | 79 | 160 | 2 | 0 |
| Mineral Point - C 5 | 0 | 0 | 80 | 26 | 54 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 0 | 0 | 0 | 90 | 62 | 28 | 0 |
| SENECA - T 1 | 0 | 0 | 0 | 193 | 135 | 58 | 0 |
| Arena - V 1 | 0 | 0 | 0 | 387 | 134 | 253 | 0 |
| ARENA - T 1 | 0 | 0 | 0 | 144 | 56 | 88 | 0 |
| ARENA - T 2 | 0 | 0 | 0 | 598 | 230 | 368 | 0 |
| Avoca - V 1 | 0 | 0 | 0 | 226 | 70 | 156 | 0 |
| Barneveld - V 1 | 0 | 0 | 2 | 521 | 180 | 340 | 0 |
| Barneveld - V 2 | 0 | 0 | 0 | 57 | 20 | 37 | 0 |
| Blanchardville - V 2 | 0 | 0 | 0 | 75 | 25 | 50 | 0 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 62 | 23 | 39 | 0 |
| BRIGHAM - T 2 | 0 | 0 | 0 | 548 | 206 | 342 | 0 |
| CLYDE - T 1 | 0 | 0 | 1 | 182 | 76 | 106 | 0 |
| Cobb - V 1 | 0 | 0 | 0 | 225 | 80 | 145 | 0 |
| Dodgeville - C 1 | 0 | 0 | 1 | 244 | 93 | 150 | 0 |
| Dodgeville - C 2 | 0 | 0 | 0 | 260 | 99 | 160 | 0 |
| Dodgeville - C 3 | 0 | 0 | 0 | 265 | 101 | 163 | 0 |
| Dodgeville - C 4 | 0 | 0 | 0 | 256 | 98 | 158 | 0 |
| Dodgeville - C 5 | 0 | 0 | 0 | 272 | 103 | 169 | 0 |
| Dodgeville - C 6 | 0 | 0 | 0 | 273 | 104 | 169 | 0 |
| Dodgeville - C 7 | 0 | 0 | 0 | 260 | 99 | 161 | 0 |
| Dodgeville - C 8 | 0 | 0 | 0 | 257 | 98 | 159 | 0 |
| Dodgeville - C 9 | 0 | 0 | 0 | 21 | 8 | 13 | 0 |
| Dodgeville - C 10 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| DODGEVILLE - T 1 | 0 | 0 | 1 | 373 | 159 | 212 | 0 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 103 | 44 | 59 | 0 |
| DODGEVILLE - T 3 | 0 | 0 | 0 | 410 | 175 | 234 | 0 |
| DODGEVILLE - T 4 | 0 | 0 | 0 | 60 | 26 | 34 | 0 |
| EDEN - T 1 | 0 | 0 | 0 | 185 | 92 | 93 | 0 |
| Highland - V 1 | 0 | 0 | 0 | 369 | 134 | 234 | 0 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 126 | 52 | 74 | 0 |
| HIGHLAND - T 2 | 0 | 0 | 0 | 217 | 90 | 127 | 0 |
| Hollandale - V 1 | 0 | 0 | 0 | 127 | 30 | 97 | 0 |
| Linden - V 1 | 0 | 0 | 1 | 221 | 70 | 151 | 0 |
| LINDEN - T 1 | 0 | 0 | 0 | 206 | 102 | 104 | 0 |
| LINDEN - T 2 | 0 | 0 | 0 | 43 | 21 | 22 | 0 |
| LINDEN - T 3 | 0 | 0 | 0 | 107 | 53 | 54 | 0 |
| Livingston - V 2 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| MIFFLIN - T 1 | 0 | 0 | 1 | 237 | 113 | 124 | 0 |
| MIFFLIN - T 2 | 0 | 0 | 0 | 23 | 11 | 12 | 0 |
| Mineral Point - C 1 | 0 | 0 | 0 | 309 | 100 | 209 | 0 |
| Mineral Point - C 2 | 0 | 0 | 0 | 292 | 95 | 197 | 0 |
| Mineral Point - C 3 | 0 | 0 | 0 | 77 | 25 | 52 | 0 |
| Mineral Point - C 4 | 0 | 0 | 0 | 219 | 71 | 148 | 0 |
| Mineral Point - C 5 | 0 | 0 | 0 | 74 | 24 | 50 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 0 | 95 | 70 | 0 | 0 | 25 | 93 |
| SENECA - T 1 | 0 | 208 | 135 | 0 | 0 | 73 | 197 |
| Arena - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 405 |
| ARENA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 151 |
| ARENA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 626 |
| Avoca - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 247 |
| Barneveld - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 504 |
| Barneveld - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| Blanchardville - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| BRIGHAM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| BRIGHAM - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 525 |
| CLYDE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| Cobb - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 245 |
| Dodgeville - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 260 |
| Dodgeville - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 276 |
| Dodgeville - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 282 |
| Dodgeville - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| Dodgeville - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Dodgeville - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Dodgeville - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| Dodgeville - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| Dodgeville - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| Dodgeville - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| DODGEVILLE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 393 |
| DODGEVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 109 |
| DODGEVILLE - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 431 |
| DODGEVILLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| EDEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Highland - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 409 |
| HIGHLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 142 |
| HIGHLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 245 |
| Hollandale - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| Linden - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 229 |
| LINDEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 217 |
| LINDEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| LINDEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 112 |
| Livingston - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| MIFFLIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| MIFFLIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Mineral Point - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 337 |
| Mineral Point - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| Mineral Point - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| Mineral Point - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| Mineral Point - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 68 | 25 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 132 | 65 | 0 | 0 | 0 | 0 |
| Arena - V 1 | 125 | 280 | 0 | 0 | 0 | 0 |
| ARENA - T 1 | 56 | 95 | 0 | 0 | 0 | 0 |
| ARENA - T 2 | 230 | 396 | 0 | 0 | 0 | 0 |
| Avoca - V 1 | 85 | 162 | 0 | 0 | 0 | 0 |
| Barneveld - V 1 | 162 | 341 | 1 | 0 | 0 | 0 |
| Barneveld - V 2 | 17 | 38 | 0 | 0 | 0 | 0 |
| Blanchardville - V 2 | 43 | 51 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 1 | 22 | 37 | 0 | 0 | 0 | 0 |
| BRIGHAM - T 2 | 192 | 333 | 0 | 0 | 0 | 0 |
| CLYDE - T 1 | 89 | 96 | 0 | 0 | 0 | 0 |
| Cobb - V 1 | 120 | 125 | 0 | 0 | 0 | 0 |
| Dodgeville - C 1 | 122 | 137 | 1 | 0 | 0 | 0 |
| Dodgeville - C 2 | 129 | 146 | 1 | 0 | 0 | 0 |
| Dodgeville - C 3 | 132 | 149 | 1 | 0 | 0 | 0 |
| Dodgeville - C 4 | 128 | 144 | 1 | 0 | 0 | 0 |
| Dodgeville - C 5 | 136 | 154 | 0 | 0 | 0 | 0 |
| Dodgeville - C 6 | 136 | 154 | 0 | 0 | 0 | 0 |
| Dodgeville - C 7 | 130 | 147 | 0 | 0 | 0 | 0 |
| Dodgeville - C 8 | 128 | 145 | 0 | 0 | 0 | 0 |
| Dodgeville - C 9 | 11 | 12 | 0 | 0 | 0 | 0 |
| Dodgeville - C 10 | 2 | 2 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 1 | 192 | 200 | 1 | 0 | 0 | 0 |
| DODGEVILLE - T 2 | 53 | 56 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 3 | 211 | 220 | 0 | 0 | 0 | 0 |
| DODGEVILLE - T 4 | 31 | 32 | 0 | 0 | 0 | 0 |
| EDEN - T 1 | 116 | 95 | 0 | 0 | 0 | 0 |
| Highland - V 1 | 210 | 199 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 1 | 73 | 69 | 0 | 0 | 0 | 0 |
| HIGHLAND - T 2 | 127 | 118 | 0 | 0 | 0 | 0 |
| Hollandale - V 1 | 32 | 98 | 0 | 0 | 0 | 0 |
| Linden - V 1 | 100 | 129 | 0 | 0 | 0 | 0 |
| LINDEN - T 1 | 121 | 96 | 0 | 0 | 0 | 0 |
| LINDEN - T 2 | 25 | 20 | 0 | 0 | 0 | 0 |
| LINDEN - T 3 | 63 | 49 | 0 | 0 | 0 | 0 |
| Livingston - V 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 1 | 147 | 109 | 0 | 0 | 0 | 0 |
| MIFFLIN - T 2 | 15 | 11 | 0 | 0 | 0 | 0 |
| Mineral Point - C 1 | 117 | 219 | 1 | 0 | 0 | 0 |
| Mineral Point - C 2 | 110 | 207 | 0 | 0 | 0 | 0 |
| Mineral Point - C 3 | 30 | 54 | 0 | 0 | 0 | 0 |
| Mineral Point - C 4 | 82 | 155 | 0 | 0 | 0 | 0 |
| Mineral Point - C 5 | 28 | 52 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| ST. MARIE - T 2 | 0 | 78 | 0 | 0 | 0 | 0 | 78 | T |
| SENECA - T 1 | 0 | 168 | 0 | 0 | 0 | 0 | 168 | T |
| Arena - V 1 | 0 | 332 | 327 | 0 | 5 | 0 | 0 | V |
| ARENA - T 1 | 0 | 110 | 109 | 0 | 1 | 0 | 0 | T |
| ARENA - T 2 | 0 | 459 | 457 | 0 | 2 | 0 | 0 | T |
| Avoca - V 1 | 0 | 205 | 203 | 0 | 2 | 0 | 0 | V |
| Barneveld - V 1 | 0 | 413 | 407 | 0 | 6 | 0 | 0 | V |
| Barneveld - V 2 | 0 | 45 | 45 | 0 | 0 | 0 | 0 | V |
| Blanchardville - V 2 | 0 | 74 | 74 | 0 | 0 | 0 | 0 | V |
| BRIGHAM - T 1 | 0 | 45 | 44 | 0 | 1 | 0 | 0 | T |
| BRIGHAM - T 2 | 0 | 389 | 389 | 0 | 0 | 0 | 0 | T |
| CLYDE - T 1 | 0 | 147 | 145 | 0 | 2 | 0 | 0 | T |
| Cobb - V 1 | 0 | 201 | 200 | 0 | 1 | 0 | 0 | V |
| Dodgeville - C 1 | 0 | 217 | 214 | 0 | 3 | 0 | 0 | C |
| Dodgeville - C 2 | 0 | 230 | 227 | 0 | 3 | 0 | 0 | C |
| Dodgeville - C 3 | 0 | 235 | 232 | 0 | 3 | 0 | 0 | C |
| Dodgeville - C 4 | 0 | 228 | 225 | 0 | 3 | 0 | 0 | C |
| Dodgeville - C 5 | 0 | 242 | 240 | 0 | 2 | 0 | 0 | C |
| Dodgeville - C 6 | 0 | 242 | 240 | 0 | 2 | 0 | 0 | C |
| Dodgeville - C 7 | 0 | 231 | 229 | 0 | 2 | 0 | 0 | C |
| Dodgeville - C 8 | 0 | 228 | 226 | 0 | 2 | 0 | 0 | C |
| Dodgeville - C 9 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | C |
| Dodgeville - C 10 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | C |
| DODGEVILLE - T 1 | 0 | 301 | 299 | 0 | 2 | 0 | 0 | T |
| DODGEVILLE - T 2 | 0 | 84 | 83 | 0 | 1 | 0 | 0 | T |
| DODGEVILLE - T 3 | 0 | 331 | 329 | 0 | 2 | 0 | 0 | T |
| DODGEVILLE - T 4 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | T |
| EDEN - T 1 | 0 | 154 | 154 | 0 | 0 | 0 | 0 | T |
| Highland - V 1 | 0 | 317 | 315 | 0 | 2 | 0 | 0 | V |
| HIGHLAND - T 1 | 0 | 107 | 106 | 0 | 1 | 0 | 0 | T |
| HIGHLAND - T 2 | 0 | 184 | 183 | 0 | 1 | 0 | 0 | T |
| Hollandale - V 1 | 0 | 123 | 123 | 0 | 0 | 0 | 0 | V |
| Linden - V 1 | 0 | 190 | 189 | 0 | 1 | 0 | 0 | V |
| LINDEN - T 1 | 0 | 172 | 169 | 0 | 3 | 0 | 0 | T |
| LINDEN - T 2 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | T |
| LINDEN - T 3 | 0 | 89 | 88 | 0 | 1 | 0 | 0 | T |
| Livingston - V 2 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | V |
| MIFFLIN - T 1 | 0 | 200 | 197 | 0 | 3 | 0 | 0 | T |
| MIFFLIN - T 2 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | T |
| Mineral Point - C 1 | 0 | 278 | 275 | 0 | 3 | 0 | 0 | C |
| Mineral Point - C 2 | 0 | 263 | 260 | 0 | 3 | 0 | 0 | C |
| Mineral Point - C 3 | 0 | 70 | 69 | 0 | 1 | 0 | 0 | C |
| Mineral Point - C 4 | 0 | 196 | 195 | 0 | 1 | 0 | 0 | C |
| Mineral Point - C 5 | 0 | 66 | 66 | 0 | 0 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55049531000006 | Mineral Point - C 6 | 51 | 17 | 2 | 55049531000006 | 53100 | Mineral Point |
| 55049531250001 | MINERAL POINT - T 1 | 51 | 17 | 2 | 55049531250001 | 53125 | MINERAL POINT |
| 55049531250002 | MINERAL POINT - T 2 | 51 | 17 | 2 | 55049531250002 | 53125 | MINERAL POINT |
| 55049539500002 | Montfort - V 2 | 49 | 17 | 2 | 55049539500002 | 53950 | Montfort |
| 55049539500002B | Montfort - V 2B | 51 | 17 | 2 | 55049539500002B | 53950 | Montfort |
| 55049544250001 | MOSCOW - T 1 | 80 | 27 | 2 | 55049544250001 | 54425 | MOSCOW |
| 55049544250002 | MOSCOW - T 2 | 80 | 27 | 2 | 55049544250002 | 54425 | MOSCOW |
| 55049552000003 | Muscoda - V 3 | 49 | 17 | 2 | 55049552000003 | 55200 | Muscoda |
| 55049657000001 | PULASKI - T 1 | 51 | 17 | 2 | 55049657000001 | 65700 | PULASKI |
| 55049671000001 | Rewey - V 1 | 51 | 17 | 2 | 55049671000001 | 67100 | Rewey |
| 55049678750001 | Ridgeway - V 1 | 80 | 27 | 2 | 55049678750001 | 67875 | Ridgeway |
| 55049679000001 | RIDGEWAY - T 1 | 80 | 27 | 2 | 55049679000001 | 67900 | RIDGEWAY |
| 55049679000002 | RIDGEWAY - T 2 | 80 | 27 | 2 | 55049679000002 | 67900 | RIDGEWAY |
| 55049831500001 | WALDWICK - T 1 | 80 | 27 | 2 | 55049831500001 | 83150 | WALDWICK |
| 55049831500002 | WALDWICK - T 2 | 80 | 27 | 2 | 55049831500002 | 83150 | WALDWICK |
| 55049893500001 | WYOMING - T 1 | 51 | 17 | 2 | 55049893500001 | 89350 | WYOMING |
| 55049893500002 | WYOMING - T 2 | 51 | 17 | 2 | 55049893500002 | 89350 | WYOMING |
| 55051019250001 | ANDERSON - T 1 | 74 | 25 | 7 | 55051019250001 | 01925 | ANDERSON |
| 55051125250001 | CAREY - T 1 | 74 | 25 | 7 | 55051125250001 | 12525 | CAREY |
| 55051318750001 | GURNEY - T 1 | 74 | 25 | 7 | 55051318750001 | 31875 | GURNEY |
| 55051365250001 | Hurley - C 1 | 74 | 25 | 7 | 55051365250001 | 36525 | Hurley |
| 55051365250002 | Hurley - C 2 | 74 | 25 | 7 | 55051365250002 | 36525 | Hurley |
| 55051365250003 | Hurley - C 3 | 74 | 25 | 7 | 55051365250003 | 36525 | Hurley |
| 55051365250004 | Hurley - C 4 | 74 | 25 | 7 | 55051365250004 | 36525 | Hurley |
| 55051396250001 | KIMBALL - T 1 | 74 | 25 | 7 | 55051396250001 | 39625 | KIMBALL |
| 55051400750001 | KNIGHT - T 1 | 74 | 25 | 7 | 55051400750001 | 40075 | KNIGHT |
| 55051512000001 | MERCER - T 1 | 74 | 25 | 7 | 55051512000001 | 51200 | MERCER |
| 55051512000002 | MERCER - T 2 | 74 | 25 | 7 | 55051512000002 | 51200 | MERCER |
| 55051512000003 | MERCER - T 3 | 74 | 25 | 7 | 55051512000003 | 51200 | MERCER |
| 55051512000004 | MERCER - T 4 | 74 | 25 | 7 | 55051512000004 | 51200 | MERCER |
| 55051540750001 | Montreal - C 1 | 74 | 25 | 7 | 55051540750001 | 54075 | Montreal |
| 55051540750002 | Montreal - C 2 | 74 | 25 | 7 | 55051540750002 | 54075 | Montreal |
| 55051598500001 | OMA - T 1 | 74 | 25 | 7 | 55051598500001 | 59850 | OMA |
| 55051618250001 | PENCE - T 1 | 74 | 25 | 7 | 55051618250001 | 61825 | PENCE |
| 55051718750001 | SAXON - T 1 | 74 | 25 | 7 | 55051718750001 | 71875 | SAXON |
| 55051734000001 | SHERMAN - T 1 | 74 | 25 | 7 | 55051734000001 | 73400 | SHERMAN |
| 55053003500001 | ADAMS - T 1 | 92 | 31 | 3 | 55053003500001 | 00350 | ADAMS |
| 55053003500002 | ADAMS - T 2 | 92 | 31 | 3 | 55053003500002 | 00350 | ADAMS |
| 55053003500003 | ADAMS - T 3 | 92 | 31 | 3 | 55053003500003 | 00350 | ADAMS |
| 55053009000001 | ALBION - T 1 | 92 | 31 | 3 | 55053009000001 | 00900 | ALBION |
| 55053009000002 | ALBION - T 2 | 92 | 31 | 3 | 55053009000002 | 00900 | ALBION |
| 55053009000003 | ALBION - T 3 | 92 | 31 | 3 | 55053009000003 | 00900 | ALBION |
| 55053009000004 | ALBION - T 4 | 92 | 31 | 3 | 55053009000004 | 00900 | ALBION |
| 55053012750001 | ALMA - T 1 | 92 | 31 | 7 | 55053012750001 | 01275 | ALMA |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5504953100 | Iowa | 55049 | Mineral Point - C 6 | 6 | 5504918 | NO | 491 | 481 | 2 |
| 5504953125 | Iowa | 55049 | MINERAL POINT - T 1 | 1 | 5504916 | NO | 594 | 582 | 1 |
| 5504953125 | Iowa | 55049 | MINERAL POINT - T 2 | 2 | 5504906 | NO | 439 | 435 | 1 |
| 5504953950 | Iowa | 55049 | Montfort - V 2 | 2 | 5504919 | NO | 96 | 96 | 0 |
| 5504953950 | Iowa | 55049 | Montfort - V 2B | 2 | 5504919 | YES | 0 | 0 | 0 |
| 5504954425 | Iowa | 55049 | MOSCOW - T 1 | 1 | 5504913 | NO | 442 | 427 | 4 |
| 5504954425 | Iowa | 55049 | MOSCOW - T 2 | 2 | 5504914 | NO | 134 | 132 | 0 |
| 5504955200 | Iowa | 55049 | Muscoda - V 3 | 3 | 5504903 | NO | 50 | 48 | 0 |
| 5504965700 | Iowa | 55049 | PULASKI - T 1 | 1 | 5504903 | NO | 400 | 369 | 0 |
| 5504967100 | Iowa | 55049 | Rewey - V 1 | 1 | 5504921 | NO | 292 | 291 | 0 |
| 5504967875 | Iowa | 55049 | Ridgeway - V 1 | 1 | 5504915 | NO | 653 | 619 | 0 |
| 5504967900 | Iowa | 55049 | RIDGEWAY - T 1 | 1 | 5504915 | NO | 401 | 390 | 5 |
| 5504967900 | Iowa | 55049 | RIDGEWAY - T 2 | 2 | 5504907 | NO | 167 | 161 | 2 |
| 5504983150 | Iowa | 55049 | WALDWICK - T 1 | 1 | 5504913 | NO | 269 | 266 | 0 |
| 5504983150 | Iowa | 55049 | WALDWICK - T 2 | 2 | 5504916 | NO | 204 | 199 | 0 |
| 5504989350 | Iowa | 55049 | WYOMING - T 1 | 1 | 5504904 | NO | 135 | 135 | 0 |
| 5504989350 | Iowa | 55049 | WYOMING - T 2 | 2 | 5504907 | NO | 167 | 160 | 4 |
| 5505101925 | Iron | 55051 | ANDERSON - T 1 | 1 | 5505109 | NO | 58 | 56 | 0 |
| 5505112525 | Iron | 55051 | CAREY - T 1 | 1 | 5505110 | NO | 163 | 157 | 2 |
| 5505131875 | Iron | 55051 | GURNEY - T 1 | 1 | 5505108 | NO | 159 | 149 | 0 |
| 5505136525 | Iron | 55051 | Hurley - C 1 | 1 | 5505101 | NO | 381 | 371 | 0 |
| 5505136525 | Iron | 55051 | Hurley - C 2 | 2 | 5505102 | NO | 381 | 368 | 2 |
| 5505136525 | Iron | 55051 | Hurley - C 3 | 3 | 5505103 | NO | 365 | 351 | 0 |
| 5505136525 | Iron | 55051 | Hurley - C 4 | 4 | 5505104 | NO | 413 | 406 | 0 |
| 5505139625 | Iron | 55051 | KIMBALL - T 1 | 1 | 5505107 | NO | 505 | 491 | 1 |
| 5505140075 | Iron | 55051 | KNIGHT - T 1 | 1 | 5505109 | NO | 211 | 207 | 1 |
| 5505151200 | Iron | 55051 | MERCER - T 1 | 1 | 5505111 | NO | 370 | 366 | 0 |
| 5505151200 | Iron | 55051 | MERCER - T 2 | 2 | 5505112 | NO | 378 | 372 | 1 |
| 5505151200 | Iron | 55051 | MERCER - T 3 | 3 | 5505113 | NO | 321 | 313 | 0 |
| 5505151200 | Iron | 55051 | MERCER - T 4 | 4 | 5505114 | NO | 338 | 332 | 0 |
| 5505154075 | Iron | 55051 | Montreal - C 1 | 1 | 5505106 | NO | 435 | 428 | 0 |
| 5505154075 | Iron | 55051 | Montreal - C 2 | 2 | 5505105 | NO | 372 | 350 | 3 |
| 5505159850 | Iron | 55051 | OMA - T 1 | 1 | 5505110 | NO | 289 | 289 | 0 |
| 5505161825 | Iron | 55051 | PENCE - T 1 | 1 | 5505109 | NO | 163 | 161 | 2 |
| 5505171875 | Iron | 55051 | SAXON - T 1 | 1 | 5505108 | NO | 324 | 319 | 0 |
| 5505173400 | Iron | 55051 | SHERMAN - T 1 | 1 | 5505115 | NO | 290 | 286 | 0 |
| 5505300350 | Jackson | 55053 | ADAMS - T 1 | 1 | 5505318 | NO | 591 | 553 | 3 |
| 5505300350 | Jackson | 55053 | ADAMS - T 2 | 2 | 5505310 | NO | 671 | 643 | 0 |
| 5505300350 | Jackson | 55053 | ADAMS - T 3 | 3 | 5505314 | NO | 80 | 79 | 0 |
| 5505300900 | Jackson | 55053 | ALBION - T 1 | 1 | 5505315 | NO | 118 | 108 | 0 |
| 5505300900 | Jackson | 55053 | ALBION - T 2 | 2 | 5505308 | NO | 581 | 558 | 1 |
| 5505300900 | Jackson | 55053 | ALBION - T 3 | 3 | 5505310 | NO | 440 | 413 | 0 |
| 5505300900 | Jackson | 55053 | ALBION - T 4 | 4 | 5505307 | NO | 71 | 71 | 0 |
| 5505301275 | Jackson | 55053 | ALMA - T 1 | 1 | 5505309 | NO | 430 | 370 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 1 | 7 | 0 | 0 | 0 | 0 | 392 | 387 | 0 |
| MINERAL POINT - T 1 | 6 | 4 | 0 | 0 | 0 | 1 | 400 | 395 | 0 |
| MINERAL POINT - T 2 | 0 | 1 | 2 | 0 | 0 | 0 | 312 | 309 | 0 |
| Montfort - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 1 | 1 | 6 | 0 | 3 | 0 | 335 | 325 | 1 |
| MOSCOW - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 101 | 99 | 0 |
| Muscoda - V 3 | 2 | 0 | 0 | 0 | 0 | 0 | 39 | 38 | 0 |
| PULASKI - T 1 | 16 | 2 | 2 | 3 | 0 | 8 | 314 | 305 | 0 |
| Rewey - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 204 | 203 | 0 |
| Ridgeway - V 1 | 33 | 0 | 1 | 0 | 0 | 0 | 501 | 481 | 0 |
| RIDGEWAY - T 1 | 3 | 0 | 3 | 0 | 0 | 0 | 316 | 311 | 2 |
| RIDGEWAY - T 2 | 3 | 1 | 0 | 0 | 0 | 0 | 139 | 135 | 1 |
| WALDWICK - T 1 | 1 | 2 | 0 | 0 | 0 | 0 | 210 | 208 | 0 |
| WALDWICK - T 2 | 0 | 1 | 4 | 0 | 0 | 0 | 151 | 148 | 0 |
| WYOMING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 |
| WYOMING - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 145 | 141 | 1 |
| ANDERSON - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 48 | 46 | 0 |
| CAREY - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 138 | 134 | 1 |
| GURNEY - T 1 | 4 | 1 | 5 | 0 | 0 | 0 | 119 | 115 | 0 |
| Hurley - C 1 | 2 | 3 | 5 | 0 | 0 | 0 | 306 | 299 | 0 |
| Hurley - C 2 | 3 | 0 | 6 | 0 | 0 | 2 | 313 | 305 | 1 |
| Hurley - C 3 | 1 | 3 | 9 | 0 | 0 | 1 | 339 | 327 | 0 |
| Hurley - C 4 | 6 | 1 | 0 | 0 | 0 | 0 | 332 | 328 | 0 |
| KIMBALL - T 1 | 0 | 1 | 12 | 0 | 0 | 0 | 391 | 382 | 1 |
| KNIGHT - T 1 | 0 | 2 | 1 | 0 | 0 | 0 | 172 | 170 | 1 |
| MERCER - T 1 | 0 | 4 | 0 | 0 | 0 | 0 | 326 | 325 | 0 |
| MERCER - T 2 | 2 | 1 | 2 | 0 | 0 | 0 | 337 | 334 | 0 |
| MERCER - T 3 | 2 | 3 | 3 | 0 | 0 | 0 | 274 | 267 | 0 |
| MERCER - T 4 | 1 | 2 | 3 | 0 | 0 | 0 | 299 | 296 | 0 |
| Montreal - C 1 | 0 | 1 | 6 | 0 | 0 | 0 | 337 | 335 | 0 |
| Montreal - C 2 | 13 | 1 | 5 | 0 | 0 | 0 | 284 | 270 | 0 |
| OMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 248 | 248 | 0 |
| PENCE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | 138 | 1 |
| SAXON - T 1 | 0 | 0 | 5 | 0 | 0 | 0 | 269 | 266 | 0 |
| SHERMAN - T 1 | 0 | 0 | 3 | 0 | 0 | 1 | 264 | 260 | 0 |
| ADAMS - T 1 | 12 | 1 | 21 | 1 | 0 | 0 | 513 | 483 | 2 |
| ADAMS - T 2 | 5 | 0 | 23 | 0 | 0 | 0 | 521 | 507 | 0 |
| ADAMS - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 64 | 63 | 0 |
| ALBION - T 1 | 1 | 1 | 8 | 0 | 0 | 0 | 87 | 80 | 0 |
| ALBION - T 2 | 7 | 1 | 9 | 5 | 0 | 0 | 439 | 424 | 1 |
| ALBION - T 3 | 8 | 3 | 12 | 0 | 0 | 4 | 328 | 313 | 0 |
| ALBION - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 |
| ALMA - T 1 | 50 | 0 | 4 | 0 | 0 | 0 | 305 | 268 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 1 | 4 | 0 | 0 | 0 | 0 | 269 | 78 |
| MINERAL POINT - T 1 | 3 | 1 | 0 | 0 | 0 | 1 | 290 | 136 |
| MINERAL POINT - T 2 | 0 | 1 | 2 | 0 | 0 | 0 | 225 | 105 |
| Montfort - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 21 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 1 | 1 | 5 | 0 | 2 | 0 | 288 | 100 |
| MOSCOW - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 84 | 29 |
| Muscoda - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 26 | 9 |
| PULASKI - T 1 | 3 | 1 | 2 | 1 | 0 | 2 | 174 | 89 |
| Rewey - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 105 | 26 |
| Ridgeway - V 1 | 19 | 0 | 1 | 0 | 0 | 0 | 319 | 91 |
| RIDGEWAY - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 257 | 77 |
| RIDGEWAY - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 110 | 33 |
| WALDWICK - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 156 | 59 |
| WALDWICK - T 2 | 0 | 1 | 2 | 0 | 0 | 0 | 110 | 41 |
| WYOMING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 25 |
| WYOMING - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 121 | 36 |
| ANDERSON - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 46 | 20 |
| CAREY - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 102 | 58 |
| GURNEY - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 92 | 34 |
| Hurley - C 1 | 2 | 3 | 2 | 0 | 0 | 0 | 179 | 69 |
| Hurley - C 2 | 2 | 0 | 3 | 0 | 0 | 2 | 211 | 96 |
| Hurley - C 3 | 1 | 3 | 7 | 0 | 0 | 1 | 146 | 63 |
| Hurley - C 4 | 3 | 1 | 0 | 0 | 0 | 0 | 192 | 58 |
| KIMBALL - T 1 | 0 | 0 | 8 | 0 | 0 | 0 | 319 | 155 |
| KNIGHT - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 131 | 65 |
| MERCER - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 264 | 148 |
| MERCER - T 2 | 0 | 1 | 2 | 0 | 0 | 0 | 271 | 153 |
| MERCER - T 3 | 1 | 3 | 3 | 0 | 0 | 0 | 220 | 125 |
| MERCER - T 4 | 0 | 1 | 2 | 0 | 0 | 0 | 237 | 135 |
| Montreal - C 1 | 0 | 0 | 2 | 0 | 0 | 0 | 243 | 106 |
| Montreal - C 2 | 8 | 1 | 5 | 0 | 0 | 0 | 202 | 89 |
| OMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 130 |
| PENCE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | 59 |
| SAXON - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 208 | 96 |
| SHERMAN - T 1 | 0 | 0 | 3 | 0 | 0 | 1 | 223 | 131 |
| ADAMS - T 1 | 9 | 1 | 17 | 1 | 0 | 0 | 377 | 179 |
| ADAMS - T 2 | 2 | 0 | 12 | 0 | 0 | 0 | 380 | 182 |
| ADAMS - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 46 | 22 |
| ALBION - T 1 | 1 | 0 | 6 | 0 | 0 | 0 | 60 | 25 |
| ALBION - T 2 | 6 | 1 | 6 | 1 | 0 | 0 | 286 | 122 |
| ALBION - T 3 | 4 | 3 | 8 | 0 | 0 | 0 | 212 | 91 |
| ALBION - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 17 |
| ALMA - T 1 | 31 | 0 | 2 | 0 | 0 | 0 | 200 | 107 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 191 | 0 | 0 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 1 | 154 | 0 | 0 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 2 | 120 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montfort - V 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 184 | 0 | 2 | 0 | 0 | 0 | 0 |
| MOSCOW - T 2 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| Muscoda - V 3 | 15 | 0 | 0 | 0 | 0 | 1 | 0 |
| PULASKI - T 1 | 84 | 0 | 1 | 0 | 0 | 0 | 0 |
| Rewey - V 1 | 77 | 1 | 1 | 0 | 0 | 0 | 0 |
| Ridgeway - V 1 | 224 | 0 | 2 | 0 | 1 | 1 | 0 |
| RIDGEWAY - T 1 | 177 | 0 | 3 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 2 | 77 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALDWICK - T 1 | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALDWICK - T 2 | 69 | 0 | 0 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 59 | 0 | 0 | 0 | 0 | 1 | 0 |
| WYOMING - T 2 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDERSON - T 1 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAREY - T 1 | 42 | 0 | 1 | 0 | 0 | 1 | 0 |
| GURNEY - T 1 | 55 | 1 | 1 | 0 | 0 | 1 | 0 |
| Hurley - C 1 | 108 | 1 | 1 | 0 | 0 | 0 | 0 |
| Hurley - C 2 | 114 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hurley - C 3 | 80 | 0 | 3 | 0 | 0 | 0 | 0 |
| Hurley - C 4 | 129 | 0 | 4 | 0 | 0 | 1 | 0 |
| KIMBALL - T 1 | 156 | 3 | 4 | 0 | 0 | 1 | 0 |
| KNIGHT - T 1 | 62 | 1 | 0 | 0 | 0 | 3 | 0 |
| MERCER - T 1 | 110 | 1 | 2 | 0 | 1 | 0 | 0 |
| MERCER - T 2 | 114 | 1 | 1 | 0 | 0 | 0 | 0 |
| MERCER - T 3 | 91 | 1 | 1 | 0 | 0 | 0 | 0 |
| MERCER - T 4 | 100 | 0 | 1 | 0 | 0 | 0 | 0 |
| Montreal - C 1 | 135 | 0 | 2 | 0 | 0 | 0 | 0 |
| Montreal - C 2 | 113 | 0 | 0 | 0 | 0 | 0 | 0 |
| OMA - T 1 | 92 | 0 | 0 | 0 | 0 | 2 | 0 |
| PENCE - T 1 | 58 | 1 | 1 | 1 | 1 | 0 | 0 |
| SAXON - T 1 | 108 | 0 | 3 | 1 | 0 | 0 | 0 |
| SHERMAN - T 1 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 195 | 1 | 1 | 0 | 1 | 0 | 0 |
| ADAMS - T 2 | 198 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAMS - T 3 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 32 | 0 | 1 | 0 | 0 | 1 | 0 |
| ALBION - T 2 | 162 | 0 | 1 | 0 | 0 | 0 | 0 |
| ALBION - T 3 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |
| ALBION - T 4 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 89 | 1 | 2 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 0 | 0 | 265 | 86 | 177 | 2 | 0 |
| MINERAL POINT - T 1 | 0 | 0 | 287 | 139 | 143 | 3 | 2 |
| MINERAL POINT - T 2 | 0 | 0 | 220 | 107 | 111 | 2 | 0 |
| Montfort - V 2 | 0 | 0 | 55 | 20 | 33 | 2 | 0 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 0 | 2 | 289 | 107 | 176 | 2 | 3 |
| MOSCOW - T 2 | 0 | 0 | 83 | 31 | 52 | 0 | 0 |
| Muscoda - V 3 | 0 | 1 | 24 | 10 | 14 | 0 | 0 |
| PULASKI - T 1 | 0 | 0 | 173 | 93 | 75 | 5 | 0 |
| Rewey - V 1 | 0 | 0 | 106 | 34 | 71 | 1 | 0 |
| Ridgeway - V 1 | 0 | 0 | 315 | 108 | 197 | 8 | 2 |
| RIDGEWAY - T 1 | 0 | 0 | 254 | 83 | 165 | 4 | 2 |
| RIDGEWAY - T 2 | 0 | 0 | 109 | 36 | 72 | 1 | 0 |
| WALDWICK - T 1 | 0 | 0 | 156 | 57 | 94 | 5 | 0 |
| WALDWICK - T 2 | 0 | 0 | 108 | 40 | 66 | 2 | 0 |
| WYOMING - T 1 | 0 | 0 | 86 | 26 | 57 | 2 | 1 |
| WYOMING - T 2 | 0 | 0 | 120 | 36 | 83 | 1 | 0 |
| ANDERSON - T 1 | 0 | 0 | 45 | 21 | 24 | 0 | 0 |
| CAREY - T 1 | 0 | 0 | 100 | 57 | 42 | 1 | 0 |
| GURNEY - T 1 | 0 | 0 | 91 | 37 | 51 | 3 | 0 |
| Hurley - C 1 | 0 | 0 | 171 | 76 | 95 | 0 | 0 |
| Hurley - C 2 | 0 | 0 | 201 | 107 | 89 | 2 | 3 |
| Hurley - C 3 | 0 | 0 | 142 | 72 | 68 | 1 | 1 |
| Hurley - C 4 | 0 | 0 | 185 | 66 | 118 | 1 | 0 |
| KIMBALL - T 1 | 0 | 0 | 311 | 155 | 151 | 5 | 0 |
| KNIGHT - T 1 | 0 | 0 | 116 | 59 | 56 | 1 | 0 |
| MERCER - T 1 | 0 | 2 | 250 | 145 | 103 | 1 | 1 |
| MERCER - T 2 | 0 | 2 | 255 | 148 | 106 | 1 | 0 |
| MERCER - T 3 | 0 | 2 | 206 | 121 | 85 | 0 | 0 |
| MERCER - T 4 | 0 | 1 | 225 | 132 | 93 | 0 | 0 |
| Montreal - C 1 | 0 | 0 | 232 | 108 | 122 | 2 | 0 |
| Montreal - C 2 | 0 | 0 | 192 | 90 | 102 | 0 | 0 |
| OMA - T 1 | 0 | 1 | 223 | 123 | 98 | 1 | 1 |
| PENCE - T 1 | 0 | 0 | 115 | 50 | 61 | 1 | 3 |
| SAXON - T 1 | 0 | 0 | 201 | 95 | 99 | 4 | 3 |
| SHERMAN - T 1 | 0 | 0 | 217 | 123 | 93 | 0 | 1 |
| ADAMS - T 1 | 0 | 0 | 375 | 168 | 198 | 7 | 2 |
| ADAMS - T 2 | 0 | 0 | 379 | 171 | 200 | 7 | 1 |
| ADAMS - T 3 | 0 | 0 | 44 | 20 | 24 | 0 | 0 |
| ALBION - T 1 | 0 | 1 | 59 | 24 | 31 | 2 | 1 |
| ALBION - T 2 | 0 | 1 | 282 | 118 | 156 | 8 | 0 |
| ALBION - T 3 | 0 | 0 | 211 | 88 | 117 | 6 | 0 |
| ALBION - T 4 | 0 | 0 | 40 | 17 | 22 | 1 | 0 |
| ALMA - T 1 | 0 | 0 | 196 | 107 | 85 | 2 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 0 | 0 | 0 | 242 | 78 | 164 | 0 |
| MINERAL POINT - T 1 | 0 | 0 | 0 | 262 | 129 | 133 | 0 |
| MINERAL POINT - T 2 | 0 | 0 | 0 | 201 | 99 | 102 | 0 |
| Montfort - V 2 | 0 | 0 | 0 | 51 | 18 | 33 | 0 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 0 | 0 | 1 | 270 | 110 | 160 | 0 |
| MOSCOW - T 2 | 0 | 0 | 0 | 80 | 32 | 48 | 0 |
| Muscoda - V 3 | 0 | 0 | 0 | 21 | 8 | 13 | 0 |
| PULASKI - T 1 | 0 | 0 | 0 | 153 | 73 | 80 | 0 |
| Rewey - V 1 | 0 | 0 | 0 | 91 | 34 | 57 | 0 |
| Ridgeway - V 1 | 0 | 0 | 0 | 287 | 94 | 193 | 0 |
| RIDGEWAY - T 1 | 0 | 0 | 0 | 235 | 76 | 159 | 0 |
| RIDGEWAY - T 2 | 0 | 0 | 0 | 102 | 33 | 69 | 0 |
| WALDWICK - T 1 | 0 | 0 | 0 | 140 | 56 | 84 | 0 |
| WALDWICK - T 2 | 0 | 0 | 0 | 100 | 40 | 60 | 0 |
| WYOMING - T 1 | 0 | 0 | 0 | 80 | 24 | 56 | 0 |
| WYOMING - T 2 | 0 | 0 | 0 | 114 | 33 | 81 | 0 |
| ANDERSON - T 1 | 0 | 0 | 0 | 46 | 27 | 19 | 0 |
| CAREY - T 1 | 0 | 0 | 0 | 101 | 61 | 40 | 0 |
| GURNEY - T 1 | 0 | 0 | 0 | 90 | 40 | 50 | 0 |
| Hurley - C 1 | 0 | 0 | 0 | 165 | 80 | 85 | 0 |
| Hurley - C 2 | 0 | 0 | 0 | 184 | 105 | 79 | 0 |
| Hurley - C 3 | 0 | 0 | 0 | 131 | 69 | 62 | 0 |
| Hurley - C 4 | 0 | 0 | 0 | 177 | 69 | 108 | 0 |
| KIMBALL - T 1 | 0 | 0 | 0 | 300 | 168 | 131 | 0 |
| KNIGHT - T 1 | 0 | 0 | 0 | 113 | 63 | 50 | 0 |
| MERCER - T 1 | 0 | 0 | 0 | 244 | 151 | 93 | 0 |
| MERCER - T 2 | 0 | 0 | 0 | 250 | 155 | 95 | 0 |
| MERCER - T 3 | 0 | 0 | 0 | 203 | 126 | 77 | 0 |
| MERCER - T 4 | 0 | 0 | 0 | 221 | 137 | 84 | 0 |
| Montreal - C 1 | 0 | 0 | 0 | 222 | 118 | 104 | 0 |
| Montreal - C 2 | 0 | 0 | 0 | 185 | 98 | 87 | 0 |
| OMA - T 1 | 0 | 0 | 0 | 221 | 134 | 87 | 0 |
| PENCE - T 1 | 0 | 0 | 0 | 113 | 66 | 47 | 0 |
| SAXON - T 1 | 0 | 0 | 0 | 192 | 110 | 82 | 0 |
| SHERMAN - T 1 | 0 | 0 | 0 | 216 | 131 | 85 | 0 |
| ADAMS - T 1 | 0 | 0 | 0 | 346 | 126 | 220 | 0 |
| ADAMS - T 2 | 0 | 0 | 0 | 350 | 127 | 223 | 0 |
| ADAMS - T 3 | 0 | 0 | 0 | 42 | 15 | 27 | 0 |
| ALBION - T 1 | 0 | 0 | 1 | 53 | 17 | 36 | 0 |
| ALBION - T 2 | 0 | 0 | 0 | 264 | 86 | 178 | 0 |
| ALBION - T 3 | 0 | 0 | 0 | 197 | 64 | 133 | 0 |
| ALBION - T 4 | 0 | 0 | 0 | 37 | 12 | 25 | 0 |
| ALMA - T 1 | 0 | 0 | 0 | 180 | 87 | 93 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| MINERAL POINT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| MINERAL POINT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| Montfort - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| MOSCOW - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| Muscoda - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| PULASKI - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| Rewey - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| Ridgeway - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| RIDGEWAY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| RIDGEWAY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| WALDWICK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |
| WALDWICK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| WYOMING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| WYOMING - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| ANDERSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| CAREY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| GURNEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| Hurley - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| Hurley - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| Hurley - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
| Hurley - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| KIMBALL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 304 |
| KNIGHT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| MERCER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| MERCER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| MERCER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 207 |
| MERCER - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 224 |
| Montreal - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| Montreal - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| OMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| PENCE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 111 |
| SAXON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| SHERMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 210 |
| ADAMS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 255 |
| ADAMS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| ADAMS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| ALBION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| ALBION - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 203 |
| ALBION - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| ALBION - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| ALMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 91 | 172 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 1 | 145 | 137 | 0 | 0 | 0 | 0 |
| MINERAL POINT - T 2 | 113 | 106 | 0 | 0 | 0 | 0 |
| Montfort - V 2 | 25 | 30 | 0 | 0 | 0 | 0 |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSCOW - T 1 | 99 | 174 | 0 | 0 | 0 | 0 |
| MOSCOW - T 2 | 29 | 52 | 0 | 0 | 0 | 0 |
| Muscoda - V 3 | 9 | 13 | 1 | 0 | 0 | 0 |
| PULASKI - T 1 | 104 | 65 | 0 | 0 | 0 | 0 |
| Rewey - V 1 | 41 | 62 | 0 | 0 | 0 | 0 |
| Ridgeway - V 1 | 99 | 201 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 1 | 76 | 161 | 0 | 0 | 0 | 0 |
| RIDGEWAY - T 2 | 33 | 70 | 0 | 0 | 0 | 0 |
| WALDWICK - T 1 | 62 | 87 | 0 | 0 | 0 | 0 |
| WALDWICK - T 2 | 43 | 61 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 29 | 54 | 0 | 0 | 0 | 0 |
| WYOMING - T 2 | 41 | 79 | 0 | 0 | 0 | 0 |
| ANDERSON - T 1 | 24 | 21 | 0 | 0 | 0 | 0 |
| CAREY - T 1 | 57 | 43 | 0 | 0 | 0 | 0 |
| GURNEY - T 1 | 46 | 44 | 0 | 0 | 0 | 0 |
| Hurley - C 1 | 93 | 76 | 0 | 0 | 0 | 0 |
| Hurley - C 2 | 115 | 74 | 0 | 0 | 0 | 0 |
| Hurley - C 3 | 74 | 59 | 0 | 0 | 0 | 0 |
| Hurley - C 4 | 80 | 104 | 0 | 0 | 0 | 0 |
| KIMBALL - T 1 | 177 | 126 | 1 | 0 | 0 | 0 |
| KNIGHT - T 1 | 69 | 47 | 0 | 0 | 0 | 0 |
| MERCER - T 1 | 157 | 89 | 0 | 0 | 0 | 0 |
| MERCER - T 2 | 162 | 92 | 0 | 0 | 0 | 0 |
| MERCER - T 3 | 132 | 75 | 0 | 0 | 0 | 0 |
| MERCER - T 4 | 143 | 81 | 0 | 0 | 0 | 0 |
| Montreal - C 1 | 126 | 95 | 0 | 0 | 0 | 0 |
| Montreal - C 2 | 105 | 80 | 0 | 0 | 0 | 0 |
| OMA - T 1 | 145 | 74 | 0 | 0 | 0 | 0 |
| PENCE - T 1 | 64 | 47 | 0 | 0 | 0 | 0 |
| SAXON - T 1 | 118 | 74 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 133 | 77 | 0 | 0 | 0 | 0 |
| ADAMS - T 1 | 0 | 255 | 0 | 0 | 0 | 0 |
| ADAMS - T 2 | 0 | 259 | 0 | 0 | 0 | 0 |
| ADAMS - T 3 | 0 | 31 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 0 | 41 | 1 | 0 | 0 | 0 |
| ALBION - T 2 | 0 | 202 | 1 | 0 | 0 | 0 |
| ALBION - T 3 | 0 | 151 | 1 | 0 | 0 | 0 |
| ALBION - T 4 | 0 | 29 | 0 | 0 | 0 | 0 |
| ALMA - T 1 | 0 | 117 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Mineral Point - C 6 | 0 | 218 | 216 | 0 | 2 | 0 | 0 | C |
| MINERAL POINT - T 1 | 0 | 219 | 215 | 0 | 4 | 0 | 0 | T |
| MINERAL POINT - T 2 | 0 | 170 | 167 | 0 | 3 | 0 | 0 | T |
| Montfort - V 2 | 0 | 47 | 47 | 0 | 0 | 0 | 0 | V |
| Montfort - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| MOSCOW - T 1 | 0 | 225 | 225 | 0 | 0 | 0 | 0 | T |
| MOSCOW - T 2 | 0 | 67 | 67 | 0 | 0 | 0 | 0 | T |
| Muscoda - V 3 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | V |
| PULASKI - T 1 | 0 | 125 | 124 | 0 | 1 | 0 | 0 | T |
| Rewey - V 1 | 0 | 82 | 82 | 0 | 0 | 0 | 0 | V |
| Ridgeway - V 1 | 0 | 252 | 251 | 0 | 1 | 0 | 0 | V |
| RIDGEWAY - T 1 | 0 | 205 | 202 | 0 | 3 | 0 | 0 | T |
| RIDGEWAY - T 2 | 0 | 89 | 88 | 0 | 1 | 0 | 0 | T |
| WALDWICK - T 1 | 0 | 123 | 121 | 0 | 2 | 0 | 0 | T |
| WALDWICK - T 2 | 0 | 88 | 87 | 0 | 1 | 0 | 0 | T |
| WYOMING - T 1 | 0 | 64 | 63 | 0 | 1 | 0 | 0 | T |
| WYOMING - T 2 | 0 | 90 | 90 | 0 | 0 | 0 | 0 | T |
| ANDERSON - T 1 | 0 | 45 | 8 | 37 | 0 | 0 | 0 | T |
| CAREY - T 1 | 0 | 99 | 44 | 55 | 0 | 0 | 0 | T |
| GURNEY - T 1 | 0 | 94 | 53 | 41 | 0 | 0 | 0 | T |
| Hurley - C 1 | 0 | 175 | 80 | 95 | 0 | 0 | 0 | C |
| Hurley - C 2 | 0 | 202 | 92 | 110 | 0 | 0 | 0 | C |
| Hurley - C 3 | 0 | 140 | 72 | 68 | 0 | 0 | 0 | C |
| Hurley - C 4 | 0 | 184 | 83 | 101 | 0 | 0 | 0 | C |
| KIMBALL - T 1 | 0 | 301 | 149 | 152 | 0 | 0 | 0 | T |
| KNIGHT - T 1 | 0 | 119 | 67 | 52 | 0 | 0 | 0 | T |
| MERCER - T 1 | 0 | 209 | 123 | 86 | 0 | 0 | 0 | T |
| MERCER - T 2 | 0 | 216 | 127 | 89 | 0 | 0 | 0 | T |
| MERCER - T 3 | 0 | 174 | 103 | 71 | 0 | 0 | 0 | T |
| MERCER - T 4 | 0 | 190 | 112 | 78 | 0 | 0 | 0 | T |
| Montreal - C 1 | 0 | 230 | 104 | 126 | 0 | 0 | 0 | C |
| Montreal - C 2 | 0 | 192 | 86 | 106 | 0 | 0 | 0 | C |
| OMA - T 1 | 0 | 205 | 102 | 103 | 0 | 0 | 0 | T |
| PENCE - T 1 | 0 | 116 | 55 | 60 | 1 | 0 | 0 | T |
| SAXON - T 1 | 0 | 193 | 74 | 118 | 1 | 0 | 0 | T |
| SHERMAN - T 1 | 0 | 174 | 92 | 82 | 0 | 0 | 0 | T |
| ADAMS - T 1 | 0 | 293 | 293 | 0 | 0 | 0 | 0 | T |
| ADAMS - T 2 | 0 | 297 | 297 | 0 | 0 | 0 | 0 | T |
| ADAMS - T 3 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | T |
| ALBION - T 1 | 0 | 48 | 47 | 0 | 1 | 0 | 0 | T |
| ALBION - T 2 | 0 | 234 | 233 | 0 | 1 | 0 | 0 | T |
| ALBION - T 3 | 0 | 174 | 174 | 0 | 0 | 0 | 0 | T |
| ALBION - T 4 | 0 | 33 | 33 | 0 | 0 | 0 | 0 | T |
| ALMA - T 1 | 0 | 145 | 145 | 0 | 0 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55053012750002 | ALMA - T 2 | 92 | 31 | 3 | 55053012750002 | 01275 | ALMA |
| 55053012750003 | ALMA - T 3 | 92 | 31 | 3 | 55053012750003 | 01275 | ALMA |
| 55053012750004 | ALMA - T 4 | 92 | 31 | 7 | 55053012750004 | 01275 | ALMA |
| 55053012750005 | ALMA - T 5 | 92 | 31 | 3 | 55053012750005 | 01275 | ALMA |
| 55053013000001 | Alma Center - V 1 | 92 | 31 | 3 | 55053013000001 | 01300 | Alma Center |
| 55053055500001 | BEAR BLUFF - T 1 | 70 | 24 | 7 | 55053055500001 | 05550 | BEAR BLUFF |
| 55053079000001 | Black River Falls - C 1 | 92 | 31 | 3 | 55053079000001 | 07900 | Black River Falls |
| 55053079000002 | Black River Falls - C 2 | 92 | 31 | 3 | 55053079000002 | 07900 | Black River Falls |
| 55053079000003 | Black River Falls - C 3 | 92 | 31 | 3 | 55053079000003 | 07900 | Black River Falls |
| 55053079000004 | Black River Falls - C 4 | 92 | 31 | 3 | 55053079000004 | 07900 | Black River Falls |
| 55053099000001 | BROCKWAY - T 1 | 92 | 31 | 3 | 55053099000001 | 09900 | BROCKWAY |
| 55053099000002 | BROCKWAY - T 2 | 92 | 31 | 3 | 55053099000002 | 09900 | BROCKWAY |
| 55053099000003 | BROCKWAY - T 3 | 92 | 31 | 3 | 55053099000003 | 09900 | BROCKWAY |
| 55053099000004 | BROCKWAY - T 4 | 92 | 31 | 3 | 55053099000004 | 09900 | BROCKWAY |
| 55053099000005 | BROCKWAY - T 5 | 92 | 31 | 3 | 55053099000005 | 09900 | BROCKWAY |
| 55053099000006 | BROCKWAY - T 6 | 92 | 31 | 3 | 55053099000006 | 09900 | BROCKWAY |
| 55053148000001 | CITY POINT - T 1 | 70 | 24 | 7 | 55053148000001 | 14800 | CITY POINT |
| 55053153750001 | CLEVELAND - T 1 | 68 | 23 | 7 | 55053153750001 | 15375 | CLEVELAND |
| 55053180750001 | CURRAN - T 1 | 92 | 31 | 3 | 55053180750001 | 18075 | CURRAN |
| 55053272250001 | FRANKLIN - T 1 | 92 | 31 | 3 | 55053272250001 | 27225 | FRANKLIN |
| 55053282500001 | GARDEN VALLEY - T 1 | 92 | 31 | 7 | 55053282500001 | 28250 | GARDEN VALLEY |
| 55053283250001 | GARFIELD - T 1 | 68 | 23 | 3 | 55053283250001 | 28325 | GARFIELD |
| 55053350750001 | Hixton - V 1 | 92 | 31 | 3 | 55053350750001 | 35075 | Hixton |
| 55053351000001 | HIXTON - T 1 | 92 | 31 | 3 | 55053351000001 | 35100 | HIXTON |
| 55053351000002 | HIXTON - T 2 | 92 | 31 | 3 | 55053351000002 | 35100 | HIXTON |
| 55053372750001 | IRVING - T 1 | 92 | 31 | 3 | 55053372750001 | 37275 | IRVING |
| 55053372750002 | IRVING - T 2 | 92 | 31 | 3 | 55053372750002 | 37275 | IRVING |
| 55053372750003 | IRVING - T 3 | 92 | 31 | 3 | 55053372750003 | 37275 | IRVING |
| 55053400000001 | KNAPP - T 1 | 70 | 24 | 7 | 55053400000001 | 40000 | KNAPP |
| 55053403250001 | KOMENSKY - T 1 | 92 | 31 | 3 | 55053403250001 | 40325 | KOMENSKY |
| 55053484250001 | MANCHESTER - T 1 | 70 | 24 | 3 | 55053484250001 | 48425 | MANCHESTER |
| 55053507500001 | Melrose - V 1 | 92 | 31 | 3 | 55053507500001 | 50750 | Melrose |
| 55053507750001 | MELROSE - T 1 | 92 | 31 | 3 | 55053507750001 | 50775 | MELROSE |
| 55053513000001 | Merrillan - V 1 | 92 | 31 | 3 | 55053513000001 | 51300 | Merrillan |
| 55053520500001 | MILLSTON - T 1 | 70 | 24 | 3 | 55053520500001 | 52050 | MILLSTON |
| 55053577750001 | NORTH BEND - T 1 | 92 | 31 | 3 | 55053577750001 | 57775 | NORTH BEND |
| 55053579750001 | NORTHFIELD - T 1 | 92 | 31 | 3 | 55053579750001 | 57975 | NORTHFIELD |
| 55053759000001 | SPRINGFIELD - T 1 | 92 | 31 | 3 | 55053759000001 | 75900 | SPRINGFIELD |
| 55053791500001 | Taylor - V 1 | 92 | 31 | 3 | 55053791500001 | 79150 | Taylor |
| 55055041250001 | AZTALAN - T 1 | 38 | 13 | 5 | 55055041250001 | 04125 | AZTALAN |
| 55055041250002 | AZTALAN - T 2 | 38 | 13 | 5 | 55055041250002 | 04125 | AZTALAN |
| 55055122250001 | Cambridge - V 1 | 38 | 13 | 5 | 55055122250001 | 12225 | Cambridge |
| 55055162250001 | COLD SPRING - T 1 | 43 | 15 | 5 | 55055162250001 | 16225 | COLD SPRING |
| 55055166500001 | CONCORD - T 1 | 38 | 13 | 5 | 55055166500001 | 16650 | CONCORD |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5505301275 | Jackson | 55053 | ALMA - T 2 | 2 | 5505318 | NO | 464 | 428 | 1 |
| 5505301275 | Jackson | 55053 | ALMA - T 3 | 3 | 5505309 | NO | 141 | 121 | 4 |
| 5505301275 | Jackson | 55053 | ALMA - T 4 | 4 | 5505318 | NO | 9 | 9 | 0 |
| 5505301275 | Jackson | 55053 | ALMA - T 5 | 5 | 5505309 | NO | 0 | 0 | 0 |
| 5505301300 | Jackson | 55053 | Alma Center - V 1 | 1 | 5505303 | NO | 503 | 458 | 0 |
| 5505305550 | Jackson | 55053 | BEAR BLUFF - T 1 | 1 | 5505312 | NO | 138 | 132 | 0 |
| 5505307900 | Jackson | 55053 | Black River Falls - C 1 | 1 | 5505314 | NO | 933 | 875 | 9 |
| 5505307900 | Jackson | 55053 | Black River Falls - C 2 | 2 | 5505315 | NO | 964 | 869 | 9 |
| 5505307900 | Jackson | 55053 | Black River Falls - C 3 | 3 | 5505316 | NO | 860 | 728 | 10 |
| 5505307900 | Jackson | 55053 | Black River Falls - C 4 | 4 | 5505317 | NO | 865 | 796 | 3 |
| 5505309900 | Jackson | 55053 | BROCKWAY - T 1 | 1 | 5505313 | NO | 1041 | 795 | 7 |
| 5505309900 | Jackson | 55053 | BROCKWAY - T 2 | 2 | 5505319 | YES | 373 | 267 | 61 |
| 5505309900 | Jackson | 55053 | BROCKWAY - T 3 | 3 | 5505312 | NO | 512 | 285 | 144 |
| 5505309900 | Jackson | 55053 | BROCKWAY - T 4 | 4 | 5505311 | NO | 421 | 157 | 1 |
| 5505309900 | Jackson | 55053 | BROCKWAY - T 5 | 5 | 5505317 | YES | 281 | 197 | 49 |
| 5505309900 | Jackson | 55053 | BROCKWAY - T 6 | 6 | 5505316 | YES | 200 | 114 | 58 |
| 5505314800 | Jackson | 55053 | CITY POINT - T 1 | 1 | 5505311 | NO | 182 | 179 | 0 |
| 5505315375 | Jackson | 55053 | CLEVELAND - T 1 | 1 | 5505301 | NO | 481 | 470 | 1 |
| 5505318075 | Jackson | 55053 | CURRAN - T 1 | 1 | 5505302 | NO | 343 | 331 | 2 |
| 5505327225 | Jackson | 55053 | FRANKLIN - T 1 | 1 | 5505305 | NO | 448 | 441 | 2 |
| 5505328250 | Jackson | 55053 | GARDEN VALLEY - T 1 | 1 | 5505303 | NO | 422 | 387 | 5 |
| 5505328325 | Jackson | 55053 | GARFIELD - T 1 | 1 | 5505301 | NO | 638 | 617 | 0 |
| 5505335075 | Jackson | 55053 | Hixton - V 1 | 1 | 5505307 | NO | 433 | 407 | 0 |
| 5505335100 | Jackson | 55053 | HIXTON - T 1 | 1 | 5505303 | NO | 136 | 118 | 0 |
| 5505335100 | Jackson | 55053 | HIXTON - T 2 | 2 | 5505307 | NO | 516 | 494 | 3 |
| 5505337275 | Jackson | 55053 | IRVING - T 1 | 1 | 5505308 | NO | 482 | 461 | 1 |
| 5505337275 | Jackson | 55053 | IRVING - T 2 | 2 | 5505305 | NO | 136 | 135 | 0 |
| 5505337275 | Jackson | 55053 | IRVING - T 3 | 3 | 5505306 | NO | 133 | 132 | 0 |
| 5505340000 | Jackson | 55053 | KNAPP - T 1 | 1 | 5505312 | NO | 299 | 287 | 3 |
| 5505340325 | Jackson | 55053 | KOMENSKY - T 1 | 1 | 5505311 | NO | 509 | 130 | 24 |
| 5505348425 | Jackson | 55053 | MANCHESTER - T 1 | 1 | 5505319 | NO | 704 | 651 | 5 |
| 5505350750 | Jackson | 55053 | Melrose - V 1 | 1 | 5505306 | NO | 503 | 487 | 2 |
| 5505350775 | Jackson | 55053 | MELROSE - T 1 | 1 | 5505306 | NO | 470 | 456 | 1 |
| 5505351300 | Jackson | 55053 | Merrillan - V 1 | 1 | 5505309 | NO | 542 | 467 | 2 |
| 5505352050 | Jackson | 55053 | MILLSTON - T 1 | 1 | 5505312 | NO | 159 | 149 | 0 |
| 5505357775 | Jackson | 55053 | NORTH BEND - T 1 | 1 | 5505305 | NO | 488 | 482 | 0 |
| 5505357975 | Jackson | 55053 | NORTHFIELD - T 1 | 1 | 5505302 | NO | 639 | 617 | 1 |
| 5505375900 | Jackson | 55053 | SPRINGFIELD - T 1 | 1 | 5505304 | NO | 623 | 609 | 3 |
| 5505379150 | Jackson | 55053 | Taylor - V 1 | 1 | 5505304 | NO | 476 | 454 | 3 |
| 5505504125 | Jefferson | 55055 | AZTALAN - T 1 | 1 | 5505515 | NO | 857 | 816 | 4 |
| 5505504125 | Jefferson | 55055 | AZTALAN - T 2 | 2 | 5505511 | NO | 600 | 557 | 3 |
| 5505512225 | Jefferson | 55055 | Cambridge - V 1 | 1 | 5505516 | NO | 109 | 95 | 7 |
| 5505516225 | Jefferson | 55055 | COLD SPRING - T 1 | 1 | 5505525 | NO | 727 | 682 | 3 |
| 5505516650 | Jefferson | 55055 | CONCORD - T 1 | 1 | 5505510 | NO | 565 | 549 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 13 | 8 | 9 | 1 | 2 | 2 | 355 | 332 | 0 |
| ALMA - T 3 | 2 | 3 | 11 | 0 | 0 | 0 | 105 | 92 | 2 |
| ALMA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 32 | 3 | 9 | 0 | 0 | 1 | 355 | 332 | 0 |
| BEAR BLUFF - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 112 | 109 | 0 |
| Black River Falls - C 1 | 7 | 2 | 39 | 0 | 0 | 1 | 694 | 665 | 2 |
| Black River Falls - C 2 | 21 | 2 | 57 | 3 | 0 | 3 | 758 | 708 | 3 |
| Black River Falls - C 3 | 16 | 3 | 98 | 4 | 0 | 1 | 669 | 586 | 7 |
| Black River Falls - C 4 | 19 | 7 | 39 | 0 | 1 | 0 | 675 | 629 | 2 |
| BROCKWAY - T 1 | 25 | 0 | 210 | 0 | 0 | 4 | 794 | 639 | 4 |
| BROCKWAY - T 2 | 21 | 1 | 22 | 1 | 0 | 0 | 332 | 237 | 61 |
| BROCKWAY - T 3 | 37 | 0 | 39 | 5 | 0 | 2 | 493 | 270 | 144 |
| BROCKWAY - T 4 | 17 | 0 | 246 | 0 | 0 | 0 | 276 | 115 | 1 |
| BROCKWAY - T 5 | 12 | 0 | 22 | 1 | 0 | 0 | 255 | 178 | 49 |
| BROCKWAY - T 6 | 14 | 0 | 11 | 2 | 0 | 1 | 196 | 111 | 58 |
| CITY POINT - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 163 | 160 | 0 |
| CLEVELAND - T 1 | 4 | 1 | 5 | 0 | 0 | 0 | 369 | 361 | 1 |
| CURRAN - T 1 | 0 | 8 | 2 | 0 | 0 | 0 | 258 | 251 | 1 |
| FRANKLIN - T 1 | 2 | 3 | 0 | 0 | 0 | 0 | 328 | 325 | 1 |
| GARDEN VALLEY - T 1 | 28 | 0 | 2 | 0 | 0 | 0 | 315 | 299 | 2 |
| GARFIELD - T 1 | 5 | 8 | 8 | 0 | 0 | 0 | 473 | 461 | 0 |
| Hixton - V 1 | 6 | 1 | 17 | 0 | 1 | 1 | 338 | 317 | 0 |
| HIXTON - T 1 | 16 | 0 | 2 | 0 | 0 | 0 | 102 | 92 | 0 |
| HIXTON - T 2 | 3 | 4 | 11 | 0 | 0 | 1 | 400 | 388 | 2 |
| IRVING - T 1 | 3 | 2 | 14 | 0 | 0 | 1 | 353 | 340 | 1 |
| IRVING - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 95 | 94 | 0 |
| IRVING - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 103 | 102 | 0 |
| KNAPP - T 1 | 2 | 0 | 7 | 0 | 0 | 0 | 246 | 240 | 1 |
| KOMENSKY - T 1 | 28 | 0 | 325 | 0 | 0 | 2 | 367 | 119 | 24 |
| MANCHESTER - T 1 | 8 | 1 | 39 | 0 | 0 | 0 | 571 | 535 | 2 |
| Melrose - V 1 | 9 | 1 | 1 | 3 | 0 | 0 | 379 | 370 | 1 |
| MELROSE - T 1 | 11 | 0 | 2 | 0 | 0 | 0 | 334 | 328 | 0 |
| Merrillan - V 1 | 37 | 3 | 24 | 2 | 5 | 2 | 426 | 386 | 1 |
| MILLSTON - T 1 | 4 | 1 | 5 | 0 | 0 | 0 | 133 | 125 | 0 |
| NORTH BEND - T 1 | 2 | 0 | 1 | 0 | 0 | 3 | 374 | 371 | 0 |
| NORTHFIELD - T 1 | 7 | 7 | 0 | 6 | 1 | 0 | 494 | 482 | 1 |
| SPRINGFIELD - T 1 | 3 | 0 | 3 | 5 | 0 | 0 | 432 | 427 | 0 |
| Taylor - V 1 | 16 | 1 | 2 | 0 | 0 | 0 | 366 | 356 | 1 |
| AZTALAN - T 1 | 20 | 6 | 5 | 0 | 4 | 2 | 647 | 632 | 1 |
| AZTALAN - T 2 | 25 | 3 | 10 | 0 | 1 | 1 | 462 | 433 | 1 |
| Cambridge - V 1 | 4 | 1 | 2 | 0 | 0 | 0 | 75 | 64 | 5 |
| COLD SPRING - T 1 | 23 | 6 | 6 | 0 | 1 | 6 | 561 | 531 | 3 |
| CONCORD - T 1 | 12 | 0 | 4 | 0 | 0 | 0 | 445 | 433 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 6 | 3 | 9 | 1 | 2 | 2 | 229 | 123 |
| ALMA - T 3 | 0 | 2 | 9 | 0 | 0 | 0 | 66 | 36 |
| ALMA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 17 | 1 | 4 | 0 | 0 | 1 | 235 | 94 |
| BEAR BLUFF - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 85 | 67 |
| Black River Falls - C 1 | 2 | 1 | 24 | 0 | 0 | 0 | 400 | 155 |
| Black River Falls - C 2 | 13 | 1 | 31 | 1 | 0 | 1 | 435 | 169 |
| Black River Falls - C 3 | 12 | 3 | 60 | 1 | 0 | 0 | 381 | 148 |
| Black River Falls - C 4 | 8 | 4 | 31 | 0 | 1 | 0 | 381 | 149 |
| BROCKWAY - T 1 | 17 | 0 | 132 | 0 | 0 | 2 | 274 | 77 |
| BROCKWAY - T 2 | 16 | 1 | 16 | 1 | 0 | 0 | 114 | 32 |
| BROCKWAY - T 3 | 37 | 0 | 35 | 5 | 0 | 2 | 166 | 48 |
| BROCKWAY - T 4 | 12 | 0 | 148 | 0 | 0 | 0 | 93 | 27 |
| BROCKWAY - T 5 | 12 | 0 | 15 | 1 | 0 | 0 | 85 | 24 |
| BROCKWAY - T 6 | 14 | 0 | 10 | 2 | 0 | 1 | 65 | 18 |
| CITY POINT - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 110 | 47 |
| CLEVELAND - T 1 | 2 | 1 | 4 | 0 | 0 | 0 | 232 | 125 |
| CURRAN - T 1 | 0 | 4 | 2 | 0 | 0 | 0 | 148 | 50 |
| FRANKLIN - T 1 | 0 | 2 | 0 | 0 | 0 | 0 | 199 | 50 |
| GARDEN VALLEY - T 1 | 12 | 0 | 2 | 0 | 0 | 0 | 242 | 136 |
| GARFIELD - T 1 | 5 | 4 | 3 | 0 | 0 | 0 | 323 | 156 |
| Hixton - V 1 | 5 | 1 | 13 | 0 | 1 | 1 | 225 | 88 |
| HIXTON - T 1 | 9 | 0 | 1 | 0 | 0 | 0 | 69 | 32 |
| HIXTON - T 2 | 1 | 1 | 7 | 0 | 0 | 1 | 259 | 124 |
| IRVING - T 1 | 2 | 2 | 8 | 0 | 0 | 0 | 235 | 92 |
| IRVING - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 63 | 25 |
| IRVING - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 67 | 26 |
| KNAPP - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 159 | 100 |
| KOMENSKY - T 1 | 20 | 0 | 202 | 0 | 0 | 2 | 140 | 18 |
| MANCHESTER - T 1 | 3 | 1 | 30 | 0 | 0 | 0 | 371 | 183 |
| Melrose - V 1 | 4 | 1 | 1 | 2 | 0 | 0 | 261 | 94 |
| MELROSE - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 221 | 116 |
| Merrillan - V 1 | 19 | 2 | 13 | 1 | 3 | 1 | 245 | 71 |
| MILLSTON - T 1 | 4 | 1 | 3 | 0 | 0 | 0 | 101 | 51 |
| NORTH BEND - T 1 | 1 | 0 | 1 | 0 | 0 | 1 | 261 | 90 |
| NORTHFIELD - T 1 | 4 | 5 | 0 | 1 | 1 | 0 | 335 | 160 |
| SPRINGFIELD - T 1 | 1 | 0 | 3 | 1 | 0 | 0 | 239 | 101 |
| Taylor - V 1 | 7 | 0 | 2 | 0 | 0 | 0 | 193 | 50 |
| AZTALAN - T 1 | 10 | 2 | 2 | 0 | 0 | 0 | 491 | 248 |
| AZTALAN - T 2 | 15 | 3 | 8 | 0 | 1 | 1 | 349 | 177 |
| Cambridge - V 1 | 3 | 1 | 2 | 0 | 0 | 0 | 42 | 14 |
| COLD SPRING - T 1 | 15 | 3 | 6 | 0 | 1 | 2 | 471 | 286 |
| CONCORD - T 1 | 8 | 0 | 4 | 0 | 0 | 0 | 341 | 220 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 103 | 0 | 2 | 1 | 0 | 0 | 0 |
| ALMA - T 3 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALMA - T 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 138 | 0 | 2 | 0 | 0 | 0 | 0 |
| BEAR BLUFF - T 1 | 14 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black River Falls - C 1 | 238 | 1 | 2 | 0 | 1 | 2 | 0 |
| Black River Falls - C 2 | 260 | 1 | 1 | 0 | 1 | 2 | 0 |
| Black River Falls - C 3 | 228 | 1 | 1 | 0 | 0 | 2 | 0 |
| Black River Falls - C 4 | 230 | 0 | 1 | 0 | 0 | 1 | 0 |
| BROCKWAY - T 1 | 191 | 1 | 2 | 0 | 0 | 1 | 0 |
| BROCKWAY - T 2 | 80 | 0 | 1 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 3 | 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 4 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 5 | 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 6 | 47 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY POINT - T 1 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 104 | 0 | 0 | 0 | 0 | 2 | 0 |
| CURRAN - T 1 | 94 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 143 | 0 | 2 | 0 | 0 | 2 | 0 |
| GARDEN VALLEY - T 1 | 103 | 0 | 1 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 154 | 5 | 7 | 0 | 0 | 0 | 0 |
| Hixton - V 1 | 137 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIXTON - T 1 | 35 | 1 | 1 | 0 | 0 | 0 | 0 |
| HIXTON - T 2 | 133 | 1 | 1 | 0 | 0 | 0 | 0 |
| IRVING - T 1 | 141 | 0 | 2 | 0 | 0 | 0 | 0 |
| IRVING - T 2 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRVING - T 3 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNAPP - T 1 | 56 | 1 | 0 | 0 | 0 | 2 | 0 |
| KOMENSKY - T 1 | 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 183 | 0 | 4 | 0 | 1 | 0 | 0 |
| Melrose - V 1 | 165 | 0 | 0 | 0 | 0 | 2 | 0 |
| MELROSE - T 1 | 103 | 0 | 1 | 0 | 0 | 1 | 0 |
| Merrillan - V 1 | 171 | 0 | 1 | 1 | 0 | 1 | 0 |
| MILLSTON - T 1 | 49 | 0 | 0 | 1 | 0 | 0 | 0 |
| NORTH BEND - T 1 | 169 | 0 | 1 | 0 | 0 | 1 | 0 |
| NORTHFIELD - T 1 | 170 | 2 | 2 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 134 | 0 | 4 | 0 | 0 | 0 | 0 |
| Taylor - V 1 | 141 | 0 | 1 | 0 | 0 | 1 | 0 |
| AZTALAN - T 1 | 239 | 2 | 2 | 0 | 0 | 0 | 0 |
| AZTALAN - T 2 | 170 | 1 | 1 | 0 | 0 | 0 | 0 |
| Cambridge - V 1 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 175 | 1 | 7 | 0 | 0 | 1 | 0 |
| CONCORD - T 1 | 117 | 0 | 3 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 0 | 0 | 227 | 124 | 99 | 3 | 1 |
| ALMA - T 3 | 0 | 0 | 65 | 36 | 29 | 0 | 0 |
| ALMA - T 4 | 0 | 0 | 5 | 3 | 2 | 0 | 0 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 0 | 1 | 231 | 91 | 129 | 8 | 3 |
| BEAR BLUFF - T 1 | 0 | 2 | 82 | 65 | 15 | 2 | 0 |
| Black River Falls - C 1 | 0 | 1 | 389 | 156 | 220 | 8 | 4 |
| Black River Falls - C 2 | 0 | 1 | 424 | 171 | 240 | 9 | 3 |
| Black River Falls - C 3 | 0 | 1 | 372 | 150 | 211 | 8 | 3 |
| Black River Falls - C 4 | 0 | 0 | 374 | 151 | 213 | 7 | 3 |
| BROCKWAY - T 1 | 0 | 2 | 268 | 84 | 172 | 8 | 3 |
| BROCKWAY - T 2 | 0 | 1 | 112 | 35 | 72 | 3 | 2 |
| BROCKWAY - T 3 | 0 | 0 | 166 | 52 | 107 | 5 | 2 |
| BROCKWAY - T 4 | 0 | 0 | 92 | 30 | 59 | 2 | 1 |
| BROCKWAY - T 5 | 0 | 0 | 83 | 26 | 55 | 2 | 0 |
| BROCKWAY - T 6 | 0 | 0 | 63 | 20 | 42 | 1 | 0 |
| CITY POINT - T 1 | 0 | 0 | 108 | 48 | 60 | 0 | 0 |
| CLEVELAND - T 1 | 0 | 1 | 231 | 124 | 99 | 5 | 2 |
| CURRAN - T 1 | 0 | 3 | 146 | 49 | 94 | 2 | 1 |
| FRANKLIN - T 1 | 0 | 2 | 198 | 59 | 131 | 4 | 4 |
| GARDEN VALLEY - T 1 | 0 | 2 | 239 | 141 | 93 | 5 | 0 |
| GARFIELD - T 1 | 0 | 1 | 320 | 154 | 151 | 10 | 5 |
| Hixton - V 1 | 0 | 0 | 222 | 91 | 126 | 2 | 3 |
| HIXTON - T 1 | 0 | 0 | 67 | 31 | 34 | 1 | 1 |
| HIXTON - T 2 | 0 | 0 | 250 | 117 | 129 | 3 | 1 |
| IRVING - T 1 | 0 | 0 | 230 | 95 | 128 | 6 | 1 |
| IRVING - T 2 | 0 | 0 | 60 | 25 | 34 | 1 | 0 |
| IRVING - T 3 | 0 | 0 | 65 | 27 | 37 | 1 | 0 |
| KNAPP - T 1 | 0 | 0 | 158 | 96 | 55 | 7 | 0 |
| KOMENSKY - T 1 | 0 | 0 | 135 | 18 | 110 | 2 | 5 |
| MANCHESTER - T 1 | 0 | 0 | 363 | 169 | 184 | 10 | 0 |
| Melrose - V 1 | 0 | 0 | 260 | 102 | 152 | 5 | 1 |
| MELROSE - T 1 | 0 | 0 | 219 | 119 | 95 | 4 | 1 |
| Merrillan - V 1 | 0 | 0 | 232 | 80 | 145 | 6 | 0 |
| MILLSTON - T 1 | 0 | 0 | 102 | 51 | 47 | 2 | 2 |
| NORTH BEND - T 1 | 0 | 0 | 256 | 92 | 157 | 6 | 1 |
| NORTHFIELD - T 1 | 0 | 1 | 331 | 152 | 164 | 14 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 234 | 100 | 123 | 9 | 2 |
| Taylor - V 1 | 0 | 0 | 191 | 47 | 133 | 10 | 1 |
| AZTALAN - T 1 | 0 | 0 | 484 | 246 | 225 | 10 | 3 |
| AZTALAN - T 2 | 0 | 0 | 343 | 175 | 160 | 6 | 2 |
| Cambridge - V 1 | 0 | 0 | 42 | 13 | 28 | 1 | 0 |
| COLD SPRING - T 1 | 0 | 1 | 462 | 275 | 178 | 6 | 3 |
| CONCORD - T 1 | 0 | 0 | 334 | 214 | 112 | 6 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 0 | 0 | 0 | 210 | 101 | 109 | 0 |
| ALMA - T 3 | 0 | 0 | 0 | 61 | 29 | 32 | 0 |
| ALMA - T 4 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 0 | 0 | 0 | 217 | 61 | 155 | 0 |
| BEAR BLUFF - T 1 | 0 | 0 | 0 | 73 | 62 | 10 | 0 |
| Black River Falls - C 1 | 0 | 0 | 1 | 379 | 110 | 268 | 0 |
| Black River Falls - C 2 | 0 | 0 | 1 | 415 | 121 | 292 | 0 |
| Black River Falls - C 3 | 0 | 0 | 0 | 364 | 106 | 257 | 0 |
| Black River Falls - C 4 | 0 | 0 | 0 | 366 | 106 | 260 | 0 |
| BROCKWAY - T 1 | 0 | 0 | 1 | 253 | 58 | 194 | 0 |
| BROCKWAY - T 2 | 0 | 0 | 0 | 106 | 25 | 81 | 0 |
| BROCKWAY - T 3 | 0 | 0 | 0 | 156 | 35 | 121 | 0 |
| BROCKWAY - T 4 | 0 | 0 | 0 | 87 | 20 | 67 | 0 |
| BROCKWAY - T 5 | 0 | 0 | 0 | 80 | 18 | 62 | 0 |
| BROCKWAY - T 6 | 0 | 0 | 0 | 61 | 14 | 47 | 0 |
| CITY POINT - T 1 | 0 | 0 | 0 | 104 | 50 | 54 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 1 | 218 | 123 | 95 | 0 |
| CURRAN - T 1 | 0 | 0 | 0 | 138 | 35 | 103 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 193 | 36 | 157 | 0 |
| GARDEN VALLEY - T 1 | 0 | 0 | 0 | 216 | 119 | 97 | 0 |
| GARFIELD - T 1 | 0 | 0 | 0 | 300 | 112 | 188 | 0 |
| Hixton - V 1 | 0 | 0 | 0 | 203 | 63 | 139 | 0 |
| HIXTON - T 1 | 0 | 0 | 0 | 64 | 22 | 42 | 0 |
| HIXTON - T 2 | 0 | 0 | 0 | 244 | 83 | 161 | 0 |
| IRVING - T 1 | 0 | 0 | 0 | 214 | 55 | 159 | 0 |
| IRVING - T 2 | 0 | 0 | 0 | 58 | 15 | 43 | 0 |
| IRVING - T 3 | 0 | 0 | 0 | 61 | 15 | 46 | 0 |
| KNAPP - T 1 | 0 | 0 | 0 | 146 | 100 | 46 | 0 |
| KOMENSKY - T 1 | 0 | 0 | 0 | 129 | 13 | 116 | 0 |
| MANCHESTER - T 1 | 0 | 0 | 0 | 331 | 136 | 195 | 0 |
| Melrose - V 1 | 0 | 0 | 0 | 237 | 53 | 184 | 0 |
| MELROSE - T 1 | 0 | 0 | 0 | 206 | 75 | 131 | 0 |
| Merrillan - V 1 | 0 | 0 | 1 | 219 | 57 | 162 | 0 |
| MILLSTON - T 1 | 0 | 0 | 0 | 98 | 34 | 64 | 0 |
| NORTH BEND - T 1 | 0 | 0 | 0 | 239 | 55 | 184 | 0 |
| NORTHFIELD - T 1 | 0 | 0 | 1 | 296 | 114 | 182 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 225 | 70 | 155 | 0 |
| Taylor - V 1 | 0 | 0 | 0 | 184 | 39 | 145 | 0 |
| AZTALAN - T 1 | 0 | 0 | 0 | 454 | 277 | 172 | 0 |
| AZTALAN - T 2 | 0 | 0 | 0 | 321 | 197 | 122 | 0 |
| Cambridge - V 1 | 0 | 0 | 0 | 40 | 14 | 26 | 0 |
| COLD SPRING - T 1 | 0 | 0 | 0 | 424 | 290 | 131 | 0 |
| CONCORD - T 1 | 0 | 0 | 1 | 310 | 216 | 91 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| ALMA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| ALMA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 184 |
| BEAR BLUFF - T 1 | 1 | 80 | 65 | 0 | 0 | 15 | 79 |
| Black River Falls - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 278 |
| Black River Falls - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 303 |
| Black River Falls - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 266 |
| Black River Falls - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 268 |
| BROCKWAY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 210 |
| BROCKWAY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| BROCKWAY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| BROCKWAY - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| BROCKWAY - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| BROCKWAY - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| CITY POINT - T 1 | 0 | 97 | 40 | 0 | 0 | 57 | 98 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| CURRAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| GARDEN VALLEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 167 |
| GARFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| Hixton - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 164 |
| HIXTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| HIXTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| IRVING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| IRVING - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| IRVING - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| KNAPP - T 1 | 0 | 154 | 101 | 0 | 0 | 53 | 153 |
| KOMENSKY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| MANCHESTER - T 1 | 0 | 349 | 177 | 0 | 0 | 172 | 349 |
| Melrose - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 212 |
| MELROSE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| Merrillan - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| MILLSTON - T 1 | 0 | 95 | 44 | 0 | 0 | 51 | 97 |
| NORTH BEND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 195 |
| NORTHFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 199 |
| Taylor - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| AZTALAN - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 461 |
| AZTALAN - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 327 |
| Cambridge - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| COLD SPRING - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 442 |
| CONCORD - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 321 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| ALMA - T 2 | 0 | 136 | 0 | 0 | 0 | 0 |
| ALMA - T 3 | 0 | 40 | 0 | 0 | 0 | 0 |
| ALMA - T 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alma Center - V 1 | 0 | 181 | 3 | 0 | 0 | 0 |
| BEAR BLUFF - T 1 | 64 | 15 | 0 | 0 | 0 | 0 |
| Black River Falls - C 1 | 0 | 274 | 4 | 0 | 0 | 0 |
| Black River Falls - C 2 | 0 | 299 | 4 | 0 | 0 | 0 |
| Black River Falls - C 3 | 0 | 263 | 3 | 0 | 0 | 0 |
| Black River Falls - C 4 | 0 | 265 | 3 | 0 | 0 | 0 |
| BROCKWAY - T 1 | 0 | 209 | 1 | 0 | 0 | 0 |
| BROCKWAY - T 2 | 0 | 88 | 1 | 0 | 0 | 0 |
| BROCKWAY - T 3 | 0 | 130 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 4 | 0 | 72 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 5 | 0 | 66 | 0 | 0 | 0 | 0 |
| BROCKWAY - T 6 | 0 | 51 | 0 | 0 | 0 | 0 |
| CITY POINT - T 1 | 47 | 51 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 131 | 95 | 0 | 0 | 0 | 0 |
| CURRAN - T 1 | 0 | 125 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 0 | 165 | 0 | 0 | 0 | 0 |
| GARDEN VALLEY - T 1 | 0 | 165 | 2 | 0 | 0 | 0 |
| GARFIELD - T 1 | 160 | 143 | 2 | 0 | 0 | 0 |
| Hixton - V 1 | 0 | 162 | 2 | 0 | 0 | 0 |
| HIXTON - T 1 | 0 | 48 | 1 | 0 | 0 | 0 |
| HIXTON - T 2 | 0 | 188 | 3 | 0 | 0 | 0 |
| IRVING - T 1 | 0 | 179 | 1 | 0 | 0 | 0 |
| IRVING - T 2 | 0 | 48 | 0 | 0 | 0 | 0 |
| IRVING - T 3 | 0 | 52 | 0 | 0 | 0 | 0 |
| KNAPP - T 1 | 97 | 56 | 0 | 0 | 0 | 0 |
| KOMENSKY - T 1 | 0 | 117 | 0 | 0 | 0 | 0 |
| MANCHESTER - T 1 | 182 | 167 | 0 | 0 | 0 | 0 |
| Melrose - V 1 | 0 | 212 | 0 | 0 | 0 | 0 |
| MELROSE - T 1 | 0 | 158 | 0 | 0 | 0 | 0 |
| Merrillan - V 1 | 0 | 173 | 0 | 0 | 0 | 0 |
| MILLSTON - T 1 | 49 | 48 | 0 | 0 | 0 | 0 |
| NORTH BEND - T 1 | 0 | 195 | 0 | 0 | 0 | 0 |
| NORTHFIELD - T 1 | 0 | 249 | 5 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 0 | 197 | 2 | 0 | 0 | 0 |
| Taylor - V 1 | 3 | 171 | 1 | 0 | 0 | 0 |
| AZTALAN - T 1 | 241 | 208 | 0 | 0 | 0 | 0 |
| AZTALAN - T 2 | 171 | 148 | 0 | 0 | 0 | 0 |
| Cambridge - V 1 | 14 | 28 | 0 | 0 | 0 | 0 |
| COLD SPRING - T 1 | 273 | 167 | 2 | 0 | 0 | 0 |
| CONCORD - T 1 | 209 | 101 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| ALMA - T 2 | 0 | 168 | 168 | 0 | 0 | 0 | 0 | T |
| ALMA - T 3 | 0 | 49 | 49 | 0 | 0 | 0 | 0 | T |
| ALMA - T 4 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | T |
| ALMA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| Alma Center - V 1 | 0 | 199 | 196 | 0 | 3 | 0 | 0 | V |
| BEAR BLUFF - T 1 | 0 | 58 | 58 | 0 | 0 | 0 | 0 | T |
| Black River Falls - C 1 | 0 | 321 | 316 | 0 | 5 | 0 | 0 | C |
| Black River Falls - C 2 | 0 | 351 | 346 | 0 | 5 | 0 | 0 | C |
| Black River Falls - C 3 | 0 | 308 | 304 | 0 | 4 | 0 | 0 | C |
| Black River Falls - C 4 | 0 | 311 | 307 | 0 | 4 | 0 | 0 | C |
| BROCKWAY - T 1 | 0 | 231 | 228 | 0 | 3 | 0 | 0 | T |
| BROCKWAY - T 2 | 0 | 97 | 95 | 0 | 2 | 0 | 0 | T |
| BROCKWAY - T 3 | 0 | 144 | 142 | 0 | 2 | 0 | 0 | T |
| BROCKWAY - T 4 | 0 | 79 | 78 | 0 | 1 | 0 | 0 | T |
| BROCKWAY - T 5 | 0 | 72 | 72 | 0 | 0 | 0 | 0 | T |
| BROCKWAY - T 6 | 0 | 56 | 56 | 0 | 0 | 0 | 0 | T |
| CITY POINT - T 1 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | T |
| CLEVELAND - T 1 | 0 | 176 | 175 | 0 | 1 | 0 | 0 | T |
| CURRAN - T 1 | 0 | 131 | 130 | 0 | 1 | 0 | 0 | T |
| FRANKLIN - T 1 | 0 | 171 | 171 | 0 | 0 | 0 | 0 | T |
| GARDEN VALLEY - T 1 | 0 | 187 | 187 | 0 | 0 | 0 | 0 | T |
| GARFIELD - T 1 | 0 | 249 | 246 | 0 | 3 | 0 | 0 | T |
| Hixton - V 1 | 0 | 187 | 186 | 0 | 1 | 0 | 0 | V |
| HIXTON - T 1 | 0 | 56 | 55 | 0 | 1 | 0 | 0 | T |
| HIXTON - T 2 | 0 | 215 | 213 | 0 | 2 | 0 | 0 | T |
| IRVING - T 1 | 0 | 196 | 196 | 0 | 0 | 0 | 0 | T |
| IRVING - T 2 | 0 | 52 | 52 | 0 | 0 | 0 | 0 | T |
| IRVING - T 3 | 0 | 57 | 57 | 0 | 0 | 0 | 0 | T |
| KNAPP - T 1 | 0 | 121 | 120 | 0 | 1 | 0 | 0 | T |
| KOMENSKY - T 1 | 0 | 121 | 120 | 0 | 1 | 0 | 0 | T |
| MANCHESTER - T 1 | 0 | 297 | 294 | 0 | 3 | 0 | 0 | T |
| Melrose - V 1 | 0 | 214 | 214 | 0 | 0 | 0 | 0 | V |
| MELROSE - T 1 | 0 | 172 | 172 | 0 | 0 | 0 | 0 | T |
| Merrillan - V 1 | 0 | 197 | 197 | 0 | 0 | 0 | 0 | V |
| MILLSTON - T 1 | 0 | 81 | 81 | 0 | 0 | 0 | 0 | T |
| NORTH BEND - T 1 | 0 | 203 | 203 | 0 | 0 | 0 | 0 | T |
| NORTHFIELD - T 1 | 0 | 265 | 262 | 0 | 3 | 0 | 0 | T |
| SPRINGFIELD - T 1 | 0 | 204 | 199 | 0 | 5 | 0 | 0 | T |
| Taylor - V 1 | 0 | 167 | 164 | 0 | 3 | 0 | 0 | V |
| AZTALAN - T 1 | 12 | 335 | 327 | 0 | 8 | 0 | 0 | T |
| AZTALAN - T 2 | 8 | 236 | 232 | 0 | 4 | 0 | 0 | T |
| Cambridge - V 1 | 0 | 35 | 35 | 0 | 0 | 0 | 0 | V |
| COLD SPRING - T 1 | 0 | 264 | 256 | 0 | 8 | 0 | 0 | T |
| CONCORD - T 1 | 10 | 176 | 171 | 0 | 5 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55055166500002 | CONCORD - T 2 | 38 | 13 | 5 | 55055166500002 | 16650 | CONCORD |
| 55055166500003 | CONCORD - T 3 | 38 | 13 | 5 | 55055166500003 | 16650 | CONCORD |
| 55055253000001 | FARMINGTON - T 1 | 38 | 13 | 5 | 55055253000001 | 25300 | FARMINGTON |
| 55055253000002 | FARMINGTON - T 2 | 38 | 13 | 5 | 55055253000002 | 25300 | FARMINGTON |
| 55055266750001 | Fort Atkinson - C 1 | 33 | 11 | 5 | 55055266750001 | 26675 | Fort Atkinson |
| 55055266750002 | Fort Atkinson - C 2 | 33 | 11 | 5 | 55055266750002 | 26675 | Fort Atkinson |
| 55055266750003 | Fort Atkinson - C 3 | 33 | 11 | 5 | 55055266750003 | 26675 | Fort Atkinson |
| 55055266750004 | Fort Atkinson - C 4 | 33 | 11 | 5 | 55055266750004 | 26675 | Fort Atkinson |
| 55055266750005 | Fort Atkinson - C 5 | 33 | 11 | 5 | 55055266750005 | 26675 | Fort Atkinson |
| 55055266750006 | Fort Atkinson - C 6 | 33 | 11 | 5 | 55055266750006 | 26675 | Fort Atkinson |
| 55055266750007 | Fort Atkinson - C 7 | 33 | 11 | 5 | 55055266750007 | 26675 | Fort Atkinson |
| 55055266750008 | Fort Atkinson - C 8 | 33 | 11 | 5 | 55055266750008 | 26675 | Fort Atkinson |
| 55055266750009 | Fort Atkinson - C 9 | 33 | 11 | 5 | 55055266750009 | 26675 | Fort Atkinson |
| 55055337000001 | HEBRON - T 1 | 33 | 11 | 5 | 55055337000001 | 33700 | HEBRON |
| 55055337000002 | HEBRON - T 2 | 33 | 11 | 5 | 55055337000002 | 33700 | HEBRON |
| 55055376000001 | IXONIA - T 1 | 37 | 13 | 5 | 55055376000001 | 37600 | IXONIA |
| 55055376000002 | IXONIA - T 2 | 37 | 13 | 5 | 55055376000002 | 37600 | IXONIA |
| 55055376000003 | IXONIA - T 3 | 37 | 13 | 5 | 55055376000003 | 37600 | IXONIA |
| 55055376000004 | IXONIA - T 4 | 37 | 13 | 5 | 55055376000004 | 37600 | IXONIA |
| 55055376000005 | IXONIA - T 5 | 37 | 13 | 5 | 55055376000005 | 37600 | IXONIA |
| 55055376000006 | IXONIA - T 6 | 37 | 13 | 5 | 55055376000006 | 37600 | IXONIA |
| 55055379000001 | Jefferson - C 1 | 33 | 11 | 5 | 55055379000001 | 37900 | Jefferson |
| 55055379000002 | Jefferson - C 2 | 33 | 11 | 5 | 55055379000002 | 37900 | Jefferson |
| 55055379000003 | Jefferson - C 3 | 33 | 11 | 5 | 55055379000003 | 37900 | Jefferson |
| 55055379000004 | Jefferson - C 4 | 33 | 11 | 5 | 55055379000004 | 37900 | Jefferson |
| 55055379000005 | Jefferson - C 5 | 33 | 11 | 5 | 55055379000005 | 37900 | Jefferson |
| 55055379000006 | Jefferson - C 6 | 33 | 11 | 5 | 55055379000006 | 37900 | Jefferson |
| 55055379000007 | Jefferson - C 7 | 33 | 11 | 5 | 55055379000007 | 37900 | Jefferson |
| 55055379000008 | Jefferson - C 8 | 33 | 11 | 5 | 55055379000008 | 37900 | Jefferson |
| 55055379000009 | Jefferson - C 9 | 33 | 11 | 5 | 55055379000009 | 37900 | Jefferson |
| 55055379000010 | Jefferson - C 10 | 33 | 11 | 5 | 55055379000010 | 37900 | Jefferson |
| 55055379250001 | JEFFERSON - T 1 | 33 | 11 | 5 | 55055379250001 | 37925 | JEFFERSON |
| 55055379250002 | JEFFERSON - T 2 | 33 | 11 | 5 | 55055379250002 | 37925 | JEFFERSON |
| 55055379250003 | JEFFERSON - T 3 | 33 | 11 | 5 | 55055379250003 | 37925 | JEFFERSON |
| 55055383500001 | Johnson Creek - V 1 | 38 | 13 | 5 | 55055383500001 | 38350 | Johnson Creek |
| 55055383500002 | Johnson Creek - V 2 | 38 | 13 | 5 | 55055383500002 | 38350 | Johnson Creek |
| 55055383500003 | Johnson Creek - V 3 | 38 | 13 | 5 | 55055383500003 | 38350 | Johnson Creek |
| 55055403750001 | KOSHKONONG - T 1 | 33 | 11 | 5 | 55055403750001 | 40375 | KOSHKONONG |
| 55055403750002 | KOSHKONONG - T 2 | 43 | 15 | 5 | 55055403750002 | 40375 | KOSHKONONG |
| 55055403750003 | KOSHKONONG - T 3 | 43 | 15 | 5 | 55055403750003 | 40375 | KOSHKONONG |
| 55055403750004 | KOSHKONONG - T 4 | 43 | 15 | 5 | 55055403750004 | 40375 | KOSHKONONG |
| 55055403750005 | KOSHKONONG - T 5 | 43 | 15 | 5 | 55055403750005 | 40375 | KOSHKONONG |
| 55055403750006 | KOSHKONONG - T 6 | 33 | 11 | 5 | 55055403750006 | 40375 | KOSHKONONG |
| 55055407500002 | Lac La Belle - V 2 | 38 | 13 | 5 | 55055407500002 | 40750 | Lac La Belle |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5505516650 | Jefferson | 55055 | CONCORD - T 2 | 2 | 5505511 | NO | 920 | 875 | 6 |
| 5505516650 | Jefferson | 55055 | CONCORD - T 3 | 3 | 5505510 | NO | 587 | 574 | 3 |
| 5505525300 | Jefferson | 55055 | FARMINGTON - T 1 | 1 | 5505511 | NO | 732 | 700 | 7 |
| 5505525300 | Jefferson | 55055 | FARMINGTON - T 2 | 2 | 5505511 | NO | 648 | 619 | 1 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 1 | 1 | 5505526 | NO | 1179 | 1082 | 17 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 2 | 2 | 5505526 | NO | 1473 | 1389 | 9 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 3 | 3 | 5505527 | NO | 1278 | 1204 | 6 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 4 | 4 | 5505527 | NO | 1387 | 1254 | 11 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 5 | 5 | 5505529 | NO | 1432 | 1122 | 18 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 6 | 6 | 5505529 | NO | 1278 | 1031 | 15 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 7 | 7 | 5505528 | NO | 1380 | 1231 | 4 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 8 | 8 | 5505523 | NO | 1681 | 1487 | 14 |
| 5505526675 | Jefferson | 55055 | Fort Atkinson - C 9 | 9 | 5505528 | NO | 1306 | 1151 | 9 |
| 5505533700 | Jefferson | 55055 | HEBRON - T 1 | 1 | 5505525 | NO | 531 | 498 | 0 |
| 5505533700 | Jefferson | 55055 | HEBRON - T 2 | 2 | 5505525 | NO | 563 | 540 | 2 |
| 5505537600 | Jefferson | 55055 | IXONIA - T 1 | 1 | 5505509 | NO | 755 | 738 | 0 |
| 5505537600 | Jefferson | 55055 | IXONIA - T 2 | 2 | 5505509 | NO | 773 | 760 | 1 |
| 5505537600 | Jefferson | 55055 | IXONIA - T 3 | 3 | 5505510 | NO | 889 | 859 | 1 |
| 5505537600 | Jefferson | 55055 | IXONIA - T 4 | 4 | 5505510 | NO | 655 | 628 | 11 |
| 5505537600 | Jefferson | 55055 | IXONIA - T 5 | 5 | 5505509 | NO | 625 | 580 | 6 |
| 5505537600 | Jefferson | 55055 | IXONIA - T 6 | 6 | 5505509 | NO | 688 | 658 | 2 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 1 | 1 | 5505519 | NO | 985 | 913 | 5 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 2 | 2 | 5505519 | NO | 992 | 894 | 5 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 3 | 3 | 5505518 | NO | 996 | 871 | 8 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 4 | 4 | 5505518 | NO | 961 | 814 | 11 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 5 | 5 | 5505518 | NO | 708 | 597 | 7 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 6 | 6 | 5505517 | NO | 437 | 416 | 2 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 7 | 7 | 5505517 | NO | 881 | 644 | 20 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 8 | 8 | 5505517 | NO | 966 | 801 | 6 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 9 | 9 | 5505517 | NO | 374 | 253 | 3 |
| 5505537900 | Jefferson | 55055 | Jefferson - C 10 | 10 | 5505519 | NO | 673 | 630 | 2 |
| 5505537925 | Jefferson | 55055 | JEFFERSON - T 1 | 1 | 5505520 | NO | 691 | 640 | 5 |
| 5505537925 | Jefferson | 55055 | JEFFERSON - T 2 | 2 | 5505520 | NO | 767 | 742 | 2 |
| 5505537925 | Jefferson | 55055 | JEFFERSON - T 3 | 3 | 5505520 | NO | 720 | 693 | 4 |
| 5505538350 | Jefferson | 55055 | Johnson Creek - V 1 | 1 | 5505512 | NO | 908 | 814 | 19 |
| 5505538350 | Jefferson | 55055 | Johnson Creek - V 2 | 2 | 5505512 | NO | 910 | 789 | 0 |
| 5505538350 | Jefferson | 55055 | Johnson Creek - V 3 | 3 | 5505512 | NO | 920 | 837 | 12 |
| 5505540375 | Jefferson | 55055 | KOSHKONONG - T 1 | 1 | 5505523 | NO | 335 | 320 | 0 |
| 5505540375 | Jefferson | 55055 | KOSHKONONG - T 2 | 2 | 5505523 | NO | 835 | 797 | 3 |
| 5505540375 | Jefferson | 55055 | KOSHKONONG - T 3 | 3 | 5505525 | NO | 485 | 450 | 1 |
| 5505540375 | Jefferson | 55055 | KOSHKONONG - T 4 | 4 | 5505530 | NO | 997 | 969 | 5 |
| 5505540375 | Jefferson | 55055 | KOSHKONONG - T 5 | 5 | 5505530 | NO | 910 | 881 | 4 |
| 5505540375 | Jefferson | 55055 | KOSHKONONG - T 6 | 6 | 5505530 | NO | 104 | 95 | 1 |
| 5505540750 | Jefferson | 55055 | Lac La Belle - V 2 | 2 | 5505509 | NO | 1 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 15 | 12 | 9 | 0 | 0 | 3 | 758 | 734 | 2 |
| CONCORD - T 3 | 5 | 3 | 2 | 0 | 0 | 0 | 442 | 433 | 1 |
| FARMINGTON - T 1 | 18 | 0 | 7 | 0 | 0 | 0 | 566 | 549 | 4 |
| FARMINGTON - T 2 | 17 | 3 | 4 | 0 | 4 | 0 | 482 | 463 | 1 |
| Fort Atkinson - C 1 | 65 | 10 | 4 | 0 | 0 | 1 | 893 | 826 | 10 |
| Fort Atkinson - C 2 | 50 | 19 | 3 | 0 | 1 | 2 | 1148 | 1092 | 6 |
| Fort Atkinson - C 3 | 42 | 13 | 12 | 0 | 0 | 1 | 1009 | 961 | 2 |
| Fort Atkinson - C 4 | 96 | 9 | 9 | 2 | 4 | 2 | 1029 | 945 | 9 |
| Fort Atkinson - C 5 | 272 | 12 | 5 | 3 | 0 | 0 | 1028 | 860 | 8 |
| Fort Atkinson - C 6 | 226 | 3 | 1 | 0 | 2 | 0 | 925 | 775 | 6 |
| Fort Atkinson - C 7 | 113 | 12 | 12 | 0 | 8 | 0 | 1045 | 967 | 1 |
| Fort Atkinson - C 8 | 155 | 9 | 7 | 0 | 3 | 6 | 1313 | 1179 | 8 |
| Fort Atkinson - C 9 | 109 | 25 | 11 | 0 | 1 | 0 | 1042 | 941 | 6 |
| HEBRON - T 1 | 15 | 14 | 3 | 1 | 0 | 0 | 391 | 375 | 0 |
| HEBRON - T 2 | 10 | 7 | 3 | 0 | 1 | 0 | 440 | 424 | 2 |
| IXONIA - T 1 | 4 | 5 | 3 | 0 | 5 | 0 | 550 | 539 | 0 |
| IXONIA - T 2 | 11 | 0 | 1 | 0 | 0 | 0 | 625 | 614 | 1 |
| IXONIA - T 3 | 23 | 1 | 3 | 0 | 2 | 0 | 635 | 619 | 0 |
| IXONIA - T 4 | 11 | 3 | 1 | 0 | 1 | 0 | 473 | 459 | 4 |
| IXONIA - T 5 | 27 | 0 | 7 | 1 | 3 | 1 | 451 | 424 | 3 |
| IXONIA - T 6 | 26 | 0 | 2 | 0 | 0 | 0 | 530 | 508 | 0 |
| Jefferson - C 1 | 64 | 3 | 0 | 0 | 0 | 0 | 786 | 742 | 2 |
| Jefferson - C 2 | 69 | 11 | 7 | 1 | 2 | 3 | 769 | 710 | 1 |
| Jefferson - C 3 | 94 | 15 | 7 | 0 | 0 | 1 | 722 | 639 | 5 |
| Jefferson - C 4 | 119 | 8 | 9 | 0 | 0 | 0 | 767 | 668 | 7 |
| Jefferson - C 5 | 91 | 7 | 6 | 0 | 0 | 0 | 535 | 475 | 2 |
| Jefferson - C 6 | 7 | 3 | 5 | 4 | 0 | 0 | 371 | 357 | 1 |
| Jefferson - C 7 | 196 | 9 | 11 | 1 | 0 | 0 | 585 | 457 | 7 |
| Jefferson - C 8 | 148 | 9 | 2 | 0 | 0 | 0 | 724 | 617 | 6 |
| Jefferson - C 9 | 116 | 0 | 0 | 0 | 1 | 1 | 269 | 200 | 2 |
| Jefferson - C 10 | 33 | 2 | 6 | 0 | 0 | 0 | 502 | 476 | 2 |
| JEFFERSON - T 1 | 28 | 6 | 12 | 0 | 0 | 0 | 533 | 513 | 1 |
| JEFFERSON - T 2 | 9 | 12 | 2 | 0 | 0 | 0 | 627 | 610 | 2 |
| JEFFERSON - T 3 | 18 | 1 | 3 | 1 | 0 | 0 | 573 | 558 | 2 |
| Johnson Creek - V 1 | 56 | 17 | 1 | 0 | 0 | 1 | 614 | 562 | 10 |
| Johnson Creek - V 2 | 108 | 3 | 9 | 1 | 0 | 0 | 701 | 632 | 0 |
| Johnson Creek - V 3 | 40 | 20 | 6 | 0 | 5 | 0 | 684 | 635 | 6 |
| KOSHKONONG - T 1 | 2 | 12 | 1 | 0 | 0 | 0 | 268 | 259 | 0 |
| KOSHKONONG - T 2 | 27 | 3 | 4 | 0 | 1 | 0 | 666 | 645 | 0 |
| KOSHKONONG - T 3 | 30 | 1 | 3 | 0 | 0 | 0 | 369 | 347 | 0 |
| KOSHKONONG - T 4 | 7 | 10 | 2 | 1 | 2 | 1 | 731 | 714 | 1 |
| KOSHKONONG - T 5 | 17 | 7 | 1 | 0 | 0 | 0 | 730 | 710 | 3 |
| KOSHKONONG - T 6 | 8 | 0 | 0 | 0 | 0 | 0 | 81 | 77 | 0 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 7 | 8 | 6 | 0 | 0 | 1 | 575 | 373 |
| CONCORD - T 3 | 5 | 1 | 2 | 0 | 0 | 0 | 335 | 217 |
| FARMINGTON - T 1 | 6 | 0 | 7 | 0 | 0 | 0 | 470 | 288 |
| FARMINGTON - T 2 | 12 | 2 | 2 | 0 | 2 | 0 | 395 | 245 |
| Fort Atkinson - C 1 | 43 | 9 | 4 | 0 | 0 | 1 | 588 | 253 |
| Fort Atkinson - C 2 | 36 | 12 | 1 | 0 | 0 | 1 | 755 | 325 |
| Fort Atkinson - C 3 | 28 | 8 | 9 | 0 | 0 | 1 | 664 | 285 |
| Fort Atkinson - C 4 | 56 | 6 | 9 | 1 | 1 | 2 | 675 | 290 |
| Fort Atkinson - C 5 | 145 | 10 | 5 | 0 | 0 | 0 | 673 | 290 |
| Fort Atkinson - C 6 | 141 | 2 | 1 | 0 | 0 | 0 | 604 | 261 |
| Fort Atkinson - C 7 | 61 | 8 | 6 | 0 | 2 | 0 | 682 | 294 |
| Fort Atkinson - C 8 | 111 | 7 | 4 | 0 | 2 | 2 | 858 | 370 |
| Fort Atkinson - C 9 | 72 | 13 | 10 | 0 | 0 | 0 | 680 | 294 |
| HEBRON - T 1 | 11 | 4 | 1 | 0 | 0 | 0 | 310 | 183 |
| HEBRON - T 2 | 7 | 4 | 3 | 0 | 0 | 0 | 341 | 204 |
| IXONIA - T 1 | 3 | 4 | 2 | 0 | 2 | 0 | 460 | 326 |
| IXONIA - T 2 | 9 | 0 | 1 | 0 | 0 | 0 | 522 | 370 |
| IXONIA - T 3 | 12 | 1 | 1 | 0 | 2 | 0 | 531 | 376 |
| IXONIA - T 4 | 7 | 3 | 0 | 0 | 0 | 0 | 390 | 279 |
| IXONIA - T 5 | 17 | 0 | 3 | 1 | 2 | 1 | 372 | 266 |
| IXONIA - T 6 | 20 | 0 | 2 | 0 | 0 | 0 | 437 | 313 |
| Jefferson - C 1 | 40 | 2 | 0 | 0 | 0 | 0 | 473 | 208 |
| Jefferson - C 2 | 42 | 8 | 5 | 1 | 1 | 1 | 462 | 203 |
| Jefferson - C 3 | 60 | 11 | 6 | 0 | 0 | 1 | 434 | 191 |
| Jefferson - C 4 | 80 | 5 | 7 | 0 | 0 | 0 | 461 | 203 |
| Jefferson - C 5 | 48 | 6 | 4 | 0 | 0 | 0 | 321 | 142 |
| Jefferson - C 6 | 5 | 3 | 4 | 1 | 0 | 0 | 218 | 97 |
| Jefferson - C 7 | 105 | 7 | 8 | 1 | 0 | 0 | 346 | 154 |
| Jefferson - C 8 | 95 | 6 | 0 | 0 | 0 | 0 | 428 | 190 |
| Jefferson - C 9 | 65 | 0 | 0 | 0 | 1 | 1 | 157 | 70 |
| Jefferson - C 10 | 20 | 1 | 3 | 0 | 0 | 0 | 296 | 132 |
| JEFFERSON - T 1 | 12 | 1 | 6 | 0 | 0 | 0 | 387 | 221 |
| JEFFERSON - T 2 | 6 | 7 | 2 | 0 | 0 | 0 | 451 | 260 |
| JEFFERSON - T 3 | 10 | 0 | 3 | 0 | 0 | 0 | 409 | 237 |
| Johnson Creek - V 1 | 31 | 10 | 0 | 0 | 0 | 1 | 449 | 245 |
| Johnson Creek - V 2 | 59 | 3 | 6 | 1 | 0 | 0 | 508 | 280 |
| Johnson Creek - V 3 | 24 | 14 | 2 | 0 | 3 | 0 | 493 | 272 |
| KOSHKONONG - T 1 | 2 | 6 | 1 | 0 | 0 | 0 | 208 | 111 |
| KOSHKONONG - T 2 | 17 | 2 | 2 | 0 | 0 | 0 | 510 | 275 |
| KOSHKONONG - T 3 | 18 | 1 | 3 | 0 | 0 | 0 | 283 | 152 |
| KOSHKONONG - T 4 | 5 | 7 | 2 | 1 | 0 | 1 | 554 | 300 |
| KOSHKONONG - T 5 | 11 | 5 | 1 | 0 | 0 | 0 | 553 | 300 |
| KOSHKONONG - T 6 | 4 | 0 | 0 | 0 | 0 | 0 | 60 | 33 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 199 | 0 | 3 | 0 | 0 | 0 | 0 |
| CONCORD - T 3 | 116 | 0 | 2 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 178 | 0 | 2 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 1 | 324 | 1 | 5 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 2 | 417 | 2 | 6 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 3 | 366 | 2 | 6 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 4 | 374 | 1 | 6 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 5 | 373 | 1 | 5 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 6 | 335 | 0 | 4 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 7 | 379 | 1 | 5 | 0 | 0 | 1 | 0 |
| Fort Atkinson - C 8 | 476 | 1 | 6 | 0 | 0 | 2 | 0 |
| Fort Atkinson - C 9 | 377 | 1 | 5 | 0 | 0 | 1 | 0 |
| HEBRON - T 1 | 120 | 1 | 3 | 0 | 0 | 2 | 0 |
| HEBRON - T 2 | 133 | 0 | 2 | 0 | 0 | 1 | 0 |
| IXONIA - T 1 | 125 | 2 | 3 | 0 | 0 | 3 | 0 |
| IXONIA - T 2 | 142 | 2 | 4 | 0 | 0 | 3 | 0 |
| IXONIA - T 3 | 145 | 2 | 4 | 0 | 0 | 3 | 0 |
| IXONIA - T 4 | 107 | 0 | 2 | 0 | 0 | 1 | 0 |
| IXONIA - T 5 | 102 | 0 | 2 | 0 | 0 | 1 | 0 |
| IXONIA - T 6 | 120 | 0 | 2 | 0 | 0 | 2 | 0 |
| Jefferson - C 1 | 254 | 3 | 3 | 0 | 1 | 2 | 0 |
| Jefferson - C 2 | 249 | 3 | 3 | 0 | 0 | 2 | 0 |
| Jefferson - C 3 | 234 | 2 | 3 | 0 | 0 | 2 | 0 |
| Jefferson - C 4 | 248 | 3 | 3 | 0 | 0 | 2 | 0 |
| Jefferson - C 5 | 173 | 2 | 3 | 0 | 0 | 1 | 0 |
| Jefferson - C 6 | 119 | 0 | 2 | 0 | 0 | 0 | 0 |
| Jefferson - C 7 | 188 | 1 | 2 | 0 | 0 | 1 | 0 |
| Jefferson - C 8 | 233 | 1 | 2 | 0 | 0 | 1 | 0 |
| Jefferson - C 9 | 86 | 0 | 1 | 0 | 0 | 0 | 0 |
| Jefferson - C 10 | 162 | 1 | 1 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 158 | 2 | 3 | 0 | 0 | 2 | 0 |
| JEFFERSON - T 2 | 185 | 1 | 2 | 0 | 0 | 2 | 0 |
| JEFFERSON - T 3 | 168 | 1 | 2 | 0 | 0 | 1 | 0 |
| Johnson Creek - V 1 | 195 | 2 | 4 | 0 | 0 | 2 | 0 |
| Johnson Creek - V 2 | 221 | 2 | 4 | 0 | 0 | 1 | 0 |
| Johnson Creek - V 3 | 216 | 1 | 3 | 0 | 0 | 1 | 0 |
| KOSHKONONG - T 1 | 92 | 1 | 2 | 0 | 0 | 1 | 0 |
| KOSHKONONG - T 2 | 228 | 2 | 4 | 0 | 0 | 1 | 0 |
| KOSHKONONG - T 3 | 127 | 1 | 2 | 0 | 0 | 1 | 0 |
| KOSHKONONG - T 4 | 249 | 1 | 4 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 5 | 249 | 1 | 3 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 6 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 0 | 0 | 564 | 363 | 190 | 10 | 1 |
| CONCORD - T 3 | 0 | 0 | 326 | 211 | 110 | 5 | 0 |
| FARMINGTON - T 1 | 0 | 2 | 464 | 279 | 171 | 9 | 4 |
| FARMINGTON - T 2 | 0 | 0 | 390 | 237 | 145 | 6 | 2 |
| Fort Atkinson - C 1 | 0 | 3 | 579 | 255 | 310 | 10 | 3 |
| Fort Atkinson - C 2 | 0 | 3 | 745 | 328 | 399 | 13 | 3 |
| Fort Atkinson - C 3 | 0 | 3 | 654 | 288 | 351 | 11 | 3 |
| Fort Atkinson - C 4 | 0 | 2 | 667 | 294 | 358 | 11 | 3 |
| Fort Atkinson - C 5 | 0 | 2 | 664 | 293 | 357 | 11 | 2 |
| Fort Atkinson - C 6 | 0 | 2 | 596 | 263 | 321 | 9 | 2 |
| Fort Atkinson - C 7 | 0 | 2 | 673 | 297 | 362 | 11 | 2 |
| Fort Atkinson - C 8 | 0 | 3 | 847 | 374 | 455 | 14 | 3 |
| Fort Atkinson - C 9 | 0 | 2 | 671 | 297 | 361 | 11 | 2 |
| HEBRON - T 1 | 0 | 1 | 304 | 181 | 112 | 6 | 4 |
| HEBRON - T 2 | 0 | 1 | 338 | 203 | 124 | 6 | 4 |
| IXONIA - T 1 | 0 | 1 | 452 | 317 | 123 | 8 | 2 |
| IXONIA - T 2 | 0 | 1 | 513 | 360 | 140 | 9 | 2 |
| IXONIA - T 3 | 0 | 1 | 519 | 366 | 141 | 9 | 2 |
| IXONIA - T 4 | 0 | 1 | 386 | 273 | 105 | 6 | 1 |
| IXONIA - T 5 | 0 | 1 | 366 | 259 | 100 | 6 | 1 |
| IXONIA - T 6 | 0 | 0 | 431 | 305 | 117 | 7 | 1 |
| Jefferson - C 1 | 0 | 2 | 461 | 204 | 244 | 10 | 2 |
| Jefferson - C 2 | 0 | 2 | 451 | 199 | 239 | 10 | 2 |
| Jefferson - C 3 | 0 | 2 | 424 | 187 | 225 | 9 | 2 |
| Jefferson - C 4 | 0 | 2 | 450 | 199 | 238 | 10 | 2 |
| Jefferson - C 5 | 0 | 0 | 316 | 139 | 167 | 7 | 2 |
| Jefferson - C 6 | 0 | 0 | 215 | 95 | 115 | 4 | 1 |
| Jefferson - C 7 | 0 | 0 | 339 | 151 | 181 | 6 | 1 |
| Jefferson - C 8 | 0 | 1 | 420 | 187 | 224 | 8 | 1 |
| Jefferson - C 9 | 0 | 0 | 155 | 69 | 83 | 3 | 0 |
| Jefferson - C 10 | 0 | 0 | 290 | 129 | 155 | 5 | 1 |
| JEFFERSON - T 1 | 0 | 1 | 379 | 214 | 156 | 7 | 2 |
| JEFFERSON - T 2 | 0 | 1 | 443 | 250 | 183 | 8 | 2 |
| JEFFERSON - T 3 | 0 | 0 | 402 | 229 | 166 | 6 | 1 |
| Johnson Creek - V 1 | 0 | 1 | 439 | 244 | 180 | 11 | 3 |
| Johnson Creek - V 2 | 0 | 0 | 498 | 278 | 205 | 11 | 3 |
| Johnson Creek - V 3 | 0 | 0 | 482 | 270 | 199 | 11 | 2 |
| KOSHKONONG - T 1 | 0 | 1 | 202 | 110 | 88 | 3 | 1 |
| KOSHKONONG - T 2 | 0 | 0 | 500 | 273 | 218 | 7 | 2 |
| KOSHKONONG - T 3 | 0 | 0 | 277 | 151 | 121 | 4 | 1 |
| KOSHKONONG - T 4 | 0 | 0 | 546 | 298 | 239 | 7 | 2 |
| KOSHKONONG - T 5 | 0 | 0 | 544 | 298 | 238 | 6 | 2 |
| KOSHKONONG - T 6 | 0 | 0 | 59 | 33 | 26 | 0 | 0 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 0 | 0 | 0 | 526 | 366 | 154 | 0 |
| CONCORD - T 3 | 0 | 0 | 0 | 305 | 213 | 90 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 1 | 438 | 301 | 135 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 370 | 255 | 114 | 0 |
| Fort Atkinson - C 1 | 0 | 0 | 1 | 540 | 288 | 246 | 0 |
| Fort Atkinson - C 2 | 0 | 0 | 2 | 695 | 371 | 316 | 0 |
| Fort Atkinson - C 3 | 0 | 0 | 1 | 611 | 326 | 278 | 0 |
| Fort Atkinson - C 4 | 0 | 0 | 1 | 622 | 332 | 284 | 0 |
| Fort Atkinson - C 5 | 0 | 0 | 1 | 621 | 332 | 283 | 0 |
| Fort Atkinson - C 6 | 0 | 0 | 1 | 558 | 298 | 255 | 0 |
| Fort Atkinson - C 7 | 0 | 0 | 1 | 629 | 336 | 287 | 0 |
| Fort Atkinson - C 8 | 0 | 0 | 1 | 792 | 423 | 361 | 0 |
| Fort Atkinson - C 9 | 0 | 0 | 0 | 627 | 335 | 286 | 0 |
| HEBRON - T 1 | 0 | 0 | 1 | 284 | 194 | 87 | 0 |
| HEBRON - T 2 | 0 | 0 | 1 | 317 | 217 | 97 | 0 |
| IXONIA - T 1 | 0 | 0 | 2 | 432 | 326 | 101 | 0 |
| IXONIA - T 2 | 0 | 0 | 2 | 490 | 371 | 114 | 0 |
| IXONIA - T 3 | 0 | 0 | 1 | 498 | 376 | 116 | 0 |
| IXONIA - T 4 | 0 | 0 | 1 | 369 | 280 | 86 | 0 |
| IXONIA - T 5 | 0 | 0 | 0 | 352 | 267 | 82 | 0 |
| IXONIA - T 6 | 0 | 0 | 1 | 413 | 313 | 96 | 0 |
| Jefferson - C 1 | 0 | 0 | 1 | 438 | 242 | 191 | 0 |
| Jefferson - C 2 | 0 | 0 | 1 | 428 | 237 | 186 | 0 |
| Jefferson - C 3 | 0 | 0 | 1 | 402 | 223 | 175 | 0 |
| Jefferson - C 4 | 0 | 0 | 1 | 428 | 237 | 186 | 0 |
| Jefferson - C 5 | 0 | 0 | 1 | 297 | 165 | 129 | 0 |
| Jefferson - C 6 | 0 | 0 | 0 | 204 | 114 | 89 | 0 |
| Jefferson - C 7 | 0 | 0 | 0 | 324 | 180 | 141 | 0 |
| Jefferson - C 8 | 0 | 0 | 0 | 400 | 222 | 175 | 0 |
| Jefferson - C 9 | 0 | 0 | 0 | 148 | 82 | 65 | 0 |
| Jefferson - C 10 | 0 | 0 | 0 | 277 | 154 | 121 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 358 | 239 | 117 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 422 | 282 | 138 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 382 | 256 | 125 | 0 |
| Johnson Creek - V 1 | 0 | 0 | 1 | 409 | 259 | 145 | 0 |
| Johnson Creek - V 2 | 0 | 0 | 1 | 466 | 295 | 165 | 0 |
| Johnson Creek - V 3 | 0 | 0 | 0 | 453 | 288 | 160 | 0 |
| KOSHKONONG - T 1 | 0 | 0 | 0 | 189 | 119 | 68 | 0 |
| KOSHKONONG - T 2 | 0 | 0 | 0 | 468 | 295 | 168 | 0 |
| KOSHKONONG - T 3 | 0 | 0 | 0 | 259 | 163 | 93 | 0 |
| KOSHKONONG - T 4 | 0 | 0 | 0 | 512 | 322 | 184 | 0 |
| KOSHKONONG - T 5 | 0 | 0 | 0 | 510 | 322 | 183 | 0 |
| KOSHKONONG - T 6 | 0 | 0 | 0 | 55 | 35 | 20 | 0 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 541 |
| CONCORD - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 315 |
| FARMINGTON - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 440 |
| FARMINGTON - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 373 |
| Fort Atkinson - C 1 | 6 | 0 | 0 | 0 | 0 | 0 | 549 |
| Fort Atkinson - C 2 | 8 | 0 | 0 | 0 | 0 | 0 | 706 |
| Fort Atkinson - C 3 | 7 | 0 | 0 | 0 | 0 | 0 | 621 |
| Fort Atkinson - C 4 | 6 | 0 | 0 | 0 | 0 | 0 | 633 |
| Fort Atkinson - C 5 | 6 | 0 | 0 | 0 | 0 | 0 | 632 |
| Fort Atkinson - C 6 | 5 | 0 | 0 | 0 | 0 | 0 | 566 |
| Fort Atkinson - C 7 | 6 | 0 | 0 | 0 | 0 | 0 | 640 |
| Fort Atkinson - C 8 | 8 | 0 | 0 | 0 | 0 | 0 | 804 |
| Fort Atkinson - C 9 | 6 | 0 | 0 | 0 | 0 | 0 | 636 |
| HEBRON - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 295 |
| HEBRON - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 326 |
| IXONIA - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 426 |
| IXONIA - T 2 | 5 | 0 | 0 | 0 | 0 | 0 | 485 |
| IXONIA - T 3 | 6 | 0 | 0 | 0 | 0 | 0 | 491 |
| IXONIA - T 4 | 3 | 0 | 0 | 0 | 0 | 0 | 365 |
| IXONIA - T 5 | 3 | 0 | 0 | 0 | 0 | 0 | 348 |
| IXONIA - T 6 | 4 | 0 | 0 | 0 | 0 | 0 | 408 |
| Jefferson - C 1 | 5 | 0 | 0 | 0 | 0 | 0 | 440 |
| Jefferson - C 2 | 5 | 0 | 0 | 0 | 0 | 0 | 431 |
| Jefferson - C 3 | 4 | 0 | 0 | 0 | 0 | 0 | 405 |
| Jefferson - C 4 | 5 | 0 | 0 | 0 | 0 | 0 | 428 |
| Jefferson - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 299 |
| Jefferson - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 207 |
| Jefferson - C 7 | 3 | 0 | 0 | 0 | 0 | 0 | 324 |
| Jefferson - C 8 | 3 | 0 | 0 | 0 | 0 | 0 | 402 |
| Jefferson - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 148 |
| Jefferson - C 10 | 2 | 0 | 0 | 0 | 0 | 0 | 279 |
| JEFFERSON - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 368 |
| JEFFERSON - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 432 |
| JEFFERSON - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 392 |
| Johnson Creek - V 1 | 5 | 0 | 0 | 0 | 0 | 0 | 414 |
| Johnson Creek - V 2 | 6 | 0 | 0 | 0 | 0 | 0 | 472 |
| Johnson Creek - V 3 | 5 | 0 | 0 | 0 | 0 | 0 | 457 |
| KOSHKONONG - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 199 |
| KOSHKONONG - T 2 | 5 | 0 | 0 | 0 | 0 | 0 | 491 |
| KOSHKONONG - T 3 | 3 | 0 | 0 | 0 | 0 | 0 | 271 |
| KOSHKONONG - T 4 | 6 | 0 | 0 | 0 | 0 | 0 | 536 |
| KOSHKONONG - T 5 | 5 | 0 | 0 | 0 | 0 | 0 | 533 |
| KOSHKONONG - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| CONCORD - T 2 | 355 | 170 | 0 | 0 | 0 | 0 |
| CONCORD - T 3 | 207 | 99 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 277 | 152 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 235 | 129 | 0 | 0 | 0 | 0 |
| Fort Atkinson - C 1 | 267 | 257 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 2 | 343 | 331 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 3 | 301 | 291 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 4 | 307 | 297 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 5 | 307 | 296 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 6 | 275 | 266 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 7 | 311 | 300 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 8 | 391 | 377 | 1 | 0 | 0 | 0 |
| Fort Atkinson - C 9 | 310 | 299 | 0 | 0 | 0 | 0 |
| HEBRON - T 1 | 195 | 86 | 1 | 0 | 0 | 0 |
| HEBRON - T 2 | 218 | 95 | 0 | 0 | 0 | 0 |
| IXONIA - T 1 | 310 | 114 | 2 | 0 | 0 | 0 |
| IXONIA - T 2 | 353 | 130 | 2 | 0 | 0 | 0 |
| IXONIA - T 3 | 358 | 131 | 2 | 0 | 0 | 0 |
| IXONIA - T 4 | 266 | 97 | 2 | 0 | 0 | 0 |
| IXONIA - T 5 | 254 | 93 | 1 | 0 | 0 | 0 |
| IXONIA - T 6 | 298 | 109 | 1 | 0 | 0 | 0 |
| Jefferson - C 1 | 225 | 198 | 1 | 0 | 0 | 0 |
| Jefferson - C 2 | 220 | 194 | 1 | 0 | 0 | 0 |
| Jefferson - C 3 | 207 | 182 | 1 | 0 | 0 | 0 |
| Jefferson - C 4 | 219 | 193 | 0 | 0 | 0 | 0 |
| Jefferson - C 5 | 153 | 135 | 0 | 0 | 0 | 0 |
| Jefferson - C 6 | 106 | 93 | 0 | 0 | 0 | 0 |
| Jefferson - C 7 | 166 | 147 | 0 | 0 | 0 | 0 |
| Jefferson - C 8 | 206 | 182 | 0 | 0 | 0 | 0 |
| Jefferson - C 9 | 76 | 67 | 0 | 0 | 0 | 0 |
| Jefferson - C 10 | 143 | 126 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 231 | 124 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 272 | 146 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 248 | 132 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 1 | 231 | 165 | 1 | 0 | 0 | 0 |
| Johnson Creek - V 2 | 264 | 189 | 0 | 0 | 0 | 0 |
| Johnson Creek - V 3 | 256 | 183 | 0 | 0 | 0 | 0 |
| KOSHKONONG - T 1 | 103 | 94 | 1 | 0 | 0 | 0 |
| KOSHKONONG - T 2 | 254 | 232 | 3 | 0 | 0 | 0 |
| KOSHKONONG - T 3 | 141 | 128 | 1 | 0 | 0 | 0 |
| KOSHKONONG - T 4 | 278 | 254 | 2 | 0 | 0 | 0 |
| KOSHKONONG - T 5 | 277 | 253 | 2 | 0 | 0 | 0 |
| KOSHKONONG - T 6 | 30 | 28 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| CONCORD - T 2 | 16 | 295 | 289 | 0 | 6 | 0 | 0 | T |
| CONCORD - T 3 | 9 | 173 | 169 | 0 | 4 | 0 | 0 | T |
| FARMINGTON - T 1 | 11 | 295 | 289 | 0 | 6 | 0 | 0 | T |
| FARMINGTON - T 2 | 9 | 250 | 245 | 0 | 5 | 0 | 0 | T |
| Fort Atkinson - C 1 | 24 | 407 | 398 | 0 | 9 | 0 | 0 | C |
| Fort Atkinson - C 2 | 31 | 523 | 512 | 0 | 11 | 0 | 0 | C |
| Fort Atkinson - C 3 | 28 | 460 | 450 | 0 | 10 | 0 | 0 | C |
| Fort Atkinson - C 4 | 28 | 469 | 459 | 0 | 10 | 0 | 0 | C |
| Fort Atkinson - C 5 | 28 | 467 | 458 | 0 | 9 | 0 | 0 | C |
| Fort Atkinson - C 6 | 24 | 419 | 411 | 0 | 8 | 0 | 0 | C |
| Fort Atkinson - C 7 | 28 | 474 | 465 | 0 | 9 | 0 | 0 | C |
| Fort Atkinson - C 8 | 35 | 596 | 584 | 0 | 12 | 0 | 0 | C |
| Fort Atkinson - C 9 | 27 | 473 | 464 | 0 | 9 | 0 | 0 | C |
| HEBRON - T 1 | 13 | 161 | 155 | 0 | 6 | 0 | 0 | T |
| HEBRON - T 2 | 13 | 179 | 174 | 0 | 5 | 0 | 0 | T |
| IXONIA - T 1 | 0 | 223 | 213 | 0 | 10 | 0 | 0 | T |
| IXONIA - T 2 | 0 | 253 | 242 | 0 | 11 | 0 | 0 | T |
| IXONIA - T 3 | 0 | 257 | 246 | 0 | 11 | 0 | 0 | T |
| IXONIA - T 4 | 0 | 190 | 182 | 0 | 8 | 0 | 0 | T |
| IXONIA - T 5 | 0 | 181 | 174 | 0 | 7 | 0 | 0 | T |
| IXONIA - T 6 | 0 | 213 | 204 | 0 | 9 | 0 | 0 | T |
| Jefferson - C 1 | 16 | 352 | 345 | 0 | 7 | 0 | 0 | C |
| Jefferson - C 2 | 16 | 345 | 338 | 0 | 7 | 0 | 0 | C |
| Jefferson - C 3 | 15 | 324 | 317 | 0 | 7 | 0 | 0 | C |
| Jefferson - C 4 | 16 | 344 | 337 | 0 | 7 | 0 | 0 | C |
| Jefferson - C 5 | 11 | 238 | 234 | 0 | 4 | 0 | 0 | C |
| Jefferson - C 6 | 8 | 165 | 162 | 0 | 3 | 0 | 0 | C |
| Jefferson - C 7 | 11 | 261 | 256 | 0 | 5 | 0 | 0 | C |
| Jefferson - C 8 | 14 | 323 | 317 | 0 | 6 | 0 | 0 | C |
| Jefferson - C 9 | 5 | 119 | 117 | 0 | 2 | 0 | 0 | C |
| Jefferson - C 10 | 10 | 224 | 220 | 0 | 4 | 0 | 0 | C |
| JEFFERSON - T 1 | 12 | 202 | 196 | 0 | 6 | 0 | 0 | T |
| JEFFERSON - T 2 | 14 | 238 | 231 | 0 | 7 | 0 | 0 | T |
| JEFFERSON - T 3 | 12 | 216 | 210 | 0 | 6 | 0 | 0 | T |
| Johnson Creek - V 1 | 17 | 281 | 268 | 0 | 13 | 0 | 0 | V |
| Johnson Creek - V 2 | 19 | 319 | 305 | 0 | 14 | 0 | 0 | V |
| Johnson Creek - V 3 | 18 | 311 | 297 | 0 | 14 | 0 | 0 | V |
| KOSHKONONG - T 1 | 1 | 131 | 127 | 0 | 4 | 0 | 0 | T |
| KOSHKONONG - T 2 | 2 | 323 | 314 | 0 | 9 | 0 | 0 | T |
| KOSHKONONG - T 3 | 1 | 179 | 174 | 0 | 5 | 0 | 0 | T |
| KOSHKONONG - T 4 | 2 | 354 | 344 | 0 | 10 | 0 | 0 | T |
| KOSHKONONG - T 5 | 1 | 353 | 344 | 0 | 9 | 0 | 0 | T |
| KOSHKONONG - T 6 | 0 | 39 | 38 | 0 | 1 | 0 | 0 | T |
| Lac La Belle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55055416750001 | Lake Mills - C 1 | 38 | 13 | 5 | 55055416750001 | 41675 | Lake Mills |
| 55055416750002 | Lake Mills - C 2 | 38 | 13 | 5 | 55055416750002 | 41675 | Lake Mills |
| 55055416750003 | Lake Mills - C 3 | 38 | 13 | 5 | 55055416750003 | 41675 | Lake Mills |
| 55055416750004 | Lake Mills - C 4 | 38 | 13 | 5 | 55055416750004 | 41675 | Lake Mills |
| 55055416750005 | Lake Mills - C 5 | 38 | 13 | 5 | 55055416750005 | 41675 | Lake Mills |
| 55055416750006 | Lake Mills - C 6 | 38 | 13 | 5 | 55055416750006 | 41675 | Lake Mills |
| 55055416750007 | Lake Mills - C 7 | 38 | 13 | 5 | 55055416750007 | 41675 | Lake Mills |
| 55055416750008 | Lake Mills - C 8 | 38 | 13 | 5 | 55055416750008 | 41675 | Lake Mills |
| 55055417000001 | LAKE MILLS - T 1 | 38 | 13 | 5 | 55055417000001 | 41700 | LAKE MILLS |
| 55055417000002 | LAKE MILLS - T 2 | 38 | 13 | 5 | 55055417000002 | 41700 | LAKE MILLS |
| 55055417000003 | LAKE MILLS - T 3 | 38 | 13 | 5 | 55055417000003 | 41700 | LAKE MILLS |
| 55055518500001 | MILFORD - T 1 | 38 | 13 | 5 | 55055518500001 | 51850 | MILFORD |
| 55055518500002 | MILFORD - T 2 | 38 | 13 | 5 | 55055518500002 | 51850 | MILFORD |
| 55055591250001 | OAKLAND - T 1 | 33 | 11 | 5 | 55055591250001 | 59125 | OAKLAND |
| 55055591250002 | OAKLAND - T 2 | 33 | 11 | 5 | 55055591250002 | 59125 | OAKLAND |
| 55055591250003 | OAKLAND - T 3 | 33 | 11 | 5 | 55055591250003 | 59125 | OAKLAND |
| 55055591250004 | OAKLAND - T 4 | 33 | 11 | 5 | 55055591250004 | 59125 | OAKLAND |
| 55055610250001 | Palmyra - V 1 | 33 | 11 | 5 | 55055610250001 | 61025 | Palmyra |
| 55055610250002 | Palmyra - V 2 | 33 | 11 | 5 | 55055610250002 | 61025 | Palmyra |
| 55055610500001 | PALMYRA - T 1 | 33 | 11 | 5 | 55055610500001 | 61050 | PALMYRA |
| 55055610500002 | PALMYRA - T 2 | 33 | 11 | 5 | 55055610500002 | 61050 | PALMYRA |
| 55055781750001 | Sullivan - V 1 | 33 | 11 | 5 | 55055781750001 | 78175 | Sullivan |
| 55055782000001 | SULLIVAN - T 1 | 33 | 11 | 5 | 55055782000001 | 78200 | SULLIVAN |
| 55055782000002 | SULLIVAN - T 2 | 33 | 11 | 5 | 55055782000002 | 78200 | SULLIVAN |
| 55055782000003 | SULLIVAN - T 3 | 33 | 11 | 5 | 55055782000003 | 78200 | SULLIVAN |
| 55055784750001 | SUMNER - T 1 | 43 | 15 | 5 | 55055784750001 | 78475 | SUMNER |
| 55055839250001 | Waterloo - C 1 | 37 | 13 | 5 | 55055839250001 | 83925 | Waterloo |
| 55055839250002 | Waterloo - C 2 | 37 | 13 | 5 | 55055839250002 | 83925 | Waterloo |
| 55055839250003 | Waterloo - C 3 | 37 | 13 | 5 | 55055839250003 | 83925 | Waterloo |
| 55055839250004 | Waterloo - C 4 | 37 | 13 | 5 | 55055839250004 | 83925 | Waterloo |
| 55055839250005 | Waterloo - C 5 | 37 | 13 | 5 | 55055839250005 | 83925 | Waterloo |
| 55055839500001 | WATERLOO - T 1 | 38 | 13 | 5 | 55055839500001 | 83950 | WATERLOO |
| 55055839750008 | Watertown - C 8 | 37 | 13 | 5 | 55055839750008 | 83975 | Watertown |
| 55055839750009 | Watertown - C 9 | 37 | 13 | 5 | 55055839750009 | 83975 | Watertown |
| 55055839750010 | Watertown - C 10 | 37 | 13 | 5 | 55055839750010 | 83975 | Watertown |
| 55055839750011 | Watertown - C 11 | 37 | 13 | 5 | 55055839750011 | 83975 | Watertown |
| 55055839750012 | Watertown - C 12 | 37 | 13 | 5 | 55055839750012 | 83975 | Watertown |
| 55055839750013 | Watertown - C 13 | 37 | 13 | 5 | 55055839750013 | 83975 | Watertown |
| 55055839750014 | Watertown - C 14 | 37 | 13 | 5 | 55055839750014 | 83975 | Watertown |
| 55055839750015 | Watertown - C 15 | 37 | 13 | 5 | 55055839750015 | 83975 | Watertown |
| 55055839750016 | Watertown - C 16 | 37 | 13 | 5 | 55055839750016 | 83975 | Watertown |
| 55055839750017 | Watertown - C 17 | 37 | 13 | 5 | 55055839750017 | 83975 | Watertown |
| 55055839750018 | Watertown - C 18 | 37 | 13 | 5 | 55055839750018 | 83975 | Watertown |
| 55055840000001 | WATERTOWN - T 1 | 38 | 13 | 5 | 55055840000001 | 84000 | WATERTOWN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5505541675 | Jefferson | 55055 | Lake Mills - C 1 | 1 | 5505514 | NO | 987 | 939 | 7 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 2 | 2 | 5505513 | NO | 537 | 519 | 3 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 3 | 3 | 5505514 | NO | 918 | 884 | 4 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 4 | 4 | 5505513 | NO | 889 | 820 | 11 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 5 | 5 | 5505514 | NO | 503 | 475 | 7 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 6 | 6 | 5505513 | NO | 907 | 816 | 17 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 7 | 7 | 5505513 | NO | 534 | 521 | 6 |
| 5505541675 | Jefferson | 55055 | Lake Mills - C 8 | 8 | 5505514 | NO | 433 | 396 | 2 |
| 5505541700 | Jefferson | 55055 | LAKE MILLS - T 1 | 1 | 5505515 | NO | 829 | 808 | 0 |
| 5505541700 | Jefferson | 55055 | LAKE MILLS - T 2 | 2 | 5505515 | NO | 608 | 562 | 0 |
| 5505541700 | Jefferson | 55055 | LAKE MILLS - T 3 | 3 | 5505515 | NO | 633 | 611 | 0 |
| 5505551850 | Jefferson | 55055 | MILFORD - T 1 | 1 | 5505502 | NO | 627 | 586 | 7 |
| 5505551850 | Jefferson | 55055 | MILFORD - T 2 | 2 | 5505502 | NO | 472 | 454 | 1 |
| 5505559125 | Jefferson | 55055 | OAKLAND - T 1 | 1 | 5505516 | NO | 878 | 839 | 6 |
| 5505559125 | Jefferson | 55055 | OAKLAND - T 2 | 2 | 5505516 | NO | 891 | 876 | 7 |
| 5505559125 | Jefferson | 55055 | OAKLAND - T 3 | 3 | 5505516 | NO | 776 | 741 | 0 |
| 5505559125 | Jefferson | 55055 | OAKLAND - T 4 | 4 | 5505520 | NO | 555 | 539 | 1 |
| 5505561025 | Jefferson | 55055 | Palmyra - V 1 | 1 | 5505522 | NO | 990 | 876 | 16 |
| 5505561025 | Jefferson | 55055 | Palmyra - V 2 | 2 | 5505522 | NO | 791 | 693 | 1 |
| 5505561050 | Jefferson | 55055 | PALMYRA - T 1 | 1 | 5505522 | NO | 1146 | 1057 | 5 |
| 5505561050 | Jefferson | 55055 | PALMYRA - T 2 | 2 | 5505525 | NO | 40 | 30 | 0 |
| 5505578175 | Jefferson | 55055 | Sullivan - V 1 | 1 | 5505521 | NO | 669 | 649 | 2 |
| 5505578200 | Jefferson | 55055 | SULLIVAN - T 1 | 1 | 5505521 | NO | 960 | 930 | 3 |
| 5505578200 | Jefferson | 55055 | SULLIVAN - T 2 | 2 | 5505521 | NO | 946 | 905 | 3 |
| 5505578200 | Jefferson | 55055 | SULLIVAN - T 3 | 3 | 5505521 | NO | 302 | 297 | 0 |
| 5505578475 | Jefferson | 55055 | SUMNER - T 1 | 1 | 5505530 | NO | 832 | 804 | 6 |
| 5505583925 | Jefferson | 55055 | Waterloo - C 1 | 1 | 5505501 | NO | 826 | 749 | 4 |
| 5505583925 | Jefferson | 55055 | Waterloo - C 2 | 2 | 5505501 | NO | 811 | 748 | 6 |
| 5505583925 | Jefferson | 55055 | Waterloo - C 3 | 3 | 5505501 | NO | 803 | 663 | 18 |
| 5505583925 | Jefferson | 55055 | Waterloo - C 4 | 4 | 5505501 | NO | 233 | 114 | 0 |
| 5505583925 | Jefferson | 55055 | Waterloo - C 5 | 5 | 5505502 | NO | 660 | 560 | 4 |
| 5505583950 | Jefferson | 55055 | WATERLOO - T 1 | 1 | 5505502 | NO | 909 | 880 | 5 |
| 5505583975 | Jefferson | 55055 | Watertown - C 8 | 8 | 5505503 | NO | 950 | 714 | 28 |
| 5505583975 | Jefferson | 55055 | Watertown - C 9 | 9 | 5505504 | NO | 1202 | 1112 | 12 |
| 5505583975 | Jefferson | 55055 | Watertown - C 10 | 10 | 5505504 | NO | 1717 | 1388 | 28 |
| 5505583975 | Jefferson | 55055 | Watertown - C 11 | 11 | 5505505 | NO | 888 | 790 | 10 |
| 5505583975 | Jefferson | 55055 | Watertown - C 12 | 12 | 5505505 | NO | 2016 | 1761 | 26 |
| 5505583975 | Jefferson | 55055 | Watertown - C 13 | 13 | 5505507 | NO | 1680 | 1372 | 90 |
| 5505583975 | Jefferson | 55055 | Watertown - C 14 | 14 | 5505507 | NO | 1158 | 1078 | 5 |
| 5505583975 | Jefferson | 55055 | Watertown - C 15 | 15 | 5505506 | NO | 1211 | 1162 | 5 |
| 5505583975 | Jefferson | 55055 | Watertown - C 16 | 16 | 5505506 | NO | 1679 | 1497 | 26 |
| 5505583975 | Jefferson | 55055 | Watertown - C 17 | 17 | 5505508 | NO | 885 | 815 | 3 |
| 5505583975 | Jefferson | 55055 | Watertown - C 18 | 18 | 5505508 | NO | 2016 | 1906 | 9 |
| 5505584000 | Jefferson | 55055 | WATERTOWN - T 1 | 1 | 5505503 | NO | 975 | 953 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 30 | 10 | 1 | 0 | 0 | 0 | 783 | 758 | 1 |
| Lake Mills - C 2 | 11 | 4 | 0 | 0 | 0 | 0 | 403 | 393 | 1 |
| Lake Mills - C 3 | 23 | 7 | 0 | 0 | 0 | 0 | 711 | 695 | 3 |
| Lake Mills - C 4 | 45 | 11 | 2 | 0 | 0 | 0 | 666 | 637 | 1 |
| Lake Mills - C 5 | 13 | 5 | 3 | 0 | 0 | 0 | 395 | 382 | 4 |
| Lake Mills - C 6 | 64 | 4 | 2 | 0 | 0 | 4 | 622 | 568 | 8 |
| Lake Mills - C 7 | 4 | 3 | 0 | 0 | 0 | 0 | 407 | 398 | 3 |
| Lake Mills - C 8 | 26 | 4 | 5 | 0 | 0 | 0 | 302 | 278 | 2 |
| LAKE MILLS - T 1 | 10 | 2 | 9 | 0 | 0 | 0 | 633 | 619 | 0 |
| LAKE MILLS - T 2 | 34 | 9 | 2 | 0 | 1 | 0 | 483 | 453 | 0 |
| LAKE MILLS - T 3 | 15 | 4 | 2 | 0 | 0 | 1 | 494 | 480 | 0 |
| MILFORD - T 1 | 14 | 6 | 8 | 2 | 0 | 4 | 486 | 459 | 4 |
| MILFORD - T 2 | 11 | 6 | 0 | 0 | 0 | 0 | 377 | 365 | 0 |
| OAKLAND - T 1 | 12 | 9 | 10 | 0 | 1 | 1 | 686 | 666 | 2 |
| OAKLAND - T 2 | 4 | 2 | 0 | 0 | 0 | 2 | 710 | 702 | 4 |
| OAKLAND - T 3 | 27 | 5 | 3 | 0 | 0 | 0 | 618 | 595 | 0 |
| OAKLAND - T 4 | 10 | 1 | 4 | 0 | 0 | 0 | 455 | 447 | 1 |
| Palmyra - V 1 | 92 | 0 | 6 | 0 | 0 | 0 | 724 | 657 | 8 |
| Palmyra - V 2 | 92 | 4 | 1 | 0 | 0 | 0 | 605 | 548 | 1 |
| PALMYRA - T 1 | 65 | 7 | 12 | 0 | 0 | 0 | 920 | 860 | 5 |
| PALMYRA - T 2 | 10 | 0 | 0 | 0 | 0 | 0 | 24 | 17 | 0 |
| Sullivan - V 1 | 11 | 4 | 3 | 0 | 0 | 0 | 517 | 506 | 0 |
| SULLIVAN - T 1 | 21 | 2 | 3 | 0 | 1 | 0 | 729 | 713 | 1 |
| SULLIVAN - T 2 | 19 | 5 | 14 | 0 | 0 | 0 | 765 | 741 | 2 |
| SULLIVAN - T 3 | 3 | 0 | 2 | 0 | 0 | 0 | 237 | 232 | 0 |
| SUMNER - T 1 | 13 | 2 | 7 | 0 | 0 | 0 | 696 | 678 | 3 |
| Waterloo - C 1 | 70 | 0 | 1 | 2 | 0 | 0 | 601 | 552 | 2 |
| Waterloo - C 2 | 48 | 4 | 4 | 0 | 0 | 1 | 620 | 576 | 2 |
| Waterloo - C 3 | 115 | 4 | 3 | 0 | 0 | 0 | 593 | 514 | 13 |
| Waterloo - C 4 | 112 | 7 | 0 | 0 | 0 | 0 | 154 | 92 | 0 |
| Waterloo - C 5 | 81 | 10 | 4 | 0 | 0 | 1 | 496 | 442 | 2 |
| WATERLOO - T 1 | 18 | 4 | 1 | 0 | 0 | 1 | 681 | 667 | 1 |
| Watertown - C 8 | 185 | 11 | 1 | 0 | 0 | 11 | 674 | 538 | 17 |
| Watertown - C 9 | 49 | 16 | 8 | 0 | 5 | 0 | 1019 | 956 | 7 |
| Watertown - C 10 | 277 | 9 | 9 | 0 | 2 | 4 | 1291 | 1099 | 12 |
| Watertown - C 11 | 72 | 10 | 6 | 0 | 0 | 0 | 654 | 597 | 3 |
| Watertown - C 12 | 183 | 33 | 8 | 1 | 4 | 0 | 1251 | 1118 | 8 |
| Watertown - C 13 | 180 | 17 | 15 | 2 | 3 | 1 | 1064 | 932 | 32 |
| Watertown - C 14 | 59 | 10 | 6 | 0 | 0 | 0 | 851 | 804 | 0 |
| Watertown - C 15 | 30 | 6 | 4 | 2 | 1 | 1 | 947 | 918 | 3 |
| Watertown - C 16 | 111 | 28 | 15 | 0 | 2 | 0 | 1306 | 1194 | 15 |
| Watertown - C 17 | 64 | 3 | 0 | 0 | 0 | 0 | 710 | 672 | 3 |
| Watertown - C 18 | 74 | 19 | 8 | 0 | 0 | 0 | 1400 | 1343 | 5 |
| WATERTOWN - T 1 | 14 | 2 | 4 | 0 | 0 | 1 | 757 | 746 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 17 | 6 | 1 | 0 | 0 | 0 | 612 | 265 |
| Lake Mills - C 2 | 6 | 3 | 0 | 0 | 0 | 0 | 316 | 137 |
| Lake Mills - C 3 | 10 | 3 | 0 | 0 | 0 | 0 | 555 | 241 |
| Lake Mills - C 4 | 21 | 5 | 2 | 0 | 0 | 0 | 519 | 225 |
| Lake Mills - C 5 | 5 | 2 | 2 | 0 | 0 | 0 | 307 | 133 |
| Lake Mills - C 6 | 38 | 3 | 2 | 0 | 0 | 3 | 479 | 209 |
| Lake Mills - C 7 | 4 | 2 | 0 | 0 | 0 | 0 | 313 | 137 |
| Lake Mills - C 8 | 17 | 2 | 3 | 0 | 0 | 0 | 231 | 101 |
| LAKE MILLS - T 1 | 8 | 2 | 4 | 0 | 0 | 0 | 511 | 249 |
| LAKE MILLS - T 2 | 21 | 6 | 2 | 0 | 1 | 0 | 389 | 190 |
| LAKE MILLS - T 3 | 7 | 4 | 2 | 0 | 0 | 1 | 394 | 194 |
| MILFORD - T 1 | 10 | 2 | 7 | 2 | 0 | 2 | 360 | 197 |
| MILFORD - T 2 | 8 | 4 | 0 | 0 | 0 | 0 | 275 | 152 |
| OAKLAND - T 1 | 7 | 3 | 7 | 0 | 1 | 0 | 536 | 240 |
| OAKLAND - T 2 | 2 | 2 | 0 | 0 | 0 | 0 | 551 | 248 |
| OAKLAND - T 3 | 17 | 3 | 3 | 0 | 0 | 0 | 478 | 216 |
| OAKLAND - T 4 | 2 | 1 | 4 | 0 | 0 | 0 | 351 | 159 |
| Palmyra - V 1 | 55 | 0 | 4 | 0 | 0 | 0 | 513 | 310 |
| Palmyra - V 2 | 53 | 2 | 1 | 0 | 0 | 0 | 424 | 259 |
| PALMYRA - T 1 | 47 | 4 | 4 | 0 | 0 | 0 | 753 | 490 |
| PALMYRA - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 18 | 12 |
| Sullivan - V 1 | 5 | 3 | 3 | 0 | 0 | 0 | 349 | 227 |
| SULLIVAN - T 1 | 11 | 0 | 3 | 0 | 1 | 0 | 568 | 383 |
| SULLIVAN - T 2 | 12 | 5 | 5 | 0 | 0 | 0 | 590 | 402 |
| SULLIVAN - T 3 | 3 | 0 | 2 | 0 | 0 | 0 | 181 | 124 |
| SUMNER - T 1 | 7 | 2 | 6 | 0 | 0 | 0 | 524 | 269 |
| Waterloo - C 1 | 44 | 0 | 1 | 2 | 0 | 0 | 399 | 170 |
| Waterloo - C 2 | 37 | 2 | 2 | 0 | 0 | 1 | 412 | 175 |
| Waterloo - C 3 | 59 | 4 | 3 | 0 | 0 | 0 | 389 | 166 |
| Waterloo - C 4 | 58 | 4 | 0 | 0 | 0 | 0 | 100 | 43 |
| Waterloo - C 5 | 43 | 4 | 4 | 0 | 0 | 1 | 325 | 139 |
| WATERLOO - T 1 | 9 | 2 | 1 | 0 | 0 | 1 | 513 | 281 |
| Watertown - C 8 | 106 | 8 | 1 | 0 | 0 | 4 | 778 | 414 |
| Watertown - C 9 | 32 | 14 | 8 | 0 | 2 | 0 | 617 | 362 |
| Watertown - C 10 | 164 | 6 | 7 | 0 | 2 | 1 | 779 | 458 |
| Watertown - C 11 | 45 | 6 | 3 | 0 | 0 | 0 | 395 | 232 |
| Watertown - C 12 | 106 | 10 | 6 | 1 | 2 | 0 | 756 | 444 |
| Watertown - C 13 | 83 | 6 | 9 | 1 | 0 | 1 | 643 | 377 |
| Watertown - C 14 | 36 | 7 | 4 | 0 | 0 | 0 | 510 | 301 |
| Watertown - C 15 | 17 | 3 | 3 | 2 | 1 | 0 | 568 | 335 |
| Watertown - C 16 | 65 | 21 | 10 | 0 | 1 | 0 | 783 | 462 |
| Watertown - C 17 | 32 | 3 | 0 | 0 | 0 | 0 | 423 | 251 |
| Watertown - C 18 | 37 | 10 | 5 | 0 | 0 | 0 | 839 | 496 |
| WATERTOWN - T 1 | 6 | 1 | 2 | 0 | 0 | 1 | 579 | 373 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 337 | 1 | 6 | 0 | 0 | 2 | 0 |
| Lake Mills - C 2 | 173 | 1 | 3 | 0 | 0 | 1 | 0 |
| Lake Mills - C 3 | 306 | 1 | 5 | 0 | 0 | 1 | 0 |
| Lake Mills - C 4 | 286 | 1 | 5 | 0 | 0 | 1 | 0 |
| Lake Mills - C 5 | 170 | 0 | 2 | 0 | 0 | 1 | 0 |
| Lake Mills - C 6 | 266 | 0 | 4 | 0 | 0 | 0 | 0 |
| Lake Mills - C 7 | 174 | 0 | 2 | 0 | 0 | 0 | 0 |
| Lake Mills - C 8 | 129 | 0 | 1 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 255 | 2 | 2 | 0 | 0 | 2 | 0 |
| LAKE MILLS - T 2 | 194 | 1 | 1 | 0 | 0 | 2 | 0 |
| LAKE MILLS - T 3 | 198 | 0 | 1 | 0 | 0 | 1 | 0 |
| MILFORD - T 1 | 154 | 3 | 3 | 0 | 0 | 2 | 0 |
| MILFORD - T 2 | 119 | 2 | 1 | 0 | 0 | 1 | 0 |
| OAKLAND - T 1 | 288 | 2 | 2 | 0 | 0 | 2 | 0 |
| OAKLAND - T 2 | 297 | 1 | 2 | 0 | 0 | 2 | 0 |
| OAKLAND - T 3 | 258 | 1 | 1 | 0 | 0 | 1 | 0 |
| OAKLAND - T 4 | 190 | 0 | 1 | 0 | 0 | 1 | 0 |
| Palmyra - V 1 | 191 | 2 | 4 | 1 | 0 | 2 | 0 |
| Palmyra - V 2 | 158 | 1 | 3 | 0 | 0 | 1 | 0 |
| PALMYRA - T 1 | 256 | 1 | 2 | 1 | 0 | 3 | 0 |
| PALMYRA - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sullivan - V 1 | 116 | 0 | 5 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 1 | 169 | 2 | 7 | 0 | 1 | 2 | 0 |
| SULLIVAN - T 2 | 176 | 1 | 7 | 0 | 0 | 1 | 0 |
| SULLIVAN - T 3 | 54 | 0 | 2 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 253 | 0 | 2 | 0 | 0 | 0 | 0 |
| Waterloo - C 1 | 226 | 0 | 0 | 0 | 1 | 1 | 0 |
| Waterloo - C 2 | 234 | 0 | 0 | 0 | 1 | 1 | 0 |
| Waterloo - C 3 | 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waterloo - C 4 | 57 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waterloo - C 5 | 186 | 0 | 0 | 0 | 0 | 0 | 0 |
| WATERLOO - T 1 | 228 | 0 | 3 | 0 | 0 | 1 | 0 |
| Watertown - C 8 | 350 | 1 | 10 | 0 | 0 | 1 | 0 |
| Watertown - C 9 | 243 | 2 | 6 | 0 | 0 | 2 | 0 |
| Watertown - C 10 | 308 | 2 | 7 | 0 | 0 | 2 | 0 |
| Watertown - C 11 | 156 | 1 | 4 | 0 | 0 | 1 | 0 |
| Watertown - C 12 | 299 | 2 | 7 | 0 | 0 | 2 | 0 |
| Watertown - C 13 | 254 | 2 | 6 | 0 | 0 | 2 | 0 |
| Watertown - C 14 | 203 | 1 | 4 | 0 | 0 | 1 | 0 |
| Watertown - C 15 | 225 | 1 | 5 | 0 | 0 | 1 | 0 |
| Watertown - C 16 | 311 | 1 | 7 | 0 | 0 | 1 | 0 |
| Watertown - C 17 | 169 | 0 | 3 | 0 | 0 | 0 | 0 |
| Watertown - C 18 | 333 | 1 | 7 | 0 | 0 | 1 | 0 |
| WATERTOWN - T 1 | 200 | 1 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 0 | 1 | 603 | 277 | 312 | 11 | 2 |
| Lake Mills - C 2 | 0 | 1 | 312 | 143 | 161 | 6 | 1 |
| Lake Mills - C 3 | 0 | 1 | 547 | 252 | 283 | 10 | 1 |
| Lake Mills - C 4 | 0 | 1 | 512 | 236 | 265 | 10 | 1 |
| Lake Mills - C 5 | 0 | 1 | 304 | 140 | 157 | 6 | 1 |
| Lake Mills - C 6 | 0 | 0 | 474 | 219 | 247 | 8 | 0 |
| Lake Mills - C 7 | 0 | 0 | 309 | 143 | 161 | 5 | 0 |
| Lake Mills - C 8 | 0 | 0 | 230 | 106 | 120 | 4 | 0 |
| LAKE MILLS - T 1 | 0 | 1 | 506 | 249 | 244 | 8 | 3 |
| LAKE MILLS - T 2 | 0 | 1 | 386 | 190 | 186 | 6 | 2 |
| LAKE MILLS - T 3 | 0 | 0 | 390 | 193 | 190 | 5 | 2 |
| MILFORD - T 1 | 0 | 1 | 351 | 198 | 141 | 8 | 3 |
| MILFORD - T 2 | 0 | 0 | 268 | 153 | 109 | 5 | 1 |
| OAKLAND - T 1 | 0 | 2 | 529 | 245 | 276 | 5 | 2 |
| OAKLAND - T 2 | 0 | 1 | 547 | 253 | 286 | 5 | 3 |
| OAKLAND - T 3 | 0 | 1 | 474 | 220 | 249 | 4 | 1 |
| OAKLAND - T 4 | 0 | 0 | 347 | 161 | 182 | 3 | 1 |
| Palmyra - V 1 | 0 | 3 | 504 | 308 | 182 | 11 | 3 |
| Palmyra - V 2 | 0 | 2 | 419 | 256 | 152 | 9 | 2 |
| PALMYRA - T 1 | 0 | 0 | 735 | 478 | 237 | 17 | 3 |
| PALMYRA - T 2 | 0 | 0 | 18 | 12 | 6 | 0 | 0 |
| Sullivan - V 1 | 0 | 1 | 345 | 226 | 107 | 9 | 3 |
| SULLIVAN - T 1 | 0 | 4 | 560 | 372 | 169 | 14 | 3 |
| SULLIVAN - T 2 | 0 | 3 | 586 | 391 | 178 | 13 | 2 |
| SULLIVAN - T 3 | 0 | 1 | 178 | 120 | 54 | 4 | 0 |
| SUMNER - T 1 | 0 | 0 | 520 | 258 | 253 | 9 | 0 |
| Waterloo - C 1 | 0 | 1 | 392 | 174 | 209 | 7 | 2 |
| Waterloo - C 2 | 0 | 1 | 403 | 179 | 215 | 7 | 2 |
| Waterloo - C 3 | 0 | 0 | 384 | 171 | 205 | 6 | 2 |
| Waterloo - C 4 | 0 | 0 | 98 | 44 | 53 | 1 | 0 |
| Waterloo - C 5 | 0 | 0 | 319 | 142 | 171 | 5 | 1 |
| WATERLOO - T 1 | 0 | 0 | 506 | 284 | 212 | 9 | 0 |
| Watertown - C 8 | 0 | 2 | 762 | 423 | 317 | 16 | 4 |
| Watertown - C 9 | 0 | 2 | 603 | 357 | 227 | 16 | 2 |
| Watertown - C 10 | 0 | 2 | 762 | 452 | 287 | 20 | 2 |
| Watertown - C 11 | 0 | 1 | 387 | 229 | 146 | 10 | 1 |
| Watertown - C 12 | 0 | 2 | 738 | 438 | 278 | 19 | 2 |
| Watertown - C 13 | 0 | 2 | 627 | 372 | 236 | 16 | 2 |
| Watertown - C 14 | 0 | 0 | 499 | 297 | 188 | 12 | 1 |
| Watertown - C 15 | 0 | 1 | 555 | 331 | 210 | 13 | 1 |
| Watertown - C 16 | 0 | 1 | 765 | 456 | 289 | 19 | 1 |
| Watertown - C 17 | 0 | 0 | 416 | 248 | 157 | 10 | 1 |
| Watertown - C 18 | 0 | 1 | 821 | 489 | 310 | 20 | 2 |
| WATERTOWN - T 1 | 0 | 2 | 568 | 369 | 187 | 10 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 0 | 0 | 1 | 573 | 301 | 263 | 0 |
| Lake Mills - C 2 | 0 | 0 | 1 | 296 | 155 | 136 | 0 |
| Lake Mills - C 3 | 0 | 0 | 1 | 518 | 273 | 238 | 0 |
| Lake Mills - C 4 | 0 | 0 | 0 | 485 | 256 | 223 | 0 |
| Lake Mills - C 5 | 0 | 0 | 0 | 288 | 152 | 132 | 0 |
| Lake Mills - C 6 | 0 | 0 | 0 | 452 | 238 | 208 | 0 |
| Lake Mills - C 7 | 0 | 0 | 0 | 296 | 156 | 136 | 0 |
| Lake Mills - C 8 | 0 | 0 | 0 | 219 | 115 | 101 | 0 |
| LAKE MILLS - T 1 | 0 | 1 | 1 | 489 | 271 | 212 | 0 |
| LAKE MILLS - T 2 | 0 | 1 | 1 | 371 | 206 | 161 | 0 |
| LAKE MILLS - T 3 | 0 | 0 | 0 | 379 | 211 | 164 | 0 |
| MILFORD - T 1 | 0 | 0 | 1 | 330 | 215 | 111 | 0 |
| MILFORD - T 2 | 0 | 0 | 0 | 253 | 166 | 85 | 0 |
| OAKLAND - T 1 | 0 | 0 | 1 | 501 | 269 | 226 | 0 |
| OAKLAND - T 2 | 0 | 0 | 0 | 519 | 279 | 233 | 0 |
| OAKLAND - T 3 | 0 | 0 | 0 | 449 | 242 | 202 | 0 |
| OAKLAND - T 4 | 0 | 0 | 0 | 330 | 178 | 149 | 0 |
| Palmyra - V 1 | 0 | 0 | 0 | 478 | 325 | 148 | 0 |
| Palmyra - V 2 | 0 | 0 | 0 | 396 | 270 | 123 | 0 |
| PALMYRA - T 1 | 0 | 0 | 0 | 688 | 495 | 191 | 0 |
| PALMYRA - T 2 | 0 | 0 | 0 | 16 | 12 | 4 | 0 |
| Sullivan - V 1 | 0 | 0 | 0 | 318 | 237 | 78 | 0 |
| SULLIVAN - T 1 | 0 | 0 | 2 | 528 | 380 | 144 | 0 |
| SULLIVAN - T 2 | 0 | 0 | 2 | 552 | 398 | 150 | 0 |
| SULLIVAN - T 3 | 0 | 0 | 0 | 170 | 123 | 46 | 0 |
| SUMNER - T 1 | 0 | 0 | 0 | 489 | 283 | 197 | 0 |
| Waterloo - C 1 | 0 | 0 | 0 | 362 | 191 | 166 | 0 |
| Waterloo - C 2 | 0 | 0 | 0 | 373 | 197 | 171 | 0 |
| Waterloo - C 3 | 0 | 0 | 0 | 358 | 189 | 164 | 0 |
| Waterloo - C 4 | 0 | 0 | 0 | 91 | 48 | 42 | 0 |
| Waterloo - C 5 | 0 | 0 | 0 | 296 | 157 | 136 | 0 |
| WATERLOO - T 1 | 0 | 0 | 1 | 481 | 301 | 178 | 0 |
| Watertown - C 8 | 0 | 1 | 1 | 715 | 459 | 246 | 0 |
| Watertown - C 9 | 0 | 0 | 1 | 566 | 380 | 180 | 0 |
| Watertown - C 10 | 0 | 0 | 1 | 716 | 481 | 228 | 0 |
| Watertown - C 11 | 0 | 0 | 1 | 364 | 244 | 116 | 0 |
| Watertown - C 12 | 0 | 0 | 1 | 693 | 466 | 221 | 0 |
| Watertown - C 13 | 0 | 0 | 1 | 589 | 396 | 188 | 0 |
| Watertown - C 14 | 0 | 0 | 1 | 470 | 316 | 150 | 0 |
| Watertown - C 15 | 0 | 0 | 0 | 523 | 352 | 167 | 0 |
| Watertown - C 16 | 0 | 0 | 0 | 722 | 486 | 230 | 0 |
| Watertown - C 17 | 0 | 0 | 0 | 392 | 264 | 125 | 0 |
| Watertown - C 18 | 0 | 0 | 0 | 774 | 521 | 247 | 0 |
| WATERTOWN - T 1 | 0 | 0 | 0 | 539 | 388 | 148 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 9 | 0 | 0 | 0 | 0 | 0 | 581 |
| Lake Mills - C 2 | 5 | 0 | 0 | 0 | 0 | 0 | 300 |
| Lake Mills - C 3 | 7 | 0 | 0 | 0 | 0 | 0 | 528 |
| Lake Mills - C 4 | 6 | 0 | 0 | 0 | 0 | 0 | 493 |
| Lake Mills - C 5 | 4 | 0 | 0 | 0 | 0 | 0 | 291 |
| Lake Mills - C 6 | 6 | 0 | 0 | 0 | 0 | 0 | 459 |
| Lake Mills - C 7 | 4 | 0 | 0 | 0 | 0 | 0 | 299 |
| Lake Mills - C 8 | 3 | 0 | 0 | 0 | 0 | 0 | 222 |
| LAKE MILLS - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 495 |
| LAKE MILLS - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 375 |
| LAKE MILLS - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 383 |
| MILFORD - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 334 |
| MILFORD - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 256 |
| OAKLAND - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 507 |
| OAKLAND - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 522 |
| OAKLAND - T 3 | 5 | 0 | 0 | 0 | 0 | 0 | 454 |
| OAKLAND - T 4 | 3 | 0 | 0 | 0 | 0 | 0 | 333 |
| Palmyra - V 1 | 5 | 0 | 0 | 0 | 0 | 0 | 487 |
| Palmyra - V 2 | 3 | 0 | 0 | 0 | 0 | 0 | 404 |
| PALMYRA - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 696 |
| PALMYRA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Sullivan - V 1 | 3 | 0 | 0 | 0 | 0 | 0 | 318 |
| SULLIVAN - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 538 |
| SULLIVAN - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 563 |
| SULLIVAN - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 173 |
| SUMNER - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 503 |
| Waterloo - C 1 | 5 | 0 | 0 | 0 | 0 | 0 | 372 |
| Waterloo - C 2 | 5 | 0 | 0 | 0 | 0 | 0 | 384 |
| Waterloo - C 3 | 5 | 0 | 0 | 0 | 0 | 0 | 365 |
| Waterloo - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 93 |
| Waterloo - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 305 |
| WATERLOO - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 489 |
| Watertown - C 8 | 10 | 0 | 0 | 0 | 0 | 0 | 721 |
| Watertown - C 9 | 6 | 0 | 0 | 0 | 0 | 0 | 576 |
| Watertown - C 10 | 7 | 0 | 0 | 0 | 0 | 0 | 729 |
| Watertown - C 11 | 4 | 0 | 0 | 0 | 0 | 0 | 370 |
| Watertown - C 12 | 6 | 0 | 0 | 0 | 0 | 0 | 706 |
| Watertown - C 13 | 5 | 0 | 0 | 0 | 0 | 0 | 600 |
| Watertown - C 14 | 4 | 0 | 0 | 0 | 0 | 0 | 478 |
| Watertown - C 15 | 4 | 0 | 0 | 0 | 0 | 0 | 532 |
| Watertown - C 16 | 6 | 0 | 0 | 0 | 0 | 0 | 735 |
| Watertown - C 17 | 3 | 0 | 0 | 0 | 0 | 0 | 398 |
| Watertown - C 18 | 6 | 0 | 0 | 0 | 0 | 0 | 787 |
| WATERTOWN - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 550 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 256 | 307 | 1 | 0 | 0 | 0 |
| Lake Mills - C 2 | 132 | 158 | 1 | 0 | 0 | 0 |
| Lake Mills - C 3 | 233 | 279 | 0 | 0 | 0 | 0 |
| Lake Mills - C 4 | 218 | 261 | 0 | 0 | 0 | 0 |
| Lake Mills - C 5 | 129 | 154 | 0 | 0 | 0 | 0 |
| Lake Mills - C 6 | 203 | 243 | 0 | 0 | 0 | 0 |
| Lake Mills - C 7 | 132 | 159 | 0 | 0 | 0 | 0 |
| Lake Mills - C 8 | 98 | 118 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 1 | 240 | 242 | 1 | 0 | 0 | 0 |
| LAKE MILLS - T 2 | 183 | 183 | 0 | 0 | 0 | 0 |
| LAKE MILLS - T 3 | 187 | 188 | 0 | 0 | 0 | 0 |
| MILFORD - T 1 | 200 | 126 | 0 | 0 | 0 | 0 |
| MILFORD - T 2 | 154 | 97 | 0 | 0 | 0 | 0 |
| OAKLAND - T 1 | 253 | 231 | 1 | 0 | 0 | 0 |
| OAKLAND - T 2 | 260 | 239 | 0 | 0 | 0 | 0 |
| OAKLAND - T 3 | 227 | 208 | 0 | 0 | 0 | 0 |
| OAKLAND - T 4 | 167 | 152 | 0 | 0 | 0 | 0 |
| Palmyra - V 1 | 328 | 139 | 2 | 0 | 0 | 0 |
| Palmyra - V 2 | 274 | 115 | 0 | 0 | 0 | 0 |
| PALMYRA - T 1 | 497 | 182 | 0 | 0 | 0 | 0 |
| PALMYRA - T 2 | 12 | 4 | 0 | 0 | 0 | 0 |
| Sullivan - V 1 | 231 | 78 | 0 | 0 | 0 | 0 |
| SULLIVAN - T 1 | 386 | 137 | 2 | 0 | 0 | 0 |
| SULLIVAN - T 2 | 405 | 144 | 1 | 0 | 0 | 0 |
| SULLIVAN - T 3 | 125 | 44 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 238 | 259 | 6 | 0 | 0 | 0 |
| Waterloo - C 1 | 158 | 210 | 4 | 0 | 0 | 0 |
| Waterloo - C 2 | 163 | 217 | 4 | 0 | 0 | 0 |
| Waterloo - C 3 | 155 | 207 | 3 | 0 | 0 | 0 |
| Waterloo - C 4 | 40 | 53 | 0 | 0 | 0 | 0 |
| Waterloo - C 5 | 130 | 173 | 2 | 0 | 0 | 0 |
| WATERLOO - T 1 | 270 | 211 | 0 | 0 | 0 | 0 |
| Watertown - C 8 | 422 | 290 | 9 | 0 | 0 | 0 |
| Watertown - C 9 | 362 | 210 | 4 | 0 | 0 | 0 |
| Watertown - C 10 | 458 | 266 | 5 | 0 | 0 | 0 |
| Watertown - C 11 | 232 | 135 | 3 | 0 | 0 | 0 |
| Watertown - C 12 | 444 | 257 | 5 | 0 | 0 | 0 |
| Watertown - C 13 | 378 | 219 | 3 | 0 | 0 | 0 |
| Watertown - C 14 | 302 | 174 | 2 | 0 | 0 | 0 |
| Watertown - C 15 | 335 | 194 | 3 | 0 | 0 | 0 |
| Watertown - C 16 | 463 | 268 | 4 | 0 | 0 | 0 |
| Watertown - C 17 | 251 | 145 | 2 | 0 | 0 | 0 |
| Watertown - C 18 | 496 | 287 | 4 | 0 | 0 | 0 |
| WATERTOWN - T 1 | 373 | 167 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Lake Mills - C 1 | 17 | 414 | 405 | 0 | 9 | 0 | 0 | C |
| Lake Mills - C 2 | 9 | 213 | 208 | 0 | 5 | 0 | 0 | C |
| Lake Mills - C 3 | 16 | 375 | 367 | 0 | 8 | 0 | 0 | C |
| Lake Mills - C 4 | 14 | 352 | 344 | 0 | 8 | 0 | 0 | C |
| Lake Mills - C 5 | 8 | 209 | 204 | 0 | 5 | 0 | 0 | C |
| Lake Mills - C 6 | 13 | 326 | 320 | 0 | 6 | 0 | 0 | C |
| Lake Mills - C 7 | 8 | 214 | 210 | 0 | 4 | 0 | 0 | C |
| Lake Mills - C 8 | 6 | 158 | 155 | 0 | 3 | 0 | 0 | C |
| LAKE MILLS - T 1 | 12 | 346 | 336 | 0 | 10 | 0 | 0 | T |
| LAKE MILLS - T 2 | 9 | 263 | 256 | 0 | 7 | 0 | 0 | T |
| LAKE MILLS - T 3 | 8 | 268 | 261 | 0 | 7 | 0 | 0 | T |
| MILFORD - T 1 | 8 | 224 | 218 | 0 | 6 | 0 | 0 | T |
| MILFORD - T 2 | 5 | 171 | 168 | 0 | 3 | 0 | 0 | T |
| OAKLAND - T 1 | 22 | 353 | 346 | 0 | 7 | 0 | 0 | T |
| OAKLAND - T 2 | 23 | 364 | 358 | 0 | 6 | 0 | 0 | T |
| OAKLAND - T 3 | 19 | 315 | 310 | 0 | 5 | 0 | 0 | T |
| OAKLAND - T 4 | 14 | 232 | 228 | 0 | 4 | 0 | 0 | T |
| Palmyra - V 1 | 18 | 273 | 264 | 0 | 9 | 0 | 0 | V |
| Palmyra - V 2 | 15 | 226 | 219 | 0 | 7 | 0 | 0 | V |
| PALMYRA - T 1 | 17 | 389 | 370 | 0 | 19 | 0 | 0 | T |
| PALMYRA - T 2 | 0 | 9 | 9 | 0 | 0 | 0 | 0 | T |
| Sullivan - V 1 | 9 | 194 | 185 | 0 | 9 | 0 | 0 | V |
| SULLIVAN - T 1 | 13 | 319 | 304 | 0 | 15 | 0 | 0 | T |
| SULLIVAN - T 2 | 13 | 333 | 318 | 0 | 15 | 0 | 0 | T |
| SULLIVAN - T 3 | 4 | 102 | 98 | 0 | 4 | 0 | 0 | T |
| SUMNER - T 1 | 0 | 345 | 339 | 0 | 6 | 0 | 0 | T |
| Waterloo - C 1 | 0 | 264 | 261 | 0 | 3 | 0 | 0 | C |
| Waterloo - C 2 | 0 | 273 | 269 | 0 | 4 | 0 | 0 | C |
| Waterloo - C 3 | 0 | 261 | 258 | 0 | 3 | 0 | 0 | C |
| Waterloo - C 4 | 0 | 66 | 66 | 0 | 0 | 0 | 0 | C |
| Waterloo - C 5 | 0 | 216 | 214 | 0 | 2 | 0 | 0 | C |
| WATERLOO - T 1 | 8 | 316 | 311 | 0 | 5 | 0 | 0 | T |
| Watertown - C 8 | 0 | 446 | 427 | 0 | 19 | 0 | 0 | C |
| Watertown - C 9 | 0 | 345 | 331 | 0 | 14 | 0 | 0 | C |
| Watertown - C 10 | 0 | 437 | 419 | 0 | 18 | 0 | 0 | C |
| Watertown - C 11 | 0 | 221 | 212 | 0 | 9 | 0 | 0 | C |
| Watertown - C 12 | 0 | 424 | 406 | 0 | 18 | 0 | 0 | C |
| Watertown - C 13 | 0 | 359 | 344 | 0 | 15 | 0 | 0 | C |
| Watertown - C 14 | 0 | 286 | 275 | 0 | 11 | 0 | 0 | C |
| Watertown - C 15 | 0 | 318 | 306 | 0 | 12 | 0 | 0 | C |
| Watertown - C 16 | 0 | 440 | 423 | 0 | 17 | 0 | 0 | C |
| Watertown - C 17 | 0 | 239 | 230 | 0 | 9 | 0 | 0 | C |
| Watertown - C 18 | 0 | 472 | 453 | 0 | 19 | 0 | 0 | C |
| WATERTOWN - T 1 | 9 | 327 | 318 | 0 | 9 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55055840000002 | WATERTOWN - T 2 | 38 | 13 | 5 | 55055840000002 | 84000 | WATERTOWN |
| 55055869250010 | Whitewater - C 10 | 43 | 15 | 5 | 55055869250010 | 86925 | Whitewater |
| 55055869250011 | Whitewater - C 11 | 43 | 15 | 5 | 55055869250011 | 86925 | Whitewater |
| 55055869250012 | Whitewater - C 12 | 43 | 15 | 5 | 55055869250012 | 86925 | Whitewater |
| 55057028500001 | ARMENIA - T 1 | 50 | 17 | 7 | 55057028500001 | 02850 | ARMENIA |
| 55057123500001 | Camp Douglas - V 1 | 50 | 17 | 3 | 55057123500001 | 12350 | Camp Douglas |
| 55057152250001 | CLEARFIELD - T 1 | 50 | 17 | 7 | 55057152250001 | 15225 | CLEARFIELD |
| 55057152250002 | CLEARFIELD - T 2 | 50 | 17 | 7 | 55057152250002 | 15225 | CLEARFIELD |
| 55057182250001 | CUTLER - T 1 | 50 | 17 | 7 | 55057182250001 | 18225 | CUTLER |
| 55057238000001 | Elroy - C 1 | 50 | 17 | 3 | 55057238000001 | 23800 | Elroy |
| 55057238000002 | Elroy - C 2 | 50 | 17 | 3 | 55057238000002 | 23800 | Elroy |
| 55057238000003 | Elroy - C 3 | 50 | 17 | 3 | 55057238000003 | 23800 | Elroy |
| 55057238000004 | Elroy - C 4 | 50 | 17 | 3 | 55057238000004 | 23800 | Elroy |
| 55057238000005 | Elroy - C 5 | 50 | 17 | 3 | 55057238000005 | 23800 | Elroy |
| 55057238000006 | Elroy - C 6 | 50 | 17 | 3 | 55057238000006 | 23800 | Elroy |
| 55057238000007 | Elroy - C 7 | 50 | 17 | 3 | 55057238000007 | 23800 | Elroy |
| 55057258500001 | FINLEY - T 1 | 50 | 17 | 7 | 55057258500001 | 25850 | FINLEY |
| 55057268250001 | FOUNTAIN - T 1 | 50 | 17 | 3 | 55057268250001 | 26825 | FOUNTAIN |
| 55057268250002 | FOUNTAIN - T 2 | 50 | 17 | 3 | 55057268250002 | 26825 | FOUNTAIN |
| 55057288500001 | GERMANTOWN - T 1 | 50 | 17 | 3 | 55057288500001 | 28850 | GERMANTOWN |
| 55057288500002 | GERMANTOWN - T 2 | 50 | 17 | 7 | 55057288500002 | 28850 | GERMANTOWN |
| 55057288500003 | GERMANTOWN - T 3 | 50 | 17 | 3 | 55057288500003 | 28850 | GERMANTOWN |
| 55057366750001 | Hustler - V 1 | 50 | 17 | 3 | 55057366750001 | 36675 | Hustler |
| 55057395750001 | KILDARE - T 1 | 50 | 17 | 3 | 55057395750001 | 39575 | KILDARE |
| 55057398000001 | KINGSTON - T 1 | 50 | 17 | 7 | 55057398000001 | 39800 | KINGSTON |
| 55057433000001 | LEMONWEIR - T 1 | 50 | 17 | 3 | 55057433000001 | 43300 | LEMONWEIR |
| 55057433000002 | LEMONWEIR - T 2 | 50 | 17 | 3 | 55057433000002 | 43300 | LEMONWEIR |
| 55057433000003 | LEMONWEIR - T 3 | 50 | 17 | 3 | 55057433000003 | 43300 | LEMONWEIR |
| 55057433000004 | LEMONWEIR - T 4 | 50 | 17 | 3 | 55057433000004 | 43300 | LEMONWEIR |
| 55057446750001 | LINDINA - T 1 | 50 | 17 | 3 | 55057446750001 | 44675 | LINDINA |
| 55057448250001 | LISBON - T 1 | 50 | 17 | 3 | 55057448250001 | 44825 | LISBON |
| 55057448250002 | LISBON - T 2 | 50 | 17 | 3 | 55057448250002 | 44825 | LISBON |
| 55057448250003 | LISBON - T 3 | 50 | 17 | 7 | 55057448250003 | 44825 | LISBON |
| 55057465250001 | LYNDON - T 1 | 50 | 17 | 3 | 55057465250001 | 46525 | LYNDON |
| 55057465250002 | LYNDON - T 2 | 50 | 17 | 3 | 55057465250002 | 46525 | LYNDON |
| 55057465250003 | LYNDON - T 3 | 50 | 17 | 3 | 55057465250003 | 46525 | LYNDON |
| 55057466000001 | Lyndon Station - V 1 | 50 | 17 | 3 | 55057466000001 | 46600 | Lyndon Station |
| 55057493750001 | MARION - T 1 | 50 | 17 | 3 | 55057493750001 | 49375 | MARION |
| 55057500250001 | Mauston - C 1 | 50 | 17 | 3 | 55057500250001 | 50025 | Mauston |
| 55057500250002 | Mauston - C 2 | 50 | 17 | 3 | 55057500250002 | 50025 | Mauston |
| 55057500250003 | Mauston - C 3 | 50 | 17 | 3 | 55057500250003 | 50025 | Mauston |
| 55057500250004 | Mauston - C 4 | 50 | 17 | 3 | 55057500250004 | 50025 | Mauston |
| 55057500250005 | Mauston - C 5 | 50 | 17 | 3 | 55057500250005 | 50025 | Mauston |
| 55057500250006 | Mauston - C 6 | 50 | 17 | 3 | 55057500250006 | 50025 | Mauston |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5505584000 | Jefferson | 55055 | WATERTOWN - T 2 | 2 | 5505503 | NO | 1000 | 943 | 6 |
| 5505586925 | Jefferson | 55055 | Whitewater - C 10 | 10 | 5505525 | NO | 456 | 378 | 22 |
| 5505586925 | Jefferson | 55055 | Whitewater - C 11 | 11 | 5505524 | NO | 948 | 554 | 44 |
| 5505586925 | Jefferson | 55055 | Whitewater - C 12 | 12 | 5505524 | NO | 1836 | 1600 | 126 |
| 5505702850 | Juneau | 55057 | ARMENIA - T 1 | 1 | 5505710 | NO | 699 | 613 | 3 |
| 5505712350 | Juneau | 55057 | Camp Douglas - V 1 | 1 | 5505709 | NO | 601 | 586 | 3 |
| 5505715225 | Juneau | 55057 | CLEARFIELD - T 1 | 1 | 5505713 | NO | 541 | 522 | 1 |
| 5505715225 | Juneau | 55057 | CLEARFIELD - T 2 | 2 | 5505713 | NO | 187 | 174 | 0 |
| 5505718225 | Juneau | 55057 | CUTLER - T 1 | 1 | 5505710 | NO | 326 | 301 | 6 |
| 5505723800 | Juneau | 55057 | Elroy - C 1 | 1 | 5505707 | YES | 302 | 283 | 2 |
| 5505723800 | Juneau | 55057 | Elroy - C 2 | 2 | 5505707 | NO | 296 | 291 | 0 |
| 5505723800 | Juneau | 55057 | Elroy - C 3 | 3 | 5505707 | NO | 241 | 234 | 0 |
| 5505723800 | Juneau | 55057 | Elroy - C 4 | 4 | 5505706 | NO | 196 | 180 | 4 |
| 5505723800 | Juneau | 55057 | Elroy - C 5 | 5 | 5505707 | NO | 47 | 46 | 0 |
| 5505723800 | Juneau | 55057 | Elroy - C 6 | 6 | 5505707 | NO | 69 | 65 | 0 |
| 5505723800 | Juneau | 55057 | Elroy - C 7 | 7 | 5505707 | NO | 291 | 282 | 2 |
| 5505725850 | Juneau | 55057 | FINLEY - T 1 | 1 | 5505710 | NO | 97 | 95 | 0 |
| 5505726825 | Juneau | 55057 | FOUNTAIN - T 1 | 1 | 5505708 | NO | 452 | 439 | 1 |
| 5505726825 | Juneau | 55057 | FOUNTAIN - T 2 | 2 | 5505709 | NO | 103 | 96 | 0 |
| 5505728850 | Juneau | 55057 | GERMANTOWN - T 1 | 1 | 5505716 | NO | 668 | 646 | 1 |
| 5505728850 | Juneau | 55057 | GERMANTOWN - T 2 | 2 | 5505716 | NO | 646 | 633 | 1 |
| 5505728850 | Juneau | 55057 | GERMANTOWN - T 3 | 3 | 5505718 | NO | 157 | 145 | 0 |
| 5505736675 | Juneau | 55057 | Hustler - V 1 | 1 | 5505708 | NO | 194 | 187 | 0 |
| 5505739575 | Juneau | 55057 | KILDARE - T 1 | 1 | 5505720 | NO | 681 | 632 | 3 |
| 5505739800 | Juneau | 55057 | KINGSTON - T 1 | 1 | 5505710 | NO | 91 | 91 | 0 |
| 5505743300 | Juneau | 55057 | LEMONWEIR - T 1 | 1 | 5505717 | NO | 379 | 374 | 0 |
| 5505743300 | Juneau | 55057 | LEMONWEIR - T 2 | 2 | 5505718 | NO | 330 | 297 | 0 |
| 5505743300 | Juneau | 55057 | LEMONWEIR - T 3 | 3 | 5505719 | NO | 235 | 225 | 0 |
| 5505743300 | Juneau | 55057 | LEMONWEIR - T 4 | 4 | 5505717 | NO | 799 | 755 | 3 |
| 5505744675 | Juneau | 55057 | LINDINA - T 1 | 1 | 5505704 | NO | 718 | 703 | 3 |
| 5505744825 | Juneau | 55057 | LISBON - T 1 | 1 | 5505708 | NO | 524 | 501 | 6 |
| 5505744825 | Juneau | 55057 | LISBON - T 2 | 2 | 5505718 | NO | 378 | 365 | 1 |
| 5505744825 | Juneau | 55057 | LISBON - T 3 | 3 | 5505708 | NO | 10 | 10 | 0 |
| 5505746525 | Juneau | 55057 | LYNDON - T 1 | 1 | 5505721 | NO | 833 | 692 | 12 |
| 5505746525 | Juneau | 55057 | LYNDON - T 2 | 2 | 5505720 | NO | 94 | 80 | 1 |
| 5505746525 | Juneau | 55057 | LYNDON - T 3 | 3 | 5505721 | NO | 457 | 362 | 4 |
| 5505746600 | Juneau | 55057 | Lyndon Station - V 1 | 1 | 5505720 | NO | 500 | 476 | 3 |
| 5505749375 | Juneau | 55057 | MARION - T 1 | 1 | 5505718 | NO | 426 | 414 | 0 |
| 5505750025 | Juneau | 55057 | Mauston - C 1 | 1 | 5505702 | NO | 616 | 567 | 3 |
| 5505750025 | Juneau | 55057 | Mauston - C 2 | 2 | 5505702 | NO | 643 | 606 | 10 |
| 5505750025 | Juneau | 55057 | Mauston - C 3 | 3 | 5505704 | NO | 636 | 599 | 6 |
| 5505750025 | Juneau | 55057 | Mauston - C 4 | 4 | 5505703 | NO | 629 | 547 | 25 |
| 5505750025 | Juneau | 55057 | Mauston - C 5 | 5 | 5505703 | NO | 607 | 560 | 7 |
| 5505750025 | Juneau | 55057 | Mauston - C 6 | 6 | 5505701 | NO | 685 | 582 | 73 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 38 | 8 | 5 | 0 | 0 | 0 | 771 | 739 | 3 |
| Whitewater - C 10 | 45 | 11 | 0 | 0 | 0 | 0 | 376 | 326 | 16 |
| Whitewater - C 11 | 315 | 27 | 5 | 1 | 2 | 0 | 758 | 505 | 33 |
| Whitewater - C 12 | 55 | 42 | 6 | 0 | 0 | 7 | 1834 | 1598 | 126 |
| ARMENIA - T 1 | 68 | 1 | 14 | 0 | 0 | 0 | 564 | 508 | 2 |
| Camp Douglas - V 1 | 5 | 5 | 2 | 0 | 0 | 0 | 438 | 430 | 2 |
| CLEARFIELD - T 1 | 10 | 3 | 3 | 2 | 0 | 0 | 436 | 424 | 1 |
| CLEARFIELD - T 2 | 4 | 3 | 6 | 0 | 0 | 0 | 145 | 136 | 0 |
| CUTLER - T 1 | 13 | 0 | 6 | 0 | 0 | 0 | 267 | 256 | 2 |
| Elroy - C 1 | 7 | 8 | 2 | 0 | 0 | 0 | 240 | 232 | 2 |
| Elroy - C 2 | 5 | 0 | 0 | 0 | 0 | 0 | 230 | 227 | 0 |
| Elroy - C 3 | 6 | 1 | 0 | 0 | 0 | 0 | 180 | 173 | 0 |
| Elroy - C 4 | 8 | 0 | 3 | 0 | 0 | 1 | 151 | 139 | 3 |
| Elroy - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 37 | 36 | 0 |
| Elroy - C 6 | 1 | 3 | 0 | 0 | 0 | 0 | 52 | 50 | 0 |
| Elroy - C 7 | 4 | 1 | 2 | 0 | 0 | 0 | 227 | 221 | 1 |
| FINLEY - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 79 | 78 | 0 |
| FOUNTAIN - T 1 | 11 | 0 | 1 | 0 | 0 | 0 | 369 | 359 | 1 |
| FOUNTAIN - T 2 | 3 | 4 | 0 | 0 | 0 | 0 | 86 | 82 | 0 |
| GERMANTOWN - T 1 | 12 | 2 | 5 | 0 | 0 | 2 | 556 | 537 | 1 |
| GERMANTOWN - T 2 | 7 | 2 | 3 | 0 | 0 | 0 | 555 | 546 | 1 |
| GERMANTOWN - T 3 | 6 | 0 | 6 | 0 | 0 | 0 | 132 | 122 | 0 |
| Hustler - V 1 | 3 | 2 | 2 | 0 | 0 | 0 | 151 | 145 | 0 |
| KILDARE - T 1 | 15 | 5 | 26 | 0 | 0 | 0 | 542 | 511 | 2 |
| KINGSTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 |
| LEMONWEIR - T 1 | 1 | 2 | 1 | 0 | 0 | 1 | 309 | 306 | 0 |
| LEMONWEIR - T 2 | 6 | 0 | 27 | 0 | 0 | 0 | 247 | 225 | 0 |
| LEMONWEIR - T 3 | 4 | 3 | 3 | 0 | 0 | 0 | 194 | 188 | 0 |
| LEMONWEIR - T 4 | 16 | 4 | 20 | 0 | 1 | 0 | 625 | 598 | 1 |
| LINDINA - T 1 | 4 | 2 | 5 | 0 | 1 | 0 | 559 | 549 | 3 |
| LISBON - T 1 | 1 | 14 | 2 | 0 | 0 | 0 | 412 | 401 | 2 |
| LISBON - T 2 | 4 | 2 | 6 | 0 | 0 | 0 | 294 | 286 | 1 |
| LISBON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| LYNDON - T 1 | 38 | 3 | 84 | 0 | 3 | 1 | 630 | 543 | 5 |
| LYNDON - T 2 | 1 | 12 | 0 | 0 | 0 | 0 | 69 | 61 | 0 |
| LYNDON - T 3 | 10 | 0 | 81 | 0 | 0 | 0 | 359 | 297 | 3 |
| Lyndon Station - V 1 | 16 | 1 | 1 | 0 | 0 | 3 | 409 | 395 | 1 |
| MARION - T 1 | 1 | 2 | 8 | 0 | 0 | 1 | 354 | 343 | 0 |
| Mauston - C 1 | 27 | 7 | 9 | 0 | 0 | 3 | 511 | 480 | 1 |
| Mauston - C 2 | 19 | 8 | 0 | 0 | 0 | 0 | 477 | 463 | 2 |
| Mauston - C 3 | 15 | 9 | 7 | 0 | 0 | 0 | 485 | 469 | 3 |
| Mauston - C 4 | 33 | 8 | 16 | 0 | 0 | 0 | 476 | 425 | 18 |
| Mauston - C 5 | 28 | 5 | 6 | 1 | 0 | 0 | 455 | 435 | 1 |
| Mauston - C 6 | 14 | 0 | 16 | 0 | 0 | 0 | 580 | 490 | 70 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 21 | 3 | 5 | 0 | 0 | 0 | 584 | 378 |
| Whitewater - C 10 | 29 | 5 | 0 | 0 | 0 | 0 | 71 | 29 |
| Whitewater - C 11 | 190 | 24 | 5 | 1 | 0 | 0 | 136 | 59 |
| Whitewater - C 12 | 55 | 42 | 6 | 0 | 0 | 7 | 1113 | 480 |
| ARMENIA - T 1 | 42 | 1 | 11 | 0 | 0 | 0 | 351 | 173 |
| Camp Douglas - V 1 | 2 | 2 | 2 | 0 | 0 | 0 | 257 | 120 |
| CLEARFIELD - T 1 | 4 | 3 | 2 | 2 | 0 | 0 | 306 | 152 |
| CLEARFIELD - T 2 | 2 | 2 | 5 | 0 | 0 | 0 | 74 | 36 |
| CUTLER - T 1 | 5 | 0 | 4 | 0 | 0 | 0 | 192 | 91 |
| Elroy - C 1 | 2 | 2 | 2 | 0 | 0 | 0 | 132 | 48 |
| Elroy - C 2 | 3 | 0 | 0 | 0 | 0 | 0 | 127 | 46 |
| Elroy - C 3 | 6 | 1 | 0 | 0 | 0 | 0 | 99 | 36 |
| Elroy - C 4 | 6 | 0 | 2 | 0 | 0 | 1 | 79 | 29 |
| Elroy - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 19 | 7 |
| Elroy - C 6 | 1 | 1 | 0 | 0 | 0 | 0 | 26 | 10 |
| Elroy - C 7 | 2 | 1 | 2 | 0 | 0 | 0 | 119 | 44 |
| FINLEY - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 50 | 36 |
| FOUNTAIN - T 1 | 8 | 0 | 1 | 0 | 0 | 0 | 245 | 122 |
| FOUNTAIN - T 2 | 2 | 2 | 0 | 0 | 0 | 0 | 55 | 28 |
| GERMANTOWN - T 1 | 10 | 2 | 5 | 0 | 0 | 1 | 203 | 112 |
| GERMANTOWN - T 2 | 3 | 2 | 3 | 0 | 0 | 0 | 536 | 264 |
| GERMANTOWN - T 3 | 4 | 0 | 6 | 0 | 0 | 0 | 47 | 26 |
| Hustler - V 1 | 3 | 1 | 2 | 0 | 0 | 0 | 92 | 32 |
| KILDARE - T 1 | 8 | 4 | 17 | 0 | 0 | 0 | 325 | 145 |
| KINGSTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 16 |
| LEMONWEIR - T 1 | 1 | 0 | 1 | 0 | 0 | 1 | 180 | 76 |
| LEMONWEIR - T 2 | 4 | 0 | 18 | 0 | 0 | 0 | 143 | 60 |
| LEMONWEIR - T 3 | 2 | 1 | 3 | 0 | 0 | 0 | 111 | 47 |
| LEMONWEIR - T 4 | 5 | 4 | 16 | 0 | 1 | 0 | 356 | 152 |
| LINDINA - T 1 | 2 | 1 | 3 | 0 | 1 | 0 | 412 | 187 |
| LISBON - T 1 | 1 | 6 | 2 | 0 | 0 | 0 | 259 | 120 |
| LISBON - T 2 | 3 | 2 | 2 | 0 | 0 | 0 | 183 | 85 |
| LISBON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 |
| LYNDON - T 1 | 21 | 0 | 57 | 0 | 3 | 1 | 380 | 147 |
| LYNDON - T 2 | 1 | 7 | 0 | 0 | 0 | 0 | 41 | 16 |
| LYNDON - T 3 | 10 | 0 | 49 | 0 | 0 | 0 | 213 | 83 |
| Lyndon Station - V 1 | 11 | 1 | 1 | 0 | 0 | 0 | 210 | 61 |
| MARION - T 1 | 0 | 2 | 8 | 0 | 0 | 1 | 253 | 135 |
| Mauston - C 1 | 17 | 5 | 8 | 0 | 0 | 0 | 250 | 99 |
| Mauston - C 2 | 8 | 4 | 0 | 0 | 0 | 0 | 233 | 92 |
| Mauston - C 3 | 5 | 3 | 5 | 0 | 0 | 0 | 238 | 94 |
| Mauston - C 4 | 15 | 4 | 14 | 0 | 0 | 0 | 231 | 91 |
| Mauston - C 5 | 10 | 3 | 6 | 0 | 0 | 0 | 220 | 87 |
| Mauston - C 6 | 7 | 0 | 13 | 0 | 0 | 0 | 279 | 111 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 202 | 1 | 2 | 0 | 0 | 0 | 0 |
| Whitewater - C 10 | 38 | 1 | 1 | 0 | 1 | 0 | 0 |
| Whitewater - C 11 | 76 | 0 | 0 | 0 | 1 | 0 | 0 |
| Whitewater - C 12 | 616 | 1 | 8 | 1 | 1 | 3 | 0 |
| ARMENIA - T 1 | 171 | 0 | 3 | 1 | 0 | 3 | 0 |
| Camp Douglas - V 1 | 133 | 1 | 3 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 1 | 148 | 1 | 2 | 0 | 1 | 2 | 0 |
| CLEARFIELD - T 2 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUTLER - T 1 | 95 | 2 | 2 | 0 | 0 | 1 | 0 |
| Elroy - C 1 | 78 | 1 | 2 | 0 | 0 | 1 | 0 |
| Elroy - C 2 | 75 | 1 | 2 | 0 | 0 | 1 | 0 |
| Elroy - C 3 | 59 | 0 | 1 | 0 | 0 | 1 | 0 |
| Elroy - C 4 | 49 | 0 | 0 | 0 | 0 | 1 | 0 |
| Elroy - C 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elroy - C 6 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elroy - C 7 | 73 | 0 | 1 | 0 | 0 | 0 | 0 |
| FINLEY - T 1 | 13 | 1 | 0 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 1 | 121 | 0 | 1 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 2 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 90 | 0 | 0 | 0 | 1 | 0 | 0 |
| GERMANTOWN - T 2 | 268 | 1 | 2 | 0 | 0 | 1 | 0 |
| GERMANTOWN - T 3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hustler - V 1 | 58 | 0 | 1 | 0 | 1 | 0 | 0 |
| KILDARE - T 1 | 177 | 1 | 1 | 0 | 0 | 1 | 0 |
| KINGSTON - T 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 1 | 101 | 1 | 1 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 2 | 81 | 1 | 1 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 3 | 63 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 4 | 203 | 0 | 1 | 0 | 0 | 0 | 0 |
| LINDINA - T 1 | 222 | 0 | 2 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 136 | 0 | 0 | 0 | 0 | 2 | 0 |
| LISBON - T 2 | 97 | 0 | 0 | 0 | 0 | 1 | 0 |
| LISBON - T 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 227 | 0 | 2 | 0 | 0 | 2 | 0 |
| LYNDON - T 2 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNDON - T 3 | 128 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lyndon Station - V 1 | 146 | 1 | 1 | 0 | 0 | 1 | 0 |
| MARION - T 1 | 114 | 0 | 4 | 0 | 0 | 0 | 0 |
| Mauston - C 1 | 146 | 1 | 1 | 0 | 0 | 1 | 0 |
| Mauston - C 2 | 136 | 1 | 1 | 0 | 0 | 1 | 0 |
| Mauston - C 3 | 139 | 1 | 1 | 0 | 0 | 1 | 0 |
| Mauston - C 4 | 135 | 1 | 1 | 0 | 0 | 1 | 0 |
| Mauston - C 5 | 129 | 1 | 1 | 0 | 0 | 1 | 0 |
| Mauston - C 6 | 165 | 0 | 1 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 0 | 1 | 576 | 374 | 190 | 10 | 2 |
| Whitewater - C 10 | 0 | 1 | 70 | 30 | 36 | 2 | 1 |
| Whitewater - C 11 | 0 | 0 | 134 | 58 | 73 | 2 | 1 |
| Whitewater - C 12 | 0 | 3 | 1069 | 504 | 533 | 15 | 13 |
| ARMENIA - T 1 | 0 | 0 | 343 | 176 | 159 | 7 | 1 |
| Camp Douglas - V 1 | 0 | 0 | 253 | 133 | 111 | 6 | 3 |
| CLEARFIELD - T 1 | 0 | 0 | 300 | 146 | 146 | 7 | 1 |
| CLEARFIELD - T 2 | 0 | 0 | 74 | 34 | 37 | 2 | 1 |
| CUTLER - T 1 | 0 | 1 | 191 | 93 | 87 | 11 | 0 |
| Elroy - C 1 | 0 | 2 | 127 | 64 | 59 | 2 | 1 |
| Elroy - C 2 | 0 | 2 | 122 | 61 | 57 | 2 | 1 |
| Elroy - C 3 | 0 | 2 | 95 | 48 | 44 | 2 | 1 |
| Elroy - C 4 | 0 | 0 | 79 | 41 | 36 | 2 | 0 |
| Elroy - C 5 | 0 | 0 | 18 | 9 | 9 | 0 | 0 |
| Elroy - C 6 | 0 | 0 | 25 | 13 | 12 | 0 | 0 |
| Elroy - C 7 | 0 | 1 | 116 | 60 | 55 | 1 | 0 |
| FINLEY - T 1 | 0 | 0 | 49 | 35 | 13 | 1 | 0 |
| FOUNTAIN - T 1 | 0 | 1 | 239 | 130 | 105 | 4 | 0 |
| FOUNTAIN - T 2 | 0 | 0 | 54 | 30 | 24 | 0 | 0 |
| GERMANTOWN - T 1 | 0 | 0 | 199 | 112 | 80 | 3 | 3 |
| GERMANTOWN - T 2 | 0 | 0 | 524 | 258 | 244 | 14 | 8 |
| GERMANTOWN - T 3 | 0 | 0 | 44 | 26 | 18 | 0 | 0 |
| Hustler - V 1 | 0 | 0 | 91 | 33 | 55 | 1 | 2 |
| KILDARE - T 1 | 0 | 0 | 316 | 141 | 162 | 11 | 2 |
| KINGSTON - T 1 | 0 | 0 | 22 | 13 | 6 | 3 | 0 |
| LEMONWEIR - T 1 | 0 | 1 | 176 | 85 | 87 | 2 | 1 |
| LEMONWEIR - T 2 | 0 | 0 | 141 | 68 | 70 | 2 | 1 |
| LEMONWEIR - T 3 | 0 | 0 | 107 | 53 | 54 | 0 | 0 |
| LEMONWEIR - T 4 | 0 | 0 | 348 | 170 | 174 | 3 | 1 |
| LINDINA - T 1 | 0 | 1 | 407 | 200 | 199 | 6 | 2 |
| LISBON - T 1 | 0 | 1 | 251 | 126 | 121 | 2 | 2 |
| LISBON - T 2 | 0 | 0 | 177 | 90 | 86 | 1 | 0 |
| LISBON - T 3 | 0 | 0 | 8 | 2 | 2 | 4 | 0 |
| LYNDON - T 1 | 0 | 2 | 377 | 156 | 211 | 7 | 2 |
| LYNDON - T 2 | 0 | 0 | 41 | 17 | 23 | 1 | 0 |
| LYNDON - T 3 | 0 | 1 | 211 | 88 | 120 | 3 | 0 |
| Lyndon Station - V 1 | 0 | 0 | 206 | 71 | 133 | 2 | 0 |
| MARION - T 1 | 0 | 0 | 246 | 137 | 105 | 4 | 0 |
| Mauston - C 1 | 0 | 2 | 246 | 108 | 127 | 7 | 2 |
| Mauston - C 2 | 0 | 2 | 228 | 101 | 118 | 7 | 2 |
| Mauston - C 3 | 0 | 2 | 232 | 103 | 120 | 7 | 2 |
| Mauston - C 4 | 0 | 2 | 225 | 100 | 118 | 6 | 1 |
| Mauston - C 5 | 0 | 1 | 214 | 96 | 112 | 5 | 1 |
| Mauston - C 6 | 0 | 1 | 273 | 122 | 143 | 7 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 0 | 0 | 0 | 546 | 394 | 150 | 0 |
| Whitewater - C 10 | 0 | 0 | 1 | 60 | 29 | 30 | 0 |
| Whitewater - C 11 | 0 | 0 | 0 | 121 | 58 | 61 | 0 |
| Whitewater - C 12 | 0 | 0 | 4 | 959 | 469 | 471 | 0 |
| ARMENIA - T 1 | 0 | 0 | 0 | 312 | 174 | 138 | 0 |
| Camp Douglas - V 1 | 0 | 0 | 0 | 227 | 83 | 144 | 0 |
| CLEARFIELD - T 1 | 0 | 0 | 0 | 281 | 156 | 125 | 0 |
| CLEARFIELD - T 2 | 0 | 0 | 0 | 74 | 27 | 47 | 0 |
| CUTLER - T 1 | 0 | 0 | 0 | 179 | 86 | 93 | 0 |
| Elroy - C 1 | 0 | 0 | 1 | 122 | 39 | 82 | 0 |
| Elroy - C 2 | 0 | 0 | 1 | 115 | 37 | 78 | 0 |
| Elroy - C 3 | 0 | 0 | 0 | 90 | 29 | 61 | 0 |
| Elroy - C 4 | 0 | 0 | 0 | 76 | 25 | 51 | 0 |
| Elroy - C 5 | 0 | 0 | 0 | 17 | 5 | 12 | 0 |
| Elroy - C 6 | 0 | 0 | 0 | 25 | 8 | 17 | 0 |
| Elroy - C 7 | 0 | 0 | 0 | 112 | 36 | 76 | 0 |
| FINLEY - T 1 | 0 | 0 | 0 | 42 | 29 | 13 | 0 |
| FOUNTAIN - T 1 | 0 | 0 | 0 | 231 | 99 | 132 | 0 |
| FOUNTAIN - T 2 | 0 | 0 | 0 | 52 | 22 | 30 | 0 |
| GERMANTOWN - T 1 | 0 | 0 | 1 | 185 | 83 | 102 | 0 |
| GERMANTOWN - T 2 | 0 | 0 | 0 | 480 | 228 | 252 | 0 |
| GERMANTOWN - T 3 | 0 | 0 | 0 | 43 | 19 | 24 | 0 |
| Hustler - V 1 | 0 | 0 | 0 | 83 | 21 | 62 | 0 |
| KILDARE - T 1 | 0 | 0 | 0 | 290 | 109 | 180 | 0 |
| KINGSTON - T 1 | 0 | 0 | 0 | 20 | 17 | 3 | 0 |
| LEMONWEIR - T 1 | 0 | 0 | 1 | 163 | 61 | 102 | 0 |
| LEMONWEIR - T 2 | 0 | 0 | 0 | 130 | 48 | 82 | 0 |
| LEMONWEIR - T 3 | 0 | 0 | 0 | 100 | 37 | 63 | 0 |
| LEMONWEIR - T 4 | 0 | 0 | 0 | 326 | 121 | 205 | 0 |
| LINDINA - T 1 | 0 | 0 | 0 | 371 | 122 | 249 | 0 |
| LISBON - T 1 | 0 | 0 | 0 | 238 | 89 | 149 | 0 |
| LISBON - T 2 | 0 | 0 | 0 | 169 | 64 | 105 | 0 |
| LISBON - T 3 | 0 | 0 | 0 | 7 | 3 | 4 | 0 |
| LYNDON - T 1 | 0 | 0 | 1 | 335 | 117 | 218 | 0 |
| LYNDON - T 2 | 0 | 0 | 0 | 37 | 13 | 24 | 0 |
| LYNDON - T 3 | 0 | 0 | 0 | 189 | 66 | 123 | 0 |
| Lyndon Station - V 1 | 0 | 0 | 0 | 173 | 45 | 125 | 0 |
| MARION - T 1 | 0 | 0 | 0 | 221 | 104 | 117 | 0 |
| Mauston - C 1 | 1 | 1 | 0 | 235 | 77 | 158 | 0 |
| Mauston - C 2 | 0 | 0 | 0 | 220 | 72 | 148 | 0 |
| Mauston - C 3 | 0 | 0 | 0 | 223 | 73 | 150 | 0 |
| Mauston - C 4 | 0 | 0 | 0 | 218 | 71 | 147 | 0 |
| Mauston - C 5 | 0 | 0 | 0 | 207 | 67 | 140 | 0 |
| Mauston - C 6 | 0 | 0 | 0 | 264 | 86 | 178 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 558 |
| Whitewater - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 66 |
| Whitewater - C 11 | 2 | 0 | 0 | 0 | 0 | 0 | 127 |
| Whitewater - C 12 | 19 | 0 | 0 | 0 | 0 | 0 | 935 |
| ARMENIA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 321 |
| Camp Douglas - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 240 |
| CLEARFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| CLEARFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| CUTLER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| Elroy - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 124 |
| Elroy - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 118 |
| Elroy - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 92 |
| Elroy - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| Elroy - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Elroy - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| Elroy - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| FINLEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| FOUNTAIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| FOUNTAIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| GERMANTOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| GERMANTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 506 |
| GERMANTOWN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Hustler - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| KILDARE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 295 |
| KINGSTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| LEMONWEIR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| LEMONWEIR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| LEMONWEIR - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| LEMONWEIR - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| LINDINA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 402 |
| LISBON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 245 |
| LISBON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| LISBON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| LYNDON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| LYNDON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| LYNDON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| Lyndon Station - V 1 | 3 | 0 | 0 | 0 | 0 | 0 | 191 |
| MARION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| Mauston - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| Mauston - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 223 |
| Mauston - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 228 |
| Mauston - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 222 |
| Mauston - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Mauston - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 379 | 169 | 1 | 0 | 0 | 0 |
| Whitewater - C 10 | 31 | 33 | 2 | 0 | 0 | 0 |
| Whitewater - C 11 | 61 | 64 | 2 | 0 | 0 | 0 |
| Whitewater - C 12 | 485 | 433 | 17 | 0 | 0 | 0 |
| ARMENIA - T 1 | 169 | 148 | 0 | 0 | 0 | 0 |
| Camp Douglas - V 1 | 112 | 119 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 1 | 135 | 143 | 0 | 0 | 0 | 0 |
| CLEARFIELD - T 2 | 31 | 42 | 0 | 0 | 0 | 0 |
| CUTLER - T 1 | 83 | 89 | 0 | 0 | 0 | 0 |
| Elroy - C 1 | 51 | 67 | 0 | 0 | 1 | 0 |
| Elroy - C 2 | 49 | 64 | 0 | 0 | 0 | 0 |
| Elroy - C 3 | 38 | 50 | 0 | 0 | 0 | 0 |
| Elroy - C 4 | 32 | 41 | 0 | 0 | 0 | 0 |
| Elroy - C 5 | 7 | 10 | 0 | 0 | 0 | 0 |
| Elroy - C 6 | 10 | 14 | 0 | 0 | 0 | 0 |
| Elroy - C 7 | 47 | 62 | 0 | 0 | 0 | 0 |
| FINLEY - T 1 | 33 | 9 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 1 | 94 | 140 | 0 | 0 | 0 | 0 |
| FOUNTAIN - T 2 | 21 | 32 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 102 | 81 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 2 | 237 | 253 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 3 | 24 | 19 | 0 | 0 | 0 | 0 |
| Hustler - V 1 | 27 | 63 | 0 | 0 | 0 | 0 |
| KILDARE - T 1 | 133 | 144 | 1 | 0 | 0 | 0 |
| KINGSTON - T 1 | 15 | 6 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 1 | 76 | 89 | 1 | 0 | 0 | 0 |
| LEMONWEIR - T 2 | 61 | 71 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 3 | 47 | 55 | 0 | 0 | 0 | 0 |
| LEMONWEIR - T 4 | 153 | 178 | 0 | 0 | 0 | 0 |
| LINDINA - T 1 | 180 | 215 | 0 | 0 | 0 | 0 |
| LISBON - T 1 | 108 | 131 | 0 | 0 | 0 | 0 |
| LISBON - T 2 | 77 | 93 | 0 | 0 | 0 | 0 |
| LISBON - T 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 145 | 190 | 0 | 0 | 0 | 0 |
| LYNDON - T 2 | 16 | 21 | 0 | 0 | 0 | 0 |
| LYNDON - T 3 | 82 | 108 | 0 | 0 | 0 | 0 |
| Lyndon Station - V 1 | 68 | 112 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 132 | 101 | 0 | 0 | 0 | 0 |
| Mauston - C 1 | 97 | 136 | 0 | 0 | 0 | 0 |
| Mauston - C 2 | 91 | 127 | 0 | 0 | 0 | 0 |
| Mauston - C 3 | 92 | 130 | 0 | 0 | 0 | 0 |
| Mauston - C 4 | 91 | 126 | 0 | 0 | 0 | 0 |
| Mauston - C 5 | 86 | 121 | 0 | 0 | 0 | 0 |
| Mauston - C 6 | 109 | 154 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN - T 2 | 9 | 332 | 323 | 0 | 9 | 0 | 0 | T |
| Whitewater - C 10 | 0 | 43 | 41 | 0 | 2 | 0 | 0 | C |
| Whitewater - C 11 | 0 | 84 | 82 | 0 | 2 | 0 | 0 | C |
| Whitewater - C 12 | 0 | 501 | 486 | 0 | 15 | 0 | 0 | C |
| ARMENIA - T 1 | 4 | 224 | 0 | 39 | 0 | 0 | 185 | T |
| Camp Douglas - V 1 | 9 | 219 | 0 | 85 | 0 | 0 | 134 | V |
| CLEARFIELD - T 1 | 9 | 246 | 0 | 102 | 2 | 0 | 142 | T |
| CLEARFIELD - T 2 | 1 | 62 | 0 | 11 | 0 | 0 | 51 | T |
| CUTLER - T 1 | 15 | 171 | 0 | 70 | 1 | 0 | 100 | T |
| Elroy - C 1 | 5 | 116 | 0 | 59 | 1 | 0 | 56 | C |
| Elroy - C 2 | 5 | 110 | 0 | 57 | 0 | 0 | 53 | C |
| Elroy - C 3 | 4 | 86 | 0 | 44 | 0 | 0 | 42 | C |
| Elroy - C 4 | 3 | 71 | 0 | 36 | 0 | 0 | 35 | C |
| Elroy - C 5 | 0 | 17 | 0 | 9 | 0 | 0 | 8 | C |
| Elroy - C 6 | 1 | 23 | 0 | 12 | 0 | 0 | 11 | C |
| Elroy - C 7 | 4 | 107 | 0 | 55 | 0 | 0 | 52 | C |
| FINLEY - T 1 | 2 | 44 | 0 | 11 | 0 | 0 | 33 | T |
| FOUNTAIN - T 1 | 5 | 206 | 0 | 73 | 1 | 0 | 132 | T |
| FOUNTAIN - T 2 | 0 | 46 | 0 | 16 | 0 | 0 | 30 | T |
| GERMANTOWN - T 1 | 6 | 171 | 0 | 52 | 0 | 0 | 119 | T |
| GERMANTOWN - T 2 | 16 | 449 | 0 | 169 | 3 | 0 | 277 | T |
| GERMANTOWN - T 3 | 1 | 40 | 0 | 12 | 0 | 0 | 28 | T |
| Hustler - V 1 | 1 | 83 | 0 | 41 | 0 | 0 | 42 | V |
| KILDARE - T 1 | 17 | 259 | 0 | 84 | 1 | 0 | 174 | T |
| KINGSTON - T 1 | 1 | 20 | 0 | 6 | 0 | 0 | 14 | T |
| LEMONWEIR - T 1 | 4 | 158 | 0 | 54 | 2 | 0 | 102 | T |
| LEMONWEIR - T 2 | 4 | 125 | 0 | 43 | 1 | 0 | 81 | T |
| LEMONWEIR - T 3 | 2 | 97 | 0 | 34 | 0 | 0 | 63 | T |
| LEMONWEIR - T 4 | 7 | 314 | 0 | 108 | 2 | 0 | 204 | T |
| LINDINA - T 1 | 7 | 373 | 0 | 105 | 1 | 0 | 267 | T |
| LISBON - T 1 | 6 | 224 | 0 | 81 | 2 | 0 | 141 | T |
| LISBON - T 2 | 3 | 156 | 0 | 57 | 0 | 0 | 99 | T |
| LISBON - T 3 | 0 | 5 | 0 | 2 | 0 | 0 | 3 | T |
| LYNDON - T 1 | 16 | 282 | 0 | 106 | 0 | 0 | 176 | T |
| LYNDON - T 2 | 2 | 30 | 0 | 11 | 0 | 0 | 19 | T |
| LYNDON - T 3 | 8 | 159 | 0 | 60 | 0 | 0 | 99 | T |
| Lyndon Station - V 1 | 11 | 161 | 0 | 57 | 0 | 0 | 104 | V |
| MARION - T 1 | 9 | 222 | 0 | 63 | 0 | 0 | 159 | T |
| Mauston - C 1 | 6 | 232 | 0 | 112 | 2 | 0 | 118 | C |
| Mauston - C 2 | 5 | 217 | 0 | 105 | 2 | 0 | 110 | C |
| Mauston - C 3 | 6 | 221 | 0 | 107 | 2 | 0 | 112 | C |
| Mauston - C 4 | 5 | 216 | 0 | 104 | 2 | 0 | 110 | C |
| Mauston - C 5 | 4 | 205 | 0 | 99 | 1 | 0 | 105 | C |
| Mauston - C 6 | 6 | 260 | 0 | 126 | 1 | 0 | 133 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55057500250007 | Mauston - C 7 | 50 | 17 | 3 | 55057500250007 | 50025 | Mauston |
| 55057557000001 | Necedah - V 1 | 50 | 17 | 7 | 55057557000001 | 55700 | Necedah |
| 55057557250001 | NECEDAH - T 1 | 50 | 17 | 7 | 55057557250001 | 55725 | NECEDAH |
| 55057557250002 | NECEDAH - T 2 | 50 | 17 | 7 | 55057557250002 | 55725 | NECEDAH |
| 55057557250003 | NECEDAH - T 3 | 50 | 17 | 7 | 55057557250003 | 55725 | NECEDAH |
| 55057557250004 | NECEDAH - T 4 | 50 | 17 | 7 | 55057557250004 | 55725 | NECEDAH |
| 55057569000001 | New Lisbon - C 1 | 50 | 17 | 3 | 55057569000001 | 56900 | New Lisbon |
| 55057569000002 | New Lisbon - C 2 | 50 | 17 | 3 | 55057569000002 | 56900 | New Lisbon |
| 55057569000003 | New Lisbon - C 3 | 50 | 17 | 3 | 55057569000003 | 56900 | New Lisbon |
| 55057569000004 | New Lisbon - C 4 | 50 | 17 | 3 | 55057569000004 | 56900 | New Lisbon |
| 55057569000005 | New Lisbon - C 5 | 50 | 17 | 3 | 55057569000005 | 56900 | New Lisbon |
| 55057569000006 | New Lisbon - C 6 | 50 | 17 | 3 | 55057569000006 | 56900 | New Lisbon |
| 55057569000007 | New Lisbon - C 7 | 50 | 17 | 3 | 55057569000007 | 56900 | New Lisbon |
| 55057601500001 | ORANGE - T 1 | 50 | 17 | 3 | 55057601500001 | 60150 | ORANGE |
| 55057636500001 | PLYMOUTH - T 1 | 50 | 17 | 3 | 55057636500001 | 63650 | PLYMOUTH |
| 55057726250001 | SEVEN MILE CREEK - T 1 | 50 | 17 | 3 | 55057726250001 | 72625 | SEVEN MILE CREEK |
| 55057726250002 | SEVEN MILE CREEK - T 2 | 50 | 17 | 3 | 55057726250002 | 72625 | SEVEN MILE CREEK |
| 55057783000001 | SUMMIT - T 1 | 50 | 17 | 3 | 55057783000001 | 78300 | SUMMIT |
| 55057817250001 | Union Center - V 1 | 50 | 17 | 3 | 55057817250001 | 81725 | Union Center |
| 55057881500007 | Wisconsin Dells - C 7 | 41 | 14 | 3 | 55057881500007 | 88150 | Wisconsin Dells |
| 55057885000001 | Wonewoc - V 1 | 50 | 17 | 3 | 55057885000001 | 88500 | Wonewoc |
| 55057885250001 | WONEWOC - T 1 | 50 | 17 | 3 | 55057885250001 | 88525 | WONEWOC |
| 55057885250002 | WONEWOC - T 2 | 50 | 17 | 3 | 55057885250002 | 88525 | WONEWOC |
| 55059096350001 | BRIGHTON - T 1 | 61 | 21 | 1 | 55059096350001 | 09635 | BRIGHTON |
| 55059096350002 | BRIGHTON - T 2 | 61 | 21 | 1 | 55059096350002 | 09635 | BRIGHTON |
| 55059096350003 | BRIGHTON - T 3 | 61 | 21 | 1 | 55059096350003 | 09635 | BRIGHTON |
| 55059096350004 | BRIGHTON - T 4 | 61 | 21 | 1 | 55059096350004 | 09635 | BRIGHTON |
| 55059098000001 | Bristol - V 1 | 61 | 21 | 1 | 55059098000001 | 09800 | Bristol |
| 55059098000002 | Bristol - V 2 | 61 | 21 | 1 | 55059098000002 | 09800 | Bristol |
| 55059098000003 | Bristol - V 3 | 61 | 21 | 1 | 55059098000003 | 09800 | Bristol |
| 55059098000004 | Bristol - V 4 | 61 | 21 | 1 | 55059098000004 | 09800 | Bristol |
| 55059098000005 | Bristol - V 5 | 61 | 21 | 1 | 55059098000005 | 09800 | Bristol |
| 55059098000006 | Bristol - V 6 | 61 | 21 | 1 | 55059098000006 | 09800 | Bristol |
| 55059098000007 | Bristol - V 7 | 61 | 21 | 1 | 55059098000007 | 09800 | Bristol |
| 55059098000008 | Bristol - V 8 | 61 | 21 | 1 | 55059098000008 | 09800 | Bristol |
| 55059286750005 | Genoa City - V 5 | 32 | 11 | 1 | 55059286750005 | 28675 | Genoa City |
| 55059392250001 | Kenosha - C 1 | 64 | 22 | 1 | 55059392250001 | 39225 | Kenosha |
| 55059392250002 | Kenosha - C 2 | 64 | 22 | 1 | 55059392250002 | 39225 | Kenosha |
| 55059392250003 | Kenosha - C 3 | 64 | 22 | 1 | 55059392250003 | 39225 | Kenosha |
| 55059392250004 | Kenosha - C 4 | 64 | 22 | 1 | 55059392250004 | 39225 | Kenosha |
| 55059392250005 | Kenosha - C 5 | 65 | 22 | 1 | 55059392250005 | 39225 | Kenosha |
| 55059392250006 | Kenosha - C 6 | 65 | 22 | 1 | 55059392250006 | 39225 | Kenosha |
| 55059392250007 | Kenosha - C 7 | 65 | 22 | 1 | 55059392250007 | 39225 | Kenosha |
| 55059392250008 | Kenosha - C 8 | 65 | 22 | 1 | 55059392250008 | 39225 | Kenosha |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5505750025 | Juneau | 55057 | Mauston - C 7 | 7 | 5505701 | NO | 607 | 569 | 8 |
| 5505755700 | Juneau | 55057 | Necedah - V 1 | 1 | 5505711 | NO | 916 | 869 | 7 |
| 5505755725 | Juneau | 55057 | NECEDAH - T 1 | 1 | 5505711 | NO | 357 | 342 | 1 |
| 5505755725 | Juneau | 55057 | NECEDAH - T 2 | 2 | 5505712 | NO | 570 | 535 | 5 |
| 5505755725 | Juneau | 55057 | NECEDAH - T 3 | 3 | 5505713 | NO | 648 | 628 | 3 |
| 5505755725 | Juneau | 55057 | NECEDAH - T 4 | 4 | 5505712 | NO | 752 | 723 | 2 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 1 | 1 | 5505714 | NO | 263 | 249 | 2 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 2 | 2 | 5505714 | NO | 396 | 378 | 9 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 3 | 3 | 5505714 | NO | 395 | 382 | 6 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 4 | 4 | 5505715 | NO | 185 | 171 | 0 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 5 | 5 | 5505714 | NO | 218 | 211 | 4 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 6 | 6 | 5505715 | NO | 1044 | 562 | 361 |
| 5505756900 | Juneau | 55057 | New Lisbon - C 7 | 7 | 5505715 | NO | 53 | 53 | 0 |
| 5505760150 | Juneau | 55057 | ORANGE - T 1 | 1 | 5505709 | NO | 570 | 554 | 2 |
| 5505763650 | Juneau | 55057 | PLYMOUTH - T 1 | 1 | 5505706 | NO | 597 | 585 | 0 |
| 5505772625 | Juneau | 55057 | SEVEN MILE CREEK - T 1 | 1 | 5505719 | NO | 319 | 308 | 0 |
| 5505772625 | Juneau | 55057 | SEVEN MILE CREEK - T 2 | 2 | 5505721 | NO | 39 | 39 | 0 |
| 5505778300 | Juneau | 55057 | SUMMIT - T 1 | 1 | 5505719 | NO | 646 | 631 | 0 |
| 5505781250 | Juneau | 55057 | Union Center - V 1 | 1 | 5505706 | NO | 200 | 196 | 0 |
| 5505788150 | Juneau | 55057 | Wisconsin Dells - C 7 | 7 | 5505721 | NO | 2 | 2 | 0 |
| 5505788500 | Juneau | 55057 | Wonewoc - V 1 | 1 | 5505705 | NO | 816 | 792 | 5 |
| 5505788525 | Juneau | 55057 | WONEWOC - T 1 | 1 | 5505705 | NO | 370 | 363 | 1 |
| 5505788525 | Juneau | 55057 | WONEWOC - T 2 | 2 | 5505706 | NO | 317 | 308 | 4 |
| 5505909635 | Kenosha | 55059 | BRIGHTON - T 1 | 1 | 5505919 | NO | 48 | 47 | 0 |
| 5505909635 | Kenosha | 55059 | BRIGHTON - T 2 | 2 | 5505919 | NO | 741 | 723 | 7 |
| 5505909635 | Kenosha | 55059 | BRIGHTON - T 3 | 3 | 5505919 | NO | 556 | 527 | 2 |
| 5505909635 | Kenosha | 55059 | BRIGHTON - T 4 | 4 | 5505922 | NO | 111 | 110 | 0 |
| 5505909800 | Kenosha | 55059 | Bristol - V 1 | 1 | 5505919 | YES | 983 | 885 | 17 |
| 5505909800 | Kenosha | 55059 | Bristol - V 2 | 2 | 5505919 | NO | 576 | 547 | 2 |
| 5505909800 | Kenosha | 55059 | Bristol - V 3 | 3 | 5505919 | NO | 665 | 600 | 15 |
| 5505909800 | Kenosha | 55059 | Bristol - V 4 | 4 | 5505918 | NO | 528 | 505 | 9 |
| 5505909800 | Kenosha | 55059 | Bristol - V 5 | 5 | 5505918 | YES | 901 | 861 | 4 |
| 5505909800 | Kenosha | 55059 | Bristol - V 6 | 6 | 5505918 | YES | 529 | 478 | 2 |
| 5505909800 | Kenosha | 55059 | Bristol - V 7 | 7 | 5505918 | YES | 300 | 269 | 2 |
| 5505909800 | Kenosha | 55059 | Bristol - V 8 | 8 | 5505918 | YES | 432 | 405 | 3 |
| 5505928675 | Kenosha | 55059 | Genoa City - V 5 | 5 | 5505923 | NO | 6 | 6 | 0 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 1 | 1 | 5505904 | NO | 1485 | 953 | 259 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 2 | 2 | 5505901 | NO | 1076 | 906 | 44 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 3 | 3 | 5505901 | NO | 1494 | 1303 | 58 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 4 | 4 | 5505901 | NO | 1464 | 1209 | 88 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 5 | 5 | 5505901 | NO | 1318 | 872 | 169 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 6 | 6 | 5505901 | NO | 1001 | 600 | 249 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 7 | 7 | 5505907 | NO | 1630 | 551 | 466 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 8 | 8 | 5505902 | NO | 1990 | 1414 | 269 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 18 | 6 | 6 | 0 | 0 | 0 | 452 | 432 | 4 |
| Necedah - V 1 | 26 | 4 | 10 | 0 | 0 | 0 | 662 | 639 | 3 |
| NECEDAH - T 1 | 8 | 4 | 0 | 0 | 2 | 0 | 281 | 269 | 1 |
| NECEDAH - T 2 | 19 | 2 | 7 | 0 | 0 | 2 | 430 | 413 | 3 |
| NECEDAH - T 3 | 16 | 1 | 0 | 0 | 0 | 0 | 460 | 446 | 2 |
| NECEDAH - T 4 | 11 | 4 | 9 | 2 | 1 | 0 | 555 | 535 | 1 |
| New Lisbon - C 1 | 7 | 1 | 4 | 0 | 0 | 0 | 195 | 189 | 1 |
| New Lisbon - C 2 | 6 | 0 | 3 | 0 | 0 | 0 | 283 | 271 | 4 |
| New Lisbon - C 3 | 1 | 0 | 5 | 0 | 0 | 1 | 309 | 300 | 2 |
| New Lisbon - C 4 | 4 | 1 | 9 | 0 | 0 | 0 | 140 | 134 | 0 |
| New Lisbon - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 170 | 166 | 1 |
| New Lisbon - C 6 | 88 | 6 | 25 | 0 | 2 | 0 | 1039 | 557 | 361 |
| New Lisbon - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 |
| ORANGE - T 1 | 7 | 0 | 6 | 0 | 0 | 1 | 445 | 435 | 0 |
| PLYMOUTH - T 1 | 8 | 2 | 1 | 0 | 1 | 0 | 464 | 460 | 0 |
| SEVEN MILE CREEK - T 1 | 4 | 2 | 5 | 0 | 0 | 0 | 250 | 240 | 0 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 |
| SUMMIT - T 1 | 13 | 0 | 2 | 0 | 0 | 0 | 511 | 500 | 0 |
| Union Center - V 1 | 1 | 3 | 0 | 0 | 0 | 0 | 169 | 167 | 0 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Wonewoc - V 1 | 11 | 3 | 5 | 0 | 0 | 0 | 621 | 605 | 1 |
| WONEWOC - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 299 | 295 | 0 |
| WONEWOC - T 2 | 5 | 0 | 0 | 0 | 0 | 0 | 227 | 226 | 0 |
| BRIGHTON - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 43 | 42 | 0 |
| BRIGHTON - T 2 | 7 | 4 | 0 | 0 | 0 | 0 | 569 | 560 | 2 |
| BRIGHTON - T 3 | 18 | 6 | 2 | 0 | 0 | 1 | 431 | 413 | 1 |
| BRIGHTON - T 4 | 0 | 1 | 0 | 0 | 0 | 0 | 84 | 83 | 0 |
| Bristol - V 1 | 52 | 12 | 17 | 0 | 0 | 0 | 746 | 698 | 7 |
| Bristol - V 2 | 15 | 11 | 1 | 0 | 0 | 0 | 408 | 393 | 1 |
| Bristol - V 3 | 44 | 4 | 1 | 0 | 1 | 0 | 490 | 451 | 7 |
| Bristol - V 4 | 7 | 1 | 3 | 1 | 2 | 0 | 391 | 376 | 2 |
| Bristol - V 5 | 23 | 8 | 4 | 0 | 0 | 1 | 757 | 731 | 4 |
| Bristol - V 6 | 36 | 7 | 6 | 0 | 0 | 0 | 402 | 365 | 2 |
| Bristol - V 7 | 24 | 2 | 3 | 0 | 0 | 0 | 233 | 217 | 1 |
| Bristol - V 8 | 13 | 10 | 0 | 0 | 0 | 1 | 340 | 323 | 2 |
| Genoa City - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| Kenosha - C 1 | 236 | 10 | 16 | 3 | 2 | 6 | 1083 | 753 | 162 |
| Kenosha - C 2 | 93 | 11 | 11 | 0 | 1 | 10 | 852 | 745 | 31 |
| Kenosha - C 3 | 71 | 43 | 10 | 2 | 2 | 5 | 1488 | 1297 | 58 |
| Kenosha - C 4 | 127 | 20 | 7 | 0 | 0 | 13 | 1163 | 1011 | 54 |
| Kenosha - C 5 | 244 | 8 | 21 | 0 | 0 | 4 | 954 | 698 | 99 |
| Kenosha - C 6 | 116 | 20 | 4 | 0 | 4 | 8 | 885 | 567 | 205 |
| Kenosha - C 7 | 578 | 9 | 13 | 0 | 4 | 9 | 1087 | 450 | 268 |
| Kenosha - C 8 | 226 | 44 | 16 | 5 | 0 | 16 | 1639 | 1233 | 182 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 11 | 3 | 2 | 0 | 0 | 0 | 215 | 86 |
| Necedah - V 1 | 15 | 1 | 4 | 0 | 0 | 0 | 419 | 183 |
| NECEDAH - T 1 | 7 | 4 | 0 | 0 | 0 | 0 | 186 | 104 |
| NECEDAH - T 2 | 5 | 2 | 5 | 0 | 0 | 2 | 278 | 158 |
| NECEDAH - T 3 | 11 | 1 | 0 | 0 | 0 | 0 | 294 | 169 |
| NECEDAH - T 4 | 8 | 2 | 6 | 2 | 1 | 0 | 354 | 203 |
| New Lisbon - C 1 | 1 | 1 | 3 | 0 | 0 | 0 | 57 | 27 |
| New Lisbon - C 2 | 5 | 0 | 3 | 0 | 0 | 0 | 81 | 38 |
| New Lisbon - C 3 | 1 | 0 | 5 | 0 | 0 | 1 | 88 | 42 |
| New Lisbon - C 4 | 3 | 1 | 2 | 0 | 0 | 0 | 38 | 18 |
| New Lisbon - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 46 | 22 |
| New Lisbon - C 6 | 88 | 6 | 25 | 0 | 2 | 0 | 291 | 139 |
| New Lisbon - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 |
| ORANGE - T 1 | 6 | 0 | 3 | 0 | 0 | 1 | 274 | 141 |
| PLYMOUTH - T 1 | 2 | 1 | 1 | 0 | 0 | 0 | 337 | 166 |
| SEVEN MILE CREEK - T 1 | 3 | 2 | 5 | 0 | 0 | 0 | 151 | 67 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 8 |
| SUMMIT - T 1 | 9 | 0 | 2 | 0 | 0 | 0 | 330 | 173 |
| Union Center - V 1 | 1 | 1 | 0 | 0 | 0 | 0 | 101 | 42 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 9 | 2 | 4 | 0 | 0 | 0 | 370 | 132 |
| WONEWOC - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 193 | 98 |
| WONEWOC - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 142 | 73 |
| BRIGHTON - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 37 | 22 |
| BRIGHTON - T 2 | 5 | 2 | 0 | 0 | 0 | 0 | 452 | 291 |
| BRIGHTON - T 3 | 13 | 2 | 1 | 0 | 0 | 1 | 340 | 220 |
| BRIGHTON - T 4 | 0 | 1 | 0 | 0 | 0 | 0 | 65 | 42 |
| Bristol - V 1 | 30 | 5 | 6 | 0 | 0 | 0 | 570 | 348 |
| Bristol - V 2 | 6 | 7 | 1 | 0 | 0 | 0 | 312 | 190 |
| Bristol - V 3 | 27 | 3 | 1 | 0 | 1 | 0 | 374 | 229 |
| Bristol - V 4 | 7 | 1 | 2 | 1 | 2 | 0 | 298 | 182 |
| Bristol - V 5 | 12 | 6 | 3 | 0 | 0 | 1 | 575 | 352 |
| Bristol - V 6 | 24 | 7 | 4 | 0 | 0 | 0 | 302 | 187 |
| Bristol - V 7 | 12 | 1 | 2 | 0 | 0 | 0 | 174 | 108 |
| Bristol - V 8 | 6 | 9 | 0 | 0 | 0 | 0 | 254 | 158 |
| Genoa City - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Kenosha - C 1 | 139 | 10 | 12 | 2 | 2 | 3 | 643 | 161 |
| Kenosha - C 2 | 50 | 9 | 7 | 0 | 1 | 9 | 547 | 203 |
| Kenosha - C 3 | 71 | 43 | 10 | 2 | 2 | 5 | 570 | 197 |
| Kenosha - C 4 | 74 | 12 | 7 | 0 | 0 | 5 | 807 | 237 |
| Kenosha - C 5 | 130 | 8 | 15 | 0 | 0 | 4 | 495 | 131 |
| Kenosha - C 6 | 85 | 19 | 4 | 0 | 2 | 3 | 450 | 150 |
| Kenosha - C 7 | 346 | 4 | 11 | 0 | 3 | 5 | 511 | 66 |
| Kenosha - C 8 | 160 | 38 | 15 | 4 | 0 | 7 | 927 | 282 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| Necedah - V 1 | 226 | 1 | 8 | 0 | 0 | 0 | 0 |
| NECEDAH - T 1 | 75 | 1 | 3 | 1 | 0 | 1 | 0 |
| NECEDAH - T 2 | 113 | 0 | 4 | 0 | 0 | 1 | 0 |
| NECEDAH - T 3 | 121 | 0 | 3 | 0 | 0 | 0 | 0 |
| NECEDAH - T 4 | 146 | 0 | 4 | 0 | 0 | 0 | 0 |
| New Lisbon - C 1 | 28 | 0 | 1 | 0 | 0 | 1 | 0 |
| New Lisbon - C 2 | 41 | 0 | 1 | 0 | 0 | 1 | 0 |
| New Lisbon - C 3 | 45 | 0 | 1 | 0 | 0 | 0 | 0 |
| New Lisbon - C 4 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Lisbon - C 5 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Lisbon - C 6 | 149 | 0 | 2 | 0 | 0 | 1 | 0 |
| New Lisbon - C 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORANGE - T 1 | 132 | 1 | 0 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 167 | 1 | 1 | 0 | 0 | 2 | 0 |
| SEVEN MILE CREEK - T 1 | 83 | 0 | 1 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 157 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Center - V 1 | 57 | 0 | 2 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 235 | 0 | 1 | 0 | 0 | 2 | 0 |
| WONEWOC - T 1 | 90 | 1 | 4 | 0 | 0 | 0 | 0 |
| WONEWOC - T 2 | 67 | 0 | 2 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 12 | 0 | 1 | 0 | 0 | 1 | 0 |
| BRIGHTON - T 2 | 159 | 0 | 1 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 3 | 119 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 4 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bristol - V 1 | 213 | 2 | 3 | 0 | 0 | 1 | 1 |
| Bristol - V 2 | 117 | 1 | 2 | 0 | 0 | 1 | 0 |
| Bristol - V 3 | 140 | 1 | 2 | 0 | 0 | 1 | 0 |
| Bristol - V 4 | 112 | 1 | 1 | 0 | 0 | 1 | 0 |
| Bristol - V 5 | 216 | 2 | 2 | 0 | 0 | 1 | 0 |
| Bristol - V 6 | 114 | 0 | 1 | 0 | 0 | 0 | 0 |
| Bristol - V 7 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bristol - V 8 | 96 | 0 | 0 | 0 | 0 | 0 | 0 |
| Genoa City - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 478 | 0 | 1 | 0 | 0 | 1 | 0 |
| Kenosha - C 2 | 329 | 4 | 7 | 1 | 0 | 1 | 0 |
| Kenosha - C 3 | 351 | 1 | 16 | 0 | 0 | 4 | 0 |
| Kenosha - C 4 | 552 | 2 | 10 | 0 | 1 | 2 | 0 |
| Kenosha - C 5 | 355 | 1 | 4 | 0 | 0 | 2 | 0 |
| Kenosha - C 6 | 294 | 0 | 2 | 0 | 0 | 2 | 0 |
| Kenosha - C 7 | 435 | 0 | 6 | 1 | 0 | 3 | 0 |
| Kenosha - C 8 | 627 | 1 | 8 | 0 | 0 | 8 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 0 | 1 | 212 | 95 | 111 | 5 | 1 |
| Necedah - V 1 | 0 | 1 | 414 | 181 | 208 | 19 | 1 |
| NECEDAH - T 1 | 0 | 1 | 180 | 104 | 68 | 6 | 1 |
| NECEDAH - T 2 | 0 | 2 | 274 | 159 | 103 | 9 | 2 |
| NECEDAH - T 3 | 0 | 1 | 291 | 170 | 110 | 9 | 2 |
| NECEDAH - T 4 | 0 | 1 | 348 | 204 | 133 | 10 | 1 |
| New Lisbon - C 1 | 0 | 0 | 57 | 28 | 26 | 1 | 1 |
| New Lisbon - C 2 | 0 | 0 | 81 | 41 | 37 | 2 | 1 |
| New Lisbon - C 3 | 0 | 0 | 87 | 45 | 40 | 2 | 0 |
| New Lisbon - C 4 | 0 | 0 | 40 | 20 | 19 | 1 | 0 |
| New Lisbon - C 5 | 0 | 0 | 45 | 24 | 21 | 0 | 0 |
| New Lisbon - C 6 | 0 | 0 | 288 | 149 | 133 | 5 | 1 |
| New Lisbon - C 7 | 0 | 0 | 7 | 4 | 3 | 0 | 0 |
| ORANGE - T 1 | 0 | 0 | 269 | 144 | 120 | 5 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 334 | 203 | 129 | 2 | 0 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 148 | 75 | 68 | 4 | 1 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 19 | 10 | 9 | 0 | 0 |
| SUMMIT - T 1 | 0 | 0 | 328 | 184 | 137 | 4 | 2 |
| Union Center - V 1 | 0 | 0 | 100 | 58 | 39 | 3 | 0 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 0 | 0 | 358 | 166 | 179 | 11 | 2 |
| WONEWOC - T 1 | 0 | 0 | 193 | 110 | 80 | 2 | 1 |
| WONEWOC - T 2 | 0 | 0 | 141 | 82 | 59 | 0 | 0 |
| BRIGHTON - T 1 | 0 | 1 | 35 | 21 | 12 | 1 | 1 |
| BRIGHTON - T 2 | 0 | 1 | 441 | 271 | 156 | 13 | 1 |
| BRIGHTON - T 3 | 0 | 1 | 333 | 205 | 118 | 10 | 0 |
| BRIGHTON - T 4 | 0 | 0 | 64 | 40 | 23 | 1 | 0 |
| Bristol - V 1 | 0 | 2 | 561 | 331 | 211 | 16 | 2 |
| Bristol - V 2 | 0 | 1 | 307 | 181 | 116 | 9 | 1 |
| Bristol - V 3 | 0 | 1 | 369 | 218 | 139 | 11 | 1 |
| Bristol - V 4 | 0 | 1 | 295 | 174 | 111 | 9 | 1 |
| Bristol - V 5 | 0 | 2 | 567 | 335 | 214 | 16 | 2 |
| Bristol - V 6 | 0 | 0 | 299 | 178 | 113 | 8 | 0 |
| Bristol - V 7 | 0 | 0 | 172 | 103 | 65 | 4 | 0 |
| Bristol - V 8 | 0 | 0 | 253 | 150 | 96 | 7 | 0 |
| Genoa City - V 5 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Kenosha - C 1 | 0 | 2 | 628 | 167 | 442 | 15 | 3 |
| Kenosha - C 2 | 0 | 2 | 536 | 185 | 321 | 29 | 1 |
| Kenosha - C 3 | 0 | 1 | 545 | 198 | 294 | 41 | 9 |
| Kenosha - C 4 | 0 | 3 | 792 | 229 | 530 | 24 | 7 |
| Kenosha - C 5 | 0 | 2 | 488 | 122 | 347 | 15 | 2 |
| Kenosha - C 6 | 0 | 2 | 436 | 160 | 267 | 8 | 1 |
| Kenosha - C 7 | 0 | 0 | 497 | 72 | 411 | 8 | 5 |
| Kenosha - C 8 | 0 | 1 | 907 | 270 | 599 | 33 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 0 | 0 | 0 | 206 | 67 | 139 | 0 |
| Necedah - V 1 | 0 | 0 | 5 | 381 | 188 | 192 | 0 |
| NECEDAH - T 1 | 0 | 0 | 1 | 171 | 107 | 63 | 0 |
| NECEDAH - T 2 | 0 | 0 | 1 | 260 | 163 | 97 | 0 |
| NECEDAH - T 3 | 0 | 0 | 0 | 276 | 174 | 102 | 0 |
| NECEDAH - T 4 | 0 | 0 | 0 | 334 | 210 | 124 | 0 |
| New Lisbon - C 1 | 0 | 0 | 1 | 51 | 18 | 33 | 0 |
| New Lisbon - C 2 | 0 | 0 | 0 | 75 | 27 | 48 | 0 |
| New Lisbon - C 3 | 0 | 0 | 0 | 80 | 29 | 51 | 0 |
| New Lisbon - C 4 | 0 | 0 | 0 | 36 | 13 | 23 | 0 |
| New Lisbon - C 5 | 0 | 0 | 0 | 44 | 16 | 28 | 0 |
| New Lisbon - C 6 | 0 | 0 | 0 | 268 | 95 | 173 | 0 |
| New Lisbon - C 7 | 0 | 0 | 0 | 7 | 2 | 5 | 0 |
| ORANGE - T 1 | 0 | 0 | 0 | 253 | 107 | 146 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 307 | 121 | 186 | 0 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 0 | 137 | 53 | 84 | 0 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 0 | 18 | 7 | 11 | 0 |
| SUMMIT - T 1 | 0 | 0 | 1 | 298 | 118 | 180 | 0 |
| Union Center - V 1 | 0 | 0 | 0 | 92 | 32 | 60 | 0 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 0 | 0 | 0 | 307 | 96 | 211 | 0 |
| WONEWOC - T 1 | 0 | 0 | 0 | 176 | 77 | 99 | 0 |
| WONEWOC - T 2 | 0 | 0 | 0 | 133 | 58 | 75 | 0 |
| BRIGHTON - T 1 | 0 | 0 | 0 | 35 | 22 | 12 | 1 |
| BRIGHTON - T 2 | 0 | 0 | 0 | 444 | 291 | 149 | 4 |
| BRIGHTON - T 3 | 0 | 0 | 0 | 335 | 220 | 113 | 2 |
| BRIGHTON - T 4 | 0 | 0 | 0 | 63 | 42 | 21 | 0 |
| Bristol - V 1 | 0 | 0 | 1 | 560 | 358 | 192 | 9 |
| Bristol - V 2 | 0 | 0 | 0 | 306 | 196 | 105 | 5 |
| Bristol - V 3 | 0 | 0 | 0 | 367 | 235 | 126 | 6 |
| Bristol - V 4 | 0 | 0 | 0 | 293 | 188 | 100 | 5 |
| Bristol - V 5 | 0 | 0 | 0 | 565 | 363 | 194 | 8 |
| Bristol - V 6 | 0 | 0 | 0 | 299 | 192 | 103 | 4 |
| Bristol - V 7 | 0 | 0 | 0 | 172 | 111 | 59 | 2 |
| Bristol - V 8 | 0 | 0 | 0 | 252 | 162 | 87 | 3 |
| Genoa City - V 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| Kenosha - C 1 | 0 | 0 | 1 | 620 | 170 | 440 | 10 |
| Kenosha - C 2 | 0 | 0 | 0 | 532 | 223 | 298 | 11 |
| Kenosha - C 3 | 0 | 0 | 3 | 538 | 243 | 263 | 30 |
| Kenosha - C 4 | 0 | 0 | 2 | 785 | 248 | 522 | 14 |
| Kenosha - C 5 | 0 | 0 | 2 | 485 | 131 | 347 | 7 |
| Kenosha - C 6 | 0 | 0 | 0 | 435 | 153 | 275 | 6 |
| Kenosha - C 7 | 0 | 0 | 1 | 486 | 77 | 396 | 13 |
| Kenosha - C 8 | 0 | 0 | 1 | 891 | 276 | 591 | 24 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Necedah - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 392 |
| NECEDAH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 177 |
| NECEDAH - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| NECEDAH - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| NECEDAH - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |
| New Lisbon - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| New Lisbon - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| New Lisbon - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| New Lisbon - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| New Lisbon - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| New Lisbon - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 279 |
| New Lisbon - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| ORANGE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 321 |
| SEVEN MILE CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 145 |
| SEVEN MILE CREEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| SUMMIT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 318 |
| Union Center - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| WONEWOC - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| WONEWOC - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 139 |
| BRIGHTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| BRIGHTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 446 |
| BRIGHTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |
| BRIGHTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| Bristol - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 554 |
| Bristol - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Bristol - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 363 |
| Bristol - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Bristol - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 559 |
| Bristol - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 296 |
| Bristol - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| Bristol - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Genoa City - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Kenosha - C 1 | 0 | 619 | 141 | 0 | 0 | 478 | 534 |
| Kenosha - C 2 | 0 | 528 | 179 | 0 | 0 | 349 | 417 |
| Kenosha - C 3 | 2 | 510 | 200 | 0 | 3 | 307 | 466 |
| Kenosha - C 4 | 1 | 787 | 210 | 0 | 5 | 572 | 634 |
| Kenosha - C 5 | 0 | 486 | 106 | 0 | 1 | 379 | 403 |
| Kenosha - C 6 | 1 | 426 | 139 | 0 | 0 | 287 | 345 |
| Kenosha - C 7 | 0 | 489 | 63 | 0 | 1 | 425 | 425 |
| Kenosha - C 8 | 0 | 889 | 246 | 0 | 2 | 641 | 714 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Mauston - C 7 | 85 | 120 | 0 | 0 | 0 | 0 |
| Necedah - V 1 | 158 | 217 | 1 | 0 | 0 | 0 |
| NECEDAH - T 1 | 100 | 69 | 0 | 0 | 0 | 0 |
| NECEDAH - T 2 | 153 | 105 | 0 | 0 | 0 | 0 |
| NECEDAH - T 3 | 162 | 111 | 0 | 0 | 0 | 0 |
| NECEDAH - T 4 | 196 | 134 | 0 | 0 | 0 | 0 |
| New Lisbon - C 1 | 23 | 30 | 0 | 0 | 0 | 0 |
| New Lisbon - C 2 | 33 | 43 | 0 | 0 | 0 | 0 |
| New Lisbon - C 3 | 36 | 47 | 0 | 0 | 0 | 0 |
| New Lisbon - C 4 | 16 | 20 | 0 | 0 | 0 | 0 |
| New Lisbon - C 5 | 19 | 25 | 0 | 0 | 0 | 0 |
| New Lisbon - C 6 | 118 | 154 | 0 | 0 | 0 | 0 |
| New Lisbon - C 7 | 3 | 4 | 0 | 0 | 0 | 0 |
| ORANGE - T 1 | 124 | 133 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 180 | 136 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 1 | 76 | 64 | 0 | 0 | 0 | 0 |
| SEVEN MILE CREEK - T 2 | 10 | 8 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 180 | 133 | 0 | 0 | 0 | 0 |
| Union Center - V 1 | 48 | 41 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wonewoc - V 1 | 160 | 170 | 0 | 0 | 0 | 0 |
| WONEWOC - T 1 | 112 | 68 | 0 | 0 | 1 | 0 |
| WONEWOC - T 2 | 85 | 51 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 24 | 11 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 2 | 307 | 139 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 3 | 232 | 104 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 4 | 45 | 20 | 0 | 0 | 0 | 0 |
| Bristol - V 1 | 364 | 189 | 1 | 0 | 0 | 0 |
| Bristol - V 2 | 199 | 103 | 1 | 0 | 0 | 0 |
| Bristol - V 3 | 239 | 124 | 0 | 0 | 0 | 0 |
| Bristol - V 4 | 191 | 99 | 0 | 0 | 0 | 0 |
| Bristol - V 5 | 368 | 191 | 0 | 0 | 0 | 0 |
| Bristol - V 6 | 195 | 101 | 0 | 0 | 0 | 0 |
| Bristol - V 7 | 113 | 58 | 0 | 0 | 0 | 0 |
| Bristol - V 8 | 165 | 85 | 0 | 0 | 0 | 0 |
| Genoa City - V 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 1 | 0 | 520 | 14 | 0 | 0 | 0 |
| Kenosha - C 2 | 0 | 411 | 6 | 0 | 0 | 0 |
| Kenosha - C 3 | 0 | 451 | 15 | 0 | 0 | 0 |
| Kenosha - C 4 | 0 | 618 | 16 | 0 | 0 | 0 |
| Kenosha - C 5 | 0 | 396 | 7 | 0 | 0 | 0 |
| Kenosha - C 6 | 0 | 341 | 4 | 0 | 0 | 0 |
| Kenosha - C 7 | 0 | 417 | 8 | 0 | 0 | 0 |
| Kenosha - C 8 | 0 | 690 | 24 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Mauston - C 7 | 4 | 203 | 0 | 98 | 1 | 0 | 104 | C |
| Necedah - V 1 | 16 | 351 | 0 | 146 | 4 | 0 | 201 | V |
| NECEDAH - T 1 | 8 | 163 | 0 | 67 | 1 | 0 | 95 | T |
| NECEDAH - T 2 | 11 | 248 | 0 | 101 | 1 | 0 | 146 | T |
| NECEDAH - T 3 | 11 | 263 | 0 | 108 | 0 | 0 | 155 | T |
| NECEDAH - T 4 | 13 | 317 | 0 | 130 | 0 | 0 | 187 | T |
| New Lisbon - C 1 | 2 | 51 | 0 | 20 | 2 | 0 | 29 | C |
| New Lisbon - C 2 | 2 | 73 | 0 | 29 | 2 | 0 | 42 | C |
| New Lisbon - C 3 | 3 | 80 | 0 | 31 | 3 | 0 | 46 | C |
| New Lisbon - C 4 | 0 | 35 | 0 | 14 | 0 | 0 | 21 | C |
| New Lisbon - C 5 | 1 | 43 | 0 | 17 | 1 | 0 | 25 | C |
| New Lisbon - C 6 | 7 | 263 | 0 | 104 | 7 | 0 | 152 | C |
| New Lisbon - C 7 | 0 | 7 | 0 | 3 | 0 | 0 | 4 | C |
| ORANGE - T 1 | 8 | 234 | 0 | 84 | 0 | 0 | 150 | T |
| PLYMOUTH - T 1 | 5 | 296 | 0 | 135 | 0 | 0 | 161 | T |
| SEVEN MILE CREEK - T 1 | 5 | 131 | 0 | 66 | 0 | 0 | 65 | T |
| SEVEN MILE CREEK - T 2 | 0 | 16 | 0 | 8 | 0 | 0 | 8 | T |
| SUMMIT - T 1 | 5 | 287 | 0 | 115 | 1 | 0 | 171 | T |
| Union Center - V 1 | 6 | 94 | 0 | 45 | 0 | 0 | 49 | V |
| Wisconsin Dells - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Wonewoc - V 1 | 14 | 300 | 0 | 165 | 0 | 0 | 135 | V |
| WONEWOC - T 1 | 6 | 172 | 0 | 61 | 2 | 0 | 109 | T |
| WONEWOC - T 2 | 3 | 127 | 0 | 46 | 0 | 0 | 81 | T |
| BRIGHTON - T 1 | 0 | 23 | 22 | 0 | 1 | 0 | 0 | T |
| BRIGHTON - T 2 | 0 | 299 | 291 | 0 | 8 | 0 | 0 | T |
| BRIGHTON - T 3 | 0 | 227 | 221 | 0 | 6 | 0 | 0 | T |
| BRIGHTON - T 4 | 0 | 43 | 42 | 0 | 1 | 0 | 0 | T |
| Bristol - V 1 | 0 | 374 | 359 | 0 | 15 | 0 | 0 | V |
| Bristol - V 2 | 0 | 204 | 196 | 0 | 8 | 0 | 0 | V |
| Bristol - V 3 | 0 | 246 | 236 | 0 | 10 | 0 | 0 | V |
| Bristol - V 4 | 0 | 196 | 188 | 0 | 8 | 0 | 0 | V |
| Bristol - V 5 | 0 | 378 | 363 | 0 | 15 | 0 | 0 | V |
| Bristol - V 6 | 0 | 200 | 193 | 0 | 7 | 0 | 0 | V |
| Bristol - V 7 | 0 | 115 | 111 | 0 | 4 | 0 | 0 | V |
| Bristol - V 8 | 0 | 169 | 163 | 0 | 6 | 0 | 0 | V |
| Genoa City - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| Kenosha - C 1 | 0 | 544 | 533 | 0 | 11 | 0 | 0 | C |
| Kenosha - C 2 | 0 | 427 | 423 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 3 | 0 | 465 | 452 | 0 | 13 | 0 | 0 | C |
| Kenosha - C 4 | 0 | 649 | 636 | 0 | 13 | 0 | 0 | C |
| Kenosha - C 5 | 0 | 415 | 409 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 6 | 0 | 349 | 345 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 7 | 0 | 429 | 421 | 0 | 8 | 0 | 0 | C |
| Kenosha - C 8 | 0 | 728 | 707 | 0 | 21 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55059392250009 | Kenosha - C 9 | 65 | 22 | 1 | 55059392250009 | 39225 | Kenosha |
| 55059392250010 | Kenosha - C 10 | 65 | 22 | 1 | 55059392250010 | 39225 | Kenosha |
| 55059392250011 | Kenosha - C 11 | 65 | 22 | 1 | 55059392250011 | 39225 | Kenosha |
| 55059392250012 | Kenosha - C 12 | 65 | 22 | 1 | 55059392250012 | 39225 | Kenosha |
| 55059392250013 | Kenosha - C 13 | 64 | 22 | 1 | 55059392250013 | 39225 | Kenosha |
| 55059392250014 | Kenosha - C 14 | 64 | 22 | 1 | 55059392250014 | 39225 | Kenosha |
| 55059392250015 | Kenosha - C 15 | 64 | 22 | 1 | 55059392250015 | 39225 | Kenosha |
| 55059392250016 | Kenosha - C 16 | 64 | 22 | 1 | 55059392250016 | 39225 | Kenosha |
| 55059392250017 | Kenosha - C 17 | 64 | 22 | 1 | 55059392250017 | 39225 | Kenosha |
| 55059392250018 | Kenosha - C 18 | 64 | 22 | 1 | 55059392250018 | 39225 | Kenosha |
| 55059392250019 | Kenosha - C 19 | 64 | 22 | 1 | 55059392250019 | 39225 | Kenosha |
| 55059392250020 | Kenosha - C 20 | 64 | 22 | 1 | 55059392250020 | 39225 | Kenosha |
| 55059392250021 | Kenosha - C 21 | 64 | 22 | 1 | 55059392250021 | 39225 | Kenosha |
| 55059392250022 | Kenosha - C 22 | 64 | 22 | 1 | 55059392250022 | 39225 | Kenosha |
| 55059392250023 | Kenosha - C 23 | 64 | 22 | 1 | 55059392250023 | 39225 | Kenosha |
| 55059392250024 | Kenosha - C 24 | 64 | 22 | 1 | 55059392250024 | 39225 | Kenosha |
| 55059392250025 | Kenosha - C 25 | 64 | 22 | 1 | 55059392250025 | 39225 | Kenosha |
| 55059392250026 | Kenosha - C 26 | 65 | 22 | 1 | 55059392250026 | 39225 | Kenosha |
| 55059392250027 | Kenosha - C 27 | 65 | 22 | 1 | 55059392250027 | 39225 | Kenosha |
| 55059392250028 | Kenosha - C 28 | 65 | 22 | 1 | 55059392250028 | 39225 | Kenosha |
| 55059392250029 | Kenosha - C 29 | 65 | 22 | 1 | 55059392250029 | 39225 | Kenosha |
| 55059392250030 | Kenosha - C 30 | 65 | 22 | 1 | 55059392250030 | 39225 | Kenosha |
| 55059392250031 | Kenosha - C 31 | 65 | 22 | 1 | 55059392250031 | 39225 | Kenosha |
| 55059392250032 | Kenosha - C 32 | 65 | 22 | 1 | 55059392250032 | 39225 | Kenosha |
| 55059392250033 | Kenosha - C 33 | 65 | 22 | 1 | 55059392250033 | 39225 | Kenosha |
| 55059392250034 | Kenosha - C 34 | 65 | 22 | 1 | 55059392250034 | 39225 | Kenosha |
| 55059392250035 | Kenosha - C 35 | 65 | 22 | 1 | 55059392250035 | 39225 | Kenosha |
| 55059392250036 | Kenosha - C 36 | 65 | 22 | 1 | 55059392250036 | 39225 | Kenosha |
| 55059392250037 | Kenosha - C 37 | 65 | 22 | 1 | 55059392250037 | 39225 | Kenosha |
| 55059392250038 | Kenosha - C 38 | 65 | 22 | 1 | 55059392250038 | 39225 | Kenosha |
| 55059392250039 | Kenosha - C 39 | 65 | 22 | 1 | 55059392250039 | 39225 | Kenosha |
| 55059392250040 | Kenosha - C 40 | 65 | 22 | 1 | 55059392250040 | 39225 | Kenosha |
| 55059392250041 | Kenosha - C 41 | 65 | 22 | 1 | 55059392250041 | 39225 | Kenosha |
| 55059392250042 | Kenosha - C 42 | 65 | 22 | 1 | 55059392250042 | 39225 | Kenosha |
| 55059392250043 | Kenosha - C 43 | 65 | 22 | 1 | 55059392250043 | 39225 | Kenosha |
| 55059392250044 | Kenosha - C 44 | 65 | 22 | 1 | 55059392250044 | 39225 | Kenosha |
| 55059392250045 | Kenosha - C 45 | 64 | 22 | 1 | 55059392250045 | 39225 | Kenosha |
| 55059392250046 | Kenosha - C 46 | 65 | 22 | 1 | 55059392250046 | 39225 | Kenosha |
| 55059392250047 | Kenosha - C 47 | 64 | 22 | 1 | 55059392250047 | 39225 | Kenosha |
| 55059392250048 | Kenosha - C 48 | 65 | 22 | 1 | 55059392250048 | 39225 | Kenosha |
| 55059392250049 | Kenosha - C 49 | 65 | 22 | 1 | 55059392250049 | 39225 | Kenosha |
| 55059392250050 | Kenosha - C 50 | 64 | 22 | 1 | 55059392250050 | 39225 | Kenosha |
| 55059392250051 | Kenosha - C 51 | 65 | 22 | 1 | 55059392250051 | 39225 | Kenosha |
| 55059392250052 | Kenosha - C 52 | 65 | 22 | 1 | 55059392250052 | 39225 | Kenosha |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5505939225 | Kenosha | 55059 | Kenosha - C 9 | 9 | 5505911 | NO | 1435 | 927 | 164 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 10 | 10 | 5505907 | NO | 2186 | 783 | 651 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 11 | 11 | 5505902 | NO | 1302 | 733 | 267 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 12 | 12 | 5505902 | NO | 1140 | 875 | 82 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 13 | 13 | 5505904 | NO | 1089 | 972 | 31 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 14 | 14 | 5505904 | NO | 1603 | 1015 | 159 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 15 | 15 | 5505904 | NO | 1582 | 1193 | 203 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 16 | 16 | 5505904 | NO | 821 | 668 | 54 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 17 | 17 | 5505904 | NO | 296 | 271 | 2 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 18 | 18 | 5505906 | NO | 1230 | 1098 | 33 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 19 | 19 | 5505906 | NO | 592 | 477 | 45 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 20 | 20 | 5505905 | NO | 944 | 852 | 32 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 21 | 21 | 5505904 | NO | 364 | 332 | 3 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 22 | 22 | 5505905 | NO | 2642 | 2150 | 178 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 23 | 23 | 5505905 | NO | 873 | 778 | 19 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 24 | 24 | 5505905 | NO | 1256 | 1097 | 35 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 25 | 25 | 5505906 | NO | 1447 | 1203 | 75 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 26 | 26 | 5505906 | NO | 1311 | 637 | 185 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 27 | 27 | 5505906 | NO | 1867 | 869 | 313 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 28 | 28 | 5505910 | NO | 1045 | 530 | 204 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 29 | 29 | 5505907 | NO | 1590 | 661 | 362 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 30 | 30 | 5505907 | NO | 1583 | 547 | 371 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 31 | 31 | 5505911 | NO | 1916 | 1397 | 177 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 32 | 32 | 5505908 | NO | 1033 | 469 | 245 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 33 | 33 | 5505907 | NO | 110 | 54 | 21 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 34 | 34 | 5505911 | NO | 890 | 736 | 43 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 35 | 35 | 5505908 | NO | 1973 | 1343 | 193 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 36 | 36 | 5505908 | NO | 818 | 269 | 261 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 37 | 37 | 5505908 | NO | 1703 | 1174 | 226 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 38 | 38 | 5505902 | NO | 1791 | 1469 | 85 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 39 | 39 | 5505903 | NO | 1353 | 1023 | 116 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 40 | 40 | 5505903 | NO | 937 | 593 | 109 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 41 | 41 | 5505903 | NO | 1050 | 838 | 69 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 42 | 42 | 5505903 | NO | 1098 | 708 | 119 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 43 | 43 | 5505903 | NO | 1818 | 1320 | 201 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 44 | 44 | 5505909 | NO | 923 | 830 | 22 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 45 | 45 | 5505905 | NO | 827 | 653 | 53 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 46 | 46 | 5505910 | NO | 1158 | 392 | 403 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 47 | 47 | 5505914 | NO | 688 | 379 | 143 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 48 | 48 | 5505910 | NO | 1082 | 375 | 284 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 49 | 49 | 5505910 | NO | 1633 | 556 | 461 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 50 | 50 | 5505914 | NO | 1544 | 867 | 256 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 51 | 51 | 5505914 | NO | 887 | 647 | 45 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 52 | 52 | 5505910 | NO | 1713 | 1143 | 132 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 314 | 7 | 20 | 0 | 0 | 3 | 1033 | 725 | 96 |
| Kenosha - C 10 | 705 | 26 | 9 | 2 | 1 | 9 | 1468 | 664 | 389 |
| Kenosha - C 11 | 265 | 8 | 20 | 0 | 1 | 8 | 875 | 563 | 135 |
| Kenosha - C 12 | 156 | 8 | 8 | 0 | 1 | 10 | 838 | 677 | 45 |
| Kenosha - C 13 | 32 | 47 | 3 | 0 | 0 | 4 | 883 | 803 | 22 |
| Kenosha - C 14 | 322 | 82 | 8 | 0 | 5 | 12 | 1290 | 862 | 119 |
| Kenosha - C 15 | 137 | 36 | 3 | 1 | 2 | 7 | 1259 | 1021 | 120 |
| Kenosha - C 16 | 86 | 6 | 6 | 1 | 0 | 0 | 568 | 502 | 24 |
| Kenosha - C 17 | 15 | 6 | 2 | 0 | 0 | 0 | 228 | 214 | 1 |
| Kenosha - C 18 | 89 | 0 | 5 | 0 | 2 | 3 | 935 | 858 | 23 |
| Kenosha - C 19 | 53 | 3 | 11 | 0 | 2 | 1 | 546 | 446 | 40 |
| Kenosha - C 20 | 46 | 8 | 2 | 0 | 3 | 1 | 757 | 691 | 21 |
| Kenosha - C 21 | 16 | 12 | 1 | 0 | 0 | 0 | 257 | 241 | 1 |
| Kenosha - C 22 | 177 | 121 | 2 | 2 | 2 | 10 | 1900 | 1571 | 129 |
| Kenosha - C 23 | 53 | 14 | 6 | 0 | 2 | 1 | 722 | 656 | 16 |
| Kenosha - C 24 | 97 | 9 | 11 | 0 | 6 | 1 | 951 | 866 | 15 |
| Kenosha - C 25 | 140 | 12 | 9 | 1 | 0 | 7 | 1106 | 965 | 42 |
| Kenosha - C 26 | 463 | 7 | 16 | 0 | 2 | 1 | 851 | 494 | 93 |
| Kenosha - C 27 | 638 | 14 | 3 | 0 | 6 | 24 | 1261 | 704 | 168 |
| Kenosha - C 28 | 291 | 9 | 6 | 0 | 1 | 4 | 734 | 424 | 122 |
| Kenosha - C 29 | 537 | 4 | 15 | 4 | 0 | 7 | 1059 | 517 | 215 |
| Kenosha - C 30 | 637 | 1 | 21 | 0 | 2 | 4 | 1029 | 444 | 195 |
| Kenosha - C 31 | 295 | 17 | 28 | 0 | 0 | 2 | 1329 | 1027 | 98 |
| Kenosha - C 32 | 289 | 1 | 13 | 5 | 0 | 11 | 665 | 359 | 129 |
| Kenosha - C 33 | 25 | 4 | 0 | 0 | 0 | 6 | 73 | 41 | 12 |
| Kenosha - C 34 | 98 | 1 | 3 | 3 | 3 | 3 | 649 | 554 | 26 |
| Kenosha - C 35 | 381 | 19 | 18 | 0 | 3 | 16 | 1395 | 1069 | 92 |
| Kenosha - C 36 | 260 | 13 | 9 | 4 | 0 | 2 | 513 | 202 | 160 |
| Kenosha - C 37 | 267 | 12 | 23 | 0 | 1 | 0 | 1186 | 901 | 112 |
| Kenosha - C 38 | 207 | 18 | 9 | 1 | 1 | 1 | 1348 | 1166 | 39 |
| Kenosha - C 39 | 166 | 21 | 12 | 2 | 2 | 11 | 1017 | 832 | 66 |
| Kenosha - C 40 | 213 | 15 | 6 | 0 | 0 | 1 | 710 | 524 | 61 |
| Kenosha - C 41 | 120 | 5 | 6 | 9 | 1 | 2 | 770 | 647 | 42 |
| Kenosha - C 42 | 234 | 16 | 10 | 0 | 4 | 7 | 755 | 541 | 66 |
| Kenosha - C 43 | 268 | 17 | 5 | 0 | 5 | 2 | 1385 | 1079 | 123 |
| Kenosha - C 44 | 60 | 0 | 5 | 0 | 1 | 5 | 721 | 661 | 18 |
| Kenosha - C 45 | 88 | 23 | 9 | 0 | 0 | 1 | 686 | 561 | 34 |
| Kenosha - C 46 | 335 | 14 | 6 | 0 | 2 | 6 | 789 | 320 | 239 |
| Kenosha - C 47 | 144 | 9 | 4 | 1 | 1 | 7 | 454 | 295 | 69 |
| Kenosha - C 48 | 396 | 9 | 8 | 0 | 6 | 4 | 675 | 289 | 153 |
| Kenosha - C 49 | 566 | 14 | 11 | 4 | 5 | 16 | 1039 | 439 | 264 |
| Kenosha - C 50 | 398 | 8 | 6 | 3 | 0 | 6 | 1057 | 668 | 147 |
| Kenosha - C 51 | 165 | 18 | 8 | 1 | 2 | 1 | 632 | 504 | 22 |
| Kenosha - C 52 | 376 | 29 | 23 | 2 | 6 | 2 | 1193 | 895 | 60 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 190 | 6 | 13 | 0 | 0 | 3 | 575 | 169 |
| Kenosha - C 10 | 383 | 15 | 8 | 2 | 1 | 6 | 489 | 77 |
| Kenosha - C 11 | 152 | 7 | 13 | 0 | 0 | 5 | 438 | 100 |
| Kenosha - C 12 | 96 | 6 | 7 | 0 | 1 | 6 | 590 | 190 |
| Kenosha - C 13 | 20 | 34 | 2 | 0 | 0 | 2 | 755 | 349 |
| Kenosha - C 14 | 221 | 68 | 5 | 0 | 5 | 10 | 637 | 239 |
| Kenosha - C 15 | 77 | 31 | 3 | 1 | 1 | 5 | 873 | 286 |
| Kenosha - C 16 | 36 | 2 | 3 | 1 | 0 | 0 | 430 | 127 |
| Kenosha - C 17 | 9 | 2 | 2 | 0 | 0 | 0 | 181 | 59 |
| Kenosha - C 18 | 47 | 0 | 5 | 0 | 1 | 1 | 714 | 227 |
| Kenosha - C 19 | 44 | 3 | 11 | 0 | 1 | 1 | 292 | 70 |
| Kenosha - C 20 | 34 | 6 | 1 | 0 | 3 | 1 | 604 | 242 |
| Kenosha - C 21 | 6 | 8 | 1 | 0 | 0 | 0 | 187 | 87 |
| Kenosha - C 22 | 105 | 82 | 2 | 2 | 2 | 7 | 1373 | 611 |
| Kenosha - C 23 | 32 | 10 | 5 | 0 | 2 | 1 | 378 | 136 |
| Kenosha - C 24 | 52 | 8 | 8 | 0 | 2 | 0 | 688 | 219 |
| Kenosha - C 25 | 84 | 8 | 6 | 1 | 0 | 0 | 794 | 255 |
| Kenosha - C 26 | 248 | 4 | 9 | 0 | 2 | 1 | 369 | 96 |
| Kenosha - C 27 | 364 | 8 | 3 | 0 | 3 | 11 | 549 | 130 |
| Kenosha - C 28 | 174 | 7 | 3 | 0 | 1 | 3 | 423 | 93 |
| Kenosha - C 29 | 310 | 4 | 9 | 2 | 0 | 2 | 543 | 96 |
| Kenosha - C 30 | 368 | 1 | 16 | 0 | 1 | 4 | 460 | 63 |
| Kenosha - C 31 | 172 | 12 | 18 | 0 | 0 | 2 | 810 | 224 |
| Kenosha - C 32 | 156 | 1 | 10 | 1 | 0 | 9 | 316 | 53 |
| Kenosha - C 33 | 16 | 4 | 0 | 0 | 0 | 0 | 29 | 6 |
| Kenosha - C 34 | 59 | 1 | 3 | 3 | 2 | 1 | 463 | 155 |
| Kenosha - C 35 | 194 | 11 | 17 | 0 | 3 | 9 | 930 | 280 |
| Kenosha - C 36 | 132 | 10 | 5 | 2 | 0 | 2 | 291 | 33 |
| Kenosha - C 37 | 152 | 5 | 15 | 0 | 1 | 0 | 808 | 238 |
| Kenosha - C 38 | 124 | 10 | 6 | 1 | 1 | 1 | 1070 | 428 |
| Kenosha - C 39 | 90 | 13 | 10 | 1 | 2 | 3 | 676 | 262 |
| Kenosha - C 40 | 110 | 11 | 4 | 0 | 0 | 0 | 290 | 70 |
| Kenosha - C 41 | 67 | 5 | 3 | 5 | 1 | 0 | 541 | 169 |
| Kenosha - C 42 | 125 | 14 | 5 | 0 | 2 | 2 | 430 | 113 |
| Kenosha - C 43 | 162 | 14 | 4 | 0 | 1 | 2 | 827 | 292 |
| Kenosha - C 44 | 34 | 0 | 4 | 0 | 1 | 3 | 531 | 244 |
| Kenosha - C 45 | 66 | 16 | 8 | 0 | 0 | 1 | 372 | 135 |
| Kenosha - C 46 | 210 | 11 | 5 | 0 | 1 | 3 | 449 | 84 |
| Kenosha - C 47 | 77 | 8 | 2 | 1 | 0 | 2 | 241 | 73 |
| Kenosha - C 48 | 210 | 8 | 8 | 0 | 5 | 2 | 350 | 70 |
| Kenosha - C 49 | 303 | 9 | 9 | 2 | 4 | 9 | 444 | 86 |
| Kenosha - C 50 | 222 | 8 | 6 | 2 | 0 | 4 | 570 | 145 |
| Kenosha - C 51 | 84 | 12 | 7 | 1 | 1 | 1 | 338 | 106 |
| Kenosha - C 52 | 198 | 17 | 17 | 1 | 3 | 2 | 700 | 194 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 399 | 1 | 4 | 0 | 0 | 2 | 0 |
| Kenosha - C 10 | 407 | 1 | 2 | 0 | 0 | 2 | 0 |
| Kenosha - C 11 | 331 | 0 | 4 | 0 | 0 | 3 | 0 |
| Kenosha - C 12 | 392 | 2 | 3 | 0 | 0 | 2 | 0 |
| Kenosha - C 13 | 397 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kenosha - C 14 | 392 | 1 | 3 | 0 | 0 | 2 | 0 |
| Kenosha - C 15 | 576 | 1 | 5 | 0 | 0 | 2 | 0 |
| Kenosha - C 16 | 297 | 0 | 3 | 0 | 0 | 1 | 0 |
| Kenosha - C 17 | 119 | 0 | 1 | 0 | 1 | 1 | 0 |
| Kenosha - C 18 | 481 | 0 | 2 | 0 | 0 | 3 | 0 |
| Kenosha - C 19 | 219 | 1 | 1 | 0 | 0 | 0 | 0 |
| Kenosha - C 20 | 357 | 0 | 3 | 1 | 0 | 1 | 0 |
| Kenosha - C 21 | 99 | 0 | 1 | 0 | 0 | 0 | 0 |
| Kenosha - C 22 | 748 | 0 | 9 | 0 | 1 | 2 | 0 |
| Kenosha - C 23 | 236 | 1 | 4 | 0 | 0 | 1 | 0 |
| Kenosha - C 24 | 457 | 1 | 9 | 0 | 0 | 1 | 0 |
| Kenosha - C 25 | 530 | 2 | 4 | 0 | 0 | 2 | 0 |
| Kenosha - C 26 | 273 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 27 | 415 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kenosha - C 28 | 325 | 0 | 4 | 0 | 0 | 0 | 0 |
| Kenosha - C 29 | 440 | 1 | 4 | 0 | 0 | 0 | 0 |
| Kenosha - C 30 | 395 | 1 | 1 | 0 | 0 | 0 | 0 |
| Kenosha - C 31 | 560 | 1 | 13 | 0 | 0 | 6 | 0 |
| Kenosha - C 32 | 257 | 2 | 1 | 0 | 1 | 0 | 0 |
| Kenosha - C 33 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 34 | 304 | 0 | 2 | 0 | 0 | 1 | 0 |
| Kenosha - C 35 | 633 | 1 | 9 | 0 | 0 | 4 | 0 |
| Kenosha - C 36 | 257 | 0 | 0 | 1 | 0 | 0 | 0 |
| Kenosha - C 37 | 557 | 2 | 4 | 0 | 0 | 4 | 0 |
| Kenosha - C 38 | 630 | 1 | 9 | 1 | 0 | 0 | 0 |
| Kenosha - C 39 | 407 | 0 | 3 | 0 | 0 | 3 | 0 |
| Kenosha - C 40 | 215 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kenosha - C 41 | 365 | 0 | 5 | 0 | 0 | 2 | 0 |
| Kenosha - C 42 | 312 | 0 | 2 | 0 | 0 | 1 | 0 |
| Kenosha - C 43 | 521 | 0 | 9 | 1 | 0 | 2 | 0 |
| Kenosha - C 44 | 282 | 0 | 3 | 0 | 0 | 2 | 0 |
| Kenosha - C 45 | 235 | 0 | 1 | 0 | 0 | 1 | 0 |
| Kenosha - C 46 | 359 | 0 | 4 | 1 | 0 | 1 | 0 |
| Kenosha - C 47 | 165 | 1 | 1 | 0 | 0 | 1 | 0 |
| Kenosha - C 48 | 279 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 49 | 351 | 0 | 6 | 0 | 0 | 0 | 0 |
| Kenosha - C 50 | 414 | 1 | 7 | 0 | 1 | 0 | 0 |
| Kenosha - C 51 | 226 | 0 | 3 | 1 | 1 | 0 | 0 |
| Kenosha - C 52 | 497 | 0 | 4 | 1 | 1 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 0 | 0 | 565 | 164 | 377 | 17 | 7 |
| Kenosha - C 10 | 0 | 0 | 479 | 71 | 388 | 15 | 5 |
| Kenosha - C 11 | 0 | 0 | 421 | 99 | 309 | 11 | 2 |
| Kenosha - C 12 | 0 | 1 | 582 | 197 | 366 | 17 | 2 |
| Kenosha - C 13 | 0 | 6 | 735 | 328 | 391 | 15 | 0 |
| Kenosha - C 14 | 0 | 0 | 612 | 242 | 358 | 8 | 3 |
| Kenosha - C 15 | 0 | 3 | 841 | 262 | 549 | 27 | 1 |
| Kenosha - C 16 | 0 | 2 | 423 | 126 | 281 | 13 | 3 |
| Kenosha - C 17 | 0 | 0 | 173 | 47 | 104 | 21 | 1 |
| Kenosha - C 18 | 0 | 1 | 706 | 210 | 468 | 25 | 1 |
| Kenosha - C 19 | 0 | 1 | 281 | 65 | 203 | 9 | 4 |
| Kenosha - C 20 | 0 | 0 | 592 | 231 | 344 | 13 | 4 |
| Kenosha - C 21 | 0 | 0 | 185 | 83 | 98 | 4 | 0 |
| Kenosha - C 22 | 0 | 2 | 1341 | 567 | 737 | 33 | 3 |
| Kenosha - C 23 | 0 | 0 | 373 | 137 | 224 | 10 | 0 |
| Kenosha - C 24 | 0 | 1 | 674 | 198 | 450 | 24 | 1 |
| Kenosha - C 25 | 0 | 1 | 779 | 252 | 501 | 24 | 2 |
| Kenosha - C 26 | 0 | 0 | 360 | 95 | 250 | 12 | 3 |
| Kenosha - C 27 | 0 | 1 | 531 | 122 | 391 | 17 | 1 |
| Kenosha - C 28 | 0 | 1 | 411 | 95 | 307 | 9 | 0 |
| Kenosha - C 29 | 0 | 2 | 515 | 107 | 385 | 19 | 3 |
| Kenosha - C 30 | 0 | 0 | 450 | 73 | 357 | 16 | 4 |
| Kenosha - C 31 | 0 | 6 | 795 | 227 | 532 | 30 | 5 |
| Kenosha - C 32 | 0 | 2 | 307 | 61 | 231 | 10 | 2 |
| Kenosha - C 33 | 0 | 1 | 29 | 7 | 22 | 0 | 0 |
| Kenosha - C 34 | 0 | 1 | 457 | 153 | 281 | 20 | 1 |
| Kenosha - C 35 | 0 | 3 | 915 | 279 | 583 | 47 | 5 |
| Kenosha - C 36 | 0 | 0 | 280 | 40 | 234 | 5 | 1 |
| Kenosha - C 37 | 0 | 3 | 787 | 217 | 537 | 28 | 3 |
| Kenosha - C 38 | 0 | 1 | 1048 | 412 | 606 | 26 | 4 |
| Kenosha - C 39 | 0 | 1 | 662 | 243 | 390 | 24 | 4 |
| Kenosha - C 40 | 0 | 2 | 283 | 70 | 195 | 14 | 3 |
| Kenosha - C 41 | 0 | 0 | 531 | 161 | 347 | 17 | 5 |
| Kenosha - C 42 | 0 | 2 | 420 | 100 | 296 | 20 | 2 |
| Kenosha - C 43 | 0 | 2 | 807 | 281 | 497 | 23 | 4 |
| Kenosha - C 44 | 0 | 0 | 517 | 222 | 280 | 11 | 2 |
| Kenosha - C 45 | 0 | 0 | 367 | 137 | 219 | 9 | 1 |
| Kenosha - C 46 | 0 | 0 | 446 | 83 | 348 | 15 | 0 |
| Kenosha - C 47 | 0 | 0 | 240 | 69 | 159 | 9 | 2 |
| Kenosha - C 48 | 0 | 1 | 345 | 69 | 271 | 4 | 1 |
| Kenosha - C 49 | 0 | 1 | 437 | 91 | 327 | 19 | 0 |
| Kenosha - C 50 | 0 | 2 | 554 | 136 | 397 | 16 | 2 |
| Kenosha - C 51 | 0 | 1 | 333 | 99 | 221 | 9 | 3 |
| Kenosha - C 52 | 0 | 3 | 688 | 205 | 457 | 21 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 0 | 0 | 0 | 558 | 171 | 372 | 15 |
| Kenosha - C 10 | 0 | 0 | 0 | 469 | 84 | 374 | 11 |
| Kenosha - C 11 | 0 | 0 | 0 | 419 | 104 | 308 | 7 |
| Kenosha - C 12 | 0 | 0 | 0 | 583 | 198 | 376 | 9 |
| Kenosha - C 13 | 0 | 0 | 1 | 743 | 365 | 373 | 5 |
| Kenosha - C 14 | 0 | 0 | 1 | 607 | 267 | 333 | 6 |
| Kenosha - C 15 | 0 | 0 | 2 | 842 | 290 | 545 | 7 |
| Kenosha - C 16 | 0 | 0 | 0 | 421 | 140 | 273 | 6 |
| Kenosha - C 17 | 0 | 0 | 0 | 176 | 63 | 106 | 7 |
| Kenosha - C 18 | 0 | 0 | 2 | 697 | 235 | 452 | 10 |
| Kenosha - C 19 | 0 | 0 | 0 | 272 | 68 | 200 | 4 |
| Kenosha - C 20 | 0 | 0 | 0 | 582 | 254 | 322 | 6 |
| Kenosha - C 21 | 0 | 0 | 0 | 183 | 88 | 94 | 1 |
| Kenosha - C 22 | 0 | 0 | 1 | 1345 | 624 | 706 | 14 |
| Kenosha - C 23 | 0 | 0 | 2 | 364 | 154 | 205 | 5 |
| Kenosha - C 24 | 0 | 0 | 1 | 672 | 212 | 450 | 10 |
| Kenosha - C 25 | 0 | 0 | 0 | 776 | 266 | 503 | 7 |
| Kenosha - C 26 | 0 | 0 | 0 | 351 | 96 | 247 | 8 |
| Kenosha - C 27 | 0 | 0 | 0 | 528 | 155 | 365 | 8 |
| Kenosha - C 28 | 0 | 0 | 0 | 402 | 105 | 290 | 6 |
| Kenosha - C 29 | 0 | 0 | 1 | 507 | 111 | 385 | 11 |
| Kenosha - C 30 | 0 | 0 | 0 | 444 | 84 | 352 | 8 |
| Kenosha - C 31 | 0 | 0 | 1 | 794 | 229 | 535 | 30 |
| Kenosha - C 32 | 0 | 0 | 3 | 305 | 63 | 235 | 5 |
| Kenosha - C 33 | 0 | 0 | 0 | 29 | 6 | 22 | 1 |
| Kenosha - C 34 | 0 | 0 | 2 | 448 | 159 | 281 | 7 |
| Kenosha - C 35 | 0 | 0 | 1 | 906 | 296 | 582 | 28 |
| Kenosha - C 36 | 0 | 0 | 0 | 276 | 41 | 232 | 3 |
| Kenosha - C 37 | 0 | 0 | 2 | 787 | 250 | 517 | 17 |
| Kenosha - C 38 | 0 | 0 | 0 | 1041 | 442 | 583 | 16 |
| Kenosha - C 39 | 0 | 0 | 1 | 653 | 264 | 375 | 13 |
| Kenosha - C 40 | 0 | 0 | 1 | 277 | 86 | 185 | 6 |
| Kenosha - C 41 | 0 | 0 | 1 | 524 | 176 | 337 | 10 |
| Kenosha - C 42 | 0 | 0 | 2 | 408 | 112 | 292 | 4 |
| Kenosha - C 43 | 0 | 0 | 2 | 802 | 307 | 481 | 13 |
| Kenosha - C 44 | 0 | 0 | 2 | 514 | 242 | 267 | 5 |
| Kenosha - C 45 | 0 | 0 | 1 | 363 | 149 | 210 | 4 |
| Kenosha - C 46 | 0 | 0 | 0 | 434 | 92 | 335 | 7 |
| Kenosha - C 47 | 0 | 0 | 1 | 235 | 73 | 158 | 4 |
| Kenosha - C 48 | 0 | 0 | 0 | 335 | 79 | 253 | 3 |
| Kenosha - C 49 | 0 | 0 | 0 | 427 | 96 | 325 | 6 |
| Kenosha - C 50 | 0 | 0 | 3 | 553 | 152 | 390 | 10 |
| Kenosha - C 51 | 0 | 0 | 1 | 328 | 119 | 200 | 8 |
| Kenosha - C 52 | 0 | 0 | 2 | 681 | 218 | 449 | 13 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 0 | 554 | 130 | 0 | 0 | 424 | 436 |
| Kenosha - C 10 | 0 | 472 | 71 | 0 | 3 | 398 | 402 |
| Kenosha - C 11 | 0 | 416 | 93 | 0 | 1 | 322 | 338 |
| Kenosha - C 12 | 0 | 576 | 167 | 0 | 0 | 409 | 442 |
| Kenosha - C 13 | 0 | 735 | 306 | 0 | 1 | 428 | 536 |
| Kenosha - C 14 | 1 | 602 | 219 | 0 | 1 | 382 | 477 |
| Kenosha - C 15 | 0 | 840 | 239 | 0 | 1 | 600 | 678 |
| Kenosha - C 16 | 2 | 417 | 108 | 0 | 1 | 308 | 338 |
| Kenosha - C 17 | 0 | 174 | 47 | 0 | 0 | 127 | 153 |
| Kenosha - C 18 | 0 | 698 | 177 | 0 | 0 | 521 | 585 |
| Kenosha - C 19 | 0 | 278 | 64 | 0 | 0 | 214 | 229 |
| Kenosha - C 20 | 0 | 582 | 201 | 0 | 0 | 381 | 463 |
| Kenosha - C 21 | 0 | 184 | 75 | 0 | 0 | 109 | 135 |
| Kenosha - C 22 | 1 | 1323 | 488 | 0 | 1 | 834 | 1011 |
| Kenosha - C 23 | 0 | 368 | 105 | 0 | 1 | 262 | 296 |
| Kenosha - C 24 | 0 | 673 | 186 | 0 | 0 | 487 | 555 |
| Kenosha - C 25 | 0 | 782 | 205 | 0 | 2 | 575 | 629 |
| Kenosha - C 26 | 0 | 355 | 78 | 0 | 0 | 277 | 308 |
| Kenosha - C 27 | 0 | 528 | 111 | 0 | 2 | 415 | 435 |
| Kenosha - C 28 | 1 | 402 | 73 | 0 | 0 | 329 | 332 |
| Kenosha - C 29 | 0 | 516 | 95 | 0 | 1 | 420 | 409 |
| Kenosha - C 30 | 0 | 446 | 63 | 0 | 0 | 383 | 376 |
| Kenosha - C 31 | 0 | 789 | 182 | 0 | 1 | 606 | 637 |
| Kenosha - C 32 | 2 | 307 | 57 | 0 | 2 | 248 | 259 |
| Kenosha - C 33 | 0 | 29 | 5 | 0 | 0 | 24 | 24 |
| Kenosha - C 34 | 1 | 451 | 126 | 0 | 1 | 324 | 347 |
| Kenosha - C 35 | 0 | 901 | 237 | 0 | 1 | 663 | 708 |
| Kenosha - C 36 | 0 | 280 | 36 | 0 | 0 | 244 | 244 |
| Kenosha - C 37 | 3 | 793 | 198 | 0 | 4 | 591 | 645 |
| Kenosha - C 38 | 0 | 1044 | 368 | 0 | 0 | 676 | 730 |
| Kenosha - C 39 | 1 | 654 | 211 | 0 | 1 | 442 | 497 |
| Kenosha - C 40 | 0 | 281 | 70 | 0 | 1 | 210 | 223 |
| Kenosha - C 41 | 1 | 520 | 141 | 0 | 2 | 377 | 398 |
| Kenosha - C 42 | 0 | 411 | 103 | 0 | 1 | 307 | 342 |
| Kenosha - C 43 | 1 | 794 | 250 | 0 | 3 | 541 | 593 |
| Kenosha - C 44 | 0 | 511 | 197 | 0 | 0 | 314 | 356 |
| Kenosha - C 45 | 0 | 360 | 127 | 0 | 0 | 233 | 303 |
| Kenosha - C 46 | 0 | 444 | 74 | 0 | 0 | 370 | 382 |
| Kenosha - C 47 | 0 | 237 | 61 | 0 | 0 | 176 | 189 |
| Kenosha - C 48 | 0 | 341 | 66 | 0 | 0 | 275 | 285 |
| Kenosha - C 49 | 0 | 427 | 76 | 0 | 1 | 350 | 354 |
| Kenosha - C 50 | 1 | 551 | 121 | 0 | 2 | 428 | 454 |
| Kenosha - C 51 | 1 | 330 | 87 | 0 | 1 | 242 | 256 |
| Kenosha - C 52 | 1 | 679 | 168 | 0 | 3 | 508 | 538 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Kenosha - C 9 | 0 | 424 | 12 | 0 | 0 | 0 |
| Kenosha - C 10 | 0 | 398 | 4 | 0 | 0 | 0 |
| Kenosha - C 11 | 0 | 330 | 8 | 0 | 0 | 0 |
| Kenosha - C 12 | 0 | 425 | 17 | 0 | 0 | 0 |
| Kenosha - C 13 | 0 | 520 | 16 | 0 | 0 | 0 |
| Kenosha - C 14 | 0 | 456 | 21 | 0 | 0 | 0 |
| Kenosha - C 15 | 0 | 666 | 12 | 0 | 0 | 0 |
| Kenosha - C 16 | 0 | 334 | 4 | 0 | 0 | 0 |
| Kenosha - C 17 | 0 | 148 | 5 | 0 | 0 | 0 |
| Kenosha - C 18 | 0 | 574 | 11 | 0 | 0 | 0 |
| Kenosha - C 19 | 0 | 226 | 3 | 0 | 0 | 0 |
| Kenosha - C 20 | 0 | 449 | 14 | 0 | 0 | 0 |
| Kenosha - C 21 | 0 | 126 | 9 | 0 | 0 | 0 |
| Kenosha - C 22 | 0 | 972 | 39 | 0 | 0 | 0 |
| Kenosha - C 23 | 0 | 284 | 12 | 0 | 0 | 0 |
| Kenosha - C 24 | 0 | 541 | 14 | 0 | 0 | 0 |
| Kenosha - C 25 | 0 | 614 | 15 | 0 | 0 | 0 |
| Kenosha - C 26 | 0 | 304 | 4 | 0 | 0 | 0 |
| Kenosha - C 27 | 0 | 433 | 2 | 0 | 0 | 0 |
| Kenosha - C 28 | 0 | 329 | 3 | 0 | 0 | 0 |
| Kenosha - C 29 | 0 | 399 | 10 | 0 | 0 | 0 |
| Kenosha - C 30 | 0 | 373 | 3 | 0 | 0 | 0 |
| Kenosha - C 31 | 0 | 622 | 15 | 0 | 0 | 0 |
| Kenosha - C 32 | 0 | 249 | 10 | 0 | 0 | 0 |
| Kenosha - C 33 | 0 | 24 | 0 | 0 | 0 | 0 |
| Kenosha - C 34 | 0 | 344 | 3 | 0 | 0 | 0 |
| Kenosha - C 35 | 0 | 691 | 17 | 0 | 0 | 0 |
| Kenosha - C 36 | 0 | 241 | 3 | 0 | 0 | 0 |
| Kenosha - C 37 | 0 | 627 | 18 | 0 | 0 | 0 |
| Kenosha - C 38 | 0 | 715 | 15 | 0 | 0 | 0 |
| Kenosha - C 39 | 0 | 484 | 13 | 0 | 0 | 0 |
| Kenosha - C 40 | 0 | 221 | 2 | 0 | 0 | 0 |
| Kenosha - C 41 | 0 | 392 | 6 | 0 | 0 | 0 |
| Kenosha - C 42 | 0 | 338 | 4 | 0 | 0 | 0 |
| Kenosha - C 43 | 0 | 586 | 7 | 0 | 0 | 0 |
| Kenosha - C 44 | 0 | 347 | 9 | 0 | 0 | 0 |
| Kenosha - C 45 | 0 | 293 | 10 | 0 | 0 | 0 |
| Kenosha - C 46 | 0 | 373 | 9 | 0 | 0 | 0 |
| Kenosha - C 47 | 0 | 187 | 2 | 0 | 0 | 0 |
| Kenosha - C 48 | 0 | 282 | 3 | 0 | 0 | 0 |
| Kenosha - C 49 | 0 | 351 | 3 | 0 | 0 | 0 |
| Kenosha - C 50 | 0 | 445 | 9 | 0 | 0 | 0 |
| Kenosha - C 51 | 0 | 249 | 7 | 0 | 0 | 0 |
| Kenosha - C 52 | 0 | 530 | 8 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Kenosha - C 9 | 0 | 468 | 456 | 0 | 12 | 0 | 0 | C |
| Kenosha - C 10 | 0 | 411 | 407 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 11 | 0 | 347 | 338 | 0 | 9 | 0 | 0 | C |
| Kenosha - C 12 | 0 | 456 | 445 | 0 | 11 | 0 | 0 | C |
| Kenosha - C 13 | 0 | 549 | 542 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 14 | 0 | 482 | 462 | 0 | 20 | 0 | 0 | C |
| Kenosha - C 15 | 0 | 682 | 674 | 0 | 8 | 0 | 0 | C |
| Kenosha - C 16 | 0 | 337 | 333 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 17 | 0 | 151 | 147 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 18 | 0 | 597 | 588 | 0 | 9 | 0 | 0 | C |
| Kenosha - C 19 | 0 | 239 | 237 | 0 | 2 | 0 | 0 | C |
| Kenosha - C 20 | 0 | 453 | 447 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 21 | 0 | 136 | 131 | 0 | 5 | 0 | 0 | C |
| Kenosha - C 22 | 0 | 1028 | 996 | 0 | 32 | 0 | 0 | C |
| Kenosha - C 23 | 0 | 297 | 287 | 0 | 10 | 0 | 0 | C |
| Kenosha - C 24 | 0 | 555 | 549 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 25 | 0 | 625 | 607 | 0 | 18 | 0 | 0 | C |
| Kenosha - C 26 | 0 | 303 | 296 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 27 | 0 | 449 | 444 | 0 | 5 | 0 | 0 | C |
| Kenosha - C 28 | 0 | 350 | 347 | 0 | 3 | 0 | 0 | C |
| Kenosha - C 29 | 0 | 433 | 420 | 0 | 13 | 0 | 0 | C |
| Kenosha - C 30 | 0 | 387 | 383 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 31 | 0 | 671 | 654 | 0 | 17 | 0 | 0 | C |
| Kenosha - C 32 | 0 | 266 | 258 | 0 | 8 | 0 | 0 | C |
| Kenosha - C 33 | 0 | 26 | 26 | 0 | 0 | 0 | 0 | C |
| Kenosha - C 34 | 0 | 364 | 359 | 0 | 5 | 0 | 0 | C |
| Kenosha - C 35 | 0 | 733 | 716 | 0 | 17 | 0 | 0 | C |
| Kenosha - C 36 | 0 | 250 | 248 | 0 | 2 | 0 | 0 | C |
| Kenosha - C 37 | 0 | 661 | 639 | 0 | 22 | 0 | 0 | C |
| Kenosha - C 38 | 0 | 785 | 765 | 0 | 20 | 0 | 0 | C |
| Kenosha - C 39 | 0 | 517 | 509 | 0 | 8 | 0 | 0 | C |
| Kenosha - C 40 | 0 | 237 | 234 | 0 | 3 | 0 | 0 | C |
| Kenosha - C 41 | 0 | 417 | 413 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 42 | 0 | 354 | 351 | 0 | 3 | 0 | 0 | C |
| Kenosha - C 43 | 0 | 625 | 617 | 0 | 8 | 0 | 0 | C |
| Kenosha - C 44 | 0 | 387 | 381 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 45 | 0 | 303 | 293 | 0 | 10 | 0 | 0 | C |
| Kenosha - C 46 | 0 | 391 | 384 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 47 | 0 | 194 | 192 | 0 | 2 | 0 | 0 | C |
| Kenosha - C 48 | 0 | 296 | 291 | 0 | 5 | 0 | 0 | C |
| Kenosha - C 49 | 0 | 370 | 364 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 50 | 0 | 461 | 451 | 0 | 10 | 0 | 0 | C |
| Kenosha - C 51 | 0 | 265 | 256 | 0 | 9 | 0 | 0 | C |
| Kenosha - C 52 | 0 | 571 | 561 | 0 | 10 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55059392250053 | Kenosha - C 53 | 65 | 22 | 1 | 55059392250053 | 39225 | Kenosha |
| 55059392250054 | Kenosha - C 54 | 64 | 22 | 1 | 55059392250054 | 39225 | Kenosha |
| 55059392250055 | Kenosha - C 55 | 65 | 22 | 1 | 55059392250055 | 39225 | Kenosha |
| 55059392250056 | Kenosha - C 56 | 65 | 22 | 1 | 55059392250056 | 39225 | Kenosha |
| 55059392250057 | Kenosha - C 57 | 65 | 22 | 1 | 55059392250057 | 39225 | Kenosha |
| 55059392250058 | Kenosha - C 58 | 65 | 22 | 1 | 55059392250058 | 39225 | Kenosha |
| 55059392250059 | Kenosha - C 59 | 65 | 22 | 1 | 55059392250059 | 39225 | Kenosha |
| 55059392250060 | Kenosha - C 60 | 65 | 22 | 1 | 55059392250060 | 39225 | Kenosha |
| 55059392250061 | Kenosha - C 61 | 65 | 22 | 1 | 55059392250061 | 39225 | Kenosha |
| 55059392250062 | Kenosha - C 62 | 65 | 22 | 1 | 55059392250062 | 39225 | Kenosha |
| 55059392250063 | Kenosha - C 63 | 64 | 22 | 1 | 55059392250063 | 39225 | Kenosha |
| 55059392250064 | Kenosha - C 64 | 64 | 22 | 1 | 55059392250064 | 39225 | Kenosha |
| 55059392250065 | Kenosha - C 65 | 64 | 22 | 1 | 55059392250065 | 39225 | Kenosha |
| 55059392250066 | Kenosha - C 66 | 65 | 22 | 1 | 55059392250066 | 39225 | Kenosha |
| 55059392250067 | Kenosha - C 67 | 65 | 22 | 1 | 55059392250067 | 39225 | Kenosha |
| 55059392250068 | Kenosha - C 68 | 64 | 22 | 1 | 55059392250068 | 39225 | Kenosha |
| 55059392250069 | Kenosha - C 69 | 64 | 22 | 1 | 55059392250069 | 39225 | Kenosha |
| 55059392250070 | Kenosha - C 70 | 64 | 22 | 1 | 55059392250070 | 39225 | Kenosha |
| 55059392250071 | Kenosha - C 71 | 64 | 22 | 1 | 55059392250071 | 39225 | Kenosha |
| 55059392250072 | Kenosha - C 72 | 64 | 22 | 1 | 55059392250072 | 39225 | Kenosha |
| 55059392250073 | Kenosha - C 73 | 64 | 22 | 1 | 55059392250073 | 39225 | Kenosha |
| 55059392250074 | Kenosha - C 74 | 64 | 22 | 1 | 55059392250074 | 39225 | Kenosha |
| 55059392250075 | Kenosha - C 75 | 64 | 22 | 1 | 55059392250075 | 39225 | Kenosha |
| 55059392250076 | Kenosha - C 76 | 64 | 22 | 1 | 55059392250076 | 39225 | Kenosha |
| 55059392250077 | Kenosha - C 77 | 64 | 22 | 1 | 55059392250077 | 39225 | Kenosha |
| 55059392250078 | Kenosha - C 78 | 64 | 22 | 1 | 55059392250078 | 39225 | Kenosha |
| 55059392250079 | Kenosha - C 79 | 64 | 22 | 1 | 55059392250079 | 39225 | Kenosha |
| 55059392250080 | Kenosha - C 80 | 65 | 22 | 1 | 55059392250080 | 39225 | Kenosha |
| 55059392250081 | Kenosha - C 81 | 65 | 22 | 1 | 55059392250081 | 39225 | Kenosha |
| 55059392250082 | Kenosha - C 82 | 64 | 22 | 1 | 55059392250082 | 39225 | Kenosha |
| 55059392250083 | Kenosha - C 83 | 64 | 22 | 1 | 55059392250083 | 39225 | Kenosha |
| 55059392250084 | Kenosha - C 84 | 64 | 22 | 1 | 55059392250084 | 39225 | Kenosha |
| 55059392250085 | Kenosha - C 85 | 64 | 22 | 1 | 55059392250085 | 39225 | Kenosha |
| 55059392250086 | Kenosha - C 86 | 64 | 22 | 1 | 55059392250086 | 39225 | Kenosha |
| 55059392250087 | Kenosha - C 87 | 64 | 22 | 1 | 55059392250087 | 39225 | Kenosha |
| 55059392250088 | Kenosha - C 88 | 61 | 21 | 1 | 55059392250088 | 39225 | Kenosha |
| 55059609750001 | Paddock Lake - V 1 | 61 | 21 | 1 | 55059609750001 | 60975 | Paddock Lake |
| 55059609750002 | Paddock Lake - V 2 | 61 | 21 | 1 | 55059609750002 | 60975 | Paddock Lake |
| 55059609750003 | Paddock Lake - V 3 | 61 | 21 | 1 | 55059609750003 | 60975 | Paddock Lake |
| 55059609750004 | Paddock Lake - V 4 | 61 | 21 | 1 | 55059609750004 | 60975 | Paddock Lake |
| 55059609750005 | Paddock Lake - V 5 | 61 | 21 | 1 | 55059609750005 | 60975 | Paddock Lake |
| 55059609750006 | Paddock Lake - V 6 | 61 | 21 | 1 | 55059609750006 | 60975 | Paddock Lake |
| 55059611750001 | PARIS - T 1 | 61 | 21 | 1 | 55059611750001 | 61175 | PARIS |
| 55059611750002 | PARIS - T 2 | 61 | 21 | 1 | 55059611750002 | 61175 | PARIS |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5505939225 | Kenosha | 55059 | Kenosha - C 53 | 53 | 5505911 | NO | 580 | 467 | 27 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 54 | 54 | 5505912 | NO | 1573 | 1249 | 60 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 55 | 55 | 5505911 | NO | 714 | 602 | 18 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 56 | 56 | 5505911 | NO | 1056 | 835 | 57 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 57 | 57 | 5505912 | NO | 1400 | 1243 | 51 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 58 | 58 | 5505909 | NO | 130 | 110 | 5 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 59 | 59 | 5505909 | NO | 1773 | 1540 | 56 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 60 | 60 | 5505908 | NO | 1501 | 1321 | 40 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 61 | 61 | 5505909 | NO | 823 | 713 | 18 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 62 | 62 | 5505903 | NO | 1566 | 1304 | 74 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 63 | 63 | 5505912 | NO | 1199 | 914 | 84 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 64 | 64 | 5505912 | NO | 1354 | 1092 | 116 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 65 | 65 | 5505910 | NO | 69 | 57 | 1 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 66 | 66 | 5505909 | NO | 2066 | 1856 | 34 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 67 | 67 | 5505909 | NO | 1353 | 1150 | 55 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 68 | 68 | 5505905 | NO | 630 | 554 | 17 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 69 | 69 | 5505910 | NO | 102 | 100 | 1 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 70 | 70 | 5505914 | NO | 107 | 46 | 33 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 71 | 71 | 5505912 | NO | 730 | 506 | 99 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 72 | 72 | 5505914 | NO | 2044 | 1323 | 333 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 73 | 73 | 5505913 | NO | 1387 | 925 | 160 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 74 | 74 | 5505913 | NO | 5 | 3 | 0 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 75 | 75 | 5505913 | NO | 589 | 492 | 23 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 76 | 76 | 5505914 | NO | 953 | 706 | 85 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 77 | 77 | 5505913 | NO | 1796 | 1240 | 133 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 78 | 78 | 5505913 | YES | 1636 | 1099 | 119 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 79 | 79 | 5505913 | NO | 1702 | 1122 | 137 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 80 | 80 | 5505901 | NO | 573 | 396 | 29 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 81 | 81 | 5505906 | NO | 636 | 445 | 30 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 82 | 82 | 5505910 | NO | 441 | 258 | 20 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 83 | 83 | 5505910 | NO | 0 | 0 | 0 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 84 | 84 | 5505914 | NO | 923 | 519 | 105 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 85 | 85 | 5505911 | NO | 63 | 46 | 4 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 86 | 86 | 5505911 | NO | 410 | 338 | 11 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 87 | 87 | 5505912 | NO | 743 | 694 | 15 |
| 5505939225 | Kenosha | 55059 | Kenosha - C 88 | 88 | 5505914 | YES | 0 | 0 | 0 |
| 5505960975 | Kenosha | 55059 | Paddock Lake - V 1 | 1 | 5505920 | NO | 715 | 640 | 11 |
| 5505960975 | Kenosha | 55059 | Paddock Lake - V 2 | 2 | 5505920 | NO | 877 | 815 | 1 |
| 5505960975 | Kenosha | 55059 | Paddock Lake - V 3 | 3 | 5505920 | NO | 863 | 817 | 11 |
| 5505960975 | Kenosha | 55059 | Paddock Lake - V 4 | 4 | 5505920 | NO | 2 | 2 | 0 |
| 5505960975 | Kenosha | 55059 | Paddock Lake - V 5 | 5 | 5505920 | NO | 528 | 484 | 2 |
| 5505960975 | Kenosha | 55059 | Paddock Lake - V 6 | 6 | 5505920 | NO | 7 | 7 | 0 |
| 5505961175 | Kenosha | 55059 | PARIS - T 1 | 1 | 5505919 | NO | 859 | 825 | 2 |
| 5505961175 | Kenosha | 55059 | PARIS - T 2 | 2 | 5505919 | NO | 645 | 626 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 73 | 3 | 6 | 0 | 0 | 4 | 464 | 391 | 24 |
| Kenosha - C 54 | 227 | 17 | 6 | 2 | 1 | 11 | 1135 | 969 | 28 |
| Kenosha - C 55 | 74 | 16 | 4 | 0 | 0 | 0 | 549 | 489 | 7 |
| Kenosha - C 56 | 146 | 4 | 7 | 2 | 4 | 1 | 755 | 639 | 22 |
| Kenosha - C 57 | 88 | 15 | 3 | 0 | 0 | 0 | 1076 | 994 | 23 |
| Kenosha - C 58 | 12 | 0 | 3 | 0 | 0 | 0 | 92 | 81 | 4 |
| Kenosha - C 59 | 137 | 25 | 14 | 0 | 1 | 0 | 1385 | 1244 | 29 |
| Kenosha - C 60 | 112 | 10 | 13 | 0 | 4 | 1 | 1132 | 1029 | 18 |
| Kenosha - C 61 | 69 | 17 | 4 | 0 | 1 | 1 | 602 | 545 | 7 |
| Kenosha - C 62 | 169 | 8 | 9 | 0 | 2 | 0 | 1229 | 1084 | 34 |
| Kenosha - C 63 | 162 | 24 | 5 | 2 | 2 | 6 | 894 | 719 | 58 |
| Kenosha - C 64 | 114 | 23 | 4 | 0 | 2 | 3 | 1000 | 843 | 68 |
| Kenosha - C 65 | 11 | 0 | 0 | 0 | 0 | 0 | 55 | 48 | 1 |
| Kenosha - C 66 | 142 | 24 | 6 | 1 | 1 | 2 | 1627 | 1498 | 19 |
| Kenosha - C 67 | 105 | 27 | 7 | 0 | 1 | 8 | 1007 | 894 | 31 |
| Kenosha - C 68 | 50 | 6 | 3 | 0 | 0 | 0 | 477 | 426 | 15 |
| Kenosha - C 69 | 0 | 0 | 1 | 0 | 0 | 0 | 72 | 70 | 1 |
| Kenosha - C 70 | 22 | 3 | 0 | 0 | 0 | 3 | 82 | 40 | 24 |
| Kenosha - C 71 | 81 | 32 | 7 | 1 | 0 | 4 | 550 | 407 | 62 |
| Kenosha - C 72 | 320 | 51 | 13 | 1 | 2 | 1 | 1640 | 1074 | 266 |
| Kenosha - C 73 | 180 | 100 | 6 | 0 | 2 | 14 | 1053 | 761 | 104 |
| Kenosha - C 74 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 0 |
| Kenosha - C 75 | 40 | 28 | 6 | 0 | 0 | 0 | 388 | 324 | 15 |
| Kenosha - C 76 | 105 | 49 | 3 | 5 | 0 | 0 | 590 | 456 | 49 |
| Kenosha - C 77 | 252 | 150 | 7 | 0 | 5 | 9 | 1171 | 816 | 81 |
| Kenosha - C 78 | 187 | 209 | 4 | 1 | 8 | 9 | 1006 | 685 | 78 |
| Kenosha - C 79 | 178 | 246 | 5 | 3 | 4 | 7 | 1043 | 710 | 68 |
| Kenosha - C 80 | 130 | 5 | 6 | 1 | 1 | 5 | 420 | 316 | 18 |
| Kenosha - C 81 | 129 | 17 | 7 | 0 | 6 | 2 | 476 | 378 | 12 |
| Kenosha - C 82 | 148 | 13 | 2 | 0 | 0 | 0 | 335 | 224 | 11 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 273 | 5 | 8 | 0 | 6 | 7 | 638 | 402 | 58 |
| Kenosha - C 85 | 10 | 0 | 3 | 0 | 0 | 0 | 50 | 38 | 2 |
| Kenosha - C 86 | 50 | 9 | 2 | 0 | 0 | 0 | 312 | 270 | 6 |
| Kenosha - C 87 | 22 | 11 | 1 | 0 | 0 | 0 | 550 | 521 | 9 |
| Kenosha - C 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 1 | 53 | 6 | 5 | 0 | 0 | 0 | 547 | 496 | 4 |
| Paddock Lake - V 2 | 40 | 9 | 7 | 3 | 1 | 1 | 665 | 629 | 1 |
| Paddock Lake - V 3 | 29 | 1 | 0 | 0 | 1 | 4 | 636 | 610 | 3 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Paddock Lake - V 5 | 35 | 1 | 3 | 1 | 2 | 0 | 396 | 372 | 1 |
| Paddock Lake - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| PARIS - T 1 | 21 | 6 | 5 | 0 | 0 | 0 | 677 | 656 | 0 |
| PARIS - T 2 | 13 | 1 | 0 | 0 | 0 | 1 | 504 | 494 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 40 | 2 | 6 | 0 | 0 | 1 | 274 | 114 |
| Kenosha - C 54 | 119 | 9 | 6 | 2 | 0 | 2 | 849 | 335 |
| Kenosha - C 55 | 37 | 12 | 4 | 0 | 0 | 0 | 410 | 158 |
| Kenosha - C 56 | 81 | 3 | 4 | 2 | 3 | 1 | 525 | 198 |
| Kenosha - C 57 | 50 | 7 | 2 | 0 | 0 | 0 | 834 | 366 |
| Kenosha - C 58 | 6 | 0 | 1 | 0 | 0 | 0 | 50 | 23 |
| Kenosha - C 59 | 86 | 17 | 8 | 0 | 1 | 0 | 1027 | 424 |
| Kenosha - C 60 | 64 | 7 | 10 | 0 | 3 | 1 | 822 | 320 |
| Kenosha - C 61 | 37 | 9 | 2 | 0 | 1 | 1 | 419 | 166 |
| Kenosha - C 62 | 96 | 7 | 8 | 0 | 0 | 0 | 848 | 345 |
| Kenosha - C 63 | 91 | 15 | 3 | 2 | 2 | 4 | 553 | 200 |
| Kenosha - C 64 | 68 | 15 | 4 | 0 | 1 | 1 | 745 | 333 |
| Kenosha - C 65 | 6 | 0 | 0 | 0 | 0 | 0 | 33 | 12 |
| Kenosha - C 66 | 85 | 18 | 5 | 1 | 1 | 0 | 1237 | 515 |
| Kenosha - C 67 | 60 | 11 | 6 | 0 | 1 | 4 | 783 | 349 |
| Kenosha - C 68 | 28 | 5 | 3 | 0 | 0 | 0 | 388 | 173 |
| Kenosha - C 69 | 0 | 0 | 1 | 0 | 0 | 0 | 71 | 38 |
| Kenosha - C 70 | 15 | 2 | 0 | 0 | 0 | 1 | 24 | 6 |
| Kenosha - C 71 | 51 | 23 | 4 | 1 | 0 | 2 | 320 | 108 |
| Kenosha - C 72 | 251 | 36 | 10 | 1 | 1 | 1 | 715 | 310 |
| Kenosha - C 73 | 104 | 71 | 6 | 0 | 2 | 5 | 605 | 269 |
| Kenosha - C 74 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Kenosha - C 75 | 25 | 20 | 4 | 0 | 0 | 0 | 335 | 204 |
| Kenosha - C 76 | 50 | 30 | 1 | 4 | 0 | 0 | 425 | 247 |
| Kenosha - C 77 | 159 | 105 | 7 | 0 | 3 | 0 | 767 | 365 |
| Kenosha - C 78 | 97 | 142 | 1 | 0 | 1 | 2 | 777 | 332 |
| Kenosha - C 79 | 105 | 148 | 3 | 3 | 2 | 4 | 760 | 375 |
| Kenosha - C 80 | 73 | 4 | 6 | 0 | 1 | 2 | 222 | 60 |
| Kenosha - C 81 | 68 | 9 | 6 | 0 | 3 | 0 | 323 | 104 |
| Kenosha - C 82 | 89 | 9 | 2 | 0 | 0 | 0 | 213 | 62 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 160 | 5 | 3 | 0 | 4 | 6 | 342 | 102 |
| Kenosha - C 85 | 7 | 0 | 3 | 0 | 0 | 0 | 40 | 14 |
| Kenosha - C 86 | 25 | 9 | 2 | 0 | 0 | 0 | 213 | 77 |
| Kenosha - C 87 | 14 | 5 | 1 | 0 | 0 | 0 | 428 | 210 |
| Kenosha - C 88 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Paddock Lake - V 1 | 38 | 5 | 4 | 0 | 0 | 0 | 372 | 197 |
| Paddock Lake - V 2 | 25 | 4 | 4 | 1 | 1 | 0 | 451 | 240 |
| Paddock Lake - V 3 | 17 | 1 | 0 | 0 | 1 | 4 | 431 | 230 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 17 | 1 | 3 | 1 | 1 | 0 | 264 | 142 |
| Paddock Lake - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| PARIS - T 1 | 10 | 6 | 5 | 0 | 0 | 0 | 549 | 328 |
| PARIS - T 2 | 7 | 1 | 0 | 0 | 0 | 0 | 404 | 244 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 155 | 1 | 3 | 0 | 0 | 1 | 0 |
| Kenosha - C 54 | 508 | 0 | 4 | 1 | 0 | 0 | 0 |
| Kenosha - C 55 | 247 | 1 | 1 | 0 | 1 | 2 | 0 |
| Kenosha - C 56 | 316 | 1 | 6 | 0 | 0 | 2 | 0 |
| Kenosha - C 57 | 464 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kenosha - C 58 | 26 | 1 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 59 | 593 | 0 | 9 | 0 | 0 | 1 | 0 |
| Kenosha - C 60 | 487 | 2 | 7 | 0 | 0 | 4 | 0 |
| Kenosha - C 61 | 247 | 1 | 1 | 0 | 0 | 1 | 0 |
| Kenosha - C 62 | 493 | 1 | 7 | 0 | 0 | 2 | 0 |
| Kenosha - C 63 | 349 | 0 | 0 | 0 | 0 | 2 | 0 |
| Kenosha - C 64 | 401 | 0 | 8 | 0 | 0 | 0 | 0 |
| Kenosha - C 65 | 19 | 0 | 2 | 0 | 0 | 0 | 0 |
| Kenosha - C 66 | 708 | 0 | 8 | 0 | 0 | 3 | 0 |
| Kenosha - C 67 | 428 | 2 | 2 | 0 | 0 | 2 | 0 |
| Kenosha - C 68 | 206 | 0 | 6 | 0 | 0 | 2 | 0 |
| Kenosha - C 69 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 70 | 16 | 0 | 0 | 0 | 0 | 2 | 0 |
| Kenosha - C 71 | 209 | 0 | 2 | 0 | 0 | 1 | 0 |
| Kenosha - C 72 | 392 | 2 | 8 | 0 | 1 | 1 | 0 |
| Kenosha - C 73 | 327 | 0 | 8 | 0 | 0 | 1 | 0 |
| Kenosha - C 74 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 75 | 129 | 0 | 1 | 0 | 0 | 0 | 0 |
| Kenosha - C 76 | 168 | 0 | 6 | 1 | 0 | 1 | 0 |
| Kenosha - C 77 | 395 | 0 | 5 | 0 | 0 | 1 | 0 |
| Kenosha - C 78 | 437 | 1 | 4 | 1 | 0 | 1 | 0 |
| Kenosha - C 79 | 379 | 1 | 4 | 0 | 0 | 1 | 0 |
| Kenosha - C 80 | 159 | 1 | 0 | 0 | 0 | 2 | 0 |
| Kenosha - C 81 | 209 | 1 | 4 | 0 | 0 | 3 | 0 |
| Kenosha - C 82 | 148 | 1 | 1 | 1 | 0 | 0 | 0 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 237 | 0 | 1 | 0 | 0 | 1 | 0 |
| Kenosha - C 85 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 86 | 134 | 1 | 1 | 0 | 0 | 0 | 0 |
| Kenosha - C 87 | 215 | 0 | 1 | 0 | 0 | 1 | 0 |
| Kenosha - C 88 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 1 | 167 | 1 | 4 | 1 | 0 | 1 | 0 |
| Paddock Lake - V 2 | 202 | 1 | 5 | 0 | 0 | 2 | 0 |
| Paddock Lake - V 3 | 194 | 0 | 5 | 0 | 0 | 1 | 0 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 120 | 0 | 2 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 212 | 1 | 5 | 0 | 0 | 2 | 0 |
| PARIS - T 2 | 157 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 0 | 0 | 270 | 114 | 146 | 9 | 0 |
| Kenosha - C 54 | 0 | 1 | 821 | 312 | 477 | 24 | 6 |
| Kenosha - C 55 | 0 | 0 | 404 | 149 | 240 | 14 | 1 |
| Kenosha - C 56 | 0 | 2 | 515 | 188 | 308 | 14 | 4 |
| Kenosha - C 57 | 0 | 1 | 817 | 343 | 443 | 28 | 2 |
| Kenosha - C 58 | 0 | 0 | 49 | 20 | 27 | 2 | 0 |
| Kenosha - C 59 | 0 | 0 | 1003 | 380 | 580 | 40 | 3 |
| Kenosha - C 60 | 0 | 2 | 795 | 298 | 466 | 30 | 1 |
| Kenosha - C 61 | 0 | 3 | 409 | 158 | 237 | 13 | 1 |
| Kenosha - C 62 | 0 | 0 | 829 | 313 | 481 | 30 | 5 |
| Kenosha - C 63 | 0 | 2 | 542 | 193 | 326 | 16 | 5 |
| Kenosha - C 64 | 0 | 3 | 724 | 315 | 383 | 22 | 3 |
| Kenosha - C 65 | 0 | 0 | 31 | 10 | 19 | 1 | 1 |
| Kenosha - C 66 | 0 | 3 | 1196 | 485 | 661 | 44 | 5 |
| Kenosha - C 67 | 0 | 0 | 762 | 339 | 401 | 20 | 2 |
| Kenosha - C 68 | 0 | 1 | 382 | 161 | 207 | 12 | 1 |
| Kenosha - C 69 | 0 | 0 | 70 | 37 | 33 | 0 | 0 |
| Kenosha - C 70 | 0 | 0 | 24 | 6 | 16 | 2 | 0 |
| Kenosha - C 71 | 0 | 0 | 313 | 104 | 198 | 9 | 2 |
| Kenosha - C 72 | 0 | 1 | 694 | 292 | 379 | 18 | 4 |
| Kenosha - C 73 | 0 | 1 | 593 | 252 | 308 | 27 | 3 |
| Kenosha - C 74 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Kenosha - C 75 | 0 | 1 | 330 | 196 | 122 | 10 | 1 |
| Kenosha - C 76 | 0 | 2 | 415 | 231 | 165 | 16 | 1 |
| Kenosha - C 77 | 0 | 1 | 747 | 336 | 378 | 26 | 4 |
| Kenosha - C 78 | 0 | 1 | 756 | 315 | 419 | 19 | 3 |
| Kenosha - C 79 | 0 | 0 | 741 | 349 | 370 | 20 | 1 |
| Kenosha - C 80 | 0 | 0 | 211 | 54 | 152 | 2 | 2 |
| Kenosha - C 81 | 0 | 2 | 317 | 98 | 199 | 17 | 2 |
| Kenosha - C 82 | 0 | 0 | 207 | 62 | 136 | 6 | 2 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 0 | 1 | 337 | 109 | 218 | 6 | 3 |
| Kenosha - C 85 | 0 | 0 | 39 | 11 | 24 | 4 | 0 |
| Kenosha - C 86 | 0 | 0 | 206 | 72 | 126 | 7 | 0 |
| Kenosha - C 87 | 0 | 1 | 419 | 194 | 219 | 6 | 0 |
| Kenosha - C 88 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Paddock Lake - V 1 | 0 | 1 | 365 | 188 | 163 | 11 | 2 |
| Paddock Lake - V 2 | 0 | 1 | 443 | 228 | 198 | 13 | 3 |
| Paddock Lake - V 3 | 0 | 1 | 421 | 217 | 189 | 13 | 2 |
| Paddock Lake - V 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Paddock Lake - V 5 | 0 | 0 | 260 | 135 | 117 | 7 | 1 |
| Paddock Lake - V 6 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| PARIS - T 1 | 0 | 1 | 534 | 310 | 197 | 24 | 3 |
| PARIS - T 2 | 0 | 0 | 395 | 230 | 146 | 17 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 0 | 0 | 1 | 266 | 114 | 148 | 4 |
| Kenosha - C 54 | 0 | 0 | 2 | 820 | 336 | 471 | 12 |
| Kenosha - C 55 | 0 | 0 | 0 | 400 | 166 | 229 | 5 |
| Kenosha - C 56 | 0 | 0 | 1 | 511 | 205 | 293 | 12 |
| Kenosha - C 57 | 0 | 0 | 1 | 813 | 346 | 454 | 13 |
| Kenosha - C 58 | 0 | 0 | 0 | 49 | 25 | 24 | 0 |
| Kenosha - C 59 | 0 | 0 | 0 | 1010 | 428 | 563 | 19 |
| Kenosha - C 60 | 0 | 0 | 0 | 800 | 338 | 447 | 15 |
| Kenosha - C 61 | 0 | 0 | 0 | 407 | 178 | 223 | 5 |
| Kenosha - C 62 | 0 | 0 | 0 | 821 | 345 | 466 | 10 |
| Kenosha - C 63 | 0 | 0 | 2 | 541 | 213 | 317 | 11 |
| Kenosha - C 64 | 0 | 0 | 1 | 732 | 364 | 351 | 17 |
| Kenosha - C 65 | 0 | 0 | 0 | 32 | 14 | 15 | 3 |
| Kenosha - C 66 | 0 | 0 | 1 | 1195 | 531 | 642 | 22 |
| Kenosha - C 67 | 0 | 0 | 0 | 774 | 366 | 398 | 9 |
| Kenosha - C 68 | 0 | 0 | 1 | 382 | 175 | 198 | 8 |
| Kenosha - C 69 | 0 | 0 | 0 | 68 | 37 | 31 | 0 |
| Kenosha - C 70 | 0 | 0 | 0 | 24 | 9 | 13 | 2 |
| Kenosha - C 71 | 0 | 0 | 0 | 307 | 120 | 180 | 7 |
| Kenosha - C 72 | 0 | 0 | 1 | 696 | 339 | 348 | 9 |
| Kenosha - C 73 | 0 | 0 | 3 | 587 | 275 | 294 | 18 |
| Kenosha - C 74 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Kenosha - C 75 | 0 | 0 | 1 | 329 | 217 | 107 | 4 |
| Kenosha - C 76 | 0 | 0 | 2 | 416 | 257 | 153 | 6 |
| Kenosha - C 77 | 0 | 0 | 3 | 740 | 380 | 338 | 21 |
| Kenosha - C 78 | 0 | 0 | 0 | 752 | 346 | 390 | 15 |
| Kenosha - C 79 | 0 | 0 | 1 | 745 | 392 | 335 | 17 |
| Kenosha - C 80 | 0 | 0 | 1 | 208 | 66 | 140 | 2 |
| Kenosha - C 81 | 0 | 0 | 1 | 314 | 105 | 198 | 9 |
| Kenosha - C 82 | 0 | 0 | 1 | 204 | 64 | 135 | 5 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 0 | 0 | 1 | 334 | 119 | 211 | 4 |
| Kenosha - C 85 | 0 | 0 | 0 | 40 | 12 | 28 | 0 |
| Kenosha - C 86 | 0 | 0 | 1 | 207 | 79 | 123 | 5 |
| Kenosha - C 87 | 0 | 0 | 0 | 417 | 208 | 207 | 1 |
| Kenosha - C 88 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Paddock Lake - V 1 | 0 | 0 | 1 | 362 | 202 | 153 | 7 |
| Paddock Lake - V 2 | 0 | 0 | 1 | 439 | 246 | 186 | 7 |
| Paddock Lake - V 3 | 0 | 0 | 0 | 420 | 235 | 178 | 7 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Paddock Lake - V 5 | 0 | 0 | 0 | 260 | 146 | 110 | 4 |
| Paddock Lake - V 6 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| PARIS - T 1 | 0 | 0 | 0 | 536 | 334 | 194 | 8 |
| PARIS - T 2 | 0 | 0 | 0 | 396 | 248 | 143 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 0 | 267 | 100 | 0 | 0 | 167 | 191 |
| Kenosha - C 54 | 1 | 815 | 276 | 0 | 3 | 536 | 621 |
| Kenosha - C 55 | 0 | 403 | 133 | 0 | 1 | 269 | 304 |
| Kenosha - C 56 | 1 | 509 | 173 | 0 | 1 | 335 | 378 |
| Kenosha - C 57 | 0 | 808 | 273 | 0 | 0 | 535 | 595 |
| Kenosha - C 58 | 0 | 50 | 20 | 0 | 0 | 30 | 34 |
| Kenosha - C 59 | 0 | 1000 | 333 | 0 | 2 | 665 | 722 |
| Kenosha - C 60 | 0 | 794 | 268 | 0 | 1 | 525 | 597 |
| Kenosha - C 61 | 1 | 403 | 145 | 0 | 0 | 258 | 290 |
| Kenosha - C 62 | 0 | 825 | 275 | 0 | 0 | 550 | 606 |
| Kenosha - C 63 | 0 | 540 | 174 | 0 | 2 | 364 | 438 |
| Kenosha - C 64 | 0 | 720 | 293 | 0 | 1 | 426 | 560 |
| Kenosha - C 65 | 0 | 32 | 9 | 0 | 0 | 23 | 27 |
| Kenosha - C 66 | 0 | 1194 | 426 | 0 | 0 | 768 | 867 |
| Kenosha - C 67 | 1 | 768 | 295 | 0 | 0 | 473 | 551 |
| Kenosha - C 68 | 1 | 380 | 155 | 0 | 1 | 224 | 292 |
| Kenosha - C 69 | 0 | 70 | 33 | 0 | 0 | 37 | 47 |
| Kenosha - C 70 | 0 | 23 | 7 | 0 | 0 | 16 | 19 |
| Kenosha - C 71 | 0 | 309 | 97 | 0 | 0 | 212 | 253 |
| Kenosha - C 72 | 0 | 681 | 272 | 0 | 0 | 409 | 517 |
| Kenosha - C 73 | 0 | 580 | 247 | 0 | 1 | 332 | 440 |
| Kenosha - C 74 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
| Kenosha - C 75 | 1 | 327 | 191 | 0 | 0 | 136 | 236 |
| Kenosha - C 76 | 0 | 411 | 224 | 0 | 0 | 187 | 294 |
| Kenosha - C 77 | 1 | 738 | 333 | 0 | 2 | 403 | 536 |
| Kenosha - C 78 | 1 | 749 | 308 | 0 | 1 | 440 | 566 |
| Kenosha - C 79 | 1 | 745 | 341 | 0 | 4 | 400 | 569 |
| Kenosha - C 80 | 0 | 209 | 45 | 0 | 0 | 164 | 168 |
| Kenosha - C 81 | 2 | 314 | 84 | 0 | 1 | 229 | 264 |
| Kenosha - C 82 | 0 | 205 | 56 | 0 | 1 | 148 | 170 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 0 | 325 | 90 | 0 | 0 | 235 | 266 |
| Kenosha - C 85 | 0 | 40 | 10 | 0 | 1 | 29 | 35 |
| Kenosha - C 86 | 0 | 210 | 59 | 0 | 1 | 150 | 171 |
| Kenosha - C 87 | 1 | 422 | 180 | 0 | 0 | 242 | 285 |
| Kenosha - C 88 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Paddock Lake - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| Paddock Lake - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 439 |
| Paddock Lake - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 419 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| Paddock Lake - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| PARIS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 529 |
| PARIS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 392 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Kenosha - C 53 | 0 | 185 | 6 | 0 | 0 | 0 |
| Kenosha - C 54 | 0 | 609 | 12 | 0 | 0 | 0 |
| Kenosha - C 55 | 0 | 298 | 6 | 0 | 0 | 0 |
| Kenosha - C 56 | 0 | 369 | 9 | 0 | 0 | 0 |
| Kenosha - C 57 | 0 | 579 | 16 | 0 | 0 | 0 |
| Kenosha - C 58 | 0 | 33 | 1 | 0 | 0 | 0 |
| Kenosha - C 59 | 0 | 707 | 15 | 0 | 0 | 0 |
| Kenosha - C 60 | 0 | 591 | 6 | 0 | 0 | 0 |
| Kenosha - C 61 | 0 | 282 | 8 | 0 | 0 | 0 |
| Kenosha - C 62 | 0 | 595 | 11 | 0 | 0 | 0 |
| Kenosha - C 63 | 0 | 426 | 12 | 0 | 0 | 0 |
| Kenosha - C 64 | 0 | 536 | 24 | 0 | 0 | 0 |
| Kenosha - C 65 | 0 | 26 | 1 | 0 | 0 | 0 |
| Kenosha - C 66 | 0 | 842 | 25 | 0 | 0 | 0 |
| Kenosha - C 67 | 0 | 539 | 12 | 0 | 0 | 0 |
| Kenosha - C 68 | 0 | 281 | 11 | 0 | 0 | 0 |
| Kenosha - C 69 | 0 | 42 | 5 | 0 | 0 | 0 |
| Kenosha - C 70 | 0 | 19 | 0 | 0 | 0 | 0 |
| Kenosha - C 71 | 0 | 249 | 4 | 0 | 0 | 0 |
| Kenosha - C 72 | 0 | 489 | 28 | 0 | 0 | 0 |
| Kenosha - C 73 | 0 | 422 | 18 | 0 | 0 | 0 |
| Kenosha - C 74 | 0 | 2 | 0 | 0 | 0 | 0 |
| Kenosha - C 75 | 0 | 218 | 18 | 0 | 0 | 0 |
| Kenosha - C 76 | 0 | 276 | 18 | 0 | 0 | 0 |
| Kenosha - C 77 | 0 | 501 | 35 | 0 | 0 | 0 |
| Kenosha - C 78 | 0 | 544 | 22 | 0 | 0 | 0 |
| Kenosha - C 79 | 0 | 539 | 30 | 0 | 0 | 0 |
| Kenosha - C 80 | 0 | 167 | 1 | 0 | 0 | 0 |
| Kenosha - C 81 | 0 | 261 | 3 | 0 | 0 | 0 |
| Kenosha - C 82 | 0 | 161 | 9 | 0 | 0 | 0 |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenosha - C 84 | 0 | 259 | 7 | 0 | 0 | 0 |
| Kenosha - C 85 | 0 | 35 | 0 | 0 | 0 | 0 |
| Kenosha - C 86 | 0 | 168 | 3 | 0 | 0 | 0 |
| Kenosha - C 87 | 0 | 281 | 4 | 0 | 0 | 0 |
| Kenosha - C 88 | 0 | 1 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 1 | 214 | 147 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 2 | 260 | 179 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 3 | 248 | 171 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 5 | 154 | 106 | 0 | 0 | 0 | 0 |
| Paddock Lake - V 6 | 2 | 1 | 0 | 0 | 0 | 0 |
| PARIS - T 1 | 347 | 182 | 0 | 0 | 0 | 0 |
| PARIS - T 2 | 257 | 135 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Kenosha - C 53 | 0 | 211 | 204 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 54 | 0 | 643 | 629 | 0 | 14 | 0 | 0 | C |
| Kenosha - C 55 | 0 | 322 | 315 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 56 | 0 | 397 | 388 | 0 | 9 | 0 | 0 | C |
| Kenosha - C 57 | 0 | 639 | 624 | 0 | 15 | 0 | 0 | C |
| Kenosha - C 58 | 0 | 32 | 32 | 0 | 0 | 0 | 0 | C |
| Kenosha - C 59 | 0 | 776 | 767 | 0 | 9 | 0 | 0 | C |
| Kenosha - C 60 | 0 | 613 | 606 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 61 | 0 | 300 | 295 | 0 | 5 | 0 | 0 | C |
| Kenosha - C 62 | 0 | 648 | 632 | 0 | 16 | 0 | 0 | C |
| Kenosha - C 63 | 0 | 435 | 426 | 0 | 9 | 0 | 0 | C |
| Kenosha - C 64 | 0 | 555 | 543 | 0 | 12 | 0 | 0 | C |
| Kenosha - C 65 | 0 | 26 | 24 | 0 | 2 | 0 | 0 | C |
| Kenosha - C 66 | 0 | 939 | 916 | 0 | 23 | 0 | 0 | C |
| Kenosha - C 67 | 0 | 581 | 570 | 0 | 11 | 0 | 0 | C |
| Kenosha - C 68 | 0 | 290 | 284 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 69 | 0 | 46 | 46 | 0 | 0 | 0 | 0 | C |
| Kenosha - C 70 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | C |
| Kenosha - C 71 | 0 | 257 | 254 | 0 | 3 | 0 | 0 | C |
| Kenosha - C 72 | 0 | 527 | 506 | 0 | 21 | 0 | 0 | C |
| Kenosha - C 73 | 0 | 450 | 430 | 0 | 20 | 0 | 0 | C |
| Kenosha - C 74 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | C |
| Kenosha - C 75 | 0 | 240 | 224 | 0 | 16 | 0 | 0 | C |
| Kenosha - C 76 | 0 | 303 | 287 | 0 | 16 | 0 | 0 | C |
| Kenosha - C 77 | 0 | 541 | 513 | 0 | 28 | 0 | 0 | C |
| Kenosha - C 78 | 0 | 567 | 549 | 0 | 18 | 0 | 0 | C |
| Kenosha - C 79 | 0 | 566 | 540 | 0 | 26 | 0 | 0 | C |
| Kenosha - C 80 | 0 | 175 | 174 | 0 | 1 | 0 | 0 | C |
| Kenosha - C 81 | 0 | 262 | 259 | 0 | 3 | 0 | 0 | C |
| Kenosha - C 82 | 0 | 169 | 162 | 0 | 7 | 0 | 0 | C |
| Kenosha - C 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Kenosha - C 84 | 0 | 273 | 269 | 0 | 4 | 0 | 0 | C |
| Kenosha - C 85 | 0 | 35 | 34 | 0 | 1 | 0 | 0 | C |
| Kenosha - C 86 | 0 | 178 | 172 | 0 | 6 | 0 | 0 | C |
| Kenosha - C 87 | 0 | 308 | 300 | 0 | 8 | 0 | 0 | C |
| Kenosha - C 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Paddock Lake - V 1 | 0 | 258 | 253 | 0 | 5 | 0 | 0 | V |
| Paddock Lake - V 2 | 0 | 313 | 307 | 0 | 6 | 0 | 0 | V |
| Paddock Lake - V 3 | 0 | 300 | 294 | 0 | 6 | 0 | 0 | V |
| Paddock Lake - V 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | V |
| Paddock Lake - V 5 | 0 | 185 | 182 | 0 | 3 | 0 | 0 | V |
| Paddock Lake - V 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | V |
| PARIS - T 1 | 0 | 354 | 344 | 0 | 10 | 0 | 0 | T |
| PARIS - T 2 | 0 | 261 | 255 | 0 | 6 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55059633000001 | Pleasant Prairie - V 1 | 61 | 21 | 1 | 55059633000001 | 63300 | Pleasant Prairie |
| 55059633000002 | Pleasant Prairie - V 2 | 61 | 21 | 1 | 55059633000002 | 63300 | Pleasant Prairie |
| 55059633000003 | Pleasant Prairie - V 3 | 61 | 21 | 1 | 55059633000003 | 63300 | Pleasant Prairie |
| 55059633000004 | Pleasant Prairie - V 4 | 61 | 21 | 1 | 55059633000004 | 63300 | Pleasant Prairie |
| 55059633000005 | Pleasant Prairie - V 5 | 61 | 21 | 1 | 55059633000005 | 63300 | Pleasant Prairie |
| 55059633000006 | Pleasant Prairie - V 6 | 61 | 21 | 1 | 55059633000006 | 63300 | Pleasant Prairie |
| 55059633000007 | Pleasant Prairie - V 7 | 61 | 21 | 1 | 55059633000007 | 63300 | Pleasant Prairie |
| 55059633000008 | Pleasant Prairie - V 8 | 61 | 21 | 1 | 55059633000008 | 63300 | Pleasant Prairie |
| 55059633000009 | Pleasant Prairie - V 9 | 61 | 21 | 1 | 55059633000009 | 63300 | Pleasant Prairie |
| 55059633000010 | Pleasant Prairie - V 10 | 61 | 21 | 1 | 55059633000010 | 63300 | Pleasant Prairie |
| 55059633000011 | Pleasant Prairie - V 11 | 61 | 21 | 1 | 55059633000011 | 63300 | Pleasant Prairie |
| 55059633000012 | Pleasant Prairie - V 12 | 61 | 21 | 1 | 55059633000012 | 63300 | Pleasant Prairie |
| 55059633000013 | Pleasant Prairie - V 13 | 61 | 21 | 1 | 55059633000013 | 63300 | Pleasant Prairie |
| 55059633000014 | Pleasant Prairie - V 14 | 61 | 21 | 1 | 55059633000014 | 63300 | Pleasant Prairie |
| 55059661250001 | RANDALL - T 1 | 61 | 21 | 1 | 55059661250001 | 66125 | RANDALL |
| 55059661250002 | RANDALL - T 2 | 61 | 21 | 1 | 55059661250002 | 66125 | RANDALL |
| 55059661250003 | RANDALL - T 3 | 61 | 21 | 1 | 55059661250003 | 66125 | RANDALL |
| 55059661250004 | RANDALL - T 4 | 61 | 21 | 1 | 55059661250004 | 66125 | RANDALL |
| 55059661250005 | RANDALL - T 5 | 61 | 21 | 1 | 55059661250005 | 66125 | RANDALL |
| 55059661250006 | RANDALL - T 6 | 61 | 21 | 1 | 55059661250006 | 66125 | RANDALL |
| 55059661250007 | RANDALL - T 7 | 61 | 21 | 1 | 55059661250007 | 66125 | RANDALL |
| 55059711250001 | SALEM - T 1 | 61 | 21 | 1 | 55059711250001 | 71125 | SALEM |
| 55059711250002 | SALEM - T 2 | 61 | 21 | 1 | 55059711250002 | 71125 | SALEM |
| 55059711250003 | SALEM - T 3 | 61 | 21 | 1 | 55059711250003 | 71125 | SALEM |
| 55059711250004 | SALEM - T 4 | 61 | 21 | 1 | 55059711250004 | 71125 | SALEM |
| 55059711250005 | SALEM - T 5 | 61 | 21 | 1 | 55059711250005 | 71125 | SALEM |
| 55059711250006 | SALEM - T 6 | 61 | 21 | 1 | 55059711250006 | 71125 | SALEM |
| 55059711250007 | SALEM - T 7 | 61 | 21 | 1 | 55059711250007 | 71125 | SALEM |
| 55059711250008 | SALEM - T 8 | 61 | 21 | 1 | 55059711250008 | 71125 | SALEM |
| 55059711250009 | SALEM - T 9 | 61 | 21 | 1 | 55059711250009 | 71125 | SALEM |
| 55059711250010 | SALEM - T 10 | 61 | 21 | 1 | 55059711250010 | 71125 | SALEM |
| 55059740250001 | Silver Lake - V 1 | 61 | 21 | 1 | 55059740250001 | 74025 | Silver Lake |
| 55059740250002 | Silver Lake - V 2 | 61 | 21 | 1 | 55059740250002 | 74025 | Silver Lake |
| 55059740250003 | Silver Lake - V 3 | 61 | 21 | 1 | 55059740250003 | 74025 | Silver Lake |
| 55059746500001 | SOMERS - T 1 | 61 | 21 | 1 | 55059746500001 | 74650 | SOMERS |
| 55059746500002 | SOMERS - T 2 | 61 | 21 | 1 | 55059746500002 | 74650 | SOMERS |
| 55059746500003 | SOMERS - T 3 | 61 | 21 | 1 | 55059746500003 | 74650 | SOMERS |
| 55059746500004 | SOMERS - T 4 | 61 | 21 | 1 | 55059746500004 | 74650 | SOMERS |
| 55059746500005 | SOMERS - T 5 | 64 | 22 | 1 | 55059746500005 | 74650 | SOMERS |
| 55059746500006 | SOMERS - T 6 | 64 | 22 | 1 | 55059746500006 | 74650 | SOMERS |
| 55059746500007 | SOMERS - T 7 | 64 | 22 | 1 | 55059746500007 | 74650 | SOMERS |
| 55059746500008 | SOMERS - T 8 | 64 | 22 | 1 | 55059746500008 | 74650 | SOMERS |
| 55059746500009 | SOMERS - T 9 | 64 | 22 | 1 | 55059746500009 | 74650 | SOMERS |
| 55059746500010 | SOMERS - T 10 | 64 | 22 | 1 | 55059746500010 | 74650 | SOMERS |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 1 | 1 | 5505916 | NO | 1681 | 1394 | 72 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 2 | 2 | 5505916 | NO | 1611 | 1453 | 20 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 3 | 3 | 5505916 | NO | 1386 | 1254 | 34 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 4 | 4 | 5505916 | NO | 1493 | 1327 | 36 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 5 | 5 | 5505916 | NO | 1253 | 1082 | 37 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 6 | 6 | 5505917 | NO | 1752 | 1525 | 42 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 7 | 7 | 5505917 | NO | 1311 | 1198 | 14 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 8 | 8 | 5505918 | NO | 1068 | 899 | 43 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 9 | 9 | 5505918 | NO | 1988 | 1740 | 50 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 10 | 10 | 5505918 | NO | 1753 | 1503 | 36 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 11 | 11 | 5505918 | NO | 9 | 5 | 0 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 12 | 12 | 5505917 | NO | 1757 | 1406 | 139 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 13 | 13 | 5505917 | NO | 1197 | 1128 | 3 |
| 5505963300 | Kenosha | 55059 | Pleasant Prairie - V 14 | 14 | 5505917 | NO | 1460 | 1332 | 26 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 1 | 1 | 5505922 | NO | 914 | 882 | 2 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 2 | 2 | 5505921 | NO | 547 | 522 | 4 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 3 | 3 | 5505923 | NO | 703 | 681 | 1 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 4 | 4 | 5505921 | NO | 182 | 176 | 0 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 5 | 5 | 5505923 | NO | 697 | 665 | 6 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 6 | 6 | 5505922 | NO | 43 | 41 | 1 |
| 5505966125 | Kenosha | 55059 | RANDALL - T 7 | 7 | 5505923 | NO | 94 | 87 | 1 |
| 5505971125 | Kenosha | 55059 | SALEM - T 1 | 1 | 5505919 | NO | 157 | 155 | 0 |
| 5505971125 | Kenosha | 55059 | SALEM - T 2 | 2 | 5505920 | NO | 1962 | 1821 | 20 |
| 5505971125 | Kenosha | 55059 | SALEM - T 3 | 3 | 5505920 | NO | 1312 | 1230 | 7 |
| 5505971125 | Kenosha | 55059 | SALEM - T 4 | 4 | 5505921 | NO | 621 | 578 | 13 |
| 5505971125 | Kenosha | 55059 | SALEM - T 5 | 5 | 5505921 | NO | 1928 | 1798 | 23 |
| 5505971125 | Kenosha | 55059 | SALEM - T 6 | 6 | 5505921 | NO | 1740 | 1580 | 17 |
| 5505971125 | Kenosha | 55059 | SALEM - T 7 | 7 | 5505921 | NO | 2073 | 1934 | 12 |
| 5505971125 | Kenosha | 55059 | SALEM - T 8 | 8 | 5505921 | NO | 373 | 353 | 0 |
| 5505971125 | Kenosha | 55059 | SALEM - T 9 | 9 | 5505920 | NO | 1259 | 1195 | 3 |
| 5505971125 | Kenosha | 55059 | SALEM - T 10 | 10 | 5505922 | NO | 642 | 602 | 2 |
| 5505974025 | Kenosha | 55059 | Silver Lake - V 1 | 1 | 5505922 | NO | 587 | 528 | 4 |
| 5505974025 | Kenosha | 55059 | Silver Lake - V 2 | 2 | 5505922 | NO | 861 | 818 | 11 |
| 5505974025 | Kenosha | 55059 | Silver Lake - V 3 | 3 | 5505922 | NO | 963 | 912 | 7 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 1 | 1 | 5505919 | NO | 527 | 462 | 14 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 2 | 2 | 5505915 | NO | 711 | 629 | 7 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 3 | 3 | 5505919 | NO | 838 | 792 | 1 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 4 | 4 | 5505919 | NO | 771 | 698 | 11 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 5 | 5 | 5505915 | NO | 810 | 751 | 6 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 6 | 6 | 5505915 | NO | 490 | 429 | 16 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 7 | 7 | 5505915 | NO | 832 | 652 | 92 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 8 | 8 | 5505915 | NO | 901 | 679 | 98 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 9 | 9 | 5505915 | NO | 757 | 593 | 50 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 10 | 10 | 5505915 | NO | 873 | 727 | 17 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 156 | 44 | 3 | 1 | 3 | 8 | 1243 | 1078 | 39 |
| Pleasant Prairie - V 2 | 106 | 8 | 7 | 3 | 1 | 13 | 1296 | 1196 | 10 |
| Pleasant Prairie - V 3 | 64 | 23 | 6 | 1 | 4 | 0 | 1077 | 1001 | 17 |
| Pleasant Prairie - V 4 | 90 | 25 | 11 | 1 | 1 | 2 | 1024 | 926 | 23 |
| Pleasant Prairie - V 5 | 97 | 29 | 5 | 0 | 2 | 1 | 953 | 848 | 16 |
| Pleasant Prairie - V 6 | 149 | 22 | 9 | 2 | 2 | 1 | 1365 | 1223 | 27 |
| Pleasant Prairie - V 7 | 67 | 18 | 10 | 2 | 1 | 1 | 999 | 923 | 12 |
| Pleasant Prairie - V 8 | 79 | 32 | 10 | 1 | 2 | 2 | 753 | 642 | 29 |
| Pleasant Prairie - V 9 | 139 | 54 | 3 | 0 | 1 | 1 | 1347 | 1200 | 30 |
| Pleasant Prairie - V 10 | 164 | 39 | 9 | 0 | 1 | 1 | 1269 | 1125 | 22 |
| Pleasant Prairie - V 11 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 3 | 0 |
| Pleasant Prairie - V 12 | 134 | 51 | 15 | 0 | 0 | 12 | 1370 | 1163 | 83 |
| Pleasant Prairie - V 13 | 36 | 22 | 7 | 1 | 0 | 0 | 921 | 877 | 2 |
| Pleasant Prairie - V 14 | 51 | 43 | 6 | 1 | 0 | 1 | 1074 | 988 | 17 |
| RANDALL - T 1 | 24 | 2 | 4 | 0 | 0 | 0 | 688 | 672 | 0 |
| RANDALL - T 2 | 13 | 5 | 1 | 0 | 2 | 0 | 426 | 408 | 2 |
| RANDALL - T 3 | 16 | 2 | 1 | 0 | 2 | 0 | 551 | 537 | 0 |
| RANDALL - T 4 | 5 | 0 | 1 | 0 | 0 | 0 | 140 | 135 | 0 |
| RANDALL - T 5 | 20 | 6 | 0 | 0 | 0 | 0 | 499 | 484 | 0 |
| RANDALL - T 6 | 1 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 |
| RANDALL - T 7 | 5 | 0 | 1 | 0 | 0 | 0 | 78 | 73 | 1 |
| SALEM - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 116 | 114 | 0 |
| SALEM - T 2 | 84 | 18 | 12 | 1 | 3 | 3 | 1422 | 1344 | 5 |
| SALEM - T 3 | 49 | 8 | 17 | 1 | 0 | 0 | 994 | 946 | 5 |
| SALEM - T 4 | 26 | 3 | 0 | 0 | 0 | 1 | 469 | 448 | 3 |
| SALEM - T 5 | 83 | 16 | 7 | 0 | 1 | 0 | 1381 | 1304 | 9 |
| SALEM - T 6 | 113 | 12 | 17 | 1 | 0 | 0 | 1248 | 1158 | 9 |
| SALEM - T 7 | 96 | 13 | 17 | 0 | 1 | 0 | 1535 | 1454 | 5 |
| SALEM - T 8 | 17 | 3 | 0 | 0 | 0 | 0 | 278 | 268 | 0 |
| SALEM - T 9 | 40 | 9 | 11 | 0 | 1 | 0 | 995 | 954 | 0 |
| SALEM - T 10 | 33 | 0 | 1 | 0 | 2 | 2 | 498 | 473 | 1 |
| Silver Lake - V 1 | 44 | 0 | 11 | 0 | 0 | 0 | 437 | 407 | 1 |
| Silver Lake - V 2 | 24 | 3 | 3 | 2 | 0 | 0 | 640 | 619 | 4 |
| Silver Lake - V 3 | 34 | 3 | 5 | 0 | 0 | 2 | 665 | 636 | 2 |
| SOMERS - T 1 | 38 | 4 | 2 | 0 | 6 | 1 | 423 | 386 | 8 |
| SOMERS - T 2 | 46 | 22 | 2 | 0 | 4 | 1 | 586 | 531 | 5 |
| SOMERS - T 3 | 27 | 16 | 1 | 0 | 0 | 1 | 629 | 603 | 0 |
| SOMERS - T 4 | 53 | 5 | 4 | 0 | 0 | 0 | 622 | 584 | 6 |
| SOMERS - T 5 | 28 | 16 | 7 | 0 | 0 | 2 | 650 | 607 | 6 |
| SOMERS - T 6 | 26 | 15 | 4 | 0 | 0 | 0 | 393 | 356 | 9 |
| SOMERS - T 7 | 68 | 7 | 10 | 1 | 2 | 0 | 658 | 542 | 63 |
| SOMERS - T 8 | 76 | 32 | 11 | 2 | 2 | 1 | 729 | 584 | 61 |
| SOMERS - T 9 | 56 | 43 | 5 | 0 | 1 | 9 | 617 | 498 | 33 |
| SOMERS - T 10 | 103 | 17 | 1 | 2 | 5 | 1 | 689 | 601 | 14 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 86 | 28 | 3 | 1 | 3 | 5 | 935 | 476 |
| Pleasant Prairie - V 2 | 66 | 8 | 4 | 3 | 1 | 8 | 973 | 496 |
| Pleasant Prairie - V 3 | 37 | 16 | 2 | 1 | 3 | 0 | 809 | 412 |
| Pleasant Prairie - V 4 | 49 | 14 | 10 | 1 | 0 | 1 | 769 | 392 |
| Pleasant Prairie - V 5 | 66 | 19 | 3 | 0 | 0 | 1 | 715 | 365 |
| Pleasant Prairie - V 6 | 83 | 18 | 9 | 2 | 2 | 1 | 1022 | 522 |
| Pleasant Prairie - V 7 | 43 | 12 | 5 | 2 | 1 | 1 | 746 | 382 |
| Pleasant Prairie - V 8 | 49 | 24 | 4 | 1 | 2 | 2 | 560 | 288 |
| Pleasant Prairie - V 9 | 82 | 31 | 3 | 0 | 1 | 0 | 1004 | 515 |
| Pleasant Prairie - V 10 | 88 | 29 | 4 | 0 | 0 | 1 | 946 | 485 |
| Pleasant Prairie - V 11 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
| Pleasant Prairie - V 12 | 77 | 35 | 9 | 0 | 0 | 3 | 1021 | 523 |
| Pleasant Prairie - V 13 | 18 | 17 | 6 | 1 | 0 | 0 | 686 | 352 |
| Pleasant Prairie - V 14 | 34 | 27 | 6 | 1 | 0 | 1 | 800 | 410 |
| RANDALL - T 1 | 11 | 2 | 3 | 0 | 0 | 0 | 495 | 287 |
| RANDALL - T 2 | 11 | 2 | 1 | 0 | 2 | 0 | 308 | 178 |
| RANDALL - T 3 | 10 | 2 | 1 | 0 | 1 | 0 | 395 | 230 |
| RANDALL - T 4 | 4 | 0 | 1 | 0 | 0 | 0 | 101 | 59 |
| RANDALL - T 5 | 9 | 6 | 0 | 0 | 0 | 0 | 354 | 207 |
| RANDALL - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 12 |
| RANDALL - T 7 | 3 | 0 | 1 | 0 | 0 | 0 | 54 | 32 |
| SALEM - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 82 | 44 |
| SALEM - T 2 | 50 | 11 | 8 | 1 | 2 | 1 | 944 | 531 |
| SALEM - T 3 | 25 | 8 | 9 | 1 | 0 | 0 | 662 | 372 |
| SALEM - T 4 | 16 | 1 | 0 | 0 | 0 | 1 | 313 | 176 |
| SALEM - T 5 | 49 | 11 | 7 | 0 | 1 | 0 | 913 | 516 |
| SALEM - T 6 | 61 | 5 | 14 | 1 | 0 | 0 | 822 | 465 |
| SALEM - T 7 | 54 | 11 | 10 | 0 | 1 | 0 | 1012 | 573 |
| SALEM - T 8 | 9 | 1 | 0 | 0 | 0 | 0 | 181 | 103 |
| SALEM - T 9 | 28 | 6 | 7 | 0 | 0 | 0 | 655 | 371 |
| SALEM - T 10 | 21 | 0 | 1 | 0 | 0 | 2 | 326 | 185 |
| Silver Lake - V 1 | 24 | 0 | 5 | 0 | 0 | 0 | 304 | 162 |
| Silver Lake - V 2 | 12 | 1 | 2 | 2 | 0 | 0 | 440 | 236 |
| Silver Lake - V 3 | 23 | 1 | 3 | 0 | 0 | 0 | 456 | 245 |
| SOMERS - T 1 | 19 | 3 | 2 | 0 | 4 | 1 | 267 | 122 |
| SOMERS - T 2 | 29 | 17 | 2 | 0 | 1 | 1 | 367 | 169 |
| SOMERS - T 3 | 15 | 9 | 1 | 0 | 0 | 1 | 394 | 182 |
| SOMERS - T 4 | 24 | 5 | 3 | 0 | 0 | 0 | 390 | 180 |
| SOMERS - T 5 | 20 | 8 | 7 | 0 | 0 | 2 | 407 | 188 |
| SOMERS - T 6 | 15 | 11 | 2 | 0 | 0 | 0 | 246 | 114 |
| SOMERS - T 7 | 38 | 5 | 8 | 1 | 1 | 0 | 409 | 190 |
| SOMERS - T 8 | 47 | 27 | 8 | 1 | 0 | 1 | 452 | 209 |
| SOMERS - T 9 | 40 | 34 | 5 | 0 | 1 | 6 | 382 | 177 |
| SOMERS - T 10 | 57 | 10 | 1 | 2 | 3 | 1 | 424 | 198 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 444 | 2 | 6 | 1 | 1 | 2 | 0 |
| Pleasant Prairie - V 2 | 463 | 2 | 6 | 1 | 0 | 2 | 0 |
| Pleasant Prairie - V 3 | 385 | 2 | 5 | 1 | 0 | 2 | 0 |
| Pleasant Prairie - V 4 | 366 | 2 | 5 | 0 | 0 | 2 | 0 |
| Pleasant Prairie - V 5 | 340 | 1 | 5 | 0 | 0 | 2 | 0 |
| Pleasant Prairie - V 6 | 487 | 1 | 7 | 0 | 0 | 2 | 0 |
| Pleasant Prairie - V 7 | 356 | 1 | 4 | 0 | 0 | 2 | 0 |
| Pleasant Prairie - V 8 | 268 | 0 | 3 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 9 | 480 | 1 | 5 | 0 | 0 | 1 | 0 |
| Pleasant Prairie - V 10 | 452 | 1 | 5 | 0 | 0 | 1 | 0 |
| Pleasant Prairie - V 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 12 | 488 | 1 | 6 | 0 | 0 | 1 | 0 |
| Pleasant Prairie - V 13 | 328 | 0 | 4 | 0 | 0 | 1 | 0 |
| Pleasant Prairie - V 14 | 383 | 1 | 4 | 0 | 0 | 1 | 0 |
| RANDALL - T 1 | 202 | 1 | 3 | 0 | 0 | 1 | 0 |
| RANDALL - T 2 | 125 | 1 | 2 | 0 | 0 | 1 | 0 |
| RANDALL - T 3 | 162 | 1 | 2 | 0 | 0 | 0 | 0 |
| RANDALL - T 4 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDALL - T 5 | 146 | 0 | 1 | 0 | 0 | 0 | 0 |
| RANDALL - T 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDALL - T 7 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| SALEM - T 1 | 33 | 1 | 1 | 1 | 0 | 1 | 0 |
| SALEM - T 2 | 396 | 2 | 8 | 1 | 0 | 4 | 0 |
| SALEM - T 3 | 277 | 1 | 6 | 1 | 0 | 3 | 0 |
| SALEM - T 4 | 131 | 1 | 3 | 0 | 0 | 1 | 0 |
| SALEM - T 5 | 384 | 1 | 7 | 0 | 0 | 3 | 0 |
| SALEM - T 6 | 347 | 1 | 6 | 0 | 0 | 2 | 0 |
| SALEM - T 7 | 426 | 1 | 8 | 0 | 0 | 3 | 0 |
| SALEM - T 8 | 77 | 0 | 1 | 0 | 0 | 0 | 0 |
| SALEM - T 9 | 276 | 0 | 5 | 0 | 0 | 2 | 0 |
| SALEM - T 10 | 138 | 0 | 2 | 0 | 0 | 1 | 0 |
| Silver Lake - V 1 | 137 | 2 | 2 | 0 | 0 | 1 | 0 |
| Silver Lake - V 2 | 201 | 1 | 2 | 0 | 0 | 0 | 0 |
| Silver Lake - V 3 | 208 | 1 | 2 | 0 | 0 | 0 | 0 |
| SOMERS - T 1 | 138 | 1 | 3 | 0 | 1 | 1 | 0 |
| SOMERS - T 2 | 191 | 1 | 4 | 0 | 0 | 1 | 0 |
| SOMERS - T 3 | 205 | 1 | 4 | 0 | 0 | 1 | 0 |
| SOMERS - T 4 | 203 | 1 | 4 | 0 | 0 | 1 | 0 |
| SOMERS - T 5 | 212 | 1 | 4 | 0 | 0 | 1 | 0 |
| SOMERS - T 6 | 128 | 0 | 2 | 0 | 0 | 1 | 0 |
| SOMERS - T 7 | 214 | 0 | 3 | 0 | 0 | 1 | 0 |
| SOMERS - T 8 | 236 | 0 | 3 | 0 | 0 | 2 | 0 |
| SOMERS - T 9 | 200 | 0 | 3 | 0 | 0 | 1 | 0 |
| SOMERS - T 10 | 223 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 0 | 3 | 916 | 450 | 433 | 29 | 3 |
| Pleasant Prairie - V 2 | 0 | 3 | 954 | 469 | 451 | 30 | 3 |
| Pleasant Prairie - V 3 | 0 | 2 | 794 | 390 | 375 | 25 | 3 |
| Pleasant Prairie - V 4 | 0 | 2 | 756 | 371 | 357 | 24 | 3 |
| Pleasant Prairie - V 5 | 0 | 2 | 702 | 345 | 332 | 22 | 2 |
| Pleasant Prairie - V 6 | 0 | 3 | 1003 | 494 | 474 | 32 | 3 |
| Pleasant Prairie - V 7 | 0 | 1 | 733 | 361 | 347 | 23 | 2 |
| Pleasant Prairie - V 8 | 0 | 1 | 551 | 272 | 261 | 17 | 1 |
| Pleasant Prairie - V 9 | 0 | 2 | 986 | 486 | 468 | 30 | 2 |
| Pleasant Prairie - V 10 | 0 | 2 | 930 | 458 | 441 | 29 | 2 |
| Pleasant Prairie - V 11 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Pleasant Prairie - V 12 | 0 | 2 | 1004 | 495 | 476 | 31 | 2 |
| Pleasant Prairie - V 13 | 0 | 1 | 674 | 332 | 320 | 21 | 1 |
| Pleasant Prairie - V 14 | 0 | 1 | 787 | 388 | 373 | 24 | 2 |
| RANDALL - T 1 | 0 | 1 | 484 | 269 | 197 | 14 | 2 |
| RANDALL - T 2 | 0 | 1 | 300 | 166 | 122 | 9 | 2 |
| RANDALL - T 3 | 0 | 0 | 387 | 215 | 158 | 11 | 2 |
| RANDALL - T 4 | 0 | 0 | 96 | 54 | 39 | 3 | 0 |
| RANDALL - T 5 | 0 | 0 | 347 | 194 | 142 | 10 | 1 |
| RANDALL - T 6 | 0 | 0 | 20 | 12 | 8 | 0 | 0 |
| RANDALL - T 7 | 0 | 0 | 53 | 30 | 22 | 1 | 0 |
| SALEM - T 1 | 0 | 1 | 78 | 41 | 31 | 4 | 1 |
| SALEM - T 2 | 0 | 2 | 922 | 503 | 375 | 38 | 5 |
| SALEM - T 3 | 0 | 2 | 646 | 352 | 262 | 27 | 4 |
| SALEM - T 4 | 0 | 1 | 305 | 166 | 124 | 12 | 2 |
| SALEM - T 5 | 0 | 2 | 891 | 488 | 363 | 36 | 4 |
| SALEM - T 6 | 0 | 1 | 804 | 441 | 328 | 32 | 3 |
| SALEM - T 7 | 0 | 1 | 990 | 542 | 404 | 40 | 4 |
| SALEM - T 8 | 0 | 0 | 178 | 98 | 73 | 7 | 0 |
| SALEM - T 9 | 0 | 1 | 642 | 351 | 262 | 26 | 3 |
| SALEM - T 10 | 0 | 0 | 320 | 175 | 131 | 13 | 1 |
| Silver Lake - V 1 | 0 | 0 | 297 | 157 | 128 | 10 | 1 |
| Silver Lake - V 2 | 0 | 0 | 430 | 228 | 188 | 13 | 1 |
| Silver Lake - V 3 | 0 | 0 | 445 | 237 | 194 | 13 | 1 |
| SOMERS - T 1 | 0 | 1 | 259 | 116 | 133 | 8 | 1 |
| SOMERS - T 2 | 0 | 1 | 358 | 160 | 185 | 11 | 1 |
| SOMERS - T 3 | 0 | 1 | 385 | 172 | 198 | 12 | 2 |
| SOMERS - T 4 | 0 | 1 | 381 | 170 | 196 | 12 | 2 |
| SOMERS - T 5 | 0 | 1 | 398 | 178 | 205 | 12 | 2 |
| SOMERS - T 6 | 0 | 1 | 241 | 108 | 124 | 8 | 0 |
| SOMERS - T 7 | 0 | 1 | 399 | 180 | 206 | 11 | 1 |
| SOMERS - T 8 | 0 | 2 | 442 | 198 | 228 | 13 | 1 |
| SOMERS - T 9 | 0 | 1 | 374 | 168 | 193 | 11 | 1 |
| SOMERS - T 10 | 0 | 0 | 416 | 187 | 216 | 12 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 0 | 0 | 1 | 915 | 485 | 414 | 15 |
| Pleasant Prairie - V 2 | 0 | 0 | 1 | 954 | 506 | 431 | 16 |
| Pleasant Prairie - V 3 | 0 | 0 | 1 | 793 | 420 | 359 | 13 |
| Pleasant Prairie - V 4 | 0 | 0 | 1 | 755 | 400 | 341 | 13 |
| Pleasant Prairie - V 5 | 0 | 0 | 1 | 701 | 372 | 317 | 12 |
| Pleasant Prairie - V 6 | 0 | 0 | 0 | 1004 | 533 | 454 | 17 |
| Pleasant Prairie - V 7 | 0 | 0 | 0 | 734 | 389 | 333 | 12 |
| Pleasant Prairie - V 8 | 0 | 0 | 0 | 551 | 293 | 250 | 8 |
| Pleasant Prairie - V 9 | 0 | 0 | 0 | 988 | 525 | 447 | 16 |
| Pleasant Prairie - V 10 | 0 | 0 | 0 | 930 | 494 | 421 | 15 |
| Pleasant Prairie - V 11 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| Pleasant Prairie - V 12 | 0 | 0 | 0 | 1005 | 534 | 455 | 16 |
| Pleasant Prairie - V 13 | 0 | 0 | 0 | 674 | 358 | 306 | 10 |
| Pleasant Prairie - V 14 | 0 | 0 | 0 | 787 | 418 | 357 | 12 |
| RANDALL - T 1 | 0 | 0 | 2 | 480 | 289 | 182 | 8 |
| RANDALL - T 2 | 0 | 0 | 1 | 298 | 179 | 113 | 5 |
| RANDALL - T 3 | 0 | 0 | 1 | 383 | 231 | 146 | 6 |
| RANDALL - T 4 | 0 | 0 | 0 | 99 | 59 | 38 | 2 |
| RANDALL - T 5 | 0 | 0 | 0 | 345 | 209 | 131 | 5 |
| RANDALL - T 6 | 0 | 0 | 0 | 20 | 12 | 8 | 0 |
| RANDALL - T 7 | 0 | 0 | 0 | 52 | 32 | 20 | 0 |
| SALEM - T 1 | 0 | 0 | 1 | 77 | 45 | 29 | 2 |
| SALEM - T 2 | 0 | 0 | 1 | 914 | 548 | 346 | 19 |
| SALEM - T 3 | 0 | 0 | 1 | 638 | 383 | 242 | 13 |
| SALEM - T 4 | 0 | 0 | 1 | 302 | 181 | 114 | 7 |
| SALEM - T 5 | 0 | 0 | 0 | 886 | 532 | 336 | 18 |
| SALEM - T 6 | 0 | 0 | 0 | 800 | 481 | 302 | 17 |
| SALEM - T 7 | 0 | 0 | 0 | 982 | 591 | 372 | 19 |
| SALEM - T 8 | 0 | 0 | 0 | 177 | 107 | 67 | 3 |
| SALEM - T 9 | 0 | 0 | 0 | 636 | 383 | 241 | 12 |
| SALEM - T 10 | 0 | 0 | 0 | 317 | 191 | 120 | 6 |
| Silver Lake - V 1 | 0 | 0 | 1 | 295 | 167 | 120 | 7 |
| Silver Lake - V 2 | 0 | 0 | 0 | 429 | 243 | 176 | 10 |
| Silver Lake - V 3 | 0 | 0 | 0 | 443 | 252 | 182 | 9 |
| SOMERS - T 1 | 0 | 0 | 1 | 260 | 125 | 129 | 5 |
| SOMERS - T 2 | 0 | 0 | 1 | 358 | 173 | 178 | 6 |
| SOMERS - T 3 | 0 | 0 | 1 | 384 | 185 | 191 | 7 |
| SOMERS - T 4 | 0 | 0 | 1 | 380 | 183 | 189 | 7 |
| SOMERS - T 5 | 0 | 0 | 1 | 396 | 192 | 197 | 7 |
| SOMERS - T 6 | 0 | 0 | 1 | 238 | 116 | 119 | 3 |
| SOMERS - T 7 | 0 | 0 | 1 | 398 | 193 | 199 | 6 |
| SOMERS - T 8 | 0 | 0 | 2 | 441 | 214 | 220 | 7 |
| SOMERS - T 9 | 0 | 0 | 1 | 373 | 181 | 186 | 6 |
| SOMERS - T 10 | 0 | 0 | 0 | 416 | 202 | 208 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 906 |
| Pleasant Prairie - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 945 |
| Pleasant Prairie - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 786 |
| Pleasant Prairie - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 747 |
| Pleasant Prairie - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 695 |
| Pleasant Prairie - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 996 |
| Pleasant Prairie - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 727 |
| Pleasant Prairie - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 549 |
| Pleasant Prairie - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 979 |
| Pleasant Prairie - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 922 |
| Pleasant Prairie - V 11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Pleasant Prairie - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 996 |
| Pleasant Prairie - V 13 | 0 | 0 | 0 | 0 | 0 | 0 | 669 |
| Pleasant Prairie - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 780 |
| RANDALL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 480 |
| RANDALL - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 298 |
| RANDALL - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 385 |
| RANDALL - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| RANDALL - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 346 |
| RANDALL - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| RANDALL - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| SALEM - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 76 |
| SALEM - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 908 |
| SALEM - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 635 |
| SALEM - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| SALEM - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 881 |
| SALEM - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 794 |
| SALEM - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 976 |
| SALEM - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| SALEM - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 632 |
| SALEM - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 316 |
| Silver Lake - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 293 |
| Silver Lake - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 426 |
| Silver Lake - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 443 |
| SOMERS - T 1 | 1 | 172 | 69 | 0 | 1 | 102 | 213 |
| SOMERS - T 2 | 1 | 237 | 95 | 0 | 1 | 141 | 295 |
| SOMERS - T 3 | 1 | 254 | 102 | 0 | 1 | 151 | 317 |
| SOMERS - T 4 | 1 | 251 | 101 | 0 | 1 | 149 | 313 |
| SOMERS - T 5 | 0 | 262 | 105 | 0 | 1 | 156 | 327 |
| SOMERS - T 6 | 0 | 159 | 64 | 0 | 0 | 95 | 196 |
| SOMERS - T 7 | 0 | 264 | 106 | 0 | 0 | 158 | 329 |
| SOMERS - T 8 | 0 | 291 | 117 | 0 | 0 | 174 | 364 |
| SOMERS - T 9 | 0 | 246 | 99 | 0 | 0 | 147 | 308 |
| SOMERS - T 10 | 0 | 275 | 111 | 0 | 0 | 164 | 343 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 408 | 497 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 2 | 426 | 518 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 3 | 354 | 431 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 4 | 337 | 409 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 5 | 313 | 381 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 6 | 449 | 546 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 7 | 327 | 399 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 8 | 247 | 301 | 1 | 0 | 0 | 0 |
| Pleasant Prairie - V 9 | 442 | 537 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 10 | 416 | 506 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 11 | 1 | 1 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 12 | 449 | 547 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 13 | 302 | 367 | 0 | 0 | 0 | 0 |
| Pleasant Prairie - V 14 | 352 | 428 | 0 | 0 | 0 | 0 |
| RANDALL - T 1 | 312 | 167 | 1 | 0 | 0 | 0 |
| RANDALL - T 2 | 194 | 103 | 1 | 0 | 0 | 0 |
| RANDALL - T 3 | 250 | 134 | 1 | 0 | 0 | 0 |
| RANDALL - T 4 | 63 | 34 | 0 | 0 | 0 | 0 |
| RANDALL - T 5 | 226 | 120 | 0 | 0 | 0 | 0 |
| RANDALL - T 6 | 14 | 7 | 0 | 0 | 0 | 0 |
| RANDALL - T 7 | 35 | 18 | 0 | 0 | 0 | 0 |
| SALEM - T 1 | 46 | 29 | 1 | 0 | 0 | 0 |
| SALEM - T 2 | 561 | 346 | 1 | 0 | 0 | 0 |
| SALEM - T 3 | 392 | 242 | 1 | 0 | 0 | 0 |
| SALEM - T 4 | 185 | 114 | 1 | 0 | 0 | 0 |
| SALEM - T 5 | 544 | 336 | 1 | 0 | 0 | 0 |
| SALEM - T 6 | 492 | 302 | 0 | 0 | 0 | 0 |
| SALEM - T 7 | 604 | 372 | 0 | 0 | 0 | 0 |
| SALEM - T 8 | 109 | 67 | 0 | 0 | 0 | 0 |
| SALEM - T 9 | 391 | 241 | 0 | 0 | 0 | 0 |
| SALEM - T 10 | 196 | 120 | 0 | 0 | 0 | 0 |
| Silver Lake - V 1 | 174 | 118 | 1 | 0 | 0 | 0 |
| Silver Lake - V 2 | 254 | 172 | 0 | 0 | 0 | 0 |
| Silver Lake - V 3 | 264 | 179 | 0 | 0 | 0 | 0 |
| SOMERS - T 1 | 41 | 167 | 5 | 0 | 0 | 0 |
| SOMERS - T 2 | 57 | 231 | 7 | 0 | 0 | 0 |
| SOMERS - T 3 | 61 | 248 | 8 | 0 | 0 | 0 |
| SOMERS - T 4 | 60 | 245 | 8 | 0 | 0 | 0 |
| SOMERS - T 5 | 63 | 256 | 8 | 0 | 0 | 0 |
| SOMERS - T 6 | 37 | 154 | 5 | 0 | 0 | 0 |
| SOMERS - T 7 | 63 | 258 | 8 | 0 | 0 | 0 |
| SOMERS - T 8 | 70 | 286 | 8 | 0 | 0 | 0 |
| SOMERS - T 9 | 59 | 242 | 7 | 0 | 0 | 0 |
| SOMERS - T 10 | 66 | 270 | 7 | 0 | 0 | 0 |

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Pleasant Prairie - V 1 | 0 | 659 | 642 | 0 | 17 | 0 | 0 | V |
| Pleasant Prairie - V 2 | 0 | 688 | 670 | 0 | 18 | 0 | 0 | V |
| Pleasant Prairie - V 3 | 0 | 572 | 557 | 0 | 15 | 0 | 0 | V |
| Pleasant Prairie - V 4 | 0 | 543 | 529 | 0 | 14 | 0 | 0 | V |
| Pleasant Prairie - V 5 | 0 | 506 | 493 | 0 | 13 | 0 | 0 | V |
| Pleasant Prairie - V 6 | 0 | 723 | 705 | 0 | 18 | 0 | 0 | V |
| Pleasant Prairie - V 7 | 0 | 528 | 515 | 0 | 13 | 0 | 0 | V |
| Pleasant Prairie - V 8 | 0 | 397 | 388 | 0 | 9 | 0 | 0 | V |
| Pleasant Prairie - V 9 | 0 | 712 | 695 | 0 | 17 | 0 | 0 | V |
| Pleasant Prairie - V 10 | 0 | 671 | 655 | 0 | 16 | 0 | 0 | V |
| Pleasant Prairie - V 11 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | V |
| Pleasant Prairie - V 12 | 0 | 724 | 707 | 0 | 17 | 0 | 0 | V |
| Pleasant Prairie - V 13 | 0 | 487 | 475 | 0 | 12 | 0 | 0 | V |
| Pleasant Prairie - V 14 | 0 | 568 | 554 | 0 | 14 | 0 | 0 | V |
| RANDALL - T 1 | 0 | 343 | 329 | 0 | 14 | 0 | 0 | T |
| RANDALL - T 2 | 0 | 213 | 204 | 0 | 9 | 0 | 0 | T |
| RANDALL - T 3 | 0 | 274 | 263 | 0 | 11 | 0 | 0 | T |
| RANDALL - T 4 | 0 | 69 | 66 | 0 | 3 | 0 | 0 | T |
| RANDALL - T 5 | 0 | 247 | 238 | 0 | 9 | 0 | 0 | T |
| RANDALL - T 6 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | T |
| RANDALL - T 7 | 0 | 38 | 37 | 0 | 1 | 0 | 0 | T |
| SALEM - T 1 | 0 | 54 | 52 | 0 | 2 | 0 | 0 | T |
| SALEM - T 2 | 0 | 647 | 630 | 0 | 17 | 0 | 0 | T |
| SALEM - T 3 | 0 | 452 | 440 | 0 | 12 | 0 | 0 | T |
| SALEM - T 4 | 0 | 213 | 207 | 0 | 6 | 0 | 0 | T |
| SALEM - T 5 | 0 | 627 | 611 | 0 | 16 | 0 | 0 | T |
| SALEM - T 6 | 0 | 566 | 552 | 0 | 14 | 0 | 0 | T |
| SALEM - T 7 | 0 | 696 | 679 | 0 | 17 | 0 | 0 | T |
| SALEM - T 8 | 0 | 126 | 123 | 0 | 3 | 0 | 0 | T |
| SALEM - T 9 | 0 | 451 | 440 | 0 | 11 | 0 | 0 | T |
| SALEM - T 10 | 0 | 225 | 220 | 0 | 5 | 0 | 0 | T |
| Silver Lake - V 1 | 0 | 218 | 212 | 0 | 6 | 0 | 0 | V |
| Silver Lake - V 2 | 0 | 318 | 311 | 0 | 7 | 0 | 0 | V |
| Silver Lake - V 3 | 0 | 329 | 322 | 0 | 7 | 0 | 0 | V |
| SOMERS - T 1 | 0 | 196 | 191 | 0 | 5 | 0 | 0 | T |
| SOMERS - T 2 | 0 | 271 | 264 | 0 | 7 | 0 | 0 | T |
| SOMERS - T 3 | 0 | 290 | 283 | 0 | 7 | 0 | 0 | T |
| SOMERS - T 4 | 0 | 287 | 280 | 0 | 7 | 0 | 0 | T |
| SOMERS - T 5 | 0 | 301 | 293 | 0 | 8 | 0 | 0 | T |
| SOMERS - T 6 | 0 | 182 | 177 | 0 | 5 | 0 | 0 | T |
| SOMERS - T 7 | 0 | 303 | 295 | 0 | 8 | 0 | 0 | T |
| SOMERS - T 8 | 0 | 334 | 327 | 0 | 7 | 0 | 0 | T |
| SOMERS - T 9 | 0 | 283 | 277 | 0 | 6 | 0 | 0 | T |
| SOMERS - T 10 | 0 | 316 | 309 | 0 | 7 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55059746500011 | SOMERS - T 11 | 61 | 21 | 1 | 55059746500011 | 74650 | SOMERS |
| 55059746500012 | SOMERS - T 12 | 64 | 22 | 1 | 55059746500012 | 74650 | SOMERS |
| 55059746500013 | SOMERS - T 13 | 64 | 22 | 1 | 55059746500013 | 74650 | SOMERS |
| 55059812500001 | Twin Lakes - V 1 | 61 | 21 | 1 | 55059812500001 | 81250 | Twin Lakes |
| 55059812500002 | Twin Lakes - V 2 | 61 | 21 | 1 | 55059812500002 | 81250 | Twin Lakes |
| 55059812500003 | Twin Lakes - V 3 | 61 | 21 | 1 | 55059812500003 | 81250 | Twin Lakes |
| 55059812500004 | Twin Lakes - V 4 | 61 | 21 | 1 | 55059812500004 | 81250 | Twin Lakes |
| 55059812500005 | Twin Lakes - V 5 | 61 | 21 | 1 | 55059812500005 | 81250 | Twin Lakes |
| 55059812500006 | Twin Lakes - V 6 | 61 | 21 | 1 | 55059812500006 | 81250 | Twin Lakes |
| 55059812500007 | Twin Lakes - V 7 | 61 | 21 | 1 | 55059812500007 | 81250 | Twin Lakes |
| 55059812500008 | Twin Lakes - V 8 | 61 | 21 | 1 | 55059812500008 | 81250 | Twin Lakes |
| 55059865000001 | WHEATLAND - T 1 | 32 | 11 | 1 | 55059865000001 | 86500 | WHEATLAND |
| 55059865000002 | WHEATLAND - T 2 | 32 | 11 | 1 | 55059865000002 | 86500 | WHEATLAND |
| 55059865000003 | WHEATLAND - T 3 | 32 | 11 | 1 | 55059865000003 | 86500 | WHEATLAND |
| 55059865000004 | WHEATLAND - T 4 | 32 | 11 | 1 | 55059865000004 | 86500 | WHEATLAND |
| 55059865000005 | WHEATLAND - T 5 | 32 | 11 | 1 | 55059865000005 | 86500 | WHEATLAND |
| 55059865000006 | WHEATLAND - T 6 | 32 | 11 | 1 | 55059865000006 | 86500 | WHEATLAND |
| 55061006000001 | AHNAPEE - T 1 | 1 | 1 | 8 | 55061006000001 | 00600 | AHNAPEE |
| 55061010000001 | Algoma - C 1 | 1 | 1 | 8 | 55061010000001 | 01000 | Algoma |
| 55061010000002 | Algoma - C 2 | 1 | 1 | 8 | 55061010000002 | 01000 | Algoma |
| 55061010000003 | Algoma - C 3 | 1 | 1 | 8 | 55061010000003 | 01000 | Algoma |
| 55061010000004 | Algoma - C 4 | 1 | 1 | 8 | 55061010000004 | 01000 | Algoma |
| 55061010000005 | Algoma - C 5 | 1 | 1 | 8 | 55061010000005 | 01000 | Algoma |
| 55061010000006 | Algoma - C 6 | 1 | 1 | 8 | 55061010000006 | 01000 | Algoma |
| 55061125750001 | CARLTON - T 1 | 1 | 1 | 8 | 55061125750001 | 12575 | CARLTON |
| 55061125750002 | CARLTON - T 2 | 1 | 1 | 8 | 55061125750002 | 12575 | CARLTON |
| 55061128500001 | Casco - V 1 | 1 | 1 | 8 | 55061128500001 | 12850 | Casco |
| 55061128750001 | CASCO - T 1 | 1 | 1 | 8 | 55061128750001 | 12875 | CASCO |
| 55061128750002 | CASCO - T 2 | 1 | 1 | 8 | 55061128750002 | 12875 | CASCO |
| 55061128750003 | CASCO - T 3 | 1 | 1 | 8 | 55061128750003 | 12875 | CASCO |
| 55061272500001 | FRANKLIN - T 1 | 1 | 1 | 8 | 55061272500001 | 27250 | FRANKLIN |
| 55061393500001 | Kewaunee - C 1 | 1 | 1 | 8 | 55061393500001 | 39350 | Kewaunee |
| 55061393500002 | Kewaunee - C 2 | 1 | 1 | 8 | 55061393500002 | 39350 | Kewaunee |
| 55061393500003 | Kewaunee - C 3 | 1 | 1 | 8 | 55061393500003 | 39350 | Kewaunee |
| 55061393500004 | Kewaunee - C 4 | 1 | 1 | 8 | 55061393500004 | 39350 | Kewaunee |
| 55061393500005 | Kewaunee - C 5 | 1 | 1 | 8 | 55061393500005 | 39350 | Kewaunee |
| 55061444250001 | LINCOLN - T 1 | 1 | 1 | 8 | 55061444250001 | 44425 | LINCOLN |
| 55061464000001 | Luxemburg - V 1 | 1 | 1 | 8 | 55061464000001 | 46400 | Luxemburg |
| 55061464000002 | Luxemburg - V 2 | 1 | 1 | 8 | 55061464000002 | 46400 | Luxemburg |
| 55061464000003 | Luxemburg - V 3 | 1 | 1 | 8 | 55061464000003 | 46400 | Luxemburg |
| 55061464000004 | Luxemburg - V 4 | 1 | 1 | 8 | 55061464000004 | 46400 | Luxemburg |
| 55061464000005 | Luxemburg - V 5 | 1 | 1 | 8 | 55061464000005 | 46400 | Luxemburg |
| 55061464250001 | LUXEMBURG - T 1 | 1 | 1 | 8 | 55061464250001 | 46425 | LUXEMBURG |
| 55061464250002 | LUXEMBURG - T 2 | 1 | 1 | 8 | 55061464250002 | 46425 | LUXEMBURG |

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5505974650 | Kenosha | 55059 | SOMERS - T 11 | 11 | 5505915 | NO | 535 | 487 | 12 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 12 | 12 | 5505915 | NO | 828 | 580 | 178 |
| 5505974650 | Kenosha | 55059 | SOMERS - T 13 | 13 | 5505915 | NO | 714 | 647 | 15 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 1 | 1 | 5505923 | NO | 915 | 879 | 3 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 2 | 2 | 5505923 | NO | 706 | 663 | 1 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 3 | 3 | 5505923 | NO | 979 | 927 | 0 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 4 | 4 | 5505923 | NO | 861 | 762 | 12 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 5 | 5 | 5505923 | NO | 897 | 876 | 6 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 6 | 6 | 5505923 | NO | 852 | 738 | 13 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 7 | 7 | 5505923 | NO | 729 | 685 | 11 |
| 5505981250 | Kenosha | 55059 | Twin Lakes - V 8 | 8 | 5505921 | NO | 50 | 50 | 0 |
| 5505986500 | Kenosha | 55059 | WHEATLAND - T 1 | 1 | 5505922 | NO | 710 | 687 | 7 |
| 5505986500 | Kenosha | 55059 | WHEATLAND - T 2 | 2 | 5505922 | NO | 603 | 576 | 1 |
| 5505986500 | Kenosha | 55059 | WHEATLAND - T 3 | 3 | 5505922 | NO | 612 | 570 | 3 |
| 5505986500 | Kenosha | 55059 | WHEATLAND - T 4 | 4 | 5505922 | NO | 599 | 588 | 0 |
| 5505986500 | Kenosha | 55059 | WHEATLAND - T 5 | 5 | 5505922 | NO | 791 | 751 | 4 |
| 5505986500 | Kenosha | 55059 | WHEATLAND - T 6 | 6 | 5505923 | NO | 58 | 55 | 0 |
| 5506100600 | Kewaunee | 55061 | AHNAPEE - T 1 | 1 | 5506101 | NO | 940 | 919 | 1 |
| 5506101000 | Kewaunee | 55061 | Algoma - C 1 | 1 | 5506116 | NO | 759 | 706 | 9 |
| 5506101000 | Kewaunee | 55061 | Algoma - C 2 | 2 | 5506114 | NO | 469 | 454 | 3 |
| 5506101000 | Kewaunee | 55061 | Algoma - C 3 | 3 | 5506114 | NO | 504 | 469 | 6 |
| 5506101000 | Kewaunee | 55061 | Algoma - C 4 | 4 | 5506115 | NO | 808 | 786 | 2 |
| 5506101000 | Kewaunee | 55061 | Algoma - C 5 | 5 | 5506114 | NO | 321 | 277 | 18 |
| 5506101000 | Kewaunee | 55061 | Algoma - C 6 | 6 | 5506115 | NO | 306 | 300 | 1 |
| 5506112575 | Kewaunee | 55061 | CARLTON - T 1 | 1 | 5506111 | NO | 409 | 379 | 2 |
| 5506112575 | Kewaunee | 55061 | CARLTON - T 2 | 2 | 5506111 | NO | 605 | 594 | 0 |
| 5506112850 | Kewaunee | 55061 | Casco - V 1 | 1 | 5506107 | NO | 583 | 509 | 2 |
| 5506112875 | Kewaunee | 55061 | CASCO - T 1 | 1 | 5506113 | NO | 340 | 323 | 2 |
| 5506112875 | Kewaunee | 55061 | CASCO - T 2 | 2 | 5506107 | NO | 383 | 367 | 2 |
| 5506112875 | Kewaunee | 55061 | CASCO - T 3 | 3 | 5506117 | NO | 442 | 425 | 1 |
| 5506127250 | Kewaunee | 55061 | FRANKLIN - T 1 | 1 | 5506110 | NO | 993 | 955 | 1 |
| 5506139350 | Kewaunee | 55061 | Kewaunee - C 1 | 1 | 5506118 | NO | 727 | 696 | 7 |
| 5506139350 | Kewaunee | 55061 | Kewaunee - C 2 | 2 | 5506119 | NO | 737 | 718 | 3 |
| 5506139350 | Kewaunee | 55061 | Kewaunee - C 3 | 3 | 5506120 | NO | 723 | 680 | 4 |
| 5506139350 | Kewaunee | 55061 | Kewaunee - C 4 | 4 | 5506120 | NO | 406 | 384 | 0 |
| 5506139350 | Kewaunee | 55061 | Kewaunee - C 5 | 5 | 5506119 | NO | 359 | 355 | 1 |
| 5506144425 | Kewaunee | 55061 | LINCOLN - T 1 | 1 | 5506102 | NO | 948 | 893 | 1 |
| 5506146400 | Kewaunee | 55061 | Luxemburg - V 1 | 1 | 5506106 | NO | 691 | 670 | 3 |
| 5506146400 | Kewaunee | 55061 | Luxemburg - V 2 | 2 | 5506106 | NO | 346 | 325 | 2 |
| 5506146400 | Kewaunee | 55061 | Luxemburg - V 3 | 3 | 5506108 | NO | 410 | 387 | 0 |
| 5506146400 | Kewaunee | 55061 | Luxemburg - V 4 | 4 | 5506105 | NO | 569 | 551 | 2 |
| 5506146400 | Kewaunee | 55061 | Luxemburg - V 5 | 5 | 5506105 | NO | 499 | 484 | 0 |
| 5506146425 | Kewaunee | 55061 | LUXEMBURG - T 1 | 1 | 5506113 | NO | 328 | 322 | 0 |
| 5506146425 | Kewaunee | 55061 | LUXEMBURG - T 2 | 2 | 5506104 | NO | 774 | 749 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 28 | 3 | 1 | 0 | 4 | 0 | 406 | 377 | 8 |
| SOMERS - T 12 | 43 | 21 | 2 | 1 | 2 | 1 | 826 | 578 | 178 |
| SOMERS - T 13 | 22 | 27 | 3 | 0 | 0 | 0 | 552 | 510 | 11 |
| Twin Lakes - V 1 | 23 | 7 | 2 | 0 | 1 | 0 | 699 | 679 | 1 |
| Twin Lakes - V 2 | 30 | 6 | 6 | 0 | 0 | 0 | 509 | 481 | 1 |
| Twin Lakes - V 3 | 39 | 9 | 3 | 0 | 1 | 0 | 751 | 717 | 0 |
| Twin Lakes - V 4 | 69 | 6 | 10 | 0 | 2 | 0 | 656 | 595 | 8 |
| Twin Lakes - V 5 | 12 | 2 | 1 | 0 | 0 | 0 | 680 | 669 | 1 |
| Twin Lakes - V 6 | 88 | 3 | 6 | 4 | 0 | 0 | 630 | 562 | 5 |
| Twin Lakes - V 7 | 22 | 0 | 6 | 0 | 4 | 1 | 547 | 527 | 5 |
| Twin Lakes - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 |
| WHEATLAND - T 1 | 9 | 0 | 3 | 0 | 4 | 0 | 539 | 523 | 2 |
| WHEATLAND - T 2 | 18 | 4 | 4 | 0 | 0 | 0 | 491 | 474 | 1 |
| WHEATLAND - T 3 | 19 | 13 | 5 | 0 | 2 | 0 | 459 | 441 | 2 |
| WHEATLAND - T 4 | 6 | 5 | 0 | 0 | 0 | 0 | 468 | 461 | 0 |
| WHEATLAND - T 5 | 20 | 13 | 3 | 0 | 0 | 0 | 577 | 560 | 1 |
| WHEATLAND - T 6 | 3 | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 |
| AHNAPEE - T 1 | 11 | 2 | 5 | 0 | 2 | 0 | 753 | 739 | 1 |
| Algoma - C 1 | 28 | 5 | 10 | 0 | 1 | 0 | 614 | 586 | 4 |
| Algoma - C 2 | 10 | 0 | 2 | 0 | 0 | 0 | 387 | 378 | 2 |
| Algoma - C 3 | 17 | 2 | 10 | 0 | 0 | 0 | 383 | 366 | 3 |
| Algoma - C 4 | 16 | 1 | 3 | 0 | 0 | 0 | 646 | 634 | 1 |
| Algoma - C 5 | 19 | 2 | 1 | 0 | 1 | 3 | 234 | 214 | 6 |
| Algoma - C 6 | 1 | 0 | 1 | 0 | 0 | 3 | 237 | 235 | 0 |
| CARLTON - T 1 | 19 | 4 | 5 | 0 | 0 | 0 | 320 | 303 | 2 |
| CARLTON - T 2 | 10 | 0 | 1 | 0 | 0 | 0 | 484 | 479 | 0 |
| Casco - V 1 | 44 | 0 | 17 | 0 | 8 | 3 | 410 | 373 | 2 |
| CASCO - T 1 | 12 | 0 | 3 | 0 | 0 | 0 | 240 | 230 | 0 |
| CASCO - T 2 | 12 | 0 | 2 | 0 | 0 | 0 | 279 | 269 | 1 |
| CASCO - T 3 | 10 | 0 | 6 | 0 | 0 | 0 | 336 | 325 | 0 |
| FRANKLIN - T 1 | 8 | 17 | 7 | 2 | 0 | 3 | 758 | 737 | 0 |
| Kewaunee - C 1 | 21 | 3 | 0 | 0 | 0 | 0 | 595 | 574 | 3 |
| Kewaunee - C 2 | 4 | 3 | 9 | 0 | 0 | 0 | 557 | 541 | 2 |
| Kewaunee - C 3 | 19 | 5 | 10 | 3 | 1 | 1 | 570 | 543 | 4 |
| Kewaunee - C 4 | 8 | 7 | 7 | 0 | 0 | 0 | 315 | 308 | 0 |
| Kewaunee - C 5 | 1 | 0 | 2 | 0 | 0 | 0 | 331 | 327 | 1 |
| LINCOLN - T 1 | 44 | 2 | 8 | 0 | 0 | 0 | 717 | 683 | 1 |
| Luxemburg - V 1 | 12 | 0 | 6 | 0 | 0 | 0 | 442 | 430 | 1 |
| Luxemburg - V 2 | 17 | 0 | 1 | 0 | 0 | 1 | 254 | 247 | 0 |
| Luxemburg - V 3 | 18 | 0 | 5 | 0 | 0 | 0 | 289 | 278 | 0 |
| Luxemburg - V 4 | 5 | 1 | 10 | 0 | 0 | 0 | 428 | 419 | 0 |
| Luxemburg - V 5 | 11 | 1 | 3 | 0 | 0 | 0 | 351 | 347 | 0 |
| LUXEMBURG - T 1 | 0 | 2 | 4 | 0 | 0 | 0 | 231 | 230 | 0 |
| LUXEMBURG - T 2 | 21 | 2 | 2 | 0 | 0 | 0 | 579 | 567 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 18 | 2 | 1 | 0 | 0 | 0 | 601 | 302 |
| SOMERS - T 12 | 43 | 21 | 2 | 1 | 2 | 1 | 511 | 237 |
| SOMERS - T 13 | 11 | 18 | 2 | 0 | 0 | 0 | 340 | 159 |
| Twin Lakes - V 1 | 14 | 3 | 2 | 0 | 0 | 0 | 421 | 223 |
| Twin Lakes - V 2 | 22 | 3 | 2 | 0 | 0 | 0 | 306 | 162 |
| Twin Lakes - V 3 | 25 | 5 | 3 | 0 | 1 | 0 | 450 | 239 |
| Twin Lakes - V 4 | 41 | 3 | 7 | 0 | 2 | 0 | 393 | 209 |
| Twin Lakes - V 5 | 7 | 2 | 1 | 0 | 0 | 0 | 403 | 215 |
| Twin Lakes - V 6 | 54 | 3 | 5 | 1 | 0 | 0 | 374 | 200 |
| Twin Lakes - V 7 | 8 | 0 | 2 | 0 | 4 | 1 | 324 | 173 |
| Twin Lakes - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 12 |
| WHEATLAND - T 1 | 8 | 0 | 3 | 0 | 3 | 0 | 380 | 225 |
| WHEATLAND - T 2 | 12 | 2 | 2 | 0 | 0 | 0 | 347 | 205 |
| WHEATLAND - T 3 | 8 | 3 | 3 | 0 | 2 | 0 | 323 | 192 |
| WHEATLAND - T 4 | 3 | 4 | 0 | 0 | 0 | 0 | 326 | 195 |
| WHEATLAND - T 5 | 8 | 6 | 2 | 0 | 0 | 0 | 401 | 240 |
| WHEATLAND - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 21 |
| AHNAPEE - T 1 | 5 | 1 | 5 | 0 | 2 | 0 | 522 | 246 |
| Algoma - C 1 | 11 | 3 | 9 | 0 | 1 | 0 | 382 | 155 |
| Algoma - C 2 | 6 | 0 | 1 | 0 | 0 | 0 | 242 | 98 |
| Algoma - C 3 | 10 | 0 | 4 | 0 | 0 | 0 | 235 | 97 |
| Algoma - C 4 | 8 | 1 | 2 | 0 | 0 | 0 | 396 | 163 |
| Algoma - C 5 | 11 | 1 | 1 | 0 | 0 | 1 | 143 | 59 |
| Algoma - C 6 | 0 | 0 | 1 | 0 | 0 | 1 | 144 | 59 |
| CARLTON - T 1 | 10 | 1 | 4 | 0 | 0 | 0 | 242 | 127 |
| CARLTON - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 359 | 191 |
| Casco - V 1 | 23 | 0 | 7 | 0 | 4 | 1 | 284 | 159 |
| CASCO - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 183 | 106 |
| CASCO - T 2 | 8 | 0 | 1 | 0 | 0 | 0 | 213 | 123 |
| CASCO - T 3 | 5 | 0 | 6 | 0 | 0 | 0 | 252 | 148 |
| FRANKLIN - T 1 | 6 | 9 | 3 | 1 | 0 | 2 | 555 | 284 |
| Kewaunee - C 1 | 16 | 2 | 0 | 0 | 0 | 0 | 379 | 169 |
| Kewaunee - C 2 | 4 | 3 | 7 | 0 | 0 | 0 | 352 | 158 |
| Kewaunee - C 3 | 11 | 1 | 7 | 2 | 1 | 1 | 356 | 161 |
| Kewaunee - C 4 | 2 | 2 | 3 | 0 | 0 | 0 | 194 | 88 |
| Kewaunee - C 5 | 1 | 0 | 2 | 0 | 0 | 0 | 205 | 93 |
| LINCOLN - T 1 | 27 | 2 | 4 | 0 | 0 | 0 | 492 | 247 |
| Luxemburg - V 1 | 5 | 0 | 6 | 0 | 0 | 0 | 330 | 178 |
| Luxemburg - V 2 | 6 | 0 | 1 | 0 | 0 | 0 | 189 | 102 |
| Luxemburg - V 3 | 8 | 0 | 3 | 0 | 0 | 0 | 214 | 116 |
| Luxemburg - V 4 | 2 | 1 | 6 | 0 | 0 | 0 | 313 | 172 |
| Luxemburg - V 5 | 3 | 1 | 0 | 0 | 0 | 0 | 256 | 141 |
| LUXEMBURG - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 187 | 121 |
| LUXEMBURG - T 2 | 10 | 1 | 1 | 0 | 0 | 0 | 459 | 301 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 292 | 0 | 3 | 0 | 0 | 1 | 0 |
| SOMERS - T 12 | 268 | 0 | 4 | 0 | 0 | 1 | 0 |
| SOMERS - T 13 | 179 | 0 | 2 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 1 | 192 | 1 | 3 | 0 | 0 | 1 | 0 |
| Twin Lakes - V 2 | 140 | 0 | 2 | 0 | 0 | 1 | 0 |
| Twin Lakes - V 3 | 206 | 0 | 3 | 0 | 0 | 1 | 0 |
| Twin Lakes - V 4 | 179 | 0 | 3 | 0 | 0 | 1 | 0 |
| Twin Lakes - V 5 | 185 | 0 | 2 | 0 | 0 | 1 | 0 |
| Twin Lakes - V 6 | 172 | 0 | 2 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 7 | 149 | 0 | 2 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 148 | 1 | 4 | 0 | 0 | 1 | 0 |
| WHEATLAND - T 2 | 135 | 1 | 4 | 0 | 0 | 1 | 0 |
| WHEATLAND - T 3 | 126 | 0 | 3 | 0 | 0 | 1 | 0 |
| WHEATLAND - T 4 | 128 | 0 | 2 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 5 | 158 | 0 | 3 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 6 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHNAPEE - T 1 | 270 | 2 | 4 | 0 | 0 | 0 | 0 |
| Algoma - C 1 | 219 | 1 | 4 | 0 | 1 | 1 | 0 |
| Algoma - C 2 | 138 | 1 | 3 | 0 | 0 | 1 | 0 |
| Algoma - C 3 | 136 | 1 | 1 | 0 | 0 | 0 | 0 |
| Algoma - C 4 | 229 | 1 | 3 | 0 | 0 | 0 | 0 |
| Algoma - C 5 | 83 | 0 | 1 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 84 | 0 | 1 | 0 | 0 | 0 | 0 |
| CARLTON - T 1 | 110 | 1 | 1 | 0 | 1 | 1 | 0 |
| CARLTON - T 2 | 165 | 1 | 0 | 0 | 1 | 1 | 0 |
| Casco - V 1 | 121 | 0 | 2 | 0 | 0 | 2 | 0 |
| CASCO - T 1 | 75 | 0 | 1 | 0 | 0 | 1 | 0 |
| CASCO - T 2 | 88 | 0 | 1 | 0 | 0 | 1 | 0 |
| CASCO - T 3 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 260 | 3 | 5 | 0 | 0 | 2 | 0 |
| Kewaunee - C 1 | 201 | 1 | 3 | 1 | 0 | 2 | 0 |
| Kewaunee - C 2 | 188 | 1 | 2 | 0 | 0 | 2 | 0 |
| Kewaunee - C 3 | 191 | 1 | 1 | 0 | 0 | 1 | 0 |
| Kewaunee - C 4 | 105 | 0 | 1 | 0 | 0 | 0 | 0 |
| Kewaunee - C 5 | 111 | 0 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 240 | 0 | 2 | 0 | 0 | 3 | 0 |
| Luxemburg - V 1 | 146 | 1 | 2 | 0 | 1 | 1 | 0 |
| Luxemburg - V 2 | 84 | 1 | 1 | 0 | 0 | 1 | 0 |
| Luxemburg - V 3 | 96 | 1 | 1 | 0 | 0 | 0 | 0 |
| Luxemburg - V 4 | 140 | 0 | 1 | 0 | 0 | 0 | 0 |
| Luxemburg - V 5 | 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUXEMBURG - T 1 | 62 | 1 | 1 | 0 | 1 | 1 | 0 |
| LUXEMBURG - T 2 | 155 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 0 | 3 | 595 | 285 | 290 | 19 | 1 |
| SOMERS - T 12 | 0 | 1 | 500 | 225 | 259 | 14 | 1 |
| SOMERS - T 13 | 0 | 0 | 333 | 150 | 173 | 10 | 0 |
| Twin Lakes - V 1 | 0 | 1 | 410 | 213 | 178 | 16 | 2 |
| Twin Lakes - V 2 | 0 | 1 | 299 | 155 | 130 | 12 | 2 |
| Twin Lakes - V 3 | 0 | 1 | 438 | 228 | 191 | 17 | 2 |
| Twin Lakes - V 4 | 0 | 1 | 383 | 199 | 167 | 15 | 2 |
| Twin Lakes - V 5 | 0 | 0 | 393 | 206 | 172 | 14 | 1 |
| Twin Lakes - V 6 | 0 | 0 | 364 | 191 | 159 | 13 | 1 |
| Twin Lakes - V 7 | 0 | 0 | 317 | 166 | 138 | 12 | 1 |
| Twin Lakes - V 8 | 0 | 0 | 22 | 12 | 10 | 0 | 0 |
| WHEATLAND - T 1 | 0 | 1 | 373 | 214 | 143 | 13 | 2 |
| WHEATLAND - T 2 | 0 | 1 | 340 | 195 | 130 | 12 | 2 |
| WHEATLAND - T 3 | 0 | 1 | 318 | 182 | 121 | 12 | 2 |
| WHEATLAND - T 4 | 0 | 1 | 320 | 185 | 123 | 11 | 1 |
| WHEATLAND - T 5 | 0 | 0 | 395 | 228 | 152 | 13 | 2 |
| WHEATLAND - T 6 | 0 | 0 | 34 | 20 | 13 | 1 | 0 |
| AHNAPEE - T 1 | 0 | 0 | 514 | 231 | 270 | 8 | 5 |
| Algoma - C 1 | 0 | 1 | 378 | 149 | 212 | 13 | 3 |
| Algoma - C 2 | 0 | 1 | 240 | 94 | 134 | 9 | 2 |
| Algoma - C 3 | 0 | 0 | 237 | 93 | 133 | 8 | 2 |
| Algoma - C 4 | 0 | 0 | 395 | 156 | 222 | 14 | 3 |
| Algoma - C 5 | 0 | 0 | 141 | 56 | 80 | 4 | 1 |
| Algoma - C 6 | 0 | 0 | 143 | 57 | 81 | 4 | 1 |
| CARLTON - T 1 | 0 | 1 | 240 | 121 | 108 | 9 | 2 |
| CARLTON - T 2 | 0 | 0 | 358 | 182 | 161 | 12 | 3 |
| Casco - V 1 | 0 | 0 | 281 | 152 | 118 | 8 | 3 |
| CASCO - T 1 | 0 | 0 | 181 | 101 | 74 | 5 | 1 |
| CASCO - T 2 | 0 | 0 | 207 | 116 | 85 | 5 | 1 |
| CASCO - T 3 | 0 | 0 | 248 | 140 | 102 | 5 | 1 |
| FRANKLIN - T 1 | 0 | 1 | 544 | 261 | 260 | 16 | 6 |
| Kewaunee - C 1 | 0 | 2 | 374 | 162 | 200 | 8 | 3 |
| Kewaunee - C 2 | 0 | 1 | 349 | 151 | 187 | 8 | 3 |
| Kewaunee - C 3 | 0 | 1 | 356 | 154 | 192 | 7 | 3 |
| Kewaunee - C 4 | 0 | 0 | 195 | 85 | 105 | 4 | 1 |
| Kewaunee - C 5 | 0 | 0 | 204 | 89 | 110 | 4 | 1 |
| LINCOLN - T 1 | 0 | 0 | 489 | 227 | 249 | 11 | 2 |
| Luxemburg - V 1 | 0 | 1 | 324 | 169 | 142 | 8 | 3 |
| Luxemburg - V 2 | 0 | 1 | 187 | 97 | 82 | 5 | 2 |
| Luxemburg - V 3 | 0 | 0 | 209 | 110 | 93 | 4 | 1 |
| Luxemburg - V 4 | 0 | 0 | 308 | 162 | 137 | 7 | 2 |
| Luxemburg - V 5 | 0 | 0 | 251 | 133 | 112 | 5 | 1 |
| LUXEMBURG - T 1 | 0 | 0 | 184 | 112 | 66 | 5 | 1 |
| LUXEMBURG - T 2 | 0 | 0 | 456 | 278 | 166 | 10 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 0 | 0 | 0 | 594 | 303 | 284 | 6 |
| SOMERS - T 12 | 0 | 0 | 1 | 500 | 242 | 250 | 8 |
| SOMERS - T 13 | 0 | 0 | 0 | 334 | 162 | 167 | 5 |
| Twin Lakes - V 1 | 0 | 0 | 1 | 405 | 226 | 169 | 9 |
| Twin Lakes - V 2 | 0 | 0 | 0 | 296 | 165 | 123 | 7 |
| Twin Lakes - V 3 | 0 | 0 | 0 | 435 | 242 | 182 | 10 |
| Twin Lakes - V 4 | 0 | 0 | 0 | 379 | 211 | 159 | 9 |
| Twin Lakes - V 5 | 0 | 0 | 0 | 392 | 219 | 164 | 9 |
| Twin Lakes - V 6 | 0 | 0 | 0 | 361 | 203 | 151 | 7 |
| Twin Lakes - V 7 | 0 | 0 | 0 | 313 | 176 | 131 | 6 |
| Twin Lakes - V 8 | 0 | 0 | 0 | 21 | 12 | 9 | 0 |
| WHEATLAND - T 1 | 0 | 0 | 1 | 371 | 228 | 134 | 9 |
| WHEATLAND - T 2 | 0 | 0 | 1 | 338 | 208 | 122 | 8 |
| WHEATLAND - T 3 | 0 | 0 | 1 | 315 | 194 | 113 | 8 |
| WHEATLAND - T 4 | 0 | 0 | 0 | 320 | 198 | 115 | 7 |
| WHEATLAND - T 5 | 0 | 0 | 0 | 394 | 243 | 142 | 9 |
| WHEATLAND - T 6 | 0 | 0 | 0 | 33 | 21 | 12 | 0 |
| AHNAPEE - T 1 | 0 | 0 | 0 | 509 | 248 | 261 | 0 |
| Algoma - C 1 | 0 | 0 | 1 | 368 | 158 | 209 | 0 |
| Algoma - C 2 | 0 | 0 | 1 | 232 | 100 | 132 | 0 |
| Algoma - C 3 | 0 | 0 | 1 | 230 | 99 | 131 | 0 |
| Algoma - C 4 | 0 | 0 | 0 | 386 | 166 | 220 | 0 |
| Algoma - C 5 | 0 | 0 | 0 | 139 | 60 | 79 | 0 |
| Algoma - C 6 | 0 | 0 | 0 | 140 | 60 | 80 | 0 |
| CARLTON - T 1 | 0 | 0 | 0 | 233 | 136 | 97 | 0 |
| CARLTON - T 2 | 0 | 0 | 0 | 350 | 204 | 146 | 0 |
| Casco - V 1 | 0 | 0 | 0 | 278 | 165 | 111 | 0 |
| CASCO - T 1 | 0 | 0 | 0 | 177 | 109 | 68 | 0 |
| CASCO - T 2 | 0 | 0 | 0 | 205 | 126 | 79 | 0 |
| CASCO - T 3 | 0 | 0 | 0 | 246 | 152 | 94 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 1 | 538 | 304 | 233 | 0 |
| Kewaunee - C 1 | 0 | 0 | 1 | 363 | 179 | 183 | 0 |
| Kewaunee - C 2 | 0 | 0 | 0 | 341 | 168 | 172 | 0 |
| Kewaunee - C 3 | 0 | 0 | 0 | 347 | 170 | 176 | 0 |
| Kewaunee - C 4 | 0 | 0 | 0 | 190 | 94 | 96 | 0 |
| Kewaunee - C 5 | 0 | 0 | 0 | 200 | 99 | 101 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 467 | 235 | 232 | 0 |
| Luxemburg - V 1 | 0 | 0 | 2 | 313 | 183 | 129 | 0 |
| Luxemburg - V 2 | 0 | 0 | 1 | 180 | 106 | 74 | 0 |
| Luxemburg - V 3 | 0 | 0 | 1 | 203 | 119 | 84 | 0 |
| Luxemburg - V 4 | 0 | 0 | 0 | 300 | 177 | 123 | 0 |
| Luxemburg - V 5 | 0 | 0 | 0 | 246 | 145 | 101 | 0 |
| LUXEMBURG - T 1 | 0 | 0 | 0 | 175 | 117 | 58 | 0 |
| LUXEMBURG - T 2 | 0 | 0 | 0 | 434 | 291 | 143 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 1 | 162 | 65 | 0 | 0 | 97 | 548 |
| SOMERS - T 12 | 0 | 330 | 133 | 0 | 0 | 197 | 412 |
| SOMERS - T 13 | 0 | 221 | 89 | 0 | 0 | 132 | 275 |
| Twin Lakes - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 403 |
| Twin Lakes - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 294 |
| Twin Lakes - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 433 |
| Twin Lakes - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 378 |
| Twin Lakes - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| Twin Lakes - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| Twin Lakes - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 314 |
| Twin Lakes - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| WHEATLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |
| WHEATLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 324 |
| WHEATLAND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| WHEATLAND - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| WHEATLAND - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 377 |
| WHEATLAND - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| AHNAPEE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 507 |
| Algoma - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 374 |
| Algoma - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| Algoma - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| Algoma - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 391 |
| Algoma - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 141 |
| Algoma - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| CARLTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 234 |
| CARLTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| Casco - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 286 |
| CASCO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| CASCO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| CASCO - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| FRANKLIN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 538 |
| Kewaunee - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 366 |
| Kewaunee - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 342 |
| Kewaunee - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 348 |
| Kewaunee - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| Kewaunee - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 485 |
| Luxemburg - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 318 |
| Luxemburg - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Luxemburg - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 207 |
| Luxemburg - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| Luxemburg - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| LUXEMBURG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| LUXEMBURG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 446 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| SOMERS - T 11 | 216 | 327 | 5 | 0 | 0 | 0 |
| SOMERS - T 12 | 79 | 324 | 9 | 0 | 0 | 0 |
| SOMERS - T 13 | 53 | 216 | 6 | 0 | 0 | 0 |
| Twin Lakes - V 1 | 250 | 153 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 2 | 182 | 112 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 3 | 269 | 164 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 4 | 235 | 143 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 5 | 242 | 148 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 6 | 224 | 137 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 7 | 195 | 119 | 0 | 0 | 0 | 0 |
| Twin Lakes - V 8 | 14 | 8 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 207 | 137 | 1 | 0 | 0 | 0 |
| WHEATLAND - T 2 | 188 | 125 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 3 | 176 | 117 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 4 | 178 | 118 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 5 | 220 | 145 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 6 | 19 | 12 | 0 | 0 | 0 | 0 |
| AHNAPEE - T 1 | 243 | 264 | 0 | 0 | 0 | 0 |
| Algoma - C 1 | 143 | 230 | 1 | 0 | 0 | 0 |
| Algoma - C 2 | 91 | 145 | 1 | 0 | 0 | 0 |
| Algoma - C 3 | 89 | 144 | 0 | 0 | 0 | 0 |
| Algoma - C 4 | 150 | 241 | 0 | 0 | 0 | 0 |
| Algoma - C 5 | 54 | 87 | 0 | 0 | 0 | 0 |
| Algoma - C 6 | 55 | 88 | 0 | 0 | 0 | 0 |
| CARLTON - T 1 | 135 | 98 | 1 | 0 | 0 | 0 |
| CARLTON - T 2 | 202 | 148 | 1 | 0 | 0 | 0 |
| Casco - V 1 | 113 | 173 | 0 | 0 | 0 | 0 |
| CASCO - T 1 | 90 | 90 | 0 | 0 | 0 | 0 |
| CASCO - T 2 | 104 | 105 | 0 | 0 | 0 | 0 |
| CASCO - T 3 | 125 | 125 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 285 | 252 | 1 | 0 | 0 | 0 |
| Kewaunee - C 1 | 161 | 205 | 0 | 0 | 0 | 0 |
| Kewaunee - C 2 | 151 | 191 | 0 | 0 | 0 | 0 |
| Kewaunee - C 3 | 153 | 195 | 0 | 0 | 0 | 0 |
| Kewaunee - C 4 | 84 | 108 | 0 | 0 | 0 | 0 |
| Kewaunee - C 5 | 89 | 113 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 213 | 270 | 2 | 0 | 0 | 0 |
| Luxemburg - V 1 | 155 | 162 | 1 | 0 | 0 | 0 |
| Luxemburg - V 2 | 89 | 94 | 0 | 0 | 0 | 0 |
| Luxemburg - V 3 | 101 | 106 | 0 | 0 | 0 | 0 |
| Luxemburg - V 4 | 149 | 156 | 0 | 0 | 0 | 0 |
| Luxemburg - V 5 | 122 | 128 | 0 | 0 | 0 | 0 |
| LUXEMBURG - T 1 | 98 | 82 | 1 | 0 | 0 | 0 |
| LUXEMBURG - T 2 | 243 | 203 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| SOMERS - T 11 | 0 | 431 | 416 | 0 | 15 | 0 | 0 | T |
| SOMERS - T 12 | 0 | 379 | 371 | 0 | 8 | 0 | 0 | T |
| SOMERS - T 13 | 0 | 253 | 248 | 0 | 5 | 0 | 0 | T |
| Twin Lakes - V 1 | 0 | 288 | 280 | 0 | 8 | 0 | 0 | V |
| Twin Lakes - V 2 | 0 | 210 | 204 | 0 | 6 | 0 | 0 | V |
| Twin Lakes - V 3 | 0 | 310 | 301 | 0 | 9 | 0 | 0 | V |
| Twin Lakes - V 4 | 0 | 271 | 263 | 0 | 8 | 0 | 0 | V |
| Twin Lakes - V 5 | 0 | 279 | 272 | 0 | 7 | 0 | 0 | V |
| Twin Lakes - V 6 | 0 | 258 | 252 | 0 | 6 | 0 | 0 | V |
| Twin Lakes - V 7 | 0 | 223 | 218 | 0 | 5 | 0 | 0 | V |
| Twin Lakes - V 8 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | V |
| WHEATLAND - T 1 | 12 | 262 | 255 | 0 | 7 | 0 | 0 | T |
| WHEATLAND - T 2 | 11 | 239 | 233 | 0 | 6 | 0 | 0 | T |
| WHEATLAND - T 3 | 10 | 222 | 217 | 0 | 5 | 0 | 0 | T |
| WHEATLAND - T 4 | 10 | 226 | 221 | 0 | 5 | 0 | 0 | T |
| WHEATLAND - T 5 | 12 | 278 | 272 | 0 | 6 | 0 | 0 | T |
| WHEATLAND - T 6 | 1 | 24 | 24 | 0 | 0 | 0 | 0 | T |
| AHNAPEE - T 1 | 0 | 412 | 409 | 0 | 3 | 0 | 0 | T |
| Algoma - C 1 | 0 | 305 | 300 | 0 | 5 | 0 | 0 | C |
| Algoma - C 2 | 0 | 192 | 189 | 0 | 3 | 0 | 0 | C |
| Algoma - C 3 | 0 | 190 | 187 | 0 | 3 | 0 | 0 | C |
| Algoma - C 4 | 0 | 319 | 314 | 0 | 5 | 0 | 0 | C |
| Algoma - C 5 | 0 | 115 | 113 | 0 | 2 | 0 | 0 | C |
| Algoma - C 6 | 0 | 116 | 115 | 0 | 1 | 0 | 0 | C |
| CARLTON - T 1 | 0 | 177 | 176 | 0 | 1 | 0 | 0 | T |
| CARLTON - T 2 | 0 | 264 | 264 | 0 | 0 | 0 | 0 | T |
| Casco - V 1 | 0 | 225 | 223 | 0 | 2 | 0 | 0 | V |
| CASCO - T 1 | 0 | 134 | 131 | 0 | 3 | 0 | 0 | T |
| CASCO - T 2 | 0 | 154 | 152 | 0 | 2 | 0 | 0 | T |
| CASCO - T 3 | 0 | 185 | 182 | 0 | 3 | 0 | 0 | T |
| FRANKLIN - T 1 | 0 | 425 | 419 | 0 | 6 | 0 | 0 | T |
| Kewaunee - C 1 | 0 | 284 | 280 | 0 | 4 | 0 | 0 | C |
| Kewaunee - C 2 | 0 | 267 | 263 | 0 | 4 | 0 | 0 | C |
| Kewaunee - C 3 | 0 | 271 | 268 | 0 | 3 | 0 | 0 | C |
| Kewaunee - C 4 | 0 | 149 | 148 | 0 | 1 | 0 | 0 | C |
| Kewaunee - C 5 | 0 | 156 | 155 | 0 | 1 | 0 | 0 | C |
| LINCOLN - T 1 | 0 | 383 | 377 | 0 | 6 | 0 | 0 | T |
| Luxemburg - V 1 | 0 | 254 | 251 | 0 | 3 | 0 | 0 | V |
| Luxemburg - V 2 | 0 | 146 | 144 | 0 | 2 | 0 | 0 | V |
| Luxemburg - V 3 | 0 | 164 | 163 | 0 | 1 | 0 | 0 | V |
| Luxemburg - V 4 | 0 | 244 | 242 | 0 | 2 | 0 | 0 | V |
| Luxemburg - V 5 | 0 | 199 | 198 | 0 | 1 | 0 | 0 | V |
| LUXEMBURG - T 1 | 0 | 134 | 132 | 0 | 2 | 0 | 0 | T |
| LUXEMBURG - T 2 | 0 | 331 | 329 | 0 | 2 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55061464250003 | LUXEMBURG - T 3 | 1 | 1 | 8 | 55061464250003 | 46425 | LUXEMBURG |
| 55061540500001 | MONTPELIER - T 1 | 1 | 1 | 8 | 55061540500001 | 54050 | MONTPELIER |
| 55061540500002 | MONTPELIER - T 2 | 1 | 1 | 8 | 55061540500002 | 54050 | MONTPELIER |
| 55061540500003 | MONTPELIER - T 3 | 1 | 1 | 8 | 55061540500003 | 54050 | MONTPELIER |
| 55061626250001 | PIERCE - T 1 | 1 | 1 | 8 | 55061626250001 | 62625 | PIERCE |
| 55061626250002 | PIERCE - T 2 | 1 | 1 | 8 | 55061626250002 | 62625 | PIERCE |
| 55061667000001 | RED RIVER - T 1 | 1 | 1 | 8 | 55061667000001 | 66700 | RED RIVER |
| 55061667000002 | RED RIVER - T 2 | 1 | 1 | 8 | 55061667000002 | 66700 | RED RIVER |
| 55061667000003 | RED RIVER - T 3 | 1 | 1 | 8 | 55061667000003 | 66700 | RED RIVER |
| 55061857750001 | WEST KEWAUNEE - T 1 | 1 | 1 | 8 | 55061857750001 | 85775 | WEST KEWAUNEE |
| 55061857750002 | WEST KEWAUNEE - T 2 | 1 | 1 | 8 | 55061857750002 | 85775 | WEST KEWAUNEE |
| 55063045500001 | Bangor - V 1 | 94 | 32 | 3 | 55063045500001 | 04550 | Bangor |
| 55063045500002 | Bangor - V 2 | 94 | 32 | 3 | 55063045500002 | 04550 | Bangor |
| 55063045750001 | BANGOR - T 1 | 94 | 32 | 3 | 55063045750001 | 04575 | BANGOR |
| 55063048250001 | BARRE - T 1 | 94 | 32 | 3 | 55063048250001 | 04825 | BARRE |
| 55063048250002 | BARRE - T 2 | 94 | 32 | 3 | 55063048250002 | 04825 | BARRE |
| 55063113000001 | BURNS - T 1 | 94 | 32 | 3 | 55063113000001 | 11300 | BURNS |
| 55063123000001 | CAMPBELL - T 1 | 95 | 32 | 3 | 55063123000001 | 12300 | CAMPBELL |
| 55063123000002 | CAMPBELL - T 2 | 95 | 32 | 3 | 55063123000002 | 12300 | CAMPBELL |
| 55063123000003 | CAMPBELL - T 3 | 95 | 32 | 3 | 55063123000003 | 12300 | CAMPBELL |
| 55063123000004 | CAMPBELL - T 4 | 95 | 32 | 3 | 55063123000004 | 12300 | CAMPBELL |
| 55063123000005 | CAMPBELL - T 5 | 95 | 32 | 3 | 55063123000005 | 12300 | CAMPBELL |
| 55063123000006 | CAMPBELL - T 6 | 95 | 32 | 3 | 55063123000006 | 12300 | CAMPBELL |
| 55063253250001 | FARMINGTON - T 1 | 94 | 32 | 3 | 55063253250001 | 25325 | FARMINGTON |
| 55063253250002 | FARMINGTON - T 2 | 94 | 32 | 3 | 55063253250002 | 25325 | FARMINGTON |
| 55063311500001 | GREENFIELD - T 1 | 94 | 32 | 3 | 55063311500001 | 31150 | GREENFIELD |
| 55063311500002 | GREENFIELD - T 2 | 94 | 32 | 3 | 55063311500002 | 31150 | GREENFIELD |
| 55063322750001 | HAMILTON - T 1 | 94 | 32 | 3 | 55063322750001 | 32275 | HAMILTON |
| 55063322750002 | HAMILTON - T 2 | 94 | 32 | 3 | 55063322750002 | 32275 | HAMILTON |
| 55063322750003 | HAMILTON - T 3 | 94 | 32 | 3 | 55063322750003 | 32275 | HAMILTON |
| 55063322750004 | HAMILTON - T 4 | 94 | 32 | 3 | 55063322750004 | 32275 | HAMILTON |
| 55063322750005 | HAMILTON - T 5 | 94 | 32 | 3 | 55063322750005 | 32275 | HAMILTON |
| 55063353500001 | HOLLAND - T 1 | 94 | 32 | 3 | 55063353500001 | 35350 | HOLLAND |
| 55063353500002 | HOLLAND - T 2 | 94 | 32 | 3 | 55063353500002 | 35350 | HOLLAND |
| 55063353500003 | HOLLAND - T 3 | 94 | 32 | 3 | 55063353500003 | 35350 | HOLLAND |
| 55063353500004 | HOLLAND - T 4 | 94 | 32 | 3 | 55063353500004 | 35350 | HOLLAND |
| 55063353500005 | HOLLAND - T 5 | 94 | 32 | 3 | 55063353500005 | 35350 | HOLLAND |
| 55063353500006 | HOLLAND - T 6 | 94 | 32 | 3 | 55063353500006 | 35350 | HOLLAND |
| 55063354500001 | Holmen - V 1 | 94 | 32 | 3 | 55063354500001 | 35450 | Holmen |
| 55063354500002 | Holmen - V 2 | 94 | 32 | 3 | 55063354500002 | 35450 | Holmen |
| 55063354500003 | Holmen - V 3 | 94 | 32 | 3 | 55063354500003 | 35450 | Holmen |
| 55063354500004 | Holmen - V 4 | 94 | 32 | 3 | 55063354500004 | 35450 | Holmen |
| 55063354500005 | Holmen - V 5 | 94 | 32 | 3 | 55063354500005 | 35450 | Holmen |
| 55063354500006 | Holmen - V 6 | 94 | 32 | 3 | 55063354500006 | 35450 | Holmen |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5506146425 | Kewaunee | 55061 | LUXEMBURG - T 3 | 3 | 5506108 | NO | 367 | 351 | 1 |
| 5506154050 | Kewaunee | 55061 | MONTPELIER - T 1 | 1 | 5506109 | NO | 602 | 589 | 1 |
| 5506154050 | Kewaunee | 55061 | MONTPELIER - T 2 | 2 | 5506109 | NO | 393 | 381 | 1 |
| 5506154050 | Kewaunee | 55061 | MONTPELIER - T 3 | 3 | 5506108 | NO | 311 | 294 | 4 |
| 5506162625 | Kewaunee | 55061 | PIERCE - T 1 | 1 | 5506118 | NO | 302 | 297 | 2 |
| 5506162625 | Kewaunee | 55061 | PIERCE - T 2 | 2 | 5506117 | NO | 531 | 509 | 8 |
| 5506166700 | Kewaunee | 55061 | RED RIVER - T 1 | 1 | 5506103 | NO | 720 | 699 | 3 |
| 5506166700 | Kewaunee | 55061 | RED RIVER - T 2 | 2 | 5506103 | NO | 348 | 343 | 3 |
| 5506166700 | Kewaunee | 55061 | RED RIVER - T 3 | 3 | 5506104 | NO | 325 | 324 | 0 |
| 5506185775 | Kewaunee | 55061 | WEST KEWAUNEE - T 1 | 1 | 5506112 | NO | 950 | 923 | 0 |
| 5506185775 | Kewaunee | 55061 | WEST KEWAUNEE - T 2 | 2 | 5506113 | NO | 346 | 337 | 0 |
| 5506304550 | La Crosse | 55063 | Bangor - V 1 | 1 | 5506326 | NO | 923 | 889 | 13 |
| 5506304550 | La Crosse | 55063 | Bangor - V 2 | 2 | 5506326 | NO | 536 | 517 | 1 |
| 5506304575 | La Crosse | 55063 | BANGOR - T 1 | 1 | 5506326 | NO | 615 | 596 | 1 |
| 5506304825 | La Crosse | 55063 | BARRE - T 1 | 1 | 5506327 | NO | 850 | 824 | 8 |
| 5506304825 | La Crosse | 55063 | BARRE - T 2 | 2 | 5506328 | NO | 384 | 372 | 4 |
| 5506311300 | La Crosse | 55063 | BURNS - T 1 | 1 | 5506326 | NO | 947 | 924 | 0 |
| 5506312300 | La Crosse | 55063 | CAMPBELL - T 1 | 1 | 5506315 | NO | 321 | 312 | 0 |
| 5506312300 | La Crosse | 55063 | CAMPBELL - T 2 | 2 | 5506314 | NO | 895 | 856 | 9 |
| 5506312300 | La Crosse | 55063 | CAMPBELL - T 3 | 3 | 5506314 | NO | 768 | 730 | 21 |
| 5506312300 | La Crosse | 55063 | CAMPBELL - T 4 | 4 | 5506314 | NO | 832 | 776 | 10 |
| 5506312300 | La Crosse | 55063 | CAMPBELL - T 5 | 5 | 5506314 | NO | 741 | 670 | 11 |
| 5506312300 | La Crosse | 55063 | CAMPBELL - T 6 | 6 | 5506314 | NO | 757 | 725 | 7 |
| 5506325325 | La Crosse | 55063 | FARMINGTON - T 1 | 1 | 5506324 | NO | 1249 | 1176 | 6 |
| 5506325325 | La Crosse | 55063 | FARMINGTON - T 2 | 2 | 5506324 | NO | 812 | 781 | 6 |
| 5506331150 | La Crosse | 55063 | GREENFIELD - T 1 | 1 | 5506327 | NO | 1080 | 1058 | 3 |
| 5506331150 | La Crosse | 55063 | GREENFIELD - T 2 | 2 | 5506327 | NO | 980 | 960 | 2 |
| 5506332275 | La Crosse | 55063 | HAMILTON - T 1 | 1 | 5506324 | NO | 824 | 813 | 2 |
| 5506332275 | La Crosse | 55063 | HAMILTON - T 2 | 2 | 5506326 | NO | 333 | 331 | 2 |
| 5506332275 | La Crosse | 55063 | HAMILTON - T 3 | 3 | 5506325 | NO | 679 | 665 | 4 |
| 5506332275 | La Crosse | 55063 | HAMILTON - T 4 | 4 | 5506328 | NO | 159 | 154 | 0 |
| 5506332275 | La Crosse | 55063 | HAMILTON - T 5 | 5 | 5506327 | NO | 441 | 423 | 5 |
| 5506335350 | La Crosse | 55063 | HOLLAND - T 1 | 1 | 5506322 | NO | 134 | 127 | 0 |
| 5506335350 | La Crosse | 55063 | HOLLAND - T 2 | 2 | 5506323 | NO | 589 | 559 | 3 |
| 5506335350 | La Crosse | 55063 | HOLLAND - T 3 | 3 | 5506323 | NO | 928 | 874 | 3 |
| 5506335350 | La Crosse | 55063 | HOLLAND - T 4 | 4 | 5506323 | NO | 992 | 951 | 2 |
| 5506335350 | La Crosse | 55063 | HOLLAND - T 5 | 5 | 5506323 | NO | 817 | 769 | 6 |
| 5506335350 | La Crosse | 55063 | HOLLAND - T 6 | 6 | 5506324 | NO | 241 | 233 | 6 |
| 5506335450 | La Crosse | 55063 | Holmen - V 1 | 1 | 5506323 | NO | 630 | 613 | 1 |
| 5506335450 | La Crosse | 55063 | Holmen - V 2 | 2 | 5506322 | NO | 1007 | 919 | 15 |
| 5506335450 | La Crosse | 55063 | Holmen - V 3 | 3 | 5506322 | NO | 988 | 892 | 21 |
| 5506335450 | La Crosse | 55063 | Holmen - V 4 | 4 | 5506322 | NO | 944 | 884 | 2 |
| 5506335450 | La Crosse | 55063 | Holmen - V 5 | 5 | 5506322 | NO | 904 | 786 | 20 |
| 5506335450 | La Crosse | 55063 | Holmen - V 6 | 6 | 5506320 | NO | 867 | 807 | 10 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 8 | 7 | 0 | 0 | 0 | 0 | 259 | 248 | 1 |
| MONTPELIER - T 1 | 3 | 0 | 7 | 0 | 0 | 2 | 443 | 435 | 0 |
| MONTPELIER - T 2 | 3 | 2 | 2 | 2 | 2 | 0 | 307 | 301 | 1 |
| MONTPELIER - T 3 | 9 | 0 | 4 | 0 | 0 | 0 | 237 | 227 | 1 |
| PIERCE - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 242 | 240 | 0 |
| PIERCE - T 2 | 10 | 2 | 1 | 0 | 1 | 0 | 425 | 408 | 8 |
| RED RIVER - T 1 | 13 | 0 | 4 | 1 | 0 | 0 | 584 | 574 | 2 |
| RED RIVER - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 271 | 268 | 2 |
| RED RIVER - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 262 | 261 | 0 |
| WEST KEWAUNEE - T 1 | 10 | 8 | 2 | 0 | 1 | 6 | 701 | 685 | 0 |
| WEST KEWAUNEE - T 2 | 5 | 1 | 0 | 0 | 2 | 1 | 254 | 247 | 0 |
| Bangor - V 1 | 8 | 1 | 10 | 0 | 0 | 2 | 659 | 641 | 8 |
| Bangor - V 2 | 15 | 2 | 1 | 0 | 0 | 0 | 369 | 361 | 0 |
| BANGOR - T 1 | 12 | 3 | 1 | 2 | 0 | 0 | 465 | 452 | 1 |
| BARRE - T 1 | 2 | 15 | 1 | 0 | 0 | 0 | 631 | 618 | 5 |
| BARRE - T 2 | 4 | 1 | 2 | 0 | 0 | 1 | 288 | 283 | 1 |
| BURNS - T 1 | 2 | 18 | 3 | 0 | 0 | 0 | 750 | 735 | 0 |
| CAMPBELL - T 1 | 5 | 0 | 4 | 0 | 0 | 0 | 275 | 268 | 0 |
| CAMPBELL - T 2 | 10 | 10 | 10 | 0 | 0 | 0 | 713 | 693 | 3 |
| CAMPBELL - T 3 | 5 | 8 | 3 | 0 | 1 | 0 | 618 | 601 | 7 |
| CAMPBELL - T 4 | 2 | 35 | 8 | 1 | 0 | 0 | 691 | 661 | 3 |
| CAMPBELL - T 5 | 10 | 35 | 9 | 3 | 2 | 1 | 617 | 569 | 5 |
| CAMPBELL - T 6 | 9 | 10 | 3 | 3 | 0 | 0 | 630 | 609 | 3 |
| FARMINGTON - T 1 | 9 | 49 | 9 | 0 | 0 | 0 | 963 | 920 | 0 |
| FARMINGTON - T 2 | 1 | 19 | 5 | 0 | 0 | 0 | 604 | 593 | 2 |
| GREENFIELD - T 1 | 7 | 6 | 4 | 0 | 2 | 0 | 771 | 763 | 1 |
| GREENFIELD - T 2 | 8 | 6 | 2 | 1 | 1 | 0 | 732 | 724 | 0 |
| HAMILTON - T 1 | 4 | 1 | 2 | 0 | 1 | 1 | 610 | 605 | 0 |
| HAMILTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 256 | 256 | 0 |
| HAMILTON - T 3 | 2 | 8 | 0 | 0 | 0 | 0 | 479 | 471 | 1 |
| HAMILTON - T 4 | 0 | 4 | 1 | 0 | 0 | 0 | 108 | 105 | 0 |
| HAMILTON - T 5 | 3 | 11 | 1 | 0 | 0 | 0 | 320 | 308 | 2 |
| HOLLAND - T 1 | 0 | 0 | 6 | 1 | 0 | 0 | 90 | 88 | 0 |
| HOLLAND - T 2 | 5 | 18 | 3 | 0 | 1 | 0 | 399 | 383 | 2 |
| HOLLAND - T 3 | 1 | 47 | 1 | 1 | 0 | 1 | 640 | 612 | 0 |
| HOLLAND - T 4 | 8 | 28 | 2 | 0 | 1 | 0 | 728 | 703 | 2 |
| HOLLAND - T 5 | 7 | 30 | 5 | 0 | 0 | 0 | 611 | 580 | 1 |
| HOLLAND - T 6 | 1 | 1 | 0 | 0 | 0 | 0 | 184 | 179 | 3 |
| Holmen - V 1 | 8 | 4 | 4 | 0 | 0 | 0 | 499 | 488 | 1 |
| Holmen - V 2 | 7 | 66 | 0 | 0 | 0 | 0 | 730 | 687 | 6 |
| Holmen - V 3 | 14 | 58 | 2 | 0 | 1 | 0 | 619 | 579 | 3 |
| Holmen - V 4 | 9 | 46 | 1 | 0 | 2 | 0 | 612 | 585 | 0 |
| Holmen - V 5 | 14 | 82 | 2 | 0 | 0 | 0 | 635 | 562 | 7 |
| Holmen - V 6 | 4 | 35 | 9 | 1 | 0 | 1 | 670 | 634 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 5 | 5 | 0 | 0 | 0 | 0 | 203 | 134 |
| MONTPELIER - T 1 | 2 | 0 | 4 | 0 | 0 | 2 | 357 | 212 |
| MONTPELIER - T 2 | 1 | 0 | 1 | 1 | 2 | 0 | 247 | 146 |
| MONTPELIER - T 3 | 6 | 0 | 3 | 0 | 0 | 0 | 187 | 113 |
| PIERCE - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 175 | 80 |
| PIERCE - T 2 | 6 | 2 | 0 | 0 | 1 | 0 | 299 | 139 |
| RED RIVER - T 1 | 4 | 0 | 3 | 1 | 0 | 0 | 431 | 242 |
| RED RIVER - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 196 | 112 |
| RED RIVER - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 187 | 108 |
| WEST KEWAUNEE - T 1 | 4 | 3 | 2 | 0 | 1 | 6 | 499 | 293 |
| WEST KEWAUNEE - T 2 | 5 | 0 | 0 | 0 | 2 | 0 | 178 | 106 |
| Bangor - V 1 | 3 | 1 | 6 | 0 | 0 | 0 | 478 | 204 |
| Bangor - V 2 | 6 | 1 | 1 | 0 | 0 | 0 | 264 | 113 |
| BANGOR - T 1 | 10 | 1 | 1 | 0 | 0 | 0 | 313 | 170 |
| BARRE - T 1 | 2 | 5 | 1 | 0 | 0 | 0 | 492 | 266 |
| BARRE - T 2 | 1 | 1 | 1 | 0 | 0 | 1 | 220 | 120 |
| BURNS - T 1 | 0 | 12 | 3 | 0 | 0 | 0 | 559 | 266 |
| CAMPBELL - T 1 | 3 | 0 | 4 | 0 | 0 | 0 | 202 | 77 |
| CAMPBELL - T 2 | 5 | 7 | 5 | 0 | 0 | 0 | 515 | 199 |
| CAMPBELL - T 3 | 2 | 5 | 2 | 0 | 1 | 0 | 444 | 171 |
| CAMPBELL - T 4 | 1 | 18 | 7 | 1 | 0 | 0 | 494 | 192 |
| CAMPBELL - T 5 | 4 | 28 | 9 | 1 | 1 | 0 | 440 | 171 |
| CAMPBELL - T 6 | 7 | 7 | 2 | 2 | 0 | 0 | 450 | 175 |
| FARMINGTON - T 1 | 7 | 29 | 7 | 0 | 0 | 0 | 655 | 272 |
| FARMINGTON - T 2 | 1 | 4 | 4 | 0 | 0 | 0 | 405 | 169 |
| GREENFIELD - T 1 | 4 | 2 | 1 | 0 | 0 | 0 | 610 | 298 |
| GREENFIELD - T 2 | 4 | 3 | 0 | 1 | 0 | 0 | 573 | 281 |
| HAMILTON - T 1 | 3 | 1 | 1 | 0 | 0 | 0 | 503 | 271 |
| HAMILTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 114 |
| HAMILTON - T 3 | 1 | 6 | 0 | 0 | 0 | 0 | 390 | 212 |
| HAMILTON - T 4 | 0 | 2 | 1 | 0 | 0 | 0 | 86 | 47 |
| HAMILTON - T 5 | 1 | 8 | 1 | 0 | 0 | 0 | 260 | 141 |
| HOLLAND - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 82 | 39 |
| HOLLAND - T 2 | 2 | 9 | 3 | 0 | 0 | 0 | 341 | 172 |
| HOLLAND - T 3 | 1 | 25 | 1 | 0 | 0 | 1 | 544 | 275 |
| HOLLAND - T 4 | 3 | 17 | 2 | 0 | 1 | 0 | 616 | 312 |
| HOLLAND - T 5 | 6 | 19 | 5 | 0 | 0 | 0 | 515 | 262 |
| HOLLAND - T 6 | 1 | 1 | 0 | 0 | 0 | 0 | 153 | 78 |
| Holmen - V 1 | 6 | 2 | 2 | 0 | 0 | 0 | 371 | 154 |
| Holmen - V 2 | 3 | 34 | 0 | 0 | 0 | 0 | 534 | 224 |
| Holmen - V 3 | 5 | 30 | 1 | 0 | 1 | 0 | 453 | 190 |
| Holmen - V 4 | 3 | 23 | 1 | 0 | 0 | 0 | 448 | 188 |
| Holmen - V 5 | 10 | 54 | 2 | 0 | 0 | 0 | 464 | 195 |
| Holmen - V 6 | 3 | 19 | 7 | 0 | 0 | 1 | 489 | 206 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 69 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 1 | 139 | 2 | 2 | 0 | 0 | 2 | 0 |
| MONTPELIER - T 2 | 96 | 2 | 1 | 0 | 0 | 2 | 0 |
| MONTPELIER - T 3 | 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERCE - T 1 | 91 | 1 | 1 | 0 | 0 | 1 | 0 |
| PIERCE - T 2 | 159 | 0 | 1 | 0 | 0 | 0 | 0 |
| RED RIVER - T 1 | 179 | 2 | 1 | 1 | 1 | 2 | 0 |
| RED RIVER - T 2 | 83 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED RIVER - T 3 | 79 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 197 | 2 | 4 | 0 | 0 | 2 | 0 |
| WEST KEWAUNEE - T 2 | 71 | 0 | 1 | 0 | 0 | 0 | 0 |
| Bangor - V 1 | 267 | 2 | 2 | 1 | 0 | 1 | 0 |
| Bangor - V 2 | 149 | 1 | 1 | 0 | 0 | 0 | 0 |
| BANGOR - T 1 | 137 | 1 | 4 | 0 | 0 | 0 | 0 |
| BARRE - T 1 | 215 | 2 | 3 | 0 | 0 | 5 | 0 |
| BARRE - T 2 | 98 | 0 | 0 | 0 | 0 | 2 | 0 |
| BURNS - T 1 | 290 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 1 | 119 | 1 | 3 | 0 | 0 | 1 | 0 |
| CAMPBELL - T 2 | 307 | 1 | 6 | 0 | 0 | 1 | 0 |
| CAMPBELL - T 3 | 266 | 1 | 4 | 0 | 0 | 1 | 0 |
| CAMPBELL - T 4 | 297 | 0 | 5 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 5 | 265 | 0 | 4 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 6 | 271 | 0 | 4 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 372 | 1 | 7 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 232 | 0 | 3 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 303 | 1 | 5 | 0 | 0 | 2 | 0 |
| GREENFIELD - T 2 | 287 | 0 | 4 | 0 | 0 | 1 | 0 |
| HAMILTON - T 1 | 226 | 1 | 3 | 0 | 0 | 1 | 0 |
| HAMILTON - T 2 | 95 | 1 | 2 | 0 | 0 | 1 | 0 |
| HAMILTON - T 3 | 176 | 0 | 2 | 0 | 0 | 0 | 0 |
| HAMILTON - T 4 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAMILTON - T 5 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 37 | 1 | 1 | 1 | 1 | 1 | 0 |
| HOLLAND - T 2 | 161 | 2 | 4 | 0 | 0 | 1 | 0 |
| HOLLAND - T 3 | 258 | 3 | 7 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 293 | 2 | 8 | 0 | 0 | 0 | 0 |
| HOLLAND - T 5 | 246 | 2 | 5 | 0 | 0 | 0 | 0 |
| HOLLAND - T 6 | 74 | 0 | 1 | 0 | 0 | 0 | 0 |
| Holmen - V 1 | 206 | 1 | 4 | 1 | 1 | 1 | 1 |
| Holmen - V 2 | 301 | 2 | 5 | 0 | 0 | 1 | 0 |
| Holmen - V 3 | 255 | 2 | 4 | 0 | 0 | 1 | 0 |
| Holmen - V 4 | 252 | 2 | 4 | 0 | 0 | 1 | 0 |
| Holmen - V 5 | 262 | 1 | 4 | 0 | 0 | 1 | 0 |
| Holmen - V 6 | 276 | 1 | 4 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 0 | 0 | 201 | 124 | 73 | 4 | 0 |
| MONTPELIER - T 1 | 0 | 0 | 350 | 198 | 141 | 7 | 4 |
| MONTPELIER - T 2 | 0 | 0 | 241 | 138 | 97 | 4 | 2 |
| MONTPELIER - T 3 | 0 | 0 | 184 | 105 | 75 | 3 | 1 |
| PIERCE - T 1 | 0 | 1 | 175 | 77 | 92 | 3 | 2 |
| PIERCE - T 2 | 0 | 0 | 302 | 135 | 160 | 4 | 3 |
| RED RIVER - T 1 | 0 | 3 | 422 | 226 | 186 | 6 | 3 |
| RED RIVER - T 2 | 0 | 1 | 193 | 104 | 86 | 2 | 1 |
| RED RIVER - T 3 | 0 | 0 | 187 | 101 | 83 | 2 | 1 |
| WEST KEWAUNEE - T 1 | 0 | 1 | 493 | 274 | 202 | 12 | 5 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 177 | 99 | 73 | 4 | 1 |
| Bangor - V 1 | 0 | 1 | 474 | 205 | 249 | 13 | 6 |
| Bangor - V 2 | 0 | 0 | 261 | 114 | 139 | 6 | 2 |
| BANGOR - T 1 | 0 | 1 | 311 | 171 | 128 | 9 | 3 |
| BARRE - T 1 | 0 | 1 | 486 | 268 | 199 | 12 | 6 |
| BARRE - T 2 | 0 | 0 | 218 | 121 | 90 | 5 | 2 |
| BURNS - T 1 | 0 | 2 | 554 | 271 | 272 | 9 | 2 |
| CAMPBELL - T 1 | 0 | 1 | 198 | 80 | 111 | 5 | 2 |
| CAMPBELL - T 2 | 0 | 1 | 510 | 206 | 287 | 12 | 5 |
| CAMPBELL - T 3 | 0 | 1 | 439 | 177 | 248 | 10 | 4 |
| CAMPBELL - T 4 | 0 | 0 | 490 | 198 | 277 | 11 | 4 |
| CAMPBELL - T 5 | 0 | 0 | 436 | 177 | 247 | 9 | 3 |
| CAMPBELL - T 6 | 0 | 0 | 446 | 181 | 252 | 10 | 3 |
| FARMINGTON - T 1 | 0 | 3 | 648 | 286 | 343 | 15 | 2 |
| FARMINGTON - T 2 | 0 | 1 | 403 | 179 | 215 | 8 | 1 |
| GREENFIELD - T 1 | 0 | 1 | 598 | 295 | 287 | 10 | 6 |
| GREENFIELD - T 2 | 0 | 0 | 564 | 280 | 271 | 9 | 4 |
| HAMILTON - T 1 | 0 | 1 | 494 | 266 | 215 | 9 | 3 |
| HAMILTON - T 2 | 0 | 1 | 209 | 112 | 91 | 4 | 2 |
| HAMILTON - T 3 | 0 | 0 | 384 | 209 | 168 | 6 | 1 |
| HAMILTON - T 4 | 0 | 0 | 86 | 47 | 38 | 1 | 0 |
| HAMILTON - T 5 | 0 | 0 | 256 | 139 | 112 | 4 | 1 |
| HOLLAND - T 1 | 0 | 1 | 79 | 39 | 35 | 3 | 1 |
| HOLLAND - T 2 | 0 | 1 | 336 | 171 | 153 | 10 | 2 |
| HOLLAND - T 3 | 0 | 1 | 534 | 274 | 244 | 14 | 2 |
| HOLLAND - T 4 | 0 | 1 | 605 | 310 | 277 | 16 | 2 |
| HOLLAND - T 5 | 0 | 0 | 508 | 260 | 233 | 13 | 2 |
| HOLLAND - T 6 | 0 | 0 | 152 | 78 | 70 | 4 | 0 |
| Holmen - V 1 | 1 | 1 | 363 | 157 | 191 | 10 | 2 |
| Holmen - V 2 | 0 | 1 | 525 | 229 | 279 | 14 | 3 |
| Holmen - V 3 | 0 | 1 | 445 | 194 | 236 | 12 | 3 |
| Holmen - V 4 | 0 | 1 | 441 | 192 | 234 | 12 | 3 |
| Holmen - V 5 | 0 | 1 | 456 | 199 | 242 | 12 | 3 |
| Holmen - V 6 | 0 | 1 | 481 | 210 | 255 | 13 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 0 | 0 | 0 | 193 | 130 | 63 | 0 |
| MONTPELIER - T 1 | 0 | 0 | 0 | 344 | 208 | 136 | 0 |
| MONTPELIER - T 2 | 0 | 0 | 0 | 237 | 144 | 93 | 0 |
| MONTPELIER - T 3 | 0 | 0 | 0 | 182 | 110 | 72 | 0 |
| PIERCE - T 1 | 0 | 0 | 1 | 170 | 84 | 86 | 0 |
| PIERCE - T 2 | 0 | 0 | 0 | 297 | 146 | 151 | 0 |
| RED RIVER - T 1 | 0 | 0 | 1 | 410 | 242 | 168 | 0 |
| RED RIVER - T 2 | 0 | 0 | 0 | 188 | 111 | 77 | 0 |
| RED RIVER - T 3 | 0 | 0 | 0 | 183 | 108 | 75 | 0 |
| WEST KEWAUNEE - T 1 | 0 | 0 | 0 | 474 | 290 | 182 | 0 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 0 | 170 | 105 | 65 | 0 |
| Bangor - V 1 | 0 | 0 | 1 | 467 | 143 | 324 | 0 |
| Bangor - V 2 | 0 | 0 | 0 | 260 | 79 | 181 | 0 |
| BANGOR - T 1 | 0 | 0 | 0 | 305 | 137 | 168 | 0 |
| BARRE - T 1 | 0 | 0 | 1 | 475 | 213 | 261 | 0 |
| BARRE - T 2 | 0 | 0 | 0 | 216 | 97 | 119 | 0 |
| BURNS - T 1 | 0 | 0 | 0 | 546 | 210 | 336 | 0 |
| CAMPBELL - T 1 | 0 | 0 | 0 | 193 | 58 | 135 | 0 |
| CAMPBELL - T 2 | 0 | 0 | 0 | 499 | 150 | 349 | 0 |
| CAMPBELL - T 3 | 0 | 0 | 0 | 433 | 130 | 303 | 0 |
| CAMPBELL - T 4 | 0 | 0 | 0 | 483 | 145 | 338 | 0 |
| CAMPBELL - T 5 | 0 | 0 | 0 | 430 | 129 | 301 | 0 |
| CAMPBELL - T 6 | 0 | 0 | 0 | 440 | 132 | 308 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 2 | 639 | 208 | 430 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 398 | 129 | 269 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 0 | 585 | 233 | 352 | 0 |
| GREENFIELD - T 2 | 0 | 0 | 0 | 555 | 221 | 334 | 0 |
| HAMILTON - T 1 | 0 | 0 | 1 | 484 | 212 | 271 | 0 |
| HAMILTON - T 2 | 0 | 0 | 0 | 203 | 89 | 114 | 0 |
| HAMILTON - T 3 | 0 | 0 | 0 | 379 | 167 | 212 | 0 |
| HAMILTON - T 4 | 0 | 0 | 0 | 84 | 37 | 47 | 0 |
| HAMILTON - T 5 | 0 | 0 | 0 | 252 | 111 | 141 | 0 |
| HOLLAND - T 1 | 0 | 0 | 1 | 76 | 29 | 46 | 0 |
| HOLLAND - T 2 | 0 | 0 | 0 | 328 | 125 | 202 | 0 |
| HOLLAND - T 3 | 0 | 0 | 0 | 525 | 201 | 324 | 0 |
| HOLLAND - T 4 | 0 | 0 | 0 | 595 | 227 | 368 | 0 |
| HOLLAND - T 5 | 0 | 0 | 0 | 499 | 191 | 308 | 0 |
| HOLLAND - T 6 | 0 | 0 | 0 | 150 | 57 | 93 | 0 |
| Holmen - V 1 | 1 | 1 | 1 | 354 | 114 | 239 | 0 |
| Holmen - V 2 | 0 | 0 | 0 | 517 | 166 | 350 | 0 |
| Holmen - V 3 | 0 | 0 | 0 | 439 | 141 | 297 | 0 |
| Holmen - V 4 | 0 | 0 | 0 | 433 | 140 | 293 | 0 |
| Holmen - V 5 | 0 | 0 | 0 | 448 | 144 | 304 | 0 |
| Holmen - V 6 | 0 | 0 | 0 | 472 | 152 | 320 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| MONTPELIER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| MONTPELIER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| MONTPELIER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| PIERCE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| PIERCE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 301 |
| RED RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 414 |
| RED RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 190 |
| RED RIVER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| WEST KEWAUNEE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 481 |
| WEST KEWAUNEE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| Bangor - V 1 | 0 | 466 | 194 | 0 | 0 | 272 | 461 |
| Bangor - V 2 | 0 | 259 | 108 | 0 | 0 | 151 | 257 |
| BANGOR - T 1 | 0 | 309 | 170 | 0 | 0 | 139 | 305 |
| BARRE - T 1 | 1 | 483 | 267 | 0 | 1 | 215 | 475 |
| BARRE - T 2 | 0 | 218 | 121 | 0 | 0 | 97 | 214 |
| BURNS - T 1 | 0 | 546 | 270 | 0 | 0 | 276 | 528 |
| CAMPBELL - T 1 | 0 | 196 | 79 | 0 | 1 | 116 | 141 |
| CAMPBELL - T 2 | 0 | 506 | 204 | 0 | 1 | 301 | 365 |
| CAMPBELL - T 3 | 0 | 439 | 177 | 0 | 1 | 261 | 316 |
| CAMPBELL - T 4 | 0 | 488 | 197 | 0 | 0 | 291 | 354 |
| CAMPBELL - T 5 | 0 | 436 | 176 | 0 | 0 | 260 | 314 |
| CAMPBELL - T 6 | 0 | 445 | 180 | 0 | 0 | 265 | 320 |
| FARMINGTON - T 1 | 1 | 638 | 276 | 0 | 0 | 362 | 631 |
| FARMINGTON - T 2 | 0 | 400 | 173 | 0 | 0 | 227 | 395 |
| GREENFIELD - T 1 | 0 | 591 | 286 | 0 | 0 | 305 | 579 |
| GREENFIELD - T 2 | 0 | 559 | 270 | 0 | 0 | 289 | 547 |
| HAMILTON - T 1 | 1 | 492 | 265 | 0 | 1 | 226 | 485 |
| HAMILTON - T 2 | 0 | 207 | 112 | 0 | 0 | 95 | 203 |
| HAMILTON - T 3 | 0 | 385 | 209 | 0 | 0 | 176 | 380 |
| HAMILTON - T 4 | 0 | 85 | 46 | 0 | 0 | 39 | 84 |
| HAMILTON - T 5 | 0 | 256 | 138 | 0 | 0 | 118 | 253 |
| HOLLAND - T 1 | 1 | 77 | 37 | 0 | 1 | 39 | 75 |
| HOLLAND - T 2 | 1 | 332 | 160 | 0 | 1 | 171 | 326 |
| HOLLAND - T 3 | 0 | 531 | 257 | 0 | 1 | 273 | 521 |
| HOLLAND - T 4 | 0 | 603 | 291 | 0 | 1 | 311 | 592 |
| HOLLAND - T 5 | 0 | 506 | 244 | 0 | 1 | 261 | 496 |
| HOLLAND - T 6 | 0 | 151 | 73 | 0 | 0 | 78 | 148 |
| Holmen - V 1 | 1 | 357 | 151 | 0 | 1 | 205 | 349 |
| Holmen - V 2 | 1 | 521 | 220 | 0 | 1 | 300 | 510 |
| Holmen - V 3 | 1 | 442 | 187 | 0 | 1 | 254 | 433 |
| Holmen - V 4 | 0 | 436 | 185 | 0 | 0 | 251 | 428 |
| Holmen - V 5 | 0 | 452 | 191 | 0 | 0 | 261 | 443 |
| Holmen - V 6 | 0 | 476 | 201 | 0 | 0 | 275 | 467 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 109 | 91 | 0 | 0 | 0 | 0 |
| MONTPELIER - T 1 | 195 | 154 | 2 | 0 | 0 | 0 |
| MONTPELIER - T 2 | 135 | 106 | 1 | 0 | 0 | 0 |
| MONTPELIER - T 3 | 104 | 81 | 0 | 0 | 0 | 0 |
| PIERCE - T 1 | 82 | 90 | 1 | 0 | 0 | 0 |
| PIERCE - T 2 | 144 | 157 | 0 | 0 | 0 | 0 |
| RED RIVER - T 1 | 201 | 211 | 2 | 0 | 0 | 0 |
| RED RIVER - T 2 | 93 | 97 | 0 | 0 | 0 | 0 |
| RED RIVER - T 3 | 89 | 94 | 0 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 1 | 276 | 203 | 2 | 0 | 0 | 0 |
| WEST KEWAUNEE - T 2 | 100 | 73 | 0 | 0 | 0 | 0 |
| Bangor - V 1 | 159 | 302 | 0 | 0 | 0 | 0 |
| Bangor - V 2 | 88 | 169 | 0 | 0 | 0 | 0 |
| BANGOR - T 1 | 148 | 157 | 0 | 0 | 0 | 0 |
| BARRE - T 1 | 222 | 251 | 2 | 0 | 0 | 0 |
| BARRE - T 2 | 100 | 114 | 0 | 0 | 0 | 0 |
| BURNS - T 1 | 211 | 317 | 0 | 0 | 0 | 0 |
| CAMPBELL - T 1 | 0 | 140 | 1 | 0 | 0 | 0 |
| CAMPBELL - T 2 | 0 | 362 | 3 | 0 | 0 | 0 |
| CAMPBELL - T 3 | 0 | 314 | 2 | 0 | 0 | 0 |
| CAMPBELL - T 4 | 0 | 351 | 3 | 0 | 0 | 0 |
| CAMPBELL - T 5 | 0 | 313 | 1 | 0 | 0 | 0 |
| CAMPBELL - T 6 | 0 | 319 | 1 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 218 | 413 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 136 | 259 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 240 | 339 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 2 | 226 | 321 | 0 | 0 | 0 | 0 |
| HAMILTON - T 1 | 224 | 260 | 1 | 0 | 0 | 0 |
| HAMILTON - T 2 | 94 | 109 | 0 | 0 | 0 | 0 |
| HAMILTON - T 3 | 176 | 204 | 0 | 0 | 0 | 0 |
| HAMILTON - T 4 | 39 | 45 | 0 | 0 | 0 | 0 |
| HAMILTON - T 5 | 117 | 136 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 31 | 43 | 1 | 0 | 0 | 0 |
| HOLLAND - T 2 | 136 | 189 | 1 | 0 | 0 | 0 |
| HOLLAND - T 3 | 218 | 303 | 0 | 0 | 0 | 0 |
| HOLLAND - T 4 | 248 | 344 | 0 | 0 | 0 | 0 |
| HOLLAND - T 5 | 208 | 288 | 0 | 0 | 0 | 0 |
| HOLLAND - T 6 | 62 | 86 | 0 | 0 | 0 | 0 |
| Holmen - V 1 | 129 | 220 | 0 | 0 | 0 | 0 |
| Holmen - V 2 | 188 | 322 | 0 | 0 | 0 | 0 |
| Holmen - V 3 | 160 | 273 | 0 | 0 | 0 | 0 |
| Holmen - V 4 | 158 | 270 | 0 | 0 | 0 | 0 |
| Holmen - V 5 | 163 | 280 | 0 | 0 | 0 | 0 |
| Holmen - V 6 | 172 | 295 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LUXEMBURG - T 3 | 0 | 148 | 147 | 0 | 1 | 0 | 0 | T |
| MONTPELIER - T 1 | 0 | 259 | 257 | 0 | 2 | 0 | 0 | T |
| MONTPELIER - T 2 | 0 | 179 | 177 | 0 | 2 | 0 | 0 | T |
| MONTPELIER - T 3 | 0 | 137 | 137 | 0 | 0 | 0 | 0 | T |
| PIERCE - T 1 | 0 | 139 | 137 | 0 | 2 | 0 | 0 | T |
| PIERCE - T 2 | 0 | 242 | 239 | 0 | 3 | 0 | 0 | T |
| RED RIVER - T 1 | 0 | 329 | 325 | 0 | 4 | 0 | 0 | T |
| RED RIVER - T 2 | 0 | 152 | 151 | 0 | 1 | 0 | 0 | T |
| RED RIVER - T 3 | 0 | 146 | 145 | 0 | 1 | 0 | 0 | T |
| WEST KEWAUNEE - T 1 | 0 | 351 | 348 | 0 | 3 | 0 | 0 | T |
| WEST KEWAUNEE - T 2 | 0 | 127 | 126 | 0 | 1 | 0 | 0 | T |
| Bangor - V 1 | 0 | 366 | 361 | 0 | 5 | 0 | 0 | V |
| Bangor - V 2 | 0 | 203 | 201 | 0 | 2 | 0 | 0 | V |
| BANGOR - T 1 | 0 | 239 | 237 | 0 | 2 | 0 | 0 | T |
| BARRE - T 1 | 0 | 348 | 340 | 0 | 8 | 0 | 0 | T |
| BARRE - T 2 | 0 | 157 | 154 | 0 | 3 | 0 | 0 | T |
| BURNS - T 1 | 0 | 396 | 395 | 0 | 1 | 0 | 0 | T |
| CAMPBELL - T 1 | 0 | 144 | 143 | 0 | 1 | 0 | 0 | T |
| CAMPBELL - T 2 | 0 | 372 | 370 | 0 | 2 | 0 | 0 | T |
| CAMPBELL - T 3 | 0 | 322 | 321 | 0 | 1 | 0 | 0 | T |
| CAMPBELL - T 4 | 0 | 359 | 358 | 0 | 1 | 0 | 0 | T |
| CAMPBELL - T 5 | 0 | 319 | 319 | 0 | 0 | 0 | 0 | T |
| CAMPBELL - T 6 | 0 | 326 | 326 | 0 | 0 | 0 | 0 | T |
| FARMINGTON - T 1 | 0 | 519 | 516 | 0 | 3 | 0 | 0 | T |
| FARMINGTON - T 2 | 0 | 324 | 323 | 0 | 1 | 0 | 0 | T |
| GREENFIELD - T 1 | 0 | 447 | 444 | 0 | 3 | 0 | 0 | T |
| GREENFIELD - T 2 | 0 | 421 | 420 | 0 | 1 | 0 | 0 | T |
| HAMILTON - T 1 | 0 | 363 | 359 | 0 | 4 | 0 | 0 | T |
| HAMILTON - T 2 | 0 | 153 | 151 | 0 | 2 | 0 | 0 | T |
| HAMILTON - T 3 | 0 | 284 | 281 | 0 | 3 | 0 | 0 | T |
| HAMILTON - T 4 | 0 | 63 | 63 | 0 | 0 | 0 | 0 | T |
| HAMILTON - T 5 | 0 | 189 | 188 | 0 | 1 | 0 | 0 | T |
| HOLLAND - T 1 | 0 | 57 | 56 | 0 | 1 | 0 | 0 | T |
| HOLLAND - T 2 | 0 | 249 | 247 | 0 | 2 | 0 | 0 | T |
| HOLLAND - T 3 | 0 | 398 | 395 | 0 | 3 | 0 | 0 | T |
| HOLLAND - T 4 | 0 | 453 | 449 | 0 | 4 | 0 | 0 | T |
| HOLLAND - T 5 | 0 | 379 | 377 | 0 | 2 | 0 | 0 | T |
| HOLLAND - T 6 | 0 | 113 | 113 | 0 | 0 | 0 | 0 | T |
| Holmen - V 1 | 0 | 278 | 275 | 0 | 3 | 0 | 0 | V |
| Holmen - V 2 | 0 | 407 | 403 | 0 | 4 | 0 | 0 | V |
| Holmen - V 3 | 0 | 345 | 342 | 0 | 3 | 0 | 0 | V |
| Holmen - V 4 | 0 | 341 | 338 | 0 | 3 | 0 | 0 | V |
| Holmen - V 5 | 0 | 353 | 350 | 0 | 3 | 0 | 0 | V |
| Holmen - V 6 | 0 | 372 | 370 | 0 | 2 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55063354500007 | Holmen - V 7 | 94 | 32 | 3 | 55063354500007 | 35450 | Holmen |
| 55063354500008 | Holmen - V 8 | 94 | 32 | 3 | 55063354500008 | 35450 | Holmen |
| 55063354500009 | Holmen - V 9 | 94 | 32 | 3 | 55063354500009 | 35450 | Holmen |
| 55063354500010 | Holmen - V 10 | 94 | 32 | 3 | 55063354500010 | 35450 | Holmen |
| 55063354500011 | Holmen - V 11 | 94 | 32 | 3 | 55063354500011 | 35450 | Holmen |
| 55063407750001 | La Crosse - C 1 | 95 | 32 | 3 | 55063407750001 | 40775 | La Crosse |
| 55063407750002 | La Crosse - C 2 | 95 | 32 | 3 | 55063407750002 | 40775 | La Crosse |
| 55063407750003 | La Crosse - C 3 | 95 | 32 | 3 | 55063407750003 | 40775 | La Crosse |
| 55063407750004 | La Crosse - C 4 | 95 | 32 | 3 | 55063407750004 | 40775 | La Crosse |
| 55063407750005 | La Crosse - C 5 | 95 | 32 | 3 | 55063407750005 | 40775 | La Crosse |
| 55063407750006 | La Crosse - C 6 | 95 | 32 | 3 | 55063407750006 | 40775 | La Crosse |
| 55063407750007 | La Crosse - C 7 | 95 | 32 | 3 | 55063407750007 | 40775 | La Crosse |
| 55063407750008 | La Crosse - C 8 | 95 | 32 | 3 | 55063407750008 | 40775 | La Crosse |
| 55063407750009 | La Crosse - C 9 | 95 | 32 | 3 | 55063407750009 | 40775 | La Crosse |
| 55063407750010 | La Crosse - C 10 | 95 | 32 | 3 | 55063407750010 | 40775 | La Crosse |
| 55063407750011 | La Crosse - C 11 | 95 | 32 | 3 | 55063407750011 | 40775 | La Crosse |
| 55063407750012 | La Crosse - C 12 | 95 | 32 | 3 | 55063407750012 | 40775 | La Crosse |
| 55063407750013 | La Crosse - C 13 | 95 | 32 | 3 | 55063407750013 | 40775 | La Crosse |
| 55063407750014 | La Crosse - C 14 | 95 | 32 | 3 | 55063407750014 | 40775 | La Crosse |
| 55063407750015 | La Crosse - C 15 | 95 | 32 | 3 | 55063407750015 | 40775 | La Crosse |
| 55063407750016 | La Crosse - C 16 | 95 | 32 | 3 | 55063407750016 | 40775 | La Crosse |
| 55063407750017 | La Crosse - C 17 | 95 | 32 | 3 | 55063407750017 | 40775 | La Crosse |
| 55063407750018 | La Crosse - C 18 | 95 | 32 | 3 | 55063407750018 | 40775 | La Crosse |
| 55063407750019 | La Crosse - C 19 | 95 | 32 | 3 | 55063407750019 | 40775 | La Crosse |
| 55063407750020 | La Crosse - C 20 | 95 | 32 | 3 | 55063407750020 | 40775 | La Crosse |
| 55063407750021 | La Crosse - C 21 | 95 | 32 | 3 | 55063407750021 | 40775 | La Crosse |
| 55063407750022 | La Crosse - C 22 | 95 | 32 | 3 | 55063407750022 | 40775 | La Crosse |
| 55063407750023 | La Crosse - C 23 | 95 | 32 | 3 | 55063407750023 | 40775 | La Crosse |
| 55063407750024 | La Crosse - C 24 | 95 | 32 | 3 | 55063407750024 | 40775 | La Crosse |
| 55063407750025 | La Crosse - C 25 | 95 | 32 | 3 | 55063407750025 | 40775 | La Crosse |
| 55063407750026 | La Crosse - C 26 | 95 | 32 | 3 | 55063407750026 | 40775 | La Crosse |
| 55063407750027 | La Crosse - C 27 | 95 | 32 | 3 | 55063407750027 | 40775 | La Crosse |
| 55063407750028 | La Crosse - C 28 | 95 | 32 | 3 | 55063407750028 | 40775 | La Crosse |
| 55063407750029 | La Crosse - C 29 | 95 | 32 | 3 | 55063407750029 | 40775 | La Crosse |
| 55063504000001 | MEDARY - T 1 | 94 | 32 | 3 | 55063504000001 | 50400 | MEDARY |
| 55063504000002 | MEDARY - T 2 | 94 | 32 | 3 | 55063504000002 | 50400 | MEDARY |
| 55063599250001 | Onalaska - C 1 | 94 | 32 | 3 | 55063599250001 | 59925 | Onalaska |
| 55063599250002 | Onalaska - C 2 | 94 | 32 | 3 | 55063599250002 | 59925 | Onalaska |
| 55063599250003 | Onalaska - C 3 | 94 | 32 | 3 | 55063599250003 | 59925 | Onalaska |
| 55063599250004 | Onalaska - C 4 | 94 | 32 | 3 | 55063599250004 | 59925 | Onalaska |
| 55063599250005 | Onalaska - C 5 | 94 | 32 | 3 | 55063599250005 | 59925 | Onalaska |
| 55063599250006 | Onalaska - C 6 | 94 | 32 | 3 | 55063599250006 | 59925 | Onalaska |
| 55063599250007 | Onalaska - C 7 | 94 | 32 | 3 | 55063599250007 | 59925 | Onalaska |
| 55063599250008 | Onalaska - C 8 | 94 | 32 | 3 | 55063599250008 | 59925 | Onalaska |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5506335450 | La Crosse | 55063 | Holmen - V 7 | 7 | 5506320 | NO | 840 | 690 | 8 |
| 5506335450 | La Crosse | 55063 | Holmen - V 8 | 8 | 5506320 | NO | 783 | 693 | 1 |
| 5506335450 | La Crosse | 55063 | Holmen - V 9 | 9 | 5506321 | NO | 439 | 364 | 3 |
| 5506335450 | La Crosse | 55063 | Holmen - V 10 | 10 | 5506320 | NO | 684 | 585 | 9 |
| 5506335450 | La Crosse | 55063 | Holmen - V 11 | 11 | 5506321 | NO | 919 | 849 | 13 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 1 | 1 | 5506301 | NO | 3024 | 2694 | 83 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 2 | 2 | 5506301 | NO | 908 | 821 | 29 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 3 | 3 | 5506302 | NO | 2105 | 1751 | 92 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 4 | 4 | 5506303 | NO | 1175 | 928 | 88 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 5 | 5 | 5506302 | NO | 1836 | 1343 | 85 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 6 | 6 | 5506303 | NO | 2793 | 2414 | 77 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 7 | 7 | 5506306 | NO | 3106 | 2777 | 116 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 8 | 8 | 5506305 | NO | 3137 | 2897 | 29 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 9 | 9 | 5506304 | NO | 3125 | 2876 | 56 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 10 | 10 | 5506306 | NO | 803 | 742 | 24 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 11 | 11 | 5506305 | NO | 822 | 735 | 9 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 12 | 12 | 5506304 | NO | 830 | 794 | 9 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 13 | 13 | 5506308 | NO | 816 | 687 | 24 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 14 | 14 | 5506309 | NO | 1840 | 1496 | 152 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 15 | 15 | 5506308 | NO | 1280 | 1148 | 27 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 16 | 16 | 5506309 | NO | 2108 | 1677 | 104 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 17 | 17 | 5506308 | NO | 861 | 692 | 47 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 18 | 18 | 5506308 | NO | 958 | 861 | 18 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 19 | 19 | 5506307 | NO | 881 | 778 | 28 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 20 | 20 | 5506310 | NO | 1348 | 1253 | 26 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 21 | 21 | 5506307 | NO | 3029 | 2806 | 31 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 22 | 22 | 5506311 | NO | 2493 | 2228 | 67 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 23 | 23 | 5506310 | NO | 848 | 765 | 33 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 24 | 24 | 5506310 | NO | 1758 | 1643 | 34 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 25 | 25 | 5506312 | NO | 1373 | 1288 | 34 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 26 | 26 | 5506312 | NO | 2618 | 2417 | 55 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 27 | 27 | 5506311 | NO | 1495 | 1269 | 88 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 28 | 28 | 5506313 | NO | 1418 | 1283 | 28 |
| 5506340775 | La Crosse | 55063 | La Crosse - C 29 | 29 | 5506313 | NO | 2532 | 2360 | 24 |
| 5506350400 | La Crosse | 55063 | MEDARY - T 1 | 1 | 5506318 | NO | 392 | 363 | 3 |
| 5506350400 | La Crosse | 55063 | MEDARY - T 2 | 2 | 5506328 | NO | 1069 | 1041 | 3 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 1 | 1 | 5506315 | NO | 1600 | 1474 | 25 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 2 | 2 | 5506319 | NO | 1280 | 1111 | 37 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 3 | 3 | 5506319 | NO | 2012 | 1793 | 55 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 4 | 4 | 5506316 | NO | 882 | 804 | 9 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 5 | 5 | 5506315 | NO | 1438 | 1198 | 47 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 6 | 6 | 5506316 | NO | 1478 | 1284 | 24 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 7 | 7 | 5506316 | NO | 1628 | 1505 | 18 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 8 | 8 | 5506317 | NO | 1569 | 1480 | 20 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 9 | 130 | 2 | 0 | 0 | 1 | 551 | 486 | 0 |
| Holmen - V 8 | 9 | 75 | 4 | 1 | 0 | 0 | 555 | 509 | 0 |
| Holmen - V 9 | 6 | 64 | 1 | 0 | 0 | 1 | 300 | 258 | 2 |
| Holmen - V 10 | 5 | 73 | 5 | 6 | 0 | 1 | 433 | 381 | 3 |
| Holmen - V 11 | 11 | 33 | 7 | 2 | 4 | 0 | 702 | 664 | 4 |
| La Crosse - C 1 | 88 | 125 | 30 | 0 | 0 | 4 | 2475 | 2281 | 40 |
| La Crosse - C 2 | 13 | 33 | 9 | 0 | 0 | 3 | 730 | 676 | 13 |
| La Crosse - C 3 | 44 | 189 | 8 | 1 | 1 | 19 | 1540 | 1347 | 39 |
| La Crosse - C 4 | 59 | 77 | 22 | 0 | 0 | 1 | 921 | 775 | 48 |
| La Crosse - C 5 | 33 | 342 | 24 | 0 | 3 | 6 | 1279 | 1040 | 36 |
| La Crosse - C 6 | 51 | 184 | 62 | 0 | 2 | 3 | 2487 | 2224 | 49 |
| La Crosse - C 7 | 72 | 105 | 21 | 1 | 9 | 5 | 2991 | 2693 | 106 |
| La Crosse - C 8 | 70 | 114 | 12 | 3 | 3 | 9 | 3136 | 2896 | 29 |
| La Crosse - C 9 | 55 | 109 | 15 | 1 | 6 | 7 | 2514 | 2361 | 33 |
| La Crosse - C 10 | 11 | 24 | 1 | 0 | 0 | 1 | 775 | 726 | 14 |
| La Crosse - C 11 | 15 | 62 | 1 | 0 | 0 | 0 | 816 | 729 | 9 |
| La Crosse - C 12 | 10 | 15 | 0 | 1 | 1 | 0 | 752 | 719 | 8 |
| La Crosse - C 13 | 14 | 70 | 14 | 0 | 2 | 5 | 624 | 546 | 15 |
| La Crosse - C 14 | 60 | 92 | 26 | 2 | 4 | 8 | 1582 | 1355 | 100 |
| La Crosse - C 15 | 28 | 51 | 14 | 1 | 1 | 10 | 1218 | 1108 | 25 |
| La Crosse - C 16 | 55 | 220 | 41 | 0 | 4 | 7 | 1741 | 1480 | 60 |
| La Crosse - C 17 | 10 | 103 | 8 | 0 | 0 | 1 | 707 | 601 | 24 |
| La Crosse - C 18 | 30 | 39 | 7 | 0 | 1 | 2 | 754 | 694 | 10 |
| La Crosse - C 19 | 23 | 40 | 7 | 3 | 2 | 0 | 708 | 639 | 14 |
| La Crosse - C 20 | 18 | 27 | 19 | 0 | 3 | 2 | 1073 | 1022 | 12 |
| La Crosse - C 21 | 33 | 141 | 11 | 2 | 1 | 4 | 2440 | 2306 | 18 |
| La Crosse - C 22 | 31 | 137 | 23 | 3 | 0 | 4 | 1987 | 1831 | 34 |
| La Crosse - C 23 | 3 | 37 | 9 | 0 | 0 | 1 | 668 | 621 | 18 |
| La Crosse - C 24 | 26 | 34 | 15 | 1 | 1 | 4 | 1342 | 1291 | 8 |
| La Crosse - C 25 | 14 | 35 | 1 | 0 | 1 | 0 | 1148 | 1088 | 21 |
| La Crosse - C 26 | 33 | 73 | 26 | 0 | 7 | 7 | 2104 | 1983 | 28 |
| La Crosse - C 27 | 21 | 101 | 16 | 0 | 0 | 0 | 1244 | 1111 | 45 |
| La Crosse - C 28 | 44 | 43 | 8 | 0 | 1 | 11 | 1187 | 1106 | 11 |
| La Crosse - C 29 | 48 | 82 | 13 | 0 | 2 | 3 | 2052 | 1943 | 14 |
| MEDARY - T 1 | 11 | 12 | 1 | 1 | 1 | 0 | 301 | 282 | 2 |
| MEDARY - T 2 | 13 | 9 | 3 | 0 | 0 | 0 | 812 | 798 | 1 |
| Onalaska - C 1 | 28 | 55 | 14 | 0 | 1 | 3 | 1170 | 1108 | 9 |
| Onalaska - C 2 | 20 | 101 | 7 | 0 | 0 | 4 | 936 | 828 | 17 |
| Onalaska - C 3 | 21 | 128 | 13 | 0 | 0 | 2 | 1387 | 1268 | 21 |
| Onalaska - C 4 | 16 | 45 | 8 | 0 | 0 | 0 | 657 | 614 | 2 |
| Onalaska - C 5 | 34 | 149 | 4 | 0 | 1 | 5 | 1074 | 933 | 21 |
| Onalaska - C 6 | 32 | 123 | 15 | 0 | 0 | 0 | 1096 | 988 | 9 |
| Onalaska - C 7 | 11 | 76 | 15 | 0 | 1 | 2 | 1264 | 1185 | 11 |
| Onalaska - C 8 | 16 | 47 | 5 | 0 | 0 | 1 | 1226 | 1179 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 4 | 58 | 2 | 0 | 0 | 1 | 400 | 168 |
| Holmen - V 8 | 4 | 39 | 2 | 1 | 0 | 0 | 403 | 170 |
| Holmen - V 9 | 4 | 35 | 1 | 0 | 0 | 0 | 216 | 92 |
| Holmen - V 10 | 3 | 41 | 2 | 2 | 0 | 1 | 312 | 132 |
| Holmen - V 11 | 5 | 18 | 7 | 2 | 2 | 0 | 508 | 215 |
| La Crosse - C 1 | 44 | 88 | 21 | 0 | 0 | 1 | 1680 | 647 |
| La Crosse - C 2 | 10 | 21 | 7 | 0 | 0 | 3 | 451 | 132 |
| La Crosse - C 3 | 24 | 116 | 6 | 1 | 0 | 7 | 1024 | 346 |
| La Crosse - C 4 | 32 | 49 | 16 | 0 | 0 | 1 | 475 | 119 |
| La Crosse - C 5 | 14 | 167 | 17 | 0 | 0 | 5 | 718 | 174 |
| La Crosse - C 6 | 38 | 127 | 45 | 0 | 2 | 2 | 1275 | 388 |
| La Crosse - C 7 | 67 | 91 | 20 | 1 | 8 | 5 | 1648 | 483 |
| La Crosse - C 8 | 70 | 114 | 12 | 3 | 3 | 9 | 2027 | 766 |
| La Crosse - C 9 | 29 | 76 | 13 | 1 | 0 | 1 | 2108 | 665 |
| La Crosse - C 10 | 9 | 24 | 1 | 0 | 0 | 1 | 473 | 162 |
| La Crosse - C 11 | 15 | 62 | 1 | 0 | 0 | 0 | 433 | 167 |
| La Crosse - C 12 | 8 | 15 | 0 | 1 | 1 | 0 | 515 | 204 |
| La Crosse - C 13 | 6 | 40 | 10 | 0 | 2 | 5 | 418 | 139 |
| La Crosse - C 14 | 40 | 63 | 17 | 2 | 1 | 4 | 810 | 210 |
| La Crosse - C 15 | 22 | 38 | 14 | 1 | 1 | 9 | 579 | 171 |
| La Crosse - C 16 | 32 | 134 | 29 | 0 | 2 | 4 | 897 | 216 |
| La Crosse - C 17 | 7 | 67 | 7 | 0 | 0 | 1 | 356 | 80 |
| La Crosse - C 18 | 23 | 22 | 4 | 0 | 1 | 0 | 476 | 133 |
| La Crosse - C 19 | 15 | 29 | 7 | 2 | 2 | 0 | 462 | 134 |
| La Crosse - C 20 | 8 | 16 | 11 | 0 | 3 | 1 | 793 | 244 |
| La Crosse - C 21 | 22 | 81 | 9 | 2 | 1 | 1 | 1986 | 688 |
| La Crosse - C 22 | 24 | 76 | 16 | 3 | 0 | 3 | 1234 | 342 |
| La Crosse - C 23 | 1 | 22 | 6 | 0 | 0 | 0 | 465 | 137 |
| La Crosse - C 24 | 14 | 16 | 9 | 1 | 1 | 2 | 1129 | 388 |
| La Crosse - C 25 | 9 | 28 | 1 | 0 | 1 | 0 | 757 | 305 |
| La Crosse - C 26 | 23 | 51 | 12 | 0 | 4 | 3 | 1570 | 586 |
| La Crosse - C 27 | 14 | 61 | 13 | 0 | 0 | 0 | 769 | 242 |
| La Crosse - C 28 | 30 | 31 | 4 | 0 | 0 | 5 | 624 | 212 |
| La Crosse - C 29 | 28 | 54 | 9 | 0 | 2 | 2 | 1611 | 629 |
| MEDARY - T 1 | 5 | 9 | 1 | 1 | 1 | 0 | 268 | 130 |
| MEDARY - T 2 | 6 | 5 | 2 | 0 | 0 | 0 | 714 | 350 |
| Onalaska - C 1 | 17 | 32 | 3 | 0 | 0 | 1 | 871 | 413 |
| Onalaska - C 2 | 11 | 73 | 6 | 0 | 0 | 1 | 696 | 331 |
| Onalaska - C 3 | 12 | 76 | 9 | 0 | 0 | 1 | 1029 | 490 |
| Onalaska - C 4 | 8 | 26 | 7 | 0 | 0 | 0 | 487 | 232 |
| Onalaska - C 5 | 17 | 95 | 3 | 0 | 1 | 4 | 796 | 380 |
| Onalaska - C 6 | 18 | 73 | 8 | 0 | 0 | 0 | 811 | 387 |
| Onalaska - C 7 | 9 | 47 | 10 | 0 | 0 | 2 | 934 | 446 |
| Onalaska - C 8 | 11 | 22 | 3 | 0 | 0 | 0 | 905 | 432 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 227 | 1 | 3 | 0 | 0 | 1 | 0 |
| Holmen - V 8 | 228 | 1 | 3 | 0 | 0 | 1 | 0 |
| Holmen - V 9 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| Holmen - V 10 | 178 | 0 | 2 | 0 | 0 | 0 | 0 |
| Holmen - V 11 | 288 | 1 | 4 | 0 | 0 | 0 | 0 |
| La Crosse - C 1 | 1004 | 2 | 14 | 0 | 0 | 11 | 0 |
| La Crosse - C 2 | 310 | 0 | 5 | 0 | 0 | 3 | 0 |
| La Crosse - C 3 | 670 | 2 | 1 | 0 | 0 | 4 | 0 |
| La Crosse - C 4 | 345 | 2 | 7 | 0 | 0 | 1 | 0 |
| La Crosse - C 5 | 533 | 1 | 5 | 0 | 0 | 1 | 0 |
| La Crosse - C 6 | 859 | 0 | 14 | 1 | 0 | 5 | 2 |
| La Crosse - C 7 | 1120 | 4 | 27 | 0 | 1 | 5 | 0 |
| La Crosse - C 8 | 1227 | 3 | 23 | 0 | 0 | 4 | 1 |
| La Crosse - C 9 | 1401 | 2 | 16 | 1 | 0 | 12 | 1 |
| La Crosse - C 10 | 298 | 0 | 9 | 0 | 0 | 3 | 0 |
| La Crosse - C 11 | 255 | 0 | 8 | 0 | 0 | 1 | 0 |
| La Crosse - C 12 | 300 | 1 | 8 | 0 | 0 | 1 | 0 |
| La Crosse - C 13 | 268 | 0 | 4 | 0 | 0 | 4 | 0 |
| La Crosse - C 14 | 574 | 4 | 11 | 1 | 0 | 6 | 0 |
| La Crosse - C 15 | 394 | 4 | 6 | 0 | 0 | 4 | 0 |
| La Crosse - C 16 | 658 | 4 | 6 | 0 | 0 | 6 | 2 |
| La Crosse - C 17 | 270 | 0 | 4 | 0 | 1 | 0 | 0 |
| La Crosse - C 18 | 340 | 1 | 1 | 0 | 0 | 1 | 0 |
| La Crosse - C 19 | 315 | 0 | 8 | 0 | 0 | 5 | 0 |
| La Crosse - C 20 | 534 | 2 | 9 | 0 | 0 | 4 | 0 |
| La Crosse - C 21 | 1261 | 5 | 20 | 0 | 1 | 8 | 0 |
| La Crosse - C 22 | 851 | 6 | 23 | 0 | 1 | 7 | 0 |
| La Crosse - C 23 | 320 | 0 | 6 | 0 | 0 | 0 | 0 |
| La Crosse - C 24 | 716 | 2 | 15 | 0 | 2 | 4 | 0 |
| La Crosse - C 25 | 434 | 4 | 5 | 0 | 1 | 4 | 0 |
| La Crosse - C 26 | 960 | 7 | 8 | 0 | 0 | 3 | 0 |
| La Crosse - C 27 | 513 | 0 | 10 | 0 | 0 | 1 | 0 |
| La Crosse - C 28 | 402 | 2 | 4 | 0 | 0 | 2 | 0 |
| La Crosse - C 29 | 961 | 1 | 12 | 1 | 1 | 3 | 1 |
| MEDARY - T 1 | 132 | 1 | 2 | 0 | 0 | 1 | 0 |
| MEDARY - T 2 | 354 | 0 | 5 | 0 | 0 | 2 | 0 |
| Onalaska - C 1 | 444 | 2 | 6 | 1 | 1 | 2 | 0 |
| Onalaska - C 2 | 355 | 1 | 5 | 1 | 0 | 2 | 0 |
| Onalaska - C 3 | 526 | 2 | 6 | 0 | 0 | 3 | 0 |
| Onalaska - C 4 | 249 | 1 | 3 | 0 | 0 | 1 | 0 |
| Onalaska - C 5 | 407 | 1 | 5 | 0 | 0 | 2 | 0 |
| Onalaska - C 6 | 416 | 1 | 5 | 0 | 0 | 2 | 0 |
| Onalaska - C 7 | 479 | 1 | 5 | 0 | 0 | 2 | 0 |
| Onalaska - C 8 | 464 | 1 | 5 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 0 | 0 | 395 | 173 | 210 | 10 | 2 |
| Holmen - V 8 | 0 | 0 | 397 | 174 | 211 | 10 | 2 |
| Holmen - V 9 | 0 | 0 | 214 | 94 | 114 | 5 | 1 |
| Holmen - V 10 | 0 | 0 | 309 | 135 | 165 | 8 | 1 |
| Holmen - V 11 | 0 | 0 | 501 | 219 | 267 | 13 | 2 |
| La Crosse - C 1 | 0 | 2 | 1657 | 659 | 919 | 56 | 21 |
| La Crosse - C 2 | 0 | 1 | 451 | 139 | 295 | 15 | 2 |
| La Crosse - C 3 | 0 | 1 | 1013 | 353 | 636 | 18 | 5 |
| La Crosse - C 4 | 0 | 1 | 458 | 128 | 318 | 9 | 1 |
| La Crosse - C 5 | 0 | 4 | 706 | 195 | 481 | 16 | 14 |
| La Crosse - C 6 | 0 | 6 | 1239 | 442 | 767 | 21 | 9 |
| La Crosse - C 7 | 0 | 8 | 1561 | 532 | 973 | 39 | 16 |
| La Crosse - C 8 | 0 | 3 | 1947 | 818 | 1074 | 36 | 17 |
| La Crosse - C 9 | 0 | 10 | 2078 | 678 | 1346 | 37 | 13 |
| La Crosse - C 10 | 0 | 1 | 454 | 180 | 260 | 10 | 3 |
| La Crosse - C 11 | 0 | 2 | 405 | 196 | 197 | 8 | 4 |
| La Crosse - C 12 | 0 | 1 | 497 | 200 | 286 | 7 | 3 |
| La Crosse - C 13 | 0 | 3 | 411 | 149 | 246 | 13 | 2 |
| La Crosse - C 14 | 0 | 4 | 775 | 214 | 510 | 38 | 12 |
| La Crosse - C 15 | 0 | 0 | 562 | 173 | 373 | 13 | 2 |
| La Crosse - C 16 | 2 | 3 | 877 | 235 | 605 | 25 | 11 |
| La Crosse - C 17 | 0 | 1 | 348 | 79 | 259 | 7 | 3 |
| La Crosse - C 18 | 0 | 0 | 464 | 135 | 307 | 14 | 5 |
| La Crosse - C 19 | 0 | 0 | 459 | 141 | 305 | 10 | 2 |
| La Crosse - C 20 | 0 | 0 | 783 | 248 | 508 | 21 | 6 |
| La Crosse - C 21 | 0 | 3 | 1959 | 698 | 1213 | 37 | 9 |
| La Crosse - C 22 | 0 | 4 | 1202 | 368 | 786 | 36 | 12 |
| La Crosse - C 23 | 0 | 2 | 462 | 156 | 287 | 11 | 8 |
| La Crosse - C 24 | 1 | 1 | 1120 | 396 | 689 | 30 | 4 |
| La Crosse - C 25 | 0 | 4 | 742 | 283 | 424 | 24 | 9 |
| La Crosse - C 26 | 0 | 6 | 1565 | 603 | 910 | 45 | 6 |
| La Crosse - C 27 | 0 | 3 | 767 | 260 | 491 | 12 | 4 |
| La Crosse - C 28 | 0 | 2 | 615 | 214 | 378 | 18 | 5 |
| La Crosse - C 29 | 1 | 1 | 1588 | 612 | 950 | 17 | 6 |
| MEDARY - T 1 | 0 | 2 | 264 | 130 | 127 | 7 | 0 |
| MEDARY - T 2 | 0 | 3 | 709 | 349 | 342 | 18 | 0 |
| Onalaska - C 1 | 0 | 2 | 851 | 416 | 413 | 17 | 4 |
| Onalaska - C 2 | 0 | 1 | 682 | 333 | 331 | 14 | 3 |
| Onalaska - C 3 | 0 | 2 | 1009 | 493 | 490 | 20 | 5 |
| Onalaska - C 4 | 0 | 1 | 480 | 234 | 232 | 10 | 3 |
| Onalaska - C 5 | 0 | 1 | 782 | 382 | 379 | 16 | 4 |
| Onalaska - C 6 | 0 | 0 | 798 | 390 | 387 | 16 | 4 |
| Onalaska - C 7 | 0 | 1 | 919 | 450 | 445 | 19 | 4 |
| Onalaska - C 8 | 0 | 1 | 888 | 435 | 432 | 17 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 0 | 0 | 0 | 388 | 125 | 263 | 0 |
| Holmen - V 8 | 0 | 0 | 0 | 391 | 126 | 265 | 0 |
| Holmen - V 9 | 0 | 0 | 0 | 211 | 68 | 143 | 0 |
| Holmen - V 10 | 0 | 0 | 0 | 305 | 98 | 207 | 0 |
| Holmen - V 11 | 0 | 0 | 0 | 494 | 159 | 335 | 0 |
| La Crosse - C 1 | 0 | 1 | 1 | 1620 | 474 | 1145 | 0 |
| La Crosse - C 2 | 0 | 0 | 0 | 428 | 103 | 324 | 0 |
| La Crosse - C 3 | 0 | 0 | 1 | 981 | 248 | 732 | 0 |
| La Crosse - C 4 | 0 | 0 | 2 | 450 | 86 | 364 | 0 |
| La Crosse - C 5 | 0 | 0 | 0 | 674 | 124 | 550 | 0 |
| La Crosse - C 6 | 0 | 0 | 0 | 1195 | 306 | 888 | 0 |
| La Crosse - C 7 | 0 | 0 | 1 | 1461 | 349 | 1110 | 0 |
| La Crosse - C 8 | 0 | 0 | 2 | 1837 | 663 | 1173 | 0 |
| La Crosse - C 9 | 0 | 0 | 4 | 2009 | 525 | 1482 | 0 |
| La Crosse - C 10 | 0 | 0 | 1 | 425 | 124 | 301 | 0 |
| La Crosse - C 11 | 0 | 0 | 0 | 376 | 145 | 231 | 0 |
| La Crosse - C 12 | 0 | 0 | 1 | 474 | 157 | 316 | 0 |
| La Crosse - C 13 | 0 | 0 | 1 | 403 | 102 | 301 | 0 |
| La Crosse - C 14 | 1 | 0 | 0 | 759 | 167 | 588 | 0 |
| La Crosse - C 15 | 1 | 0 | 0 | 529 | 128 | 401 | 0 |
| La Crosse - C 16 | 0 | 1 | 0 | 853 | 166 | 687 | 0 |
| La Crosse - C 17 | 0 | 0 | 0 | 340 | 66 | 274 | 0 |
| La Crosse - C 18 | 0 | 0 | 3 | 449 | 109 | 340 | 0 |
| La Crosse - C 19 | 0 | 0 | 1 | 452 | 103 | 346 | 0 |
| La Crosse - C 20 | 0 | 0 | 0 | 758 | 193 | 564 | 0 |
| La Crosse - C 21 | 0 | 0 | 2 | 1921 | 565 | 1356 | 0 |
| La Crosse - C 22 | 0 | 0 | 0 | 1173 | 260 | 912 | 0 |
| La Crosse - C 23 | 0 | 0 | 0 | 449 | 113 | 336 | 0 |
| La Crosse - C 24 | 0 | 0 | 1 | 1100 | 285 | 815 | 0 |
| La Crosse - C 25 | 0 | 2 | 0 | 728 | 234 | 493 | 0 |
| La Crosse - C 26 | 0 | 0 | 1 | 1528 | 437 | 1091 | 0 |
| La Crosse - C 27 | 0 | 0 | 0 | 749 | 191 | 558 | 0 |
| La Crosse - C 28 | 0 | 0 | 0 | 607 | 162 | 445 | 0 |
| La Crosse - C 29 | 1 | 1 | 1 | 1551 | 470 | 1081 | 0 |
| MEDARY - T 1 | 0 | 0 | 0 | 259 | 96 | 163 | 0 |
| MEDARY - T 2 | 0 | 0 | 0 | 695 | 256 | 439 | 0 |
| Onalaska - C 1 | 0 | 0 | 1 | 837 | 315 | 521 | 0 |
| Onalaska - C 2 | 0 | 0 | 1 | 670 | 252 | 417 | 0 |
| Onalaska - C 3 | 0 | 0 | 1 | 992 | 374 | 617 | 0 |
| Onalaska - C 4 | 0 | 0 | 1 | 471 | 177 | 293 | 0 |
| Onalaska - C 5 | 0 | 0 | 1 | 767 | 289 | 477 | 0 |
| Onalaska - C 6 | 0 | 0 | 1 | 782 | 295 | 487 | 0 |
| Onalaska - C 7 | 0 | 0 | 1 | 901 | 340 | 561 | 0 |
| Onalaska - C 8 | 0 | 0 | 1 | 874 | 329 | 545 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 0 | 391 | 165 | 0 | 0 | 226 | 383 |
| Holmen - V 8 | 0 | 393 | 166 | 0 | 0 | 227 | 386 |
| Holmen - V 9 | 0 | 212 | 90 | 0 | 0 | 122 | 209 |
| Holmen - V 10 | 0 | 307 | 130 | 0 | 0 | 177 | 301 |
| Holmen - V 11 | 0 | 498 | 211 | 0 | 0 | 287 | 489 |
| La Crosse - C 1 | 1 | 1654 | 645 | 0 | 0 | 1009 | 1190 |
| La Crosse - C 2 | 1 | 445 | 139 | 0 | 0 | 306 | 329 |
| La Crosse - C 3 | 1 | 996 | 333 | 0 | 1 | 662 | 672 |
| La Crosse - C 4 | 0 | 458 | 131 | 0 | 0 | 327 | 345 |
| La Crosse - C 5 | 0 | 689 | 170 | 0 | 1 | 518 | 500 |
| La Crosse - C 6 | 1 | 1198 | 376 | 0 | 3 | 819 | 881 |
| La Crosse - C 7 | 2 | 1449 | 453 | 0 | 5 | 991 | 1068 |
| La Crosse - C 8 | 1 | 1837 | 759 | 0 | 3 | 1075 | 1488 |
| La Crosse - C 9 | 2 | 2056 | 639 | 0 | 4 | 1413 | 1635 |
| La Crosse - C 10 | 0 | 426 | 148 | 0 | 2 | 276 | 328 |
| La Crosse - C 11 | 0 | 376 | 163 | 0 | 0 | 213 | 290 |
| La Crosse - C 12 | 1 | 479 | 185 | 0 | 1 | 293 | 350 |
| La Crosse - C 13 | 0 | 405 | 129 | 0 | 0 | 276 | 307 |
| La Crosse - C 14 | 4 | 760 | 204 | 0 | 1 | 555 | 597 |
| La Crosse - C 15 | 0 | 521 | 148 | 0 | 0 | 373 | 411 |
| La Crosse - C 16 | 0 | 871 | 227 | 0 | 0 | 644 | 687 |
| La Crosse - C 17 | 0 | 347 | 80 | 0 | 0 | 267 | 269 |
| La Crosse - C 18 | 0 | 455 | 128 | 0 | 0 | 327 | 360 |
| La Crosse - C 19 | 3 | 451 | 132 | 0 | 3 | 316 | 368 |
| La Crosse - C 20 | 1 | 768 | 242 | 0 | 1 | 525 | 597 |
| La Crosse - C 21 | 0 | 1950 | 677 | 0 | 0 | 1273 | 1438 |
| La Crosse - C 22 | 1 | 1199 | 353 | 0 | 0 | 846 | 899 |
| La Crosse - C 23 | 0 | 452 | 144 | 0 | 0 | 308 | 343 |
| La Crosse - C 24 | 0 | 1110 | 356 | 0 | 0 | 754 | 840 |
| La Crosse - C 25 | 1 | 734 | 272 | 0 | 3 | 459 | 529 |
| La Crosse - C 26 | 0 | 1555 | 559 | 0 | 8 | 988 | 1181 |
| La Crosse - C 27 | 0 | 762 | 236 | 0 | 0 | 526 | 585 |
| La Crosse - C 28 | 0 | 611 | 197 | 0 | 1 | 413 | 456 |
| La Crosse - C 29 | 0 | 1588 | 580 | 0 | 0 | 1008 | 1182 |
| MEDARY - T 1 | 0 | 263 | 123 | 0 | 0 | 140 | 258 |
| MEDARY - T 2 | 0 | 705 | 329 | 0 | 0 | 376 | 693 |
| Onalaska - C 1 | 1 | 842 | 399 | 0 | 1 | 442 | 828 |
| Onalaska - C 2 | 1 | 674 | 319 | 0 | 1 | 354 | 662 |
| Onalaska - C 3 | 1 | 998 | 473 | 0 | 1 | 524 | 981 |
| Onalaska - C 4 | 1 | 474 | 224 | 0 | 1 | 249 | 465 |
| Onalaska - C 5 | 1 | 773 | 366 | 0 | 1 | 406 | 758 |
| Onalaska - C 6 | 0 | 787 | 373 | 0 | 0 | 414 | 773 |
| Onalaska - C 7 | 0 | 907 | 430 | 0 | 0 | 477 | 892 |
| Onalaska - C 8 | 0 | 879 | 417 | 0 | 0 | 462 | 865 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Holmen - V 7 | 141 | 242 | 0 | 0 | 0 | 0 |
| Holmen - V 8 | 142 | 244 | 0 | 0 | 0 | 0 |
| Holmen - V 9 | 77 | 132 | 0 | 0 | 0 | 0 |
| Holmen - V 10 | 111 | 190 | 0 | 0 | 0 | 0 |
| Holmen - V 11 | 180 | 309 | 0 | 0 | 0 | 0 |
| La Crosse - C 1 | 0 | 1173 | 17 | 0 | 0 | 0 |
| La Crosse - C 2 | 0 | 324 | 5 | 0 | 0 | 0 |
| La Crosse - C 3 | 0 | 662 | 10 | 0 | 0 | 0 |
| La Crosse - C 4 | 0 | 341 | 4 | 0 | 0 | 0 |
| La Crosse - C 5 | 0 | 498 | 2 | 0 | 0 | 0 |
| La Crosse - C 6 | 0 | 872 | 9 | 0 | 0 | 0 |
| La Crosse - C 7 | 0 | 1058 | 10 | 0 | 0 | 0 |
| La Crosse - C 8 | 0 | 1464 | 24 | 0 | 0 | 0 |
| La Crosse - C 9 | 0 | 1621 | 14 | 0 | 0 | 0 |
| La Crosse - C 10 | 0 | 320 | 8 | 0 | 0 | 0 |
| La Crosse - C 11 | 0 | 284 | 6 | 0 | 0 | 0 |
| La Crosse - C 12 | 0 | 343 | 7 | 0 | 0 | 0 |
| La Crosse - C 13 | 0 | 303 | 4 | 0 | 0 | 0 |
| La Crosse - C 14 | 0 | 589 | 8 | 0 | 0 | 0 |
| La Crosse - C 15 | 0 | 404 | 7 | 0 | 0 | 0 |
| La Crosse - C 16 | 0 | 680 | 7 | 0 | 0 | 0 |
| La Crosse - C 17 | 0 | 267 | 2 | 0 | 0 | 0 |
| La Crosse - C 18 | 0 | 349 | 11 | 0 | 0 | 0 |
| La Crosse - C 19 | 0 | 363 | 5 | 0 | 0 | 0 |
| La Crosse - C 20 | 0 | 594 | 3 | 0 | 0 | 0 |
| La Crosse - C 21 | 0 | 1415 | 23 | 0 | 0 | 0 |
| La Crosse - C 22 | 0 | 895 | 4 | 0 | 0 | 0 |
| La Crosse - C 23 | 0 | 341 | 2 | 0 | 0 | 0 |
| La Crosse - C 24 | 0 | 833 | 7 | 0 | 0 | 0 |
| La Crosse - C 25 | 0 | 523 | 6 | 0 | 0 | 0 |
| La Crosse - C 26 | 0 | 1181 | 0 | 0 | 0 | 0 |
| La Crosse - C 27 | 0 | 581 | 4 | 0 | 0 | 0 |
| La Crosse - C 28 | 0 | 451 | 5 | 0 | 0 | 0 |
| La Crosse - C 29 | 0 | 1175 | 7 | 0 | 0 | 0 |
| MEDARY - T 1 | 103 | 155 | 0 | 0 | 0 | 0 |
| MEDARY - T 2 | 277 | 416 | 0 | 0 | 0 | 0 |
| Onalaska - C 1 | 324 | 503 | 1 | 0 | 0 | 0 |
| Onalaska - C 2 | 259 | 402 | 1 | 0 | 0 | 0 |
| Onalaska - C 3 | 384 | 596 | 1 | 0 | 0 | 0 |
| Onalaska - C 4 | 182 | 283 | 0 | 0 | 0 | 0 |
| Onalaska - C 5 | 297 | 461 | 0 | 0 | 0 | 0 |
| Onalaska - C 6 | 303 | 470 | 0 | 0 | 0 | 0 |
| Onalaska - C 7 | 350 | 542 | 0 | 0 | 0 | 0 |
| Onalaska - C 8 | 339 | 526 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Holmen - V 7 | 0 | 305 | 303 | 0 | 2 | 0 | 0 | V |
| Holmen - V 8 | 0 | 307 | 305 | 0 | 2 | 0 | 0 | V |
| Holmen - V 9 | 0 | 166 | 165 | 0 | 1 | 0 | 0 | V |
| Holmen - V 10 | 0 | 239 | 238 | 0 | 1 | 0 | 0 | V |
| Holmen - V 11 | 0 | 389 | 386 | 0 | 3 | 0 | 0 | V |
| La Crosse - C 1 | 0 | 1203 | 1186 | 0 | 17 | 0 | 0 | C |
| La Crosse - C 2 | 0 | 332 | 328 | 0 | 4 | 0 | 0 | C |
| La Crosse - C 3 | 0 | 687 | 679 | 0 | 8 | 0 | 0 | C |
| La Crosse - C 4 | 0 | 340 | 338 | 0 | 2 | 0 | 0 | C |
| La Crosse - C 5 | 0 | 496 | 493 | 0 | 3 | 0 | 0 | C |
| La Crosse - C 6 | 0 | 900 | 889 | 0 | 11 | 0 | 0 | C |
| La Crosse - C 7 | 0 | 1067 | 1057 | 0 | 10 | 0 | 0 | C |
| La Crosse - C 8 | 0 | 1521 | 1499 | 0 | 22 | 0 | 0 | C |
| La Crosse - C 9 | 0 | 1606 | 1595 | 0 | 11 | 0 | 0 | C |
| La Crosse - C 10 | 0 | 319 | 312 | 0 | 7 | 0 | 0 | C |
| La Crosse - C 11 | 0 | 292 | 287 | 0 | 5 | 0 | 0 | C |
| La Crosse - C 12 | 0 | 350 | 342 | 0 | 8 | 0 | 0 | C |
| La Crosse - C 13 | 0 | 304 | 301 | 0 | 3 | 0 | 0 | C |
| La Crosse - C 14 | 0 | 581 | 575 | 0 | 6 | 0 | 0 | C |
| La Crosse - C 15 | 0 | 405 | 401 | 0 | 4 | 0 | 0 | C |
| La Crosse - C 16 | 0 | 690 | 687 | 0 | 3 | 0 | 0 | C |
| La Crosse - C 17 | 0 | 263 | 263 | 0 | 0 | 0 | 0 | C |
| La Crosse - C 18 | 0 | 348 | 343 | 0 | 5 | 0 | 0 | C |
| La Crosse - C 19 | 0 | 366 | 363 | 0 | 3 | 0 | 0 | C |
| La Crosse - C 20 | 0 | 591 | 586 | 0 | 5 | 0 | 0 | C |
| La Crosse - C 21 | 0 | 1445 | 1435 | 0 | 10 | 0 | 0 | C |
| La Crosse - C 22 | 0 | 877 | 876 | 0 | 1 | 0 | 0 | C |
| La Crosse - C 23 | 0 | 344 | 343 | 0 | 1 | 0 | 0 | C |
| La Crosse - C 24 | 0 | 850 | 845 | 0 | 5 | 0 | 0 | C |
| La Crosse - C 25 | 0 | 531 | 527 | 0 | 4 | 0 | 0 | C |
| La Crosse - C 26 | 0 | 1184 | 1177 | 0 | 7 | 0 | 0 | C |
| La Crosse - C 27 | 0 | 578 | 575 | 0 | 3 | 0 | 0 | C |
| La Crosse - C 28 | 0 | 462 | 462 | 0 | 0 | 0 | 0 | C |
| La Crosse - C 29 | 0 | 1198 | 1196 | 0 | 2 | 0 | 0 | C |
| MEDARY - T 1 | 0 | 205 | 203 | 0 | 2 | 0 | 0 | T |
| MEDARY - T 2 | 0 | 550 | 546 | 0 | 4 | 0 | 0 | T |
| Onalaska - C 1 | 0 | 635 | 629 | 0 | 6 | 0 | 0 | C |
| Onalaska - C 2 | 0 | 508 | 503 | 0 | 5 | 0 | 0 | C |
| Onalaska - C 3 | 0 | 752 | 745 | 0 | 7 | 0 | 0 | C |
| Onalaska - C 4 | 0 | 356 | 353 | 0 | 3 | 0 | 0 | C |
| Onalaska - C 5 | 0 | 582 | 577 | 0 | 5 | 0 | 0 | C |
| Onalaska - C 6 | 0 | 594 | 589 | 0 | 5 | 0 | 0 | C |
| Onalaska - C 7 | 0 | 685 | 679 | 0 | 6 | 0 | 0 | C |
| Onalaska - C 8 | 0 | 664 | 659 | 0 | 5 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55063599250009 | Onalaska - C 9 | 94 | 32 | 3 | 55063599250009 | 59925 | Onalaska |
| 55063599250010 | Onalaska - C 10 | 94 | 32 | 3 | 55063599250010 | 59925 | Onalaska |
| 55063599250011 | Onalaska - C 11 | 94 | 32 | 3 | 55063599250011 | 59925 | Onalaska |
| 55063599250012 | Onalaska - C 12 | 94 | 32 | 3 | 55063599250012 | 59925 | Onalaska |
| 55063599500001 | ONALASKA - T 1 | 94 | 32 | 3 | 55063599500001 | 59950 | ONALASKA |
| 55063599500002 | ONALASKA - T 2 | 94 | 32 | 3 | 55063599500002 | 59950 | ONALASKA |
| 55063599500003 | ONALASKA - T 3 | 94 | 32 | 3 | 55063599500003 | 59950 | ONALASKA |
| 55063599500004 | ONALASKA - T 4 | 94 | 32 | 3 | 55063599500004 | 59950 | ONALASKA |
| 55063599500005 | ONALASKA - T 5 | 94 | 32 | 3 | 55063599500005 | 59950 | ONALASKA |
| 55063599500006 | ONALASKA - T 6 | 94 | 32 | 3 | 55063599500006 | 59950 | ONALASKA |
| 55063599500007 | ONALASKA - T 7 | 94 | 32 | 3 | 55063599500007 | 59950 | ONALASKA |
| 55063599500008 | ONALASKA - T 8 | 94 | 32 | 3 | 55063599500008 | 59950 | ONALASKA |
| 55063689000001 | Rockland - V 1 | 94 | 32 | 3 | 55063689000001 | 68900 | Rockland |
| 55063731250001 | SHELBY - T 1 | 94 | 32 | 3 | 55063731250001 | 73125 | SHELBY |
| 55063731250002 | SHELBY - T 2 | 94 | 32 | 3 | 55063731250002 | 73125 | SHELBY |
| 55063731250003 | SHELBY - T 3 | 94 | 32 | 3 | 55063731250003 | 73125 | SHELBY |
| 55063731250004 | SHELBY - T 4 | 94 | 32 | 3 | 55063731250004 | 73125 | SHELBY |
| 55063731250005 | SHELBY - T 5 | 95 | 32 | 3 | 55063731250005 | 73125 | SHELBY |
| 55063731250006 | SHELBY - T 6 | 95 | 32 | 3 | 55063731250006 | 73125 | SHELBY |
| 55063836500001 | WASHINGTON - T 1 | 94 | 32 | 3 | 55063836500001 | 83650 | WASHINGTON |
| 55063862750001 | West Salem - V 1 | 94 | 32 | 3 | 55063862750001 | 86275 | West Salem |
| 55063862750002 | West Salem - V 2 | 94 | 32 | 3 | 55063862750002 | 86275 | West Salem |
| 55063862750003 | West Salem - V 3 | 94 | 32 | 3 | 55063862750003 | 86275 | West Salem |
| 55063862750004 | West Salem - V 4 | 94 | 32 | 3 | 55063862750004 | 86275 | West Salem |
| 55063862750005 | West Salem - V 5 | 94 | 32 | 3 | 55063862750005 | 86275 | West Salem |
| 55063862750006 | West Salem - V 6 | 94 | 32 | 3 | 55063862750006 | 86275 | West Salem |
| 55065026500001 | Argyle - V 1 | 51 | 17 | 2 | 55065026500001 | 02650 | Argyle |
| 55065026750001 | ARGYLE - T 1 | 51 | 17 | 2 | 55065026750001 | 02675 | ARGYLE |
| 55065026750002 | ARGYLE - T 2 | 51 | 17 | 2 | 55065026750002 | 02675 | ARGYLE |
| 55065026750003 | ARGYLE - T 3 | 51 | 17 | 2 | 55065026750003 | 02675 | ARGYLE |
| 55065064250001 | Belmont - V 1 | 51 | 17 | 2 | 55065064250001 | 06425 | Belmont |
| 55065064500001 | BELMONT - T 1 | 51 | 17 | 2 | 55065064500001 | 06450 | BELMONT |
| 55065064500002 | BELMONT - T 2 | 51 | 17 | 2 | 55065064500002 | 06450 | BELMONT |
| 55065068250001 | Benton - V 1 | 49 | 17 | 2 | 55065068250001 | 06825 | Benton |
| 55065068500001 | BENTON - T 1 | 49 | 17 | 2 | 55065068500001 | 06850 | BENTON |
| 55065068500002 | BENTON - T 2 | 49 | 17 | 2 | 55065068500002 | 06850 | BENTON |
| 55065081000001 | BLANCHARD - T 1 | 51 | 17 | 2 | 55065081000001 | 08100 | BLANCHARD |
| 55065081250001 | Blanchardville - V 1 | 51 | 17 | 2 | 55065081250001 | 08125 | Blanchardville |
| 55065179500005 | Cuba City - C 5 | 49 | 17 | 2 | 55065179500005 | 17950 | Cuba City |
| 55065188750001 | Darlington - C 1 | 51 | 17 | 2 | 55065188750001 | 18875 | Darlington |
| 55065188750002 | Darlington - C 2 | 51 | 17 | 2 | 55065188750002 | 18875 | Darlington |
| 55065188750003 | Darlington - C 3 | 51 | 17 | 2 | 55065188750003 | 18875 | Darlington |
| 55065188750004 | Darlington - C 4 | 51 | 17 | 2 | 55065188750004 | 18875 | Darlington |
| 55065188750005 | Darlington - C 5 | 51 | 17 | 2 | 55065188750005 | 18875 | Darlington |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5506359925 | La Crosse | 55063 | Onalaska - C 9 | 9 | 5506317 | NO | 724 | 660 | 7 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 10 | 10 | 5506317 | NO | 1697 | 1497 | 36 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 11 | 11 | 5506318 | NO | 2044 | 1869 | 14 |
| 5506359925 | La Crosse | 55063 | Onalaska - C 12 | 12 | 5506318 | NO | 1384 | 1246 | 8 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 1 | 1 | 5506324 | NO | 831 | 780 | 13 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 2 | 2 | 5506320 | NO | 808 | 785 | 6 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 3 | 3 | 5506319 | NO | 641 | 596 | 15 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 4 | 4 | 5506318 | NO | 107 | 105 | 0 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 5 | 5 | 5506321 | NO | 845 | 785 | 2 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 6 | 6 | 5506321 | NO | 950 | 928 | 2 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 7 | 7 | 5506321 | NO | 818 | 780 | 13 |
| 5506359950 | La Crosse | 55063 | ONALASKA - T 8 | 8 | 5506315 | NO | 623 | 582 | 2 |
| 5506368900 | La Crosse | 55063 | Rockland - V 1 | 1 | 5506326 | NO | 594 | 557 | 14 |
| 5506373125 | La Crosse | 55063 | SHELBY - T 1 | 1 | 5506329 | NO | 698 | 659 | 8 |
| 5506373125 | La Crosse | 55063 | SHELBY - T 2 | 2 | 5506329 | NO | 993 | 976 | 6 |
| 5506373125 | La Crosse | 55063 | SHELBY - T 3 | 3 | 5506329 | NO | 515 | 476 | 13 |
| 5506373125 | La Crosse | 55063 | SHELBY - T 4 | 4 | 5506328 | NO | 771 | 720 | 1 |
| 5506373125 | La Crosse | 55063 | SHELBY - T 5 | 5 | 5506329 | NO | 823 | 779 | 2 |
| 5506373125 | La Crosse | 55063 | SHELBY - T 6 | 6 | 5506329 | NO | 915 | 883 | 8 |
| 5506383650 | La Crosse | 55063 | WASHINGTON - T 1 | 1 | 5506327 | NO | 558 | 530 | 6 |
| 5506386275 | La Crosse | 55063 | West Salem - V 1 | 1 | 5506325 | NO | 1058 | 1032 | 7 |
| 5506386275 | La Crosse | 55063 | West Salem - V 2 | 2 | 5506325 | NO | 1048 | 1011 | 9 |
| 5506386275 | La Crosse | 55063 | West Salem - V 3 | 3 | 5506328 | NO | 640 | 598 | 4 |
| 5506386275 | La Crosse | 55063 | West Salem - V 4 | 4 | 5506325 | NO | 499 | 477 | 10 |
| 5506386275 | La Crosse | 55063 | West Salem - V 5 | 5 | 5506325 | NO | 662 | 626 | 13 |
| 5506386275 | La Crosse | 55063 | West Salem - V 6 | 6 | 5506328 | NO | 892 | 857 | 0 |
| 5506502650 | Lafayette | 55065 | Argyle - V 1 | 1 | 5506509 | NO | 857 | 836 | 1 |
| 5506502675 | Lafayette | 55065 | ARGYLE - T 1 | 1 | 5506508 | NO | 134 | 134 | 0 |
| 5506502675 | Lafayette | 55065 | ARGYLE - T 2 | 2 | 5506509 | NO | 191 | 191 | 0 |
| 5506502675 | Lafayette | 55065 | ARGYLE - T 3 | 3 | 5506510 | NO | 111 | 107 | 1 |
| 5506506425 | Lafayette | 55065 | Belmont - V 1 | 1 | 5506502 | NO | 986 | 969 | 6 |
| 5506506450 | Lafayette | 55065 | BELMONT - T 1 | 1 | 5506501 | NO | 651 | 624 | 1 |
| 5506506450 | Lafayette | 55065 | BELMONT - T 2 | 2 | 5506502 | NO | 116 | 114 | 0 |
| 5506506825 | Lafayette | 55065 | Benton - V 1 | 1 | 5506516 | NO | 973 | 955 | 1 |
| 5506506850 | Lafayette | 55065 | BENTON - T 1 | 1 | 5506515 | NO | 376 | 369 | 0 |
| 5506506850 | Lafayette | 55065 | BENTON - T 2 | 2 | 5506516 | NO | 128 | 127 | 0 |
| 5506508100 | Lafayette | 55065 | BLANCHARD - T 1 | 1 | 5506508 | NO | 264 | 260 | 0 |
| 5506508125 | Lafayette | 55065 | Blanchardville - V 1 | 1 | 5506508 | NO | 648 | 633 | 1 |
| 5506517950 | Lafayette | 55065 | Cuba City - C 5 | 5 | 5506515 | NO | 209 | 208 | 0 |
| 5506518875 | Lafayette | 55065 | Darlington - C 1 | 1 | 5506507 | NO | 399 | 351 | 2 |
| 5506518875 | Lafayette | 55065 | Darlington - C 2 | 2 | 5506507 | NO | 408 | 300 | 0 |
| 5506518875 | Lafayette | 55065 | Darlington - C 3 | 3 | 5506504 | NO | 350 | 331 | 0 |
| 5506518875 | Lafayette | 55065 | Darlington - C 4 | 4 | 5506506 | NO | 545 | 449 | 6 |
| 5506518875 | Lafayette | 55065 | Darlington - C 5 | 5 | 5506506 | NO | 513 | 470 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 11 | 39 | 3 | 0 | 3 | 1 | 599 | 561 | 0 |
| Onalaska - C 10 | 32 | 101 | 23 | 3 | 1 | 4 | 1320 | 1206 | 12 |
| Onalaska - C 11 | 28 | 117 | 4 | 0 | 12 | 0 | 1469 | 1372 | 9 |
| Onalaska - C 12 | 27 | 89 | 7 | 0 | 5 | 2 | 1114 | 1030 | 3 |
| ONALASKA - T 1 | 7 | 22 | 8 | 0 | 1 | 0 | 569 | 550 | 1 |
| ONALASKA - T 2 | 8 | 6 | 3 | 0 | 0 | 0 | 622 | 612 | 3 |
| ONALASKA - T 3 | 13 | 11 | 5 | 0 | 0 | 1 | 453 | 429 | 5 |
| ONALASKA - T 4 | 1 | 1 | 0 | 0 | 0 | 0 | 89 | 87 | 0 |
| ONALASKA - T 5 | 7 | 49 | 1 | 0 | 1 | 0 | 625 | 589 | 1 |
| ONALASKA - T 6 | 10 | 5 | 3 | 1 | 0 | 1 | 660 | 644 | 1 |
| ONALASKA - T 7 | 13 | 5 | 7 | 0 | 0 | 0 | 657 | 639 | 3 |
| ONALASKA - T 8 | 17 | 20 | 2 | 0 | 0 | 0 | 475 | 447 | 2 |
| Rockland - V 1 | 4 | 16 | 3 | 0 | 0 | 0 | 441 | 421 | 6 |
| SHELBY - T 1 | 4 | 25 | 2 | 0 | 0 | 0 | 590 | 564 | 4 |
| SHELBY - T 2 | 0 | 7 | 3 | 0 | 1 | 0 | 786 | 776 | 4 |
| SHELBY - T 3 | 11 | 8 | 4 | 0 | 0 | 3 | 372 | 356 | 3 |
| SHELBY - T 4 | 12 | 26 | 6 | 0 | 3 | 3 | 620 | 593 | 1 |
| SHELBY - T 5 | 8 | 27 | 5 | 0 | 2 | 0 | 614 | 588 | 0 |
| SHELBY - T 6 | 10 | 12 | 0 | 0 | 2 | 0 | 714 | 698 | 3 |
| WASHINGTON - T 1 | 9 | 5 | 7 | 0 | 1 | 0 | 413 | 402 | 2 |
| West Salem - V 1 | 13 | 0 | 6 | 0 | 0 | 0 | 816 | 806 | 2 |
| West Salem - V 2 | 11 | 7 | 9 | 1 | 0 | 0 | 842 | 814 | 7 |
| West Salem - V 3 | 5 | 22 | 7 | 0 | 0 | 4 | 458 | 437 | 4 |
| West Salem - V 4 | 9 | 1 | 1 | 0 | 0 | 1 | 375 | 365 | 4 |
| West Salem - V 5 | 8 | 12 | 1 | 0 | 2 | 0 | 467 | 452 | 2 |
| West Salem - V 6 | 13 | 6 | 15 | 0 | 0 | 1 | 591 | 572 | 0 |
| Argyle - V 1 | 17 | 0 | 3 | 0 | 0 | 0 | 644 | 630 | 1 |
| ARGYLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 111 | 0 |
| ARGYLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 148 | 148 | 0 |
| ARGYLE - T 3 | 1 | 0 | 2 | 0 | 0 | 0 | 92 | 89 | 0 |
| Belmont - V 1 | 7 | 4 | 0 | 0 | 0 | 0 | 756 | 747 | 1 |
| BELMONT - T 1 | 12 | 11 | 3 | 0 | 0 | 0 | 450 | 439 | 1 |
| BELMONT - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 78 | 77 | 0 |
| Benton - V 1 | 4 | 3 | 10 | 0 | 0 | 0 | 725 | 715 | 1 |
| BENTON - T 1 | 3 | 0 | 0 | 0 | 0 | 4 | 284 | 277 | 0 |
| BENTON - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 105 | 104 | 0 |
| BLANCHARD - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 199 | 197 | 0 |
| Blanchardville - V 1 | 9 | 3 | 2 | 0 | 0 | 0 | 485 | 479 | 1 |
| Cuba City - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 153 | 152 | 0 |
| Darlington - C 1 | 41 | 1 | 4 | 0 | 0 | 0 | 318 | 287 | 0 |
| Darlington - C 2 | 104 | 3 | 1 | 0 | 0 | 0 | 305 | 233 | 0 |
| Darlington - C 3 | 15 | 3 | 1 | 0 | 0 | 0 | 269 | 256 | 0 |
| Darlington - C 4 | 82 | 6 | 2 | 0 | 0 | 0 | 406 | 346 | 3 |
| Darlington - C 5 | 36 | 3 | 1 | 0 | 0 | 0 | 386 | 360 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 7 | 27 | 3 | 0 | 0 | 1 | 439 | 211 |
| Onalaska - C 10 | 21 | 61 | 15 | 2 | 1 | 2 | 972 | 465 |
| Onalaska - C 11 | 12 | 69 | 2 | 0 | 5 | 0 | 1084 | 518 |
| Onalaska - C 12 | 20 | 50 | 6 | 0 | 3 | 2 | 821 | 393 |
| ONALASKA - T 1 | 4 | 9 | 5 | 0 | 0 | 0 | 452 | 227 |
| ONALASKA - T 2 | 6 | 0 | 1 | 0 | 0 | 0 | 495 | 248 |
| ONALASKA - T 3 | 5 | 9 | 4 | 0 | 0 | 1 | 362 | 181 |
| ONALASKA - T 4 | 1 | 1 | 0 | 0 | 0 | 0 | 71 | 36 |
| ONALASKA - T 5 | 3 | 30 | 1 | 0 | 1 | 0 | 492 | 248 |
| ONALASKA - T 6 | 8 | 3 | 2 | 1 | 0 | 1 | 520 | 262 |
| ONALASKA - T 7 | 7 | 2 | 6 | 0 | 0 | 0 | 517 | 261 |
| ONALASKA - T 8 | 11 | 13 | 2 | 0 | 0 | 0 | 373 | 188 |
| Rockland - V 1 | 1 | 11 | 2 | 0 | 0 | 0 | 295 | 143 |
| SHELBY - T 1 | 2 | 18 | 2 | 0 | 0 | 0 | 496 | 227 |
| SHELBY - T 2 | 0 | 4 | 1 | 0 | 1 | 0 | 659 | 302 |
| SHELBY - T 3 | 4 | 4 | 4 | 0 | 0 | 1 | 313 | 143 |
| SHELBY - T 4 | 8 | 12 | 3 | 0 | 1 | 2 | 518 | 237 |
| SHELBY - T 5 | 7 | 13 | 4 | 0 | 2 | 0 | 509 | 235 |
| SHELBY - T 6 | 6 | 7 | 0 | 0 | 0 | 0 | 593 | 273 |
| WASHINGTON - T 1 | 5 | 2 | 2 | 0 | 0 | 0 | 322 | 135 |
| West Salem - V 1 | 4 | 0 | 4 | 0 | 0 | 0 | 570 | 257 |
| West Salem - V 2 | 9 | 4 | 7 | 1 | 0 | 0 | 589 | 266 |
| West Salem - V 3 | 3 | 10 | 4 | 0 | 0 | 0 | 320 | 144 |
| West Salem - V 4 | 4 | 0 | 1 | 0 | 0 | 1 | 261 | 118 |
| West Salem - V 5 | 3 | 9 | 0 | 0 | 1 | 0 | 321 | 146 |
| West Salem - V 6 | 8 | 2 | 9 | 0 | 0 | 0 | 408 | 186 |
| Argyle - V 1 | 10 | 0 | 3 | 0 | 0 | 0 | 408 | 128 |
| ARGYLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 33 |
| ARGYLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | 43 |
| ARGYLE - T 3 | 1 | 0 | 2 | 0 | 0 | 0 | 63 | 26 |
| Belmont - V 1 | 6 | 2 | 0 | 0 | 0 | 0 | 453 | 202 |
| BELMONT - T 1 | 3 | 4 | 3 | 0 | 0 | 0 | 272 | 127 |
| BELMONT - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 46 | 22 |
| Benton - V 1 | 1 | 2 | 6 | 0 | 0 | 0 | 464 | 143 |
| BENTON - T 1 | 3 | 0 | 0 | 0 | 0 | 4 | 183 | 92 |
| BENTON - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 67 | 34 |
| BLANCHARD - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 175 | 65 |
| Blanchardville - V 1 | 3 | 1 | 1 | 0 | 0 | 0 | 337 | 105 |
| Cuba City - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 120 | 41 |
| Darlington - C 1 | 28 | 1 | 2 | 0 | 0 | 0 | 179 | 65 |
| Darlington - C 2 | 70 | 1 | 1 | 0 | 0 | 0 | 173 | 63 |
| Darlington - C 3 | 11 | 1 | 1 | 0 | 0 | 0 | 151 | 55 |
| Darlington - C 4 | 55 | 1 | 1 | 0 | 0 | 0 | 223 | 82 |
| Darlington - C 5 | 24 | 1 | 1 | 0 | 0 | 0 | 212 | 78 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 226 | 0 | 2 | 0 | 0 | 0 | 0 |
| Onalaska - C 10 | 499 | 1 | 5 | 0 | 0 | 1 | 0 |
| Onalaska - C 11 | 556 | 1 | 6 | 0 | 0 | 2 | 0 |
| Onalaska - C 12 | 421 | 1 | 4 | 0 | 0 | 1 | 0 |
| ONALASKA - T 1 | 220 | 1 | 3 | 0 | 0 | 0 | 0 |
| ONALASKA - T 2 | 241 | 1 | 4 | 0 | 0 | 0 | 0 |
| ONALASKA - T 3 | 176 | 1 | 3 | 0 | 0 | 0 | 0 |
| ONALASKA - T 4 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| ONALASKA - T 5 | 241 | 0 | 3 | 0 | 0 | 0 | 0 |
| ONALASKA - T 6 | 255 | 0 | 3 | 0 | 0 | 0 | 0 |
| ONALASKA - T 7 | 253 | 0 | 3 | 0 | 0 | 0 | 0 |
| ONALASKA - T 8 | 183 | 0 | 2 | 0 | 0 | 0 | 0 |
| Rockland - V 1 | 144 | 1 | 4 | 0 | 0 | 1 | 0 |
| SHELBY - T 1 | 262 | 1 | 3 | 0 | 1 | 1 | 0 |
| SHELBY - T 2 | 349 | 1 | 4 | 0 | 0 | 2 | 0 |
| SHELBY - T 3 | 166 | 1 | 2 | 0 | 0 | 1 | 0 |
| SHELBY - T 4 | 275 | 1 | 4 | 0 | 0 | 1 | 0 |
| SHELBY - T 5 | 272 | 0 | 2 | 0 | 0 | 0 | 0 |
| SHELBY - T 6 | 317 | 0 | 3 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 178 | 5 | 0 | 0 | 0 | 2 | 0 |
| West Salem - V 1 | 302 | 2 | 6 | 0 | 0 | 2 | 0 |
| West Salem - V 2 | 312 | 2 | 6 | 0 | 0 | 2 | 0 |
| West Salem - V 3 | 169 | 1 | 4 | 0 | 0 | 1 | 0 |
| West Salem - V 4 | 138 | 1 | 2 | 0 | 0 | 1 | 0 |
| West Salem - V 5 | 172 | 0 | 3 | 0 | 0 | 0 | 0 |
| West Salem - V 6 | 218 | 1 | 3 | 0 | 0 | 0 | 0 |
| Argyle - V 1 | 274 | 1 | 4 | 0 | 0 | 1 | 0 |
| ARGYLE - T 1 | 45 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARGYLE - T 2 | 60 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARGYLE - T 3 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| Belmont - V 1 | 249 | 0 | 1 | 0 | 0 | 1 | 0 |
| BELMONT - T 1 | 141 | 2 | 2 | 0 | 0 | 0 | 0 |
| BELMONT - T 2 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benton - V 1 | 317 | 3 | 1 | 0 | 0 | 0 | 0 |
| BENTON - T 1 | 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| BENTON - T 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLANCHARD - T 1 | 102 | 0 | 4 | 0 | 0 | 3 | 0 |
| Blanchardville - V 1 | 230 | 0 | 0 | 0 | 0 | 2 | 0 |
| Cuba City - C 5 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| Darlington - C 1 | 110 | 1 | 1 | 0 | 0 | 1 | 0 |
| Darlington - C 2 | 106 | 1 | 1 | 0 | 0 | 1 | 0 |
| Darlington - C 3 | 93 | 1 | 1 | 0 | 0 | 1 | 0 |
| Darlington - C 4 | 140 | 0 | 0 | 0 | 0 | 1 | 0 |
| Darlington - C 5 | 133 | 0 | 0 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 0 | 0 | 432 | 212 | 211 | 8 | 1 |
| Onalaska - C 10 | 0 | 1 | 956 | 469 | 465 | 18 | 4 |
| Onalaska - C 11 | 0 | 1 | 1063 | 521 | 517 | 21 | 4 |
| Onalaska - C 12 | 0 | 1 | 805 | 395 | 392 | 15 | 3 |
| ONALASKA - T 1 | 0 | 1 | 446 | 226 | 205 | 11 | 3 |
| ONALASKA - T 2 | 0 | 1 | 485 | 247 | 224 | 11 | 3 |
| ONALASKA - T 3 | 0 | 1 | 353 | 179 | 164 | 8 | 2 |
| ONALASKA - T 4 | 0 | 0 | 70 | 35 | 33 | 2 | 0 |
| ONALASKA - T 5 | 0 | 0 | 485 | 247 | 225 | 11 | 2 |
| ONALASKA - T 6 | 0 | 0 | 511 | 261 | 237 | 11 | 2 |
| ONALASKA - T 7 | 0 | 0 | 509 | 260 | 236 | 11 | 2 |
| ONALASKA - T 8 | 0 | 0 | 367 | 188 | 170 | 8 | 1 |
| Rockland - V 1 | 0 | 2 | 289 | 152 | 127 | 7 | 3 |
| SHELBY - T 1 | 0 | 1 | 492 | 227 | 251 | 11 | 3 |
| SHELBY - T 2 | 0 | 1 | 655 | 302 | 335 | 15 | 3 |
| SHELBY - T 3 | 0 | 0 | 311 | 143 | 159 | 7 | 2 |
| SHELBY - T 4 | 0 | 0 | 515 | 239 | 263 | 11 | 2 |
| SHELBY - T 5 | 0 | 0 | 508 | 235 | 261 | 10 | 2 |
| SHELBY - T 6 | 0 | 0 | 591 | 274 | 303 | 12 | 2 |
| WASHINGTON - T 1 | 0 | 2 | 318 | 143 | 167 | 4 | 4 |
| West Salem - V 1 | 0 | 1 | 563 | 260 | 284 | 14 | 4 |
| West Salem - V 2 | 0 | 1 | 581 | 269 | 293 | 15 | 4 |
| West Salem - V 3 | 0 | 1 | 314 | 146 | 158 | 8 | 2 |
| West Salem - V 4 | 0 | 1 | 257 | 119 | 130 | 7 | 1 |
| West Salem - V 5 | 0 | 0 | 318 | 148 | 162 | 7 | 1 |
| West Salem - V 6 | 0 | 0 | 404 | 188 | 205 | 9 | 2 |
| Argyle - V 1 | 0 | 0 | 400 | 138 | 252 | 7 | 3 |
| ARGYLE - T 1 | 0 | 0 | 80 | 35 | 42 | 2 | 1 |
| ARGYLE - T 2 | 0 | 0 | 103 | 47 | 55 | 1 | 0 |
| ARGYLE - T 3 | 0 | 0 | 63 | 28 | 34 | 1 | 0 |
| Belmont - V 1 | 0 | 0 | 452 | 217 | 222 | 11 | 2 |
| BELMONT - T 1 | 0 | 0 | 267 | 133 | 122 | 6 | 5 |
| BELMONT - T 2 | 0 | 0 | 43 | 23 | 20 | 0 | 0 |
| Benton - V 1 | 0 | 0 | 453 | 149 | 295 | 8 | 1 |
| BENTON - T 1 | 0 | 0 | 183 | 99 | 79 | 3 | 2 |
| BENTON - T 2 | 0 | 0 | 64 | 36 | 28 | 0 | 0 |
| BLANCHARD - T 1 | 0 | 1 | 171 | 71 | 97 | 2 | 1 |
| Blanchardville - V 1 | 0 | 0 | 331 | 114 | 211 | 6 | 0 |
| Cuba City - C 5 | 0 | 0 | 120 | 50 | 69 | 1 | 0 |
| Darlington - C 1 | 0 | 1 | 177 | 70 | 102 | 3 | 2 |
| Darlington - C 2 | 0 | 1 | 169 | 67 | 98 | 3 | 1 |
| Darlington - C 3 | 0 | 0 | 147 | 58 | 86 | 2 | 1 |
| Darlington - C 4 | 0 | 0 | 221 | 88 | 130 | 2 | 1 |
| Darlington - C 5 | 0 | 0 | 209 | 83 | 123 | 2 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 0 | 0 | 0 | 427 | 161 | 266 | 0 |
| Onalaska - C 10 | 0 | 0 | 0 | 940 | 354 | 586 | 0 |
| Onalaska - C 11 | 0 | 0 | 0 | 1048 | 395 | 653 | 0 |
| Onalaska - C 12 | 0 | 0 | 0 | 794 | 299 | 495 | 0 |
| ONALASKA - T 1 | 0 | 0 | 1 | 435 | 176 | 258 | 0 |
| ONALASKA - T 2 | 0 | 0 | 0 | 474 | 192 | 282 | 0 |
| ONALASKA - T 3 | 0 | 0 | 0 | 345 | 140 | 205 | 0 |
| ONALASKA - T 4 | 0 | 0 | 0 | 68 | 27 | 41 | 0 |
| ONALASKA - T 5 | 0 | 0 | 0 | 474 | 192 | 282 | 0 |
| ONALASKA - T 6 | 0 | 0 | 0 | 501 | 203 | 298 | 0 |
| ONALASKA - T 7 | 0 | 0 | 0 | 498 | 202 | 296 | 0 |
| ONALASKA - T 8 | 0 | 0 | 0 | 360 | 146 | 214 | 0 |
| Rockland - V 1 | 0 | 0 | 0 | 287 | 118 | 169 | 0 |
| SHELBY - T 1 | 0 | 0 | 0 | 481 | 177 | 304 | 0 |
| SHELBY - T 2 | 0 | 0 | 0 | 641 | 236 | 405 | 0 |
| SHELBY - T 3 | 0 | 0 | 0 | 304 | 112 | 192 | 0 |
| SHELBY - T 4 | 0 | 0 | 0 | 505 | 185 | 320 | 0 |
| SHELBY - T 5 | 0 | 0 | 0 | 499 | 183 | 316 | 0 |
| SHELBY - T 6 | 0 | 0 | 0 | 580 | 213 | 367 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 314 | 120 | 194 | 0 |
| West Salem - V 1 | 0 | 0 | 1 | 554 | 199 | 355 | 0 |
| West Salem - V 2 | 0 | 0 | 0 | 572 | 206 | 366 | 0 |
| West Salem - V 3 | 0 | 0 | 0 | 311 | 112 | 199 | 0 |
| West Salem - V 4 | 0 | 0 | 0 | 253 | 91 | 162 | 0 |
| West Salem - V 5 | 0 | 0 | 0 | 315 | 113 | 202 | 0 |
| West Salem - V 6 | 0 | 0 | 0 | 400 | 144 | 256 | 0 |
| Argyle - V 1 | 0 | 0 | 0 | 352 | 147 | 204 | 0 |
| ARGYLE - T 1 | 0 | 0 | 0 | 69 | 35 | 34 | 0 |
| ARGYLE - T 2 | 0 | 0 | 0 | 92 | 47 | 45 | 0 |
| ARGYLE - T 3 | 0 | 0 | 0 | 55 | 28 | 27 | 0 |
| Belmont - V 1 | 0 | 0 | 0 | 420 | 207 | 212 | 0 |
| BELMONT - T 1 | 0 | 0 | 1 | 236 | 111 | 124 | 0 |
| BELMONT - T 2 | 0 | 0 | 0 | 40 | 19 | 21 | 0 |
| Benton - V 1 | 0 | 0 | 0 | 411 | 137 | 274 | 0 |
| BENTON - T 1 | 0 | 0 | 0 | 159 | 87 | 72 | 0 |
| BENTON - T 2 | 0 | 0 | 0 | 58 | 32 | 26 | 0 |
| BLANCHARD - T 1 | 0 | 0 | 0 | 158 | 63 | 95 | 0 |
| Blanchardville - V 1 | 0 | 0 | 0 | 286 | 109 | 177 | 0 |
| Cuba City - C 5 | 0 | 0 | 0 | 106 | 38 | 68 | 0 |
| Darlington - C 1 | 0 | 0 | 0 | 160 | 67 | 93 | 0 |
| Darlington - C 2 | 0 | 0 | 0 | 154 | 64 | 90 | 0 |
| Darlington - C 3 | 0 | 0 | 0 | 136 | 57 | 79 | 0 |
| Darlington - C 4 | 0 | 0 | 0 | 203 | 85 | 118 | 0 |
| Darlington - C 5 | 0 | 0 | 0 | 192 | 80 | 112 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 0 | 429 | 203 | 0 | 0 | 226 | 422 |
| Onalaska - C 10 | 0 | 947 | 449 | 0 | 0 | 498 | 930 |
| Onalaska - C 11 | 0 | 1054 | 500 | 0 | 0 | 554 | 1036 |
| Onalaska - C 12 | 0 | 799 | 379 | 0 | 0 | 420 | 785 |
| ONALASKA - T 1 | 1 | 437 | 214 | 0 | 1 | 222 | 433 |
| ONALASKA - T 2 | 0 | 478 | 234 | 0 | 1 | 243 | 472 |
| ONALASKA - T 3 | 0 | 348 | 171 | 0 | 0 | 177 | 343 |
| ONALASKA - T 4 | 0 | 69 | 34 | 0 | 0 | 35 | 68 |
| ONALASKA - T 5 | 0 | 479 | 235 | 0 | 0 | 244 | 474 |
| ONALASKA - T 6 | 0 | 504 | 247 | 0 | 0 | 257 | 499 |
| ONALASKA - T 7 | 0 | 502 | 246 | 0 | 0 | 256 | 496 |
| ONALASKA - T 8 | 0 | 363 | 178 | 0 | 0 | 185 | 358 |
| Rockland - V 1 | 0 | 280 | 140 | 0 | 0 | 140 | 278 |
| SHELBY - T 1 | 0 | 488 | 214 | 0 | 1 | 273 | 429 |
| SHELBY - T 2 | 0 | 647 | 284 | 0 | 0 | 363 | 571 |
| SHELBY - T 3 | 0 | 307 | 135 | 0 | 0 | 172 | 270 |
| SHELBY - T 4 | 0 | 510 | 224 | 0 | 0 | 286 | 448 |
| SHELBY - T 5 | 0 | 504 | 221 | 0 | 0 | 283 | 443 |
| SHELBY - T 6 | 0 | 586 | 257 | 0 | 0 | 329 | 515 |
| WASHINGTON - T 1 | 0 | 318 | 149 | 0 | 0 | 169 | 311 |
| West Salem - V 1 | 0 | 557 | 250 | 0 | 1 | 306 | 550 |
| West Salem - V 2 | 0 | 575 | 258 | 0 | 1 | 316 | 566 |
| West Salem - V 3 | 0 | 312 | 141 | 0 | 0 | 171 | 308 |
| West Salem - V 4 | 0 | 254 | 114 | 0 | 0 | 140 | 251 |
| West Salem - V 5 | 0 | 316 | 142 | 0 | 0 | 174 | 312 |
| West Salem - V 6 | 0 | 401 | 180 | 0 | 0 | 221 | 396 |
| Argyle - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 383 |
| ARGYLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| ARGYLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| ARGYLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| Belmont - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 440 |
| BELMONT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 260 |
| BELMONT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Benton - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 447 |
| BENTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| BENTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| BLANCHARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| Blanchardville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Cuba City - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| Darlington - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| Darlington - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 164 |
| Darlington - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| Darlington - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| Darlington - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 206 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Onalaska - C 9 | 165 | 257 | 0 | 0 | 0 | 0 |
| Onalaska - C 10 | 364 | 566 | 0 | 0 | 0 | 0 |
| Onalaska - C 11 | 406 | 630 | 0 | 0 | 0 | 0 |
| Onalaska - C 12 | 307 | 478 | 0 | 0 | 0 | 0 |
| ONALASKA - T 1 | 173 | 259 | 1 | 0 | 0 | 0 |
| ONALASKA - T 2 | 189 | 283 | 0 | 0 | 0 | 0 |
| ONALASKA - T 3 | 137 | 206 | 0 | 0 | 0 | 0 |
| ONALASKA - T 4 | 27 | 41 | 0 | 0 | 0 | 0 |
| ONALASKA - T 5 | 189 | 285 | 0 | 0 | 0 | 0 |
| ONALASKA - T 6 | 199 | 300 | 0 | 0 | 0 | 0 |
| ONALASKA - T 7 | 198 | 298 | 0 | 0 | 0 | 0 |
| ONALASKA - T 8 | 143 | 215 | 0 | 0 | 0 | 0 |
| Rockland - V 1 | 109 | 169 | 0 | 0 | 0 | 0 |
| SHELBY - T 1 | 112 | 313 | 4 | 0 | 0 | 0 |
| SHELBY - T 2 | 149 | 417 | 5 | 0 | 0 | 0 |
| SHELBY - T 3 | 70 | 198 | 2 | 0 | 0 | 0 |
| SHELBY - T 4 | 116 | 329 | 3 | 0 | 0 | 0 |
| SHELBY - T 5 | 115 | 325 | 3 | 0 | 0 | 0 |
| SHELBY - T 6 | 134 | 378 | 3 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 116 | 195 | 0 | 0 | 0 | 0 |
| West Salem - V 1 | 210 | 339 | 1 | 0 | 0 | 0 |
| West Salem - V 2 | 216 | 350 | 0 | 0 | 0 | 0 |
| West Salem - V 3 | 118 | 190 | 0 | 0 | 0 | 0 |
| West Salem - V 4 | 96 | 155 | 0 | 0 | 0 | 0 |
| West Salem - V 5 | 119 | 193 | 0 | 0 | 0 | 0 |
| West Salem - V 6 | 151 | 245 | 0 | 0 | 0 | 0 |
| Argyle - V 1 | 170 | 212 | 1 | 0 | 0 | 0 |
| ARGYLE - T 1 | 41 | 35 | 0 | 0 | 0 | 0 |
| ARGYLE - T 2 | 54 | 45 | 0 | 0 | 0 | 0 |
| ARGYLE - T 3 | 33 | 28 | 0 | 0 | 0 | 0 |
| Belmont - V 1 | 257 | 182 | 1 | 0 | 0 | 0 |
| BELMONT - T 1 | 146 | 113 | 1 | 0 | 0 | 0 |
| BELMONT - T 2 | 25 | 19 | 0 | 0 | 0 | 0 |
| Benton - V 1 | 195 | 251 | 1 | 0 | 0 | 0 |
| BENTON - T 1 | 113 | 67 | 0 | 0 | 0 | 0 |
| BENTON - T 2 | 41 | 24 | 0 | 0 | 0 | 0 |
| BLANCHARD - T 1 | 83 | 85 | 0 | 0 | 0 | 0 |
| Blanchardville - V 1 | 144 | 181 | 0 | 0 | 0 | 0 |
| Cuba City - C 5 | 57 | 62 | 1 | 0 | 0 | 0 |
| Darlington - C 1 | 88 | 83 | 1 | 0 | 0 | 0 |
| Darlington - C 2 | 84 | 80 | 0 | 0 | 0 | 0 |
| Darlington - C 3 | 75 | 69 | 0 | 0 | 0 | 0 |
| Darlington - C 4 | 111 | 105 | 0 | 0 | 0 | 0 |
| Darlington - C 5 | 106 | 100 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Onalaska - C 9 | 0 | 323 | 321 | 0 | 2 | 0 | 0 | C |
| Onalaska - C 10 | 0 | 713 | 708 | 0 | 5 | 0 | 0 | C |
| Onalaska - C 11 | 0 | 795 | 789 | 0 | 6 | 0 | 0 | C |
| Onalaska - C 12 | 0 | 603 | 598 | 0 | 5 | 0 | 0 | C |
| ONALASKA - T 1 | 0 | 322 | 320 | 0 | 2 | 0 | 0 | T |
| ONALASKA - T 2 | 0 | 352 | 350 | 0 | 2 | 0 | 0 | T |
| ONALASKA - T 3 | 0 | 257 | 255 | 0 | 2 | 0 | 0 | T |
| ONALASKA - T 4 | 0 | 51 | 50 | 0 | 1 | 0 | 0 | T |
| ONALASKA - T 5 | 0 | 351 | 350 | 0 | 1 | 0 | 0 | T |
| ONALASKA - T 6 | 0 | 371 | 370 | 0 | 1 | 0 | 0 | T |
| ONALASKA - T 7 | 0 | 369 | 368 | 0 | 1 | 0 | 0 | T |
| ONALASKA - T 8 | 0 | 267 | 266 | 0 | 1 | 0 | 0 | T |
| Rockland - V 1 | 0 | 213 | 213 | 0 | 0 | 0 | 0 | V |
| SHELBY - T 1 | 0 | 369 | 366 | 0 | 3 | 0 | 0 | T |
| SHELBY - T 2 | 0 | 491 | 487 | 0 | 4 | 0 | 0 | T |
| SHELBY - T 3 | 0 | 233 | 231 | 0 | 2 | 0 | 0 | T |
| SHELBY - T 4 | 0 | 385 | 383 | 0 | 2 | 0 | 0 | T |
| SHELBY - T 5 | 0 | 382 | 380 | 0 | 2 | 0 | 0 | T |
| SHELBY - T 6 | 0 | 445 | 442 | 0 | 3 | 0 | 0 | T |
| WASHINGTON - T 1 | 0 | 230 | 230 | 0 | 0 | 0 | 0 | T |
| West Salem - V 1 | 0 | 424 | 420 | 0 | 4 | 0 | 0 | V |
| West Salem - V 2 | 0 | 437 | 433 | 0 | 4 | 0 | 0 | V |
| West Salem - V 3 | 0 | 239 | 236 | 0 | 3 | 0 | 0 | V |
| West Salem - V 4 | 0 | 194 | 193 | 0 | 1 | 0 | 0 | V |
| West Salem - V 5 | 0 | 242 | 240 | 0 | 2 | 0 | 0 | V |
| West Salem - V 6 | 0 | 305 | 303 | 0 | 2 | 0 | 0 | V |
| Argyle - V 1 | 0 | 297 | 294 | 0 | 3 | 0 | 0 | V |
| ARGYLE - T 1 | 0 | 54 | 53 | 0 | 1 | 0 | 0 | T |
| ARGYLE - T 2 | 0 | 72 | 70 | 0 | 2 | 0 | 0 | T |
| ARGYLE - T 3 | 0 | 43 | 43 | 0 | 0 | 0 | 0 | T |
| Belmont - V 1 | 0 | 319 | 318 | 0 | 1 | 0 | 0 | V |
| BELMONT - T 1 | 0 | 208 | 204 | 0 | 4 | 0 | 0 | T |
| BELMONT - T 2 | 0 | 35 | 35 | 0 | 0 | 0 | 0 | T |
| Benton - V 1 | 0 | 373 | 372 | 0 | 1 | 0 | 0 | V |
| BENTON - T 1 | 0 | 128 | 127 | 0 | 1 | 0 | 0 | T |
| BENTON - T 2 | 0 | 46 | 46 | 0 | 0 | 0 | 0 | T |
| BLANCHARD - T 1 | 0 | 120 | 116 | 0 | 4 | 0 | 0 | T |
| Blanchardville - V 1 | 0 | 257 | 256 | 0 | 1 | 0 | 0 | V |
| Cuba City - C 5 | 0 | 92 | 90 | 0 | 2 | 0 | 0 | C |
| Darlington - C 1 | 0 | 125 | 121 | 0 | 4 | 0 | 0 | C |
| Darlington - C 2 | 0 | 119 | 116 | 0 | 3 | 0 | 0 | C |
| Darlington - C 3 | 0 | 105 | 102 | 0 | 3 | 0 | 0 | C |
| Darlington - C 4 | 0 | 158 | 154 | 0 | 4 | 0 | 0 | C |
| Darlington - C 5 | 0 | 149 | 146 | 0 | 3 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55065188750006 | Darlington - C 6 | 51 | 17 | 2 | 55065188750006 | 18875 | Darlington |
| 55065189000001 | DARLINGTON - T 1 | 51 | 17 | 2 | 55065189000001 | 18900 | DARLINGTON |
| 55065189000002 | DARLINGTON - T 2 | 51 | 17 | 2 | 55065189000002 | 18900 | DARLINGTON |
| 55065189000003 | DARLINGTON - T 3 | 51 | 17 | 2 | 55065189000003 | 18900 | DARLINGTON |
| 55065232620001 | ELK GROVE - T 1 | 51 | 17 | 2 | 55065232620001 | 23262 | ELK GROVE |
| 55065232620002 | ELK GROVE - T 2 | 51 | 17 | 2 | 55065232620002 | 23262 | ELK GROVE |
| 55065254750001 | FAYETTE - T 1 | 51 | 17 | 2 | 55065254750001 | 25475 | FAYETTE |
| 55065254750002 | FAYETTE - T 2 | 51 | 17 | 2 | 55065254750002 | 25475 | FAYETTE |
| 55065305750001 | Gratiot - V 1 | 51 | 17 | 2 | 55065305750001 | 30575 | Gratiot |
| 55065306000001 | GRATIOT - T 1 | 51 | 17 | 2 | 55065306000001 | 30600 | GRATIOT |
| 55065335000003 | Hazel Green - V 3 | 49 | 17 | 2 | 55065335000003 | 33500 | Hazel Green |
| 55065391250001 | KENDALL - T 1 | 51 | 17 | 2 | 55065391250001 | 39125 | KENDALL |
| 55065421750001 | LAMONT - T 1 | 51 | 17 | 2 | 55065421750001 | 42175 | LAMONT |
| 55065421750002 | LAMONT - T 2 | 51 | 17 | 2 | 55065421750002 | 42175 | LAMONT |
| 55065540250001 | MONTICELLO - T 1 | 51 | 17 | 2 | 55065540250001 | 54025 | MONTICELLO |
| 55065566250001 | NEW DIGGINGS - T 1 | 51 | 17 | 2 | 55065566250001 | 56625 | NEW DIGGINGS |
| 55065727000001 | SEYMOUR - T 1 | 51 | 17 | 2 | 55065727000001 | 72700 | SEYMOUR |
| 55065727000002 | SEYMOUR - T 2 | 51 | 17 | 2 | 55065727000002 | 72700 | SEYMOUR |
| 55065738250001 | Shullsburg - C 1 | 51 | 17 | 2 | 55065738250001 | 73825 | Shullsburg |
| 55065738250002 | Shullsburg - C 2 | 51 | 17 | 2 | 55065738250002 | 73825 | Shullsburg |
| 55065738250003 | Shullsburg - C 3 | 51 | 17 | 2 | 55065738250003 | 73825 | Shullsburg |
| 55065738500001 | SHULLSBURG - T 1 | 51 | 17 | 2 | 55065738500001 | 73850 | SHULLSBURG |
| 55065752750001 | South Wayne - V 1 | 51 | 17 | 2 | 55065752750001 | 75275 | South Wayne |
| 55065848500001 | WAYNE - T 1 | 51 | 17 | 2 | 55065848500001 | 84850 | WAYNE |
| 55065868000001 | WHITE OAK SPRINGS - T 1 | 51 | 17 | 2 | 55065868000001 | 86800 | WHITE OAK SPRINGS |
| 55065872750001 | WILLOW SPRINGS - T 1 | 51 | 17 | 2 | 55065872750001 | 87275 | WILLOW SPRINGS |
| 55065880500001 | WIOTA - T 1 | 51 | 17 | 2 | 55065880500001 | 88050 | WIOTA |
| 55067002250001 | ACKLEY - T 1 | 35 | 12 | 7 | 55067002250001 | 00225 | ACKLEY |
| 55067006250001 | AINSWORTH - T 1 | 36 | 12 | 7 | 55067006250001 | 00625 | AINSWORTH |
| 55067022500001 | Antigo - C 1 | 35 | 12 | 7 | 55067022500001 | 02250 | Antigo |
| 55067022500002 | Antigo - C 2 | 35 | 12 | 7 | 55067022500002 | 02250 | Antigo |
| 55067022500003 | Antigo - C 3 | 35 | 12 | 7 | 55067022500003 | 02250 | Antigo |
| 55067022500004 | Antigo - C 4 | 35 | 12 | 7 | 55067022500004 | 02250 | Antigo |
| 55067022500005 | Antigo - C 5 | 35 | 12 | 7 | 55067022500005 | 02250 | Antigo |
| 55067022500006 | Antigo - C 6 | 35 | 12 | 7 | 55067022500006 | 02250 | Antigo |
| 55067022500007 | Antigo - C 7 | 35 | 12 | 7 | 55067022500007 | 02250 | Antigo |
| 55067022500008 | Antigo - C 8 | 35 | 12 | 7 | 55067022500008 | 02250 | Antigo |
| 55067022500009 | Antigo - C 9 | 35 | 12 | 7 | 55067022500009 | 02250 | Antigo |
| 55067022750001 | ANTIGO - T 1 | 35 | 12 | 7 | 55067022750001 | 02275 | ANTIGO |
| 55067022750002 | ANTIGO - T 2 | 35 | 12 | 7 | 55067022750002 | 02275 | ANTIGO |
| 55067230500001 | ELCHO - T 1 | 35 | 12 | 7 | 55067230500001 | 23050 | ELCHO |
| 55067230500002 | ELCHO - T 2 | 35 | 12 | 7 | 55067230500002 | 23050 | ELCHO |
| 55067245750001 | EVERGREEN - T 1 | 36 | 12 | 7 | 55067245750001 | 24575 | EVERGREEN |
| 55067424250001 | LANGLADE - T 1 | 36 | 12 | 7 | 55067424250001 | 42425 | LANGLADE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5506518875 | Lafayette | 55065 | Darlington - C 6 | 6 | 5506507 | NO | 236 | 213 | 0 |
| 5506518900 | Lafayette | 55065 | DARLINGTON - T 1 | 1 | 5506503 | NO | 319 | 311 | 2 |
| 5506518900 | Lafayette | 55065 | DARLINGTON - T 2 | 2 | 5506504 | NO | 367 | 351 | 1 |
| 5506518900 | Lafayette | 55065 | DARLINGTON - T 3 | 3 | 5506512 | NO | 189 | 184 | 1 |
| 5506523262 | Lafayette | 55065 | ELK GROVE - T 1 | 1 | 5506501 | NO | 443 | 413 | 4 |
| 5506523262 | Lafayette | 55065 | ELK GROVE - T 2 | 2 | 5506513 | NO | 108 | 108 | 0 |
| 5506525475 | Lafayette | 55065 | FAYETTE - T 1 | 1 | 5506505 | NO | 259 | 259 | 0 |
| 5506525475 | Lafayette | 55065 | FAYETTE - T 2 | 2 | 5506504 | NO | 117 | 114 | 0 |
| 5506530575 | Lafayette | 55065 | Gratiot - V 1 | 1 | 5506512 | NO | 236 | 231 | 0 |
| 5506530600 | Lafayette | 55065 | GRATIOT - T 1 | 1 | 5506512 | NO | 550 | 543 | 0 |
| 5506533500 | Lafayette | 55065 | Hazel Green - V 3 | 3 | 5506516 | NO | 13 | 13 | 0 |
| 5506539125 | Lafayette | 55065 | KENDALL - T 1 | 1 | 5506503 | NO | 454 | 439 | 2 |
| 5506542175 | Lafayette | 55065 | LAMONT - T 1 | 1 | 5506504 | NO | 232 | 230 | 0 |
| 5506542175 | Lafayette | 55065 | LAMONT - T 2 | 2 | 5506510 | NO | 82 | 82 | 0 |
| 5506554025 | Lafayette | 55065 | MONTICELLO - T 1 | 1 | 5506513 | NO | 133 | 128 | 0 |
| 5506556625 | Lafayette | 55065 | NEW DIGGINGS - T 1 | 1 | 5506515 | NO | 502 | 487 | 0 |
| 5506572700 | Lafayette | 55065 | SEYMOUR - T 1 | 1 | 5506503 | NO | 297 | 284 | 1 |
| 5506572700 | Lafayette | 55065 | SEYMOUR - T 2 | 2 | 5506513 | NO | 149 | 113 | 0 |
| 5506573825 | Lafayette | 55065 | Shullsburg - C 1 | 1 | 5506513 | NO | 181 | 177 | 0 |
| 5506573825 | Lafayette | 55065 | Shullsburg - C 2 | 2 | 5506514 | NO | 574 | 554 | 1 |
| 5506573825 | Lafayette | 55065 | Shullsburg - C 3 | 3 | 5506514 | NO | 471 | 454 | 3 |
| 5506573850 | Lafayette | 55065 | SHULLSBURG - T 1 | 1 | 5506513 | NO | 354 | 340 | 2 |
| 5506575275 | Lafayette | 55065 | South Wayne - V 1 | 1 | 5506511 | NO | 489 | 484 | 3 |
| 5506584850 | Lafayette | 55065 | WAYNE - T 1 | 1 | 5506511 | NO | 490 | 472 | 4 |
| 5506586800 | Lafayette | 55065 | WHITE OAK SPRINGS - T 1 | 1 | 5506513 | NO | 118 | 113 | 1 |
| 5506587275 | Lafayette | 55065 | WILLOW SPRINGS - T 1 | 1 | 5506505 | NO | 758 | 734 | 5 |
| 5506588050 | Lafayette | 55065 | WIOTA - T 1 | 1 | 5506510 | NO | 856 | 843 | 1 |
| 5506700225 | Langlade | 55067 | ACKLEY - T 1 | 1 | 5506714 | NO | 524 | 512 | 1 |
| 5506700625 | Langlade | 55067 | AINSWORTH - T 1 | 1 | 5506716 | NO | 469 | 466 | 1 |
| 5506702250 | Langlade | 55067 | Antigo - C 1 | 1 | 5506701 | NO | 906 | 821 | 16 |
| 5506702250 | Langlade | 55067 | Antigo - C 2 | 2 | 5506702 | NO | 926 | 881 | 4 |
| 5506702250 | Langlade | 55067 | Antigo - C 3 | 3 | 5506703 | NO | 927 | 848 | 26 |
| 5506702250 | Langlade | 55067 | Antigo - C 4 | 4 | 5506704 | NO | 908 | 872 | 2 |
| 5506702250 | Langlade | 55067 | Antigo - C 5 | 5 | 5506705 | NO | 925 | 848 | 5 |
| 5506702250 | Langlade | 55067 | Antigo - C 6 | 6 | 5506706 | NO | 933 | 866 | 11 |
| 5506702250 | Langlade | 55067 | Antigo - C 7 | 7 | 5506707 | NO | 907 | 859 | 6 |
| 5506702250 | Langlade | 55067 | Antigo - C 8 | 8 | 5506708 | NO | 904 | 866 | 4 |
| 5506702250 | Langlade | 55067 | Antigo - C 9 | 9 | 5506709 | NO | 898 | 859 | 13 |
| 5506702275 | Langlade | 55067 | ANTIGO - T 1 | 1 | 5506713 | NO | 994 | 967 | 6 |
| 5506702275 | Langlade | 55067 | ANTIGO - T 2 | 2 | 5506710 | NO | 418 | 401 | 5 |
| 5506723050 | Langlade | 55067 | ELCHO - T 1 | 1 | 5506715 | NO | 965 | 929 | 0 |
| 5506723050 | Langlade | 55067 | ELCHO - T 2 | 2 | 5506716 | NO | 268 | 259 | 0 |
| 5506724575 | Langlade | 55067 | EVERGREEN - T 1 | 1 | 5506717 | NO | 495 | 486 | 1 |
| 5506742425 | Langlade | 55067 | LANGLADE - T 1 | 1 | 5506717 | NO | 275 | 264 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 19 | 0 | 4 | 0 | 0 | 0 | 190 | 176 | 0 |
| DARLINGTON - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 232 | 228 | 1 |
| DARLINGTON - T 2 | 12 | 1 | 2 | 0 | 0 | 0 | 282 | 273 | 0 |
| DARLINGTON - T 3 | 0 | 1 | 3 | 0 | 0 | 0 | 133 | 130 | 0 |
| ELK GROVE - T 1 | 16 | 6 | 4 | 0 | 0 | 0 | 283 | 271 | 1 |
| ELK GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 |
| FAYETTE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 195 | 195 | 0 |
| FAYETTE - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 91 | 89 | 0 |
| Gratiot - V 1 | 0 | 5 | 0 | 0 | 0 | 0 | 179 | 178 | 0 |
| GRATIOT - T 1 | 2 | 3 | 2 | 0 | 0 | 0 | 424 | 417 | 0 |
| Hazel Green - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 |
| KENDALL - T 1 | 11 | 0 | 2 | 0 | 0 | 0 | 277 | 266 | 0 |
| LAMONT - T 1 | 0 | 2 | 0 | 0 | 0 | 0 | 148 | 147 | 0 |
| LAMONT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 |
| MONTICELLO - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 98 | 96 | 0 |
| NEW DIGGINGS - T 1 | 5 | 5 | 5 | 0 | 0 | 0 | 377 | 368 | 0 |
| SEYMOUR - T 1 | 8 | 1 | 3 | 0 | 0 | 0 | 204 | 199 | 0 |
| SEYMOUR - T 2 | 36 | 0 | 0 | 0 | 0 | 0 | 87 | 70 | 0 |
| Shullsburg - C 1 | 3 | 0 | 1 | 0 | 0 | 0 | 130 | 128 | 0 |
| Shullsburg - C 2 | 16 | 2 | 1 | 0 | 0 | 0 | 437 | 425 | 0 |
| Shullsburg - C 3 | 10 | 1 | 3 | 0 | 0 | 0 | 360 | 353 | 1 |
| SHULLSBURG - T 1 | 3 | 9 | 0 | 0 | 0 | 0 | 270 | 264 | 1 |
| South Wayne - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 358 | 355 | 1 |
| WAYNE - T 1 | 12 | 0 | 1 | 0 | 1 | 0 | 366 | 356 | 2 |
| WHITE OAK SPRINGS - T 1 | 1 | 3 | 0 | 0 | 0 | 0 | 81 | 77 | 0 |
| WILLOW SPRINGS - T 1 | 11 | 1 | 7 | 0 | 0 | 0 | 553 | 537 | 2 |
| WIOTA - T 1 | 6 | 0 | 5 | 0 | 0 | 1 | 683 | 673 | 1 |
| ACKLEY - T 1 | 7 | 0 | 4 | 0 | 0 | 0 | 410 | 400 | 1 |
| AINSWORTH - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 401 | 399 | 0 |
| Antigo - C 1 | 44 | 3 | 17 | 0 | 0 | 5 | 658 | 628 | 4 |
| Antigo - C 2 | 17 | 2 | 22 | 0 | 0 | 0 | 711 | 692 | 1 |
| Antigo - C 3 | 32 | 1 | 19 | 0 | 0 | 1 | 702 | 648 | 20 |
| Antigo - C 4 | 5 | 5 | 24 | 0 | 0 | 0 | 743 | 719 | 1 |
| Antigo - C 5 | 38 | 11 | 20 | 0 | 3 | 0 | 713 | 666 | 2 |
| Antigo - C 6 | 41 | 4 | 11 | 0 | 0 | 0 | 686 | 642 | 5 |
| Antigo - C 7 | 19 | 6 | 17 | 0 | 0 | 0 | 698 | 671 | 2 |
| Antigo - C 8 | 21 | 10 | 3 | 0 | 0 | 0 | 678 | 665 | 0 |
| Antigo - C 9 | 9 | 5 | 12 | 0 | 0 | 0 | 709 | 683 | 6 |
| ANTIGO - T 1 | 8 | 5 | 8 | 0 | 0 | 0 | 800 | 785 | 4 |
| ANTIGO - T 2 | 1 | 7 | 4 | 0 | 0 | 0 | 326 | 318 | 1 |
| ELCHO - T 1 | 11 | 3 | 18 | 0 | 3 | 1 | 799 | 774 | 0 |
| ELCHO - T 2 | 0 | 0 | 9 | 0 | 0 | 0 | 224 | 220 | 0 |
| EVERGREEN - T 1 | 2 | 0 | 6 | 0 | 0 | 1 | 420 | 411 | 1 |
| LANGLADE - T 1 | 3 | 1 | 3 | 0 | 0 | 0 | 221 | 217 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 12 | 0 | 2 | 0 | 0 | 0 | 103 | 38 |
| DARLINGTON - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 177 | 88 |
| DARLINGTON - T 2 | 8 | 0 | 1 | 0 | 0 | 0 | 213 | 106 |
| DARLINGTON - T 3 | 0 | 0 | 3 | 0 | 0 | 0 | 99 | 50 |
| ELK GROVE - T 1 | 4 | 5 | 2 | 0 | 0 | 0 | 174 | 84 |
| ELK GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 18 |
| FAYETTE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | 51 |
| FAYETTE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 53 | 23 |
| Gratiot - V 1 | 0 | 1 | 0 | 0 | 0 | 0 | 114 | 40 |
| GRATIOT - T 1 | 2 | 3 | 2 | 0 | 0 | 0 | 285 | 156 |
| Hazel Green - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 |
| KENDALL - T 1 | 9 | 0 | 2 | 0 | 0 | 0 | 183 | 86 |
| LAMONT - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 115 | 49 |
| LAMONT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 19 |
| MONTICELLO - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 60 | 37 |
| NEW DIGGINGS - T 1 | 4 | 2 | 3 | 0 | 0 | 0 | 251 | 107 |
| SEYMOUR - T 1 | 2 | 1 | 2 | 0 | 0 | 0 | 110 | 54 |
| SEYMOUR - T 2 | 17 | 0 | 0 | 0 | 0 | 0 | 46 | 23 |
| Shullsburg - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 84 | 23 |
| Shullsburg - C 2 | 10 | 1 | 1 | 0 | 0 | 0 | 267 | 75 |
| Shullsburg - C 3 | 4 | 0 | 2 | 0 | 0 | 0 | 217 | 61 |
| SHULLSBURG - T 1 | 1 | 4 | 0 | 0 | 0 | 0 | 178 | 71 |
| South Wayne - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 193 | 83 |
| WAYNE - T 1 | 7 | 0 | 1 | 0 | 0 | 0 | 226 | 136 |
| WHITE OAK SPRINGS - T 1 | 1 | 3 | 0 | 0 | 0 | 0 | 59 | 31 |
| WILLOW SPRINGS - T 1 | 9 | 1 | 4 | 0 | 0 | 0 | 378 | 198 |
| WIOTA - T 1 | 4 | 0 | 5 | 0 | 0 | 0 | 452 | 200 |
| ACKLEY - T 1 | 5 | 0 | 4 | 0 | 0 | 0 | 285 | 162 |
| AINSWORTH - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 290 | 144 |
| Antigo - C 1 | 14 | 1 | 8 | 0 | 0 | 3 | 360 | 194 |
| Antigo - C 2 | 3 | 2 | 13 | 0 | 0 | 0 | 393 | 183 |
| Antigo - C 3 | 19 | 1 | 14 | 0 | 0 | 0 | 362 | 197 |
| Antigo - C 4 | 3 | 2 | 18 | 0 | 0 | 0 | 370 | 161 |
| Antigo - C 5 | 22 | 6 | 17 | 0 | 0 | 0 | 339 | 154 |
| Antigo - C 6 | 28 | 4 | 7 | 0 | 0 | 0 | 392 | 216 |
| Antigo - C 7 | 9 | 3 | 13 | 0 | 0 | 0 | 518 | 276 |
| Antigo - C 8 | 8 | 4 | 1 | 0 | 0 | 0 | 373 | 182 |
| Antigo - C 9 | 7 | 4 | 9 | 0 | 0 | 0 | 460 | 224 |
| ANTIGO - T 1 | 4 | 2 | 5 | 0 | 0 | 0 | 586 | 361 |
| ANTIGO - T 2 | 0 | 5 | 2 | 0 | 0 | 0 | 236 | 146 |
| ELCHO - T 1 | 6 | 1 | 14 | 0 | 3 | 1 | 622 | 329 |
| ELCHO - T 2 | 0 | 0 | 4 | 0 | 0 | 0 | 173 | 92 |
| EVERGREEN - T 1 | 2 | 0 | 6 | 0 | 0 | 0 | 280 | 157 |
| LANGLADE - T 1 | 0 | 1 | 3 | 0 | 0 | 0 | 159 | 85 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 1 | 87 | 1 | 1 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 106 | 0 | 1 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 3 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELK GROVE - T 1 | 83 | 2 | 3 | 0 | 0 | 2 | 0 |
| ELK GROVE - T 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE - T 1 | 65 | 1 | 0 | 0 | 2 | 0 | 0 |
| FAYETTE - T 2 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gratiot - V 1 | 73 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRATIOT - T 1 | 127 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hazel Green - V 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 93 | 0 | 4 | 0 | 0 | 0 | 0 |
| LAMONT - T 1 | 64 | 0 | 2 | 0 | 0 | 0 | 0 |
| LAMONT - T 2 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 21 | 0 | 1 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 141 | 1 | 1 | 0 | 0 | 1 | 0 |
| SEYMOUR - T 1 | 54 | 0 | 1 | 0 | 0 | 1 | 0 |
| SEYMOUR - T 2 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shullsburg - C 1 | 57 | 0 | 1 | 1 | 1 | 1 | 0 |
| Shullsburg - C 2 | 188 | 0 | 2 | 1 | 0 | 1 | 0 |
| Shullsburg - C 3 | 155 | 0 | 1 | 0 | 0 | 0 | 0 |
| SHULLSBURG - T 1 | 106 | 0 | 1 | 0 | 0 | 0 | 0 |
| South Wayne - V 1 | 103 | 2 | 3 | 0 | 0 | 1 | 0 |
| WAYNE - T 1 | 88 | 0 | 0 | 0 | 0 | 1 | 0 |
| WHITE OAK SPRINGS - T 1 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 169 | 0 | 6 | 0 | 0 | 3 | 0 |
| WIOTA - T 1 | 251 | 0 | 1 | 0 | 0 | 0 | 0 |
| ACKLEY - T 1 | 119 | 0 | 3 | 0 | 0 | 0 | 0 |
| AINSWORTH - T 1 | 141 | 0 | 3 | 0 | 0 | 0 | 0 |
| Antigo - C 1 | 158 | 1 | 1 | 0 | 1 | 3 | 0 |
| Antigo - C 2 | 201 | 1 | 3 | 1 | 0 | 2 | 0 |
| Antigo - C 3 | 161 | 1 | 1 | 0 | 1 | 0 | 0 |
| Antigo - C 4 | 200 | 1 | 2 | 0 | 0 | 3 | 0 |
| Antigo - C 5 | 183 | 0 | 2 | 0 | 0 | 0 | 0 |
| Antigo - C 6 | 164 | 5 | 4 | 0 | 0 | 2 | 0 |
| Antigo - C 7 | 236 | 1 | 1 | 0 | 0 | 2 | 0 |
| Antigo - C 8 | 184 | 3 | 1 | 1 | 0 | 0 | 0 |
| Antigo - C 9 | 227 | 1 | 4 | 0 | 0 | 2 | 0 |
| ANTIGO - T 1 | 223 | 2 | 0 | 0 | 0 | 0 | 0 |
| ANTIGO - T 2 | 90 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELCHO - T 1 | 289 | 1 | 2 | 0 | 0 | 1 | 0 |
| ELCHO - T 2 | 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 122 | 0 | 1 | 0 | 0 | 0 | 0 |
| LANGLADE - T 1 | 72 | 0 | 0 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 0 | 0 | 102 | 41 | 60 | 1 | 0 |
| DARLINGTON - T 1 | 0 | 0 | 171 | 93 | 75 | 2 | 1 |
| DARLINGTON - T 2 | 0 | 0 | 206 | 113 | 91 | 2 | 0 |
| DARLINGTON - T 3 | 0 | 0 | 95 | 53 | 42 | 0 | 0 |
| ELK GROVE - T 1 | 0 | 0 | 174 | 101 | 70 | 2 | 1 |
| ELK GROVE - T 2 | 0 | 0 | 37 | 22 | 15 | 0 | 0 |
| FAYETTE - T 1 | 0 | 0 | 115 | 63 | 51 | 1 | 0 |
| FAYETTE - T 2 | 0 | 0 | 52 | 29 | 23 | 0 | 0 |
| Gratiot - V 1 | 0 | 0 | 113 | 42 | 70 | 0 | 1 |
| GRATIOT - T 1 | 0 | 1 | 279 | 160 | 113 | 4 | 2 |
| Hazel Green - V 3 | 0 | 0 | 7 | 3 | 1 | 3 | 0 |
| KENDALL - T 1 | 0 | 0 | 179 | 91 | 84 | 2 | 2 |
| LAMONT - T 1 | 0 | 0 | 111 | 52 | 59 | 0 | 0 |
| LAMONT - T 2 | 0 | 0 | 44 | 21 | 23 | 0 | 0 |
| MONTICELLO - T 1 | 0 | 1 | 58 | 40 | 16 | 2 | 0 |
| NEW DIGGINGS - T 1 | 0 | 0 | 245 | 114 | 123 | 6 | 1 |
| SEYMOUR - T 1 | 0 | 0 | 110 | 57 | 49 | 3 | 1 |
| SEYMOUR - T 2 | 0 | 0 | 44 | 23 | 20 | 1 | 0 |
| Shullsburg - C 1 | 0 | 0 | 83 | 27 | 53 | 2 | 1 |
| Shullsburg - C 2 | 0 | 0 | 270 | 91 | 175 | 3 | 1 |
| Shullsburg - C 3 | 0 | 0 | 222 | 74 | 144 | 3 | 1 |
| SHULLSBURG - T 1 | 0 | 0 | 173 | 78 | 91 | 4 | 0 |
| South Wayne - V 1 | 0 | 1 | 189 | 89 | 90 | 8 | 1 |
| WAYNE - T 1 | 0 | 1 | 216 | 129 | 86 | 1 | 0 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 59 | 31 | 24 | 4 | 0 |
| WILLOW SPRINGS - T 1 | 0 | 2 | 370 | 208 | 154 | 7 | 1 |
| WIOTA - T 1 | 0 | 0 | 447 | 198 | 243 | 6 | 0 |
| ACKLEY - T 1 | 0 | 1 | 281 | 145 | 126 | 10 | 0 |
| AINSWORTH - T 1 | 0 | 2 | 274 | 137 | 128 | 8 | 1 |
| Antigo - C 1 | 0 | 2 | 350 | 177 | 159 | 11 | 3 |
| Antigo - C 2 | 0 | 2 | 383 | 159 | 205 | 14 | 5 |
| Antigo - C 3 | 0 | 1 | 346 | 160 | 167 | 14 | 4 |
| Antigo - C 4 | 0 | 3 | 364 | 152 | 194 | 12 | 5 |
| Antigo - C 5 | 0 | 0 | 326 | 149 | 167 | 7 | 3 |
| Antigo - C 6 | 0 | 1 | 379 | 202 | 156 | 15 | 6 |
| Antigo - C 7 | 0 | 2 | 499 | 247 | 234 | 12 | 6 |
| Antigo - C 8 | 0 | 2 | 360 | 164 | 186 | 10 | 0 |
| Antigo - C 9 | 0 | 2 | 450 | 205 | 220 | 18 | 6 |
| ANTIGO - T 1 | 0 | 0 | 571 | 315 | 243 | 10 | 2 |
| ANTIGO - T 2 | 0 | 0 | 230 | 127 | 99 | 4 | 0 |
| ELCHO - T 1 | 0 | 0 | 595 | 286 | 288 | 17 | 4 |
| ELCHO - T 2 | 0 | 0 | 165 | 80 | 80 | 4 | 1 |
| EVERGREEN - T 1 | 0 | 0 | 266 | 142 | 116 | 7 | 1 |
| LANGLADE - T 1 | 0 | 1 | 155 | 84 | 66 | 3 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 0 | 0 | 0 | 94 | 39 | 55 | 0 |
| DARLINGTON - T 1 | 0 | 0 | 0 | 152 | 88 | 64 | 0 |
| DARLINGTON - T 2 | 0 | 0 | 0 | 183 | 107 | 76 | 0 |
| DARLINGTON - T 3 | 0 | 0 | 0 | 86 | 50 | 36 | 0 |
| ELK GROVE - T 1 | 0 | 0 | 0 | 162 | 94 | 68 | 0 |
| ELK GROVE - T 2 | 0 | 0 | 0 | 36 | 21 | 15 | 0 |
| FAYETTE - T 1 | 0 | 0 | 0 | 98 | 52 | 46 | 0 |
| FAYETTE - T 2 | 0 | 0 | 0 | 45 | 24 | 21 | 0 |
| Gratiot - V 1 | 0 | 0 | 0 | 97 | 45 | 52 | 0 |
| GRATIOT - T 1 | 0 | 0 | 0 | 258 | 163 | 95 | 0 |
| Hazel Green - V 3 | 0 | 0 | 0 | 7 | 5 | 2 | 0 |
| KENDALL - T 1 | 0 | 0 | 0 | 161 | 92 | 69 | 0 |
| LAMONT - T 1 | 0 | 0 | 0 | 103 | 50 | 53 | 0 |
| LAMONT - T 2 | 0 | 0 | 0 | 41 | 20 | 21 | 0 |
| MONTICELLO - T 1 | 0 | 0 | 0 | 48 | 33 | 15 | 0 |
| NEW DIGGINGS - T 1 | 0 | 0 | 1 | 200 | 97 | 102 | 0 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 96 | 57 | 39 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 40 | 24 | 16 | 0 |
| Shullsburg - C 1 | 0 | 0 | 0 | 70 | 25 | 45 | 0 |
| Shullsburg - C 2 | 0 | 0 | 0 | 235 | 84 | 151 | 0 |
| Shullsburg - C 3 | 0 | 0 | 0 | 191 | 68 | 123 | 0 |
| SHULLSBURG - T 1 | 0 | 0 | 0 | 147 | 69 | 78 | 0 |
| South Wayne - V 1 | 0 | 0 | 1 | 166 | 86 | 80 | 0 |
| WAYNE - T 1 | 0 | 0 | 0 | 201 | 118 | 83 | 0 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 0 | 50 | 31 | 19 | 0 |
| WILLOW SPRINGS - T 1 | 0 | 0 | 0 | 333 | 183 | 150 | 0 |
| WIOTA - T 1 | 0 | 0 | 0 | 411 | 182 | 229 | 0 |
| ACKLEY - T 1 | 0 | 0 | 0 | 265 | 173 | 92 | 0 |
| AINSWORTH - T 1 | 0 | 0 | 0 | 262 | 153 | 108 | 0 |
| Antigo - C 1 | 0 | 0 | 0 | 339 | 211 | 128 | 0 |
| Antigo - C 2 | 0 | 0 | 0 | 367 | 204 | 163 | 0 |
| Antigo - C 3 | 0 | 0 | 1 | 330 | 205 | 123 | 0 |
| Antigo - C 4 | 0 | 0 | 1 | 349 | 179 | 168 | 0 |
| Antigo - C 5 | 0 | 0 | 0 | 318 | 173 | 144 | 0 |
| Antigo - C 6 | 0 | 0 | 0 | 371 | 249 | 122 | 0 |
| Antigo - C 7 | 0 | 0 | 0 | 484 | 293 | 191 | 0 |
| Antigo - C 8 | 0 | 0 | 0 | 357 | 208 | 149 | 0 |
| Antigo - C 9 | 0 | 0 | 1 | 437 | 266 | 171 | 0 |
| ANTIGO - T 1 | 0 | 0 | 1 | 553 | 377 | 176 | 0 |
| ANTIGO - T 2 | 0 | 0 | 0 | 224 | 153 | 71 | 0 |
| ELCHO - T 1 | 0 | 0 | 0 | 567 | 329 | 238 | 0 |
| ELCHO - T 2 | 0 | 0 | 0 | 158 | 92 | 66 | 0 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 259 | 162 | 97 | 0 |
| LANGLADE - T 1 | 0 | 0 | 0 | 145 | 85 | 60 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 101 |
| DARLINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| DARLINGTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 201 |
| DARLINGTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| ELK GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| ELK GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| FAYETTE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| FAYETTE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| Gratiot - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| GRATIOT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| Hazel Green - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| KENDALL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| LAMONT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| LAMONT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| MONTICELLO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| NEW DIGGINGS - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 227 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Shullsburg - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| Shullsburg - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| Shullsburg - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| SHULLSBURG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| South Wayne - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| WAYNE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| WHITE OAK SPRINGS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| WILLOW SPRINGS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| WIOTA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 428 |
| ACKLEY - T 1 | 0 | 271 | 172 | 3 | 0 | 96 | 267 |
| AINSWORTH - T 1 | 1 | 270 | 159 | 9 | 0 | 102 | 257 |
| Antigo - C 1 | 0 | 346 | 215 | 4 | 0 | 127 | 344 |
| Antigo - C 2 | 0 | 371 | 183 | 15 | 0 | 173 | 365 |
| Antigo - C 3 | 2 | 340 | 199 | 5 | 1 | 135 | 335 |
| Antigo - C 4 | 2 | 358 | 179 | 10 | 0 | 169 | 349 |
| Antigo - C 5 | 1 | 326 | 171 | 9 | 0 | 146 | 318 |
| Antigo - C 6 | 0 | 379 | 239 | 8 | 0 | 132 | 377 |
| Antigo - C 7 | 0 | 494 | 283 | 10 | 0 | 201 | 483 |
| Antigo - C 8 | 0 | 361 | 201 | 6 | 0 | 154 | 357 |
| Antigo - C 9 | 0 | 440 | 260 | 9 | 0 | 171 | 431 |
| ANTIGO - T 1 | 0 | 560 | 372 | 4 | 0 | 184 | 555 |
| ANTIGO - T 2 | 0 | 226 | 151 | 1 | 0 | 74 | 223 |
| ELCHO - T 1 | 0 | 588 | 329 | 17 | 1 | 241 | 575 |
| ELCHO - T 2 | 0 | 163 | 92 | 4 | 0 | 67 | 160 |
| EVERGREEN - T 1 | 0 | 260 | 160 | 4 | 0 | 96 | 244 |
| LANGLADE - T 1 | 0 | 151 | 89 | 4 | 0 | 58 | 144 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Darlington - C 6 | 52 | 49 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 1 | 106 | 62 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 2 | 127 | 74 | 0 | 0 | 0 | 0 |
| DARLINGTON - T 3 | 60 | 35 | 0 | 0 | 0 | 0 |
| ELK GROVE - T 1 | 107 | 59 | 0 | 0 | 0 | 0 |
| ELK GROVE - T 2 | 24 | 13 | 0 | 0 | 0 | 0 |
| FAYETTE - T 1 | 75 | 38 | 0 | 0 | 0 | 0 |
| FAYETTE - T 2 | 34 | 17 | 0 | 0 | 0 | 0 |
| Gratiot - V 1 | 49 | 59 | 0 | 0 | 0 | 0 |
| GRATIOT - T 1 | 188 | 86 | 0 | 0 | 0 | 0 |
| Hazel Green - V 3 | 5 | 2 | 0 | 0 | 0 | 0 |
| KENDALL - T 1 | 105 | 67 | 0 | 0 | 0 | 0 |
| LAMONT - T 1 | 65 | 45 | 0 | 0 | 0 | 0 |
| LAMONT - T 2 | 25 | 17 | 0 | 0 | 0 | 0 |
| MONTICELLO - T 1 | 47 | 10 | 0 | 0 | 0 | 0 |
| NEW DIGGINGS - T 1 | 122 | 104 | 1 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 68 | 40 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 28 | 16 | 0 | 0 | 0 | 0 |
| Shullsburg - C 1 | 36 | 42 | 1 | 0 | 0 | 0 |
| Shullsburg - C 2 | 118 | 139 | 0 | 0 | 0 | 0 |
| Shullsburg - C 3 | 97 | 114 | 0 | 0 | 0 | 0 |
| SHULLSBURG - T 1 | 93 | 74 | 1 | 0 | 0 | 0 |
| South Wayne - V 1 | 95 | 88 | 0 | 0 | 0 | 0 |
| WAYNE - T 1 | 138 | 73 | 0 | 0 | 0 | 0 |
| WHITE OAK SPRINGS - T 1 | 39 | 19 | 0 | 0 | 0 | 0 |
| WILLOW SPRINGS - T 1 | 241 | 123 | 0 | 0 | 0 | 0 |
| WIOTA - T 1 | 224 | 204 | 0 | 0 | 0 | 0 |
| ACKLEY - T 1 | 162 | 95 | 0 | 0 | 0 | 0 |
| AINSWORTH - T 1 | 135 | 122 | 0 | 0 | 0 | 0 |
| Antigo - C 1 | 201 | 135 | 0 | 0 | 0 | 0 |
| Antigo - C 2 | 185 | 171 | 0 | 0 | 0 | 0 |
| Antigo - C 3 | 195 | 130 | 1 | 0 | 0 | 0 |
| Antigo - C 4 | 172 | 165 | 0 | 0 | 0 | 0 |
| Antigo - C 5 | 147 | 161 | 1 | 0 | 0 | 0 |
| Antigo - C 6 | 234 | 135 | 0 | 0 | 0 | 0 |
| Antigo - C 7 | 275 | 194 | 0 | 0 | 0 | 0 |
| Antigo - C 8 | 195 | 152 | 0 | 0 | 0 | 0 |
| Antigo - C 9 | 262 | 161 | 0 | 0 | 0 | 0 |
| ANTIGO - T 1 | 369 | 180 | 0 | 0 | 0 | 0 |
| ANTIGO - T 2 | 149 | 72 | 0 | 0 | 0 | 0 |
| ELCHO - T 1 | 307 | 239 | 0 | 0 | 0 | 0 |
| ELCHO - T 2 | 86 | 67 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 141 | 103 | 0 | 0 | 0 | 0 |
| LANGLADE - T 1 | 81 | 63 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Darlington - C 6 | 0 | 72 | 71 | 0 | 1 | 0 | 0 | C |
| DARLINGTON - T 1 | 0 | 106 | 100 | 0 | 6 | 0 | 0 | T |
| DARLINGTON - T 2 | 0 | 128 | 121 | 0 | 7 | 0 | 0 | T |
| DARLINGTON - T 3 | 0 | 59 | 56 | 0 | 3 | 0 | 0 | T |
| ELK GROVE - T 1 | 0 | 125 | 124 | 0 | 1 | 0 | 0 | T |
| ELK GROVE - T 2 | 0 | 28 | 28 | 0 | 0 | 0 | 0 | T |
| FAYETTE - T 1 | 0 | 81 | 78 | 0 | 3 | 0 | 0 | T |
| FAYETTE - T 2 | 0 | 37 | 36 | 0 | 1 | 0 | 0 | T |
| Gratiot - V 1 | 0 | 78 | 76 | 0 | 2 | 0 | 0 | V |
| GRATIOT - T 1 | 0 | 195 | 190 | 0 | 5 | 0 | 0 | T |
| Hazel Green - V 3 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | V |
| KENDALL - T 1 | 0 | 117 | 117 | 0 | 0 | 0 | 0 | T |
| LAMONT - T 1 | 0 | 87 | 84 | 0 | 3 | 0 | 0 | T |
| LAMONT - T 2 | 0 | 34 | 33 | 0 | 1 | 0 | 0 | T |
| MONTICELLO - T 1 | 0 | 35 | 35 | 0 | 0 | 0 | 0 | T |
| NEW DIGGINGS - T 1 | 0 | 153 | 149 | 0 | 4 | 0 | 0 | T |
| SEYMOUR - T 1 | 0 | 84 | 83 | 0 | 1 | 0 | 0 | T |
| SEYMOUR - T 2 | 0 | 34 | 34 | 0 | 0 | 0 | 0 | T |
| Shullsburg - C 1 | 0 | 56 | 56 | 0 | 0 | 0 | 0 | C |
| Shullsburg - C 2 | 0 | 185 | 185 | 0 | 0 | 0 | 0 | C |
| Shullsburg - C 3 | 0 | 153 | 153 | 0 | 0 | 0 | 0 | C |
| SHULLSBURG - T 1 | 0 | 126 | 123 | 0 | 3 | 0 | 0 | T |
| South Wayne - V 1 | 0 | 129 | 129 | 0 | 0 | 0 | 0 | V |
| WAYNE - T 1 | 0 | 134 | 132 | 0 | 2 | 0 | 0 | T |
| WHITE OAK SPRINGS - T 1 | 0 | 43 | 43 | 0 | 0 | 0 | 0 | T |
| WILLOW SPRINGS - T 1 | 0 | 257 | 256 | 0 | 1 | 0 | 0 | T |
| WIOTA - T 1 | 0 | 296 | 295 | 0 | 1 | 0 | 0 | T |
| ACKLEY - T 1 | 10 | 188 | 186 | 0 | 2 | 0 | 0 | T |
| AINSWORTH - T 1 | 0 | 171 | 167 | 0 | 4 | 0 | 0 | T |
| Antigo - C 1 | 8 | 258 | 248 | 0 | 10 | 0 | 0 | C |
| Antigo - C 2 | 9 | 294 | 275 | 0 | 19 | 0 | 0 | C |
| Antigo - C 3 | 9 | 264 | 248 | 0 | 16 | 0 | 0 | C |
| Antigo - C 4 | 12 | 283 | 271 | 0 | 12 | 0 | 0 | C |
| Antigo - C 5 | 9 | 248 | 240 | 0 | 8 | 0 | 0 | C |
| Antigo - C 6 | 8 | 275 | 271 | 0 | 4 | 0 | 0 | C |
| Antigo - C 7 | 14 | 376 | 370 | 0 | 6 | 0 | 0 | C |
| Antigo - C 8 | 10 | 291 | 285 | 0 | 6 | 0 | 0 | C |
| Antigo - C 9 | 8 | 334 | 331 | 0 | 3 | 0 | 0 | C |
| ANTIGO - T 1 | 6 | 350 | 348 | 0 | 2 | 0 | 0 | T |
| ANTIGO - T 2 | 2 | 141 | 141 | 0 | 0 | 0 | 0 | T |
| ELCHO - T 1 | 29 | 386 | 379 | 0 | 7 | 0 | 0 | T |
| ELCHO - T 2 | 7 | 107 | 106 | 0 | 1 | 0 | 0 | T |
| EVERGREEN - T 1 | 0 | 178 | 175 | 0 | 3 | 0 | 0 | T |
| LANGLADE - T 1 | 0 | 86 | 84 | 0 | 2 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55067424250002 | LANGLADE - T 2 | 36 | 12 | 7 | 55067424250002 | 42425 | LANGLADE |
| 55067562000001 | NEVA - T 1 | 35 | 12 | 7 | 55067562000001 | 56200 | NEVA |
| 55067587000001 | NORWOOD - T 1 | 35 | 12 | 7 | 55067587000001 | 58700 | NORWOOD |
| 55067613750001 | PARRISH - T 1 | 35 | 12 | 7 | 55067613750001 | 61375 | PARRISH |
| 55067615250001 | PECK - T 1 | 35 | 12 | 7 | 55067615250001 | 61525 | PECK |
| 55067638250001 | POLAR - T 1 | 35 | 12 | 7 | 55067638250001 | 63825 | POLAR |
| 55067638250002 | POLAR - T 2 | 35 | 12 | 7 | 55067638250002 | 63825 | POLAR |
| 55067655500001 | PRICE - T 1 | 35 | 12 | 7 | 55067655500001 | 65550 | PRICE |
| 55067655500002 | PRICE - T 2 | 35 | 12 | 7 | 55067655500002 | 65550 | PRICE |
| 55067691750001 | ROLLING - T 1 | 35 | 12 | 7 | 55067691750001 | 69175 | ROLLING |
| 55067691750002 | ROLLING - T 2 | 35 | 12 | 7 | 55067691750002 | 69175 | ROLLING |
| 55067783250001 | SUMMIT - T 1 | 35 | 12 | 7 | 55067783250001 | 78325 | SUMMIT |
| 55067819500001 | UPHAM - T 1 | 35 | 12 | 7 | 55067819500001 | 81950 | UPHAM |
| 55067828250001 | VILAS - T 1 | 35 | 12 | 7 | 55067828250001 | 82825 | VILAS |
| 55067867500001 | White Lake - V 1 | 36 | 12 | 7 | 55067867500001 | 86750 | White Lake |
| 55067884500001 | WOLF RIVER - T 1 | 36 | 12 | 7 | 55067884500001 | 88450 | WOLF RIVER |
| 55067884500002 | WOLF RIVER - T 2 | 36 | 12 | 7 | 55067884500002 | 88450 | WOLF RIVER |
| 55069075000001 | BIRCH - T 1 | 35 | 12 | 7 | 55069075000001 | 07500 | BIRCH |
| 55069092250001 | BRADLEY - T 1 | 35 | 12 | 7 | 55069092250001 | 09225 | BRADLEY |
| 55069092250002 | BRADLEY - T 2 | 35 | 12 | 7 | 55069092250002 | 09225 | BRADLEY |
| 55069092250003 | BRADLEY - T 3 | 35 | 12 | 7 | 55069092250003 | 09225 | BRADLEY |
| 55069092250004 | BRADLEY - T 4 | 35 | 12 | 7 | 55069092250004 | 09225 | BRADLEY |
| 55069092250005 | BRADLEY - T 5 | 35 | 12 | 7 | 55069092250005 | 09225 | BRADLEY |
| 55069171250001 | CORNING - T 1 | 35 | 12 | 7 | 55069171250001 | 17125 | CORNING |
| 55069171250002 | CORNING - T 2 | 35 | 12 | 7 | 55069171250002 | 17125 | CORNING |
| 55069326500001 | HARDING - T 1 | 35 | 12 | 7 | 55069326500001 | 32650 | HARDING |
| 55069328750001 | HARRISON - T 1 | 35 | 12 | 7 | 55069328750001 | 32875 | HARRISON |
| 55069328750002 | HARRISON - T 2 | 35 | 12 | 7 | 55069328750002 | 32875 | HARRISON |
| 55069328750003 | HARRISON - T 3 | 35 | 12 | 7 | 55069328750003 | 32875 | HARRISON |
| 55069396750001 | KING - T 1 | 35 | 12 | 7 | 55069396750001 | 39675 | KING |
| 55069396750002 | KING - T 2 | 35 | 12 | 7 | 55069396750002 | 39675 | KING |
| 55069512500001 | Merrill - C 1 | 35 | 12 | 7 | 55069512500001 | 51250 | Merrill |
| 55069512500002 | Merrill - C 2 | 35 | 12 | 7 | 55069512500002 | 51250 | Merrill |
| 55069512500003 | Merrill - C 3 | 35 | 12 | 7 | 55069512500003 | 51250 | Merrill |
| 55069512500004 | Merrill - C 4 | 35 | 12 | 7 | 55069512500004 | 51250 | Merrill |
| 55069512500005 | Merrill - C 5 | 35 | 12 | 7 | 55069512500005 | 51250 | Merrill |
| 55069512500006 | Merrill - C 6 | 35 | 12 | 7 | 55069512500006 | 51250 | Merrill |
| 55069512500007 | Merrill - C 7 | 35 | 12 | 7 | 55069512500007 | 51250 | Merrill |
| 55069512500008 | Merrill - C 8 | 35 | 12 | 7 | 55069512500008 | 51250 | Merrill |
| 55069512500009 | Merrill - C 9 | 35 | 12 | 7 | 55069512500009 | 51250 | Merrill |
| 55069512500010 | Merrill - C 10 | 35 | 12 | 7 | 55069512500010 | 51250 | Merrill |
| 55069512500011 | Merrill - C 11 | 35 | 12 | 7 | 55069512500011 | 51250 | Merrill |
| 55069512500012 | Merrill - C 12 | 35 | 12 | 7 | 55069512500012 | 51250 | Merrill |
| 55069512500013 | Merrill - C 13 | 35 | 12 | 7 | 55069512500013 | 51250 | Merrill |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5506742425 | Langlade | 55067 | LANGLADE - T 2 | 2 | 5506716 | NO | 198 | 196 | 0 |
| 5506756200 | Langlade | 55067 | NEVA - T 1 | 1 | 5506720 | NO | 902 | 878 | 3 |
| 5506758700 | Langlade | 55067 | NORWOOD - T 1 | 1 | 5506712 | NO | 913 | 885 | 3 |
| 5506761375 | Langlade | 55067 | PARRISH - T 1 | 1 | 5506714 | NO | 91 | 88 | 0 |
| 5506761525 | Langlade | 55067 | PECK - T 1 | 1 | 5506721 | NO | 349 | 334 | 1 |
| 5506763825 | Langlade | 55067 | POLAR - T 1 | 1 | 5506719 | NO | 892 | 865 | 7 |
| 5506763825 | Langlade | 55067 | POLAR - T 2 | 2 | 5506712 | NO | 92 | 92 | 0 |
| 5506765550 | Langlade | 55067 | PRICE - T 1 | 1 | 5506720 | NO | 118 | 111 | 2 |
| 5506765550 | Langlade | 55067 | PRICE - T 2 | 2 | 5506719 | NO | 110 | 110 | 0 |
| 5506769175 | Langlade | 55067 | ROLLING - T 1 | 1 | 5506710 | NO | 510 | 493 | 0 |
| 5506769175 | Langlade | 55067 | ROLLING - T 2 | 2 | 5506711 | NO | 994 | 954 | 0 |
| 5506778325 | Langlade | 55067 | SUMMIT - T 1 | 1 | 5506714 | NO | 163 | 156 | 1 |
| 5506781950 | Langlade | 55067 | UPHAM - T 1 | 1 | 5506721 | NO | 676 | 664 | 1 |
| 5506782825 | Langlade | 55067 | VILAS - T 1 | 1 | 5506714 | NO | 233 | 230 | 0 |
| 5506786750 | Langlade | 55067 | White Lake - V 1 | 1 | 5506718 | NO | 363 | 342 | 3 |
| 5506788450 | Langlade | 55067 | WOLF RIVER - T 1 | 1 | 5506718 | NO | 593 | 572 | 5 |
| 5506788450 | Langlade | 55067 | WOLF RIVER - T 2 | 2 | 5506717 | NO | 138 | 135 | 0 |
| 5506907500 | Lincoln | 55069 | BIRCH - T 1 | 1 | 5506919 | NO | 594 | 459 | 78 |
| 5506909225 | Lincoln | 55069 | BRADLEY - T 1 | 1 | 5506914 | NO | 559 | 554 | 0 |
| 5506909225 | Lincoln | 55069 | BRADLEY - T 2 | 2 | 5506914 | NO | 746 | 737 | 0 |
| 5506909225 | Lincoln | 55069 | BRADLEY - T 3 | 3 | 5506916 | NO | 118 | 117 | 0 |
| 5506909225 | Lincoln | 55069 | BRADLEY - T 4 | 4 | 5506913 | NO | 818 | 795 | 2 |
| 5506909225 | Lincoln | 55069 | BRADLEY - T 5 | 5 | 5506917 | NO | 167 | 166 | 0 |
| 5506917125 | Lincoln | 55069 | CORNING - T 1 | 1 | 5506911 | NO | 373 | 364 | 0 |
| 5506917125 | Lincoln | 55069 | CORNING - T 2 | 2 | 5506912 | NO | 510 | 504 | 0 |
| 5506932650 | Lincoln | 55069 | HARDING - T 1 | 1 | 5506912 | NO | 372 | 360 | 0 |
| 5506932875 | Lincoln | 55069 | HARRISON - T 1 | 1 | 5506918 | NO | 453 | 446 | 0 |
| 5506932875 | Lincoln | 55069 | HARRISON - T 2 | 2 | 5506918 | NO | 54 | 51 | 0 |
| 5506932875 | Lincoln | 55069 | HARRISON - T 3 | 3 | 5506918 | NO | 326 | 318 | 0 |
| 5506939675 | Lincoln | 55069 | KING - T 1 | 1 | 5506918 | NO | 532 | 524 | 1 |
| 5506939675 | Lincoln | 55069 | KING - T 2 | 2 | 5506919 | NO | 323 | 319 | 0 |
| 5506951250 | Lincoln | 55069 | Merrill - C 1 | 1 | 5506901 | NO | 636 | 608 | 11 |
| 5506951250 | Lincoln | 55069 | Merrill - C 2 | 2 | 5506901 | NO | 618 | 609 | 1 |
| 5506951250 | Lincoln | 55069 | Merrill - C 3 | 3 | 5506902 | NO | 562 | 534 | 3 |
| 5506951250 | Lincoln | 55069 | Merrill - C 4 | 4 | 5506902 | NO | 652 | 627 | 7 |
| 5506951250 | Lincoln | 55069 | Merrill - C 5 | 5 | 5506902 | NO | 78 | 72 | 0 |
| 5506951250 | Lincoln | 55069 | Merrill - C 6 | 6 | 5506903 | NO | 642 | 604 | 7 |
| 5506951250 | Lincoln | 55069 | Merrill - C 7 | 7 | 5506903 | NO | 495 | 474 | 3 |
| 5506951250 | Lincoln | 55069 | Merrill - C 8 | 8 | 5506904 | NO | 750 | 716 | 9 |
| 5506951250 | Lincoln | 55069 | Merrill - C 9 | 9 | 5506904 | NO | 432 | 408 | 2 |
| 5506951250 | Lincoln | 55069 | Merrill - C 10 | 10 | 5506904 | NO | 192 | 188 | 0 |
| 5506951250 | Lincoln | 55069 | Merrill - C 11 | 11 | 5506905 | NO | 333 | 332 | 0 |
| 5506951250 | Lincoln | 55069 | Merrill - C 12 | 12 | 5506905 | NO | 672 | 625 | 18 |
| 5506951250 | Lincoln | 55069 | Merrill - C 13 | 13 | 5506906 | NO | 624 | 609 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 172 | 170 | 0 |
| NEVA - T 1 | 14 | 2 | 4 | 0 | 1 | 0 | 713 | 695 | 3 |
| NORWOOD - T 1 | 12 | 2 | 11 | 0 | 0 | 0 | 711 | 691 | 1 |
| PARRISH - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 80 | 78 | 0 |
| PECK - T 1 | 1 | 4 | 9 | 0 | 0 | 0 | 282 | 271 | 1 |
| POLAR - T 1 | 11 | 2 | 7 | 0 | 0 | 0 | 680 | 670 | 0 |
| POLAR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 79 | 0 |
| PRICE - T 1 | 0 | 0 | 5 | 0 | 0 | 0 | 93 | 88 | 2 |
| PRICE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 87 | 0 |
| ROLLING - T 1 | 6 | 1 | 9 | 0 | 1 | 0 | 392 | 384 | 0 |
| ROLLING - T 2 | 5 | 3 | 31 | 1 | 0 | 0 | 758 | 740 | 0 |
| SUMMIT - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 130 | 126 | 1 |
| UPHAM - T 1 | 0 | 3 | 7 | 1 | 0 | 0 | 579 | 569 | 0 |
| VILAS - T 1 | 1 | 2 | 0 | 0 | 0 | 0 | 179 | 178 | 0 |
| White Lake - V 1 | 9 | 3 | 6 | 0 | 0 | 0 | 273 | 264 | 0 |
| WOLF RIVER - T 1 | 4 | 2 | 9 | 0 | 0 | 1 | 524 | 508 | 2 |
| WOLF RIVER - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 131 | 128 | 0 |
| BIRCH - T 1 | 28 | 8 | 16 | 0 | 2 | 3 | 372 | 347 | 10 |
| BRADLEY - T 1 | 3 | 0 | 1 | 1 | 0 | 0 | 469 | 464 | 0 |
| BRADLEY - T 2 | 0 | 1 | 3 | 1 | 2 | 2 | 637 | 630 | 0 |
| BRADLEY - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 97 | 96 | 0 |
| BRADLEY - T 4 | 9 | 2 | 5 | 1 | 4 | 0 | 655 | 644 | 1 |
| BRADLEY - T 5 | 0 | 1 | 0 | 0 | 0 | 0 | 142 | 141 | 0 |
| CORNING - T 1 | 5 | 4 | 0 | 0 | 0 | 0 | 287 | 280 | 0 |
| CORNING - T 2 | 0 | 1 | 3 | 2 | 0 | 0 | 370 | 364 | 0 |
| HARDING - T 1 | 1 | 9 | 2 | 0 | 0 | 0 | 281 | 273 | 0 |
| HARRISON - T 1 | 2 | 4 | 1 | 0 | 0 | 0 | 368 | 362 | 0 |
| HARRISON - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 43 | 42 | 0 |
| HARRISON - T 3 | 3 | 5 | 0 | 0 | 0 | 0 | 263 | 256 | 0 |
| KING - T 1 | 4 | 2 | 1 | 0 | 0 | 0 | 440 | 435 | 0 |
| KING - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 268 | 264 | 0 |
| Merrill - C 1 | 15 | 0 | 2 | 0 | 0 | 0 | 511 | 500 | 4 |
| Merrill - C 2 | 4 | 1 | 3 | 0 | 0 | 0 | 481 | 475 | 0 |
| Merrill - C 3 | 7 | 2 | 9 | 1 | 0 | 6 | 419 | 406 | 1 |
| Merrill - C 4 | 13 | 4 | 1 | 0 | 0 | 0 | 475 | 459 | 4 |
| Merrill - C 5 | 0 | 4 | 2 | 0 | 0 | 0 | 54 | 51 | 0 |
| Merrill - C 6 | 20 | 4 | 4 | 2 | 1 | 0 | 497 | 478 | 2 |
| Merrill - C 7 | 6 | 11 | 0 | 0 | 1 | 0 | 396 | 380 | 2 |
| Merrill - C 8 | 19 | 2 | 4 | 0 | 0 | 0 | 547 | 535 | 2 |
| Merrill - C 9 | 18 | 0 | 4 | 0 | 0 | 0 | 291 | 275 | 1 |
| Merrill - C 10 | 1 | 0 | 2 | 0 | 0 | 1 | 157 | 154 | 0 |
| Merrill - C 11 | 1 | 0 | 0 | 0 | 0 | 0 | 249 | 249 | 0 |
| Merrill - C 12 | 21 | 0 | 5 | 2 | 0 | 1 | 475 | 449 | 6 |
| Merrill - C 13 | 5 | 4 | 5 | 0 | 0 | 0 | 453 | 441 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 121 | 66 |
| NEVA - T 1 | 8 | 2 | 4 | 0 | 1 | 0 | 533 | 310 |
| NORWOOD - T 1 | 7 | 1 | 11 | 0 | 0 | 0 | 524 | 331 |
| PARRISH - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 60 | 27 |
| PECK - T 1 | 1 | 2 | 7 | 0 | 0 | 0 | 187 | 115 |
| POLAR - T 1 | 5 | 1 | 4 | 0 | 0 | 0 | 551 | 335 |
| POLAR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 38 |
| PRICE - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 67 | 36 |
| PRICE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 32 |
| ROLLING - T 1 | 2 | 1 | 5 | 0 | 0 | 0 | 275 | 163 |
| ROLLING - T 2 | 2 | 0 | 15 | 1 | 0 | 0 | 525 | 313 |
| SUMMIT - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 98 | 55 |
| UPHAM - T 1 | 0 | 3 | 6 | 1 | 0 | 0 | 490 | 308 |
| VILAS - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 134 | 85 |
| White Lake - V 1 | 4 | 2 | 3 | 0 | 0 | 0 | 174 | 77 |
| WOLF RIVER - T 1 | 4 | 2 | 8 | 0 | 0 | 0 | 372 | 210 |
| WOLF RIVER - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 90 | 52 |
| BIRCH - T 1 | 4 | 2 | 9 | 0 | 0 | 0 | 243 | 126 |
| BRADLEY - T 1 | 3 | 0 | 1 | 1 | 0 | 0 | 365 | 175 |
| BRADLEY - T 2 | 0 | 1 | 2 | 1 | 2 | 1 | 494 | 238 |
| BRADLEY - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 75 | 37 |
| BRADLEY - T 4 | 2 | 2 | 3 | 1 | 2 | 0 | 502 | 243 |
| BRADLEY - T 5 | 0 | 1 | 0 | 0 | 0 | 0 | 107 | 52 |
| CORNING - T 1 | 3 | 4 | 0 | 0 | 0 | 0 | 197 | 104 |
| CORNING - T 2 | 0 | 1 | 3 | 2 | 0 | 0 | 249 | 133 |
| HARDING - T 1 | 1 | 5 | 2 | 0 | 0 | 0 | 237 | 126 |
| HARRISON - T 1 | 2 | 3 | 1 | 0 | 0 | 0 | 299 | 159 |
| HARRISON - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 35 | 19 |
| HARRISON - T 3 | 3 | 4 | 0 | 0 | 0 | 0 | 210 | 113 |
| KING - T 1 | 2 | 2 | 1 | 0 | 0 | 0 | 373 | 187 |
| KING - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 223 | 113 |
| Merrill - C 1 | 6 | 0 | 1 | 0 | 0 | 0 | 310 | 133 |
| Merrill - C 2 | 3 | 0 | 3 | 0 | 0 | 0 | 291 | 125 |
| Merrill - C 3 | 3 | 1 | 5 | 1 | 0 | 2 | 252 | 109 |
| Merrill - C 4 | 8 | 3 | 1 | 0 | 0 | 0 | 286 | 123 |
| Merrill - C 5 | 0 | 1 | 2 | 0 | 0 | 0 | 36 | 14 |
| Merrill - C 6 | 11 | 0 | 4 | 2 | 0 | 0 | 299 | 129 |
| Merrill - C 7 | 6 | 7 | 0 | 0 | 1 | 0 | 238 | 103 |
| Merrill - C 8 | 6 | 1 | 3 | 0 | 0 | 0 | 327 | 142 |
| Merrill - C 9 | 12 | 0 | 3 | 0 | 0 | 0 | 174 | 75 |
| Merrill - C 10 | 0 | 0 | 2 | 0 | 0 | 1 | 93 | 40 |
| Merrill - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 148 | 64 |
| Merrill - C 12 | 15 | 0 | 3 | 2 | 0 | 0 | 280 | 122 |
| Merrill - C 13 | 2 | 4 | 5 | 0 | 0 | 0 | 266 | 117 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEVA - T 1 | 220 | 0 | 2 | 0 | 0 | 1 | 0 |
| NORWOOD - T 1 | 190 | 1 | 2 | 0 | 0 | 0 | 0 |
| PARRISH - T 1 | 32 | 0 | 1 | 0 | 0 | 0 | 0 |
| PECK - T 1 | 68 | 0 | 2 | 0 | 0 | 0 | 0 |
| POLAR - T 1 | 207 | 1 | 4 | 0 | 0 | 2 | 0 |
| POLAR - T 2 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRICE - T 1 | 28 | 0 | 1 | 0 | 0 | 0 | 0 |
| PRICE - T 2 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROLLING - T 1 | 109 | 1 | 1 | 0 | 0 | 1 | 0 |
| ROLLING - T 2 | 210 | 1 | 1 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 35 | 1 | 5 | 0 | 0 | 2 | 0 |
| UPHAM - T 1 | 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILAS - T 1 | 47 | 0 | 2 | 0 | 0 | 0 | 0 |
| White Lake - V 1 | 95 | 1 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 156 | 3 | 0 | 0 | 1 | 0 | 0 |
| WOLF RIVER - T 2 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRCH - T 1 | 116 | 0 | 1 | 0 | 0 | 0 | 0 |
| BRADLEY - T 1 | 184 | 1 | 3 | 0 | 0 | 1 | 0 |
| BRADLEY - T 2 | 250 | 1 | 4 | 0 | 0 | 1 | 0 |
| BRADLEY - T 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRADLEY - T 4 | 256 | 0 | 3 | 0 | 0 | 0 | 0 |
| BRADLEY - T 5 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORNING - T 1 | 90 | 2 | 1 | 0 | 0 | 0 | 0 |
| CORNING - T 2 | 115 | 1 | 0 | 0 | 0 | 0 | 0 |
| HARDING - T 1 | 110 | 0 | 0 | 0 | 0 | 1 | 0 |
| HARRISON - T 1 | 136 | 0 | 2 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 96 | 0 | 0 | 0 | 0 | 0 | 0 |
| KING - T 1 | 181 | 0 | 4 | 0 | 0 | 1 | 0 |
| KING - T 2 | 109 | 0 | 1 | 0 | 0 | 0 | 0 |
| Merrill - C 1 | 168 | 1 | 3 | 1 | 1 | 1 | 0 |
| Merrill - C 2 | 158 | 1 | 3 | 0 | 1 | 1 | 0 |
| Merrill - C 3 | 138 | 1 | 2 | 0 | 0 | 1 | 0 |
| Merrill - C 4 | 156 | 1 | 3 | 0 | 0 | 1 | 0 |
| Merrill - C 5 | 18 | 1 | 1 | 0 | 0 | 1 | 0 |
| Merrill - C 6 | 163 | 1 | 3 | 0 | 0 | 1 | 0 |
| Merrill - C 7 | 130 | 1 | 2 | 0 | 0 | 1 | 0 |
| Merrill - C 8 | 180 | 1 | 2 | 0 | 0 | 1 | 0 |
| Merrill - C 9 | 96 | 1 | 1 | 0 | 0 | 1 | 0 |
| Merrill - C 10 | 51 | 1 | 0 | 0 | 0 | 1 | 0 |
| Merrill - C 11 | 81 | 1 | 1 | 0 | 0 | 1 | 0 |
| Merrill - C 12 | 155 | 0 | 2 | 0 | 0 | 0 | 0 |
| Merrill - C 13 | 148 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 0 | 0 | 118 | 64 | 51 | 2 | 1 |
| NEVA - T 1 | 0 | 0 | 512 | 285 | 217 | 8 | 2 |
| NORWOOD - T 1 | 0 | 0 | 507 | 303 | 186 | 16 | 2 |
| PARRISH - T 1 | 0 | 0 | 58 | 27 | 29 | 0 | 2 |
| PECK - T 1 | 0 | 2 | 182 | 102 | 73 | 4 | 2 |
| POLAR - T 1 | 0 | 2 | 532 | 305 | 216 | 5 | 3 |
| POLAR - T 2 | 0 | 0 | 60 | 35 | 25 | 0 | 0 |
| PRICE - T 1 | 0 | 2 | 66 | 32 | 32 | 2 | 0 |
| PRICE - T 2 | 0 | 0 | 58 | 29 | 29 | 0 | 0 |
| ROLLING - T 1 | 0 | 0 | 267 | 152 | 109 | 5 | 1 |
| ROLLING - T 2 | 0 | 0 | 511 | 293 | 210 | 7 | 1 |
| SUMMIT - T 1 | 0 | 0 | 94 | 48 | 36 | 7 | 2 |
| UPHAM - T 1 | 0 | 0 | 478 | 281 | 184 | 9 | 3 |
| VILAS - T 1 | 0 | 0 | 127 | 70 | 55 | 0 | 2 |
| White Lake - V 1 | 0 | 1 | 169 | 68 | 97 | 2 | 2 |
| WOLF RIVER - T 1 | 0 | 2 | 355 | 184 | 158 | 11 | 1 |
| WOLF RIVER - T 2 | 0 | 0 | 87 | 46 | 39 | 2 | 0 |
| BIRCH - T 1 | 0 | 0 | 239 | 109 | 119 | 6 | 4 |
| BRADLEY - T 1 | 0 | 1 | 357 | 162 | 181 | 9 | 4 |
| BRADLEY - T 2 | 0 | 0 | 483 | 219 | 246 | 12 | 6 |
| BRADLEY - T 3 | 0 | 0 | 74 | 34 | 38 | 2 | 0 |
| BRADLEY - T 4 | 0 | 0 | 493 | 224 | 252 | 12 | 5 |
| BRADLEY - T 5 | 0 | 0 | 105 | 48 | 54 | 2 | 1 |
| CORNING - T 1 | 0 | 0 | 194 | 94 | 90 | 7 | 3 |
| CORNING - T 2 | 0 | 0 | 245 | 119 | 114 | 9 | 3 |
| HARDING - T 1 | 0 | 0 | 232 | 111 | 115 | 4 | 2 |
| HARRISON - T 1 | 0 | 2 | 293 | 154 | 131 | 6 | 2 |
| HARRISON - T 2 | 0 | 0 | 34 | 18 | 15 | 1 | 0 |
| HARRISON - T 3 | 0 | 1 | 206 | 109 | 93 | 3 | 1 |
| KING - T 1 | 0 | 0 | 363 | 168 | 179 | 14 | 2 |
| KING - T 2 | 0 | 0 | 218 | 101 | 109 | 7 | 1 |
| Merrill - C 1 | 0 | 2 | 301 | 125 | 160 | 10 | 5 |
| Merrill - C 2 | 0 | 2 | 284 | 118 | 150 | 10 | 5 |
| Merrill - C 3 | 0 | 1 | 247 | 103 | 131 | 8 | 4 |
| Merrill - C 4 | 0 | 2 | 279 | 116 | 148 | 9 | 5 |
| Merrill - C 5 | 0 | 1 | 35 | 14 | 17 | 2 | 1 |
| Merrill - C 6 | 0 | 2 | 293 | 122 | 155 | 10 | 5 |
| Merrill - C 7 | 0 | 1 | 233 | 97 | 124 | 8 | 4 |
| Merrill - C 8 | 0 | 1 | 322 | 134 | 171 | 11 | 6 |
| Merrill - C 9 | 0 | 0 | 172 | 72 | 91 | 6 | 3 |
| Merrill - C 10 | 0 | 0 | 93 | 39 | 49 | 3 | 2 |
| Merrill - C 11 | 0 | 0 | 145 | 60 | 77 | 5 | 3 |
| Merrill - C 12 | 0 | 1 | 276 | 115 | 147 | 9 | 5 |
| Merrill - C 13 | 0 | 0 | 264 | 110 | 141 | 8 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 0 | 0 | 0 | 111 | 66 | 45 | 0 |
| NEVA - T 1 | 0 | 0 | 0 | 495 | 336 | 159 | 0 |
| NORWOOD - T 1 | 0 | 0 | 0 | 484 | 341 | 143 | 0 |
| PARRISH - T 1 | 0 | 0 | 0 | 57 | 38 | 19 | 0 |
| PECK - T 1 | 0 | 0 | 1 | 178 | 118 | 60 | 0 |
| POLAR - T 1 | 0 | 0 | 3 | 525 | 359 | 164 | 0 |
| POLAR - T 2 | 0 | 0 | 0 | 59 | 41 | 18 | 0 |
| PRICE - T 1 | 0 | 0 | 0 | 62 | 37 | 23 | 0 |
| PRICE - T 2 | 0 | 0 | 0 | 55 | 34 | 21 | 0 |
| ROLLING - T 1 | 0 | 0 | 0 | 258 | 175 | 83 | 0 |
| ROLLING - T 2 | 0 | 0 | 0 | 495 | 337 | 158 | 0 |
| SUMMIT - T 1 | 0 | 0 | 1 | 92 | 64 | 28 | 0 |
| UPHAM - T 1 | 0 | 0 | 1 | 465 | 308 | 157 | 0 |
| VILAS - T 1 | 0 | 0 | 0 | 125 | 91 | 34 | 0 |
| White Lake - V 1 | 0 | 0 | 0 | 165 | 83 | 82 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 1 | 333 | 209 | 124 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 82 | 52 | 30 | 0 |
| BIRCH - T 1 | 0 | 0 | 1 | 237 | 146 | 91 | 0 |
| BRADLEY - T 1 | 0 | 0 | 1 | 353 | 190 | 162 | 0 |
| BRADLEY - T 2 | 0 | 0 | 0 | 479 | 257 | 220 | 0 |
| BRADLEY - T 3 | 0 | 0 | 0 | 73 | 39 | 34 | 0 |
| BRADLEY - T 4 | 0 | 0 | 0 | 489 | 263 | 225 | 0 |
| BRADLEY - T 5 | 0 | 0 | 0 | 105 | 57 | 48 | 0 |
| CORNING - T 1 | 0 | 0 | 0 | 194 | 124 | 69 | 0 |
| CORNING - T 2 | 0 | 0 | 0 | 246 | 158 | 87 | 0 |
| HARDING - T 1 | 0 | 0 | 0 | 232 | 145 | 87 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 287 | 172 | 115 | 0 |
| HARRISON - T 2 | 0 | 0 | 0 | 34 | 20 | 14 | 0 |
| HARRISON - T 3 | 0 | 0 | 0 | 203 | 122 | 81 | 0 |
| KING - T 1 | 0 | 0 | 0 | 361 | 205 | 156 | 0 |
| KING - T 2 | 0 | 0 | 0 | 218 | 124 | 94 | 0 |
| Merrill - C 1 | 0 | 0 | 1 | 300 | 161 | 138 | 0 |
| Merrill - C 2 | 0 | 0 | 1 | 281 | 151 | 129 | 0 |
| Merrill - C 3 | 0 | 0 | 1 | 246 | 132 | 113 | 0 |
| Merrill - C 4 | 0 | 0 | 1 | 278 | 149 | 128 | 0 |
| Merrill - C 5 | 0 | 0 | 1 | 33 | 17 | 15 | 0 |
| Merrill - C 6 | 0 | 0 | 1 | 291 | 156 | 134 | 0 |
| Merrill - C 7 | 0 | 0 | 0 | 233 | 125 | 107 | 0 |
| Merrill - C 8 | 0 | 0 | 0 | 319 | 172 | 146 | 0 |
| Merrill - C 9 | 0 | 0 | 0 | 171 | 92 | 78 | 0 |
| Merrill - C 10 | 0 | 0 | 0 | 92 | 49 | 42 | 0 |
| Merrill - C 11 | 0 | 0 | 0 | 145 | 78 | 66 | 0 |
| Merrill - C 12 | 0 | 0 | 0 | 275 | 148 | 127 | 0 |
| Merrill - C 13 | 0 | 0 | 0 | 262 | 141 | 121 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 0 | 115 | 69 | 2 | 0 | 44 | 110 |
| NEVA - T 1 | 0 | 493 | 323 | 9 | 0 | 161 | 492 |
| NORWOOD - T 1 | 0 | 496 | 345 | 11 | 0 | 140 | 491 |
| PARRISH - T 1 | 0 | 57 | 38 | 1 | 0 | 18 | 57 |
| PECK - T 1 | 0 | 179 | 117 | 4 | 0 | 58 | 174 |
| POLAR - T 1 | 2 | 519 | 341 | 8 | 1 | 169 | 511 |
| POLAR - T 2 | 0 | 58 | 39 | 0 | 0 | 19 | 58 |
| PRICE - T 1 | 2 | 64 | 36 | 3 | 1 | 24 | 65 |
| PRICE - T 2 | 0 | 55 | 32 | 2 | 0 | 21 | 56 |
| ROLLING - T 1 | 0 | 263 | 175 | 5 | 0 | 83 | 256 |
| ROLLING - T 2 | 0 | 502 | 336 | 7 | 0 | 159 | 493 |
| SUMMIT - T 1 | 0 | 93 | 57 | 7 | 0 | 29 | 94 |
| UPHAM - T 1 | 0 | 473 | 309 | 11 | 0 | 153 | 467 |
| VILAS - T 1 | 0 | 125 | 93 | 0 | 0 | 32 | 123 |
| White Lake - V 1 | 0 | 168 | 78 | 3 | 0 | 87 | 158 |
| WOLF RIVER - T 1 | 0 | 333 | 200 | 5 | 0 | 128 | 330 |
| WOLF RIVER - T 2 | 0 | 83 | 50 | 1 | 0 | 32 | 81 |
| BIRCH - T 1 | 0 | 237 | 139 | 5 | 0 | 93 | 237 |
| BRADLEY - T 1 | 1 | 355 | 190 | 8 | 0 | 157 | 358 |
| BRADLEY - T 2 | 2 | 481 | 258 | 10 | 0 | 213 | 485 |
| BRADLEY - T 3 | 0 | 73 | 40 | 1 | 0 | 32 | 73 |
| BRADLEY - T 4 | 1 | 493 | 265 | 10 | 0 | 218 | 497 |
| BRADLEY - T 5 | 0 | 106 | 57 | 2 | 0 | 47 | 107 |
| CORNING - T 1 | 1 | 193 | 125 | 3 | 1 | 64 | 191 |
| CORNING - T 2 | 1 | 246 | 161 | 3 | 0 | 82 | 243 |
| HARDING - T 1 | 0 | 234 | 140 | 3 | 0 | 91 | 225 |
| HARRISON - T 1 | 0 | 289 | 162 | 10 | 0 | 117 | 285 |
| HARRISON - T 2 | 0 | 33 | 19 | 1 | 0 | 13 | 33 |
| HARRISON - T 3 | 0 | 204 | 115 | 6 | 0 | 83 | 201 |
| KING - T 1 | 0 | 359 | 193 | 15 | 1 | 150 | 360 |
| KING - T 2 | 0 | 215 | 116 | 8 | 0 | 91 | 218 |
| Merrill - C 1 | 1 | 299 | 160 | 7 | 1 | 131 | 296 |
| Merrill - C 2 | 1 | 281 | 151 | 6 | 1 | 123 | 279 |
| Merrill - C 3 | 1 | 244 | 131 | 6 | 0 | 107 | 243 |
| Merrill - C 4 | 1 | 277 | 149 | 6 | 0 | 122 | 274 |
| Merrill - C 5 | 1 | 32 | 17 | 1 | 0 | 14 | 33 |
| Merrill - C 6 | 1 | 290 | 156 | 7 | 0 | 127 | 287 |
| Merrill - C 7 | 1 | 230 | 124 | 5 | 0 | 101 | 228 |
| Merrill - C 8 | 1 | 318 | 171 | 7 | 0 | 140 | 316 |
| Merrill - C 9 | 1 | 170 | 91 | 4 | 0 | 75 | 167 |
| Merrill - C 10 | 1 | 89 | 48 | 1 | 0 | 40 | 91 |
| Merrill - C 11 | 1 | 143 | 77 | 3 | 0 | 63 | 143 |
| Merrill - C 12 | 0 | 274 | 148 | 5 | 0 | 121 | 271 |
| Merrill - C 13 | 0 | 261 | 141 | 5 | 0 | 115 | 259 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 62 | 48 | 0 | 0 | 0 | 0 |
| NEVA - T 1 | 319 | 167 | 0 | 0 | 0 | 0 |
| NORWOOD - T 1 | 331 | 148 | 0 | 0 | 0 | 0 |
| PARRISH - T 1 | 23 | 19 | 0 | 0 | 0 | 0 |
| PECK - T 1 | 111 | 54 | 0 | 0 | 0 | 0 |
| POLAR - T 1 | 329 | 175 | 1 | 0 | 0 | 0 |
| POLAR - T 2 | 38 | 20 | 0 | 0 | 0 | 0 |
| PRICE - T 1 | 36 | 26 | 1 | 0 | 0 | 0 |
| PRICE - T 2 | 32 | 23 | 0 | 0 | 0 | 0 |
| ROLLING - T 1 | 164 | 88 | 0 | 0 | 0 | 0 |
| ROLLING - T 2 | 317 | 169 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 55 | 29 | 0 | 0 | 0 | 0 |
| UPHAM - T 1 | 298 | 162 | 0 | 0 | 0 | 0 |
| VILAS - T 1 | 86 | 36 | 0 | 0 | 0 | 0 |
| White Lake - V 1 | 73 | 85 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 198 | 132 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 49 | 32 | 0 | 0 | 0 | 0 |
| BIRCH - T 1 | 123 | 101 | 1 | 0 | 0 | 0 |
| BRADLEY - T 1 | 156 | 173 | 0 | 0 | 0 | 0 |
| BRADLEY - T 2 | 212 | 234 | 0 | 0 | 0 | 0 |
| BRADLEY - T 3 | 32 | 35 | 0 | 0 | 0 | 0 |
| BRADLEY - T 4 | 217 | 240 | 0 | 0 | 0 | 0 |
| BRADLEY - T 5 | 47 | 52 | 0 | 0 | 0 | 0 |
| CORNING - T 1 | 109 | 75 | 0 | 0 | 0 | 0 |
| CORNING - T 2 | 139 | 95 | 0 | 0 | 0 | 0 |
| HARDING - T 1 | 125 | 95 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 149 | 120 | 0 | 0 | 0 | 0 |
| HARRISON - T 2 | 17 | 14 | 0 | 0 | 0 | 0 |
| HARRISON - T 3 | 106 | 85 | 0 | 0 | 0 | 0 |
| KING - T 1 | 168 | 158 | 0 | 0 | 0 | 0 |
| KING - T 2 | 102 | 96 | 0 | 0 | 0 | 0 |
| Merrill - C 1 | 137 | 147 | 1 | 0 | 0 | 0 |
| Merrill - C 2 | 129 | 139 | 1 | 0 | 0 | 0 |
| Merrill - C 3 | 112 | 121 | 1 | 0 | 0 | 0 |
| Merrill - C 4 | 127 | 137 | 0 | 0 | 0 | 0 |
| Merrill - C 5 | 15 | 16 | 0 | 0 | 0 | 0 |
| Merrill - C 6 | 133 | 143 | 0 | 0 | 0 | 0 |
| Merrill - C 7 | 106 | 114 | 0 | 0 | 0 | 0 |
| Merrill - C 8 | 146 | 158 | 0 | 0 | 0 | 0 |
| Merrill - C 9 | 78 | 84 | 0 | 0 | 0 | 0 |
| Merrill - C 10 | 42 | 46 | 0 | 0 | 0 | 0 |
| Merrill - C 11 | 67 | 71 | 0 | 0 | 0 | 0 |
| Merrill - C 12 | 126 | 136 | 0 | 0 | 0 | 0 |
| Merrill - C 13 | 120 | 130 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LANGLADE - T 2 | 0 | 65 | 64 | 0 | 1 | 0 | 0 | T |
| NEVA - T 1 | 6 | 305 | 305 | 0 | 0 | 0 | 0 | T |
| NORWOOD - T 1 | 12 | 338 | 332 | 0 | 6 | 0 | 0 | T |
| PARRISH - T 1 | 15 | 46 | 46 | 0 | 0 | 0 | 0 | T |
| PECK - T 1 | 9 | 119 | 118 | 0 | 1 | 0 | 0 | T |
| POLAR - T 1 | 6 | 322 | 307 | 0 | 15 | 0 | 0 | T |
| POLAR - T 2 | 0 | 36 | 35 | 0 | 1 | 0 | 0 | T |
| PRICE - T 1 | 2 | 43 | 42 | 0 | 1 | 0 | 0 | T |
| PRICE - T 2 | 1 | 38 | 38 | 0 | 0 | 0 | 0 | T |
| ROLLING - T 1 | 4 | 185 | 185 | 0 | 0 | 0 | 0 | T |
| ROLLING - T 2 | 7 | 356 | 356 | 0 | 0 | 0 | 0 | T |
| SUMMIT - T 1 | 10 | 59 | 59 | 0 | 0 | 0 | 0 | T |
| UPHAM - T 1 | 7 | 297 | 293 | 0 | 4 | 0 | 0 | T |
| VILAS - T 1 | 1 | 75 | 70 | 0 | 5 | 0 | 0 | T |
| White Lake - V 1 | 0 | 121 | 120 | 0 | 1 | 0 | 0 | V |
| WOLF RIVER - T 1 | 0 | 202 | 198 | 0 | 4 | 0 | 0 | T |
| WOLF RIVER - T 2 | 0 | 49 | 49 | 0 | 0 | 0 | 0 | T |
| BIRCH - T 1 | 12 | 233 | 108 | 0 | 0 | 0 | 125 | T |
| BRADLEY - T 1 | 29 | 347 | 153 | 0 | 1 | 0 | 193 | T |
| BRADLEY - T 2 | 39 | 469 | 207 | 0 | 0 | 0 | 262 | T |
| BRADLEY - T 3 | 6 | 71 | 31 | 0 | 0 | 0 | 40 | T |
| BRADLEY - T 4 | 40 | 480 | 212 | 0 | 0 | 0 | 268 | T |
| BRADLEY - T 5 | 8 | 104 | 46 | 0 | 0 | 0 | 58 | T |
| CORNING - T 1 | 7 | 190 | 74 | 0 | 1 | 0 | 115 | T |
| CORNING - T 2 | 9 | 242 | 94 | 0 | 0 | 0 | 148 | T |
| HARDING - T 1 | 5 | 229 | 95 | 0 | 0 | 0 | 134 | T |
| HARRISON - T 1 | 16 | 274 | 113 | 0 | 0 | 0 | 161 | T |
| HARRISON - T 2 | 2 | 32 | 13 | 0 | 0 | 0 | 19 | T |
| HARRISON - T 3 | 10 | 194 | 80 | 0 | 0 | 0 | 114 | T |
| KING - T 1 | 34 | 350 | 150 | 0 | 1 | 0 | 199 | T |
| KING - T 2 | 20 | 212 | 91 | 0 | 0 | 0 | 121 | T |
| Merrill - C 1 | 11 | 272 | 129 | 0 | 1 | 0 | 142 | C |
| Merrill - C 2 | 10 | 257 | 122 | 0 | 1 | 0 | 134 | C |
| Merrill - C 3 | 9 | 223 | 106 | 0 | 1 | 0 | 116 | C |
| Merrill - C 4 | 10 | 253 | 120 | 0 | 1 | 0 | 132 | C |
| Merrill - C 5 | 2 | 30 | 14 | 0 | 1 | 0 | 15 | C |
| Merrill - C 6 | 11 | 265 | 126 | 0 | 1 | 0 | 138 | C |
| Merrill - C 7 | 8 | 211 | 100 | 0 | 1 | 0 | 110 | C |
| Merrill - C 8 | 12 | 292 | 139 | 0 | 1 | 0 | 152 | C |
| Merrill - C 9 | 5 | 156 | 74 | 0 | 1 | 0 | 81 | C |
| Merrill - C 10 | 3 | 85 | 40 | 0 | 1 | 0 | 44 | C |
| Merrill - C 11 | 5 | 132 | 63 | 0 | 1 | 0 | 68 | C |
| Merrill - C 12 | 9 | 251 | 120 | 0 | 0 | 0 | 131 | C |
| Merrill - C 13 | 9 | 239 | 114 | 0 | 0 | 0 | 125 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55069512500014 | Merrill - C 14 | 35 | 12 | 7 | 55069512500014 | 51250 | Merrill |
| 55069512500015 | Merrill - C 15 | 35 | 12 | 7 | 55069512500015 | 51250 | Merrill |
| 55069512500016 | Merrill - C 16 | 35 | 12 | 7 | 55069512500016 | 51250 | Merrill |
| 55069512500017 | Merrill - C 17 | 35 | 12 | 7 | 55069512500017 | 51250 | Merrill |
| 55069512500018 | Merrill - C 18 | 35 | 12 | 7 | 55069512500018 | 51250 | Merrill |
| 55069512500019 | Merrill - C 19 | 35 | 12 | 7 | 55069512500019 | 51250 | Merrill |
| 55069512750001 | MERRILL - T 1 | 35 | 12 | 7 | 55069512750001 | 51275 | MERRILL |
| 55069512750002 | MERRILL - T 2 | 35 | 12 | 7 | 55069512750002 | 51275 | MERRILL |
| 55069512750003 | MERRILL - T 3 | 35 | 12 | 7 | 55069512750003 | 51275 | MERRILL |
| 55069512750004 | MERRILL - T 4 | 35 | 12 | 7 | 55069512750004 | 51275 | MERRILL |
| 55069512750005 | MERRILL - T 5 | 35 | 12 | 7 | 55069512750005 | 51275 | MERRILL |
| 55069512750006 | MERRILL - T 6 | 35 | 12 | 7 | 55069512750006 | 51275 | MERRILL |
| 55069512750007 | MERRILL - T 7 | 35 | 12 | 7 | 55069512750007 | 51275 | MERRILL |
| 55069629500001 | PINE RIVER - T 1 | 35 | 12 | 7 | 55069629500001 | 62950 | PINE RIVER |
| 55069629500002 | PINE RIVER - T 2 | 35 | 12 | 7 | 55069629500002 | 62950 | PINE RIVER |
| 55069629500003 | PINE RIVER - T 3 | 35 | 12 | 7 | 55069629500003 | 62950 | PINE RIVER |
| 55069688250001 | ROCK FALLS - T 1 | 35 | 12 | 7 | 55069688250001 | 68825 | ROCK FALLS |
| 55069688250002 | ROCK FALLS - T 2 | 35 | 12 | 7 | 55069688250002 | 68825 | ROCK FALLS |
| 55069703250001 | RUSSELL - T 1 | 35 | 12 | 7 | 55069703250001 | 70325 | RUSSELL |
| 55069721000001 | SCHLEY - T 1 | 35 | 12 | 7 | 55069721000001 | 72100 | SCHLEY |
| 55069721000002 | SCHLEY - T 2 | 35 | 12 | 7 | 55069721000002 | 72100 | SCHLEY |
| 55069723000001 | SCOTT - T 1 | 35 | 12 | 7 | 55069723000001 | 72300 | SCOTT |
| 55069723000002 | SCOTT - T 2 | 35 | 12 | 7 | 55069723000002 | 72300 | SCOTT |
| 55069742500001 | SKANAWAN - T 1 | 35 | 12 | 7 | 55069742500001 | 74250 | SKANAWAN |
| 55069747250001 | SOMO - T 1 | 35 | 12 | 7 | 55069747250001 | 74725 | SOMO |
| 55069801250001 | Tomahawk - C 1 | 35 | 12 | 7 | 55069801250001 | 80125 | Tomahawk |
| 55069801250002 | Tomahawk - C 2 | 35 | 12 | 7 | 55069801250002 | 80125 | Tomahawk |
| 55069801250003 | Tomahawk - C 3 | 35 | 12 | 7 | 55069801250003 | 80125 | Tomahawk |
| 55069801250004 | Tomahawk - C 4 | 35 | 12 | 7 | 55069801250004 | 80125 | Tomahawk |
| 55069801250005 | Tomahawk - C 5 | 35 | 12 | 7 | 55069801250005 | 80125 | Tomahawk |
| 55069801250006 | Tomahawk - C 6 | 35 | 12 | 7 | 55069801250006 | 80125 | Tomahawk |
| 55069801500001 | TOMAHAWK - T 1 | 35 | 12 | 7 | 55069801500001 | 80150 | TOMAHAWK |
| 55069874250001 | WILSON - T 1 | 35 | 12 | 7 | 55069874250001 | 87425 | WILSON |
| 55071132370001 | CATO - T 1 | 25 | 9 | 6 | 55071132370001 | 13237 | CATO |
| 55071132370002 | CATO - T 2 | 25 | 9 | 6 | 55071132370002 | 13237 | CATO |
| 55071137500001 | CENTERVILLE - T 1 | 27 | 9 | 6 | 55071137500001 | 13750 | CENTERVILLE |
| 55071154000001 | Cleveland - V 1 | 27 | 9 | 6 | 55071154000001 | 15400 | Cleveland |
| 55071154000002 | Cleveland - V 2 | 27 | 9 | 6 | 55071154000002 | 15400 | Cleveland |
| 55071169500001 | COOPERSTOWN - T 1 | 2 | 1 | 6 | 55071169500001 | 16950 | COOPERSTOWN |
| 55071169500002 | COOPERSTOWN - T 2 | 2 | 1 | 6 | 55071169500002 | 16950 | COOPERSTOWN |
| 55071222750001 | EATON - T 1 | 25 | 9 | 6 | 55071222750001 | 22275 | EATON |
| 55071271250001 | Francis Creek - V 1 | 2 | 1 | 6 | 55071271250001 | 27125 | Francis Creek |
| 55071272750001 | FRANKLIN - T 1 | 2 | 1 | 6 | 55071272750001 | 27275 | FRANKLIN |
| 55071272750002 | FRANKLIN - T 2 | 2 | 1 | 6 | 55071272750002 | 27275 | FRANKLIN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5506951250 | Lincoln | 55069 | Merrill - C 14 | 14 | 5506906 | NO | 564 | 541 | 4 |
| 5506951250 | Lincoln | 55069 | Merrill - C 15 | 15 | 5506906 | NO | 135 | 121 | 6 |
| 5506951250 | Lincoln | 55069 | Merrill - C 16 | 16 | 5506903 | NO | 260 | 250 | 0 |
| 5506951250 | Lincoln | 55069 | Merrill - C 17 | 17 | 5506907 | NO | 773 | 734 | 3 |
| 5506951250 | Lincoln | 55069 | Merrill - C 18 | 18 | 5506908 | NO | 608 | 555 | 9 |
| 5506951250 | Lincoln | 55069 | Merrill - C 19 | 19 | 5506908 | NO | 635 | 610 | 0 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 1 | 1 | 5506921 | NO | 559 | 544 | 4 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 2 | 2 | 5506921 | NO | 730 | 721 | 0 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 3 | 3 | 5506909 | NO | 634 | 615 | 3 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 4 | 4 | 5506922 | NO | 501 | 500 | 0 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 5 | 5 | 5506922 | NO | 264 | 263 | 0 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 6 | 6 | 5506905 | NO | 172 | 171 | 0 |
| 5506951275 | Lincoln | 55069 | MERRILL - T 7 | 7 | 5506905 | NO | 120 | 118 | 0 |
| 5506962950 | Lincoln | 55069 | PINE RIVER - T 1 | 1 | 5506910 | NO | 558 | 543 | 1 |
| 5506962950 | Lincoln | 55069 | PINE RIVER - T 2 | 2 | 5506910 | NO | 805 | 788 | 3 |
| 5506962950 | Lincoln | 55069 | PINE RIVER - T 3 | 3 | 5506909 | NO | 506 | 504 | 0 |
| 5506968825 | Lincoln | 55069 | ROCK FALLS - T 1 | 1 | 5506922 | NO | 514 | 507 | 5 |
| 5506968825 | Lincoln | 55069 | ROCK FALLS - T 2 | 2 | 5506922 | NO | 104 | 102 | 0 |
| 5506970325 | Lincoln | 55069 | RUSSELL - T 1 | 1 | 5506920 | NO | 677 | 656 | 6 |
| 5506972100 | Lincoln | 55069 | SCHLEY - T 1 | 1 | 5506920 | NO | 734 | 716 | 0 |
| 5506972100 | Lincoln | 55069 | SCHLEY - T 2 | 2 | 5506909 | NO | 200 | 197 | 0 |
| 5506972300 | Lincoln | 55069 | SCOTT - T 1 | 1 | 5506911 | NO | 906 | 894 | 3 |
| 5506972300 | Lincoln | 55069 | SCOTT - T 2 | 2 | 5506907 | NO | 526 | 519 | 2 |
| 5506974250 | Lincoln | 55069 | SKANAWAN - T 1 | 1 | 5506919 | NO | 391 | 390 | 0 |
| 5506974725 | Lincoln | 55069 | SOMO - T 1 | 1 | 5506913 | NO | 114 | 112 | 0 |
| 5506980125 | Lincoln | 55069 | Tomahawk - C 1 | 1 | 5506915 | NO | 686 | 647 | 6 |
| 5506980125 | Lincoln | 55069 | Tomahawk - C 2 | 2 | 5506915 | NO | 476 | 461 | 6 |
| 5506980125 | Lincoln | 55069 | Tomahawk - C 3 | 3 | 5506917 | NO | 510 | 485 | 0 |
| 5506980125 | Lincoln | 55069 | Tomahawk - C 4 | 4 | 5506917 | NO | 574 | 553 | 0 |
| 5506980125 | Lincoln | 55069 | Tomahawk - C 5 | 5 | 5506916 | NO | 552 | 547 | 0 |
| 5506980125 | Lincoln | 55069 | Tomahawk - C 6 | 6 | 5506916 | NO | 599 | 577 | 9 |
| 5506980150 | Lincoln | 55069 | TOMAHAWK - T 1 | 1 | 5506912 | NO | 416 | 409 | 0 |
| 5506987425 | Lincoln | 55069 | WILSON - T 1 | 1 | 5506913 | NO | 309 | 293 | 0 |
| 5507113237 | Manitowoc | 55071 | CATO - T 1 | 1 | 5507118 | NO | 588 | 567 | 1 |
| 5507113237 | Manitowoc | 55071 | CATO - T 2 | 2 | 5507118 | NO | 978 | 958 | 1 |
| 5507113750 | Manitowoc | 55071 | CENTERVILLE - T 1 | 1 | 5507112 | NO | 645 | 626 | 2 |
| 5507115400 | Manitowoc | 55071 | Cleveland - V 1 | 1 | 5507112 | NO | 909 | 786 | 4 |
| 5507115400 | Manitowoc | 55071 | Cleveland - V 2 | 2 | 5507112 | NO | 576 | 543 | 0 |
| 5507116950 | Manitowoc | 55071 | COOPERSTOWN - T 1 | 1 | 5507119 | NO | 638 | 618 | 5 |
| 5507116950 | Manitowoc | 55071 | COOPERSTOWN - T 2 | 2 | 5507119 | NO | 654 | 645 | 0 |
| 5507122275 | Manitowoc | 55071 | EATON - T 1 | 1 | 5507115 | NO | 833 | 806 | 8 |
| 5507127125 | Manitowoc | 55071 | Francis Creek - V 1 | 1 | 5507117 | NO | 669 | 652 | 4 |
| 5507127275 | Manitowoc | 55071 | FRANKLIN - T 1 | 1 | 5507116 | NO | 604 | 597 | 0 |
| 5507127275 | Manitowoc | 55071 | FRANKLIN - T 2 | 2 | 5507116 | NO | 510 | 507 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 7 | 3 | 6 | 0 | 0 | 3 | 415 | 408 | 0 |
| Merrill - C 15 | 2 | 0 | 6 | 0 | 0 | 0 | 94 | 85 | 3 |
| Merrill - C 16 | 9 | 0 | 0 | 0 | 0 | 1 | 209 | 203 | 0 |
| Merrill - C 17 | 3 | 26 | 7 | 0 | 0 | 0 | 625 | 597 | 3 |
| Merrill - C 18 | 30 | 7 | 5 | 0 | 2 | 0 | 482 | 448 | 9 |
| Merrill - C 19 | 15 | 5 | 4 | 1 | 0 | 0 | 520 | 504 | 0 |
| MERRILL - T 1 | 4 | 4 | 2 | 0 | 1 | 0 | 446 | 439 | 0 |
| MERRILL - T 2 | 0 | 5 | 3 | 0 | 0 | 1 | 574 | 569 | 0 |
| MERRILL - T 3 | 7 | 5 | 2 | 0 | 2 | 0 | 504 | 491 | 3 |
| MERRILL - T 4 | 0 | 1 | 0 | 0 | 0 | 0 | 390 | 389 | 0 |
| MERRILL - T 5 | 0 | 1 | 0 | 0 | 0 | 0 | 198 | 197 | 0 |
| MERRILL - T 6 | 0 | 0 | 1 | 0 | 0 | 0 | 141 | 140 | 0 |
| MERRILL - T 7 | 1 | 0 | 1 | 0 | 0 | 0 | 96 | 95 | 0 |
| PINE RIVER - T 1 | 1 | 5 | 8 | 0 | 0 | 0 | 448 | 435 | 0 |
| PINE RIVER - T 2 | 8 | 2 | 2 | 0 | 0 | 2 | 646 | 635 | 2 |
| PINE RIVER - T 3 | 0 | 0 | 2 | 0 | 0 | 0 | 388 | 386 | 0 |
| ROCK FALLS - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 428 | 425 | 1 |
| ROCK FALLS - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 84 | 82 | 0 |
| RUSSELL - T 1 | 5 | 1 | 3 | 6 | 0 | 0 | 513 | 503 | 2 |
| SCHLEY - T 1 | 2 | 4 | 12 | 0 | 0 | 0 | 565 | 554 | 0 |
| SCHLEY - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 168 | 165 | 0 |
| SCOTT - T 1 | 2 | 0 | 3 | 4 | 0 | 0 | 694 | 688 | 0 |
| SCOTT - T 2 | 0 | 0 | 3 | 0 | 2 | 0 | 404 | 400 | 1 |
| SKANAWAN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 332 | 331 | 0 |
| SOMO - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 97 | 95 | 0 |
| Tomahawk - C 1 | 8 | 2 | 16 | 0 | 1 | 6 | 521 | 504 | 1 |
| Tomahawk - C 2 | 2 | 2 | 5 | 0 | 0 | 0 | 355 | 346 | 2 |
| Tomahawk - C 3 | 16 | 4 | 5 | 0 | 0 | 0 | 409 | 393 | 0 |
| Tomahawk - C 4 | 5 | 7 | 7 | 0 | 2 | 0 | 447 | 431 | 0 |
| Tomahawk - C 5 | 3 | 2 | 0 | 0 | 0 | 0 | 466 | 462 | 0 |
| Tomahawk - C 6 | 0 | 6 | 7 | 0 | 0 | 0 | 467 | 458 | 2 |
| TOMAHAWK - T 1 | 4 | 0 | 3 | 0 | 0 | 0 | 363 | 360 | 0 |
| WILSON - T 1 | 10 | 0 | 4 | 0 | 2 | 0 | 255 | 248 | 0 |
| CATO - T 1 | 10 | 9 | 0 | 0 | 1 | 0 | 432 | 420 | 1 |
| CATO - T 2 | 8 | 2 | 8 | 1 | 0 | 0 | 777 | 762 | 0 |
| CENTERVILLE - T 1 | 10 | 1 | 4 | 0 | 2 | 0 | 499 | 489 | 0 |
| Cleveland - V 1 | 100 | 11 | 8 | 0 | 0 | 0 | 662 | 604 | 1 |
| Cleveland - V 2 | 29 | 1 | 1 | 0 | 0 | 0 | 438 | 419 | 1 |
| COOPERSTOWN - T 1 | 10 | 2 | 3 | 0 | 0 | 0 | 512 | 505 | 1 |
| COOPERSTOWN - T 2 | 1 | 3 | 5 | 0 | 0 | 0 | 502 | 496 | 0 |
| EATON - T 1 | 10 | 9 | 0 | 0 | 0 | 0 | 628 | 614 | 3 |
| Francis Creek - V 1 | 3 | 7 | 2 | 0 | 0 | 1 | 519 | 510 | 1 |
| FRANKLIN - T 1 | 2 | 2 | 3 | 0 | 0 | 0 | 486 | 481 | 0 |
| FRANKLIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 388 | 386 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 3 | 1 | 2 | 0 | 0 | 1 | 243 | 107 |
| Merrill - C 15 | 1 | 0 | 5 | 0 | 0 | 0 | 54 | 24 |
| Merrill - C 16 | 6 | 0 | 0 | 0 | 0 | 0 | 122 | 54 |
| Merrill - C 17 | 2 | 18 | 5 | 0 | 0 | 0 | 369 | 161 |
| Merrill - C 18 | 17 | 4 | 2 | 0 | 2 | 0 | 284 | 124 |
| Merrill - C 19 | 9 | 3 | 3 | 1 | 0 | 0 | 307 | 134 |
| MERRILL - T 1 | 3 | 2 | 2 | 0 | 0 | 0 | 314 | 167 |
| MERRILL - T 2 | 0 | 1 | 3 | 0 | 0 | 1 | 403 | 215 |
| MERRILL - T 3 | 2 | 4 | 2 | 0 | 2 | 0 | 354 | 188 |
| MERRILL - T 4 | 0 | 1 | 0 | 0 | 0 | 0 | 271 | 146 |
| MERRILL - T 5 | 0 | 1 | 0 | 0 | 0 | 0 | 135 | 73 |
| MERRILL - T 6 | 0 | 0 | 1 | 0 | 0 | 0 | 96 | 52 |
| MERRILL - T 7 | 0 | 0 | 1 | 0 | 0 | 0 | 65 | 35 |
| PINE RIVER - T 1 | 1 | 4 | 8 | 0 | 0 | 0 | 340 | 188 |
| PINE RIVER - T 2 | 6 | 1 | 1 | 0 | 0 | 1 | 484 | 270 |
| PINE RIVER - T 3 | 0 | 0 | 2 | 0 | 0 | 0 | 289 | 162 |
| ROCK FALLS - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 316 | 179 |
| ROCK FALLS - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 61 | 35 |
| RUSSELL - T 1 | 3 | 0 | 2 | 3 | 0 | 0 | 347 | 171 |
| SCHLEY - T 1 | 2 | 2 | 7 | 0 | 0 | 0 | 367 | 201 |
| SCHLEY - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 107 | 59 |
| SCOTT - T 1 | 2 | 0 | 3 | 1 | 0 | 0 | 514 | 289 |
| SCOTT - T 2 | 0 | 0 | 1 | 0 | 2 | 0 | 295 | 168 |
| SKANAWAN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 276 | 136 |
| SOMO - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 77 | 35 |
| Tomahawk - C 1 | 3 | 2 | 8 | 0 | 1 | 2 | 327 | 146 |
| Tomahawk - C 2 | 2 | 2 | 3 | 0 | 0 | 0 | 224 | 100 |
| Tomahawk - C 3 | 9 | 3 | 4 | 0 | 0 | 0 | 254 | 114 |
| Tomahawk - C 4 | 3 | 6 | 5 | 0 | 2 | 0 | 278 | 124 |
| Tomahawk - C 5 | 3 | 1 | 0 | 0 | 0 | 0 | 288 | 130 |
| Tomahawk - C 6 | 0 | 4 | 3 | 0 | 0 | 0 | 288 | 130 |
| TOMAHAWK - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 257 | 125 |
| WILSON - T 1 | 2 | 0 | 3 | 0 | 2 | 0 | 201 | 92 |
| CATO - T 1 | 7 | 4 | 0 | 0 | 0 | 0 | 341 | 200 |
| CATO - T 2 | 5 | 1 | 8 | 1 | 0 | 0 | 605 | 357 |
| CENTERVILLE - T 1 | 3 | 1 | 4 | 0 | 2 | 0 | 368 | 217 |
| Cleveland - V 1 | 47 | 5 | 5 | 0 | 0 | 0 | 469 | 238 |
| Cleveland - V 2 | 17 | 1 | 0 | 0 | 0 | 0 | 305 | 156 |
| COOPERSTOWN - T 1 | 3 | 2 | 1 | 0 | 0 | 0 | 392 | 220 |
| COOPERSTOWN - T 2 | 0 | 3 | 3 | 0 | 0 | 0 | 376 | 215 |
| EATON - T 1 | 6 | 5 | 0 | 0 | 0 | 0 | 485 | 291 |
| Francis Creek - V 1 | 2 | 4 | 2 | 0 | 0 | 0 | 395 | 187 |
| FRANKLIN - T 1 | 1 | 1 | 3 | 0 | 0 | 0 | 347 | 220 |
| FRANKLIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 275 | 176 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 135 | 0 | 1 | 0 | 0 | 0 | 0 |
| Merrill - C 15 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merrill - C 16 | 68 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merrill - C 17 | 204 | 1 | 2 | 0 | 0 | 0 | 0 |
| Merrill - C 18 | 157 | 0 | 2 | 0 | 0 | 0 | 0 |
| Merrill - C 19 | 170 | 0 | 2 | 0 | 0 | 0 | 0 |
| MERRILL - T 1 | 142 | 1 | 2 | 0 | 0 | 1 | 0 |
| MERRILL - T 2 | 183 | 1 | 2 | 0 | 0 | 1 | 0 |
| MERRILL - T 3 | 161 | 1 | 2 | 0 | 0 | 1 | 0 |
| MERRILL - T 4 | 124 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERRILL - T 5 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERRILL - T 6 | 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERRILL - T 7 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 1 | 145 | 1 | 3 | 0 | 0 | 1 | 0 |
| PINE RIVER - T 2 | 209 | 0 | 3 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 3 | 125 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 1 | 134 | 3 | 0 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 2 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 167 | 3 | 3 | 0 | 0 | 2 | 0 |
| SCHLEY - T 1 | 163 | 1 | 2 | 0 | 0 | 0 | 0 |
| SCHLEY - T 2 | 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 215 | 3 | 4 | 0 | 0 | 2 | 0 |
| SCOTT - T 2 | 124 | 1 | 2 | 0 | 0 | 0 | 0 |
| SKANAWAN - T 1 | 135 | 1 | 2 | 0 | 1 | 1 | 0 |
| SOMO - T 1 | 41 | 0 | 0 | 0 | 0 | 1 | 0 |
| Tomahawk - C 1 | 174 | 1 | 3 | 0 | 0 | 2 | 0 |
| Tomahawk - C 2 | 119 | 1 | 2 | 0 | 0 | 1 | 0 |
| Tomahawk - C 3 | 137 | 1 | 2 | 0 | 0 | 0 | 0 |
| Tomahawk - C 4 | 150 | 1 | 2 | 0 | 0 | 1 | 0 |
| Tomahawk - C 5 | 155 | 0 | 2 | 0 | 0 | 1 | 0 |
| Tomahawk - C 6 | 155 | 0 | 2 | 0 | 0 | 1 | 0 |
| TOMAHAWK - T 1 | 129 | 0 | 1 | 0 | 0 | 2 | 0 |
| WILSON - T 1 | 108 | 0 | 0 | 0 | 0 | 1 | 0 |
| CATO - T 1 | 135 | 1 | 3 | 0 | 0 | 2 | 0 |
| CATO - T 2 | 242 | 1 | 4 | 0 | 0 | 1 | 0 |
| CENTERVILLE - T 1 | 143 | 4 | 4 | 0 | 0 | 0 | 0 |
| Cleveland - V 1 | 222 | 1 | 4 | 0 | 0 | 1 | 0 |
| Cleveland - V 2 | 146 | 0 | 2 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 1 | 164 | 3 | 2 | 0 | 0 | 2 | 0 |
| COOPERSTOWN - T 2 | 159 | 2 | 0 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 189 | 2 | 0 | 1 | 0 | 1 | 0 |
| Francis Creek - V 1 | 203 | 1 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN - T 1 | 122 | 1 | 2 | 0 | 0 | 1 | 0 |
| FRANKLIN - T 2 | 97 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 0 | 0 | 240 | 101 | 129 | 7 | 3 |
| Merrill - C 15 | 0 | 0 | 52 | 22 | 29 | 1 | 0 |
| Merrill - C 16 | 0 | 0 | 120 | 51 | 65 | 3 | 1 |
| Merrill - C 17 | 0 | 1 | 362 | 152 | 194 | 11 | 5 |
| Merrill - C 18 | 0 | 1 | 280 | 117 | 150 | 9 | 4 |
| Merrill - C 19 | 0 | 1 | 300 | 126 | 161 | 9 | 4 |
| MERRILL - T 1 | 0 | 1 | 308 | 154 | 142 | 8 | 3 |
| MERRILL - T 2 | 0 | 1 | 396 | 198 | 183 | 10 | 4 |
| MERRILL - T 3 | 0 | 1 | 348 | 174 | 161 | 9 | 3 |
| MERRILL - T 4 | 0 | 0 | 267 | 133 | 125 | 7 | 2 |
| MERRILL - T 5 | 0 | 0 | 134 | 68 | 62 | 3 | 1 |
| MERRILL - T 6 | 0 | 0 | 94 | 48 | 44 | 2 | 0 |
| MERRILL - T 7 | 0 | 0 | 63 | 32 | 30 | 1 | 0 |
| PINE RIVER - T 1 | 0 | 2 | 333 | 171 | 142 | 13 | 6 |
| PINE RIVER - T 2 | 0 | 2 | 478 | 247 | 204 | 19 | 7 |
| PINE RIVER - T 3 | 0 | 1 | 283 | 147 | 122 | 10 | 4 |
| ROCK FALLS - T 1 | 0 | 0 | 316 | 167 | 133 | 10 | 6 |
| ROCK FALLS - T 2 | 0 | 0 | 59 | 32 | 26 | 1 | 0 |
| RUSSELL - T 1 | 0 | 1 | 340 | 169 | 156 | 9 | 5 |
| SCHLEY - T 1 | 0 | 0 | 364 | 189 | 158 | 13 | 4 |
| SCHLEY - T 2 | 0 | 0 | 105 | 55 | 46 | 3 | 1 |
| SCOTT - T 1 | 0 | 1 | 508 | 269 | 222 | 11 | 6 |
| SCOTT - T 2 | 0 | 0 | 292 | 156 | 129 | 5 | 2 |
| SKANAWAN - T 1 | 0 | 0 | 268 | 120 | 130 | 9 | 9 |
| SOMO - T 1 | 0 | 0 | 76 | 30 | 42 | 4 | 0 |
| Tomahawk - C 1 | 0 | 1 | 318 | 135 | 168 | 10 | 4 |
| Tomahawk - C 2 | 0 | 1 | 218 | 92 | 115 | 7 | 3 |
| Tomahawk - C 3 | 0 | 0 | 249 | 106 | 132 | 7 | 3 |
| Tomahawk - C 4 | 0 | 0 | 271 | 116 | 143 | 8 | 3 |
| Tomahawk - C 5 | 0 | 0 | 280 | 121 | 149 | 8 | 2 |
| Tomahawk - C 6 | 0 | 0 | 280 | 120 | 150 | 8 | 2 |
| TOMAHAWK - T 1 | 0 | 0 | 254 | 109 | 138 | 6 | 1 |
| WILSON - T 1 | 0 | 0 | 199 | 89 | 102 | 5 | 3 |
| CATO - T 1 | 0 | 0 | 337 | 194 | 131 | 7 | 5 |
| CATO - T 2 | 0 | 0 | 602 | 348 | 235 | 12 | 7 |
| CENTERVILLE - T 1 | 0 | 0 | 376 | 216 | 151 | 8 | 1 |
| Cleveland - V 1 | 0 | 3 | 465 | 238 | 215 | 8 | 4 |
| Cleveland - V 2 | 0 | 1 | 305 | 156 | 142 | 5 | 2 |
| COOPERSTOWN - T 1 | 0 | 1 | 385 | 213 | 160 | 7 | 3 |
| COOPERSTOWN - T 2 | 0 | 0 | 370 | 207 | 156 | 6 | 1 |
| EATON - T 1 | 0 | 1 | 480 | 277 | 187 | 10 | 6 |
| Francis Creek - V 1 | 0 | 3 | 381 | 177 | 197 | 5 | 2 |
| FRANKLIN - T 1 | 0 | 1 | 343 | 205 | 122 | 10 | 5 |
| FRANKLIN - T 2 | 0 | 0 | 271 | 163 | 97 | 7 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 0 | 0 | 0 | 241 | 130 | 111 | 0 |
| Merrill - C 15 | 0 | 0 | 0 | 54 | 29 | 25 | 0 |
| Merrill - C 16 | 0 | 0 | 0 | 121 | 65 | 56 | 0 |
| Merrill - C 17 | 0 | 0 | 0 | 363 | 195 | 167 | 0 |
| Merrill - C 18 | 0 | 0 | 0 | 280 | 151 | 129 | 0 |
| Merrill - C 19 | 0 | 0 | 0 | 301 | 162 | 139 | 0 |
| MERRILL - T 1 | 0 | 0 | 1 | 306 | 186 | 119 | 0 |
| MERRILL - T 2 | 0 | 0 | 1 | 392 | 239 | 153 | 0 |
| MERRILL - T 3 | 0 | 0 | 1 | 345 | 210 | 135 | 0 |
| MERRILL - T 4 | 0 | 0 | 0 | 266 | 162 | 104 | 0 |
| MERRILL - T 5 | 0 | 0 | 0 | 134 | 82 | 52 | 0 |
| MERRILL - T 6 | 0 | 0 | 0 | 95 | 58 | 37 | 0 |
| MERRILL - T 7 | 0 | 0 | 0 | 64 | 39 | 25 | 0 |
| PINE RIVER - T 1 | 0 | 0 | 1 | 330 | 206 | 123 | 0 |
| PINE RIVER - T 2 | 0 | 0 | 1 | 475 | 296 | 177 | 0 |
| PINE RIVER - T 3 | 0 | 0 | 0 | 283 | 177 | 106 | 0 |
| ROCK FALLS - T 1 | 0 | 0 | 0 | 312 | 197 | 115 | 0 |
| ROCK FALLS - T 2 | 0 | 0 | 0 | 60 | 38 | 22 | 0 |
| RUSSELL - T 1 | 0 | 0 | 1 | 344 | 204 | 140 | 0 |
| SCHLEY - T 1 | 0 | 0 | 0 | 355 | 223 | 132 | 0 |
| SCHLEY - T 2 | 0 | 0 | 0 | 104 | 66 | 38 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 504 | 331 | 171 | 0 |
| SCOTT - T 2 | 0 | 0 | 0 | 290 | 192 | 98 | 0 |
| SKANAWAN - T 1 | 0 | 0 | 0 | 263 | 159 | 102 | 0 |
| SOMO - T 1 | 0 | 0 | 0 | 74 | 33 | 41 | 0 |
| Tomahawk - C 1 | 0 | 0 | 1 | 317 | 168 | 148 | 0 |
| Tomahawk - C 2 | 0 | 0 | 1 | 217 | 115 | 101 | 0 |
| Tomahawk - C 3 | 0 | 0 | 1 | 248 | 132 | 115 | 0 |
| Tomahawk - C 4 | 0 | 0 | 1 | 270 | 144 | 126 | 0 |
| Tomahawk - C 5 | 0 | 0 | 0 | 281 | 150 | 131 | 0 |
| Tomahawk - C 6 | 0 | 0 | 0 | 281 | 150 | 131 | 0 |
| TOMAHAWK - T 1 | 0 | 0 | 0 | 249 | 128 | 121 | 0 |
| WILSON - T 1 | 0 | 0 | 0 | 197 | 107 | 90 | 0 |
| CATO - T 1 | 0 | 0 | 0 | 324 | 222 | 102 | 0 |
| CATO - T 2 | 0 | 0 | 0 | 580 | 399 | 181 | 0 |
| CENTERVILLE - T 1 | 0 | 0 | 0 | 347 | 225 | 122 | 0 |
| Cleveland - V 1 | 0 | 0 | 0 | 448 | 278 | 170 | 0 |
| Cleveland - V 2 | 0 | 0 | 0 | 295 | 183 | 112 | 0 |
| COOPERSTOWN - T 1 | 0 | 0 | 2 | 369 | 243 | 126 | 0 |
| COOPERSTOWN - T 2 | 0 | 0 | 0 | 359 | 237 | 122 | 0 |
| EATON - T 1 | 0 | 0 | 0 | 471 | 337 | 134 | 0 |
| Francis Creek - V 1 | 0 | 0 | 0 | 369 | 218 | 151 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 1 | 333 | 244 | 89 | 0 |
| FRANKLIN - T 2 | 0 | 0 | 1 | 265 | 194 | 71 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 0 | 239 | 129 | 5 | 0 | 105 | 237 |
| Merrill - C 15 | 0 | 53 | 29 | 1 | 0 | 23 | 53 |
| Merrill - C 16 | 0 | 120 | 65 | 2 | 0 | 53 | 119 |
| Merrill - C 17 | 1 | 360 | 194 | 7 | 0 | 159 | 357 |
| Merrill - C 18 | 0 | 277 | 150 | 5 | 0 | 122 | 275 |
| Merrill - C 19 | 0 | 300 | 162 | 6 | 0 | 132 | 297 |
| MERRILL - T 1 | 1 | 305 | 185 | 6 | 1 | 113 | 304 |
| MERRILL - T 2 | 0 | 391 | 238 | 8 | 0 | 145 | 390 |
| MERRILL - T 3 | 0 | 344 | 209 | 7 | 0 | 128 | 343 |
| MERRILL - T 4 | 0 | 265 | 161 | 6 | 0 | 98 | 263 |
| MERRILL - T 5 | 0 | 132 | 81 | 2 | 0 | 49 | 133 |
| MERRILL - T 6 | 0 | 94 | 58 | 1 | 0 | 35 | 95 |
| MERRILL - T 7 | 0 | 64 | 39 | 1 | 0 | 24 | 64 |
| PINE RIVER - T 1 | 1 | 328 | 210 | 9 | 0 | 109 | 325 |
| PINE RIVER - T 2 | 2 | 470 | 301 | 12 | 0 | 157 | 467 |
| PINE RIVER - T 3 | 0 | 281 | 181 | 7 | 0 | 93 | 278 |
| ROCK FALLS - T 1 | 0 | 313 | 194 | 6 | 1 | 112 | 307 |
| ROCK FALLS - T 2 | 0 | 58 | 37 | 0 | 0 | 21 | 59 |
| RUSSELL - T 1 | 0 | 339 | 196 | 10 | 0 | 133 | 335 |
| SCHLEY - T 1 | 0 | 356 | 226 | 6 | 0 | 124 | 350 |
| SCHLEY - T 2 | 0 | 104 | 67 | 1 | 0 | 36 | 103 |
| SCOTT - T 1 | 2 | 498 | 317 | 14 | 0 | 167 | 495 |
| SCOTT - T 2 | 0 | 288 | 184 | 7 | 0 | 97 | 285 |
| SKANAWAN - T 1 | 2 | 267 | 159 | 7 | 1 | 100 | 271 |
| SOMO - T 1 | 0 | 74 | 39 | 1 | 0 | 34 | 75 |
| Tomahawk - C 1 | 1 | 316 | 162 | 10 | 1 | 143 | 320 |
| Tomahawk - C 2 | 1 | 215 | 110 | 7 | 1 | 97 | 219 |
| Tomahawk - C 3 | 1 | 246 | 126 | 8 | 0 | 112 | 251 |
| Tomahawk - C 4 | 0 | 268 | 138 | 9 | 0 | 121 | 272 |
| Tomahawk - C 5 | 0 | 279 | 144 | 8 | 0 | 127 | 283 |
| Tomahawk - C 6 | 0 | 279 | 144 | 8 | 0 | 127 | 284 |
| TOMAHAWK - T 1 | 0 | 249 | 125 | 5 | 0 | 119 | 253 |
| WILSON - T 1 | 0 | 197 | 110 | 5 | 0 | 82 | 197 |
| CATO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 330 |
| CATO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 590 |
| CENTERVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 359 |
| Cleveland - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| Cleveland - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| COOPERSTOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| COOPERSTOWN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| EATON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 466 |
| Francis Creek - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 368 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 323 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 258 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Merrill - C 14 | 110 | 119 | 0 | 0 | 0 | 0 |
| Merrill - C 15 | 25 | 27 | 0 | 0 | 0 | 0 |
| Merrill - C 16 | 55 | 60 | 0 | 0 | 0 | 0 |
| Merrill - C 17 | 166 | 179 | 0 | 0 | 0 | 0 |
| Merrill - C 18 | 128 | 138 | 0 | 0 | 0 | 0 |
| Merrill - C 19 | 138 | 149 | 0 | 0 | 0 | 0 |
| MERRILL - T 1 | 166 | 127 | 0 | 0 | 0 | 0 |
| MERRILL - T 2 | 213 | 163 | 0 | 0 | 0 | 0 |
| MERRILL - T 3 | 187 | 144 | 0 | 0 | 0 | 0 |
| MERRILL - T 4 | 145 | 110 | 0 | 0 | 0 | 0 |
| MERRILL - T 5 | 73 | 56 | 0 | 0 | 0 | 0 |
| MERRILL - T 6 | 52 | 40 | 0 | 0 | 0 | 0 |
| MERRILL - T 7 | 35 | 27 | 0 | 0 | 0 | 0 |
| PINE RIVER - T 1 | 183 | 129 | 1 | 0 | 0 | 0 |
| PINE RIVER - T 2 | 263 | 186 | 1 | 0 | 0 | 0 |
| PINE RIVER - T 3 | 158 | 111 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 1 | 173 | 118 | 0 | 0 | 0 | 0 |
| ROCK FALLS - T 2 | 33 | 23 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 175 | 144 | 1 | 0 | 0 | 0 |
| SCHLEY - T 1 | 202 | 136 | 0 | 0 | 0 | 0 |
| SCHLEY - T 2 | 60 | 40 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 282 | 196 | 0 | 0 | 0 | 0 |
| SCOTT - T 2 | 163 | 113 | 0 | 0 | 0 | 0 |
| SKANAWAN - T 1 | 117 | 106 | 1 | 0 | 0 | 0 |
| SOMO - T 1 | 33 | 38 | 0 | 0 | 0 | 0 |
| Tomahawk - C 1 | 127 | 162 | 1 | 0 | 0 | 0 |
| Tomahawk - C 2 | 87 | 111 | 1 | 0 | 0 | 0 |
| Tomahawk - C 3 | 100 | 128 | 0 | 0 | 0 | 0 |
| Tomahawk - C 4 | 109 | 138 | 0 | 0 | 0 | 0 |
| Tomahawk - C 5 | 113 | 144 | 0 | 0 | 0 | 0 |
| Tomahawk - C 6 | 113 | 145 | 0 | 0 | 0 | 0 |
| TOMAHAWK - T 1 | 118 | 113 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 93 | 77 | 0 | 0 | 0 | 0 |
| CATO - T 1 | 210 | 120 | 0 | 0 | 0 | 0 |
| CATO - T 2 | 375 | 215 | 0 | 0 | 0 | 0 |
| CENTERVILLE - T 1 | 218 | 141 | 0 | 0 | 0 | 0 |
| Cleveland - V 1 | 238 | 211 | 0 | 0 | 0 | 0 |
| Cleveland - V 2 | 156 | 138 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 1 | 226 | 135 | 0 | 0 | 0 | 0 |
| COOPERSTOWN - T 2 | 220 | 131 | 0 | 0 | 0 | 0 |
| EATON - T 1 | 289 | 176 | 1 | 0 | 0 | 0 |
| Francis Creek - V 1 | 183 | 185 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 221 | 102 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 176 | 82 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Merrill - C 14 | 8 | 218 | 104 | 0 | 0 | 0 | 114 | C |
| Merrill - C 15 | 1 | 49 | 23 | 0 | 0 | 0 | 26 | C |
| Merrill - C 16 | 4 | 109 | 52 | 0 | 0 | 0 | 57 | C |
| Merrill - C 17 | 12 | 330 | 157 | 0 | 1 | 0 | 172 | C |
| Merrill - C 18 | 9 | 254 | 121 | 0 | 0 | 0 | 133 | C |
| Merrill - C 19 | 10 | 274 | 131 | 0 | 0 | 0 | 143 | C |
| MERRILL - T 1 | 11 | 301 | 129 | 0 | 1 | 0 | 171 | T |
| MERRILL - T 2 | 14 | 387 | 166 | 0 | 1 | 0 | 220 | T |
| MERRILL - T 3 | 12 | 339 | 146 | 0 | 0 | 0 | 193 | T |
| MERRILL - T 4 | 8 | 262 | 112 | 0 | 0 | 0 | 150 | T |
| MERRILL - T 5 | 4 | 131 | 56 | 0 | 0 | 0 | 75 | T |
| MERRILL - T 6 | 3 | 93 | 40 | 0 | 0 | 0 | 53 | T |
| MERRILL - T 7 | 2 | 63 | 27 | 0 | 0 | 0 | 36 | T |
| PINE RIVER - T 1 | 12 | 321 | 126 | 0 | 1 | 0 | 194 | T |
| PINE RIVER - T 2 | 17 | 461 | 180 | 0 | 1 | 0 | 280 | T |
| PINE RIVER - T 3 | 9 | 275 | 108 | 0 | 0 | 0 | 167 | T |
| ROCK FALLS - T 1 | 16 | 303 | 107 | 0 | 1 | 0 | 195 | T |
| ROCK FALLS - T 2 | 3 | 59 | 21 | 0 | 0 | 0 | 38 | T |
| RUSSELL - T 1 | 15 | 334 | 113 | 0 | 1 | 0 | 220 | T |
| SCHLEY - T 1 | 12 | 357 | 132 | 0 | 1 | 0 | 224 | T |
| SCHLEY - T 2 | 3 | 104 | 38 | 0 | 0 | 0 | 66 | T |
| SCOTT - T 1 | 17 | 489 | 201 | 0 | 1 | 0 | 287 | T |
| SCOTT - T 2 | 9 | 283 | 117 | 0 | 0 | 0 | 166 | T |
| SKANAWAN - T 1 | 47 | 254 | 103 | 0 | 0 | 0 | 151 | T |
| SOMO - T 1 | 4 | 72 | 38 | 0 | 0 | 0 | 34 | T |
| Tomahawk - C 1 | 30 | 311 | 139 | 0 | 1 | 0 | 171 | C |
| Tomahawk - C 2 | 20 | 213 | 95 | 0 | 1 | 0 | 117 | C |
| Tomahawk - C 3 | 23 | 245 | 110 | 0 | 0 | 0 | 135 | C |
| Tomahawk - C 4 | 25 | 265 | 119 | 0 | 0 | 0 | 146 | C |
| Tomahawk - C 5 | 26 | 276 | 124 | 0 | 0 | 0 | 152 | C |
| Tomahawk - C 6 | 26 | 277 | 124 | 0 | 0 | 0 | 153 | C |
| TOMAHAWK - T 1 | 22 | 240 | 96 | 0 | 0 | 0 | 144 | T |
| WILSON - T 1 | 27 | 191 | 83 | 0 | 0 | 0 | 108 | T |
| CATO - T 1 | 0 | 234 | 233 | 0 | 1 | 0 | 0 | T |
| CATO - T 2 | 0 | 419 | 419 | 0 | 0 | 0 | 0 | T |
| CENTERVILLE - T 1 | 0 | 248 | 246 | 0 | 2 | 0 | 0 | T |
| Cleveland - V 1 | 0 | 340 | 336 | 0 | 4 | 0 | 0 | V |
| Cleveland - V 2 | 0 | 223 | 222 | 0 | 1 | 0 | 0 | V |
| COOPERSTOWN - T 1 | 0 | 266 | 263 | 0 | 3 | 0 | 0 | T |
| COOPERSTOWN - T 2 | 0 | 258 | 257 | 0 | 1 | 0 | 0 | T |
| EATON - T 1 | 0 | 352 | 350 | 0 | 2 | 0 | 0 | T |
| Francis Creek - V 1 | 0 | 300 | 299 | 0 | 1 | 0 | 0 | V |
| FRANKLIN - T 1 | 0 | 236 | 234 | 0 | 2 | 0 | 0 | T |
| FRANKLIN - T 2 | 0 | 187 | 186 | 0 | 1 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55071272750003 | FRANKLIN - T 3 | 2 | 1 | 6 | 55071272750003 | 27275 | FRANKLIN |
| 55071289750001 | GIBSON - T 1 | 2 | 1 | 6 | 55071289750001 | 28975 | GIBSON |
| 55071289750002 | GIBSON - T 2 | 2 | 1 | 6 | 55071289750002 | 28975 | GIBSON |
| 55071390000001 | Kellnersville - V 1 | 2 | 1 | 6 | 55071390000001 | 39000 | Kellnersville |
| 55071395250001 | Kiel - C 1 | 27 | 9 | 6 | 55071395250001 | 39525 | Kiel |
| 55071395250002 | Kiel - C 2 | 27 | 9 | 6 | 55071395250002 | 39525 | Kiel |
| 55071395250003 | Kiel - C 3 | 27 | 9 | 6 | 55071395250003 | 39525 | Kiel |
| 55071395250004 | Kiel - C 4 | 27 | 9 | 6 | 55071395250004 | 39525 | Kiel |
| 55071395250005 | Kiel - C 5 | 27 | 9 | 6 | 55071395250005 | 39525 | Kiel |
| 55071395250006 | Kiel - C 6 | 27 | 9 | 6 | 55071395250006 | 39525 | Kiel |
| 55071404250001 | KOSSUTH - T 1 | 2 | 1 | 6 | 55071404250001 | 40425 | KOSSUTH |
| 55071404250002 | KOSSUTH - T 2 | 2 | 1 | 6 | 55071404250002 | 40425 | KOSSUTH |
| 55071404250003 | KOSSUTH - T 3 | 2 | 1 | 6 | 55071404250003 | 40425 | KOSSUTH |
| 55071438500001 | LIBERTY - T 1 | 25 | 9 | 6 | 55071438500001 | 43850 | LIBERTY |
| 55071438500002 | LIBERTY - T 2 | 25 | 9 | 6 | 55071438500002 | 43850 | LIBERTY |
| 55071485000001 | Manitowoc - C 1 | 25 | 9 | 6 | 55071485000001 | 48500 | Manitowoc |
| 55071485000002 | Manitowoc - C 2 | 25 | 9 | 6 | 55071485000002 | 48500 | Manitowoc |
| 55071485000003 | Manitowoc - C 3 | 25 | 9 | 6 | 55071485000003 | 48500 | Manitowoc |
| 55071485000004 | Manitowoc - C 4 | 25 | 9 | 6 | 55071485000004 | 48500 | Manitowoc |
| 55071485000005 | Manitowoc - C 5 | 25 | 9 | 6 | 55071485000005 | 48500 | Manitowoc |
| 55071485000006 | Manitowoc - C 6 | 25 | 9 | 6 | 55071485000006 | 48500 | Manitowoc |
| 55071485000007 | Manitowoc - C 7 | 25 | 9 | 6 | 55071485000007 | 48500 | Manitowoc |
| 55071485000008 | Manitowoc - C 8 | 25 | 9 | 6 | 55071485000008 | 48500 | Manitowoc |
| 55071485000009 | Manitowoc - C 9 | 25 | 9 | 6 | 55071485000009 | 48500 | Manitowoc |
| 55071485000010 | Manitowoc - C 10 | 25 | 9 | 6 | 55071485000010 | 48500 | Manitowoc |
| 55071485000011 | Manitowoc - C 11 | 25 | 9 | 6 | 55071485000011 | 48500 | Manitowoc |
| 55071485000012 | Manitowoc - C 12 | 25 | 9 | 6 | 55071485000012 | 48500 | Manitowoc |
| 55071485000013 | Manitowoc - C 13 | 25 | 9 | 6 | 55071485000013 | 48500 | Manitowoc |
| 55071485000014 | Manitowoc - C 14 | 25 | 9 | 6 | 55071485000014 | 48500 | Manitowoc |
| 55071485000015 | Manitowoc - C 15 | 25 | 9 | 6 | 55071485000015 | 48500 | Manitowoc |
| 55071485000016 | Manitowoc - C 16 | 25 | 9 | 6 | 55071485000016 | 48500 | Manitowoc |
| 55071485000017 | Manitowoc - C 17 | 25 | 9 | 6 | 55071485000017 | 48500 | Manitowoc |
| 55071485000018 | Manitowoc - C 18 | 25 | 9 | 6 | 55071485000018 | 48500 | Manitowoc |
| 55071485000019 | Manitowoc - C 19 | 25 | 9 | 6 | 55071485000019 | 48500 | Manitowoc |
| 55071485000020 | Manitowoc - C 20 | 25 | 9 | 6 | 55071485000020 | 48500 | Manitowoc |
| 55071485000021 | Manitowoc - C 21 | 25 | 9 | 6 | 55071485000021 | 48500 | Manitowoc |
| 55071485250001 | MANITOWOC - T 1 | 25 | 9 | 6 | 55071485250001 | 48525 | MANITOWOC |
| 55071485250002 | MANITOWOC - T 2 | 25 | 9 | 6 | 55071485250002 | 48525 | MANITOWOC |
| 55071485750001 | MANITOWOC RAPIDS - T 1 | 25 | 9 | 6 | 55071485750001 | 48575 | MANITOWOC RAPIDS |
| 55071485750002 | MANITOWOC RAPIDS - T 2 | 25 | 9 | 6 | 55071485750002 | 48575 | MANITOWOC RAPIDS |
| 55071485750003 | MANITOWOC RAPIDS - T 3 | 25 | 9 | 6 | 55071485750003 | 48575 | MANITOWOC RAPIDS |
| 55071485750004 | MANITOWOC RAPIDS - T 4 | 25 | 9 | 6 | 55071485750004 | 48575 | MANITOWOC RAPIDS |
| 55071485750005 | MANITOWOC RAPIDS - T 5 | 25 | 9 | 6 | 55071485750005 | 48575 | MANITOWOC RAPIDS |
| 55071488750001 | MAPLE GROVE - T 1 | 25 | 9 | 6 | 55071488750001 | 48875 | MAPLE GROVE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507127275 | Manitowoc | 55071 | FRANKLIN - T 3 | 3 | 5507119 | NO | 150 | 150 | 0 |
| 5507128975 | Manitowoc | 55071 | GIBSON - T 1 | 1 | 5507119 | NO | 661 | 651 | 0 |
| 5507128975 | Manitowoc | 55071 | GIBSON - T 2 | 2 | 5507119 | NO | 683 | 673 | 0 |
| 5507139000 | Manitowoc | 55071 | Kellnersville - V 1 | 1 | 5507117 | NO | 332 | 331 | 0 |
| 5507139525 | Manitowoc | 55071 | Kiel - C 1 | 1 | 5507114 | NO | 631 | 622 | 0 |
| 5507139525 | Manitowoc | 55071 | Kiel - C 2 | 2 | 5507114 | NO | 647 | 623 | 4 |
| 5507139525 | Manitowoc | 55071 | Kiel - C 3 | 3 | 5507114 | NO | 604 | 561 | 8 |
| 5507139525 | Manitowoc | 55071 | Kiel - C 4 | 4 | 5507114 | NO | 613 | 590 | 2 |
| 5507139525 | Manitowoc | 55071 | Kiel - C 5 | 5 | 5507114 | NO | 618 | 599 | 6 |
| 5507139525 | Manitowoc | 55071 | Kiel - C 6 | 6 | 5507114 | NO | 316 | 301 | 0 |
| 5507140425 | Manitowoc | 55071 | KOSSUTH - T 1 | 1 | 5507117 | NO | 747 | 729 | 4 |
| 5507140425 | Manitowoc | 55071 | KOSSUTH - T 2 | 2 | 5507117 | NO | 741 | 710 | 1 |
| 5507140425 | Manitowoc | 55071 | KOSSUTH - T 3 | 3 | 5507117 | NO | 602 | 592 | 2 |
| 5507143850 | Manitowoc | 55071 | LIBERTY - T 1 | 1 | 5507115 | NO | 552 | 549 | 0 |
| 5507143850 | Manitowoc | 55071 | LIBERTY - T 2 | 2 | 5507111 | NO | 729 | 697 | 3 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 1 | 1 | 5507101 | NO | 2036 | 1720 | 34 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 2 | 2 | 5507101 | NO | 1318 | 1164 | 7 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 3 | 3 | 5507102 | NO | 1351 | 1249 | 10 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 4 | 4 | 5507102 | NO | 2037 | 1779 | 20 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 5 | 5 | 5507103 | NO | 1791 | 1502 | 37 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 6 | 6 | 5507103 | NO | 1604 | 1473 | 31 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 7 | 7 | 5507104 | NO | 1649 | 1214 | 68 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 8 | 8 | 5507104 | NO | 1654 | 1344 | 26 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 9 | 9 | 5507105 | NO | 1577 | 1385 | 16 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 10 | 10 | 5507105 | NO | 1831 | 1539 | 24 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 11 | 11 | 5507106 | NO | 1981 | 1847 | 22 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 12 | 12 | 5507106 | NO | 1312 | 1240 | 2 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 13 | 13 | 5507107 | NO | 1352 | 1132 | 27 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 14 | 14 | 5507107 | NO | 2070 | 1600 | 40 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 15 | 15 | 5507108 | NO | 1704 | 1577 | 10 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 16 | 16 | 5507108 | NO | 1765 | 1690 | 8 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 17 | 17 | 5507109 | NO | 1523 | 1301 | 25 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 18 | 18 | 5507109 | NO | 1866 | 1706 | 22 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 19 | 19 | 5507110 | NO | 1415 | 1333 | 1 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 20 | 20 | 5507110 | NO | 1900 | 1760 | 10 |
| 5507148500 | Manitowoc | 55071 | Manitowoc - C 21 | 21 | 5507121 | YES | 2 | 2 | 0 |
| 5507148525 | Manitowoc | 55071 | MANITOWOC - T 1 | 1 | 5507111 | NO | 763 | 726 | 0 |
| 5507148525 | Manitowoc | 55071 | MANITOWOC - T 2 | 2 | 5507121 | NO | 320 | 310 | 0 |
| 5507148575 | Manitowoc | 55071 | MANITOWOC RAPIDS - T 1 | 1 | 5507111 | NO | 489 | 480 | 0 |
| 5507148575 | Manitowoc | 55071 | MANITOWOC RAPIDS - T 2 | 2 | 5507121 | NO | 438 | 423 | 0 |
| 5507148575 | Manitowoc | 55071 | MANITOWOC RAPIDS - T 3 | 3 | 5507121 | NO | 481 | 466 | 0 |
| 5507148575 | Manitowoc | 55071 | MANITOWOC RAPIDS - T 4 | 4 | 5507121 | NO | 568 | 545 | 2 |
| 5507148575 | Manitowoc | 55071 | MANITOWOC RAPIDS - T 5 | 5 | 5507111 | NO | 172 | 163 | 3 |
| 5507148875 | Manitowoc | 55071 | MAPLE GROVE - T 1 | 1 | 5507116 | NO | 835 | 806 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 123 | 0 |
| GIBSON - T 1 | 4 | 2 | 2 | 0 | 1 | 1 | 534 | 528 | 0 |
| GIBSON - T 2 | 4 | 1 | 2 | 2 | 1 | 0 | 519 | 515 | 0 |
| Kellnersville - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 280 | 279 | 0 |
| Kiel - C 1 | 6 | 2 | 1 | 0 | 0 | 0 | 399 | 395 | 0 |
| Kiel - C 2 | 8 | 6 | 6 | 0 | 0 | 0 | 516 | 505 | 3 |
| Kiel - C 3 | 25 | 4 | 5 | 0 | 0 | 1 | 440 | 421 | 2 |
| Kiel - C 4 | 6 | 4 | 11 | 0 | 0 | 0 | 468 | 457 | 2 |
| Kiel - C 5 | 8 | 3 | 2 | 0 | 0 | 0 | 449 | 442 | 3 |
| Kiel - C 6 | 0 | 12 | 3 | 0 | 0 | 0 | 237 | 227 | 0 |
| KOSSUTH - T 1 | 3 | 4 | 1 | 0 | 5 | 1 | 589 | 578 | 2 |
| KOSSUTH - T 2 | 11 | 11 | 8 | 0 | 0 | 0 | 590 | 574 | 0 |
| KOSSUTH - T 3 | 2 | 1 | 5 | 0 | 0 | 0 | 492 | 487 | 0 |
| LIBERTY - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 433 | 431 | 0 |
| LIBERTY - T 2 | 6 | 10 | 13 | 0 | 0 | 0 | 537 | 522 | 1 |
| Manitowoc - C 1 | 150 | 101 | 22 | 1 | 1 | 7 | 1456 | 1290 | 15 |
| Manitowoc - C 2 | 71 | 59 | 15 | 0 | 0 | 2 | 1049 | 958 | 3 |
| Manitowoc - C 3 | 35 | 32 | 22 | 0 | 3 | 0 | 1106 | 1051 | 4 |
| Manitowoc - C 4 | 166 | 52 | 18 | 0 | 1 | 1 | 1675 | 1524 | 11 |
| Manitowoc - C 5 | 134 | 79 | 17 | 9 | 0 | 13 | 1303 | 1146 | 13 |
| Manitowoc - C 6 | 50 | 33 | 13 | 2 | 0 | 2 | 1241 | 1167 | 15 |
| Manitowoc - C 7 | 189 | 146 | 25 | 1 | 1 | 5 | 1232 | 978 | 31 |
| Manitowoc - C 8 | 132 | 131 | 14 | 0 | 1 | 6 | 1236 | 1052 | 11 |
| Manitowoc - C 9 | 94 | 70 | 12 | 0 | 0 | 0 | 1213 | 1098 | 8 |
| Manitowoc - C 10 | 72 | 164 | 20 | 4 | 0 | 8 | 1517 | 1342 | 14 |
| Manitowoc - C 11 | 51 | 31 | 26 | 0 | 1 | 3 | 1519 | 1453 | 11 |
| Manitowoc - C 12 | 35 | 20 | 13 | 0 | 1 | 1 | 1035 | 998 | 0 |
| Manitowoc - C 13 | 95 | 89 | 9 | 0 | 0 | 0 | 1019 | 907 | 17 |
| Manitowoc - C 14 | 124 | 285 | 12 | 0 | 0 | 9 | 1540 | 1317 | 15 |
| Manitowoc - C 15 | 56 | 51 | 9 | 0 | 1 | 0 | 1296 | 1233 | 3 |
| Manitowoc - C 16 | 31 | 19 | 9 | 0 | 4 | 4 | 1395 | 1353 | 3 |
| Manitowoc - C 17 | 73 | 115 | 8 | 0 | 0 | 1 | 1219 | 1079 | 10 |
| Manitowoc - C 18 | 34 | 78 | 23 | 1 | 0 | 2 | 1561 | 1461 | 16 |
| Manitowoc - C 19 | 18 | 57 | 5 | 0 | 1 | 0 | 1111 | 1063 | 0 |
| Manitowoc - C 20 | 85 | 31 | 9 | 0 | 3 | 2 | 1521 | 1437 | 3 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| MANITOWOC - T 1 | 9 | 21 | 5 | 1 | 0 | 1 | 610 | 587 | 0 |
| MANITOWOC - T 2 | 0 | 10 | 0 | 0 | 0 | 0 | 252 | 248 | 0 |
| MANITOWOC RAPIDS - T 1 | 2 | 0 | 2 | 0 | 5 | 0 | 389 | 383 | 0 |
| MANITOWOC RAPIDS - T 2 | 14 | 0 | 0 | 0 | 1 | 0 | 345 | 343 | 0 |
| MANITOWOC RAPIDS - T 3 | 1 | 12 | 0 | 0 | 1 | 1 | 389 | 377 | 0 |
| MANITOWOC RAPIDS - T 4 | 13 | 6 | 2 | 0 | 0 | 0 | 468 | 454 | 2 |
| MANITOWOC RAPIDS - T 5 | 4 | 2 | 0 | 0 | 0 | 0 | 143 | 141 | 0 |
| MAPLE GROVE - T 1 | 9 | 7 | 10 | 3 | 0 | 0 | 614 | 596 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 55 |
| GIBSON - T 1 | 2 | 2 | 1 | 0 | 0 | 1 | 385 | 206 |
| GIBSON - T 2 | 0 | 1 | 2 | 1 | 0 | 0 | 369 | 200 |
| Kellnersville - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 171 | 84 |
| Kiel - C 1 | 3 | 1 | 0 | 0 | 0 | 0 | 306 | 166 |
| Kiel - C 2 | 3 | 3 | 2 | 0 | 0 | 0 | 392 | 215 |
| Kiel - C 3 | 13 | 1 | 3 | 0 | 0 | 0 | 332 | 182 |
| Kiel - C 4 | 2 | 1 | 6 | 0 | 0 | 0 | 351 | 194 |
| Kiel - C 5 | 3 | 1 | 0 | 0 | 0 | 0 | 337 | 186 |
| Kiel - C 6 | 0 | 9 | 1 | 0 | 0 | 0 | 177 | 98 |
| KOSSUTH - T 1 | 2 | 2 | 1 | 0 | 3 | 1 | 428 | 230 |
| KOSSUTH - T 2 | 5 | 6 | 5 | 0 | 0 | 0 | 422 | 229 |
| KOSSUTH - T 3 | 1 | 1 | 3 | 0 | 0 | 0 | 350 | 191 |
| LIBERTY - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 336 | 214 |
| LIBERTY - T 2 | 4 | 2 | 8 | 0 | 0 | 0 | 412 | 265 |
| Manitowoc - C 1 | 67 | 61 | 16 | 1 | 1 | 5 | 909 | 413 |
| Manitowoc - C 2 | 40 | 34 | 13 | 0 | 0 | 1 | 656 | 298 |
| Manitowoc - C 3 | 23 | 17 | 10 | 0 | 1 | 0 | 692 | 314 |
| Manitowoc - C 4 | 97 | 29 | 12 | 0 | 1 | 1 | 1043 | 475 |
| Manitowoc - C 5 | 75 | 39 | 13 | 9 | 0 | 8 | 812 | 370 |
| Manitowoc - C 6 | 33 | 19 | 5 | 1 | 0 | 1 | 773 | 352 |
| Manitowoc - C 7 | 117 | 83 | 17 | 1 | 0 | 5 | 768 | 350 |
| Manitowoc - C 8 | 74 | 83 | 12 | 0 | 0 | 4 | 770 | 351 |
| Manitowoc - C 9 | 58 | 39 | 10 | 0 | 0 | 0 | 754 | 344 |
| Manitowoc - C 10 | 39 | 96 | 15 | 4 | 0 | 7 | 942 | 430 |
| Manitowoc - C 11 | 23 | 17 | 13 | 0 | 1 | 1 | 942 | 430 |
| Manitowoc - C 12 | 21 | 7 | 7 | 0 | 1 | 1 | 641 | 293 |
| Manitowoc - C 13 | 36 | 50 | 9 | 0 | 0 | 0 | 630 | 288 |
| Manitowoc - C 14 | 57 | 139 | 8 | 0 | 0 | 4 | 952 | 436 |
| Manitowoc - C 15 | 24 | 28 | 8 | 0 | 0 | 0 | 802 | 367 |
| Manitowoc - C 16 | 16 | 12 | 7 | 0 | 3 | 1 | 863 | 395 |
| Manitowoc - C 17 | 46 | 77 | 7 | 0 | 0 | 0 | 754 | 345 |
| Manitowoc - C 18 | 20 | 47 | 15 | 1 | 0 | 1 | 966 | 442 |
| Manitowoc - C 19 | 13 | 31 | 3 | 0 | 1 | 0 | 687 | 314 |
| Manitowoc - C 20 | 52 | 21 | 5 | 0 | 2 | 1 | 941 | 431 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 5 | 12 | 5 | 1 | 0 | 0 | 430 | 228 |
| MANITOWOC - T 2 | 0 | 4 | 0 | 0 | 0 | 0 | 174 | 93 |
| MANITOWOC RAPIDS - T 1 | 2 | 0 | 2 | 0 | 2 | 0 | 346 | 221 |
| MANITOWOC RAPIDS - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 306 | 196 |
| MANITOWOC RAPIDS - T 3 | 0 | 10 | 0 | 0 | 1 | 1 | 342 | 220 |
| MANITOWOC RAPIDS - T 4 | 6 | 5 | 1 | 0 | 0 | 0 | 410 | 265 |
| MANITOWOC RAPIDS - T 5 | 1 | 1 | 0 | 0 | 0 | 0 | 123 | 80 |
| MAPLE GROVE - T 1 | 6 | 6 | 5 | 1 | 0 | 0 | 444 | 311 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIBSON - T 1 | 167 | 4 | 3 | 0 | 0 | 2 | 0 |
| GIBSON - T 2 | 162 | 2 | 2 | 0 | 0 | 1 | 0 |
| Kellnersville - V 1 | 85 | 0 | 0 | 0 | 0 | 2 | 0 |
| Kiel - C 1 | 132 | 1 | 3 | 1 | 1 | 1 | 0 |
| Kiel - C 2 | 171 | 0 | 3 | 0 | 0 | 1 | 0 |
| Kiel - C 3 | 146 | 0 | 2 | 0 | 0 | 1 | 0 |
| Kiel - C 4 | 154 | 0 | 2 | 0 | 0 | 0 | 0 |
| Kiel - C 5 | 148 | 0 | 2 | 0 | 0 | 0 | 0 |
| Kiel - C 6 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 1 | 190 | 2 | 2 | 0 | 0 | 2 | 0 |
| KOSSUTH - T 2 | 189 | 1 | 1 | 0 | 0 | 1 | 0 |
| KOSSUTH - T 3 | 158 | 0 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 119 | 1 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY - T 2 | 146 | 0 | 1 | 0 | 0 | 0 | 0 |
| Manitowoc - C 1 | 479 | 2 | 9 | 1 | 1 | 2 | 0 |
| Manitowoc - C 2 | 345 | 2 | 6 | 1 | 1 | 2 | 0 |
| Manitowoc - C 3 | 364 | 2 | 7 | 0 | 1 | 2 | 0 |
| Manitowoc - C 4 | 551 | 3 | 10 | 0 | 0 | 2 | 0 |
| Manitowoc - C 5 | 428 | 2 | 8 | 0 | 0 | 2 | 0 |
| Manitowoc - C 6 | 408 | 2 | 7 | 0 | 0 | 2 | 0 |
| Manitowoc - C 7 | 405 | 2 | 7 | 0 | 0 | 2 | 0 |
| Manitowoc - C 8 | 406 | 2 | 7 | 0 | 0 | 2 | 0 |
| Manitowoc - C 9 | 399 | 2 | 7 | 0 | 0 | 1 | 0 |
| Manitowoc - C 10 | 499 | 2 | 9 | 0 | 0 | 1 | 0 |
| Manitowoc - C 11 | 499 | 2 | 9 | 0 | 0 | 1 | 0 |
| Manitowoc - C 12 | 340 | 2 | 5 | 0 | 0 | 1 | 0 |
| Manitowoc - C 13 | 335 | 1 | 5 | 0 | 0 | 1 | 0 |
| Manitowoc - C 14 | 505 | 1 | 8 | 0 | 0 | 1 | 0 |
| Manitowoc - C 15 | 425 | 1 | 7 | 0 | 0 | 1 | 0 |
| Manitowoc - C 16 | 458 | 1 | 7 | 0 | 0 | 1 | 0 |
| Manitowoc - C 17 | 400 | 1 | 6 | 0 | 0 | 1 | 0 |
| Manitowoc - C 18 | 512 | 2 | 8 | 0 | 0 | 1 | 0 |
| Manitowoc - C 19 | 364 | 1 | 6 | 0 | 0 | 1 | 0 |
| Manitowoc - C 20 | 499 | 1 | 8 | 0 | 0 | 1 | 0 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 192 | 1 | 6 | 1 | 0 | 1 | 0 |
| MANITOWOC - T 2 | 79 | 0 | 2 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 120 | 1 | 2 | 0 | 0 | 2 | 0 |
| MANITOWOC RAPIDS - T 2 | 106 | 1 | 1 | 0 | 0 | 2 | 0 |
| MANITOWOC RAPIDS - T 3 | 119 | 1 | 1 | 0 | 0 | 1 | 0 |
| MANITOWOC RAPIDS - T 4 | 143 | 0 | 1 | 0 | 0 | 1 | 0 |
| MANITOWOC RAPIDS - T 5 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 130 | 1 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 0 | 0 | 84 | 51 | 30 | 2 | 1 |
| GIBSON - T 1 | 0 | 3 | 383 | 198 | 163 | 14 | 8 |
| GIBSON - T 2 | 0 | 2 | 367 | 191 | 157 | 13 | 6 |
| Kellnersville - V 1 | 0 | 0 | 164 | 80 | 80 | 1 | 3 |
| Kiel - C 1 | 0 | 1 | 298 | 165 | 122 | 9 | 1 |
| Kiel - C 2 | 0 | 2 | 384 | 213 | 158 | 11 | 1 |
| Kiel - C 3 | 0 | 1 | 329 | 182 | 135 | 10 | 1 |
| Kiel - C 4 | 0 | 1 | 345 | 192 | 142 | 9 | 1 |
| Kiel - C 5 | 0 | 1 | 331 | 185 | 137 | 9 | 0 |
| Kiel - C 6 | 0 | 0 | 174 | 97 | 72 | 5 | 0 |
| KOSSUTH - T 1 | 0 | 2 | 426 | 215 | 193 | 12 | 6 |
| KOSSUTH - T 2 | 0 | 1 | 422 | 214 | 192 | 11 | 5 |
| KOSSUTH - T 3 | 0 | 0 | 352 | 179 | 160 | 9 | 4 |
| LIBERTY - T 1 | 0 | 1 | 333 | 202 | 120 | 7 | 2 |
| LIBERTY - T 2 | 0 | 0 | 408 | 250 | 147 | 8 | 2 |
| Manitowoc - C 1 | 0 | 2 | 882 | 391 | 454 | 29 | 7 |
| Manitowoc - C 2 | 0 | 1 | 636 | 282 | 327 | 21 | 5 |
| Manitowoc - C 3 | 0 | 2 | 671 | 297 | 345 | 22 | 6 |
| Manitowoc - C 4 | 0 | 2 | 1014 | 450 | 522 | 33 | 8 |
| Manitowoc - C 5 | 0 | 2 | 790 | 350 | 406 | 26 | 7 |
| Manitowoc - C 6 | 0 | 2 | 753 | 334 | 387 | 25 | 6 |
| Manitowoc - C 7 | 0 | 2 | 746 | 331 | 384 | 24 | 6 |
| Manitowoc - C 8 | 0 | 2 | 748 | 332 | 385 | 24 | 6 |
| Manitowoc - C 9 | 0 | 1 | 735 | 326 | 378 | 24 | 6 |
| Manitowoc - C 10 | 0 | 1 | 918 | 408 | 472 | 29 | 8 |
| Manitowoc - C 11 | 0 | 1 | 917 | 408 | 472 | 29 | 7 |
| Manitowoc - C 12 | 0 | 0 | 625 | 278 | 322 | 20 | 4 |
| Manitowoc - C 13 | 0 | 0 | 615 | 274 | 317 | 19 | 4 |
| Manitowoc - C 14 | 0 | 1 | 929 | 413 | 479 | 29 | 7 |
| Manitowoc - C 15 | 0 | 1 | 781 | 347 | 403 | 25 | 6 |
| Manitowoc - C 16 | 0 | 1 | 841 | 374 | 434 | 27 | 6 |
| Manitowoc - C 17 | 0 | 1 | 734 | 327 | 379 | 23 | 5 |
| Manitowoc - C 18 | 0 | 1 | 941 | 419 | 485 | 30 | 7 |
| Manitowoc - C 19 | 0 | 1 | 669 | 298 | 345 | 21 | 5 |
| Manitowoc - C 20 | 0 | 1 | 917 | 408 | 473 | 29 | 7 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 0 | 1 | 420 | 217 | 180 | 16 | 7 |
| MANITOWOC - T 2 | 0 | 0 | 170 | 89 | 73 | 6 | 2 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 337 | 210 | 117 | 7 | 3 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 299 | 186 | 104 | 6 | 3 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 336 | 209 | 117 | 7 | 3 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 402 | 252 | 140 | 7 | 3 |
| MANITOWOC RAPIDS - T 5 | 0 | 0 | 121 | 77 | 42 | 2 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 445 | 285 | 146 | 11 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 0 | 0 | 0 | 83 | 61 | 22 | 0 |
| GIBSON - T 1 | 0 | 0 | 0 | 372 | 244 | 128 | 0 |
| GIBSON - T 2 | 0 | 0 | 0 | 359 | 236 | 123 | 0 |
| Kellnersville - V 1 | 0 | 0 | 0 | 163 | 114 | 49 | 0 |
| Kiel - C 1 | 0 | 0 | 1 | 293 | 199 | 93 | 0 |
| Kiel - C 2 | 0 | 0 | 1 | 378 | 257 | 120 | 0 |
| Kiel - C 3 | 0 | 0 | 1 | 323 | 219 | 103 | 0 |
| Kiel - C 4 | 0 | 0 | 1 | 341 | 233 | 108 | 0 |
| Kiel - C 5 | 0 | 0 | 0 | 327 | 223 | 104 | 0 |
| Kiel - C 6 | 0 | 0 | 0 | 172 | 117 | 55 | 0 |
| KOSSUTH - T 1 | 0 | 0 | 0 | 410 | 260 | 150 | 0 |
| KOSSUTH - T 2 | 0 | 0 | 0 | 409 | 259 | 150 | 0 |
| KOSSUTH - T 3 | 0 | 0 | 0 | 340 | 216 | 124 | 0 |
| LIBERTY - T 1 | 0 | 0 | 2 | 326 | 242 | 84 | 0 |
| LIBERTY - T 2 | 0 | 0 | 1 | 402 | 300 | 102 | 0 |
| Manitowoc - C 1 | 0 | 0 | 1 | 834 | 492 | 341 | 0 |
| Manitowoc - C 2 | 0 | 0 | 1 | 602 | 355 | 246 | 0 |
| Manitowoc - C 3 | 0 | 0 | 1 | 634 | 374 | 259 | 0 |
| Manitowoc - C 4 | 0 | 0 | 1 | 960 | 566 | 393 | 0 |
| Manitowoc - C 5 | 0 | 0 | 1 | 748 | 441 | 306 | 0 |
| Manitowoc - C 6 | 0 | 0 | 1 | 712 | 420 | 291 | 0 |
| Manitowoc - C 7 | 0 | 0 | 1 | 707 | 417 | 289 | 0 |
| Manitowoc - C 8 | 0 | 0 | 1 | 709 | 418 | 290 | 0 |
| Manitowoc - C 9 | 0 | 0 | 1 | 695 | 409 | 285 | 0 |
| Manitowoc - C 10 | 0 | 0 | 1 | 867 | 512 | 355 | 0 |
| Manitowoc - C 11 | 0 | 0 | 1 | 867 | 512 | 355 | 0 |
| Manitowoc - C 12 | 0 | 0 | 1 | 591 | 349 | 242 | 0 |
| Manitowoc - C 13 | 0 | 0 | 1 | 582 | 344 | 238 | 0 |
| Manitowoc - C 14 | 0 | 0 | 1 | 880 | 520 | 360 | 0 |
| Manitowoc - C 15 | 0 | 0 | 0 | 740 | 437 | 303 | 0 |
| Manitowoc - C 16 | 0 | 0 | 0 | 797 | 471 | 326 | 0 |
| Manitowoc - C 17 | 0 | 0 | 0 | 696 | 411 | 285 | 0 |
| Manitowoc - C 18 | 0 | 0 | 0 | 892 | 527 | 365 | 0 |
| Manitowoc - C 19 | 0 | 0 | 0 | 635 | 375 | 260 | 0 |
| Manitowoc - C 20 | 0 | 0 | 0 | 869 | 513 | 356 | 0 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 0 | 0 | 0 | 407 | 269 | 137 | 0 |
| MANITOWOC - T 2 | 0 | 0 | 0 | 167 | 111 | 56 | 0 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 0 | 327 | 243 | 84 | 0 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 0 | 291 | 216 | 75 | 0 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 0 | 327 | 243 | 84 | 0 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 0 | 393 | 292 | 101 | 0 |
| MANITOWOC RAPIDS - T 5 | 0 | 0 | 0 | 119 | 89 | 30 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 435 | 345 | 90 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| GIBSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| GIBSON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 356 |
| Kellnersville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 160 |
| Kiel - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 292 |
| Kiel - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 377 |
| Kiel - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 321 |
| Kiel - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Kiel - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 326 |
| Kiel - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| KOSSUTH - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 383 |
| KOSSUTH - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 382 |
| KOSSUTH - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| LIBERTY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 329 |
| LIBERTY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 404 |
| Manitowoc - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 869 |
| Manitowoc - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 627 |
| Manitowoc - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 662 |
| Manitowoc - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1001 |
| Manitowoc - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 778 |
| Manitowoc - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 742 |
| Manitowoc - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 736 |
| Manitowoc - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 738 |
| Manitowoc - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 725 |
| Manitowoc - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 904 |
| Manitowoc - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 905 |
| Manitowoc - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 616 |
| Manitowoc - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 605 |
| Manitowoc - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 916 |
| Manitowoc - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 771 |
| Manitowoc - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 830 |
| Manitowoc - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 725 |
| Manitowoc - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 929 |
| Manitowoc - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 661 |
| Manitowoc - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 904 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 418 |
| MANITOWOC - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| MANITOWOC RAPIDS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 329 |
| MANITOWOC RAPIDS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| MANITOWOC RAPIDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| MANITOWOC RAPIDS - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 392 |
| MANITOWOC RAPIDS - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 119 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 55 | 25 | 0 | 0 | 0 | 0 |
| GIBSON - T 1 | 226 | 143 | 0 | 0 | 0 | 0 |
| GIBSON - T 2 | 218 | 138 | 0 | 0 | 0 | 0 |
| Kellnersville - V 1 | 106 | 54 | 0 | 0 | 0 | 0 |
| Kiel - C 1 | 181 | 110 | 1 | 0 | 0 | 0 |
| Kiel - C 2 | 234 | 143 | 0 | 0 | 0 | 0 |
| Kiel - C 3 | 199 | 122 | 0 | 0 | 0 | 0 |
| Kiel - C 4 | 211 | 128 | 0 | 0 | 0 | 0 |
| Kiel - C 5 | 203 | 123 | 0 | 0 | 0 | 0 |
| Kiel - C 6 | 107 | 65 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 1 | 231 | 151 | 1 | 0 | 0 | 0 |
| KOSSUTH - T 2 | 232 | 150 | 0 | 0 | 0 | 0 |
| KOSSUTH - T 3 | 192 | 125 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 220 | 108 | 1 | 0 | 0 | 0 |
| LIBERTY - T 2 | 272 | 132 | 0 | 0 | 0 | 0 |
| Manitowoc - C 1 | 456 | 410 | 3 | 0 | 0 | 0 |
| Manitowoc - C 2 | 329 | 296 | 2 | 0 | 0 | 0 |
| Manitowoc - C 3 | 347 | 312 | 3 | 0 | 0 | 0 |
| Manitowoc - C 4 | 525 | 472 | 4 | 0 | 0 | 0 |
| Manitowoc - C 5 | 408 | 367 | 3 | 0 | 0 | 0 |
| Manitowoc - C 6 | 389 | 350 | 3 | 0 | 0 | 0 |
| Manitowoc - C 7 | 386 | 347 | 3 | 0 | 0 | 0 |
| Manitowoc - C 8 | 387 | 348 | 3 | 0 | 0 | 0 |
| Manitowoc - C 9 | 380 | 342 | 3 | 0 | 0 | 0 |
| Manitowoc - C 10 | 475 | 426 | 3 | 0 | 0 | 0 |
| Manitowoc - C 11 | 476 | 427 | 2 | 0 | 0 | 0 |
| Manitowoc - C 12 | 324 | 291 | 1 | 0 | 0 | 0 |
| Manitowoc - C 13 | 318 | 286 | 1 | 0 | 0 | 0 |
| Manitowoc - C 14 | 481 | 433 | 2 | 0 | 0 | 0 |
| Manitowoc - C 15 | 405 | 364 | 2 | 0 | 0 | 0 |
| Manitowoc - C 16 | 436 | 392 | 2 | 0 | 0 | 0 |
| Manitowoc - C 17 | 381 | 342 | 2 | 0 | 0 | 0 |
| Manitowoc - C 18 | 488 | 439 | 2 | 0 | 0 | 0 |
| Manitowoc - C 19 | 347 | 312 | 2 | 0 | 0 | 0 |
| Manitowoc - C 20 | 475 | 427 | 2 | 0 | 0 | 0 |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 1 | 248 | 170 | 0 | 0 | 0 | 0 |
| MANITOWOC - T 2 | 102 | 69 | 0 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 1 | 220 | 107 | 2 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 2 | 195 | 94 | 2 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 3 | 220 | 106 | 1 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 4 | 264 | 127 | 1 | 0 | 0 | 0 |
| MANITOWOC RAPIDS - T 5 | 80 | 39 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 315 | 117 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN - T 3 | 0 | 59 | 59 | 0 | 0 | 0 | 0 | T |
| GIBSON - T 1 | 0 | 287 | 284 | 0 | 3 | 0 | 0 | T |
| GIBSON - T 2 | 0 | 276 | 275 | 0 | 1 | 0 | 0 | T |
| Kellnersville - V 1 | 0 | 124 | 123 | 0 | 1 | 0 | 0 | V |
| Kiel - C 1 | 0 | 233 | 230 | 0 | 3 | 0 | 0 | C |
| Kiel - C 2 | 0 | 302 | 298 | 0 | 4 | 0 | 0 | C |
| Kiel - C 3 | 0 | 257 | 254 | 0 | 3 | 0 | 0 | C |
| Kiel - C 4 | 0 | 271 | 269 | 0 | 2 | 0 | 0 | C |
| Kiel - C 5 | 0 | 260 | 258 | 0 | 2 | 0 | 0 | C |
| Kiel - C 6 | 0 | 137 | 136 | 0 | 1 | 0 | 0 | C |
| KOSSUTH - T 1 | 0 | 316 | 313 | 0 | 3 | 0 | 0 | T |
| KOSSUTH - T 2 | 0 | 315 | 313 | 0 | 2 | 0 | 0 | T |
| KOSSUTH - T 3 | 0 | 261 | 260 | 0 | 1 | 0 | 0 | T |
| LIBERTY - T 1 | 0 | 226 | 222 | 0 | 4 | 0 | 0 | T |
| LIBERTY - T 2 | 0 | 278 | 275 | 0 | 3 | 0 | 0 | T |
| Manitowoc - C 1 | 0 | 633 | 627 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 2 | 0 | 457 | 452 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 3 | 0 | 482 | 477 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 4 | 0 | 728 | 721 | 0 | 7 | 0 | 0 | C |
| Manitowoc - C 5 | 0 | 567 | 561 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 6 | 0 | 541 | 535 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 7 | 0 | 536 | 531 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 8 | 0 | 538 | 533 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 9 | 0 | 528 | 523 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 10 | 0 | 659 | 653 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 11 | 0 | 660 | 654 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 12 | 0 | 450 | 446 | 0 | 4 | 0 | 0 | C |
| Manitowoc - C 13 | 0 | 442 | 438 | 0 | 4 | 0 | 0 | C |
| Manitowoc - C 14 | 0 | 668 | 662 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 15 | 0 | 562 | 557 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 16 | 0 | 605 | 600 | 0 | 5 | 0 | 0 | C |
| Manitowoc - C 17 | 0 | 528 | 524 | 0 | 4 | 0 | 0 | C |
| Manitowoc - C 18 | 0 | 677 | 671 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 19 | 0 | 482 | 478 | 0 | 4 | 0 | 0 | C |
| Manitowoc - C 20 | 0 | 660 | 654 | 0 | 6 | 0 | 0 | C |
| Manitowoc - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| MANITOWOC - T 1 | 0 | 303 | 299 | 0 | 4 | 0 | 0 | T |
| MANITOWOC - T 2 | 0 | 124 | 123 | 0 | 1 | 0 | 0 | T |
| MANITOWOC RAPIDS - T 1 | 0 | 227 | 225 | 0 | 2 | 0 | 0 | T |
| MANITOWOC RAPIDS - T 2 | 0 | 201 | 199 | 0 | 2 | 0 | 0 | T |
| MANITOWOC RAPIDS - T 3 | 0 | 226 | 224 | 0 | 2 | 0 | 0 | T |
| MANITOWOC RAPIDS - T 4 | 0 | 271 | 269 | 0 | 2 | 0 | 0 | T |
| MANITOWOC RAPIDS - T 5 | 0 | 82 | 82 | 0 | 0 | 0 | 0 | T |
| MAPLE GROVE - T 1 | 0 | 308 | 308 | 0 | 0 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55071492500001 | Maribel - V 1 | 2 | 1 | 6 | 55071492500001 | 49250 | Maribel |
| 55071506250001 | MEEME - T 1 | 25 | 9 | 6 | 55071506250001 | 50625 | MEEME |
| 55071506250002 | MEEME - T 2 | 27 | 9 | 6 | 55071506250002 | 50625 | MEEME |
| 55071506250003 | MEEME - T 3 | 27 | 9 | 6 | 55071506250003 | 50625 | MEEME |
| 55071506250004 | MEEME - T 4 | 25 | 9 | 6 | 55071506250004 | 50625 | MEEME |
| 55071533250001 | Mishicot - V 1 | 2 | 1 | 6 | 55071533250001 | 53325 | Mishicot |
| 55071533250002 | Mishicot - V 2 | 2 | 1 | 6 | 55071533250002 | 53325 | Mishicot |
| 55071533500001 | MISHICOT - T 1 | 2 | 1 | 6 | 55071533500001 | 53350 | MISHICOT |
| 55071533500002 | MISHICOT - T 2 | 2 | 1 | 6 | 55071533500002 | 53350 | MISHICOT |
| 55071572000001 | NEWTON - T 1 | 25 | 9 | 6 | 55071572000001 | 57200 | NEWTON |
| 55071572000002 | NEWTON - T 2 | 25 | 9 | 6 | 55071572000002 | 57200 | NEWTON |
| 55071572000003 | NEWTON - T 3 | 25 | 9 | 6 | 55071572000003 | 57200 | NEWTON |
| 55071668750001 | Reedsville - V 1 | 25 | 9 | 6 | 55071668750001 | 66875 | Reedsville |
| 55071668750002 | Reedsville - V 2 | 25 | 9 | 6 | 55071668750002 | 66875 | Reedsville |
| 55071689250001 | ROCKLAND - T 1 | 25 | 9 | 6 | 55071689250001 | 68925 | ROCKLAND |
| 55071689250002 | ROCKLAND - T 2 | 25 | 9 | 6 | 55071689250002 | 68925 | ROCKLAND |
| 55071710250001 | St. Nazianz - V 1 | 25 | 9 | 6 | 55071710250001 | 71025 | St. Nazianz |
| 55071720750001 | SCHLESWIG - T 1 | 27 | 9 | 6 | 55071720750001 | 72075 | SCHLESWIG |
| 55071720750002 | SCHLESWIG - T 2 | 27 | 9 | 6 | 55071720750002 | 72075 | SCHLESWIG |
| 55071813000001 | TWO CREEKS - T 1 | 1 | 1 | 6 | 55071813000001 | 81300 | TWO CREEKS |
| 55071813250001 | Two Rivers - C 1 | 2 | 1 | 6 | 55071813250001 | 81325 | Two Rivers |
| 55071813250002 | Two Rivers - C 2 | 2 | 1 | 6 | 55071813250002 | 81325 | Two Rivers |
| 55071813250003 | Two Rivers - C 3 | 2 | 1 | 6 | 55071813250003 | 81325 | Two Rivers |
| 55071813250004 | Two Rivers - C 4 | 2 | 1 | 6 | 55071813250004 | 81325 | Two Rivers |
| 55071813250005 | Two Rivers - C 5 | 2 | 1 | 6 | 55071813250005 | 81325 | Two Rivers |
| 55071813250006 | Two Rivers - C 6 | 2 | 1 | 6 | 55071813250006 | 81325 | Two Rivers |
| 55071813250007 | Two Rivers - C 7 | 2 | 1 | 6 | 55071813250007 | 81325 | Two Rivers |
| 55071813250008 | Two Rivers - C 8 | 2 | 1 | 6 | 55071813250008 | 81325 | Two Rivers |
| 55071813500001 | TWO RIVERS - T 1 | 2 | 1 | 6 | 55071813500001 | 81350 | TWO RIVERS |
| 55071813500002 | TWO RIVERS - T 2 | 2 | 1 | 6 | 55071813500002 | 81350 | TWO RIVERS |
| 55071822000001 | Valders - V 1 | 25 | 9 | 6 | 55071822000001 | 82200 | Valders |
| 55071867750001 | Whitelaw - V 1 | 25 | 9 | 6 | 55071867750001 | 86775 | Whitelaw |
| 55073001000001 | Abbotsford - C 1 | 69 | 23 | 7 | 55073001000001 | 00100 | Abbotsford |
| 55073035500001 | Athens - V 1 | 87 | 29 | 7 | 55073035500001 | 03550 | Athens |
| 55073035500002 | Athens - V 2 | 87 | 29 | 7 | 55073035500002 | 03550 | Athens |
| 55073068750001 | BERGEN - T 1 | 86 | 29 | 7 | 55073068750001 | 06875 | BERGEN |
| 55073069750001 | BERLIN - T 1 | 35 | 12 | 7 | 55073069750001 | 06975 | BERLIN |
| 55073069750002 | BERLIN - T 2 | 35 | 12 | 7 | 55073069750002 | 06975 | BERLIN |
| 55073070000001 | BERN - T 1 | 87 | 29 | 7 | 55073070000001 | 07000 | BERN |
| 55073071250001 | BEVENT - T 1 | 85 | 29 | 7 | 55073071250001 | 07125 | BEVENT |
| 55073071250002 | BEVENT - T 2 | 85 | 29 | 7 | 55073071250002 | 07125 | BEVENT |
| 55073076000002 | Birnamwood - V 2 | 35 | 12 | 7 | 55073076000002 | 07600 | Birnamwood |
| 55073096500001 | BRIGHTON - T 1 | 69 | 23 | 7 | 55073096500001 | 09650 | BRIGHTON |
| 55073099750001 | Brokaw - V 1 | 86 | 29 | 7 | 55073099750001 | 09975 | Brokaw |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507149250 | Manitowoc | 55071 | Maribel - V 1 | 1 | 5507119 | NO | 351 | 347 | 1 |
| 5507150625 | Manitowoc | 55071 | MEEME - T 1 | 1 | 5507113 | NO | 702 | 686 | 3 |
| 5507150625 | Manitowoc | 55071 | MEEME - T 2 | 2 | 5507113 | NO | 495 | 483 | 3 |
| 5507150625 | Manitowoc | 55071 | MEEME - T 3 | 3 | 5507112 | NO | 120 | 119 | 0 |
| 5507150625 | Manitowoc | 55071 | MEEME - T 4 | 4 | 5507112 | NO | 129 | 128 | 0 |
| 5507153325 | Manitowoc | 55071 | Mishicot - V 1 | 1 | 5507120 | NO | 761 | 741 | 0 |
| 5507153325 | Manitowoc | 55071 | Mishicot - V 2 | 2 | 5507120 | NO | 681 | 656 | 4 |
| 5507153350 | Manitowoc | 55071 | MISHICOT - T 1 | 1 | 5507120 | NO | 812 | 801 | 0 |
| 5507153350 | Manitowoc | 55071 | MISHICOT - T 2 | 2 | 5507120 | NO | 477 | 466 | 0 |
| 5507157200 | Manitowoc | 55071 | NEWTON - T 1 | 1 | 5507112 | NO | 763 | 737 | 1 |
| 5507157200 | Manitowoc | 55071 | NEWTON - T 2 | 2 | 5507111 | NO | 694 | 663 | 0 |
| 5507157200 | Manitowoc | 55071 | NEWTON - T 3 | 3 | 5507111 | NO | 807 | 788 | 0 |
| 5507166875 | Manitowoc | 55071 | Reedsville - V 1 | 1 | 5507116 | NO | 707 | 619 | 0 |
| 5507166875 | Manitowoc | 55071 | Reedsville - V 2 | 2 | 5507116 | NO | 499 | 466 | 0 |
| 5507168925 | Manitowoc | 55071 | ROCKLAND - T 1 | 1 | 5507115 | NO | 445 | 428 | 0 |
| 5507168925 | Manitowoc | 55071 | ROCKLAND - T 2 | 2 | 5507115 | NO | 556 | 544 | 0 |
| 5507171025 | Manitowoc | 55071 | St. Nazianz - V 1 | 1 | 5507115 | NO | 783 | 756 | 1 |
| 5507172075 | Manitowoc | 55071 | SCHLESWIG - T 1 | 1 | 5507113 | NO | 968 | 941 | 1 |
| 5507172075 | Manitowoc | 55071 | SCHLESWIG - T 2 | 2 | 5507113 | NO | 995 | 965 | 4 |
| 5507181300 | Manitowoc | 55071 | TWO CREEKS - T 1 | 1 | 5507120 | NO | 437 | 433 | 1 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 1 | 1 | 5507122 | NO | 1144 | 1112 | 3 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 2 | 2 | 5507122 | NO | 1143 | 1067 | 4 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 3 | 3 | 5507123 | NO | 1616 | 1592 | 5 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 4 | 4 | 5507123 | NO | 1595 | 1530 | 4 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 5 | 5 | 5507124 | NO | 1559 | 1462 | 21 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 6 | 6 | 5507124 | NO | 1558 | 1430 | 15 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 7 | 7 | 5507125 | NO | 1530 | 1346 | 15 |
| 5507181325 | Manitowoc | 55071 | Two Rivers - C 8 | 8 | 5507125 | NO | 1571 | 1417 | 14 |
| 5507181350 | Manitowoc | 55071 | TWO RIVERS - T 1 | 1 | 5507121 | NO | 912 | 872 | 0 |
| 5507181350 | Manitowoc | 55071 | TWO RIVERS - T 2 | 2 | 5507122 | NO | 879 | 841 | 4 |
| 5507182250 | Manitowoc | 55071 | Valders - V 1 | 1 | 5507118 | NO | 962 | 896 | 1 |
| 5507186775 | Manitowoc | 55071 | Whitelaw - V 1 | 1 | 5507118 | NO | 757 | 719 | 0 |
| 5507300100 | Marathon | 55073 | Abbotsford - C 1 | 1 | 5507330 | NO | 694 | 414 | 0 |
| 5507303550 | Marathon | 55073 | Athens - V 1 | 1 | 5507334 | NO | 655 | 623 | 3 |
| 5507303550 | Marathon | 55073 | Athens - V 2 | 2 | 5507334 | NO | 450 | 415 | 1 |
| 5507306875 | Marathon | 55073 | BERGEN - T 1 | 1 | 5507325 | NO | 641 | 631 | 1 |
| 5507306975 | Marathon | 55073 | BERLIN - T 1 | 1 | 5507338 | NO | 674 | 665 | 0 |
| 5507306975 | Marathon | 55073 | BERLIN - T 2 | 2 | 5507334 | NO | 271 | 264 | 0 |
| 5507307000 | Marathon | 55073 | BERN - T 1 | 1 | 5507334 | NO | 591 | 582 | 0 |
| 5507307125 | Marathon | 55073 | BEVENT - T 1 | 1 | 5507324 | NO | 454 | 445 | 1 |
| 5507307125 | Marathon | 55073 | BEVENT - T 2 | 2 | 5507324 | NO | 664 | 650 | 0 |
| 5507307600 | Marathon | 55073 | Birnamwood - V 2 | 2 | 5507314 | NO | 16 | 16 | 0 |
| 5507309650 | Marathon | 55073 | BRIGHTON - T 1 | 1 | 5507330 | NO | 612 | 568 | 0 |
| 5507309975 | Marathon | 55073 | Brokaw - V 1 | 1 | 5507313 | NO | 251 | 240 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 1 | 0 | 2 | 0 | 0 | 0 | 266 | 264 | 0 |
| MEEME - T 1 | 9 | 1 | 3 | 0 | 0 | 0 | 547 | 537 | 2 |
| MEEME - T 2 | 6 | 2 | 1 | 0 | 0 | 0 | 394 | 389 | 0 |
| MEEME - T 3 | 0 | 0 | 0 | 0 | 0 | 1 | 93 | 92 | 0 |
| MEEME - T 4 | 0 | 0 | 1 | 0 | 0 | 0 | 104 | 103 | 0 |
| Mishicot - V 1 | 9 | 2 | 7 | 1 | 0 | 1 | 594 | 579 | 0 |
| Mishicot - V 2 | 4 | 3 | 9 | 0 | 5 | 0 | 538 | 527 | 1 |
| MISHICOT - T 1 | 7 | 1 | 3 | 0 | 0 | 0 | 622 | 615 | 0 |
| MISHICOT - T 2 | 9 | 0 | 1 | 0 | 1 | 0 | 359 | 353 | 0 |
| NEWTON - T 1 | 11 | 13 | 1 | 0 | 0 | 0 | 579 | 567 | 0 |
| NEWTON - T 2 | 9 | 18 | 4 | 0 | 0 | 0 | 572 | 553 | 0 |
| NEWTON - T 3 | 6 | 6 | 4 | 0 | 3 | 0 | 608 | 595 | 0 |
| Reedsville - V 1 | 69 | 0 | 11 | 0 | 0 | 8 | 513 | 472 | 0 |
| Reedsville - V 2 | 25 | 0 | 7 | 0 | 0 | 1 | 367 | 347 | 0 |
| ROCKLAND - T 1 | 3 | 13 | 1 | 0 | 0 | 0 | 336 | 330 | 0 |
| ROCKLAND - T 2 | 4 | 0 | 8 | 0 | 0 | 0 | 407 | 401 | 0 |
| St. Nazianz - V 1 | 13 | 9 | 4 | 0 | 0 | 0 | 605 | 589 | 1 |
| SCHLESWIG - T 1 | 13 | 7 | 6 | 0 | 0 | 0 | 745 | 734 | 0 |
| SCHLESWIG - T 2 | 11 | 3 | 11 | 0 | 0 | 1 | 792 | 775 | 1 |
| TWO CREEKS - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 333 | 330 | 1 |
| Two Rivers - C 1 | 13 | 5 | 11 | 0 | 0 | 0 | 935 | 919 | 1 |
| Two Rivers - C 2 | 18 | 36 | 17 | 0 | 1 | 0 | 931 | 884 | 3 |
| Two Rivers - C 3 | 5 | 5 | 4 | 2 | 3 | 0 | 1286 | 1267 | 2 |
| Two Rivers - C 4 | 9 | 33 | 13 | 0 | 6 | 0 | 1306 | 1264 | 3 |
| Two Rivers - C 5 | 32 | 28 | 14 | 0 | 0 | 2 | 1184 | 1131 | 7 |
| Two Rivers - C 6 | 49 | 48 | 15 | 0 | 0 | 1 | 1175 | 1108 | 7 |
| Two Rivers - C 7 | 60 | 74 | 31 | 0 | 3 | 1 | 1154 | 1060 | 8 |
| Two Rivers - C 8 | 38 | 76 | 25 | 0 | 1 | 0 | 1220 | 1139 | 6 |
| TWO RIVERS - T 1 | 13 | 18 | 6 | 0 | 3 | 0 | 744 | 723 | 0 |
| TWO RIVERS - T 2 | 20 | 2 | 9 | 3 | 0 | 0 | 731 | 713 | 2 |
| Valders - V 1 | 61 | 1 | 3 | 0 | 0 | 0 | 711 | 676 | 0 |
| Whitelaw - V 1 | 20 | 0 | 14 | 0 | 1 | 3 | 576 | 556 | 0 |
| Abbotsford - C 1 | 277 | 0 | 3 | 0 | 0 | 0 | 516 | 347 | 0 |
| Athens - V 1 | 24 | 1 | 2 | 0 | 2 | 0 | 492 | 475 | 1 |
| Athens - V 2 | 30 | 0 | 1 | 0 | 0 | 3 | 340 | 318 | 0 |
| BERGEN - T 1 | 4 | 4 | 1 | 0 | 0 | 0 | 503 | 496 | 1 |
| BERLIN - T 1 | 6 | 3 | 0 | 0 | 0 | 0 | 522 | 516 | 0 |
| BERLIN - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 208 | 201 | 0 |
| BERN - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 408 | 405 | 0 |
| BEVENT - T 1 | 5 | 0 | 2 | 0 | 1 | 0 | 358 | 352 | 1 |
| BEVENT - T 2 | 7 | 0 | 2 | 0 | 5 | 0 | 531 | 523 | 0 |
| Birnamwood - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 |
| BRIGHTON - T 1 | 40 | 4 | 0 | 0 | 0 | 0 | 438 | 406 | 0 |
| Brokaw - V 1 | 6 | 4 | 0 | 0 | 0 | 0 | 216 | 213 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 0 | 0 | 2 | 0 | 0 | 0 | 184 | 96 |
| MEEME - T 1 | 4 | 1 | 3 | 0 | 0 | 0 | 417 | 240 |
| MEEME - T 2 | 3 | 1 | 1 | 0 | 0 | 0 | 300 | 173 |
| MEEME - T 3 | 0 | 0 | 0 | 0 | 0 | 1 | 70 | 41 |
| MEEME - T 4 | 0 | 0 | 1 | 0 | 0 | 0 | 76 | 45 |
| Mishicot - V 1 | 6 | 1 | 6 | 1 | 0 | 1 | 411 | 206 |
| Mishicot - V 2 | 1 | 2 | 4 | 0 | 3 | 0 | 368 | 186 |
| MISHICOT - T 1 | 4 | 1 | 2 | 0 | 0 | 0 | 442 | 250 |
| MISHICOT - T 2 | 4 | 0 | 1 | 0 | 1 | 0 | 251 | 143 |
| NEWTON - T 1 | 7 | 4 | 1 | 0 | 0 | 0 | 447 | 278 |
| NEWTON - T 2 | 6 | 9 | 4 | 0 | 0 | 0 | 439 | 274 |
| NEWTON - T 3 | 5 | 5 | 1 | 0 | 2 | 0 | 464 | 291 |
| Reedsville - V 1 | 32 | 0 | 8 | 0 | 0 | 1 | 345 | 179 |
| Reedsville - V 2 | 15 | 0 | 5 | 0 | 0 | 0 | 240 | 127 |
| ROCKLAND - T 1 | 2 | 3 | 1 | 0 | 0 | 0 | 239 | 153 |
| ROCKLAND - T 2 | 3 | 0 | 3 | 0 | 0 | 0 | 288 | 185 |
| St. Nazianz - V 1 | 6 | 6 | 3 | 0 | 0 | 0 | 362 | 188 |
| SCHLESWIG - T 1 | 6 | 2 | 3 | 0 | 0 | 0 | 588 | 341 |
| SCHLESWIG - T 2 | 7 | 2 | 6 | 0 | 0 | 1 | 622 | 362 |
| TWO CREEKS - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 246 | 147 |
| Two Rivers - C 1 | 5 | 5 | 5 | 0 | 0 | 0 | 592 | 246 |
| Two Rivers - C 2 | 9 | 22 | 12 | 0 | 1 | 0 | 587 | 245 |
| Two Rivers - C 3 | 5 | 4 | 3 | 2 | 3 | 0 | 809 | 339 |
| Two Rivers - C 4 | 7 | 18 | 12 | 0 | 2 | 0 | 820 | 344 |
| Two Rivers - C 5 | 17 | 20 | 9 | 0 | 0 | 0 | 743 | 312 |
| Two Rivers - C 6 | 24 | 25 | 11 | 0 | 0 | 0 | 734 | 309 |
| Two Rivers - C 7 | 27 | 41 | 17 | 0 | 0 | 1 | 720 | 303 |
| Two Rivers - C 8 | 17 | 42 | 15 | 0 | 1 | 0 | 761 | 320 |
| TWO RIVERS - T 1 | 6 | 8 | 6 | 0 | 1 | 0 | 528 | 266 |
| TWO RIVERS - T 2 | 8 | 1 | 6 | 1 | 0 | 0 | 512 | 261 |
| Valders - V 1 | 32 | 0 | 3 | 0 | 0 | 0 | 505 | 281 |
| Whitelaw - V 1 | 13 | 0 | 6 | 0 | 0 | 1 | 424 | 229 |
| Abbotsford - C 1 | 166 | 0 | 3 | 0 | 0 | 0 | 141 | 77 |
| Athens - V 1 | 14 | 0 | 2 | 0 | 0 | 0 | 313 | 177 |
| Athens - V 2 | 21 | 0 | 1 | 0 | 0 | 0 | 212 | 122 |
| BERGEN - T 1 | 3 | 2 | 1 | 0 | 0 | 0 | 417 | 207 |
| BERLIN - T 1 | 4 | 2 | 0 | 0 | 0 | 0 | 400 | 281 |
| BERLIN - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 157 | 111 |
| BERN - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 220 | 118 |
| BEVENT - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 255 | 108 |
| BEVENT - T 2 | 5 | 0 | 1 | 0 | 2 | 0 | 372 | 158 |
| Birnamwood - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3 |
| BRIGHTON - T 1 | 28 | 4 | 0 | 0 | 0 | 0 | 248 | 165 |
| Brokaw - V 1 | 1 | 2 | 0 | 0 | 0 | 0 | 143 | 62 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 84 | 0 | 1 | 0 | 0 | 3 | 0 |
| MEEME - T 1 | 168 | 3 | 3 | 1 | 0 | 1 | 0 |
| MEEME - T 2 | 121 | 2 | 3 | 0 | 0 | 0 | 0 |
| MEEME - T 3 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEEME - T 4 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mishicot - V 1 | 200 | 2 | 2 | 0 | 0 | 0 | 0 |
| Mishicot - V 2 | 181 | 0 | 1 | 0 | 0 | 0 | 0 |
| MISHICOT - T 1 | 184 | 0 | 4 | 0 | 0 | 1 | 0 |
| MISHICOT - T 2 | 106 | 0 | 1 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 160 | 2 | 4 | 0 | 0 | 2 | 0 |
| NEWTON - T 2 | 157 | 1 | 4 | 0 | 0 | 2 | 0 |
| NEWTON - T 3 | 167 | 1 | 3 | 0 | 0 | 2 | 0 |
| Reedsville - V 1 | 159 | 1 | 2 | 0 | 0 | 1 | 1 |
| Reedsville - V 2 | 113 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 83 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 100 | 1 | 0 | 0 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 162 | 3 | 7 | 0 | 0 | 2 | 0 |
| SCHLESWIG - T 1 | 240 | 1 | 2 | 0 | 0 | 3 | 0 |
| SCHLESWIG - T 2 | 255 | 1 | 2 | 0 | 0 | 2 | 0 |
| TWO CREEKS - T 1 | 91 | 1 | 1 | 0 | 0 | 6 | 0 |
| Two Rivers - C 1 | 332 | 3 | 5 | 1 | 1 | 2 | 0 |
| Two Rivers - C 2 | 330 | 3 | 5 | 0 | 0 | 2 | 0 |
| Two Rivers - C 3 | 456 | 3 | 6 | 0 | 0 | 3 | 0 |
| Two Rivers - C 4 | 462 | 3 | 6 | 0 | 0 | 3 | 0 |
| Two Rivers - C 5 | 419 | 3 | 5 | 0 | 0 | 2 | 0 |
| Two Rivers - C 6 | 416 | 2 | 5 | 0 | 0 | 1 | 0 |
| Two Rivers - C 7 | 408 | 2 | 5 | 0 | 0 | 1 | 0 |
| Two Rivers - C 8 | 432 | 2 | 5 | 0 | 0 | 1 | 0 |
| TWO RIVERS - T 1 | 253 | 2 | 3 | 0 | 0 | 2 | 0 |
| TWO RIVERS - T 2 | 247 | 1 | 2 | 0 | 0 | 0 | 0 |
| Valders - V 1 | 219 | 0 | 1 | 0 | 0 | 4 | 0 |
| Whitelaw - V 1 | 188 | 1 | 4 | 0 | 0 | 1 | 0 |
| Abbotsford - C 1 | 61 | 1 | 0 | 0 | 0 | 1 | 0 |
| Athens - V 1 | 132 | 1 | 2 | 0 | 0 | 1 | 0 |
| Athens - V 2 | 90 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 204 | 2 | 1 | 0 | 1 | 2 | 0 |
| BERLIN - T 1 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| BERLIN - T 2 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERN - T 1 | 99 | 1 | 1 | 0 | 0 | 1 | 0 |
| BEVENT - T 1 | 144 | 1 | 0 | 0 | 0 | 1 | 0 |
| BEVENT - T 2 | 213 | 0 | 0 | 0 | 0 | 1 | 0 |
| Birnamwood - V 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 76 | 2 | 2 | 0 | 1 | 0 | 0 |
| Brokaw - V 1 | 79 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 0 | 0 | 184 | 104 | 70 | 7 | 3 |
| MEEME - T 1 | 0 | 1 | 411 | 237 | 161 | 10 | 3 |
| MEEME - T 2 | 0 | 1 | 296 | 171 | 115 | 7 | 3 |
| MEEME - T 3 | 0 | 0 | 69 | 40 | 27 | 2 | 0 |
| MEEME - T 4 | 0 | 0 | 76 | 45 | 30 | 1 | 0 |
| Mishicot - V 1 | 0 | 1 | 406 | 185 | 196 | 14 | 9 |
| Mishicot - V 2 | 0 | 0 | 361 | 166 | 176 | 11 | 7 |
| MISHICOT - T 1 | 0 | 3 | 436 | 227 | 193 | 11 | 3 |
| MISHICOT - T 2 | 0 | 1 | 249 | 131 | 111 | 6 | 1 |
| NEWTON - T 1 | 0 | 1 | 440 | 270 | 154 | 10 | 5 |
| NEWTON - T 2 | 0 | 1 | 433 | 267 | 151 | 9 | 5 |
| NEWTON - T 3 | 0 | 0 | 457 | 283 | 160 | 10 | 4 |
| Reedsville - V 1 | 2 | 0 | 344 | 166 | 158 | 12 | 3 |
| Reedsville - V 2 | 0 | 0 | 240 | 118 | 112 | 7 | 1 |
| ROCKLAND - T 1 | 0 | 2 | 239 | 152 | 80 | 5 | 2 |
| ROCKLAND - T 2 | 0 | 2 | 286 | 184 | 96 | 4 | 2 |
| St. Nazianz - V 1 | 0 | 0 | 356 | 174 | 159 | 20 | 3 |
| SCHLESWIG - T 1 | 0 | 1 | 588 | 344 | 228 | 13 | 3 |
| SCHLESWIG - T 2 | 0 | 0 | 621 | 365 | 241 | 12 | 3 |
| TWO CREEKS - T 1 | 0 | 0 | 243 | 144 | 90 | 9 | 0 |
| Two Rivers - C 1 | 0 | 2 | 578 | 235 | 318 | 17 | 7 |
| Two Rivers - C 2 | 0 | 2 | 575 | 234 | 316 | 17 | 7 |
| Two Rivers - C 3 | 0 | 2 | 796 | 323 | 437 | 24 | 10 |
| Two Rivers - C 4 | 0 | 2 | 807 | 328 | 444 | 24 | 10 |
| Two Rivers - C 5 | 0 | 2 | 729 | 297 | 401 | 21 | 9 |
| Two Rivers - C 6 | 0 | 1 | 722 | 294 | 398 | 21 | 8 |
| Two Rivers - C 7 | 0 | 1 | 709 | 289 | 391 | 20 | 8 |
| Two Rivers - C 8 | 0 | 1 | 751 | 306 | 413 | 22 | 9 |
| TWO RIVERS - T 1 | 0 | 2 | 525 | 258 | 248 | 14 | 5 |
| TWO RIVERS - T 2 | 0 | 1 | 512 | 252 | 243 | 13 | 4 |
| Valders - V 1 | 0 | 0 | 500 | 264 | 219 | 9 | 6 |
| Whitelaw - V 1 | 0 | 1 | 416 | 213 | 191 | 10 | 1 |
| Abbotsford - C 1 | 0 | 1 | 141 | 74 | 61 | 4 | 2 |
| Athens - V 1 | 0 | 0 | 306 | 165 | 128 | 8 | 5 |
| Athens - V 2 | 0 | 0 | 209 | 114 | 88 | 5 | 2 |
| BERGEN - T 1 | 0 | 0 | 413 | 193 | 206 | 11 | 2 |
| BERLIN - T 1 | 0 | 0 | 397 | 267 | 118 | 8 | 3 |
| BERLIN - T 2 | 0 | 0 | 155 | 105 | 47 | 3 | 0 |
| BERN - T 1 | 0 | 0 | 215 | 111 | 95 | 8 | 1 |
| BEVENT - T 1 | 0 | 1 | 251 | 99 | 145 | 5 | 2 |
| BEVENT - T 2 | 0 | 0 | 366 | 146 | 213 | 5 | 2 |
| Birnamwood - V 2 | 0 | 0 | 12 | 3 | 8 | 0 | 1 |
| BRIGHTON - T 1 | 0 | 2 | 242 | 149 | 83 | 6 | 3 |
| Brokaw - V 1 | 0 | 0 | 141 | 63 | 75 | 1 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 0 | 0 | 0 | 179 | 128 | 51 | 0 |
| MEEME - T 1 | 0 | 0 | 0 | 399 | 286 | 113 | 0 |
| MEEME - T 2 | 0 | 0 | 0 | 286 | 205 | 81 | 0 |
| MEEME - T 3 | 0 | 0 | 0 | 67 | 48 | 19 | 0 |
| MEEME - T 4 | 0 | 0 | 0 | 75 | 54 | 21 | 0 |
| Mishicot - V 1 | 0 | 0 | 2 | 394 | 238 | 154 | 0 |
| Mishicot - V 2 | 0 | 0 | 1 | 353 | 215 | 138 | 0 |
| MISHICOT - T 1 | 0 | 0 | 2 | 414 | 284 | 129 | 0 |
| MISHICOT - T 2 | 0 | 0 | 0 | 237 | 163 | 74 | 0 |
| NEWTON - T 1 | 0 | 0 | 1 | 436 | 307 | 129 | 0 |
| NEWTON - T 2 | 0 | 0 | 1 | 429 | 302 | 127 | 0 |
| NEWTON - T 3 | 0 | 0 | 0 | 456 | 321 | 135 | 0 |
| Reedsville - V 1 | 4 | 1 | 0 | 330 | 226 | 104 | 0 |
| Reedsville - V 2 | 2 | 0 | 0 | 235 | 161 | 74 | 0 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 237 | 179 | 58 | 0 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 285 | 216 | 69 | 0 |
| St. Nazianz - V 1 | 0 | 0 | 0 | 348 | 242 | 106 | 0 |
| SCHLESWIG - T 1 | 0 | 0 | 0 | 568 | 393 | 175 | 0 |
| SCHLESWIG - T 2 | 0 | 0 | 0 | 602 | 416 | 186 | 0 |
| TWO CREEKS - T 1 | 0 | 0 | 0 | 238 | 162 | 76 | 0 |
| Two Rivers - C 1 | 0 | 0 | 1 | 566 | 308 | 257 | 0 |
| Two Rivers - C 2 | 0 | 0 | 1 | 564 | 307 | 256 | 0 |
| Two Rivers - C 3 | 0 | 0 | 2 | 777 | 422 | 354 | 0 |
| Two Rivers - C 4 | 0 | 0 | 1 | 788 | 429 | 359 | 0 |
| Two Rivers - C 5 | 0 | 0 | 1 | 714 | 389 | 325 | 0 |
| Two Rivers - C 6 | 0 | 0 | 1 | 708 | 386 | 322 | 0 |
| Two Rivers - C 7 | 0 | 0 | 1 | 695 | 379 | 316 | 0 |
| Two Rivers - C 8 | 0 | 0 | 1 | 735 | 401 | 334 | 0 |
| TWO RIVERS - T 1 | 0 | 0 | 0 | 513 | 313 | 200 | 0 |
| TWO RIVERS - T 2 | 0 | 0 | 0 | 503 | 307 | 196 | 0 |
| Valders - V 1 | 0 | 0 | 2 | 494 | 328 | 166 | 0 |
| Whitelaw - V 1 | 0 | 0 | 1 | 409 | 283 | 126 | 0 |
| Abbotsford - C 1 | 0 | 0 | 0 | 135 | 91 | 43 | 0 |
| Athens - V 1 | 0 | 0 | 0 | 302 | 206 | 96 | 0 |
| Athens - V 2 | 0 | 0 | 0 | 207 | 141 | 66 | 0 |
| BERGEN - T 1 | 0 | 0 | 1 | 403 | 213 | 190 | 0 |
| BERLIN - T 1 | 0 | 0 | 1 | 389 | 301 | 88 | 0 |
| BERLIN - T 2 | 0 | 0 | 0 | 154 | 119 | 35 | 0 |
| BERN - T 1 | 0 | 0 | 0 | 212 | 145 | 67 | 0 |
| BEVENT - T 1 | 0 | 0 | 0 | 245 | 119 | 126 | 0 |
| BEVENT - T 2 | 0 | 0 | 0 | 362 | 176 | 186 | 0 |
| Birnamwood - V 2 | 0 | 0 | 0 | 12 | 6 | 6 | 0 |
| BRIGHTON - T 1 | 0 | 0 | 1 | 237 | 173 | 63 | 0 |
| Brokaw - V 1 | 0 | 0 | 0 | 141 | 67 | 73 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| MEEME - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 404 |
| MEEME - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| MEEME - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| MEEME - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Mishicot - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 395 |
| Mishicot - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 355 |
| MISHICOT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 420 |
| MISHICOT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 240 |
| NEWTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| NEWTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 426 |
| NEWTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 453 |
| Reedsville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 329 |
| Reedsville - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| ROCKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| ROCKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| St. Nazianz - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| SCHLESWIG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 576 |
| SCHLESWIG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 609 |
| TWO CREEKS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 232 |
| Two Rivers - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 554 |
| Two Rivers - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 551 |
| Two Rivers - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 762 |
| Two Rivers - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 771 |
| Two Rivers - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 699 |
| Two Rivers - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 693 |
| Two Rivers - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 680 |
| Two Rivers - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 719 |
| TWO RIVERS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 512 |
| TWO RIVERS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 502 |
| Valders - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 496 |
| Whitelaw - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 415 |
| Abbotsford - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 139 |
| Athens - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 296 |
| Athens - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 204 |
| BERGEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 398 |
| BERLIN - T 1 | 0 | 388 | 288 | 8 | 1 | 91 | 382 |
| BERLIN - T 2 | 0 | 152 | 114 | 3 | 0 | 35 | 150 |
| BERN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 212 |
| BEVENT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| BEVENT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 356 |
| Birnamwood - V 2 | 0 | 12 | 3 | 0 | 0 | 9 | 12 |
| BRIGHTON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 245 |
| Brokaw - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 137 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Maribel - V 1 | 117 | 54 | 1 | 0 | 0 | 0 |
| MEEME - T 1 | 258 | 146 | 0 | 0 | 0 | 0 |
| MEEME - T 2 | 186 | 105 | 0 | 0 | 0 | 0 |
| MEEME - T 3 | 44 | 24 | 0 | 0 | 0 | 0 |
| MEEME - T 4 | 48 | 27 | 0 | 0 | 0 | 0 |
| Mishicot - V 1 | 222 | 172 | 1 | 0 | 0 | 0 |
| Mishicot - V 2 | 200 | 155 | 0 | 0 | 0 | 0 |
| MISHICOT - T 1 | 262 | 158 | 0 | 0 | 0 | 0 |
| MISHICOT - T 2 | 150 | 90 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 283 | 149 | 2 | 0 | 0 | 0 |
| NEWTON - T 2 | 278 | 147 | 1 | 0 | 0 | 0 |
| NEWTON - T 3 | 296 | 156 | 1 | 0 | 0 | 0 |
| Reedsville - V 1 | 191 | 137 | 1 | 0 | 0 | 0 |
| Reedsville - V 2 | 135 | 98 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 1 | 165 | 71 | 0 | 0 | 0 | 0 |
| ROCKLAND - T 2 | 198 | 84 | 0 | 0 | 0 | 0 |
| St. Nazianz - V 1 | 204 | 143 | 0 | 0 | 0 | 0 |
| SCHLESWIG - T 1 | 374 | 202 | 0 | 0 | 0 | 0 |
| SCHLESWIG - T 2 | 396 | 213 | 0 | 0 | 0 | 0 |
| TWO CREEKS - T 1 | 134 | 97 | 1 | 0 | 0 | 0 |
| Two Rivers - C 1 | 256 | 297 | 1 | 0 | 0 | 0 |
| Two Rivers - C 2 | 255 | 295 | 1 | 0 | 0 | 0 |
| Two Rivers - C 3 | 353 | 408 | 1 | 0 | 0 | 0 |
| Two Rivers - C 4 | 358 | 413 | 0 | 0 | 0 | 0 |
| Two Rivers - C 5 | 325 | 374 | 0 | 0 | 0 | 0 |
| Two Rivers - C 6 | 321 | 372 | 0 | 0 | 0 | 0 |
| Two Rivers - C 7 | 315 | 365 | 0 | 0 | 0 | 0 |
| Two Rivers - C 8 | 333 | 386 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 1 | 279 | 233 | 0 | 0 | 0 | 0 |
| TWO RIVERS - T 2 | 274 | 228 | 0 | 0 | 0 | 0 |
| Valders - V 1 | 288 | 208 | 0 | 0 | 0 | 0 |
| Whitelaw - V 1 | 245 | 170 | 0 | 0 | 0 | 0 |
| Abbotsford - C 1 | 95 | 44 | 0 | 0 | 0 | 0 |
| Athens - V 1 | 194 | 102 | 0 | 0 | 0 | 0 |
| Athens - V 2 | 134 | 70 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 190 | 207 | 1 | 0 | 0 | 0 |
| BERLIN - T 1 | 267 | 106 | 1 | 0 | 0 | 0 |
| BERLIN - T 2 | 106 | 41 | 0 | 0 | 0 | 0 |
| BERN - T 1 | 139 | 73 | 0 | 0 | 0 | 0 |
| BEVENT - T 1 | 100 | 135 | 0 | 0 | 0 | 0 |
| BEVENT - T 2 | 148 | 200 | 0 | 0 | 0 | 0 |
| Birnamwood - V 2 | 4 | 8 | 0 | 0 | 0 | 0 |
| BRIGHTON - T 1 | 197 | 48 | 0 | 0 | 0 | 0 |
| Brokaw - V 1 | 59 | 78 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Maribel - V 1 | 0 | 136 | 134 | 0 | 2 | 0 | 0 | V |
| MEEME - T 1 | 0 | 288 | 286 | 0 | 2 | 0 | 0 | T |
| MEEME - T 2 | 0 | 209 | 207 | 0 | 2 | 0 | 0 | T |
| MEEME - T 3 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | T |
| MEEME - T 4 | 0 | 54 | 54 | 0 | 0 | 0 | 0 | T |
| Mishicot - V 1 | 0 | 325 | 322 | 0 | 3 | 0 | 0 | V |
| Mishicot - V 2 | 0 | 292 | 290 | 0 | 2 | 0 | 0 | V |
| MISHICOT - T 1 | 0 | 315 | 314 | 0 | 1 | 0 | 0 | T |
| MISHICOT - T 2 | 0 | 181 | 181 | 0 | 0 | 0 | 0 | T |
| NEWTON - T 1 | 0 | 304 | 302 | 0 | 2 | 0 | 0 | T |
| NEWTON - T 2 | 0 | 298 | 297 | 0 | 1 | 0 | 0 | T |
| NEWTON - T 3 | 0 | 317 | 316 | 0 | 1 | 0 | 0 | T |
| Reedsville - V 1 | 0 | 261 | 259 | 0 | 2 | 0 | 0 | V |
| Reedsville - V 2 | 0 | 185 | 184 | 0 | 1 | 0 | 0 | V |
| ROCKLAND - T 1 | 0 | 169 | 168 | 0 | 1 | 0 | 0 | T |
| ROCKLAND - T 2 | 0 | 202 | 202 | 0 | 0 | 0 | 0 | T |
| St. Nazianz - V 1 | 0 | 284 | 283 | 0 | 1 | 0 | 0 | V |
| SCHLESWIG - T 1 | 0 | 414 | 410 | 0 | 4 | 0 | 0 | T |
| SCHLESWIG - T 2 | 0 | 437 | 434 | 0 | 3 | 0 | 0 | T |
| TWO CREEKS - T 1 | 0 | 183 | 183 | 0 | 0 | 0 | 0 | T |
| Two Rivers - C 1 | 0 | 449 | 445 | 0 | 4 | 0 | 0 | C |
| Two Rivers - C 2 | 0 | 448 | 444 | 0 | 4 | 0 | 0 | C |
| Two Rivers - C 3 | 0 | 618 | 613 | 0 | 5 | 0 | 0 | C |
| Two Rivers - C 4 | 0 | 626 | 621 | 0 | 5 | 0 | 0 | C |
| Two Rivers - C 5 | 0 | 567 | 563 | 0 | 4 | 0 | 0 | C |
| Two Rivers - C 6 | 0 | 563 | 559 | 0 | 4 | 0 | 0 | C |
| Two Rivers - C 7 | 0 | 553 | 549 | 0 | 4 | 0 | 0 | C |
| Two Rivers - C 8 | 0 | 584 | 580 | 0 | 4 | 0 | 0 | C |
| TWO RIVERS - T 1 | 0 | 398 | 394 | 0 | 4 | 0 | 0 | T |
| TWO RIVERS - T 2 | 0 | 390 | 387 | 0 | 3 | 0 | 0 | T |
| Valders - V 1 | 0 | 400 | 398 | 0 | 2 | 0 | 0 | V |
| Whitelaw - V 1 | 0 | 326 | 324 | 0 | 2 | 0 | 0 | V |
| Abbotsford - C 1 | 0 | 85 | 84 | 0 | 1 | 0 | 0 | C |
| Athens - V 1 | 0 | 205 | 203 | 0 | 2 | 0 | 0 | V |
| Athens - V 2 | 0 | 139 | 139 | 0 | 0 | 0 | 0 | V |
| BERGEN - T 1 | 0 | 305 | 300 | 0 | 5 | 0 | 0 | T |
| BERLIN - T 1 | 8 | 269 | 268 | 0 | 1 | 0 | 0 | T |
| BERLIN - T 2 | 3 | 106 | 106 | 0 | 0 | 0 | 0 | T |
| BERN - T 1 | 0 | 150 | 149 | 0 | 1 | 0 | 0 | T |
| BEVENT - T 1 | 7 | 162 | 159 | 0 | 3 | 0 | 0 | T |
| BEVENT - T 2 | 8 | 238 | 234 | 0 | 4 | 0 | 0 | T |
| Birnamwood - V 2 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | V |
| BRIGHTON - T 1 | 0 | 164 | 163 | 0 | 1 | 0 | 0 | T |
| Brokaw - V 1 | 0 | 115 | 111 | 0 | 4 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55073129750001 | CASSEL - T 1 | 86 | 29 | 7 | 55073129750001 | 12975 | CASSEL |
| 55073154250001 | CLEVELAND - T 1 | 69 | 23 | 7 | 55073154250001 | 15425 | CLEVELAND |
| 55073154250002 | CLEVELAND - T 2 | 69 | 23 | 7 | 55073154250002 | 15425 | CLEVELAND |
| 55073161500001 | Colby - C 1 | 69 | 23 | 7 | 55073161500001 | 16150 | Colby |
| 55073189500001 | DAY - T 1 | 86 | 29 | 7 | 55073189500001 | 18950 | DAY |
| 55073189500002 | DAY - T 2 | 86 | 29 | 7 | 55073189500002 | 18950 | DAY |
| 55073204500002 | Dorchester - V 2 | 69 | 23 | 7 | 55073204500002 | 20450 | Dorchester |
| 55073204500002B | Dorchester - V 2B | 87 | 29 | 7 | 55073204500002B | 20450 | Dorchester |
| 55073220250001 | EASTON - T 1 | 85 | 29 | 7 | 55073220250001 | 22025 | EASTON |
| 55073220250002 | EASTON - T 2 | 85 | 29 | 7 | 55073220250002 | 22025 | EASTON |
| 55073224250001 | EAU PLEINE - T 1 | 69 | 23 | 7 | 55073224250001 | 22425 | EAU PLEINE |
| 55073225500001 | Edgar - V 1 | 69 | 23 | 7 | 55073225500001 | 22550 | Edgar |
| 55073225500002 | Edgar - V 2 | 69 | 23 | 7 | 55073225500002 | 22550 | Edgar |
| 55073230750001 | Elderon - V 1 | 85 | 29 | 7 | 55073230750001 | 23075 | Elderon |
| 55073231000001 | ELDERON - T 1 | 85 | 29 | 7 | 55073231000001 | 23100 | ELDERON |
| 55073240250001 | EMMET - T 1 | 86 | 29 | 7 | 55073240250001 | 24025 | EMMET |
| 55073240250002 | EMMET - T 2 | 86 | 29 | 7 | 55073240250002 | 24025 | EMMET |
| 55073256500001 | Fenwood - V 1 | 69 | 23 | 7 | 55073256500001 | 25650 | Fenwood |
| 55073271500001 | FRANKFORT - T 1 | 69 | 23 | 7 | 55073271500001 | 27150 | FRANKFORT |
| 55073274500001 | FRANZEN - T 1 | 85 | 29 | 7 | 55073274500001 | 27450 | FRANZEN |
| 55073314500001 | GREEN VALLEY - T 1 | 86 | 29 | 7 | 55073314500001 | 31450 | GREEN VALLEY |
| 55073318000001 | GUENTHER - T 1 | 86 | 29 | 7 | 55073318000001 | 31800 | GUENTHER |
| 55073321500001 | HALSEY - T 1 | 87 | 29 | 7 | 55073321500001 | 32150 | HALSEY |
| 55073322000001 | HAMBURG - T 1 | 35 | 12 | 7 | 55073322000001 | 32200 | HAMBURG |
| 55073329000001 | HARRISON - T 1 | 35 | 12 | 7 | 55073329000001 | 32900 | HARRISON |
| 55073331750001 | Hatley - V 1 | 85 | 29 | 7 | 55073331750001 | 33175 | Hatley |
| 55073342250001 | HEWITT - T 1 | 35 | 12 | 7 | 55073342250001 | 34225 | HEWITT |
| 55073355000001 | HOLTON - T 1 | 87 | 29 | 7 | 55073355000001 | 35500 | HOLTON |
| 55073363250001 | HULL - T 1 | 69 | 23 | 7 | 55073363250001 | 36325 | HULL |
| 55073383000001 | JOHNSON - T 1 | 87 | 29 | 7 | 55073383000001 | 38300 | JOHNSON |
| 55073401500001 | KNOWLTON - T 1 | 86 | 29 | 7 | 55073401500001 | 40150 | KNOWLTON |
| 55073401500002 | KNOWLTON - T 2 | 86 | 29 | 7 | 55073401500002 | 40150 | KNOWLTON |
| 55073401500003 | KNOWLTON - T 3 | 86 | 29 | 7 | 55073401500003 | 40150 | KNOWLTON |
| 55073405500001 | Kronenwetter - V 1 | 86 | 29 | 7 | 55073405500001 | 40550 | Kronenwetter |
| 55073405500002 | Kronenwetter - V 2 | 86 | 29 | 7 | 55073405500002 | 40550 | Kronenwetter |
| 55073405500003 | Kronenwetter - V 3 | 86 | 29 | 7 | 55073405500003 | 40550 | Kronenwetter |
| 55073405500004 | Kronenwetter - V 4 | 86 | 29 | 7 | 55073405500004 | 40550 | Kronenwetter |
| 55073405500005 | Kronenwetter - V 5 | 86 | 29 | 7 | 55073405500005 | 40550 | Kronenwetter |
| 55073405500006 | Kronenwetter - V 6 | 86 | 29 | 7 | 55073405500006 | 40550 | Kronenwetter |
| 55073405500007 | Kronenwetter - V 7 | 86 | 29 | 7 | 55073405500007 | 40550 | Kronenwetter |
| 55073405500008 | Kronenwetter - V 8 | 86 | 29 | 7 | 55073405500008 | 40550 | Kronenwetter |
| 55073405500009 | Kronenwetter - V 9 | 86 | 29 | 7 | 55073405500009 | 40550 | Kronenwetter |
| 55073405500010 | Kronenwetter - V 10 | 86 | 29 | 7 | 55073405500010 | 40550 | Kronenwetter |
| 55073469750001 | MCMILLAN - T 1 | 69 | 23 | 7 | 55073469750001 | 46975 | MCMILLAN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507312975 | Marathon | 55073 | CASSEL - T 1 | 1 | 5507332 | NO | 911 | 876 | 3 |
| 5507315425 | Marathon | 55073 | CLEVELAND - T 1 | 1 | 5507329 | NO | 669 | 639 | 2 |
| 5507315425 | Marathon | 55073 | CLEVELAND - T 2 | 2 | 5507325 | NO | 819 | 811 | 4 |
| 5507316150 | Marathon | 55073 | Colby - C 1 | 1 | 5507330 | NO | 498 | 413 | 5 |
| 5507318950 | Marathon | 55073 | DAY - T 1 | 1 | 5507327 | NO | 486 | 485 | 0 |
| 5507318950 | Marathon | 55073 | DAY - T 2 | 2 | 5507327 | NO | 599 | 588 | 2 |
| 5507320450 | Marathon | 55073 | Dorchester - V 2 | 2 | 5507330 | NO | 5 | 5 | 0 |
| 5507320450 | Marathon | 55073 | Dorchester - V 2B | 2B | 5507330 | YES | 0 | 0 | 0 |
| 5507322025 | Marathon | 55073 | EASTON - T 1 | 1 | 5507312 | NO | 567 | 548 | 1 |
| 5507322025 | Marathon | 55073 | EASTON - T 2 | 2 | 5507312 | NO | 544 | 531 | 0 |
| 5507322425 | Marathon | 55073 | EAU PLEINE - T 1 | 1 | 5507329 | NO | 773 | 759 | 2 |
| 5507322550 | Marathon | 55073 | Edgar - V 1 | 1 | 5507332 | NO | 849 | 819 | 6 |
| 5507322550 | Marathon | 55073 | Edgar - V 2 | 2 | 5507332 | NO | 630 | 612 | 1 |
| 5507323075 | Marathon | 55073 | Elderon - V 1 | 1 | 5507314 | NO | 179 | 162 | 0 |
| 5507323100 | Marathon | 55073 | ELDERON - T 1 | 1 | 5507314 | NO | 606 | 583 | 1 |
| 5507324025 | Marathon | 55073 | EMMET - T 1 | 1 | 5507325 | NO | 766 | 758 | 1 |
| 5507324025 | Marathon | 55073 | EMMET - T 2 | 2 | 5507335 | NO | 165 | 159 | 0 |
| 5507325650 | Marathon | 55073 | Fenwood - V 1 | 1 | 5507331 | NO | 152 | 148 | 0 |
| 5507327150 | Marathon | 55073 | FRANKFORT - T 1 | 1 | 5507331 | NO | 670 | 645 | 6 |
| 5507327450 | Marathon | 55073 | FRANZEN - T 1 | 1 | 5507324 | NO | 578 | 518 | 0 |
| 5507331450 | Marathon | 55073 | GREEN VALLEY - T 1 | 1 | 5507325 | NO | 541 | 526 | 1 |
| 5507331800 | Marathon | 55073 | GUENTHER - T 1 | 1 | 5507324 | NO | 341 | 338 | 1 |
| 5507332150 | Marathon | 55073 | HALSEY - T 1 | 1 | 5507334 | NO | 651 | 616 | 0 |
| 5507332200 | Marathon | 55073 | HAMBURG - T 1 | 1 | 5507334 | NO | 918 | 894 | 1 |
| 5507332900 | Marathon | 55073 | HARRISON - T 1 | 1 | 5507313 | NO | 374 | 362 | 1 |
| 5507333175 | Marathon | 55073 | Hatley - V 1 | 1 | 5507314 | NO | 574 | 533 | 2 |
| 5507334225 | Marathon | 55073 | HEWITT - T 1 | 1 | 5507313 | NO | 606 | 597 | 1 |
| 5507335500 | Marathon | 55073 | HOLTON - T 1 | 1 | 5507330 | NO | 873 | 848 | 0 |
| 5507336325 | Marathon | 55073 | HULL - T 1 | 1 | 5507330 | NO | 750 | 718 | 2 |
| 5507338300 | Marathon | 55073 | JOHNSON - T 1 | 1 | 5507331 | NO | 985 | 942 | 1 |
| 5507340150 | Marathon | 55073 | KNOWLTON - T 1 | 1 | 5507324 | NO | 305 | 277 | 6 |
| 5507340150 | Marathon | 55073 | KNOWLTON - T 2 | 2 | 5507324 | NO | 894 | 868 | 3 |
| 5507340150 | Marathon | 55073 | KNOWLTON - T 3 | 3 | 5507325 | NO | 711 | 703 | 1 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 1 | 1 | 5507323 | NO | 315 | 294 | 7 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 2 | 2 | 5507323 | NO | 804 | 764 | 1 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 3 | 3 | 5507323 | NO | 830 | 783 | 8 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 4 | 4 | 5507323 | NO | 757 | 710 | 0 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 5 | 5 | 5507323 | NO | 912 | 839 | 5 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 6 | 6 | 5507315 | NO | 527 | 473 | 0 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 7 | 7 | 5507315 | NO | 974 | 852 | 7 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 8 | 8 | 5507315 | NO | 451 | 447 | 1 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 9 | 9 | 5507315 | NO | 826 | 819 | 2 |
| 5507340550 | Marathon | 55073 | Kronenwetter - V 10 | 10 | 5507315 | NO | 814 | 787 | 0 |
| 5507346975 | Marathon | 55073 | MCMILLAN - T 1 | 1 | 5507329 | NO | 563 | 558 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 22 | 5 | 5 | 0 | 0 | 0 | 667 | 644 | 1 |
| CLEVELAND - T 1 | 18 | 2 | 6 | 0 | 1 | 1 | 497 | 485 | 1 |
| CLEVELAND - T 2 | 1 | 0 | 2 | 0 | 1 | 0 | 555 | 549 | 2 |
| Colby - C 1 | 74 | 4 | 1 | 0 | 1 | 0 | 373 | 318 | 2 |
| DAY - T 1 | 0 | 0 | 0 | 0 | 0 | 1 | 350 | 349 | 0 |
| DAY - T 2 | 8 | 1 | 0 | 0 | 0 | 0 | 461 | 456 | 1 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 7 | 2 | 3 | 0 | 6 | 0 | 427 | 417 | 0 |
| EASTON - T 2 | 11 | 1 | 1 | 0 | 0 | 0 | 426 | 415 | 0 |
| EAU PLEINE - T 1 | 9 | 2 | 1 | 0 | 0 | 0 | 580 | 572 | 0 |
| Edgar - V 1 | 15 | 5 | 4 | 0 | 0 | 0 | 609 | 591 | 2 |
| Edgar - V 2 | 15 | 0 | 2 | 0 | 0 | 0 | 461 | 455 | 0 |
| Elderon - V 1 | 7 | 0 | 2 | 8 | 0 | 0 | 150 | 136 | 0 |
| ELDERON - T 1 | 12 | 0 | 10 | 0 | 0 | 0 | 475 | 456 | 0 |
| EMMET - T 1 | 7 | 0 | 0 | 0 | 0 | 0 | 567 | 565 | 0 |
| EMMET - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 122 | 118 | 0 |
| Fenwood - V 1 | 4 | 0 | 0 | 0 | 0 | 0 | 122 | 121 | 0 |
| FRANKFORT - T 1 | 16 | 2 | 0 | 0 | 1 | 0 | 487 | 477 | 0 |
| FRANZEN - T 1 | 55 | 0 | 4 | 0 | 0 | 1 | 440 | 406 | 0 |
| GREEN VALLEY - T 1 | 10 | 1 | 1 | 2 | 0 | 0 | 426 | 418 | 0 |
| GUENTHER - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 260 | 257 | 1 |
| HALSEY - T 1 | 13 | 13 | 5 | 0 | 0 | 4 | 440 | 416 | 0 |
| HAMBURG - T 1 | 19 | 0 | 4 | 0 | 0 | 0 | 678 | 667 | 0 |
| HARRISON - T 1 | 3 | 0 | 8 | 0 | 0 | 0 | 289 | 284 | 0 |
| Hatley - V 1 | 14 | 6 | 14 | 2 | 0 | 3 | 423 | 402 | 0 |
| HEWITT - T 1 | 7 | 2 | 0 | 0 | 0 | 0 | 479 | 475 | 0 |
| HOLTON - T 1 | 22 | 0 | 3 | 0 | 0 | 0 | 629 | 613 | 0 |
| HULL - T 1 | 12 | 13 | 2 | 0 | 0 | 3 | 517 | 496 | 1 |
| JOHNSON - T 1 | 6 | 18 | 6 | 1 | 0 | 11 | 654 | 641 | 0 |
| KNOWLTON - T 1 | 19 | 1 | 1 | 0 | 1 | 0 | 245 | 230 | 2 |
| KNOWLTON - T 2 | 14 | 4 | 4 | 0 | 0 | 1 | 690 | 677 | 1 |
| KNOWLTON - T 3 | 0 | 4 | 3 | 0 | 0 | 0 | 550 | 545 | 1 |
| Kronenwetter - V 1 | 9 | 3 | 2 | 0 | 0 | 0 | 239 | 231 | 2 |
| Kronenwetter - V 2 | 16 | 19 | 4 | 0 | 0 | 0 | 575 | 558 | 0 |
| Kronenwetter - V 3 | 12 | 20 | 4 | 0 | 0 | 3 | 639 | 613 | 2 |
| Kronenwetter - V 4 | 9 | 36 | 1 | 0 | 1 | 0 | 563 | 539 | 0 |
| Kronenwetter - V 5 | 14 | 49 | 5 | 0 | 0 | 0 | 660 | 624 | 1 |
| Kronenwetter - V 6 | 12 | 41 | 1 | 0 | 0 | 0 | 349 | 320 | 0 |
| Kronenwetter - V 7 | 4 | 105 | 6 | 0 | 0 | 0 | 646 | 577 | 6 |
| Kronenwetter - V 8 | 1 | 1 | 1 | 0 | 0 | 0 | 354 | 350 | 1 |
| Kronenwetter - V 9 | 4 | 0 | 1 | 0 | 0 | 0 | 657 | 651 | 1 |
| Kronenwetter - V 10 | 20 | 2 | 3 | 0 | 2 | 0 | 589 | 578 | 0 |
| MCMILLAN - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 438 | 434 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 18 | 1 | 3 | 0 | 0 | 0 | 532 | 290 |
| CLEVELAND - T 1 | 8 | 1 | 2 | 0 | 0 | 0 | 345 | 210 |
| CLEVELAND - T 2 | 1 | 0 | 2 | 0 | 1 | 0 | 383 | 233 |
| Colby - C 1 | 50 | 2 | 1 | 0 | 0 | 0 | 226 | 109 |
| DAY - T 1 | 0 | 0 | 0 | 0 | 0 | 1 | 255 | 153 |
| DAY - T 2 | 3 | 1 | 0 | 0 | 0 | 0 | 331 | 201 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 4 | 2 | 2 | 0 | 2 | 0 | 346 | 216 |
| EASTON - T 2 | 9 | 1 | 1 | 0 | 0 | 0 | 336 | 215 |
| EAU PLEINE - T 1 | 7 | 1 | 0 | 0 | 0 | 0 | 395 | 262 |
| Edgar - V 1 | 10 | 5 | 1 | 0 | 0 | 0 | 445 | 246 |
| Edgar - V 2 | 6 | 0 | 0 | 0 | 0 | 0 | 334 | 186 |
| Elderon - V 1 | 4 | 0 | 2 | 8 | 0 | 0 | 79 | 45 |
| ELDERON - T 1 | 10 | 0 | 9 | 0 | 0 | 0 | 336 | 197 |
| EMMET - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 420 | 211 |
| EMMET - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 87 | 45 |
| Fenwood - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 84 | 55 |
| FRANKFORT - T 1 | 8 | 1 | 0 | 0 | 1 | 0 | 321 | 195 |
| FRANZEN - T 1 | 32 | 0 | 2 | 0 | 0 | 0 | 285 | 171 |
| GREEN VALLEY - T 1 | 6 | 0 | 0 | 2 | 0 | 0 | 325 | 199 |
| GUENTHER - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 204 | 113 |
| HALSEY - T 1 | 7 | 9 | 4 | 0 | 0 | 4 | 291 | 174 |
| HAMBURG - T 1 | 9 | 0 | 2 | 0 | 0 | 0 | 437 | 262 |
| HARRISON - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 189 | 118 |
| Hatley - V 1 | 9 | 3 | 7 | 2 | 0 | 0 | 279 | 168 |
| HEWITT - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 344 | 202 |
| HOLTON - T 1 | 13 | 0 | 3 | 0 | 0 | 0 | 384 | 245 |
| HULL - T 1 | 10 | 5 | 2 | 0 | 0 | 3 | 301 | 214 |
| JOHNSON - T 1 | 2 | 5 | 3 | 1 | 0 | 2 | 382 | 223 |
| KNOWLTON - T 1 | 10 | 1 | 1 | 0 | 1 | 0 | 188 | 108 |
| KNOWLTON - T 2 | 8 | 0 | 3 | 0 | 0 | 1 | 518 | 301 |
| KNOWLTON - T 3 | 0 | 3 | 1 | 0 | 0 | 0 | 413 | 240 |
| Kronenwetter - V 1 | 4 | 1 | 1 | 0 | 0 | 0 | 182 | 95 |
| Kronenwetter - V 2 | 5 | 10 | 2 | 0 | 0 | 0 | 431 | 228 |
| Kronenwetter - V 3 | 5 | 14 | 2 | 0 | 0 | 3 | 480 | 254 |
| Kronenwetter - V 4 | 5 | 17 | 1 | 0 | 1 | 0 | 423 | 224 |
| Kronenwetter - V 5 | 7 | 25 | 3 | 0 | 0 | 0 | 495 | 262 |
| Kronenwetter - V 6 | 7 | 21 | 1 | 0 | 0 | 0 | 260 | 138 |
| Kronenwetter - V 7 | 2 | 59 | 2 | 0 | 0 | 0 | 479 | 256 |
| Kronenwetter - V 8 | 1 | 1 | 1 | 0 | 0 | 0 | 261 | 140 |
| Kronenwetter - V 9 | 4 | 0 | 1 | 0 | 0 | 0 | 487 | 260 |
| Kronenwetter - V 10 | 10 | 0 | 0 | 0 | 1 | 0 | 437 | 233 |
| MCMILLAN - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 355 | 206 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 234 | 0 | 6 | 0 | 0 | 1 | 0 |
| CLEVELAND - T 1 | 133 | 1 | 1 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 2 | 148 | 1 | 1 | 0 | 0 | 0 | 0 |
| Colby - C 1 | 110 | 0 | 2 | 0 | 0 | 2 | 0 |
| DAY - T 1 | 98 | 1 | 0 | 0 | 0 | 2 | 0 |
| DAY - T 2 | 129 | 0 | 0 | 0 | 0 | 1 | 0 |
| Dorchester - V 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 120 | 2 | 4 | 0 | 0 | 2 | 0 |
| EASTON - T 2 | 118 | 0 | 3 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 129 | 0 | 3 | 0 | 0 | 1 | 0 |
| Edgar - V 1 | 195 | 1 | 0 | 0 | 0 | 2 | 0 |
| Edgar - V 2 | 147 | 0 | 0 | 0 | 0 | 1 | 0 |
| Elderon - V 1 | 33 | 0 | 0 | 0 | 0 | 1 | 0 |
| ELDERON - T 1 | 136 | 1 | 2 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 200 | 1 | 4 | 0 | 1 | 3 | 0 |
| EMMET - T 2 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fenwood - V 1 | 28 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKFORT - T 1 | 120 | 1 | 2 | 0 | 0 | 2 | 0 |
| FRANZEN - T 1 | 108 | 2 | 3 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 122 | 1 | 3 | 0 | 0 | 0 | 0 |
| GUENTHER - T 1 | 88 | 0 | 2 | 0 | 0 | 0 | 0 |
| HALSEY - T 1 | 114 | 0 | 0 | 0 | 0 | 1 | 1 |
| HAMBURG - T 1 | 171 | 1 | 3 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 67 | 1 | 1 | 0 | 0 | 2 | 0 |
| Hatley - V 1 | 105 | 2 | 3 | 0 | 1 | 0 | 0 |
| HEWITT - T 1 | 140 | 0 | 1 | 0 | 0 | 1 | 0 |
| HOLTON - T 1 | 131 | 0 | 5 | 0 | 0 | 2 | 0 |
| HULL - T 1 | 85 | 0 | 0 | 0 | 0 | 2 | 0 |
| JOHNSON - T 1 | 158 | 0 | 1 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 1 | 77 | 1 | 1 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 2 | 214 | 1 | 1 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 3 | 171 | 1 | 1 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 1 | 82 | 1 | 2 | 0 | 0 | 1 | 0 |
| Kronenwetter - V 2 | 197 | 1 | 3 | 0 | 0 | 1 | 0 |
| Kronenwetter - V 3 | 219 | 1 | 4 | 0 | 0 | 1 | 0 |
| Kronenwetter - V 4 | 193 | 1 | 3 | 0 | 0 | 1 | 0 |
| Kronenwetter - V 5 | 226 | 1 | 4 | 0 | 0 | 1 | 0 |
| Kronenwetter - V 6 | 119 | 0 | 1 | 0 | 0 | 1 | 0 |
| Kronenwetter - V 7 | 220 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 8 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 9 | 224 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 10 | 201 | 0 | 3 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 1 | 141 | 1 | 2 | 0 | 1 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 0 | 1 | 531 | 280 | 227 | 16 | 8 |
| CLEVELAND - T 1 | 0 | 0 | 343 | 196 | 132 | 12 | 3 |
| CLEVELAND - T 2 | 0 | 0 | 379 | 217 | 147 | 13 | 2 |
| Colby - C 1 | 0 | 3 | 221 | 100 | 109 | 9 | 3 |
| DAY - T 1 | 0 | 1 | 251 | 134 | 105 | 7 | 4 |
| DAY - T 2 | 0 | 0 | 326 | 176 | 137 | 9 | 3 |
| Dorchester - V 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 2 | 341 | 200 | 124 | 13 | 2 |
| EASTON - T 2 | 0 | 0 | 334 | 199 | 122 | 12 | 1 |
| EAU PLEINE - T 1 | 0 | 0 | 388 | 220 | 151 | 14 | 1 |
| Edgar - V 1 | 0 | 1 | 437 | 229 | 187 | 16 | 5 |
| Edgar - V 2 | 0 | 0 | 327 | 172 | 140 | 12 | 3 |
| Elderon - V 1 | 0 | 0 | 77 | 39 | 36 | 2 | 0 |
| ELDERON - T 1 | 0 | 0 | 329 | 183 | 132 | 13 | 0 |
| EMMET - T 1 | 0 | 0 | 416 | 196 | 195 | 19 | 5 |
| EMMET - T 2 | 0 | 0 | 87 | 42 | 41 | 4 | 0 |
| Fenwood - V 1 | 0 | 0 | 84 | 48 | 36 | 0 | 0 |
| FRANKFORT - T 1 | 0 | 1 | 321 | 179 | 135 | 6 | 1 |
| FRANZEN - T 1 | 0 | 1 | 277 | 156 | 109 | 7 | 5 |
| GREEN VALLEY - T 1 | 0 | 0 | 320 | 190 | 124 | 4 | 2 |
| GUENTHER - T 1 | 0 | 1 | 202 | 109 | 88 | 4 | 1 |
| HALSEY - T 1 | 1 | 0 | 290 | 170 | 108 | 7 | 4 |
| HAMBURG - T 1 | 0 | 0 | 432 | 233 | 178 | 14 | 6 |
| HARRISON - T 1 | 0 | 0 | 188 | 115 | 63 | 8 | 2 |
| Hatley - V 1 | 0 | 0 | 276 | 159 | 103 | 8 | 6 |
| HEWITT - T 1 | 0 | 0 | 339 | 178 | 142 | 11 | 5 |
| HOLTON - T 1 | 0 | 1 | 381 | 225 | 140 | 11 | 5 |
| HULL - T 1 | 0 | 0 | 295 | 196 | 87 | 6 | 6 |
| JOHNSON - T 1 | 0 | 0 | 376 | 203 | 156 | 13 | 4 |
| KNOWLTON - T 1 | 0 | 1 | 184 | 98 | 79 | 4 | 2 |
| KNOWLTON - T 2 | 0 | 1 | 513 | 274 | 222 | 12 | 5 |
| KNOWLTON - T 3 | 0 | 0 | 406 | 218 | 177 | 8 | 3 |
| Kronenwetter - V 1 | 0 | 1 | 179 | 90 | 81 | 5 | 2 |
| Kronenwetter - V 2 | 0 | 1 | 424 | 215 | 195 | 10 | 3 |
| Kronenwetter - V 3 | 0 | 1 | 472 | 239 | 216 | 12 | 4 |
| Kronenwetter - V 4 | 0 | 1 | 415 | 211 | 191 | 9 | 3 |
| Kronenwetter - V 5 | 0 | 1 | 485 | 246 | 223 | 11 | 4 |
| Kronenwetter - V 6 | 0 | 1 | 254 | 130 | 117 | 6 | 1 |
| Kronenwetter - V 7 | 0 | 0 | 473 | 241 | 218 | 11 | 3 |
| Kronenwetter - V 8 | 0 | 0 | 258 | 132 | 119 | 6 | 1 |
| Kronenwetter - V 9 | 0 | 0 | 480 | 245 | 221 | 11 | 3 |
| Kronenwetter - V 10 | 0 | 0 | 430 | 220 | 198 | 10 | 2 |
| MCMILLAN - T 1 | 0 | 2 | 348 | 195 | 141 | 9 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 0 | 0 | 0 | 528 | 339 | 188 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 339 | 235 | 103 | 0 |
| CLEVELAND - T 2 | 0 | 0 | 0 | 375 | 261 | 114 | 0 |
| Colby - C 1 | 0 | 0 | 0 | 221 | 126 | 94 | 0 |
| DAY - T 1 | 0 | 0 | 1 | 248 | 170 | 77 | 0 |
| DAY - T 2 | 0 | 0 | 1 | 325 | 223 | 101 | 0 |
| Dorchester - V 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 2 | 336 | 240 | 96 | 0 |
| EASTON - T 2 | 0 | 0 | 0 | 334 | 239 | 95 | 0 |
| EAU PLEINE - T 1 | 0 | 0 | 2 | 384 | 277 | 107 | 0 |
| Edgar - V 1 | 0 | 0 | 0 | 429 | 273 | 155 | 0 |
| Edgar - V 2 | 0 | 0 | 0 | 322 | 206 | 116 | 0 |
| Elderon - V 1 | 0 | 0 | 0 | 75 | 49 | 26 | 0 |
| ELDERON - T 1 | 0 | 0 | 1 | 327 | 217 | 110 | 0 |
| EMMET - T 1 | 0 | 0 | 1 | 414 | 232 | 181 | 0 |
| EMMET - T 2 | 0 | 0 | 0 | 87 | 49 | 38 | 0 |
| Fenwood - V 1 | 0 | 0 | 0 | 84 | 59 | 25 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 315 | 219 | 96 | 0 |
| FRANZEN - T 1 | 0 | 0 | 0 | 275 | 185 | 90 | 0 |
| GREEN VALLEY - T 1 | 0 | 0 | 0 | 318 | 220 | 98 | 0 |
| GUENTHER - T 1 | 0 | 0 | 0 | 198 | 126 | 72 | 0 |
| HALSEY - T 1 | 1 | 0 | 0 | 288 | 194 | 93 | 0 |
| HAMBURG - T 1 | 0 | 0 | 1 | 432 | 293 | 139 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 186 | 133 | 53 | 0 |
| Hatley - V 1 | 0 | 0 | 0 | 275 | 183 | 92 | 0 |
| HEWITT - T 1 | 0 | 0 | 3 | 341 | 221 | 118 | 0 |
| HOLTON - T 1 | 0 | 0 | 0 | 376 | 261 | 114 | 0 |
| HULL - T 1 | 0 | 0 | 0 | 290 | 210 | 79 | 0 |
| JOHNSON - T 1 | 0 | 0 | 0 | 376 | 249 | 127 | 0 |
| KNOWLTON - T 1 | 0 | 0 | 1 | 182 | 115 | 67 | 0 |
| KNOWLTON - T 2 | 0 | 0 | 0 | 508 | 321 | 187 | 0 |
| KNOWLTON - T 3 | 0 | 0 | 0 | 403 | 255 | 148 | 0 |
| Kronenwetter - V 1 | 0 | 0 | 1 | 177 | 107 | 69 | 0 |
| Kronenwetter - V 2 | 0 | 0 | 1 | 424 | 257 | 166 | 0 |
| Kronenwetter - V 3 | 0 | 0 | 1 | 471 | 286 | 184 | 0 |
| Kronenwetter - V 4 | 0 | 0 | 1 | 416 | 252 | 163 | 0 |
| Kronenwetter - V 5 | 0 | 0 | 1 | 486 | 295 | 190 | 0 |
| Kronenwetter - V 6 | 0 | 0 | 0 | 256 | 155 | 101 | 0 |
| Kronenwetter - V 7 | 0 | 0 | 0 | 473 | 288 | 185 | 0 |
| Kronenwetter - V 8 | 0 | 0 | 0 | 258 | 157 | 101 | 0 |
| Kronenwetter - V 9 | 0 | 0 | 0 | 482 | 293 | 189 | 0 |
| Kronenwetter - V 10 | 0 | 0 | 0 | 431 | 262 | 169 | 0 |
| MCMILLAN - T 1 | 0 | 0 | 0 | 342 | 220 | 122 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 516 |
| CLEVELAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 335 |
| CLEVELAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 372 |
| Colby - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 223 |
| DAY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 245 |
| DAY - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 321 |
| Dorchester - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 332 |
| EASTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| EAU PLEINE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 386 |
| Edgar - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 431 |
| Edgar - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 324 |
| Elderon - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| ELDERON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| EMMET - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 409 |
| EMMET - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| Fenwood - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 311 |
| FRANZEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| GREEN VALLEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 311 |
| GUENTHER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| HALSEY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 274 |
| HAMBURG - T 1 | 0 | 419 | 284 | 17 | 0 | 118 | 416 |
| HARRISON - T 1 | 0 | 183 | 126 | 5 | 0 | 52 | 183 |
| Hatley - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| HEWITT - T 1 | 2 | 334 | 204 | 11 | 2 | 117 | 326 |
| HOLTON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 368 |
| HULL - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 298 |
| JOHNSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |
| KNOWLTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| KNOWLTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 499 |
| KNOWLTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 397 |
| Kronenwetter - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 173 |
| Kronenwetter - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 416 |
| Kronenwetter - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 461 |
| Kronenwetter - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 407 |
| Kronenwetter - V 5 | 1 | 0 | 0 | 0 | 0 | 0 | 476 |
| Kronenwetter - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 253 |
| Kronenwetter - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| Kronenwetter - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| Kronenwetter - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 471 |
| Kronenwetter - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 423 |
| MCMILLAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| CASSEL - T 1 | 293 | 223 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 239 | 96 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 2 | 266 | 106 | 0 | 0 | 0 | 0 |
| Colby - C 1 | 141 | 82 | 0 | 0 | 0 | 0 |
| DAY - T 1 | 158 | 86 | 1 | 0 | 0 | 0 |
| DAY - T 2 | 208 | 113 | 0 | 0 | 0 | 0 |
| Dorchester - V 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| EASTON - T 1 | 200 | 120 | 0 | 0 | 0 | 0 |
| EASTON - T 2 | 198 | 118 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 284 | 102 | 0 | 0 | 0 | 0 |
| Edgar - V 1 | 267 | 163 | 1 | 0 | 0 | 0 |
| Edgar - V 2 | 202 | 122 | 0 | 0 | 0 | 0 |
| Elderon - V 1 | 39 | 30 | 0 | 0 | 0 | 0 |
| ELDERON - T 1 | 177 | 129 | 0 | 0 | 0 | 0 |
| EMMET - T 1 | 208 | 200 | 1 | 0 | 0 | 0 |
| EMMET - T 2 | 44 | 42 | 0 | 0 | 0 | 0 |
| Fenwood - V 1 | 60 | 22 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 224 | 87 | 0 | 0 | 0 | 0 |
| FRANZEN - T 1 | 167 | 96 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 201 | 110 | 0 | 0 | 0 | 0 |
| GUENTHER - T 1 | 103 | 99 | 0 | 0 | 0 | 0 |
| HALSEY - T 1 | 176 | 98 | 0 | 0 | 0 | 0 |
| HAMBURG - T 1 | 253 | 144 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 116 | 58 | 0 | 0 | 0 | 0 |
| Hatley - V 1 | 162 | 96 | 1 | 0 | 0 | 0 |
| HEWITT - T 1 | 185 | 122 | 2 | 0 | 0 | 0 |
| HOLTON - T 1 | 268 | 98 | 2 | 0 | 0 | 0 |
| HULL - T 1 | 221 | 77 | 0 | 0 | 0 | 0 |
| JOHNSON - T 1 | 231 | 126 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 1 | 101 | 77 | 1 | 0 | 0 | 0 |
| KNOWLTON - T 2 | 283 | 216 | 0 | 0 | 0 | 0 |
| KNOWLTON - T 3 | 225 | 172 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 1 | 92 | 80 | 1 | 0 | 0 | 0 |
| Kronenwetter - V 2 | 222 | 193 | 1 | 0 | 0 | 0 |
| Kronenwetter - V 3 | 246 | 214 | 1 | 0 | 0 | 0 |
| Kronenwetter - V 4 | 217 | 189 | 1 | 0 | 0 | 0 |
| Kronenwetter - V 5 | 254 | 221 | 1 | 0 | 0 | 0 |
| Kronenwetter - V 6 | 135 | 117 | 1 | 0 | 0 | 0 |
| Kronenwetter - V 7 | 248 | 216 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 8 | 136 | 118 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 9 | 252 | 219 | 0 | 0 | 0 | 0 |
| Kronenwetter - V 10 | 226 | 197 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 1 | 221 | 122 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| CASSEL - T 1 | 0 | 392 | 386 | 0 | 6 | 0 | 0 | T |
| CLEVELAND - T 1 | 0 | 249 | 246 | 0 | 3 | 0 | 0 | T |
| CLEVELAND - T 2 | 0 | 277 | 274 | 0 | 3 | 0 | 0 | T |
| Colby - C 1 | 0 | 167 | 167 | 0 | 0 | 0 | 0 | C |
| DAY - T 1 | 0 | 186 | 184 | 0 | 2 | 0 | 0 | T |
| DAY - T 2 | 0 | 243 | 242 | 0 | 1 | 0 | 0 | T |
| Dorchester - V 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | V |
| Dorchester - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| EASTON - T 1 | 12 | 238 | 234 | 0 | 4 | 0 | 0 | T |
| EASTON - T 2 | 11 | 235 | 232 | 0 | 3 | 0 | 0 | T |
| EAU PLEINE - T 1 | 0 | 290 | 287 | 0 | 3 | 0 | 0 | T |
| Edgar - V 1 | 0 | 311 | 307 | 0 | 4 | 0 | 0 | V |
| Edgar - V 2 | 0 | 234 | 231 | 0 | 3 | 0 | 0 | V |
| Elderon - V 1 | 6 | 54 | 53 | 0 | 1 | 0 | 0 | V |
| ELDERON - T 1 | 11 | 231 | 231 | 0 | 0 | 0 | 0 | T |
| EMMET - T 1 | 0 | 333 | 329 | 0 | 4 | 0 | 0 | T |
| EMMET - T 2 | 0 | 70 | 70 | 0 | 0 | 0 | 0 | T |
| Fenwood - V 1 | 0 | 69 | 69 | 0 | 0 | 0 | 0 | V |
| FRANKFORT - T 1 | 0 | 236 | 235 | 0 | 1 | 0 | 0 | T |
| FRANZEN - T 1 | 8 | 158 | 155 | 0 | 3 | 0 | 0 | T |
| GREEN VALLEY - T 1 | 0 | 238 | 236 | 0 | 2 | 0 | 0 | T |
| GUENTHER - T 1 | 0 | 133 | 132 | 0 | 1 | 0 | 0 | T |
| HALSEY - T 1 | 0 | 205 | 204 | 0 | 1 | 0 | 0 | T |
| HAMBURG - T 1 | 19 | 325 | 318 | 0 | 7 | 0 | 0 | T |
| HARRISON - T 1 | 9 | 124 | 118 | 0 | 6 | 0 | 0 | T |
| Hatley - V 1 | 13 | 206 | 199 | 0 | 7 | 0 | 0 | V |
| HEWITT - T 1 | 17 | 248 | 245 | 0 | 3 | 0 | 0 | T |
| HOLTON - T 1 | 0 | 261 | 260 | 0 | 1 | 0 | 0 | T |
| HULL - T 1 | 0 | 190 | 189 | 0 | 1 | 0 | 0 | T |
| JOHNSON - T 1 | 0 | 290 | 288 | 0 | 2 | 0 | 0 | T |
| KNOWLTON - T 1 | 0 | 131 | 128 | 0 | 3 | 0 | 0 | T |
| KNOWLTON - T 2 | 0 | 364 | 358 | 0 | 6 | 0 | 0 | T |
| KNOWLTON - T 3 | 0 | 289 | 285 | 0 | 4 | 0 | 0 | T |
| Kronenwetter - V 1 | 0 | 131 | 128 | 0 | 3 | 0 | 0 | V |
| Kronenwetter - V 2 | 0 | 315 | 308 | 0 | 7 | 0 | 0 | V |
| Kronenwetter - V 3 | 0 | 350 | 342 | 0 | 8 | 0 | 0 | V |
| Kronenwetter - V 4 | 0 | 309 | 302 | 0 | 7 | 0 | 0 | V |
| Kronenwetter - V 5 | 0 | 361 | 353 | 0 | 8 | 0 | 0 | V |
| Kronenwetter - V 6 | 0 | 189 | 186 | 0 | 3 | 0 | 0 | V |
| Kronenwetter - V 7 | 0 | 352 | 345 | 0 | 7 | 0 | 0 | V |
| Kronenwetter - V 8 | 0 | 193 | 189 | 0 | 4 | 0 | 0 | V |
| Kronenwetter - V 9 | 0 | 358 | 351 | 0 | 7 | 0 | 0 | V |
| Kronenwetter - V 10 | 0 | 321 | 315 | 0 | 6 | 0 | 0 | V |
| MCMILLAN - T 1 | 0 | 220 | 218 | 0 | 2 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55073469750002 | MCMILLAN - T 2 | 69 | 23 | 7 | 55073469750002 | 46975 | MCMILLAN |
| 55073469750003 | MCMILLAN - T 3 | 69 | 23 | 7 | 55073469750003 | 46975 | MCMILLAN |
| 55073482250001 | MAINE - T 1 | 86 | 29 | 7 | 55073482250001 | 48225 | MAINE |
| 55073482250002 | MAINE - T 2 | 86 | 29 | 7 | 55073482250002 | 48225 | MAINE |
| 55073482250003 | MAINE - T 3 | 86 | 29 | 7 | 55073482250003 | 48225 | MAINE |
| 55073482250004 | MAINE - T 4 | 86 | 29 | 7 | 55073482250004 | 48225 | MAINE |
| 55073490750001 | MARATHON - T 1 | 86 | 29 | 7 | 55073490750001 | 49075 | MARATHON |
| 55073490750002 | MARATHON - T 2 | 86 | 29 | 7 | 55073490750002 | 49075 | MARATHON |
| 55073491000001 | Marathon City - V 1 | 86 | 29 | 7 | 55073491000001 | 49100 | Marathon City |
| 55073491000002 | Marathon City - V 2 | 86 | 29 | 7 | 55073491000002 | 49100 | Marathon City |
| 55073491000003 | Marathon City - V 3 | 86 | 29 | 7 | 55073491000003 | 49100 | Marathon City |
| 55073496750012 | Marshfield - C 12 | 69 | 23 | 7 | 55073496750012 | 49675 | Marshfield |
| 55073496750020 | Marshfield - C 20 | 69 | 23 | 7 | 55073496750020 | 49675 | Marshfield |
| 55073496750021 | Marshfield - C 21 | 69 | 23 | 7 | 55073496750021 | 49675 | Marshfield |
| 55073496750024 | Marshfield - C 24 | 69 | 23 | 7 | 55073496750024 | 49675 | Marshfield |
| 55073545000001 | Mosinee - C 1 | 86 | 29 | 7 | 55073545000001 | 54500 | Mosinee |
| 55073545000002 | Mosinee - C 2 | 86 | 29 | 7 | 55073545000002 | 54500 | Mosinee |
| 55073545000003 | Mosinee - C 3 | 86 | 29 | 7 | 55073545000003 | 54500 | Mosinee |
| 55073545000004 | Mosinee - C 4 | 86 | 29 | 7 | 55073545000004 | 54500 | Mosinee |
| 55073545000005 | Mosinee - C 5 | 86 | 29 | 7 | 55073545000005 | 54500 | Mosinee |
| 55073545000006 | Mosinee - C 6 | 86 | 29 | 7 | 55073545000006 | 54500 | Mosinee |
| 55073545000007 | Mosinee - C 7 | 86 | 29 | 7 | 55073545000007 | 54500 | Mosinee |
| 55073545250001 | MOSINEE - T 1 | 86 | 29 | 7 | 55073545250001 | 54525 | MOSINEE |
| 55073545250002 | MOSINEE - T 2 | 86 | 29 | 7 | 55073545250002 | 54525 | MOSINEE |
| 55073545250003 | MOSINEE - T 3 | 86 | 29 | 7 | 55073545250003 | 54525 | MOSINEE |
| 55073576000001 | NORRIE - T 1 | 85 | 29 | 7 | 55073576000001 | 57600 | NORRIE |
| 55073635000001 | PLOVER - T 1 | 35 | 12 | 7 | 55073635000001 | 63500 | PLOVER |
| 55073669500001 | REID - T 1 | 85 | 29 | 7 | 55073669500001 | 66950 | REID |
| 55073669500002 | REID - T 2 | 85 | 29 | 7 | 55073669500002 | 66950 | REID |
| 55073672500001 | RIB FALLS - T 1 | 87 | 29 | 7 | 55073672500001 | 67250 | RIB FALLS |
| 55073673250001 | RIB MOUNTAIN - T 1 | 86 | 29 | 7 | 55073673250001 | 67325 | RIB MOUNTAIN |
| 55073673250002 | RIB MOUNTAIN - T 2 | 86 | 29 | 7 | 55073673250002 | 67325 | RIB MOUNTAIN |
| 55073673250003 | RIB MOUNTAIN - T 3 | 86 | 29 | 7 | 55073673250003 | 67325 | RIB MOUNTAIN |
| 55073673250004 | RIB MOUNTAIN - T 4 | 86 | 29 | 7 | 55073673250004 | 67325 | RIB MOUNTAIN |
| 55073673250005 | RIB MOUNTAIN - T 5 | 86 | 29 | 7 | 55073673250005 | 67325 | RIB MOUNTAIN |
| 55073673250006 | RIB MOUNTAIN - T 6 | 86 | 29 | 7 | 55073673250006 | 67325 | RIB MOUNTAIN |
| 55073673250007 | RIB MOUNTAIN - T 7 | 86 | 29 | 7 | 55073673250007 | 67325 | RIB MOUNTAIN |
| 55073673250008 | RIB MOUNTAIN - T 8 | 86 | 29 | 7 | 55073673250008 | 67325 | RIB MOUNTAIN |
| 55073673250009 | RIB MOUNTAIN - T 9 | 86 | 29 | 7 | 55073673250009 | 67325 | RIB MOUNTAIN |
| 55073673250010 | RIB MOUNTAIN - T 10 | 86 | 29 | 7 | 55073673250010 | 67325 | RIB MOUNTAIN |
| 55073679500001 | RIETBROCK - T 1 | 87 | 29 | 7 | 55073679500001 | 67950 | RIETBROCK |
| 55073680750001 | RINGLE - T 1 | 85 | 29 | 7 | 55073680750001 | 68075 | RINGLE |
| 55073680750002 | RINGLE - T 2 | 85 | 29 | 7 | 55073680750002 | 68075 | RINGLE |
| 55073697250001 | Rothschild - V 1 | 85 | 29 | 7 | 55073697250001 | 69725 | Rothschild |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507346975 | Marathon | 55073 | MCMILLAN - T 2 | 2 | 5507327 | NO | 818 | 760 | 8 |
| 5507346975 | Marathon | 55073 | MCMILLAN - T 3 | 3 | 5507327 | NO | 587 | 557 | 0 |
| 5507348225 | Marathon | 55073 | MAINE - T 1 | 1 | 5507338 | NO | 605 | 580 | 0 |
| 5507348225 | Marathon | 55073 | MAINE - T 2 | 2 | 5507338 | NO | 698 | 657 | 2 |
| 5507348225 | Marathon | 55073 | MAINE - T 3 | 3 | 5507338 | NO | 542 | 514 | 2 |
| 5507348225 | Marathon | 55073 | MAINE - T 4 | 4 | 5507338 | NO | 492 | 424 | 5 |
| 5507349075 | Marathon | 55073 | MARATHON - T 1 | 1 | 5507335 | NO | 518 | 506 | 0 |
| 5507349075 | Marathon | 55073 | MARATHON - T 2 | 2 | 5507335 | NO | 530 | 520 | 0 |
| 5507349100 | Marathon | 55073 | Marathon City - V 1 | 1 | 5507333 | NO | 452 | 432 | 2 |
| 5507349100 | Marathon | 55073 | Marathon City - V 2 | 2 | 5507333 | NO | 506 | 495 | 1 |
| 5507349100 | Marathon | 55073 | Marathon City - V 3 | 3 | 5507333 | NO | 566 | 544 | 0 |
| 5507349675 | Marathon | 55073 | Marshfield - C 12 | 12 | 5507327 | NO | 434 | 406 | 0 |
| 5507349675 | Marathon | 55073 | Marshfield - C 20 | 20 | 5507327 | NO | 12 | 12 | 0 |
| 5507349675 | Marathon | 55073 | Marshfield - C 21 | 21 | 5507327 | NO | 346 | 296 | 5 |
| 5507349675 | Marathon | 55073 | Marshfield - C 24 | 24 | 5507327 | NO | 108 | 108 | 0 |
| 5507354500 | Marathon | 55073 | Mosinee - C 1 | 1 | 5507326 | NO | 603 | 580 | 6 |
| 5507354500 | Marathon | 55073 | Mosinee - C 2 | 2 | 5507326 | NO | 654 | 633 | 5 |
| 5507354500 | Marathon | 55073 | Mosinee - C 3 | 3 | 5507326 | NO | 623 | 618 | 0 |
| 5507354500 | Marathon | 55073 | Mosinee - C 4 | 4 | 5507326 | NO | 663 | 645 | 5 |
| 5507354500 | Marathon | 55073 | Mosinee - C 5 | 5 | 5507326 | NO | 604 | 579 | 6 |
| 5507354500 | Marathon | 55073 | Mosinee - C 6 | 6 | 5507326 | NO | 567 | 542 | 1 |
| 5507354500 | Marathon | 55073 | Mosinee - C 7 | 7 | 5507324 | NO | 274 | 266 | 0 |
| 5507354525 | Marathon | 55073 | MOSINEE - T 1 | 1 | 5507335 | NO | 778 | 737 | 4 |
| 5507354525 | Marathon | 55073 | MOSINEE - T 2 | 2 | 5507335 | NO | 842 | 812 | 5 |
| 5507354525 | Marathon | 55073 | MOSINEE - T 3 | 3 | 5507335 | NO | 554 | 535 | 2 |
| 5507357600 | Marathon | 55073 | NORRIE - T 1 | 1 | 5507314 | NO | 976 | 931 | 4 |
| 5507363500 | Marathon | 55073 | PLOVER - T 1 | 1 | 5507313 | NO | 689 | 671 | 3 |
| 5507366950 | Marathon | 55073 | REID - T 1 | 1 | 5507314 | NO | 663 | 640 | 0 |
| 5507366950 | Marathon | 55073 | REID - T 2 | 2 | 5507314 | NO | 552 | 547 | 0 |
| 5507367250 | Marathon | 55073 | RIB FALLS - T 1 | 1 | 5507332 | NO | 993 | 967 | 6 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 1 | 1 | 5507337 | NO | 644 | 601 | 9 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 2 | 2 | 5507337 | NO | 523 | 489 | 2 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 3 | 3 | 5507336 | NO | 726 | 656 | 2 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 4 | 4 | 5507336 | NO | 823 | 784 | 2 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 5 | 5 | 5507336 | NO | 477 | 437 | 1 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 6 | 6 | 5507336 | NO | 812 | 758 | 0 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 7 | 7 | 5507337 | NO | 995 | 938 | 1 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 8 | 8 | 5507337 | NO | 592 | 550 | 0 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 9 | 9 | 5507337 | NO | 645 | 579 | 3 |
| 5507367325 | Marathon | 55073 | RIB MOUNTAIN - T 10 | 10 | 5507336 | NO | 588 | 533 | 1 |
| 5507367950 | Marathon | 55073 | RIETBROCK - T 1 | 1 | 5507331 | NO | 981 | 955 | 4 |
| 5507368075 | Marathon | 55073 | RINGLE - T 1 | 1 | 5507322 | NO | 766 | 748 | 2 |
| 5507368075 | Marathon | 55073 | RINGLE - T 2 | 2 | 5507322 | NO | 945 | 891 | 5 |
| 5507369725 | Marathon | 55073 | Rothschild - V 1 | 1 | 5507317 | NO | 877 | 809 | 15 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 9 | 38 | 2 | 0 | 0 | 1 | 593 | 560 | 3 |
| MCMILLAN - T 3 | 4 | 23 | 1 | 0 | 2 | 0 | 442 | 428 | 0 |
| MAINE - T 1 | 3 | 19 | 2 | 0 | 1 | 0 | 458 | 444 | 0 |
| MAINE - T 2 | 5 | 32 | 2 | 0 | 0 | 0 | 570 | 547 | 2 |
| MAINE - T 3 | 14 | 11 | 1 | 0 | 0 | 0 | 423 | 405 | 2 |
| MAINE - T 4 | 31 | 23 | 7 | 2 | 0 | 0 | 354 | 316 | 1 |
| MARATHON - T 1 | 5 | 0 | 7 | 0 | 0 | 0 | 418 | 407 | 0 |
| MARATHON - T 2 | 7 | 1 | 2 | 0 | 0 | 0 | 410 | 404 | 0 |
| Marathon City - V 1 | 9 | 8 | 1 | 0 | 0 | 0 | 348 | 334 | 1 |
| Marathon City - V 2 | 3 | 6 | 1 | 0 | 0 | 0 | 381 | 373 | 0 |
| Marathon City - V 3 | 15 | 7 | 0 | 0 | 0 | 0 | 442 | 429 | 0 |
| Marshfield - C 12 | 4 | 18 | 4 | 0 | 2 | 0 | 346 | 333 | 0 |
| Marshfield - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 |
| Marshfield - C 21 | 0 | 42 | 2 | 0 | 0 | 1 | 284 | 252 | 3 |
| Marshfield - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 108 | 0 |
| Mosinee - C 1 | 8 | 8 | 1 | 0 | 0 | 0 | 459 | 448 | 3 |
| Mosinee - C 2 | 9 | 2 | 5 | 0 | 0 | 0 | 485 | 474 | 1 |
| Mosinee - C 3 | 1 | 4 | 0 | 0 | 0 | 0 | 460 | 458 | 0 |
| Mosinee - C 4 | 4 | 2 | 7 | 0 | 0 | 0 | 479 | 471 | 1 |
| Mosinee - C 5 | 14 | 1 | 4 | 0 | 0 | 0 | 454 | 442 | 0 |
| Mosinee - C 6 | 6 | 7 | 8 | 0 | 3 | 0 | 434 | 425 | 0 |
| Mosinee - C 7 | 8 | 0 | 0 | 0 | 0 | 0 | 220 | 217 | 0 |
| MOSINEE - T 1 | 33 | 2 | 1 | 0 | 0 | 1 | 585 | 563 | 2 |
| MOSINEE - T 2 | 10 | 10 | 5 | 0 | 0 | 0 | 632 | 618 | 2 |
| MOSINEE - T 3 | 9 | 0 | 8 | 0 | 0 | 0 | 430 | 419 | 0 |
| NORRIE - T 1 | 21 | 15 | 4 | 0 | 0 | 1 | 743 | 718 | 1 |
| PLOVER - T 1 | 7 | 0 | 8 | 0 | 0 | 0 | 502 | 491 | 1 |
| REID - T 1 | 21 | 1 | 1 | 0 | 0 | 0 | 519 | 504 | 0 |
| REID - T 2 | 5 | 0 | 0 | 0 | 0 | 0 | 448 | 446 | 0 |
| RIB FALLS - T 1 | 10 | 9 | 1 | 0 | 0 | 0 | 718 | 705 | 3 |
| RIB MOUNTAIN - T 1 | 2 | 30 | 2 | 0 | 0 | 0 | 524 | 506 | 2 |
| RIB MOUNTAIN - T 2 | 9 | 20 | 3 | 0 | 0 | 0 | 419 | 401 | 0 |
| RIB MOUNTAIN - T 3 | 4 | 60 | 6 | 0 | 0 | 0 | 563 | 522 | 0 |
| RIB MOUNTAIN - T 4 | 1 | 32 | 3 | 0 | 0 | 1 | 619 | 595 | 1 |
| RIB MOUNTAIN - T 5 | 7 | 31 | 1 | 0 | 0 | 0 | 347 | 328 | 0 |
| RIB MOUNTAIN - T 6 | 4 | 48 | 1 | 0 | 1 | 0 | 624 | 593 | 0 |
| RIB MOUNTAIN - T 7 | 15 | 35 | 5 | 0 | 0 | 1 | 760 | 722 | 0 |
| RIB MOUNTAIN - T 8 | 2 | 38 | 2 | 0 | 0 | 0 | 481 | 452 | 0 |
| RIB MOUNTAIN - T 9 | 16 | 39 | 2 | 0 | 4 | 2 | 491 | 451 | 2 |
| RIB MOUNTAIN - T 10 | 5 | 47 | 0 | 0 | 0 | 2 | 427 | 398 | 0 |
| RIETBROCK - T 1 | 7 | 4 | 10 | 0 | 1 | 0 | 708 | 697 | 0 |
| RINGLE - T 1 | 3 | 1 | 9 | 0 | 3 | 0 | 593 | 578 | 1 |
| RINGLE - T 2 | 12 | 25 | 12 | 0 | 0 | 0 | 694 | 665 | 3 |
| Rothschild - V 1 | 20 | 26 | 5 | 0 | 1 | 1 | 668 | 635 | 8 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 5 | 23 | 2 | 0 | 0 | 0 | 473 | 278 |
| MCMILLAN - T 3 | 4 | 8 | 1 | 0 | 1 | 0 | 351 | 207 |
| MAINE - T 1 | 1 | 10 | 2 | 0 | 1 | 0 | 368 | 221 |
| MAINE - T 2 | 4 | 15 | 2 | 0 | 0 | 0 | 457 | 275 |
| MAINE - T 3 | 8 | 8 | 0 | 0 | 0 | 0 | 335 | 203 |
| MAINE - T 4 | 18 | 12 | 5 | 2 | 0 | 0 | 280 | 170 |
| MARATHON - T 1 | 4 | 0 | 7 | 0 | 0 | 0 | 330 | 216 |
| MARATHON - T 2 | 3 | 1 | 2 | 0 | 0 | 0 | 315 | 210 |
| Marathon City - V 1 | 7 | 5 | 1 | 0 | 0 | 0 | 254 | 148 |
| Marathon City - V 2 | 2 | 5 | 1 | 0 | 0 | 0 | 277 | 161 |
| Marathon City - V 3 | 10 | 3 | 0 | 0 | 0 | 0 | 319 | 187 |
| Marshfield - C 12 | 2 | 8 | 2 | 0 | 1 | 0 | 167 | 87 |
| Marshfield - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 |
| Marshfield - C 21 | 0 | 26 | 2 | 0 | 0 | 1 | 135 | 71 |
| Marshfield - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 27 |
| Mosinee - C 1 | 2 | 5 | 1 | 0 | 0 | 0 | 342 | 177 |
| Mosinee - C 2 | 5 | 2 | 3 | 0 | 0 | 0 | 360 | 186 |
| Mosinee - C 3 | 0 | 2 | 0 | 0 | 0 | 0 | 343 | 177 |
| Mosinee - C 4 | 2 | 1 | 4 | 0 | 0 | 0 | 355 | 183 |
| Mosinee - C 5 | 8 | 1 | 3 | 0 | 0 | 0 | 336 | 174 |
| Mosinee - C 6 | 1 | 2 | 5 | 0 | 1 | 0 | 318 | 166 |
| Mosinee - C 7 | 3 | 0 | 0 | 0 | 0 | 0 | 160 | 84 |
| MOSINEE - T 1 | 16 | 2 | 1 | 0 | 0 | 1 | 437 | 246 |
| MOSINEE - T 2 | 2 | 7 | 3 | 0 | 0 | 0 | 468 | 266 |
| MOSINEE - T 3 | 6 | 0 | 5 | 0 | 0 | 0 | 317 | 180 |
| NORRIE - T 1 | 15 | 4 | 4 | 0 | 0 | 1 | 523 | 273 |
| PLOVER - T 1 | 5 | 0 | 5 | 0 | 0 | 0 | 337 | 181 |
| REID - T 1 | 13 | 1 | 1 | 0 | 0 | 0 | 360 | 182 |
| REID - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 305 | 156 |
| RIB FALLS - T 1 | 6 | 3 | 1 | 0 | 0 | 0 | 568 | 372 |
| RIB MOUNTAIN - T 1 | 1 | 13 | 2 | 0 | 0 | 0 | 447 | 255 |
| RIB MOUNTAIN - T 2 | 6 | 9 | 3 | 0 | 0 | 0 | 357 | 204 |
| RIB MOUNTAIN - T 3 | 4 | 34 | 3 | 0 | 0 | 0 | 478 | 274 |
| RIB MOUNTAIN - T 4 | 1 | 19 | 2 | 0 | 0 | 1 | 526 | 302 |
| RIB MOUNTAIN - T 5 | 3 | 15 | 1 | 0 | 0 | 0 | 296 | 169 |
| RIB MOUNTAIN - T 6 | 1 | 28 | 1 | 0 | 1 | 0 | 530 | 304 |
| RIB MOUNTAIN - T 7 | 10 | 24 | 3 | 0 | 0 | 1 | 642 | 370 |
| RIB MOUNTAIN - T 8 | 1 | 26 | 2 | 0 | 0 | 0 | 404 | 234 |
| RIB MOUNTAIN - T 9 | 9 | 29 | 0 | 0 | 0 | 0 | 412 | 238 |
| RIB MOUNTAIN - T 10 | 3 | 24 | 0 | 0 | 0 | 2 | 358 | 207 |
| RIETBROCK - T 1 | 4 | 4 | 3 | 0 | 0 | 0 | 478 | 282 |
| RINGLE - T 1 | 2 | 1 | 8 | 0 | 3 | 0 | 480 | 271 |
| RINGLE - T 2 | 5 | 11 | 10 | 0 | 0 | 0 | 557 | 315 |
| Rothschild - V 1 | 8 | 14 | 2 | 0 | 0 | 1 | 498 | 239 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 190 | 1 | 1 | 0 | 0 | 2 | 0 |
| MCMILLAN - T 3 | 141 | 0 | 1 | 0 | 0 | 1 | 0 |
| MAINE - T 1 | 141 | 1 | 2 | 0 | 0 | 2 | 0 |
| MAINE - T 2 | 175 | 1 | 3 | 0 | 0 | 2 | 0 |
| MAINE - T 3 | 129 | 1 | 1 | 0 | 0 | 1 | 0 |
| MAINE - T 4 | 108 | 0 | 1 | 0 | 0 | 1 | 0 |
| MARATHON - T 1 | 108 | 2 | 1 | 0 | 0 | 1 | 0 |
| MARATHON - T 2 | 104 | 1 | 0 | 0 | 0 | 0 | 0 |
| Marathon City - V 1 | 103 | 1 | 1 | 0 | 0 | 1 | 0 |
| Marathon City - V 2 | 113 | 1 | 1 | 0 | 0 | 1 | 0 |
| Marathon City - V 3 | 130 | 1 | 0 | 0 | 0 | 1 | 0 |
| Marshfield - C 12 | 79 | 0 | 1 | 0 | 0 | 0 | 0 |
| Marshfield - C 20 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 21 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mosinee - C 1 | 159 | 1 | 2 | 0 | 0 | 2 | 0 |
| Mosinee - C 2 | 168 | 1 | 2 | 0 | 0 | 2 | 0 |
| Mosinee - C 3 | 160 | 1 | 2 | 0 | 0 | 2 | 0 |
| Mosinee - C 4 | 166 | 1 | 2 | 0 | 0 | 2 | 0 |
| Mosinee - C 5 | 157 | 1 | 1 | 0 | 0 | 2 | 0 |
| Mosinee - C 6 | 150 | 0 | 1 | 0 | 0 | 1 | 0 |
| Mosinee - C 7 | 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSINEE - T 1 | 185 | 2 | 3 | 0 | 0 | 0 | 0 |
| MOSINEE - T 2 | 199 | 1 | 2 | 0 | 0 | 0 | 0 |
| MOSINEE - T 3 | 135 | 1 | 1 | 0 | 0 | 0 | 0 |
| NORRIE - T 1 | 243 | 1 | 3 | 0 | 0 | 1 | 0 |
| PLOVER - T 1 | 150 | 1 | 2 | 0 | 0 | 0 | 0 |
| REID - T 1 | 173 | 0 | 2 | 0 | 1 | 2 | 0 |
| REID - T 2 | 149 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIB FALLS - T 1 | 193 | 0 | 3 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 1 | 184 | 1 | 3 | 1 | 1 | 1 | 0 |
| RIB MOUNTAIN - T 2 | 148 | 1 | 2 | 0 | 0 | 1 | 0 |
| RIB MOUNTAIN - T 3 | 198 | 1 | 3 | 0 | 0 | 1 | 0 |
| RIB MOUNTAIN - T 4 | 218 | 1 | 3 | 0 | 0 | 1 | 0 |
| RIB MOUNTAIN - T 5 | 122 | 1 | 2 | 0 | 0 | 1 | 0 |
| RIB MOUNTAIN - T 6 | 220 | 1 | 3 | 0 | 0 | 1 | 0 |
| RIB MOUNTAIN - T 7 | 266 | 2 | 3 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 8 | 168 | 0 | 2 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 9 | 172 | 0 | 2 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 10 | 149 | 0 | 2 | 0 | 0 | 0 | 0 |
| RIETBROCK - T 1 | 191 | 2 | 2 | 1 | 0 | 0 | 0 |
| RINGLE - T 1 | 204 | 2 | 1 | 0 | 0 | 1 | 0 |
| RINGLE - T 2 | 238 | 1 | 1 | 0 | 0 | 1 | 0 |
| Rothschild - V 1 | 254 | 1 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 0 | 1 | 469 | 263 | 191 | 12 | 3 |
| MCMILLAN - T 3 | 0 | 1 | 347 | 195 | 141 | 9 | 2 |
| MAINE - T 1 | 0 | 1 | 367 | 209 | 148 | 6 | 3 |
| MAINE - T 2 | 0 | 1 | 453 | 259 | 184 | 7 | 3 |
| MAINE - T 3 | 0 | 0 | 333 | 192 | 136 | 4 | 1 |
| MAINE - T 4 | 0 | 0 | 277 | 160 | 113 | 3 | 1 |
| MARATHON - T 1 | 0 | 2 | 324 | 202 | 111 | 8 | 3 |
| MARATHON - T 2 | 0 | 0 | 312 | 197 | 107 | 7 | 1 |
| Marathon City - V 1 | 0 | 0 | 252 | 145 | 99 | 6 | 1 |
| Marathon City - V 2 | 0 | 0 | 275 | 159 | 108 | 6 | 1 |
| Marathon City - V 3 | 0 | 0 | 314 | 183 | 124 | 7 | 0 |
| Marshfield - C 12 | 0 | 0 | 166 | 81 | 77 | 5 | 3 |
| Marshfield - C 20 | 0 | 0 | 7 | 3 | 3 | 0 | 1 |
| Marshfield - C 21 | 0 | 0 | 131 | 65 | 62 | 3 | 1 |
| Marshfield - C 24 | 0 | 0 | 49 | 25 | 23 | 1 | 0 |
| Mosinee - C 1 | 0 | 1 | 336 | 166 | 158 | 7 | 4 |
| Mosinee - C 2 | 0 | 1 | 357 | 176 | 167 | 8 | 5 |
| Mosinee - C 3 | 0 | 1 | 338 | 167 | 159 | 7 | 4 |
| Mosinee - C 4 | 0 | 1 | 351 | 173 | 164 | 8 | 5 |
| Mosinee - C 5 | 0 | 1 | 331 | 164 | 156 | 6 | 4 |
| Mosinee - C 6 | 0 | 0 | 314 | 156 | 149 | 6 | 3 |
| Mosinee - C 7 | 0 | 0 | 158 | 79 | 75 | 3 | 1 |
| MOSINEE - T 1 | 0 | 1 | 433 | 234 | 183 | 11 | 4 |
| MOSINEE - T 2 | 0 | 0 | 464 | 251 | 198 | 11 | 3 |
| MOSINEE - T 3 | 0 | 0 | 314 | 171 | 134 | 7 | 2 |
| NORRIE - T 1 | 0 | 2 | 520 | 240 | 258 | 16 | 4 |
| PLOVER - T 1 | 2 | 1 | 332 | 173 | 149 | 7 | 2 |
| REID - T 1 | 0 | 0 | 354 | 165 | 171 | 11 | 6 |
| REID - T 2 | 0 | 0 | 300 | 141 | 147 | 8 | 4 |
| RIB FALLS - T 1 | 0 | 0 | 561 | 352 | 193 | 11 | 4 |
| RIB MOUNTAIN - T 1 | 0 | 1 | 441 | 245 | 181 | 10 | 4 |
| RIB MOUNTAIN - T 2 | 0 | 1 | 353 | 196 | 145 | 8 | 3 |
| RIB MOUNTAIN - T 3 | 0 | 1 | 473 | 263 | 195 | 10 | 4 |
| RIB MOUNTAIN - T 4 | 0 | 1 | 518 | 289 | 214 | 11 | 4 |
| RIB MOUNTAIN - T 5 | 0 | 1 | 290 | 162 | 119 | 6 | 3 |
| RIB MOUNTAIN - T 6 | 0 | 1 | 520 | 291 | 215 | 10 | 4 |
| RIB MOUNTAIN - T 7 | 0 | 1 | 632 | 354 | 261 | 13 | 4 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 399 | 224 | 165 | 8 | 2 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 408 | 229 | 169 | 8 | 2 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 355 | 199 | 147 | 7 | 2 |
| RIETBROCK - T 1 | 0 | 0 | 469 | 256 | 198 | 10 | 3 |
| RINGLE - T 1 | 0 | 1 | 474 | 251 | 207 | 10 | 5 |
| RINGLE - T 2 | 0 | 1 | 548 | 292 | 241 | 10 | 4 |
| Rothschild - V 1 | 0 | 1 | 492 | 229 | 245 | 13 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 0 | 0 | 0 | 460 | 296 | 164 | 0 |
| MCMILLAN - T 3 | 0 | 0 | 0 | 343 | 221 | 122 | 0 |
| MAINE - T 1 | 0 | 0 | 1 | 362 | 239 | 122 | 0 |
| MAINE - T 2 | 0 | 0 | 0 | 448 | 297 | 151 | 0 |
| MAINE - T 3 | 0 | 0 | 0 | 332 | 220 | 112 | 0 |
| MAINE - T 4 | 0 | 0 | 0 | 277 | 184 | 93 | 0 |
| MARATHON - T 1 | 0 | 0 | 0 | 321 | 229 | 91 | 0 |
| MARATHON - T 2 | 0 | 0 | 0 | 313 | 224 | 89 | 0 |
| Marathon City - V 1 | 0 | 0 | 1 | 250 | 170 | 80 | 0 |
| Marathon City - V 2 | 0 | 0 | 1 | 274 | 187 | 87 | 0 |
| Marathon City - V 3 | 0 | 0 | 0 | 316 | 215 | 101 | 0 |
| Marshfield - C 12 | 0 | 0 | 0 | 162 | 95 | 67 | 0 |
| Marshfield - C 20 | 0 | 0 | 0 | 6 | 3 | 3 | 0 |
| Marshfield - C 21 | 0 | 0 | 0 | 132 | 77 | 55 | 0 |
| Marshfield - C 24 | 0 | 0 | 0 | 49 | 29 | 20 | 0 |
| Mosinee - C 1 | 0 | 0 | 1 | 333 | 197 | 135 | 0 |
| Mosinee - C 2 | 0 | 0 | 1 | 352 | 208 | 143 | 0 |
| Mosinee - C 3 | 0 | 0 | 1 | 334 | 197 | 136 | 0 |
| Mosinee - C 4 | 0 | 0 | 1 | 345 | 204 | 140 | 0 |
| Mosinee - C 5 | 0 | 0 | 1 | 327 | 193 | 133 | 0 |
| Mosinee - C 6 | 0 | 0 | 0 | 312 | 185 | 127 | 0 |
| Mosinee - C 7 | 0 | 0 | 0 | 158 | 94 | 64 | 0 |
| MOSINEE - T 1 | 0 | 0 | 1 | 429 | 274 | 154 | 0 |
| MOSINEE - T 2 | 0 | 0 | 1 | 461 | 295 | 166 | 0 |
| MOSINEE - T 3 | 0 | 0 | 0 | 314 | 201 | 113 | 0 |
| NORRIE - T 1 | 0 | 0 | 2 | 514 | 298 | 216 | 0 |
| PLOVER - T 1 | 0 | 0 | 1 | 325 | 203 | 121 | 0 |
| REID - T 1 | 0 | 0 | 1 | 348 | 194 | 154 | 0 |
| REID - T 2 | 0 | 0 | 0 | 298 | 166 | 132 | 0 |
| RIB FALLS - T 1 | 0 | 0 | 1 | 559 | 401 | 158 | 0 |
| RIB MOUNTAIN - T 1 | 0 | 0 | 1 | 437 | 280 | 156 | 0 |
| RIB MOUNTAIN - T 2 | 0 | 0 | 1 | 350 | 224 | 125 | 0 |
| RIB MOUNTAIN - T 3 | 0 | 0 | 1 | 470 | 301 | 168 | 0 |
| RIB MOUNTAIN - T 4 | 0 | 0 | 0 | 516 | 331 | 184 | 0 |
| RIB MOUNTAIN - T 5 | 0 | 0 | 0 | 290 | 186 | 104 | 0 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 0 | 518 | 333 | 185 | 0 |
| RIB MOUNTAIN - T 7 | 0 | 0 | 0 | 631 | 406 | 225 | 0 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 0 | 399 | 257 | 142 | 0 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 0 | 407 | 262 | 145 | 0 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 0 | 354 | 228 | 126 | 0 |
| RIETBROCK - T 1 | 0 | 0 | 2 | 472 | 326 | 146 | 0 |
| RINGLE - T 1 | 0 | 0 | 1 | 468 | 290 | 177 | 0 |
| RINGLE - T 2 | 0 | 0 | 1 | 546 | 339 | 207 | 0 |
| Rothschild - V 1 | 0 | 0 | 1 | 488 | 271 | 216 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 462 |
| MCMILLAN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 345 |
| MAINE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 357 |
| MAINE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 444 |
| MAINE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| MAINE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| MARATHON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 313 |
| MARATHON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Marathon City - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| Marathon City - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| Marathon City - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| Marshfield - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 162 |
| Marshfield - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Marshfield - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| Marshfield - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| Mosinee - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 329 |
| Mosinee - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 347 |
| Mosinee - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 329 |
| Mosinee - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 340 |
| Mosinee - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 322 |
| Mosinee - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| Mosinee - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 155 |
| MOSINEE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 423 |
| MOSINEE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 454 |
| MOSINEE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| NORRIE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| PLOVER - T 1 | 1 | 315 | 191 | 5 | 0 | 119 | 312 |
| REID - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |
| REID - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| RIB FALLS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 543 |
| RIB MOUNTAIN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 429 |
| RIB MOUNTAIN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 344 |
| RIB MOUNTAIN - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 461 |
| RIB MOUNTAIN - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 507 |
| RIB MOUNTAIN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 284 |
| RIB MOUNTAIN - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 509 |
| RIB MOUNTAIN - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 621 |
| RIB MOUNTAIN - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 391 |
| RIB MOUNTAIN - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 399 |
| RIB MOUNTAIN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| RIETBROCK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 448 |
| RINGLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 468 |
| RINGLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 544 |
| Rothschild - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 488 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 297 | 165 | 0 | 0 | 0 | 0 |
| MCMILLAN - T 3 | 222 | 123 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 217 | 139 | 1 | 0 | 0 | 0 |
| MAINE - T 2 | 270 | 173 | 1 | 0 | 0 | 0 |
| MAINE - T 3 | 200 | 127 | 0 | 0 | 0 | 0 |
| MAINE - T 4 | 167 | 107 | 0 | 0 | 0 | 0 |
| MARATHON - T 1 | 203 | 108 | 2 | 0 | 0 | 0 |
| MARATHON - T 2 | 198 | 105 | 0 | 0 | 0 | 0 |
| Marathon City - V 1 | 146 | 100 | 0 | 0 | 0 | 0 |
| Marathon City - V 2 | 159 | 108 | 0 | 0 | 0 | 0 |
| Marathon City - V 3 | 184 | 126 | 0 | 0 | 0 | 0 |
| Marshfield - C 12 | 92 | 70 | 0 | 0 | 0 | 0 |
| Marshfield - C 20 | 3 | 3 | 0 | 0 | 0 | 0 |
| Marshfield - C 21 | 74 | 57 | 0 | 0 | 0 | 0 |
| Marshfield - C 24 | 28 | 21 | 0 | 0 | 0 | 0 |
| Mosinee - C 1 | 169 | 159 | 1 | 0 | 0 | 0 |
| Mosinee - C 2 | 178 | 168 | 1 | 0 | 0 | 0 |
| Mosinee - C 3 | 169 | 159 | 1 | 0 | 0 | 0 |
| Mosinee - C 4 | 176 | 164 | 0 | 0 | 0 | 0 |
| Mosinee - C 5 | 166 | 156 | 0 | 0 | 0 | 0 |
| Mosinee - C 6 | 159 | 149 | 0 | 0 | 0 | 0 |
| Mosinee - C 7 | 80 | 75 | 0 | 0 | 0 | 0 |
| MOSINEE - T 1 | 242 | 180 | 1 | 0 | 0 | 0 |
| MOSINEE - T 2 | 260 | 194 | 0 | 0 | 0 | 0 |
| MOSINEE - T 3 | 177 | 132 | 0 | 0 | 0 | 0 |
| NORRIE - T 1 | 261 | 233 | 0 | 0 | 0 | 0 |
| PLOVER - T 1 | 183 | 124 | 0 | 0 | 0 | 0 |
| REID - T 1 | 176 | 156 | 0 | 0 | 0 | 0 |
| REID - T 2 | 151 | 134 | 0 | 0 | 0 | 0 |
| RIB FALLS - T 1 | 371 | 172 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 1 | 254 | 174 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 2 | 203 | 140 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 3 | 273 | 187 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 4 | 300 | 206 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 5 | 167 | 116 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 6 | 301 | 207 | 1 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 7 | 367 | 252 | 2 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 8 | 232 | 159 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 9 | 237 | 162 | 0 | 0 | 0 | 0 |
| RIB MOUNTAIN - T 10 | 206 | 141 | 0 | 0 | 0 | 0 |
| RIETBROCK - T 1 | 273 | 175 | 0 | 0 | 0 | 0 |
| RINGLE - T 1 | 260 | 190 | 1 | 0 | 0 | 0 |
| RINGLE - T 2 | 303 | 222 | 0 | 0 | 0 | 0 |
| Rothschild - V 1 | 234 | 233 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN - T 2 | 0 | 294 | 293 | 0 | 1 | 0 | 0 | T |
| MCMILLAN - T 3 | 0 | 220 | 219 | 0 | 1 | 0 | 0 | T |
| MAINE - T 1 | 0 | 265 | 261 | 0 | 4 | 0 | 0 | T |
| MAINE - T 2 | 0 | 328 | 323 | 0 | 5 | 0 | 0 | T |
| MAINE - T 3 | 0 | 243 | 240 | 0 | 3 | 0 | 0 | T |
| MAINE - T 4 | 0 | 203 | 201 | 0 | 2 | 0 | 0 | T |
| MARATHON - T 1 | 0 | 225 | 223 | 0 | 2 | 0 | 0 | T |
| MARATHON - T 2 | 0 | 218 | 217 | 0 | 1 | 0 | 0 | T |
| Marathon City - V 1 | 0 | 183 | 180 | 0 | 3 | 0 | 0 | V |
| Marathon City - V 2 | 0 | 198 | 196 | 0 | 2 | 0 | 0 | V |
| Marathon City - V 3 | 0 | 229 | 227 | 0 | 2 | 0 | 0 | V |
| Marshfield - C 12 | 0 | 117 | 116 | 0 | 1 | 0 | 0 | C |
| Marshfield - C 20 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | C |
| Marshfield - C 21 | 0 | 95 | 95 | 0 | 0 | 0 | 0 | C |
| Marshfield - C 24 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | C |
| Mosinee - C 1 | 0 | 248 | 242 | 0 | 6 | 0 | 0 | C |
| Mosinee - C 2 | 0 | 262 | 256 | 0 | 6 | 0 | 0 | C |
| Mosinee - C 3 | 0 | 249 | 243 | 0 | 6 | 0 | 0 | C |
| Mosinee - C 4 | 0 | 259 | 253 | 0 | 6 | 0 | 0 | C |
| Mosinee - C 5 | 0 | 245 | 239 | 0 | 6 | 0 | 0 | C |
| Mosinee - C 6 | 0 | 233 | 228 | 0 | 5 | 0 | 0 | C |
| Mosinee - C 7 | 0 | 117 | 115 | 0 | 2 | 0 | 0 | C |
| MOSINEE - T 1 | 0 | 321 | 314 | 0 | 7 | 0 | 0 | T |
| MOSINEE - T 2 | 0 | 345 | 338 | 0 | 7 | 0 | 0 | T |
| MOSINEE - T 3 | 0 | 234 | 230 | 0 | 4 | 0 | 0 | T |
| NORRIE - T 1 | 16 | 369 | 366 | 0 | 3 | 0 | 0 | T |
| PLOVER - T 1 | 5 | 233 | 229 | 0 | 4 | 0 | 0 | T |
| REID - T 1 | 11 | 263 | 260 | 0 | 3 | 0 | 0 | T |
| REID - T 2 | 9 | 225 | 223 | 0 | 2 | 0 | 0 | T |
| RIB FALLS - T 1 | 0 | 393 | 389 | 0 | 4 | 0 | 0 | T |
| RIB MOUNTAIN - T 1 | 0 | 312 | 305 | 0 | 7 | 0 | 0 | T |
| RIB MOUNTAIN - T 2 | 0 | 249 | 244 | 0 | 5 | 0 | 0 | T |
| RIB MOUNTAIN - T 3 | 0 | 335 | 328 | 0 | 7 | 0 | 0 | T |
| RIB MOUNTAIN - T 4 | 0 | 368 | 360 | 0 | 8 | 0 | 0 | T |
| RIB MOUNTAIN - T 5 | 0 | 207 | 202 | 0 | 5 | 0 | 0 | T |
| RIB MOUNTAIN - T 6 | 0 | 370 | 363 | 0 | 7 | 0 | 0 | T |
| RIB MOUNTAIN - T 7 | 0 | 450 | 442 | 0 | 8 | 0 | 0 | T |
| RIB MOUNTAIN - T 8 | 0 | 284 | 279 | 0 | 5 | 0 | 0 | T |
| RIB MOUNTAIN - T 9 | 0 | 290 | 285 | 0 | 5 | 0 | 0 | T |
| RIB MOUNTAIN - T 10 | 0 | 253 | 248 | 0 | 5 | 0 | 0 | T |
| RIETBROCK - T 1 | 0 | 330 | 325 | 0 | 5 | 0 | 0 | T |
| RINGLE - T 1 | 17 | 329 | 324 | 0 | 5 | 0 | 0 | T |
| RINGLE - T 2 | 19 | 384 | 379 | 0 | 5 | 0 | 0 | T |
| Rothschild - V 1 | 20 | 366 | 362 | 0 | 4 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55073697250002 | Rothschild - V 2 | 85 | 29 | 7 | 55073697250002 | 69725 | Rothschild |
| 55073697250003 | Rothschild - V 3 | 85 | 29 | 7 | 55073697250003 | 69725 | Rothschild |
| 55073697250004 | Rothschild - V 4 | 85 | 29 | 7 | 55073697250004 | 69725 | Rothschild |
| 55073697250005 | Rothschild - V 5 | 85 | 29 | 7 | 55073697250005 | 69725 | Rothschild |
| 55073697250006 | Rothschild - V 6 | 85 | 29 | 7 | 55073697250006 | 69725 | Rothschild |
| 55073721500001 | Schofield - C 1 | 85 | 29 | 7 | 55073721500001 | 72150 | Schofield |
| 55073721500002 | Schofield - C 2 | 85 | 29 | 7 | 55073721500002 | 72150 | Schofield |
| 55073721500003 | Schofield - C 3 | 85 | 29 | 7 | 55073721500003 | 72150 | Schofield |
| 55073721500004 | Schofield - C 4 | 85 | 29 | 7 | 55073721500004 | 72150 | Schofield |
| 55073754000001 | Spencer - V 1 | 69 | 23 | 7 | 55073754000001 | 75400 | Spencer |
| 55073754000002 | Spencer - V 2 | 69 | 23 | 7 | 55073754000002 | 75400 | Spencer |
| 55073754000003 | Spencer - V 3 | 69 | 23 | 7 | 55073754000003 | 75400 | Spencer |
| 55073754250001 | SPENCER - T 1 | 69 | 23 | 7 | 55073754250001 | 75425 | SPENCER |
| 55073754250002 | SPENCER - T 2 | 69 | 23 | 7 | 55073754250002 | 75425 | SPENCER |
| 55073771500001 | STETTIN - T 1 | 86 | 29 | 7 | 55073771500001 | 77150 | STETTIN |
| 55073771500002 | STETTIN - T 2 | 86 | 29 | 7 | 55073771500002 | 77150 | STETTIN |
| 55073771500003 | STETTIN - T 3 | 86 | 29 | 7 | 55073771500003 | 77150 | STETTIN |
| 55073771500004 | STETTIN - T 4 | 86 | 29 | 7 | 55073771500004 | 77150 | STETTIN |
| 55073777500001 | Stratford - V 1 | 69 | 23 | 7 | 55073777500001 | 77750 | Stratford |
| 55073777500002 | Stratford - V 2 | 69 | 23 | 7 | 55073777500002 | 77750 | Stratford |
| 55073793500001 | TEXAS - T 1 | 86 | 29 | 7 | 55073793500001 | 79350 | TEXAS |
| 55073793500002 | TEXAS - T 2 | 86 | 29 | 7 | 55073793500002 | 79350 | TEXAS |
| 55073818500001 | Unity - V 1 | 69 | 23 | 7 | 55073818500001 | 81850 | Unity |
| 55073844750001 | Wausau - C 1 | 85 | 29 | 7 | 55073844750001 | 84475 | Wausau |
| 55073844750002 | Wausau - C 2 | 85 | 29 | 7 | 55073844750002 | 84475 | Wausau |
| 55073844750003 | Wausau - C 3 | 85 | 29 | 7 | 55073844750003 | 84475 | Wausau |
| 55073844750004 | Wausau - C 4 | 85 | 29 | 7 | 55073844750004 | 84475 | Wausau |
| 55073844750005 | Wausau - C 5 | 85 | 29 | 7 | 55073844750005 | 84475 | Wausau |
| 55073844750006 | Wausau - C 6 | 85 | 29 | 7 | 55073844750006 | 84475 | Wausau |
| 55073844750007 | Wausau - C 7 | 85 | 29 | 7 | 55073844750007 | 84475 | Wausau |
| 55073844750008 | Wausau - C 8 | 85 | 29 | 7 | 55073844750008 | 84475 | Wausau |
| 55073844750009 | Wausau - C 9 | 85 | 29 | 7 | 55073844750009 | 84475 | Wausau |
| 55073844750010 | Wausau - C 10 | 85 | 29 | 7 | 55073844750010 | 84475 | Wausau |
| 55073844750011 | Wausau - C 11 | 85 | 29 | 7 | 55073844750011 | 84475 | Wausau |
| 55073844750012 | Wausau - C 12 | 85 | 29 | 7 | 55073844750012 | 84475 | Wausau |
| 55073844750013 | Wausau - C 13 | 85 | 29 | 7 | 55073844750013 | 84475 | Wausau |
| 55073844750014 | Wausau - C 14 | 85 | 29 | 7 | 55073844750014 | 84475 | Wausau |
| 55073844750015 | Wausau - C 15 | 85 | 29 | 7 | 55073844750015 | 84475 | Wausau |
| 55073844750016 | Wausau - C 16 | 85 | 29 | 7 | 55073844750016 | 84475 | Wausau |
| 55073844750017 | Wausau - C 17 | 85 | 29 | 7 | 55073844750017 | 84475 | Wausau |
| 55073844750018 | Wausau - C 18 | 85 | 29 | 7 | 55073844750018 | 84475 | Wausau |
| 55073844750019 | Wausau - C 19 | 85 | 29 | 7 | 55073844750019 | 84475 | Wausau |
| 55073844750020 | Wausau - C 20 | 85 | 29 | 7 | 55073844750020 | 84475 | Wausau |
| 55073844750021 | Wausau - C 21 | 85 | 29 | 7 | 55073844750021 | 84475 | Wausau |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507369725 | Marathon | 55073 | Rothschild - V 2 | 2 | 5507317 | NO | 847 | 784 | 4 |
| 5507369725 | Marathon | 55073 | Rothschild - V 3 | 3 | 5507317 | NO | 984 | 924 | 13 |
| 5507369725 | Marathon | 55073 | Rothschild - V 4 | 4 | 5507317 | NO | 906 | 858 | 3 |
| 5507369725 | Marathon | 55073 | Rothschild - V 5 | 5 | 5507318 | NO | 949 | 883 | 4 |
| 5507369725 | Marathon | 55073 | Rothschild - V 6 | 6 | 5507318 | NO | 706 | 656 | 1 |
| 5507372150 | Marathon | 55073 | Schofield - C 1 | 1 | 5507316 | NO | 452 | 402 | 9 |
| 5507372150 | Marathon | 55073 | Schofield - C 2 | 2 | 5507316 | NO | 510 | 436 | 6 |
| 5507372150 | Marathon | 55073 | Schofield - C 3 | 3 | 5507316 | NO | 702 | 633 | 10 |
| 5507372150 | Marathon | 55073 | Schofield - C 4 | 4 | 5507316 | NO | 505 | 453 | 7 |
| 5507375400 | Marathon | 55073 | Spencer - V 1 | 1 | 5507328 | NO | 864 | 826 | 7 |
| 5507375400 | Marathon | 55073 | Spencer - V 2 | 2 | 5507328 | NO | 424 | 415 | 0 |
| 5507375400 | Marathon | 55073 | Spencer - V 3 | 3 | 5507328 | NO | 637 | 618 | 3 |
| 5507375425 | Marathon | 55073 | SPENCER - T 1 | 1 | 5507328 | NO | 712 | 692 | 5 |
| 5507375425 | Marathon | 55073 | SPENCER - T 2 | 2 | 5507328 | NO | 869 | 848 | 5 |
| 5507377150 | Marathon | 55073 | STETTIN - T 1 | 1 | 5507333 | NO | 934 | 916 | 2 |
| 5507377150 | Marathon | 55073 | STETTIN - T 2 | 2 | 5507333 | NO | 976 | 940 | 6 |
| 5507377150 | Marathon | 55073 | STETTIN - T 3 | 3 | 5507309 | NO | 286 | 273 | 0 |
| 5507377150 | Marathon | 55073 | STETTIN - T 4 | 4 | 5507338 | NO | 355 | 330 | 0 |
| 5507377750 | Marathon | 55073 | Stratford - V 1 | 1 | 5507329 | NO | 773 | 754 | 4 |
| 5507377750 | Marathon | 55073 | Stratford - V 2 | 2 | 5507329 | NO | 805 | 783 | 2 |
| 5507379350 | Marathon | 55073 | TEXAS - T 1 | 1 | 5507313 | NO | 862 | 823 | 2 |
| 5507379350 | Marathon | 55073 | TEXAS - T 2 | 2 | 5507313 | NO | 753 | 726 | 0 |
| 5507381850 | Marathon | 55073 | Unity - V 1 | 1 | 5507330 | NO | 204 | 203 | 0 |
| 5507384475 | Marathon | 55073 | Wausau - C 1 | 1 | 5507301 | NO | 1846 | 1709 | 11 |
| 5507384475 | Marathon | 55073 | Wausau - C 2 | 2 | 5507301 | NO | 1679 | 1557 | 21 |
| 5507384475 | Marathon | 55073 | Wausau - C 3 | 3 | 5507302 | NO | 1166 | 909 | 49 |
| 5507384475 | Marathon | 55073 | Wausau - C 4 | 4 | 5507302 | NO | 448 | 348 | 12 |
| 5507384475 | Marathon | 55073 | Wausau - C 5 | 5 | 5507302 | NO | 1571 | 1265 | 48 |
| 5507384475 | Marathon | 55073 | Wausau - C 6 | 6 | 5507303 | NO | 1658 | 1252 | 101 |
| 5507384475 | Marathon | 55073 | Wausau - C 7 | 7 | 5507304 | NO | 1477 | 1196 | 26 |
| 5507384475 | Marathon | 55073 | Wausau - C 8 | 8 | 5507303 | NO | 1863 | 1270 | 50 |
| 5507384475 | Marathon | 55073 | Wausau - C 9 | 9 | 5507302 | NO | 396 | 280 | 6 |
| 5507384475 | Marathon | 55073 | Wausau - C 10 | 10 | 5507304 | NO | 218 | 207 | 2 |
| 5507384475 | Marathon | 55073 | Wausau - C 11 | 11 | 5507304 | NO | 0 | 0 | 0 |
| 5507384475 | Marathon | 55073 | Wausau - C 12 | 12 | 5507304 | NO | 1879 | 1496 | 49 |
| 5507384475 | Marathon | 55073 | Wausau - C 13 | 13 | 5507305 | NO | 1776 | 1364 | 47 |
| 5507384475 | Marathon | 55073 | Wausau - C 14 | 14 | 5507305 | NO | 1649 | 1448 | 23 |
| 5507384475 | Marathon | 55073 | Wausau - C 15 | 15 | 5507306 | NO | 2009 | 1802 | 42 |
| 5507384475 | Marathon | 55073 | Wausau - C 16 | 16 | 5507306 | NO | 1236 | 1161 | 7 |
| 5507384475 | Marathon | 55073 | Wausau - C 17 | 17 | 5507306 | NO | 1966 | 1654 | 26 |
| 5507384475 | Marathon | 55073 | Wausau - C 18 | 18 | 5507307 | NO | 1857 | 1509 | 16 |
| 5507384475 | Marathon | 55073 | Wausau - C 19 | 19 | 5507308 | NO | 1817 | 1496 | 43 |
| 5507384475 | Marathon | 55073 | Wausau - C 20 | 20 | 5507308 | NO | 1876 | 1387 | 30 |
| 5507384475 | Marathon | 55073 | Wausau - C 21 | 21 | 5507310 | NO | 1944 | 1459 | 19 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 7 | 48 | 4 | 0 | 0 | 0 | 697 | 657 | 0 |
| Rothschild - V 3 | 4 | 30 | 13 | 0 | 0 | 0 | 755 | 721 | 8 |
| Rothschild - V 4 | 11 | 28 | 2 | 1 | 0 | 3 | 695 | 667 | 3 |
| Rothschild - V 5 | 13 | 42 | 3 | 3 | 1 | 0 | 727 | 688 | 1 |
| Rothschild - V 6 | 6 | 40 | 2 | 0 | 1 | 0 | 548 | 524 | 1 |
| Schofield - C 1 | 3 | 25 | 12 | 1 | 0 | 0 | 347 | 321 | 5 |
| Schofield - C 2 | 10 | 43 | 8 | 0 | 0 | 7 | 402 | 360 | 4 |
| Schofield - C 3 | 12 | 31 | 10 | 2 | 2 | 2 | 548 | 516 | 0 |
| Schofield - C 4 | 14 | 30 | 1 | 0 | 0 | 0 | 399 | 373 | 4 |
| Spencer - V 1 | 24 | 0 | 7 | 0 | 0 | 0 | 629 | 612 | 0 |
| Spencer - V 2 | 8 | 0 | 0 | 1 | 0 | 0 | 344 | 340 | 0 |
| Spencer - V 3 | 6 | 0 | 9 | 1 | 0 | 0 | 476 | 467 | 1 |
| SPENCER - T 1 | 14 | 1 | 0 | 0 | 0 | 0 | 510 | 500 | 2 |
| SPENCER - T 2 | 9 | 3 | 4 | 0 | 0 | 0 | 616 | 607 | 1 |
| STETTIN - T 1 | 9 | 5 | 2 | 0 | 0 | 0 | 705 | 695 | 1 |
| STETTIN - T 2 | 3 | 21 | 1 | 3 | 0 | 2 | 738 | 723 | 4 |
| STETTIN - T 3 | 0 | 10 | 3 | 0 | 0 | 0 | 240 | 231 | 0 |
| STETTIN - T 4 | 3 | 19 | 3 | 0 | 0 | 0 | 267 | 255 | 0 |
| Stratford - V 1 | 13 | 2 | 0 | 0 | 0 | 0 | 578 | 568 | 1 |
| Stratford - V 2 | 12 | 0 | 8 | 0 | 0 | 0 | 575 | 565 | 0 |
| TEXAS - T 1 | 1 | 29 | 7 | 0 | 0 | 0 | 717 | 694 | 0 |
| TEXAS - T 2 | 1 | 18 | 8 | 0 | 0 | 0 | 599 | 587 | 0 |
| Unity - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 155 | 154 | 0 |
| Wausau - C 1 | 47 | 56 | 12 | 1 | 9 | 1 | 1543 | 1464 | 5 |
| Wausau - C 2 | 31 | 51 | 14 | 0 | 3 | 2 | 1269 | 1211 | 8 |
| Wausau - C 3 | 48 | 127 | 28 | 1 | 1 | 3 | 851 | 726 | 16 |
| Wausau - C 4 | 1 | 75 | 3 | 0 | 2 | 7 | 313 | 273 | 5 |
| Wausau - C 5 | 43 | 177 | 27 | 1 | 2 | 8 | 1227 | 1054 | 28 |
| Wausau - C 6 | 87 | 166 | 45 | 1 | 4 | 2 | 1392 | 1126 | 66 |
| Wausau - C 7 | 53 | 179 | 19 | 0 | 0 | 4 | 1061 | 904 | 10 |
| Wausau - C 8 | 108 | 377 | 38 | 0 | 1 | 19 | 1343 | 1014 | 25 |
| Wausau - C 9 | 6 | 101 | 1 | 0 | 2 | 0 | 295 | 232 | 2 |
| Wausau - C 10 | 4 | 5 | 0 | 0 | 0 | 0 | 139 | 134 | 1 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 78 | 218 | 22 | 2 | 0 | 14 | 1320 | 1131 | 24 |
| Wausau - C 13 | 47 | 280 | 20 | 0 | 1 | 17 | 1284 | 1072 | 17 |
| Wausau - C 14 | 28 | 122 | 23 | 3 | 2 | 0 | 1316 | 1213 | 12 |
| Wausau - C 15 | 63 | 76 | 24 | 0 | 0 | 2 | 1520 | 1425 | 16 |
| Wausau - C 16 | 27 | 39 | 2 | 0 | 0 | 0 | 908 | 872 | 3 |
| Wausau - C 17 | 31 | 215 | 25 | 3 | 1 | 11 | 1559 | 1374 | 14 |
| Wausau - C 18 | 59 | 248 | 17 | 0 | 1 | 7 | 1458 | 1258 | 8 |
| Wausau - C 19 | 40 | 205 | 4 | 3 | 2 | 24 | 1356 | 1188 | 16 |
| Wausau - C 20 | 78 | 351 | 18 | 0 | 0 | 12 | 1405 | 1128 | 11 |
| Wausau - C 21 | 53 | 379 | 25 | 2 | 0 | 7 | 1449 | 1187 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 5 | 31 | 4 | 0 | 0 | 0 | 520 | 249 |
| Rothschild - V 3 | 2 | 17 | 7 | 0 | 0 | 0 | 562 | 270 |
| Rothschild - V 4 | 5 | 17 | 2 | 1 | 0 | 0 | 517 | 249 |
| Rothschild - V 5 | 5 | 27 | 3 | 3 | 0 | 0 | 537 | 259 |
| Rothschild - V 6 | 0 | 20 | 2 | 0 | 1 | 0 | 404 | 195 |
| Schofield - C 1 | 1 | 10 | 9 | 1 | 0 | 0 | 238 | 107 |
| Schofield - C 2 | 8 | 21 | 8 | 0 | 0 | 1 | 269 | 123 |
| Schofield - C 3 | 7 | 15 | 6 | 2 | 0 | 2 | 366 | 167 |
| Schofield - C 4 | 5 | 16 | 1 | 0 | 0 | 0 | 266 | 122 |
| Spencer - V 1 | 12 | 0 | 5 | 0 | 0 | 0 | 392 | 218 |
| Spencer - V 2 | 3 | 0 | 0 | 1 | 0 | 0 | 212 | 119 |
| Spencer - V 3 | 3 | 0 | 4 | 1 | 0 | 0 | 291 | 164 |
| SPENCER - T 1 | 8 | 0 | 0 | 0 | 0 | 0 | 343 | 187 |
| SPENCER - T 2 | 4 | 2 | 2 | 0 | 0 | 0 | 407 | 224 |
| STETTIN - T 1 | 5 | 3 | 1 | 0 | 0 | 0 | 553 | 341 |
| STETTIN - T 2 | 2 | 8 | 0 | 0 | 0 | 1 | 578 | 357 |
| STETTIN - T 3 | 0 | 6 | 3 | 0 | 0 | 0 | 187 | 116 |
| STETTIN - T 4 | 2 | 8 | 2 | 0 | 0 | 0 | 204 | 128 |
| Stratford - V 1 | 9 | 0 | 0 | 0 | 0 | 0 | 387 | 243 |
| Stratford - V 2 | 5 | 0 | 5 | 0 | 0 | 0 | 379 | 241 |
| TEXAS - T 1 | 1 | 18 | 4 | 0 | 0 | 0 | 548 | 300 |
| TEXAS - T 2 | 1 | 8 | 3 | 0 | 0 | 0 | 453 | 250 |
| Unity - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 107 | 66 |
| Wausau - C 1 | 27 | 30 | 11 | 1 | 4 | 1 | 1025 | 421 |
| Wausau - C 2 | 13 | 25 | 9 | 0 | 2 | 1 | 1005 | 435 |
| Wausau - C 3 | 18 | 70 | 19 | 1 | 0 | 1 | 557 | 215 |
| Wausau - C 4 | 0 | 31 | 2 | 0 | 0 | 2 | 226 | 132 |
| Wausau - C 5 | 19 | 103 | 16 | 1 | 1 | 5 | 719 | 291 |
| Wausau - C 6 | 58 | 105 | 34 | 1 | 1 | 1 | 532 | 180 |
| Wausau - C 7 | 28 | 102 | 14 | 0 | 0 | 3 | 701 | 280 |
| Wausau - C 8 | 58 | 214 | 26 | 0 | 1 | 5 | 567 | 194 |
| Wausau - C 9 | 4 | 56 | 1 | 0 | 0 | 0 | 240 | 125 |
| Wausau - C 10 | 1 | 3 | 0 | 0 | 0 | 0 | 169 | 125 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 37 | 112 | 11 | 0 | 0 | 5 | 929 | 341 |
| Wausau - C 13 | 28 | 153 | 10 | 0 | 1 | 3 | 771 | 269 |
| Wausau - C 14 | 11 | 64 | 14 | 1 | 1 | 0 | 841 | 342 |
| Wausau - C 15 | 26 | 40 | 11 | 0 | 0 | 2 | 1249 | 665 |
| Wausau - C 16 | 10 | 21 | 2 | 0 | 0 | 0 | 968 | 557 |
| Wausau - C 17 | 25 | 121 | 16 | 3 | 0 | 6 | 883 | 415 |
| Wausau - C 18 | 33 | 144 | 11 | 0 | 1 | 3 | 931 | 377 |
| Wausau - C 19 | 27 | 106 | 4 | 3 | 2 | 10 | 815 | 354 |
| Wausau - C 20 | 46 | 205 | 12 | 0 | 0 | 3 | 837 | 306 |
| Wausau - C 21 | 33 | 198 | 18 | 2 | 0 | 4 | 782 | 293 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 265 | 1 | 3 | 0 | 0 | 1 | 0 |
| Rothschild - V 3 | 288 | 0 | 2 | 0 | 0 | 1 | 0 |
| Rothschild - V 4 | 264 | 0 | 2 | 0 | 0 | 1 | 0 |
| Rothschild - V 5 | 276 | 0 | 2 | 0 | 0 | 0 | 0 |
| Rothschild - V 6 | 208 | 0 | 1 | 0 | 0 | 0 | 0 |
| Schofield - C 1 | 124 | 1 | 3 | 0 | 1 | 1 | 0 |
| Schofield - C 2 | 143 | 0 | 2 | 0 | 0 | 1 | 0 |
| Schofield - C 3 | 195 | 0 | 3 | 0 | 0 | 1 | 0 |
| Schofield - C 4 | 142 | 0 | 2 | 0 | 0 | 0 | 0 |
| Spencer - V 1 | 166 | 3 | 3 | 0 | 0 | 1 | 0 |
| Spencer - V 2 | 91 | 1 | 1 | 0 | 0 | 0 | 0 |
| Spencer - V 3 | 125 | 1 | 1 | 0 | 0 | 0 | 0 |
| SPENCER - T 1 | 150 | 0 | 3 | 0 | 0 | 0 | 0 |
| SPENCER - T 2 | 179 | 0 | 2 | 0 | 0 | 0 | 0 |
| STETTIN - T 1 | 203 | 2 | 3 | 0 | 0 | 3 | 0 |
| STETTIN - T 2 | 213 | 1 | 3 | 0 | 0 | 3 | 0 |
| STETTIN - T 3 | 69 | 0 | 1 | 0 | 0 | 1 | 0 |
| STETTIN - T 4 | 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stratford - V 1 | 138 | 2 | 2 | 0 | 0 | 1 | 0 |
| Stratford - V 2 | 136 | 1 | 1 | 0 | 0 | 0 | 0 |
| TEXAS - T 1 | 238 | 2 | 5 | 0 | 0 | 1 | 0 |
| TEXAS - T 2 | 198 | 1 | 3 | 0 | 0 | 0 | 0 |
| Unity - V 1 | 39 | 1 | 1 | 0 | 0 | 0 | 0 |
| Wausau - C 1 | 584 | 3 | 10 | 1 | 0 | 4 | 0 |
| Wausau - C 2 | 556 | 1 | 7 | 0 | 0 | 4 | 0 |
| Wausau - C 3 | 330 | 0 | 7 | 0 | 0 | 4 | 0 |
| Wausau - C 4 | 89 | 0 | 3 | 0 | 0 | 2 | 0 |
| Wausau - C 5 | 417 | 1 | 6 | 0 | 0 | 3 | 0 |
| Wausau - C 6 | 338 | 2 | 6 | 0 | 0 | 3 | 0 |
| Wausau - C 7 | 413 | 0 | 6 | 0 | 0 | 2 | 0 |
| Wausau - C 8 | 358 | 2 | 9 | 0 | 0 | 2 | 0 |
| Wausau - C 9 | 110 | 2 | 1 | 0 | 0 | 2 | 0 |
| Wausau - C 10 | 43 | 0 | 1 | 0 | 0 | 0 | 0 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 571 | 2 | 7 | 0 | 0 | 5 | 0 |
| Wausau - C 13 | 485 | 2 | 9 | 0 | 0 | 3 | 0 |
| Wausau - C 14 | 487 | 0 | 9 | 0 | 0 | 3 | 0 |
| Wausau - C 15 | 571 | 1 | 7 | 1 | 0 | 3 | 0 |
| Wausau - C 16 | 399 | 0 | 9 | 0 | 0 | 2 | 0 |
| Wausau - C 17 | 461 | 1 | 5 | 0 | 1 | 0 | 0 |
| Wausau - C 18 | 545 | 0 | 5 | 0 | 0 | 3 | 0 |
| Wausau - C 19 | 445 | 3 | 2 | 0 | 2 | 7 | 0 |
| Wausau - C 20 | 520 | 1 | 5 | 0 | 1 | 1 | 0 |
| Wausau - C 21 | 472 | 2 | 6 | 0 | 0 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 0 | 1 | 512 | 239 | 255 | 13 | 4 |
| Rothschild - V 3 | 0 | 1 | 554 | 259 | 276 | 14 | 4 |
| Rothschild - V 4 | 0 | 1 | 508 | 238 | 254 | 12 | 4 |
| Rothschild - V 5 | 0 | 0 | 530 | 249 | 265 | 13 | 3 |
| Rothschild - V 6 | 0 | 0 | 399 | 187 | 200 | 10 | 2 |
| Schofield - C 1 | 0 | 1 | 230 | 99 | 119 | 6 | 5 |
| Schofield - C 2 | 0 | 0 | 266 | 114 | 138 | 7 | 6 |
| Schofield - C 3 | 0 | 0 | 361 | 155 | 186 | 10 | 8 |
| Schofield - C 4 | 0 | 0 | 258 | 112 | 135 | 6 | 5 |
| Spencer - V 1 | 0 | 1 | 388 | 190 | 173 | 17 | 6 |
| Spencer - V 2 | 0 | 0 | 211 | 104 | 95 | 9 | 3 |
| Spencer - V 3 | 0 | 0 | 288 | 143 | 130 | 12 | 3 |
| SPENCER - T 1 | 0 | 3 | 334 | 175 | 148 | 7 | 3 |
| SPENCER - T 2 | 0 | 2 | 398 | 210 | 178 | 7 | 3 |
| STETTIN - T 1 | 0 | 1 | 545 | 326 | 205 | 10 | 4 |
| STETTIN - T 2 | 0 | 1 | 570 | 341 | 214 | 11 | 4 |
| STETTIN - T 3 | 0 | 0 | 183 | 110 | 69 | 3 | 1 |
| STETTIN - T 4 | 0 | 0 | 204 | 123 | 77 | 3 | 1 |
| Stratford - V 1 | 0 | 1 | 385 | 234 | 136 | 8 | 6 |
| Stratford - V 2 | 0 | 0 | 376 | 231 | 135 | 6 | 4 |
| TEXAS - T 1 | 0 | 2 | 543 | 270 | 252 | 16 | 3 |
| TEXAS - T 2 | 0 | 1 | 448 | 225 | 209 | 12 | 2 |
| Unity - V 1 | 0 | 0 | 103 | 61 | 38 | 3 | 1 |
| Wausau - C 1 | 0 | 2 | 1007 | 407 | 573 | 18 | 9 |
| Wausau - C 2 | 0 | 2 | 992 | 426 | 540 | 21 | 5 |
| Wausau - C 3 | 0 | 1 | 548 | 205 | 319 | 17 | 6 |
| Wausau - C 4 | 0 | 0 | 223 | 134 | 81 | 6 | 2 |
| Wausau - C 5 | 0 | 1 | 710 | 275 | 407 | 20 | 7 |
| Wausau - C 6 | 0 | 3 | 517 | 183 | 308 | 20 | 6 |
| Wausau - C 7 | 0 | 0 | 689 | 296 | 381 | 12 | 0 |
| Wausau - C 8 | 0 | 2 | 542 | 186 | 322 | 27 | 5 |
| Wausau - C 9 | 0 | 0 | 237 | 122 | 109 | 5 | 1 |
| Wausau - C 10 | 0 | 0 | 167 | 119 | 45 | 3 | 0 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 0 | 3 | 914 | 355 | 537 | 18 | 4 |
| Wausau - C 13 | 0 | 3 | 754 | 263 | 464 | 17 | 9 |
| Wausau - C 14 | 0 | 0 | 827 | 346 | 451 | 22 | 6 |
| Wausau - C 15 | 0 | 1 | 1241 | 641 | 577 | 17 | 3 |
| Wausau - C 16 | 0 | 1 | 959 | 533 | 407 | 13 | 6 |
| Wausau - C 17 | 0 | 0 | 863 | 405 | 425 | 26 | 7 |
| Wausau - C 18 | 0 | 1 | 915 | 366 | 517 | 26 | 5 |
| Wausau - C 19 | 0 | 2 | 804 | 333 | 445 | 19 | 7 |
| Wausau - C 20 | 0 | 3 | 816 | 298 | 486 | 21 | 7 |
| Wausau - C 21 | 0 | 6 | 769 | 286 | 446 | 28 | 8 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 0 | 0 | 1 | 509 | 283 | 225 | 0 |
| Rothschild - V 3 | 0 | 0 | 1 | 552 | 307 | 244 | 0 |
| Rothschild - V 4 | 0 | 0 | 0 | 505 | 281 | 224 | 0 |
| Rothschild - V 5 | 0 | 0 | 0 | 528 | 294 | 234 | 0 |
| Rothschild - V 6 | 0 | 0 | 0 | 398 | 222 | 176 | 0 |
| Schofield - C 1 | 0 | 0 | 1 | 227 | 124 | 102 | 0 |
| Schofield - C 2 | 0 | 0 | 1 | 262 | 143 | 118 | 0 |
| Schofield - C 3 | 0 | 0 | 2 | 355 | 194 | 161 | 0 |
| Schofield - C 4 | 0 | 0 | 0 | 257 | 141 | 116 | 0 |
| Spencer - V 1 | 1 | 0 | 1 | 380 | 239 | 141 | 0 |
| Spencer - V 2 | 0 | 0 | 0 | 207 | 130 | 77 | 0 |
| Spencer - V 3 | 0 | 0 | 0 | 286 | 180 | 106 | 0 |
| SPENCER - T 1 | 1 | 0 | 0 | 333 | 218 | 115 | 0 |
| SPENCER - T 2 | 0 | 0 | 0 | 400 | 263 | 137 | 0 |
| STETTIN - T 1 | 0 | 0 | 0 | 542 | 372 | 169 | 0 |
| STETTIN - T 2 | 0 | 0 | 0 | 566 | 390 | 176 | 0 |
| STETTIN - T 3 | 0 | 0 | 0 | 183 | 126 | 57 | 0 |
| STETTIN - T 4 | 0 | 0 | 0 | 203 | 140 | 63 | 0 |
| Stratford - V 1 | 0 | 0 | 1 | 383 | 261 | 120 | 0 |
| Stratford - V 2 | 0 | 0 | 0 | 377 | 258 | 119 | 0 |
| TEXAS - T 1 | 0 | 0 | 2 | 537 | 325 | 209 | 0 |
| TEXAS - T 2 | 0 | 0 | 0 | 445 | 271 | 173 | 0 |
| Unity - V 1 | 0 | 0 | 0 | 103 | 76 | 26 | 0 |
| Wausau - C 1 | 0 | 0 | 0 | 997 | 481 | 514 | 0 |
| Wausau - C 2 | 0 | 0 | 0 | 984 | 496 | 485 | 0 |
| Wausau - C 3 | 0 | 0 | 1 | 545 | 257 | 285 | 0 |
| Wausau - C 4 | 0 | 0 | 0 | 223 | 146 | 76 | 0 |
| Wausau - C 5 | 0 | 0 | 1 | 702 | 345 | 353 | 0 |
| Wausau - C 6 | 0 | 0 | 0 | 512 | 220 | 291 | 0 |
| Wausau - C 7 | 0 | 0 | 0 | 677 | 324 | 353 | 0 |
| Wausau - C 8 | 0 | 0 | 2 | 528 | 232 | 291 | 0 |
| Wausau - C 9 | 0 | 0 | 0 | 238 | 136 | 102 | 0 |
| Wausau - C 10 | 0 | 0 | 0 | 168 | 127 | 41 | 0 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 0 | 0 | 0 | 899 | 414 | 481 | 0 |
| Wausau - C 13 | 0 | 0 | 1 | 742 | 330 | 410 | 0 |
| Wausau - C 14 | 0 | 0 | 2 | 815 | 414 | 400 | 0 |
| Wausau - C 15 | 0 | 0 | 3 | 1232 | 724 | 508 | 0 |
| Wausau - C 16 | 0 | 0 | 0 | 955 | 603 | 352 | 0 |
| Wausau - C 17 | 0 | 0 | 0 | 860 | 472 | 388 | 0 |
| Wausau - C 18 | 0 | 0 | 1 | 908 | 437 | 470 | 0 |
| Wausau - C 19 | 0 | 0 | 0 | 791 | 397 | 394 | 0 |
| Wausau - C 20 | 0 | 0 | 4 | 806 | 379 | 426 | 0 |
| Wausau - C 21 | 0 | 0 | 1 | 749 | 336 | 413 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 508 |
| Rothschild - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 549 |
| Rothschild - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 504 |
| Rothschild - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 526 |
| Rothschild - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 396 |
| Schofield - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 225 |
| Schofield - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 260 |
| Schofield - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 350 |
| Schofield - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| Spencer - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 383 |
| Spencer - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Spencer - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| SPENCER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 333 |
| SPENCER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 399 |
| STETTIN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 529 |
| STETTIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 555 |
| STETTIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| STETTIN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 199 |
| Stratford - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 381 |
| Stratford - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 376 |
| TEXAS - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 528 |
| TEXAS - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 439 |
| Unity - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 104 |
| Wausau - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1002 |
| Wausau - C 2 | 3 | 0 | 0 | 0 | 0 | 0 | 985 |
| Wausau - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 539 |
| Wausau - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 217 |
| Wausau - C 5 | 4 | 0 | 0 | 0 | 0 | 0 | 705 |
| Wausau - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 503 |
| Wausau - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 673 |
| Wausau - C 8 | 5 | 0 | 0 | 0 | 0 | 0 | 535 |
| Wausau - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 231 |
| Wausau - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 4 | 0 | 0 | 0 | 0 | 0 | 893 |
| Wausau - C 13 | 2 | 0 | 0 | 0 | 0 | 0 | 739 |
| Wausau - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 814 |
| Wausau - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1233 |
| Wausau - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 954 |
| Wausau - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 850 |
| Wausau - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 898 |
| Wausau - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 788 |
| Wausau - C 20 | 1 | 0 | 0 | 0 | 0 | 0 | 804 |
| Wausau - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 755 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Rothschild - V 2 | 244 | 243 | 0 | 0 | 0 | 0 |
| Rothschild - V 3 | 265 | 262 | 0 | 0 | 0 | 0 |
| Rothschild - V 4 | 243 | 241 | 0 | 0 | 0 | 0 |
| Rothschild - V 5 | 254 | 252 | 0 | 0 | 0 | 0 |
| Rothschild - V 6 | 191 | 190 | 0 | 0 | 0 | 0 |
| Schofield - C 1 | 106 | 109 | 1 | 0 | 0 | 0 |
| Schofield - C 2 | 123 | 126 | 1 | 0 | 0 | 0 |
| Schofield - C 3 | 166 | 171 | 0 | 0 | 0 | 0 |
| Schofield - C 4 | 121 | 124 | 0 | 0 | 0 | 0 |
| Spencer - V 1 | 253 | 130 | 0 | 0 | 0 | 0 |
| Spencer - V 2 | 138 | 71 | 0 | 0 | 0 | 0 |
| Spencer - V 3 | 190 | 98 | 0 | 0 | 0 | 0 |
| SPENCER - T 1 | 221 | 112 | 0 | 0 | 0 | 0 |
| SPENCER - T 2 | 265 | 134 | 0 | 0 | 0 | 0 |
| STETTIN - T 1 | 332 | 196 | 1 | 0 | 0 | 0 |
| STETTIN - T 2 | 348 | 206 | 1 | 0 | 0 | 0 |
| STETTIN - T 3 | 112 | 66 | 0 | 0 | 0 | 0 |
| STETTIN - T 4 | 125 | 74 | 0 | 0 | 0 | 0 |
| Stratford - V 1 | 255 | 125 | 1 | 0 | 0 | 0 |
| Stratford - V 2 | 253 | 123 | 0 | 0 | 0 | 0 |
| TEXAS - T 1 | 277 | 249 | 2 | 0 | 0 | 0 |
| TEXAS - T 2 | 231 | 208 | 0 | 0 | 0 | 0 |
| Unity - V 1 | 80 | 24 | 0 | 0 | 0 | 0 |
| Wausau - C 1 | 391 | 572 | 2 | 0 | 0 | 0 |
| Wausau - C 2 | 404 | 549 | 1 | 0 | 0 | 0 |
| Wausau - C 3 | 215 | 302 | 1 | 0 | 0 | 0 |
| Wausau - C 4 | 130 | 83 | 0 | 0 | 0 | 0 |
| Wausau - C 5 | 289 | 385 | 1 | 0 | 0 | 0 |
| Wausau - C 6 | 177 | 299 | 0 | 0 | 0 | 0 |
| Wausau - C 7 | 282 | 364 | 1 | 0 | 0 | 0 |
| Wausau - C 8 | 191 | 300 | 2 | 0 | 0 | 0 |
| Wausau - C 9 | 123 | 102 | 0 | 0 | 0 | 0 |
| Wausau - C 10 | 116 | 46 | 0 | 0 | 0 | 0 |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 12 | 335 | 511 | 2 | 0 | 0 | 0 |
| Wausau - C 13 | 273 | 432 | 0 | 0 | 0 | 0 |
| Wausau - C 14 | 328 | 447 | 2 | 0 | 0 | 0 |
| Wausau - C 15 | 626 | 578 | 0 | 0 | 0 | 0 |
| Wausau - C 16 | 517 | 417 | 0 | 0 | 0 | 0 |
| Wausau - C 17 | 403 | 424 | 0 | 0 | 0 | 0 |
| Wausau - C 18 | 358 | 503 | 1 | 0 | 0 | 0 |
| Wausau - C 19 | 330 | 421 | 0 | 0 | 0 | 0 |
| Wausau - C 20 | 296 | 468 | 1 | 0 | 0 | 0 |
| Wausau - C 21 | 288 | 433 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Rothschild - V 2 | 21 | 383 | 378 | 0 | 5 | 0 | 0 | V |
| Rothschild - V 3 | 22 | 413 | 409 | 0 | 4 | 0 | 0 | V |
| Rothschild - V 4 | 20 | 381 | 377 | 0 | 4 | 0 | 0 | V |
| Rothschild - V 5 | 20 | 397 | 393 | 0 | 4 | 0 | 0 | V |
| Rothschild - V 6 | 15 | 299 | 296 | 0 | 3 | 0 | 0 | V |
| Schofield - C 1 | 9 | 179 | 175 | 0 | 4 | 0 | 0 | C |
| Schofield - C 2 | 10 | 207 | 203 | 0 | 4 | 0 | 0 | C |
| Schofield - C 3 | 13 | 279 | 275 | 0 | 4 | 0 | 0 | C |
| Schofield - C 4 | 9 | 203 | 200 | 0 | 3 | 0 | 0 | C |
| Spencer - V 1 | 0 | 269 | 264 | 0 | 5 | 0 | 0 | V |
| Spencer - V 2 | 0 | 147 | 145 | 0 | 2 | 0 | 0 | V |
| Spencer - V 3 | 0 | 202 | 199 | 0 | 3 | 0 | 0 | V |
| SPENCER - T 1 | 0 | 228 | 223 | 0 | 5 | 0 | 0 | T |
| SPENCER - T 2 | 0 | 274 | 268 | 0 | 6 | 0 | 0 | T |
| STETTIN - T 1 | 0 | 385 | 375 | 0 | 10 | 0 | 0 | T |
| STETTIN - T 2 | 0 | 402 | 392 | 0 | 10 | 0 | 0 | T |
| STETTIN - T 3 | 0 | 130 | 127 | 0 | 3 | 0 | 0 | T |
| STETTIN - T 4 | 0 | 144 | 141 | 0 | 3 | 0 | 0 | T |
| Stratford - V 1 | 0 | 276 | 272 | 0 | 4 | 0 | 0 | V |
| Stratford - V 2 | 0 | 271 | 269 | 0 | 2 | 0 | 0 | V |
| TEXAS - T 1 | 0 | 403 | 395 | 0 | 8 | 0 | 0 | T |
| TEXAS - T 2 | 0 | 334 | 329 | 0 | 5 | 0 | 0 | T |
| Unity - V 1 | 0 | 74 | 72 | 0 | 2 | 0 | 0 | V |
| Wausau - C 1 | 37 | 776 | 767 | 0 | 9 | 0 | 0 | C |
| Wausau - C 2 | 31 | 736 | 722 | 0 | 14 | 0 | 0 | C |
| Wausau - C 3 | 21 | 423 | 414 | 0 | 9 | 0 | 0 | C |
| Wausau - C 4 | 4 | 184 | 181 | 0 | 3 | 0 | 0 | C |
| Wausau - C 5 | 30 | 551 | 537 | 0 | 14 | 0 | 0 | C |
| Wausau - C 6 | 27 | 385 | 376 | 0 | 9 | 0 | 0 | C |
| Wausau - C 7 | 26 | 495 | 491 | 0 | 4 | 0 | 0 | C |
| Wausau - C 8 | 42 | 420 | 410 | 0 | 10 | 0 | 0 | C |
| Wausau - C 9 | 6 | 160 | 159 | 0 | 1 | 0 | 0 | C |
| Wausau - C 10 | 3 | 113 | 110 | 0 | 3 | 0 | 0 | C |
| Wausau - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Wausau - C 12 | 45 | 662 | 645 | 0 | 17 | 0 | 0 | C |
| Wausau - C 13 | 34 | 615 | 599 | 0 | 16 | 0 | 0 | C |
| Wausau - C 14 | 37 | 624 | 619 | 0 | 5 | 0 | 0 | C |
| Wausau - C 15 | 29 | 865 | 850 | 0 | 15 | 0 | 0 | C |
| Wausau - C 16 | 20 | 662 | 644 | 0 | 18 | 0 | 0 | C |
| Wausau - C 17 | 23 | 640 | 636 | 0 | 4 | 0 | 0 | C |
| Wausau - C 18 | 36 | 711 | 701 | 0 | 10 | 0 | 0 | C |
| Wausau - C 19 | 37 | 607 | 599 | 0 | 8 | 0 | 0 | C |
| Wausau - C 20 | 39 | 639 | 630 | 0 | 9 | 0 | 0 | C |
| Wausau - C 21 | 32 | 577 | 572 | 0 | 5 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55073844750022 | Wausau - C 22 | 85 | 29 | 7 | 55073844750022 | 84475 | Wausau |
| 55073844750023 | Wausau - C 23 | 85 | 29 | 7 | 55073844750023 | 84475 | Wausau |
| 55073844750024 | Wausau - C 24 | 85 | 29 | 7 | 55073844750024 | 84475 | Wausau |
| 55073844750025 | Wausau - C 25 | 85 | 29 | 7 | 55073844750025 | 84475 | Wausau |
| 55073844750027 | Wausau - C 27 | 85 | 29 | 7 | 55073844750027 | 84475 | Wausau |
| 55073844750028 | Wausau - C 28 | 86 | 29 | 7 | 55073844750028 | 84475 | Wausau |
| 55073844750029 | Wausau - C 29 | 86 | 29 | 7 | 55073844750029 | 84475 | Wausau |
| 55073845000001 | WAUSAU - T 1 | 85 | 29 | 7 | 55073845000001 | 84500 | WAUSAU |
| 55073845000002 | WAUSAU - T 2 | 85 | 29 | 7 | 55073845000002 | 84500 | WAUSAU |
| 55073845000003 | WAUSAU - T 3 | 85 | 29 | 7 | 55073845000003 | 84500 | WAUSAU |
| 55073860250001 | Weston - V 1 | 86 | 29 | 7 | 55073860250001 | 86025 | Weston |
| 55073860250002 | Weston - V 2 | 86 | 29 | 7 | 55073860250002 | 86025 | Weston |
| 55073860250003 | Weston - V 3 | 86 | 29 | 7 | 55073860250003 | 86025 | Weston |
| 55073860250004 | Weston - V 4 | 86 | 29 | 7 | 55073860250004 | 86025 | Weston |
| 55073860250005 | Weston - V 5 | 86 | 29 | 7 | 55073860250005 | 86025 | Weston |
| 55073860250006 | Weston - V 6 | 86 | 29 | 7 | 55073860250006 | 86025 | Weston |
| 55073860250007 | Weston - V 7 | 86 | 29 | 7 | 55073860250007 | 86025 | Weston |
| 55073860250008 | Weston - V 8 | 86 | 29 | 7 | 55073860250008 | 86025 | Weston |
| 55073860250009 | Weston - V 9 | 86 | 29 | 7 | 55073860250009 | 86025 | Weston |
| 55073860250010 | Weston - V 10 | 86 | 29 | 7 | 55073860250010 | 86025 | Weston |
| 55073860250011 | Weston - V 11 | 86 | 29 | 7 | 55073860250011 | 86025 | Weston |
| 55073860250012 | Weston - V 12 | 86 | 29 | 7 | 55073860250012 | 86025 | Weston |
| 55073860250013 | Weston - V 13 | 86 | 29 | 7 | 55073860250013 | 86025 | Weston |
| 55073860500001 | WESTON - T 1 | 85 | 29 | 7 | 55073860500001 | 86050 | WESTON |
| 55073870250001 | WIEN - T 1 | 69 | 23 | 7 | 55073870250001 | 87025 | WIEN |
| 55075016750001 | AMBERG - T 1 | 36 | 12 | 8 | 55075016750001 | 01675 | AMBERG |
| 55075035250001 | ATHELSTANE - T 1 | 36 | 12 | 8 | 55075035250001 | 03525 | ATHELSTANE |
| 55075035250002 | ATHELSTANE - T 2 | 36 | 12 | 8 | 55075035250002 | 03525 | ATHELSTANE |
| 55075058000001 | BEAVER - T 1 | 36 | 12 | 8 | 55075058000001 | 05800 | BEAVER |
| 55075058000002 | BEAVER - T 2 | 36 | 12 | 8 | 55075058000002 | 05800 | BEAVER |
| 55075060000001 | BEECHER - T 1 | 36 | 12 | 8 | 55075060000001 | 06000 | BEECHER |
| 55075162500001 | Coleman - V 1 | 89 | 30 | 8 | 55075162500001 | 16250 | Coleman |
| 55075177250001 | Crivitz - V 1 | 36 | 12 | 8 | 55075177250001 | 17725 | Crivitz |
| 55075210000001 | DUNBAR - T 1 | 36 | 12 | 8 | 55075210000001 | 21000 | DUNBAR |
| 55075210000002 | DUNBAR - T 2 | 36 | 12 | 8 | 55075210000002 | 21000 | DUNBAR |
| 55075297750001 | GOODMAN - T 1 | 36 | 12 | 8 | 55075297750001 | 29775 | GOODMAN |
| 55075317250001 | GROVER - T 1 | 89 | 30 | 8 | 55075317250001 | 31725 | GROVER |
| 55075317250002 | GROVER - T 2 | 89 | 30 | 8 | 55075317250002 | 31725 | GROVER |
| 55075317250003 | GROVER - T 3 | 89 | 30 | 8 | 55075317250003 | 31725 | GROVER |
| 55075410750001 | LAKE - T 1 | 36 | 12 | 8 | 55075410750001 | 41075 | LAKE |
| 55075410750002 | LAKE - T 2 | 36 | 12 | 8 | 55075410750002 | 41075 | LAKE |
| 55075493000001 | Marinette - C 1 | 89 | 30 | 8 | 55075493000001 | 49300 | Marinette |
| 55075493000002 | Marinette - C 2 | 89 | 30 | 8 | 55075493000002 | 49300 | Marinette |
| 55075493000003 | Marinette - C 3 | 89 | 30 | 8 | 55075493000003 | 49300 | Marinette |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507384475 | Marathon | 55073 | Wausau - C 22 | 22 | 5507310 | NO | 1759 | 1312 | 25 |
| 5507384475 | Marathon | 55073 | Wausau - C 23 | 23 | 5507311 | NO | 2094 | 1653 | 51 |
| 5507384475 | Marathon | 55073 | Wausau - C 24 | 24 | 5507311 | NO | 1542 | 1341 | 11 |
| 5507384475 | Marathon | 55073 | Wausau - C 25 | 25 | 5507309 | NO | 1736 | 1578 | 13 |
| 5507384475 | Marathon | 55073 | Wausau - C 27 | 27 | 5507309 | NO | 1644 | 1413 | 19 |
| 5507384475 | Marathon | 55073 | Wausau - C 28 | 28 | 5507333 | YES | 3 | 0 | 0 |
| 5507384475 | Marathon | 55073 | Wausau - C 29 | 29 | 5507338 | YES | 0 | 0 | 0 |
| 5507384500 | Marathon | 55073 | WAUSAU - T 1 | 1 | 5507312 | NO | 857 | 803 | 4 |
| 5507384500 | Marathon | 55073 | WAUSAU - T 2 | 2 | 5507312 | NO | 705 | 660 | 6 |
| 5507384500 | Marathon | 55073 | WAUSAU - T 3 | 3 | 5507312 | NO | 667 | 621 | 0 |
| 5507386025 | Marathon | 55073 | Weston - V 1 | 1 | 5507318 | NO | 660 | 625 | 0 |
| 5507386025 | Marathon | 55073 | Weston - V 2 | 2 | 5507321 | NO | 1252 | 1128 | 20 |
| 5507386025 | Marathon | 55073 | Weston - V 3 | 3 | 5507319 | NO | 1925 | 1509 | 42 |
| 5507386025 | Marathon | 55073 | Weston - V 4 | 4 | 5507320 | NO | 1344 | 1139 | 12 |
| 5507386025 | Marathon | 55073 | Weston - V 5 | 5 | 5507319 | NO | 683 | 518 | 3 |
| 5507386025 | Marathon | 55073 | Weston - V 6 | 6 | 5507320 | NO | 737 | 695 | 0 |
| 5507386025 | Marathon | 55073 | Weston - V 7 | 7 | 5507320 | NO | 1524 | 1317 | 11 |
| 5507386025 | Marathon | 55073 | Weston - V 8 | 8 | 5507322 | NO | 1001 | 900 | 5 |
| 5507386025 | Marathon | 55073 | Weston - V 9 | 9 | 5507316 | NO | 1251 | 1119 | 15 |
| 5507386025 | Marathon | 55073 | Weston - V 10 | 10 | 5507319 | NO | 961 | 858 | 9 |
| 5507386025 | Marathon | 55073 | Weston - V 11 | 11 | 5507321 | NO | 1032 | 918 | 10 |
| 5507386025 | Marathon | 55073 | Weston - V 12 | 12 | 5507321 | NO | 1238 | 986 | 40 |
| 5507386025 | Marathon | 55073 | Weston - V 13 | 13 | 5507318 | NO | 1260 | 1185 | 4 |
| 5507386050 | Marathon | 55073 | WESTON - T 1 | 1 | 5507322 | NO | 639 | 605 | 1 |
| 5507387025 | Marathon | 55073 | WIEN - T 1 | 1 | 5507331 | NO | 825 | 817 | 1 |
| 5507501675 | Marinette | 55075 | AMBERG - T 1 | 1 | 5507506 | NO | 726 | 698 | 2 |
| 5507503525 | Marinette | 55075 | ATHELSTANE - T 1 | 1 | 5507505 | NO | 245 | 237 | 2 |
| 5507503525 | Marinette | 55075 | ATHELSTANE - T 2 | 2 | 5507503 | NO | 259 | 254 | 3 |
| 5507505800 | Marinette | 55075 | BEAVER - T 1 | 1 | 5507513 | NO | 502 | 466 | 2 |
| 5507505800 | Marinette | 55075 | BEAVER - T 2 | 2 | 5507513 | NO | 644 | 614 | 4 |
| 5507506000 | Marinette | 55075 | BEECHER - T 1 | 1 | 5507504 | NO | 724 | 695 | 0 |
| 5507516250 | Marinette | 55075 | Coleman - V 1 | 1 | 5507515 | NO | 726 | 681 | 7 |
| 5507517725 | Marinette | 55075 | Crivitz - V 1 | 1 | 5507512 | NO | 984 | 952 | 7 |
| 5507521000 | Marinette | 55075 | DUNBAR - T 1 | 1 | 5507503 | NO | 314 | 287 | 1 |
| 5507521000 | Marinette | 55075 | DUNBAR - T 2 | 2 | 5507503 | NO | 780 | 707 | 10 |
| 5507529775 | Marinette | 55075 | GOODMAN - T 1 | 1 | 5507505 | NO | 619 | 605 | 0 |
| 5507531725 | Marinette | 55075 | GROVER - T 1 | 1 | 5507517 | NO | 409 | 393 | 0 |
| 5507531725 | Marinette | 55075 | GROVER - T 2 | 2 | 5507516 | NO | 675 | 665 | 1 |
| 5507531725 | Marinette | 55075 | GROVER - T 3 | 3 | 5507517 | NO | 684 | 659 | 16 |
| 5507541075 | Marinette | 55075 | LAKE - T 1 | 1 | 5507510 | NO | 566 | 557 | 1 |
| 5507541075 | Marinette | 55075 | LAKE - T 2 | 2 | 5507510 | NO | 569 | 541 | 2 |
| 5507549300 | Marinette | 55075 | Marinette - C 1 | 1 | 5507523 | NO | 1341 | 1283 | 9 |
| 5507549300 | Marinette | 55075 | Marinette - C 2 | 2 | 5507524 | NO | 1348 | 1308 | 4 |
| 5507549300 | Marinette | 55075 | Marinette - C 3 | 3 | 5507525 | NO | 1377 | 1323 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 41 | 372 | 7 | 1 | 0 | 1 | 1343 | 1093 | 9 |
| Wausau - C 23 | 67 | 280 | 27 | 3 | 4 | 9 | 1605 | 1362 | 21 |
| Wausau - C 24 | 18 | 163 | 9 | 0 | 0 | 0 | 1265 | 1142 | 7 |
| Wausau - C 25 | 18 | 122 | 5 | 0 | 0 | 0 | 1435 | 1332 | 9 |
| Wausau - C 27 | 73 | 120 | 14 | 0 | 1 | 4 | 1248 | 1120 | 10 |
| Wausau - C 28 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 2 | 41 | 7 | 0 | 0 | 0 | 715 | 683 | 0 |
| WAUSAU - T 2 | 18 | 16 | 4 | 0 | 0 | 1 | 549 | 526 | 0 |
| WAUSAU - T 3 | 1 | 39 | 5 | 0 | 1 | 0 | 520 | 503 | 0 |
| Weston - V 1 | 8 | 26 | 0 | 0 | 0 | 1 | 480 | 464 | 0 |
| Weston - V 2 | 26 | 73 | 5 | 0 | 0 | 0 | 865 | 801 | 6 |
| Weston - V 3 | 39 | 316 | 12 | 0 | 2 | 5 | 1419 | 1203 | 18 |
| Weston - V 4 | 41 | 146 | 4 | 0 | 2 | 0 | 961 | 853 | 3 |
| Weston - V 5 | 7 | 140 | 5 | 0 | 4 | 6 | 477 | 396 | 1 |
| Weston - V 6 | 9 | 31 | 1 | 1 | 0 | 0 | 509 | 490 | 0 |
| Weston - V 7 | 27 | 150 | 13 | 0 | 1 | 5 | 990 | 893 | 5 |
| Weston - V 8 | 8 | 71 | 15 | 2 | 0 | 0 | 746 | 694 | 3 |
| Weston - V 9 | 27 | 80 | 7 | 0 | 2 | 1 | 999 | 914 | 10 |
| Weston - V 10 | 8 | 73 | 8 | 4 | 0 | 1 | 805 | 744 | 3 |
| Weston - V 11 | 21 | 69 | 12 | 0 | 1 | 1 | 800 | 744 | 2 |
| Weston - V 12 | 67 | 115 | 24 | 2 | 0 | 4 | 869 | 750 | 15 |
| Weston - V 13 | 13 | 54 | 2 | 0 | 0 | 2 | 879 | 841 | 1 |
| WESTON - T 1 | 9 | 8 | 13 | 0 | 0 | 3 | 478 | 460 | 0 |
| WIEN - T 1 | 2 | 5 | 0 | 0 | 0 | 0 | 582 | 576 | 0 |
| AMBERG - T 1 | 11 | 2 | 13 | 0 | 0 | 0 | 617 | 599 | 2 |
| ATHELSTANE - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 222 | 215 | 2 |
| ATHELSTANE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 216 | 213 | 2 |
| BEAVER - T 1 | 23 | 0 | 9 | 2 | 0 | 0 | 410 | 384 | 1 |
| BEAVER - T 2 | 16 | 9 | 1 | 0 | 0 | 0 | 505 | 486 | 1 |
| BEECHER - T 1 | 17 | 4 | 6 | 2 | 0 | 0 | 588 | 571 | 0 |
| Coleman - V 1 | 23 | 2 | 9 | 0 | 0 | 4 | 555 | 532 | 3 |
| Crivitz - V 1 | 8 | 0 | 12 | 0 | 0 | 5 | 798 | 781 | 2 |
| DUNBAR - T 1 | 5 | 6 | 15 | 0 | 0 | 0 | 268 | 251 | 1 |
| DUNBAR - T 2 | 22 | 18 | 15 | 3 | 0 | 5 | 699 | 633 | 8 |
| GOODMAN - T 1 | 12 | 0 | 2 | 0 | 0 | 0 | 534 | 524 | 0 |
| GROVER - T 1 | 8 | 4 | 4 | 0 | 0 | 0 | 311 | 298 | 0 |
| GROVER - T 2 | 3 | 4 | 2 | 0 | 0 | 0 | 532 | 525 | 1 |
| GROVER - T 3 | 4 | 5 | 0 | 0 | 0 | 0 | 529 | 515 | 8 |
| LAKE - T 1 | 5 | 0 | 3 | 0 | 0 | 0 | 447 | 440 | 0 |
| LAKE - T 2 | 9 | 0 | 9 | 0 | 8 | 0 | 463 | 449 | 2 |
| Marinette - C 1 | 14 | 17 | 17 | 1 | 0 | 0 | 1004 | 970 | 3 |
| Marinette - C 2 | 21 | 7 | 8 | 0 | 0 | 0 | 988 | 964 | 2 |
| Marinette - C 3 | 12 | 15 | 16 | 0 | 2 | 2 | 1250 | 1209 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 25 | 210 | 4 | 1 | 0 | 1 | 820 | 322 |
| Wausau - C 23 | 35 | 157 | 20 | 2 | 4 | 4 | 958 | 365 |
| Wausau - C 24 | 11 | 99 | 6 | 0 | 0 | 0 | 987 | 496 |
| Wausau - C 25 | 11 | 80 | 3 | 0 | 0 | 0 | 1048 | 554 |
| Wausau - C 27 | 42 | 65 | 10 | 0 | 0 | 1 | 35 | 18 |
| Wausau - C 28 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 2 | 25 | 5 | 0 | 0 | 0 | 534 | 312 |
| WAUSAU - T 2 | 13 | 8 | 1 | 0 | 0 | 1 | 408 | 238 |
| WAUSAU - T 3 | 1 | 13 | 2 | 0 | 1 | 0 | 384 | 226 |
| Weston - V 1 | 4 | 11 | 0 | 0 | 0 | 1 | 333 | 169 |
| Weston - V 2 | 16 | 40 | 2 | 0 | 0 | 0 | 595 | 304 |
| Weston - V 3 | 16 | 173 | 5 | 0 | 0 | 4 | 974 | 499 |
| Weston - V 4 | 23 | 77 | 4 | 0 | 1 | 0 | 659 | 338 |
| Weston - V 5 | 4 | 73 | 2 | 0 | 1 | 0 | 329 | 168 |
| Weston - V 6 | 3 | 15 | 1 | 0 | 0 | 0 | 351 | 179 |
| Weston - V 7 | 14 | 70 | 7 | 0 | 0 | 1 | 679 | 348 |
| Weston - V 8 | 5 | 36 | 7 | 1 | 0 | 0 | 512 | 263 |
| Weston - V 9 | 16 | 51 | 6 | 0 | 1 | 1 | 680 | 350 |
| Weston - V 10 | 5 | 47 | 4 | 1 | 0 | 1 | 547 | 282 |
| Weston - V 11 | 7 | 35 | 11 | 0 | 1 | 0 | 544 | 281 |
| Weston - V 12 | 34 | 51 | 18 | 1 | 0 | 0 | 591 | 305 |
| Weston - V 13 | 8 | 26 | 2 | 0 | 0 | 1 | 598 | 308 |
| WESTON - T 1 | 6 | 3 | 9 | 0 | 0 | 0 | 338 | 211 |
| WIEN - T 1 | 2 | 4 | 0 | 0 | 0 | 0 | 400 | 245 |
| AMBERG - T 1 | 7 | 1 | 8 | 0 | 0 | 0 | 428 | 247 |
| ATHELSTANE - T 1 | 1 | 0 | 4 | 0 | 0 | 0 | 173 | 88 |
| ATHELSTANE - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 163 | 85 |
| BEAVER - T 1 | 19 | 0 | 4 | 2 | 0 | 0 | 275 | 173 |
| BEAVER - T 2 | 12 | 6 | 0 | 0 | 0 | 0 | 334 | 212 |
| BEECHER - T 1 | 7 | 3 | 5 | 2 | 0 | 0 | 388 | 220 |
| Coleman - V 1 | 13 | 1 | 4 | 0 | 0 | 2 | 348 | 192 |
| Crivitz - V 1 | 3 | 0 | 10 | 0 | 0 | 2 | 486 | 242 |
| DUNBAR - T 1 | 2 | 4 | 10 | 0 | 0 | 0 | 160 | 125 |
| DUNBAR - T 2 | 22 | 17 | 11 | 3 | 0 | 5 | 406 | 326 |
| GOODMAN - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 323 | 152 |
| GROVER - T 1 | 6 | 4 | 3 | 0 | 0 | 0 | 198 | 112 |
| GROVER - T 2 | 1 | 3 | 2 | 0 | 0 | 0 | 331 | 190 |
| GROVER - T 3 | 3 | 3 | 0 | 0 | 0 | 0 | 326 | 189 |
| LAKE - T 1 | 4 | 0 | 3 | 0 | 0 | 0 | 294 | 155 |
| LAKE - T 2 | 5 | 0 | 5 | 0 | 2 | 0 | 297 | 159 |
| Marinette - C 1 | 7 | 13 | 11 | 0 | 0 | 0 | 565 | 227 |
| Marinette - C 2 | 10 | 4 | 8 | 0 | 0 | 0 | 556 | 224 |
| Marinette - C 3 | 8 | 10 | 13 | 0 | 1 | 2 | 703 | 283 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 483 | 2 | 7 | 0 | 0 | 2 | 0 |
| Wausau - C 23 | 575 | 1 | 9 | 0 | 0 | 6 | 0 |
| Wausau - C 24 | 480 | 1 | 4 | 1 | 1 | 3 | 0 |
| Wausau - C 25 | 479 | 0 | 10 | 0 | 0 | 2 | 0 |
| Wausau - C 27 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 216 | 1 | 1 | 0 | 0 | 1 | 0 |
| WAUSAU - T 2 | 166 | 1 | 1 | 0 | 0 | 0 | 0 |
| WAUSAU - T 3 | 156 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weston - V 1 | 156 | 1 | 3 | 1 | 1 | 1 | 0 |
| Weston - V 2 | 281 | 1 | 5 | 0 | 1 | 1 | 0 |
| Weston - V 3 | 461 | 2 | 7 | 0 | 0 | 2 | 0 |
| Weston - V 4 | 312 | 1 | 5 | 0 | 0 | 1 | 0 |
| Weston - V 5 | 155 | 1 | 3 | 0 | 0 | 1 | 0 |
| Weston - V 6 | 166 | 1 | 3 | 0 | 0 | 1 | 0 |
| Weston - V 7 | 321 | 2 | 5 | 0 | 0 | 1 | 0 |
| Weston - V 8 | 241 | 1 | 4 | 0 | 0 | 1 | 0 |
| Weston - V 9 | 323 | 1 | 4 | 0 | 0 | 1 | 0 |
| Weston - V 10 | 261 | 0 | 3 | 0 | 0 | 0 | 0 |
| Weston - V 11 | 259 | 0 | 3 | 0 | 0 | 0 | 0 |
| Weston - V 12 | 281 | 0 | 4 | 0 | 0 | 0 | 0 |
| Weston - V 13 | 285 | 0 | 4 | 0 | 0 | 0 | 0 |
| WESTON - T 1 | 124 | 0 | 2 | 0 | 0 | 1 | 0 |
| WIEN - T 1 | 149 | 1 | 4 | 0 | 0 | 0 | 0 |
| AMBERG - T 1 | 177 | 2 | 0 | 1 | 0 | 1 | 0 |
| ATHELSTANE - T 1 | 81 | 0 | 2 | 0 | 0 | 2 | 0 |
| ATHELSTANE - T 2 | 77 | 0 | 1 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 98 | 0 | 2 | 0 | 0 | 2 | 0 |
| BEAVER - T 2 | 119 | 0 | 1 | 0 | 0 | 2 | 0 |
| BEECHER - T 1 | 166 | 0 | 1 | 0 | 0 | 1 | 0 |
| Coleman - V 1 | 152 | 0 | 3 | 0 | 0 | 0 | 0 |
| Crivitz - V 1 | 237 | 1 | 6 | 0 | 0 | 0 | 0 |
| DUNBAR - T 1 | 28 | 1 | 2 | 1 | 0 | 1 | 0 |
| DUNBAR - T 2 | 72 | 1 | 2 | 0 | 0 | 0 | 0 |
| GOODMAN - T 1 | 167 | 3 | 1 | 0 | 0 | 0 | 0 |
| GROVER - T 1 | 80 | 1 | 2 | 0 | 1 | 1 | 0 |
| GROVER - T 2 | 137 | 0 | 2 | 0 | 1 | 1 | 0 |
| GROVER - T 3 | 135 | 0 | 1 | 0 | 0 | 1 | 0 |
| LAKE - T 1 | 133 | 1 | 3 | 0 | 1 | 1 | 0 |
| LAKE - T 2 | 136 | 0 | 2 | 0 | 0 | 0 | 0 |
| Marinette - C 1 | 327 | 1 | 6 | 0 | 0 | 2 | 0 |
| Marinette - C 2 | 322 | 1 | 5 | 0 | 0 | 2 | 0 |
| Marinette - C 3 | 408 | 1 | 7 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 0 | 4 | 806 | 326 | 451 | 23 | 6 |
| Wausau - C 23 | 0 | 2 | 936 | 361 | 542 | 15 | 16 |
| Wausau - C 24 | 0 | 1 | 974 | 482 | 475 | 13 | 4 |
| Wausau - C 25 | 0 | 3 | 1036 | 551 | 452 | 23 | 8 |
| Wausau - C 27 | 0 | 0 | 34 | 17 | 16 | 1 | 0 |
| Wausau - C 28 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 0 | 3 | 527 | 284 | 224 | 10 | 8 |
| WAUSAU - T 2 | 0 | 2 | 401 | 217 | 171 | 8 | 5 |
| WAUSAU - T 3 | 0 | 2 | 379 | 206 | 162 | 6 | 5 |
| Weston - V 1 | 0 | 1 | 324 | 161 | 150 | 9 | 3 |
| Weston - V 2 | 0 | 2 | 581 | 290 | 269 | 15 | 5 |
| Weston - V 3 | 0 | 3 | 952 | 476 | 441 | 25 | 7 |
| Weston - V 4 | 0 | 2 | 645 | 322 | 299 | 17 | 5 |
| Weston - V 5 | 0 | 1 | 322 | 160 | 149 | 9 | 3 |
| Weston - V 6 | 0 | 1 | 342 | 171 | 158 | 9 | 3 |
| Weston - V 7 | 0 | 2 | 664 | 332 | 307 | 18 | 5 |
| Weston - V 8 | 0 | 2 | 498 | 250 | 231 | 12 | 3 |
| Weston - V 9 | 0 | 1 | 667 | 334 | 310 | 17 | 4 |
| Weston - V 10 | 0 | 1 | 536 | 269 | 250 | 13 | 3 |
| Weston - V 11 | 0 | 1 | 532 | 267 | 248 | 13 | 3 |
| Weston - V 12 | 0 | 1 | 579 | 291 | 269 | 14 | 4 |
| Weston - V 13 | 0 | 1 | 587 | 294 | 273 | 15 | 4 |
| WESTON - T 1 | 0 | 0 | 329 | 201 | 117 | 7 | 3 |
| WIEN - T 1 | 0 | 1 | 396 | 239 | 147 | 9 | 1 |
| AMBERG - T 1 | 0 | 0 | 421 | 221 | 185 | 10 | 5 |
| ATHELSTANE - T 1 | 0 | 0 | 169 | 83 | 80 | 5 | 1 |
| ATHELSTANE - T 2 | 0 | 0 | 158 | 79 | 76 | 3 | 0 |
| BEAVER - T 1 | 0 | 0 | 269 | 158 | 104 | 4 | 2 |
| BEAVER - T 2 | 0 | 0 | 325 | 193 | 127 | 4 | 1 |
| BEECHER - T 1 | 0 | 0 | 374 | 207 | 155 | 8 | 4 |
| Coleman - V 1 | 0 | 1 | 347 | 190 | 153 | 3 | 1 |
| Crivitz - V 1 | 0 | 0 | 474 | 230 | 218 | 20 | 6 |
| DUNBAR - T 1 | 0 | 2 | 155 | 121 | 30 | 2 | 2 |
| DUNBAR - T 2 | 0 | 5 | 395 | 313 | 76 | 4 | 2 |
| GOODMAN - T 1 | 0 | 0 | 312 | 138 | 162 | 11 | 1 |
| GROVER - T 1 | 0 | 1 | 192 | 105 | 79 | 5 | 2 |
| GROVER - T 2 | 0 | 0 | 323 | 179 | 134 | 8 | 2 |
| GROVER - T 3 | 0 | 0 | 318 | 177 | 133 | 7 | 1 |
| LAKE - T 1 | 0 | 0 | 286 | 153 | 122 | 8 | 2 |
| LAKE - T 2 | 0 | 0 | 292 | 157 | 126 | 8 | 1 |
| Marinette - C 1 | 0 | 2 | 553 | 223 | 312 | 12 | 5 |
| Marinette - C 2 | 0 | 2 | 543 | 219 | 307 | 12 | 5 |
| Marinette - C 3 | 0 | 2 | 687 | 277 | 389 | 15 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 0 | 0 | 0 | 781 | 391 | 387 | 0 |
| Wausau - C 23 | 0 | 0 | 2 | 924 | 445 | 477 | 0 |
| Wausau - C 24 | 0 | 0 | 0 | 968 | 555 | 412 | 0 |
| Wausau - C 25 | 0 | 0 | 2 | 1022 | 641 | 381 | 0 |
| Wausau - C 27 | 0 | 0 | 0 | 35 | 20 | 15 | 0 |
| Wausau - C 28 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 0 | 0 | 1 | 522 | 337 | 183 | 0 |
| WAUSAU - T 2 | 0 | 0 | 0 | 399 | 258 | 140 | 0 |
| WAUSAU - T 3 | 0 | 0 | 0 | 376 | 244 | 132 | 0 |
| Weston - V 1 | 0 | 0 | 1 | 320 | 190 | 129 | 0 |
| Weston - V 2 | 0 | 0 | 2 | 576 | 342 | 233 | 0 |
| Weston - V 3 | 0 | 0 | 3 | 943 | 560 | 381 | 0 |
| Weston - V 4 | 0 | 0 | 2 | 638 | 379 | 258 | 0 |
| Weston - V 5 | 0 | 0 | 1 | 319 | 189 | 129 | 0 |
| Weston - V 6 | 0 | 0 | 1 | 339 | 201 | 137 | 0 |
| Weston - V 7 | 0 | 0 | 2 | 656 | 390 | 265 | 0 |
| Weston - V 8 | 0 | 0 | 2 | 495 | 294 | 200 | 0 |
| Weston - V 9 | 0 | 0 | 2 | 661 | 393 | 268 | 0 |
| Weston - V 10 | 0 | 0 | 1 | 533 | 317 | 216 | 0 |
| Weston - V 11 | 0 | 0 | 1 | 529 | 315 | 214 | 0 |
| Weston - V 12 | 0 | 0 | 1 | 575 | 342 | 233 | 0 |
| Weston - V 13 | 0 | 0 | 1 | 581 | 346 | 235 | 0 |
| WESTON - T 1 | 0 | 0 | 1 | 324 | 217 | 107 | 0 |
| WIEN - T 1 | 0 | 0 | 0 | 391 | 265 | 126 | 0 |
| AMBERG - T 1 | 0 | 0 | 0 | 399 | 228 | 171 | 0 |
| ATHELSTANE - T 1 | 0 | 0 | 0 | 162 | 84 | 78 | 0 |
| ATHELSTANE - T 2 | 0 | 0 | 0 | 155 | 81 | 74 | 0 |
| BEAVER - T 1 | 0 | 0 | 1 | 247 | 160 | 87 | 0 |
| BEAVER - T 2 | 0 | 0 | 0 | 303 | 196 | 107 | 0 |
| BEECHER - T 1 | 0 | 0 | 0 | 350 | 220 | 130 | 0 |
| Coleman - V 1 | 0 | 0 | 0 | 330 | 183 | 147 | 0 |
| Crivitz - V 1 | 0 | 0 | 0 | 458 | 254 | 204 | 0 |
| DUNBAR - T 1 | 0 | 0 | 0 | 152 | 127 | 25 | 0 |
| DUNBAR - T 2 | 0 | 0 | 0 | 392 | 330 | 62 | 0 |
| GOODMAN - T 1 | 0 | 0 | 0 | 306 | 160 | 146 | 0 |
| GROVER - T 1 | 0 | 0 | 1 | 179 | 106 | 73 | 0 |
| GROVER - T 2 | 0 | 0 | 0 | 305 | 181 | 124 | 0 |
| GROVER - T 3 | 0 | 0 | 0 | 303 | 180 | 123 | 0 |
| LAKE - T 1 | 0 | 0 | 1 | 273 | 157 | 116 | 0 |
| LAKE - T 2 | 0 | 0 | 0 | 281 | 162 | 119 | 0 |
| Marinette - C 1 | 0 | 0 | 1 | 528 | 242 | 285 | 0 |
| Marinette - C 2 | 0 | 0 | 0 | 518 | 238 | 280 | 0 |
| Marinette - C 3 | 0 | 0 | 0 | 656 | 301 | 355 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 3 | 0 | 0 | 0 | 0 | 0 | 782 |
| Wausau - C 23 | 2 | 0 | 0 | 0 | 0 | 0 | 922 |
| Wausau - C 24 | 1 | 0 | 0 | 0 | 0 | 0 | 957 |
| Wausau - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1022 |
| Wausau - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| Wausau - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 520 |
| WAUSAU - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 398 |
| WAUSAU - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 375 |
| Weston - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 316 |
| Weston - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 567 |
| Weston - V 3 | 2 | 0 | 0 | 0 | 0 | 0 | 929 |
| Weston - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 630 |
| Weston - V 5 | 1 | 0 | 0 | 0 | 0 | 0 | 314 |
| Weston - V 6 | 1 | 0 | 0 | 0 | 0 | 0 | 332 |
| Weston - V 7 | 1 | 0 | 0 | 0 | 0 | 0 | 645 |
| Weston - V 8 | 1 | 0 | 0 | 0 | 0 | 0 | 487 |
| Weston - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 651 |
| Weston - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 526 |
| Weston - V 11 | 0 | 0 | 0 | 0 | 0 | 0 | 522 |
| Weston - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 567 |
| Weston - V 13 | 0 | 0 | 0 | 0 | 0 | 0 | 573 |
| WESTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 324 |
| WIEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 386 |
| AMBERG - T 1 | 0 | 398 | 231 | 8 | 0 | 159 | 392 |
| ATHELSTANE - T 1 | 0 | 152 | 85 | 5 | 0 | 62 | 154 |
| ATHELSTANE - T 2 | 0 | 144 | 81 | 4 | 0 | 59 | 147 |
| BEAVER - T 1 | 0 | 250 | 160 | 9 | 0 | 81 | 251 |
| BEAVER - T 2 | 0 | 306 | 196 | 11 | 0 | 99 | 306 |
| BEECHER - T 1 | 0 | 362 | 213 | 12 | 0 | 137 | 365 |
| Coleman - V 1 | 0 | 343 | 170 | 0 | 0 | 173 | 332 |
| Crivitz - V 1 | 0 | 446 | 255 | 16 | 1 | 174 | 471 |
| DUNBAR - T 1 | 0 | 153 | 123 | 5 | 1 | 24 | 151 |
| DUNBAR - T 2 | 0 | 392 | 320 | 11 | 0 | 61 | 389 |
| GOODMAN - T 1 | 0 | 290 | 145 | 7 | 0 | 138 | 288 |
| GROVER - T 1 | 0 | 190 | 102 | 0 | 0 | 88 | 183 |
| GROVER - T 2 | 0 | 324 | 174 | 0 | 0 | 150 | 311 |
| GROVER - T 3 | 0 | 322 | 173 | 0 | 0 | 149 | 308 |
| LAKE - T 1 | 0 | 269 | 154 | 9 | 0 | 106 | 283 |
| LAKE - T 2 | 0 | 277 | 159 | 9 | 0 | 109 | 292 |
| Marinette - C 1 | 1 | 546 | 204 | 0 | 0 | 342 | 535 |
| Marinette - C 2 | 0 | 538 | 201 | 0 | 0 | 337 | 527 |
| Marinette - C 3 | 0 | 680 | 254 | 0 | 0 | 426 | 666 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Wausau - C 22 | 337 | 407 | 0 | 0 | 0 | 0 |
| Wausau - C 23 | 361 | 516 | 1 | 0 | 0 | 0 |
| Wausau - C 24 | 462 | 471 | 0 | 0 | 0 | 0 |
| Wausau - C 25 | 553 | 439 | 1 | 0 | 0 | 0 |
| Wausau - C 27 | 18 | 15 | 0 | 0 | 0 | 0 |
| Wausau - C 28 | 0 | 2 | 0 | 0 | 0 | 0 |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUSAU - T 1 | 294 | 210 | 1 | 0 | 0 | 0 |
| WAUSAU - T 2 | 226 | 160 | 0 | 0 | 0 | 0 |
| WAUSAU - T 3 | 213 | 152 | 0 | 0 | 0 | 0 |
| Weston - V 1 | 159 | 156 | 1 | 0 | 0 | 0 |
| Weston - V 2 | 285 | 280 | 2 | 0 | 0 | 0 |
| Weston - V 3 | 468 | 459 | 2 | 0 | 0 | 0 |
| Weston - V 4 | 317 | 311 | 2 | 0 | 0 | 0 |
| Weston - V 5 | 158 | 155 | 1 | 0 | 0 | 0 |
| Weston - V 6 | 167 | 165 | 0 | 0 | 0 | 0 |
| Weston - V 7 | 325 | 319 | 1 | 0 | 0 | 0 |
| Weston - V 8 | 245 | 241 | 1 | 0 | 0 | 0 |
| Weston - V 9 | 328 | 322 | 1 | 0 | 0 | 0 |
| Weston - V 10 | 265 | 260 | 1 | 0 | 0 | 0 |
| Weston - V 11 | 263 | 258 | 1 | 0 | 0 | 0 |
| Weston - V 12 | 286 | 280 | 1 | 0 | 0 | 0 |
| Weston - V 13 | 289 | 283 | 1 | 0 | 0 | 0 |
| WESTON - T 1 | 201 | 115 | 0 | 0 | 0 | 0 |
| WIEN - T 1 | 278 | 108 | 0 | 0 | 0 | 0 |
| AMBERG - T 1 | 257 | 135 | 0 | 0 | 0 | 0 |
| ATHELSTANE - T 1 | 95 | 59 | 0 | 0 | 0 | 0 |
| ATHELSTANE - T 2 | 91 | 56 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 189 | 62 | 0 | 0 | 0 | 0 |
| BEAVER - T 2 | 231 | 75 | 0 | 0 | 0 | 0 |
| BEECHER - T 1 | 232 | 133 | 0 | 0 | 0 | 0 |
| Coleman - V 1 | 214 | 118 | 0 | 0 | 0 | 0 |
| Crivitz - V 1 | 319 | 152 | 0 | 0 | 0 | 0 |
| DUNBAR - T 1 | 127 | 23 | 1 | 0 | 0 | 0 |
| DUNBAR - T 2 | 330 | 59 | 0 | 0 | 0 | 0 |
| GOODMAN - T 1 | 166 | 122 | 0 | 0 | 0 | 0 |
| GROVER - T 1 | 121 | 61 | 1 | 0 | 0 | 0 |
| GROVER - T 2 | 207 | 104 | 0 | 0 | 0 | 0 |
| GROVER - T 3 | 205 | 103 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 188 | 95 | 0 | 0 | 0 | 0 |
| LAKE - T 2 | 194 | 98 | 0 | 0 | 0 | 0 |
| Marinette - C 1 | 277 | 258 | 0 | 0 | 0 | 0 |
| Marinette - C 2 | 273 | 254 | 0 | 0 | 0 | 0 |
| Marinette - C 3 | 345 | 321 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Wausau - C 22 | 38 | 609 | 604 | 0 | 5 | 0 | 0 | C |
| Wausau - C 23 | 44 | 729 | 705 | 0 | 24 | 0 | 0 | C |
| Wausau - C 24 | 24 | 709 | 696 | 0 | 13 | 0 | 0 | C |
| Wausau - C 25 | 29 | 764 | 752 | 0 | 12 | 0 | 0 | C |
| Wausau - C 27 | 1 | 25 | 25 | 0 | 0 | 0 | 0 | C |
| Wausau - C 28 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | C |
| Wausau - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| WAUSAU - T 1 | 15 | 381 | 374 | 0 | 7 | 0 | 0 | T |
| WAUSAU - T 2 | 12 | 292 | 287 | 0 | 5 | 0 | 0 | T |
| WAUSAU - T 3 | 10 | 275 | 271 | 0 | 4 | 0 | 0 | T |
| Weston - V 1 | 0 | 239 | 234 | 0 | 5 | 0 | 0 | V |
| Weston - V 2 | 0 | 430 | 421 | 0 | 9 | 0 | 0 | V |
| Weston - V 3 | 0 | 705 | 691 | 0 | 14 | 0 | 0 | V |
| Weston - V 4 | 0 | 478 | 468 | 0 | 10 | 0 | 0 | V |
| Weston - V 5 | 0 | 238 | 233 | 0 | 5 | 0 | 0 | V |
| Weston - V 6 | 0 | 253 | 248 | 0 | 5 | 0 | 0 | V |
| Weston - V 7 | 0 | 491 | 482 | 0 | 9 | 0 | 0 | V |
| Weston - V 8 | 0 | 369 | 362 | 0 | 7 | 0 | 0 | V |
| Weston - V 9 | 0 | 494 | 485 | 0 | 9 | 0 | 0 | V |
| Weston - V 10 | 0 | 398 | 391 | 0 | 7 | 0 | 0 | V |
| Weston - V 11 | 0 | 396 | 389 | 0 | 7 | 0 | 0 | V |
| Weston - V 12 | 0 | 430 | 422 | 0 | 8 | 0 | 0 | V |
| Weston - V 13 | 0 | 435 | 427 | 0 | 8 | 0 | 0 | V |
| WESTON - T 1 | 8 | 202 | 200 | 0 | 2 | 0 | 0 | T |
| WIEN - T 1 | 0 | 278 | 274 | 0 | 4 | 0 | 0 | T |
| AMBERG - T 1 | 0 | 236 | 235 | 0 | 1 | 0 | 0 | T |
| ATHELSTANE - T 1 | 0 | 94 | 93 | 0 | 1 | 0 | 0 | T |
| ATHELSTANE - T 2 | 0 | 89 | 89 | 0 | 0 | 0 | 0 | T |
| BEAVER - T 1 | 0 | 154 | 153 | 0 | 1 | 0 | 0 | T |
| BEAVER - T 2 | 0 | 189 | 188 | 0 | 1 | 0 | 0 | T |
| BEECHER - T 1 | 0 | 214 | 214 | 0 | 0 | 0 | 0 | T |
| Coleman - V 1 | 0 | 248 | 246 | 0 | 2 | 0 | 0 | V |
| Crivitz - V 1 | 0 | 314 | 307 | 0 | 7 | 0 | 0 | V |
| DUNBAR - T 1 | 0 | 88 | 84 | 0 | 4 | 0 | 0 | T |
| DUNBAR - T 2 | 0 | 223 | 216 | 0 | 7 | 0 | 0 | T |
| GOODMAN - T 1 | 0 | 149 | 149 | 0 | 0 | 0 | 0 | T |
| GROVER - T 1 | 0 | 135 | 134 | 0 | 1 | 0 | 0 | T |
| GROVER - T 2 | 0 | 230 | 229 | 0 | 1 | 0 | 0 | T |
| GROVER - T 3 | 0 | 228 | 227 | 0 | 1 | 0 | 0 | T |
| LAKE - T 1 | 0 | 199 | 196 | 0 | 3 | 0 | 0 | T |
| LAKE - T 2 | 0 | 204 | 202 | 0 | 2 | 0 | 0 | T |
| Marinette - C 1 | 0 | 432 | 429 | 0 | 3 | 0 | 0 | C |
| Marinette - C 2 | 0 | 425 | 422 | 0 | 3 | 0 | 0 | C |
| Marinette - C 3 | 0 | 538 | 534 | 0 | 4 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55075493000004 | Marinette - C 4 | 89 | 30 | 8 | 55075493000004 | 49300 | Marinette |
| 55075493000005 | Marinette - C 5 | 89 | 30 | 8 | 55075493000005 | 49300 | Marinette |
| 55075493000006 | Marinette - C 6 | 89 | 30 | 8 | 55075493000006 | 49300 | Marinette |
| 55075493000007 | Marinette - C 7 | 89 | 30 | 8 | 55075493000007 | 49300 | Marinette |
| 55075493000008 | Marinette - C 8 | 89 | 30 | 8 | 55075493000008 | 49300 | Marinette |
| 55075515370001 | MIDDLE INLET - T 1 | 36 | 12 | 8 | 55075515370001 | 51537 | MIDDLE INLET |
| 55075515370002 | MIDDLE INLET - T 2 | 36 | 12 | 8 | 55075515370002 | 51537 | MIDDLE INLET |
| 55075573250001 | Niagara - C 1 | 36 | 12 | 8 | 55075573250001 | 57325 | Niagara |
| 55075573250002 | Niagara - C 2 | 36 | 12 | 8 | 55075573250002 | 57325 | Niagara |
| 55075573250003 | Niagara - C 3 | 36 | 12 | 8 | 55075573250003 | 57325 | Niagara |
| 55075573500001 | NIAGARA - T 1 | 36 | 12 | 8 | 55075573500001 | 57350 | NIAGARA |
| 55075617750001 | PEMBINE - T 1 | 36 | 12 | 8 | 55075617750001 | 61775 | PEMBINE |
| 55075617750002 | PEMBINE - T 2 | 36 | 12 | 8 | 55075617750002 | 61775 | PEMBINE |
| 55075621750001 | Peshtigo - C 1 | 89 | 30 | 8 | 55075621750001 | 62175 | Peshtigo |
| 55075621750002 | Peshtigo - C 2 | 89 | 30 | 8 | 55075621750002 | 62175 | Peshtigo |
| 55075621750003 | Peshtigo - C 3 | 89 | 30 | 8 | 55075621750003 | 62175 | Peshtigo |
| 55075621750004 | Peshtigo - C 4 | 89 | 30 | 8 | 55075621750004 | 62175 | Peshtigo |
| 55075621750005 | Peshtigo - C 5 | 89 | 30 | 8 | 55075621750005 | 62175 | Peshtigo |
| 55075621750006 | Peshtigo - C 6 | 89 | 30 | 8 | 55075621750006 | 62175 | Peshtigo |
| 55075621750007 | Peshtigo - C 7 | 89 | 30 | 8 | 55075621750007 | 62175 | Peshtigo |
| 55075622000001 | PESHTIGO - T 1 | 89 | 30 | 8 | 55075622000001 | 62200 | PESHTIGO |
| 55075622000002 | PESHTIGO - T 2 | 89 | 30 | 8 | 55075622000002 | 62200 | PESHTIGO |
| 55075622000003 | PESHTIGO - T 3 | 89 | 30 | 8 | 55075622000003 | 62200 | PESHTIGO |
| 55075622000004 | PESHTIGO - T 4 | 89 | 30 | 8 | 55075622000004 | 62200 | PESHTIGO |
| 55075622000005 | PESHTIGO - T 5 | 89 | 30 | 8 | 55075622000005 | 62200 | PESHTIGO |
| 55075622000006 | PESHTIGO - T 6 | 89 | 30 | 8 | 55075622000006 | 62200 | PESHTIGO |
| 55075642750001 | PORTERFIELD - T 1 | 36 | 12 | 8 | 55075642750001 | 64275 | PORTERFIELD |
| 55075642750002 | PORTERFIELD - T 2 | 36 | 12 | 8 | 55075642750002 | 64275 | PORTERFIELD |
| 55075642750003 | PORTERFIELD - T 3 | 36 | 12 | 8 | 55075642750003 | 64275 | PORTERFIELD |
| 55075647500001 | Pound - V 1 | 89 | 30 | 8 | 55075647500001 | 64750 | Pound |
| 55075647750001 | POUND - T 1 | 89 | 30 | 8 | 55075647750001 | 64775 | POUND |
| 55075647750002 | POUND - T 2 | 89 | 30 | 8 | 55075647750002 | 64775 | POUND |
| 55075647750003 | POUND - T 3 | 89 | 30 | 8 | 55075647750003 | 64775 | POUND |
| 55075739750001 | SILVER CLIFF - T 1 | 36 | 12 | 8 | 55075739750001 | 73975 | SILVER CLIFF |
| 55075770000001 | STEPHENSON - T 1 | 36 | 12 | 8 | 55075770000001 | 77000 | STEPHENSON |
| 55075770000002 | STEPHENSON - T 2 | 36 | 12 | 8 | 55075770000002 | 77000 | STEPHENSON |
| 55075770000003 | STEPHENSON - T 3 | 36 | 12 | 8 | 55075770000003 | 77000 | STEPHENSON |
| 55075770000004 | STEPHENSON - T 4 | 36 | 12 | 8 | 55075770000004 | 77000 | STEPHENSON |
| 55075770000005 | STEPHENSON - T 5 | 36 | 12 | 8 | 55075770000005 | 77000 | STEPHENSON |
| 55075830500001 | WAGNER - T 1 | 36 | 12 | 8 | 55075830500001 | 83050 | WAGNER |
| 55075845250001 | Wausaukee - V 1 | 36 | 12 | 8 | 55075845250001 | 84525 | Wausaukee |
| 55075845500001 | WAUSAUKEE - T 1 | 36 | 12 | 8 | 55075845500001 | 84550 | WAUSAUKEE |
| 55075845500002 | WAUSAUKEE - T 2 | 36 | 12 | 8 | 55075845500002 | 84550 | WAUSAUKEE |
| 55077110500001 | BUFFALO - T 1 | 42 | 14 | 6 | 55077110500001 | 11050 | BUFFALO |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5507549300 | Marinette | 55075 | Marinette - C 4 | 4 | 5507526 | NO | 1370 | 1316 | 10 |
| 5507549300 | Marinette | 55075 | Marinette - C 5 | 5 | 5507527 | NO | 1369 | 1321 | 9 |
| 5507549300 | Marinette | 55075 | Marinette - C 6 | 6 | 5507528 | NO | 1372 | 1295 | 12 |
| 5507549300 | Marinette | 55075 | Marinette - C 7 | 7 | 5507529 | NO | 1363 | 1323 | 7 |
| 5507549300 | Marinette | 55075 | Marinette - C 8 | 8 | 5507530 | NO | 1428 | 1379 | 10 |
| 5507551537 | Marinette | 55075 | MIDDLE INLET - T 1 | 1 | 5507509 | NO | 527 | 514 | 0 |
| 5507551537 | Marinette | 55075 | MIDDLE INLET - T 2 | 2 | 5507510 | NO | 313 | 301 | 1 |
| 5507557325 | Marinette | 55075 | Niagara - C 1 | 1 | 5507501 | NO | 686 | 673 | 2 |
| 5507557325 | Marinette | 55075 | Niagara - C 2 | 2 | 5507501 | NO | 712 | 684 | 4 |
| 5507557325 | Marinette | 55075 | Niagara - C 3 | 3 | 5507502 | NO | 226 | 221 | 0 |
| 5507557350 | Marinette | 55075 | NIAGARA - T 1 | 1 | 5507502 | NO | 853 | 840 | 0 |
| 5507561775 | Marinette | 55075 | PEMBINE - T 1 | 1 | 5507504 | NO | 625 | 600 | 6 |
| 5507561775 | Marinette | 55075 | PEMBINE - T 2 | 2 | 5507502 | NO | 264 | 261 | 0 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 1 | 1 | 5507520 | NO | 715 | 697 | 1 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 2 | 2 | 5507520 | NO | 499 | 486 | 1 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 3 | 3 | 5507520 | NO | 230 | 192 | 0 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 4 | 4 | 5507518 | NO | 605 | 589 | 0 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 5 | 5 | 5507519 | NO | 295 | 286 | 0 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 6 | 6 | 5507519 | NO | 710 | 680 | 6 |
| 5507562175 | Marinette | 55075 | Peshtigo - C 7 | 7 | 5507519 | NO | 448 | 430 | 1 |
| 5507562200 | Marinette | 55075 | PESHTIGO - T 1 | 1 | 5507518 | NO | 631 | 614 | 3 |
| 5507562200 | Marinette | 55075 | PESHTIGO - T 2 | 2 | 5507522 | NO | 858 | 834 | 0 |
| 5507562200 | Marinette | 55075 | PESHTIGO - T 3 | 3 | 5507522 | NO | 579 | 565 | 0 |
| 5507562200 | Marinette | 55075 | PESHTIGO - T 4 | 4 | 5507521 | NO | 804 | 771 | 5 |
| 5507562200 | Marinette | 55075 | PESHTIGO - T 5 | 5 | 5507517 | NO | 349 | 342 | 1 |
| 5507562200 | Marinette | 55075 | PESHTIGO - T 6 | 6 | 5507518 | NO | 836 | 819 | 1 |
| 5507564275 | Marinette | 55075 | PORTERFIELD - T 1 | 1 | 5507514 | NO | 924 | 891 | 4 |
| 5507564275 | Marinette | 55075 | PORTERFIELD - T 2 | 2 | 5507511 | NO | 652 | 635 | 2 |
| 5507564275 | Marinette | 55075 | PORTERFIELD - T 3 | 3 | 5507514 | NO | 395 | 392 | 0 |
| 5507564750 | Marinette | 55075 | Pound - V 1 | 1 | 5507515 | NO | 377 | 345 | 0 |
| 5507564775 | Marinette | 55075 | POUND - T 1 | 1 | 5507516 | NO | 763 | 747 | 1 |
| 5507564775 | Marinette | 55075 | POUND - T 2 | 2 | 5507515 | NO | 350 | 343 | 0 |
| 5507564775 | Marinette | 55075 | POUND - T 3 | 3 | 5507513 | NO | 310 | 295 | 0 |
| 5507573975 | Marinette | 55075 | SILVER CLIFF - T 1 | 1 | 5507505 | NO | 491 | 485 | 2 |
| 5507577000 | Marinette | 55075 | STEPHENSON - T 1 | 1 | 5507507 | NO | 996 | 975 | 1 |
| 5507577000 | Marinette | 55075 | STEPHENSON - T 2 | 2 | 5507507 | NO | 335 | 329 | 0 |
| 5507577000 | Marinette | 55075 | STEPHENSON - T 3 | 3 | 5507508 | NO | 385 | 377 | 0 |
| 5507577000 | Marinette | 55075 | STEPHENSON - T 4 | 4 | 5507508 | NO | 943 | 898 | 12 |
| 5507577000 | Marinette | 55075 | STEPHENSON - T 5 | 5 | 5507512 | NO | 347 | 342 | 0 |
| 5507583050 | Marinette | 55075 | WAGNER - T 1 | 1 | 5507511 | NO | 681 | 675 | 0 |
| 5507584525 | Marinette | 55075 | Wausaukee - V 1 | 1 | 5507509 | NO | 575 | 539 | 0 |
| 5507584550 | Marinette | 55075 | WAUSAUKEE - T 1 | 1 | 5507506 | NO | 714 | 699 | 0 |
| 5507584550 | Marinette | 55075 | WAUSAUKEE - T 2 | 2 | 5507509 | NO | 352 | 335 | 2 |
| 5507711050 | Marquette | 55077 | BUFFALO - T 1 | 1 | 5507717 | NO | 709 | 697 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 16 | 14 | 12 | 0 | 1 | 1 | 1042 | 1015 | 3 |
| Marinette - C 5 | 24 | 4 | 8 | 0 | 2 | 1 | 1040 | 1012 | 4 |
| Marinette - C 6 | 38 | 10 | 11 | 1 | 2 | 3 | 1010 | 960 | 8 |
| Marinette - C 7 | 12 | 9 | 12 | 0 | 0 | 0 | 1032 | 1008 | 2 |
| Marinette - C 8 | 12 | 12 | 13 | 0 | 1 | 1 | 1152 | 1120 | 4 |
| MIDDLE INLET - T 1 | 2 | 1 | 8 | 0 | 1 | 1 | 425 | 415 | 0 |
| MIDDLE INLET - T 2 | 0 | 1 | 10 | 0 | 0 | 0 | 265 | 258 | 0 |
| Niagara - C 1 | 7 | 1 | 3 | 0 | 0 | 0 | 543 | 536 | 1 |
| Niagara - C 2 | 10 | 8 | 5 | 1 | 0 | 0 | 516 | 501 | 1 |
| Niagara - C 3 | 2 | 0 | 2 | 0 | 0 | 1 | 168 | 163 | 0 |
| NIAGARA - T 1 | 4 | 5 | 2 | 2 | 0 | 0 | 695 | 685 | 0 |
| PEMBINE - T 1 | 8 | 8 | 2 | 1 | 0 | 0 | 503 | 485 | 1 |
| PEMBINE - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 217 | 215 | 0 |
| Peshtigo - C 1 | 12 | 0 | 4 | 0 | 0 | 1 | 516 | 509 | 0 |
| Peshtigo - C 2 | 2 | 3 | 7 | 0 | 0 | 0 | 360 | 351 | 0 |
| Peshtigo - C 3 | 1 | 24 | 12 | 0 | 0 | 1 | 181 | 154 | 0 |
| Peshtigo - C 4 | 4 | 6 | 6 | 0 | 0 | 0 | 510 | 497 | 0 |
| Peshtigo - C 5 | 4 | 5 | 0 | 0 | 0 | 0 | 218 | 212 | 0 |
| Peshtigo - C 6 | 15 | 5 | 4 | 0 | 0 | 0 | 539 | 525 | 1 |
| Peshtigo - C 7 | 3 | 8 | 5 | 0 | 0 | 1 | 364 | 351 | 1 |
| PESHTIGO - T 1 | 0 | 10 | 4 | 0 | 0 | 0 | 504 | 493 | 2 |
| PESHTIGO - T 2 | 9 | 9 | 2 | 4 | 0 | 0 | 669 | 653 | 0 |
| PESHTIGO - T 3 | 4 | 5 | 5 | 0 | 0 | 0 | 468 | 457 | 0 |
| PESHTIGO - T 4 | 10 | 8 | 10 | 0 | 0 | 0 | 613 | 597 | 1 |
| PESHTIGO - T 5 | 0 | 5 | 1 | 0 | 0 | 0 | 261 | 257 | 0 |
| PESHTIGO - T 6 | 4 | 6 | 6 | 0 | 0 | 0 | 667 | 656 | 1 |
| PORTERFIELD - T 1 | 9 | 0 | 12 | 5 | 3 | 0 | 737 | 713 | 2 |
| PORTERFIELD - T 2 | 5 | 2 | 8 | 0 | 0 | 0 | 524 | 514 | 0 |
| PORTERFIELD - T 3 | 0 | 1 | 2 | 0 | 0 | 0 | 304 | 301 | 0 |
| Pound - V 1 | 27 | 0 | 5 | 0 | 0 | 0 | 282 | 260 | 0 |
| POUND - T 1 | 7 | 1 | 3 | 0 | 4 | 0 | 555 | 547 | 1 |
| POUND - T 2 | 2 | 5 | 0 | 0 | 0 | 0 | 275 | 269 | 0 |
| POUND - T 3 | 10 | 0 | 5 | 0 | 0 | 0 | 247 | 239 | 0 |
| SILVER CLIFF - T 1 | 3 | 0 | 0 | 0 | 0 | 1 | 405 | 404 | 0 |
| STEPHENSON - T 1 | 2 | 2 | 15 | 1 | 0 | 0 | 898 | 880 | 1 |
| STEPHENSON - T 2 | 1 | 2 | 2 | 0 | 1 | 0 | 294 | 290 | 0 |
| STEPHENSON - T 3 | 2 | 1 | 4 | 1 | 0 | 0 | 325 | 317 | 0 |
| STEPHENSON - T 4 | 10 | 6 | 15 | 1 | 0 | 1 | 775 | 748 | 6 |
| STEPHENSON - T 5 | 2 | 0 | 3 | 0 | 0 | 0 | 288 | 283 | 0 |
| WAGNER - T 1 | 0 | 2 | 4 | 0 | 0 | 0 | 562 | 557 | 0 |
| Wausaukee - V 1 | 16 | 1 | 19 | 0 | 0 | 0 | 444 | 423 | 0 |
| WAUSAUKEE - T 1 | 5 | 5 | 5 | 0 | 0 | 0 | 578 | 568 | 0 |
| WAUSAUKEE - T 2 | 2 | 12 | 1 | 0 | 0 | 0 | 275 | 264 | 0 |
| BUFFALO - T 1 | 5 | 1 | 5 | 0 | 0 | 0 | 564 | 556 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 10 | 5 | 8 | 0 | 1 | 0 | 584 | 235 |
| Marinette - C 5 | 10 | 4 | 7 | 0 | 2 | 1 | 580 | 234 |
| Marinette - C 6 | 20 | 9 | 10 | 1 | 2 | 0 | 563 | 228 |
| Marinette - C 7 | 8 | 6 | 8 | 0 | 0 | 0 | 576 | 233 |
| Marinette - C 8 | 7 | 7 | 12 | 0 | 1 | 1 | 642 | 260 |
| MIDDLE INLET - T 1 | 2 | 1 | 5 | 0 | 1 | 1 | 284 | 139 |
| MIDDLE INLET - T 2 | 0 | 1 | 6 | 0 | 0 | 0 | 172 | 86 |
| Niagara - C 1 | 4 | 0 | 2 | 0 | 0 | 0 | 332 | 164 |
| Niagara - C 2 | 4 | 4 | 5 | 1 | 0 | 0 | 314 | 155 |
| Niagara - C 3 | 2 | 0 | 2 | 0 | 0 | 1 | 100 | 50 |
| NIAGARA - T 1 | 2 | 4 | 2 | 2 | 0 | 0 | 511 | 309 |
| PEMBINE - T 1 | 8 | 6 | 2 | 1 | 0 | 0 | 332 | 181 |
| PEMBINE - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 140 | 77 |
| Peshtigo - C 1 | 6 | 0 | 1 | 0 | 0 | 0 | 289 | 138 |
| Peshtigo - C 2 | 1 | 1 | 7 | 0 | 0 | 0 | 202 | 97 |
| Peshtigo - C 3 | 1 | 17 | 9 | 0 | 0 | 0 | 102 | 49 |
| Peshtigo - C 4 | 3 | 4 | 6 | 0 | 0 | 0 | 281 | 136 |
| Peshtigo - C 5 | 3 | 3 | 0 | 0 | 0 | 0 | 120 | 58 |
| Peshtigo - C 6 | 10 | 2 | 1 | 0 | 0 | 0 | 295 | 143 |
| Peshtigo - C 7 | 3 | 5 | 3 | 0 | 0 | 1 | 199 | 97 |
| PESHTIGO - T 1 | 0 | 6 | 3 | 0 | 0 | 0 | 358 | 183 |
| PESHTIGO - T 2 | 8 | 5 | 2 | 1 | 0 | 0 | 475 | 243 |
| PESHTIGO - T 3 | 4 | 4 | 3 | 0 | 0 | 0 | 330 | 170 |
| PESHTIGO - T 4 | 6 | 3 | 6 | 0 | 0 | 0 | 429 | 223 |
| PESHTIGO - T 5 | 0 | 3 | 1 | 0 | 0 | 0 | 181 | 94 |
| PESHTIGO - T 6 | 4 | 2 | 4 | 0 | 0 | 0 | 468 | 241 |
| PORTERFIELD - T 1 | 5 | 0 | 12 | 2 | 3 | 0 | 478 | 241 |
| PORTERFIELD - T 2 | 2 | 2 | 6 | 0 | 0 | 0 | 336 | 170 |
| PORTERFIELD - T 3 | 0 | 1 | 2 | 0 | 0 | 0 | 194 | 99 |
| Pound - V 1 | 20 | 0 | 2 | 0 | 0 | 0 | 164 | 107 |
| POUND - T 1 | 3 | 1 | 2 | 0 | 1 | 0 | 363 | 222 |
| POUND - T 2 | 2 | 4 | 0 | 0 | 0 | 0 | 178 | 110 |
| POUND - T 3 | 6 | 0 | 2 | 0 | 0 | 0 | 157 | 98 |
| SILVER CLIFF - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 331 | 196 |
| STEPHENSON - T 1 | 1 | 2 | 13 | 1 | 0 | 0 | 625 | 321 |
| STEPHENSON - T 2 | 0 | 1 | 2 | 0 | 1 | 0 | 205 | 105 |
| STEPHENSON - T 3 | 2 | 1 | 4 | 1 | 0 | 0 | 226 | 117 |
| STEPHENSON - T 4 | 7 | 4 | 8 | 1 | 0 | 1 | 534 | 276 |
| STEPHENSON - T 5 | 2 | 0 | 3 | 0 | 0 | 0 | 197 | 102 |
| WAGNER - T 1 | 0 | 2 | 3 | 0 | 0 | 0 | 365 | 204 |
| Wausaukee - V 1 | 11 | 1 | 9 | 0 | 0 | 0 | 200 | 88 |
| WAUSAUKEE - T 1 | 1 | 5 | 4 | 0 | 0 | 0 | 417 | 230 |
| WAUSAUKEE - T 2 | 2 | 8 | 1 | 0 | 0 | 0 | 194 | 109 |
| BUFFALO - T 1 | 2 | 1 | 5 | 0 | 0 | 0 | 363 | 162 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 340 | 1 | 5 | 0 | 0 | 2 | 0 |
| Marinette - C 5 | 338 | 1 | 5 | 0 | 0 | 1 | 0 |
| Marinette - C 6 | 328 | 0 | 5 | 0 | 0 | 1 | 0 |
| Marinette - C 7 | 336 | 0 | 5 | 0 | 0 | 1 | 0 |
| Marinette - C 8 | 375 | 0 | 5 | 0 | 0 | 1 | 0 |
| MIDDLE INLET - T 1 | 138 | 0 | 2 | 2 | 0 | 1 | 0 |
| MIDDLE INLET - T 2 | 86 | 0 | 0 | 0 | 0 | 0 | 0 |
| Niagara - C 1 | 163 | 1 | 2 | 0 | 0 | 0 | 0 |
| Niagara - C 2 | 155 | 1 | 2 | 0 | 0 | 0 | 0 |
| Niagara - C 3 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIAGARA - T 1 | 192 | 2 | 6 | 0 | 0 | 2 | 0 |
| PEMBINE - T 1 | 147 | 0 | 3 | 0 | 0 | 1 | 0 |
| PEMBINE - T 2 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peshtigo - C 1 | 145 | 1 | 3 | 0 | 0 | 1 | 0 |
| Peshtigo - C 2 | 101 | 1 | 2 | 0 | 0 | 0 | 0 |
| Peshtigo - C 3 | 51 | 0 | 1 | 0 | 0 | 0 | 0 |
| Peshtigo - C 4 | 143 | 0 | 2 | 0 | 0 | 0 | 0 |
| Peshtigo - C 5 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peshtigo - C 6 | 150 | 0 | 2 | 0 | 0 | 0 | 0 |
| Peshtigo - C 7 | 101 | 0 | 1 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 1 | 168 | 2 | 3 | 0 | 0 | 1 | 0 |
| PESHTIGO - T 2 | 222 | 3 | 4 | 0 | 0 | 2 | 0 |
| PESHTIGO - T 3 | 155 | 2 | 2 | 0 | 0 | 1 | 0 |
| PESHTIGO - T 4 | 203 | 1 | 2 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 5 | 86 | 0 | 1 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 6 | 221 | 2 | 3 | 0 | 0 | 1 | 0 |
| PORTERFIELD - T 1 | 229 | 1 | 4 | 0 | 0 | 2 | 0 |
| PORTERFIELD - T 2 | 162 | 1 | 2 | 0 | 0 | 1 | 0 |
| PORTERFIELD - T 3 | 94 | 0 | 1 | 0 | 0 | 0 | 0 |
| Pound - V 1 | 51 | 0 | 3 | 0 | 0 | 2 | 0 |
| POUND - T 1 | 133 | 1 | 3 | 0 | 0 | 3 | 0 |
| POUND - T 2 | 66 | 0 | 1 | 0 | 0 | 1 | 0 |
| POUND - T 3 | 58 | 0 | 1 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 1 | 130 | 1 | 2 | 0 | 0 | 1 | 0 |
| STEPHENSON - T 1 | 299 | 0 | 2 | 0 | 1 | 1 | 0 |
| STEPHENSON - T 2 | 98 | 0 | 1 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 3 | 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 4 | 257 | 0 | 1 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 5 | 95 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAGNER - T 1 | 155 | 0 | 3 | 0 | 0 | 1 | 0 |
| Wausaukee - V 1 | 109 | 1 | 1 | 0 | 0 | 1 | 0 |
| WAUSAUKEE - T 1 | 181 | 2 | 1 | 0 | 0 | 3 | 0 |
| WAUSAUKEE - T 2 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 0 | 1 | 573 | 231 | 324 | 13 | 5 |
| Marinette - C 5 | 0 | 1 | 569 | 230 | 323 | 12 | 4 |
| Marinette - C 6 | 0 | 1 | 551 | 223 | 313 | 11 | 4 |
| Marinette - C 7 | 0 | 1 | 564 | 228 | 320 | 12 | 4 |
| Marinette - C 8 | 0 | 1 | 630 | 255 | 357 | 13 | 5 |
| MIDDLE INLET - T 1 | 0 | 2 | 273 | 129 | 137 | 6 | 1 |
| MIDDLE INLET - T 2 | 0 | 0 | 168 | 80 | 85 | 3 | 0 |
| Niagara - C 1 | 0 | 2 | 310 | 136 | 162 | 8 | 3 |
| Niagara - C 2 | 0 | 1 | 292 | 129 | 154 | 7 | 2 |
| Niagara - C 3 | 0 | 0 | 94 | 42 | 50 | 2 | 0 |
| NIAGARA - T 1 | 0 | 0 | 495 | 271 | 212 | 12 | 0 |
| PEMBINE - T 1 | 0 | 0 | 326 | 170 | 147 | 8 | 1 |
| PEMBINE - T 2 | 0 | 0 | 138 | 73 | 62 | 3 | 0 |
| Peshtigo - C 1 | 0 | 1 | 281 | 134 | 136 | 7 | 3 |
| Peshtigo - C 2 | 0 | 1 | 196 | 94 | 95 | 5 | 2 |
| Peshtigo - C 3 | 0 | 1 | 99 | 47 | 48 | 3 | 1 |
| Peshtigo - C 4 | 0 | 0 | 275 | 133 | 133 | 7 | 2 |
| Peshtigo - C 5 | 0 | 0 | 115 | 56 | 57 | 2 | 0 |
| Peshtigo - C 6 | 0 | 0 | 289 | 139 | 141 | 7 | 2 |
| Peshtigo - C 7 | 0 | 0 | 194 | 94 | 95 | 4 | 1 |
| PESHTIGO - T 1 | 0 | 1 | 351 | 172 | 168 | 7 | 3 |
| PESHTIGO - T 2 | 0 | 1 | 465 | 228 | 223 | 9 | 4 |
| PESHTIGO - T 3 | 0 | 0 | 327 | 160 | 156 | 7 | 3 |
| PESHTIGO - T 4 | 0 | 0 | 422 | 209 | 203 | 7 | 3 |
| PESHTIGO - T 5 | 0 | 0 | 178 | 88 | 86 | 3 | 1 |
| PESHTIGO - T 6 | 0 | 0 | 459 | 227 | 221 | 8 | 3 |
| PORTERFIELD - T 1 | 0 | 1 | 466 | 226 | 227 | 8 | 5 |
| PORTERFIELD - T 2 | 0 | 0 | 329 | 160 | 161 | 5 | 3 |
| PORTERFIELD - T 3 | 0 | 0 | 188 | 92 | 93 | 2 | 1 |
| Pound - V 1 | 0 | 1 | 159 | 100 | 53 | 6 | 0 |
| POUND - T 1 | 0 | 1 | 351 | 211 | 128 | 8 | 4 |
| POUND - T 2 | 0 | 0 | 174 | 104 | 64 | 4 | 2 |
| POUND - T 3 | 0 | 0 | 153 | 93 | 56 | 3 | 1 |
| SILVER CLIFF - T 1 | 0 | 1 | 321 | 180 | 132 | 7 | 2 |
| STEPHENSON - T 1 | 0 | 1 | 611 | 298 | 298 | 13 | 2 |
| STEPHENSON - T 2 | 0 | 1 | 201 | 98 | 98 | 4 | 1 |
| STEPHENSON - T 3 | 0 | 0 | 221 | 108 | 107 | 5 | 1 |
| STEPHENSON - T 4 | 0 | 0 | 524 | 257 | 256 | 10 | 1 |
| STEPHENSON - T 5 | 0 | 0 | 193 | 95 | 95 | 3 | 0 |
| WAGNER - T 1 | 0 | 2 | 357 | 182 | 164 | 7 | 3 |
| Wausaukee - V 1 | 0 | 0 | 194 | 78 | 107 | 7 | 2 |
| WAUSAUKEE - T 1 | 0 | 0 | 405 | 208 | 183 | 9 | 5 |
| WAUSAUKEE - T 2 | 0 | 0 | 189 | 98 | 87 | 3 | 1 |
| BUFFALO - T 1 | 0 | 1 | 359 | 168 | 186 | 5 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 0 | 0 | 0 | 547 | 251 | 296 | 0 |
| Marinette - C 5 | 0 | 0 | 0 | 544 | 250 | 294 | 0 |
| Marinette - C 6 | 0 | 0 | 0 | 528 | 242 | 286 | 0 |
| Marinette - C 7 | 0 | 0 | 0 | 540 | 248 | 292 | 0 |
| Marinette - C 8 | 0 | 0 | 0 | 603 | 277 | 326 | 0 |
| MIDDLE INLET - T 1 | 0 | 0 | 0 | 263 | 134 | 129 | 0 |
| MIDDLE INLET - T 2 | 0 | 0 | 0 | 162 | 83 | 79 | 0 |
| Niagara - C 1 | 0 | 0 | 1 | 299 | 142 | 156 | 0 |
| Niagara - C 2 | 0 | 0 | 0 | 282 | 134 | 148 | 0 |
| Niagara - C 3 | 0 | 0 | 0 | 91 | 43 | 48 | 0 |
| NIAGARA - T 1 | 0 | 0 | 0 | 481 | 284 | 197 | 0 |
| PEMBINE - T 1 | 0 | 0 | 0 | 309 | 170 | 138 | 0 |
| PEMBINE - T 2 | 0 | 0 | 0 | 132 | 73 | 59 | 0 |
| Peshtigo - C 1 | 0 | 0 | 1 | 271 | 147 | 124 | 0 |
| Peshtigo - C 2 | 0 | 0 | 0 | 190 | 103 | 87 | 0 |
| Peshtigo - C 3 | 0 | 0 | 0 | 95 | 52 | 43 | 0 |
| Peshtigo - C 4 | 0 | 0 | 0 | 267 | 145 | 122 | 0 |
| Peshtigo - C 5 | 0 | 0 | 0 | 114 | 62 | 52 | 0 |
| Peshtigo - C 6 | 0 | 0 | 0 | 282 | 153 | 129 | 0 |
| Peshtigo - C 7 | 0 | 0 | 0 | 190 | 103 | 87 | 0 |
| PESHTIGO - T 1 | 0 | 0 | 1 | 342 | 193 | 148 | 0 |
| PESHTIGO - T 2 | 0 | 0 | 1 | 453 | 256 | 196 | 0 |
| PESHTIGO - T 3 | 0 | 0 | 1 | 315 | 178 | 137 | 0 |
| PESHTIGO - T 4 | 0 | 0 | 0 | 412 | 233 | 179 | 0 |
| PESHTIGO - T 5 | 0 | 0 | 0 | 175 | 99 | 76 | 0 |
| PESHTIGO - T 6 | 0 | 0 | 0 | 448 | 254 | 194 | 0 |
| PORTERFIELD - T 1 | 0 | 0 | 0 | 432 | 237 | 194 | 0 |
| PORTERFIELD - T 2 | 0 | 0 | 0 | 306 | 169 | 137 | 0 |
| PORTERFIELD - T 3 | 0 | 0 | 0 | 176 | 97 | 79 | 0 |
| Pound - V 1 | 0 | 0 | 0 | 156 | 110 | 46 | 0 |
| POUND - T 1 | 0 | 0 | 0 | 340 | 218 | 122 | 0 |
| POUND - T 2 | 0 | 0 | 0 | 168 | 108 | 60 | 0 |
| POUND - T 3 | 0 | 0 | 0 | 149 | 96 | 53 | 0 |
| SILVER CLIFF - T 1 | 0 | 0 | 0 | 306 | 192 | 114 | 0 |
| STEPHENSON - T 1 | 0 | 0 | 0 | 583 | 310 | 273 | 0 |
| STEPHENSON - T 2 | 0 | 0 | 0 | 192 | 102 | 90 | 0 |
| STEPHENSON - T 3 | 0 | 0 | 0 | 209 | 111 | 98 | 0 |
| STEPHENSON - T 4 | 0 | 0 | 0 | 502 | 267 | 235 | 0 |
| STEPHENSON - T 5 | 0 | 0 | 0 | 186 | 99 | 87 | 0 |
| WAGNER - T 1 | 0 | 0 | 1 | 341 | 191 | 150 | 0 |
| Wausaukee - V 1 | 0 | 0 | 0 | 182 | 87 | 95 | 0 |
| WAUSAUKEE - T 1 | 0 | 0 | 0 | 387 | 220 | 167 | 0 |
| WAUSAUKEE - T 2 | 0 | 0 | 0 | 183 | 104 | 79 | 0 |
| BUFFALO - T 1 | 0 | 0 | 0 | 320 | 166 | 154 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 0 | 567 | 212 | 0 | 0 | 355 | 556 |
| Marinette - C 5 | 0 | 565 | 212 | 0 | 0 | 353 | 552 |
| Marinette - C 6 | 0 | 548 | 205 | 0 | 0 | 343 | 536 |
| Marinette - C 7 | 0 | 560 | 209 | 0 | 0 | 351 | 548 |
| Marinette - C 8 | 0 | 625 | 233 | 0 | 0 | 392 | 612 |
| MIDDLE INLET - T 1 | 0 | 260 | 133 | 9 | 0 | 118 | 266 |
| MIDDLE INLET - T 2 | 0 | 158 | 82 | 4 | 0 | 72 | 164 |
| Niagara - C 1 | 1 | 304 | 135 | 11 | 0 | 158 | 297 |
| Niagara - C 2 | 0 | 288 | 129 | 10 | 0 | 149 | 281 |
| Niagara - C 3 | 0 | 92 | 41 | 3 | 0 | 48 | 90 |
| NIAGARA - T 1 | 0 | 478 | 275 | 11 | 0 | 192 | 473 |
| PEMBINE - T 1 | 1 | 312 | 179 | 7 | 0 | 126 | 310 |
| PEMBINE - T 2 | 0 | 132 | 77 | 2 | 0 | 53 | 133 |
| Peshtigo - C 1 | 0 | 276 | 118 | 0 | 0 | 158 | 271 |
| Peshtigo - C 2 | 0 | 194 | 83 | 0 | 0 | 111 | 189 |
| Peshtigo - C 3 | 0 | 98 | 42 | 0 | 0 | 56 | 95 |
| Peshtigo - C 4 | 0 | 272 | 116 | 0 | 0 | 156 | 267 |
| Peshtigo - C 5 | 0 | 115 | 49 | 0 | 0 | 66 | 114 |
| Peshtigo - C 6 | 0 | 286 | 122 | 0 | 0 | 164 | 281 |
| Peshtigo - C 7 | 0 | 194 | 83 | 0 | 0 | 111 | 189 |
| PESHTIGO - T 1 | 1 | 350 | 163 | 0 | 1 | 186 | 344 |
| PESHTIGO - T 2 | 1 | 462 | 216 | 0 | 0 | 246 | 455 |
| PESHTIGO - T 3 | 0 | 323 | 151 | 0 | 0 | 172 | 318 |
| PESHTIGO - T 4 | 0 | 422 | 197 | 0 | 0 | 225 | 415 |
| PESHTIGO - T 5 | 0 | 178 | 83 | 0 | 0 | 95 | 175 |
| PESHTIGO - T 6 | 0 | 458 | 214 | 0 | 0 | 244 | 451 |
| PORTERFIELD - T 1 | 1 | 435 | 222 | 16 | 0 | 197 | 436 |
| PORTERFIELD - T 2 | 0 | 309 | 158 | 11 | 0 | 140 | 309 |
| PORTERFIELD - T 3 | 0 | 178 | 91 | 6 | 0 | 81 | 179 |
| Pound - V 1 | 0 | 159 | 102 | 0 | 0 | 57 | 153 |
| POUND - T 1 | 0 | 350 | 203 | 0 | 1 | 146 | 341 |
| POUND - T 2 | 0 | 172 | 100 | 0 | 0 | 72 | 168 |
| POUND - T 3 | 0 | 154 | 90 | 0 | 0 | 64 | 150 |
| SILVER CLIFF - T 1 | 0 | 304 | 191 | 10 | 1 | 102 | 302 |
| STEPHENSON - T 1 | 0 | 565 | 302 | 14 | 1 | 248 | 579 |
| STEPHENSON - T 2 | 0 | 185 | 99 | 5 | 0 | 81 | 190 |
| STEPHENSON - T 3 | 0 | 204 | 110 | 5 | 0 | 89 | 209 |
| STEPHENSON - T 4 | 0 | 484 | 260 | 11 | 0 | 213 | 496 |
| STEPHENSON - T 5 | 0 | 179 | 96 | 4 | 0 | 79 | 184 |
| WAGNER - T 1 | 0 | 334 | 190 | 17 | 0 | 127 | 334 |
| Wausaukee - V 1 | 0 | 173 | 84 | 5 | 0 | 84 | 175 |
| WAUSAUKEE - T 1 | 0 | 383 | 213 | 12 | 0 | 158 | 391 |
| WAUSAUKEE - T 2 | 0 | 180 | 101 | 5 | 0 | 74 | 184 |
| BUFFALO - T 1 | 0 | 339 | 169 | 0 | 0 | 170 | 327 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Marinette - C 4 | 288 | 268 | 0 | 0 | 0 | 0 |
| Marinette - C 5 | 286 | 266 | 0 | 0 | 0 | 0 |
| Marinette - C 6 | 278 | 258 | 0 | 0 | 0 | 0 |
| Marinette - C 7 | 284 | 264 | 0 | 0 | 0 | 0 |
| Marinette - C 8 | 317 | 295 | 0 | 0 | 0 | 0 |
| MIDDLE INLET - T 1 | 159 | 107 | 0 | 0 | 0 | 0 |
| MIDDLE INLET - T 2 | 98 | 66 | 0 | 0 | 0 | 0 |
| Niagara - C 1 | 151 | 146 | 0 | 0 | 0 | 0 |
| Niagara - C 2 | 143 | 138 | 0 | 0 | 0 | 0 |
| Niagara - C 3 | 46 | 44 | 0 | 0 | 0 | 0 |
| NIAGARA - T 1 | 300 | 173 | 0 | 0 | 0 | 0 |
| PEMBINE - T 1 | 184 | 126 | 0 | 0 | 0 | 0 |
| PEMBINE - T 2 | 79 | 54 | 0 | 0 | 0 | 0 |
| Peshtigo - C 1 | 162 | 109 | 0 | 0 | 0 | 0 |
| Peshtigo - C 2 | 113 | 76 | 0 | 0 | 0 | 0 |
| Peshtigo - C 3 | 56 | 39 | 0 | 0 | 0 | 0 |
| Peshtigo - C 4 | 159 | 108 | 0 | 0 | 0 | 0 |
| Peshtigo - C 5 | 68 | 46 | 0 | 0 | 0 | 0 |
| Peshtigo - C 6 | 168 | 113 | 0 | 0 | 0 | 0 |
| Peshtigo - C 7 | 113 | 76 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 1 | 209 | 134 | 1 | 0 | 0 | 0 |
| PESHTIGO - T 2 | 277 | 177 | 1 | 0 | 0 | 0 |
| PESHTIGO - T 3 | 193 | 124 | 1 | 0 | 0 | 0 |
| PESHTIGO - T 4 | 253 | 162 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 5 | 107 | 68 | 0 | 0 | 0 | 0 |
| PESHTIGO - T 6 | 275 | 176 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 1 | 272 | 163 | 1 | 0 | 0 | 0 |
| PORTERFIELD - T 2 | 193 | 116 | 0 | 0 | 0 | 0 |
| PORTERFIELD - T 3 | 112 | 67 | 0 | 0 | 0 | 0 |
| Pound - V 1 | 111 | 42 | 0 | 0 | 0 | 0 |
| POUND - T 1 | 247 | 94 | 0 | 0 | 0 | 0 |
| POUND - T 2 | 122 | 46 | 0 | 0 | 0 | 0 |
| POUND - T 3 | 109 | 41 | 0 | 0 | 0 | 0 |
| SILVER CLIFF - T 1 | 212 | 90 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 1 | 368 | 210 | 1 | 0 | 0 | 0 |
| STEPHENSON - T 2 | 121 | 69 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 3 | 133 | 76 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 4 | 316 | 180 | 0 | 0 | 0 | 0 |
| STEPHENSON - T 5 | 117 | 67 | 0 | 0 | 0 | 0 |
| WAGNER - T 1 | 221 | 113 | 0 | 0 | 0 | 0 |
| Wausaukee - V 1 | 101 | 74 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 1 | 254 | 137 | 0 | 0 | 0 | 0 |
| WAUSAUKEE - T 2 | 120 | 64 | 0 | 0 | 0 | 0 |
| BUFFALO - T 1 | 163 | 164 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Marinette - C 4 | 0 | 448 | 445 | 0 | 3 | 0 | 0 | C |
| Marinette - C 5 | 0 | 446 | 443 | 0 | 3 | 0 | 0 | C |
| Marinette - C 6 | 0 | 432 | 430 | 0 | 2 | 0 | 0 | C |
| Marinette - C 7 | 0 | 442 | 440 | 0 | 2 | 0 | 0 | C |
| Marinette - C 8 | 0 | 494 | 491 | 0 | 3 | 0 | 0 | C |
| MIDDLE INLET - T 1 | 0 | 176 | 174 | 0 | 2 | 0 | 0 | T |
| MIDDLE INLET - T 2 | 0 | 108 | 107 | 0 | 1 | 0 | 0 | T |
| Niagara - C 1 | 0 | 216 | 216 | 0 | 0 | 0 | 0 | C |
| Niagara - C 2 | 0 | 205 | 205 | 0 | 0 | 0 | 0 | C |
| Niagara - C 3 | 0 | 66 | 66 | 0 | 0 | 0 | 0 | C |
| NIAGARA - T 1 | 0 | 312 | 312 | 0 | 0 | 0 | 0 | T |
| PEMBINE - T 1 | 0 | 204 | 201 | 0 | 3 | 0 | 0 | T |
| PEMBINE - T 2 | 0 | 86 | 86 | 0 | 0 | 0 | 0 | T |
| Peshtigo - C 1 | 0 | 209 | 208 | 0 | 1 | 0 | 0 | C |
| Peshtigo - C 2 | 0 | 147 | 146 | 0 | 1 | 0 | 0 | C |
| Peshtigo - C 3 | 0 | 74 | 73 | 0 | 1 | 0 | 0 | C |
| Peshtigo - C 4 | 0 | 207 | 206 | 0 | 1 | 0 | 0 | C |
| Peshtigo - C 5 | 0 | 87 | 87 | 0 | 0 | 0 | 0 | C |
| Peshtigo - C 6 | 0 | 218 | 217 | 0 | 1 | 0 | 0 | C |
| Peshtigo - C 7 | 0 | 146 | 146 | 0 | 0 | 0 | 0 | C |
| PESHTIGO - T 1 | 0 | 273 | 270 | 0 | 3 | 0 | 0 | T |
| PESHTIGO - T 2 | 0 | 362 | 358 | 0 | 4 | 0 | 0 | T |
| PESHTIGO - T 3 | 0 | 251 | 249 | 0 | 2 | 0 | 0 | T |
| PESHTIGO - T 4 | 0 | 330 | 327 | 0 | 3 | 0 | 0 | T |
| PESHTIGO - T 5 | 0 | 140 | 139 | 0 | 1 | 0 | 0 | T |
| PESHTIGO - T 6 | 0 | 359 | 356 | 0 | 3 | 0 | 0 | T |
| PORTERFIELD - T 1 | 0 | 321 | 317 | 0 | 4 | 0 | 0 | T |
| PORTERFIELD - T 2 | 0 | 228 | 225 | 0 | 3 | 0 | 0 | T |
| PORTERFIELD - T 3 | 0 | 131 | 130 | 0 | 1 | 0 | 0 | T |
| Pound - V 1 | 0 | 103 | 100 | 0 | 3 | 0 | 0 | V |
| POUND - T 1 | 0 | 234 | 232 | 0 | 2 | 0 | 0 | T |
| POUND - T 2 | 0 | 116 | 115 | 0 | 1 | 0 | 0 | T |
| POUND - T 3 | 0 | 102 | 102 | 0 | 0 | 0 | 0 | T |
| SILVER CLIFF - T 1 | 0 | 190 | 189 | 0 | 1 | 0 | 0 | T |
| STEPHENSON - T 1 | 0 | 370 | 368 | 0 | 2 | 0 | 0 | T |
| STEPHENSON - T 2 | 0 | 122 | 121 | 0 | 1 | 0 | 0 | T |
| STEPHENSON - T 3 | 0 | 134 | 133 | 0 | 1 | 0 | 0 | T |
| STEPHENSON - T 4 | 0 | 317 | 316 | 0 | 1 | 0 | 0 | T |
| STEPHENSON - T 5 | 0 | 117 | 117 | 0 | 0 | 0 | 0 | T |
| WAGNER - T 1 | 0 | 231 | 231 | 0 | 0 | 0 | 0 | T |
| Wausaukee - V 1 | 0 | 128 | 126 | 0 | 2 | 0 | 0 | V |
| WAUSAUKEE - T 1 | 0 | 258 | 252 | 0 | 6 | 0 | 0 | T |
| WAUSAUKEE - T 2 | 0 | 121 | 119 | 0 | 2 | 0 | 0 | T |
| BUFFALO - T 1 | 0 | 253 | 0 | 0 | 2 | 0 | 251 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55077110500002 | BUFFALO - T 2 | 42 | 14 | 6 | 55077110500002 | 11050 | BUFFALO |
| 55077179000001 | CRYSTAL LAKE - T 1 | 41 | 14 | 6 | 55077179000001 | 17900 | CRYSTAL LAKE |
| 55077205250001 | DOUGLAS - T 1 | 42 | 14 | 6 | 55077205250001 | 20525 | DOUGLAS |
| 55077240750001 | Endeavor - V 1 | 42 | 14 | 6 | 55077240750001 | 24075 | Endeavor |
| 55077327750001 | HARRIS - T 1 | 41 | 14 | 6 | 55077327750001 | 32775 | HARRIS |
| 55077503500001 | MECAN - T 1 | 41 | 14 | 6 | 55077503500001 | 50350 | MECAN |
| 55077538750001 | Montello - C 1 | 41 | 14 | 6 | 55077538750001 | 53875 | Montello |
| 55077538750002 | Montello - C 2 | 41 | 14 | 6 | 55077538750002 | 53875 | Montello |
| 55077538750003 | Montello - C 3 | 41 | 14 | 6 | 55077538750003 | 53875 | Montello |
| 55077538750004 | Montello - C 4 | 41 | 14 | 6 | 55077538750004 | 53875 | Montello |
| 55077539000001 | MONTELLO - T 1 | 41 | 14 | 6 | 55077539000001 | 53900 | MONTELLO |
| 55077539000002 | MONTELLO - T 2 | 41 | 14 | 6 | 55077539000002 | 53900 | MONTELLO |
| 55077539000003 | MONTELLO - T 3 | 41 | 14 | 6 | 55077539000003 | 53900 | MONTELLO |
| 55077539000004 | MONTELLO - T 4 | 41 | 14 | 6 | 55077539000004 | 53900 | MONTELLO |
| 55077546000001 | MOUNDVILLE - T 1 | 42 | 14 | 6 | 55077546000001 | 54600 | MOUNDVILLE |
| 55077546000002 | MOUNDVILLE - T 2 | 42 | 14 | 6 | 55077546000002 | 54600 | MOUNDVILLE |
| 55077561250001 | Neshkoro - V 1 | 41 | 14 | 6 | 55077561250001 | 56125 | Neshkoro |
| 55077561500001 | NESHKORO - T 1 | 41 | 14 | 6 | 55077561500001 | 56150 | NESHKORO |
| 55077561500002 | NESHKORO - T 2 | 41 | 14 | 6 | 55077561500002 | 56150 | NESHKORO |
| 55077572250001 | NEWTON - T 1 | 41 | 14 | 6 | 55077572250001 | 57225 | NEWTON |
| 55077572250002 | NEWTON - T 2 | 41 | 14 | 6 | 55077572250002 | 57225 | NEWTON |
| 55077608750001 | Oxford - V 1 | 41 | 14 | 6 | 55077608750001 | 60875 | Oxford |
| 55077609000001 | OXFORD - T 1 | 41 | 14 | 6 | 55077609000001 | 60900 | OXFORD |
| 55077609000002 | OXFORD - T 2 | 41 | 14 | 6 | 55077609000002 | 60900 | OXFORD |
| 55077609620001 | PACKWAUKEE - T 1 | 41 | 14 | 6 | 55077609620001 | 60962 | PACKWAUKEE |
| 55077609620002 | PACKWAUKEE - T 2 | 41 | 14 | 6 | 55077609620002 | 60962 | PACKWAUKEE |
| 55077609620003 | PACKWAUKEE - T 3 | 41 | 14 | 6 | 55077609620003 | 60962 | PACKWAUKEE |
| 55077736000001 | SHIELDS - T 1 | 41 | 14 | 6 | 55077736000001 | 73600 | SHIELDS |
| 55077759250001 | SPRINGFIELD - T 1 | 41 | 14 | 6 | 55077759250001 | 75925 | SPRINGFIELD |
| 55077855750001 | Westfield - V 1 | 41 | 14 | 6 | 55077855750001 | 85575 | Westfield |
| 55077855750002 | Westfield - V 2 | 41 | 14 | 6 | 55077855750002 | 85575 | Westfield |
| 55077856000001 | WESTFIELD - T 1 | 41 | 14 | 6 | 55077856000001 | 85600 | WESTFIELD |
| 55077856000002 | WESTFIELD - T 2 | 41 | 14 | 6 | 55077856000002 | 85600 | WESTFIELD |
| 55078509750001 | MENOMINEE - T 1 | 36 | 12 | 8 | 55078509750001 | 50975 | MENOMINEE |
| 55078509750002 | MENOMINEE - T 2 | 36 | 12 | 8 | 55078509750002 | 50975 | MENOMINEE |
| 55078509750003 | MENOMINEE - T 3 | 36 | 12 | 8 | 55078509750003 | 50975 | MENOMINEE |
| 55078509750004 | MENOMINEE - T 4 | 36 | 12 | 8 | 55078509750004 | 50975 | MENOMINEE |
| 55078509750005 | MENOMINEE - T 5 | 36 | 12 | 8 | 55078509750005 | 50975 | MENOMINEE |
| 55079054500001 | Bayside - V 1 | 23 | 8 | 4 | 55079054500001 | 05450 | Bayside |
| 55079054500001B | Bayside - V 1B | 23 | 8 | 6 | 55079054500001B | 05450 | Bayside |
| 55079054500002 | Bayside - V 2 | 23 | 8 | 4 | 55079054500002 | 05450 | Bayside |
| 55079054500003 | Bayside - V 3 | 23 | 8 | 4 | 55079054500003 | 05450 | Bayside |
| 55079054500003B | Bayside - V 3B | 23 | 8 | 6 | 55079054500003B | 05450 | Bayside |
| 55079054500004 | Bayside - V 4 | 23 | 8 | 4 | 55079054500004 | 05450 | Bayside |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507711050 | Marquette | 55077 | BUFFALO - T 2 | 2 | 5507704 | NO | 512 | 491 | 1 |
| 5507717900 | Marquette | 55077 | CRYSTAL LAKE - T 1 | 1 | 5507702 | NO | 484 | 472 | 3 |
| 5507720525 | Marquette | 55077 | DOUGLAS - T 1 | 1 | 5507715 | NO | 725 | 706 | 1 |
| 5507724075 | Marquette | 55077 | Endeavor - V 1 | 1 | 5507716 | NO | 468 | 420 | 9 |
| 5507732775 | Marquette | 55077 | HARRIS - T 1 | 1 | 5507706 | NO | 790 | 774 | 2 |
| 5507750350 | Marquette | 55077 | MECAN - T 1 | 1 | 5507708 | NO | 686 | 660 | 15 |
| 5507753875 | Marquette | 55077 | Montello - C 1 | 1 | 5507712 | NO | 368 | 362 | 1 |
| 5507753875 | Marquette | 55077 | Montello - C 2 | 2 | 5507712 | NO | 362 | 340 | 6 |
| 5507753875 | Marquette | 55077 | Montello - C 3 | 3 | 5507713 | NO | 384 | 337 | 17 |
| 5507753875 | Marquette | 55077 | Montello - C 4 | 4 | 5507713 | NO | 379 | 346 | 8 |
| 5507753900 | Marquette | 55077 | MONTELLO - T 1 | 1 | 5507707 | NO | 384 | 371 | 0 |
| 5507753900 | Marquette | 55077 | MONTELLO - T 2 | 2 | 5507712 | NO | 117 | 106 | 0 |
| 5507753900 | Marquette | 55077 | MONTELLO - T 3 | 3 | 5507714 | NO | 373 | 365 | 2 |
| 5507753900 | Marquette | 55077 | MONTELLO - T 4 | 4 | 5507712 | NO | 161 | 159 | 0 |
| 5507754600 | Marquette | 55077 | MOUNDVILLE - T 1 | 1 | 5507716 | NO | 433 | 415 | 5 |
| 5507754600 | Marquette | 55077 | MOUNDVILLE - T 2 | 2 | 5507715 | NO | 119 | 85 | 0 |
| 5507756125 | Marquette | 55077 | Neshkoro - V 1 | 1 | 5507703 | NO | 434 | 406 | 0 |
| 5507756150 | Marquette | 55077 | NESHKORO - T 1 | 1 | 5507703 | NO | 419 | 408 | 1 |
| 5507756150 | Marquette | 55077 | NESHKORO - T 2 | 2 | 5507708 | NO | 142 | 134 | 2 |
| 5507757225 | Marquette | 55077 | NEWTON - T 1 | 1 | 5507702 | NO | 83 | 75 | 2 |
| 5507757225 | Marquette | 55077 | NEWTON - T 2 | 2 | 5507702 | NO | 464 | 453 | 1 |
| 5507760875 | Marquette | 55077 | Oxford - V 1 | 1 | 5507709 | NO | 607 | 564 | 6 |
| 5507760900 | Marquette | 55077 | OXFORD - T 1 | 1 | 5507709 | NO | 349 | 327 | 5 |
| 5507760900 | Marquette | 55077 | OXFORD - T 2 | 2 | 5507710 | NO | 536 | 513 | 1 |
| 5507760962 | Marquette | 55077 | PACKWAUKEE - T 1 | 1 | 5507710 | NO | 358 | 350 | 1 |
| 5507760962 | Marquette | 55077 | PACKWAUKEE - T 2 | 2 | 5507711 | NO | 864 | 829 | 5 |
| 5507760962 | Marquette | 55077 | PACKWAUKEE - T 3 | 3 | 5507717 | NO | 194 | 189 | 0 |
| 5507773600 | Marquette | 55077 | SHIELDS - T 1 | 1 | 5507707 | NO | 550 | 543 | 0 |
| 5507775925 | Marquette | 55077 | SPRINGFIELD - T 1 | 1 | 5507701 | NO | 830 | 791 | 1 |
| 5507785575 | Marquette | 55077 | Westfield - V 1 | 1 | 5507705 | NO | 933 | 883 | 4 |
| 5507785575 | Marquette | 55077 | Westfield - V 2 | 2 | 5507704 | NO | 321 | 293 | 2 |
| 5507785600 | Marquette | 55077 | WESTFIELD - T 1 | 1 | 5507704 | NO | 670 | 644 | 2 |
| 5507785600 | Marquette | 55077 | WESTFIELD - T 2 | 2 | 5507706 | NO | 196 | 189 | 0 |
| 5507850975 | Menominee | 55078 | MENOMINEE - T 1 | 1 | 5507801 | NO | 822 | 24 | 4 |
| 5507850975 | Menominee | 55078 | MENOMINEE - T 2 | 2 | 5507802 | NO | 821 | 15 | 1 |
| 5507850975 | Menominee | 55078 | MENOMINEE - T 3 | 3 | 5507803 | NO | 864 | 51 | 1 |
| 5507850975 | Menominee | 55078 | MENOMINEE - T 4 | 4 | 5507804 | NO | 868 | 101 | 3 |
| 5507850975 | Menominee | 55078 | MENOMINEE - T 5 | 5 | 5507805 | NO | 857 | 256 | 11 |
| 5507905450 | Milwaukee | 55079 | Bayside - V 1 | 1 | 5507901 | NO | 938 | 775 | 61 |
| 5507905450 | Milwaukee | 55079 | Bayside - V 1B | 1B | 5507901 | NO | 44 | 37 | 0 |
| 5507905450 | Milwaukee | 55079 | Bayside - V 2 | 2 | 5507901 | NO | 659 | 596 | 5 |
| 5507905450 | Milwaukee | 55079 | Bayside - V 3 | 3 | 5507901 | NO | 637 | 564 | 33 |
| 5507905450 | Milwaukee | 55079 | Bayside - V 3B | 3B | 5507901 | NO | 54 | 50 | 0 |
| 5507905450 | Milwaukee | 55079 | Bayside - V 4 | 4 | 5507901 | NO | 995 | 902 | 26 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 12 | 2 | 6 | 0 | 0 | 0 | 344 | 335 | 1 |
| CRYSTAL LAKE - T 1 | 1 | 4 | 4 | 0 | 0 | 0 | 430 | 422 | 1 |
| DOUGLAS - T 1 | 12 | 4 | 2 | 0 | 0 | 0 | 593 | 579 | 1 |
| Endeavor - V 1 | 21 | 10 | 8 | 0 | 0 | 0 | 340 | 310 | 7 |
| HARRIS - T 1 | 9 | 1 | 4 | 0 | 0 | 0 | 650 | 639 | 0 |
| MECAN - T 1 | 6 | 2 | 2 | 0 | 1 | 0 | 589 | 575 | 8 |
| Montello - C 1 | 1 | 3 | 1 | 0 | 0 | 0 | 284 | 280 | 0 |
| Montello - C 2 | 13 | 0 | 2 | 0 | 1 | 0 | 299 | 283 | 6 |
| Montello - C 3 | 16 | 5 | 9 | 0 | 0 | 0 | 289 | 258 | 16 |
| Montello - C 4 | 13 | 5 | 6 | 0 | 0 | 1 | 304 | 279 | 4 |
| MONTELLO - T 1 | 4 | 0 | 9 | 0 | 0 | 0 | 313 | 303 | 0 |
| MONTELLO - T 2 | 8 | 1 | 2 | 0 | 0 | 0 | 102 | 96 | 0 |
| MONTELLO - T 3 | 2 | 1 | 3 | 0 | 0 | 0 | 312 | 306 | 1 |
| MONTELLO - T 4 | 0 | 0 | 2 | 0 | 0 | 0 | 124 | 123 | 0 |
| MOUNDVILLE - T 1 | 13 | 0 | 0 | 0 | 0 | 0 | 331 | 324 | 1 |
| MOUNDVILLE - T 2 | 33 | 0 | 1 | 0 | 0 | 0 | 88 | 69 | 0 |
| Neshkoro - V 1 | 20 | 3 | 4 | 0 | 0 | 1 | 354 | 341 | 0 |
| NESHKORO - T 1 | 3 | 2 | 5 | 0 | 0 | 0 | 361 | 356 | 1 |
| NESHKORO - T 2 | 5 | 0 | 1 | 0 | 0 | 0 | 117 | 115 | 0 |
| NEWTON - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 66 | 61 | 1 |
| NEWTON - T 2 | 7 | 3 | 1 | 0 | 0 | 0 | 365 | 357 | 0 |
| Oxford - V 1 | 29 | 8 | 0 | 0 | 0 | 0 | 453 | 434 | 0 |
| OXFORD - T 1 | 9 | 5 | 2 | 0 | 1 | 0 | 274 | 263 | 1 |
| OXFORD - T 2 | 18 | 1 | 2 | 0 | 1 | 0 | 453 | 435 | 0 |
| PACKWAUKEE - T 1 | 7 | 0 | 0 | 0 | 0 | 0 | 266 | 260 | 1 |
| PACKWAUKEE - T 2 | 24 | 2 | 4 | 0 | 0 | 0 | 745 | 726 | 3 |
| PACKWAUKEE - T 3 | 4 | 1 | 0 | 0 | 0 | 0 | 167 | 163 | 0 |
| SHIELDS - T 1 | 4 | 1 | 1 | 0 | 0 | 1 | 469 | 462 | 0 |
| SPRINGFIELD - T 1 | 25 | 0 | 12 | 0 | 0 | 1 | 679 | 657 | 0 |
| Westfield - V 1 | 34 | 5 | 6 | 1 | 0 | 0 | 684 | 656 | 3 |
| Westfield - V 2 | 12 | 5 | 9 | 0 | 0 | 0 | 226 | 213 | 0 |
| WESTFIELD - T 1 | 12 | 3 | 9 | 0 | 0 | 0 | 538 | 523 | 1 |
| WESTFIELD - T 2 | 5 | 2 | 0 | 0 | 0 | 0 | 146 | 141 | 0 |
| MENOMINEE - T 1 | 31 | 1 | 762 | 0 | 0 | 0 | 580 | 23 | 1 |
| MENOMINEE - T 2 | 32 | 0 | 771 | 0 | 0 | 2 | 560 | 13 | 1 |
| MENOMINEE - T 3 | 58 | 0 | 753 | 0 | 0 | 1 | 538 | 45 | 1 |
| MENOMINEE - T 4 | 38 | 0 | 721 | 0 | 0 | 5 | 549 | 95 | 1 |
| MENOMINEE - T 5 | 19 | 0 | 571 | 0 | 0 | 0 | 626 | 247 | 6 |
| Bayside - V 1 | 24 | 67 | 3 | 0 | 5 | 3 | 785 | 664 | 45 |
| Bayside - V 1B | 4 | 3 | 0 | 0 | 0 | 0 | 36 | 33 | 0 |
| Bayside - V 2 | 27 | 21 | 5 | 3 | 1 | 1 | 474 | 435 | 3 |
| Bayside - V 3 | 15 | 21 | 4 | 0 | 0 | 0 | 528 | 473 | 27 |
| Bayside - V 3B | 0 | 4 | 0 | 0 | 0 | 0 | 46 | 42 | 0 |
| Bayside - V 4 | 34 | 28 | 1 | 1 | 0 | 3 | 733 | 674 | 20 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 3 | 1 | 4 | 0 | 0 | 0 | 219 | 98 |
| CRYSTAL LAKE - T 1 | 1 | 3 | 3 | 0 | 0 | 0 | 305 | 144 |
| DOUGLAS - T 1 | 7 | 4 | 2 | 0 | 0 | 0 | 520 | 238 |
| Endeavor - V 1 | 13 | 5 | 5 | 0 | 0 | 0 | 218 | 95 |
| HARRIS - T 1 | 6 | 1 | 4 | 0 | 0 | 0 | 486 | 239 |
| MECAN - T 1 | 2 | 1 | 2 | 0 | 1 | 0 | 379 | 199 |
| Montello - C 1 | 1 | 2 | 1 | 0 | 0 | 0 | 170 | 74 |
| Montello - C 2 | 7 | 0 | 2 | 0 | 1 | 0 | 177 | 78 |
| Montello - C 3 | 8 | 1 | 6 | 0 | 0 | 0 | 166 | 74 |
| Montello - C 4 | 11 | 5 | 4 | 0 | 0 | 1 | 175 | 78 |
| MONTELLO - T 1 | 1 | 0 | 9 | 0 | 0 | 0 | 234 | 126 |
| MONTELLO - T 2 | 4 | 1 | 1 | 0 | 0 | 0 | 77 | 41 |
| MONTELLO - T 3 | 2 | 0 | 3 | 0 | 0 | 0 | 230 | 125 |
| MONTELLO - T 4 | 0 | 0 | 1 | 0 | 0 | 0 | 90 | 49 |
| MOUNDVILLE - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 205 | 102 |
| MOUNDVILLE - T 2 | 18 | 0 | 1 | 0 | 0 | 0 | 54 | 27 |
| Neshkoro - V 1 | 8 | 1 | 4 | 0 | 0 | 0 | 215 | 100 |
| NESHKORO - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 259 | 149 |
| NESHKORO - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 83 | 48 |
| NEWTON - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 42 | 20 |
| NEWTON - T 2 | 4 | 3 | 1 | 0 | 0 | 0 | 209 | 108 |
| Oxford - V 1 | 15 | 4 | 0 | 0 | 0 | 0 | 257 | 112 |
| OXFORD - T 1 | 4 | 3 | 2 | 0 | 1 | 0 | 193 | 103 |
| OXFORD - T 2 | 14 | 1 | 2 | 0 | 1 | 0 | 312 | 170 |
| PACKWAUKEE - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 163 | 73 |
| PACKWAUKEE - T 2 | 12 | 2 | 2 | 0 | 0 | 0 | 445 | 203 |
| PACKWAUKEE - T 3 | 3 | 1 | 0 | 0 | 0 | 0 | 98 | 45 |
| SHIELDS - T 1 | 4 | 1 | 1 | 0 | 0 | 1 | 333 | 196 |
| SPRINGFIELD - T 1 | 12 | 0 | 9 | 0 | 0 | 1 | 436 | 232 |
| Westfield - V 1 | 17 | 3 | 5 | 0 | 0 | 0 | 409 | 176 |
| Westfield - V 2 | 6 | 4 | 3 | 0 | 0 | 0 | 132 | 58 |
| WESTFIELD - T 1 | 7 | 1 | 6 | 0 | 0 | 0 | 357 | 197 |
| WESTFIELD - T 2 | 3 | 2 | 0 | 0 | 0 | 0 | 94 | 53 |
| MENOMINEE - T 1 | 22 | 1 | 533 | 0 | 0 | 0 | 222 | 36 |
| MENOMINEE - T 2 | 8 | 0 | 538 | 0 | 0 | 0 | 513 | 38 |
| MENOMINEE - T 3 | 24 | 0 | 467 | 0 | 0 | 1 | 204 | 34 |
| MENOMINEE - T 4 | 15 | 0 | 438 | 0 | 0 | 0 | 204 | 33 |
| MENOMINEE - T 5 | 11 | 0 | 362 | 0 | 0 | 0 | 234 | 38 |
| Bayside - V 1 | 19 | 50 | 2 | 0 | 2 | 3 | 526 | 226 |
| Bayside - V 1B | 2 | 1 | 0 | 0 | 0 | 0 | 27 | 11 |
| Bayside - V 2 | 13 | 16 | 3 | 3 | 0 | 1 | 318 | 137 |
| Bayside - V 3 | 12 | 13 | 3 | 0 | 0 | 0 | 351 | 151 |
| Bayside - V 3B | 0 | 4 | 0 | 0 | 0 | 0 | 30 | 13 |
| Bayside - V 4 | 17 | 19 | 1 | 1 | 0 | 1 | 487 | 210 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 157 | 0 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS - T 1 | 270 | 3 | 3 | 1 | 0 | 2 | 0 |
| Endeavor - V 1 | 119 | 1 | 0 | 0 | 0 | 1 | 0 |
| HARRIS - T 1 | 239 | 1 | 3 | 0 | 1 | 0 | 0 |
| MECAN - T 1 | 176 | 0 | 3 | 0 | 0 | 1 | 0 |
| Montello - C 1 | 92 | 1 | 1 | 1 | 0 | 1 | 0 |
| Montello - C 2 | 97 | 1 | 1 | 0 | 0 | 0 | 0 |
| Montello - C 3 | 92 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montello - C 4 | 97 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONTELLO - T 1 | 105 | 0 | 2 | 0 | 0 | 1 | 0 |
| MONTELLO - T 2 | 35 | 0 | 0 | 0 | 0 | 1 | 0 |
| MONTELLO - T 3 | 104 | 0 | 1 | 0 | 0 | 0 | 0 |
| MONTELLO - T 4 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 1 | 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 2 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neshkoro - V 1 | 114 | 0 | 1 | 0 | 0 | 0 | 0 |
| NESHKORO - T 1 | 110 | 0 | 0 | 0 | 0 | 0 | 0 |
| NESHKORO - T 2 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 19 | 1 | 0 | 0 | 0 | 1 | 0 |
| NEWTON - T 2 | 99 | 2 | 0 | 0 | 0 | 0 | 0 |
| Oxford - V 1 | 139 | 1 | 3 | 0 | 0 | 1 | 0 |
| OXFORD - T 1 | 84 | 0 | 3 | 0 | 0 | 2 | 0 |
| OXFORD - T 2 | 137 | 0 | 4 | 0 | 0 | 1 | 0 |
| PACKWAUKEE - T 1 | 86 | 1 | 1 | 0 | 1 | 0 | 0 |
| PACKWAUKEE - T 2 | 238 | 0 | 2 | 0 | 1 | 0 | 0 |
| PACKWAUKEE - T 3 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 133 | 0 | 1 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 197 | 1 | 4 | 0 | 1 | 1 | 0 |
| Westfield - V 1 | 226 | 2 | 4 | 0 | 0 | 0 | 0 |
| Westfield - V 2 | 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 154 | 2 | 4 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 182 | 1 | 2 | 0 | 0 | 1 | 0 |
| MENOMINEE - T 2 | 474 | 0 | 1 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 3 | 169 | 0 | 1 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 4 | 171 | 0 | 0 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 5 | 195 | 0 | 1 | 0 | 0 | 0 | 0 |
| Bayside - V 1 | 294 | 0 | 4 | 0 | 0 | 1 | 0 |
| Bayside - V 1B | 14 | 0 | 1 | 0 | 0 | 1 | 0 |
| Bayside - V 2 | 178 | 0 | 2 | 0 | 0 | 1 | 0 |
| Bayside - V 3 | 197 | 0 | 2 | 0 | 0 | 1 | 0 |
| Bayside - V 3B | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bayside - V 4 | 274 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 0 | 0 | 216 | 101 | 113 | 2 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 2 | 307 | 148 | 154 | 3 | 2 |
| DOUGLAS - T 1 | 0 | 3 | 515 | 248 | 254 | 9 | 1 |
| Endeavor - V 1 | 0 | 2 | 215 | 113 | 94 | 5 | 1 |
| HARRIS - T 1 | 0 | 3 | 479 | 244 | 213 | 16 | 1 |
| MECAN - T 1 | 0 | 0 | 375 | 200 | 169 | 6 | 0 |
| Montello - C 1 | 0 | 0 | 166 | 76 | 84 | 4 | 2 |
| Montello - C 2 | 0 | 0 | 173 | 80 | 88 | 4 | 1 |
| Montello - C 3 | 0 | 0 | 166 | 76 | 85 | 4 | 1 |
| Montello - C 4 | 0 | 0 | 173 | 80 | 89 | 3 | 1 |
| MONTELLO - T 1 | 0 | 0 | 231 | 122 | 104 | 4 | 1 |
| MONTELLO - T 2 | 0 | 0 | 76 | 40 | 34 | 2 | 0 |
| MONTELLO - T 3 | 0 | 0 | 227 | 121 | 103 | 3 | 0 |
| MONTELLO - T 4 | 0 | 0 | 89 | 48 | 40 | 1 | 0 |
| MOUNDVILLE - T 1 | 0 | 0 | 203 | 100 | 99 | 4 | 0 |
| MOUNDVILLE - T 2 | 0 | 0 | 52 | 26 | 26 | 0 | 0 |
| Neshkoro - V 1 | 0 | 0 | 209 | 92 | 106 | 9 | 2 |
| NESHKORO - T 1 | 0 | 0 | 255 | 142 | 105 | 6 | 2 |
| NESHKORO - T 2 | 0 | 0 | 80 | 46 | 33 | 1 | 0 |
| NEWTON - T 1 | 0 | 1 | 40 | 21 | 17 | 1 | 1 |
| NEWTON - T 2 | 0 | 0 | 209 | 112 | 91 | 5 | 1 |
| Oxford - V 1 | 0 | 1 | 255 | 119 | 126 | 9 | 1 |
| OXFORD - T 1 | 0 | 1 | 191 | 107 | 81 | 3 | 0 |
| OXFORD - T 2 | 0 | 0 | 311 | 175 | 132 | 4 | 0 |
| PACKWAUKEE - T 1 | 0 | 1 | 159 | 73 | 79 | 5 | 1 |
| PACKWAUKEE - T 2 | 0 | 1 | 437 | 204 | 218 | 12 | 2 |
| PACKWAUKEE - T 3 | 0 | 0 | 96 | 45 | 49 | 2 | 0 |
| SHIELDS - T 1 | 0 | 3 | 330 | 192 | 131 | 4 | 3 |
| SPRINGFIELD - T 1 | 0 | 0 | 430 | 232 | 180 | 14 | 4 |
| Westfield - V 1 | 0 | 1 | 405 | 182 | 202 | 17 | 4 |
| Westfield - V 2 | 0 | 0 | 131 | 60 | 66 | 5 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 352 | 188 | 152 | 8 | 3 |
| WESTFIELD - T 2 | 0 | 0 | 93 | 51 | 41 | 1 | 0 |
| MENOMINEE - T 1 | 0 | 0 | 207 | 39 | 160 | 5 | 2 |
| MENOMINEE - T 2 | 0 | 0 | 464 | 60 | 385 | 16 | 2 |
| MENOMINEE - T 3 | 0 | 0 | 192 | 37 | 148 | 5 | 2 |
| MENOMINEE - T 4 | 0 | 0 | 191 | 36 | 150 | 4 | 1 |
| MENOMINEE - T 5 | 0 | 0 | 219 | 41 | 172 | 5 | 1 |
| Bayside - V 1 | 0 | 1 | 520 | 234 | 280 | 4 | 1 |
| Bayside - V 1B | 0 | 0 | 25 | 11 | 13 | 1 | 0 |
| Bayside - V 2 | 0 | 0 | 313 | 141 | 169 | 3 | 0 |
| Bayside - V 3 | 0 | 0 | 347 | 157 | 188 | 2 | 0 |
| Bayside - V 3B | 0 | 0 | 30 | 14 | 16 | 0 | 0 |
| Bayside - V 4 | 0 | 0 | 480 | 217 | 260 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 0 | 0 | 0 | 193 | 100 | 93 | 0 |
| CRYSTAL LAKE - T 1 | 0 | 0 | 0 | 287 | 161 | 126 | 0 |
| DOUGLAS - T 1 | 0 | 0 | 3 | 478 | 262 | 216 | 0 |
| Endeavor - V 1 | 0 | 0 | 2 | 195 | 110 | 84 | 0 |
| HARRIS - T 1 | 0 | 0 | 5 | 443 | 266 | 176 | 0 |
| MECAN - T 1 | 0 | 0 | 0 | 340 | 207 | 133 | 0 |
| Montello - C 1 | 0 | 0 | 0 | 147 | 78 | 68 | 0 |
| Montello - C 2 | 0 | 0 | 0 | 154 | 82 | 71 | 0 |
| Montello - C 3 | 0 | 0 | 0 | 147 | 79 | 68 | 0 |
| Montello - C 4 | 0 | 0 | 0 | 154 | 82 | 72 | 0 |
| MONTELLO - T 1 | 0 | 0 | 0 | 212 | 131 | 79 | 0 |
| MONTELLO - T 2 | 0 | 0 | 0 | 69 | 43 | 26 | 0 |
| MONTELLO - T 3 | 0 | 0 | 0 | 210 | 131 | 78 | 0 |
| MONTELLO - T 4 | 0 | 0 | 0 | 82 | 51 | 31 | 0 |
| MOUNDVILLE - T 1 | 0 | 0 | 0 | 183 | 105 | 78 | 0 |
| MOUNDVILLE - T 2 | 0 | 0 | 0 | 47 | 27 | 20 | 0 |
| Neshkoro - V 1 | 0 | 0 | 0 | 190 | 112 | 78 | 0 |
| NESHKORO - T 1 | 0 | 0 | 0 | 230 | 149 | 81 | 0 |
| NESHKORO - T 2 | 0 | 0 | 0 | 72 | 47 | 25 | 0 |
| NEWTON - T 1 | 0 | 0 | 0 | 34 | 20 | 13 | 0 |
| NEWTON - T 2 | 0 | 0 | 0 | 175 | 108 | 67 | 0 |
| Oxford - V 1 | 0 | 0 | 0 | 228 | 123 | 105 | 0 |
| OXFORD - T 1 | 0 | 0 | 0 | 175 | 116 | 59 | 0 |
| OXFORD - T 2 | 0 | 0 | 0 | 286 | 190 | 96 | 0 |
| PACKWAUKEE - T 1 | 0 | 0 | 1 | 145 | 80 | 65 | 0 |
| PACKWAUKEE - T 2 | 0 | 0 | 1 | 402 | 221 | 181 | 0 |
| PACKWAUKEE - T 3 | 0 | 0 | 0 | 89 | 49 | 40 | 0 |
| SHIELDS - T 1 | 0 | 0 | 0 | 304 | 201 | 103 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 414 | 252 | 162 | 0 |
| Westfield - V 1 | 0 | 0 | 0 | 369 | 210 | 158 | 0 |
| Westfield - V 2 | 0 | 0 | 0 | 120 | 69 | 51 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 1 | 323 | 210 | 112 | 0 |
| WESTFIELD - T 2 | 0 | 0 | 0 | 86 | 56 | 30 | 0 |
| MENOMINEE - T 1 | 0 | 0 | 1 | 191 | 44 | 147 | 0 |
| MENOMINEE - T 2 | 0 | 0 | 1 | 415 | 68 | 347 | 0 |
| MENOMINEE - T 3 | 0 | 0 | 0 | 176 | 40 | 136 | 0 |
| MENOMINEE - T 4 | 0 | 0 | 0 | 178 | 40 | 138 | 0 |
| MENOMINEE - T 5 | 0 | 0 | 0 | 203 | 46 | 157 | 0 |
| Bayside - V 1 | 0 | 0 | 1 | 477 | 217 | 249 | 11 |
| Bayside - V 1B | 0 | 0 | 0 | 23 | 10 | 12 | 1 |
| Bayside - V 2 | 0 | 0 | 0 | 288 | 131 | 150 | 7 |
| Bayside - V 3 | 0 | 0 | 0 | 320 | 146 | 167 | 7 |
| Bayside - V 3B | 0 | 0 | 0 | 27 | 13 | 14 | 0 |
| Bayside - V 4 | 0 | 0 | 0 | 442 | 202 | 231 | 9 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 0 | 206 | 103 | 0 | 0 | 103 | 198 |
| CRYSTAL LAKE - T 1 | 0 | 293 | 156 | 0 | 0 | 137 | 293 |
| DOUGLAS - T 1 | 0 | 498 | 254 | 0 | 1 | 243 | 488 |
| Endeavor - V 1 | 1 | 209 | 113 | 0 | 0 | 96 | 204 |
| HARRIS - T 1 | 1 | 460 | 258 | 0 | 1 | 201 | 465 |
| MECAN - T 1 | 0 | 369 | 215 | 0 | 0 | 154 | 363 |
| Montello - C 1 | 1 | 157 | 76 | 0 | 0 | 81 | 152 |
| Montello - C 2 | 1 | 165 | 80 | 0 | 0 | 85 | 159 |
| Montello - C 3 | 0 | 158 | 77 | 0 | 0 | 81 | 153 |
| Montello - C 4 | 0 | 166 | 81 | 0 | 0 | 85 | 161 |
| MONTELLO - T 1 | 2 | 222 | 133 | 0 | 0 | 89 | 216 |
| MONTELLO - T 2 | 0 | 72 | 43 | 0 | 0 | 29 | 70 |
| MONTELLO - T 3 | 1 | 219 | 131 | 0 | 0 | 88 | 212 |
| MONTELLO - T 4 | 0 | 87 | 52 | 0 | 0 | 35 | 84 |
| MOUNDVILLE - T 1 | 0 | 198 | 111 | 0 | 0 | 87 | 195 |
| MOUNDVILLE - T 2 | 0 | 52 | 29 | 0 | 0 | 23 | 50 |
| Neshkoro - V 1 | 0 | 204 | 113 | 0 | 0 | 91 | 204 |
| NESHKORO - T 1 | 0 | 244 | 155 | 0 | 0 | 89 | 239 |
| NESHKORO - T 2 | 0 | 77 | 49 | 0 | 0 | 28 | 76 |
| NEWTON - T 1 | 1 | 36 | 21 | 0 | 0 | 15 | 36 |
| NEWTON - T 2 | 0 | 198 | 116 | 0 | 0 | 82 | 193 |
| Oxford - V 1 | 0 | 241 | 119 | 0 | 0 | 122 | 238 |
| OXFORD - T 1 | 0 | 185 | 112 | 0 | 1 | 72 | 181 |
| OXFORD - T 2 | 0 | 305 | 185 | 0 | 1 | 119 | 297 |
| PACKWAUKEE - T 1 | 0 | 149 | 78 | 0 | 0 | 71 | 147 |
| PACKWAUKEE - T 2 | 0 | 411 | 215 | 0 | 0 | 196 | 409 |
| PACKWAUKEE - T 3 | 0 | 91 | 48 | 0 | 0 | 43 | 90 |
| SHIELDS - T 1 | 0 | 321 | 197 | 0 | 0 | 124 | 313 |
| SPRINGFIELD - T 1 | 0 | 413 | 232 | 0 | 0 | 181 | 418 |
| Westfield - V 1 | 1 | 385 | 194 | 0 | 0 | 191 | 381 |
| Westfield - V 2 | 0 | 126 | 64 | 0 | 0 | 62 | 125 |
| WESTFIELD - T 1 | 1 | 328 | 193 | 0 | 0 | 135 | 324 |
| WESTFIELD - T 2 | 0 | 88 | 52 | 0 | 0 | 36 | 86 |
| MENOMINEE - T 1 | 0 | 183 | 31 | 16 | 1 | 135 | 169 |
| MENOMINEE - T 2 | 0 | 390 | 42 | 49 | 0 | 299 | 340 |
| MENOMINEE - T 3 | 0 | 167 | 28 | 14 | 0 | 125 | 156 |
| MENOMINEE - T 4 | 0 | 170 | 29 | 14 | 0 | 127 | 158 |
| MENOMINEE - T 5 | 0 | 194 | 33 | 16 | 0 | 145 | 179 |
| Bayside - V 1 | 0 | 305 | 273 | 0 | 25 | 7 | 477 |
| Bayside - V 1B | 0 | 16 | 13 | 0 | 2 | 1 | 23 |
| Bayside - V 2 | 0 | 184 | 165 | 0 | 15 | 4 | 287 |
| Bayside - V 3 | 0 | 204 | 184 | 0 | 16 | 4 | 318 |
| Bayside - V 3B | 0 | 17 | 16 | 0 | 1 | 0 | 27 |
| Bayside - V 4 | 0 | 282 | 254 | 0 | 22 | 6 | 442 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 98 | 100 | 0 | 0 | 0 | 0 |
| CRYSTAL LAKE - T 1 | 168 | 125 | 0 | 0 | 0 | 0 |
| DOUGLAS - T 1 | 252 | 235 | 1 | 0 | 0 | 0 |
| Endeavor - V 1 | 112 | 91 | 1 | 0 | 0 | 0 |
| HARRIS - T 1 | 267 | 197 | 1 | 0 | 0 | 0 |
| MECAN - T 1 | 214 | 149 | 0 | 0 | 0 | 0 |
| Montello - C 1 | 76 | 76 | 0 | 0 | 0 | 0 |
| Montello - C 2 | 80 | 79 | 0 | 0 | 0 | 0 |
| Montello - C 3 | 77 | 76 | 0 | 0 | 0 | 0 |
| Montello - C 4 | 81 | 80 | 0 | 0 | 0 | 0 |
| MONTELLO - T 1 | 136 | 79 | 1 | 0 | 0 | 0 |
| MONTELLO - T 2 | 45 | 25 | 0 | 0 | 0 | 0 |
| MONTELLO - T 3 | 134 | 78 | 0 | 0 | 0 | 0 |
| MONTELLO - T 4 | 53 | 31 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 1 | 113 | 82 | 0 | 0 | 0 | 0 |
| MOUNDVILLE - T 2 | 29 | 21 | 0 | 0 | 0 | 0 |
| Neshkoro - V 1 | 109 | 95 | 0 | 0 | 0 | 0 |
| NESHKORO - T 1 | 147 | 92 | 0 | 0 | 0 | 0 |
| NESHKORO - T 2 | 47 | 29 | 0 | 0 | 0 | 0 |
| NEWTON - T 1 | 22 | 14 | 0 | 0 | 0 | 0 |
| NEWTON - T 2 | 117 | 76 | 0 | 0 | 0 | 0 |
| Oxford - V 1 | 119 | 119 | 0 | 0 | 0 | 0 |
| OXFORD - T 1 | 108 | 73 | 0 | 0 | 0 | 0 |
| OXFORD - T 2 | 178 | 119 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 1 | 78 | 69 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 2 | 217 | 192 | 0 | 0 | 0 | 0 |
| PACKWAUKEE - T 3 | 48 | 42 | 0 | 0 | 0 | 0 |
| SHIELDS - T 1 | 196 | 117 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 248 | 170 | 0 | 0 | 0 | 0 |
| Westfield - V 1 | 200 | 181 | 0 | 0 | 0 | 0 |
| Westfield - V 2 | 66 | 59 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 202 | 122 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 2 | 54 | 32 | 0 | 0 | 0 | 0 |
| MENOMINEE - T 1 | 41 | 126 | 2 | 0 | 0 | 0 |
| MENOMINEE - T 2 | 55 | 283 | 2 | 0 | 0 | 0 |
| MENOMINEE - T 3 | 37 | 117 | 2 | 0 | 0 | 0 |
| MENOMINEE - T 4 | 38 | 118 | 2 | 0 | 0 | 0 |
| MENOMINEE - T 5 | 43 | 135 | 1 | 0 | 0 | 0 |
| Bayside - V 1 | 233 | 243 | 1 | 0 | 0 | 0 |
| Bayside - V 1B | 11 | 12 | 0 | 0 | 0 | 0 |
| Bayside - V 2 | 141 | 146 | 0 | 0 | 0 | 0 |
| Bayside - V 3 | 156 | 162 | 0 | 0 | 0 | 0 |
| Bayside - V 3B | 13 | 14 | 0 | 0 | 0 | 0 |
| Bayside - V 4 | 216 | 226 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BUFFALO - T 2 | 0 | 153 | 0 | 0 | 1 | 0 | 152 | T |
| CRYSTAL LAKE - T 1 | 0 | 215 | 0 | 0 | 1 | 0 | 214 | T |
| DOUGLAS - T 1 | 0 | 365 | 0 | 0 | 1 | 0 | 364 | T |
| Endeavor - V 1 | 0 | 169 | 0 | 0 | 4 | 0 | 165 | V |
| HARRIS - T 1 | 0 | 347 | 0 | 0 | 2 | 0 | 345 | T |
| MECAN - T 1 | 0 | 268 | 0 | 0 | 0 | 0 | 268 | T |
| Montello - C 1 | 0 | 117 | 0 | 0 | 2 | 0 | 115 | C |
| Montello - C 2 | 0 | 123 | 0 | 0 | 1 | 0 | 122 | C |
| Montello - C 3 | 0 | 117 | 0 | 0 | 1 | 0 | 116 | C |
| Montello - C 4 | 0 | 124 | 0 | 0 | 1 | 0 | 123 | C |
| MONTELLO - T 1 | 0 | 177 | 0 | 0 | 3 | 0 | 174 | T |
| MONTELLO - T 2 | 0 | 58 | 0 | 0 | 1 | 0 | 57 | T |
| MONTELLO - T 3 | 0 | 175 | 0 | 0 | 2 | 0 | 173 | T |
| MONTELLO - T 4 | 0 | 68 | 0 | 0 | 0 | 0 | 68 | T |
| MOUNDVILLE - T 1 | 0 | 164 | 0 | 0 | 1 | 0 | 163 | T |
| MOUNDVILLE - T 2 | 0 | 43 | 0 | 0 | 0 | 0 | 43 | T |
| Neshkoro - V 1 | 0 | 155 | 0 | 0 | 0 | 0 | 155 | V |
| NESHKORO - T 1 | 0 | 181 | 0 | 0 | 2 | 0 | 179 | T |
| NESHKORO - T 2 | 0 | 57 | 0 | 0 | 0 | 0 | 57 | T |
| NEWTON - T 1 | 0 | 28 | 0 | 0 | 1 | 0 | 27 | T |
| NEWTON - T 2 | 0 | 146 | 0 | 0 | 1 | 0 | 145 | T |
| Oxford - V 1 | 0 | 193 | 0 | 0 | 1 | 0 | 192 | V |
| OXFORD - T 1 | 0 | 145 | 0 | 0 | 0 | 0 | 145 | T |
| OXFORD - T 2 | 0 | 238 | 0 | 0 | 0 | 0 | 238 | T |
| PACKWAUKEE - T 1 | 0 | 109 | 0 | 0 | 1 | 0 | 108 | T |
| PACKWAUKEE - T 2 | 0 | 303 | 0 | 0 | 2 | 0 | 301 | T |
| PACKWAUKEE - T 3 | 0 | 67 | 0 | 0 | 0 | 0 | 67 | T |
| SHIELDS - T 1 | 0 | 254 | 0 | 0 | 0 | 0 | 254 | T |
| SPRINGFIELD - T 1 | 0 | 309 | 0 | 0 | 4 | 0 | 305 | T |
| Westfield - V 1 | 0 | 305 | 0 | 0 | 5 | 0 | 300 | V |
| Westfield - V 2 | 0 | 100 | 0 | 0 | 1 | 0 | 99 | V |
| WESTFIELD - T 1 | 0 | 250 | 0 | 0 | 2 | 0 | 248 | T |
| WESTFIELD - T 2 | 0 | 67 | 0 | 0 | 0 | 0 | 67 | T |
| MENOMINEE - T 1 | 0 | 88 | 0 | 0 | 5 | 0 | 83 | T |
| MENOMINEE - T 2 | 0 | 151 | 0 | 0 | 6 | 0 | 145 | T |
| MENOMINEE - T 3 | 0 | 80 | 0 | 0 | 4 | 0 | 76 | T |
| MENOMINEE - T 4 | 0 | 80 | 0 | 0 | 3 | 0 | 77 | T |
| MENOMINEE - T 5 | 0 | 92 | 0 | 0 | 4 | 0 | 88 | T |
| Bayside - V 1 | 0 | 311 | 307 | 0 | 4 | 0 | 0 | V |
| Bayside - V 1B | 0 | 16 | 15 | 0 | 1 | 0 | 0 | V |
| Bayside - V 2 | 0 | 188 | 186 | 0 | 2 | 0 | 0 | V |
| Bayside - V 3 | 0 | 209 | 207 | 0 | 2 | 0 | 0 | V |
| Bayside - V 3B | 0 | 17 | 17 | 0 | 0 | 0 | 0 | V |
| Bayside - V 4 | 0 | 288 | 286 | 0 | 2 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079054500005 | Bayside - V 5 | 23 | 8 | 4 | 55079054500005 | 05450 | Bayside |
| 55079103750001 | Brown Deer - V 1 | 24 | 8 | 4 | 55079103750001 | 10375 | Brown Deer |
| 55079103750002 | Brown Deer - V 2 | 24 | 8 | 4 | 55079103750002 | 10375 | Brown Deer |
| 55079103750003 | Brown Deer - V 3 | 24 | 8 | 4 | 55079103750003 | 10375 | Brown Deer |
| 55079103750004 | Brown Deer - V 4 | 24 | 8 | 4 | 55079103750004 | 10375 | Brown Deer |
| 55079103750005 | Brown Deer - V 5 | 24 | 8 | 4 | 55079103750005 | 10375 | Brown Deer |
| 55079103750006 | Brown Deer - V 6 | 24 | 8 | 4 | 55079103750006 | 10375 | Brown Deer |
| 55079179750001 | Cudahy - C 1 | 20 | 7 | 4 | 55079179750001 | 17975 | Cudahy |
| 55079179750002 | Cudahy - C 2 | 20 | 7 | 4 | 55079179750002 | 17975 | Cudahy |
| 55079179750003 | Cudahy - C 3 | 20 | 7 | 4 | 55079179750003 | 17975 | Cudahy |
| 55079179750004 | Cudahy - C 4 | 20 | 7 | 4 | 55079179750004 | 17975 | Cudahy |
| 55079179750005 | Cudahy - C 5 | 20 | 7 | 4 | 55079179750005 | 17975 | Cudahy |
| 55079179750006 | Cudahy - C 6 | 20 | 7 | 4 | 55079179750006 | 17975 | Cudahy |
| 55079179750007 | Cudahy - C 7 | 20 | 7 | 4 | 55079179750007 | 17975 | Cudahy |
| 55079179750008 | Cudahy - C 8 | 20 | 7 | 4 | 55079179750008 | 17975 | Cudahy |
| 55079179750009 | Cudahy - C 9 | 20 | 7 | 4 | 55079179750009 | 17975 | Cudahy |
| 55079179750010 | Cudahy - C 10 | 20 | 7 | 4 | 55079179750010 | 17975 | Cudahy |
| 55079179750011 | Cudahy - C 11 | 20 | 7 | 4 | 55079179750011 | 17975 | Cudahy |
| 55079179750012 | Cudahy - C 12 | 20 | 7 | 4 | 55079179750012 | 17975 | Cudahy |
| 55079179750013 | Cudahy - C 13 | 20 | 7 | 4 | 55079179750013 | 17975 | Cudahy |
| 55079179750014 | Cudahy - C 14 | 20 | 7 | 4 | 55079179750014 | 17975 | Cudahy |
| 55079179750015 | Cudahy - C 15 | 20 | 7 | 4 | 55079179750015 | 17975 | Cudahy |
| 55079270750001 | Fox Point - V 1 | 23 | 8 | 4 | 55079270750001 | 27075 | Fox Point |
| 55079270750002 | Fox Point - V 2 | 23 | 8 | 4 | 55079270750002 | 27075 | Fox Point |
| 55079270750003 | Fox Point - V 3 | 23 | 8 | 4 | 55079270750003 | 27075 | Fox Point |
| 55079270750004 | Fox Point - V 4 | 23 | 8 | 4 | 55079270750004 | 27075 | Fox Point |
| 55079270750005 | Fox Point - V 5 | 23 | 8 | 4 | 55079270750005 | 27075 | Fox Point |
| 55079270750006 | Fox Point - V 6 | 23 | 8 | 4 | 55079270750006 | 27075 | Fox Point |
| 55079270750007 | Fox Point - V 7 | 23 | 8 | 4 | 55079270750007 | 27075 | Fox Point |
| 55079270750008 | Fox Point - V 8 | 23 | 8 | 4 | 55079270750008 | 27075 | Fox Point |
| 55079270750009 | Fox Point - V 9 | 23 | 8 | 4 | 55079270750009 | 27075 | Fox Point |
| 55079273000001 | Franklin - C 1 | 82 | 28 | 1 | 55079273000001 | 27300 | Franklin |
| 55079273000002 | Franklin - C 2 | 82 | 28 | 1 | 55079273000002 | 27300 | Franklin |
| 55079273000003 | Franklin - C 3 | 82 | 28 | 1 | 55079273000003 | 27300 | Franklin |
| 55079273000004 | Franklin - C 4 | 82 | 28 | 1 | 55079273000004 | 27300 | Franklin |
| 55079273000005 | Franklin - C 5 | 82 | 28 | 1 | 55079273000005 | 27300 | Franklin |
| 55079273000006 | Franklin - C 6 | 82 | 28 | 1 | 55079273000006 | 27300 | Franklin |
| 55079273000007 | Franklin - C 7 | 82 | 28 | 1 | 55079273000007 | 27300 | Franklin |
| 55079273000008 | Franklin - C 8 | 82 | 28 | 1 | 55079273000008 | 27300 | Franklin |
| 55079273000009 | Franklin - C 9 | 82 | 28 | 1 | 55079273000009 | 27300 | Franklin |
| 55079273000010 | Franklin - C 10 | 82 | 28 | 1 | 55079273000010 | 27300 | Franklin |
| 55079273000011 | Franklin - C 11 | 82 | 28 | 1 | 55079273000011 | 27300 | Franklin |
| 55079273000012 | Franklin - C 12 | 21 | 7 | 1 | 55079273000012 | 27300 | Franklin |
| 55079273000013 | Franklin - C 13 | 82 | 28 | 1 | 55079273000013 | 27300 | Franklin |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5507905450 | Milwaukee | 55079 | Bayside - V 5 | 5 | 5507901 | NO | 973 | 876 | 26 |
| 5507910375 | Milwaukee | 55079 | Brown Deer - V 1 | 1 | 5507901 | NO | 2043 | 1028 | 826 |
| 5507910375 | Milwaukee | 55079 | Brown Deer - V 2 | 2 | 5507901 | NO | 2062 | 1110 | 686 |
| 5507910375 | Milwaukee | 55079 | Brown Deer - V 3 | 3 | 5507901 | NO | 1527 | 830 | 533 |
| 5507910375 | Milwaukee | 55079 | Brown Deer - V 4 | 4 | 5507901 | NO | 2467 | 1731 | 422 |
| 5507910375 | Milwaukee | 55079 | Brown Deer - V 5 | 5 | 5507901 | NO | 1984 | 1102 | 685 |
| 5507910375 | Milwaukee | 55079 | Brown Deer - V 6 | 6 | 5507901 | NO | 1916 | 1369 | 395 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 1 | 1 | 5507908 | NO | 1849 | 1572 | 47 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 2 | 2 | 5507908 | NO | 897 | 763 | 27 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 3 | 3 | 5507908 | NO | 888 | 795 | 9 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 4 | 4 | 5507908 | NO | 1222 | 938 | 47 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 5 | 5 | 5507908 | NO | 1244 | 1037 | 26 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 6 | 6 | 5507908 | NO | 1121 | 970 | 16 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 7 | 7 | 5507908 | NO | 1263 | 996 | 70 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 8 | 8 | 5507908 | NO | 981 | 783 | 33 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 9 | 9 | 5507908 | NO | 1383 | 1018 | 105 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 10 | 10 | 5507908 | NO | 1223 | 1152 | 9 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 11 | 11 | 5507908 | NO | 951 | 777 | 62 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 12 | 12 | 5507908 | NO | 1523 | 1249 | 52 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 13 | 13 | 5507908 | NO | 659 | 566 | 13 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 14 | 14 | 5507908 | NO | 1575 | 1423 | 21 |
| 5507917975 | Milwaukee | 55079 | Cudahy - C 15 | 15 | 5507908 | NO | 1488 | 1317 | 24 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 1 | 1 | 5507901 | NO | 647 | 616 | 3 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 2 | 2 | 5507901 | NO | 796 | 732 | 14 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 3 | 3 | 5507901 | NO | 814 | 765 | 2 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 4 | 4 | 5507901 | NO | 769 | 633 | 69 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 5 | 5 | 5507901 | NO | 756 | 675 | 29 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 6 | 6 | 5507901 | NO | 536 | 493 | 3 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 7 | 7 | 5507901 | NO | 797 | 732 | 14 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 8 | 8 | 5507901 | NO | 803 | 671 | 32 |
| 5507927075 | Milwaukee | 55079 | Fox Point - V 9 | 9 | 5507901 | NO | 783 | 684 | 32 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 1 | 1 | 5507911 | NO | 1809 | 443 | 1244 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 2 | 2 | 5507917 | NO | 2022 | 1849 | 14 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 3 | 3 | 5507917 | NO | 2059 | 1917 | 22 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 4 | 4 | 5507909 | NO | 1415 | 1242 | 24 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 5 | 5 | 5507909 | NO | 1004 | 936 | 15 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 6 | 6 | 5507917 | NO | 1283 | 1089 | 29 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 7 | 7 | 5507917 | NO | 2080 | 1962 | 23 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 8 | 8 | 5507909 | NO | 1835 | 1326 | 76 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 9 | 9 | 5507911 | NO | 1768 | 1333 | 40 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 10 | 10 | 5507911 | NO | 683 | 533 | 16 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 11 | 11 | 5507909 | NO | 1778 | 1530 | 18 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 12 | 12 | 5507909 | NO | 1259 | 1114 | 15 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 13 | 13 | 5507911 | NO | 1706 | 1518 | 36 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 17 | 45 | 4 | 0 | 0 | 5 | 683 | 619 | 19 |
| Brown Deer - V 1 | 76 | 82 | 9 | 0 | 5 | 17 | 1658 | 947 | 573 |
| Brown Deer - V 2 | 56 | 172 | 3 | 3 | 4 | 28 | 1590 | 932 | 510 |
| Brown Deer - V 3 | 47 | 95 | 8 | 0 | 3 | 11 | 1249 | 726 | 413 |
| Brown Deer - V 4 | 132 | 123 | 32 | 5 | 7 | 15 | 1896 | 1391 | 296 |
| Brown Deer - V 5 | 84 | 90 | 8 | 0 | 8 | 7 | 1573 | 933 | 514 |
| Brown Deer - V 6 | 76 | 62 | 5 | 0 | 3 | 6 | 1528 | 1157 | 278 |
| Cudahy - C 1 | 186 | 29 | 8 | 0 | 1 | 6 | 1448 | 1294 | 21 |
| Cudahy - C 2 | 92 | 5 | 8 | 0 | 1 | 1 | 697 | 613 | 21 |
| Cudahy - C 3 | 71 | 5 | 8 | 0 | 0 | 0 | 717 | 656 | 8 |
| Cudahy - C 4 | 200 | 9 | 21 | 0 | 1 | 6 | 936 | 766 | 33 |
| Cudahy - C 5 | 138 | 26 | 14 | 1 | 0 | 2 | 960 | 840 | 16 |
| Cudahy - C 6 | 88 | 23 | 22 | 0 | 0 | 2 | 872 | 779 | 11 |
| Cudahy - C 7 | 139 | 29 | 20 | 0 | 3 | 6 | 1024 | 847 | 52 |
| Cudahy - C 8 | 113 | 19 | 20 | 2 | 2 | 9 | 729 | 613 | 15 |
| Cudahy - C 9 | 216 | 5 | 33 | 0 | 2 | 4 | 974 | 765 | 58 |
| Cudahy - C 10 | 44 | 10 | 7 | 0 | 0 | 1 | 971 | 931 | 2 |
| Cudahy - C 11 | 91 | 11 | 8 | 0 | 0 | 2 | 762 | 672 | 32 |
| Cudahy - C 12 | 168 | 39 | 10 | 4 | 0 | 1 | 1113 | 973 | 22 |
| Cudahy - C 13 | 55 | 15 | 8 | 0 | 1 | 1 | 570 | 496 | 10 |
| Cudahy - C 14 | 74 | 45 | 11 | 0 | 1 | 0 | 1379 | 1270 | 12 |
| Cudahy - C 15 | 94 | 27 | 19 | 4 | 0 | 3 | 1196 | 1093 | 17 |
| Fox Point - V 1 | 8 | 20 | 0 | 0 | 0 | 0 | 459 | 441 | 1 |
| Fox Point - V 2 | 15 | 30 | 1 | 0 | 1 | 3 | 583 | 542 | 13 |
| Fox Point - V 3 | 14 | 25 | 4 | 0 | 4 | 0 | 588 | 560 | 2 |
| Fox Point - V 4 | 24 | 37 | 2 | 1 | 2 | 1 | 648 | 531 | 63 |
| Fox Point - V 5 | 20 | 28 | 1 | 0 | 3 | 0 | 592 | 532 | 21 |
| Fox Point - V 6 | 18 | 20 | 2 | 0 | 0 | 0 | 397 | 371 | 3 |
| Fox Point - V 7 | 13 | 33 | 2 | 0 | 3 | 0 | 599 | 556 | 9 |
| Fox Point - V 8 | 28 | 69 | 2 | 0 | 1 | 0 | 681 | 572 | 25 |
| Fox Point - V 9 | 22 | 37 | 5 | 0 | 2 | 1 | 624 | 558 | 22 |
| Franklin - C 1 | 109 | 6 | 3 | 0 | 0 | 4 | 1774 | 437 | 1215 |
| Franklin - C 2 | 69 | 73 | 13 | 1 | 2 | 1 | 1583 | 1464 | 8 |
| Franklin - C 3 | 54 | 52 | 11 | 0 | 3 | 0 | 1692 | 1599 | 12 |
| Franklin - C 4 | 96 | 46 | 2 | 1 | 3 | 1 | 1092 | 988 | 14 |
| Franklin - C 5 | 27 | 15 | 4 | 0 | 0 | 7 | 814 | 772 | 8 |
| Franklin - C 6 | 34 | 125 | 3 | 0 | 0 | 3 | 1004 | 885 | 23 |
| Franklin - C 7 | 55 | 32 | 7 | 0 | 0 | 1 | 1636 | 1568 | 15 |
| Franklin - C 8 | 170 | 233 | 19 | 0 | 0 | 11 | 1445 | 1109 | 56 |
| Franklin - C 9 | 122 | 242 | 15 | 0 | 2 | 14 | 1292 | 1011 | 24 |
| Franklin - C 10 | 25 | 106 | 1 | 0 | 0 | 2 | 493 | 405 | 10 |
| Franklin - C 11 | 79 | 127 | 6 | 0 | 0 | 18 | 1374 | 1216 | 11 |
| Franklin - C 12 | 47 | 69 | 11 | 0 | 0 | 3 | 995 | 891 | 13 |
| Franklin - C 13 | 56 | 85 | 7 | 0 | 0 | 4 | 1246 | 1132 | 18 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 12 | 26 | 4 | 0 | 0 | 3 | 1104 | 510 |
| Brown Deer - V 1 | 50 | 63 | 7 | 0 | 5 | 13 | 1289 | 458 |
| Brown Deer - V 2 | 37 | 96 | 2 | 1 | 0 | 12 | 1237 | 439 |
| Brown Deer - V 3 | 29 | 69 | 6 | 0 | 3 | 3 | 972 | 345 |
| Brown Deer - V 4 | 82 | 86 | 26 | 3 | 2 | 10 | 1469 | 524 |
| Brown Deer - V 5 | 59 | 54 | 7 | 0 | 2 | 4 | 1217 | 434 |
| Brown Deer - V 6 | 45 | 42 | 2 | 0 | 1 | 3 | 1182 | 421 |
| Cudahy - C 1 | 101 | 19 | 8 | 0 | 1 | 4 | 830 | 336 |
| Cudahy - C 2 | 53 | 3 | 6 | 0 | 0 | 1 | 401 | 162 |
| Cudahy - C 3 | 45 | 2 | 6 | 0 | 0 | 0 | 413 | 167 |
| Cudahy - C 4 | 109 | 7 | 18 | 0 | 1 | 2 | 539 | 217 |
| Cudahy - C 5 | 73 | 19 | 9 | 1 | 0 | 2 | 552 | 223 |
| Cudahy - C 6 | 46 | 20 | 14 | 0 | 0 | 2 | 500 | 202 |
| Cudahy - C 7 | 87 | 19 | 17 | 0 | 0 | 2 | 588 | 238 |
| Cudahy - C 8 | 65 | 16 | 15 | 2 | 1 | 2 | 415 | 169 |
| Cudahy - C 9 | 127 | 3 | 20 | 0 | 0 | 1 | 554 | 225 |
| Cudahy - C 10 | 23 | 8 | 7 | 0 | 0 | 0 | 1364 | 600 |
| Cudahy - C 11 | 41 | 9 | 6 | 0 | 0 | 2 | 432 | 176 |
| Cudahy - C 12 | 79 | 31 | 7 | 1 | 0 | 0 | 632 | 257 |
| Cudahy - C 13 | 42 | 13 | 7 | 0 | 1 | 1 | 321 | 131 |
| Cudahy - C 14 | 52 | 35 | 9 | 0 | 1 | 0 | 783 | 319 |
| Cudahy - C 15 | 50 | 21 | 12 | 2 | 0 | 1 | 1614 | 763 |
| Fox Point - V 1 | 3 | 14 | 0 | 0 | 0 | 0 | 415 | 191 |
| Fox Point - V 2 | 6 | 20 | 1 | 0 | 0 | 1 | 522 | 243 |
| Fox Point - V 3 | 9 | 12 | 2 | 0 | 3 | 0 | 526 | 245 |
| Fox Point - V 4 | 20 | 28 | 2 | 1 | 2 | 1 | 580 | 270 |
| Fox Point - V 5 | 15 | 22 | 1 | 0 | 1 | 0 | 527 | 246 |
| Fox Point - V 6 | 8 | 13 | 2 | 0 | 0 | 0 | 352 | 164 |
| Fox Point - V 7 | 11 | 18 | 2 | 0 | 3 | 0 | 531 | 248 |
| Fox Point - V 8 | 20 | 61 | 2 | 0 | 1 | 0 | 604 | 282 |
| Fox Point - V 9 | 13 | 26 | 2 | 0 | 2 | 1 | 553 | 259 |
| Franklin - C 1 | 109 | 6 | 3 | 0 | 0 | 4 | 3 | 1 |
| Franklin - C 2 | 48 | 51 | 9 | 1 | 2 | 0 | 1312 | 834 |
| Franklin - C 3 | 37 | 34 | 9 | 0 | 1 | 0 | 1446 | 818 |
| Franklin - C 4 | 57 | 28 | 2 | 1 | 1 | 1 | 766 | 463 |
| Franklin - C 5 | 20 | 10 | 4 | 0 | 0 | 0 | 665 | 410 |
| Franklin - C 6 | 19 | 73 | 3 | 0 | 0 | 1 | 839 | 558 |
| Franklin - C 7 | 27 | 19 | 6 | 0 | 0 | 1 | 1372 | 829 |
| Franklin - C 8 | 102 | 158 | 14 | 0 | 0 | 6 | 871 | 352 |
| Franklin - C 9 | 79 | 158 | 12 | 0 | 1 | 7 | 923 | 474 |
| Franklin - C 10 | 15 | 62 | 1 | 0 | 0 | 0 | 406 | 228 |
| Franklin - C 11 | 53 | 80 | 4 | 0 | 0 | 10 | 1075 | 600 |
| Franklin - C 12 | 29 | 52 | 7 | 0 | 0 | 3 | 750 | 458 |
| Franklin - C 13 | 33 | 55 | 6 | 0 | 0 | 2 | 1029 | 656 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 588 | 0 | 5 | 0 | 0 | 0 | 0 |
| Brown Deer - V 1 | 813 | 3 | 7 | 0 | 1 | 4 | 0 |
| Brown Deer - V 2 | 780 | 3 | 7 | 0 | 1 | 4 | 0 |
| Brown Deer - V 3 | 613 | 2 | 6 | 0 | 1 | 3 | 0 |
| Brown Deer - V 4 | 929 | 3 | 7 | 0 | 0 | 3 | 0 |
| Brown Deer - V 5 | 771 | 2 | 6 | 0 | 0 | 2 | 0 |
| Brown Deer - V 6 | 749 | 2 | 6 | 0 | 0 | 2 | 0 |
| Cudahy - C 1 | 480 | 2 | 6 | 1 | 1 | 2 | 0 |
| Cudahy - C 2 | 231 | 1 | 3 | 1 | 1 | 1 | 0 |
| Cudahy - C 3 | 238 | 1 | 3 | 1 | 1 | 1 | 0 |
| Cudahy - C 4 | 310 | 2 | 4 | 1 | 1 | 2 | 0 |
| Cudahy - C 5 | 318 | 2 | 4 | 1 | 0 | 2 | 0 |
| Cudahy - C 6 | 289 | 2 | 4 | 0 | 0 | 1 | 0 |
| Cudahy - C 7 | 339 | 2 | 5 | 0 | 0 | 2 | 0 |
| Cudahy - C 8 | 242 | 0 | 3 | 0 | 0 | 0 | 0 |
| Cudahy - C 9 | 322 | 1 | 4 | 0 | 0 | 1 | 0 |
| Cudahy - C 10 | 750 | 1 | 9 | 1 | 0 | 2 | 0 |
| Cudahy - C 11 | 252 | 0 | 3 | 0 | 0 | 0 | 0 |
| Cudahy - C 12 | 368 | 1 | 4 | 0 | 0 | 1 | 0 |
| Cudahy - C 13 | 188 | 0 | 2 | 0 | 0 | 0 | 0 |
| Cudahy - C 14 | 456 | 1 | 5 | 0 | 0 | 1 | 0 |
| Cudahy - C 15 | 838 | 1 | 9 | 0 | 1 | 1 | 0 |
| Fox Point - V 1 | 216 | 1 | 3 | 1 | 1 | 1 | 0 |
| Fox Point - V 2 | 274 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fox Point - V 3 | 276 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fox Point - V 4 | 305 | 0 | 4 | 0 | 0 | 1 | 0 |
| Fox Point - V 5 | 277 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fox Point - V 6 | 186 | 0 | 1 | 0 | 0 | 1 | 0 |
| Fox Point - V 7 | 281 | 0 | 2 | 0 | 0 | 0 | 0 |
| Fox Point - V 8 | 319 | 0 | 3 | 0 | 0 | 0 | 0 |
| Fox Point - V 9 | 292 | 0 | 2 | 0 | 0 | 0 | 0 |
| Franklin - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin - C 2 | 465 | 1 | 8 | 0 | 1 | 0 | 0 |
| Franklin - C 3 | 623 | 0 | 2 | 0 | 0 | 2 | 0 |
| Franklin - C 4 | 301 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin - C 5 | 254 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin - C 6 | 278 | 1 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 7 | 537 | 0 | 4 | 0 | 0 | 1 | 0 |
| Franklin - C 8 | 510 | 2 | 4 | 0 | 1 | 1 | 0 |
| Franklin - C 9 | 442 | 3 | 2 | 0 | 0 | 0 | 0 |
| Franklin - C 10 | 177 | 0 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 11 | 468 | 2 | 3 | 0 | 0 | 0 | 0 |
| Franklin - C 12 | 288 | 1 | 0 | 0 | 0 | 1 | 0 |
| Franklin - C 13 | 364 | 4 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 0 | 1 | 1092 | 514 | 571 | 6 | 1 |
| Brown Deer - V 1 | 0 | 3 | 1264 | 464 | 777 | 16 | 5 |
| Brown Deer - V 2 | 0 | 3 | 1212 | 445 | 745 | 15 | 5 |
| Brown Deer - V 3 | 0 | 2 | 951 | 349 | 586 | 11 | 3 |
| Brown Deer - V 4 | 0 | 3 | 1442 | 530 | 889 | 17 | 5 |
| Brown Deer - V 5 | 0 | 2 | 1194 | 439 | 736 | 14 | 4 |
| Brown Deer - V 6 | 0 | 2 | 1160 | 427 | 715 | 13 | 4 |
| Cudahy - C 1 | 0 | 2 | 810 | 323 | 461 | 17 | 6 |
| Cudahy - C 2 | 0 | 1 | 390 | 156 | 222 | 8 | 3 |
| Cudahy - C 3 | 0 | 1 | 402 | 160 | 229 | 9 | 3 |
| Cudahy - C 4 | 0 | 2 | 523 | 209 | 298 | 11 | 4 |
| Cudahy - C 5 | 0 | 2 | 536 | 214 | 306 | 11 | 4 |
| Cudahy - C 6 | 0 | 2 | 488 | 195 | 278 | 10 | 4 |
| Cudahy - C 7 | 0 | 2 | 572 | 229 | 326 | 12 | 4 |
| Cudahy - C 8 | 0 | 1 | 407 | 162 | 233 | 9 | 2 |
| Cudahy - C 9 | 0 | 1 | 542 | 217 | 310 | 11 | 3 |
| Cudahy - C 10 | 0 | 1 | 1332 | 572 | 719 | 30 | 8 |
| Cudahy - C 11 | 0 | 1 | 421 | 169 | 242 | 8 | 2 |
| Cudahy - C 12 | 0 | 1 | 618 | 248 | 354 | 12 | 4 |
| Cudahy - C 13 | 0 | 0 | 316 | 127 | 181 | 6 | 2 |
| Cudahy - C 14 | 0 | 1 | 765 | 307 | 438 | 15 | 4 |
| Cudahy - C 15 | 0 | 1 | 1587 | 742 | 807 | 31 | 7 |
| Fox Point - V 1 | 0 | 1 | 404 | 193 | 205 | 3 | 2 |
| Fox Point - V 2 | 0 | 1 | 513 | 245 | 261 | 4 | 2 |
| Fox Point - V 3 | 0 | 1 | 518 | 248 | 263 | 4 | 2 |
| Fox Point - V 4 | 0 | 0 | 571 | 273 | 290 | 5 | 2 |
| Fox Point - V 5 | 0 | 0 | 519 | 249 | 264 | 4 | 2 |
| Fox Point - V 6 | 0 | 0 | 348 | 166 | 177 | 3 | 2 |
| Fox Point - V 7 | 0 | 0 | 522 | 251 | 267 | 3 | 1 |
| Fox Point - V 8 | 0 | 0 | 594 | 286 | 303 | 4 | 1 |
| Fox Point - V 9 | 0 | 0 | 544 | 262 | 278 | 3 | 1 |
| Franklin - C 1 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| Franklin - C 2 | 0 | 3 | 1294 | 807 | 462 | 21 | 4 |
| Franklin - C 3 | 0 | 1 | 1421 | 788 | 610 | 16 | 6 |
| Franklin - C 4 | 0 | 2 | 756 | 461 | 282 | 10 | 2 |
| Franklin - C 5 | 0 | 1 | 655 | 396 | 257 | 2 | 0 |
| Franklin - C 6 | 0 | 1 | 823 | 552 | 258 | 11 | 2 |
| Franklin - C 7 | 0 | 1 | 1345 | 809 | 510 | 19 | 2 |
| Franklin - C 8 | 0 | 1 | 861 | 365 | 474 | 19 | 2 |
| Franklin - C 9 | 0 | 2 | 901 | 470 | 415 | 12 | 3 |
| Franklin - C 10 | 0 | 0 | 398 | 219 | 174 | 4 | 1 |
| Franklin - C 11 | 0 | 2 | 1043 | 584 | 435 | 19 | 4 |
| Franklin - C 12 | 0 | 2 | 741 | 435 | 291 | 12 | 3 |
| Franklin - C 13 | 0 | 1 | 1002 | 633 | 354 | 11 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 0 | 0 | 0 | 999 | 485 | 498 | 16 |
| Brown Deer - V 1 | 0 | 0 | 2 | 1162 | 436 | 693 | 31 |
| Brown Deer - V 2 | 0 | 0 | 2 | 1115 | 418 | 665 | 30 |
| Brown Deer - V 3 | 0 | 0 | 2 | 873 | 328 | 522 | 23 |
| Brown Deer - V 4 | 0 | 0 | 1 | 1324 | 497 | 792 | 34 |
| Brown Deer - V 5 | 0 | 0 | 1 | 1098 | 412 | 657 | 28 |
| Brown Deer - V 6 | 0 | 0 | 1 | 1068 | 401 | 638 | 28 |
| Cudahy - C 1 | 0 | 1 | 2 | 733 | 316 | 386 | 30 |
| Cudahy - C 2 | 0 | 0 | 1 | 354 | 152 | 186 | 15 |
| Cudahy - C 3 | 0 | 0 | 1 | 364 | 157 | 191 | 15 |
| Cudahy - C 4 | 0 | 0 | 1 | 473 | 204 | 249 | 19 |
| Cudahy - C 5 | 0 | 0 | 1 | 487 | 210 | 256 | 20 |
| Cudahy - C 6 | 0 | 0 | 1 | 441 | 190 | 232 | 18 |
| Cudahy - C 7 | 0 | 0 | 1 | 519 | 224 | 273 | 21 |
| Cudahy - C 8 | 0 | 0 | 1 | 366 | 158 | 193 | 15 |
| Cudahy - C 9 | 0 | 0 | 1 | 490 | 212 | 259 | 19 |
| Cudahy - C 10 | 0 | 0 | 3 | 1222 | 572 | 611 | 39 |
| Cudahy - C 11 | 0 | 0 | 0 | 383 | 166 | 202 | 15 |
| Cudahy - C 12 | 0 | 0 | 0 | 560 | 242 | 296 | 22 |
| Cudahy - C 13 | 0 | 0 | 0 | 286 | 124 | 151 | 11 |
| Cudahy - C 14 | 0 | 0 | 1 | 693 | 300 | 366 | 27 |
| Cudahy - C 15 | 0 | 0 | 0 | 1448 | 711 | 688 | 48 |
| Fox Point - V 1 | 0 | 0 | 1 | 378 | 187 | 179 | 11 |
| Fox Point - V 2 | 0 | 0 | 1 | 479 | 237 | 227 | 14 |
| Fox Point - V 3 | 0 | 0 | 1 | 482 | 239 | 228 | 14 |
| Fox Point - V 4 | 0 | 0 | 1 | 530 | 263 | 251 | 15 |
| Fox Point - V 5 | 0 | 0 | 0 | 483 | 240 | 229 | 13 |
| Fox Point - V 6 | 0 | 0 | 0 | 324 | 160 | 154 | 9 |
| Fox Point - V 7 | 0 | 0 | 0 | 487 | 242 | 232 | 13 |
| Fox Point - V 8 | 0 | 0 | 0 | 555 | 276 | 264 | 15 |
| Fox Point - V 9 | 0 | 0 | 0 | 508 | 252 | 242 | 14 |
| Franklin - C 1 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| Franklin - C 2 | 0 | 0 | 0 | 1248 | 824 | 406 | 16 |
| Franklin - C 3 | 0 | 0 | 1 | 1366 | 825 | 526 | 15 |
| Franklin - C 4 | 0 | 0 | 1 | 722 | 459 | 257 | 6 |
| Franklin - C 5 | 0 | 0 | 0 | 640 | 420 | 217 | 3 |
| Franklin - C 6 | 0 | 0 | 0 | 790 | 536 | 249 | 5 |
| Franklin - C 7 | 0 | 0 | 5 | 1309 | 851 | 448 | 10 |
| Franklin - C 8 | 0 | 0 | 1 | 800 | 376 | 405 | 18 |
| Franklin - C 9 | 0 | 0 | 1 | 851 | 484 | 353 | 11 |
| Franklin - C 10 | 0 | 0 | 0 | 387 | 242 | 143 | 2 |
| Franklin - C 11 | 0 | 0 | 1 | 1005 | 619 | 377 | 9 |
| Franklin - C 12 | 0 | 0 | 0 | 721 | 463 | 240 | 18 |
| Franklin - C 13 | 0 | 0 | 0 | 976 | 655 | 314 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 0 | 654 | 596 | 0 | 49 | 9 | 1003 |
| Brown Deer - V 1 | 2 | 693 | 626 | 0 | 62 | 5 | 1115 |
| Brown Deer - V 2 | 2 | 664 | 600 | 0 | 59 | 5 | 1069 |
| Brown Deer - V 3 | 0 | 522 | 471 | 0 | 47 | 4 | 840 |
| Brown Deer - V 4 | 1 | 788 | 714 | 0 | 69 | 5 | 1272 |
| Brown Deer - V 5 | 1 | 653 | 592 | 0 | 57 | 4 | 1055 |
| Brown Deer - V 6 | 1 | 636 | 576 | 0 | 56 | 4 | 1024 |
| Cudahy - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 758 |
| Cudahy - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 366 |
| Cudahy - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 376 |
| Cudahy - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 490 |
| Cudahy - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 502 |
| Cudahy - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 456 |
| Cudahy - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 535 |
| Cudahy - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 381 |
| Cudahy - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 509 |
| Cudahy - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1263 |
| Cudahy - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 396 |
| Cudahy - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 580 |
| Cudahy - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 296 |
| Cudahy - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 718 |
| Cudahy - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 1495 |
| Fox Point - V 1 | 1 | 256 | 227 | 0 | 25 | 4 | 378 |
| Fox Point - V 2 | 1 | 326 | 289 | 0 | 32 | 5 | 480 |
| Fox Point - V 3 | 1 | 328 | 291 | 0 | 32 | 5 | 484 |
| Fox Point - V 4 | 1 | 362 | 321 | 0 | 35 | 6 | 533 |
| Fox Point - V 5 | 1 | 328 | 293 | 0 | 31 | 4 | 486 |
| Fox Point - V 6 | 1 | 220 | 196 | 0 | 21 | 3 | 324 |
| Fox Point - V 7 | 0 | 332 | 296 | 0 | 32 | 4 | 490 |
| Fox Point - V 8 | 0 | 377 | 336 | 0 | 36 | 5 | 557 |
| Fox Point - V 9 | 0 | 345 | 308 | 0 | 33 | 4 | 510 |
| Franklin - C 1 | 0 | 3 | 1 | 0 | 0 | 2 | 3 |
| Franklin - C 2 | 2 | 1228 | 804 | 0 | 0 | 424 | 1199 |
| Franklin - C 3 | 0 | 1339 | 801 | 0 | 0 | 538 | 1303 |
| Franklin - C 4 | 0 | 723 | 461 | 0 | 0 | 262 | 702 |
| Franklin - C 5 | 0 | 631 | 403 | 0 | 0 | 228 | 618 |
| Franklin - C 6 | 0 | 782 | 548 | 0 | 1 | 233 | 753 |
| Franklin - C 7 | 0 | 1302 | 836 | 0 | 0 | 466 | 1278 |
| Franklin - C 8 | 1 | 787 | 368 | 0 | 3 | 416 | 769 |
| Franklin - C 9 | 3 | 847 | 465 | 0 | 1 | 381 | 831 |
| Franklin - C 10 | 0 | 382 | 221 | 0 | 0 | 161 | 375 |
| Franklin - C 11 | 0 | 967 | 589 | 0 | 2 | 376 | 954 |
| Franklin - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 714 |
| Franklin - C 13 | 0 | 947 | 626 | 0 | 2 | 319 | 933 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Bayside - V 5 | 506 | 495 | 2 | 0 | 0 | 0 |
| Brown Deer - V 1 | 458 | 655 | 2 | 0 | 0 | 0 |
| Brown Deer - V 2 | 439 | 628 | 2 | 0 | 0 | 0 |
| Brown Deer - V 3 | 345 | 493 | 2 | 0 | 0 | 0 |
| Brown Deer - V 4 | 523 | 747 | 2 | 0 | 0 | 0 |
| Brown Deer - V 5 | 434 | 620 | 1 | 0 | 0 | 0 |
| Brown Deer - V 6 | 421 | 602 | 1 | 0 | 0 | 0 |
| Cudahy - C 1 | 327 | 429 | 2 | 0 | 0 | 0 |
| Cudahy - C 2 | 158 | 207 | 1 | 0 | 0 | 0 |
| Cudahy - C 3 | 162 | 213 | 1 | 0 | 0 | 0 |
| Cudahy - C 4 | 212 | 277 | 1 | 0 | 0 | 0 |
| Cudahy - C 5 | 217 | 284 | 1 | 0 | 0 | 0 |
| Cudahy - C 6 | 197 | 258 | 1 | 0 | 0 | 0 |
| Cudahy - C 7 | 231 | 303 | 1 | 0 | 0 | 0 |
| Cudahy - C 8 | 165 | 215 | 1 | 0 | 0 | 0 |
| Cudahy - C 9 | 220 | 288 | 1 | 0 | 0 | 0 |
| Cudahy - C 10 | 581 | 682 | 0 | 0 | 0 | 0 |
| Cudahy - C 11 | 171 | 225 | 0 | 0 | 0 | 0 |
| Cudahy - C 12 | 250 | 329 | 1 | 0 | 0 | 0 |
| Cudahy - C 13 | 128 | 168 | 0 | 0 | 0 | 0 |
| Cudahy - C 14 | 310 | 407 | 1 | 0 | 0 | 0 |
| Cudahy - C 15 | 733 | 761 | 1 | 0 | 0 | 0 |
| Fox Point - V 1 | 193 | 184 | 1 | 0 | 0 | 0 |
| Fox Point - V 2 | 245 | 234 | 1 | 0 | 0 | 0 |
| Fox Point - V 3 | 247 | 236 | 1 | 0 | 0 | 0 |
| Fox Point - V 4 | 272 | 260 | 1 | 0 | 0 | 0 |
| Fox Point - V 5 | 249 | 237 | 0 | 0 | 0 | 0 |
| Fox Point - V 6 | 166 | 158 | 0 | 0 | 0 | 0 |
| Fox Point - V 7 | 251 | 239 | 0 | 0 | 0 | 0 |
| Fox Point - V 8 | 285 | 272 | 0 | 0 | 0 | 0 |
| Fox Point - V 9 | 261 | 249 | 0 | 0 | 0 | 0 |
| Franklin - C 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| Franklin - C 2 | 805 | 394 | 0 | 0 | 0 | 0 |
| Franklin - C 3 | 779 | 524 | 0 | 0 | 0 | 0 |
| Franklin - C 4 | 436 | 265 | 1 | 0 | 0 | 0 |
| Franklin - C 5 | 398 | 219 | 1 | 0 | 0 | 0 |
| Franklin - C 6 | 535 | 218 | 0 | 0 | 0 | 0 |
| Franklin - C 7 | 831 | 445 | 2 | 0 | 0 | 0 |
| Franklin - C 8 | 360 | 404 | 5 | 0 | 0 | 0 |
| Franklin - C 9 | 453 | 376 | 2 | 0 | 0 | 0 |
| Franklin - C 10 | 221 | 154 | 0 | 0 | 0 | 0 |
| Franklin - C 11 | 577 | 376 | 1 | 0 | 0 | 0 |
| Franklin - C 12 | 486 | 227 | 1 | 0 | 0 | 0 |
| Franklin - C 13 | 637 | 296 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Bayside - V 5 | 0 | 641 | 634 | 0 | 7 | 0 | 0 | V |
| Brown Deer - V 1 | 0 | 850 | 837 | 0 | 13 | 0 | 0 | V |
| Brown Deer - V 2 | 0 | 815 | 803 | 0 | 12 | 0 | 0 | V |
| Brown Deer - V 3 | 0 | 641 | 631 | 0 | 10 | 0 | 0 | V |
| Brown Deer - V 4 | 0 | 970 | 956 | 0 | 14 | 0 | 0 | V |
| Brown Deer - V 5 | 0 | 804 | 793 | 0 | 11 | 0 | 0 | V |
| Brown Deer - V 6 | 0 | 782 | 771 | 0 | 11 | 0 | 0 | V |
| Cudahy - C 1 | 0 | 518 | 508 | 0 | 10 | 0 | 0 | C |
| Cudahy - C 2 | 0 | 250 | 245 | 0 | 5 | 0 | 0 | C |
| Cudahy - C 3 | 0 | 257 | 252 | 0 | 5 | 0 | 0 | C |
| Cudahy - C 4 | 0 | 335 | 329 | 0 | 6 | 0 | 0 | C |
| Cudahy - C 5 | 0 | 344 | 337 | 0 | 7 | 0 | 0 | C |
| Cudahy - C 6 | 0 | 311 | 305 | 0 | 6 | 0 | 0 | C |
| Cudahy - C 7 | 0 | 365 | 358 | 0 | 7 | 0 | 0 | C |
| Cudahy - C 8 | 0 | 259 | 255 | 0 | 4 | 0 | 0 | C |
| Cudahy - C 9 | 0 | 347 | 341 | 0 | 6 | 0 | 0 | C |
| Cudahy - C 10 | 0 | 840 | 832 | 0 | 8 | 0 | 0 | C |
| Cudahy - C 11 | 0 | 271 | 267 | 0 | 4 | 0 | 0 | C |
| Cudahy - C 12 | 0 | 396 | 390 | 0 | 6 | 0 | 0 | C |
| Cudahy - C 13 | 0 | 202 | 199 | 0 | 3 | 0 | 0 | C |
| Cudahy - C 14 | 0 | 491 | 483 | 0 | 8 | 0 | 0 | C |
| Cudahy - C 15 | 0 | 1025 | 1012 | 0 | 13 | 0 | 0 | C |
| Fox Point - V 1 | 0 | 258 | 252 | 0 | 6 | 0 | 0 | V |
| Fox Point - V 2 | 0 | 327 | 320 | 0 | 7 | 0 | 0 | V |
| Fox Point - V 3 | 0 | 330 | 323 | 0 | 7 | 0 | 0 | V |
| Fox Point - V 4 | 0 | 364 | 356 | 0 | 8 | 0 | 0 | V |
| Fox Point - V 5 | 0 | 332 | 325 | 0 | 7 | 0 | 0 | V |
| Fox Point - V 6 | 0 | 221 | 217 | 0 | 4 | 0 | 0 | V |
| Fox Point - V 7 | 0 | 334 | 328 | 0 | 6 | 0 | 0 | V |
| Fox Point - V 8 | 0 | 380 | 373 | 0 | 7 | 0 | 0 | V |
| Fox Point - V 9 | 0 | 349 | 342 | 0 | 7 | 0 | 0 | V |
| Franklin - C 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | C |
| Franklin - C 2 | 0 | 789 | 779 | 0 | 10 | 0 | 0 | C |
| Franklin - C 3 | 0 | 930 | 915 | 0 | 15 | 0 | 0 | C |
| Franklin - C 4 | 0 | 464 | 454 | 0 | 10 | 0 | 0 | C |
| Franklin - C 5 | 0 | 427 | 420 | 0 | 7 | 0 | 0 | C |
| Franklin - C 6 | 0 | 474 | 466 | 0 | 8 | 0 | 0 | C |
| Franklin - C 7 | 0 | 871 | 851 | 0 | 20 | 0 | 0 | C |
| Franklin - C 8 | 0 | 592 | 579 | 0 | 13 | 0 | 0 | C |
| Franklin - C 9 | 0 | 580 | 566 | 0 | 14 | 0 | 0 | C |
| Franklin - C 10 | 0 | 255 | 254 | 0 | 1 | 0 | 0 | C |
| Franklin - C 11 | 0 | 617 | 608 | 0 | 9 | 0 | 0 | C |
| Franklin - C 12 | 0 | 464 | 456 | 0 | 8 | 0 | 0 | C |
| Franklin - C 13 | 0 | 586 | 572 | 0 | 14 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079273000014 | Franklin - C 14 | 82 | 28 | 1 | 55079273000014 | 27300 | Franklin |
| 55079273000016 | Franklin - C 16 | 82 | 28 | 1 | 55079273000016 | 27300 | Franklin |
| 55079273000017 | Franklin - C 17 | 82 | 28 | 1 | 55079273000017 | 27300 | Franklin |
| 55079273000018 | Franklin - C 18 | 82 | 28 | 1 | 55079273000018 | 27300 | Franklin |
| 55079273000019 | Franklin - C 19 | 82 | 28 | 1 | 55079273000019 | 27300 | Franklin |
| 55079273000020 | Franklin - C 20 | 82 | 28 | 1 | 55079273000020 | 27300 | Franklin |
| 55079273000021 | Franklin - C 21 | 82 | 28 | 1 | 55079273000021 | 27300 | Franklin |
| 55079273000023 | Franklin - C 23 | 82 | 28 | 1 | 55079273000023 | 27300 | Franklin |
| 5507927300015A | Franklin - C 15 A | 82 | 28 | 1 | 5507927300015A | 27300 | Franklin |
| 5507927300015B | Franklin - C 15 B | 21 | 7 | 1 | 5507927300015B | 27300 | Franklin |
| 5507927300022A | Franklin - C 22 A | 82 | 28 | 1 | 5507927300022A | 27300 | Franklin |
| 5507927300022B | Franklin - C 22 B | 83 | 28 | 1 | 5507927300022B | 27300 | Franklin |
| 55079294000001 | Glendale - C 1 | 11 | 4 | 4 | 55079294000001 | 29400 | Glendale |
| 55079294000002 | Glendale - C 2 | 11 | 4 | 4 | 55079294000002 | 29400 | Glendale |
| 55079294000003 | Glendale - C 3 | 24 | 8 | 4 | 55079294000003 | 29400 | Glendale |
| 55079294000004 | Glendale - C 4 | 24 | 8 | 4 | 55079294000004 | 29400 | Glendale |
| 55079294000005 | Glendale - C 5 | 24 | 8 | 4 | 55079294000005 | 29400 | Glendale |
| 55079294000006 | Glendale - C 6 | 11 | 4 | 4 | 55079294000006 | 29400 | Glendale |
| 55079294000007 | Glendale - C 7 | 11 | 4 | 4 | 55079294000007 | 29400 | Glendale |
| 55079294000008 | Glendale - C 8 | 24 | 8 | 4 | 55079294000008 | 29400 | Glendale |
| 55079294000009 | Glendale - C 9 | 24 | 8 | 4 | 55079294000009 | 29400 | Glendale |
| 55079294000010 | Glendale - C 10 | 24 | 8 | 4 | 55079294000010 | 29400 | Glendale |
| 55079294000011 | Glendale - C 11 | 24 | 8 | 4 | 55079294000011 | 29400 | Glendale |
| 55079294000011 E | Glendale - C 11 E | 11 | 4 | 4 | 55079294000011 E | 29400 | Glendale |
| 55079294000012 | Glendale - C 12 | 11 | 4 | 4 | 55079294000012 | 29400 | Glendale |
| 5507929400008E | Glendale - C 8 E | 11 | 4 | 4 | 5507929400008E | 29400 | Glendale |
| 55079311250001 | Greendale - V 1 | 82 | 28 | 1 | 55079311250001 | 31125 | Greendale |
| 55079311250002 | Greendale - V 2 | 82 | 28 | 1 | 55079311250002 | 31125 | Greendale |
| 55079311250003 | Greendale - V 3 | 82 | 28 | 1 | 55079311250003 | 31125 | Greendale |
| 55079311250004 | Greendale - V 4 | 82 | 28 | 1 | 55079311250004 | 31125 | Greendale |
| 55079311250005 | Greendale - V 5 | 82 | 28 | 1 | 55079311250005 | 31125 | Greendale |
| 55079311250006 | Greendale - V 6 | 82 | 28 | 1 | 55079311250006 | 31125 | Greendale |
| 55079311250007 | Greendale - V 7 | 82 | 28 | 1 | 55079311250007 | 31125 | Greendale |
| 55079311250008 | Greendale - V 8 | 82 | 28 | 1 | 55079311250008 | 31125 | Greendale |
| 55079311250009 | Greendale - V 9 | 82 | 28 | 1 | 55079311250009 | 31125 | Greendale |
| 55079311250010 | Greendale - V 10 | 82 | 28 | 1 | 55079311250010 | 31125 | Greendale |
| 55079311750001 | Greenfield - C 1 | 7 | 3 | 5 | 55079311750001 | 31175 | Greenfield |
| 55079311750002 | Greenfield - C 2 | 82 | 28 | 5 | 55079311750002 | 31175 | Greenfield |
| 55079311750003 | Greenfield - C 3 | 7 | 3 | 5 | 55079311750003 | 31175 | Greenfield |
| 55079311750004 | Greenfield - C 4 | 7 | 3 | 5 | 55079311750004 | 31175 | Greenfield |
| 55079311750005 | Greenfield - C 5 | 84 | 28 | 5 | 55079311750005 | 31175 | Greenfield |
| 55079311750006 | Greenfield - C 6 | 84 | 28 | 5 | 55079311750006 | 31175 | Greenfield |
| 55079311750007 | Greenfield - C 7 | 84 | 28 | 5 | 55079311750007 | 31175 | Greenfield |
| 55079311750008 | Greenfield - C 8 | 84 | 28 | 5 | 55079311750008 | 31175 | Greenfield |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507927300 | Milwaukee | 55079 | Franklin - C 14 | 14 | 5507909 | NO | 1584 | 1356 | 21 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 16 | 16 | 5507909 | NO | 1982 | 1684 | 41 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 17 | 17 | 5507911 | NO | 1178 | 977 | 12 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 18 | 18 | 5507911 | NO | 788 | 651 | 17 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 19 | 19 | 5507917 | NO | 1909 | 1712 | 31 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 20 | 20 | 5507917 | NO | 1457 | 1263 | 33 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 21 | 21 | 5507917 | NO | 701 | 598 | 17 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 23 | 23 | 5507909 | NO | 1811 | 1640 | 17 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 15 A | 15A | 5507909 | NO | 805 | 689 | 11 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 15 B | 15B | 5507909 | NO | 583 | 499 | 10 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 22 A | 22A | 5507909 | NO | 1012 | 955 | 9 |
| 5507927300 | Milwaukee | 55079 | Franklin - C 22 B | 22B | 5507909 | NO | 940 | 875 | 3 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 1 | 1 | 5507901 | NO | 1000 | 753 | 142 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 2 | 2 | 5507901 | NO | 1158 | 819 | 265 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 3 | 3 | 5507901 | NO | 1020 | 889 | 68 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 4 | 4 | 5507901 | NO | 1087 | 879 | 115 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 5 | 5 | 5507901 | NO | 1107 | 914 | 108 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 6 | 6 | 5507901 | NO | 945 | 573 | 301 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 7 | 7 | 5507901 | NO | 1031 | 831 | 79 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 8 | 8 | 5507901 | NO | 688 | 583 | 71 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 9 | 9 | 5507901 | NO | 1244 | 993 | 114 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 10 | 10 | 5507901 | NO | 1070 | 904 | 97 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 11 | 11 | 5507901 | NO | 624 | 485 | 91 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 11 E | 11 E | 5507901 | NO | 587 | 257 | 273 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 12 | 12 | 5507901 | NO | 990 | 783 | 102 |
| 5507929400 | Milwaukee | 55079 | Glendale - C 8 E | 8 E | 5507901 | NO | 321 | 245 | 70 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 1 | 1 | 5507917 | NO | 1141 | 1069 | 0 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 2 | 2 | 5507917 | NO | 1309 | 1143 | 21 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 3 | 3 | 5507917 | NO | 1648 | 1456 | 27 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 4 | 4 | 5507917 | NO | 1632 | 1462 | 25 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 5 | 5 | 5507917 | NO | 1440 | 1335 | 33 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 6 | 6 | 5507917 | NO | 1373 | 1169 | 31 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 7 | 7 | 5507917 | NO | 1224 | 1113 | 1 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 8 | 8 | 5507917 | NO | 1472 | 1278 | 33 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 9 | 9 | 5507917 | NO | 1621 | 1435 | 23 |
| 5507931125 | Milwaukee | 55079 | Greendale - V 10 | 10 | 5507917 | NO | 1186 | 1114 | 3 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 1 | 1 | 5507911 | NO | 1934 | 1552 | 35 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 2 | 2 | 5507911 | NO | 1732 | 1470 | 35 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 3 | 3 | 5507911 | NO | 1791 | 1298 | 108 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 4 | 4 | 5507911 | NO | 1917 | 1346 | 99 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 5 | 5 | 5507917 | NO | 1791 | 1415 | 92 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 6 | 6 | 5507917 | NO | 1516 | 1377 | 16 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 7 | 7 | 5507917 | NO | 1915 | 1721 | 33 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 8 | 8 | 5507917 | NO | 1902 | 1654 | 42 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 86 | 104 | 6 | 4 | 2 | 5 | 1141 | 1004 | 14 |
| Franklin - C 16 | 68 | 169 | 8 | 0 | 9 | 3 | 1366 | 1200 | 25 |
| Franklin - C 17 | 45 | 142 | 0 | 0 | 0 | 2 | 845 | 721 | 5 |
| Franklin - C 18 | 34 | 77 | 6 | 0 | 3 | 0 | 539 | 462 | 9 |
| Franklin - C 19 | 78 | 75 | 10 | 2 | 0 | 1 | 1489 | 1367 | 18 |
| Franklin - C 20 | 75 | 75 | 7 | 0 | 1 | 3 | 1243 | 1107 | 22 |
| Franklin - C 21 | 35 | 42 | 7 | 2 | 0 | 0 | 601 | 529 | 12 |
| Franklin - C 23 | 94 | 48 | 6 | 0 | 6 | 0 | 1461 | 1340 | 11 |
| Franklin - C 15 A | 42 | 50 | 10 | 2 | 1 | 0 | 631 | 550 | 9 |
| Franklin - C 15 B | 37 | 33 | 3 | 0 | 0 | 1 | 459 | 401 | 7 |
| Franklin - C 22 A | 27 | 7 | 11 | 2 | 1 | 0 | 824 | 789 | 4 |
| Franklin - C 22 B | 28 | 28 | 4 | 0 | 2 | 0 | 761 | 718 | 1 |
| Glendale - C 1 | 66 | 31 | 2 | 0 | 0 | 6 | 786 | 629 | 97 |
| Glendale - C 2 | 38 | 34 | 2 | 0 | 0 | 0 | 958 | 689 | 220 |
| Glendale - C 3 | 22 | 31 | 8 | 1 | 1 | 0 | 776 | 690 | 43 |
| Glendale - C 4 | 33 | 50 | 0 | 3 | 6 | 1 | 873 | 716 | 96 |
| Glendale - C 5 | 43 | 34 | 3 | 0 | 2 | 3 | 903 | 766 | 80 |
| Glendale - C 6 | 45 | 13 | 5 | 0 | 4 | 4 | 738 | 474 | 225 |
| Glendale - C 7 | 41 | 66 | 3 | 5 | 3 | 3 | 839 | 698 | 57 |
| Glendale - C 8 | 14 | 16 | 2 | 2 | 0 | 0 | 621 | 529 | 63 |
| Glendale - C 9 | 52 | 72 | 8 | 1 | 0 | 4 | 1034 | 839 | 92 |
| Glendale - C 10 | 26 | 32 | 3 | 0 | 5 | 3 | 899 | 776 | 75 |
| Glendale - C 11 | 15 | 27 | 3 | 0 | 0 | 3 | 487 | 396 | 61 |
| Glendale - C 11 E | 15 | 32 | 3 | 1 | 1 | 5 | 458 | 233 | 184 |
| Glendale - C 12 | 53 | 39 | 7 | 0 | 2 | 4 | 771 | 655 | 63 |
| Glendale - C 8 E | 2 | 2 | 0 | 0 | 2 | 0 | 321 | 245 | 70 |
| Greendale - V 1 | 26 | 46 | 0 | 0 | 0 | 0 | 889 | 836 | 0 |
| Greendale - V 2 | 36 | 90 | 18 | 0 | 1 | 0 | 946 | 845 | 9 |
| Greendale - V 3 | 92 | 45 | 25 | 0 | 0 | 3 | 1294 | 1174 | 13 |
| Greendale - V 4 | 83 | 48 | 3 | 3 | 1 | 7 | 1279 | 1184 | 15 |
| Greendale - V 5 | 51 | 17 | 1 | 1 | 0 | 2 | 1081 | 1026 | 13 |
| Greendale - V 6 | 93 | 66 | 13 | 0 | 1 | 0 | 973 | 867 | 11 |
| Greendale - V 7 | 74 | 28 | 0 | 0 | 0 | 8 | 931 | 872 | 0 |
| Greendale - V 8 | 96 | 58 | 7 | 0 | 0 | 0 | 1192 | 1062 | 22 |
| Greendale - V 9 | 94 | 52 | 12 | 0 | 1 | 4 | 1274 | 1181 | 13 |
| Greendale - V 10 | 22 | 37 | 4 | 0 | 1 | 5 | 1084 | 1025 | 2 |
| Greenfield - C 1 | 259 | 55 | 25 | 0 | 1 | 7 | 1506 | 1268 | 27 |
| Greenfield - C 2 | 115 | 56 | 47 | 0 | 0 | 9 | 1392 | 1225 | 19 |
| Greenfield - C 3 | 258 | 95 | 25 | 0 | 1 | 6 | 1475 | 1134 | 84 |
| Greenfield - C 4 | 320 | 127 | 21 | 0 | 0 | 4 | 1532 | 1147 | 71 |
| Greenfield - C 5 | 192 | 68 | 16 | 3 | 3 | 2 | 1467 | 1246 | 49 |
| Greenfield - C 6 | 68 | 49 | 5 | 0 | 0 | 1 | 1255 | 1169 | 9 |
| Greenfield - C 7 | 102 | 43 | 16 | 0 | 0 | 0 | 1584 | 1457 | 25 |
| Greenfield - C 8 | 101 | 86 | 12 | 1 | 3 | 3 | 1667 | 1500 | 34 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 47 | 66 | 4 | 1 | 2 | 3 | 922 | 562 |
| Franklin - C 16 | 36 | 99 | 2 | 0 | 3 | 1 | 1138 | 693 |
| Franklin - C 17 | 24 | 93 | 0 | 0 | 0 | 2 | 689 | 381 |
| Franklin - C 18 | 17 | 44 | 4 | 0 | 3 | 0 | 438 | 287 |
| Franklin - C 19 | 46 | 50 | 5 | 2 | 0 | 1 | 1241 | 776 |
| Franklin - C 20 | 52 | 53 | 6 | 0 | 1 | 2 | 614 | 340 |
| Franklin - C 21 | 23 | 30 | 6 | 1 | 0 | 0 | 321 | 134 |
| Franklin - C 23 | 62 | 39 | 6 | 0 | 3 | 0 | 1134 | 717 |
| Franklin - C 15 A | 27 | 36 | 6 | 2 | 1 | 0 | 490 | 284 |
| Franklin - C 15 B | 28 | 21 | 1 | 0 | 0 | 1 | 378 | 218 |
| Franklin - C 22 A | 18 | 3 | 8 | 2 | 0 | 0 | 671 | 384 |
| Franklin - C 22 B | 19 | 20 | 2 | 0 | 1 | 0 | 659 | 392 |
| Glendale - C 1 | 34 | 22 | 2 | 0 | 0 | 2 | 589 | 221 |
| Glendale - C 2 | 26 | 21 | 2 | 0 | 0 | 0 | 717 | 269 |
| Glendale - C 3 | 13 | 24 | 4 | 1 | 1 | 0 | 580 | 218 |
| Glendale - C 4 | 19 | 35 | 0 | 1 | 5 | 1 | 654 | 245 |
| Glendale - C 5 | 28 | 25 | 2 | 0 | 1 | 1 | 675 | 253 |
| Glendale - C 6 | 23 | 7 | 3 | 0 | 4 | 2 | 552 | 207 |
| Glendale - C 7 | 27 | 50 | 2 | 2 | 1 | 2 | 627 | 236 |
| Glendale - C 8 | 13 | 13 | 1 | 2 | 0 | 0 | 1010 | 390 |
| Glendale - C 9 | 36 | 56 | 6 | 1 | 0 | 4 | 768 | 289 |
| Glendale - C 10 | 16 | 25 | 3 | 0 | 4 | 0 | 668 | 251 |
| Glendale - C 11 | 6 | 20 | 1 | 0 | 0 | 3 | 360 | 136 |
| Glendale - C 11 E | 8 | 25 | 3 | 1 | 0 | 4 | 661 | 199 |
| Glendale - C 12 | 24 | 23 | 6 | 0 | 0 | 0 | 570 | 215 |
| Glendale - C 8 E | 2 | 2 | 0 | 0 | 2 | 0 | 236 | 89 |
| Greendale - V 1 | 13 | 40 | 0 | 0 | 0 | 0 | 743 | 409 |
| Greendale - V 2 | 20 | 65 | 7 | 0 | 0 | 0 | 792 | 435 |
| Greendale - V 3 | 55 | 36 | 16 | 0 | 0 | 0 | 1080 | 595 |
| Greendale - V 4 | 44 | 29 | 2 | 1 | 1 | 3 | 1067 | 588 |
| Greendale - V 5 | 30 | 10 | 1 | 1 | 0 | 0 | 900 | 497 |
| Greendale - V 6 | 47 | 40 | 7 | 0 | 1 | 0 | 810 | 448 |
| Greendale - V 7 | 37 | 20 | 0 | 0 | 0 | 2 | 771 | 427 |
| Greendale - V 8 | 57 | 46 | 5 | 0 | 0 | 0 | 990 | 547 |
| Greendale - V 9 | 41 | 31 | 6 | 0 | 0 | 2 | 1058 | 585 |
| Greendale - V 10 | 17 | 30 | 4 | 0 | 1 | 5 | 899 | 498 |
| Greenfield - C 1 | 148 | 42 | 17 | 0 | 1 | 3 | 1078 | 510 |
| Greenfield - C 2 | 71 | 41 | 31 | 0 | 0 | 5 | 920 | 481 |
| Greenfield - C 3 | 165 | 68 | 20 | 0 | 1 | 3 | 911 | 371 |
| Greenfield - C 4 | 212 | 84 | 15 | 0 | 0 | 3 | 896 | 369 |
| Greenfield - C 5 | 106 | 47 | 12 | 3 | 3 | 1 | 967 | 476 |
| Greenfield - C 6 | 46 | 26 | 5 | 0 | 0 | 0 | 908 | 527 |
| Greenfield - C 7 | 63 | 26 | 13 | 0 | 0 | 0 | 1139 | 638 |
| Greenfield - C 8 | 62 | 56 | 11 | 0 | 2 | 2 | 1133 | 525 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 351 | 1 | 4 | 0 | 0 | 3 | 0 |
| Franklin - C 16 | 429 | 3 | 7 | 0 | 0 | 0 | 0 |
| Franklin - C 17 | 306 | 0 | 2 | 0 | 0 | 0 | 0 |
| Franklin - C 18 | 146 | 2 | 3 | 0 | 0 | 0 | 0 |
| Franklin - C 19 | 457 | 0 | 7 | 0 | 0 | 1 | 0 |
| Franklin - C 20 | 272 | 0 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 21 | 182 | 1 | 2 | 0 | 0 | 1 | 0 |
| Franklin - C 23 | 414 | 1 | 1 | 0 | 0 | 0 | 0 |
| Franklin - C 15 A | 202 | 0 | 2 | 0 | 0 | 2 | 0 |
| Franklin - C 15 B | 156 | 1 | 1 | 0 | 0 | 1 | 0 |
| Franklin - C 22 A | 280 | 2 | 2 | 0 | 0 | 2 | 0 |
| Franklin - C 22 B | 259 | 0 | 4 | 0 | 0 | 0 | 0 |
| Glendale - C 1 | 360 | 1 | 3 | 0 | 1 | 2 | 0 |
| Glendale - C 2 | 438 | 1 | 4 | 0 | 0 | 3 | 0 |
| Glendale - C 3 | 355 | 1 | 3 | 0 | 0 | 2 | 0 |
| Glendale - C 4 | 400 | 1 | 4 | 0 | 0 | 2 | 0 |
| Glendale - C 5 | 413 | 1 | 4 | 0 | 0 | 2 | 0 |
| Glendale - C 6 | 338 | 1 | 3 | 0 | 0 | 2 | 0 |
| Glendale - C 7 | 384 | 1 | 3 | 0 | 0 | 2 | 0 |
| Glendale - C 8 | 609 | 1 | 3 | 1 | 0 | 2 | 0 |
| Glendale - C 9 | 472 | 1 | 3 | 0 | 0 | 2 | 0 |
| Glendale - C 10 | 411 | 1 | 3 | 0 | 0 | 1 | 0 |
| Glendale - C 11 | 222 | 0 | 1 | 0 | 0 | 1 | 0 |
| Glendale - C 11 E | 456 | 0 | 2 | 0 | 0 | 2 | 0 |
| Glendale - C 12 | 352 | 0 | 2 | 0 | 0 | 1 | 0 |
| Glendale - C 8 E | 146 | 0 | 1 | 0 | 0 | 0 | 0 |
| Greendale - V 1 | 325 | 1 | 4 | 1 | 0 | 2 | 0 |
| Greendale - V 2 | 346 | 1 | 5 | 1 | 0 | 2 | 0 |
| Greendale - V 3 | 473 | 2 | 6 | 0 | 0 | 2 | 0 |
| Greendale - V 4 | 468 | 2 | 6 | 0 | 0 | 2 | 0 |
| Greendale - V 5 | 395 | 1 | 5 | 0 | 0 | 1 | 0 |
| Greendale - V 6 | 355 | 1 | 4 | 0 | 0 | 1 | 0 |
| Greendale - V 7 | 339 | 0 | 3 | 0 | 0 | 1 | 0 |
| Greendale - V 8 | 435 | 1 | 5 | 0 | 0 | 1 | 0 |
| Greendale - V 9 | 465 | 1 | 5 | 0 | 0 | 1 | 0 |
| Greendale - V 10 | 395 | 0 | 4 | 0 | 0 | 1 | 0 |
| Greenfield - C 1 | 554 | 1 | 10 | 0 | 0 | 1 | 0 |
| Greenfield - C 2 | 433 | 1 | 5 | 0 | 0 | 0 | 0 |
| Greenfield - C 3 | 533 | 3 | 3 | 0 | 0 | 0 | 0 |
| Greenfield - C 4 | 513 | 0 | 11 | 0 | 0 | 0 | 0 |
| Greenfield - C 5 | 481 | 1 | 5 | 0 | 0 | 3 | 0 |
| Greenfield - C 6 | 367 | 3 | 6 | 0 | 0 | 1 | 0 |
| Greenfield - C 7 | 491 | 2 | 3 | 0 | 0 | 3 | 0 |
| Greenfield - C 8 | 596 | 0 | 6 | 0 | 0 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 0 | 1 | 912 | 565 | 333 | 10 | 3 |
| Franklin - C 16 | 0 | 6 | 1110 | 680 | 414 | 13 | 1 |
| Franklin - C 17 | 0 | 0 | 674 | 364 | 294 | 13 | 1 |
| Franklin - C 18 | 0 | 0 | 430 | 280 | 144 | 5 | 0 |
| Franklin - C 19 | 0 | 0 | 1218 | 755 | 440 | 19 | 3 |
| Franklin - C 20 | 0 | 1 | 600 | 332 | 256 | 10 | 1 |
| Franklin - C 21 | 0 | 1 | 310 | 126 | 179 | 4 | 1 |
| Franklin - C 23 | 0 | 1 | 1105 | 680 | 402 | 20 | 2 |
| Franklin - C 15 A | 0 | 0 | 483 | 275 | 196 | 8 | 3 |
| Franklin - C 15 B | 0 | 1 | 372 | 199 | 169 | 4 | 0 |
| Franklin - C 22 A | 0 | 1 | 657 | 371 | 269 | 12 | 2 |
| Franklin - C 22 B | 0 | 4 | 652 | 378 | 258 | 13 | 2 |
| Glendale - C 1 | 0 | 1 | 578 | 222 | 346 | 7 | 2 |
| Glendale - C 2 | 0 | 2 | 704 | 270 | 421 | 9 | 3 |
| Glendale - C 3 | 0 | 1 | 570 | 219 | 341 | 7 | 2 |
| Glendale - C 4 | 0 | 2 | 642 | 246 | 384 | 8 | 3 |
| Glendale - C 5 | 0 | 2 | 664 | 255 | 397 | 8 | 3 |
| Glendale - C 6 | 0 | 1 | 543 | 208 | 325 | 7 | 2 |
| Glendale - C 7 | 0 | 1 | 614 | 236 | 369 | 8 | 1 |
| Glendale - C 8 | 0 | 4 | 985 | 394 | 581 | 9 | 1 |
| Glendale - C 9 | 0 | 1 | 756 | 291 | 454 | 9 | 2 |
| Glendale - C 10 | 0 | 1 | 656 | 253 | 394 | 7 | 2 |
| Glendale - C 11 | 0 | 0 | 355 | 137 | 213 | 4 | 1 |
| Glendale - C 11 E | 0 | 2 | 648 | 199 | 436 | 11 | 2 |
| Glendale - C 12 | 0 | 0 | 561 | 216 | 338 | 6 | 1 |
| Glendale - C 8 E | 0 | 0 | 232 | 90 | 140 | 2 | 0 |
| Greendale - V 1 | 0 | 1 | 729 | 401 | 312 | 11 | 3 |
| Greendale - V 2 | 0 | 2 | 775 | 426 | 332 | 12 | 3 |
| Greendale - V 3 | 0 | 2 | 1059 | 583 | 454 | 16 | 4 |
| Greendale - V 4 | 0 | 1 | 1045 | 576 | 449 | 16 | 3 |
| Greendale - V 5 | 0 | 1 | 884 | 487 | 380 | 14 | 2 |
| Greendale - V 6 | 0 | 1 | 795 | 437 | 342 | 13 | 2 |
| Greendale - V 7 | 0 | 1 | 759 | 419 | 326 | 11 | 2 |
| Greendale - V 8 | 0 | 1 | 971 | 536 | 418 | 14 | 2 |
| Greendale - V 9 | 0 | 1 | 1038 | 573 | 446 | 15 | 3 |
| Greendale - V 10 | 0 | 1 | 883 | 487 | 380 | 13 | 2 |
| Greenfield - C 1 | 0 | 2 | 1046 | 469 | 542 | 28 | 3 |
| Greenfield - C 2 | 0 | 0 | 894 | 451 | 418 | 20 | 5 |
| Greenfield - C 3 | 0 | 1 | 885 | 363 | 503 | 15 | 4 |
| Greenfield - C 4 | 1 | 2 | 890 | 372 | 498 | 15 | 2 |
| Greenfield - C 5 | 0 | 1 | 950 | 458 | 470 | 19 | 1 |
| Greenfield - C 6 | 0 | 4 | 885 | 501 | 374 | 7 | 2 |
| Greenfield - C 7 | 0 | 2 | 1102 | 595 | 476 | 20 | 8 |
| Greenfield - C 8 | 0 | 3 | 1110 | 506 | 577 | 24 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 0 | 0 | 1 | 875 | 577 | 290 | 8 |
| Franklin - C 16 | 0 | 0 | 2 | 1073 | 704 | 360 | 8 |
| Franklin - C 17 | 0 | 0 | 2 | 661 | 392 | 261 | 8 |
| Franklin - C 18 | 0 | 0 | 1 | 413 | 291 | 117 | 5 |
| Franklin - C 19 | 0 | 0 | 1 | 1178 | 770 | 397 | 11 |
| Franklin - C 20 | 0 | 0 | 1 | 582 | 342 | 226 | 14 |
| Franklin - C 21 | 0 | 0 | 0 | 292 | 138 | 140 | 13 |
| Franklin - C 23 | 0 | 0 | 1 | 1063 | 695 | 352 | 15 |
| Franklin - C 15 A | 0 | 0 | 1 | 456 | 274 | 173 | 9 |
| Franklin - C 15 B | 0 | 0 | 0 | 361 | 216 | 142 | 3 |
| Franklin - C 22 A | 0 | 0 | 3 | 640 | 388 | 241 | 10 |
| Franklin - C 22 B | 0 | 0 | 1 | 630 | 384 | 233 | 13 |
| Glendale - C 1 | 0 | 0 | 1 | 540 | 211 | 311 | 17 |
| Glendale - C 2 | 0 | 0 | 1 | 658 | 258 | 379 | 20 |
| Glendale - C 3 | 0 | 0 | 1 | 534 | 209 | 307 | 17 |
| Glendale - C 4 | 0 | 0 | 1 | 600 | 235 | 345 | 19 |
| Glendale - C 5 | 0 | 0 | 1 | 619 | 243 | 356 | 19 |
| Glendale - C 6 | 0 | 0 | 1 | 507 | 199 | 291 | 16 |
| Glendale - C 7 | 0 | 0 | 0 | 575 | 226 | 331 | 17 |
| Glendale - C 8 | 0 | 0 | 0 | 923 | 383 | 515 | 25 |
| Glendale - C 9 | 0 | 0 | 0 | 706 | 277 | 408 | 21 |
| Glendale - C 10 | 0 | 0 | 0 | 613 | 241 | 354 | 18 |
| Glendale - C 11 | 0 | 0 | 0 | 332 | 130 | 192 | 10 |
| Glendale - C 11 E | 0 | 0 | 0 | 595 | 185 | 393 | 17 |
| Glendale - C 12 | 0 | 0 | 0 | 525 | 206 | 304 | 15 |
| Glendale - C 8 E | 0 | 0 | 0 | 218 | 86 | 126 | 6 |
| Greendale - V 1 | 0 | 0 | 2 | 704 | 417 | 274 | 12 |
| Greendale - V 2 | 0 | 0 | 2 | 747 | 443 | 291 | 12 |
| Greendale - V 3 | 0 | 0 | 2 | 1021 | 606 | 398 | 17 |
| Greendale - V 4 | 0 | 0 | 1 | 1009 | 599 | 393 | 17 |
| Greendale - V 5 | 0 | 0 | 1 | 852 | 506 | 332 | 14 |
| Greendale - V 6 | 0 | 0 | 1 | 766 | 455 | 299 | 12 |
| Greendale - V 7 | 0 | 0 | 1 | 732 | 435 | 286 | 11 |
| Greendale - V 8 | 0 | 0 | 1 | 937 | 557 | 366 | 14 |
| Greendale - V 9 | 0 | 0 | 1 | 1002 | 596 | 391 | 15 |
| Greendale - V 10 | 0 | 0 | 1 | 853 | 507 | 333 | 13 |
| Greenfield - C 1 | 0 | 0 | 4 | 909 | 470 | 433 | 0 |
| Greenfield - C 2 | 0 | 0 | 0 | 777 | 472 | 304 | 0 |
| Greenfield - C 3 | 0 | 0 | 0 | 754 | 374 | 376 | 0 |
| Greenfield - C 4 | 0 | 0 | 3 | 759 | 354 | 404 | 0 |
| Greenfield - C 5 | 2 | 0 | 0 | 839 | 454 | 385 | 0 |
| Greenfield - C 6 | 0 | 0 | 1 | 771 | 511 | 259 | 0 |
| Greenfield - C 7 | 0 | 0 | 3 | 973 | 611 | 360 | 0 |
| Greenfield - C 8 | 0 | 0 | 0 | 983 | 524 | 455 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 0 | 870 | 563 | 0 | 2 | 305 | 842 |
| Franklin - C 16 | 1 | 1068 | 687 | 0 | 3 | 378 | 1051 |
| Franklin - C 17 | 0 | 641 | 373 | 0 | 1 | 267 | 625 |
| Franklin - C 18 | 0 | 403 | 274 | 0 | 0 | 129 | 399 |
| Franklin - C 19 | 0 | 1150 | 741 | 0 | 0 | 409 | 1123 |
| Franklin - C 20 | 0 | 569 | 333 | 0 | 1 | 235 | 553 |
| Franklin - C 21 | 1 | 288 | 128 | 0 | 1 | 159 | 281 |
| Franklin - C 23 | 1 | 1044 | 684 | 0 | 3 | 357 | 1015 |
| Franklin - C 15 A | 0 | 442 | 256 | 0 | 0 | 186 | 430 |
| Franklin - C 15 B | 0 | 0 | 0 | 0 | 0 | 0 | 352 |
| Franklin - C 22 A | 1 | 629 | 378 | 0 | 1 | 250 | 608 |
| Franklin - C 22 B | 0 | 635 | 389 | 0 | 1 | 245 | 601 |
| Glendale - C 1 | 1 | 414 | 164 | 70 | 22 | 158 | 460 |
| Glendale - C 2 | 1 | 503 | 200 | 85 | 26 | 192 | 559 |
| Glendale - C 3 | 1 | 408 | 162 | 69 | 21 | 156 | 453 |
| Glendale - C 4 | 1 | 458 | 182 | 77 | 24 | 175 | 510 |
| Glendale - C 5 | 1 | 474 | 188 | 80 | 25 | 181 | 526 |
| Glendale - C 6 | 1 | 387 | 154 | 65 | 20 | 148 | 432 |
| Glendale - C 7 | 1 | 439 | 175 | 74 | 22 | 168 | 490 |
| Glendale - C 8 | 0 | 607 | 397 | 54 | 31 | 125 | 832 |
| Glendale - C 9 | 0 | 539 | 215 | 91 | 27 | 206 | 601 |
| Glendale - C 10 | 0 | 469 | 187 | 79 | 24 | 179 | 522 |
| Glendale - C 11 | 0 | 253 | 101 | 42 | 13 | 97 | 282 |
| Glendale - C 11 E | 0 | 524 | 95 | 95 | 13 | 321 | 467 |
| Glendale - C 12 | 0 | 401 | 160 | 67 | 20 | 154 | 447 |
| Glendale - C 8 E | 0 | 166 | 66 | 28 | 8 | 64 | 185 |
| Greendale - V 1 | 1 | 693 | 401 | 0 | 1 | 291 | 688 |
| Greendale - V 2 | 1 | 738 | 427 | 0 | 1 | 310 | 733 |
| Greendale - V 3 | 0 | 1009 | 584 | 0 | 1 | 424 | 1003 |
| Greendale - V 4 | 0 | 997 | 577 | 0 | 1 | 419 | 990 |
| Greendale - V 5 | 0 | 843 | 488 | 0 | 1 | 354 | 837 |
| Greendale - V 6 | 0 | 759 | 439 | 0 | 1 | 319 | 751 |
| Greendale - V 7 | 0 | 725 | 420 | 0 | 1 | 304 | 718 |
| Greendale - V 8 | 0 | 927 | 538 | 0 | 0 | 389 | 921 |
| Greendale - V 9 | 0 | 990 | 574 | 0 | 0 | 416 | 984 |
| Greendale - V 10 | 0 | 842 | 488 | 0 | 0 | 354 | 837 |
| Greenfield - C 1 | 6 | 0 | 0 | 0 | 0 | 0 | 760 |
| Greenfield - C 2 | 1 | 815 | 440 | 0 | 1 | 374 | 801 |
| Greenfield - C 3 | 4 | 0 | 0 | 0 | 0 | 0 | 604 |
| Greenfield - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 511 |
| Greenfield - C 5 | 0 | 873 | 443 | 0 | 0 | 430 | 822 |
| Greenfield - C 6 | 1 | 810 | 474 | 0 | 1 | 335 | 766 |
| Greenfield - C 7 | 2 | 1024 | 593 | 0 | 3 | 428 | 980 |
| Greenfield - C 8 | 4 | 1018 | 499 | 0 | 2 | 517 | 969 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Franklin - C 14 | 554 | 287 | 1 | 0 | 0 | 0 |
| Franklin - C 16 | 693 | 356 | 2 | 0 | 0 | 0 |
| Franklin - C 17 | 373 | 252 | 0 | 0 | 0 | 0 |
| Franklin - C 18 | 274 | 125 | 0 | 0 | 0 | 0 |
| Franklin - C 19 | 760 | 361 | 2 | 0 | 0 | 0 |
| Franklin - C 20 | 340 | 212 | 1 | 0 | 0 | 0 |
| Franklin - C 21 | 125 | 155 | 1 | 0 | 0 | 0 |
| Franklin - C 23 | 675 | 339 | 1 | 0 | 0 | 0 |
| Franklin - C 15 A | 261 | 169 | 0 | 0 | 0 | 0 |
| Franklin - C 15 B | 218 | 133 | 1 | 0 | 0 | 0 |
| Franklin - C 22 A | 372 | 235 | 1 | 0 | 0 | 0 |
| Franklin - C 22 B | 366 | 232 | 3 | 0 | 0 | 0 |
| Glendale - C 1 | 127 | 328 | 5 | 0 | 0 | 0 |
| Glendale - C 2 | 154 | 399 | 6 | 0 | 0 | 0 |
| Glendale - C 3 | 125 | 323 | 5 | 0 | 0 | 0 |
| Glendale - C 4 | 141 | 364 | 5 | 0 | 0 | 0 |
| Glendale - C 5 | 145 | 376 | 5 | 0 | 0 | 0 |
| Glendale - C 6 | 119 | 308 | 5 | 0 | 0 | 0 |
| Glendale - C 7 | 135 | 350 | 5 | 0 | 0 | 0 |
| Glendale - C 8 | 314 | 515 | 3 | 0 | 0 | 0 |
| Glendale - C 9 | 166 | 430 | 5 | 0 | 0 | 0 |
| Glendale - C 10 | 144 | 374 | 4 | 0 | 0 | 0 |
| Glendale - C 11 | 78 | 202 | 2 | 0 | 0 | 0 |
| Glendale - C 11 E | 73 | 390 | 4 | 0 | 0 | 0 |
| Glendale - C 12 | 123 | 320 | 4 | 0 | 0 | 0 |
| Glendale - C 8 E | 51 | 133 | 1 | 0 | 0 | 0 |
| Greendale - V 1 | 409 | 278 | 1 | 0 | 0 | 0 |
| Greendale - V 2 | 436 | 296 | 1 | 0 | 0 | 0 |
| Greendale - V 3 | 596 | 405 | 2 | 0 | 0 | 0 |
| Greendale - V 4 | 588 | 400 | 2 | 0 | 0 | 0 |
| Greendale - V 5 | 497 | 338 | 2 | 0 | 0 | 0 |
| Greendale - V 6 | 447 | 304 | 0 | 0 | 0 | 0 |
| Greendale - V 7 | 428 | 290 | 0 | 0 | 0 | 0 |
| Greendale - V 8 | 548 | 372 | 1 | 0 | 0 | 0 |
| Greendale - V 9 | 585 | 398 | 1 | 0 | 0 | 0 |
| Greendale - V 10 | 498 | 338 | 1 | 0 | 0 | 0 |
| Greenfield - C 1 | 0 | 600 | 0 | 160 | 0 | 0 |
| Greenfield - C 2 | 418 | 377 | 6 | 0 | 0 | 0 |
| Greenfield - C 3 | 0 | 509 | 12 | 83 | 0 | 0 |
| Greenfield - C 4 | 0 | 449 | 4 | 58 | 0 | 0 |
| Greenfield - C 5 | 425 | 395 | 2 | 0 | 0 | 0 |
| Greenfield - C 6 | 472 | 292 | 2 | 0 | 0 | 0 |
| Greenfield - C 7 | 581 | 397 | 2 | 0 | 0 | 0 |
| Greenfield - C 8 | 503 | 466 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Franklin - C 14 | 0 | 540 | 530 | 0 | 10 | 0 | 0 | C |
| Franklin - C 16 | 0 | 707 | 696 | 0 | 11 | 0 | 0 | C |
| Franklin - C 17 | 0 | 429 | 422 | 0 | 7 | 0 | 0 | C |
| Franklin - C 18 | 0 | 241 | 235 | 0 | 6 | 0 | 0 | C |
| Franklin - C 19 | 0 | 749 | 737 | 0 | 12 | 0 | 0 | C |
| Franklin - C 20 | 0 | 406 | 395 | 0 | 11 | 0 | 0 | C |
| Franklin - C 21 | 0 | 223 | 217 | 0 | 6 | 0 | 0 | C |
| Franklin - C 23 | 0 | 677 | 661 | 0 | 16 | 0 | 0 | C |
| Franklin - C 15 A | 0 | 291 | 281 | 0 | 10 | 0 | 0 | C |
| Franklin - C 15 B | 0 | 226 | 225 | 0 | 1 | 0 | 0 | C |
| Franklin - C 22 A | 0 | 395 | 384 | 0 | 11 | 0 | 0 | C |
| Franklin - C 22 B | 0 | 429 | 418 | 0 | 11 | 0 | 0 | C |
| Glendale - C 1 | 0 | 381 | 374 | 0 | 7 | 0 | 0 | C |
| Glendale - C 2 | 0 | 464 | 455 | 0 | 9 | 0 | 0 | C |
| Glendale - C 3 | 0 | 376 | 369 | 0 | 7 | 0 | 0 | C |
| Glendale - C 4 | 0 | 423 | 415 | 0 | 8 | 0 | 0 | C |
| Glendale - C 5 | 0 | 437 | 429 | 0 | 8 | 0 | 0 | C |
| Glendale - C 6 | 0 | 358 | 351 | 0 | 7 | 0 | 0 | C |
| Glendale - C 7 | 0 | 407 | 399 | 0 | 8 | 0 | 0 | C |
| Glendale - C 8 | 0 | 624 | 613 | 0 | 11 | 0 | 0 | C |
| Glendale - C 9 | 0 | 499 | 490 | 0 | 9 | 0 | 0 | C |
| Glendale - C 10 | 0 | 433 | 426 | 0 | 7 | 0 | 0 | C |
| Glendale - C 11 | 0 | 235 | 231 | 0 | 4 | 0 | 0 | C |
| Glendale - C 11 E | 0 | 437 | 430 | 0 | 7 | 0 | 0 | C |
| Glendale - C 12 | 0 | 372 | 366 | 0 | 6 | 0 | 0 | C |
| Glendale - C 8 E | 0 | 154 | 152 | 0 | 2 | 0 | 0 | C |
| Greendale - V 1 | 0 | 458 | 449 | 0 | 9 | 0 | 0 | V |
| Greendale - V 2 | 0 | 487 | 478 | 0 | 9 | 0 | 0 | V |
| Greendale - V 3 | 0 | 666 | 653 | 0 | 13 | 0 | 0 | V |
| Greendale - V 4 | 0 | 657 | 645 | 0 | 12 | 0 | 0 | V |
| Greendale - V 5 | 0 | 555 | 545 | 0 | 10 | 0 | 0 | V |
| Greendale - V 6 | 0 | 499 | 490 | 0 | 9 | 0 | 0 | V |
| Greendale - V 7 | 0 | 477 | 469 | 0 | 8 | 0 | 0 | V |
| Greendale - V 8 | 0 | 612 | 601 | 0 | 11 | 0 | 0 | V |
| Greendale - V 9 | 0 | 653 | 642 | 0 | 11 | 0 | 0 | V |
| Greendale - V 10 | 0 | 556 | 546 | 0 | 10 | 0 | 0 | V |
| Greenfield - C 1 | 0 | 676 | 670 | 0 | 6 | 0 | 0 | C |
| Greenfield - C 2 | 0 | 580 | 566 | 0 | 14 | 0 | 0 | C |
| Greenfield - C 3 | 0 | 557 | 544 | 0 | 13 | 0 | 0 | C |
| Greenfield - C 4 | 0 | 484 | 475 | 0 | 9 | 0 | 0 | C |
| Greenfield - C 5 | 0 | 624 | 616 | 0 | 8 | 0 | 0 | C |
| Greenfield - C 6 | 0 | 535 | 531 | 0 | 4 | 0 | 0 | C |
| Greenfield - C 7 | 0 | 656 | 646 | 0 | 10 | 0 | 0 | C |
| Greenfield - C 8 | 0 | 763 | 751 | 0 | 12 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55079311750009 | Greenfield - C 9 | 84 | 28 | 5 | 55079311750009 | 31175 | Greenfield |
| 55079311750010 | Greenfield - C 10 | 84 | 28 | 5 | 55079311750010 | 31175 | Greenfield |
| 55079311750011 | Greenfield - C 11 | 84 | 28 | 5 | 55079311750011 | 31175 | Greenfield |
| 55079311750012 | Greenfield - C 12 | 84 | 28 | 5 | 55079311750012 | 31175 | Greenfield |
| 55079311750013 | Greenfield - C 13 | 84 | 28 | 5 | 55079311750013 | 31175 | Greenfield |
| 55079311750014 | Greenfield - C 14 | 84 | 28 | 5 | 55079311750014 | 31175 | Greenfield |
| 55079311750015 | Greenfield - C 15 | 84 | 28 | 5 | 55079311750015 | 31175 | Greenfield |
| 55079311750016 | Greenfield - C 16 | 82 | 28 | 5 | 55079311750016 | 31175 | Greenfield |
| 55079311750017 | Greenfield - C 17 | 82 | 28 | 5 | 55079311750017 | 31175 | Greenfield |
| 55079311750018 | Greenfield - C 18 | 7 | 3 | 5 | 55079311750018 | 31175 | Greenfield |
| 55079311750019 | Greenfield - C 19 | 82 | 28 | 5 | 55079311750019 | 31175 | Greenfield |
| 55079311750020 | Greenfield - C 20 | 82 | 28 | 5 | 55079311750020 | 31175 | Greenfield |
| 55079311750021 | Greenfield - C 21 | 82 | 28 | 5 | 55079311750021 | 31175 | Greenfield |
| 55079320750001 | Hales Corners - V 1 | 83 | 28 | 1 | 55079320750001 | 32075 | Hales Corners |
| 55079320750002 | Hales Corners - V 2 | 83 | 28 | 1 | 55079320750002 | 32075 | Hales Corners |
| 55079320750003 | Hales Corners - V 3 | 83 | 28 | 1 | 55079320750003 | 32075 | Hales Corners |
| 55079320750004 | Hales Corners - V 4 | 83 | 28 | 1 | 55079320750004 | 32075 | Hales Corners |
| 55079320750005 | Hales Corners - V 5 | 83 | 28 | 1 | 55079320750005 | 32075 | Hales Corners |
| 55079320750006 | Hales Corners - V 6 | 83 | 28 | 1 | 55079320750006 | 32075 | Hales Corners |
| 55079320750007 | Hales Corners - V 7 | 83 | 28 | 1 | 55079320750007 | 32075 | Hales Corners |
| 55079320750008 | Hales Corners - V 8 | 83 | 28 | 1 | 55079320750008 | 32075 | Hales Corners |
| 55079320750009 | Hales Corners - V 9 | 83 | 28 | 1 | 55079320750009 | 32075 | Hales Corners |
| 55079530000001 | Milwaukee - C 1 | 12 | 4 | 4 | 55079530000001 | 53000 | Milwaukee |
| 55079530000002 | Milwaukee - C 2 | 12 | 4 | 4 | 55079530000002 | 53000 | Milwaukee |
| 55079530000003 | Milwaukee - C 3 | 12 | 4 | 4 | 55079530000003 | 53000 | Milwaukee |
| 55079530000004 | Milwaukee - C 4 | 12 | 4 | 4 | 55079530000004 | 53000 | Milwaukee |
| 55079530000005 | Milwaukee - C 5 | 12 | 4 | 4 | 55079530000005 | 53000 | Milwaukee |
| 55079530000006 | Milwaukee - C 6 | 12 | 4 | 4 | 55079530000006 | 53000 | Milwaukee |
| 55079530000007 | Milwaukee - C 7 | 12 | 4 | 4 | 55079530000007 | 53000 | Milwaukee |
| 55079530000008 | Milwaukee - C 8 | 12 | 4 | 4 | 55079530000008 | 53000 | Milwaukee |
| 55079530000009 | Milwaukee - C 9 | 12 | 4 | 4 | 55079530000009 | 53000 | Milwaukee |
| 55079530000010 | Milwaukee - C 10 | 12 | 4 | 4 | 55079530000010 | 53000 | Milwaukee |
| 55079530000011 | Milwaukee - C 11 | 11 | 4 | 4 | 55079530000011 | 53000 | Milwaukee |
| 55079530000012 | Milwaukee - C 12 | 11 | 4 | 4 | 55079530000012 | 53000 | Milwaukee |
| 55079530000013 | Milwaukee - C 13 | 11 | 4 | 4 | 55079530000013 | 53000 | Milwaukee |
| 55079530000014 | Milwaukee - C 14 | 11 | 4 | 4 | 55079530000014 | 53000 | Milwaukee |
| 55079530000015 | Milwaukee - C 15 | 11 | 4 | 4 | 55079530000015 | 53000 | Milwaukee |
| 55079530000016 | Milwaukee - C 16 | 11 | 4 | 4 | 55079530000016 | 53000 | Milwaukee |
| 55079530000017 | Milwaukee - C 17 | 11 | 4 | 4 | 55079530000017 | 53000 | Milwaukee |
| 55079530000018 | Milwaukee - C 18 | 11 | 4 | 4 | 55079530000018 | 53000 | Milwaukee |
| 55079530000019 | Milwaukee - C 19 | 11 | 4 | 4 | 55079530000019 | 53000 | Milwaukee |
| 55079530000020 | Milwaukee - C 20 | 11 | 4 | 4 | 55079530000020 | 53000 | Milwaukee |
| 55079530000021 | Milwaukee - C 21 | 11 | 4 | 4 | 55079530000021 | 53000 | Milwaukee |
| 55079530000022 | Milwaukee - C 22 | 11 | 4 | 4 | 55079530000022 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5507931175 | Milwaukee | 55079 | Greenfield - C 9 | 9 | 5507917 | NO | 1971 | 1779 | 44 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 10 | 10 | 5507917 | NO | 1644 | 1427 | 38 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 11 | 11 | 5507917 | NO | 1858 | 1700 | 12 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 12 | 12 | 5507917 | NO | 1634 | 1482 | 17 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 13 | 13 | 5507911 | NO | 1102 | 991 | 16 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 14 | 14 | 5507911 | NO | 1818 | 1447 | 60 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 15 | 15 | 5507911 | NO | 1784 | 1490 | 33 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 16 | 16 | 5507911 | NO | 1177 | 989 | 55 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 17 | 17 | 5507911 | NO | 1833 | 1399 | 70 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 18 | 18 | 5507911 | NO | 1428 | 1130 | 14 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 19 | 19 | 5507911 | NO | 2084 | 1873 | 37 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 20 | 20 | 5507911 | NO | 2050 | 1731 | 32 |
| 5507931175 | Milwaukee | 55079 | Greenfield - C 21 | 21 | 5507911 | NO | 1839 | 1319 | 111 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 1 | 1 | 5507909 | NO | 976 | 925 | 3 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 2 | 2 | 5507909 | NO | 861 | 776 | 12 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 3 | 3 | 5507909 | NO | 754 | 709 | 6 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 4 | 4 | 5507909 | NO | 891 | 806 | 19 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 5 | 5 | 5507909 | NO | 932 | 895 | 7 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 6 | 6 | 5507909 | NO | 757 | 713 | 1 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 7 | 7 | 5507909 | NO | 891 | 797 | 13 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 8 | 8 | 5507909 | NO | 761 | 707 | 7 |
| 5507932075 | Milwaukee | 55079 | Hales Corners - V 9 | 9 | 5507909 | NO | 869 | 720 | 36 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 1 | 1 | 5507918 | NO | 3808 | 959 | 1939 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 2 | 2 | 5507918 | NO | 1642 | 144 | 1320 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 3 | 3 | 5507902 | NO | 2388 | 757 | 1422 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 4 | 4 | 5507902 | NO | 3178 | 1049 | 1886 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 5 | 5 | 5507918 | NO | 1774 | 445 | 1193 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 6 | 6 | 5507918 | NO | 3703 | 1290 | 2016 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 7 | 7 | 5507918 | NO | 1574 | 614 | 769 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 8 | 8 | 5507918 | NO | 2565 | 842 | 1452 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 9 | 9 | 5507918 | NO | 1379 | 333 | 885 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 10 | 10 | 5507918 | NO | 2433 | 1048 | 1030 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 11 | 11 | 5507918 | NO | 2436 | 718 | 1314 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 12 | 12 | 5507902 | NO | 2265 | 415 | 1376 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 13 | 13 | 5507918 | NO | 1027 | 326 | 559 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 14 | 14 | 5507902 | NO | 2289 | 380 | 1774 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 15 | 15 | 5507902 | NO | 1285 | 757 | 393 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 16 | 16 | 5507902 | NO | 3305 | 635 | 2303 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 17 | 17 | 5507902 | NO | 1268 | 423 | 679 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 18 | 18 | 5507902 | NO | 2069 | 475 | 1460 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 19 | 19 | 5507902 | NO | 1955 | 297 | 1545 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 20 | 20 | 5507901 | NO | 2215 | 380 | 1682 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 21 | 21 | 5507901 | NO | 2070 | 192 | 1789 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 22 | 22 | 5507901 | NO | 2010 | 306 | 1554 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 106 | 36 | 6 | 0 | 0 | 0 | 1618 | 1499 | 29 |
| Greenfield - C 10 | 97 | 64 | 6 | 1 | 6 | 5 | 1416 | 1267 | 25 |
| Greenfield - C 11 | 59 | 77 | 7 | 0 | 0 | 3 | 1445 | 1346 | 10 |
| Greenfield - C 12 | 70 | 43 | 13 | 0 | 0 | 9 | 1308 | 1212 | 9 |
| Greenfield - C 13 | 71 | 15 | 7 | 0 | 1 | 1 | 957 | 871 | 14 |
| Greenfield - C 14 | 230 | 42 | 27 | 1 | 2 | 9 | 1469 | 1220 | 36 |
| Greenfield - C 15 | 147 | 79 | 26 | 1 | 0 | 8 | 1486 | 1268 | 26 |
| Greenfield - C 16 | 95 | 21 | 12 | 0 | 2 | 3 | 1005 | 862 | 49 |
| Greenfield - C 17 | 170 | 172 | 12 | 1 | 2 | 7 | 1561 | 1263 | 39 |
| Greenfield - C 18 | 166 | 100 | 12 | 1 | 2 | 3 | 1152 | 958 | 12 |
| Greenfield - C 19 | 83 | 72 | 17 | 0 | 0 | 2 | 1904 | 1740 | 28 |
| Greenfield - C 20 | 187 | 73 | 20 | 0 | 4 | 3 | 1696 | 1484 | 16 |
| Greenfield - C 21 | 191 | 186 | 24 | 3 | 0 | 5 | 1373 | 1054 | 53 |
| Hales Corners - V 1 | 29 | 11 | 8 | 0 | 0 | 0 | 764 | 733 | 3 |
| Hales Corners - V 2 | 43 | 28 | 2 | 0 | 0 | 0 | 671 | 619 | 5 |
| Hales Corners - V 3 | 25 | 6 | 8 | 0 | 0 | 0 | 607 | 583 | 3 |
| Hales Corners - V 4 | 45 | 15 | 5 | 0 | 0 | 1 | 688 | 647 | 6 |
| Hales Corners - V 5 | 22 | 4 | 2 | 0 | 2 | 0 | 714 | 692 | 3 |
| Hales Corners - V 6 | 29 | 4 | 6 | 2 | 2 | 0 | 627 | 595 | 1 |
| Hales Corners - V 7 | 61 | 18 | 2 | 0 | 0 | 0 | 703 | 635 | 7 |
| Hales Corners - V 8 | 30 | 7 | 10 | 0 | 0 | 0 | 656 | 621 | 1 |
| Hales Corners - V 9 | 49 | 57 | 2 | 1 | 4 | 0 | 660 | 566 | 25 |
| Milwaukee - C 1 | 691 | 160 | 16 | 1 | 17 | 25 | 2604 | 860 | 1158 |
| Milwaukee - C 2 | 149 | 7 | 1 | 0 | 2 | 19 | 862 | 116 | 624 |
| Milwaukee - C 3 | 95 | 94 | 9 | 0 | 0 | 11 | 1717 | 720 | 876 |
| Milwaukee - C 4 | 84 | 99 | 9 | 3 | 6 | 42 | 2497 | 996 | 1317 |
| Milwaukee - C 5 | 66 | 35 | 15 | 0 | 5 | 15 | 1366 | 420 | 870 |
| Milwaukee - C 6 | 97 | 233 | 25 | 9 | 6 | 27 | 2593 | 1120 | 1194 |
| Milwaukee - C 7 | 116 | 33 | 23 | 0 | 4 | 15 | 1042 | 512 | 413 |
| Milwaukee - C 8 | 139 | 83 | 14 | 4 | 6 | 25 | 1865 | 710 | 988 |
| Milwaukee - C 9 | 55 | 79 | 12 | 2 | 7 | 6 | 952 | 282 | 576 |
| Milwaukee - C 10 | 93 | 234 | 14 | 0 | 9 | 5 | 1798 | 889 | 690 |
| Milwaukee - C 11 | 103 | 275 | 9 | 0 | 0 | 17 | 1737 | 618 | 878 |
| Milwaukee - C 12 | 62 | 370 | 9 | 0 | 0 | 33 | 1441 | 372 | 808 |
| Milwaukee - C 13 | 21 | 103 | 3 | 1 | 1 | 13 | 773 | 286 | 402 |
| Milwaukee - C 14 | 73 | 22 | 8 | 0 | 0 | 32 | 1651 | 358 | 1214 |
| Milwaukee - C 15 | 34 | 71 | 21 | 3 | 1 | 5 | 988 | 619 | 289 |
| Milwaukee - C 16 | 119 | 179 | 28 | 0 | 8 | 33 | 2313 | 582 | 1526 |
| Milwaukee - C 17 | 68 | 65 | 9 | 0 | 9 | 15 | 909 | 365 | 441 |
| Milwaukee - C 18 | 73 | 43 | 7 | 0 | 0 | 11 | 1388 | 405 | 900 |
| Milwaukee - C 19 | 57 | 21 | 14 | 2 | 0 | 19 | 1119 | 258 | 803 |
| Milwaukee - C 20 | 93 | 27 | 14 | 0 | 2 | 17 | 1501 | 329 | 1087 |
| Milwaukee - C 21 | 49 | 5 | 10 | 0 | 2 | 23 | 1333 | 180 | 1102 |
| Milwaukee - C 22 | 69 | 37 | 17 | 0 | 2 | 25 | 1319 | 283 | 948 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 63 | 23 | 4 | 0 | 0 | 0 | 1139 | 630 |
| Greenfield - C 10 | 60 | 50 | 4 | 1 | 6 | 3 | 1056 | 598 |
| Greenfield - C 11 | 35 | 48 | 3 | 0 | 0 | 3 | 1201 | 750 |
| Greenfield - C 12 | 40 | 34 | 6 | 0 | 0 | 7 | 1030 | 620 |
| Greenfield - C 13 | 50 | 14 | 6 | 0 | 1 | 1 | 644 | 312 |
| Greenfield - C 14 | 155 | 33 | 19 | 1 | 2 | 3 | 939 | 425 |
| Greenfield - C 15 | 107 | 63 | 16 | 1 | 0 | 5 | 860 | 428 |
| Greenfield - C 16 | 63 | 18 | 11 | 0 | 0 | 2 | 441 | 228 |
| Greenfield - C 17 | 115 | 129 | 10 | 1 | 0 | 4 | 776 | 378 |
| Greenfield - C 18 | 103 | 67 | 9 | 1 | 0 | 2 | 888 | 453 |
| Greenfield - C 19 | 68 | 52 | 15 | 0 | 0 | 1 | 1289 | 648 |
| Greenfield - C 20 | 122 | 57 | 14 | 0 | 2 | 1 | 1318 | 690 |
| Greenfield - C 21 | 125 | 122 | 14 | 1 | 0 | 4 | 845 | 365 |
| Hales Corners - V 1 | 17 | 4 | 7 | 0 | 0 | 0 | 595 | 352 |
| Hales Corners - V 2 | 24 | 21 | 2 | 0 | 0 | 0 | 523 | 309 |
| Hales Corners - V 3 | 11 | 4 | 6 | 0 | 0 | 0 | 472 | 279 |
| Hales Corners - V 4 | 24 | 7 | 3 | 0 | 0 | 1 | 534 | 316 |
| Hales Corners - V 5 | 13 | 4 | 1 | 0 | 1 | 0 | 554 | 328 |
| Hales Corners - V 6 | 18 | 4 | 5 | 2 | 2 | 0 | 484 | 288 |
| Hales Corners - V 7 | 45 | 14 | 2 | 0 | 0 | 0 | 543 | 323 |
| Hales Corners - V 8 | 21 | 5 | 8 | 0 | 0 | 0 | 505 | 301 |
| Hales Corners - V 9 | 28 | 36 | 2 | 1 | 2 | 0 | 508 | 303 |
| Milwaukee - C 1 | 426 | 124 | 12 | 1 | 5 | 18 | 1489 | 297 |
| Milwaukee - C 2 | 100 | 7 | 1 | 0 | 1 | 13 | 523 | 23 |
| Milwaukee - C 3 | 54 | 53 | 7 | 0 | 0 | 7 | 1138 | 229 |
| Milwaukee - C 4 | 60 | 86 | 7 | 3 | 4 | 24 | 1868 | 275 |
| Milwaukee - C 5 | 37 | 21 | 9 | 0 | 4 | 5 | 917 | 125 |
| Milwaukee - C 6 | 62 | 172 | 20 | 6 | 3 | 16 | 1875 | 462 |
| Milwaukee - C 7 | 72 | 21 | 18 | 0 | 2 | 4 | 679 | 194 |
| Milwaukee - C 8 | 84 | 50 | 11 | 4 | 0 | 18 | 1553 | 371 |
| Milwaukee - C 9 | 27 | 48 | 10 | 2 | 3 | 4 | 857 | 126 |
| Milwaukee - C 10 | 61 | 139 | 11 | 0 | 3 | 5 | 1278 | 346 |
| Milwaukee - C 11 | 65 | 161 | 7 | 0 | 0 | 8 | 1167 | 184 |
| Milwaukee - C 12 | 29 | 213 | 5 | 0 | 0 | 14 | 1108 | 133 |
| Milwaukee - C 13 | 15 | 58 | 3 | 1 | 1 | 7 | 730 | 105 |
| Milwaukee - C 14 | 44 | 17 | 5 | 0 | 0 | 13 | 1108 | 63 |
| Milwaukee - C 15 | 26 | 37 | 12 | 1 | 1 | 3 | 858 | 275 |
| Milwaukee - C 16 | 69 | 95 | 15 | 0 | 5 | 21 | 1623 | 182 |
| Milwaukee - C 17 | 37 | 45 | 7 | 0 | 2 | 12 | 712 | 153 |
| Milwaukee - C 18 | 41 | 31 | 4 | 0 | 0 | 7 | 1093 | 168 |
| Milwaukee - C 19 | 22 | 15 | 7 | 2 | 0 | 12 | 924 | 88 |
| Milwaukee - C 20 | 52 | 16 | 8 | 0 | 2 | 7 | 1162 | 95 |
| Milwaukee - C 21 | 28 | 5 | 5 | 0 | 0 | 13 | 1032 | 66 |
| Milwaukee - C 22 | 42 | 19 | 14 | 0 | 2 | 11 | 948 | 77 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 496 | 0 | 9 | 1 | 0 | 3 | 0 |
| Greenfield - C 10 | 448 | 0 | 8 | 0 | 0 | 1 | 0 |
| Greenfield - C 11 | 443 | 0 | 4 | 0 | 0 | 3 | 0 |
| Greenfield - C 12 | 394 | 1 | 11 | 0 | 0 | 1 | 0 |
| Greenfield - C 13 | 329 | 1 | 2 | 0 | 0 | 0 | 0 |
| Greenfield - C 14 | 497 | 4 | 8 | 0 | 2 | 1 | 0 |
| Greenfield - C 15 | 422 | 2 | 8 | 0 | 0 | 0 | 0 |
| Greenfield - C 16 | 208 | 1 | 2 | 0 | 0 | 2 | 0 |
| Greenfield - C 17 | 391 | 3 | 4 | 0 | 0 | 0 | 0 |
| Greenfield - C 18 | 432 | 1 | 2 | 0 | 0 | 0 | 0 |
| Greenfield - C 19 | 633 | 0 | 4 | 0 | 1 | 3 | 0 |
| Greenfield - C 20 | 615 | 0 | 8 | 0 | 0 | 3 | 0 |
| Greenfield - C 21 | 474 | 2 | 4 | 0 | 0 | 0 | 0 |
| Hales Corners - V 1 | 234 | 2 | 4 | 0 | 0 | 2 | 0 |
| Hales Corners - V 2 | 206 | 1 | 4 | 0 | 0 | 2 | 0 |
| Hales Corners - V 3 | 186 | 1 | 3 | 0 | 0 | 2 | 0 |
| Hales Corners - V 4 | 211 | 1 | 3 | 0 | 0 | 2 | 0 |
| Hales Corners - V 5 | 219 | 1 | 3 | 0 | 0 | 2 | 0 |
| Hales Corners - V 6 | 191 | 1 | 2 | 0 | 0 | 1 | 0 |
| Hales Corners - V 7 | 214 | 1 | 3 | 0 | 0 | 1 | 0 |
| Hales Corners - V 8 | 200 | 0 | 3 | 0 | 0 | 1 | 0 |
| Hales Corners - V 9 | 201 | 0 | 3 | 0 | 0 | 1 | 0 |
| Milwaukee - C 1 | 1185 | 0 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 2 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 3 | 909 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 4 | 1576 | 3 | 11 | 1 | 0 | 0 | 0 |
| Milwaukee - C 5 | 789 | 1 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 6 | 1395 | 2 | 7 | 1 | 0 | 3 | 0 |
| Milwaukee - C 7 | 480 | 1 | 1 | 1 | 0 | 0 | 0 |
| Milwaukee - C 8 | 1172 | 2 | 3 | 1 | 0 | 1 | 0 |
| Milwaukee - C 9 | 725 | 3 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 10 | 926 | 2 | 3 | 0 | 1 | 0 | 0 |
| Milwaukee - C 11 | 979 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 12 | 968 | 0 | 3 | 0 | 0 | 2 | 0 |
| Milwaukee - C 13 | 621 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 14 | 1034 | 3 | 2 | 1 | 2 | 3 | 0 |
| Milwaukee - C 15 | 574 | 4 | 3 | 0 | 0 | 1 | 0 |
| Milwaukee - C 16 | 1425 | 4 | 3 | 0 | 0 | 2 | 0 |
| Milwaukee - C 17 | 557 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 18 | 919 | 2 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 19 | 833 | 2 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 20 | 1064 | 0 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 21 | 965 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 22 | 866 | 1 | 0 | 0 | 2 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 0 | 0 | 1107 | 605 | 474 | 23 | 5 |
| Greenfield - C 10 | 0 | 1 | 1042 | 600 | 423 | 16 | 2 |
| Greenfield - C 11 | 0 | 1 | 1181 | 741 | 417 | 17 | 2 |
| Greenfield - C 12 | 0 | 3 | 1012 | 605 | 384 | 18 | 3 |
| Greenfield - C 13 | 0 | 0 | 622 | 296 | 317 | 9 | 0 |
| Greenfield - C 14 | 0 | 2 | 918 | 421 | 470 | 18 | 7 |
| Greenfield - C 15 | 0 | 0 | 852 | 428 | 410 | 9 | 2 |
| Greenfield - C 16 | 0 | 0 | 419 | 209 | 202 | 2 | 6 |
| Greenfield - C 17 | 0 | 0 | 757 | 367 | 376 | 10 | 3 |
| Greenfield - C 18 | 0 | 0 | 872 | 430 | 425 | 13 | 3 |
| Greenfield - C 19 | 0 | 0 | 1260 | 611 | 626 | 17 | 5 |
| Greenfield - C 20 | 0 | 2 | 1296 | 665 | 619 | 9 | 3 |
| Greenfield - C 21 | 0 | 0 | 823 | 361 | 445 | 10 | 4 |
| Hales Corners - V 1 | 0 | 1 | 585 | 344 | 229 | 9 | 2 |
| Hales Corners - V 2 | 0 | 1 | 514 | 302 | 201 | 8 | 2 |
| Hales Corners - V 3 | 0 | 1 | 465 | 273 | 182 | 7 | 2 |
| Hales Corners - V 4 | 0 | 1 | 527 | 310 | 206 | 8 | 2 |
| Hales Corners - V 5 | 0 | 1 | 545 | 321 | 214 | 8 | 2 |
| Hales Corners - V 6 | 0 | 1 | 476 | 281 | 187 | 6 | 2 |
| Hales Corners - V 7 | 0 | 1 | 533 | 315 | 210 | 7 | 1 |
| Hales Corners - V 8 | 0 | 0 | 498 | 294 | 196 | 7 | 1 |
| Hales Corners - V 9 | 0 | 0 | 501 | 296 | 197 | 7 | 1 |
| Milwaukee - C 1 | 0 | 3 | 1455 | 306 | 1125 | 14 | 8 |
| Milwaukee - C 2 | 0 | 0 | 507 | 28 | 476 | 1 | 2 |
| Milwaukee - C 3 | 0 | 0 | 1085 | 227 | 841 | 10 | 7 |
| Milwaukee - C 4 | 0 | 2 | 1801 | 297 | 1469 | 20 | 13 |
| Milwaukee - C 5 | 0 | 1 | 880 | 122 | 746 | 7 | 4 |
| Milwaukee - C 6 | 0 | 5 | 1843 | 468 | 1343 | 21 | 9 |
| Milwaukee - C 7 | 0 | 2 | 666 | 197 | 459 | 9 | 1 |
| Milwaukee - C 8 | 0 | 3 | 1504 | 364 | 1120 | 10 | 8 |
| Milwaukee - C 9 | 0 | 2 | 839 | 133 | 696 | 7 | 3 |
| Milwaukee - C 10 | 0 | 0 | 1239 | 353 | 862 | 16 | 6 |
| Milwaukee - C 11 | 0 | 0 | 1129 | 193 | 921 | 12 | 3 |
| Milwaukee - C 12 | 0 | 2 | 1062 | 166 | 877 | 10 | 6 |
| Milwaukee - C 13 | 0 | 1 | 664 | 114 | 538 | 8 | 2 |
| Milwaukee - C 14 | 0 | 0 | 1057 | 77 | 961 | 9 | 8 |
| Milwaukee - C 15 | 0 | 1 | 842 | 273 | 545 | 18 | 4 |
| Milwaukee - C 16 | 0 | 7 | 1563 | 192 | 1342 | 17 | 9 |
| Milwaukee - C 17 | 0 | 0 | 689 | 153 | 526 | 4 | 5 |
| Milwaukee - C 18 | 0 | 2 | 1061 | 166 | 882 | 8 | 4 |
| Milwaukee - C 19 | 0 | 0 | 889 | 102 | 781 | 3 | 3 |
| Milwaukee - C 20 | 0 | 1 | 1120 | 112 | 994 | 10 | 3 |
| Milwaukee - C 21 | 0 | 0 | 991 | 65 | 914 | 5 | 4 |
| Milwaukee - C 22 | 0 | 1 | 917 | 84 | 819 | 9 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 0 | 0 | 0 | 1000 | 618 | 382 | 0 |
| Greenfield - C 10 | 0 | 0 | 1 | 919 | 563 | 355 | 0 |
| Greenfield - C 11 | 0 | 0 | 4 | 1062 | 725 | 334 | 0 |
| Greenfield - C 12 | 0 | 0 | 2 | 875 | 585 | 289 | 0 |
| Greenfield - C 13 | 0 | 0 | 0 | 516 | 286 | 230 | 0 |
| Greenfield - C 14 | 0 | 0 | 2 | 772 | 414 | 356 | 0 |
| Greenfield - C 15 | 0 | 2 | 1 | 727 | 412 | 314 | 0 |
| Greenfield - C 16 | 0 | 0 | 0 | 343 | 196 | 147 | 0 |
| Greenfield - C 17 | 1 | 0 | 0 | 634 | 340 | 294 | 0 |
| Greenfield - C 18 | 0 | 0 | 1 | 746 | 438 | 307 | 0 |
| Greenfield - C 19 | 0 | 0 | 1 | 1142 | 652 | 489 | 0 |
| Greenfield - C 20 | 0 | 0 | 0 | 1115 | 665 | 448 | 0 |
| Greenfield - C 21 | 0 | 0 | 3 | 696 | 348 | 346 | 0 |
| Hales Corners - V 1 | 0 | 0 | 1 | 566 | 355 | 199 | 11 |
| Hales Corners - V 2 | 0 | 0 | 1 | 497 | 311 | 175 | 10 |
| Hales Corners - V 3 | 0 | 0 | 1 | 450 | 282 | 158 | 9 |
| Hales Corners - V 4 | 0 | 0 | 1 | 510 | 319 | 180 | 10 |
| Hales Corners - V 5 | 0 | 0 | 0 | 527 | 331 | 186 | 10 |
| Hales Corners - V 6 | 0 | 0 | 0 | 463 | 291 | 164 | 8 |
| Hales Corners - V 7 | 0 | 0 | 0 | 516 | 325 | 182 | 9 |
| Hales Corners - V 8 | 0 | 0 | 0 | 481 | 303 | 170 | 8 |
| Hales Corners - V 9 | 0 | 0 | 0 | 484 | 305 | 171 | 8 |
| Milwaukee - C 1 | 0 | 0 | 2 | 1369 | 268 | 1082 | 19 |
| Milwaukee - C 2 | 0 | 0 | 0 | 476 | 18 | 451 | 7 |
| Milwaukee - C 3 | 0 | 0 | 0 | 1023 | 182 | 819 | 21 |
| Milwaukee - C 4 | 0 | 0 | 2 | 1722 | 253 | 1435 | 33 |
| Milwaukee - C 5 | 0 | 0 | 1 | 870 | 115 | 744 | 9 |
| Milwaukee - C 6 | 0 | 0 | 2 | 1748 | 433 | 1271 | 44 |
| Milwaukee - C 7 | 0 | 0 | 0 | 619 | 179 | 419 | 20 |
| Milwaukee - C 8 | 0 | 1 | 1 | 1463 | 355 | 1076 | 30 |
| Milwaukee - C 9 | 0 | 0 | 0 | 805 | 108 | 683 | 13 |
| Milwaukee - C 10 | 0 | 0 | 2 | 1174 | 311 | 829 | 34 |
| Milwaukee - C 11 | 0 | 0 | 0 | 1074 | 167 | 884 | 22 |
| Milwaukee - C 12 | 0 | 0 | 3 | 1013 | 119 | 865 | 29 |
| Milwaukee - C 13 | 0 | 0 | 2 | 635 | 98 | 517 | 19 |
| Milwaukee - C 14 | 0 | 0 | 2 | 1045 | 49 | 981 | 15 |
| Milwaukee - C 15 | 0 | 0 | 2 | 803 | 268 | 509 | 25 |
| Milwaukee - C 16 | 0 | 0 | 3 | 1501 | 158 | 1322 | 19 |
| Milwaukee - C 17 | 0 | 0 | 1 | 652 | 140 | 494 | 18 |
| Milwaukee - C 18 | 0 | 0 | 1 | 1020 | 150 | 850 | 19 |
| Milwaukee - C 19 | 0 | 0 | 0 | 863 | 85 | 767 | 11 |
| Milwaukee - C 20 | 0 | 0 | 1 | 1069 | 89 | 963 | 16 |
| Milwaukee - C 21 | 0 | 0 | 3 | 972 | 59 | 903 | 9 |
| Milwaukee - C 22 | 0 | 0 | 0 | 863 | 72 | 774 | 17 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 0 | 1036 | 585 | 0 | 0 | 451 | 983 |
| Greenfield - C 10 | 1 | 963 | 562 | 0 | 3 | 398 | 928 |
| Greenfield - C 11 | 3 | 1098 | 715 | 0 | 3 | 380 | 1057 |
| Greenfield - C 12 | 1 | 952 | 602 | 0 | 0 | 350 | 892 |
| Greenfield - C 13 | 0 | 555 | 276 | 0 | 0 | 279 | 531 |
| Greenfield - C 14 | 2 | 825 | 399 | 0 | 1 | 425 | 773 |
| Greenfield - C 15 | 1 | 782 | 415 | 0 | 0 | 367 | 752 |
| Greenfield - C 16 | 0 | 373 | 196 | 0 | 0 | 177 | 363 |
| Greenfield - C 17 | 0 | 680 | 340 | 0 | 0 | 340 | 650 |
| Greenfield - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 560 |
| Greenfield - C 19 | 1 | 1170 | 623 | 0 | 2 | 545 | 1157 |
| Greenfield - C 20 | 2 | 1193 | 670 | 0 | 0 | 523 | 1178 |
| Greenfield - C 21 | 2 | 749 | 335 | 0 | 3 | 411 | 716 |
| Hales Corners - V 1 | 1 | 557 | 347 | 0 | 1 | 209 | 531 |
| Hales Corners - V 2 | 1 | 490 | 305 | 0 | 1 | 184 | 466 |
| Hales Corners - V 3 | 1 | 443 | 276 | 0 | 1 | 166 | 422 |
| Hales Corners - V 4 | 1 | 500 | 312 | 0 | 0 | 188 | 478 |
| Hales Corners - V 5 | 0 | 517 | 323 | 0 | 0 | 194 | 494 |
| Hales Corners - V 6 | 0 | 455 | 284 | 0 | 0 | 171 | 432 |
| Hales Corners - V 7 | 0 | 509 | 318 | 0 | 0 | 191 | 486 |
| Hales Corners - V 8 | 0 | 475 | 297 | 0 | 0 | 178 | 453 |
| Hales Corners - V 9 | 0 | 479 | 299 | 0 | 0 | 180 | 455 |
| Milwaukee - C 1 | 0 | 1277 | 0 | 214 | 3 | 1060 | 887 |
| Milwaukee - C 2 | 0 | 457 | 0 | 30 | 0 | 427 | 317 |
| Milwaukee - C 3 | 1 | 924 | 0 | 138 | 0 | 786 | 625 |
| Milwaukee - C 4 | 1 | 1605 | 0 | 220 | 3 | 1382 | 1081 |
| Milwaukee - C 5 | 2 | 802 | 0 | 93 | 1 | 708 | 570 |
| Milwaukee - C 6 | 0 | 1653 | 0 | 349 | 1 | 1303 | 1170 |
| Milwaukee - C 7 | 1 | 580 | 0 | 139 | 5 | 436 | 400 |
| Milwaukee - C 8 | 2 | 1344 | 0 | 276 | 8 | 1060 | 965 |
| Milwaukee - C 9 | 1 | 758 | 0 | 86 | 2 | 670 | 548 |
| Milwaukee - C 10 | 0 | 1095 | 0 | 243 | 5 | 847 | 740 |
| Milwaukee - C 11 | 1 | 1018 | 0 | 134 | 0 | 884 | 679 |
| Milwaukee - C 12 | 0 | 952 | 0 | 106 | 4 | 842 | 581 |
| Milwaukee - C 13 | 1 | 589 | 0 | 82 | 2 | 505 | 399 |
| Milwaukee - C 14 | 0 | 975 | 0 | 68 | 2 | 905 | 635 |
| Milwaukee - C 15 | 1 | 730 | 0 | 217 | 1 | 512 | 528 |
| Milwaukee - C 16 | 2 | 1431 | 0 | 149 | 8 | 1274 | 981 |
| Milwaukee - C 17 | 0 | 614 | 0 | 104 | 2 | 508 | 401 |
| Milwaukee - C 18 | 1 | 954 | 0 | 123 | 3 | 828 | 649 |
| Milwaukee - C 19 | 0 | 799 | 0 | 78 | 3 | 718 | 510 |
| Milwaukee - C 20 | 1 | 1014 | 0 | 95 | 3 | 916 | 615 |
| Milwaukee - C 21 | 1 | 894 | 0 | 57 | 3 | 834 | 591 |
| Milwaukee - C 22 | 0 | 814 | 0 | 76 | 1 | 737 | 551 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Greenfield - C 9 | 584 | 399 | 0 | 0 | 0 | 0 |
| Greenfield - C 10 | 567 | 359 | 2 | 0 | 0 | 0 |
| Greenfield - C 11 | 724 | 331 | 2 | 0 | 0 | 0 |
| Greenfield - C 12 | 584 | 308 | 0 | 0 | 0 | 0 |
| Greenfield - C 13 | 276 | 255 | 0 | 0 | 0 | 0 |
| Greenfield - C 14 | 402 | 370 | 1 | 0 | 0 | 0 |
| Greenfield - C 15 | 411 | 341 | 0 | 0 | 0 | 0 |
| Greenfield - C 16 | 191 | 171 | 1 | 0 | 0 | 0 |
| Greenfield - C 17 | 315 | 335 | 0 | 0 | 0 | 0 |
| Greenfield - C 18 | 0 | 475 | 5 | 80 | 0 | 0 |
| Greenfield - C 19 | 636 | 520 | 1 | 0 | 0 | 0 |
| Greenfield - C 20 | 658 | 518 | 2 | 0 | 0 | 0 |
| Greenfield - C 21 | 322 | 393 | 1 | 0 | 0 | 0 |
| Hales Corners - V 1 | 326 | 204 | 1 | 0 | 0 | 0 |
| Hales Corners - V 2 | 286 | 179 | 1 | 0 | 0 | 0 |
| Hales Corners - V 3 | 259 | 162 | 1 | 0 | 0 | 0 |
| Hales Corners - V 4 | 293 | 184 | 1 | 0 | 0 | 0 |
| Hales Corners - V 5 | 303 | 191 | 0 | 0 | 0 | 0 |
| Hales Corners - V 6 | 266 | 166 | 0 | 0 | 0 | 0 |
| Hales Corners - V 7 | 299 | 187 | 0 | 0 | 0 | 0 |
| Hales Corners - V 8 | 279 | 174 | 0 | 0 | 0 | 0 |
| Hales Corners - V 9 | 280 | 175 | 0 | 0 | 0 | 0 |
| Milwaukee - C 1 | 0 | 874 | 13 | 0 | 0 | 0 |
| Milwaukee - C 2 | 0 | 316 | 1 | 0 | 0 | 0 |
| Milwaukee - C 3 | 0 | 620 | 5 | 0 | 0 | 0 |
| Milwaukee - C 4 | 0 | 1067 | 14 | 0 | 0 | 0 |
| Milwaukee - C 5 | 0 | 566 | 4 | 0 | 0 | 0 |
| Milwaukee - C 6 | 0 | 1161 | 9 | 0 | 0 | 0 |
| Milwaukee - C 7 | 0 | 396 | 4 | 0 | 0 | 0 |
| Milwaukee - C 8 | 0 | 946 | 19 | 0 | 0 | 0 |
| Milwaukee - C 9 | 0 | 541 | 7 | 0 | 0 | 0 |
| Milwaukee - C 10 | 0 | 721 | 19 | 0 | 0 | 0 |
| Milwaukee - C 11 | 0 | 675 | 4 | 0 | 0 | 0 |
| Milwaukee - C 12 | 0 | 578 | 3 | 0 | 0 | 0 |
| Milwaukee - C 13 | 0 | 394 | 5 | 0 | 0 | 0 |
| Milwaukee - C 14 | 0 | 629 | 6 | 0 | 0 | 0 |
| Milwaukee - C 15 | 0 | 511 | 17 | 0 | 0 | 0 |
| Milwaukee - C 16 | 0 | 966 | 15 | 0 | 0 | 0 |
| Milwaukee - C 17 | 0 | 393 | 8 | 0 | 0 | 0 |
| Milwaukee - C 18 | 0 | 638 | 11 | 0 | 0 | 0 |
| Milwaukee - C 19 | 0 | 503 | 7 | 0 | 0 | 0 |
| Milwaukee - C 20 | 0 | 608 | 7 | 0 | 0 | 0 |
| Milwaukee - C 21 | 0 | 583 | 8 | 0 | 0 | 0 |
| Milwaukee - C 22 | 0 | 547 | 4 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Greenfield - C 9 | 0 | 690 | 681 | 0 | 9 | 0 | 0 | C |
| Greenfield - C 10 | 0 | 666 | 646 | 0 | 20 | 0 | 0 | C |
| Greenfield - C 11 | 0 | 659 | 634 | 0 | 25 | 0 | 0 | C |
| Greenfield - C 12 | 0 | 621 | 612 | 0 | 9 | 0 | 0 | C |
| Greenfield - C 13 | 0 | 398 | 391 | 0 | 7 | 0 | 0 | C |
| Greenfield - C 14 | 0 | 591 | 583 | 0 | 8 | 0 | 0 | C |
| Greenfield - C 15 | 0 | 566 | 558 | 0 | 8 | 0 | 0 | C |
| Greenfield - C 16 | 0 | 256 | 252 | 0 | 4 | 0 | 0 | C |
| Greenfield - C 17 | 0 | 455 | 445 | 0 | 10 | 0 | 0 | C |
| Greenfield - C 18 | 0 | 528 | 519 | 0 | 9 | 0 | 0 | C |
| Greenfield - C 19 | 0 | 845 | 840 | 0 | 5 | 0 | 0 | C |
| Greenfield - C 20 | 0 | 811 | 795 | 0 | 16 | 0 | 0 | C |
| Greenfield - C 21 | 0 | 535 | 532 | 0 | 3 | 0 | 0 | C |
| Hales Corners - V 1 | 0 | 360 | 352 | 0 | 8 | 0 | 0 | V |
| Hales Corners - V 2 | 0 | 316 | 309 | 0 | 7 | 0 | 0 | V |
| Hales Corners - V 3 | 0 | 286 | 280 | 0 | 6 | 0 | 0 | V |
| Hales Corners - V 4 | 0 | 324 | 317 | 0 | 7 | 0 | 0 | V |
| Hales Corners - V 5 | 0 | 336 | 329 | 0 | 7 | 0 | 0 | V |
| Hales Corners - V 6 | 0 | 295 | 289 | 0 | 6 | 0 | 0 | V |
| Hales Corners - V 7 | 0 | 329 | 323 | 0 | 6 | 0 | 0 | V |
| Hales Corners - V 8 | 0 | 308 | 302 | 0 | 6 | 0 | 0 | V |
| Hales Corners - V 9 | 0 | 309 | 303 | 0 | 6 | 0 | 0 | V |
| Milwaukee - C 1 | 0 | 936 | 921 | 0 | 15 | 0 | 0 | C |
| Milwaukee - C 2 | 0 | 332 | 330 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 3 | 0 | 682 | 677 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 4 | 0 | 1117 | 1100 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 5 | 0 | 589 | 586 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 6 | 0 | 1194 | 1182 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 7 | 0 | 410 | 408 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 8 | 0 | 1005 | 988 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 9 | 0 | 560 | 550 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 10 | 0 | 766 | 752 | 0 | 14 | 0 | 0 | C |
| Milwaukee - C 11 | 0 | 717 | 715 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 12 | 0 | 599 | 595 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 13 | 0 | 416 | 409 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 14 | 0 | 627 | 621 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 15 | 0 | 531 | 520 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 16 | 0 | 989 | 970 | 0 | 19 | 0 | 0 | C |
| Milwaukee - C 17 | 0 | 413 | 408 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 18 | 0 | 659 | 651 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 19 | 0 | 538 | 532 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 20 | 0 | 618 | 612 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 21 | 0 | 596 | 586 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 22 | 0 | 567 | 564 | 0 | 3 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55079530000023 | Milwaukee - C 23 | 11 | 4 | 4 | 55079530000023 | 53000 | Milwaukee |
| 55079530000024 | Milwaukee - C 24 | 11 | 4 | 4 | 55079530000024 | 53000 | Milwaukee |
| 55079530000025 | Milwaukee - C 25 | 11 | 4 | 4 | 55079530000025 | 53000 | Milwaukee |
| 55079530000026 | Milwaukee - C 26 | 11 | 4 | 4 | 55079530000026 | 53000 | Milwaukee |
| 55079530000027 | Milwaukee - C 27 | 11 | 4 | 4 | 55079530000027 | 53000 | Milwaukee |
| 55079530000028 | Milwaukee - C 28 | 11 | 4 | 4 | 55079530000028 | 53000 | Milwaukee |
| 55079530000029 | Milwaukee - C 29 | 12 | 4 | 4 | 55079530000029 | 53000 | Milwaukee |
| 55079530000030 | Milwaukee - C 30 | 12 | 4 | 4 | 55079530000030 | 53000 | Milwaukee |
| 55079530000031 | Milwaukee - C 31 | 12 | 4 | 4 | 55079530000031 | 53000 | Milwaukee |
| 55079530000032 | Milwaukee - C 32 | 12 | 4 | 4 | 55079530000032 | 53000 | Milwaukee |
| 55079530000033 | Milwaukee - C 33 | 22 | 8 | 4 | 55079530000033 | 53000 | Milwaukee |
| 55079530000034 | Milwaukee - C 34 | 22 | 8 | 4 | 55079530000034 | 53000 | Milwaukee |
| 55079530000035 | Milwaukee - C 35 | 12 | 4 | 4 | 55079530000035 | 53000 | Milwaukee |
| 55079530000036 | Milwaukee - C 36 | 12 | 4 | 4 | 55079530000036 | 53000 | Milwaukee |
| 55079530000037 | Milwaukee - C 37 | 12 | 4 | 4 | 55079530000037 | 53000 | Milwaukee |
| 55079530000038 | Milwaukee - C 38 | 12 | 4 | 4 | 55079530000038 | 53000 | Milwaukee |
| 55079530000039 | Milwaukee - C 39 | 12 | 4 | 4 | 55079530000039 | 53000 | Milwaukee |
| 55079530000040 | Milwaukee - C 40 | 12 | 4 | 4 | 55079530000040 | 53000 | Milwaukee |
| 55079530000041 | Milwaukee - C 41 | 11 | 4 | 4 | 55079530000041 | 53000 | Milwaukee |
| 55079530000042 | Milwaukee - C 42 | 12 | 4 | 4 | 55079530000042 | 53000 | Milwaukee |
| 55079530000043 | Milwaukee - C 43 | 11 | 4 | 4 | 55079530000043 | 53000 | Milwaukee |
| 55079530000044 | Milwaukee - C 44 | 17 | 6 | 4 | 55079530000044 | 53000 | Milwaukee |
| 55079530000045 | Milwaukee - C 45 | 11 | 4 | 4 | 55079530000045 | 53000 | Milwaukee |
| 55079530000046 | Milwaukee - C 46 | 11 | 4 | 4 | 55079530000046 | 53000 | Milwaukee |
| 55079530000047 | Milwaukee - C 47 | 11 | 4 | 4 | 55079530000047 | 53000 | Milwaukee |
| 55079530000048 | Milwaukee - C 48 | 11 | 4 | 4 | 55079530000048 | 53000 | Milwaukee |
| 55079530000049 | Milwaukee - C 49 | 11 | 4 | 4 | 55079530000049 | 53000 | Milwaukee |
| 55079530000050 | Milwaukee - C 50 | 11 | 4 | 4 | 55079530000050 | 53000 | Milwaukee |
| 55079530000051 | Milwaukee - C 51 | 11 | 4 | 4 | 55079530000051 | 53000 | Milwaukee |
| 55079530000052 | Milwaukee - C 52 | 11 | 4 | 4 | 55079530000052 | 53000 | Milwaukee |
| 55079530000053 | Milwaukee - C 53 | 11 | 4 | 4 | 55079530000053 | 53000 | Milwaukee |
| 55079530000054 | Milwaukee - C 54 | 10 | 4 | 4 | 55079530000054 | 53000 | Milwaukee |
| 55079530000055 | Milwaukee - C 55 | 10 | 4 | 4 | 55079530000055 | 53000 | Milwaukee |
| 55079530000056 | Milwaukee - C 56 | 10 | 4 | 4 | 55079530000056 | 53000 | Milwaukee |
| 55079530000057 | Milwaukee - C 57 | 10 | 4 | 4 | 55079530000057 | 53000 | Milwaukee |
| 55079530000058 | Milwaukee - C 58 | 10 | 4 | 4 | 55079530000058 | 53000 | Milwaukee |
| 55079530000059 | Milwaukee - C 59 | 10 | 4 | 4 | 55079530000059 | 53000 | Milwaukee |
| 55079530000060 | Milwaukee - C 60 | 10 | 4 | 4 | 55079530000060 | 53000 | Milwaukee |
| 55079530000061 | Milwaukee - C 61 | 10 | 4 | 4 | 55079530000061 | 53000 | Milwaukee |
| 55079530000062 | Milwaukee - C 62 | 10 | 4 | 4 | 55079530000062 | 53000 | Milwaukee |
| 55079530000063 | Milwaukee - C 63 | 10 | 4 | 4 | 55079530000063 | 53000 | Milwaukee |
| 55079530000064 | Milwaukee - C 64 | 17 | 6 | 4 | 55079530000064 | 53000 | Milwaukee |
| 55079530000065 | Milwaukee - C 65 | 17 | 6 | 4 | 55079530000065 | 53000 | Milwaukee |
| 55079530000066 | Milwaukee - C 66 | 17 | 6 | 4 | 55079530000066 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 23 | 23 | 5507902 | NO | 1182 | 138 | 846 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 24 | 24 | 5507902 | NO | 1803 | 59 | 1197 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 25 | 25 | 5507902 | NO | 2071 | 265 | 1466 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 26 | 26 | 5507902 | NO | 1662 | 292 | 1100 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 27 | 27 | 5507907 | NO | 1794 | 214 | 1010 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 28 | 28 | 5507902 | NO | 1081 | 75 | 479 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 29 | 29 | 5507902 | NO | 1163 | 181 | 886 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 30 | 30 | 5507907 | NO | 1730 | 352 | 1104 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 31 | 31 | 5507918 | NO | 2115 | 307 | 1598 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 32 | 32 | 5507918 | NO | 3905 | 820 | 2674 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 33 | 33 | 5507918 | NO | 3844 | 2340 | 1152 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 34 | 34 | 5507918 | NO | 2933 | 1084 | 1530 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 35 | 35 | 5507918 | NO | 1966 | 966 | 746 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 36 | 36 | 5507918 | NO | 1759 | 342 | 1202 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 37 | 37 | 5507918 | NO | 2724 | 342 | 2148 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 38 | 38 | 5507918 | NO | 1517 | 226 | 1186 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 39 | 39 | 5507907 | NO | 1590 | 526 | 867 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 40 | 40 | 5507907 | NO | 1898 | 285 | 1408 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 41 | 41 | 5507907 | NO | 1602 | 330 | 1139 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 42 | 42 | 5507907 | NO | 1870 | 371 | 1281 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 43 | 43 | 5507907 | NO | 1551 | 108 | 1356 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 44 | 44 | 5507902 | NO | 1912 | 316 | 1396 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 45 | 45 | 5507902 | NO | 2488 | 285 | 1921 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 46 | 46 | 5507902 | NO | 1234 | 111 | 991 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 47 | 47 | 5507902 | NO | 2326 | 270 | 1833 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 48 | 48 | 5507902 | NO | 1030 | 198 | 732 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 49 | 49 | 5507902 | NO | 1364 | 154 | 1125 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 50 | 50 | 5507902 | NO | 1351 | 106 | 1162 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 51 | 51 | 5507907 | NO | 1657 | 73 | 1493 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 52 | 52 | 5507901 | NO | 2089 | 206 | 1782 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 53 | 53 | 5507901 | NO | 992 | 95 | 837 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 54 | 54 | 5507901 | NO | 1047 | 64 | 930 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 55 | 55 | 5507901 | NO | 2408 | 660 | 1569 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 56 | 56 | 5507901 | NO | 1428 | 40 | 1344 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 57 | 57 | 5507913 | NO | 1957 | 62 | 1807 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 58 | 58 | 5507913 | NO | 1373 | 63 | 1257 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 59 | 59 | 5507913 | NO | 2412 | 43 | 2287 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 60 | 60 | 5507910 | NO | 1908 | 40 | 1785 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 61 | 61 | 5507907 | NO | 1656 | 36 | 1556 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 62 | 62 | 5507913 | NO | 1638 | 45 | 1524 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 63 | 63 | 5507907 | NO | 1560 | 31 | 1473 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 64 | 64 | 5507907 | NO | 3101 | 174 | 2770 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 65 | 65 | 5507907 | NO | 2091 | 100 | 1915 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 66 | 66 | 5507902 | NO | 1534 | 30 | 1446 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 37 | 133 | 6 | 10 | 0 | 12 | 734 | 123 | 502 |
| Milwaukee - C 24 | 10 | 522 | 1 | 0 | 1 | 13 | 1008 | 52 | 678 |
| Milwaukee - C 25 | 113 | 190 | 10 | 0 | 6 | 21 | 1305 | 238 | 889 |
| Milwaukee - C 26 | 57 | 198 | 5 | 0 | 0 | 10 | 1122 | 266 | 712 |
| Milwaukee - C 27 | 61 | 495 | 5 | 0 | 0 | 9 | 1176 | 193 | 675 |
| Milwaukee - C 28 | 40 | 468 | 5 | 0 | 0 | 14 | 613 | 63 | 276 |
| Milwaukee - C 29 | 24 | 68 | 0 | 0 | 0 | 4 | 756 | 162 | 547 |
| Milwaukee - C 30 | 67 | 193 | 7 | 0 | 0 | 7 | 1146 | 297 | 689 |
| Milwaukee - C 31 | 80 | 102 | 7 | 2 | 1 | 18 | 1244 | 255 | 873 |
| Milwaukee - C 32 | 154 | 190 | 14 | 4 | 2 | 47 | 2555 | 741 | 1577 |
| Milwaukee - C 33 | 157 | 118 | 36 | 7 | 6 | 28 | 2795 | 1875 | 734 |
| Milwaukee - C 34 | 160 | 83 | 30 | 4 | 10 | 32 | 2089 | 925 | 967 |
| Milwaukee - C 35 | 132 | 86 | 19 | 1 | 2 | 14 | 1402 | 794 | 447 |
| Milwaukee - C 36 | 37 | 150 | 2 | 0 | 4 | 22 | 1165 | 297 | 749 |
| Milwaukee - C 37 | 89 | 83 | 25 | 1 | 0 | 36 | 1721 | 323 | 1273 |
| Milwaukee - C 38 | 54 | 18 | 15 | 0 | 5 | 13 | 977 | 194 | 724 |
| Milwaukee - C 39 | 46 | 124 | 8 | 2 | 5 | 12 | 1086 | 447 | 529 |
| Milwaukee - C 40 | 79 | 80 | 7 | 0 | 14 | 25 | 1205 | 246 | 857 |
| Milwaukee - C 41 | 72 | 50 | 2 | 0 | 1 | 8 | 1139 | 299 | 756 |
| Milwaukee - C 42 | 82 | 113 | 11 | 0 | 2 | 10 | 1340 | 338 | 870 |
| Milwaukee - C 43 | 31 | 34 | 7 | 0 | 0 | 15 | 848 | 100 | 703 |
| Milwaukee - C 44 | 86 | 84 | 9 | 0 | 0 | 21 | 1301 | 288 | 890 |
| Milwaukee - C 45 | 82 | 154 | 17 | 0 | 5 | 24 | 1567 | 259 | 1133 |
| Milwaukee - C 46 | 70 | 49 | 6 | 0 | 4 | 3 | 794 | 106 | 611 |
| Milwaukee - C 47 | 97 | 95 | 6 | 1 | 6 | 18 | 1549 | 242 | 1186 |
| Milwaukee - C 48 | 39 | 48 | 4 | 0 | 1 | 8 | 740 | 183 | 494 |
| Milwaukee - C 49 | 66 | 1 | 9 | 0 | 0 | 9 | 914 | 140 | 725 |
| Milwaukee - C 50 | 46 | 19 | 10 | 1 | 4 | 3 | 903 | 97 | 752 |
| Milwaukee - C 51 | 64 | 1 | 9 | 6 | 1 | 10 | 1063 | 67 | 950 |
| Milwaukee - C 52 | 69 | 1 | 12 | 1 | 6 | 12 | 1440 | 181 | 1192 |
| Milwaukee - C 53 | 45 | 2 | 2 | 1 | 0 | 10 | 714 | 88 | 591 |
| Milwaukee - C 54 | 26 | 18 | 0 | 0 | 0 | 9 | 732 | 61 | 641 |
| Milwaukee - C 55 | 115 | 36 | 16 | 0 | 3 | 9 | 1715 | 554 | 1044 |
| Milwaukee - C 56 | 29 | 1 | 2 | 0 | 1 | 11 | 964 | 35 | 900 |
| Milwaukee - C 57 | 67 | 2 | 5 | 1 | 0 | 13 | 1372 | 60 | 1265 |
| Milwaukee - C 58 | 36 | 6 | 2 | 0 | 3 | 6 | 989 | 55 | 899 |
| Milwaukee - C 59 | 67 | 1 | 3 | 0 | 1 | 10 | 1794 | 38 | 1712 |
| Milwaukee - C 60 | 43 | 3 | 5 | 0 | 1 | 31 | 1363 | 37 | 1283 |
| Milwaukee - C 61 | 41 | 0 | 5 | 0 | 1 | 17 | 1165 | 31 | 1099 |
| Milwaukee - C 62 | 35 | 1 | 7 | 0 | 2 | 24 | 1113 | 42 | 1038 |
| Milwaukee - C 63 | 29 | 14 | 1 | 0 | 2 | 10 | 1051 | 26 | 989 |
| Milwaukee - C 64 | 85 | 23 | 16 | 0 | 8 | 25 | 2005 | 162 | 1759 |
| Milwaukee - C 65 | 47 | 16 | 4 | 0 | 5 | 4 | 1431 | 89 | 1295 |
| Milwaukee - C 66 | 23 | 3 | 4 | 0 | 0 | 28 | 910 | 28 | 852 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 23 | 69 | 6 | 2 | 0 | 9 | 468 | 28 |
| Milwaukee - C 24 | 5 | 268 | 1 | 0 | 1 | 3 | 574 | 6 |
| Milwaukee - C 25 | 55 | 104 | 8 | 0 | 3 | 8 | 972 | 87 |
| Milwaukee - C 26 | 29 | 107 | 3 | 0 | 0 | 5 | 905 | 73 |
| Milwaukee - C 27 | 37 | 261 | 3 | 0 | 0 | 7 | 755 | 77 |
| Milwaukee - C 28 | 22 | 243 | 4 | 0 | 0 | 5 | 296 | 24 |
| Milwaukee - C 29 | 12 | 32 | 0 | 0 | 0 | 3 | 489 | 42 |
| Milwaukee - C 30 | 37 | 112 | 6 | 0 | 0 | 5 | 939 | 112 |
| Milwaukee - C 31 | 42 | 55 | 6 | 1 | 1 | 11 | 852 | 64 |
| Milwaukee - C 32 | 87 | 118 | 7 | 4 | 1 | 20 | 1788 | 262 |
| Milwaukee - C 33 | 76 | 72 | 24 | 2 | 0 | 12 | 2224 | 809 |
| Milwaukee - C 34 | 92 | 58 | 18 | 4 | 6 | 19 | 1304 | 314 |
| Milwaukee - C 35 | 78 | 60 | 14 | 1 | 1 | 7 | 911 | 303 |
| Milwaukee - C 36 | 18 | 89 | 2 | 0 | 3 | 7 | 916 | 98 |
| Milwaukee - C 37 | 53 | 40 | 17 | 1 | 0 | 14 | 1034 | 75 |
| Milwaukee - C 38 | 33 | 10 | 10 | 0 | 1 | 5 | 732 | 71 |
| Milwaukee - C 39 | 25 | 70 | 6 | 2 | 2 | 5 | 831 | 125 |
| Milwaukee - C 40 | 42 | 42 | 5 | 0 | 4 | 9 | 868 | 60 |
| Milwaukee - C 41 | 41 | 34 | 1 | 0 | 1 | 7 | 790 | 55 |
| Milwaukee - C 42 | 50 | 64 | 9 | 0 | 2 | 7 | 1002 | 110 |
| Milwaukee - C 43 | 17 | 19 | 3 | 0 | 0 | 6 | 729 | 16 |
| Milwaukee - C 44 | 56 | 52 | 5 | 0 | 0 | 10 | 1109 | 91 |
| Milwaukee - C 45 | 50 | 93 | 15 | 0 | 3 | 14 | 915 | 84 |
| Milwaukee - C 46 | 43 | 27 | 3 | 0 | 1 | 3 | 623 | 36 |
| Milwaukee - C 47 | 58 | 43 | 5 | 1 | 3 | 11 | 1208 | 37 |
| Milwaukee - C 48 | 24 | 33 | 4 | 0 | 0 | 2 | 544 | 58 |
| Milwaukee - C 49 | 38 | 1 | 6 | 0 | 0 | 4 | 755 | 38 |
| Milwaukee - C 50 | 31 | 12 | 7 | 1 | 1 | 2 | 743 | 42 |
| Milwaukee - C 51 | 31 | 0 | 5 | 4 | 1 | 5 | 736 | 22 |
| Milwaukee - C 52 | 44 | 1 | 9 | 1 | 4 | 8 | 1008 | 56 |
| Milwaukee - C 53 | 23 | 2 | 2 | 1 | 0 | 7 | 534 | 33 |
| Milwaukee - C 54 | 18 | 8 | 0 | 0 | 0 | 4 | 627 | 10 |
| Milwaukee - C 55 | 71 | 23 | 13 | 0 | 3 | 7 | 1317 | 205 |
| Milwaukee - C 56 | 18 | 1 | 2 | 0 | 1 | 7 | 765 | 14 |
| Milwaukee - C 57 | 34 | 2 | 4 | 1 | 0 | 6 | 1089 | 8 |
| Milwaukee - C 58 | 22 | 5 | 1 | 0 | 1 | 6 | 766 | 4 |
| Milwaukee - C 59 | 35 | 1 | 2 | 0 | 1 | 5 | 1583 | 33 |
| Milwaukee - C 60 | 19 | 3 | 4 | 0 | 0 | 17 | 1116 | 14 |
| Milwaukee - C 61 | 21 | 0 | 3 | 0 | 1 | 10 | 999 | 12 |
| Milwaukee - C 62 | 18 | 1 | 3 | 0 | 0 | 11 | 831 | 7 |
| Milwaukee - C 63 | 15 | 10 | 0 | 0 | 2 | 9 | 829 | 4 |
| Milwaukee - C 64 | 49 | 14 | 7 | 0 | 3 | 11 | 1672 | 51 |
| Milwaukee - C 65 | 30 | 10 | 4 | 0 | 0 | 3 | 1275 | 38 |
| Milwaukee - C 66 | 11 | 3 | 3 | 0 | 0 | 13 | 931 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 439 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 24 | 565 | 2 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 25 | 881 | 2 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 26 | 830 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 27 | 675 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 28 | 272 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 29 | 442 | 2 | 2 | 0 | 1 | 0 | 0 |
| Milwaukee - C 30 | 821 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 31 | 786 | 0 | 0 | 0 | 0 | 2 | 0 |
| Milwaukee - C 32 | 1513 | 2 | 6 | 0 | 0 | 1 | 0 |
| Milwaukee - C 33 | 1401 | 3 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 34 | 981 | 0 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 35 | 602 | 4 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 36 | 813 | 1 | 2 | 0 | 0 | 2 | 0 |
| Milwaukee - C 37 | 955 | 1 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 38 | 658 | 0 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 39 | 698 | 2 | 2 | 0 | 0 | 2 | 0 |
| Milwaukee - C 40 | 802 | 3 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 41 | 729 | 2 | 1 | 1 | 0 | 0 | 0 |
| Milwaukee - C 42 | 890 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 43 | 708 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 44 | 1010 | 0 | 1 | 0 | 1 | 2 | 0 |
| Milwaukee - C 45 | 825 | 2 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 46 | 583 | 0 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 47 | 1171 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 48 | 483 | 2 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 49 | 717 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 50 | 697 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 51 | 712 | 1 | 0 | 0 | 1 | 0 | 0 |
| Milwaukee - C 52 | 948 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 53 | 500 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 54 | 615 | 0 | 0 | 0 | 0 | 2 | 0 |
| Milwaukee - C 55 | 1109 | 3 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 56 | 751 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 57 | 1078 | 0 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 58 | 762 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 59 | 1547 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 60 | 1098 | 2 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 61 | 985 | 1 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 62 | 822 | 0 | 0 | 0 | 0 | 2 | 0 |
| Milwaukee - C 63 | 823 | 0 | 0 | 0 | 0 | 2 | 0 |
| Milwaukee - C 64 | 1617 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 65 | 1235 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 66 | 925 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 0 | 0 | 454 | 30 | 417 | 2 | 4 |
| Milwaukee - C 24 | 0 | 1 | 538 | 23 | 505 | 8 | 1 |
| Milwaukee - C 25 | 0 | 0 | 928 | 90 | 824 | 8 | 6 |
| Milwaukee - C 26 | 0 | 0 | 869 | 80 | 778 | 9 | 2 |
| Milwaukee - C 27 | 0 | 1 | 713 | 85 | 618 | 5 | 5 |
| Milwaukee - C 28 | 0 | 0 | 275 | 35 | 233 | 4 | 1 |
| Milwaukee - C 29 | 0 | 0 | 473 | 45 | 421 | 6 | 0 |
| Milwaukee - C 30 | 0 | 2 | 875 | 116 | 746 | 10 | 2 |
| Milwaukee - C 31 | 0 | 0 | 813 | 72 | 728 | 11 | 2 |
| Milwaukee - C 32 | 0 | 4 | 1725 | 276 | 1416 | 21 | 6 |
| Milwaukee - C 33 | 0 | 5 | 2185 | 780 | 1363 | 29 | 9 |
| Milwaukee - C 34 | 0 | 3 | 1272 | 320 | 919 | 19 | 9 |
| Milwaukee - C 35 | 0 | 0 | 891 | 306 | 564 | 13 | 7 |
| Milwaukee - C 36 | 0 | 0 | 883 | 109 | 762 | 5 | 6 |
| Milwaukee - C 37 | 0 | 1 | 972 | 96 | 859 | 14 | 2 |
| Milwaukee - C 38 | 0 | 0 | 699 | 69 | 619 | 7 | 4 |
| Milwaukee - C 39 | 0 | 2 | 790 | 137 | 634 | 16 | 1 |
| Milwaukee - C 40 | 0 | 1 | 836 | 68 | 754 | 8 | 5 |
| Milwaukee - C 41 | 0 | 2 | 769 | 73 | 683 | 9 | 2 |
| Milwaukee - C 42 | 0 | 1 | 966 | 117 | 840 | 7 | 2 |
| Milwaukee - C 43 | 0 | 2 | 688 | 29 | 651 | 4 | 3 |
| Milwaukee - C 44 | 0 | 4 | 1064 | 92 | 959 | 9 | 2 |
| Milwaukee - C 45 | 0 | 4 | 892 | 104 | 778 | 6 | 4 |
| Milwaukee - C 46 | 0 | 0 | 598 | 49 | 545 | 0 | 4 |
| Milwaukee - C 47 | 0 | 0 | 1166 | 59 | 1095 | 9 | 3 |
| Milwaukee - C 48 | 0 | 0 | 521 | 72 | 442 | 6 | 1 |
| Milwaukee - C 49 | 0 | 0 | 727 | 50 | 674 | 2 | 1 |
| Milwaukee - C 50 | 0 | 3 | 699 | 56 | 635 | 4 | 2 |
| Milwaukee - C 51 | 0 | 0 | 713 | 35 | 666 | 8 | 4 |
| Milwaukee - C 52 | 0 | 3 | 976 | 62 | 902 | 5 | 5 |
| Milwaukee - C 53 | 0 | 0 | 511 | 43 | 462 | 4 | 2 |
| Milwaukee - C 54 | 0 | 0 | 608 | 20 | 584 | 2 | 2 |
| Milwaukee - C 55 | 0 | 0 | 1265 | 202 | 1053 | 7 | 3 |
| Milwaukee - C 56 | 0 | 0 | 731 | 27 | 699 | 2 | 3 |
| Milwaukee - C 57 | 0 | 2 | 1046 | 19 | 1019 | 6 | 2 |
| Milwaukee - C 58 | 0 | 0 | 745 | 14 | 727 | 1 | 3 |
| Milwaukee - C 59 | 0 | 2 | 1517 | 61 | 1444 | 3 | 6 |
| Milwaukee - C 60 | 0 | 1 | 1061 | 37 | 1014 | 6 | 3 |
| Milwaukee - C 61 | 0 | 0 | 978 | 23 | 945 | 7 | 3 |
| Milwaukee - C 62 | 0 | 0 | 795 | 16 | 769 | 6 | 3 |
| Milwaukee - C 63 | 0 | 0 | 793 | 23 | 764 | 1 | 5 |
| Milwaukee - C 64 | 0 | 4 | 1594 | 72 | 1500 | 14 | 7 |
| Milwaukee - C 65 | 0 | 0 | 1227 | 51 | 1161 | 8 | 7 |
| Milwaukee - C 66 | 0 | 0 | 897 | 13 | 878 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 0 | 0 | 1 | 429 | 22 | 404 | 3 |
| Milwaukee - C 24 | 0 | 0 | 1 | 505 | 7 | 488 | 10 |
| Milwaukee - C 25 | 0 | 0 | 0 | 888 | 73 | 809 | 6 |
| Milwaukee - C 26 | 0 | 0 | 0 | 845 | 72 | 760 | 13 |
| Milwaukee - C 27 | 0 | 0 | 0 | 659 | 63 | 586 | 10 |
| Milwaukee - C 28 | 0 | 0 | 2 | 261 | 24 | 230 | 5 |
| Milwaukee - C 29 | 0 | 0 | 1 | 455 | 42 | 405 | 8 |
| Milwaukee - C 30 | 0 | 0 | 1 | 822 | 88 | 713 | 19 |
| Milwaukee - C 31 | 0 | 0 | 0 | 771 | 56 | 709 | 4 |
| Milwaukee - C 32 | 0 | 0 | 6 | 1669 | 259 | 1383 | 23 |
| Milwaukee - C 33 | 0 | 0 | 4 | 2069 | 760 | 1265 | 40 |
| Milwaukee - C 34 | 0 | 0 | 5 | 1191 | 278 | 890 | 20 |
| Milwaukee - C 35 | 0 | 0 | 1 | 848 | 282 | 544 | 21 |
| Milwaukee - C 36 | 0 | 0 | 1 | 860 | 86 | 757 | 17 |
| Milwaukee - C 37 | 0 | 0 | 1 | 943 | 61 | 862 | 19 |
| Milwaukee - C 38 | 0 | 0 | 0 | 676 | 60 | 607 | 9 |
| Milwaukee - C 39 | 0 | 0 | 2 | 749 | 114 | 617 | 17 |
| Milwaukee - C 40 | 0 | 0 | 1 | 816 | 53 | 753 | 9 |
| Milwaukee - C 41 | 0 | 0 | 2 | 746 | 61 | 674 | 8 |
| Milwaukee - C 42 | 0 | 0 | 0 | 942 | 98 | 834 | 10 |
| Milwaukee - C 43 | 0 | 0 | 1 | 676 | 13 | 650 | 12 |
| Milwaukee - C 44 | 0 | 0 | 2 | 1032 | 74 | 939 | 19 |
| Milwaukee - C 45 | 0 | 0 | 0 | 843 | 68 | 760 | 15 |
| Milwaukee - C 46 | 0 | 0 | 0 | 579 | 33 | 539 | 6 |
| Milwaukee - C 47 | 0 | 0 | 0 | 1127 | 38 | 1078 | 11 |
| Milwaukee - C 48 | 0 | 0 | 0 | 500 | 50 | 434 | 16 |
| Milwaukee - C 49 | 0 | 0 | 0 | 702 | 33 | 662 | 7 |
| Milwaukee - C 50 | 0 | 0 | 2 | 686 | 37 | 640 | 6 |
| Milwaukee - C 51 | 0 | 0 | 0 | 700 | 22 | 665 | 13 |
| Milwaukee - C 52 | 0 | 0 | 2 | 947 | 47 | 888 | 11 |
| Milwaukee - C 53 | 0 | 0 | 0 | 493 | 30 | 454 | 9 |
| Milwaukee - C 54 | 0 | 0 | 0 | 601 | 10 | 588 | 3 |
| Milwaukee - C 55 | 0 | 0 | 0 | 1206 | 188 | 1002 | 16 |
| Milwaukee - C 56 | 0 | 0 | 0 | 723 | 15 | 703 | 4 |
| Milwaukee - C 57 | 0 | 0 | 0 | 1023 | 9 | 1008 | 6 |
| Milwaukee - C 58 | 0 | 0 | 0 | 710 | 3 | 707 | 0 |
| Milwaukee - C 59 | 0 | 0 | 3 | 1506 | 28 | 1467 | 10 |
| Milwaukee - C 60 | 0 | 0 | 1 | 1028 | 10 | 1012 | 6 |
| Milwaukee - C 61 | 0 | 0 | 0 | 918 | 10 | 899 | 8 |
| Milwaukee - C 62 | 0 | 0 | 1 | 769 | 7 | 750 | 12 |
| Milwaukee - C 63 | 0 | 0 | 0 | 771 | 8 | 756 | 7 |
| Milwaukee - C 64 | 0 | 0 | 1 | 1549 | 40 | 1503 | 6 |
| Milwaukee - C 65 | 0 | 0 | 0 | 1213 | 30 | 1166 | 16 |
| Milwaukee - C 66 | 0 | 0 | 0 | 866 | 7 | 853 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 0 | 414 | 0 | 35 | 0 | 379 | 263 |
| Milwaukee - C 24 | 0 | 485 | 0 | 19 | 1 | 465 | 306 |
| Milwaukee - C 25 | 0 | 850 | 0 | 75 | 3 | 772 | 525 |
| Milwaukee - C 26 | 0 | 816 | 0 | 67 | 1 | 748 | 529 |
| Milwaukee - C 27 | 0 | 635 | 0 | 61 | 2 | 572 | 442 |
| Milwaukee - C 28 | 2 | 236 | 0 | 23 | 1 | 212 | 148 |
| Milwaukee - C 29 | 0 | 434 | 0 | 43 | 1 | 390 | 279 |
| Milwaukee - C 30 | 2 | 764 | 0 | 78 | 2 | 684 | 483 |
| Milwaukee - C 31 | 2 | 740 | 0 | 63 | 2 | 675 | 480 |
| Milwaukee - C 32 | 4 | 1570 | 0 | 216 | 4 | 1350 | 1050 |
| Milwaukee - C 33 | 4 | 1166 | 1051 | 0 | 115 | 0 | 972 |
| Milwaukee - C 34 | 3 | 526 | 470 | 0 | 56 | 0 | 429 |
| Milwaukee - C 35 | 1 | 767 | 0 | 211 | 5 | 551 | 516 |
| Milwaukee - C 36 | 0 | 806 | 0 | 80 | 0 | 726 | 561 |
| Milwaukee - C 37 | 1 | 883 | 0 | 73 | 2 | 808 | 537 |
| Milwaukee - C 38 | 0 | 623 | 0 | 57 | 2 | 564 | 368 |
| Milwaukee - C 39 | 1 | 709 | 0 | 111 | 1 | 597 | 477 |
| Milwaukee - C 40 | 1 | 755 | 0 | 56 | 2 | 697 | 497 |
| Milwaukee - C 41 | 3 | 698 | 0 | 59 | 4 | 635 | 457 |
| Milwaukee - C 42 | 0 | 876 | 0 | 98 | 3 | 775 | 555 |
| Milwaukee - C 43 | 1 | 634 | 0 | 30 | 1 | 603 | 370 |
| Milwaukee - C 44 | 0 | 812 | 0 | 0 | 5 | 807 | 837 |
| Milwaukee - C 45 | 0 | 799 | 0 | 79 | 0 | 720 | 503 |
| Milwaukee - C 46 | 1 | 546 | 0 | 47 | 2 | 497 | 356 |
| Milwaukee - C 47 | 0 | 1057 | 0 | 53 | 1 | 1003 | 655 |
| Milwaukee - C 48 | 0 | 475 | 0 | 57 | 0 | 418 | 323 |
| Milwaukee - C 49 | 0 | 658 | 0 | 40 | 0 | 618 | 446 |
| Milwaukee - C 50 | 3 | 634 | 0 | 40 | 1 | 593 | 411 |
| Milwaukee - C 51 | 0 | 657 | 0 | 34 | 1 | 622 | 416 |
| Milwaukee - C 52 | 1 | 900 | 0 | 61 | 2 | 837 | 584 |
| Milwaukee - C 53 | 0 | 461 | 0 | 46 | 0 | 415 | 321 |
| Milwaukee - C 54 | 0 | 566 | 0 | 19 | 0 | 547 | 407 |
| Milwaukee - C 55 | 0 | 1108 | 0 | 145 | 2 | 961 | 761 |
| Milwaukee - C 56 | 1 | 689 | 0 | 33 | 1 | 655 | 489 |
| Milwaukee - C 57 | 0 | 965 | 0 | 31 | 0 | 934 | 647 |
| Milwaukee - C 58 | 0 | 663 | 0 | 19 | 0 | 644 | 459 |
| Milwaukee - C 59 | 1 | 1465 | 0 | 43 | 3 | 1419 | 952 |
| Milwaukee - C 60 | 0 | 959 | 0 | 29 | 1 | 929 | 582 |
| Milwaukee - C 61 | 1 | 886 | 0 | 26 | 1 | 859 | 578 |
| Milwaukee - C 62 | 0 | 714 | 0 | 24 | 0 | 690 | 477 |
| Milwaukee - C 63 | 0 | 714 | 0 | 23 | 0 | 691 | 459 |
| Milwaukee - C 64 | 0 | 1199 | 0 | 0 | 5 | 1194 | 1238 |
| Milwaukee - C 65 | 1 | 920 | 0 | 0 | 2 | 918 | 970 |
| Milwaukee - C 66 | 0 | 634 | 0 | 0 | 2 | 632 | 618 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 23 | 0 | 258 | 5 | 0 | 0 | 0 |
| Milwaukee - C 24 | 0 | 303 | 3 | 0 | 0 | 0 |
| Milwaukee - C 25 | 0 | 520 | 5 | 0 | 0 | 0 |
| Milwaukee - C 26 | 0 | 521 | 8 | 0 | 0 | 0 |
| Milwaukee - C 27 | 0 | 440 | 2 | 0 | 0 | 0 |
| Milwaukee - C 28 | 0 | 147 | 1 | 0 | 0 | 0 |
| Milwaukee - C 29 | 0 | 278 | 1 | 0 | 0 | 0 |
| Milwaukee - C 30 | 0 | 478 | 5 | 0 | 0 | 0 |
| Milwaukee - C 31 | 0 | 475 | 5 | 0 | 0 | 0 |
| Milwaukee - C 32 | 0 | 1036 | 14 | 0 | 0 | 0 |
| Milwaukee - C 33 | 899 | 0 | 73 | 0 | 0 | 0 |
| Milwaukee - C 34 | 387 | 0 | 42 | 0 | 0 | 0 |
| Milwaukee - C 35 | 0 | 496 | 20 | 0 | 0 | 0 |
| Milwaukee - C 36 | 0 | 560 | 1 | 0 | 0 | 0 |
| Milwaukee - C 37 | 0 | 536 | 1 | 0 | 0 | 0 |
| Milwaukee - C 38 | 0 | 363 | 5 | 0 | 0 | 0 |
| Milwaukee - C 39 | 0 | 472 | 5 | 0 | 0 | 0 |
| Milwaukee - C 40 | 0 | 491 | 6 | 0 | 0 | 0 |
| Milwaukee - C 41 | 0 | 450 | 7 | 0 | 0 | 0 |
| Milwaukee - C 42 | 0 | 546 | 9 | 0 | 0 | 0 |
| Milwaukee - C 43 | 0 | 369 | 1 | 0 | 0 | 0 |
| Milwaukee - C 44 | 0 | 749 | 1 | 0 | 0 | 0 |
| Milwaukee - C 45 | 0 | 500 | 3 | 0 | 0 | 0 |
| Milwaukee - C 46 | 0 | 355 | 1 | 0 | 0 | 0 |
| Milwaukee - C 47 | 0 | 652 | 3 | 0 | 0 | 0 |
| Milwaukee - C 48 | 0 | 320 | 3 | 0 | 0 | 0 |
| Milwaukee - C 49 | 0 | 445 | 1 | 0 | 0 | 0 |
| Milwaukee - C 50 | 0 | 406 | 5 | 0 | 0 | 0 |
| Milwaukee - C 51 | 0 | 416 | 0 | 0 | 0 | 0 |
| Milwaukee - C 52 | 0 | 580 | 4 | 0 | 0 | 0 |
| Milwaukee - C 53 | 0 | 320 | 1 | 0 | 0 | 0 |
| Milwaukee - C 54 | 0 | 405 | 2 | 0 | 0 | 0 |
| Milwaukee - C 55 | 0 | 752 | 9 | 0 | 0 | 0 |
| Milwaukee - C 56 | 0 | 487 | 2 | 0 | 0 | 0 |
| Milwaukee - C 57 | 0 | 645 | 2 | 0 | 0 | 0 |
| Milwaukee - C 58 | 0 | 459 | 0 | 0 | 0 | 0 |
| Milwaukee - C 59 | 0 | 940 | 12 | 0 | 0 | 0 |
| Milwaukee - C 60 | 0 | 578 | 4 | 0 | 0 | 0 |
| Milwaukee - C 61 | 0 | 576 | 2 | 0 | 0 | 0 |
| Milwaukee - C 62 | 0 | 475 | 2 | 0 | 0 | 0 |
| Milwaukee - C 63 | 0 | 457 | 2 | 0 | 0 | 0 |
| Milwaukee - C 64 | 0 | 1174 | 2 | 0 | 0 | 0 |
| Milwaukee - C 65 | 0 | 918 | 1 | 0 | 0 | 0 |
| Milwaukee - C 66 | 0 | 597 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|-------|-----------|-----------|-----------|-----------|-----------|------------|------------|-----|
| Milwaukee - C 23 | 0 | 280 | 277 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 24 | 0 | 314 | 309 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 25 | 0 | 567 | 561 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 26 | 0 | 548 | 539 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 27 | 0 | 443 | 438 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 28 | 0 | 163 | 161 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 29 | 0 | 291 | 290 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 30 | 0 | 513 | 507 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 31 | 0 | 494 | 491 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 32 | 0 | 1071 | 1059 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 33 | 0 | 1479 | 1452 | 0 | 27 | 0 | 0 | C |
| Milwaukee - C 34 | 0 | 897 | 885 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 35 | 0 | 540 | 527 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 36 | 0 | 572 | 570 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 37 | 0 | 542 | 540 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 38 | 0 | 395 | 389 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 39 | 0 | 497 | 496 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 40 | 0 | 528 | 521 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 41 | 0 | 468 | 463 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 42 | 0 | 608 | 599 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 43 | 0 | 403 | 402 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 44 | 87 | 703 | 698 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 45 | 0 | 527 | 519 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 46 | 0 | 360 | 356 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 47 | 0 | 656 | 653 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 48 | 0 | 328 | 326 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 49 | 0 | 465 | 461 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 50 | 0 | 436 | 430 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 51 | 0 | 432 | 427 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 52 | 0 | 623 | 614 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 53 | 0 | 334 | 332 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 54 | 0 | 425 | 425 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 55 | 0 | 773 | 762 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 56 | 0 | 469 | 468 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 57 | 0 | 641 | 639 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 58 | 0 | 460 | 456 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 59 | 0 | 962 | 953 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 60 | 0 | 587 | 585 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 61 | 0 | 584 | 579 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 62 | 0 | 481 | 475 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 63 | 0 | 451 | 451 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 64 | 62 | 1047 | 1036 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 65 | 51 | 822 | 818 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 66 | 19 | 511 | 507 | 0 | 4 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079530000067 | Milwaukee - C 67 | 17 | 6 | 4 | 55079530000067 | 53000 | Milwaukee |
| 55079530000068 | Milwaukee - C 68 | 17 | 6 | 4 | 55079530000068 | 53000 | Milwaukee |
| 55079530000069 | Milwaukee - C 69 | 17 | 6 | 4 | 55079530000069 | 53000 | Milwaukee |
| 55079530000070 | Milwaukee - C 70 | 17 | 6 | 4 | 55079530000070 | 53000 | Milwaukee |
| 55079530000071 | Milwaukee - C 71 | 17 | 6 | 4 | 55079530000071 | 53000 | Milwaukee |
| 55079530000072 | Milwaukee - C 72 | 17 | 6 | 4 | 55079530000072 | 53000 | Milwaukee |
| 55079530000073 | Milwaukee - C 73 | 17 | 6 | 4 | 55079530000073 | 53000 | Milwaukee |
| 55079530000074 | Milwaukee - C 74 | 17 | 6 | 4 | 55079530000074 | 53000 | Milwaukee |
| 55079530000075 | Milwaukee - C 75 | 17 | 6 | 4 | 55079530000075 | 53000 | Milwaukee |
| 55079530000076 | Milwaukee - C 76 | 17 | 6 | 4 | 55079530000076 | 53000 | Milwaukee |
| 55079530000077 | Milwaukee - C 77 | 17 | 6 | 4 | 55079530000077 | 53000 | Milwaukee |
| 55079530000078 | Milwaukee - C 78 | 12 | 4 | 4 | 55079530000078 | 53000 | Milwaukee |
| 55079530000079 | Milwaukee - C 79 | 12 | 4 | 4 | 55079530000079 | 53000 | Milwaukee |
| 55079530000080 | Milwaukee - C 80 | 12 | 4 | 4 | 55079530000080 | 53000 | Milwaukee |
| 55079530000081 | Milwaukee - C 81 | 12 | 4 | 4 | 55079530000081 | 53000 | Milwaukee |
| 55079530000082 | Milwaukee - C 82 | 14 | 5 | 4 | 55079530000082 | 53000 | Milwaukee |
| 55079530000083 | Milwaukee - C 83 | 17 | 6 | 4 | 55079530000083 | 53000 | Milwaukee |
| 55079530000084 | Milwaukee - C 84 | 17 | 6 | 4 | 55079530000084 | 53000 | Milwaukee |
| 55079530000085 | Milwaukee - C 85 | 14 | 5 | 4 | 55079530000085 | 53000 | Milwaukee |
| 55079530000086 | Milwaukee - C 86 | 14 | 5 | 4 | 55079530000086 | 53000 | Milwaukee |
| 55079530000087 | Milwaukee - C 87 | 14 | 5 | 4 | 55079530000087 | 53000 | Milwaukee |
| 55079530000088 | Milwaukee - C 88 | 17 | 6 | 4 | 55079530000088 | 53000 | Milwaukee |
| 55079530000089 | Milwaukee - C 89 | 17 | 6 | 4 | 55079530000089 | 53000 | Milwaukee |
| 55079530000090 | Milwaukee - C 90 | 17 | 6 | 4 | 55079530000090 | 53000 | Milwaukee |
| 55079530000091 | Milwaukee - C 91 | 17 | 6 | 4 | 55079530000091 | 53000 | Milwaukee |
| 55079530000092 | Milwaukee - C 92 | 17 | 6 | 4 | 55079530000092 | 53000 | Milwaukee |
| 55079530000093 | Milwaukee - C 93 | 14 | 5 | 4 | 55079530000093 | 53000 | Milwaukee |
| 55079530000094 | Milwaukee - C 94 | 17 | 6 | 4 | 55079530000094 | 53000 | Milwaukee |
| 55079530000095 | Milwaukee - C 95 | 17 | 6 | 4 | 55079530000095 | 53000 | Milwaukee |
| 55079530000096 | Milwaukee - C 96 | 17 | 6 | 4 | 55079530000096 | 53000 | Milwaukee |
| 55079530000097 | Milwaukee - C 97 | 17 | 6 | 4 | 55079530000097 | 53000 | Milwaukee |
| 55079530000098 | Milwaukee - C 98 | 17 | 6 | 4 | 55079530000098 | 53000 | Milwaukee |
| 55079530000099 | Milwaukee - C 99 | 17 | 6 | 4 | 55079530000099 | 53000 | Milwaukee |
| 55079530000100 | Milwaukee - C 100 | 18 | 6 | 4 | 55079530000100 | 53000 | Milwaukee |
| 55079530000101 | Milwaukee - C 101 | 18 | 6 | 4 | 55079530000101 | 53000 | Milwaukee |
| 55079530000102 | Milwaukee - C 102 | 18 | 6 | 4 | 55079530000102 | 53000 | Milwaukee |
| 55079530000103 | Milwaukee - C 103 | 18 | 6 | 4 | 55079530000103 | 53000 | Milwaukee |
| 55079530000104 | Milwaukee - C 104 | 18 | 6 | 4 | 55079530000104 | 53000 | Milwaukee |
| 55079530000105 | Milwaukee - C 105 | 16 | 6 | 4 | 55079530000105 | 53000 | Milwaukee |
| 55079530000106 | Milwaukee - C 106 | 16 | 6 | 4 | 55079530000106 | 53000 | Milwaukee |
| 55079530000107 | Milwaukee - C 107 | 16 | 6 | 4 | 55079530000107 | 53000 | Milwaukee |
| 55079530000108 | Milwaukee - C 108 | 16 | 6 | 4 | 55079530000108 | 53000 | Milwaukee |
| 55079530000109 | Milwaukee - C 109 | 16 | 6 | 4 | 55079530000109 | 53000 | Milwaukee |
| 55079530000110 | Milwaukee - C 110 | 16 | 6 | 4 | 55079530000110 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 67 | 67 | 5507902 | NO | 1395 | 121 | 1190 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 68 | 68 | 5507902 | NO | 2369 | 253 | 1835 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 69 | 69 | 5507902 | NO | 1872 | 195 | 1569 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 70 | 70 | 5507902 | NO | 2376 | 246 | 1900 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 71 | 71 | 5507902 | NO | 1408 | 161 | 1067 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 72 | 72 | 5507907 | NO | 1941 | 265 | 1400 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 73 | 73 | 5507907 | NO | 2073 | 350 | 1422 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 74 | 74 | 5507907 | NO | 1236 | 207 | 881 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 75 | 75 | 5507918 | NO | 1309 | 524 | 642 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 76 | 76 | 5507907 | NO | 1488 | 285 | 1040 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 77 | 77 | 5507918 | NO | 1400 | 371 | 796 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 78 | 78 | 5507918 | NO | 2437 | 563 | 1595 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 79 | 79 | 5507918 | NO | 2227 | 716 | 1286 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 80 | 80 | 5507915 | NO | 2935 | 1661 | 1005 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 81 | 81 | 5507915 | NO | 1041 | 835 | 127 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 82 | 82 | 5507915 | NO | 1318 | 1159 | 63 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 83 | 83 | 5507915 | NO | 1713 | 1341 | 180 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 84 | 84 | 5507915 | NO | 1201 | 945 | 137 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 85 | 85 | 5507906 | NO | 1532 | 1319 | 99 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 86 | 86 | 5507906 | NO | 1384 | 1174 | 120 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 87 | 87 | 5507915 | NO | 935 | 702 | 172 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 88 | 88 | 5507915 | NO | 1324 | 981 | 235 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 89 | 89 | 5507915 | NO | 1856 | 1184 | 504 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 90 | 90 | 5507918 | NO | 1786 | 948 | 610 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 91 | 91 | 5507907 | NO | 2632 | 559 | 1872 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 92 | 92 | 5507915 | NO | 2437 | 1399 | 848 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 93 | 93 | 5507915 | NO | 1018 | 792 | 157 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 94 | 94 | 5507907 | NO | 1293 | 217 | 944 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 95 | 95 | 5507907 | NO | 1086 | 174 | 814 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 96 | 96 | 5507907 | NO | 1811 | 537 | 1151 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 97 | 97 | 5507907 | NO | 1769 | 694 | 978 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 98 | 98 | 5507902 | NO | 1060 | 111 | 892 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 99 | 99 | 5507907 | NO | 2108 | 330 | 1657 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 100 | 100 | 5507907 | NO | 1300 | 76 | 1185 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 101 | 101 | 5507907 | NO | 1891 | 65 | 1736 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 102 | 102 | 5507907 | NO | 2290 | 197 | 1990 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 103 | 103 | 5507907 | NO | 3080 | 251 | 2672 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 104 | 104 | 5507905 | NO | 2929 | 80 | 2689 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 105 | 105 | 5507905 | NO | 1583 | 30 | 1477 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 106 | 106 | 5507905 | NO | 1295 | 12 | 1213 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 107 | 107 | 5507907 | NO | 1659 | 29 | 1576 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 108 | 108 | 5507910 | NO | 1561 | 32 | 1482 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 109 | 109 | 5507910 | NO | 2154 | 16 | 2085 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 110 | 110 | 5507910 | NO | 1381 | 13 | 1305 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 44 | 21 | 8 | 1 | 3 | 7 | 924 | 116 | 766 |
| Milwaukee - C 68 | 96 | 155 | 21 | 0 | 0 | 9 | 1619 | 236 | 1198 |
| Milwaukee - C 69 | 61 | 20 | 8 | 0 | 2 | 17 | 1295 | 174 | 1056 |
| Milwaukee - C 70 | 122 | 67 | 8 | 0 | 5 | 28 | 1640 | 224 | 1276 |
| Milwaukee - C 71 | 37 | 129 | 8 | 0 | 2 | 4 | 963 | 146 | 711 |
| Milwaukee - C 72 | 46 | 204 | 4 | 1 | 0 | 21 | 1298 | 234 | 904 |
| Milwaukee - C 73 | 66 | 215 | 9 | 0 | 1 | 10 | 1469 | 328 | 938 |
| Milwaukee - C 74 | 59 | 72 | 5 | 3 | 0 | 9 | 879 | 182 | 605 |
| Milwaukee - C 75 | 33 | 65 | 15 | 3 | 7 | 20 | 955 | 455 | 417 |
| Milwaukee - C 76 | 38 | 103 | 11 | 0 | 4 | 7 | 1000 | 247 | 654 |
| Milwaukee - C 77 | 56 | 164 | 6 | 0 | 2 | 5 | 1000 | 345 | 531 |
| Milwaukee - C 78 | 104 | 116 | 14 | 2 | 1 | 42 | 1619 | 500 | 977 |
| Milwaukee - C 79 | 117 | 66 | 24 | 0 | 3 | 15 | 1589 | 643 | 820 |
| Milwaukee - C 80 | 87 | 128 | 26 | 3 | 7 | 18 | 2366 | 1491 | 697 |
| Milwaukee - C 81 | 42 | 21 | 10 | 0 | 2 | 4 | 797 | 660 | 87 |
| Milwaukee - C 82 | 53 | 33 | 8 | 0 | 0 | 2 | 1009 | 908 | 50 |
| Milwaukee - C 83 | 111 | 56 | 9 | 4 | 3 | 9 | 1295 | 1074 | 112 |
| Milwaukee - C 84 | 74 | 37 | 3 | 0 | 2 | 3 | 924 | 784 | 78 |
| Milwaukee - C 85 | 50 | 34 | 12 | 10 | 1 | 7 | 1215 | 1059 | 73 |
| Milwaukee - C 86 | 27 | 48 | 7 | 1 | 3 | 4 | 1110 | 961 | 87 |
| Milwaukee - C 87 | 26 | 21 | 4 | 0 | 3 | 7 | 747 | 593 | 117 |
| Milwaukee - C 88 | 74 | 8 | 14 | 3 | 6 | 3 | 995 | 783 | 149 |
| Milwaukee - C 89 | 89 | 33 | 24 | 1 | 7 | 14 | 1404 | 969 | 335 |
| Milwaukee - C 90 | 79 | 125 | 13 | 0 | 4 | 7 | 1341 | 774 | 433 |
| Milwaukee - C 91 | 112 | 52 | 9 | 1 | 6 | 21 | 1912 | 496 | 1295 |
| Milwaukee - C 92 | 124 | 21 | 15 | 1 | 6 | 23 | 1827 | 1136 | 577 |
| Milwaukee - C 93 | 38 | 18 | 7 | 2 | 0 | 4 | 735 | 585 | 111 |
| Milwaukee - C 94 | 58 | 53 | 4 | 0 | 0 | 17 | 979 | 186 | 706 |
| Milwaukee - C 95 | 56 | 22 | 7 | 0 | 4 | 9 | 759 | 163 | 543 |
| Milwaukee - C 96 | 71 | 19 | 6 | 0 | 8 | 19 | 1300 | 418 | 803 |
| Milwaukee - C 97 | 61 | 20 | 1 | 1 | 3 | 11 | 1213 | 468 | 681 |
| Milwaukee - C 98 | 26 | 10 | 5 | 0 | 6 | 10 | 778 | 101 | 639 |
| Milwaukee - C 99 | 79 | 17 | 6 | 0 | 5 | 14 | 1460 | 253 | 1136 |
| Milwaukee - C 100 | 24 | 5 | 2 | 0 | 0 | 8 | 971 | 73 | 867 |
| Milwaukee - C 101 | 42 | 21 | 3 | 0 | 0 | 24 | 1333 | 63 | 1214 |
| Milwaukee - C 102 | 58 | 3 | 10 | 1 | 3 | 28 | 1614 | 162 | 1392 |
| Milwaukee - C 103 | 92 | 22 | 15 | 0 | 4 | 24 | 2080 | 212 | 1774 |
| Milwaukee - C 104 | 81 | 39 | 9 | 0 | 3 | 28 | 1949 | 72 | 1776 |
| Milwaukee - C 105 | 33 | 14 | 3 | 0 | 0 | 26 | 989 | 26 | 918 |
| Milwaukee - C 106 | 35 | 19 | 2 | 0 | 0 | 14 | 831 | 11 | 783 |
| Milwaukee - C 107 | 38 | 1 | 5 | 0 | 3 | 7 | 1162 | 24 | 1099 |
| Milwaukee - C 108 | 21 | 5 | 1 | 0 | 5 | 15 | 1105 | 26 | 1050 |
| Milwaukee - C 109 | 30 | 5 | 4 | 1 | 1 | 12 | 1438 | 15 | 1390 |
| Milwaukee - C 110 | 33 | 8 | 11 | 0 | 0 | 11 | 877 | 13 | 828 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 25 | 10 | 2 | 1 | 0 | 4 | 708 | 31 |
| Milwaukee - C 68 | 66 | 99 | 17 | 0 | 0 | 3 | 1318 | 95 |
| Milwaukee - C 69 | 31 | 17 | 5 | 0 | 2 | 10 | 1044 | 53 |
| Milwaukee - C 70 | 66 | 47 | 6 | 0 | 4 | 17 | 1405 | 59 |
| Milwaukee - C 71 | 21 | 78 | 5 | 0 | 0 | 2 | 774 | 43 |
| Milwaukee - C 72 | 31 | 112 | 4 | 1 | 0 | 12 | 1042 | 85 |
| Milwaukee - C 73 | 41 | 149 | 6 | 0 | 1 | 6 | 1182 | 117 |
| Milwaukee - C 74 | 37 | 46 | 4 | 1 | 0 | 4 | 774 | 69 |
| Milwaukee - C 75 | 17 | 38 | 10 | 3 | 6 | 9 | 704 | 173 |
| Milwaukee - C 76 | 25 | 58 | 9 | 0 | 4 | 3 | 843 | 82 |
| Milwaukee - C 77 | 30 | 86 | 5 | 0 | 0 | 3 | 704 | 113 |
| Milwaukee - C 78 | 51 | 62 | 12 | 1 | 0 | 16 | 1221 | 193 |
| Milwaukee - C 79 | 60 | 39 | 17 | 0 | 2 | 8 | 1170 | 212 |
| Milwaukee - C 80 | 51 | 86 | 20 | 2 | 3 | 16 | 1543 | 482 |
| Milwaukee - C 81 | 26 | 17 | 7 | 0 | 0 | 0 | 603 | 317 |
| Milwaukee - C 82 | 26 | 19 | 6 | 0 | 0 | 0 | 817 | 379 |
| Milwaukee - C 83 | 61 | 36 | 7 | 1 | 1 | 3 | 1035 | 460 |
| Milwaukee - C 84 | 37 | 19 | 3 | 0 | 1 | 2 | 749 | 306 |
| Milwaukee - C 85 | 37 | 26 | 11 | 4 | 0 | 5 | 963 | 441 |
| Milwaukee - C 86 | 17 | 33 | 7 | 1 | 2 | 2 | 913 | 407 |
| Milwaukee - C 87 | 12 | 13 | 4 | 0 | 3 | 5 | 602 | 216 |
| Milwaukee - C 88 | 41 | 6 | 10 | 2 | 2 | 2 | 791 | 314 |
| Milwaukee - C 89 | 45 | 22 | 16 | 1 | 6 | 10 | 1050 | 358 |
| Milwaukee - C 90 | 50 | 69 | 8 | 0 | 3 | 4 | 972 | 295 |
| Milwaukee - C 91 | 68 | 30 | 6 | 1 | 5 | 11 | 1459 | 166 |
| Milwaukee - C 92 | 70 | 15 | 14 | 1 | 2 | 12 | 1372 | 377 |
| Milwaukee - C 93 | 21 | 13 | 2 | 1 | 0 | 2 | 636 | 234 |
| Milwaukee - C 94 | 39 | 31 | 4 | 0 | 0 | 13 | 576 | 27 |
| Milwaukee - C 95 | 29 | 10 | 4 | 0 | 3 | 7 | 642 | 42 |
| Milwaukee - C 96 | 43 | 14 | 6 | 0 | 3 | 13 | 1094 | 138 |
| Milwaukee - C 97 | 40 | 11 | 1 | 0 | 3 | 9 | 1019 | 237 |
| Milwaukee - C 98 | 16 | 8 | 3 | 0 | 4 | 7 | 745 | 34 |
| Milwaukee - C 99 | 40 | 13 | 4 | 0 | 3 | 11 | 1227 | 92 |
| Milwaukee - C 100 | 17 | 5 | 2 | 0 | 0 | 7 | 828 | 26 |
| Milwaukee - C 101 | 24 | 13 | 3 | 0 | 0 | 16 | 1181 | 22 |
| Milwaukee - C 102 | 29 | 3 | 8 | 1 | 1 | 18 | 1383 | 43 |
| Milwaukee - C 103 | 54 | 18 | 9 | 0 | 1 | 12 | 1716 | 60 |
| Milwaukee - C 104 | 54 | 21 | 6 | 0 | 1 | 19 | 1504 | 24 |
| Milwaukee - C 105 | 17 | 14 | 3 | 0 | 0 | 11 | 720 | 4 |
| Milwaukee - C 106 | 22 | 7 | 2 | 0 | 0 | 6 | 631 | 2 |
| Milwaukee - C 107 | 28 | 1 | 3 | 0 | 1 | 6 | 955 | 7 |
| Milwaukee - C 108 | 14 | 4 | 1 | 0 | 0 | 10 | 954 | 10 |
| Milwaukee - C 109 | 15 | 3 | 4 | 1 | 0 | 10 | 1081 | 8 |
| Milwaukee - C 110 | 21 | 5 | 6 | 0 | 0 | 4 | 619 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 675 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 68 | 1218 | 3 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 69 | 987 | 0 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 70 | 1340 | 3 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 71 | 729 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 72 | 954 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 73 | 1063 | 0 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 74 | 702 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 75 | 524 | 2 | 1 | 0 | 1 | 1 | 0 |
| Milwaukee - C 76 | 755 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 77 | 586 | 2 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 78 | 1023 | 3 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 79 | 952 | 2 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 80 | 1050 | 4 | 3 | 0 | 0 | 2 | 0 |
| Milwaukee - C 81 | 280 | 1 | 2 | 1 | 0 | 2 | 0 |
| Milwaukee - C 82 | 426 | 2 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 83 | 562 | 3 | 7 | 0 | 0 | 2 | 0 |
| Milwaukee - C 84 | 435 | 4 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 85 | 517 | 0 | 0 | 0 | 0 | 3 | 0 |
| Milwaukee - C 86 | 496 | 2 | 5 | 0 | 0 | 2 | 0 |
| Milwaukee - C 87 | 380 | 1 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 88 | 471 | 0 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 89 | 677 | 3 | 5 | 0 | 0 | 4 | 0 |
| Milwaukee - C 90 | 668 | 1 | 4 | 0 | 1 | 2 | 0 |
| Milwaukee - C 91 | 1288 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 92 | 988 | 0 | 4 | 0 | 0 | 3 | 0 |
| Milwaukee - C 93 | 393 | 0 | 5 | 0 | 0 | 2 | 0 |
| Milwaukee - C 94 | 548 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 95 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 96 | 950 | 2 | 1 | 0 | 0 | 3 | 0 |
| Milwaukee - C 97 | 773 | 0 | 5 | 0 | 0 | 0 | 0 |
| Milwaukee - C 98 | 709 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 99 | 1131 | 1 | 1 | 1 | 0 | 0 | 0 |
| Milwaukee - C 100 | 801 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 101 | 1154 | 1 | 1 | 0 | 0 | 2 | 0 |
| Milwaukee - C 102 | 1335 | 2 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 103 | 1651 | 2 | 1 | 0 | 1 | 0 | 0 |
| Milwaukee - C 104 | 1478 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 105 | 716 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 106 | 627 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 107 | 945 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 108 | 942 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 109 | 1071 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 110 | 616 | 0 | 0 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 0 | 0 | 684 | 33 | 640 | 7 | 3 |
| Milwaukee - C 68 | 0 | 0 | 1261 | 116 | 1130 | 10 | 5 |
| Milwaukee - C 69 | 0 | 1 | 1002 | 60 | 931 | 6 | 4 |
| Milwaukee - C 70 | 0 | 1 | 1359 | 73 | 1277 | 6 | 3 |
| Milwaukee - C 71 | 0 | 0 | 743 | 48 | 684 | 8 | 3 |
| Milwaukee - C 72 | 0 | 2 | 1018 | 94 | 914 | 10 | 0 |
| Milwaukee - C 73 | 0 | 0 | 1118 | 136 | 972 | 7 | 3 |
| Milwaukee - C 74 | 0 | 1 | 749 | 86 | 648 | 10 | 4 |
| Milwaukee - C 75 | 0 | 2 | 694 | 173 | 510 | 6 | 3 |
| Milwaukee - C 76 | 0 | 2 | 824 | 94 | 718 | 9 | 3 |
| Milwaukee - C 77 | 0 | 0 | 678 | 120 | 544 | 11 | 3 |
| Milwaukee - C 78 | 0 | 1 | 1184 | 205 | 965 | 7 | 7 |
| Milwaukee - C 79 | 0 | 1 | 1143 | 220 | 906 | 12 | 2 |
| Milwaukee - C 80 | 0 | 2 | 1501 | 475 | 995 | 22 | 4 |
| Milwaukee - C 81 | 0 | 0 | 591 | 306 | 268 | 13 | 3 |
| Milwaukee - C 82 | 0 | 4 | 802 | 356 | 424 | 18 | 2 |
| Milwaukee - C 83 | 0 | 1 | 1015 | 452 | 528 | 22 | 7 |
| Milwaukee - C 84 | 0 | 2 | 729 | 303 | 404 | 14 | 7 |
| Milwaukee - C 85 | 0 | 2 | 939 | 432 | 484 | 19 | 3 |
| Milwaukee - C 86 | 0 | 1 | 898 | 404 | 462 | 21 | 9 |
| Milwaukee - C 87 | 0 | 1 | 594 | 225 | 362 | 6 | 0 |
| Milwaukee - C 88 | 0 | 0 | 772 | 303 | 445 | 17 | 4 |
| Milwaukee - C 89 | 0 | 3 | 1021 | 355 | 638 | 18 | 9 |
| Milwaukee - C 90 | 0 | 1 | 938 | 294 | 625 | 14 | 5 |
| Milwaukee - C 91 | 0 | 1 | 1417 | 179 | 1226 | 10 | 2 |
| Milwaukee - C 92 | 0 | 0 | 1345 | 358 | 959 | 22 | 6 |
| Milwaukee - C 93 | 0 | 2 | 627 | 243 | 370 | 11 | 3 |
| Milwaukee - C 94 | 0 | 0 | 553 | 33 | 513 | 6 | 1 |
| Milwaukee - C 95 | 0 | 0 | 627 | 45 | 576 | 4 | 1 |
| Milwaukee - C 96 | 0 | 0 | 1075 | 149 | 918 | 5 | 2 |
| Milwaukee - C 97 | 0 | 4 | 1001 | 241 | 744 | 8 | 6 |
| Milwaukee - C 98 | 0 | 0 | 724 | 40 | 681 | 2 | 1 |
| Milwaukee - C 99 | 0 | 1 | 1188 | 101 | 1075 | 5 | 5 |
| Milwaukee - C 100 | 0 | 1 | 804 | 32 | 764 | 5 | 2 |
| Milwaukee - C 101 | 0 | 1 | 1154 | 42 | 1101 | 5 | 5 |
| Milwaukee - C 102 | 0 | 3 | 1337 | 57 | 1267 | 6 | 4 |
| Milwaukee - C 103 | 0 | 1 | 1670 | 78 | 1581 | 8 | 2 |
| Milwaukee - C 104 | 0 | 0 | 1461 | 40 | 1412 | 6 | 0 |
| Milwaukee - C 105 | 0 | 0 | 698 | 14 | 679 | 0 | 2 |
| Milwaukee - C 106 | 0 | 1 | 607 | 8 | 593 | 5 | 1 |
| Milwaukee - C 107 | 0 | 2 | 933 | 26 | 901 | 4 | 1 |
| Milwaukee - C 108 | 0 | 1 | 912 | 22 | 875 | 6 | 8 |
| Milwaukee - C 109 | 0 | 1 | 1042 | 15 | 1022 | 2 | 2 |
| Milwaukee - C 110 | 0 | 0 | 593 | 9 | 580 | 3 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 0 | 0 | 1 | 672 | 26 | 637 | 8 |
| Milwaukee - C 68 | 0 | 0 | 0 | 1212 | 85 | 1111 | 16 |
| Milwaukee - C 69 | 0 | 0 | 1 | 969 | 42 | 912 | 15 |
| Milwaukee - C 70 | 0 | 0 | 0 | 1325 | 65 | 1247 | 13 |
| Milwaukee - C 71 | 0 | 0 | 0 | 715 | 33 | 674 | 8 |
| Milwaukee - C 72 | 0 | 0 | 0 | 974 | 74 | 882 | 17 |
| Milwaukee - C 73 | 0 | 0 | 0 | 1058 | 106 | 934 | 18 |
| Milwaukee - C 74 | 0 | 0 | 1 | 713 | 78 | 618 | 17 |
| Milwaukee - C 75 | 0 | 0 | 2 | 658 | 161 | 481 | 15 |
| Milwaukee - C 76 | 0 | 0 | 0 | 790 | 77 | 707 | 6 |
| Milwaukee - C 77 | 0 | 0 | 0 | 657 | 112 | 531 | 13 |
| Milwaukee - C 78 | 0 | 0 | 0 | 1143 | 181 | 944 | 17 |
| Milwaukee - C 79 | 0 | 0 | 3 | 1104 | 208 | 881 | 15 |
| Milwaukee - C 80 | 0 | 2 | 3 | 1429 | 434 | 948 | 46 |
| Milwaukee - C 81 | 0 | 0 | 1 | 560 | 290 | 257 | 13 |
| Milwaukee - C 82 | 0 | 0 | 2 | 759 | 354 | 368 | 35 |
| Milwaukee - C 83 | 0 | 0 | 6 | 954 | 437 | 482 | 32 |
| Milwaukee - C 84 | 0 | 0 | 1 | 688 | 293 | 372 | 23 |
| Milwaukee - C 85 | 0 | 0 | 1 | 886 | 417 | 436 | 32 |
| Milwaukee - C 86 | 0 | 0 | 2 | 863 | 409 | 413 | 39 |
| Milwaukee - C 87 | 0 | 0 | 1 | 581 | 221 | 339 | 21 |
| Milwaukee - C 88 | 0 | 0 | 3 | 730 | 296 | 407 | 26 |
| Milwaukee - C 89 | 0 | 0 | 1 | 983 | 344 | 604 | 34 |
| Milwaukee - C 90 | 0 | 0 | 0 | 906 | 286 | 596 | 24 |
| Milwaukee - C 91 | 0 | 0 | 0 | 1379 | 159 | 1202 | 18 |
| Milwaukee - C 92 | 0 | 0 | 0 | 1298 | 378 | 894 | 25 |
| Milwaukee - C 93 | 0 | 0 | 0 | 605 | 243 | 337 | 24 |
| Milwaukee - C 94 | 0 | 0 | 0 | 529 | 25 | 500 | 2 |
| Milwaukee - C 95 | 0 | 0 | 1 | 610 | 39 | 561 | 9 |
| Milwaukee - C 96 | 0 | 0 | 1 | 1042 | 128 | 893 | 21 |
| Milwaukee - C 97 | 0 | 0 | 2 | 977 | 208 | 748 | 20 |
| Milwaukee - C 98 | 0 | 0 | 0 | 707 | 26 | 674 | 7 |
| Milwaukee - C 99 | 0 | 0 | 2 | 1174 | 84 | 1079 | 10 |
| Milwaukee - C 100 | 0 | 0 | 1 | 786 | 26 | 758 | 2 |
| Milwaukee - C 101 | 0 | 0 | 1 | 1131 | 23 | 1094 | 14 |
| Milwaukee - C 102 | 0 | 0 | 3 | 1330 | 44 | 1273 | 10 |
| Milwaukee - C 103 | 0 | 0 | 1 | 1627 | 60 | 1550 | 16 |
| Milwaukee - C 104 | 0 | 0 | 3 | 1430 | 26 | 1393 | 11 |
| Milwaukee - C 105 | 0 | 0 | 3 | 674 | 6 | 663 | 5 |
| Milwaukee - C 106 | 0 | 0 | 0 | 585 | 0 | 580 | 5 |
| Milwaukee - C 107 | 0 | 0 | 1 | 882 | 11 | 867 | 3 |
| Milwaukee - C 108 | 0 | 0 | 1 | 884 | 8 | 867 | 8 |
| Milwaukee - C 109 | 0 | 0 | 1 | 1015 | 10 | 999 | 6 |
| Milwaukee - C 110 | 0 | 0 | 0 | 567 | 3 | 562 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 1 | 532 | 0 | 0 | 3 | 529 | 537 |
| Milwaukee - C 68 | 0 | 936 | 0 | 0 | 8 | 928 | 985 |
| Milwaukee - C 69 | 0 | 767 | 0 | 0 | 4 | 763 | 792 |
| Milwaukee - C 70 | 0 | 1030 | 0 | 0 | 6 | 1024 | 1078 |
| Milwaukee - C 71 | 0 | 567 | 0 | 0 | 2 | 565 | 591 |
| Milwaukee - C 72 | 1 | 731 | 0 | 0 | 4 | 727 | 796 |
| Milwaukee - C 73 | 0 | 745 | 0 | 0 | 6 | 739 | 807 |
| Milwaukee - C 74 | 0 | 544 | 0 | 0 | 11 | 533 | 581 |
| Milwaukee - C 75 | 1 | 489 | 0 | 0 | 8 | 481 | 541 |
| Milwaukee - C 76 | 0 | 587 | 0 | 0 | 5 | 582 | 632 |
| Milwaukee - C 77 | 1 | 455 | 0 | 0 | 5 | 450 | 533 |
| Milwaukee - C 78 | 1 | 1067 | 0 | 148 | 6 | 913 | 720 |
| Milwaukee - C 79 | 0 | 1027 | 0 | 166 | 0 | 861 | 692 |
| Milwaukee - C 80 | 1 | 1277 | 0 | 329 | 5 | 943 | 849 |
| Milwaukee - C 81 | 0 | 504 | 0 | 221 | 2 | 281 | 351 |
| Milwaukee - C 82 | 2 | 0 | 0 | 0 | 0 | 0 | 740 |
| Milwaukee - C 83 | 3 | 624 | 0 | 0 | 18 | 606 | 741 |
| Milwaukee - C 84 | 0 | 446 | 0 | 0 | 12 | 434 | 521 |
| Milwaukee - C 85 | 1 | 0 | 0 | 0 | 0 | 0 | 852 |
| Milwaukee - C 86 | 2 | 0 | 0 | 0 | 0 | 0 | 809 |
| Milwaukee - C 87 | 0 | 0 | 0 | 0 | 0 | 0 | 550 |
| Milwaukee - C 88 | 1 | 510 | 0 | 0 | 16 | 494 | 592 |
| Milwaukee - C 89 | 1 | 684 | 0 | 0 | 17 | 667 | 776 |
| Milwaukee - C 90 | 0 | 620 | 0 | 0 | 21 | 599 | 726 |
| Milwaukee - C 91 | 0 | 1036 | 0 | 0 | 8 | 1028 | 1108 |
| Milwaukee - C 92 | 1 | 905 | 0 | 0 | 26 | 879 | 1014 |
| Milwaukee - C 93 | 1 | 0 | 0 | 0 | 0 | 0 | 575 |
| Milwaukee - C 94 | 2 | 366 | 0 | 0 | 5 | 361 | 407 |
| Milwaukee - C 95 | 1 | 454 | 0 | 0 | 2 | 452 | 483 |
| Milwaukee - C 96 | 0 | 793 | 0 | 0 | 8 | 785 | 865 |
| Milwaukee - C 97 | 1 | 681 | 0 | 0 | 15 | 666 | 761 |
| Milwaukee - C 98 | 0 | 561 | 0 | 0 | 2 | 559 | 576 |
| Milwaukee - C 99 | 1 | 887 | 0 | 0 | 9 | 878 | 957 |
| Milwaukee - C 100 | 0 | 614 | 0 | 0 | 3 | 611 | 521 |
| Milwaukee - C 101 | 0 | 883 | 0 | 0 | 2 | 881 | 750 |
| Milwaukee - C 102 | 3 | 1081 | 0 | 0 | 12 | 1069 | 968 |
| Milwaukee - C 103 | 1 | 1289 | 0 | 0 | 9 | 1280 | 1144 |
| Milwaukee - C 104 | 0 | 1077 | 0 | 0 | 3 | 1074 | 860 |
| Milwaukee - C 105 | 0 | 490 | 0 | 0 | 1 | 489 | 404 |
| Milwaukee - C 106 | 0 | 397 | 0 | 0 | 1 | 396 | 342 |
| Milwaukee - C 107 | 1 | 640 | 0 | 0 | 3 | 637 | 562 |
| Milwaukee - C 108 | 1 | 617 | 0 | 0 | 5 | 612 | 518 |
| Milwaukee - C 109 | 0 | 724 | 0 | 0 | 5 | 719 | 631 |
| Milwaukee - C 110 | 0 | 405 | 0 | 0 | 1 | 404 | 350 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 0 | 509 | 1 | 0 | 0 | 0 |
| Milwaukee - C 68 | 1 | 901 | 5 | 0 | 0 | 0 |
| Milwaukee - C 69 | 0 | 739 | 5 | 0 | 0 | 0 |
| Milwaukee - C 70 | 0 | 993 | 1 | 0 | 0 | 0 |
| Milwaukee - C 71 | 0 | 538 | 0 | 0 | 0 | 0 |
| Milwaukee - C 72 | 0 | 711 | 2 | 0 | 0 | 0 |
| Milwaukee - C 73 | 0 | 708 | 1 | 0 | 0 | 0 |
| Milwaukee - C 74 | 0 | 505 | 2 | 0 | 0 | 0 |
| Milwaukee - C 75 | 0 | 408 | 3 | 0 | 0 | 0 |
| Milwaukee - C 76 | 2 | 557 | 5 | 0 | 0 | 0 |
| Milwaukee - C 77 | 0 | 416 | 3 | 0 | 0 | 0 |
| Milwaukee - C 78 | 0 | 712 | 8 | 0 | 0 | 0 |
| Milwaukee - C 79 | 0 | 682 | 10 | 0 | 0 | 0 |
| Milwaukee - C 80 | 0 | 832 | 17 | 0 | 0 | 0 |
| Milwaukee - C 81 | 0 | 340 | 11 | 0 | 0 | 0 |
| Milwaukee - C 82 | 355 | 383 | 2 | 0 | 0 | 0 |
| Milwaukee - C 83 | 0 | 419 | 11 | 0 | 0 | 0 |
| Milwaukee - C 84 | 0 | 325 | 1 | 0 | 0 | 0 |
| Milwaukee - C 85 | 394 | 457 | 1 | 0 | 0 | 0 |
| Milwaukee - C 86 | 384 | 424 | 1 | 0 | 0 | 0 |
| Milwaukee - C 87 | 211 | 339 | 0 | 0 | 0 | 0 |
| Milwaukee - C 88 | 3 | 358 | 4 | 0 | 0 | 0 |
| Milwaukee - C 89 | 0 | 502 | 3 | 0 | 0 | 0 |
| Milwaukee - C 90 | 0 | 498 | 2 | 0 | 0 | 0 |
| Milwaukee - C 91 | 0 | 962 | 2 | 0 | 0 | 0 |
| Milwaukee - C 92 | 0 | 733 | 2 | 0 | 0 | 0 |
| Milwaukee - C 93 | 228 | 346 | 1 | 0 | 0 | 0 |
| Milwaukee - C 94 | 0 | 379 | 1 | 0 | 0 | 0 |
| Milwaukee - C 95 | 0 | 435 | 1 | 0 | 0 | 0 |
| Milwaukee - C 96 | 0 | 715 | 0 | 0 | 0 | 0 |
| Milwaukee - C 97 | 0 | 620 | 4 | 0 | 0 | 0 |
| Milwaukee - C 98 | 0 | 537 | 2 | 0 | 0 | 0 |
| Milwaukee - C 99 | 0 | 878 | 2 | 0 | 0 | 0 |
| Milwaukee - C 100 | 0 | 477 | 1 | 0 | 0 | 0 |
| Milwaukee - C 101 | 0 | 681 | 3 | 0 | 0 | 0 |
| Milwaukee - C 102 | 0 | 872 | 7 | 0 | 0 | 0 |
| Milwaukee - C 103 | 0 | 1042 | 2 | 0 | 0 | 0 |
| Milwaukee - C 104 | 0 | 796 | 0 | 0 | 0 | 0 |
| Milwaukee - C 105 | 0 | 403 | 1 | 0 | 0 | 0 |
| Milwaukee - C 106 | 0 | 340 | 2 | 0 | 0 | 0 |
| Milwaukee - C 107 | 0 | 558 | 4 | 0 | 0 | 0 |
| Milwaukee - C 108 | 0 | 515 | 3 | 0 | 0 | 0 |
| Milwaukee - C 109 | 0 | 629 | 2 | 0 | 0 | 0 |
| Milwaukee - C 110 | 0 | 350 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 67 | 27 | 464 | 458 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 68 | 78 | 828 | 822 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 69 | 48 | 661 | 657 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 70 | 84 | 890 | 882 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 71 | 53 | 505 | 501 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 72 | 83 | 649 | 647 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 73 | 98 | 646 | 642 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 74 | 74 | 494 | 489 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 75 | 130 | 471 | 464 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 76 | 68 | 548 | 543 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 77 | 114 | 445 | 441 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 78 | 0 | 725 | 715 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 79 | 0 | 725 | 715 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 80 | 0 | 910 | 897 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 81 | 0 | 371 | 362 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 82 | 0 | 501 | 489 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 83 | 311 | 633 | 620 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 84 | 195 | 451 | 447 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 85 | 0 | 577 | 560 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 86 | 0 | 530 | 519 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 87 | 0 | 375 | 367 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 88 | 227 | 501 | 490 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 89 | 271 | 683 | 667 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 90 | 226 | 610 | 601 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 91 | 144 | 917 | 913 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 92 | 279 | 885 | 869 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 93 | 0 | 393 | 388 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 94 | 27 | 328 | 320 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 95 | 47 | 412 | 409 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 96 | 150 | 730 | 723 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 97 | 137 | 642 | 629 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 98 | 37 | 460 | 455 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 99 | 77 | 812 | 801 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 100 | 43 | 523 | 519 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 101 | 66 | 728 | 722 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 102 | 89 | 919 | 912 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 103 | 100 | 1069 | 1059 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 104 | 64 | 869 | 866 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 105 | 0 | 380 | 375 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 106 | 0 | 321 | 321 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 107 | 0 | 539 | 534 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 108 | 0 | 501 | 495 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 109 | 0 | 607 | 604 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 110 | 0 | 325 | 322 | 0 | 3 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079530000111 | Milwaukee - C 111 | 16 | 6 | 4 | 55079530000111 | 53000 | Milwaukee |
| 55079530000112 | Milwaukee - C 112 | 10 | 4 | 4 | 55079530000112 | 53000 | Milwaukee |
| 55079530000113 | Milwaukee - C 113 | 10 | 4 | 4 | 55079530000113 | 53000 | Milwaukee |
| 55079530000114 | Milwaukee - C 114 | 10 | 4 | 4 | 55079530000114 | 53000 | Milwaukee |
| 55079530000115 | Milwaukee - C 115 | 10 | 4 | 4 | 55079530000115 | 53000 | Milwaukee |
| 55079530000116 | Milwaukee - C 116 | 10 | 4 | 4 | 55079530000116 | 53000 | Milwaukee |
| 55079530000117 | Milwaukee - C 117 | 10 | 4 | 4 | 55079530000117 | 53000 | Milwaukee |
| 55079530000118 | Milwaukee - C 118 | 10 | 4 | 4 | 55079530000118 | 53000 | Milwaukee |
| 55079530000119 | Milwaukee - C 119 | 10 | 4 | 4 | 55079530000119 | 53000 | Milwaukee |
| 55079530000120 | Milwaukee - C 120 | 10 | 4 | 4 | 55079530000120 | 53000 | Milwaukee |
| 55079530000121 | Milwaukee - C 121 | 10 | 4 | 4 | 55079530000121 | 53000 | Milwaukee |
| 55079530000122 | Milwaukee - C 122 | 10 | 4 | 4 | 55079530000122 | 53000 | Milwaukee |
| 55079530000123 | Milwaukee - C 123 | 10 | 4 | 4 | 55079530000123 | 53000 | Milwaukee |
| 55079530000124 | Milwaukee - C 124 | 10 | 4 | 4 | 55079530000124 | 53000 | Milwaukee |
| 55079530000125 | Milwaukee - C 125 | 10 | 4 | 4 | 55079530000125 | 53000 | Milwaukee |
| 55079530000126 | Milwaukee - C 126 | 19 | 7 | 4 | 55079530000126 | 53000 | Milwaukee |
| 55079530000127 | Milwaukee - C 127 | 19 | 7 | 4 | 55079530000127 | 53000 | Milwaukee |
| 55079530000128 | Milwaukee - C 128 | 19 | 7 | 4 | 55079530000128 | 53000 | Milwaukee |
| 55079530000129 | Milwaukee - C 129 | 19 | 7 | 4 | 55079530000129 | 53000 | Milwaukee |
| 55079530000130 | Milwaukee - C 130 | 19 | 7 | 4 | 55079530000130 | 53000 | Milwaukee |
| 55079530000131 | Milwaukee - C 131 | 19 | 7 | 4 | 55079530000131 | 53000 | Milwaukee |
| 55079530000132 | Milwaukee - C 132 | 19 | 7 | 4 | 55079530000132 | 53000 | Milwaukee |
| 55079530000133 | Milwaukee - C 133 | 19 | 7 | 4 | 55079530000133 | 53000 | Milwaukee |
| 55079530000134 | Milwaukee - C 134 | 19 | 7 | 4 | 55079530000134 | 53000 | Milwaukee |
| 55079530000135 | Milwaukee - C 135 | 19 | 7 | 4 | 55079530000135 | 53000 | Milwaukee |
| 55079530000136 | Milwaukee - C 136 | 19 | 7 | 4 | 55079530000136 | 53000 | Milwaukee |
| 55079530000137 | Milwaukee - C 137 | 19 | 7 | 4 | 55079530000137 | 53000 | Milwaukee |
| 55079530000138 | Milwaukee - C 138 | 16 | 6 | 4 | 55079530000138 | 53000 | Milwaukee |
| 55079530000139 | Milwaukee - C 139 | 16 | 6 | 4 | 55079530000139 | 53000 | Milwaukee |
| 55079530000140 | Milwaukee - C 140 | 10 | 4 | 4 | 55079530000140 | 53000 | Milwaukee |
| 55079530000141 | Milwaukee - C 141 | 16 | 6 | 4 | 55079530000141 | 53000 | Milwaukee |
| 55079530000142 | Milwaukee - C 142 | 16 | 6 | 4 | 55079530000142 | 53000 | Milwaukee |
| 55079530000143 | Milwaukee - C 143 | 16 | 6 | 4 | 55079530000143 | 53000 | Milwaukee |
| 55079530000144 | Milwaukee - C 144 | 16 | 6 | 4 | 55079530000144 | 53000 | Milwaukee |
| 55079530000145 | Milwaukee - C 145 | 16 | 6 | 4 | 55079530000145 | 53000 | Milwaukee |
| 55079530000146 | Milwaukee - C 146 | 10 | 4 | 4 | 55079530000146 | 53000 | Milwaukee |
| 55079530000147 | Milwaukee - C 147 | 16 | 6 | 4 | 55079530000147 | 53000 | Milwaukee |
| 55079530000148 | Milwaukee - C 148 | 16 | 6 | 4 | 55079530000148 | 53000 | Milwaukee |
| 55079530000149 | Milwaukee - C 149 | 16 | 6 | 4 | 55079530000149 | 53000 | Milwaukee |
| 55079530000150 | Milwaukee - C 150 | 16 | 6 | 4 | 55079530000150 | 53000 | Milwaukee |
| 55079530000151 | Milwaukee - C 151 | 16 | 6 | 4 | 55079530000151 | 53000 | Milwaukee |
| 55079530000152 | Milwaukee - C 152 | 16 | 6 | 4 | 55079530000152 | 53000 | Milwaukee |
| 55079530000153 | Milwaukee - C 153 | 18 | 6 | 4 | 55079530000153 | 53000 | Milwaukee |
| 55079530000154 | Milwaukee - C 154 | 18 | 6 | 4 | 55079530000154 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 111 | 111 | 5507910 | NO | 1988 | 27 | 1898 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 112 | 112 | 5507913 | NO | 1937 | 9 | 1849 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 113 | 113 | 5507910 | NO | 1767 | 16 | 1693 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 114 | 114 | 5507910 | NO | 1223 | 12 | 1147 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 115 | 115 | 5507913 | NO | 2188 | 19 | 2076 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 116 | 116 | 5507910 | NO | 1552 | 13 | 1474 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 117 | 117 | 5507910 | NO | 1594 | 28 | 1522 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 118 | 118 | 5507913 | NO | 1566 | 52 | 1426 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 119 | 119 | 5507913 | NO | 1810 | 33 | 1682 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 120 | 120 | 5507913 | NO | 1845 | 101 | 1598 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 121 | 121 | 5507913 | NO | 1841 | 16 | 1718 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 122 | 122 | 5507913 | NO | 2071 | 85 | 1801 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 123 | 123 | 5507913 | NO | 2332 | 545 | 1265 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 124 | 124 | 5507913 | NO | 1523 | 647 | 693 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 125 | 125 | 5507913 | NO | 1825 | 1336 | 202 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 126 | 126 | 5507913 | NO | 1245 | 780 | 354 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 127 | 127 | 5507903 | NO | 2381 | 2081 | 65 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 128 | 128 | 5507903 | NO | 2886 | 2614 | 79 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 129 | 129 | 5507903 | NO | 1780 | 1604 | 51 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 130 | 130 | 5507903 | NO | 2784 | 2454 | 123 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 131 | 131 | 5507903 | NO | 1735 | 1567 | 45 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 132 | 132 | 5507903 | NO | 2251 | 2084 | 61 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 133 | 133 | 5507903 | NO | 1455 | 1314 | 51 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 134 | 134 | 5507903 | NO | 1746 | 1434 | 86 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 135 | 135 | 5507903 | NO | 1657 | 1348 | 101 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 136 | 136 | 5507903 | NO | 1507 | 1285 | 82 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 137 | 137 | 5507913 | NO | 1246 | 996 | 112 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 138 | 138 | 5507913 | NO | 3233 | 2310 | 447 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 139 | 139 | 5507913 | NO | 2946 | 942 | 1307 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 140 | 140 | 5507913 | NO | 1088 | 78 | 832 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 141 | 141 | 5507913 | NO | 1476 | 79 | 1301 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 142 | 142 | 5507913 | NO | 1431 | 37 | 1286 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 143 | 143 | 5507913 | NO | 1777 | 20 | 1654 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 144 | 144 | 5507910 | NO | 1107 | 20 | 1040 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 145 | 145 | 5507913 | NO | 743 | 11 | 703 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 146 | 146 | 5507913 | NO | 717 | 2 | 691 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 147 | 147 | 5507910 | NO | 2646 | 29 | 2535 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 148 | 148 | 5507910 | NO | 1660 | 23 | 1546 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 149 | 149 | 5507910 | NO | 2403 | 47 | 2229 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 150 | 150 | 5507905 | NO | 1784 | 73 | 1350 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 151 | 151 | 5507905 | NO | 1415 | 57 | 1312 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 152 | 152 | 5507905 | NO | 1433 | 22 | 1311 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 153 | 153 | 5507905 | NO | 1824 | 89 | 1655 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 154 | 154 | 5507905 | NO | 1711 | 56 | 1576 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 20 | 12 | 9 | 0 | 3 | 19 | 1251 | 26 | 1190 |
| Milwaukee - C 112 | 44 | 1 | 7 | 0 | 6 | 21 | 1261 | 8 | 1214 |
| Milwaukee - C 113 | 29 | 4 | 1 | 1 | 0 | 23 | 1199 | 13 | 1144 |
| Milwaukee - C 114 | 28 | 6 | 17 | 0 | 1 | 12 | 875 | 12 | 828 |
| Milwaukee - C 115 | 49 | 24 | 1 | 0 | 2 | 17 | 1542 | 19 | 1471 |
| Milwaukee - C 116 | 51 | 0 | 4 | 0 | 0 | 10 | 1015 | 12 | 967 |
| Milwaukee - C 117 | 37 | 0 | 0 | 0 | 0 | 7 | 1030 | 24 | 985 |
| Milwaukee - C 118 | 64 | 19 | 2 | 0 | 1 | 2 | 1104 | 49 | 1009 |
| Milwaukee - C 119 | 75 | 2 | 6 | 0 | 10 | 2 | 1218 | 32 | 1127 |
| Milwaukee - C 120 | 112 | 8 | 12 | 0 | 5 | 9 | 1170 | 96 | 987 |
| Milwaukee - C 121 | 64 | 3 | 3 | 0 | 2 | 35 | 1191 | 12 | 1124 |
| Milwaukee - C 122 | 143 | 1 | 5 | 1 | 3 | 32 | 1334 | 80 | 1145 |
| Milwaukee - C 123 | 436 | 10 | 38 | 0 | 11 | 27 | 1588 | 484 | 769 |
| Milwaukee - C 124 | 72 | 94 | 5 | 0 | 4 | 8 | 1365 | 627 | 594 |
| Milwaukee - C 125 | 216 | 25 | 29 | 0 | 2 | 15 | 1537 | 1200 | 125 |
| Milwaukee - C 126 | 83 | 15 | 5 | 0 | 1 | 7 | 1094 | 718 | 298 |
| Milwaukee - C 127 | 83 | 123 | 18 | 1 | 5 | 5 | 2254 | 1994 | 55 |
| Milwaukee - C 128 | 88 | 81 | 12 | 2 | 6 | 4 | 2759 | 2514 | 70 |
| Milwaukee - C 129 | 45 | 58 | 4 | 0 | 15 | 3 | 1580 | 1448 | 38 |
| Milwaukee - C 130 | 97 | 69 | 15 | 1 | 22 | 3 | 2763 | 2437 | 122 |
| Milwaukee - C 131 | 83 | 27 | 8 | 1 | 1 | 3 | 1431 | 1301 | 32 |
| Milwaukee - C 132 | 38 | 54 | 2 | 0 | 4 | 8 | 2013 | 1888 | 45 |
| Milwaukee - C 133 | 35 | 45 | 4 | 1 | 0 | 5 | 1424 | 1291 | 51 |
| Milwaukee - C 134 | 53 | 153 | 10 | 3 | 1 | 6 | 1682 | 1400 | 74 |
| Milwaukee - C 135 | 74 | 103 | 15 | 2 | 6 | 8 | 1599 | 1312 | 94 |
| Milwaukee - C 136 | 55 | 65 | 7 | 0 | 3 | 10 | 1450 | 1253 | 70 |
| Milwaukee - C 137 | 75 | 37 | 9 | 0 | 11 | 6 | 1158 | 945 | 96 |
| Milwaukee - C 138 | 347 | 57 | 31 | 1 | 11 | 29 | 2854 | 2170 | 321 |
| Milwaukee - C 139 | 616 | 25 | 17 | 0 | 6 | 33 | 2139 | 853 | 824 |
| Milwaukee - C 140 | 145 | 2 | 7 | 0 | 0 | 24 | 719 | 70 | 533 |
| Milwaukee - C 141 | 59 | 2 | 8 | 1 | 1 | 25 | 962 | 68 | 838 |
| Milwaukee - C 142 | 51 | 10 | 18 | 0 | 0 | 29 | 974 | 34 | 874 |
| Milwaukee - C 143 | 46 | 23 | 3 | 0 | 1 | 30 | 1063 | 17 | 991 |
| Milwaukee - C 144 | 27 | 1 | 6 | 0 | 0 | 13 | 707 | 15 | 666 |
| Milwaukee - C 145 | 14 | 10 | 2 | 0 | 0 | 3 | 485 | 11 | 455 |
| Milwaukee - C 146 | 15 | 0 | 3 | 0 | 0 | 6 | 453 | 2 | 435 |
| Milwaukee - C 147 | 53 | 6 | 5 | 0 | 5 | 13 | 1606 | 18 | 1544 |
| Milwaukee - C 148 | 70 | 9 | 3 | 0 | 2 | 7 | 1060 | 21 | 987 |
| Milwaukee - C 149 | 70 | 28 | 17 | 1 | 0 | 11 | 1505 | 36 | 1393 |
| Milwaukee - C 150 | 66 | 266 | 9 | 0 | 0 | 20 | 1090 | 62 | 830 |
| Milwaukee - C 151 | 34 | 1 | 3 | 1 | 0 | 7 | 947 | 54 | 868 |
| Milwaukee - C 152 | 63 | 27 | 4 | 1 | 2 | 3 | 870 | 19 | 796 |
| Milwaukee - C 153 | 39 | 22 | 12 | 0 | 0 | 7 | 1158 | 83 | 1026 |
| Milwaukee - C 154 | 46 | 11 | 3 | 0 | 0 | 19 | 1040 | 53 | 940 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 11 | 10 | 6 | 0 | 2 | 6 | 934 | 7 |
| Milwaukee - C 112 | 19 | 0 | 5 | 0 | 2 | 13 | 952 | 7 |
| Milwaukee - C 113 | 17 | 4 | 1 | 1 | 0 | 19 | 821 | 2 |
| Milwaukee - C 114 | 14 | 4 | 8 | 0 | 1 | 8 | 704 | 7 |
| Milwaukee - C 115 | 26 | 13 | 0 | 0 | 2 | 11 | 1146 | 12 |
| Milwaukee - C 116 | 26 | 0 | 2 | 0 | 0 | 8 | 718 | 1 |
| Milwaukee - C 117 | 17 | 0 | 0 | 0 | 0 | 4 | 872 | 3 |
| Milwaukee - C 118 | 28 | 14 | 2 | 0 | 0 | 2 | 921 | 11 |
| Milwaukee - C 119 | 48 | 2 | 4 | 0 | 3 | 2 | 839 | 7 |
| Milwaukee - C 120 | 66 | 4 | 9 | 0 | 3 | 5 | 918 | 6 |
| Milwaukee - C 121 | 34 | 3 | 3 | 0 | 0 | 15 | 838 | 4 |
| Milwaukee - C 122 | 83 | 1 | 5 | 1 | 3 | 16 | 982 | 19 |
| Milwaukee - C 123 | 279 | 7 | 28 | 0 | 8 | 13 | 1086 | 63 |
| Milwaukee - C 124 | 54 | 79 | 3 | 0 | 2 | 6 | 732 | 86 |
| Milwaukee - C 125 | 155 | 22 | 23 | 0 | 2 | 10 | 1165 | 178 |
| Milwaukee - C 126 | 56 | 13 | 5 | 0 | 0 | 4 | 932 | 100 |
| Milwaukee - C 127 | 64 | 116 | 15 | 1 | 4 | 5 | 1369 | 340 |
| Milwaukee - C 128 | 83 | 72 | 12 | 2 | 2 | 4 | 1648 | 449 |
| Milwaukee - C 129 | 38 | 47 | 3 | 0 | 3 | 3 | 1050 | 311 |
| Milwaukee - C 130 | 96 | 67 | 15 | 1 | 22 | 3 | 1358 | 403 |
| Milwaukee - C 131 | 61 | 26 | 6 | 1 | 1 | 3 | 1173 | 417 |
| Milwaukee - C 132 | 28 | 45 | 2 | 0 | 2 | 3 | 1562 | 527 |
| Milwaukee - C 133 | 33 | 41 | 3 | 1 | 0 | 4 | 868 | 190 |
| Milwaukee - C 134 | 49 | 142 | 8 | 3 | 1 | 5 | 1034 | 253 |
| Milwaukee - C 135 | 70 | 97 | 13 | 2 | 5 | 6 | 1043 | 238 |
| Milwaukee - C 136 | 49 | 63 | 6 | 0 | 3 | 6 | 1226 | 275 |
| Milwaukee - C 137 | 61 | 36 | 6 | 0 | 8 | 6 | 745 | 138 |
| Milwaukee - C 138 | 256 | 48 | 28 | 1 | 8 | 22 | 2104 | 179 |
| Milwaukee - C 139 | 402 | 21 | 14 | 0 | 4 | 21 | 1593 | 91 |
| Milwaukee - C 140 | 98 | 2 | 4 | 0 | 0 | 12 | 592 | 12 |
| Milwaukee - C 141 | 32 | 2 | 6 | 1 | 1 | 14 | 803 | 16 |
| Milwaukee - C 142 | 31 | 9 | 8 | 0 | 0 | 18 | 701 | 5 |
| Milwaukee - C 143 | 25 | 14 | 3 | 0 | 1 | 12 | 850 | 5 |
| Milwaukee - C 144 | 17 | 1 | 4 | 0 | 0 | 4 | 515 | 14 |
| Milwaukee - C 145 | 7 | 7 | 2 | 0 | 0 | 3 | 395 | 2 |
| Milwaukee - C 146 | 8 | 0 | 3 | 0 | 0 | 5 | 321 | 2 |
| Milwaukee - C 147 | 23 | 3 | 4 | 0 | 1 | 13 | 1355 | 6 |
| Milwaukee - C 148 | 34 | 9 | 3 | 0 | 2 | 4 | 935 | 8 |
| Milwaukee - C 149 | 36 | 17 | 13 | 1 | 0 | 9 | 1084 | 5 |
| Milwaukee - C 150 | 40 | 143 | 5 | 0 | 0 | 10 | 876 | 17 |
| Milwaukee - C 151 | 15 | 1 | 2 | 1 | 0 | 6 | 671 | 8 |
| Milwaukee - C 152 | 35 | 11 | 4 | 1 | 2 | 2 | 604 | 2 |
| Milwaukee - C 153 | 26 | 12 | 6 | 0 | 0 | 5 | 959 | 38 |
| Milwaukee - C 154 | 24 | 8 | 3 | 0 | 0 | 12 | 753 | 16 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 924 | 0 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 112 | 941 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 113 | 818 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 114 | 696 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 115 | 1132 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 116 | 715 | 1 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 117 | 869 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 118 | 905 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 119 | 827 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 120 | 910 | 1 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 121 | 832 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 122 | 958 | 0 | 2 | 1 | 0 | 0 | 0 |
| Milwaukee - C 123 | 1005 | 1 | 4 | 0 | 0 | 11 | 0 |
| Milwaukee - C 124 | 635 | 1 | 4 | 0 | 0 | 4 | 0 |
| Milwaukee - C 125 | 956 | 2 | 9 | 1 | 2 | 14 | 0 |
| Milwaukee - C 126 | 811 | 0 | 5 | 1 | 0 | 14 | 0 |
| Milwaukee - C 127 | 997 | 0 | 18 | 0 | 1 | 10 | 0 |
| Milwaukee - C 128 | 1138 | 0 | 37 | 0 | 0 | 16 | 0 |
| Milwaukee - C 129 | 715 | 0 | 17 | 0 | 0 | 5 | 0 |
| Milwaukee - C 130 | 934 | 0 | 12 | 1 | 0 | 2 | 0 |
| Milwaukee - C 131 | 743 | 1 | 4 | 1 | 0 | 4 | 0 |
| Milwaukee - C 132 | 1025 | 0 | 6 | 1 | 0 | 2 | 0 |
| Milwaukee - C 133 | 655 | 1 | 11 | 0 | 1 | 4 | 0 |
| Milwaukee - C 134 | 745 | 5 | 21 | 1 | 0 | 7 | 0 |
| Milwaukee - C 135 | 785 | 1 | 10 | 1 | 1 | 4 | 0 |
| Milwaukee - C 136 | 911 | 2 | 26 | 1 | 1 | 6 | 0 |
| Milwaukee - C 137 | 588 | 2 | 10 | 0 | 0 | 4 | 0 |
| Milwaukee - C 138 | 1850 | 1 | 34 | 4 | 0 | 28 | 0 |
| Milwaukee - C 139 | 1465 | 0 | 13 | 1 | 1 | 18 | 0 |
| Milwaukee - C 140 | 578 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 141 | 782 | 3 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 142 | 695 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 143 | 843 | 2 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 144 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 145 | 392 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 146 | 319 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 147 | 1345 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 148 | 925 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 149 | 1075 | 2 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 150 | 858 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 151 | 663 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 152 | 600 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 153 | 917 | 1 | 1 | 0 | 0 | 2 | 0 |
| Milwaukee - C 154 | 733 | 0 | 1 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 0 | 0 | 905 | 14 | 882 | 6 | 1 |
| Milwaukee - C 112 | 0 | 3 | 906 | 32 | 867 | 3 | 4 |
| Milwaukee - C 113 | 0 | 0 | 802 | 16 | 781 | 3 | 2 |
| Milwaukee - C 114 | 0 | 0 | 678 | 16 | 657 | 3 | 2 |
| Milwaukee - C 115 | 0 | 0 | 1122 | 19 | 1091 | 6 | 6 |
| Milwaukee - C 116 | 0 | 0 | 687 | 10 | 668 | 8 | 0 |
| Milwaukee - C 117 | 0 | 0 | 829 | 15 | 803 | 8 | 3 |
| Milwaukee - C 118 | 0 | 3 | 874 | 24 | 840 | 7 | 3 |
| Milwaukee - C 119 | 0 | 2 | 819 | 14 | 803 | 1 | 0 |
| Milwaukee - C 120 | 0 | 0 | 873 | 21 | 846 | 6 | 0 |
| Milwaukee - C 121 | 0 | 1 | 811 | 16 | 785 | 9 | 1 |
| Milwaukee - C 122 | 0 | 2 | 933 | 28 | 886 | 13 | 4 |
| Milwaukee - C 123 | 0 | 2 | 1017 | 73 | 925 | 15 | 4 |
| Milwaukee - C 124 | 0 | 2 | 711 | 88 | 609 | 11 | 3 |
| Milwaukee - C 125 | 0 | 3 | 1150 | 180 | 946 | 19 | 5 |
| Milwaukee - C 126 | 0 | 1 | 895 | 112 | 771 | 7 | 4 |
| Milwaukee - C 127 | 0 | 3 | 1321 | 378 | 908 | 27 | 7 |
| Milwaukee - C 128 | 0 | 8 | 1585 | 492 | 1034 | 43 | 10 |
| Milwaukee - C 129 | 0 | 2 | 1026 | 345 | 658 | 12 | 11 |
| Milwaukee - C 130 | 0 | 6 | 1267 | 435 | 784 | 33 | 11 |
| Milwaukee - C 131 | 0 | 3 | 1149 | 434 | 697 | 15 | 3 |
| Milwaukee - C 132 | 0 | 1 | 1527 | 524 | 979 | 21 | 3 |
| Milwaukee - C 133 | 0 | 6 | 840 | 210 | 593 | 28 | 7 |
| Milwaukee - C 134 | 0 | 2 | 1001 | 275 | 687 | 28 | 4 |
| Milwaukee - C 135 | 0 | 3 | 1013 | 259 | 723 | 22 | 5 |
| Milwaukee - C 136 | 0 | 4 | 1184 | 309 | 837 | 30 | 7 |
| Milwaukee - C 137 | 0 | 3 | 714 | 149 | 537 | 22 | 6 |
| Milwaukee - C 138 | 0 | 8 | 2059 | 196 | 1787 | 53 | 20 |
| Milwaukee - C 139 | 0 | 4 | 1516 | 112 | 1362 | 30 | 8 |
| Milwaukee - C 140 | 0 | 0 | 549 | 26 | 516 | 3 | 3 |
| Milwaukee - C 141 | 0 | 0 | 779 | 27 | 744 | 5 | 3 |
| Milwaukee - C 142 | 0 | 1 | 688 | 16 | 667 | 2 | 2 |
| Milwaukee - C 143 | 0 | 0 | 802 | 23 | 767 | 8 | 4 |
| Milwaukee - C 144 | 0 | 1 | 499 | 20 | 474 | 3 | 2 |
| Milwaukee - C 145 | 0 | 0 | 385 | 3 | 370 | 4 | 7 |
| Milwaukee - C 146 | 0 | 0 | 310 | 8 | 295 | 4 | 3 |
| Milwaukee - C 147 | 0 | 3 | 1295 | 28 | 1254 | 5 | 7 |
| Milwaukee - C 148 | 0 | 0 | 843 | 21 | 814 | 6 | 2 |
| Milwaukee - C 149 | 0 | 0 | 1048 | 22 | 1016 | 6 | 4 |
| Milwaukee - C 150 | 0 | 0 | 822 | 30 | 783 | 4 | 5 |
| Milwaukee - C 151 | 0 | 0 | 648 | 17 | 626 | 4 | 1 |
| Milwaukee - C 152 | 0 | 1 | 552 | 9 | 539 | 3 | 1 |
| Milwaukee - C 153 | 0 | 0 | 932 | 47 | 874 | 6 | 3 |
| Milwaukee - C 154 | 0 | 2 | 729 | 29 | 694 | 4 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 0 | 0 | 2 | 840 | 7 | 820 | 12 |
| Milwaukee - C 112 | 0 | 0 | 0 | 886 | 10 | 865 | 10 |
| Milwaukee - C 113 | 0 | 0 | 0 | 761 | 3 | 752 | 6 |
| Milwaukee - C 114 | 0 | 0 | 0 | 664 | 4 | 654 | 6 |
| Milwaukee - C 115 | 0 | 0 | 0 | 1080 | 12 | 1061 | 6 |
| Milwaukee - C 116 | 0 | 0 | 1 | 656 | 5 | 645 | 6 |
| Milwaukee - C 117 | 0 | 0 | 0 | 821 | 8 | 807 | 6 |
| Milwaukee - C 118 | 0 | 0 | 0 | 839 | 8 | 825 | 6 |
| Milwaukee - C 119 | 0 | 0 | 1 | 800 | 11 | 782 | 6 |
| Milwaukee - C 120 | 0 | 0 | 0 | 847 | 7 | 830 | 10 |
| Milwaukee - C 121 | 0 | 0 | 0 | 792 | 9 | 779 | 3 |
| Milwaukee - C 122 | 0 | 0 | 2 | 894 | 18 | 865 | 10 |
| Milwaukee - C 123 | 0 | 0 | 0 | 990 | 56 | 905 | 28 |
| Milwaukee - C 124 | 0 | 0 | 0 | 689 | 82 | 585 | 21 |
| Milwaukee - C 125 | 0 | 0 | 0 | 1102 | 166 | 895 | 39 |
| Milwaukee - C 126 | 0 | 0 | 1 | 857 | 95 | 736 | 24 |
| Milwaukee - C 127 | 0 | 0 | 1 | 1243 | 323 | 851 | 66 |
| Milwaukee - C 128 | 0 | 0 | 6 | 1465 | 422 | 967 | 67 |
| Milwaukee - C 129 | 0 | 0 | 0 | 956 | 300 | 618 | 37 |
| Milwaukee - C 130 | 0 | 0 | 4 | 1129 | 358 | 704 | 63 |
| Milwaukee - C 131 | 0 | 0 | 0 | 1095 | 410 | 646 | 38 |
| Milwaukee - C 132 | 0 | 0 | 0 | 1456 | 487 | 920 | 48 |
| Milwaukee - C 133 | 0 | 0 | 2 | 790 | 192 | 550 | 45 |
| Milwaukee - C 134 | 0 | 0 | 7 | 942 | 243 | 648 | 46 |
| Milwaukee - C 135 | 0 | 0 | 4 | 953 | 226 | 666 | 58 |
| Milwaukee - C 136 | 0 | 0 | 1 | 1092 | 257 | 766 | 60 |
| Milwaukee - C 137 | 0 | 0 | 0 | 675 | 138 | 503 | 33 |
| Milwaukee - C 138 | 0 | 0 | 3 | 1948 | 172 | 1667 | 101 |
| Milwaukee - C 139 | 0 | 0 | 4 | 1447 | 87 | 1302 | 52 |
| Milwaukee - C 140 | 0 | 0 | 1 | 534 | 19 | 504 | 10 |
| Milwaukee - C 141 | 0 | 0 | 0 | 763 | 18 | 741 | 3 |
| Milwaukee - C 142 | 0 | 0 | 1 | 649 | 5 | 639 | 4 |
| Milwaukee - C 143 | 0 | 0 | 0 | 739 | 11 | 720 | 8 |
| Milwaukee - C 144 | 0 | 0 | 0 | 473 | 9 | 458 | 6 |
| Milwaukee - C 145 | 0 | 0 | 1 | 370 | 2 | 366 | 1 |
| Milwaukee - C 146 | 0 | 0 | 0 | 295 | 1 | 293 | 1 |
| Milwaukee - C 147 | 0 | 0 | 1 | 1202 | 13 | 1178 | 9 |
| Milwaukee - C 148 | 0 | 0 | 0 | 800 | 12 | 786 | 2 |
| Milwaukee - C 149 | 0 | 0 | 0 | 1002 | 4 | 991 | 5 |
| Milwaukee - C 150 | 0 | 0 | 0 | 797 | 20 | 768 | 8 |
| Milwaukee - C 151 | 0 | 0 | 0 | 633 | 9 | 618 | 6 |
| Milwaukee - C 152 | 0 | 0 | 0 | 523 | 6 | 512 | 5 |
| Milwaukee - C 153 | 0 | 0 | 2 | 905 | 29 | 867 | 8 |
| Milwaukee - C 154 | 0 | 0 | 0 | 688 | 11 | 670 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 1 | 574 | 0 | 0 | 4 | 570 | 513 |
| Milwaukee - C 112 | 1 | 821 | 0 | 42 | 3 | 776 | 499 |
| Milwaukee - C 113 | 0 | 730 | 0 | 23 | 0 | 707 | 454 |
| Milwaukee - C 114 | 0 | 627 | 0 | 16 | 2 | 609 | 433 |
| Milwaukee - C 115 | 1 | 1042 | 0 | 29 | 0 | 1013 | 648 |
| Milwaukee - C 116 | 0 | 600 | 0 | 29 | 0 | 571 | 410 |
| Milwaukee - C 117 | 0 | 755 | 0 | 24 | 1 | 730 | 427 |
| Milwaukee - C 118 | 0 | 787 | 0 | 31 | 2 | 754 | 477 |
| Milwaukee - C 119 | 1 | 733 | 0 | 21 | 1 | 711 | 455 |
| Milwaukee - C 120 | 0 | 789 | 0 | 39 | 0 | 750 | 472 |
| Milwaukee - C 121 | 1 | 762 | 0 | 29 | 3 | 730 | 461 |
| Milwaukee - C 122 | 1 | 839 | 0 | 58 | 4 | 777 | 522 |
| Milwaukee - C 123 | 1 | 926 | 0 | 91 | 1 | 834 | 661 |
| Milwaukee - C 124 | 1 | 659 | 0 | 84 | 1 | 574 | 502 |
| Milwaukee - C 125 | 2 | 1037 | 0 | 167 | 5 | 865 | 862 |
| Milwaukee - C 126 | 2 | 0 | 0 | 0 | 0 | 0 | 637 |
| Milwaukee - C 127 | 3 | 0 | 0 | 0 | 0 | 0 | 987 |
| Milwaukee - C 128 | 9 | 0 | 0 | 0 | 0 | 0 | 1155 |
| Milwaukee - C 129 | 1 | 0 | 0 | 0 | 0 | 0 | 727 |
| Milwaukee - C 130 | 4 | 0 | 0 | 0 | 0 | 0 | 852 |
| Milwaukee - C 131 | 1 | 0 | 0 | 0 | 0 | 0 | 769 |
| Milwaukee - C 132 | 1 | 0 | 0 | 0 | 0 | 0 | 1053 |
| Milwaukee - C 133 | 3 | 0 | 0 | 0 | 0 | 0 | 619 |
| Milwaukee - C 134 | 5 | 0 | 0 | 0 | 0 | 0 | 750 |
| Milwaukee - C 135 | 3 | 0 | 0 | 0 | 0 | 0 | 761 |
| Milwaukee - C 136 | 9 | 0 | 0 | 0 | 0 | 0 | 902 |
| Milwaukee - C 137 | 1 | 0 | 0 | 0 | 0 | 0 | 543 |
| Milwaukee - C 138 | 8 | 1649 | 0 | 0 | 40 | 1609 | 1437 |
| Milwaukee - C 139 | 6 | 1099 | 0 | 0 | 22 | 1077 | 999 |
| Milwaukee - C 140 | 1 | 500 | 0 | 34 | 1 | 465 | 322 |
| Milwaukee - C 141 | 1 | 575 | 0 | 0 | 8 | 567 | 549 |
| Milwaukee - C 142 | 1 | 496 | 0 | 0 | 0 | 496 | 456 |
| Milwaukee - C 143 | 0 | 523 | 0 | 0 | 0 | 523 | 488 |
| Milwaukee - C 144 | 0 | 347 | 0 | 0 | 4 | 343 | 320 |
| Milwaukee - C 145 | 1 | 283 | 0 | 0 | 4 | 279 | 258 |
| Milwaukee - C 146 | 0 | 284 | 0 | 4 | 0 | 280 | 188 |
| Milwaukee - C 147 | 2 | 808 | 0 | 0 | 1 | 807 | 738 |
| Milwaukee - C 148 | 0 | 586 | 0 | 0 | 0 | 586 | 525 |
| Milwaukee - C 149 | 2 | 708 | 0 | 0 | 3 | 705 | 623 |
| Milwaukee - C 150 | 1 | 591 | 0 | 0 | 5 | 586 | 530 |
| Milwaukee - C 151 | 0 | 440 | 0 | 0 | 2 | 438 | 395 |
| Milwaukee - C 152 | 0 | 383 | 0 | 0 | 2 | 381 | 310 |
| Milwaukee - C 153 | 1 | 700 | 0 | 0 | 3 | 697 | 598 |
| Milwaukee - C 154 | 0 | 531 | 0 | 0 | 2 | 529 | 457 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 0 | 508 | 5 | 0 | 0 | 0 |
| Milwaukee - C 112 | 0 | 496 | 3 | 0 | 0 | 0 |
| Milwaukee - C 113 | 0 | 454 | 0 | 0 | 0 | 0 |
| Milwaukee - C 114 | 0 | 431 | 2 | 0 | 0 | 0 |
| Milwaukee - C 115 | 0 | 645 | 3 | 0 | 0 | 0 |
| Milwaukee - C 116 | 0 | 409 | 1 | 0 | 0 | 0 |
| Milwaukee - C 117 | 0 | 424 | 3 | 0 | 0 | 0 |
| Milwaukee - C 118 | 0 | 471 | 6 | 0 | 0 | 0 |
| Milwaukee - C 119 | 0 | 452 | 3 | 0 | 0 | 0 |
| Milwaukee - C 120 | 0 | 469 | 3 | 0 | 0 | 0 |
| Milwaukee - C 121 | 0 | 457 | 4 | 0 | 0 | 0 |
| Milwaukee - C 122 | 0 | 517 | 5 | 0 | 0 | 0 |
| Milwaukee - C 123 | 0 | 655 | 6 | 0 | 0 | 0 |
| Milwaukee - C 124 | 0 | 490 | 12 | 0 | 0 | 0 |
| Milwaukee - C 125 | 0 | 850 | 12 | 0 | 0 | 0 |
| Milwaukee - C 126 | 0 | 632 | 5 | 0 | 0 | 0 |
| Milwaukee - C 127 | 0 | 961 | 26 | 0 | 0 | 0 |
| Milwaukee - C 128 | 0 | 1130 | 25 | 0 | 0 | 0 |
| Milwaukee - C 129 | 0 | 715 | 12 | 0 | 0 | 0 |
| Milwaukee - C 130 | 0 | 836 | 16 | 0 | 0 | 0 |
| Milwaukee - C 131 | 0 | 752 | 17 | 0 | 0 | 0 |
| Milwaukee - C 132 | 0 | 1031 | 22 | 0 | 0 | 0 |
| Milwaukee - C 133 | 0 | 608 | 11 | 0 | 0 | 0 |
| Milwaukee - C 134 | 0 | 730 | 20 | 0 | 0 | 0 |
| Milwaukee - C 135 | 0 | 731 | 30 | 0 | 0 | 0 |
| Milwaukee - C 136 | 0 | 882 | 20 | 0 | 0 | 0 |
| Milwaukee - C 137 | 0 | 534 | 9 | 0 | 0 | 0 |
| Milwaukee - C 138 | 0 | 1406 | 31 | 0 | 0 | 0 |
| Milwaukee - C 139 | 0 | 977 | 22 | 0 | 0 | 0 |
| Milwaukee - C 140 | 0 | 319 | 3 | 0 | 0 | 0 |
| Milwaukee - C 141 | 0 | 545 | 4 | 0 | 0 | 0 |
| Milwaukee - C 142 | 0 | 452 | 4 | 0 | 0 | 0 |
| Milwaukee - C 143 | 0 | 485 | 3 | 0 | 0 | 0 |
| Milwaukee - C 144 | 0 | 317 | 3 | 0 | 0 | 0 |
| Milwaukee - C 145 | 0 | 255 | 3 | 0 | 0 | 0 |
| Milwaukee - C 146 | 0 | 187 | 1 | 0 | 0 | 0 |
| Milwaukee - C 147 | 0 | 734 | 4 | 0 | 0 | 0 |
| Milwaukee - C 148 | 0 | 523 | 2 | 0 | 0 | 0 |
| Milwaukee - C 149 | 0 | 617 | 6 | 0 | 0 | 0 |
| Milwaukee - C 150 | 0 | 527 | 3 | 0 | 0 | 0 |
| Milwaukee - C 151 | 0 | 391 | 4 | 0 | 0 | 0 |
| Milwaukee - C 152 | 0 | 309 | 1 | 0 | 0 | 0 |
| Milwaukee - C 153 | 0 | 549 | 1 | 0 | 0 | 0 |
| Milwaukee - C 154 | 0 | 425 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 111 | 0 | 500 | 497 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 112 | 0 | 525 | 520 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 113 | 0 | 473 | 472 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 114 | 0 | 457 | 453 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 115 | 0 | 690 | 685 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 116 | 0 | 429 | 426 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 117 | 0 | 452 | 446 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 118 | 0 | 450 | 442 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 119 | 0 | 460 | 456 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 120 | 0 | 478 | 472 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 121 | 0 | 506 | 496 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 122 | 0 | 533 | 528 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 123 | 0 | 661 | 651 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 124 | 0 | 483 | 476 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 125 | 0 | 819 | 803 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 126 | 0 | 602 | 593 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 127 | 0 | 858 | 840 | 0 | 18 | 0 | 0 | C |
| Milwaukee - C 128 | 0 | 969 | 943 | 0 | 26 | 0 | 0 | C |
| Milwaukee - C 129 | 0 | 644 | 634 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 130 | 0 | 653 | 642 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 131 | 0 | 730 | 717 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 132 | 0 | 989 | 973 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 133 | 0 | 556 | 543 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 134 | 0 | 675 | 657 | 0 | 18 | 0 | 0 | C |
| Milwaukee - C 135 | 0 | 701 | 677 | 0 | 24 | 0 | 0 | C |
| Milwaukee - C 136 | 0 | 754 | 731 | 0 | 23 | 0 | 0 | C |
| Milwaukee - C 137 | 0 | 474 | 464 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 138 | 0 | 1422 | 1388 | 0 | 34 | 0 | 0 | C |
| Milwaukee - C 139 | 0 | 946 | 924 | 0 | 22 | 0 | 0 | C |
| Milwaukee - C 140 | 0 | 309 | 305 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 141 | 0 | 485 | 481 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 142 | 0 | 390 | 386 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 143 | 0 | 419 | 417 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 144 | 0 | 303 | 300 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 145 | 0 | 246 | 240 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 146 | 0 | 184 | 183 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 147 | 0 | 657 | 652 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 148 | 0 | 470 | 468 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 149 | 0 | 581 | 573 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 150 | 0 | 509 | 502 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 151 | 0 | 370 | 370 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 152 | 0 | 294 | 290 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 153 | 48 | 562 | 557 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 154 | 32 | 412 | 407 | 0 | 5 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079530000155 | Milwaukee - C 155 | 18 | 6 | 4 | 55079530000155 | 53000 | Milwaukee |
| 55079530000156 | Milwaukee - C 156 | 18 | 6 | 4 | 55079530000156 | 53000 | Milwaukee |
| 55079530000157 | Milwaukee - C 157 | 18 | 6 | 4 | 55079530000157 | 53000 | Milwaukee |
| 55079530000158 | Milwaukee - C 158 | 18 | 6 | 4 | 55079530000158 | 53000 | Milwaukee |
| 55079530000159 | Milwaukee - C 159 | 18 | 6 | 4 | 55079530000159 | 53000 | Milwaukee |
| 55079530000160 | Milwaukee - C 160 | 18 | 6 | 4 | 55079530000160 | 53000 | Milwaukee |
| 55079530000161 | Milwaukee - C 161 | 17 | 6 | 4 | 55079530000161 | 53000 | Milwaukee |
| 55079530000162 | Milwaukee - C 162 | 17 | 6 | 4 | 55079530000162 | 53000 | Milwaukee |
| 55079530000163 | Milwaukee - C 163 | 17 | 6 | 4 | 55079530000163 | 53000 | Milwaukee |
| 55079530000164 | Milwaukee - C 164 | 17 | 6 | 4 | 55079530000164 | 53000 | Milwaukee |
| 55079530000165 | Milwaukee - C 165 | 17 | 6 | 4 | 55079530000165 | 53000 | Milwaukee |
| 55079530000166 | Milwaukee - C 166 | 17 | 6 | 4 | 55079530000166 | 53000 | Milwaukee |
| 55079530000167 | Milwaukee - C 167 | 18 | 6 | 4 | 55079530000167 | 53000 | Milwaukee |
| 55079530000168 | Milwaukee - C 168 | 18 | 6 | 4 | 55079530000168 | 53000 | Milwaukee |
| 55079530000169 | Milwaukee - C 169 | 18 | 6 | 4 | 55079530000169 | 53000 | Milwaukee |
| 55079530000170 | Milwaukee - C 170 | 16 | 6 | 4 | 55079530000170 | 53000 | Milwaukee |
| 55079530000171 | Milwaukee - C 171 | 18 | 6 | 4 | 55079530000171 | 53000 | Milwaukee |
| 55079530000172 | Milwaukee - C 172 | 18 | 6 | 4 | 55079530000172 | 53000 | Milwaukee |
| 55079530000173 | Milwaukee - C 173 | 16 | 6 | 4 | 55079530000173 | 53000 | Milwaukee |
| 55079530000174 | Milwaukee - C 174 | 16 | 6 | 4 | 55079530000174 | 53000 | Milwaukee |
| 55079530000175 | Milwaukee - C 175 | 16 | 6 | 4 | 55079530000175 | 53000 | Milwaukee |
| 55079530000176 | Milwaukee - C 176 | 16 | 6 | 4 | 55079530000176 | 53000 | Milwaukee |
| 55079530000177 | Milwaukee - C 177 | 16 | 6 | 4 | 55079530000177 | 53000 | Milwaukee |
| 55079530000178 | Milwaukee - C 178 | 19 | 7 | 4 | 55079530000178 | 53000 | Milwaukee |
| 55079530000179 | Milwaukee - C 179 | 19 | 7 | 4 | 55079530000179 | 53000 | Milwaukee |
| 55079530000180 | Milwaukee - C 180 | 19 | 7 | 4 | 55079530000180 | 53000 | Milwaukee |
| 55079530000181 | Milwaukee - C 181 | 19 | 7 | 4 | 55079530000181 | 53000 | Milwaukee |
| 55079530000182 | Milwaukee - C 182 | 19 | 7 | 4 | 55079530000182 | 53000 | Milwaukee |
| 55079530000183 | Milwaukee - C 183 | 19 | 7 | 4 | 55079530000183 | 53000 | Milwaukee |
| 55079530000184 | Milwaukee - C 184 | 19 | 7 | 4 | 55079530000184 | 53000 | Milwaukee |
| 55079530000185 | Milwaukee - C 185 | 19 | 7 | 4 | 55079530000185 | 53000 | Milwaukee |
| 55079530000186 | Milwaukee - C 186 | 19 | 7 | 4 | 55079530000186 | 53000 | Milwaukee |
| 55079530000187 | Milwaukee - C 187 | 16 | 6 | 4 | 55079530000187 | 53000 | Milwaukee |
| 55079530000188 | Milwaukee - C 188 | 16 | 6 | 4 | 55079530000188 | 53000 | Milwaukee |
| 55079530000189 | Milwaukee - C 189 | 16 | 6 | 4 | 55079530000189 | 53000 | Milwaukee |
| 55079530000190 | Milwaukee - C 190 | 16 | 6 | 4 | 55079530000190 | 53000 | Milwaukee |
| 55079530000191 | Milwaukee - C 191 | 16 | 6 | 4 | 55079530000191 | 53000 | Milwaukee |
| 55079530000192 | Milwaukee - C 192 | 18 | 6 | 4 | 55079530000192 | 53000 | Milwaukee |
| 55079530000193 | Milwaukee - C 193 | 18 | 6 | 4 | 55079530000193 | 53000 | Milwaukee |
| 55079530000194 | Milwaukee - C 194 | 18 | 6 | 4 | 55079530000194 | 53000 | Milwaukee |
| 55079530000195 | Milwaukee - C 195 | 18 | 6 | 4 | 55079530000195 | 53000 | Milwaukee |
| 55079530000196 | Milwaukee - C 196 | 18 | 6 | 4 | 55079530000196 | 53000 | Milwaukee |
| 55079530000197 | Milwaukee - C 197 | 18 | 6 | 4 | 55079530000197 | 53000 | Milwaukee |
| 55079530000198 | Milwaukee - C 198 | 18 | 6 | 4 | 55079530000198 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 155 | 155 | 5507905 | NO | 1880 | 29 | 1702 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 156 | 156 | 5507905 | NO | 2078 | 65 | 1859 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 157 | 157 | 5507905 | NO | 1368 | 236 | 1000 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 158 | 158 | 5507905 | NO | 1243 | 108 | 992 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 159 | 159 | 5507905 | NO | 1203 | 92 | 1025 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 160 | 160 | 5507905 | NO | 1526 | 84 | 1356 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 161 | 161 | 5507905 | NO | 574 | 42 | 504 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 162 | 162 | 5507905 | NO | 1049 | 80 | 899 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 163 | 163 | 5507907 | NO | 1819 | 214 | 1459 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 164 | 164 | 5507915 | NO | 1775 | 525 | 1069 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 165 | 165 | 5507907 | NO | 1852 | 654 | 978 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 166 | 166 | 5507915 | NO | 704 | 271 | 363 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 167 | 167 | 5507915 | NO | 1395 | 869 | 391 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 168 | 168 | 5507915 | NO | 2450 | 1778 | 417 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 169 | 169 | 5507905 | NO | 1866 | 91 | 1407 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 170 | 170 | 5507905 | NO | 1605 | 67 | 771 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 171 | 171 | 5507905 | NO | 1018 | 19 | 283 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 172 | 172 | 5507910 | NO | 1541 | 59 | 1111 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 173 | 173 | 5507910 | NO | 1606 | 48 | 1347 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 174 | 174 | 5507910 | NO | 2318 | 62 | 2022 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 175 | 175 | 5507913 | NO | 1002 | 239 | 722 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 176 | 176 | 5507910 | NO | 1763 | 121 | 1514 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 177 | 177 | 5507913 | NO | 2840 | 1730 | 735 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 178 | 178 | 5507910 | NO | 2350 | 1854 | 264 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 179 | 179 | 5507903 | NO | 2522 | 1950 | 337 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 180 | 180 | 5507903 | NO | 1616 | 1335 | 129 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 181 | 181 | 5507903 | NO | 2172 | 1820 | 106 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 182 | 182 | 5507903 | NO | 2488 | 2024 | 215 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 183 | 183 | 5507910 | NO | 2785 | 2280 | 179 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 184 | 184 | 5507910 | NO | 2645 | 2124 | 284 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 185 | 185 | 5507905 | NO | 3763 | 3037 | 134 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 186 | 186 | 5507905 | NO | 2696 | 2309 | 166 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 187 | 187 | 5507905 | NO | 1006 | 683 | 201 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 188 | 188 | 5507910 | NO | 2826 | 1214 | 1369 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 189 | 189 | 5507910 | NO | 1109 | 242 | 768 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 190 | 190 | 5507905 | NO | 3123 | 2486 | 237 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 191 | 191 | 5507910 | NO | 2585 | 2107 | 123 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 192 | 192 | 5507910 | NO | 3257 | 1905 | 1047 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 193 | 193 | 5507910 | NO | 2263 | 178 | 1511 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 194 | 194 | 5507910 | NO | 1356 | 508 | 647 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 195 | 195 | 5507910 | NO | 1454 | 183 | 1096 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 196 | 196 | 5507905 | NO | 2456 | 396 | 1436 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 197 | 197 | 5507905 | NO | 1060 | 92 | 702 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 198 | 198 | 5507905 | NO | 2218 | 336 | 1612 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 59 | 74 | 4 | 0 | 4 | 8 | 1046 | 26 | 945 |
| Milwaukee - C 156 | 77 | 51 | 4 | 0 | 4 | 18 | 1192 | 54 | 1062 |
| Milwaukee - C 157 | 50 | 53 | 9 | 0 | 0 | 20 | 864 | 196 | 601 |
| Milwaukee - C 158 | 51 | 59 | 11 | 0 | 5 | 17 | 744 | 79 | 590 |
| Milwaukee - C 159 | 53 | 15 | 9 | 0 | 1 | 8 | 717 | 79 | 594 |
| Milwaukee - C 160 | 35 | 32 | 3 | 0 | 2 | 14 | 962 | 76 | 841 |
| Milwaukee - C 161 | 26 | 0 | 2 | 0 | 0 | 0 | 347 | 31 | 303 |
| Milwaukee - C 162 | 49 | 1 | 1 | 2 | 4 | 13 | 695 | 76 | 570 |
| Milwaukee - C 163 | 72 | 49 | 8 | 0 | 1 | 16 | 1205 | 196 | 915 |
| Milwaukee - C 164 | 100 | 56 | 12 | 0 | 3 | 10 | 1292 | 455 | 729 |
| Milwaukee - C 165 | 119 | 58 | 22 | 2 | 2 | 17 | 1296 | 562 | 588 |
| Milwaukee - C 166 | 44 | 15 | 5 | 0 | 1 | 5 | 501 | 236 | 217 |
| Milwaukee - C 167 | 78 | 24 | 7 | 2 | 10 | 14 | 1042 | 721 | 239 |
| Milwaukee - C 168 | 155 | 66 | 24 | 0 | 0 | 10 | 1848 | 1457 | 240 |
| Milwaukee - C 169 | 91 | 246 | 7 | 0 | 0 | 24 | 1025 | 75 | 750 |
| Milwaukee - C 170 | 24 | 712 | 5 | 0 | 5 | 21 | 898 | 61 | 442 |
| Milwaukee - C 171 | 44 | 656 | 5 | 0 | 0 | 11 | 559 | 18 | 155 |
| Milwaukee - C 172 | 154 | 171 | 6 | 0 | 5 | 35 | 940 | 58 | 648 |
| Milwaukee - C 173 | 97 | 90 | 2 | 0 | 3 | 19 | 1082 | 35 | 909 |
| Milwaukee - C 174 | 52 | 135 | 3 | 0 | 4 | 40 | 1486 | 55 | 1304 |
| Milwaukee - C 175 | 23 | 12 | 2 | 0 | 1 | 3 | 726 | 216 | 475 |
| Milwaukee - C 176 | 105 | 7 | 7 | 1 | 1 | 7 | 1187 | 111 | 999 |
| Milwaukee - C 177 | 256 | 93 | 17 | 0 | 5 | 4 | 2364 | 1602 | 489 |
| Milwaukee - C 178 | 126 | 67 | 20 | 2 | 10 | 7 | 2215 | 1779 | 231 |
| Milwaukee - C 179 | 116 | 72 | 23 | 5 | 6 | 13 | 2406 | 1882 | 316 |
| Milwaukee - C 180 | 58 | 81 | 6 | 0 | 3 | 4 | 1556 | 1293 | 123 |
| Milwaukee - C 181 | 66 | 167 | 4 | 2 | 2 | 5 | 2129 | 1800 | 98 |
| Milwaukee - C 182 | 105 | 121 | 19 | 2 | 0 | 2 | 2428 | 1984 | 208 |
| Milwaukee - C 183 | 146 | 141 | 27 | 5 | 3 | 4 | 2656 | 2209 | 157 |
| Milwaukee - C 184 | 93 | 109 | 22 | 0 | 2 | 11 | 2592 | 2094 | 274 |
| Milwaukee - C 185 | 156 | 389 | 18 | 1 | 8 | 20 | 3687 | 3007 | 126 |
| Milwaukee - C 186 | 90 | 112 | 7 | 1 | 2 | 9 | 2630 | 2269 | 149 |
| Milwaukee - C 187 | 75 | 38 | 7 | 0 | 1 | 1 | 966 | 673 | 182 |
| Milwaukee - C 188 | 132 | 57 | 28 | 5 | 3 | 18 | 2769 | 1192 | 1347 |
| Milwaukee - C 189 | 46 | 38 | 3 | 0 | 1 | 11 | 917 | 234 | 608 |
| Milwaukee - C 190 | 149 | 234 | 10 | 4 | 1 | 2 | 3106 | 2480 | 230 |
| Milwaukee - C 191 | 133 | 214 | 4 | 2 | 0 | 2 | 2569 | 2100 | 123 |
| Milwaukee - C 192 | 162 | 107 | 14 | 3 | 8 | 11 | 2800 | 1869 | 657 |
| Milwaukee - C 193 | 193 | 332 | 6 | 0 | 10 | 33 | 1450 | 165 | 910 |
| Milwaukee - C 194 | 93 | 74 | 10 | 3 | 2 | 19 | 1200 | 500 | 533 |
| Milwaukee - C 195 | 112 | 25 | 16 | 0 | 6 | 16 | 1109 | 176 | 821 |
| Milwaukee - C 196 | 381 | 169 | 21 | 4 | 3 | 46 | 1859 | 378 | 1022 |
| Milwaukee - C 197 | 134 | 102 | 13 | 0 | 3 | 14 | 775 | 86 | 500 |
| Milwaukee - C 198 | 212 | 4 | 30 | 0 | 5 | 19 | 1750 | 311 | 1233 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 30 | 31 | 3 | 0 | 4 | 7 | 751 | 5 |
| Milwaukee - C 156 | 36 | 26 | 2 | 0 | 3 | 9 | 881 | 18 |
| Milwaukee - C 157 | 24 | 31 | 6 | 0 | 0 | 6 | 726 | 31 |
| Milwaukee - C 158 | 27 | 34 | 5 | 0 | 0 | 9 | 583 | 28 |
| Milwaukee - C 159 | 23 | 11 | 5 | 0 | 1 | 4 | 612 | 34 |
| Milwaukee - C 160 | 19 | 20 | 1 | 0 | 2 | 3 | 829 | 10 |
| Milwaukee - C 161 | 11 | 0 | 2 | 0 | 0 | 0 | 257 | 5 |
| Milwaukee - C 162 | 37 | 1 | 1 | 2 | 1 | 7 | 442 | 7 |
| Milwaukee - C 163 | 43 | 35 | 6 | 0 | 1 | 9 | 896 | 33 |
| Milwaukee - C 164 | 63 | 36 | 4 | 0 | 2 | 3 | 951 | 119 |
| Milwaukee - C 165 | 80 | 37 | 16 | 2 | 2 | 9 | 936 | 154 |
| Milwaukee - C 166 | 31 | 12 | 4 | 0 | 0 | 1 | 360 | 59 |
| Milwaukee - C 167 | 50 | 13 | 7 | 0 | 5 | 7 | 896 | 187 |
| Milwaukee - C 168 | 85 | 45 | 17 | 0 | 0 | 4 | 1513 | 370 |
| Milwaukee - C 169 | 52 | 132 | 4 | 0 | 0 | 12 | 733 | 13 |
| Milwaukee - C 170 | 15 | 364 | 4 | 0 | 3 | 9 | 504 | 9 |
| Milwaukee - C 171 | 28 | 349 | 3 | 0 | 0 | 6 | 230 | 10 |
| Milwaukee - C 172 | 91 | 119 | 4 | 0 | 1 | 19 | 618 | 19 |
| Milwaukee - C 173 | 63 | 65 | 1 | 0 | 2 | 7 | 806 | 4 |
| Milwaukee - C 174 | 29 | 81 | 0 | 0 | 1 | 16 | 1185 | 14 |
| Milwaukee - C 175 | 18 | 11 | 2 | 0 | 1 | 3 | 566 | 57 |
| Milwaukee - C 176 | 61 | 6 | 5 | 1 | 1 | 3 | 971 | 25 |
| Milwaukee - C 177 | 177 | 80 | 12 | 0 | 2 | 2 | 1900 | 517 |
| Milwaukee - C 178 | 107 | 65 | 19 | 2 | 7 | 5 | 1420 | 366 |
| Milwaukee - C 179 | 101 | 63 | 22 | 5 | 6 | 11 | 1666 | 350 |
| Milwaukee - C 180 | 51 | 79 | 5 | 0 | 3 | 2 | 1196 | 376 |
| Milwaukee - C 181 | 61 | 158 | 4 | 2 | 2 | 4 | 1478 | 482 |
| Milwaukee - C 182 | 97 | 116 | 19 | 2 | 0 | 2 | 1676 | 459 |
| Milwaukee - C 183 | 126 | 129 | 25 | 5 | 3 | 2 | 1879 | 579 |
| Milwaukee - C 184 | 90 | 100 | 21 | 0 | 2 | 11 | 1651 | 546 |
| Milwaukee - C 185 | 143 | 366 | 18 | 1 | 7 | 19 | 2225 | 829 |
| Milwaukee - C 186 | 85 | 109 | 6 | 1 | 2 | 9 | 1945 | 828 |
| Milwaukee - C 187 | 68 | 34 | 7 | 0 | 1 | 1 | 440 | 163 |
| Milwaukee - C 188 | 128 | 54 | 26 | 2 | 3 | 17 | 455 | 156 |
| Milwaukee - C 189 | 33 | 29 | 3 | 0 | 1 | 9 | 575 | 46 |
| Milwaukee - C 190 | 148 | 231 | 10 | 4 | 1 | 2 | 1513 | 630 |
| Milwaukee - C 191 | 133 | 205 | 4 | 2 | 0 | 2 | 1185 | 533 |
| Milwaukee - C 192 | 140 | 107 | 11 | 2 | 8 | 6 | 1281 | 454 |
| Milwaukee - C 193 | 119 | 227 | 5 | 0 | 4 | 20 | 878 | 37 |
| Milwaukee - C 194 | 73 | 67 | 9 | 3 | 2 | 13 | 713 | 99 |
| Milwaukee - C 195 | 71 | 22 | 8 | 0 | 4 | 7 | 605 | 37 |
| Milwaukee - C 196 | 270 | 137 | 15 | 3 | 3 | 31 | 1079 | 83 |
| Milwaukee - C 197 | 93 | 73 | 13 | 0 | 0 | 10 | 472 | 30 |
| Milwaukee - C 198 | 164 | 3 | 24 | 0 | 3 | 12 | 1112 | 71 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 744 | 1 | 0 | 0 | 1 | 0 | 0 |
| Milwaukee - C 156 | 860 | 0 | 0 | 1 | 0 | 2 | 0 |
| Milwaukee - C 157 | 693 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 158 | 552 | 0 | 0 | 1 | 0 | 2 | 0 |
| Milwaukee - C 159 | 576 | 1 | 0 | 0 | 1 | 0 | 0 |
| Milwaukee - C 160 | 818 | 1 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 161 | 252 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 162 | 434 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 163 | 857 | 0 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 164 | 825 | 0 | 2 | 0 | 1 | 3 | 0 |
| Milwaukee - C 165 | 768 | 1 | 6 | 0 | 0 | 6 | 0 |
| Milwaukee - C 166 | 293 | 1 | 5 | 1 | 0 | 1 | 0 |
| Milwaukee - C 167 | 696 | 1 | 9 | 0 | 0 | 1 | 0 |
| Milwaukee - C 168 | 1122 | 1 | 16 | 0 | 1 | 2 | 0 |
| Milwaukee - C 169 | 720 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 170 | 495 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 171 | 218 | 1 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 172 | 598 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 173 | 800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 174 | 1170 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 175 | 506 | 0 | 0 | 0 | 0 | 2 | 0 |
| Milwaukee - C 176 | 942 | 0 | 3 | 0 | 0 | 1 | 0 |
| Milwaukee - C 177 | 1349 | 0 | 21 | 1 | 0 | 11 | 0 |
| Milwaukee - C 178 | 1013 | 1 | 28 | 0 | 0 | 9 | 0 |
| Milwaukee - C 179 | 1274 | 3 | 21 | 1 | 1 | 12 | 0 |
| Milwaukee - C 180 | 799 | 1 | 16 | 0 | 0 | 3 | 0 |
| Milwaukee - C 181 | 970 | 1 | 12 | 0 | 0 | 9 | 0 |
| Milwaukee - C 182 | 1177 | 2 | 26 | 1 | 0 | 7 | 0 |
| Milwaukee - C 183 | 1271 | 2 | 20 | 0 | 0 | 5 | 0 |
| Milwaukee - C 184 | 1064 | 1 | 24 | 0 | 0 | 12 | 0 |
| Milwaukee - C 185 | 1346 | 2 | 38 | 0 | 0 | 6 | 0 |
| Milwaukee - C 186 | 1086 | 0 | 19 | 2 | 0 | 6 | 0 |
| Milwaukee - C 187 | 265 | 0 | 6 | 0 | 0 | 4 | 0 |
| Milwaukee - C 188 | 289 | 0 | 6 | 0 | 0 | 3 | 0 |
| Milwaukee - C 189 | 523 | 0 | 2 | 0 | 1 | 1 | 0 |
| Milwaukee - C 190 | 846 | 1 | 18 | 1 | 1 | 12 | 0 |
| Milwaukee - C 191 | 628 | 0 | 18 | 0 | 0 | 2 | 0 |
| Milwaukee - C 192 | 797 | 0 | 22 | 0 | 0 | 5 | 0 |
| Milwaukee - C 193 | 836 | 3 | 0 | 0 | 0 | 2 | 0 |
| Milwaukee - C 194 | 604 | 0 | 4 | 0 | 0 | 4 | 0 |
| Milwaukee - C 195 | 567 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 196 | 987 | 0 | 3 | 0 | 1 | 5 | 0 |
| Milwaukee - C 197 | 441 | 0 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 198 | 1031 | 3 | 3 | 1 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 0 | 0 | 713 | 18 | 689 | 1 | 5 |
| Milwaukee - C 156 | 0 | 0 | 842 | 41 | 797 | 3 | 1 |
| Milwaukee - C 157 | 0 | 0 | 698 | 39 | 651 | 6 | 2 |
| Milwaukee - C 158 | 0 | 0 | 556 | 38 | 507 | 5 | 3 |
| Milwaukee - C 159 | 0 | 0 | 593 | 40 | 549 | 2 | 1 |
| Milwaukee - C 160 | 0 | 0 | 806 | 16 | 783 | 3 | 4 |
| Milwaukee - C 161 | 0 | 0 | 252 | 9 | 240 | 2 | 0 |
| Milwaukee - C 162 | 0 | 0 | 426 | 11 | 407 | 3 | 5 |
| Milwaukee - C 163 | 0 | 3 | 870 | 43 | 818 | 7 | 2 |
| Milwaukee - C 164 | 0 | 1 | 922 | 139 | 767 | 9 | 6 |
| Milwaukee - C 165 | 0 | 1 | 904 | 169 | 723 | 9 | 2 |
| Milwaukee - C 166 | 0 | 0 | 348 | 69 | 266 | 6 | 7 |
| Milwaukee - C 167 | 0 | 2 | 881 | 198 | 666 | 13 | 3 |
| Milwaukee - C 168 | 0 | 1 | 1482 | 383 | 1062 | 28 | 6 |
| Milwaukee - C 169 | 0 | 0 | 700 | 24 | 672 | 2 | 2 |
| Milwaukee - C 170 | 0 | 0 | 477 | 28 | 443 | 5 | 1 |
| Milwaukee - C 171 | 0 | 0 | 194 | 14 | 177 | 2 | 1 |
| Milwaukee - C 172 | 0 | 1 | 578 | 19 | 553 | 4 | 2 |
| Milwaukee - C 173 | 0 | 2 | 770 | 18 | 748 | 3 | 1 |
| Milwaukee - C 174 | 0 | 1 | 1138 | 25 | 1106 | 5 | 1 |
| Milwaukee - C 175 | 0 | 1 | 542 | 65 | 471 | 1 | 4 |
| Milwaukee - C 176 | 0 | 0 | 912 | 47 | 846 | 14 | 5 |
| Milwaukee - C 177 | 0 | 1 | 1845 | 550 | 1249 | 32 | 10 |
| Milwaukee - C 178 | 0 | 3 | 1376 | 378 | 955 | 36 | 2 |
| Milwaukee - C 179 | 0 | 4 | 1621 | 379 | 1184 | 47 | 11 |
| Milwaukee - C 180 | 0 | 1 | 1165 | 393 | 745 | 17 | 7 |
| Milwaukee - C 181 | 0 | 4 | 1430 | 501 | 893 | 29 | 6 |
| Milwaukee - C 182 | 0 | 4 | 1622 | 458 | 1109 | 43 | 10 |
| Milwaukee - C 183 | 0 | 2 | 1819 | 611 | 1156 | 39 | 10 |
| Milwaukee - C 184 | 0 | 4 | 1596 | 569 | 981 | 37 | 6 |
| Milwaukee - C 185 | 0 | 4 | 2134 | 878 | 1198 | 45 | 10 |
| Milwaukee - C 186 | 0 | 4 | 1895 | 858 | 993 | 32 | 7 |
| Milwaukee - C 187 | 0 | 2 | 420 | 157 | 249 | 10 | 2 |
| Milwaukee - C 188 | 0 | 1 | 444 | 167 | 266 | 9 | 1 |
| Milwaukee - C 189 | 0 | 2 | 554 | 51 | 489 | 9 | 4 |
| Milwaukee - C 190 | 0 | 4 | 1406 | 622 | 725 | 41 | 14 |
| Milwaukee - C 191 | 0 | 4 | 1103 | 507 | 538 | 40 | 11 |
| Milwaukee - C 192 | 0 | 3 | 1179 | 443 | 694 | 29 | 12 |
| Milwaukee - C 193 | 0 | 0 | 818 | 48 | 763 | 4 | 3 |
| Milwaukee - C 194 | 0 | 2 | 680 | 111 | 556 | 10 | 3 |
| Milwaukee - C 195 | 0 | 1 | 564 | 43 | 512 | 8 | 1 |
| Milwaukee - C 196 | 0 | 0 | 1009 | 93 | 906 | 8 | 2 |
| Milwaukee - C 197 | 0 | 0 | 428 | 38 | 386 | 3 | 1 |
| Milwaukee - C 198 | 0 | 2 | 1032 | 91 | 920 | 13 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 0 | 0 | 0 | 668 | 8 | 651 | 9 |
| Milwaukee - C 156 | 0 | 0 | 0 | 814 | 22 | 782 | 10 |
| Milwaukee - C 157 | 0 | 0 | 0 | 674 | 40 | 627 | 7 |
| Milwaukee - C 158 | 0 | 0 | 3 | 528 | 29 | 492 | 6 |
| Milwaukee - C 159 | 0 | 0 | 1 | 574 | 33 | 537 | 4 |
| Milwaukee - C 160 | 0 | 0 | 0 | 789 | 13 | 774 | 2 |
| Milwaukee - C 161 | 0 | 0 | 1 | 242 | 4 | 236 | 2 |
| Milwaukee - C 162 | 0 | 0 | 0 | 410 | 5 | 400 | 4 |
| Milwaukee - C 163 | 0 | 0 | 0 | 840 | 36 | 786 | 14 |
| Milwaukee - C 164 | 0 | 0 | 1 | 885 | 116 | 750 | 19 |
| Milwaukee - C 165 | 0 | 0 | 1 | 862 | 139 | 692 | 30 |
| Milwaukee - C 166 | 0 | 0 | 0 | 332 | 51 | 270 | 11 |
| Milwaukee - C 167 | 0 | 0 | 1 | 838 | 192 | 625 | 20 |
| Milwaukee - C 168 | 0 | 0 | 3 | 1415 | 377 | 983 | 52 |
| Milwaukee - C 169 | 0 | 0 | 0 | 664 | 11 | 648 | 5 |
| Milwaukee - C 170 | 0 | 0 | 0 | 450 | 14 | 433 | 3 |
| Milwaukee - C 171 | 0 | 0 | 0 | 186 | 7 | 170 | 9 |
| Milwaukee - C 172 | 0 | 0 | 0 | 548 | 13 | 532 | 3 |
| Milwaukee - C 173 | 0 | 0 | 0 | 745 | 6 | 732 | 6 |
| Milwaukee - C 174 | 0 | 0 | 1 | 1089 | 13 | 1067 | 8 |
| Milwaukee - C 175 | 0 | 0 | 1 | 523 | 56 | 458 | 7 |
| Milwaukee - C 176 | 0 | 0 | 0 | 881 | 27 | 846 | 8 |
| Milwaukee - C 177 | 0 | 0 | 4 | 1770 | 502 | 1205 | 56 |
| Milwaukee - C 178 | 0 | 0 | 5 | 1315 | 324 | 917 | 69 |
| Milwaukee - C 179 | 0 | 0 | 0 | 1508 | 319 | 1107 | 80 |
| Milwaukee - C 180 | 0 | 0 | 3 | 1121 | 357 | 712 | 49 |
| Milwaukee - C 181 | 0 | 0 | 1 | 1350 | 452 | 852 | 46 |
| Milwaukee - C 182 | 0 | 0 | 2 | 1543 | 437 | 1022 | 79 |
| Milwaukee - C 183 | 0 | 0 | 3 | 1689 | 555 | 1059 | 69 |
| Milwaukee - C 184 | 0 | 0 | 3 | 1519 | 505 | 953 | 58 |
| Milwaukee - C 185 | 0 | 0 | 3 | 2014 | 791 | 1120 | 98 |
| Milwaukee - C 186 | 0 | 0 | 5 | 1796 | 782 | 948 | 62 |
| Milwaukee - C 187 | 0 | 0 | 2 | 401 | 137 | 242 | 20 |
| Milwaukee - C 188 | 0 | 0 | 1 | 411 | 146 | 248 | 16 |
| Milwaukee - C 189 | 0 | 0 | 1 | 516 | 43 | 460 | 12 |
| Milwaukee - C 190 | 0 | 0 | 4 | 1322 | 571 | 673 | 70 |
| Milwaukee - C 191 | 0 | 0 | 7 | 1012 | 454 | 487 | 60 |
| Milwaukee - C 192 | 0 | 0 | 1 | 1076 | 369 | 648 | 57 |
| Milwaukee - C 193 | 0 | 0 | 0 | 764 | 36 | 717 | 10 |
| Milwaukee - C 194 | 0 | 0 | 0 | 656 | 85 | 552 | 18 |
| Milwaukee - C 195 | 0 | 0 | 0 | 539 | 31 | 495 | 12 |
| Milwaukee - C 196 | 0 | 0 | 0 | 964 | 73 | 878 | 13 |
| Milwaukee - C 197 | 0 | 0 | 0 | 405 | 28 | 372 | 5 |
| Milwaukee - C 198 | 0 | 0 | 2 | 954 | 60 | 873 | 19 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 0 | 493 | 0 | 0 | 4 | 489 | 420 |
| Milwaukee - C 156 | 0 | 610 | 0 | 0 | 4 | 606 | 547 |
| Milwaukee - C 157 | 0 | 498 | 0 | 0 | 6 | 492 | 488 |
| Milwaukee - C 158 | 1 | 410 | 0 | 0 | 3 | 407 | 368 |
| Milwaukee - C 159 | 0 | 462 | 0 | 0 | 5 | 457 | 401 |
| Milwaukee - C 160 | 0 | 654 | 0 | 0 | 0 | 654 | 553 |
| Milwaukee - C 161 | 0 | 198 | 0 | 0 | 1 | 197 | 198 |
| Milwaukee - C 162 | 1 | 317 | 0 | 0 | 1 | 316 | 353 |
| Milwaukee - C 163 | 4 | 607 | 0 | 0 | 5 | 602 | 661 |
| Milwaukee - C 164 | 0 | 630 | 0 | 0 | 16 | 614 | 711 |
| Milwaukee - C 165 | 1 | 625 | 0 | 0 | 12 | 613 | 679 |
| Milwaukee - C 166 | 0 | 245 | 0 | 0 | 6 | 239 | 278 |
| Milwaukee - C 167 | 1 | 632 | 0 | 0 | 15 | 617 | 646 |
| Milwaukee - C 168 | 3 | 1055 | 0 | 0 | 23 | 1032 | 1138 |
| Milwaukee - C 169 | 0 | 512 | 0 | 0 | 3 | 509 | 434 |
| Milwaukee - C 170 | 0 | 325 | 0 | 0 | 1 | 324 | 283 |
| Milwaukee - C 171 | 0 | 123 | 0 | 0 | 0 | 123 | 121 |
| Milwaukee - C 172 | 0 | 398 | 0 | 0 | 2 | 396 | 341 |
| Milwaukee - C 173 | 1 | 548 | 0 | 0 | 7 | 541 | 488 |
| Milwaukee - C 174 | 1 | 820 | 0 | 0 | 6 | 814 | 774 |
| Milwaukee - C 175 | 2 | 344 | 0 | 0 | 6 | 338 | 342 |
| Milwaukee - C 176 | 0 | 574 | 0 | 0 | 3 | 571 | 562 |
| Milwaukee - C 177 | 7 | 1293 | 0 | 0 | 39 | 1254 | 1168 |
| Milwaukee - C 178 | 5 | 0 | 0 | 0 | 0 | 0 | 982 |
| Milwaukee - C 179 | 2 | 0 | 0 | 0 | 0 | 0 | 1166 |
| Milwaukee - C 180 | 3 | 0 | 0 | 0 | 0 | 0 | 817 |
| Milwaukee - C 181 | 0 | 0 | 0 | 0 | 0 | 0 | 993 |
| Milwaukee - C 182 | 5 | 0 | 0 | 0 | 0 | 0 | 1188 |
| Milwaukee - C 183 | 6 | 0 | 0 | 0 | 0 | 0 | 1258 |
| Milwaukee - C 184 | 3 | 0 | 0 | 0 | 0 | 0 | 1085 |
| Milwaukee - C 185 | 5 | 0 | 0 | 0 | 0 | 0 | 1449 |
| Milwaukee - C 186 | 4 | 0 | 0 | 0 | 0 | 0 | 1256 |
| Milwaukee - C 187 | 2 | 309 | 0 | 0 | 10 | 299 | 274 |
| Milwaukee - C 188 | 1 | 315 | 0 | 0 | 5 | 310 | 293 |
| Milwaukee - C 189 | 1 | 381 | 0 | 0 | 7 | 374 | 344 |
| Milwaukee - C 190 | 8 | 984 | 0 | 0 | 29 | 955 | 901 |
| Milwaukee - C 191 | 11 | 804 | 0 | 0 | 24 | 780 | 712 |
| Milwaukee - C 192 | 2 | 835 | 0 | 0 | 27 | 808 | 764 |
| Milwaukee - C 193 | 1 | 612 | 0 | 0 | 3 | 609 | 518 |
| Milwaukee - C 194 | 1 | 511 | 0 | 0 | 15 | 496 | 483 |
| Milwaukee - C 195 | 1 | 411 | 0 | 0 | 7 | 404 | 371 |
| Milwaukee - C 196 | 0 | 757 | 0 | 0 | 9 | 748 | 695 |
| Milwaukee - C 197 | 0 | 302 | 0 | 0 | 1 | 301 | 284 |
| Milwaukee - C 198 | 2 | 693 | 0 | 0 | 8 | 685 | 630 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 0 | 390 | 0 | 0 | 0 | 0 |
| Milwaukee - C 156 | 0 | 496 | 1 | 0 | 0 | 0 |
| Milwaukee - C 157 | 0 | 441 | 3 | 0 | 0 | 0 |
| Milwaukee - C 158 | 0 | 329 | 1 | 0 | 0 | 0 |
| Milwaukee - C 159 | 0 | 361 | 1 | 0 | 0 | 0 |
| Milwaukee - C 160 | 0 | 521 | 1 | 0 | 0 | 0 |
| Milwaukee - C 161 | 0 | 189 | 1 | 0 | 0 | 0 |
| Milwaukee - C 162 | 0 | 338 | 0 | 0 | 0 | 0 |
| Milwaukee - C 163 | 0 | 619 | 1 | 0 | 0 | 0 |
| Milwaukee - C 164 | 0 | 590 | 1 | 0 | 0 | 0 |
| Milwaukee - C 165 | 0 | 552 | 2 | 0 | 0 | 0 |
| Milwaukee - C 166 | 0 | 216 | 2 | 0 | 0 | 0 |
| Milwaukee - C 167 | 0 | 559 | 3 | 0 | 0 | 0 |
| Milwaukee - C 168 | 0 | 975 | 7 | 0 | 0 | 0 |
| Milwaukee - C 169 | 0 | 400 | 2 | 0 | 0 | 0 |
| Milwaukee - C 170 | 0 | 283 | 0 | 0 | 0 | 0 |
| Milwaukee - C 171 | 0 | 105 | 0 | 0 | 0 | 0 |
| Milwaukee - C 172 | 0 | 314 | 1 | 0 | 0 | 0 |
| Milwaukee - C 173 | 0 | 484 | 4 | 0 | 0 | 0 |
| Milwaukee - C 174 | 0 | 766 | 8 | 0 | 0 | 0 |
| Milwaukee - C 175 | 0 | 336 | 6 | 0 | 0 | 0 |
| Milwaukee - C 176 | 0 | 558 | 4 | 0 | 0 | 0 |
| Milwaukee - C 177 | 0 | 1139 | 29 | 0 | 0 | 0 |
| Milwaukee - C 178 | 0 | 955 | 27 | 0 | 0 | 0 |
| Milwaukee - C 179 | 0 | 1142 | 24 | 0 | 0 | 0 |
| Milwaukee - C 180 | 0 | 800 | 17 | 0 | 0 | 0 |
| Milwaukee - C 181 | 0 | 968 | 25 | 0 | 0 | 0 |
| Milwaukee - C 182 | 0 | 1158 | 30 | 0 | 0 | 0 |
| Milwaukee - C 183 | 0 | 1225 | 33 | 0 | 0 | 0 |
| Milwaukee - C 184 | 0 | 1062 | 23 | 0 | 0 | 0 |
| Milwaukee - C 185 | 0 | 1410 | 39 | 0 | 0 | 0 |
| Milwaukee - C 186 | 0 | 1230 | 26 | 0 | 0 | 0 |
| Milwaukee - C 187 | 0 | 265 | 9 | 0 | 0 | 0 |
| Milwaukee - C 188 | 0 | 290 | 3 | 0 | 0 | 0 |
| Milwaukee - C 189 | 0 | 341 | 3 | 0 | 0 | 0 |
| Milwaukee - C 190 | 0 | 880 | 21 | 0 | 0 | 0 |
| Milwaukee - C 191 | 0 | 698 | 14 | 0 | 0 | 0 |
| Milwaukee - C 192 | 0 | 560 | 4 | 0 | 0 | 0 |
| Milwaukee - C 193 | 0 | 468 | 3 | 0 | 0 | 0 |
| Milwaukee - C 194 | 0 | 400 | 5 | 0 | 0 | 0 |
| Milwaukee - C 195 | 0 | 334 | 2 | 0 | 0 | 0 |
| Milwaukee - C 196 | 0 | 605 | 5 | 0 | 0 | 0 |
| Milwaukee - C 197 | 0 | 242 | 1 | 0 | 0 | 0 |
| Milwaukee - C 198 | 0 | 541 | 10 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 155 | 30 | 387 | 384 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 156 | 50 | 501 | 496 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 157 | 44 | 425 | 422 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 158 | 38 | 339 | 336 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 159 | 39 | 390 | 388 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 160 | 31 | 538 | 535 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 161 | 8 | 175 | 173 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 162 | 15 | 306 | 305 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 163 | 41 | 539 | 535 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 164 | 120 | 574 | 563 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 165 | 125 | 582 | 569 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 166 | 60 | 230 | 227 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 167 | 84 | 592 | 588 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 168 | 156 | 1022 | 1009 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 169 | 32 | 420 | 417 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 170 | 0 | 257 | 257 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 171 | 16 | 99 | 98 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 172 | 26 | 320 | 316 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 173 | 0 | 463 | 459 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 174 | 0 | 697 | 689 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 175 | 0 | 297 | 292 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 176 | 0 | 467 | 462 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 177 | 0 | 1169 | 1142 | 0 | 27 | 0 | 0 | C |
| Milwaukee - C 178 | 0 | 908 | 884 | 0 | 24 | 0 | 0 | C |
| Milwaukee - C 179 | 0 | 1034 | 1017 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 180 | 0 | 781 | 767 | 0 | 14 | 0 | 0 | C |
| Milwaukee - C 181 | 0 | 955 | 932 | 0 | 23 | 0 | 0 | C |
| Milwaukee - C 182 | 0 | 1101 | 1074 | 0 | 27 | 0 | 0 | C |
| Milwaukee - C 183 | 0 | 1157 | 1129 | 0 | 28 | 0 | 0 | C |
| Milwaukee - C 184 | 0 | 1028 | 1008 | 0 | 20 | 0 | 0 | C |
| Milwaukee - C 185 | 0 | 1339 | 1306 | 0 | 33 | 0 | 0 | C |
| Milwaukee - C 186 | 0 | 1156 | 1137 | 0 | 19 | 0 | 0 | C |
| Milwaukee - C 187 | 0 | 270 | 261 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 188 | 0 | 306 | 301 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 189 | 0 | 317 | 311 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 190 | 0 | 898 | 880 | 0 | 18 | 0 | 0 | C |
| Milwaukee - C 191 | 0 | 716 | 701 | 0 | 15 | 0 | 0 | C |
| Milwaukee - C 192 | 200 | 688 | 671 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 193 | 47 | 473 | 468 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 194 | 78 | 450 | 438 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 195 | 35 | 342 | 335 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 196 | 85 | 664 | 653 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 197 | 41 | 258 | 256 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 198 | 79 | 559 | 549 | 0 | 10 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079530000199 | Milwaukee - C 199 | 18 | 6 | 4 | 55079530000199 | 53000 | Milwaukee |
| 55079530000200 | Milwaukee - C 200 | 18 | 6 | 4 | 55079530000200 | 53000 | Milwaukee |
| 55079530000201 | Milwaukee - C 201 | 18 | 6 | 4 | 55079530000201 | 53000 | Milwaukee |
| 55079530000202 | Milwaukee - C 202 | 18 | 6 | 4 | 55079530000202 | 53000 | Milwaukee |
| 55079530000203 | Milwaukee - C 203 | 18 | 6 | 4 | 55079530000203 | 53000 | Milwaukee |
| 55079530000204 | Milwaukee - C 204 | 18 | 6 | 4 | 55079530000204 | 53000 | Milwaukee |
| 55079530000205 | Milwaukee - C 205 | 18 | 6 | 4 | 55079530000205 | 53000 | Milwaukee |
| 55079530000206 | Milwaukee - C 206 | 7 | 3 | 4 | 55079530000206 | 53000 | Milwaukee |
| 55079530000207 | Milwaukee - C 207 | 7 | 3 | 4 | 55079530000207 | 53000 | Milwaukee |
| 55079530000208 | Milwaukee - C 208 | 13 | 5 | 4 | 55079530000208 | 53000 | Milwaukee |
| 55079530000209 | Milwaukee - C 209 | 13 | 5 | 4 | 55079530000209 | 53000 | Milwaukee |
| 55079530000210 | Milwaukee - C 210 | 13 | 5 | 4 | 55079530000210 | 53000 | Milwaukee |
| 55079530000211 | Milwaukee - C 211 | 13 | 5 | 4 | 55079530000211 | 53000 | Milwaukee |
| 55079530000212 | Milwaukee - C 212 | 13 | 5 | 4 | 55079530000212 | 53000 | Milwaukee |
| 55079530000213 | Milwaukee - C 213 | 7 | 3 | 4 | 55079530000213 | 53000 | Milwaukee |
| 55079530000214 | Milwaukee - C 214 | 18 | 6 | 4 | 55079530000214 | 53000 | Milwaukee |
| 55079530000215 | Milwaukee - C 215 | 9 | 3 | 4 | 55079530000215 | 53000 | Milwaukee |
| 55079530000216 | Milwaukee - C 216 | 9 | 3 | 4 | 55079530000216 | 53000 | Milwaukee |
| 55079530000217 | Milwaukee - C 217 | 9 | 3 | 4 | 55079530000217 | 53000 | Milwaukee |
| 55079530000218 | Milwaukee - C 218 | 9 | 3 | 4 | 55079530000218 | 53000 | Milwaukee |
| 55079530000219 | Milwaukee - C 219 | 9 | 3 | 4 | 55079530000219 | 53000 | Milwaukee |
| 55079530000220 | Milwaukee - C 220 | 9 | 3 | 4 | 55079530000220 | 53000 | Milwaukee |
| 55079530000221 | Milwaukee - C 221 | 9 | 3 | 4 | 55079530000221 | 53000 | Milwaukee |
| 55079530000222 | Milwaukee - C 222 | 8 | 3 | 4 | 55079530000222 | 53000 | Milwaukee |
| 55079530000223 | Milwaukee - C 223 | 8 | 3 | 4 | 55079530000223 | 53000 | Milwaukee |
| 55079530000224 | Milwaukee - C 224 | 8 | 3 | 4 | 55079530000224 | 53000 | Milwaukee |
| 55079530000225 | Milwaukee - C 225 | 8 | 3 | 4 | 55079530000225 | 53000 | Milwaukee |
| 55079530000226 | Milwaukee - C 226 | 9 | 3 | 4 | 55079530000226 | 53000 | Milwaukee |
| 55079530000227 | Milwaukee - C 227 | 9 | 3 | 4 | 55079530000227 | 53000 | Milwaukee |
| 55079530000228 | Milwaukee - C 228 | 8 | 3 | 4 | 55079530000228 | 53000 | Milwaukee |
| 55079530000229 | Milwaukee - C 229 | 8 | 3 | 4 | 55079530000229 | 53000 | Milwaukee |
| 55079530000230 | Milwaukee - C 230 | 8 | 3 | 4 | 55079530000230 | 53000 | Milwaukee |
| 55079530000231 | Milwaukee - C 231 | 8 | 3 | 4 | 55079530000231 | 53000 | Milwaukee |
| 55079530000232 | Milwaukee - C 232 | 8 | 3 | 4 | 55079530000232 | 53000 | Milwaukee |
| 55079530000233 | Milwaukee - C 233 | 8 | 3 | 4 | 55079530000233 | 53000 | Milwaukee |
| 55079530000234 | Milwaukee - C 234 | 8 | 3 | 4 | 55079530000234 | 53000 | Milwaukee |
| 55079530000235 | Milwaukee - C 235 | 8 | 3 | 4 | 55079530000235 | 53000 | Milwaukee |
| 55079530000236 | Milwaukee - C 236 | 8 | 3 | 4 | 55079530000236 | 53000 | Milwaukee |
| 55079530000237 | Milwaukee - C 237 | 8 | 3 | 4 | 55079530000237 | 53000 | Milwaukee |
| 55079530000238 | Milwaukee - C 238 | 8 | 3 | 4 | 55079530000238 | 53000 | Milwaukee |
| 55079530000239 | Milwaukee - C 239 | 8 | 3 | 4 | 55079530000239 | 53000 | Milwaukee |
| 55079530000240 | Milwaukee - C 240 | 8 | 3 | 4 | 55079530000240 | 53000 | Milwaukee |
| 55079530000241 | Milwaukee - C 241 | 19 | 7 | 4 | 55079530000241 | 53000 | Milwaukee |
| 55079530000242 | Milwaukee - C 242 | 19 | 7 | 4 | 55079530000242 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 199 | 199 | 5507910 | NO | 1599 | 271 | 1157 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 200 | 200 | 5507905 | NO | 1019 | 177 | 707 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 201 | 201 | 5507905 | NO | 1122 | 133 | 794 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 202 | 202 | 5507905 | NO | 1669 | 609 | 674 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 203 | 203 | 5507915 | NO | 1678 | 1169 | 337 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 204 | 204 | 5507915 | NO | 1360 | 1059 | 192 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 205 | 205 | 5507915 | NO | 1310 | 1028 | 138 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 206 | 206 | 5507905 | NO | 998 | 865 | 48 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 207 | 207 | 5507915 | NO | 1367 | 1075 | 96 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 208 | 208 | 5507915 | NO | 1415 | 1154 | 109 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 209 | 209 | 5507915 | NO | 1277 | 1109 | 41 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 210 | 210 | 5507906 | NO | 1342 | 1148 | 58 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 211 | 211 | 5507906 | NO | 1616 | 1187 | 140 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 212 | 212 | 5507915 | NO | 1869 | 1306 | 164 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 213 | 213 | 5507915 | NO | 2228 | 1508 | 281 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 214 | 214 | 5507905 | NO | 1066 | 439 | 317 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 215 | 215 | 5507912 | NO | 1592 | 346 | 183 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 216 | 216 | 5507904 | NO | 1493 | 275 | 108 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 217 | 217 | 5507904 | NO | 2451 | 551 | 73 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 218 | 218 | 5507904 | NO | 3350 | 568 | 109 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 219 | 219 | 5507904 | NO | 2306 | 439 | 130 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 220 | 220 | 5507904 | NO | 2047 | 385 | 65 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 221 | 221 | 5507904 | NO | 3772 | 947 | 237 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 222 | 222 | 5507904 | NO | 2963 | 457 | 237 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 223 | 223 | 5507904 | NO | 3194 | 534 | 152 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 224 | 224 | 5507912 | NO | 2914 | 508 | 179 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 225 | 225 | 5507912 | NO | 2976 | 369 | 428 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 226 | 226 | 5507912 | NO | 1493 | 231 | 181 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 227 | 227 | 5507912 | NO | 2671 | 639 | 515 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 228 | 228 | 5507912 | NO | 2113 | 250 | 284 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 229 | 229 | 5507912 | NO | 2170 | 269 | 199 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 230 | 230 | 5507912 | NO | 3201 | 410 | 336 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 231 | 231 | 5507912 | NO | 1939 | 164 | 198 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 232 | 232 | 5507912 | NO | 1860 | 139 | 217 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 233 | 233 | 5507912 | NO | 1365 | 114 | 158 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 234 | 234 | 5507912 | NO | 1290 | 174 | 145 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 235 | 235 | 5507912 | NO | 1941 | 1121 | 170 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 236 | 236 | 5507912 | NO | 2263 | 241 | 214 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 237 | 237 | 5507912 | NO | 3033 | 301 | 317 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 238 | 238 | 5507912 | NO | 2831 | 366 | 296 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 239 | 239 | 5507912 | NO | 2296 | 310 | 243 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 240 | 240 | 5507912 | NO | 2262 | 345 | 365 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 241 | 241 | 5507904 | NO | 1704 | 1271 | 72 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 242 | 242 | 5507904 | NO | 1316 | 1088 | 63 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 125 | 14 | 22 | 0 | 1 | 9 | 1349 | 252 | 970 |
| Milwaukee - C 200 | 61 | 62 | 2 | 0 | 3 | 7 | 685 | 155 | 441 |
| Milwaukee - C 201 | 84 | 85 | 6 | 0 | 4 | 16 | 800 | 131 | 555 |
| Milwaukee - C 202 | 163 | 160 | 29 | 0 | 6 | 28 | 1245 | 546 | 453 |
| Milwaukee - C 203 | 101 | 33 | 24 | 1 | 8 | 5 | 1323 | 985 | 229 |
| Milwaukee - C 204 | 67 | 26 | 13 | 0 | 1 | 2 | 1077 | 885 | 123 |
| Milwaukee - C 205 | 72 | 49 | 13 | 1 | 2 | 7 | 1095 | 888 | 99 |
| Milwaukee - C 206 | 55 | 11 | 9 | 1 | 3 | 6 | 774 | 691 | 27 |
| Milwaukee - C 207 | 137 | 29 | 17 | 0 | 8 | 5 | 1107 | 921 | 62 |
| Milwaukee - C 208 | 118 | 23 | 7 | 1 | 0 | 3 | 1152 | 995 | 56 |
| Milwaukee - C 209 | 90 | 19 | 15 | 0 | 2 | 1 | 1064 | 968 | 24 |
| Milwaukee - C 210 | 63 | 58 | 8 | 0 | 2 | 5 | 1215 | 1072 | 38 |
| Milwaukee - C 211 | 189 | 86 | 8 | 0 | 4 | 2 | 1241 | 973 | 78 |
| Milwaukee - C 212 | 305 | 35 | 51 | 0 | 2 | 6 | 1429 | 1100 | 79 |
| Milwaukee - C 213 | 351 | 38 | 37 | 1 | 5 | 7 | 1799 | 1310 | 225 |
| Milwaukee - C 214 | 166 | 110 | 23 | 2 | 1 | 8 | 767 | 388 | 193 |
| Milwaukee - C 215 | 924 | 85 | 47 | 0 | 3 | 4 | 1035 | 301 | 99 |
| Milwaukee - C 216 | 994 | 65 | 34 | 0 | 0 | 17 | 997 | 246 | 69 |
| Milwaukee - C 217 | 1681 | 112 | 30 | 0 | 2 | 2 | 1618 | 465 | 50 |
| Milwaukee - C 218 | 2495 | 131 | 37 | 0 | 2 | 8 | 2079 | 488 | 58 |
| Milwaukee - C 219 | 1592 | 98 | 37 | 0 | 2 | 8 | 1464 | 366 | 79 |
| Milwaukee - C 220 | 1442 | 127 | 23 | 0 | 1 | 4 | 1367 | 332 | 34 |
| Milwaukee - C 221 | 2378 | 149 | 52 | 0 | 2 | 7 | 2532 | 838 | 143 |
| Milwaukee - C 222 | 2093 | 103 | 61 | 1 | 1 | 10 | 1919 | 398 | 128 |
| Milwaukee - C 223 | 2388 | 50 | 64 | 0 | 3 | 3 | 2068 | 474 | 77 |
| Milwaukee - C 224 | 2113 | 55 | 44 | 0 | 4 | 11 | 1860 | 444 | 106 |
| Milwaukee - C 225 | 2080 | 55 | 39 | 1 | 3 | 1 | 1811 | 313 | 205 |
| Milwaukee - C 226 | 998 | 32 | 23 | 1 | 8 | 19 | 969 | 193 | 112 |
| Milwaukee - C 227 | 1336 | 132 | 36 | 0 | 0 | 13 | 2025 | 601 | 399 |
| Milwaukee - C 228 | 1502 | 53 | 20 | 2 | 0 | 2 | 1422 | 209 | 164 |
| Milwaukee - C 229 | 1631 | 43 | 14 | 0 | 4 | 10 | 1378 | 219 | 114 |
| Milwaukee - C 230 | 2344 | 67 | 31 | 0 | 4 | 9 | 2052 | 347 | 188 |
| Milwaukee - C 231 | 1498 | 57 | 8 | 1 | 5 | 8 | 1201 | 138 | 110 |
| Milwaukee - C 232 | 1457 | 18 | 23 | 1 | 0 | 5 | 1190 | 112 | 118 |
| Milwaukee - C 233 | 1058 | 12 | 9 | 0 | 9 | 5 | 900 | 97 | 78 |
| Milwaukee - C 234 | 947 | 4 | 13 | 0 | 4 | 3 | 852 | 147 | 82 |
| Milwaukee - C 235 | 584 | 33 | 26 | 1 | 3 | 3 | 1680 | 1070 | 136 |
| Milwaukee - C 236 | 1715 | 68 | 18 | 0 | 0 | 7 | 1528 | 215 | 124 |
| Milwaukee - C 237 | 2332 | 35 | 28 | 6 | 6 | 8 | 1992 | 268 | 202 |
| Milwaukee - C 238 | 2093 | 44 | 25 | 0 | 0 | 7 | 1742 | 286 | 154 |
| Milwaukee - C 239 | 1675 | 18 | 36 | 0 | 8 | 6 | 1506 | 276 | 131 |
| Milwaukee - C 240 | 1479 | 17 | 39 | 0 | 3 | 14 | 1520 | 309 | 203 |
| Milwaukee - C 241 | 297 | 34 | 25 | 0 | 1 | 4 | 1459 | 1152 | 53 |
| Milwaukee - C 242 | 111 | 12 | 34 | 1 | 2 | 5 | 1132 | 987 | 33 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 86 | 12 | 20 | 0 | 0 | 9 | 744 | 31 |
| Milwaukee - C 200 | 41 | 40 | 1 | 0 | 3 | 4 | 536 | 41 |
| Milwaukee - C 201 | 51 | 50 | 4 | 0 | 1 | 8 | 550 | 28 |
| Milwaukee - C 202 | 100 | 103 | 23 | 0 | 2 | 18 | 844 | 111 |
| Milwaukee - C 203 | 65 | 19 | 16 | 1 | 6 | 2 | 1055 | 305 |
| Milwaukee - C 204 | 41 | 19 | 7 | 0 | 1 | 1 | 856 | 251 |
| Milwaukee - C 205 | 56 | 40 | 5 | 1 | 2 | 4 | 842 | 294 |
| Milwaukee - C 206 | 32 | 9 | 6 | 1 | 3 | 5 | 648 | 244 |
| Milwaukee - C 207 | 76 | 27 | 14 | 0 | 4 | 3 | 789 | 298 |
| Milwaukee - C 208 | 74 | 17 | 7 | 1 | 0 | 2 | 879 | 347 |
| Milwaukee - C 209 | 52 | 9 | 11 | 0 | 0 | 0 | 813 | 412 |
| Milwaukee - C 210 | 44 | 53 | 6 | 0 | 0 | 2 | 779 | 461 |
| Milwaukee - C 211 | 108 | 71 | 6 | 0 | 4 | 1 | 757 | 327 |
| Milwaukee - C 212 | 184 | 25 | 37 | 0 | 0 | 4 | 883 | 354 |
| Milwaukee - C 213 | 205 | 26 | 26 | 1 | 2 | 4 | 1005 | 356 |
| Milwaukee - C 214 | 102 | 61 | 17 | 2 | 1 | 3 | 475 | 87 |
| Milwaukee - C 215 | 539 | 55 | 35 | 0 | 3 | 3 | 409 | 36 |
| Milwaukee - C 216 | 602 | 43 | 30 | 0 | 0 | 7 | 405 | 47 |
| Milwaukee - C 217 | 993 | 82 | 25 | 0 | 2 | 1 | 672 | 107 |
| Milwaukee - C 218 | 1413 | 87 | 25 | 0 | 2 | 6 | 799 | 146 |
| Milwaukee - C 219 | 929 | 61 | 25 | 0 | 1 | 3 | 561 | 88 |
| Milwaukee - C 220 | 896 | 85 | 16 | 0 | 0 | 4 | 587 | 119 |
| Milwaukee - C 221 | 1399 | 110 | 38 | 0 | 2 | 2 | 972 | 183 |
| Milwaukee - C 222 | 1283 | 67 | 39 | 1 | 0 | 3 | 670 | 90 |
| Milwaukee - C 223 | 1431 | 34 | 48 | 0 | 3 | 1 | 690 | 111 |
| Milwaukee - C 224 | 1236 | 34 | 32 | 0 | 4 | 4 | 517 | 87 |
| Milwaukee - C 225 | 1236 | 28 | 26 | 1 | 1 | 1 | 547 | 61 |
| Milwaukee - C 226 | 610 | 21 | 15 | 1 | 4 | 13 | 287 | 37 |
| Milwaukee - C 227 | 880 | 105 | 32 | 0 | 0 | 8 | 941 | 100 |
| Milwaukee - C 228 | 995 | 37 | 14 | 2 | 0 | 1 | 516 | 45 |
| Milwaukee - C 229 | 1004 | 30 | 7 | 0 | 1 | 3 | 405 | 42 |
| Milwaukee - C 230 | 1443 | 41 | 27 | 0 | 2 | 4 | 756 | 64 |
| Milwaukee - C 231 | 898 | 39 | 8 | 1 | 4 | 3 | 412 | 40 |
| Milwaukee - C 232 | 927 | 13 | 15 | 1 | 0 | 4 | 321 | 24 |
| Milwaukee - C 233 | 700 | 12 | 9 | 0 | 3 | 1 | 276 | 17 |
| Milwaukee - C 234 | 604 | 4 | 9 | 0 | 4 | 2 | 356 | 39 |
| Milwaukee - C 235 | 417 | 30 | 20 | 1 | 3 | 3 | 1159 | 333 |
| Milwaukee - C 236 | 1131 | 40 | 14 | 0 | 0 | 4 | 528 | 49 |
| Milwaukee - C 237 | 1465 | 24 | 20 | 5 | 3 | 5 | 739 | 54 |
| Milwaukee - C 238 | 1259 | 22 | 17 | 0 | 0 | 4 | 615 | 59 |
| Milwaukee - C 239 | 1038 | 17 | 32 | 0 | 8 | 4 | 512 | 56 |
| Milwaukee - C 240 | 959 | 13 | 29 | 0 | 1 | 6 | 619 | 57 |
| Milwaukee - C 241 | 209 | 22 | 20 | 0 | 0 | 3 | 982 | 213 |
| Milwaukee - C 242 | 75 | 10 | 24 | 1 | 1 | 1 | 866 | 203 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 707 | 0 | 3 | 0 | 0 | 3 | 0 |
| Milwaukee - C 200 | 492 | 0 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 201 | 518 | 0 | 1 | 0 | 0 | 2 | 0 |
| Milwaukee - C 202 | 720 | 0 | 6 | 0 | 0 | 3 | 1 |
| Milwaukee - C 203 | 725 | 3 | 11 | 1 | 0 | 5 | 0 |
| Milwaukee - C 204 | 588 | 4 | 6 | 0 | 0 | 3 | 0 |
| Milwaukee - C 205 | 537 | 0 | 6 | 0 | 0 | 3 | 1 |
| Milwaukee - C 206 | 392 | 1 | 7 | 0 | 0 | 3 | 0 |
| Milwaukee - C 207 | 471 | 5 | 3 | 1 | 1 | 6 | 0 |
| Milwaukee - C 208 | 516 | 2 | 7 | 0 | 0 | 4 | 0 |
| Milwaukee - C 209 | 383 | 2 | 10 | 0 | 0 | 2 | 0 |
| Milwaukee - C 210 | 306 | 1 | 6 | 0 | 0 | 2 | 0 |
| Milwaukee - C 211 | 421 | 2 | 3 | 0 | 0 | 3 | 0 |
| Milwaukee - C 212 | 518 | 0 | 5 | 1 | 1 | 1 | 0 |
| Milwaukee - C 213 | 629 | 1 | 9 | 0 | 1 | 6 | 0 |
| Milwaukee - C 214 | 378 | 2 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 215 | 368 | 0 | 3 | 0 | 2 | 0 | 0 |
| Milwaukee - C 216 | 358 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 217 | 553 | 0 | 8 | 2 | 0 | 1 | 0 |
| Milwaukee - C 218 | 648 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 219 | 471 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 220 | 464 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 221 | 785 | 1 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 222 | 577 | 0 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 223 | 575 | 0 | 1 | 0 | 0 | 3 | 0 |
| Milwaukee - C 224 | 426 | 0 | 2 | 1 | 0 | 1 | 0 |
| Milwaukee - C 225 | 484 | 1 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 226 | 250 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 227 | 826 | 2 | 8 | 1 | 0 | 4 | 0 |
| Milwaukee - C 228 | 469 | 0 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 229 | 362 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 230 | 685 | 2 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 231 | 368 | 0 | 2 | 2 | 0 | 0 | 0 |
| Milwaukee - C 232 | 295 | 1 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 233 | 259 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 234 | 315 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 235 | 798 | 0 | 15 | 1 | 0 | 8 | 0 |
| Milwaukee - C 236 | 476 | 0 | 0 | 1 | 0 | 2 | 0 |
| Milwaukee - C 237 | 679 | 1 | 1 | 0 | 1 | 2 | 0 |
| Milwaukee - C 238 | 554 | 0 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 239 | 453 | 0 | 2 | 1 | 0 | 0 | 0 |
| Milwaukee - C 240 | 559 | 1 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 241 | 755 | 0 | 9 | 0 | 0 | 1 | 0 |
| Milwaukee - C 242 | 640 | 3 | 14 | 1 | 0 | 5 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 0 | 0 | 704 | 42 | 656 | 4 | 2 |
| Milwaukee - C 200 | 0 | 1 | 504 | 52 | 443 | 7 | 1 |
| Milwaukee - C 201 | 0 | 1 | 525 | 37 | 480 | 6 | 2 |
| Milwaukee - C 202 | 0 | 3 | 814 | 132 | 666 | 10 | 4 |
| Milwaukee - C 203 | 0 | 5 | 1042 | 309 | 705 | 25 | 2 |
| Milwaukee - C 204 | 0 | 4 | 840 | 251 | 562 | 17 | 6 |
| Milwaukee - C 205 | 0 | 1 | 825 | 292 | 507 | 23 | 3 |
| Milwaukee - C 206 | 0 | 1 | 642 | 251 | 376 | 10 | 5 |
| Milwaukee - C 207 | 0 | 4 | 773 | 302 | 444 | 18 | 7 |
| Milwaukee - C 208 | 0 | 3 | 854 | 343 | 480 | 22 | 8 |
| Milwaukee - C 209 | 0 | 4 | 792 | 407 | 369 | 13 | 2 |
| Milwaukee - C 210 | 0 | 3 | 763 | 467 | 278 | 15 | 2 |
| Milwaukee - C 211 | 0 | 1 | 745 | 330 | 398 | 15 | 2 |
| Milwaukee - C 212 | 0 | 3 | 857 | 344 | 486 | 24 | 2 |
| Milwaukee - C 213 | 0 | 3 | 973 | 368 | 572 | 18 | 12 |
| Milwaukee - C 214 | 0 | 2 | 460 | 95 | 346 | 11 | 6 |
| Milwaukee - C 215 | 0 | 0 | 383 | 42 | 326 | 12 | 3 |
| Milwaukee - C 216 | 0 | 0 | 374 | 60 | 308 | 4 | 2 |
| Milwaukee - C 217 | 0 | 1 | 604 | 110 | 477 | 12 | 2 |
| Milwaukee - C 218 | 0 | 1 | 718 | 153 | 545 | 15 | 4 |
| Milwaukee - C 219 | 0 | 1 | 538 | 98 | 426 | 9 | 4 |
| Milwaukee - C 220 | 0 | 1 | 558 | 120 | 424 | 12 | 1 |
| Milwaukee - C 221 | 0 | 0 | 929 | 204 | 707 | 13 | 4 |
| Milwaukee - C 222 | 0 | 1 | 598 | 106 | 485 | 4 | 1 |
| Milwaukee - C 223 | 0 | 0 | 637 | 130 | 482 | 19 | 4 |
| Milwaukee - C 224 | 0 | 0 | 477 | 86 | 374 | 14 | 2 |
| Milwaukee - C 225 | 0 | 0 | 508 | 72 | 422 | 10 | 3 |
| Milwaukee - C 226 | 0 | 0 | 262 | 41 | 215 | 2 | 3 |
| Milwaukee - C 227 | 0 | 0 | 878 | 127 | 725 | 20 | 6 |
| Milwaukee - C 228 | 0 | 0 | 461 | 47 | 409 | 5 | 0 |
| Milwaukee - C 229 | 0 | 0 | 338 | 47 | 278 | 8 | 5 |
| Milwaukee - C 230 | 0 | 3 | 692 | 85 | 588 | 13 | 5 |
| Milwaukee - C 231 | 0 | 0 | 347 | 46 | 287 | 11 | 2 |
| Milwaukee - C 232 | 0 | 0 | 273 | 34 | 235 | 3 | 1 |
| Milwaukee - C 233 | 0 | 0 | 252 | 33 | 214 | 3 | 2 |
| Milwaukee - C 234 | 0 | 2 | 338 | 44 | 285 | 6 | 2 |
| Milwaukee - C 235 | 0 | 4 | 1127 | 357 | 743 | 22 | 3 |
| Milwaukee - C 236 | 0 | 0 | 459 | 60 | 390 | 5 | 1 |
| Milwaukee - C 237 | 0 | 1 | 635 | 68 | 550 | 13 | 4 |
| Milwaukee - C 238 | 0 | 0 | 548 | 83 | 452 | 12 | 1 |
| Milwaukee - C 239 | 0 | 0 | 471 | 70 | 395 | 6 | 0 |
| Milwaukee - C 240 | 0 | 0 | 569 | 70 | 482 | 11 | 5 |
| Milwaukee - C 241 | 0 | 4 | 952 | 231 | 692 | 23 | 4 |
| Milwaukee - C 242 | 0 | 0 | 849 | 202 | 615 | 24 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 0 | 0 | 0 | 680 | 31 | 639 | 10 |
| Milwaukee - C 200 | 0 | 0 | 1 | 479 | 40 | 426 | 13 |
| Milwaukee - C 201 | 0 | 0 | 0 | 498 | 28 | 460 | 10 |
| Milwaukee - C 202 | 0 | 0 | 2 | 800 | 117 | 668 | 15 |
| Milwaukee - C 203 | 0 | 0 | 1 | 999 | 298 | 656 | 43 |
| Milwaukee - C 204 | 0 | 0 | 4 | 806 | 266 | 504 | 34 |
| Milwaukee - C 205 | 0 | 0 | 0 | 785 | 277 | 475 | 32 |
| Milwaukee - C 206 | 0 | 0 | 0 | 611 | 234 | 344 | 30 |
| Milwaukee - C 207 | 0 | 0 | 2 | 726 | 284 | 391 | 48 |
| Milwaukee - C 208 | 0 | 0 | 1 | 805 | 327 | 442 | 36 |
| Milwaukee - C 209 | 0 | 0 | 1 | 735 | 376 | 319 | 40 |
| Milwaukee - C 210 | 0 | 0 | 1 | 717 | 435 | 255 | 26 |
| Milwaukee - C 211 | 0 | 0 | 0 | 708 | 332 | 354 | 20 |
| Milwaukee - C 212 | 0 | 0 | 1 | 810 | 342 | 435 | 31 |
| Milwaukee - C 213 | 0 | 0 | 3 | 914 | 327 | 540 | 44 |
| Milwaukee - C 214 | 0 | 0 | 2 | 445 | 92 | 332 | 19 |
| Milwaukee - C 215 | 0 | 0 | 0 | 342 | 40 | 285 | 16 |
| Milwaukee - C 216 | 0 | 0 | 0 | 333 | 48 | 273 | 12 |
| Milwaukee - C 217 | 0 | 0 | 3 | 557 | 93 | 435 | 28 |
| Milwaukee - C 218 | 0 | 0 | 1 | 659 | 141 | 483 | 35 |
| Milwaukee - C 219 | 0 | 0 | 1 | 492 | 76 | 396 | 20 |
| Milwaukee - C 220 | 0 | 0 | 1 | 505 | 95 | 385 | 25 |
| Milwaukee - C 221 | 0 | 0 | 1 | 840 | 156 | 648 | 35 |
| Milwaukee - C 222 | 0 | 0 | 2 | 532 | 76 | 438 | 17 |
| Milwaukee - C 223 | 0 | 0 | 2 | 595 | 106 | 465 | 24 |
| Milwaukee - C 224 | 0 | 0 | 1 | 439 | 75 | 346 | 18 |
| Milwaukee - C 225 | 0 | 0 | 1 | 456 | 59 | 388 | 9 |
| Milwaukee - C 226 | 0 | 0 | 1 | 252 | 35 | 213 | 3 |
| Milwaukee - C 227 | 0 | 0 | 0 | 816 | 93 | 691 | 30 |
| Milwaukee - C 228 | 0 | 0 | 0 | 399 | 42 | 348 | 9 |
| Milwaukee - C 229 | 0 | 0 | 0 | 298 | 34 | 246 | 17 |
| Milwaukee - C 230 | 0 | 0 | 1 | 609 | 65 | 516 | 27 |
| Milwaukee - C 231 | 0 | 0 | 1 | 304 | 38 | 254 | 12 |
| Milwaukee - C 232 | 0 | 0 | 0 | 241 | 24 | 205 | 12 |
| Milwaukee - C 233 | 0 | 0 | 0 | 224 | 12 | 206 | 6 |
| Milwaukee - C 234 | 0 | 0 | 1 | 307 | 35 | 262 | 10 |
| Milwaukee - C 235 | 0 | 0 | 2 | 1056 | 310 | 707 | 36 |
| Milwaukee - C 236 | 0 | 0 | 3 | 414 | 36 | 362 | 14 |
| Milwaukee - C 237 | 0 | 0 | 0 | 587 | 49 | 506 | 32 |
| Milwaukee - C 238 | 0 | 0 | 0 | 489 | 53 | 408 | 26 |
| Milwaukee - C 239 | 0 | 0 | 0 | 431 | 50 | 357 | 22 |
| Milwaukee - C 240 | 0 | 0 | 1 | 519 | 52 | 449 | 17 |
| Milwaukee - C 241 | 0 | 0 | 2 | 873 | 204 | 617 | 50 |
| Milwaukee - C 242 | 0 | 0 | 3 | 798 | 189 | 561 | 41 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 0 | 481 | 0 | 0 | 6 | 475 | 446 |
| Milwaukee - C 200 | 0 | 358 | 0 | 0 | 2 | 356 | 328 |
| Milwaukee - C 201 | 0 | 363 | 0 | 0 | 4 | 359 | 314 |
| Milwaukee - C 202 | 0 | 604 | 0 | 0 | 8 | 596 | 593 |
| Milwaukee - C 203 | 2 | 742 | 0 | 0 | 19 | 723 | 782 |
| Milwaukee - C 204 | 2 | 602 | 0 | 0 | 16 | 586 | 638 |
| Milwaukee - C 205 | 1 | 541 | 0 | 0 | 28 | 513 | 601 |
| Milwaukee - C 206 | 3 | 0 | 0 | 0 | 0 | 0 | 510 |
| Milwaukee - C 207 | 3 | 0 | 0 | 0 | 0 | 0 | 525 |
| Milwaukee - C 208 | 0 | 0 | 0 | 0 | 0 | 0 | 766 |
| Milwaukee - C 209 | 0 | 0 | 0 | 0 | 0 | 0 | 709 |
| Milwaukee - C 210 | 1 | 0 | 0 | 0 | 0 | 0 | 698 |
| Milwaukee - C 211 | 2 | 0 | 0 | 0 | 0 | 0 | 670 |
| Milwaukee - C 212 | 2 | 0 | 0 | 0 | 0 | 0 | 769 |
| Milwaukee - C 213 | 3 | 0 | 0 | 0 | 0 | 0 | 685 |
| Milwaukee - C 214 | 2 | 324 | 0 | 0 | 8 | 316 | 308 |
| Milwaukee - C 215 | 1 | 0 | 0 | 0 | 0 | 0 | 214 |
| Milwaukee - C 216 | 0 | 0 | 0 | 0 | 0 | 0 | 223 |
| Milwaukee - C 217 | 1 | 0 | 0 | 0 | 0 | 0 | 403 |
| Milwaukee - C 218 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| Milwaukee - C 219 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| Milwaukee - C 220 | 0 | 0 | 0 | 0 | 0 | 0 | 345 |
| Milwaukee - C 221 | 1 | 0 | 0 | 0 | 0 | 0 | 620 |
| Milwaukee - C 222 | 1 | 0 | 0 | 0 | 0 | 0 | 384 |
| Milwaukee - C 223 | 0 | 0 | 0 | 0 | 0 | 0 | 438 |
| Milwaukee - C 224 | 0 | 0 | 0 | 0 | 0 | 0 | 324 |
| Milwaukee - C 225 | 0 | 0 | 0 | 0 | 0 | 0 | 368 |
| Milwaukee - C 226 | 1 | 0 | 0 | 0 | 0 | 0 | 189 |
| Milwaukee - C 227 | 2 | 0 | 0 | 0 | 0 | 0 | 558 |
| Milwaukee - C 228 | 0 | 0 | 0 | 0 | 0 | 0 | 304 |
| Milwaukee - C 229 | 1 | 0 | 0 | 0 | 0 | 0 | 228 |
| Milwaukee - C 230 | 1 | 0 | 0 | 0 | 0 | 0 | 462 |
| Milwaukee - C 231 | 0 | 0 | 0 | 0 | 0 | 0 | 230 |
| Milwaukee - C 232 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| Milwaukee - C 233 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| Milwaukee - C 234 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| Milwaukee - C 235 | 3 | 0 | 0 | 0 | 0 | 0 | 807 |
| Milwaukee - C 236 | 2 | 0 | 0 | 0 | 0 | 0 | 324 |
| Milwaukee - C 237 | 0 | 0 | 0 | 0 | 0 | 0 | 445 |
| Milwaukee - C 238 | 2 | 0 | 0 | 0 | 0 | 0 | 359 |
| Milwaukee - C 239 | 2 | 0 | 0 | 0 | 0 | 0 | 316 |
| Milwaukee - C 240 | 1 | 0 | 0 | 0 | 0 | 0 | 386 |
| Milwaukee - C 241 | 2 | 0 | 0 | 0 | 0 | 0 | 675 |
| Milwaukee - C 242 | 7 | 0 | 0 | 0 | 0 | 0 | 635 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 0 | 384 | 1 | 0 | 0 | 0 |
| Milwaukee - C 200 | 0 | 295 | 2 | 0 | 0 | 0 |
| Milwaukee - C 201 | 0 | 268 | 1 | 0 | 0 | 0 |
| Milwaukee - C 202 | 0 | 514 | 4 | 0 | 0 | 0 |
| Milwaukee - C 203 | 0 | 646 | 7 | 0 | 0 | 0 |
| Milwaukee - C 204 | 0 | 532 | 4 | 0 | 0 | 0 |
| Milwaukee - C 205 | 0 | 491 | 6 | 0 | 0 | 0 |
| Milwaukee - C 206 | 0 | 438 | 8 | 64 | 0 | 0 |
| Milwaukee - C 207 | 0 | 478 | 6 | 40 | 0 | 0 |
| Milwaukee - C 208 | 319 | 446 | 1 | 0 | 0 | 0 |
| Milwaukee - C 209 | 376 | 331 | 2 | 0 | 0 | 0 |
| Milwaukee - C 210 | 434 | 264 | 0 | 0 | 0 | 0 |
| Milwaukee - C 211 | 324 | 342 | 4 | 0 | 0 | 0 |
| Milwaukee - C 212 | 329 | 439 | 1 | 0 | 0 | 0 |
| Milwaukee - C 213 | 0 | 636 | 14 | 35 | 0 | 0 |
| Milwaukee - C 214 | 0 | 263 | 5 | 0 | 0 | 0 |
| Milwaukee - C 215 | 0 | 208 | 6 | 0 | 0 | 0 |
| Milwaukee - C 216 | 0 | 220 | 3 | 0 | 0 | 0 |
| Milwaukee - C 217 | 0 | 400 | 3 | 0 | 0 | 0 |
| Milwaukee - C 218 | 0 | 483 | 7 | 0 | 0 | 0 |
| Milwaukee - C 219 | 0 | 274 | 6 | 0 | 0 | 0 |
| Milwaukee - C 220 | 0 | 333 | 12 | 0 | 0 | 0 |
| Milwaukee - C 221 | 0 | 617 | 3 | 0 | 0 | 0 |
| Milwaukee - C 222 | 0 | 379 | 5 | 0 | 0 | 0 |
| Milwaukee - C 223 | 0 | 436 | 2 | 0 | 0 | 0 |
| Milwaukee - C 224 | 0 | 317 | 7 | 0 | 0 | 0 |
| Milwaukee - C 225 | 0 | 364 | 4 | 0 | 0 | 0 |
| Milwaukee - C 226 | 0 | 187 | 2 | 0 | 0 | 0 |
| Milwaukee - C 227 | 0 | 549 | 9 | 0 | 0 | 0 |
| Milwaukee - C 228 | 0 | 298 | 6 | 0 | 0 | 0 |
| Milwaukee - C 229 | 0 | 227 | 1 | 0 | 0 | 0 |
| Milwaukee - C 230 | 0 | 459 | 3 | 0 | 0 | 0 |
| Milwaukee - C 231 | 0 | 227 | 3 | 0 | 0 | 0 |
| Milwaukee - C 232 | 0 | 175 | 1 | 0 | 0 | 0 |
| Milwaukee - C 233 | 0 | 179 | 0 | 0 | 0 | 0 |
| Milwaukee - C 234 | 0 | 245 | 4 | 0 | 0 | 0 |
| Milwaukee - C 235 | 0 | 776 | 31 | 0 | 0 | 0 |
| Milwaukee - C 236 | 0 | 313 | 11 | 0 | 0 | 0 |
| Milwaukee - C 237 | 0 | 442 | 3 | 0 | 0 | 0 |
| Milwaukee - C 238 | 0 | 353 | 6 | 0 | 0 | 0 |
| Milwaukee - C 239 | 0 | 310 | 6 | 0 | 0 | 0 |
| Milwaukee - C 240 | 0 | 377 | 9 | 0 | 0 | 0 |
| Milwaukee - C 241 | 0 | 659 | 16 | 0 | 0 | 0 |
| Milwaukee - C 242 | 0 | 620 | 15 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 199 | 61 | 400 | 398 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 200 | 31 | 283 | 280 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 201 | 45 | 297 | 295 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 202 | 75 | 552 | 540 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 203 | 129 | 702 | 686 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 204 | 102 | 568 | 552 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 205 | 104 | 522 | 506 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 206 | 0 | 444 | 435 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 207 | 1 | 474 | 464 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 208 | 0 | 524 | 511 | 0 | 13 | 0 | 0 | C |
| Milwaukee - C 209 | 0 | 440 | 432 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 210 | 0 | 442 | 428 | 0 | 14 | 0 | 0 | C |
| Milwaukee - C 211 | 0 | 438 | 426 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 212 | 0 | 521 | 507 | 0 | 14 | 0 | 0 | C |
| Milwaukee - C 213 | 0 | 600 | 585 | 0 | 15 | 0 | 0 | C |
| Milwaukee - C 214 | 40 | 292 | 286 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 215 | 0 | 217 | 213 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 216 | 0 | 204 | 203 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 217 | 0 | 385 | 382 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 218 | 0 | 439 | 435 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 219 | 0 | 252 | 248 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 220 | 0 | 314 | 305 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 221 | 0 | 541 | 537 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 222 | 0 | 313 | 308 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 223 | 0 | 352 | 352 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 224 | 0 | 291 | 288 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 225 | 0 | 303 | 298 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 226 | 0 | 171 | 171 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 227 | 0 | 512 | 508 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 228 | 0 | 261 | 258 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 229 | 0 | 178 | 175 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 230 | 0 | 369 | 365 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 231 | 0 | 199 | 198 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 232 | 0 | 134 | 132 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 233 | 0 | 125 | 124 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 234 | 0 | 209 | 205 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 235 | 0 | 716 | 698 | 0 | 18 | 0 | 0 | C |
| Milwaukee - C 236 | 0 | 257 | 250 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 237 | 0 | 388 | 384 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 238 | 0 | 292 | 286 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 239 | 0 | 258 | 250 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 240 | 0 | 313 | 308 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 241 | 0 | 625 | 613 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 242 | 0 | 587 | 577 | 0 | 10 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079530000243 | Milwaukee - C 243 | 19 | 7 | 4 | 55079530000243 | 53000 | Milwaukee |
| 55079530000244 | Milwaukee - C 244 | 19 | 7 | 4 | 55079530000244 | 53000 | Milwaukee |
| 55079530000245 | Milwaukee - C 245 | 19 | 7 | 4 | 55079530000245 | 53000 | Milwaukee |
| 55079530000246 | Milwaukee - C 246 | 19 | 7 | 4 | 55079530000246 | 53000 | Milwaukee |
| 55079530000247 | Milwaukee - C 247 | 19 | 7 | 4 | 55079530000247 | 53000 | Milwaukee |
| 55079530000248 | Milwaukee - C 248 | 19 | 7 | 4 | 55079530000248 | 53000 | Milwaukee |
| 55079530000249 | Milwaukee - C 249 | 8 | 3 | 4 | 55079530000249 | 53000 | Milwaukee |
| 55079530000250 | Milwaukee - C 250 | 8 | 3 | 4 | 55079530000250 | 53000 | Milwaukee |
| 55079530000251 | Milwaukee - C 251 | 8 | 3 | 4 | 55079530000251 | 53000 | Milwaukee |
| 55079530000252 | Milwaukee - C 252 | 9 | 3 | 4 | 55079530000252 | 53000 | Milwaukee |
| 55079530000253 | Milwaukee - C 253 | 9 | 3 | 4 | 55079530000253 | 53000 | Milwaukee |
| 55079530000254 | Milwaukee - C 254 | 8 | 3 | 4 | 55079530000254 | 53000 | Milwaukee |
| 55079530000255 | Milwaukee - C 255 | 8 | 3 | 4 | 55079530000255 | 53000 | Milwaukee |
| 55079530000256 | Milwaukee - C 256 | 8 | 3 | 4 | 55079530000256 | 53000 | Milwaukee |
| 55079530000257 | Milwaukee - C 257 | 8 | 3 | 4 | 55079530000257 | 53000 | Milwaukee |
| 55079530000258 | Milwaukee - C 258 | 9 | 3 | 4 | 55079530000258 | 53000 | Milwaukee |
| 55079530000259 | Milwaukee - C 259 | 9 | 3 | 4 | 55079530000259 | 53000 | Milwaukee |
| 55079530000260 | Milwaukee - C 260 | 9 | 3 | 4 | 55079530000260 | 53000 | Milwaukee |
| 55079530000261 | Milwaukee - C 261 | 7 | 3 | 4 | 55079530000261 | 53000 | Milwaukee |
| 55079530000262 | Milwaukee - C 262 | 7 | 3 | 4 | 55079530000262 | 53000 | Milwaukee |
| 55079530000263 | Milwaukee - C 263 | 7 | 3 | 4 | 55079530000263 | 53000 | Milwaukee |
| 55079530000264 | Milwaukee - C 264 | 7 | 3 | 4 | 55079530000264 | 53000 | Milwaukee |
| 55079530000265 | Milwaukee - C 265 | 7 | 3 | 4 | 55079530000265 | 53000 | Milwaukee |
| 55079530000266 | Milwaukee - C 266 | 7 | 3 | 4 | 55079530000266 | 53000 | Milwaukee |
| 55079530000267 | Milwaukee - C 267 | 7 | 3 | 4 | 55079530000267 | 53000 | Milwaukee |
| 55079530000268 | Milwaukee - C 268 | 7 | 3 | 4 | 55079530000268 | 53000 | Milwaukee |
| 55079530000269 | Milwaukee - C 269 | 84 | 28 | 4 | 55079530000269 | 53000 | Milwaukee |
| 55079530000270 | Milwaukee - C 270 | 84 | 28 | 4 | 55079530000270 | 53000 | Milwaukee |
| 55079530000271 | Milwaukee - C 271 | 84 | 28 | 4 | 55079530000271 | 53000 | Milwaukee |
| 55079530000272 | Milwaukee - C 272 | 84 | 28 | 4 | 55079530000272 | 53000 | Milwaukee |
| 55079530000273 | Milwaukee - C 273 | 84 | 28 | 4 | 55079530000273 | 53000 | Milwaukee |
| 55079530000274 | Milwaukee - C 274 | 84 | 28 | 4 | 55079530000274 | 53000 | Milwaukee |
| 55079530000275 | Milwaukee - C 275 | 84 | 28 | 4 | 55079530000275 | 53000 | Milwaukee |
| 55079530000276 | Milwaukee - C 276 | 84 | 28 | 4 | 55079530000276 | 53000 | Milwaukee |
| 55079530000277 | Milwaukee - C 277 | 84 | 28 | 4 | 55079530000277 | 53000 | Milwaukee |
| 55079530000278 | Milwaukee - C 278 | 84 | 28 | 4 | 55079530000278 | 53000 | Milwaukee |
| 55079530000279 | Milwaukee - C 279 | 7 | 3 | 4 | 55079530000279 | 53000 | Milwaukee |
| 55079530000280 | Milwaukee - C 280 | 7 | 3 | 4 | 55079530000280 | 53000 | Milwaukee |
| 55079530000281 | Milwaukee - C 281 | 9 | 3 | 4 | 55079530000281 | 53000 | Milwaukee |
| 55079530000282 | Milwaukee - C 282 | 9 | 3 | 4 | 55079530000282 | 53000 | Milwaukee |
| 55079530000283 | Milwaukee - C 283 | 9 | 3 | 4 | 55079530000283 | 53000 | Milwaukee |
| 55079530000284 | Milwaukee - C 284 | 9 | 3 | 4 | 55079530000284 | 53000 | Milwaukee |
| 55079530000285 | Milwaukee - C 285 | 9 | 3 | 4 | 55079530000285 | 53000 | Milwaukee |
| 55079530000286 | Milwaukee - C 286 | 9 | 3 | 4 | 55079530000286 | 53000 | Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 243 | 243 | 5507904 | NO | 1397 | 1245 | 20 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 244 | 244 | 5507904 | NO | 1298 | 1082 | 43 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 245 | 245 | 5507914 | NO | 1007 | 898 | 21 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 246 | 246 | 5507904 | NO | 1894 | 1594 | 63 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 247 | 247 | 5507904 | NO | 1060 | 806 | 42 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 248 | 248 | 5507904 | NO | 2160 | 1482 | 155 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 249 | 249 | 5507904 | NO | 2062 | 505 | 236 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 250 | 250 | 5507912 | NO | 1749 | 308 | 100 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 251 | 251 | 5507912 | NO | 1476 | 203 | 80 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 252 | 252 | 5507904 | NO | 2551 | 539 | 194 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 253 | 253 | 5507912 | NO | 1108 | 224 | 30 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 254 | 254 | 5507912 | NO | 1325 | 171 | 110 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 255 | 255 | 5507912 | NO | 1407 | 203 | 109 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 256 | 256 | 5507912 | NO | 1946 | 277 | 148 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 257 | 257 | 5507904 | NO | 3327 | 510 | 281 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 258 | 258 | 5507904 | NO | 3119 | 746 | 118 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 259 | 259 | 5507904 | NO | 1912 | 509 | 76 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 260 | 260 | 5507914 | NO | 992 | 471 | 66 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 261 | 261 | 5507916 | NO | 1010 | 709 | 53 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 262 | 262 | 5507916 | NO | 2004 | 1568 | 46 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 263 | 263 | 5507915 | NO | 1402 | 848 | 127 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 264 | 264 | 5507916 | NO | 2129 | 1628 | 79 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 265 | 265 | 5507916 | NO | 1222 | 1003 | 32 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 266 | 266 | 5507916 | NO | 1322 | 1093 | 27 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 267 | 267 | 5507916 | NO | 1070 | 906 | 29 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 268 | 268 | 5507911 | NO | 2810 | 2185 | 112 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 269 | 269 | 5507911 | NO | 1738 | 1411 | 67 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 270 | 270 | 5507911 | NO | 1537 | 1336 | 40 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 271 | 271 | 5507916 | NO | 2677 | 2236 | 73 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 272 | 272 | 5507916 | NO | 2019 | 1620 | 88 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 273 | 273 | 5507916 | NO | 1199 | 1023 | 27 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 274 | 274 | 5507916 | NO | 1204 | 965 | 50 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 275 | 275 | 5507911 | NO | 2969 | 2162 | 180 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 276 | 276 | 5507911 | NO | 2097 | 1775 | 15 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 277 | 277 | 5507911 | NO | 2531 | 1993 | 95 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 278 | 278 | 5507911 | NO | 1483 | 1105 | 73 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 279 | 279 | 5507911 | NO | 2127 | 1688 | 41 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 280 | 280 | 5507916 | NO | 3586 | 2291 | 285 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 281 | 281 | 5507914 | NO | 1645 | 900 | 84 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 282 | 282 | 5507914 | NO | 1291 | 484 | 181 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 283 | 283 | 5507914 | NO | 1971 | 881 | 138 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 284 | 284 | 5507904 | NO | 1722 | 563 | 215 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 285 | 285 | 5507904 | NO | 612 | 147 | 33 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 286 | 286 | 5507914 | NO | 1341 | 709 | 54 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 85 | 31 | 10 | 1 | 4 | 1 | 1223 | 1119 | 13 |
| Milwaukee - C 244 | 136 | 24 | 11 | 1 | 0 | 1 | 1047 | 927 | 12 |
| Milwaukee - C 245 | 64 | 19 | 3 | 0 | 2 | 0 | 850 | 780 | 9 |
| Milwaukee - C 246 | 173 | 18 | 35 | 3 | 2 | 6 | 1572 | 1378 | 30 |
| Milwaukee - C 247 | 182 | 11 | 14 | 0 | 0 | 5 | 832 | 684 | 20 |
| Milwaukee - C 248 | 407 | 55 | 40 | 5 | 3 | 13 | 1773 | 1314 | 104 |
| Milwaukee - C 249 | 1222 | 18 | 46 | 15 | 8 | 12 | 1299 | 426 | 122 |
| Milwaukee - C 250 | 1270 | 46 | 20 | 0 | 1 | 4 | 1105 | 264 | 54 |
| Milwaukee - C 251 | 1107 | 53 | 29 | 0 | 0 | 4 | 893 | 168 | 51 |
| Milwaukee - C 252 | 1749 | 14 | 46 | 0 | 4 | 5 | 1665 | 468 | 103 |
| Milwaukee - C 253 | 822 | 14 | 15 | 1 | 0 | 2 | 730 | 201 | 19 |
| Milwaukee - C 254 | 970 | 30 | 28 | 0 | 4 | 12 | 807 | 138 | 68 |
| Milwaukee - C 255 | 1033 | 24 | 27 | 0 | 2 | 9 | 911 | 174 | 61 |
| Milwaukee - C 256 | 1465 | 19 | 29 | 0 | 2 | 6 | 1222 | 243 | 78 |
| Milwaukee - C 257 | 2428 | 63 | 39 | 2 | 0 | 4 | 2076 | 430 | 142 |
| Milwaukee - C 258 | 2135 | 62 | 47 | 1 | 1 | 9 | 2005 | 627 | 69 |
| Milwaukee - C 259 | 1271 | 20 | 28 | 0 | 2 | 6 | 1273 | 446 | 41 |
| Milwaukee - C 260 | 394 | 48 | 11 | 0 | 1 | 1 | 730 | 407 | 43 |
| Milwaukee - C 261 | 213 | 18 | 12 | 0 | 2 | 3 | 775 | 578 | 32 |
| Milwaukee - C 262 | 315 | 59 | 14 | 1 | 1 | 0 | 1523 | 1259 | 25 |
| Milwaukee - C 263 | 372 | 32 | 20 | 1 | 1 | 1 | 1061 | 715 | 92 |
| Milwaukee - C 264 | 339 | 46 | 22 | 0 | 6 | 9 | 1691 | 1368 | 53 |
| Milwaukee - C 265 | 160 | 9 | 14 | 1 | 1 | 2 | 958 | 838 | 14 |
| Milwaukee - C 266 | 157 | 30 | 7 | 1 | 2 | 5 | 1058 | 913 | 15 |
| Milwaukee - C 267 | 107 | 10 | 13 | 0 | 1 | 4 | 874 | 784 | 9 |
| Milwaukee - C 268 | 393 | 49 | 51 | 1 | 7 | 12 | 2220 | 1837 | 58 |
| Milwaukee - C 269 | 201 | 34 | 15 | 0 | 3 | 7 | 1449 | 1240 | 45 |
| Milwaukee - C 270 | 111 | 31 | 14 | 0 | 1 | 4 | 1197 | 1072 | 17 |
| Milwaukee - C 271 | 279 | 65 | 19 | 0 | 3 | 2 | 2190 | 1915 | 60 |
| Milwaukee - C 272 | 240 | 24 | 30 | 4 | 6 | 7 | 1455 | 1244 | 42 |
| Milwaukee - C 273 | 100 | 26 | 18 | 1 | 0 | 4 | 912 | 814 | 10 |
| Milwaukee - C 274 | 146 | 15 | 18 | 0 | 4 | 6 | 901 | 763 | 25 |
| Milwaukee - C 275 | 442 | 120 | 45 | 0 | 8 | 12 | 2249 | 1758 | 94 |
| Milwaukee - C 276 | 185 | 91 | 19 | 2 | 10 | 0 | 1666 | 1459 | 10 |
| Milwaukee - C 277 | 345 | 44 | 40 | 2 | 3 | 9 | 2030 | 1679 | 58 |
| Milwaukee - C 278 | 251 | 24 | 27 | 0 | 3 | 0 | 1159 | 923 | 40 |
| Milwaukee - C 279 | 323 | 50 | 23 | 0 | 0 | 2 | 1670 | 1403 | 23 |
| Milwaukee - C 280 | 780 | 171 | 35 | 4 | 4 | 16 | 2829 | 1971 | 181 |
| Milwaukee - C 281 | 527 | 101 | 18 | 0 | 3 | 12 | 1242 | 774 | 53 |
| Milwaukee - C 282 | 429 | 160 | 19 | 1 | 2 | 15 | 988 | 446 | 129 |
| Milwaukee - C 283 | 840 | 78 | 19 | 1 | 8 | 6 | 1421 | 757 | 80 |
| Milwaukee - C 284 | 894 | 19 | 26 | 0 | 0 | 5 | 1225 | 514 | 121 |
| Milwaukee - C 285 | 423 | 0 | 6 | 2 | 0 | 1 | 385 | 121 | 17 |
| Milwaukee - C 286 | 548 | 16 | 6 | 4 | 2 | 2 | 1025 | 633 | 39 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 58 | 20 | 9 | 1 | 2 | 1 | 1084 | 319 |
| Milwaukee - C 244 | 83 | 14 | 9 | 1 | 0 | 1 | 846 | 210 |
| Milwaukee - C 245 | 42 | 15 | 3 | 0 | 1 | 0 | 714 | 189 |
| Milwaukee - C 246 | 114 | 15 | 28 | 3 | 2 | 2 | 1254 | 295 |
| Milwaukee - C 247 | 107 | 8 | 11 | 0 | 0 | 2 | 617 | 180 |
| Milwaukee - C 248 | 264 | 47 | 29 | 2 | 3 | 10 | 1276 | 256 |
| Milwaukee - C 249 | 696 | 15 | 27 | 7 | 0 | 6 | 461 | 77 |
| Milwaukee - C 250 | 745 | 28 | 13 | 0 | 0 | 1 | 402 | 52 |
| Milwaukee - C 251 | 623 | 32 | 17 | 0 | 0 | 2 | 264 | 28 |
| Milwaukee - C 252 | 1044 | 11 | 36 | 0 | 1 | 2 | 518 | 92 |
| Milwaukee - C 253 | 486 | 10 | 11 | 1 | 0 | 2 | 278 | 44 |
| Milwaukee - C 254 | 560 | 11 | 20 | 0 | 4 | 6 | 251 | 36 |
| Milwaukee - C 255 | 634 | 18 | 21 | 0 | 1 | 2 | 367 | 50 |
| Milwaukee - C 256 | 869 | 9 | 16 | 0 | 2 | 5 | 341 | 28 |
| Milwaukee - C 257 | 1427 | 44 | 30 | 2 | 0 | 1 | 695 | 94 |
| Milwaukee - C 258 | 1223 | 46 | 33 | 1 | 1 | 5 | 757 | 164 |
| Milwaukee - C 259 | 748 | 9 | 23 | 0 | 2 | 4 | 534 | 110 |
| Milwaukee - C 260 | 233 | 35 | 10 | 0 | 1 | 1 | 376 | 140 |
| Milwaukee - C 261 | 137 | 16 | 8 | 0 | 2 | 2 | 524 | 211 |
| Milwaukee - C 262 | 186 | 38 | 13 | 1 | 1 | 0 | 1067 | 451 |
| Milwaukee - C 263 | 214 | 22 | 16 | 1 | 0 | 1 | 588 | 215 |
| Milwaukee - C 264 | 222 | 32 | 11 | 0 | 1 | 4 | 1207 | 512 |
| Milwaukee - C 265 | 83 | 6 | 13 | 1 | 1 | 2 | 664 | 271 |
| Milwaukee - C 266 | 97 | 20 | 7 | 1 | 1 | 4 | 736 | 375 |
| Milwaukee - C 267 | 63 | 8 | 9 | 0 | 0 | 1 | 646 | 274 |
| Milwaukee - C 268 | 250 | 35 | 30 | 1 | 6 | 3 | 1444 | 642 |
| Milwaukee - C 269 | 123 | 26 | 10 | 0 | 2 | 3 | 917 | 401 |
| Milwaukee - C 270 | 67 | 28 | 9 | 0 | 1 | 3 | 835 | 400 |
| Milwaukee - C 271 | 159 | 43 | 11 | 0 | 2 | 0 | 1420 | 668 |
| Milwaukee - C 272 | 133 | 10 | 19 | 2 | 2 | 3 | 1069 | 516 |
| Milwaukee - C 273 | 49 | 23 | 12 | 1 | 0 | 3 | 659 | 331 |
| Milwaukee - C 274 | 87 | 11 | 12 | 0 | 2 | 1 | 640 | 313 |
| Milwaukee - C 275 | 259 | 93 | 33 | 0 | 6 | 6 | 1487 | 604 |
| Milwaukee - C 276 | 112 | 62 | 16 | 2 | 5 | 0 | 1283 | 647 |
| Milwaukee - C 277 | 224 | 37 | 24 | 2 | 1 | 5 | 1306 | 574 |
| Milwaukee - C 278 | 153 | 19 | 22 | 0 | 2 | 0 | 769 | 368 |
| Milwaukee - C 279 | 185 | 39 | 19 | 0 | 0 | 1 | 1107 | 480 |
| Milwaukee - C 280 | 513 | 123 | 27 | 3 | 2 | 9 | 1693 | 641 |
| Milwaukee - C 281 | 331 | 58 | 16 | 0 | 1 | 9 | 800 | 307 |
| Milwaukee - C 282 | 281 | 103 | 18 | 1 | 2 | 8 | 435 | 74 |
| Milwaukee - C 283 | 492 | 65 | 14 | 1 | 8 | 4 | 730 | 259 |
| Milwaukee - C 284 | 555 | 18 | 15 | 0 | 0 | 2 | 750 | 151 |
| Milwaukee - C 285 | 243 | 0 | 3 | 1 | 0 | 0 | 166 | 38 |
| Milwaukee - C 286 | 331 | 13 | 4 | 3 | 1 | 1 | 509 | 145 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 735 | 0 | 18 | 1 | 0 | 9 | 0 |
| Milwaukee - C 244 | 623 | 1 | 5 | 0 | 1 | 4 | 0 |
| Milwaukee - C 245 | 510 | 0 | 8 | 0 | 0 | 6 | 0 |
| Milwaukee - C 246 | 937 | 1 | 12 | 0 | 0 | 6 | 0 |
| Milwaukee - C 247 | 422 | 3 | 7 | 0 | 1 | 2 | 0 |
| Milwaukee - C 248 | 999 | 1 | 14 | 1 | 0 | 3 | 0 |
| Milwaukee - C 249 | 379 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 250 | 345 | 0 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 251 | 236 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 252 | 422 | 2 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 253 | 233 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milwaukee - C 254 | 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 255 | 313 | 0 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 256 | 311 | 0 | 0 | 1 | 0 | 0 | 0 |
| Milwaukee - C 257 | 594 | 1 | 3 | 0 | 1 | 2 | 0 |
| Milwaukee - C 258 | 587 | 0 | 4 | 1 | 0 | 0 | 0 |
| Milwaukee - C 259 | 418 | 0 | 3 | 1 | 0 | 2 | 0 |
| Milwaukee - C 260 | 230 | 1 | 3 | 1 | 0 | 0 | 0 |
| Milwaukee - C 261 | 309 | 0 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 262 | 601 | 3 | 11 | 0 | 0 | 1 | 0 |
| Milwaukee - C 263 | 365 | 0 | 3 | 0 | 0 | 5 | 0 |
| Milwaukee - C 264 | 678 | 2 | 4 | 0 | 0 | 3 | 0 |
| Milwaukee - C 265 | 383 | 0 | 7 | 1 | 0 | 1 | 0 |
| Milwaukee - C 266 | 350 | 3 | 6 | 0 | 0 | 2 | 0 |
| Milwaukee - C 267 | 363 | 1 | 4 | 0 | 0 | 2 | 0 |
| Milwaukee - C 268 | 785 | 2 | 9 | 1 | 1 | 1 | 0 |
| Milwaukee - C 269 | 506 | 2 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 270 | 424 | 2 | 3 | 0 | 0 | 3 | 0 |
| Milwaukee - C 271 | 740 | 4 | 5 | 0 | 0 | 3 | 0 |
| Milwaukee - C 272 | 545 | 6 | 1 | 0 | 0 | 1 | 0 |
| Milwaukee - C 273 | 322 | 0 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 274 | 321 | 0 | 3 | 0 | 0 | 0 | 0 |
| Milwaukee - C 275 | 861 | 1 | 10 | 0 | 2 | 6 | 0 |
| Milwaukee - C 276 | 621 | 1 | 10 | 0 | 0 | 1 | 0 |
| Milwaukee - C 277 | 716 | 2 | 10 | 1 | 0 | 1 | 0 |
| Milwaukee - C 278 | 387 | 1 | 7 | 1 | 0 | 2 | 0 |
| Milwaukee - C 279 | 610 | 0 | 12 | 0 | 1 | 3 | 0 |
| Milwaukee - C 280 | 1034 | 4 | 7 | 0 | 0 | 3 | 0 |
| Milwaukee - C 281 | 486 | 2 | 4 | 0 | 0 | 1 | 0 |
| Milwaukee - C 282 | 357 | 0 | 2 | 1 | 0 | 0 | 0 |
| Milwaukee - C 283 | 466 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 284 | 587 | 1 | 4 | 1 | 0 | 2 | 0 |
| Milwaukee - C 285 | 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 286 | 361 | 2 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 0 | 2 | 1074 | 330 | 718 | 20 | 4 |
| Milwaukee - C 244 | 0 | 2 | 831 | 218 | 584 | 23 | 5 |
| Milwaukee - C 245 | 0 | 1 | 704 | 196 | 494 | 11 | 2 |
| Milwaukee - C 246 | 0 | 3 | 1239 | 308 | 894 | 23 | 9 |
| Milwaukee - C 247 | 0 | 2 | 608 | 176 | 409 | 19 | 3 |
| Milwaukee - C 248 | 0 | 2 | 1241 | 274 | 915 | 36 | 13 |
| Milwaukee - C 249 | 0 | 1 | 433 | 85 | 329 | 8 | 7 |
| Milwaukee - C 250 | 0 | 2 | 368 | 69 | 283 | 9 | 6 |
| Milwaukee - C 251 | 0 | 0 | 237 | 35 | 199 | 2 | 1 |
| Milwaukee - C 252 | 0 | 0 | 475 | 100 | 366 | 3 | 6 |
| Milwaukee - C 253 | 0 | 0 | 243 | 46 | 191 | 4 | 2 |
| Milwaukee - C 254 | 0 | 0 | 228 | 37 | 186 | 4 | 1 |
| Milwaukee - C 255 | 0 | 1 | 332 | 56 | 268 | 6 | 2 |
| Milwaukee - C 256 | 0 | 1 | 323 | 42 | 262 | 13 | 6 |
| Milwaukee - C 257 | 0 | 0 | 627 | 103 | 502 | 18 | 2 |
| Milwaukee - C 258 | 0 | 1 | 716 | 181 | 508 | 17 | 8 |
| Milwaukee - C 259 | 0 | 0 | 503 | 123 | 375 | 3 | 2 |
| Milwaukee - C 260 | 0 | 1 | 367 | 131 | 230 | 5 | 1 |
| Milwaukee - C 261 | 0 | 0 | 511 | 199 | 307 | 5 | 0 |
| Milwaukee - C 262 | 0 | 0 | 1045 | 446 | 562 | 28 | 5 |
| Milwaukee - C 263 | 0 | 0 | 570 | 206 | 350 | 8 | 2 |
| Milwaukee - C 264 | 0 | 8 | 1170 | 504 | 636 | 18 | 9 |
| Milwaukee - C 265 | 0 | 1 | 648 | 251 | 374 | 20 | 2 |
| Milwaukee - C 266 | 0 | 0 | 725 | 359 | 345 | 20 | 1 |
| Milwaukee - C 267 | 0 | 2 | 629 | 263 | 356 | 10 | 0 |
| Milwaukee - C 268 | 0 | 3 | 1405 | 601 | 751 | 36 | 16 |
| Milwaukee - C 269 | 0 | 2 | 888 | 370 | 487 | 23 | 6 |
| Milwaukee - C 270 | 0 | 3 | 814 | 375 | 410 | 20 | 7 |
| Milwaukee - C 271 | 0 | 0 | 1399 | 616 | 743 | 25 | 11 |
| Milwaukee - C 272 | 0 | 0 | 1034 | 502 | 517 | 12 | 3 |
| Milwaukee - C 273 | 0 | 2 | 647 | 330 | 297 | 14 | 4 |
| Milwaukee - C 274 | 0 | 3 | 623 | 305 | 296 | 10 | 7 |
| Milwaukee - C 275 | 0 | 3 | 1429 | 578 | 795 | 41 | 12 |
| Milwaukee - C 276 | 0 | 3 | 1252 | 617 | 605 | 25 | 4 |
| Milwaukee - C 277 | 0 | 2 | 1260 | 542 | 682 | 30 | 4 |
| Milwaukee - C 278 | 0 | 3 | 754 | 350 | 385 | 14 | 4 |
| Milwaukee - C 279 | 0 | 1 | 1074 | 466 | 569 | 32 | 6 |
| Milwaukee - C 280 | 0 | 4 | 1629 | 624 | 963 | 27 | 13 |
| Milwaukee - C 281 | 0 | 0 | 776 | 292 | 456 | 19 | 7 |
| Milwaukee - C 282 | 0 | 1 | 392 | 81 | 293 | 14 | 2 |
| Milwaukee - C 283 | 0 | 1 | 699 | 259 | 419 | 17 | 4 |
| Milwaukee - C 284 | 0 | 4 | 707 | 148 | 543 | 10 | 5 |
| Milwaukee - C 285 | 0 | 0 | 152 | 38 | 110 | 2 | 0 |
| Milwaukee - C 286 | 0 | 0 | 479 | 130 | 333 | 12 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 0 | 0 | 2 | 1030 | 330 | 655 | 45 |
| Milwaukee - C 244 | 0 | 0 | 1 | 787 | 212 | 526 | 48 |
| Milwaukee - C 245 | 0 | 0 | 1 | 674 | 199 | 449 | 25 |
| Milwaukee - C 246 | 0 | 0 | 5 | 1196 | 286 | 852 | 57 |
| Milwaukee - C 247 | 0 | 0 | 1 | 575 | 177 | 375 | 23 |
| Milwaukee - C 248 | 0 | 0 | 3 | 1147 | 238 | 850 | 55 |
| Milwaukee - C 249 | 0 | 0 | 4 | 394 | 77 | 302 | 10 |
| Milwaukee - C 250 | 0 | 0 | 1 | 310 | 54 | 240 | 14 |
| Milwaukee - C 251 | 0 | 0 | 0 | 211 | 20 | 185 | 6 |
| Milwaukee - C 252 | 0 | 0 | 0 | 440 | 78 | 339 | 23 |
| Milwaukee - C 253 | 0 | 0 | 0 | 229 | 42 | 176 | 11 |
| Milwaukee - C 254 | 0 | 0 | 0 | 185 | 28 | 152 | 5 |
| Milwaukee - C 255 | 0 | 0 | 0 | 289 | 40 | 236 | 11 |
| Milwaukee - C 256 | 0 | 0 | 0 | 297 | 42 | 237 | 18 |
| Milwaukee - C 257 | 0 | 0 | 2 | 572 | 83 | 466 | 23 |
| Milwaukee - C 258 | 0 | 0 | 2 | 650 | 159 | 457 | 33 |
| Milwaukee - C 259 | 0 | 0 | 0 | 476 | 113 | 347 | 15 |
| Milwaukee - C 260 | 0 | 0 | 0 | 348 | 121 | 209 | 18 |
| Milwaukee - C 261 | 0 | 0 | 0 | 486 | 200 | 262 | 22 |
| Milwaukee - C 262 | 0 | 0 | 4 | 993 | 473 | 488 | 27 |
| Milwaukee - C 263 | 0 | 0 | 4 | 529 | 211 | 295 | 21 |
| Milwaukee - C 264 | 0 | 0 | 3 | 1116 | 515 | 550 | 47 |
| Milwaukee - C 265 | 0 | 0 | 1 | 612 | 267 | 320 | 21 |
| Milwaukee - C 266 | 0 | 0 | 0 | 666 | 371 | 280 | 15 |
| Milwaukee - C 267 | 0 | 0 | 0 | 591 | 260 | 309 | 22 |
| Milwaukee - C 268 | 0 | 0 | 1 | 1325 | 647 | 629 | 42 |
| Milwaukee - C 269 | 0 | 0 | 2 | 837 | 370 | 431 | 36 |
| Milwaukee - C 270 | 0 | 0 | 2 | 765 | 390 | 342 | 32 |
| Milwaukee - C 271 | 0 | 0 | 4 | 1307 | 610 | 649 | 46 |
| Milwaukee - C 272 | 0 | 0 | 0 | 928 | 465 | 420 | 43 |
| Milwaukee - C 273 | 0 | 0 | 2 | 599 | 311 | 258 | 28 |
| Milwaukee - C 274 | 0 | 0 | 5 | 599 | 307 | 262 | 27 |
| Milwaukee - C 275 | 0 | 0 | 3 | 1329 | 569 | 714 | 42 |
| Milwaukee - C 276 | 0 | 0 | 1 | 1174 | 647 | 494 | 33 |
| Milwaukee - C 277 | 0 | 0 | 2 | 1205 | 581 | 583 | 41 |
| Milwaukee - C 278 | 0 | 0 | 1 | 711 | 362 | 322 | 27 |
| Milwaukee - C 279 | 0 | 0 | 1 | 1015 | 505 | 470 | 36 |
| Milwaukee - C 280 | 0 | 0 | 2 | 1548 | 638 | 856 | 47 |
| Milwaukee - C 281 | 0 | 0 | 2 | 730 | 296 | 409 | 24 |
| Milwaukee - C 282 | 0 | 0 | 2 | 362 | 70 | 281 | 9 |
| Milwaukee - C 283 | 0 | 0 | 0 | 650 | 241 | 383 | 26 |
| Milwaukee - C 284 | 0 | 0 | 1 | 653 | 134 | 502 | 17 |
| Milwaukee - C 285 | 0 | 0 | 2 | 143 | 34 | 105 | 2 |
| Milwaukee - C 286 | 0 | 0 | 0 | 445 | 136 | 292 | 14 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 0 | 0 | 0 | 0 | 0 | 0 | 799 |
| Milwaukee - C 244 | 1 | 0 | 0 | 0 | 0 | 0 | 608 |
| Milwaukee - C 245 | 1 | 0 | 0 | 0 | 0 | 0 | 525 |
| Milwaukee - C 246 | 1 | 0 | 0 | 0 | 0 | 0 | 941 |
| Milwaukee - C 247 | 0 | 0 | 0 | 0 | 0 | 0 | 423 |
| Milwaukee - C 248 | 4 | 0 | 0 | 0 | 0 | 0 | 898 |
| Milwaukee - C 249 | 5 | 0 | 0 | 0 | 0 | 0 | 289 |
| Milwaukee - C 250 | 2 | 0 | 0 | 0 | 0 | 0 | 222 |
| Milwaukee - C 251 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| Milwaukee - C 252 | 0 | 0 | 0 | 0 | 0 | 0 | 304 |
| Milwaukee - C 253 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| Milwaukee - C 254 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| Milwaukee - C 255 | 2 | 0 | 0 | 0 | 0 | 0 | 188 |
| Milwaukee - C 256 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| Milwaukee - C 257 | 0 | 0 | 0 | 0 | 0 | 0 | 407 |
| Milwaukee - C 258 | 1 | 0 | 0 | 0 | 0 | 0 | 458 |
| Milwaukee - C 259 | 1 | 0 | 0 | 0 | 0 | 0 | 337 |
| Milwaukee - C 260 | 0 | 0 | 0 | 0 | 0 | 0 | 261 |
| Milwaukee - C 261 | 2 | 0 | 0 | 0 | 0 | 0 | 367 |
| Milwaukee - C 262 | 5 | 0 | 0 | 0 | 0 | 0 | 736 |
| Milwaukee - C 263 | 2 | 0 | 0 | 0 | 0 | 0 | 402 |
| Milwaukee - C 264 | 4 | 0 | 0 | 0 | 0 | 0 | 837 |
| Milwaukee - C 265 | 4 | 0 | 0 | 0 | 0 | 0 | 470 |
| Milwaukee - C 266 | 0 | 0 | 0 | 0 | 0 | 0 | 477 |
| Milwaukee - C 267 | 0 | 0 | 0 | 0 | 0 | 0 | 454 |
| Milwaukee - C 268 | 7 | 0 | 0 | 0 | 0 | 0 | 1014 |
| Milwaukee - C 269 | 0 | 811 | 367 | 0 | 2 | 442 | 744 |
| Milwaukee - C 270 | 1 | 747 | 365 | 0 | 1 | 381 | 716 |
| Milwaukee - C 271 | 2 | 1269 | 600 | 0 | 1 | 668 | 1171 |
| Milwaukee - C 272 | 0 | 924 | 468 | 0 | 2 | 454 | 865 |
| Milwaukee - C 273 | 2 | 595 | 307 | 0 | 4 | 284 | 550 |
| Milwaukee - C 274 | 3 | 583 | 298 | 0 | 4 | 281 | 540 |
| Milwaukee - C 275 | 4 | 1277 | 527 | 0 | 3 | 747 | 1167 |
| Milwaukee - C 276 | 0 | 1140 | 601 | 0 | 2 | 537 | 1059 |
| Milwaukee - C 277 | 0 | 1143 | 513 | 0 | 6 | 624 | 1049 |
| Milwaukee - C 278 | 0 | 684 | 331 | 0 | 3 | 350 | 628 |
| Milwaukee - C 279 | 4 | 0 | 0 | 0 | 0 | 0 | 773 |
| Milwaukee - C 280 | 7 | 0 | 0 | 0 | 0 | 0 | 1161 |
| Milwaukee - C 281 | 1 | 0 | 0 | 0 | 0 | 0 | 537 |
| Milwaukee - C 282 | 2 | 0 | 0 | 0 | 0 | 0 | 260 |
| Milwaukee - C 283 | 0 | 0 | 0 | 0 | 0 | 0 | 486 |
| Milwaukee - C 284 | 0 | 0 | 0 | 0 | 0 | 0 | 519 |
| Milwaukee - C 285 | 2 | 0 | 0 | 0 | 0 | 0 | 96 |
| Milwaukee - C 286 | 3 | 0 | 0 | 0 | 0 | 0 | 331 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 0 | 775 | 24 | 0 | 0 | 0 |
| Milwaukee - C 244 | 0 | 592 | 16 | 0 | 0 | 0 |
| Milwaukee - C 245 | 0 | 513 | 12 | 0 | 0 | 0 |
| Milwaukee - C 246 | 0 | 922 | 19 | 0 | 0 | 0 |
| Milwaukee - C 247 | 0 | 412 | 11 | 0 | 0 | 0 |
| Milwaukee - C 248 | 0 | 871 | 27 | 0 | 0 | 0 |
| Milwaukee - C 249 | 0 | 281 | 8 | 0 | 0 | 0 |
| Milwaukee - C 250 | 0 | 212 | 10 | 0 | 0 | 0 |
| Milwaukee - C 251 | 0 | 164 | 2 | 0 | 0 | 0 |
| Milwaukee - C 252 | 0 | 302 | 2 | 0 | 0 | 0 |
| Milwaukee - C 253 | 0 | 169 | 2 | 0 | 0 | 0 |
| Milwaukee - C 254 | 0 | 113 | 2 | 0 | 0 | 0 |
| Milwaukee - C 255 | 0 | 183 | 5 | 0 | 0 | 0 |
| Milwaukee - C 256 | 0 | 236 | 2 | 0 | 0 | 0 |
| Milwaukee - C 257 | 0 | 402 | 5 | 0 | 0 | 0 |
| Milwaukee - C 258 | 0 | 454 | 4 | 0 | 0 | 0 |
| Milwaukee - C 259 | 0 | 331 | 6 | 0 | 0 | 0 |
| Milwaukee - C 260 | 0 | 254 | 7 | 0 | 0 | 0 |
| Milwaukee - C 261 | 0 | 333 | 12 | 22 | 0 | 0 |
| Milwaukee - C 262 | 0 | 620 | 54 | 62 | 0 | 0 |
| Milwaukee - C 263 | 0 | 352 | 6 | 44 | 0 | 0 |
| Milwaukee - C 264 | 0 | 676 | 1 | 160 | 0 | 0 |
| Milwaukee - C 265 | 0 | 386 | 6 | 78 | 0 | 0 |
| Milwaukee - C 266 | 0 | 374 | 1 | 102 | 0 | 0 |
| Milwaukee - C 267 | 0 | 353 | 0 | 101 | 0 | 0 |
| Milwaukee - C 268 | 0 | 703 | 6 | 305 | 0 | 0 |
| Milwaukee - C 269 | 368 | 375 | 1 | 0 | 0 | 0 |
| Milwaukee - C 270 | 401 | 312 | 3 | 0 | 0 | 0 |
| Milwaukee - C 271 | 612 | 558 | 1 | 0 | 0 | 0 |
| Milwaukee - C 272 | 473 | 388 | 4 | 0 | 0 | 0 |
| Milwaukee - C 273 | 314 | 233 | 3 | 0 | 0 | 0 |
| Milwaukee - C 274 | 293 | 241 | 6 | 0 | 0 | 0 |
| Milwaukee - C 275 | 538 | 623 | 6 | 0 | 0 | 0 |
| Milwaukee - C 276 | 589 | 460 | 10 | 0 | 0 | 0 |
| Milwaukee - C 277 | 504 | 536 | 9 | 0 | 0 | 0 |
| Milwaukee - C 278 | 335 | 291 | 2 | 0 | 0 | 0 |
| Milwaukee - C 279 | 0 | 594 | 11 | 168 | 0 | 0 |
| Milwaukee - C 280 | 0 | 989 | 10 | 162 | 0 | 0 |
| Milwaukee - C 281 | 0 | 526 | 11 | 0 | 0 | 0 |
| Milwaukee - C 282 | 0 | 258 | 2 | 0 | 0 | 0 |
| Milwaukee - C 283 | 0 | 472 | 14 | 0 | 0 | 0 |
| Milwaukee - C 284 | 0 | 514 | 5 | 0 | 0 | 0 |
| Milwaukee - C 285 | 0 | 95 | 1 | 0 | 0 | 0 |
| Milwaukee - C 286 | 0 | 317 | 14 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 243 | 0 | 757 | 740 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 244 | 0 | 560 | 548 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 245 | 0 | 490 | 481 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 246 | 0 | 867 | 858 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 247 | 0 | 391 | 381 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 248 | 0 | 811 | 793 | 0 | 18 | 0 | 0 | C |
| Milwaukee - C 249 | 0 | 257 | 246 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 250 | 0 | 189 | 188 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 251 | 0 | 131 | 131 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 252 | 0 | 270 | 267 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 253 | 0 | 154 | 153 | 0 | 1 | 0 | 0 | C |
| Milwaukee - C 254 | 0 | 97 | 95 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 255 | 0 | 164 | 162 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 256 | 0 | 205 | 202 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 257 | 0 | 352 | 347 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 258 | 0 | 410 | 402 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 259 | 0 | 297 | 290 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 260 | 0 | 238 | 235 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 261 | 0 | 319 | 315 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 262 | 0 | 637 | 627 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 263 | 0 | 346 | 337 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 264 | 0 | 694 | 682 | 0 | 12 | 0 | 0 | C |
| Milwaukee - C 265 | 0 | 431 | 420 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 266 | 0 | 414 | 404 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 267 | 0 | 384 | 373 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 268 | 0 | 876 | 855 | 0 | 21 | 0 | 0 | C |
| Milwaukee - C 269 | 0 | 571 | 565 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 270 | 0 | 546 | 535 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 271 | 0 | 911 | 891 | 0 | 20 | 0 | 0 | C |
| Milwaukee - C 272 | 0 | 622 | 611 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 273 | 0 | 408 | 392 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 274 | 0 | 393 | 378 | 0 | 15 | 0 | 0 | C |
| Milwaukee - C 275 | 0 | 906 | 873 | 0 | 33 | 0 | 0 | C |
| Milwaukee - C 276 | 0 | 781 | 759 | 0 | 22 | 0 | 0 | C |
| Milwaukee - C 277 | 0 | 790 | 770 | 0 | 20 | 0 | 0 | C |
| Milwaukee - C 278 | 0 | 463 | 453 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 279 | 0 | 663 | 645 | 0 | 18 | 0 | 0 | C |
| Milwaukee - C 280 | 0 | 1018 | 1004 | 0 | 14 | 0 | 0 | C |
| Milwaukee - C 281 | 0 | 480 | 470 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 282 | 0 | 235 | 232 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 283 | 0 | 451 | 440 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 284 | 0 | 443 | 438 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 285 | 0 | 82 | 80 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 286 | 0 | 306 | 300 | 0 | 6 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079530000287 | Milwaukee - C 287 | 9 | 3 | 4 | 55079530000287 | 53000 | Milwaukee |
| 55079530000288 | Milwaukee - C 288 | 9 | 3 | 4 | 55079530000288 | 53000 | Milwaukee |
| 55079530000289 | Milwaukee - C 289 | 9 | 3 | 4 | 55079530000289 | 53000 | Milwaukee |
| 55079530000290 | Milwaukee - C 290 | 9 | 3 | 4 | 55079530000290 | 53000 | Milwaukee |
| 55079530000291 | Milwaukee - C 291 | 9 | 3 | 4 | 55079530000291 | 53000 | Milwaukee |
| 55079530000292 | Milwaukee - C 292 | 9 | 3 | 4 | 55079530000292 | 53000 | Milwaukee |
| 55079530000293 | Milwaukee - C 293 | 20 | 7 | 4 | 55079530000293 | 53000 | Milwaukee |
| 55079530000294 | Milwaukee - C 294 | 20 | 7 | 4 | 55079530000294 | 53000 | Milwaukee |
| 55079530000295 | Milwaukee - C 295 | 20 | 7 | 4 | 55079530000295 | 53000 | Milwaukee |
| 55079530000296 | Milwaukee - C 296 | 20 | 7 | 4 | 55079530000296 | 53000 | Milwaukee |
| 55079530000297 | Milwaukee - C 297 | 20 | 7 | 4 | 55079530000297 | 53000 | Milwaukee |
| 55079530000298 | Milwaukee - C 298 | 20 | 7 | 4 | 55079530000298 | 53000 | Milwaukee |
| 55079530000299 | Milwaukee - C 299 | 20 | 7 | 4 | 55079530000299 | 53000 | Milwaukee |
| 55079530000300 | Milwaukee - C 300 | 20 | 7 | 4 | 55079530000300 | 53000 | Milwaukee |
| 55079530000301 | Milwaukee - C 301 | 20 | 7 | 4 | 55079530000301 | 53000 | Milwaukee |
| 55079530000302 | Milwaukee - C 302 | 20 | 7 | 4 | 55079530000302 | 53000 | Milwaukee |
| 55079530000303 | Milwaukee - C 303 | 20 | 7 | 4 | 55079530000303 | 53000 | Milwaukee |
| 55079530000304 | Milwaukee - C 304 | 20 | 7 | 4 | 55079530000304 | 53000 | Milwaukee |
| 55079530000305 | Milwaukee - C 305 | 20 | 7 | 4 | 55079530000305 | 53000 | Milwaukee |
| 55079530000306 | Milwaukee - C 306 | 9 | 3 | 4 | 55079530000306 | 53000 | Milwaukee |
| 55079530000307 | Milwaukee - C 307 | 9 | 3 | 4 | 55079530000307 | 53000 | Milwaukee |
| 55079530000308 | Milwaukee - C 308 | 9 | 3 | 4 | 55079530000308 | 53000 | Milwaukee |
| 55079530000309 | Milwaukee - C 309 | 7 | 3 | 4 | 55079530000309 | 53000 | Milwaukee |
| 55079530000310 | Milwaukee - C 310 | 7 | 3 | 4 | 55079530000310 | 53000 | Milwaukee |
| 55079530000311 | Milwaukee - C 311 | 7 | 3 | 4 | 55079530000311 | 53000 | Milwaukee |
| 55079530000312 | Milwaukee - C 312 | 7 | 3 | 4 | 55079530000312 | 53000 | Milwaukee |
| 55079530000313 | Milwaukee - C 313 | 20 | 7 | 4 | 55079530000313 | 53000 | Milwaukee |
| 55079530000314 | Milwaukee - C 314 | 20 | 7 | 4 | 55079530000314 | 53000 | Milwaukee |
| 55079530000315 | Milwaukee - C 315 | 20 | 7 | 4 | 55079530000315 | 53000 | Milwaukee |
| 55079530000316 | Milwaukee - C 316 | 20 | 7 | 4 | 55079530000316 | 53000 | Milwaukee |
| 55079530000317 | Milwaukee - C 317 | 20 | 7 | 4 | 55079530000317 | 53000 | Milwaukee |
| 55079530000318 | Milwaukee - C 318 | 24 | 8 | 5 | 55079530000318 | 53000 | Milwaukee |
| 55079530000319 | Milwaukee - C 319 | 22 | 8 | 4 | 55079530000319 | 53000 | Milwaukee |
| 55079530000320 | Milwaukee - C 320 | 9 | 3 | 4 | 55079530000320 | 53000 | Milwaukee |
| 55079530000321 | Milwaukee - C 321 | 8 | 3 | 4 | 55079530000321 | 53000 | Milwaukee |
| 55079530000322 | Milwaukee - C 322 | 9 | 3 | 4 | 55079530000322 | 53000 | Milwaukee |
| 55079530000323 | Milwaukee - C 323 | 8 | 3 | 4 | 55079530000323 | 53000 | Milwaukee |
| 55079530000324 | Milwaukee - C 324 | 8 | 3 | 4 | 55079530000324 | 53000 | Milwaukee |
| 55079530000325 | Milwaukee - C 325 | 9 | 3 | 4 | 55079530000325 | 53000 | Milwaukee |
| 55079530000326 | Milwaukee - C 326 | 7 | 3 | 4 | 55079530000326 | 53000 | Milwaukee |
| 55079530000327 | Milwaukee - C 327 | 7 | 3 | 4 | 55079530000327 | 53000 | Milwaukee |
| 55079588000001 | Oak Creek - C 1 | 21 | 7 | 1 | 55079588000001 | 58800 | Oak Creek |
| 55079588000002 | Oak Creek - C 2 | 21 | 7 | 1 | 55079588000002 | 58800 | Oak Creek |
| 55079588000003 | Oak Creek - C 3 | 21 | 7 | 1 | 55079588000003 | 58800 | Oak Creek |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 287 | 287 | 5507914 | NO | 1053 | 584 | 19 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 288 | 288 | 5507914 | NO | 2316 | 1378 | 67 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 289 | 289 | 5507914 | NO | 1867 | 794 | 54 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 290 | 290 | 5507904 | NO | 2255 | 549 | 70 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 291 | 291 | 5507904 | NO | 1898 | 584 | 42 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 292 | 292 | 5507914 | NO | 1485 | 825 | 19 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 293 | 293 | 5507914 | NO | 1361 | 1100 | 24 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 294 | 294 | 5507914 | NO | 1089 | 844 | 22 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 295 | 295 | 5507914 | NO | 1268 | 986 | 27 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 296 | 296 | 5507914 | NO | 1512 | 1286 | 29 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 297 | 297 | 5507914 | NO | 1283 | 1020 | 50 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 298 | 298 | 5507914 | NO | 1117 | 944 | 29 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 299 | 299 | 5507914 | NO | 1384 | 1170 | 19 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 300 | 300 | 5507914 | NO | 1619 | 1473 | 17 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 301 | 301 | 5507914 | NO | 1900 | 1586 | 51 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 302 | 302 | 5507914 | NO | 1358 | 1077 | 52 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 303 | 303 | 5507914 | NO | 1836 | 1584 | 21 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 304 | 304 | 5507914 | NO | 1818 | 1298 | 50 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 305 | 305 | 5507914 | NO | 1621 | 1379 | 21 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 306 | 306 | 5507914 | NO | 1537 | 1010 | 124 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 307 | 307 | 5507914 | NO | 1626 | 1073 | 67 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 308 | 308 | 5507914 | NO | 2523 | 1283 | 170 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 309 | 309 | 5507914 | NO | 2075 | 1498 | 26 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 310 | 310 | 5507914 | NO | 1432 | 768 | 88 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 311 | 311 | 5507914 | NO | 1361 | 949 | 52 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 312 | 312 | 5507914 | NO | 1576 | 1276 | 15 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 313 | 313 | 5507911 | NO | 3717 | 2861 | 126 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 314 | 314 | 5507914 | NO | 1237 | 971 | 18 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 315 | 315 | 5507911 | NO | 2463 | 1875 | 64 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 316 | 316 | 5507914 | NO | 1635 | 1270 | 26 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 317 | 317 | 5507914 | NO | 1578 | 1177 | 30 |
| 5513153000 | Washington | 55131 | Milwaukee - C 318 | 318 | 5513129 | NO | 0 | 0 | 0 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 319 | 319 | 5507918 | NO | 0 | 0 | 0 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 320 | 320 | 5507912 | NO | 96 | 45 | 29 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 321 | 321 | 5507912 | NO | 1327 | 125 | 156 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 322 | 322 | 5507904 | NO | 522 | 111 | 34 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 323 | 323 | 5507912 | NO | 1239 | 206 | 82 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 324 | 324 | 5507904 | NO | 727 | 106 | 73 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 325 | 325 | 5507904 | NO | 666 | 431 | 28 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 326 | 326 | 5507914 | NO | 5 | 1 | 0 |
| 5507953000 | Milwaukee | 55079 | Milwaukee - C 327 | 327 | 5507914 | NO | 1 | 0 | 0 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 1 | 1 | 5507909 | NO | 1732 | 1440 | 48 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 2 | 2 | 5507909 | NO | 2076 | 1751 | 59 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 3 | 3 | 5507908 | NO | 1701 | 1548 | 17 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 408 | 15 | 21 | 0 | 6 | 0 | 776 | 484 | 9 |
| Milwaukee - C 288 | 808 | 29 | 31 | 0 | 2 | 1 | 1691 | 1118 | 36 |
| Milwaukee - C 289 | 960 | 40 | 13 | 2 | 0 | 4 | 1300 | 659 | 26 |
| Milwaukee - C 290 | 1548 | 48 | 36 | 0 | 1 | 3 | 1482 | 465 | 35 |
| Milwaukee - C 291 | 1226 | 18 | 20 | 4 | 3 | 1 | 1284 | 502 | 27 |
| Milwaukee - C 292 | 602 | 12 | 20 | 0 | 2 | 5 | 1087 | 692 | 13 |
| Milwaukee - C 293 | 200 | 14 | 19 | 0 | 3 | 1 | 1073 | 903 | 14 |
| Milwaukee - C 294 | 174 | 29 | 19 | 0 | 1 | 0 | 840 | 702 | 9 |
| Milwaukee - C 295 | 188 | 15 | 40 | 1 | 1 | 10 | 1029 | 848 | 17 |
| Milwaukee - C 296 | 152 | 30 | 12 | 2 | 0 | 1 | 1241 | 1098 | 16 |
| Milwaukee - C 297 | 155 | 24 | 30 | 0 | 1 | 3 | 1064 | 894 | 29 |
| Milwaukee - C 298 | 123 | 3 | 17 | 0 | 1 | 0 | 931 | 807 | 22 |
| Milwaukee - C 299 | 109 | 39 | 37 | 0 | 7 | 3 | 1155 | 1021 | 10 |
| Milwaukee - C 300 | 99 | 19 | 10 | 0 | 1 | 0 | 1382 | 1284 | 9 |
| Milwaukee - C 301 | 211 | 17 | 31 | 0 | 1 | 3 | 1510 | 1328 | 31 |
| Milwaukee - C 302 | 188 | 26 | 14 | 1 | 0 | 0 | 1035 | 882 | 21 |
| Milwaukee - C 303 | 178 | 36 | 14 | 0 | 1 | 2 | 1454 | 1299 | 9 |
| Milwaukee - C 304 | 335 | 105 | 23 | 0 | 5 | 2 | 1441 | 1099 | 35 |
| Milwaukee - C 305 | 170 | 18 | 24 | 1 | 4 | 4 | 1326 | 1180 | 9 |
| Milwaukee - C 306 | 348 | 27 | 16 | 0 | 4 | 8 | 1206 | 889 | 70 |
| Milwaukee - C 307 | 420 | 37 | 23 | 0 | 1 | 5 | 1254 | 912 | 37 |
| Milwaukee - C 308 | 756 | 256 | 37 | 2 | 11 | 8 | 1868 | 1062 | 122 |
| Milwaukee - C 309 | 356 | 153 | 22 | 8 | 9 | 3 | 1580 | 1208 | 18 |
| Milwaukee - C 310 | 302 | 262 | 11 | 0 | 0 | 1 | 933 | 573 | 44 |
| Milwaukee - C 311 | 188 | 143 | 13 | 3 | 4 | 9 | 997 | 748 | 23 |
| Milwaukee - C 312 | 200 | 70 | 9 | 0 | 0 | 6 | 1167 | 985 | 10 |
| Milwaukee - C 313 | 533 | 145 | 27 | 1 | 9 | 15 | 2871 | 2360 | 82 |
| Milwaukee - C 314 | 198 | 32 | 18 | 0 | 0 | 0 | 941 | 770 | 11 |
| Milwaukee - C 315 | 348 | 131 | 35 | 3 | 4 | 3 | 1909 | 1551 | 43 |
| Milwaukee - C 316 | 232 | 79 | 22 | 2 | 0 | 4 | 1242 | 1003 | 18 |
| Milwaukee - C 317 | 305 | 35 | 21 | 3 | 2 | 5 | 1191 | 940 | 16 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 15 | 1 | 5 | 0 | 0 | 1 | 84 | 40 | 26 |
| Milwaukee - C 321 | 983 | 52 | 8 | 1 | 0 | 2 | 813 | 104 | 76 |
| Milwaukee - C 322 | 362 | 7 | 4 | 2 | 2 | 0 | 338 | 102 | 17 |
| Milwaukee - C 323 | 911 | 17 | 22 | 0 | 0 | 1 | 784 | 171 | 51 |
| Milwaukee - C 324 | 527 | 11 | 3 | 0 | 0 | 7 | 455 | 92 | 31 |
| Milwaukee - C 325 | 167 | 21 | 13 | 0 | 1 | 5 | 508 | 366 | 15 |
| Milwaukee - C 326 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| Milwaukee - C 327 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Oak Creek - C 1 | 156 | 70 | 14 | 0 | 0 | 4 | 1388 | 1185 | 36 |
| Oak Creek - C 2 | 179 | 74 | 9 | 0 | 3 | 1 | 1592 | 1381 | 37 |
| Oak Creek - C 3 | 88 | 37 | 5 | 0 | 0 | 6 | 1341 | 1246 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 252 | 12 | 17 | 0 | 2 | 0 | 465 | 159 |
| Milwaukee - C 288 | 496 | 20 | 19 | 0 | 2 | 0 | 1091 | 406 |
| Milwaukee - C 289 | 575 | 24 | 12 | 2 | 0 | 2 | 654 | 192 |
| Milwaukee - C 290 | 921 | 31 | 28 | 0 | 1 | 1 | 521 | 113 |
| Milwaukee - C 291 | 726 | 11 | 13 | 3 | 1 | 1 | 592 | 168 |
| Milwaukee - C 292 | 353 | 9 | 16 | 0 | 2 | 2 | 648 | 195 |
| Milwaukee - C 293 | 128 | 9 | 15 | 0 | 3 | 1 | 801 | 328 |
| Milwaukee - C 294 | 100 | 15 | 13 | 0 | 1 | 0 | 611 | 259 |
| Milwaukee - C 295 | 124 | 8 | 26 | 1 | 0 | 5 | 722 | 205 |
| Milwaukee - C 296 | 93 | 21 | 10 | 2 | 0 | 1 | 948 | 353 |
| Milwaukee - C 297 | 102 | 15 | 23 | 0 | 0 | 1 | 837 | 244 |
| Milwaukee - C 298 | 85 | 2 | 15 | 0 | 0 | 0 | 689 | 208 |
| Milwaukee - C 299 | 69 | 27 | 25 | 0 | 2 | 1 | 835 | 271 |
| Milwaukee - C 300 | 66 | 13 | 10 | 0 | 0 | 0 | 1175 | 337 |
| Milwaukee - C 301 | 121 | 7 | 21 | 0 | 1 | 1 | 1141 | 407 |
| Milwaukee - C 302 | 106 | 13 | 12 | 1 | 0 | 0 | 740 | 272 |
| Milwaukee - C 303 | 111 | 23 | 9 | 0 | 1 | 2 | 1187 | 512 |
| Milwaukee - C 304 | 203 | 79 | 20 | 0 | 4 | 1 | 889 | 336 |
| Milwaukee - C 305 | 102 | 13 | 19 | 1 | 0 | 2 | 891 | 390 |
| Milwaukee - C 306 | 210 | 21 | 9 | 0 | 3 | 4 | 754 | 230 |
| Milwaukee - C 307 | 265 | 23 | 15 | 0 | 0 | 2 | 868 | 329 |
| Milwaukee - C 308 | 487 | 147 | 33 | 2 | 10 | 5 | 790 | 203 |
| Milwaukee - C 309 | 227 | 102 | 16 | 4 | 4 | 1 | 1118 | 454 |
| Milwaukee - C 310 | 168 | 141 | 6 | 0 | 0 | 1 | 371 | 110 |
| Milwaukee - C 311 | 118 | 90 | 9 | 3 | 2 | 4 | 665 | 263 |
| Milwaukee - C 312 | 124 | 42 | 5 | 0 | 0 | 1 | 939 | 477 |
| Milwaukee - C 313 | 303 | 94 | 19 | 1 | 4 | 8 | 1825 | 768 |
| Milwaukee - C 314 | 131 | 18 | 11 | 0 | 0 | 0 | 721 | 347 |
| Milwaukee - C 315 | 203 | 82 | 22 | 3 | 2 | 3 | 1349 | 592 |
| Milwaukee - C 316 | 151 | 49 | 17 | 2 | 0 | 2 | 787 | 352 |
| Milwaukee - C 317 | 189 | 22 | 17 | 3 | 1 | 3 | 865 | 355 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 14 | 1 | 2 | 0 | 0 | 1 | 41 | 5 |
| Milwaukee - C 321 | 589 | 36 | 6 | 1 | 0 | 1 | 237 | 21 |
| Milwaukee - C 322 | 211 | 5 | 3 | 0 | 0 | 0 | 146 | 28 |
| Milwaukee - C 323 | 540 | 6 | 15 | 0 | 0 | 1 | 284 | 41 |
| Milwaukee - C 324 | 323 | 4 | 3 | 0 | 0 | 2 | 133 | 15 |
| Milwaukee - C 325 | 105 | 9 | 10 | 0 | 1 | 2 | 391 | 84 |
| Milwaukee - C 326 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| Milwaukee - C 327 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 108 | 51 | 8 | 0 | 0 | 0 | 989 | 530 |
| Oak Creek - C 2 | 115 | 52 | 5 | 0 | 2 | 0 | 1133 | 607 |
| Oak Creek - C 3 | 55 | 25 | 4 | 0 | 0 | 6 | 956 | 512 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 297 | 3 | 4 | 0 | 0 | 2 | 0 |
| Milwaukee - C 288 | 675 | 3 | 3 | 0 | 0 | 3 | 0 |
| Milwaukee - C 289 | 457 | 0 | 2 | 0 | 0 | 2 | 0 |
| Milwaukee - C 290 | 401 | 0 | 4 | 1 | 0 | 2 | 0 |
| Milwaukee - C 291 | 413 | 0 | 7 | 1 | 1 | 2 | 0 |
| Milwaukee - C 292 | 443 | 1 | 2 | 0 | 0 | 5 | 0 |
| Milwaukee - C 293 | 457 | 2 | 7 | 0 | 0 | 5 | 0 |
| Milwaukee - C 294 | 339 | 3 | 4 | 0 | 0 | 3 | 0 |
| Milwaukee - C 295 | 503 | 0 | 9 | 0 | 0 | 3 | 0 |
| Milwaukee - C 296 | 578 | 2 | 10 | 1 | 0 | 3 | 0 |
| Milwaukee - C 297 | 585 | 1 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 298 | 466 | 0 | 8 | 0 | 0 | 4 | 0 |
| Milwaukee - C 299 | 545 | 2 | 11 | 0 | 0 | 5 | 0 |
| Milwaukee - C 300 | 820 | 0 | 11 | 0 | 0 | 6 | 0 |
| Milwaukee - C 301 | 713 | 3 | 10 | 0 | 0 | 6 | 0 |
| Milwaukee - C 302 | 451 | 4 | 11 | 0 | 0 | 2 | 0 |
| Milwaukee - C 303 | 663 | 0 | 9 | 0 | 0 | 3 | 0 |
| Milwaukee - C 304 | 542 | 3 | 5 | 0 | 0 | 2 | 0 |
| Milwaukee - C 305 | 485 | 1 | 8 | 1 | 0 | 3 | 0 |
| Milwaukee - C 306 | 512 | 2 | 4 | 0 | 0 | 3 | 0 |
| Milwaukee - C 307 | 529 | 2 | 5 | 0 | 0 | 1 | 0 |
| Milwaukee - C 308 | 581 | 2 | 1 | 0 | 0 | 2 | 0 |
| Milwaukee - C 309 | 651 | 0 | 7 | 0 | 1 | 2 | 0 |
| Milwaukee - C 310 | 256 | 1 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 311 | 396 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 312 | 457 | 0 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 313 | 1039 | 1 | 10 | 0 | 0 | 3 | 0 |
| Milwaukee - C 314 | 365 | 1 | 6 | 0 | 0 | 1 | 0 |
| Milwaukee - C 315 | 744 | 6 | 3 | 0 | 1 | 1 | 0 |
| Milwaukee - C 316 | 422 | 2 | 5 | 0 | 1 | 2 | 0 |
| Milwaukee - C 317 | 497 | 0 | 9 | 1 | 0 | 0 | 0 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 35 | 0 | 0 | 0 | 0 | 1 | 0 |
| Milwaukee - C 321 | 213 | 1 | 1 | 0 | 1 | 0 | 0 |
| Milwaukee - C 322 | 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 323 | 240 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milwaukee - C 324 | 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 325 | 302 | 0 | 2 | 0 | 0 | 1 | 0 |
| Milwaukee - C 326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 446 | 2 | 5 | 1 | 1 | 2 | 0 |
| Oak Creek - C 2 | 511 | 2 | 6 | 1 | 1 | 3 | 0 |
| Oak Creek - C 3 | 431 | 2 | 5 | 1 | 1 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 0 | 0 | 450 | 149 | 285 | 12 | 3 |
| Milwaukee - C 288 | 0 | 1 | 1051 | 387 | 634 | 21 | 8 |
| Milwaukee - C 289 | 0 | 1 | 622 | 191 | 413 | 13 | 4 |
| Milwaukee - C 290 | 0 | 0 | 496 | 120 | 357 | 17 | 1 |
| Milwaukee - C 291 | 0 | 0 | 543 | 148 | 375 | 16 | 4 |
| Milwaukee - C 292 | 0 | 2 | 624 | 190 | 413 | 15 | 2 |
| Milwaukee - C 293 | 0 | 2 | 791 | 312 | 458 | 13 | 6 |
| Milwaukee - C 294 | 0 | 3 | 601 | 252 | 332 | 9 | 3 |
| Milwaukee - C 295 | 0 | 2 | 710 | 210 | 482 | 17 | 1 |
| Milwaukee - C 296 | 0 | 1 | 930 | 345 | 562 | 18 | 3 |
| Milwaukee - C 297 | 0 | 1 | 824 | 240 | 563 | 19 | 2 |
| Milwaukee - C 298 | 0 | 3 | 675 | 214 | 447 | 10 | 4 |
| Milwaukee - C 299 | 0 | 1 | 825 | 273 | 531 | 14 | 5 |
| Milwaukee - C 300 | 0 | 1 | 1159 | 337 | 790 | 26 | 3 |
| Milwaukee - C 301 | 0 | 2 | 1118 | 396 | 688 | 27 | 6 |
| Milwaukee - C 302 | 0 | 0 | 724 | 263 | 430 | 25 | 4 |
| Milwaukee - C 303 | 0 | 0 | 1166 | 501 | 644 | 14 | 6 |
| Milwaukee - C 304 | 0 | 1 | 859 | 326 | 515 | 13 | 4 |
| Milwaukee - C 305 | 0 | 3 | 858 | 380 | 446 | 26 | 3 |
| Milwaukee - C 306 | 0 | 3 | 724 | 219 | 481 | 20 | 4 |
| Milwaukee - C 307 | 0 | 2 | 833 | 318 | 491 | 21 | 2 |
| Milwaukee - C 308 | 0 | 1 | 742 | 204 | 521 | 12 | 5 |
| Milwaukee - C 309 | 0 | 3 | 1093 | 438 | 626 | 22 | 7 |
| Milwaukee - C 310 | 0 | 1 | 343 | 103 | 231 | 7 | 1 |
| Milwaukee - C 311 | 0 | 3 | 647 | 253 | 375 | 15 | 2 |
| Milwaukee - C 312 | 0 | 1 | 924 | 451 | 452 | 17 | 3 |
| Milwaukee - C 313 | 0 | 4 | 1761 | 727 | 987 | 33 | 11 |
| Milwaukee - C 314 | 0 | 1 | 704 | 329 | 356 | 12 | 3 |
| Milwaukee - C 315 | 0 | 2 | 1310 | 560 | 704 | 38 | 6 |
| Milwaukee - C 316 | 0 | 3 | 755 | 323 | 404 | 20 | 3 |
| Milwaukee - C 317 | 0 | 3 | 851 | 358 | 462 | 22 | 5 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 0 | 0 | 41 | 5 | 34 | 2 | 0 |
| Milwaukee - C 321 | 0 | 0 | 218 | 21 | 188 | 8 | 1 |
| Milwaukee - C 322 | 0 | 0 | 132 | 36 | 96 | 0 | 0 |
| Milwaukee - C 323 | 0 | 0 | 244 | 45 | 192 | 6 | 1 |
| Milwaukee - C 324 | 0 | 0 | 132 | 15 | 115 | 1 | 1 |
| Milwaukee - C 325 | 0 | 2 | 376 | 89 | 282 | 3 | 0 |
| Milwaukee - C 326 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Milwaukee - C 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 0 | 2 | 968 | 517 | 430 | 16 | 4 |
| Oak Creek - C 2 | 0 | 2 | 1111 | 593 | 493 | 19 | 4 |
| Oak Creek - C 3 | 0 | 2 | 935 | 499 | 415 | 16 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 0 | 0 | 1 | 416 | 150 | 250 | 16 |
| Milwaukee - C 288 | 0 | 0 | 1 | 990 | 383 | 572 | 34 |
| Milwaukee - C 289 | 0 | 0 | 1 | 576 | 179 | 370 | 26 |
| Milwaukee - C 290 | 0 | 0 | 1 | 448 | 100 | 325 | 21 |
| Milwaukee - C 291 | 0 | 0 | 0 | 514 | 151 | 339 | 24 |
| Milwaukee - C 292 | 0 | 0 | 4 | 589 | 194 | 368 | 26 |
| Milwaukee - C 293 | 0 | 0 | 2 | 744 | 312 | 403 | 27 |
| Milwaukee - C 294 | 0 | 0 | 5 | 565 | 241 | 303 | 19 |
| Milwaukee - C 295 | 0 | 0 | 0 | 685 | 213 | 447 | 25 |
| Milwaukee - C 296 | 0 | 0 | 2 | 901 | 351 | 504 | 44 |
| Milwaukee - C 297 | 0 | 0 | 0 | 794 | 247 | 518 | 29 |
| Milwaukee - C 298 | 0 | 0 | 0 | 635 | 195 | 402 | 37 |
| Milwaukee - C 299 | 0 | 1 | 1 | 799 | 279 | 480 | 40 |
| Milwaukee - C 300 | 0 | 0 | 3 | 1111 | 338 | 733 | 39 |
| Milwaukee - C 301 | 0 | 0 | 1 | 1071 | 418 | 609 | 43 |
| Milwaukee - C 302 | 0 | 0 | 2 | 697 | 272 | 394 | 31 |
| Milwaukee - C 303 | 0 | 0 | 1 | 1106 | 505 | 547 | 52 |
| Milwaukee - C 304 | 0 | 0 | 1 | 820 | 336 | 447 | 36 |
| Milwaukee - C 305 | 0 | 0 | 3 | 814 | 389 | 396 | 28 |
| Milwaukee - C 306 | 0 | 0 | 0 | 666 | 224 | 413 | 29 |
| Milwaukee - C 307 | 0 | 0 | 1 | 764 | 324 | 409 | 31 |
| Milwaukee - C 308 | 0 | 0 | 0 | 702 | 197 | 478 | 27 |
| Milwaukee - C 309 | 0 | 0 | 0 | 1016 | 442 | 533 | 36 |
| Milwaukee - C 310 | 0 | 0 | 1 | 316 | 98 | 208 | 10 |
| Milwaukee - C 311 | 0 | 0 | 2 | 617 | 243 | 342 | 30 |
| Milwaukee - C 312 | 0 | 0 | 1 | 883 | 464 | 381 | 35 |
| Milwaukee - C 313 | 0 | 0 | 3 | 1657 | 723 | 873 | 57 |
| Milwaukee - C 314 | 0 | 0 | 4 | 673 | 334 | 307 | 31 |
| Milwaukee - C 315 | 0 | 0 | 2 | 1234 | 557 | 634 | 43 |
| Milwaukee - C 316 | 0 | 0 | 5 | 694 | 321 | 347 | 24 |
| Milwaukee - C 317 | 0 | 0 | 4 | 813 | 344 | 426 | 42 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 0 | 0 | 0 | 35 | 7 | 28 | 0 |
| Milwaukee - C 321 | 0 | 0 | 0 | 200 | 17 | 176 | 6 |
| Milwaukee - C 322 | 0 | 0 | 0 | 123 | 21 | 95 | 7 |
| Milwaukee - C 323 | 0 | 0 | 0 | 227 | 30 | 187 | 9 |
| Milwaukee - C 324 | 0 | 0 | 0 | 120 | 18 | 100 | 2 |
| Milwaukee - C 325 | 0 | 0 | 2 | 363 | 82 | 266 | 14 |
| Milwaukee - C 326 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
| Milwaukee - C 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 0 | 0 | 1 | 934 | 543 | 374 | 16 |
| Oak Creek - C 2 | 0 | 0 | 2 | 1070 | 622 | 429 | 18 |
| Oak Creek - C 3 | 0 | 0 | 1 | 902 | 524 | 362 | 15 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| Milwaukee - C 288 | 1 | 0 | 0 | 0 | 0 | 0 | 728 |
| Milwaukee - C 289 | 1 | 0 | 0 | 0 | 0 | 0 | 444 |
| Milwaukee - C 290 | 2 | 0 | 0 | 0 | 0 | 0 | 327 |
| Milwaukee - C 291 | 0 | 0 | 0 | 0 | 0 | 0 | 3620 |
| Milwaukee - C 292 | 1 | 0 | 0 | 0 | 0 | 0 | 428 |
| Milwaukee - C 293 | 2 | 0 | 0 | 0 | 0 | 0 | 723 |
| Milwaukee - C 294 | 2 | 0 | 0 | 0 | 0 | 0 | 564 |
| Milwaukee - C 295 | 0 | 0 | 0 | 0 | 0 | 0 | 654 |
| Milwaukee - C 296 | 2 | 0 | 0 | 0 | 0 | 0 | 900 |
| Milwaukee - C 297 | 0 | 0 | 0 | 0 | 0 | 0 | 768 |
| Milwaukee - C 298 | 1 | 0 | 0 | 0 | 0 | 0 | 624 |
| Milwaukee - C 299 | 0 | 0 | 0 | 0 | 0 | 0 | 789 |
| Milwaukee - C 300 | 1 | 0 | 0 | 0 | 0 | 0 | 1112 |
| Milwaukee - C 301 | 1 | 0 | 0 | 0 | 0 | 0 | 1062 |
| Milwaukee - C 302 | 0 | 0 | 0 | 0 | 0 | 0 | 687 |
| Milwaukee - C 303 | 2 | 0 | 0 | 0 | 0 | 0 | 1093 |
| Milwaukee - C 304 | 1 | 0 | 0 | 0 | 0 | 0 | 786 |
| Milwaukee - C 305 | 1 | 0 | 0 | 0 | 0 | 0 | 795 |
| Milwaukee - C 306 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| Milwaukee - C 307 | 0 | 0 | 0 | 0 | 0 | 0 | 543 |
| Milwaukee - C 308 | 0 | 0 | 0 | 0 | 0 | 0 | 501 |
| Milwaukee - C 309 | 5 | 0 | 0 | 0 | 0 | 0 | 782 |
| Milwaukee - C 310 | 0 | 0 | 0 | 0 | 0 | 0 | 253 |
| Milwaukee - C 311 | 2 | 0 | 0 | 0 | 0 | 0 | 454 |
| Milwaukee - C 312 | 3 | 0 | 0 | 0 | 0 | 0 | 666 |
| Milwaukee - C 313 | 4 | 0 | 0 | 0 | 0 | 0 | 1603 |
| Milwaukee - C 314 | 1 | 0 | 0 | 0 | 0 | 0 | 641 |
| Milwaukee - C 315 | 0 | 0 | 0 | 0 | 0 | 0 | 1194 |
| Milwaukee - C 316 | 2 | 0 | 0 | 0 | 0 | 0 | 695 |
| Milwaukee - C 317 | 1 | 0 | 0 | 0 | 0 | 0 | 802 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Milwaukee - C 321 | 1 | 0 | 0 | 0 | 0 | 0 | 161 |
| Milwaukee - C 322 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| Milwaukee - C 323 | 1 | 0 | 0 | 0 | 0 | 0 | 152 |
| Milwaukee - C 324 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| Milwaukee - C 325 | 1 | 0 | 0 | 0 | 0 | 0 | 270 |
| Milwaukee - C 326 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Milwaukee - C 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 947 |
| Oak Creek - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1086 |
| Oak Creek - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 915 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 0 | 288 | 6 | 0 | 0 | 0 |
| Milwaukee - C 288 | 0 | 705 | 23 | 0 | 0 | 0 |
| Milwaukee - C 289 | 0 | 431 | 13 | 0 | 0 | 0 |
| Milwaukee - C 290 | 0 | 322 | 5 | 0 | 0 | 0 |
| Milwaukee - C 291 | 0 | 3609 | 11 | 0 | 0 | 0 |
| Milwaukee - C 292 | 0 | 423 | 5 | 0 | 0 | 0 |
| Milwaukee - C 293 | 302 | 419 | 2 | 0 | 0 | 0 |
| Milwaukee - C 294 | 229 | 332 | 3 | 0 | 0 | 0 |
| Milwaukee - C 295 | 197 | 455 | 2 | 0 | 0 | 0 |
| Milwaukee - C 296 | 333 | 566 | 1 | 0 | 0 | 0 |
| Milwaukee - C 297 | 243 | 525 | 0 | 0 | 0 | 0 |
| Milwaukee - C 298 | 205 | 419 | 0 | 0 | 0 | 0 |
| Milwaukee - C 299 | 277 | 511 | 1 | 0 | 0 | 0 |
| Milwaukee - C 300 | 328 | 782 | 2 | 0 | 0 | 0 |
| Milwaukee - C 301 | 428 | 633 | 1 | 0 | 0 | 0 |
| Milwaukee - C 302 | 275 | 411 | 1 | 0 | 0 | 0 |
| Milwaukee - C 303 | 484 | 608 | 1 | 0 | 0 | 0 |
| Milwaukee - C 304 | 316 | 468 | 2 | 0 | 0 | 0 |
| Milwaukee - C 305 | 355 | 437 | 3 | 0 | 0 | 0 |
| Milwaukee - C 306 | 0 | 478 | 2 | 0 | 0 | 0 |
| Milwaukee - C 307 | 0 | 532 | 11 | 0 | 0 | 0 |
| Milwaukee - C 308 | 0 | 496 | 5 | 0 | 0 | 0 |
| Milwaukee - C 309 | 0 | 679 | 18 | 85 | 0 | 0 |
| Milwaukee - C 310 | 0 | 227 | 0 | 26 | 0 | 0 |
| Milwaukee - C 311 | 0 | 410 | 17 | 27 | 0 | 0 |
| Milwaukee - C 312 | 0 | 518 | 10 | 138 | 0 | 0 |
| Milwaukee - C 313 | 711 | 889 | 3 | 0 | 0 | 0 |
| Milwaukee - C 314 | 318 | 321 | 2 | 0 | 0 | 0 |
| Milwaukee - C 315 | 522 | 672 | 0 | 0 | 0 | 0 |
| Milwaukee - C 316 | 314 | 379 | 2 | 0 | 0 | 0 |
| Milwaukee - C 317 | 333 | 469 | 0 | 0 | 0 | 0 |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milwaukee - C 320 | 0 | 31 | 0 | 0 | 0 | 0 |
| Milwaukee - C 321 | 0 | 160 | 1 | 0 | 0 | 0 |
| Milwaukee - C 322 | 0 | 94 | 1 | 0 | 0 | 0 |
| Milwaukee - C 323 | 0 | 152 | 0 | 0 | 0 | 0 |
| Milwaukee - C 324 | 0 | 89 | 2 | 0 | 0 | 0 |
| Milwaukee - C 325 | 0 | 263 | 7 | 0 | 0 | 0 |
| Milwaukee - C 326 | 0 | 4 | 0 | 0 | 0 | 0 |
| Milwaukee - C 327 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oak Creek - C 1 | 574 | 371 | 2 | 0 | 0 | 0 |
| Oak Creek - C 2 | 658 | 426 | 2 | 0 | 0 | 0 |
| Oak Creek - C 3 | 554 | 359 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Milwaukee - C 287 | 0 | 285 | 278 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 288 | 0 | 662 | 643 | 0 | 19 | 0 | 0 | C |
| Milwaukee - C 289 | 0 | 397 | 388 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 290 | 0 | 292 | 288 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 291 | 0 | 318 | 309 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 292 | 0 | 387 | 382 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 293 | 0 | 467 | 459 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 294 | 0 | 372 | 363 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 295 | 0 | 491 | 482 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 296 | 0 | 638 | 628 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 297 | 0 | 566 | 560 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 298 | 0 | 436 | 430 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 299 | 0 | 543 | 534 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 300 | 0 | 832 | 824 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 301 | 0 | 702 | 687 | 0 | 15 | 0 | 0 | C |
| Milwaukee - C 302 | 0 | 474 | 463 | 0 | 11 | 0 | 0 | C |
| Milwaukee - C 303 | 0 | 741 | 721 | 0 | 20 | 0 | 0 | C |
| Milwaukee - C 304 | 0 | 538 | 531 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 305 | 0 | 550 | 540 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 306 | 0 | 467 | 463 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 307 | 0 | 520 | 511 | 0 | 9 | 0 | 0 | C |
| Milwaukee - C 308 | 0 | 468 | 463 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 309 | 0 | 693 | 674 | 0 | 19 | 0 | 0 | C |
| Milwaukee - C 310 | 0 | 197 | 194 | 0 | 3 | 0 | 0 | C |
| Milwaukee - C 311 | 0 | 407 | 401 | 0 | 6 | 0 | 0 | C |
| Milwaukee - C 312 | 0 | 592 | 575 | 0 | 17 | 0 | 0 | C |
| Milwaukee - C 313 | 0 | 1086 | 1070 | 0 | 16 | 0 | 0 | C |
| Milwaukee - C 314 | 0 | 442 | 432 | 0 | 10 | 0 | 0 | C |
| Milwaukee - C 315 | 0 | 836 | 828 | 0 | 8 | 0 | 0 | C |
| Milwaukee - C 316 | 0 | 453 | 446 | 0 | 7 | 0 | 0 | C |
| Milwaukee - C 317 | 0 | 536 | 522 | 0 | 14 | 0 | 0 | C |
| Milwaukee - C 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 320 | 0 | 28 | 28 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 321 | 0 | 137 | 133 | 0 | 4 | 0 | 0 | C |
| Milwaukee - C 322 | 0 | 75 | 75 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 323 | 0 | 131 | 131 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 324 | 0 | 78 | 76 | 0 | 2 | 0 | 0 | C |
| Milwaukee - C 325 | 0 | 265 | 260 | 0 | 5 | 0 | 0 | C |
| Milwaukee - C 326 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | C |
| Milwaukee - C 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Oak Creek - C 1 | 0 | 647 | 634 | 0 | 13 | 0 | 0 | C |
| Oak Creek - C 2 | 0 | 742 | 727 | 0 | 15 | 0 | 0 | C |
| Oak Creek - C 3 | 0 | 625 | 612 | 0 | 13 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079588000004 | Oak Creek - C 4 | 21 | 7 | 1 | 55079588000004 | 58800 | Oak Creek |
| 55079588000005 | Oak Creek - C 5 | 21 | 7 | 1 | 55079588000005 | 58800 | Oak Creek |
| 55079588000006 | Oak Creek - C 6 | 21 | 7 | 1 | 55079588000006 | 58800 | Oak Creek |
| 55079588000007 | Oak Creek - C 7 | 21 | 7 | 1 | 55079588000007 | 58800 | Oak Creek |
| 55079588000008 | Oak Creek - C 8 | 21 | 7 | 1 | 55079588000008 | 58800 | Oak Creek |
| 55079588000009 | Oak Creek - C 9 | 21 | 7 | 1 | 55079588000009 | 58800 | Oak Creek |
| 55079588000010 | Oak Creek - C 10 | 21 | 7 | 1 | 55079588000010 | 58800 | Oak Creek |
| 55079588000011 | Oak Creek - C 11 | 21 | 7 | 1 | 55079588000011 | 58800 | Oak Creek |
| 55079588000012 | Oak Creek - C 12 | 21 | 7 | 1 | 55079588000012 | 58800 | Oak Creek |
| 55079588000013 | Oak Creek - C 13 | 21 | 7 | 1 | 55079588000013 | 58800 | Oak Creek |
| 55079588000014 | Oak Creek - C 14 | 21 | 7 | 1 | 55079588000014 | 58800 | Oak Creek |
| 55079588000015 | Oak Creek - C 15 | 21 | 7 | 1 | 55079588000015 | 58800 | Oak Creek |
| 55079588000016 | Oak Creek - C 16 | 21 | 7 | 1 | 55079588000016 | 58800 | Oak Creek |
| 55079588000017 | Oak Creek - C 17 | 21 | 7 | 1 | 55079588000017 | 58800 | Oak Creek |
| 55079588000018 | Oak Creek - C 18 | 21 | 7 | 1 | 55079588000018 | 58800 | Oak Creek |
| 55079588000019 | Oak Creek - C 19 | 21 | 7 | 1 | 55079588000019 | 58800 | Oak Creek |
| 55079683250001 | River Hills - V 1 | 24 | 8 | 6 | 55079683250001 | 68325 | River Hills |
| 55079683250002 | River Hills - V 2 | 24 | 8 | 6 | 55079683250002 | 68325 | River Hills |
| 55079683250003 | River Hills - V 3 | 24 | 8 | 6 | 55079683250003 | 68325 | River Hills |
| 55079706500001 | St. Francis - C 1 | 20 | 7 | 4 | 55079706500001 | 70650 | St. Francis |
| 55079706500002 | St. Francis - C 2 | 20 | 7 | 4 | 55079706500002 | 70650 | St. Francis |
| 55079706500003 | St. Francis - C 3 | 20 | 7 | 4 | 55079706500003 | 70650 | St. Francis |
| 55079706500004 | St. Francis - C 4 | 20 | 7 | 4 | 55079706500004 | 70650 | St. Francis |
| 55079706500005 | St. Francis - C 5 | 20 | 7 | 4 | 55079706500005 | 70650 | St. Francis |
| 55079706500006 | St. Francis - C 6 | 20 | 7 | 4 | 55079706500006 | 70650 | St. Francis |
| 55079706500007 | St. Francis - C 7 | 20 | 7 | 4 | 55079706500007 | 70650 | St. Francis |
| 55079706500008 | St. Francis - C 8 | 20 | 7 | 4 | 55079706500008 | 70650 | St. Francis |
| 55079706500009 | St. Francis - C 9 | 20 | 7 | 4 | 55079706500009 | 70650 | St. Francis |
| 55079706500010 | St. Francis - C 10 | 20 | 7 | 4 | 55079706500010 | 70650 | St. Francis |
| 55079706500011 | St. Francis - C 11 | 20 | 7 | 4 | 55079706500011 | 70650 | St. Francis |
| 55079706500012 | St. Francis - C 12 | 20 | 7 | 4 | 55079706500012 | 70650 | St. Francis |
| 55079737250001 | Shorewood - V 1 | 10 | 4 | 4 | 55079737250001 | 73725 | Shorewood |
| 55079737250002 | Shorewood - V 2 | 10 | 4 | 4 | 55079737250002 | 73725 | Shorewood |
| 55079737250003 | Shorewood - V 3 | 10 | 4 | 4 | 55079737250003 | 73725 | Shorewood |
| 55079737250004 | Shorewood - V 4 | 10 | 4 | 4 | 55079737250004 | 73725 | Shorewood |
| 55079737250005 | Shorewood - V 5 | 10 | 4 | 4 | 55079737250005 | 73725 | Shorewood |
| 55079737250006 | Shorewood - V 6 | 10 | 4 | 4 | 55079737250006 | 73725 | Shorewood |
| 55079737250007 | Shorewood - V 7 | 10 | 4 | 4 | 55079737250007 | 73725 | Shorewood |
| 55079737250008 | Shorewood - V 8 | 10 | 4 | 4 | 55079737250008 | 73725 | Shorewood |
| 55079737250009 | Shorewood - V 9 | 10 | 4 | 4 | 55079737250009 | 73725 | Shorewood |
| 55079737250010 | Shorewood - V 10 | 10 | 4 | 4 | 55079737250010 | 73725 | Shorewood |
| 55079737250011 | Shorewood - V 11 | 10 | 4 | 4 | 55079737250011 | 73725 | Shorewood |
| 55079737250012 | Shorewood - V 12 | 10 | 4 | 4 | 55079737250012 | 73725 | Shorewood |
| 55079751250001 | South Milwaukee - C 1 | 21 | 7 | 4 | 55079751250001 | 75125 | South Milwaukee |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 4 | 4 | 5507909 | NO | 1990 | 1603 | 71 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 5 | 5 | 5507909 | NO | 1871 | 1566 | 48 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 6 | 6 | 5507909 | NO | 2049 | 1529 | 143 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 7 | 7 | 5507909 | NO | 1458 | 1227 | 34 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 8 | 8 | 5507909 | NO | 2035 | 1661 | 36 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 9 | 9 | 5507909 | NO | 2072 | 1678 | 71 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 10 | 10 | 5507908 | NO | 2039 | 1805 | 35 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 11 | 11 | 5507909 | NO | 2086 | 1853 | 27 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 12 | 12 | 5507909 | NO | 1816 | 1597 | 53 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 13 | 13 | 5507909 | NO | 1774 | 1494 | 78 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 14 | 14 | 5507909 | NO | 2032 | 1774 | 29 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 15 | 15 | 5507909 | NO | 2001 | 1687 | 29 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 16 | 16 | 5507909 | NO | 1902 | 1400 | 73 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 17 | 17 | 5507909 | NO | 1035 | 787 | 59 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 18 | 18 | 5507909 | NO | 757 | 643 | 29 |
| 5507958800 | Milwaukee | 55079 | Oak Creek - C 19 | 19 | 5507909 | NO | 2025 | 1544 | 140 |
| 5507968325 | Milwaukee | 55079 | River Hills - V 1 | 1 | 5507901 | NO | 213 | 191 | 7 |
| 5507968325 | Milwaukee | 55079 | River Hills - V 2 | 2 | 5507901 | NO | 679 | 581 | 25 |
| 5507968325 | Milwaukee | 55079 | River Hills - V 3 | 3 | 5507901 | NO | 705 | 505 | 67 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 1 | 1 | 5507908 | NO | 828 | 705 | 15 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 2 | 2 | 5507908 | NO | 732 | 619 | 21 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 3 | 3 | 5507908 | NO | 721 | 615 | 14 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 4 | 4 | 5507908 | NO | 886 | 628 | 87 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 5 | 5 | 5507908 | NO | 833 | 708 | 26 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 6 | 6 | 5507908 | NO | 671 | 541 | 17 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 7 | 7 | 5507908 | NO | 713 | 590 | 10 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 8 | 8 | 5507908 | NO | 904 | 789 | 12 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 9 | 9 | 5507908 | NO | 871 | 760 | 11 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 10 | 10 | 5507908 | NO | 584 | 500 | 22 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 11 | 11 | 5507908 | NO | 791 | 674 | 19 |
| 5507970650 | Milwaukee | 55079 | St. Francis - C 12 | 12 | 5507908 | NO | 831 | 696 | 36 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 1 | 1 | 5507903 | NO | 848 | 697 | 68 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 2 | 2 | 5507903 | NO | 1440 | 1229 | 31 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 3 | 3 | 5507903 | NO | 1607 | 1373 | 49 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 4 | 4 | 5507903 | NO | 1272 | 1169 | 16 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 5 | 5 | 5507903 | NO | 1153 | 993 | 32 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 6 | 6 | 5507903 | NO | 815 | 747 | 16 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 7 | 7 | 5507903 | NO | 983 | 820 | 35 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 8 | 8 | 5507903 | NO | 925 | 794 | 38 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 9 | 9 | 5507903 | NO | 1193 | 1009 | 48 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 10 | 10 | 5507903 | NO | 989 | 853 | 50 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 11 | 11 | 5507903 | NO | 797 | 706 | 24 |
| 5507973725 | Milwaukee | 55079 | Shorewood - V 12 | 12 | 5507903 | NO | 1140 | 909 | 34 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 1 | 1 | 5507908 | NO | 1359 | 1204 | 13 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 160 | 137 | 13 | 4 | 1 | 1 | 1529 | 1282 | 47 |
| Oak Creek - C 5 | 139 | 78 | 31 | 3 | 5 | 1 | 1636 | 1401 | 39 |
| Oak Creek - C 6 | 228 | 113 | 26 | 0 | 9 | 1 | 1574 | 1254 | 85 |
| Oak Creek - C 7 | 104 | 61 | 22 | 1 | 4 | 5 | 1045 | 904 | 18 |
| Oak Creek - C 8 | 169 | 145 | 21 | 0 | 0 | 3 | 1389 | 1161 | 21 |
| Oak Creek - C 9 | 155 | 129 | 29 | 3 | 3 | 4 | 1653 | 1407 | 41 |
| Oak Creek - C 10 | 119 | 53 | 20 | 1 | 1 | 5 | 1660 | 1513 | 20 |
| Oak Creek - C 11 | 122 | 51 | 23 | 0 | 4 | 6 | 1528 | 1387 | 16 |
| Oak Creek - C 12 | 114 | 29 | 23 | 0 | 0 | 0 | 1295 | 1164 | 31 |
| Oak Creek - C 13 | 109 | 84 | 6 | 0 | 0 | 3 | 1264 | 1089 | 51 |
| Oak Creek - C 14 | 144 | 66 | 14 | 0 | 1 | 4 | 1451 | 1306 | 19 |
| Oak Creek - C 15 | 136 | 106 | 20 | 4 | 4 | 15 | 1374 | 1176 | 17 |
| Oak Creek - C 16 | 161 | 242 | 13 | 2 | 2 | 9 | 1619 | 1245 | 54 |
| Oak Creek - C 17 | 89 | 84 | 2 | 1 | 5 | 8 | 877 | 709 | 48 |
| Oak Creek - C 18 | 39 | 38 | 8 | 0 | 0 | 0 | 545 | 482 | 16 |
| Oak Creek - C 19 | 171 | 133 | 19 | 2 | 2 | 14 | 1559 | 1271 | 74 |
| River Hills - V 1 | 6 | 5 | 4 | 0 | 0 | 0 | 181 | 168 | 4 |
| River Hills - V 2 | 13 | 60 | 0 | 0 | 0 | 0 | 533 | 463 | 20 |
| River Hills - V 3 | 47 | 82 | 2 | 0 | 2 | 0 | 499 | 361 | 51 |
| St. Francis - C 1 | 84 | 11 | 11 | 0 | 1 | 1 | 697 | 623 | 11 |
| St. Francis - C 2 | 75 | 8 | 8 | 0 | 0 | 1 | 603 | 530 | 15 |
| St. Francis - C 3 | 72 | 10 | 9 | 0 | 1 | 0 | 570 | 503 | 6 |
| St. Francis - C 4 | 127 | 28 | 11 | 1 | 0 | 4 | 723 | 539 | 63 |
| St. Francis - C 5 | 66 | 13 | 16 | 0 | 0 | 4 | 715 | 636 | 19 |
| St. Francis - C 6 | 85 | 11 | 16 | 0 | 1 | 0 | 562 | 462 | 13 |
| St. Francis - C 7 | 76 | 27 | 9 | 0 | 0 | 1 | 597 | 508 | 8 |
| St. Francis - C 8 | 87 | 11 | 3 | 0 | 0 | 2 | 715 | 638 | 9 |
| St. Francis - C 9 | 56 | 42 | 2 | 0 | 0 | 0 | 780 | 684 | 10 |
| St. Francis - C 10 | 20 | 39 | 2 | 0 | 0 | 1 | 548 | 475 | 20 |
| St. Francis - C 11 | 63 | 12 | 16 | 0 | 5 | 2 | 662 | 580 | 15 |
| St. Francis - C 12 | 73 | 14 | 8 | 0 | 1 | 3 | 703 | 604 | 26 |
| Shorewood - V 1 | 24 | 49 | 6 | 0 | 0 | 4 | 805 | 671 | 61 |
| Shorewood - V 2 | 36 | 133 | 5 | 0 | 0 | 6 | 1307 | 1133 | 29 |
| Shorewood - V 3 | 58 | 112 | 7 | 3 | 2 | 3 | 1340 | 1169 | 35 |
| Shorewood - V 4 | 34 | 50 | 2 | 1 | 0 | 0 | 922 | 856 | 11 |
| Shorewood - V 5 | 46 | 71 | 3 | 0 | 6 | 2 | 874 | 774 | 23 |
| Shorewood - V 6 | 18 | 29 | 1 | 0 | 1 | 3 | 560 | 520 | 12 |
| Shorewood - V 7 | 59 | 56 | 5 | 3 | 0 | 5 | 797 | 685 | 22 |
| Shorewood - V 8 | 39 | 49 | 5 | 0 | 0 | 0 | 763 | 671 | 25 |
| Shorewood - V 9 | 37 | 88 | 8 | 0 | 1 | 2 | 936 | 823 | 28 |
| Shorewood - V 10 | 30 | 45 | 6 | 1 | 3 | 1 | 809 | 721 | 34 |
| Shorewood - V 11 | 25 | 35 | 3 | 0 | 0 | 4 | 638 | 579 | 14 |
| Shorewood - V 12 | 41 | 141 | 4 | 1 | 2 | 8 | 883 | 735 | 18 |
| South Milwaukee - C 1 | 112 | 12 | 17 | 0 | 0 | 1 | 1078 | 980 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 100 | 88 | 9 | 3 | 0 | 0 | 1087 | 583 |
| Oak Creek - C 5 | 101 | 62 | 25 | 2 | 5 | 1 | 1162 | 624 |
| Oak Creek - C 6 | 137 | 82 | 13 | 0 | 3 | 0 | 1118 | 601 |
| Oak Creek - C 7 | 65 | 40 | 12 | 1 | 2 | 3 | 743 | 399 |
| Oak Creek - C 8 | 94 | 98 | 15 | 0 | 0 | 0 | 987 | 530 |
| Oak Creek - C 9 | 93 | 94 | 13 | 1 | 2 | 2 | 1173 | 631 |
| Oak Creek - C 10 | 75 | 37 | 11 | 1 | 1 | 2 | 1173 | 632 |
| Oak Creek - C 11 | 79 | 27 | 14 | 0 | 1 | 4 | 1080 | 582 |
| Oak Creek - C 12 | 70 | 17 | 13 | 0 | 0 | 0 | 915 | 493 |
| Oak Creek - C 13 | 65 | 52 | 5 | 0 | 0 | 2 | 892 | 481 |
| Oak Creek - C 14 | 78 | 37 | 10 | 0 | 1 | 0 | 1025 | 553 |
| Oak Creek - C 15 | 83 | 72 | 15 | 0 | 2 | 9 | 970 | 523 |
| Oak Creek - C 16 | 108 | 196 | 11 | 2 | 1 | 2 | 1145 | 617 |
| Oak Creek - C 17 | 54 | 60 | 0 | 1 | 2 | 3 | 618 | 334 |
| Oak Creek - C 18 | 21 | 22 | 4 | 0 | 0 | 0 | 382 | 207 |
| Oak Creek - C 19 | 96 | 95 | 14 | 2 | 0 | 7 | 1102 | 594 |
| River Hills - V 1 | 6 | 1 | 2 | 0 | 0 | 0 | 179 | 102 |
| River Hills - V 2 | 6 | 44 | 0 | 0 | 0 | 0 | 519 | 298 |
| River Hills - V 3 | 30 | 54 | 1 | 0 | 2 | 0 | 483 | 278 |
| St. Francis - C 1 | 42 | 11 | 9 | 0 | 1 | 0 | 476 | 204 |
| St. Francis - C 2 | 44 | 7 | 7 | 0 | 0 | 0 | 411 | 176 |
| St. Francis - C 3 | 45 | 8 | 8 | 0 | 0 | 0 | 390 | 167 |
| St. Francis - C 4 | 89 | 23 | 7 | 1 | 0 | 1 | 492 | 211 |
| St. Francis - C 5 | 37 | 11 | 10 | 0 | 0 | 2 | 487 | 209 |
| St. Francis - C 6 | 66 | 8 | 12 | 0 | 1 | 0 | 383 | 164 |
| St. Francis - C 7 | 49 | 25 | 6 | 0 | 0 | 1 | 404 | 174 |
| St. Francis - C 8 | 57 | 7 | 2 | 0 | 0 | 2 | 483 | 208 |
| St. Francis - C 9 | 48 | 36 | 2 | 0 | 0 | 0 | 526 | 227 |
| St. Francis - C 10 | 19 | 31 | 2 | 0 | 0 | 1 | 369 | 159 |
| St. Francis - C 11 | 43 | 8 | 13 | 0 | 2 | 1 | 447 | 193 |
| St. Francis - C 12 | 54 | 10 | 6 | 0 | 1 | 2 | 473 | 204 |
| Shorewood - V 1 | 22 | 44 | 5 | 0 | 0 | 2 | 673 | 181 |
| Shorewood - V 2 | 30 | 105 | 5 | 0 | 0 | 5 | 1088 | 293 |
| Shorewood - V 3 | 37 | 89 | 7 | 1 | 2 | 0 | 1116 | 300 |
| Shorewood - V 4 | 18 | 35 | 1 | 1 | 0 | 0 | 767 | 207 |
| Shorewood - V 5 | 26 | 44 | 2 | 0 | 4 | 1 | 728 | 196 |
| Shorewood - V 6 | 10 | 15 | 1 | 0 | 1 | 1 | 465 | 126 |
| Shorewood - V 7 | 41 | 40 | 4 | 3 | 0 | 2 | 661 | 178 |
| Shorewood - V 8 | 30 | 32 | 5 | 0 | 0 | 0 | 630 | 170 |
| Shorewood - V 9 | 25 | 53 | 6 | 0 | 0 | 1 | 773 | 209 |
| Shorewood - V 10 | 18 | 31 | 3 | 1 | 0 | 1 | 669 | 181 |
| Shorewood - V 11 | 18 | 24 | 2 | 0 | 0 | 1 | 525 | 142 |
| Shorewood - V 12 | 28 | 91 | 3 | 1 | 2 | 5 | 729 | 197 |
| South Milwaukee - C 1 | 64 | 10 | 12 | 0 | 0 | 1 | 718 | 324 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 491 | 2 | 5 | 0 | 1 | 3 | 0 |
| Oak Creek - C 5 | 525 | 2 | 6 | 0 | 0 | 3 | 0 |
| Oak Creek - C 6 | 505 | 2 | 5 | 0 | 0 | 3 | 0 |
| Oak Creek - C 7 | 336 | 1 | 4 | 0 | 0 | 2 | 0 |
| Oak Creek - C 8 | 446 | 2 | 5 | 0 | 0 | 2 | 0 |
| Oak Creek - C 9 | 530 | 2 | 6 | 0 | 0 | 3 | 0 |
| Oak Creek - C 10 | 532 | 1 | 5 | 0 | 0 | 2 | 0 |
| Oak Creek - C 11 | 490 | 1 | 4 | 0 | 0 | 2 | 0 |
| Oak Creek - C 12 | 415 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oak Creek - C 13 | 405 | 1 | 3 | 0 | 0 | 1 | 0 |
| Oak Creek - C 14 | 465 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oak Creek - C 15 | 440 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oak Creek - C 16 | 519 | 1 | 5 | 0 | 0 | 2 | 0 |
| Oak Creek - C 17 | 281 | 0 | 2 | 0 | 0 | 1 | 0 |
| Oak Creek - C 18 | 174 | 0 | 1 | 0 | 0 | 0 | 0 |
| Oak Creek - C 19 | 500 | 1 | 4 | 0 | 0 | 2 | 0 |
| River Hills - V 1 | 74 | 0 | 1 | 0 | 0 | 1 | 0 |
| River Hills - V 2 | 217 | 0 | 2 | 0 | 0 | 1 | 0 |
| River Hills - V 3 | 202 | 0 | 2 | 0 | 0 | 1 | 0 |
| St. Francis - C 1 | 264 | 1 | 4 | 0 | 0 | 2 | 0 |
| St. Francis - C 2 | 228 | 1 | 3 | 0 | 0 | 2 | 0 |
| St. Francis - C 3 | 216 | 1 | 3 | 0 | 0 | 2 | 0 |
| St. Francis - C 4 | 274 | 0 | 4 | 0 | 0 | 2 | 0 |
| St. Francis - C 5 | 271 | 0 | 4 | 0 | 0 | 2 | 0 |
| St. Francis - C 6 | 213 | 0 | 3 | 0 | 0 | 2 | 0 |
| St. Francis - C 7 | 225 | 0 | 3 | 0 | 0 | 1 | 0 |
| St. Francis - C 8 | 270 | 0 | 3 | 0 | 0 | 1 | 0 |
| St. Francis - C 9 | 294 | 0 | 3 | 0 | 0 | 1 | 0 |
| St. Francis - C 10 | 207 | 0 | 2 | 0 | 0 | 1 | 0 |
| St. Francis - C 11 | 250 | 0 | 3 | 0 | 0 | 1 | 0 |
| St. Francis - C 12 | 265 | 0 | 3 | 0 | 0 | 1 | 0 |
| Shorewood - V 1 | 479 | 1 | 5 | 1 | 1 | 3 | 0 |
| Shorewood - V 2 | 777 | 1 | 9 | 1 | 1 | 4 | 0 |
| Shorewood - V 3 | 797 | 1 | 9 | 0 | 1 | 5 | 0 |
| Shorewood - V 4 | 548 | 1 | 6 | 0 | 0 | 3 | 0 |
| Shorewood - V 5 | 520 | 1 | 6 | 0 | 0 | 3 | 0 |
| Shorewood - V 6 | 333 | 0 | 4 | 0 | 0 | 2 | 0 |
| Shorewood - V 7 | 474 | 0 | 5 | 0 | 0 | 3 | 0 |
| Shorewood - V 8 | 453 | 0 | 4 | 0 | 0 | 2 | 0 |
| Shorewood - V 9 | 556 | 0 | 5 | 0 | 0 | 2 | 0 |
| Shorewood - V 10 | 480 | 0 | 5 | 0 | 0 | 2 | 0 |
| Shorewood - V 11 | 379 | 0 | 3 | 0 | 0 | 1 | 0 |
| Shorewood - V 12 | 524 | 0 | 5 | 0 | 0 | 2 | 0 |
| South Milwaukee - C 1 | 380 | 2 | 6 | 1 | 1 | 2 | 0 |

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 0 | 2 | 1067 | 569 | 474 | 18 | 4 |
| Oak Creek - C 5 | 0 | 2 | 1142 | 609 | 507 | 19 | 5 |
| Oak Creek - C 6 | 0 | 2 | 1099 | 586 | 488 | 19 | 4 |
| Oak Creek - C 7 | 0 | 1 | 729 | 389 | 324 | 12 | 3 |
| Oak Creek - C 8 | 0 | 2 | 968 | 517 | 430 | 16 | 4 |
| Oak Creek - C 9 | 0 | 1 | 1152 | 614 | 512 | 19 | 5 |
| Oak Creek - C 10 | 0 | 1 | 1155 | 617 | 514 | 19 | 4 |
| Oak Creek - C 11 | 0 | 1 | 1062 | 568 | 472 | 18 | 3 |
| Oak Creek - C 12 | 0 | 1 | 898 | 481 | 400 | 14 | 3 |
| Oak Creek - C 13 | 0 | 1 | 878 | 470 | 391 | 14 | 3 |
| Oak Creek - C 14 | 0 | 1 | 1006 | 539 | 448 | 16 | 3 |
| Oak Creek - C 15 | 0 | 1 | 953 | 510 | 425 | 15 | 3 |
| Oak Creek - C 16 | 0 | 1 | 1125 | 602 | 500 | 18 | 4 |
| Oak Creek - C 17 | 0 | 0 | 609 | 326 | 271 | 10 | 2 |
| Oak Creek - C 18 | 0 | 0 | 377 | 202 | 168 | 6 | 1 |
| Oak Creek - C 19 | 0 | 1 | 1082 | 579 | 482 | 17 | 3 |
| River Hills - V 1 | 0 | 1 | 180 | 104 | 71 | 3 | 1 |
| River Hills - V 2 | 0 | 1 | 519 | 304 | 209 | 6 | 0 |
| River Hills - V 3 | 0 | 1 | 484 | 284 | 194 | 6 | 0 |
| St. Francis - C 1 | 0 | 1 | 465 | 198 | 254 | 9 | 2 |
| St. Francis - C 2 | 0 | 1 | 401 | 171 | 220 | 8 | 1 |
| St. Francis - C 3 | 0 | 1 | 380 | 162 | 208 | 8 | 1 |
| St. Francis - C 4 | 0 | 1 | 482 | 205 | 264 | 9 | 2 |
| St. Francis - C 5 | 0 | 1 | 477 | 203 | 261 | 9 | 2 |
| St. Francis - C 6 | 0 | 1 | 371 | 159 | 204 | 7 | 0 |
| St. Francis - C 7 | 0 | 1 | 394 | 169 | 217 | 8 | 0 |
| St. Francis - C 8 | 0 | 1 | 473 | 202 | 260 | 9 | 1 |
| St. Francis - C 9 | 0 | 1 | 515 | 220 | 284 | 9 | 1 |
| St. Francis - C 10 | 0 | 0 | 360 | 155 | 199 | 6 | 0 |
| St. Francis - C 11 | 0 | 0 | 438 | 187 | 241 | 8 | 1 |
| St. Francis - C 12 | 0 | 0 | 465 | 199 | 256 | 8 | 1 |
| Shorewood - V 1 | 0 | 2 | 656 | 187 | 459 | 7 | 2 |
| Shorewood - V 2 | 0 | 2 | 1066 | 304 | 745 | 12 | 4 |
| Shorewood - V 3 | 0 | 3 | 1093 | 312 | 764 | 12 | 4 |
| Shorewood - V 4 | 0 | 2 | 753 | 215 | 526 | 8 | 3 |
| Shorewood - V 5 | 0 | 2 | 714 | 203 | 499 | 8 | 3 |
| Shorewood - V 6 | 0 | 0 | 458 | 130 | 320 | 5 | 2 |
| Shorewood - V 7 | 0 | 1 | 647 | 185 | 454 | 7 | 1 |
| Shorewood - V 8 | 0 | 1 | 619 | 177 | 434 | 7 | 1 |
| Shorewood - V 9 | 0 | 1 | 760 | 217 | 533 | 8 | 2 |
| Shorewood - V 10 | 0 | 1 | 655 | 187 | 461 | 6 | 1 |
| Shorewood - V 11 | 0 | 0 | 517 | 148 | 363 | 5 | 1 |
| Shorewood - V 12 | 0 | 1 | 717 | 205 | 503 | 7 | 2 |
| South Milwaukee - C 1 | 0 | 2 | 700 | 316 | 363 | 16 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 0 | 0 | 2 | 1029 | 598 | 412 | 18 |
| Oak Creek - C 5 | 0 | 0 | 2 | 1101 | 640 | 441 | 19 |
| Oak Creek - C 6 | 0 | 0 | 2 | 1058 | 615 | 424 | 18 |
| Oak Creek - C 7 | 0 | 0 | 1 | 704 | 409 | 282 | 12 |
| Oak Creek - C 8 | 0 | 0 | 1 | 934 | 543 | 375 | 16 |
| Oak Creek - C 9 | 0 | 0 | 2 | 1110 | 646 | 446 | 18 |
| Oak Creek - C 10 | 0 | 0 | 1 | 1114 | 649 | 447 | 18 |
| Oak Creek - C 11 | 0 | 0 | 1 | 1026 | 597 | 412 | 17 |
| Oak Creek - C 12 | 0 | 0 | 0 | 868 | 506 | 348 | 14 |
| Oak Creek - C 13 | 0 | 0 | 0 | 847 | 493 | 340 | 14 |
| Oak Creek - C 14 | 0 | 0 | 0 | 972 | 566 | 390 | 16 |
| Oak Creek - C 15 | 0 | 0 | 0 | 920 | 536 | 369 | 15 |
| Oak Creek - C 16 | 0 | 0 | 1 | 1085 | 632 | 435 | 18 |
| Oak Creek - C 17 | 0 | 0 | 0 | 587 | 342 | 236 | 9 |
| Oak Creek - C 18 | 0 | 0 | 0 | 364 | 212 | 146 | 6 |
| Oak Creek - C 19 | 0 | 0 | 1 | 1044 | 608 | 419 | 17 |
| River Hills - V 1 | 0 | 0 | 1 | 157 | 96 | 60 | 0 |
| River Hills - V 2 | 0 | 0 | 0 | 460 | 282 | 177 | 0 |
| River Hills - V 3 | 0 | 0 | 0 | 428 | 263 | 164 | 0 |
| St. Francis - C 1 | 0 | 0 | 2 | 429 | 197 | 214 | 17 |
| St. Francis - C 2 | 0 | 0 | 1 | 372 | 171 | 185 | 15 |
| St. Francis - C 3 | 0 | 0 | 1 | 351 | 161 | 175 | 14 |
| St. Francis - C 4 | 0 | 0 | 2 | 445 | 205 | 222 | 17 |
| St. Francis - C 5 | 0 | 0 | 2 | 439 | 202 | 219 | 17 |
| St. Francis - C 6 | 0 | 0 | 1 | 345 | 159 | 172 | 14 |
| St. Francis - C 7 | 0 | 0 | 0 | 365 | 168 | 183 | 14 |
| St. Francis - C 8 | 0 | 0 | 1 | 435 | 201 | 218 | 16 |
| St. Francis - C 9 | 0 | 0 | 1 | 476 | 220 | 238 | 18 |
| St. Francis - C 10 | 0 | 0 | 0 | 333 | 154 | 167 | 12 |
| St. Francis - C 11 | 0 | 0 | 1 | 403 | 186 | 202 | 15 |
| St. Francis - C 12 | 0 | 0 | 1 | 429 | 198 | 215 | 16 |
| Shorewood - V 1 | 0 | 0 | 1 | 606 | 173 | 412 | 20 |
| Shorewood - V 2 | 0 | 0 | 1 | 984 | 281 | 669 | 32 |
| Shorewood - V 3 | 0 | 0 | 1 | 1009 | 288 | 686 | 33 |
| Shorewood - V 4 | 0 | 0 | 1 | 694 | 198 | 472 | 23 |
| Shorewood - V 5 | 0 | 0 | 1 | 659 | 188 | 448 | 22 |
| Shorewood - V 6 | 0 | 0 | 1 | 423 | 121 | 287 | 14 |
| Shorewood - V 7 | 0 | 0 | 0 | 599 | 171 | 408 | 19 |
| Shorewood - V 8 | 0 | 0 | 0 | 571 | 163 | 390 | 18 |
| Shorewood - V 9 | 0 | 0 | 0 | 700 | 200 | 478 | 22 |
| Shorewood - V 10 | 0 | 0 | 0 | 605 | 173 | 413 | 19 |
| Shorewood - V 11 | 0 | 0 | 0 | 477 | 136 | 326 | 15 |
| Shorewood - V 12 | 0 | 0 | 0 | 661 | 189 | 451 | 21 |
| South Milwaukee - C 1 | 0 | 0 | 1 | 650 | 308 | 311 | 30 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1043 |
| Oak Creek - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1116 |
| Oak Creek - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1073 |
| Oak Creek - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 712 |
| Oak Creek - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 947 |
| Oak Creek - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1125 |
| Oak Creek - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1130 |
| Oak Creek - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1039 |
| Oak Creek - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 881 |
| Oak Creek - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 859 |
| Oak Creek - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 987 |
| Oak Creek - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 935 |
| Oak Creek - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 1101 |
| Oak Creek - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 596 |
| Oak Creek - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 370 |
| Oak Creek - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 1060 |
| River Hills - V 1 | 1 | 127 | 118 | 0 | 7 | 2 | 158 |
| River Hills - V 2 | 1 | 369 | 346 | 0 | 19 | 4 | 460 |
| River Hills - V 3 | 1 | 345 | 324 | 0 | 18 | 3 | 431 |
| St. Francis - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 438 |
| St. Francis - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 379 |
| St. Francis - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 359 |
| St. Francis - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 455 |
| St. Francis - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 449 |
| St. Francis - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 352 |
| St. Francis - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 373 |
| St. Francis - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 447 |
| St. Francis - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 487 |
| St. Francis - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |
| St. Francis - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 414 |
| St. Francis - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 439 |
| Shorewood - V 1 | 1 | 570 | 0 | 139 | 3 | 428 | 507 |
| Shorewood - V 2 | 2 | 925 | 0 | 225 | 5 | 695 | 824 |
| Shorewood - V 3 | 2 | 947 | 0 | 230 | 5 | 712 | 844 |
| Shorewood - V 4 | 1 | 653 | 0 | 159 | 4 | 490 | 581 |
| Shorewood - V 5 | 1 | 619 | 0 | 150 | 4 | 465 | 551 |
| Shorewood - V 6 | 1 | 398 | 0 | 97 | 3 | 298 | 354 |
| Shorewood - V 7 | 1 | 562 | 0 | 136 | 3 | 423 | 502 |
| Shorewood - V 8 | 0 | 537 | 0 | 130 | 2 | 405 | 480 |
| Shorewood - V 9 | 0 | 660 | 0 | 160 | 3 | 497 | 588 |
| Shorewood - V 10 | 0 | 569 | 0 | 138 | 2 | 429 | 508 |
| Shorewood - V 11 | 0 | 449 | 0 | 109 | 2 | 338 | 401 |
| Shorewood - V 12 | 0 | 623 | 0 | 151 | 3 | 469 | 555 |
| South Milwaukee - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 678 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 632 | 409 | 2 | 0 | 0 | 0 |
| Oak Creek - C 5 | 676 | 438 | 2 | 0 | 0 | 0 |
| Oak Creek - C 6 | 650 | 421 | 2 | 0 | 0 | 0 |
| Oak Creek - C 7 | 432 | 280 | 0 | 0 | 0 | 0 |
| Oak Creek - C 8 | 574 | 372 | 1 | 0 | 0 | 0 |
| Oak Creek - C 9 | 682 | 442 | 1 | 0 | 0 | 0 |
| Oak Creek - C 10 | 685 | 444 | 1 | 0 | 0 | 0 |
| Oak Creek - C 11 | 630 | 408 | 1 | 0 | 0 | 0 |
| Oak Creek - C 12 | 534 | 346 | 1 | 0 | 0 | 0 |
| Oak Creek - C 13 | 521 | 337 | 1 | 0 | 0 | 0 |
| Oak Creek - C 14 | 599 | 387 | 1 | 0 | 0 | 0 |
| Oak Creek - C 15 | 567 | 367 | 1 | 0 | 0 | 0 |
| Oak Creek - C 16 | 668 | 432 | 1 | 0 | 0 | 0 |
| Oak Creek - C 17 | 362 | 234 | 0 | 0 | 0 | 0 |
| Oak Creek - C 18 | 225 | 145 | 0 | 0 | 0 | 0 |
| Oak Creek - C 19 | 643 | 416 | 1 | 0 | 0 | 0 |
| River Hills - V 1 | 96 | 62 | 0 | 0 | 0 | 0 |
| River Hills - V 2 | 279 | 181 | 0 | 0 | 0 | 0 |
| River Hills - V 3 | 262 | 169 | 0 | 0 | 0 | 0 |
| St. Francis - C 1 | 201 | 235 | 2 | 0 | 0 | 0 |
| St. Francis - C 2 | 174 | 204 | 1 | 0 | 0 | 0 |
| St. Francis - C 3 | 165 | 193 | 1 | 0 | 0 | 0 |
| St. Francis - C 4 | 209 | 244 | 2 | 0 | 0 | 0 |
| St. Francis - C 5 | 206 | 241 | 2 | 0 | 0 | 0 |
| St. Francis - C 6 | 162 | 190 | 0 | 0 | 0 | 0 |
| St. Francis - C 7 | 172 | 201 | 0 | 0 | 0 | 0 |
| St. Francis - C 8 | 206 | 240 | 1 | 0 | 0 | 0 |
| St. Francis - C 9 | 224 | 262 | 1 | 0 | 0 | 0 |
| St. Francis - C 10 | 157 | 184 | 0 | 0 | 0 | 0 |
| St. Francis - C 11 | 190 | 223 | 1 | 0 | 0 | 0 |
| St. Francis - C 12 | 202 | 236 | 1 | 0 | 0 | 0 |
| Shorewood - V 1 | 0 | 495 | 12 | 0 | 0 | 0 |
| Shorewood - V 2 | 0 | 804 | 20 | 0 | 0 | 0 |
| Shorewood - V 3 | 0 | 824 | 20 | 0 | 0 | 0 |
| Shorewood - V 4 | 0 | 567 | 14 | 0 | 0 | 0 |
| Shorewood - V 5 | 0 | 538 | 13 | 0 | 0 | 0 |
| Shorewood - V 6 | 0 | 345 | 9 | 0 | 0 | 0 |
| Shorewood - V 7 | 0 | 490 | 12 | 0 | 0 | 0 |
| Shorewood - V 8 | 0 | 469 | 11 | 0 | 0 | 0 |
| Shorewood - V 9 | 0 | 575 | 13 | 0 | 0 | 0 |
| Shorewood - V 10 | 0 | 497 | 11 | 0 | 0 | 0 |
| Shorewood - V 11 | 0 | 392 | 9 | 0 | 0 | 0 |
| Shorewood - V 12 | 0 | 542 | 13 | 0 | 0 | 0 |
| South Milwaukee - C 1 | 381 | 296 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Oak Creek - C 4 | 0 | 712 | 698 | 0 | 14 | 0 | 0 | C |
| Oak Creek - C 5 | 0 | 762 | 747 | 0 | 15 | 0 | 0 | C |
| Oak Creek - C 6 | 0 | 734 | 719 | 0 | 15 | 0 | 0 | C |
| Oak Creek - C 7 | 0 | 487 | 477 | 0 | 10 | 0 | 0 | C |
| Oak Creek - C 8 | 0 | 647 | 634 | 0 | 13 | 0 | 0 | C |
| Oak Creek - C 9 | 0 | 771 | 755 | 0 | 16 | 0 | 0 | C |
| Oak Creek - C 10 | 0 | 773 | 757 | 0 | 16 | 0 | 0 | C |
| Oak Creek - C 11 | 0 | 710 | 697 | 0 | 13 | 0 | 0 | C |
| Oak Creek - C 12 | 0 | 601 | 590 | 0 | 11 | 0 | 0 | C |
| Oak Creek - C 13 | 0 | 587 | 576 | 0 | 11 | 0 | 0 | C |
| Oak Creek - C 14 | 0 | 675 | 662 | 0 | 13 | 0 | 0 | C |
| Oak Creek - C 15 | 0 | 638 | 626 | 0 | 12 | 0 | 0 | C |
| Oak Creek - C 16 | 0 | 752 | 738 | 0 | 14 | 0 | 0 | C |
| Oak Creek - C 17 | 0 | 407 | 400 | 0 | 7 | 0 | 0 | C |
| Oak Creek - C 18 | 0 | 252 | 248 | 0 | 4 | 0 | 0 | C |
| Oak Creek - C 19 | 0 | 725 | 711 | 0 | 14 | 0 | 0 | C |
| River Hills - V 1 | 0 | 89 | 87 | 0 | 2 | 0 | 0 | V |
| River Hills - V 2 | 0 | 258 | 254 | 0 | 4 | 0 | 0 | V |
| River Hills - V 3 | 0 | 240 | 237 | 0 | 3 | 0 | 0 | V |
| St. Francis - C 1 | 0 | 315 | 310 | 0 | 5 | 0 | 0 | C |
| St. Francis - C 2 | 0 | 273 | 268 | 0 | 5 | 0 | 0 | C |
| St. Francis - C 3 | 0 | 257 | 253 | 0 | 4 | 0 | 0 | C |
| St. Francis - C 4 | 0 | 327 | 321 | 0 | 6 | 0 | 0 | C |
| St. Francis - C 5 | 0 | 323 | 318 | 0 | 5 | 0 | 0 | C |
| St. Francis - C 6 | 0 | 254 | 250 | 0 | 4 | 0 | 0 | C |
| St. Francis - C 7 | 0 | 269 | 264 | 0 | 5 | 0 | 0 | C |
| St. Francis - C 8 | 0 | 322 | 317 | 0 | 5 | 0 | 0 | C |
| St. Francis - C 9 | 0 | 350 | 345 | 0 | 5 | 0 | 0 | C |
| St. Francis - C 10 | 0 | 246 | 243 | 0 | 3 | 0 | 0 | C |
| St. Francis - C 11 | 0 | 297 | 293 | 0 | 4 | 0 | 0 | C |
| St. Francis - C 12 | 0 | 315 | 311 | 0 | 4 | 0 | 0 | C |
| Shorewood - V 1 | 0 | 474 | 467 | 0 | 7 | 0 | 0 | V |
| Shorewood - V 2 | 0 | 769 | 757 | 0 | 12 | 0 | 0 | V |
| Shorewood - V 3 | 0 | 789 | 777 | 0 | 12 | 0 | 0 | V |
| Shorewood - V 4 | 0 | 543 | 535 | 0 | 8 | 0 | 0 | V |
| Shorewood - V 5 | 0 | 515 | 507 | 0 | 8 | 0 | 0 | V |
| Shorewood - V 6 | 0 | 329 | 324 | 0 | 5 | 0 | 0 | V |
| Shorewood - V 7 | 0 | 468 | 461 | 0 | 7 | 0 | 0 | V |
| Shorewood - V 8 | 0 | 448 | 441 | 0 | 7 | 0 | 0 | V |
| Shorewood - V 9 | 0 | 550 | 542 | 0 | 8 | 0 | 0 | V |
| Shorewood - V 10 | 0 | 474 | 468 | 0 | 6 | 0 | 0 | V |
| Shorewood - V 11 | 0 | 374 | 369 | 0 | 5 | 0 | 0 | V |
| Shorewood - V 12 | 0 | 518 | 511 | 0 | 7 | 0 | 0 | V |
| South Milwaukee - C 1 | 0 | 459 | 451 | 0 | 8 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079751250002 | South Milwaukee - C 2 | 21 | 7 | 4 | 55079751250002 | 75125 | South Milwaukee |
| 55079751250003 | South Milwaukee - C 3 | 21 | 7 | 4 | 55079751250003 | 75125 | South Milwaukee |
| 55079751250004 | South Milwaukee - C 4 | 21 | 7 | 4 | 55079751250004 | 75125 | South Milwaukee |
| 55079751250005 | South Milwaukee - C 5 | 21 | 7 | 4 | 55079751250005 | 75125 | South Milwaukee |
| 55079751250006 | South Milwaukee - C 6 | 21 | 7 | 4 | 55079751250006 | 75125 | South Milwaukee |
| 55079751250007 | South Milwaukee - C 7 | 21 | 7 | 4 | 55079751250007 | 75125 | South Milwaukee |
| 55079751250008 | South Milwaukee - C 8 | 21 | 7 | 4 | 55079751250008 | 75125 | South Milwaukee |
| 55079751250009 | South Milwaukee - C 9 | 21 | 7 | 4 | 55079751250009 | 75125 | South Milwaukee |
| 55079751250010 | South Milwaukee - C 10 | 21 | 7 | 4 | 55079751250010 | 75125 | South Milwaukee |
| 55079751250011 | South Milwaukee - C 11 | 21 | 7 | 4 | 55079751250011 | 75125 | South Milwaukee |
| 55079751250012 | South Milwaukee - C 12 | 21 | 7 | 4 | 55079751250012 | 75125 | South Milwaukee |
| 55079751250013 | South Milwaukee - C 13 | 21 | 7 | 4 | 55079751250013 | 75125 | South Milwaukee |
| 55079751250014 | South Milwaukee - C 14 | 21 | 7 | 4 | 55079751250014 | 75125 | South Milwaukee |
| 55079751250015 | South Milwaukee - C 15 | 21 | 7 | 4 | 55079751250015 | 75125 | South Milwaukee |
| 55079751250016 | South Milwaukee - C 16 | 21 | 7 | 4 | 55079751250016 | 75125 | South Milwaukee |
| 55079846750001 | Wauwatosa - C 1 | 14 | 5 | 5 | 55079846750001 | 84675 | Wauwatosa |
| 55079846750002 | Wauwatosa - C 2 | 14 | 5 | 5 | 55079846750002 | 84675 | Wauwatosa |
| 55079846750003 | Wauwatosa - C 3 | 14 | 5 | 5 | 55079846750003 | 84675 | Wauwatosa |
| 55079846750004 | Wauwatosa - C 4 | 14 | 5 | 5 | 55079846750004 | 84675 | Wauwatosa |
| 55079846750005 | Wauwatosa - C 5 | 13 | 5 | 5 | 55079846750005 | 84675 | Wauwatosa |
| 55079846750006 | Wauwatosa - C 6 | 13 | 5 | 5 | 55079846750006 | 84675 | Wauwatosa |
| 55079846750007 | Wauwatosa - C 7 | 13 | 5 | 5 | 55079846750007 | 84675 | Wauwatosa |
| 55079846750008 | Wauwatosa - C 8 | 13 | 5 | 5 | 55079846750008 | 84675 | Wauwatosa |
| 55079846750009 | Wauwatosa - C 9 | 13 | 5 | 5 | 55079846750009 | 84675 | Wauwatosa |
| 55079846750010 | Wauwatosa - C 10 | 13 | 5 | 5 | 55079846750010 | 84675 | Wauwatosa |
| 55079846750011 | Wauwatosa - C 11 | 13 | 5 | 5 | 55079846750011 | 84675 | Wauwatosa |
| 55079846750012 | Wauwatosa - C 12 | 13 | 5 | 5 | 55079846750012 | 84675 | Wauwatosa |
| 55079846750013 | Wauwatosa - C 13 | 14 | 5 | 5 | 55079846750013 | 84675 | Wauwatosa |
| 55079846750014 | Wauwatosa - C 14 | 14 | 5 | 5 | 55079846750014 | 84675 | Wauwatosa |
| 55079846750015 | Wauwatosa - C 15 | 14 | 5 | 5 | 55079846750015 | 84675 | Wauwatosa |
| 55079846750016 | Wauwatosa - C 16 | 14 | 5 | 5 | 55079846750016 | 84675 | Wauwatosa |
| 55079846750017 | Wauwatosa - C 17 | 14 | 5 | 5 | 55079846750017 | 84675 | Wauwatosa |
| 55079846750018 | Wauwatosa - C 18 | 14 | 5 | 5 | 55079846750018 | 84675 | Wauwatosa |
| 55079846750019 | Wauwatosa - C 19 | 14 | 5 | 5 | 55079846750019 | 84675 | Wauwatosa |
| 55079846750020 | Wauwatosa - C 20 | 13 | 5 | 5 | 55079846750020 | 84675 | Wauwatosa |
| 55079846750021 | Wauwatosa - C 21 | 13 | 5 | 5 | 55079846750021 | 84675 | Wauwatosa |
| 55079846750022 | Wauwatosa - C 22 | 14 | 5 | 5 | 55079846750022 | 84675 | Wauwatosa |
| 55079846750023 | Wauwatosa - C 23 | 14 | 5 | 5 | 55079846750023 | 84675 | Wauwatosa |
| 55079846750024 | Wauwatosa - C 24 | 12 | 4 | 5 | 55079846750024 | 84675 | Wauwatosa |
| 55079853000001 | West Allis - C 1 | 7 | 3 | 5 | 55079853000001 | 85300 | West Allis |
| 55079853000002 | West Allis - C 2 | 7 | 3 | 5 | 55079853000002 | 85300 | West Allis |
| 55079853000003 | West Allis - C 3 | 7 | 3 | 5 | 55079853000003 | 85300 | West Allis |
| 55079853000004 | West Allis - C 4 | 7 | 3 | 5 | 55079853000004 | 85300 | West Allis |
| 55079853000005 | West Allis - C 5 | 7 | 3 | 5 | 55079853000005 | 85300 | West Allis |

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 2 | 2 | 5507908 | NO | 1084 | 996 | 20 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 3 | 3 | 5507908 | NO | 1625 | 1274 | 48 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 4 | 4 | 5507908 | NO | 1338 | 1185 | 23 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 5 | 5 | 5507908 | NO | 1145 | 950 | 46 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 6 | 6 | 5507908 | NO | 1334 | 1118 | 46 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 7 | 7 | 5507908 | NO | 1118 | 941 | 49 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 8 | 8 | 5507908 | NO | 1555 | 1408 | 18 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 9 | 9 | 5507908 | NO | 1213 | 1108 | 2 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 10 | 10 | 5507908 | NO | 1169 | 1059 | 15 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 11 | 11 | 5507908 | NO | 1496 | 1329 | 47 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 12 | 12 | 5507908 | NO | 1360 | 1199 | 19 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 13 | 13 | 5507908 | NO | 1230 | 1058 | 31 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 14 | 14 | 5507908 | NO | 1187 | 1090 | 17 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 15 | 15 | 5507908 | NO | 1230 | 1133 | 16 |
| 5507975125 | Milwaukee | 55079 | South Milwaukee - C 16 | 16 | 5507908 | NO | 1713 | 1305 | 95 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 1 | 1 | 5507906 | NO | 1836 | 1705 | 43 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 2 | 2 | 5507906 | NO | 1923 | 1722 | 74 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 3 | 3 | 5507906 | NO | 2030 | 1794 | 115 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 4 | 4 | 5507906 | NO | 2618 | 2453 | 36 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 5 | 5 | 5507906 | NO | 1652 | 1399 | 51 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 6 | 6 | 5507906 | NO | 1535 | 1374 | 63 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 7 | 7 | 5507906 | NO | 2337 | 2116 | 38 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 8 | 8 | 5507906 | NO | 1230 | 1076 | 84 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 9 | 9 | 5507906 | NO | 2288 | 2018 | 84 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 10 | 10 | 5507906 | NO | 1690 | 1477 | 90 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 11 | 11 | 5507906 | NO | 2072 | 1815 | 97 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 12 | 12 | 5507906 | NO | 2085 | 1975 | 18 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 13 | 13 | 5507906 | NO | 1328 | 1085 | 87 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 14 | 14 | 5507915 | NO | 2159 | 1828 | 181 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 15 | 15 | 5507915 | NO | 2243 | 1872 | 218 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 16 | 16 | 5507906 | NO | 2116 | 1964 | 45 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 17 | 17 | 5507906 | NO | 1849 | 1768 | 16 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 18 | 18 | 5507906 | NO | 1797 | 1402 | 165 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 19 | 19 | 5507915 | NO | 2003 | 1593 | 172 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 20 | 20 | 5507906 | NO | 1965 | 1809 | 51 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 21 | 21 | 5507906 | NO | 1802 | 1531 | 102 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 22 | 22 | 5507915 | NO | 1731 | 1552 | 74 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 23 | 23 | 5507915 | NO | 1934 | 1559 | 184 |
| 5507984675 | Milwaukee | 55079 | Wauwatosa - C 24 | 24 | 5507915 | NO | 2173 | 1698 | 317 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 1 | 1 | 5507906 | NO | 2158 | 1505 | 140 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 2 | 2 | 5507916 | NO | 2726 | 1965 | 201 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 3 | 3 | 5507916 | NO | 2314 | 1518 | 141 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 4 | 4 | 5507916 | NO | 2644 | 2086 | 106 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 5 | 5 | 5507916 | NO | 2198 | 1689 | 85 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 44 | 13 | 8 | 0 | 0 | 3 | 862 | 810 | 13 |
| South Milwaukee - C 3 | 239 | 19 | 42 | 1 | 0 | 2 | 1220 | 1015 | 30 |
| South Milwaukee - C 4 | 97 | 15 | 14 | 0 | 3 | 1 | 1003 | 912 | 14 |
| South Milwaukee - C 5 | 117 | 21 | 9 | 1 | 0 | 1 | 885 | 769 | 23 |
| South Milwaukee - C 6 | 135 | 13 | 19 | 0 | 1 | 2 | 1047 | 931 | 24 |
| South Milwaukee - C 7 | 109 | 4 | 13 | 1 | 0 | 1 | 815 | 726 | 19 |
| South Milwaukee - C 8 | 97 | 12 | 18 | 0 | 2 | 0 | 1301 | 1198 | 11 |
| South Milwaukee - C 9 | 62 | 22 | 13 | 0 | 4 | 2 | 935 | 858 | 2 |
| South Milwaukee - C 10 | 66 | 13 | 9 | 3 | 4 | 0 | 910 | 837 | 9 |
| South Milwaukee - C 11 | 91 | 17 | 11 | 0 | 0 | 1 | 1212 | 1119 | 21 |
| South Milwaukee - C 12 | 82 | 20 | 40 | 0 | 0 | 0 | 1047 | 958 | 11 |
| South Milwaukee - C 13 | 114 | 7 | 18 | 0 | 1 | 1 | 939 | 843 | 14 |
| South Milwaukee - C 14 | 54 | 13 | 12 | 0 | 1 | 0 | 919 | 856 | 10 |
| South Milwaukee - C 15 | 60 | 12 | 7 | 0 | 0 | 2 | 960 | 896 | 7 |
| South Milwaukee - C 16 | 220 | 63 | 18 | 0 | 9 | 3 | 1402 | 1109 | 69 |
| Wauwatosa - C 1 | 48 | 35 | 2 | 2 | 1 | 0 | 1322 | 1256 | 24 |
| Wauwatosa - C 2 | 67 | 40 | 8 | 0 | 5 | 7 | 1425 | 1307 | 42 |
| Wauwatosa - C 3 | 68 | 31 | 15 | 0 | 3 | 4 | 1499 | 1362 | 69 |
| Wauwatosa - C 4 | 49 | 63 | 11 | 4 | 2 | 0 | 2028 | 1931 | 19 |
| Wauwatosa - C 5 | 63 | 129 | 4 | 0 | 2 | 4 | 1482 | 1282 | 36 |
| Wauwatosa - C 6 | 51 | 41 | 1 | 0 | 1 | 4 | 1289 | 1173 | 42 |
| Wauwatosa - C 7 | 71 | 96 | 10 | 0 | 3 | 3 | 1825 | 1674 | 23 |
| Wauwatosa - C 8 | 34 | 32 | 0 | 1 | 1 | 2 | 1114 | 995 | 62 |
| Wauwatosa - C 9 | 91 | 65 | 17 | 7 | 3 | 3 | 1803 | 1625 | 45 |
| Wauwatosa - C 10 | 40 | 62 | 10 | 0 | 5 | 6 | 1420 | 1272 | 63 |
| Wauwatosa - C 11 | 78 | 51 | 17 | 2 | 0 | 12 | 1631 | 1459 | 65 |
| Wauwatosa - C 12 | 39 | 37 | 5 | 4 | 2 | 5 | 1561 | 1494 | 12 |
| Wauwatosa - C 13 | 30 | 122 | 2 | 2 | 0 | 0 | 1047 | 888 | 50 |
| Wauwatosa - C 14 | 89 | 41 | 8 | 1 | 1 | 10 | 1619 | 1419 | 114 |
| Wauwatosa - C 15 | 104 | 33 | 9 | 2 | 4 | 1 | 1707 | 1470 | 138 |
| Wauwatosa - C 16 | 41 | 43 | 9 | 5 | 0 | 9 | 1548 | 1464 | 29 |
| Wauwatosa - C 17 | 27 | 32 | 0 | 2 | 3 | 1 | 1286 | 1245 | 9 |
| Wauwatosa - C 18 | 93 | 110 | 5 | 1 | 8 | 13 | 1350 | 1119 | 96 |
| Wauwatosa - C 19 | 48 | 145 | 25 | 3 | 6 | 11 | 1618 | 1331 | 108 |
| Wauwatosa - C 20 | 58 | 39 | 5 | 1 | 0 | 2 | 1556 | 1466 | 25 |
| Wauwatosa - C 21 | 86 | 52 | 19 | 0 | 1 | 11 | 1415 | 1270 | 54 |
| Wauwatosa - C 22 | 50 | 51 | 0 | 0 | 1 | 3 | 1386 | 1271 | 57 |
| Wauwatosa - C 23 | 78 | 92 | 16 | 0 | 1 | 4 | 1468 | 1238 | 110 |
| Wauwatosa - C 24 | 47 | 86 | 11 | 0 | 5 | 9 | 1831 | 1507 | 219 |
| West Allis - C 1 | 410 | 37 | 54 | 5 | 1 | 6 | 1644 | 1267 | 87 |
| West Allis - C 2 | 427 | 79 | 41 | 0 | 6 | 7 | 2133 | 1677 | 125 |
| West Allis - C 3 | 531 | 35 | 77 | 1 | 3 | 8 | 1702 | 1225 | 85 |
| West Allis - C 4 | 391 | 31 | 24 | 2 | 1 | 3 | 2048 | 1734 | 57 |
| West Allis - C 5 | 365 | 23 | 33 | 2 | 0 | 1 | 1780 | 1456 | 59 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 27 | 5 | 6 | 0 | 0 | 1 | 576 | 259 |
| South Milwaukee - C 3 | 132 | 14 | 26 | 1 | 0 | 2 | 814 | 367 |
| South Milwaukee - C 4 | 56 | 8 | 11 | 0 | 1 | 1 | 667 | 301 |
| South Milwaukee - C 5 | 69 | 17 | 5 | 1 | 0 | 1 | 589 | 266 |
| South Milwaukee - C 6 | 64 | 10 | 17 | 0 | 1 | 0 | 696 | 315 |
| South Milwaukee - C 7 | 60 | 3 | 7 | 0 | 0 | 0 | 543 | 245 |
| South Milwaukee - C 8 | 68 | 11 | 12 | 0 | 1 | 0 | 865 | 391 |
| South Milwaukee - C 9 | 42 | 18 | 12 | 0 | 3 | 0 | 618 | 280 |
| South Milwaukee - C 10 | 39 | 11 | 7 | 3 | 4 | 0 | 600 | 273 |
| South Milwaukee - C 11 | 48 | 14 | 9 | 0 | 0 | 1 | 800 | 363 |
| South Milwaukee - C 12 | 43 | 9 | 26 | 0 | 0 | 0 | 690 | 314 |
| South Milwaukee - C 13 | 64 | 5 | 12 | 0 | 0 | 1 | 619 | 281 |
| South Milwaukee - C 14 | 37 | 8 | 7 | 0 | 1 | 0 | 606 | 275 |
| South Milwaukee - C 15 | 39 | 11 | 5 | 0 | 0 | 2 | 633 | 288 |
| South Milwaukee - C 16 | 150 | 51 | 15 | 0 | 5 | 3 | 926 | 420 |
| Wauwatosa - C 1 | 23 | 17 | 2 | 0 | 0 | 0 | 1268 | 551 |
| Wauwatosa - C 2 | 42 | 24 | 7 | 0 | 2 | 1 | 1264 | 499 |
| Wauwatosa - C 3 | 40 | 19 | 7 | 0 | 0 | 2 | 1360 | 616 |
| Wauwatosa - C 4 | 30 | 37 | 8 | 1 | 2 | 0 | 1810 | 909 |
| Wauwatosa - C 5 | 41 | 114 | 4 | 0 | 2 | 3 | 985 | 507 |
| Wauwatosa - C 6 | 37 | 31 | 1 | 0 | 1 | 4 | 917 | 402 |
| Wauwatosa - C 7 | 47 | 72 | 5 | 0 | 1 | 3 | 1272 | 762 |
| Wauwatosa - C 8 | 24 | 29 | 0 | 1 | 1 | 2 | 697 | 382 |
| Wauwatosa - C 9 | 62 | 51 | 12 | 4 | 3 | 1 | 1426 | 777 |
| Wauwatosa - C 10 | 30 | 41 | 9 | 0 | 3 | 2 | 1194 | 496 |
| Wauwatosa - C 11 | 50 | 39 | 12 | 1 | 0 | 5 | 1303 | 531 |
| Wauwatosa - C 12 | 25 | 19 | 4 | 1 | 1 | 5 | 1506 | 820 |
| Wauwatosa - C 13 | 20 | 85 | 2 | 2 | 0 | 0 | 666 | 280 |
| Wauwatosa - C 14 | 45 | 27 | 7 | 1 | 1 | 5 | 1394 | 558 |
| Wauwatosa - C 15 | 64 | 23 | 7 | 1 | 3 | 1 | 1451 | 544 |
| Wauwatosa - C 16 | 24 | 20 | 4 | 2 | 0 | 5 | 1490 | 749 |
| Wauwatosa - C 17 | 11 | 20 | 0 | 1 | 0 | 0 | 1227 | 748 |
| Wauwatosa - C 18 | 42 | 74 | 5 | 1 | 5 | 8 | 1135 | 564 |
| Wauwatosa - C 19 | 33 | 113 | 19 | 2 | 5 | 7 | 1261 | 621 |
| Wauwatosa - C 20 | 35 | 26 | 3 | 1 | 0 | 0 | 1384 | 750 |
| Wauwatosa - C 21 | 44 | 33 | 8 | 0 | 1 | 5 | 1176 | 645 |
| Wauwatosa - C 22 | 24 | 33 | 0 | 0 | 1 | 0 | 1253 | 637 |
| Wauwatosa - C 23 | 47 | 60 | 12 | 0 | 1 | 0 | 1224 | 660 |
| Wauwatosa - C 24 | 25 | 61 | 9 | 0 | 3 | 7 | 1196 | 539 |
| West Allis - C 1 | 229 | 26 | 31 | 2 | 1 | 1 | 1028 | 436 |
| West Allis - C 2 | 236 | 56 | 28 | 0 | 5 | 6 | 1277 | 465 |
| West Allis - C 3 | 307 | 22 | 58 | 1 | 1 | 3 | 898 | 312 |
| West Allis - C 4 | 213 | 20 | 21 | 1 | 1 | 1 | 1437 | 644 |
| West Allis - C 5 | 221 | 18 | 23 | 2 | 0 | 1 | 1065 | 465 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 304 | 2 | 5 | 1 | 1 | 2 | 0 |
| South Milwaukee - C 3 | 430 | 3 | 7 | 1 | 1 | 2 | 0 |
| South Milwaukee - C 4 | 354 | 2 | 6 | 0 | 0 | 2 | 0 |
| South Milwaukee - C 5 | 312 | 2 | 5 | 0 | 0 | 2 | 0 |
| South Milwaukee - C 6 | 369 | 2 | 6 | 0 | 0 | 2 | 0 |
| South Milwaukee - C 7 | 287 | 2 | 5 | 0 | 0 | 2 | 0 |
| South Milwaukee - C 8 | 458 | 3 | 8 | 0 | 0 | 2 | 0 |
| South Milwaukee - C 9 | 329 | 2 | 5 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 10 | 320 | 1 | 4 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 11 | 426 | 2 | 6 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 12 | 368 | 1 | 5 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 13 | 330 | 1 | 5 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 14 | 323 | 1 | 5 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 15 | 337 | 1 | 5 | 0 | 0 | 1 | 0 |
| South Milwaukee - C 16 | 493 | 2 | 7 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 1 | 705 | 0 | 8 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 2 | 751 | 0 | 8 | 0 | 0 | 3 | 0 |
| Wauwatosa - C 3 | 730 | 0 | 11 | 0 | 0 | 1 | 0 |
| Wauwatosa - C 4 | 880 | 1 | 13 | 0 | 0 | 4 | 0 |
| Wauwatosa - C 5 | 466 | 1 | 4 | 0 | 0 | 4 | 0 |
| Wauwatosa - C 6 | 490 | 1 | 16 | 0 | 0 | 5 | 0 |
| Wauwatosa - C 7 | 488 | 2 | 16 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 8 | 311 | 1 | 3 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 9 | 630 | 2 | 8 | 0 | 0 | 6 | 0 |
| Wauwatosa - C 10 | 677 | 2 | 12 | 0 | 0 | 3 | 0 |
| Wauwatosa - C 11 | 757 | 0 | 11 | 1 | 0 | 2 | 0 |
| Wauwatosa - C 12 | 669 | 1 | 9 | 0 | 0 | 3 | 0 |
| Wauwatosa - C 13 | 378 | 0 | 5 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 14 | 824 | 1 | 7 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 15 | 894 | 0 | 9 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 16 | 722 | 1 | 7 | 1 | 0 | 7 | 0 |
| Wauwatosa - C 17 | 473 | 0 | 4 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 18 | 558 | 0 | 11 | 0 | 0 | 2 | 0 |
| Wauwatosa - C 19 | 628 | 3 | 7 | 0 | 1 | 1 | 0 |
| Wauwatosa - C 20 | 619 | 0 | 10 | 1 | 0 | 4 | 0 |
| Wauwatosa - C 21 | 512 | 2 | 10 | 0 | 0 | 4 | 0 |
| Wauwatosa - C 22 | 602 | 2 | 5 | 1 | 0 | 4 | 0 |
| Wauwatosa - C 23 | 555 | 3 | 5 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 24 | 647 | 1 | 7 | 0 | 0 | 1 | 0 |
| West Allis - C 1 | 569 | 3 | 15 | 0 | 0 | 3 | 0 |
| West Allis - C 2 | 793 | 3 | 9 | 1 | 1 | 1 | 0 |
| West Allis - C 3 | 567 | 2 | 9 | 0 | 0 | 5 | 0 |
| West Allis - C 4 | 774 | 2 | 7 | 0 | 1 | 6 | 0 |
| West Allis - C 5 | 584 | 2 | 10 | 0 | 0 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 0 | 2 | 561 | 253 | 291 | 13 | 3 |
| South Milwaukee - C 3 | 0 | 3 | 792 | 358 | 411 | 18 | 4 |
| South Milwaukee - C 4 | 0 | 2 | 652 | 294 | 338 | 15 | 4 |
| South Milwaukee - C 5 | 0 | 2 | 575 | 260 | 298 | 13 | 3 |
| South Milwaukee - C 6 | 0 | 2 | 680 | 307 | 353 | 15 | 4 |
| South Milwaukee - C 7 | 0 | 2 | 530 | 239 | 275 | 12 | 3 |
| South Milwaukee - C 8 | 0 | 3 | 845 | 382 | 438 | 18 | 5 |
| South Milwaukee - C 9 | 0 | 1 | 605 | 273 | 315 | 13 | 3 |
| South Milwaukee - C 10 | 0 | 1 | 587 | 266 | 306 | 12 | 2 |
| South Milwaukee - C 11 | 0 | 2 | 782 | 354 | 407 | 17 | 3 |
| South Milwaukee - C 12 | 0 | 1 | 675 | 306 | 352 | 14 | 3 |
| South Milwaukee - C 13 | 0 | 1 | 607 | 275 | 316 | 13 | 3 |
| South Milwaukee - C 14 | 0 | 1 | 594 | 269 | 309 | 13 | 3 |
| South Milwaukee - C 15 | 0 | 1 | 620 | 281 | 323 | 13 | 3 |
| South Milwaukee - C 16 | 0 | 2 | 905 | 410 | 471 | 19 | 4 |
| Wauwatosa - C 1 | 0 | 2 | 1254 | 562 | 671 | 18 | 1 |
| Wauwatosa - C 2 | 0 | 3 | 1246 | 515 | 709 | 19 | 3 |
| Wauwatosa - C 3 | 0 | 2 | 1342 | 628 | 694 | 17 | 3 |
| Wauwatosa - C 4 | 0 | 3 | 1800 | 925 | 851 | 18 | 4 |
| Wauwatosa - C 5 | 0 | 3 | 966 | 484 | 467 | 10 | 3 |
| Wauwatosa - C 6 | 0 | 3 | 901 | 396 | 486 | 14 | 3 |
| Wauwatosa - C 7 | 0 | 2 | 1547 | 780 | 743 | 19 | 3 |
| Wauwatosa - C 8 | 0 | 0 | 677 | 376 | 293 | 6 | 1 |
| Wauwatosa - C 9 | 0 | 3 | 1414 | 766 | 610 | 32 | 3 |
| Wauwatosa - C 10 | 0 | 4 | 1168 | 504 | 635 | 19 | 10 |
| Wauwatosa - C 11 | 0 | 1 | 1282 | 554 | 698 | 20 | 9 |
| Wauwatosa - C 12 | 0 | 4 | 1480 | 821 | 638 | 14 | 3 |
| Wauwatosa - C 13 | 0 | 3 | 651 | 280 | 355 | 13 | 3 |
| Wauwatosa - C 14 | 0 | 2 | 1378 | 553 | 800 | 19 | 4 |
| Wauwatosa - C 15 | 0 | 2 | 1433 | 556 | 855 | 15 | 5 |
| Wauwatosa - C 16 | 0 | 3 | 1470 | 768 | 678 | 18 | 3 |
| Wauwatosa - C 17 | 0 | 0 | 1215 | 748 | 449 | 12 | 6 |
| Wauwatosa - C 18 | 0 | 0 | 1113 | 571 | 521 | 17 | 3 |
| Wauwatosa - C 19 | 0 | 0 | 1233 | 613 | 601 | 16 | 3 |
| Wauwatosa - C 20 | 0 | 0 | 1355 | 750 | 579 | 20 | 5 |
| Wauwatosa - C 21 | 0 | 3 | 1155 | 633 | 500 | 16 | 5 |
| Wauwatosa - C 22 | 0 | 2 | 1230 | 629 | 578 | 18 | 4 |
| Wauwatosa - C 23 | 1 | 0 | 1204 | 648 | 534 | 12 | 7 |
| Wauwatosa - C 24 | 0 | 1 | 1172 | 548 | 608 | 10 | 4 |
| West Allis - C 1 | 0 | 2 | 1002 | 405 | 554 | 32 | 8 |
| West Allis - C 2 | 0 | 4 | 1249 | 481 | 738 | 22 | 7 |
| West Allis - C 3 | 0 | 3 | 868 | 320 | 520 | 18 | 8 |
| West Allis - C 4 | 0 | 3 | 1397 | 640 | 722 | 28 | 4 |
| West Allis - C 5 | 0 | 1 | 1041 | 470 | 549 | 16 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 0 | 0 | 1 | 520 | 246 | 249 | 24 |
| South Milwaukee - C 3 | 0 | 0 | 1 | 735 | 349 | 352 | 33 |
| South Milwaukee - C 4 | 0 | 0 | 1 | 606 | 287 | 290 | 28 |
| South Milwaukee - C 5 | 0 | 0 | 1 | 534 | 253 | 256 | 24 |
| South Milwaukee - C 6 | 0 | 0 | 1 | 632 | 299 | 303 | 29 |
| South Milwaukee - C 7 | 0 | 0 | 1 | 492 | 233 | 236 | 22 |
| South Milwaukee - C 8 | 0 | 0 | 2 | 785 | 372 | 376 | 36 |
| South Milwaukee - C 9 | 0 | 0 | 1 | 562 | 267 | 269 | 25 |
| South Milwaukee - C 10 | 0 | 0 | 1 | 546 | 259 | 262 | 24 |
| South Milwaukee - C 11 | 0 | 0 | 1 | 726 | 345 | 349 | 32 |
| South Milwaukee - C 12 | 0 | 0 | 0 | 628 | 298 | 302 | 28 |
| South Milwaukee - C 13 | 0 | 0 | 0 | 562 | 267 | 270 | 25 |
| South Milwaukee - C 14 | 0 | 0 | 0 | 551 | 262 | 265 | 24 |
| South Milwaukee - C 15 | 0 | 0 | 0 | 574 | 273 | 276 | 25 |
| South Milwaukee - C 16 | 0 | 0 | 1 | 840 | 399 | 404 | 37 |
| Wauwatosa - C 1 | 0 | 0 | 2 | 1159 | 572 | 586 | 0 |
| Wauwatosa - C 2 | 0 | 0 | 0 | 1122 | 509 | 612 | 0 |
| Wauwatosa - C 3 | 0 | 0 | 0 | 1235 | 630 | 604 | 0 |
| Wauwatosa - C 4 | 0 | 0 | 2 | 1636 | 903 | 730 | 0 |
| Wauwatosa - C 5 | 0 | 0 | 2 | 886 | 485 | 400 | 0 |
| Wauwatosa - C 6 | 0 | 0 | 2 | 816 | 426 | 387 | 0 |
| Wauwatosa - C 7 | 0 | 0 | 2 | 1427 | 775 | 646 | 0 |
| Wauwatosa - C 8 | 0 | 0 | 1 | 624 | 397 | 225 | 0 |
| Wauwatosa - C 9 | 0 | 0 | 3 | 1266 | 757 | 507 | 0 |
| Wauwatosa - C 10 | 0 | 0 | 0 | 1033 | 499 | 533 | 0 |
| Wauwatosa - C 11 | 0 | 0 | 1 | 1166 | 568 | 596 | 0 |
| Wauwatosa - C 12 | 0 | 0 | 4 | 1380 | 818 | 562 | 0 |
| Wauwatosa - C 13 | 0 | 0 | 0 | 602 | 294 | 306 | 0 |
| Wauwatosa - C 14 | 0 | 0 | 2 | 1257 | 566 | 688 | 0 |
| Wauwatosa - C 15 | 0 | 0 | 2 | 1323 | 587 | 730 | 0 |
| Wauwatosa - C 16 | 0 | 1 | 2 | 1364 | 788 | 574 | 0 |
| Wauwatosa - C 17 | 0 | 0 | 0 | 1137 | 752 | 383 | 0 |
| Wauwatosa - C 18 | 0 | 0 | 1 | 982 | 564 | 417 | 0 |
| Wauwatosa - C 19 | 0 | 0 | 0 | 1099 | 632 | 467 | 0 |
| Wauwatosa - C 20 | 0 | 0 | 1 | 1213 | 746 | 467 | 0 |
| Wauwatosa - C 21 | 0 | 0 | 1 | 1053 | 645 | 408 | 0 |
| Wauwatosa - C 22 | 0 | 0 | 1 | 1117 | 630 | 484 | 0 |
| Wauwatosa - C 23 | 0 | 0 | 3 | 1096 | 673 | 422 | 0 |
| Wauwatosa - C 24 | 0 | 0 | 2 | 1017 | 566 | 450 | 0 |
| West Allis - C 1 | 0 | 0 | 3 | 848 | 417 | 421 | 0 |
| West Allis - C 2 | 0 | 0 | 1 | 1026 | 464 | 562 | 0 |
| West Allis - C 3 | 0 | 0 | 2 | 708 | 318 | 387 | 0 |
| West Allis - C 4 | 0 | 0 | 3 | 1222 | 647 | 574 | 0 |
| West Allis - C 5 | 0 | 0 | 0 | 911 | 477 | 429 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 543 |
| South Milwaukee - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 767 |
| South Milwaukee - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 630 |
| South Milwaukee - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 557 |
| South Milwaukee - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 658 |
| South Milwaukee - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 513 |
| South Milwaukee - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 815 |
| South Milwaukee - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 585 |
| South Milwaukee - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 570 |
| South Milwaukee - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 758 |
| South Milwaukee - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 655 |
| South Milwaukee - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 588 |
| South Milwaukee - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 575 |
| South Milwaukee - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| South Milwaukee - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 877 |
| Wauwatosa - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1175 |
| Wauwatosa - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1134 |
| Wauwatosa - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1270 |
| Wauwatosa - C 4 | 3 | 0 | 0 | 0 | 0 | 0 | 1673 |
| Wauwatosa - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 852 |
| Wauwatosa - C 6 | 3 | 0 | 0 | 0 | 0 | 0 | 820 |
| Wauwatosa - C 7 | 6 | 0 | 0 | 0 | 0 | 0 | 1453 |
| Wauwatosa - C 8 | 2 | 0 | 0 | 0 | 0 | 0 | 596 |
| Wauwatosa - C 9 | 2 | 0 | 0 | 0 | 0 | 0 | 1297 |
| Wauwatosa - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 1084 |
| Wauwatosa - C 11 | 2 | 0 | 0 | 0 | 0 | 0 | 1183 |
| Wauwatosa - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1408 |
| Wauwatosa - C 13 | 2 | 0 | 0 | 0 | 0 | 0 | 601 |
| Wauwatosa - C 14 | 3 | 0 | 0 | 0 | 0 | 0 | 1294 |
| Wauwatosa - C 15 | 6 | 0 | 0 | 0 | 0 | 0 | 1348 |
| Wauwatosa - C 16 | 2 | 0 | 0 | 0 | 0 | 0 | 1382 |
| Wauwatosa - C 17 | 2 | 0 | 0 | 0 | 0 | 0 | 1157 |
| Wauwatosa - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 1027 |
| Wauwatosa - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 1108 |
| Wauwatosa - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1241 |
| Wauwatosa - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1063 |
| Wauwatosa - C 22 | 3 | 0 | 0 | 0 | 0 | 0 | 1156 |
| Wauwatosa - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 1125 |
| Wauwatosa - C 24 | 1 | 979 | 0 | 388 | 5 | 586 | 707 |
| West Allis - C 1 | 10 | 0 | 0 | 0 | 0 | 0 | 662 |
| West Allis - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 838 |
| West Allis - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 598 |
| West Allis - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 995 |
| West Allis - C 5 | 5 | 0 | 0 | 0 | 0 | 0 | 721 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 305 | 237 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 3 | 431 | 335 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 4 | 354 | 275 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 5 | 313 | 243 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 6 | 370 | 287 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 7 | 288 | 224 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 8 | 458 | 356 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 9 | 329 | 255 | 1 | 0 | 0 | 0 |
| South Milwaukee - C 10 | 321 | 249 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 11 | 427 | 331 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 12 | 369 | 286 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 13 | 331 | 257 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 14 | 324 | 251 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 15 | 338 | 262 | 0 | 0 | 0 | 0 |
| South Milwaukee - C 16 | 494 | 383 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 1 | 510 | 664 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 2 | 449 | 684 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 3 | 599 | 668 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 4 | 842 | 826 | 5 | 0 | 0 | 0 |
| Wauwatosa - C 5 | 439 | 411 | 2 | 0 | 0 | 0 |
| Wauwatosa - C 6 | 371 | 448 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 7 | 751 | 699 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 8 | 348 | 245 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 9 | 735 | 559 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 10 | 467 | 616 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 11 | 522 | 660 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 12 | 796 | 611 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 13 | 261 | 339 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 14 | 528 | 766 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 15 | 520 | 826 | 2 | 0 | 0 | 0 |
| Wauwatosa - C 16 | 730 | 650 | 2 | 0 | 0 | 0 |
| Wauwatosa - C 17 | 730 | 426 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 18 | 540 | 484 | 3 | 0 | 0 | 0 |
| Wauwatosa - C 19 | 576 | 532 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 20 | 706 | 535 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 21 | 619 | 444 | 0 | 0 | 0 | 0 |
| Wauwatosa - C 22 | 607 | 545 | 4 | 0 | 0 | 0 |
| Wauwatosa - C 23 | 624 | 500 | 1 | 0 | 0 | 0 |
| Wauwatosa - C 24 | 0 | 688 | 19 | 0 | 0 | 0 |
| West Allis - C 1 | 0 | 597 | 21 | 44 | 0 | 0 |
| West Allis - C 2 | 0 | 787 | 0 | 50 | 0 | 0 |
| West Allis - C 3 | 0 | 542 | 7 | 49 | 0 | 0 |
| West Allis - C 4 | 0 | 899 | 72 | 24 | 0 | 0 |
| West Allis - C 5 | 0 | 635 | 8 | 78 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| South Milwaukee - C 2 | 0 | 368 | 361 | 0 | 7 | 0 | 0 | C |
| South Milwaukee - C 3 | 0 | 520 | 511 | 0 | 9 | 0 | 0 | C |
| South Milwaukee - C 4 | 0 | 428 | 420 | 0 | 8 | 0 | 0 | C |
| South Milwaukee - C 5 | 0 | 378 | 371 | 0 | 7 | 0 | 0 | C |
| South Milwaukee - C 6 | 0 | 446 | 438 | 0 | 8 | 0 | 0 | C |
| South Milwaukee - C 7 | 0 | 347 | 341 | 0 | 6 | 0 | 0 | C |
| South Milwaukee - C 8 | 0 | 555 | 545 | 0 | 10 | 0 | 0 | C |
| South Milwaukee - C 9 | 0 | 399 | 392 | 0 | 7 | 0 | 0 | C |
| South Milwaukee - C 10 | 0 | 387 | 380 | 0 | 7 | 0 | 0 | C |
| South Milwaukee - C 11 | 0 | 514 | 506 | 0 | 8 | 0 | 0 | C |
| South Milwaukee - C 12 | 0 | 444 | 437 | 0 | 7 | 0 | 0 | C |
| South Milwaukee - C 13 | 0 | 398 | 392 | 0 | 6 | 0 | 0 | C |
| South Milwaukee - C 14 | 0 | 390 | 384 | 0 | 6 | 0 | 0 | C |
| South Milwaukee - C 15 | 0 | 408 | 401 | 0 | 7 | 0 | 0 | C |
| South Milwaukee - C 16 | 0 | 596 | 586 | 0 | 10 | 0 | 0 | C |
| Wauwatosa - C 1 | 0 | 870 | 854 | 0 | 16 | 0 | 0 | C |
| Wauwatosa - C 2 | 0 | 859 | 844 | 0 | 15 | 0 | 0 | C |
| Wauwatosa - C 3 | 0 | 907 | 892 | 0 | 15 | 0 | 0 | C |
| Wauwatosa - C 4 | 0 | 1166 | 1144 | 0 | 22 | 0 | 0 | C |
| Wauwatosa - C 5 | 0 | 634 | 626 | 0 | 8 | 0 | 0 | C |
| Wauwatosa - C 6 | 0 | 608 | 597 | 0 | 11 | 0 | 0 | C |
| Wauwatosa - C 7 | 0 | 1023 | 997 | 0 | 26 | 0 | 0 | C |
| Wauwatosa - C 8 | 0 | 410 | 405 | 0 | 5 | 0 | 0 | C |
| Wauwatosa - C 9 | 0 | 897 | 865 | 0 | 32 | 0 | 0 | C |
| Wauwatosa - C 10 | 0 | 798 | 784 | 0 | 14 | 0 | 0 | C |
| Wauwatosa - C 11 | 0 | 882 | 867 | 0 | 15 | 0 | 0 | C |
| Wauwatosa - C 12 | 0 | 989 | 974 | 0 | 15 | 0 | 0 | C |
| Wauwatosa - C 13 | 0 | 419 | 415 | 0 | 4 | 0 | 0 | C |
| Wauwatosa - C 14 | 0 | 957 | 940 | 0 | 17 | 0 | 0 | C |
| Wauwatosa - C 15 | 0 | 1055 | 1041 | 0 | 14 | 0 | 0 | C |
| Wauwatosa - C 16 | 0 | 987 | 967 | 0 | 20 | 0 | 0 | C |
| Wauwatosa - C 17 | 0 | 738 | 721 | 0 | 17 | 0 | 0 | C |
| Wauwatosa - C 18 | 0 | 734 | 719 | 0 | 15 | 0 | 0 | C |
| Wauwatosa - C 19 | 0 | 803 | 785 | 0 | 18 | 0 | 0 | C |
| Wauwatosa - C 20 | 0 | 877 | 855 | 0 | 22 | 0 | 0 | C |
| Wauwatosa - C 21 | 0 | 716 | 700 | 0 | 16 | 0 | 0 | C |
| Wauwatosa - C 22 | 0 | 795 | 772 | 0 | 23 | 0 | 0 | C |
| Wauwatosa - C 23 | 0 | 769 | 749 | 0 | 20 | 0 | 0 | C |
| Wauwatosa - C 24 | 0 | 712 | 697 | 0 | 15 | 0 | 0 | C |
| West Allis - C 1 | 0 | 629 | 608 | 0 | 21 | 0 | 0 | C |
| West Allis - C 2 | 1 | 805 | 793 | 0 | 12 | 0 | 0 | C |
| West Allis - C 3 | 0 | 563 | 549 | 0 | 14 | 0 | 0 | C |
| West Allis - C 4 | 0 | 930 | 914 | 0 | 16 | 0 | 0 | C |
| West Allis - C 5 | 0 | 691 | 682 | 0 | 9 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55079853000006 | West Allis - C 6 | 13 | 5 | 5 | 55079853000006 | 85300 | West Allis |
| 55079853000007 | West Allis - C 7 | 15 | 5 | 5 | 55079853000007 | 85300 | West Allis |
| 55079853000008 | West Allis - C 8 | 15 | 5 | 5 | 55079853000008 | 85300 | West Allis |
| 55079853000009 | West Allis - C 9 | 15 | 5 | 5 | 55079853000009 | 85300 | West Allis |
| 55079853000010 | West Allis - C 10 | 7 | 3 | 5 | 55079853000010 | 85300 | West Allis |
| 55079853000011 | West Allis - C 11 | 13 | 5 | 5 | 55079853000011 | 85300 | West Allis |
| 55079853000012 | West Allis - C 12 | 13 | 5 | 5 | 55079853000012 | 85300 | West Allis |
| 55079853000013 | West Allis - C 13 | 15 | 5 | 5 | 55079853000013 | 85300 | West Allis |
| 55079853000014 | West Allis - C 14 | 15 | 5 | 5 | 55079853000014 | 85300 | West Allis |
| 55079853000015 | West Allis - C 15 | 15 | 5 | 5 | 55079853000015 | 85300 | West Allis |
| 55079853000016 | West Allis - C 16 | 15 | 5 | 5 | 55079853000016 | 85300 | West Allis |
| 55079853000017 | West Allis - C 17 | 15 | 5 | 5 | 55079853000017 | 85300 | West Allis |
| 55079853000018 | West Allis - C 18 | 15 | 5 | 5 | 55079853000018 | 85300 | West Allis |
| 55079853000019 | West Allis - C 19 | 15 | 5 | 5 | 55079853000019 | 85300 | West Allis |
| 55079853000020 | West Allis - C 20 | 7 | 3 | 5 | 55079853000020 | 85300 | West Allis |
| 55079853000021 | West Allis - C 21 | 15 | 5 | 5 | 55079853000021 | 85300 | West Allis |
| 55079853000022 | West Allis - C 22 | 15 | 5 | 5 | 55079853000022 | 85300 | West Allis |
| 55079853000023 | West Allis - C 23 | 15 | 5 | 5 | 55079853000023 | 85300 | West Allis |
| 55079853000024 | West Allis - C 24 | 15 | 5 | 5 | 55079853000024 | 85300 | West Allis |
| 55079853000025 | West Allis - C 25 | 15 | 5 | 5 | 55079853000025 | 85300 | West Allis |
| 55079858750001 | West Milwaukee - V 1 | 7 | 3 | 4 | 55079858750001 | 85875 | West Milwaukee |
| 55079858750002 | West Milwaukee - V 2 | 7 | 3 | 4 | 55079858750002 | 85875 | West Milwaukee |
| 55079858750003 | West Milwaukee - V 3 | 7 | 3 | 4 | 55079858750003 | 85875 | West Milwaukee |
| 55079858750004 | West Milwaukee - V 4 | 7 | 3 | 4 | 55079858750004 | 85875 | West Milwaukee |
| 55079858750005 | West Milwaukee - V 5 | 7 | 3 | 4 | 55079858750005 | 85875 | West Milwaukee |
| 55079858750006 | West Milwaukee - V 6 | 7 | 3 | 4 | 55079858750006 | 85875 | West Milwaukee |
| 55079867000001 | Whitefish Bay - V 1 | 23 | 8 | 4 | 55079867000001 | 86700 | Whitefish Bay |
| 55079867000002 | Whitefish Bay - V 2 | 23 | 8 | 4 | 55079867000002 | 86700 | Whitefish Bay |
| 55079867000003 | Whitefish Bay - V 3 | 23 | 8 | 4 | 55079867000003 | 86700 | Whitefish Bay |
| 55079867000004 | Whitefish Bay - V 4 | 23 | 8 | 4 | 55079867000004 | 86700 | Whitefish Bay |
| 55079867000005 | Whitefish Bay - V 5 | 23 | 8 | 4 | 55079867000005 | 86700 | Whitefish Bay |
| 55079867000006 | Whitefish Bay - V 6 | 23 | 8 | 4 | 55079867000006 | 86700 | Whitefish Bay |
| 55079867000007 | Whitefish Bay - V 7 | 23 | 8 | 4 | 55079867000007 | 86700 | Whitefish Bay |
| 55079867000008 | Whitefish Bay - V 8 | 23 | 8 | 4 | 55079867000008 | 86700 | Whitefish Bay |
| 55079867000009 | Whitefish Bay - V 9 | 23 | 8 | 4 | 55079867000009 | 86700 | Whitefish Bay |
| 55079867000010 | Whitefish Bay - V 10 | 23 | 8 | 4 | 55079867000010 | 86700 | Whitefish Bay |
| 55079867000011 | Whitefish Bay - V 11 | 23 | 8 | 4 | 55079867000011 | 86700 | Whitefish Bay |
| 55079867000012 | Whitefish Bay - V 12 | 23 | 8 | 4 | 55079867000012 | 86700 | Whitefish Bay |
| 55081004750001 | ADRIAN - T 1 | 96 | 32 | 3 | 55081004750001 | 00475 | ADRIAN |
| 55081020250001 | ANGELO - T 1 | 96 | 32 | 3 | 55081020250001 | 02025 | ANGELO |
| 55081020250002 | ANGELO - T 2 | 96 | 32 | 3 | 55081020250002 | 02025 | ANGELO |
| 55081020250003 | ANGELO - T 3 | 96 | 32 | 3 | 55081020250003 | 02025 | ANGELO |
| 55081116250001 | BYRON - T 1 | 70 | 24 | 7 | 55081116250001 | 11625 | BYRON |
| 55081129500001 | Cashton - V 1 | 96 | 32 | 3 | 55081129500001 | 12950 | Cashton |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5507985300 | Milwaukee | 55079 | West Allis - C 6 | 6 | 5507906 | NO | 2190 | 1637 | 110 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 7 | 7 | 5507916 | NO | 2409 | 2029 | 99 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 8 | 8 | 5507916 | NO | 2245 | 1738 | 169 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 9 | 9 | 5507916 | NO | 2700 | 2225 | 121 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 10 | 10 | 5507916 | NO | 2588 | 2046 | 128 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 11 | 11 | 5507906 | NO | 2693 | 2379 | 68 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 12 | 12 | 5507906 | NO | 2267 | 2064 | 25 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 13 | 13 | 5507906 | NO | 2952 | 2692 | 50 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 14 | 14 | 5507916 | NO | 2256 | 1799 | 137 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 15 | 15 | 5507916 | NO | 2103 | 1812 | 67 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 16 | 16 | 5507917 | NO | 1983 | 1777 | 34 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 17 | 17 | 5507916 | NO | 2690 | 2270 | 107 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 18 | 18 | 5507916 | NO | 2744 | 2511 | 30 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 19 | 19 | 5507916 | NO | 2768 | 2492 | 65 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 20 | 20 | 5507916 | NO | 1869 | 1597 | 69 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 21 | 21 | 5507917 | NO | 2607 | 2127 | 99 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 22 | 22 | 5507917 | NO | 2170 | 1723 | 137 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 23 | 23 | 5507917 | NO | 2594 | 2314 | 45 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 24 | 24 | 5507917 | NO | 2249 | 1490 | 304 |
| 5507985300 | Milwaukee | 55079 | West Allis - C 25 | 25 | 5507917 | NO | 2294 | 2062 | 74 |
| 5507985875 | Milwaukee | 55079 | West Milwaukee - V 1 | 1 | 5507915 | NO | 938 | 501 | 108 |
| 5507985875 | Milwaukee | 55079 | West Milwaukee - V 2 | 2 | 5507915 | NO | 494 | 285 | 44 |
| 5507985875 | Milwaukee | 55079 | West Milwaukee - V 3 | 3 | 5507915 | NO | 792 | 488 | 40 |
| 5507985875 | Milwaukee | 55079 | West Milwaukee - V 4 | 4 | 5507915 | NO | 729 | 494 | 39 |
| 5507985875 | Milwaukee | 55079 | West Milwaukee - V 5 | 5 | 5507915 | NO | 619 | 320 | 112 |
| 5507985875 | Milwaukee | 55079 | West Milwaukee - V 6 | 6 | 5507915 | NO | 634 | 385 | 109 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 1 | 1 | 5507903 | NO | 1309 | 1222 | 19 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 2 | 2 | 5507903 | NO | 1021 | 956 | 6 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 3 | 3 | 5507903 | NO | 734 | 649 | 11 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 4 | 4 | 5507903 | NO | 1218 | 1137 | 7 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 5 | 5 | 5507903 | NO | 1160 | 1031 | 24 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 6 | 6 | 5507903 | NO | 1225 | 1134 | 28 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 7 | 7 | 5507913 | NO | 1162 | 1026 | 25 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 8 | 8 | 5507903 | NO | 1084 | 975 | 17 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 9 | 9 | 5507913 | NO | 1313 | 983 | 136 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 10 | 10 | 5507903 | NO | 1473 | 1336 | 17 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 11 | 11 | 5507913 | NO | 1068 | 950 | 18 |
| 5507986700 | Milwaukee | 55079 | Whitefish Bay - V 12 | 12 | 5507903 | NO | 1343 | 1252 | 22 |
| 5508100475 | Monroe | 55081 | ADRIAN - T 1 | 1 | 5508105 | NO | 762 | 732 | 5 |
| 5508102025 | Monroe | 55081 | ANGELO - T 1 | 1 | 5508104 | NO | 762 | 733 | 4 |
| 5508102025 | Monroe | 55081 | ANGELO - T 2 | 2 | 5508105 | NO | 233 | 201 | 11 |
| 5508102025 | Monroe | 55081 | ANGELO - T 3 | 3 | 5508110 | NO | 301 | 299 | 0 |
| 5508111625 | Monroe | 55081 | BYRON - T 1 | 1 | 5508107 | NO | 1342 | 1162 | 3 |
| 5508112950 | Monroe | 55081 | Cashton - V 1 | 1 | 5508112 | NO | 589 | 551 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 339 | 58 | 38 | 1 | 0 | 7 | 1681 | 1340 | 72 |
| West Allis - C 7 | 166 | 30 | 73 | 0 | 4 | 8 | 1918 | 1670 | 69 |
| West Allis - C 8 | 236 | 43 | 44 | 1 | 2 | 12 | 1708 | 1420 | 80 |
| West Allis - C 9 | 259 | 33 | 53 | 0 | 4 | 5 | 2085 | 1811 | 59 |
| West Allis - C 10 | 309 | 47 | 40 | 0 | 10 | 8 | 1980 | 1667 | 68 |
| West Allis - C 11 | 170 | 37 | 33 | 0 | 2 | 4 | 2158 | 1971 | 37 |
| West Allis - C 12 | 119 | 44 | 13 | 0 | 1 | 1 | 1786 | 1666 | 14 |
| West Allis - C 13 | 119 | 54 | 25 | 1 | 5 | 6 | 2377 | 2225 | 20 |
| West Allis - C 14 | 229 | 34 | 50 | 0 | 0 | 7 | 1768 | 1500 | 77 |
| West Allis - C 15 | 162 | 32 | 26 | 0 | 0 | 4 | 1707 | 1515 | 50 |
| West Allis - C 16 | 110 | 41 | 20 | 0 | 1 | 0 | 1623 | 1484 | 18 |
| West Allis - C 17 | 234 | 30 | 37 | 1 | 6 | 5 | 2123 | 1865 | 66 |
| West Allis - C 18 | 132 | 47 | 11 | 3 | 1 | 9 | 2242 | 2091 | 19 |
| West Allis - C 19 | 131 | 55 | 16 | 1 | 5 | 3 | 2370 | 2201 | 42 |
| West Allis - C 20 | 118 | 55 | 20 | 1 | 4 | 5 | 1517 | 1346 | 44 |
| West Allis - C 21 | 155 | 194 | 12 | 4 | 2 | 14 | 2205 | 1872 | 66 |
| West Allis - C 22 | 216 | 60 | 27 | 1 | 0 | 6 | 1749 | 1468 | 76 |
| West Allis - C 23 | 128 | 73 | 22 | 0 | 5 | 7 | 2124 | 1933 | 33 |
| West Allis - C 24 | 220 | 196 | 25 | 4 | 1 | 9 | 1702 | 1249 | 173 |
| West Allis - C 25 | 94 | 44 | 16 | 0 | 1 | 3 | 1873 | 1739 | 32 |
| West Milwaukee - V 1 | 265 | 42 | 18 | 0 | 0 | 4 | 746 | 447 | 86 |
| West Milwaukee - V 2 | 146 | 8 | 6 | 0 | 0 | 5 | 374 | 239 | 31 |
| West Milwaukee - V 3 | 214 | 36 | 13 | 0 | 0 | 1 | 581 | 392 | 28 |
| West Milwaukee - V 4 | 175 | 14 | 4 | 0 | 0 | 3 | 572 | 430 | 30 |
| West Milwaukee - V 5 | 149 | 24 | 5 | 1 | 2 | 6 | 477 | 290 | 81 |
| West Milwaukee - V 6 | 119 | 15 | 5 | 0 | 0 | 1 | 517 | 338 | 93 |
| Whitefish Bay - V 1 | 29 | 30 | 0 | 0 | 8 | 1 | 880 | 842 | 7 |
| Whitefish Bay - V 2 | 19 | 25 | 8 | 0 | 7 | 0 | 657 | 622 | 2 |
| Whitefish Bay - V 3 | 37 | 35 | 2 | 0 | 0 | 0 | 500 | 455 | 8 |
| Whitefish Bay - V 4 | 33 | 31 | 6 | 0 | 3 | 1 | 868 | 823 | 3 |
| Whitefish Bay - V 5 | 52 | 44 | 5 | 0 | 1 | 3 | 770 | 705 | 13 |
| Whitefish Bay - V 6 | 17 | 44 | 1 | 0 | 1 | 0 | 830 | 775 | 17 |
| Whitefish Bay - V 7 | 41 | 59 | 6 | 0 | 5 | 0 | 895 | 809 | 16 |
| Whitefish Bay - V 8 | 40 | 47 | 0 | 0 | 0 | 5 | 785 | 721 | 9 |
| Whitefish Bay - V 9 | 46 | 130 | 6 | 1 | 0 | 11 | 1019 | 819 | 74 |
| Whitefish Bay - V 10 | 39 | 76 | 0 | 0 | 3 | 2 | 1025 | 954 | 9 |
| Whitefish Bay - V 11 | 30 | 66 | 1 | 0 | 2 | 1 | 770 | 701 | 11 |
| Whitefish Bay - V 12 | 16 | 48 | 2 | 0 | 1 | 2 | 934 | 880 | 14 |
| ADRIAN - T 1 | 20 | 1 | 4 | 0 | 0 | 0 | 585 | 570 | 3 |
| ANGELO - T 1 | 17 | 4 | 3 | 0 | 1 | 0 | 595 | 582 | 1 |
| ANGELO - T 2 | 20 | 1 | 0 | 0 | 0 | 0 | 150 | 136 | 6 |
| ANGELO - T 3 | 0 | 0 | 1 | 1 | 0 | 0 | 233 | 232 | 0 |
| BYRON - T 1 | 25 | 9 | 138 | 1 | 0 | 4 | 1030 | 915 | 3 |
| Cashton - V 1 | 32 | 2 | 0 | 0 | 0 | 0 | 427 | 403 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 198 | 37 | 28 | 1 | 0 | 5 | 1030 | 480 |
| West Allis - C 7 | 101 | 26 | 44 | 0 | 4 | 4 | 1228 | 536 |
| West Allis - C 8 | 133 | 33 | 35 | 1 | 2 | 4 | 1055 | 414 |
| West Allis - C 9 | 150 | 20 | 38 | 0 | 4 | 3 | 1403 | 696 |
| West Allis - C 10 | 181 | 28 | 29 | 0 | 2 | 5 | 1228 | 547 |
| West Allis - C 11 | 94 | 27 | 25 | 0 | 2 | 2 | 1552 | 782 |
| West Allis - C 12 | 64 | 30 | 10 | 0 | 1 | 1 | 1350 | 702 |
| West Allis - C 13 | 65 | 44 | 16 | 1 | 3 | 3 | 1812 | 923 |
| West Allis - C 14 | 132 | 21 | 33 | 0 | 0 | 5 | 1045 | 442 |
| West Allis - C 15 | 97 | 24 | 19 | 0 | 0 | 2 | 1021 | 498 |
| West Allis - C 16 | 72 | 29 | 19 | 0 | 1 | 0 | 992 | 489 |
| West Allis - C 17 | 137 | 25 | 26 | 1 | 1 | 2 | 1531 | 775 |
| West Allis - C 18 | 80 | 34 | 9 | 3 | 1 | 5 | 1625 | 826 |
| West Allis - C 19 | 75 | 33 | 12 | 1 | 4 | 2 | 1504 | 784 |
| West Allis - C 20 | 69 | 36 | 15 | 1 | 3 | 3 | 1061 | 494 |
| West Allis - C 21 | 99 | 146 | 10 | 2 | 2 | 8 | 1369 | 616 |
| West Allis - C 22 | 133 | 48 | 19 | 1 | 0 | 4 | 1130 | 527 |
| West Allis - C 23 | 80 | 54 | 18 | 0 | 2 | 4 | 1514 | 796 |
| West Allis - C 24 | 120 | 137 | 17 | 4 | 1 | 1 | 1023 | 397 |
| West Allis - C 25 | 54 | 35 | 10 | 0 | 1 | 2 | 1365 | 748 |
| West Milwaukee - V 1 | 168 | 26 | 16 | 0 | 0 | 3 | 403 | 141 |
| West Milwaukee - V 2 | 92 | 5 | 4 | 0 | 0 | 3 | 202 | 71 |
| West Milwaukee - V 3 | 130 | 24 | 7 | 0 | 0 | 0 | 311 | 110 |
| West Milwaukee - V 4 | 99 | 9 | 3 | 0 | 0 | 1 | 305 | 108 |
| West Milwaukee - V 5 | 80 | 16 | 5 | 1 | 0 | 4 | 252 | 90 |
| West Milwaukee - V 6 | 70 | 12 | 4 | 0 | 0 | 0 | 273 | 97 |
| Whitefish Bay - V 1 | 14 | 13 | 0 | 0 | 3 | 1 | 675 | 324 |
| Whitefish Bay - V 2 | 10 | 15 | 5 | 0 | 3 | 0 | 503 | 242 |
| Whitefish Bay - V 3 | 18 | 17 | 2 | 0 | 0 | 0 | 383 | 184 |
| Whitefish Bay - V 4 | 22 | 14 | 3 | 0 | 2 | 1 | 663 | 320 |
| Whitefish Bay - V 5 | 25 | 19 | 4 | 0 | 1 | 3 | 587 | 284 |
| Whitefish Bay - V 6 | 10 | 26 | 1 | 0 | 1 | 0 | 634 | 306 |
| Whitefish Bay - V 7 | 21 | 42 | 3 | 0 | 4 | 0 | 1475 | 653 |
| Whitefish Bay - V 8 | 24 | 28 | 0 | 0 | 0 | 3 | 595 | 288 |
| Whitefish Bay - V 9 | 31 | 86 | 3 | 1 | 0 | 5 | 772 | 374 |
| Whitefish Bay - V 10 | 12 | 47 | 0 | 0 | 2 | 1 | 777 | 377 |
| Whitefish Bay - V 11 | 16 | 40 | 1 | 0 | 1 | 0 | 583 | 283 |
| Whitefish Bay - V 12 | 8 | 27 | 2 | 0 | 1 | 2 | 1656 | 766 |
| ADRIAN - T 1 | 9 | 1 | 2 | 0 | 0 | 0 | 410 | 244 |
| ANGELO - T 1 | 9 | 1 | 1 | 0 | 1 | 0 | 360 | 199 |
| ANGELO - T 2 | 7 | 1 | 0 | 0 | 0 | 0 | 90 | 50 |
| ANGELO - T 3 | 0 | 0 | 0 | 1 | 0 | 0 | 137 | 77 |
| BYRON - T 1 | 11 | 8 | 91 | 1 | 0 | 1 | 581 | 291 |
| Cashton - V 1 | 22 | 0 | 0 | 0 | 0 | 0 | 257 | 100 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 539 | 3 | 6 | 0 | 0 | 2 | 0 |
| West Allis - C 7 | 669 | 5 | 14 | 1 | 1 | 2 | 0 |
| West Allis - C 8 | 625 | 5 | 4 | 1 | 0 | 4 | 0 |
| West Allis - C 9 | 682 | 2 | 13 | 0 | 1 | 2 | 0 |
| West Allis - C 10 | 661 | 3 | 13 | 0 | 0 | 2 | 0 |
| West Allis - C 11 | 750 | 3 | 12 | 0 | 0 | 3 | 0 |
| West Allis - C 12 | 626 | 3 | 15 | 0 | 0 | 1 | 0 |
| West Allis - C 13 | 865 | 6 | 15 | 0 | 0 | 2 | 0 |
| West Allis - C 14 | 582 | 3 | 11 | 1 | 0 | 6 | 0 |
| West Allis - C 15 | 505 | 3 | 9 | 0 | 0 | 3 | 0 |
| West Allis - C 16 | 495 | 0 | 6 | 0 | 1 | 1 | 0 |
| West Allis - C 17 | 740 | 3 | 7 | 0 | 0 | 3 | 0 |
| West Allis - C 18 | 774 | 3 | 15 | 0 | 0 | 3 | 0 |
| West Allis - C 19 | 691 | 5 | 15 | 2 | 1 | 5 | 0 |
| West Allis - C 20 | 558 | 2 | 2 | 0 | 0 | 3 | 0 |
| West Allis - C 21 | 741 | 1 | 8 | 0 | 0 | 1 | 0 |
| West Allis - C 22 | 586 | 1 | 6 | 1 | 0 | 5 | 0 |
| West Allis - C 23 | 705 | 1 | 7 | 0 | 0 | 5 | 0 |
| West Allis - C 24 | 612 | 0 | 10 | 0 | 0 | 3 | 0 |
| West Allis - C 25 | 604 | 0 | 5 | 0 | 1 | 7 | 0 |
| West Milwaukee - V 1 | 253 | 2 | 3 | 1 | 0 | 1 | 0 |
| West Milwaukee - V 2 | 127 | 1 | 2 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 3 | 196 | 1 | 3 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 4 | 193 | 1 | 2 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 5 | 161 | 0 | 1 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 6 | 174 | 0 | 2 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 1 | 341 | 1 | 4 | 1 | 1 | 2 | 0 |
| Whitefish Bay - V 2 | 255 | 1 | 3 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 3 | 194 | 1 | 2 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 4 | 336 | 1 | 4 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 5 | 298 | 0 | 3 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 6 | 322 | 0 | 4 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 7 | 803 | 2 | 12 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 8 | 303 | 0 | 3 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 9 | 394 | 0 | 3 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 10 | 396 | 0 | 3 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 11 | 297 | 0 | 2 | 0 | 0 | 1 | 0 |
| Whitefish Bay - V 12 | 879 | 0 | 5 | 0 | 0 | 4 | 0 |
| ADRIAN - T 1 | 163 | 0 | 1 | 0 | 1 | 1 | 0 |
| ANGELO - T 1 | 154 | 2 | 3 | 0 | 1 | 1 | 0 |
| ANGELO - T 2 | 38 | 1 | 1 | 0 | 0 | 0 | 0 |
| ANGELO - T 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 281 | 0 | 1 | 0 | 0 | 2 | 0 |
| Cashton - V 1 | 151 | 0 | 3 | 1 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 0 | 0 | 1003 | 488 | 493 | 15 | 7 |
| West Allis - C 7 | 0 | 0 | 1200 | 542 | 623 | 31 | 3 |
| West Allis - C 8 | 0 | 2 | 1043 | 417 | 595 | 24 | 5 |
| West Allis - C 9 | 0 | 7 | 1360 | 670 | 654 | 22 | 9 |
| West Allis - C 10 | 0 | 2 | 1195 | 534 | 633 | 21 | 4 |
| West Allis - C 11 | 0 | 2 | 1515 | 767 | 700 | 32 | 8 |
| West Allis - C 12 | 0 | 3 | 1321 | 693 | 592 | 26 | 8 |
| West Allis - C 13 | 0 | 1 | 1769 | 890 | 833 | 42 | 2 |
| West Allis - C 14 | 0 | 0 | 1008 | 432 | 547 | 24 | 2 |
| West Allis - C 15 | 0 | 3 | 1000 | 496 | 485 | 16 | 2 |
| West Allis - C 16 | 0 | 0 | 975 | 483 | 470 | 18 | 3 |
| West Allis - C 17 | 0 | 3 | 1514 | 768 | 709 | 28 | 7 |
| West Allis - C 18 | 0 | 4 | 1594 | 815 | 741 | 31 | 5 |
| West Allis - C 19 | 0 | 1 | 1450 | 729 | 666 | 48 | 7 |
| West Allis - C 20 | 0 | 2 | 1042 | 486 | 534 | 17 | 3 |
| West Allis - C 21 | 0 | 2 | 1338 | 608 | 691 | 35 | 2 |
| West Allis - C 22 | 0 | 4 | 1107 | 526 | 556 | 19 | 5 |
| West Allis - C 23 | 0 | 0 | 1488 | 753 | 705 | 23 | 5 |
| West Allis - C 24 | 0 | 1 | 1002 | 409 | 569 | 18 | 5 |
| West Allis - C 25 | 0 | 0 | 1341 | 705 | 609 | 19 | 7 |
| West Milwaukee - V 1 | 0 | 2 | 387 | 142 | 232 | 9 | 2 |
| West Milwaukee - V 2 | 0 | 1 | 195 | 71 | 117 | 5 | 1 |
| West Milwaukee - V 3 | 0 | 1 | 301 | 111 | 180 | 7 | 2 |
| West Milwaukee - V 4 | 0 | 1 | 293 | 108 | 177 | 6 | 1 |
| West Milwaukee - V 5 | 0 | 0 | 244 | 90 | 148 | 5 | 1 |
| West Milwaukee - V 6 | 0 | 0 | 264 | 98 | 160 | 5 | 1 |
| Whitefish Bay - V 1 | 0 | 1 | 661 | 331 | 321 | 6 | 2 |
| Whitefish Bay - V 2 | 0 | 1 | 494 | 247 | 239 | 5 | 2 |
| Whitefish Bay - V 3 | 0 | 1 | 376 | 188 | 182 | 4 | 1 |
| Whitefish Bay - V 4 | 0 | 1 | 651 | 326 | 316 | 6 | 2 |
| Whitefish Bay - V 5 | 0 | 1 | 579 | 290 | 281 | 5 | 2 |
| Whitefish Bay - V 6 | 0 | 1 | 623 | 312 | 302 | 6 | 2 |
| Whitefish Bay - V 7 | 0 | 4 | 1444 | 672 | 752 | 15 | 4 |
| Whitefish Bay - V 8 | 0 | 0 | 586 | 294 | 285 | 5 | 2 |
| Whitefish Bay - V 9 | 0 | 0 | 759 | 382 | 370 | 6 | 1 |
| Whitefish Bay - V 10 | 0 | 0 | 763 | 384 | 372 | 6 | 1 |
| Whitefish Bay - V 11 | 0 | 0 | 574 | 289 | 280 | 4 | 1 |
| Whitefish Bay - V 12 | 0 | 2 | 1633 | 791 | 827 | 12 | 2 |
| ADRIAN - T 1 | 0 | 0 | 411 | 249 | 152 | 8 | 2 |
| ANGELO - T 1 | 0 | 0 | 348 | 195 | 139 | 10 | 3 |
| ANGELO - T 2 | 0 | 0 | 87 | 49 | 35 | 2 | 1 |
| ANGELO - T 3 | 0 | 0 | 133 | 76 | 54 | 3 | 0 |
| BYRON - T 1 | 3 | 3 | 564 | 293 | 261 | 8 | 2 |
| Cashton - V 1 | 0 | 0 | 251 | 119 | 129 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 0 | 0 | 0 | 842 | 444 | 397 | 0 |
| West Allis - C 7 | 0 | 0 | 1 | 1035 | 551 | 480 | 0 |
| West Allis - C 8 | 0 | 0 | 2 | 945 | 439 | 502 | 0 |
| West Allis - C 9 | 0 | 0 | 5 | 1192 | 676 | 511 | 0 |
| West Allis - C 10 | 0 | 0 | 3 | 1036 | 547 | 487 | 0 |
| West Allis - C 11 | 0 | 0 | 8 | 1341 | 774 | 562 | 0 |
| West Allis - C 12 | 0 | 0 | 2 | 1152 | 690 | 459 | 0 |
| West Allis - C 13 | 0 | 0 | 2 | 1561 | 954 | 605 | 0 |
| West Allis - C 14 | 0 | 0 | 3 | 888 | 452 | 435 | 0 |
| West Allis - C 15 | 0 | 0 | 1 | 896 | 506 | 387 | 0 |
| West Allis - C 16 | 0 | 0 | 1 | 861 | 490 | 371 | 0 |
| West Allis - C 17 | 0 | 0 | 2 | 1350 | 777 | 569 | 0 |
| West Allis - C 18 | 0 | 1 | 1 | 1408 | 846 | 560 | 0 |
| West Allis - C 19 | 0 | 0 | 0 | 1305 | 807 | 498 | 0 |
| West Allis - C 20 | 0 | 0 | 2 | 899 | 504 | 392 | 0 |
| West Allis - C 21 | 0 | 0 | 2 | 1159 | 622 | 534 | 0 |
| West Allis - C 22 | 0 | 0 | 1 | 985 | 563 | 421 | 0 |
| West Allis - C 23 | 0 | 1 | 1 | 1297 | 789 | 506 | 0 |
| West Allis - C 24 | 0 | 0 | 1 | 861 | 415 | 443 | 0 |
| West Allis - C 25 | 0 | 0 | 1 | 1234 | 762 | 472 | 0 |
| West Milwaukee - V 1 | 0 | 1 | 1 | 349 | 132 | 200 | 16 |
| West Milwaukee - V 2 | 0 | 0 | 1 | 177 | 66 | 101 | 9 |
| West Milwaukee - V 3 | 0 | 0 | 1 | 271 | 103 | 156 | 12 |
| West Milwaukee - V 4 | 0 | 0 | 1 | 266 | 101 | 153 | 12 |
| West Milwaukee - V 5 | 0 | 0 | 0 | 220 | 83 | 127 | 10 |
| West Milwaukee - V 6 | 0 | 0 | 0 | 239 | 90 | 138 | 11 |
| Whitefish Bay - V 1 | 0 | 0 | 1 | 621 | 319 | 282 | 19 |
| Whitefish Bay - V 2 | 0 | 0 | 1 | 464 | 238 | 211 | 14 |
| Whitefish Bay - V 3 | 0 | 0 | 1 | 355 | 182 | 161 | 11 |
| Whitefish Bay - V 4 | 0 | 0 | 1 | 612 | 315 | 278 | 18 |
| Whitefish Bay - V 5 | 0 | 0 | 1 | 543 | 279 | 247 | 16 |
| Whitefish Bay - V 6 | 0 | 0 | 1 | 584 | 300 | 266 | 17 |
| Whitefish Bay - V 7 | 0 | 0 | 1 | 1373 | 657 | 666 | 47 |
| Whitefish Bay - V 8 | 0 | 0 | 0 | 552 | 284 | 251 | 16 |
| Whitefish Bay - V 9 | 0 | 0 | 0 | 716 | 369 | 326 | 20 |
| Whitefish Bay - V 10 | 0 | 0 | 0 | 721 | 371 | 328 | 21 |
| Whitefish Bay - V 11 | 0 | 0 | 0 | 539 | 278 | 246 | 15 |
| Whitefish Bay - V 12 | 0 | 0 | 1 | 1537 | 761 | 736 | 40 |
| ADRIAN - T 1 | 0 | 0 | 0 | 402 | 209 | 193 | 0 |
| ANGELO - T 1 | 0 | 0 | 1 | 334 | 153 | 181 | 0 |
| ANGELO - T 2 | 0 | 0 | 0 | 85 | 39 | 46 | 0 |
| ANGELO - T 3 | 0 | 0 | 0 | 129 | 59 | 70 | 0 |
| BYRON - T 1 | 0 | 0 | 0 | 517 | 279 | 238 | 0 |
| Cashton - V 1 | 0 | 0 | 0 | 244 | 77 | 167 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 894 |
| West Allis - C 7 | 4 | 0 | 0 | 0 | 0 | 0 | 1118 |
| West Allis - C 8 | 4 | 0 | 0 | 0 | 0 | 0 | 989 |
| West Allis - C 9 | 5 | 0 | 0 | 0 | 0 | 0 | 1281 |
| West Allis - C 10 | 2 | 0 | 0 | 0 | 0 | 0 | 827 |
| West Allis - C 11 | 5 | 0 | 0 | 0 | 0 | 0 | 1382 |
| West Allis - C 12 | 3 | 0 | 0 | 0 | 0 | 0 | 1187 |
| West Allis - C 13 | 2 | 0 | 0 | 0 | 0 | 0 | 1658 |
| West Allis - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 947 |
| West Allis - C 15 | 3 | 0 | 0 | 0 | 0 | 0 | 931 |
| West Allis - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 890 |
| West Allis - C 17 | 4 | 0 | 0 | 0 | 0 | 0 | 1425 |
| West Allis - C 18 | 2 | 0 | 0 | 0 | 0 | 0 | 1514 |
| West Allis - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 1360 |
| West Allis - C 20 | 3 | 0 | 0 | 0 | 0 | 0 | 709 |
| West Allis - C 21 | 3 | 0 | 0 | 0 | 0 | 0 | 1246 |
| West Allis - C 22 | 1 | 0 | 0 | 0 | 0 | 0 | 1039 |
| West Allis - C 23 | 2 | 0 | 0 | 0 | 0 | 0 | 1382 |
| West Allis - C 24 | 3 | 0 | 0 | 0 | 0 | 0 | 941 |
| West Allis - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1295 |
| West Milwaukee - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 268 |
| West Milwaukee - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 135 |
| West Milwaukee - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| West Milwaukee - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 205 |
| West Milwaukee - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| West Milwaukee - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Whitefish Bay - V 1 | 1 | 436 | 382 | 0 | 41 | 13 | 624 |
| Whitefish Bay - V 2 | 1 | 326 | 285 | 0 | 31 | 10 | 467 |
| Whitefish Bay - V 3 | 1 | 249 | 217 | 0 | 24 | 8 | 356 |
| Whitefish Bay - V 4 | 1 | 431 | 377 | 0 | 41 | 13 | 616 |
| Whitefish Bay - V 5 | 1 | 382 | 334 | 0 | 36 | 12 | 546 |
| Whitefish Bay - V 6 | 1 | 409 | 359 | 0 | 38 | 12 | 586 |
| Whitefish Bay - V 7 | 3 | 915 | 793 | 0 | 96 | 26 | 1364 |
| Whitefish Bay - V 8 | 1 | 387 | 340 | 0 | 36 | 11 | 554 |
| Whitefish Bay - V 9 | 1 | 502 | 441 | 0 | 47 | 14 | 720 |
| Whitefish Bay - V 10 | 1 | 505 | 444 | 0 | 47 | 14 | 724 |
| Whitefish Bay - V 11 | 0 | 379 | 333 | 0 | 35 | 11 | 544 |
| Whitefish Bay - V 12 | 0 | 1027 | 893 | 0 | 98 | 36 | 1518 |
| ADRIAN - T 1 | 0 | 402 | 228 | 0 | 0 | 174 | 384 |
| ANGELO - T 1 | 0 | 347 | 188 | 0 | 0 | 159 | 332 |
| ANGELO - T 2 | 0 | 88 | 48 | 0 | 0 | 40 | 84 |
| ANGELO - T 3 | 0 | 135 | 73 | 0 | 0 | 62 | 128 |
| BYRON - T 1 | 0 | 520 | 272 | 0 | 0 | 248 | 540 |
| Cashton - V 1 | 0 | 250 | 114 | 0 | 0 | 136 | 242 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| West Allis - C 6 | 447 | 446 | 1 | 0 | 0 | 0 |
| West Allis - C 7 | 551 | 566 | 1 | 0 | 0 | 0 |
| West Allis - C 8 | 438 | 551 | 0 | 0 | 0 | 0 |
| West Allis - C 9 | 700 | 577 | 4 | 0 | 0 | 0 |
| West Allis - C 10 | 0 | 759 | 16 | 52 | 0 | 0 |
| West Allis - C 11 | 737 | 643 | 2 | 0 | 0 | 0 |
| West Allis - C 12 | 643 | 541 | 3 | 0 | 0 | 0 |
| West Allis - C 13 | 945 | 712 | 1 | 0 | 0 | 0 |
| West Allis - C 14 | 463 | 484 | 0 | 0 | 0 | 0 |
| West Allis - C 15 | 484 | 445 | 2 | 0 | 0 | 0 |
| West Allis - C 16 | 465 | 423 | 2 | 0 | 0 | 0 |
| West Allis - C 17 | 775 | 649 | 1 | 0 | 0 | 0 |
| West Allis - C 18 | 871 | 640 | 3 | 0 | 0 | 0 |
| West Allis - C 19 | 781 | 578 | 1 | 0 | 0 | 0 |
| West Allis - C 20 | 0 | 614 | 22 | 73 | 0 | 0 |
| West Allis - C 21 | 630 | 614 | 2 | 0 | 0 | 0 |
| West Allis - C 22 | 533 | 503 | 3 | 0 | 0 | 0 |
| West Allis - C 23 | 808 | 570 | 4 | 0 | 0 | 0 |
| West Allis - C 24 | 432 | 507 | 2 | 0 | 0 | 0 |
| West Allis - C 25 | 788 | 507 | 0 | 0 | 0 | 0 |
| West Milwaukee - V 1 | 0 | 235 | 3 | 30 | 0 | 0 |
| West Milwaukee - V 2 | 0 | 118 | 2 | 15 | 0 | 0 |
| West Milwaukee - V 3 | 0 | 183 | 3 | 23 | 0 | 0 |
| West Milwaukee - V 4 | 0 | 180 | 2 | 23 | 0 | 0 |
| West Milwaukee - V 5 | 0 | 150 | 1 | 18 | 0 | 0 |
| West Milwaukee - V 6 | 0 | 162 | 1 | 20 | 0 | 0 |
| Whitefish Bay - V 1 | 325 | 298 | 1 | 0 | 0 | 0 |
| Whitefish Bay - V 2 | 243 | 223 | 1 | 0 | 0 | 0 |
| Whitefish Bay - V 3 | 185 | 170 | 1 | 0 | 0 | 0 |
| Whitefish Bay - V 4 | 321 | 294 | 1 | 0 | 0 | 0 |
| Whitefish Bay - V 5 | 285 | 261 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 6 | 306 | 280 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 7 | 684 | 679 | 1 | 0 | 0 | 0 |
| Whitefish Bay - V 8 | 289 | 265 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 9 | 376 | 344 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 10 | 378 | 346 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 11 | 284 | 260 | 0 | 0 | 0 | 0 |
| Whitefish Bay - V 12 | 758 | 760 | 0 | 0 | 0 | 0 |
| ADRIAN - T 1 | 258 | 126 | 0 | 0 | 0 | 0 |
| ANGELO - T 1 | 197 | 135 | 0 | 0 | 0 | 0 |
| ANGELO - T 2 | 50 | 34 | 0 | 0 | 0 | 0 |
| ANGELO - T 3 | 76 | 52 | 0 | 0 | 0 | 0 |
| BYRON - T 1 | 310 | 230 | 0 | 0 | 0 | 0 |
| Cashton - V 1 | 169 | 73 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| West Allis - C 6 | 0 | 636 | 621 | 0 | 15 | 0 | 0 | C |
| West Allis - C 7 | 0 | 794 | 772 | 0 | 22 | 0 | 0 | C |
| West Allis - C 8 | 0 | 732 | 708 | 0 | 24 | 0 | 0 | C |
| West Allis - C 9 | 0 | 886 | 863 | 0 | 23 | 0 | 0 | C |
| West Allis - C 10 | 0 | 794 | 775 | 0 | 19 | 0 | 0 | C |
| West Allis - C 11 | 0 | 1033 | 1004 | 0 | 29 | 0 | 0 | C |
| West Allis - C 12 | 0 | 849 | 829 | 0 | 20 | 0 | 0 | C |
| West Allis - C 13 | 0 | 1112 | 1095 | 0 | 17 | 0 | 0 | C |
| West Allis - C 14 | 0 | 686 | 668 | 0 | 18 | 0 | 0 | C |
| West Allis - C 15 | 0 | 659 | 643 | 0 | 16 | 0 | 0 | C |
| West Allis - C 16 | 0 | 636 | 620 | 0 | 16 | 0 | 0 | C |
| West Allis - C 17 | 0 | 1006 | 976 | 0 | 30 | 0 | 0 | C |
| West Allis - C 18 | 0 | 1052 | 1030 | 0 | 22 | 0 | 0 | C |
| West Allis - C 19 | 0 | 974 | 960 | 0 | 14 | 0 | 0 | C |
| West Allis - C 20 | 0 | 680 | 660 | 0 | 20 | 0 | 0 | C |
| West Allis - C 21 | 0 | 882 | 863 | 0 | 19 | 0 | 0 | C |
| West Allis - C 22 | 0 | 731 | 715 | 0 | 16 | 0 | 0 | C |
| West Allis - C 23 | 0 | 930 | 906 | 0 | 24 | 0 | 0 | C |
| West Allis - C 24 | 0 | 688 | 671 | 0 | 17 | 0 | 0 | C |
| West Allis - C 25 | 0 | 875 | 859 | 0 | 16 | 0 | 0 | C |
| West Milwaukee - V 1 | 0 | 247 | 242 | 0 | 5 | 0 | 0 | V |
| West Milwaukee - V 2 | 0 | 125 | 122 | 0 | 3 | 0 | 0 | V |
| West Milwaukee - V 3 | 0 | 193 | 189 | 0 | 4 | 0 | 0 | V |
| West Milwaukee - V 4 | 0 | 188 | 185 | 0 | 3 | 0 | 0 | V |
| West Milwaukee - V 5 | 0 | 157 | 154 | 0 | 3 | 0 | 0 | V |
| West Milwaukee - V 6 | 0 | 170 | 167 | 0 | 3 | 0 | 0 | V |
| Whitefish Bay - V 1 | 0 | 417 | 409 | 0 | 8 | 0 | 0 | V |
| Whitefish Bay - V 2 | 0 | 312 | 306 | 0 | 6 | 0 | 0 | V |
| Whitefish Bay - V 3 | 0 | 238 | 233 | 0 | 5 | 0 | 0 | V |
| Whitefish Bay - V 4 | 0 | 412 | 404 | 0 | 8 | 0 | 0 | V |
| Whitefish Bay - V 5 | 0 | 365 | 358 | 0 | 7 | 0 | 0 | V |
| Whitefish Bay - V 6 | 0 | 394 | 386 | 0 | 8 | 0 | 0 | V |
| Whitefish Bay - V 7 | 0 | 944 | 925 | 0 | 19 | 0 | 0 | V |
| Whitefish Bay - V 8 | 0 | 371 | 364 | 0 | 7 | 0 | 0 | V |
| Whitefish Bay - V 9 | 0 | 482 | 473 | 0 | 9 | 0 | 0 | V |
| Whitefish Bay - V 10 | 0 | 485 | 476 | 0 | 9 | 0 | 0 | V |
| Whitefish Bay - V 11 | 0 | 363 | 357 | 0 | 6 | 0 | 0 | V |
| Whitefish Bay - V 12 | 0 | 1034 | 1022 | 0 | 12 | 0 | 0 | V |
| ADRIAN - T 1 | 0 | 336 | 0 | 0 | 3 | 0 | 333 | T |
| ANGELO - T 1 | 0 | 270 | 0 | 0 | 3 | 0 | 267 | T |
| ANGELO - T 2 | 0 | 68 | 0 | 0 | 1 | 0 | 67 | T |
| ANGELO - T 3 | 0 | 104 | 0 | 0 | 0 | 0 | 104 | T |
| BYRON - T 1 | 0 | 368 | 0 | 0 | 5 | 0 | 363 | T |
| Cashton - V 1 | 0 | 211 | 0 | 0 | 1 | 0 | 210 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55081129500002 | Cashton - V 2 | 96 | 32 | 3 | 55081129500002 | 12950 | Cashton |
| 55081155500001 | CLIFTON - T 1 | 50 | 17 | 3 | 55081155500001 | 15550 | CLIFTON |
| 55081294500001 | GLENDALE - T 1 | 50 | 17 | 3 | 55081294500001 | 29450 | GLENDALE |
| 55081303250001 | GRANT - T 1 | 70 | 24 | 3 | 55081303250001 | 30325 | GRANT |
| 55081312250001 | GREENFIELD - T 1 | 70 | 24 | 3 | 55081312250001 | 31225 | GREENFIELD |
| 55081312250002 | GREENFIELD - T 2 | 70 | 24 | 3 | 55081312250002 | 31225 | GREENFIELD |
| 55081379500001 | JEFFERSON - T 1 | 96 | 32 | 3 | 55081379500001 | 37950 | JEFFERSON |
| 55081391500001 | Kendall - V 1 | 50 | 17 | 3 | 55081391500001 | 39150 | Kendall |
| 55081409250001 | LAFAYETTE - T 1 | 70 | 24 | 3 | 55081409250001 | 40925 | LAFAYETTE |
| 55081409250002 | LAFAYETTE - T 2 | 70 | 24 | 3 | 55081409250002 | 40925 | LAFAYETTE |
| 5508141000001A | LA GRANGE - T 1 A | 70 | 24 | 7 | 5508141000001A | 41000 | LA GRANGE |
| 5508141000001B | LA GRANGE - T 1 B | 70 | 24 | 3 | 5508141000001B | 41000 | LA GRANGE |
| 5508141000002A | LA GRANGE - T 2 A | 70 | 24 | 7 | 5508141000002A | 41000 | LA GRANGE |
| 5508141000002B | LA GRANGE - T 2 B | 70 | 24 | 3 | 5508141000002B | 41000 | LA GRANGE |
| 5508141000003A | LA GRANGE - T 3 A | 70 | 24 | 7 | 5508141000003A | 41000 | LA GRANGE |
| 5508141000003B | LA GRANGE - T 3 B | 70 | 24 | 3 | 5508141000003B | 41000 | LA GRANGE |
| 55081434750001 | LEON - T 1 | 96 | 32 | 3 | 55081434750001 | 43475 | LEON |
| 55081434750002 | LEON - T 2 | 96 | 32 | 3 | 55081434750002 | 43475 | LEON |
| 55081444500001 | LINCOLN - T 1 | 70 | 24 | 7 | 55081444500001 | 44450 | LINCOLN |
| 55081449750001 | LITTLE FALLS - T 1 | 70 | 24 | 3 | 55081449750001 | 44975 | LITTLE FALLS |
| 55081449750002 | LITTLE FALLS - T 2 | 70 | 24 | 3 | 55081449750002 | 44975 | LITTLE FALLS |
| 55081508000001 | Melvina - V 1 | 96 | 32 | 3 | 55081508000001 | 50800 | Melvina |
| 55081569500001 | NEW LYME - T 1 | 70 | 24 | 3 | 55081569500001 | 56950 | NEW LYME |
| 55081585750001 | Norwalk - V 1 | 96 | 32 | 3 | 55081585750001 | 58575 | Norwalk |
| 55081588500001 | Oakdale - V 1 | 70 | 24 | 3 | 55081588500001 | 58850 | Oakdale |
| 55081588750001 | OAKDALE - T 1 | 70 | 24 | 3 | 55081588750001 | 58875 | OAKDALE |
| 55081644250001 | PORTLAND - T 1 | 96 | 32 | 3 | 55081644250001 | 64425 | PORTLAND |
| 55081678500001 | RIDGEVILLE - T 1 | 96 | 32 | 3 | 55081678500001 | 67850 | RIDGEVILLE |
| 55081723250001 | SCOTT - T 1 | 70 | 24 | 7 | 55081723250001 | 72325 | SCOTT |
| 55081731500001 | SHELDON - T 1 | 96 | 32 | 3 | 55081731500001 | 73150 | SHELDON |
| 55081753250001 | Sparta - C 1 | 70 | 24 | 3 | 55081753250001 | 75325 | Sparta |
| 55081753250002 | Sparta - C 2 | 70 | 24 | 3 | 55081753250002 | 75325 | Sparta |
| 55081753250003 | Sparta - C 3 | 70 | 24 | 3 | 55081753250003 | 75325 | Sparta |
| 55081753250004 | Sparta - C 4 | 70 | 24 | 3 | 55081753250004 | 75325 | Sparta |
| 55081753250005 | Sparta - C 5 | 70 | 24 | 3 | 55081753250005 | 75325 | Sparta |
| 55081753250006 | Sparta - C 6 | 70 | 24 | 3 | 55081753250006 | 75325 | Sparta |
| 55081753250007 | Sparta - C 7 | 70 | 24 | 3 | 55081753250007 | 75325 | Sparta |
| 55081753250008 | Sparta - C 8 | 70 | 24 | 3 | 55081753250008 | 75325 | Sparta |
| 55081753250009 | Sparta - C 9 | 70 | 24 | 3 | 55081753250009 | 75325 | Sparta |
| 55081753250010 | Sparta - C 10 | 70 | 24 | 3 | 55081753250010 | 75325 | Sparta |
| 55081753250011 | Sparta - C 11 | 70 | 24 | 3 | 55081753250011 | 75325 | Sparta |
| 55081753250012 | Sparta - C 12 | 70 | 24 | 3 | 55081753250012 | 75325 | Sparta |
| 55081753250013 | Sparta - C 13 | 70 | 24 | 3 | 55081753250013 | 75325 | Sparta |
| 55081753250014 | Sparta - C 14 | 70 | 24 | 3 | 55081753250014 | 75325 | Sparta |

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508112950 | Monroe | 55081 | Cashton - V 2 | 2 | 5508112 | NO | 513 | 485 | 6 |
| 5508115550 | Monroe | 55081 | CLIFTON - T 1 | 1 | 5508109 | NO | 690 | 668 | 6 |
| 5508129450 | Monroe | 55081 | GLENDALE - T 1 | 1 | 5508114 | NO | 667 | 652 | 5 |
| 5508130325 | Monroe | 55081 | GRANT - T 1 | 1 | 5508102 | NO | 495 | 482 | 3 |
| 5508131225 | Monroe | 55081 | GREENFIELD - T 1 | 1 | 5508105 | NO | 478 | 451 | 3 |
| 5508131225 | Monroe | 55081 | GREENFIELD - T 2 | 2 | 5508106 | NO | 229 | 216 | 0 |
| 5508137950 | Monroe | 55081 | JEFFERSON - T 1 | 1 | 5508113 | NO | 819 | 801 | 12 |
| 5508139150 | Monroe | 55081 | Kendall - V 1 | 1 | 5508114 | NO | 472 | 451 | 0 |
| 5508140925 | Monroe | 55081 | LAFAYETTE - T 1 | 1 | 5508105 | NO | 274 | 267 | 1 |
| 5508140925 | Monroe | 55081 | LAFAYETTE - T 2 | 2 | 5508105 | NO | 122 | 90 | 21 |
| 5508141000 | Monroe | 55081 | LA GRANGE - T 1 A | 1A | 5508106 | NO | 836 | 787 | 13 |
| 5508141000 | Monroe | 55081 | LA GRANGE - T 1 B | 1B | 5508106 | NO | 127 | 126 | 0 |
| 5508141000 | Monroe | 55081 | LA GRANGE - T 2 A | 2A | 5508106 | NO | 670 | 631 | 3 |
| 5508141000 | Monroe | 55081 | LA GRANGE - T 2 B | 2B | 5508106 | NO | 41 | 36 | 1 |
| 5508141000 | Monroe | 55081 | LA GRANGE - T 3 A | 3A | 5508107 | NO | 321 | 285 | 11 |
| 5508141000 | Monroe | 55081 | LA GRANGE - T 3 B | 3B | 5508107 | NO | 12 | 7 | 0 |
| 5508143475 | Monroe | 55081 | LEON - T 1 | 1 | 5508110 | NO | 749 | 718 | 8 |
| 5508143475 | Monroe | 55081 | LEON - T 2 | 2 | 5508110 | NO | 337 | 330 | 0 |
| 5508144450 | Monroe | 55081 | LINCOLN - T 1 | 1 | 5508102 | NO | 835 | 820 | 1 |
| 5508144975 | Monroe | 55081 | LITTLE FALLS - T 1 | 1 | 5508101 | NO | 959 | 920 | 3 |
| 5508144975 | Monroe | 55081 | LITTLE FALLS - T 2 | 2 | 5508101 | NO | 564 | 545 | 1 |
| 5508150800 | Monroe | 55081 | Melvina - V 1 | 1 | 5508113 | NO | 104 | 100 | 2 |
| 5508156950 | Monroe | 55081 | NEW LYME - T 1 | 1 | 5508101 | NO | 168 | 164 | 0 |
| 5508158575 | Monroe | 55081 | Norwalk - V 1 | 1 | 5508111 | YES | 672 | 433 | 1 |
| 5508158850 | Monroe | 55081 | Oakdale - V 1 | 1 | 5508109 | NO | 297 | 292 | 2 |
| 5508158875 | Monroe | 55081 | OAKDALE - T 1 | 1 | 5508109 | NO | 772 | 744 | 3 |
| 5508164425 | Monroe | 55081 | PORTLAND - T 1 | 1 | 5508112 | NO | 808 | 767 | 1 |
| 5508167850 | Monroe | 55081 | RIDGEVILLE - T 1 | 1 | 5508111 | NO | 467 | 449 | 0 |
| 5508172325 | Monroe | 55081 | SCOTT - T 1 | 1 | 5508102 | NO | 135 | 120 | 1 |
| 5508173150 | Monroe | 55081 | SHELDON - T 1 | 1 | 5508113 | NO | 727 | 709 | 6 |
| 5508175325 | Monroe | 55081 | Sparta - C 1 | 1 | 5508118 | NO | 653 | 584 | 12 |
| 5508175325 | Monroe | 55081 | Sparta - C 2 | 2 | 5508118 | NO | 473 | 456 | 3 |
| 5508175325 | Monroe | 55081 | Sparta - C 3 | 3 | 5508118 | NO | 325 | 315 | 6 |
| 5508175325 | Monroe | 55081 | Sparta - C 4 | 4 | 5508117 | NO | 861 | 752 | 25 |
| 5508175325 | Monroe | 55081 | Sparta - C 5 | 5 | 5508117 | NO | 623 | 542 | 6 |
| 5508175325 | Monroe | 55081 | Sparta - C 6 | 6 | 5508118 | NO | 456 | 433 | 9 |
| 5508175325 | Monroe | 55081 | Sparta - C 7 | 7 | 5508117 | NO | 746 | 685 | 4 |
| 5508175325 | Monroe | 55081 | Sparta - C 8 | 8 | 5508119 | NO | 525 | 480 | 6 |
| 5508175325 | Monroe | 55081 | Sparta - C 9 | 9 | 5508119 | NO | 633 | 527 | 8 |
| 5508175325 | Monroe | 55081 | Sparta - C 10 | 10 | 5508115 | NO | 606 | 491 | 9 |
| 5508175325 | Monroe | 55081 | Sparta - C 11 | 11 | 5508115 | NO | 945 | 780 | 42 |
| 5508175325 | Monroe | 55081 | Sparta - C 12 | 12 | 5508115 | NO | 318 | 306 | 4 |
| 5508175325 | Monroe | 55081 | Sparta - C 13 | 13 | 5508115 | NO | 355 | 308 | 10 |
| 5508175325 | Monroe | 55081 | Sparta - C 14 | 14 | 5508116 | NO | 872 | 822 | 10 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 16 | 1 | 5 | 0 | 0 | 0 | 361 | 349 | 4 |
| CLIFTON - T 1 | 2 | 12 | 2 | 0 | 0 | 0 | 416 | 405 | 1 |
| GLENDALE - T 1 | 0 | 1 | 8 | 1 | 0 | 0 | 508 | 499 | 0 |
| GRANT - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 397 | 389 | 3 |
| GREENFIELD - T 1 | 1 | 6 | 17 | 0 | 0 | 0 | 381 | 372 | 0 |
| GREENFIELD - T 2 | 4 | 3 | 6 | 0 | 0 | 0 | 158 | 152 | 0 |
| JEFFERSON - T 1 | 4 | 0 | 1 | 0 | 1 | 0 | 514 | 512 | 0 |
| Kendall - V 1 | 10 | 1 | 10 | 0 | 0 | 0 | 362 | 350 | 0 |
| LAFAYETTE - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 207 | 206 | 0 |
| LAFAYETTE - T 2 | 7 | 1 | 1 | 1 | 1 | 0 | 122 | 90 | 21 |
| LA GRANGE - T 1 A | 11 | 8 | 17 | 0 | 0 | 0 | 606 | 578 | 4 |
| LA GRANGE - T 1 B | 0 | 0 | 0 | 0 | 1 | 0 | 94 | 94 | 0 |
| LA GRANGE - T 2 A | 6 | 2 | 27 | 0 | 0 | 1 | 504 | 481 | 0 |
| LA GRANGE - T 2 B | 4 | 0 | 0 | 0 | 0 | 0 | 29 | 28 | 0 |
| LA GRANGE - T 3 A | 2 | 0 | 18 | 0 | 0 | 5 | 256 | 234 | 7 |
| LA GRANGE - T 3 B | 4 | 0 | 1 | 0 | 0 | 0 | 10 | 7 | 0 |
| LEON - T 1 | 17 | 1 | 1 | 4 | 0 | 0 | 564 | 547 | 2 |
| LEON - T 2 | 0 | 2 | 4 | 1 | 0 | 0 | 244 | 238 | 0 |
| LINCOLN - T 1 | 3 | 4 | 5 | 0 | 2 | 0 | 628 | 616 | 1 |
| LITTLE FALLS - T 1 | 6 | 12 | 13 | 1 | 2 | 2 | 694 | 673 | 1 |
| LITTLE FALLS - T 2 | 11 | 2 | 5 | 0 | 0 | 0 | 437 | 426 | 0 |
| Melvina - V 1 | 0 | 0 | 2 | 0 | 0 | 0 | 69 | 68 | 0 |
| NEW LYME - T 1 | 2 | 1 | 1 | 0 | 0 | 0 | 130 | 127 | 0 |
| Norwalk - V 1 | 228 | 10 | 0 | 0 | 0 | 0 | 468 | 328 | 1 |
| Oakdale - V 1 | 0 | 1 | 2 | 0 | 0 | 0 | 222 | 217 | 2 |
| OAKDALE - T 1 | 5 | 19 | 1 | 0 | 0 | 0 | 567 | 551 | 3 |
| PORTLAND - T 1 | 30 | 1 | 9 | 0 | 0 | 0 | 556 | 540 | 0 |
| RIDGEVILLE - T 1 | 8 | 3 | 6 | 0 | 1 | 0 | 346 | 333 | 0 |
| SCOTT - T 1 | 11 | 0 | 0 | 0 | 0 | 3 | 107 | 99 | 0 |
| SHELDON - T 1 | 2 | 10 | 0 | 0 | 0 | 0 | 434 | 428 | 1 |
| Sparta - C 1 | 42 | 6 | 8 | 0 | 1 | 0 | 484 | 441 | 9 |
| Sparta - C 2 | 11 | 0 | 2 | 1 | 0 | 0 | 334 | 325 | 1 |
| Sparta - C 3 | 2 | 2 | 0 | 0 | 0 | 0 | 249 | 245 | 2 |
| Sparta - C 4 | 69 | 4 | 10 | 0 | 0 | 1 | 680 | 615 | 18 |
| Sparta - C 5 | 60 | 5 | 10 | 0 | 0 | 0 | 455 | 409 | 3 |
| Sparta - C 6 | 10 | 0 | 1 | 1 | 0 | 2 | 350 | 335 | 5 |
| Sparta - C 7 | 52 | 1 | 3 | 0 | 0 | 1 | 579 | 543 | 2 |
| Sparta - C 8 | 26 | 6 | 3 | 1 | 2 | 1 | 379 | 359 | 3 |
| Sparta - C 9 | 83 | 5 | 6 | 1 | 1 | 2 | 517 | 462 | 4 |
| Sparta - C 10 | 99 | 0 | 4 | 0 | 3 | 0 | 459 | 392 | 7 |
| Sparta - C 11 | 100 | 13 | 3 | 5 | 0 | 2 | 599 | 518 | 22 |
| Sparta - C 12 | 6 | 2 | 0 | 0 | 0 | 0 | 253 | 247 | 0 |
| Sparta - C 13 | 29 | 8 | 0 | 0 | 0 | 0 | 259 | 232 | 5 |
| Sparta - C 14 | 21 | 7 | 10 | 1 | 0 | 1 | 671 | 639 | 8 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 6 | 1 | 1 | 0 | 0 | 0 | 212 | 83 |
| CLIFTON - T 1 | 1 | 7 | 2 | 0 | 0 | 0 | 224 | 106 |
| GLENDALE - T 1 | 0 | 1 | 7 | 1 | 0 | 0 | 316 | 183 |
| GRANT - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 222 | 149 |
| GREENFIELD - T 1 | 0 | 1 | 8 | 0 | 0 | 0 | 277 | 163 |
| GREENFIELD - T 2 | 3 | 1 | 2 | 0 | 0 | 0 | 113 | 67 |
| JEFFERSON - T 1 | 1 | 0 | 0 | 0 | 1 | 0 | 275 | 128 |
| Kendall - V 1 | 4 | 1 | 7 | 0 | 0 | 0 | 193 | 65 |
| LAFAYETTE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 101 | 58 |
| LAFAYETTE - T 2 | 7 | 1 | 1 | 1 | 1 | 0 | 57 | 34 |
| LA GRANGE - T 1 A | 6 | 6 | 12 | 0 | 0 | 0 | 426 | 232 |
| LA GRANGE - T 1 B | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 36 |
| LA GRANGE - T 2 A | 4 | 2 | 16 | 0 | 0 | 1 | 351 | 193 |
| LA GRANGE - T 2 B | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 11 |
| LA GRANGE - T 3 A | 0 | 0 | 14 | 0 | 0 | 1 | 175 | 97 |
| LA GRANGE - T 3 B | 2 | 0 | 1 | 0 | 0 | 0 | 6 | 3 |
| LEON - T 1 | 9 | 1 | 1 | 4 | 0 | 0 | 413 | 239 |
| LEON - T 2 | 0 | 1 | 4 | 1 | 0 | 0 | 176 | 103 |
| LINCOLN - T 1 | 1 | 3 | 5 | 0 | 2 | 0 | 432 | 291 |
| LITTLE FALLS - T 1 | 3 | 5 | 8 | 1 | 2 | 1 | 427 | 196 |
| LITTLE FALLS - T 2 | 5 | 2 | 4 | 0 | 0 | 0 | 266 | 123 |
| Melvina - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 31 | 13 |
| NEW LYME - T 1 | 1 | 1 | 1 | 0 | 0 | 0 | 90 | 48 |
| Norwalk - V 1 | 131 | 6 | 0 | 0 | 0 | 0 | 213 | 97 |
| Oakdale - V 1 | 0 | 1 | 2 | 0 | 0 | 0 | 112 | 58 |
| OAKDALE - T 1 | 3 | 9 | 1 | 0 | 0 | 0 | 344 | 189 |
| PORTLAND - T 1 | 13 | 0 | 3 | 0 | 0 | 0 | 376 | 181 |
| RIDGEVILLE - T 1 | 6 | 1 | 6 | 0 | 0 | 0 | 252 | 122 |
| SCOTT - T 1 | 5 | 0 | 0 | 0 | 0 | 3 | 56 | 43 |
| SHELDON - T 1 | 2 | 3 | 0 | 0 | 0 | 0 | 224 | 147 |
| Sparta - C 1 | 26 | 3 | 4 | 0 | 1 | 0 | 261 | 112 |
| Sparta - C 2 | 6 | 0 | 1 | 1 | 0 | 0 | 182 | 78 |
| Sparta - C 3 | 0 | 2 | 0 | 0 | 0 | 0 | 136 | 58 |
| Sparta - C 4 | 37 | 3 | 7 | 0 | 0 | 0 | 365 | 158 |
| Sparta - C 5 | 36 | 3 | 4 | 0 | 0 | 0 | 246 | 106 |
| Sparta - C 6 | 7 | 0 | 1 | 1 | 0 | 1 | 189 | 81 |
| Sparta - C 7 | 30 | 1 | 3 | 0 | 0 | 0 | 310 | 134 |
| Sparta - C 8 | 9 | 2 | 2 | 1 | 2 | 1 | 205 | 88 |
| Sparta - C 9 | 40 | 5 | 4 | 1 | 0 | 1 | 276 | 119 |
| Sparta - C 10 | 57 | 0 | 3 | 0 | 0 | 0 | 243 | 106 |
| Sparta - C 11 | 46 | 6 | 3 | 2 | 0 | 2 | 316 | 138 |
| Sparta - C 12 | 4 | 2 | 0 | 0 | 0 | 0 | 133 | 58 |
| Sparta - C 13 | 15 | 7 | 0 | 0 | 0 | 0 | 135 | 59 |
| Sparta - C 14 | 9 | 7 | 7 | 1 | 0 | 0 | 354 | 155 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 127 | 0 | 2 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 114 | 1 | 1 | 1 | 0 | 0 | 0 |
| GLENDALE - T 1 | 125 | 2 | 4 | 0 | 0 | 2 | 0 |
| GRANT - T 1 | 70 | 1 | 1 | 0 | 0 | 1 | 0 |
| GREENFIELD - T 1 | 111 | 0 | 3 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 2 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 146 | 0 | 1 | 0 | 0 | 0 | 0 |
| Kendall - V 1 | 124 | 0 | 4 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 40 | 0 | 0 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 2 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 A | 187 | 2 | 3 | 0 | 1 | 1 | 0 |
| LA GRANGE - T 1 B | 29 | 0 | 1 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 2 A | 156 | 1 | 1 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 2 B | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 A | 78 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 B | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 170 | 1 | 2 | 0 | 0 | 0 | 0 |
| LEON - T 2 | 73 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 136 | 1 | 3 | 0 | 0 | 0 | 0 |
| LITTLE FALLS - T 1 | 226 | 0 | 2 | 0 | 0 | 1 | 0 |
| LITTLE FALLS - T 2 | 141 | 0 | 1 | 0 | 0 | 0 | 0 |
| Melvina - V 1 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW LYME - T 1 | 41 | 0 | 1 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 114 | 0 | 0 | 2 | 0 | 0 | 0 |
| Oakdale - V 1 | 54 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAKDALE - T 1 | 152 | 0 | 2 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 189 | 0 | 3 | 0 | 0 | 0 | 0 |
| RIDGEVILLE - T 1 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHELDON - T 1 | 75 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sparta - C 1 | 142 | 1 | 3 | 0 | 1 | 1 | 0 |
| Sparta - C 2 | 98 | 1 | 2 | 0 | 1 | 1 | 0 |
| Sparta - C 3 | 73 | 1 | 2 | 0 | 0 | 1 | 0 |
| Sparta - C 4 | 200 | 1 | 4 | 0 | 0 | 1 | 0 |
| Sparta - C 5 | 134 | 1 | 3 | 0 | 0 | 1 | 0 |
| Sparta - C 6 | 103 | 1 | 2 | 0 | 0 | 1 | 0 |
| Sparta - C 7 | 170 | 1 | 3 | 0 | 0 | 1 | 0 |
| Sparta - C 8 | 112 | 1 | 2 | 0 | 0 | 1 | 0 |
| Sparta - C 9 | 152 | 1 | 2 | 0 | 0 | 1 | 0 |
| Sparta - C 10 | 134 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sparta - C 11 | 175 | 0 | 3 | 0 | 0 | 0 | 0 |
| Sparta - C 12 | 74 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sparta - C 13 | 75 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sparta - C 14 | 196 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 0 | 0 | 210 | 100 | 108 | 2 | 0 |
| CLIFTON - T 1 | 0 | 1 | 220 | 116 | 98 | 3 | 3 |
| GLENDALE - T 1 | 0 | 0 | 314 | 188 | 112 | 11 | 3 |
| GRANT - T 1 | 0 | 0 | 220 | 147 | 69 | 2 | 2 |
| GREENFIELD - T 1 | 0 | 0 | 273 | 162 | 100 | 8 | 3 |
| GREENFIELD - T 2 | 0 | 0 | 109 | 66 | 41 | 2 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 270 | 137 | 126 | 5 | 2 |
| Kendall - V 1 | 0 | 0 | 193 | 79 | 108 | 5 | 1 |
| LAFAYETTE - T 1 | 0 | 2 | 99 | 55 | 40 | 4 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 55 | 31 | 22 | 2 | 0 |
| LA GRANGE - T 1 A | 0 | 0 | 420 | 234 | 173 | 9 | 4 |
| LA GRANGE - T 1 B | 0 | 0 | 67 | 37 | 27 | 2 | 1 |
| LA GRANGE - T 2 A | 0 | 0 | 350 | 195 | 144 | 8 | 3 |
| LA GRANGE - T 2 B | 0 | 0 | 19 | 11 | 8 | 0 | 0 |
| LA GRANGE - T 3 A | 0 | 0 | 174 | 98 | 72 | 3 | 1 |
| LA GRANGE - T 3 B | 0 | 0 | 5 | 3 | 2 | 0 | 0 |
| LEON - T 1 | 0 | 1 | 404 | 239 | 156 | 6 | 3 |
| LEON - T 2 | 0 | 0 | 172 | 103 | 67 | 2 | 0 |
| LINCOLN - T 1 | 0 | 1 | 432 | 293 | 123 | 13 | 3 |
| LITTLE FALLS - T 1 | 0 | 2 | 418 | 185 | 215 | 13 | 5 |
| LITTLE FALLS - T 2 | 0 | 1 | 260 | 116 | 134 | 7 | 3 |
| Melvina - V 1 | 0 | 0 | 30 | 17 | 12 | 1 | 0 |
| NEW LYME - T 1 | 0 | 0 | 91 | 48 | 40 | 2 | 1 |
| Norwalk - V 1 | 0 | 0 | 212 | 104 | 103 | 5 | 0 |
| Oakdale - V 1 | 0 | 0 | 111 | 58 | 51 | 1 | 1 |
| OAKDALE - T 1 | 0 | 1 | 337 | 189 | 138 | 10 | 0 |
| PORTLAND - T 1 | 0 | 3 | 370 | 192 | 171 | 5 | 2 |
| RIDGEVILLE - T 1 | 0 | 0 | 250 | 136 | 108 | 3 | 3 |
| SCOTT - T 1 | 0 | 0 | 56 | 43 | 11 | 2 | 0 |
| SHELDON - T 1 | 0 | 0 | 218 | 145 | 70 | 2 | 1 |
| Sparta - C 1 | 0 | 1 | 257 | 114 | 131 | 8 | 3 |
| Sparta - C 2 | 0 | 1 | 178 | 79 | 91 | 5 | 2 |
| Sparta - C 3 | 0 | 1 | 134 | 59 | 68 | 4 | 2 |
| Sparta - C 4 | 0 | 1 | 358 | 160 | 184 | 10 | 4 |
| Sparta - C 5 | 0 | 1 | 240 | 107 | 123 | 7 | 3 |
| Sparta - C 6 | 0 | 1 | 186 | 83 | 95 | 6 | 2 |
| Sparta - C 7 | 0 | 1 | 306 | 137 | 157 | 9 | 3 |
| Sparta - C 8 | 0 | 1 | 200 | 90 | 102 | 6 | 2 |
| Sparta - C 9 | 0 | 1 | 271 | 122 | 139 | 8 | 2 |
| Sparta - C 10 | 0 | 0 | 239 | 107 | 123 | 7 | 2 |
| Sparta - C 11 | 0 | 0 | 311 | 140 | 161 | 8 | 2 |
| Sparta - C 12 | 0 | 0 | 131 | 59 | 68 | 3 | 1 |
| Sparta - C 13 | 0 | 0 | 133 | 60 | 69 | 3 | 1 |
| Sparta - C 14 | 0 | 0 | 349 | 157 | 180 | 9 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 0 | 0 | 0 | 204 | 64 | 140 | 0 |
| CLIFTON - T 1 | 0 | 0 | 0 | 214 | 78 | 136 | 0 |
| GLENDALE - T 1 | 0 | 0 | 0 | 291 | 129 | 159 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 210 | 128 | 82 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 0 | 254 | 119 | 135 | 0 |
| GREENFIELD - T 2 | 0 | 0 | 0 | 104 | 49 | 55 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 254 | 86 | 168 | 0 |
| Kendall - V 1 | 0 | 0 | 0 | 177 | 43 | 134 | 0 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 98 | 48 | 50 | 0 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 56 | 27 | 29 | 0 |
| LA GRANGE - T 1 A | 0 | 0 | 0 | 401 | 231 | 167 | 0 |
| LA GRANGE - T 1 B | 0 | 0 | 0 | 62 | 36 | 26 | 0 |
| LA GRANGE - T 2 A | 0 | 0 | 0 | 333 | 192 | 139 | 0 |
| LA GRANGE - T 2 B | 0 | 0 | 0 | 20 | 12 | 8 | 0 |
| LA GRANGE - T 3 A | 0 | 0 | 0 | 169 | 97 | 71 | 0 |
| LA GRANGE - T 3 B | 0 | 0 | 0 | 5 | 3 | 2 | 0 |
| LEON - T 1 | 0 | 0 | 0 | 389 | 192 | 197 | 0 |
| LEON - T 2 | 0 | 0 | 0 | 167 | 83 | 84 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 389 | 268 | 121 | 0 |
| LITTLE FALLS - T 1 | 0 | 0 | 0 | 408 | 162 | 244 | 0 |
| LITTLE FALLS - T 2 | 0 | 0 | 0 | 254 | 101 | 153 | 0 |
| Melvina - V 1 | 0 | 0 | 0 | 29 | 8 | 21 | 0 |
| NEW LYME - T 1 | 0 | 0 | 0 | 86 | 42 | 44 | 0 |
| Norwalk - V 1 | 0 | 0 | 0 | 206 | 69 | 137 | 0 |
| Oakdale - V 1 | 0 | 0 | 0 | 108 | 46 | 62 | 0 |
| OAKDALE - T 1 | 0 | 0 | 0 | 320 | 138 | 182 | 0 |
| PORTLAND - T 1 | 0 | 0 | 0 | 360 | 137 | 223 | 0 |
| RIDGEVILLE - T 1 | 0 | 0 | 0 | 240 | 95 | 145 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 51 | 39 | 12 | 0 |
| SHELDON - T 1 | 0 | 0 | 0 | 209 | 101 | 108 | 0 |
| Sparta - C 1 | 0 | 0 | 1 | 246 | 90 | 155 | 0 |
| Sparta - C 2 | 0 | 0 | 1 | 170 | 62 | 107 | 0 |
| Sparta - C 3 | 0 | 0 | 1 | 128 | 47 | 80 | 0 |
| Sparta - C 4 | 0 | 0 | 0 | 345 | 127 | 217 | 0 |
| Sparta - C 5 | 0 | 0 | 0 | 232 | 85 | 146 | 0 |
| Sparta - C 6 | 0 | 0 | 0 | 177 | 65 | 112 | 0 |
| Sparta - C 7 | 0 | 0 | 0 | 293 | 108 | 185 | 0 |
| Sparta - C 8 | 0 | 0 | 0 | 191 | 70 | 121 | 0 |
| Sparta - C 9 | 0 | 0 | 0 | 260 | 95 | 165 | 0 |
| Sparta - C 10 | 0 | 0 | 0 | 232 | 85 | 147 | 0 |
| Sparta - C 11 | 0 | 0 | 0 | 301 | 111 | 190 | 0 |
| Sparta - C 12 | 0 | 0 | 0 | 126 | 46 | 80 | 0 |
| Sparta - C 13 | 0 | 0 | 0 | 130 | 48 | 82 | 0 |
| Sparta - C 14 | 0 | 0 | 0 | 337 | 124 | 213 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 0 | 209 | 95 | 0 | 0 | 114 | 203 |
| CLIFTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| GLENDALE - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 305 |
| GRANT - T 1 | 0 | 208 | 137 | 0 | 0 | 71 | 212 |
| GREENFIELD - T 1 | 0 | 256 | 157 | 0 | 0 | 99 | 268 |
| GREENFIELD - T 2 | 0 | 105 | 64 | 0 | 0 | 41 | 110 |
| JEFFERSON - T 1 | 0 | 272 | 142 | 0 | 0 | 130 | 262 |
| Kendall - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| LAFAYETTE - T 1 | 0 | 94 | 58 | 0 | 0 | 36 | 98 |
| LAFAYETTE - T 2 | 0 | 55 | 34 | 0 | 0 | 21 | 55 |
| LA GRANGE - T 1 A | 3 | 402 | 220 | 0 | 0 | 182 | 412 |
| LA GRANGE - T 1 B | 0 | 64 | 35 | 0 | 0 | 29 | 66 |
| LA GRANGE - T 2 A | 2 | 334 | 183 | 0 | 0 | 151 | 341 |
| LA GRANGE - T 2 B | 0 | 18 | 10 | 0 | 0 | 8 | 19 |
| LA GRANGE - T 3 A | 1 | 168 | 92 | 0 | 0 | 76 | 172 |
| LA GRANGE - T 3 B | 0 | 5 | 3 | 0 | 0 | 2 | 6 |
| LEON - T 1 | 0 | 400 | 226 | 0 | 0 | 174 | 388 |
| LEON - T 2 | 0 | 171 | 97 | 0 | 0 | 74 | 166 |
| LINCOLN - T 1 | 0 | 420 | 301 | 0 | 0 | 119 | 417 |
| LITTLE FALLS - T 1 | 2 | 399 | 183 | 0 | 2 | 214 | 401 |
| LITTLE FALLS - T 2 | 0 | 248 | 114 | 0 | 0 | 134 | 251 |
| Melvina - V 1 | 0 | 30 | 13 | 0 | 0 | 17 | 30 |
| NEW LYME - T 1 | 0 | 87 | 48 | 0 | 0 | 39 | 88 |
| Norwalk - V 1 | 0 | 208 | 96 | 0 | 0 | 112 | 204 |
| Oakdale - V 1 | 0 | 106 | 55 | 0 | 0 | 51 | 107 |
| OAKDALE - T 1 | 0 | 321 | 179 | 0 | 1 | 141 | 327 |
| PORTLAND - T 1 | 0 | 369 | 186 | 0 | 0 | 183 | 360 |
| RIDGEVILLE - T 1 | 0 | 246 | 110 | 0 | 1 | 135 | 236 |
| SCOTT - T 1 | 0 | 54 | 40 | 0 | 0 | 14 | 54 |
| SHELDON - T 1 | 0 | 212 | 134 | 0 | 0 | 78 | 205 |
| Sparta - C 1 | 1 | 241 | 108 | 0 | 1 | 132 | 244 |
| Sparta - C 2 | 1 | 167 | 75 | 0 | 1 | 91 | 169 |
| Sparta - C 3 | 1 | 125 | 56 | 0 | 1 | 68 | 127 |
| Sparta - C 4 | 1 | 339 | 152 | 0 | 1 | 186 | 342 |
| Sparta - C 5 | 1 | 227 | 102 | 0 | 1 | 124 | 229 |
| Sparta - C 6 | 0 | 175 | 78 | 0 | 1 | 96 | 177 |
| Sparta - C 7 | 0 | 288 | 129 | 0 | 1 | 158 | 291 |
| Sparta - C 8 | 0 | 189 | 85 | 0 | 0 | 104 | 191 |
| Sparta - C 9 | 0 | 257 | 116 | 0 | 0 | 141 | 258 |
| Sparta - C 10 | 0 | 226 | 102 | 0 | 0 | 124 | 229 |
| Sparta - C 11 | 0 | 296 | 133 | 0 | 0 | 163 | 298 |
| Sparta - C 12 | 0 | 124 | 56 | 0 | 0 | 68 | 126 |
| Sparta - C 13 | 0 | 127 | 57 | 0 | 0 | 70 | 128 |
| Sparta - C 14 | 0 | 331 | 149 | 0 | 0 | 182 | 334 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Cashton - V 2 | 142 | 61 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 108 | 105 | 0 | 0 | 0 | 0 |
| GLENDALE - T 1 | 183 | 114 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 150 | 62 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 173 | 95 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 2 | 71 | 39 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 201 | 61 | 0 | 0 | 0 | 0 |
| Kendall - V 1 | 80 | 95 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 62 | 35 | 1 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 35 | 20 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 A | 259 | 151 | 2 | 0 | 0 | 0 |
| LA GRANGE - T 1 B | 41 | 24 | 1 | 0 | 0 | 0 |
| LA GRANGE - T 2 A | 215 | 125 | 1 | 0 | 0 | 0 |
| LA GRANGE - T 2 B | 12 | 7 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 A | 109 | 63 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 3 B | 4 | 2 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 253 | 135 | 0 | 0 | 0 | 0 |
| LEON - T 2 | 109 | 57 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 311 | 106 | 0 | 0 | 0 | 0 |
| LITTLE FALLS - T 1 | 202 | 197 | 2 | 0 | 0 | 0 |
| LITTLE FALLS - T 2 | 127 | 124 | 0 | 0 | 0 | 0 |
| Melvina - V 1 | 19 | 11 | 0 | 0 | 0 | 0 |
| NEW LYME - T 1 | 54 | 34 | 0 | 0 | 0 | 0 |
| Norwalk - V 1 | 122 | 81 | 1 | 0 | 0 | 0 |
| Oakdale - V 1 | 66 | 41 | 0 | 0 | 0 | 0 |
| OAKDALE - T 1 | 206 | 121 | 0 | 0 | 0 | 0 |
| PORTLAND - T 1 | 255 | 105 | 0 | 0 | 0 | 0 |
| RIDGEVILLE - T 1 | 140 | 96 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 41 | 13 | 0 | 0 | 0 | 0 |
| SHELDON - T 1 | 150 | 55 | 0 | 0 | 0 | 0 |
| Sparta - C 1 | 122 | 121 | 1 | 0 | 0 | 0 |
| Sparta - C 2 | 84 | 84 | 1 | 0 | 0 | 0 |
| Sparta - C 3 | 63 | 63 | 1 | 0 | 0 | 0 |
| Sparta - C 4 | 171 | 170 | 1 | 0 | 0 | 0 |
| Sparta - C 5 | 114 | 114 | 1 | 0 | 0 | 0 |
| Sparta - C 6 | 88 | 88 | 1 | 0 | 0 | 0 |
| Sparta - C 7 | 145 | 145 | 1 | 0 | 0 | 0 |
| Sparta - C 8 | 95 | 95 | 1 | 0 | 0 | 0 |
| Sparta - C 9 | 129 | 128 | 1 | 0 | 0 | 0 |
| Sparta - C 10 | 114 | 114 | 1 | 0 | 0 | 0 |
| Sparta - C 11 | 149 | 149 | 0 | 0 | 0 | 0 |
| Sparta - C 12 | 63 | 63 | 0 | 0 | 0 | 0 |
| Sparta - C 13 | 64 | 64 | 0 | 0 | 0 | 0 |
| Sparta - C 14 | 167 | 167 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Cashton - V 2 | 0 | 177 | 0 | 0 | 0 | 0 | 177 | V |
| CLIFTON - T 1 | 6 | 161 | 0 | 0 | 2 | 0 | 159 | T |
| GLENDALE - T 1 | 8 | 244 | 0 | 0 | 3 | 0 | 241 | T |
| GRANT - T 1 | 0 | 183 | 0 | 0 | 1 | 0 | 182 | T |
| GREENFIELD - T 1 | 0 | 224 | 0 | 0 | 3 | 0 | 221 | T |
| GREENFIELD - T 2 | 0 | 92 | 0 | 0 | 1 | 0 | 91 | T |
| JEFFERSON - T 1 | 0 | 243 | 0 | 0 | 1 | 0 | 242 | T |
| Kendall - V 1 | 9 | 123 | 0 | 0 | 2 | 0 | 121 | V |
| LAFAYETTE - T 1 | 0 | 78 | 0 | 0 | 1 | 0 | 77 | T |
| LAFAYETTE - T 2 | 0 | 45 | 0 | 0 | 0 | 0 | 45 | T |
| LA GRANGE - T 1 A | 0 | 339 | 0 | 0 | 4 | 0 | 335 | T |
| LA GRANGE - T 1 B | 0 | 53 | 0 | 0 | 1 | 0 | 52 | T |
| LA GRANGE - T 2 A | 0 | 281 | 0 | 0 | 2 | 0 | 279 | T |
| LA GRANGE - T 2 B | 0 | 15 | 0 | 0 | 0 | 0 | 15 | T |
| LA GRANGE - T 3 A | 0 | 142 | 0 | 0 | 1 | 0 | 141 | T |
| LA GRANGE - T 3 B | 0 | 5 | 0 | 0 | 0 | 0 | 5 | T |
| LEON - T 1 | 0 | 327 | 0 | 0 | 1 | 0 | 326 | T |
| LEON - T 2 | 0 | 141 | 0 | 0 | 0 | 0 | 141 | T |
| LINCOLN - T 1 | 0 | 359 | 0 | 0 | 3 | 0 | 356 | T |
| LITTLE FALLS - T 1 | 0 | 296 | 0 | 0 | 7 | 0 | 289 | T |
| LITTLE FALLS - T 2 | 0 | 185 | 0 | 0 | 4 | 0 | 181 | T |
| Melvina - V 1 | 0 | 24 | 0 | 0 | 0 | 0 | 24 | V |
| NEW LYME - T 1 | 0 | 76 | 0 | 0 | 0 | 0 | 76 | T |
| Norwalk - V 1 | 0 | 173 | 0 | 0 | 2 | 0 | 171 | V |
| Oakdale - V 1 | 0 | 92 | 0 | 0 | 0 | 0 | 92 | V |
| OAKDALE - T 1 | 0 | 253 | 0 | 0 | 1 | 0 | 252 | T |
| PORTLAND - T 1 | 0 | 292 | 0 | 0 | 1 | 0 | 291 | T |
| RIDGEVILLE - T 1 | 0 | 172 | 0 | 0 | 2 | 0 | 170 | T |
| SCOTT - T 1 | 0 | 51 | 0 | 0 | 0 | 0 | 51 | T |
| SHELDON - T 1 | 0 | 180 | 0 | 0 | 0 | 0 | 180 | T |
| Sparta - C 1 | 0 | 191 | 0 | 0 | 5 | 0 | 186 | C |
| Sparta - C 2 | 0 | 133 | 0 | 0 | 4 | 0 | 129 | C |
| Sparta - C 3 | 0 | 99 | 0 | 0 | 3 | 0 | 96 | C |
| Sparta - C 4 | 0 | 268 | 0 | 0 | 7 | 0 | 261 | C |
| Sparta - C 5 | 0 | 180 | 0 | 0 | 5 | 0 | 175 | C |
| Sparta - C 6 | 0 | 138 | 0 | 0 | 3 | 0 | 135 | C |
| Sparta - C 7 | 0 | 227 | 0 | 0 | 5 | 0 | 222 | C |
| Sparta - C 8 | 0 | 148 | 0 | 0 | 3 | 0 | 145 | C |
| Sparta - C 9 | 0 | 202 | 0 | 0 | 4 | 0 | 198 | C |
| Sparta - C 10 | 0 | 180 | 0 | 0 | 4 | 0 | 176 | C |
| Sparta - C 11 | 0 | 234 | 0 | 0 | 5 | 0 | 229 | C |
| Sparta - C 12 | 0 | 99 | 0 | 0 | 2 | 0 | 97 | C |
| Sparta - C 13 | 0 | 101 | 0 | 0 | 2 | 0 | 99 | C |
| Sparta - C 14 | 0 | 263 | 0 | 0 | 6 | 0 | 257 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55081753250015 | Sparta - C 15 | 70 | 24 | 3 | 55081753250015 | 75325 | Sparta |
| 55081753250016 | Sparta - C 16 | 70 | 24 | 3 | 55081753250016 | 75325 | Sparta |
| 55081753500001 | SPARTA - T 1 | 70 | 24 | 3 | 55081753500001 | 75350 | SPARTA |
| 55081753500002 | SPARTA - T 2 | 70 | 24 | 3 | 55081753500002 | 75350 | SPARTA |
| 55081753500003 | SPARTA - T 3 | 70 | 24 | 3 | 55081753500003 | 75350 | SPARTA |
| 55081753500004 | SPARTA - T 4 | 70 | 24 | 3 | 55081753500004 | 75350 | SPARTA |
| 55081753500005 | SPARTA - T 5 | 70 | 24 | 3 | 55081753500005 | 75350 | SPARTA |
| 55081753500006 | SPARTA - T 6 | 70 | 24 | 3 | 55081753500006 | 75350 | SPARTA |
| 55081800750001 | Tomah - C 1 | 70 | 24 | 3 | 55081800750001 | 80075 | Tomah |
| 55081800750002 | Tomah - C 2 | 70 | 24 | 3 | 55081800750002 | 80075 | Tomah |
| 55081800750003 | Tomah - C 3 | 70 | 24 | 3 | 55081800750003 | 80075 | Tomah |
| 55081800750004 | Tomah - C 4 | 70 | 24 | 3 | 55081800750004 | 80075 | Tomah |
| 55081800750006 | Tomah - C 6 | 70 | 24 | 3 | 55081800750006 | 80075 | Tomah |
| 55081800750007 | Tomah - C 7 | 70 | 24 | 3 | 55081800750007 | 80075 | Tomah |
| 55081800750008 | Tomah - C 8 | 70 | 24 | 3 | 55081800750008 | 80075 | Tomah |
| 55081800750009 | Tomah - C 9 | 70 | 24 | 3 | 55081800750009 | 80075 | Tomah |
| 55081800750010 | Tomah - C 10 | 70 | 24 | 3 | 55081800750010 | 80075 | Tomah |
| 55081800750011 | Tomah - C 11 | 70 | 24 | 3 | 55081800750011 | 80075 | Tomah |
| 55081800750012 | Tomah - C 12 | 70 | 24 | 3 | 55081800750012 | 80075 | Tomah |
| 55081800750013 | Tomah - C 13 | 70 | 24 | 3 | 55081800750013 | 80075 | Tomah |
| 55081800750014 | Tomah - C 14 | 70 | 24 | 3 | 55081800750014 | 80075 | Tomah |
| 55081800750015 | Tomah - C 15 | 70 | 24 | 3 | 55081800750015 | 80075 | Tomah |
| 55081800750016 | Tomah - C 16 | 70 | 24 | 3 | 55081800750016 | 80075 | Tomah |
| 5508180075005A | Tomah - C 5 A | 70 | 24 | 3 | 5508180075005A | 80075 | Tomah |
| 5508180075005B | Tomah - C 5 B | 70 | 24 | 7 | 5508180075005B | 80075 | Tomah |
| 55081801000001 | TOMAH - T 1 | 96 | 32 | 3 | 55081801000001 | 80100 | TOMAH |
| 55081801000002 | TOMAH - T 2 | 96 | 32 | 3 | 55081801000002 | 80100 | TOMAH |
| 55081834500001 | Warrens - V 1 | 70 | 24 | 7 | 55081834500001 | 83450 | Warrens |
| 55081851250001 | WELLINGTON - T 1 | 96 | 32 | 3 | 55081851250001 | 85125 | WELLINGTON |
| 55081851250002 | WELLINGTON - T 2 | 96 | 32 | 3 | 55081851250002 | 85125 | WELLINGTON |
| 55081851500001 | WELLS - T 1 | 96 | 32 | 3 | 55081851500001 | 85150 | WELLS |
| 55081875250001 | Wilton - V 1 | 96 | 32 | 3 | 55081875250001 | 87525 | Wilton |
| 55081875500001 | WILTON - T 1 | 96 | 32 | 3 | 55081875500001 | 87550 | WILTON |
| 55081875500002 | WILTON - T 2 | 96 | 32 | 3 | 55081875500002 | 87550 | WILTON |
| 55081875500003 | WILTON - T 3 | 96 | 32 | 3 | 55081875500003 | 87550 | WILTON |
| 55081875500004 | WILTON - T 4 | 96 | 32 | 3 | 55081875500004 | 87550 | WILTON |
| 55081875500005 | WILTON - T 5 | 96 | 32 | 3 | 55081875500005 | 87550 | WILTON |
| 55081892750001 | Wyeville - V 1 | 70 | 24 | 7 | 55081892750001 | 89275 | Wyeville |
| 55083001750001 | ABRAMS - T 1 | 89 | 30 | 8 | 55083001750001 | 00175 | ABRAMS |
| 55083001750002 | ABRAMS - T 2 | 89 | 30 | 8 | 55083001750002 | 00175 | ABRAMS |
| 55083001750003 | ABRAMS - T 3 | 89 | 30 | 8 | 55083001750003 | 00175 | ABRAMS |
| 55083042750001 | BAGLEY - T 1 | 36 | 12 | 8 | 55083042750001 | 04275 | BAGLEY |
| 55083093750001 | BRAZEAU - T 1 | 36 | 12 | 8 | 55083093750001 | 09375 | BRAZEAU |
| 55083093750002 | BRAZEAU - T 2 | 36 | 12 | 8 | 55083093750002 | 09375 | BRAZEAU |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508175325 | Monroe | 55081 | Sparta - C 15 | 15 | 5508116 | NO | 712 | 666 | 9 |
| 5508175325 | Monroe | 55081 | Sparta - C 16 | 16 | 5508117 | NO | 423 | 391 | 12 |
| 5508175350 | Monroe | 55081 | SPARTA - T 1 | 1 | 5508104 | NO | 584 | 561 | 3 |
| 5508175350 | Monroe | 55081 | SPARTA - T 2 | 2 | 5508103 | NO | 938 | 913 | 3 |
| 5508175350 | Monroe | 55081 | SPARTA - T 3 | 3 | 5508101 | NO | 101 | 101 | 0 |
| 5508175350 | Monroe | 55081 | SPARTA - T 4 | 4 | 5508101 | NO | 49 | 49 | 0 |
| 5508175350 | Monroe | 55081 | SPARTA - T 5 | 5 | 5508104 | NO | 528 | 504 | 0 |
| 5508175350 | Monroe | 55081 | SPARTA - T 6 | 6 | 5508103 | YES | 924 | 885 | 12 |
| 5508180075 | Monroe | 55081 | Tomah - C 1 | 1 | 5508120 | NO | 531 | 380 | 43 |
| 5508180075 | Monroe | 55081 | Tomah - C 2 | 2 | 5508120 | NO | 567 | 449 | 35 |
| 5508180075 | Monroe | 55081 | Tomah - C 3 | 3 | 5508120 | NO | 719 | 607 | 27 |
| 5508180075 | Monroe | 55081 | Tomah - C 4 | 4 | 5508121 | NO | 369 | 320 | 26 |
| 5508180075 | Monroe | 55081 | Tomah - C 6 | 6 | 5508121 | NO | 554 | 497 | 10 |
| 5508180075 | Monroe | 55081 | Tomah - C 7 | 7 | 5508124 | NO | 595 | 552 | 16 |
| 5508180075 | Monroe | 55081 | Tomah - C 8 | 8 | 5508124 | NO | 489 | 454 | 6 |
| 5508180075 | Monroe | 55081 | Tomah - C 9 | 9 | 5508123 | NO | 557 | 530 | 5 |
| 5508180075 | Monroe | 55081 | Tomah - C 10 | 10 | 5508123 | NO | 658 | 609 | 12 |
| 5508180075 | Monroe | 55081 | Tomah - C 11 | 11 | 5508121 | NO | 368 | 339 | 6 |
| 5508180075 | Monroe | 55081 | Tomah - C 12 | 12 | 5508124 | NO | 734 | 644 | 16 |
| 5508180075 | Monroe | 55081 | Tomah - C 13 | 13 | 5508123 | NO | 605 | 541 | 19 |
| 5508180075 | Monroe | 55081 | Tomah - C 14 | 14 | 5508122 | NO | 601 | 561 | 19 |
| 5508180075 | Monroe | 55081 | Tomah - C 15 | 15 | 5508122 | NO | 727 | 682 | 3 |
| 5508180075 | Monroe | 55081 | Tomah - C 16 | 16 | 5508122 | NO | 489 | 428 | 14 |
| 5508180075 | Monroe | 55081 | Tomah - C 5 A | 5A | 5508121 | NO | 530 | 484 | 11 |
| 5508180075 | Monroe | 55081 | Tomah - C 5 B | 5B | 5508121 | NO | 0 | 0 | 0 |
| 5508180100 | Monroe | 55081 | TOMAH - T 1 | 1 | 5508108 | NO | 664 | 637 | 4 |
| 5508180100 | Monroe | 55081 | TOMAH - T 2 | 2 | 5508108 | NO | 736 | 720 | 2 |
| 5508183450 | Monroe | 55081 | Warrens - V 1 | 1 | 5508102 | NO | 363 | 342 | 6 |
| 5508185125 | Monroe | 55081 | WELLINGTON - T 1 | 1 | 5508113 | NO | 185 | 185 | 0 |
| 5508185125 | Monroe | 55081 | WELLINGTON - T 2 | 2 | 5508114 | NO | 436 | 417 | 3 |
| 5508185150 | Monroe | 55081 | WELLS - T 1 | 1 | 5508110 | NO | 519 | 505 | 0 |
| 5508187525 | Monroe | 55081 | Wilton - V 1 | 1 | 5508111 | NO | 504 | 455 | 2 |
| 5508187550 | Monroe | 55081 | WILTON - T 1 | 1 | 5508108 | NO | 446 | 439 | 1 |
| 5508187550 | Monroe | 55081 | WILTON - T 2 | 2 | 5508111 | NO | 257 | 244 | 6 |
| 5508187550 | Monroe | 55081 | WILTON - T 3 | 3 | 5508114 | NO | 270 | 270 | 0 |
| 5508187550 | Monroe | 55081 | WILTON - T 4 | 4 | 5508109 | NO | 17 | 17 | 0 |
| 5508187550 | Monroe | 55081 | WILTON - T 5 | 5 | 5508109 | NO | 37 | 36 | 0 |
| 5508189275 | Monroe | 55081 | Wyeville - V 1 | 1 | 5508107 | NO | 147 | 141 | 0 |
| 5508300175 | Oconto | 55083 | ABRAMS - T 1 | 1 | 5508308 | NO | 593 | 577 | 2 |
| 5508300175 | Oconto | 55083 | ABRAMS - T 2 | 2 | 5508309 | NO | 961 | 942 | 1 |
| 5508300175 | Oconto | 55083 | ABRAMS - T 3 | 3 | 5508309 | NO | 302 | 290 | 0 |
| 5508304275 | Oconto | 55083 | BAGLEY - T 1 | 1 | 5508328 | NO | 291 | 284 | 1 |
| 5508309375 | Oconto | 55083 | BRAZEAU - T 1 | 1 | 5508327 | NO | 323 | 322 | 0 |
| 5508309375 | Oconto | 55083 | BRAZEAU - T 2 | 2 | 5508327 | NO | 580 | 572 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 22 | 9 | 4 | 0 | 2 | 0 | 552 | 521 | 7 |
| Sparta - C 16 | 11 | 2 | 6 | 0 | 1 | 0 | 332 | 318 | 4 |
| SPARTA - T 1 | 14 | 2 | 3 | 1 | 0 | 0 | 467 | 456 | 1 |
| SPARTA - T 2 | 9 | 8 | 4 | 0 | 0 | 1 | 718 | 706 | 2 |
| SPARTA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 |
| SPARTA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 0 |
| SPARTA - T 5 | 10 | 5 | 9 | 0 | 0 | 0 | 383 | 372 | 0 |
| SPARTA - T 6 | 12 | 10 | 5 | 0 | 0 | 0 | 701 | 682 | 3 |
| Tomah - C 1 | 62 | 16 | 14 | 16 | 0 | 0 | 339 | 265 | 26 |
| Tomah - C 2 | 26 | 30 | 23 | 3 | 0 | 1 | 433 | 358 | 25 |
| Tomah - C 3 | 50 | 8 | 15 | 2 | 0 | 10 | 571 | 506 | 19 |
| Tomah - C 4 | 12 | 4 | 6 | 0 | 1 | 0 | 297 | 251 | 25 |
| Tomah - C 6 | 24 | 11 | 11 | 0 | 0 | 1 | 416 | 381 | 8 |
| Tomah - C 7 | 8 | 9 | 9 | 1 | 0 | 0 | 478 | 446 | 12 |
| Tomah - C 8 | 11 | 6 | 12 | 0 | 0 | 0 | 371 | 347 | 4 |
| Tomah - C 9 | 7 | 8 | 7 | 0 | 0 | 0 | 434 | 418 | 2 |
| Tomah - C 10 | 17 | 4 | 9 | 1 | 0 | 6 | 471 | 449 | 4 |
| Tomah - C 11 | 15 | 6 | 1 | 0 | 0 | 1 | 274 | 252 | 5 |
| Tomah - C 12 | 35 | 8 | 27 | 0 | 0 | 4 | 543 | 489 | 11 |
| Tomah - C 13 | 26 | 3 | 16 | 0 | 0 | 0 | 461 | 415 | 15 |
| Tomah - C 14 | 5 | 5 | 6 | 4 | 0 | 1 | 451 | 428 | 11 |
| Tomah - C 15 | 24 | 6 | 12 | 0 | 0 | 0 | 526 | 504 | 1 |
| Tomah - C 16 | 35 | 0 | 12 | 0 | 0 | 0 | 376 | 328 | 10 |
| Tomah - C 5 A | 9 | 8 | 15 | 3 | 0 | 0 | 385 | 362 | 3 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 5 | 9 | 8 | 0 | 1 | 0 | 508 | 488 | 2 |
| TOMAH - T 2 | 4 | 0 | 10 | 0 | 0 | 0 | 540 | 529 | 1 |
| Warrens - V 1 | 3 | 0 | 12 | 0 | 0 | 0 | 271 | 260 | 3 |
| WELLINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | 141 | 0 |
| WELLINGTON - T 2 | 11 | 0 | 5 | 0 | 0 | 0 | 302 | 289 | 1 |
| WELLS - T 1 | 12 | 2 | 0 | 0 | 0 | 0 | 391 | 386 | 0 |
| Wilton - V 1 | 37 | 9 | 1 | 0 | 0 | 0 | 357 | 332 | 1 |
| WILTON - T 1 | 5 | 1 | 0 | 0 | 0 | 0 | 253 | 248 | 1 |
| WILTON - T 2 | 6 | 0 | 1 | 0 | 0 | 0 | 164 | 155 | 4 |
| WILTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 165 | 165 | 0 |
| WILTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| WILTON - T 5 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 16 | 0 |
| Wyeville - V 1 | 2 | 2 | 2 | 0 | 0 | 0 | 116 | 111 | 0 |
| ABRAMS - T 1 | 10 | 0 | 2 | 1 | 1 | 0 | 445 | 436 | 1 |
| ABRAMS - T 2 | 10 | 1 | 7 | 0 | 0 | 0 | 727 | 715 | 0 |
| ABRAMS - T 3 | 5 | 5 | 2 | 0 | 0 | 0 | 253 | 241 | 0 |
| BAGLEY - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 239 | 236 | 0 |
| BRAZEAU - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 276 | 276 | 0 |
| BRAZEAU - T 2 | 2 | 2 | 2 | 2 | 0 | 0 | 484 | 479 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 15 | 5 | 3 | 0 | 1 | 0 | 290 | 127 |
| Sparta - C 16 | 4 | 2 | 4 | 0 | 0 | 0 | 174 | 76 |
| SPARTA - T 1 | 7 | 0 | 2 | 1 | 0 | 0 | 314 | 160 |
| SPARTA - T 2 | 5 | 2 | 3 | 0 | 0 | 0 | 478 | 246 |
| SPARTA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 26 |
| SPARTA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 12 |
| SPARTA - T 5 | 4 | 3 | 4 | 0 | 0 | 0 | 250 | 131 |
| SPARTA - T 6 | 4 | 7 | 5 | 0 | 0 | 0 | 461 | 239 |
| Tomah - C 1 | 25 | 8 | 8 | 7 | 0 | 0 | 198 | 88 |
| Tomah - C 2 | 15 | 19 | 13 | 2 | 0 | 1 | 247 | 112 |
| Tomah - C 3 | 24 | 8 | 10 | 2 | 0 | 2 | 325 | 147 |
| Tomah - C 4 | 11 | 3 | 6 | 0 | 1 | 0 | 170 | 77 |
| Tomah - C 6 | 13 | 6 | 7 | 0 | 0 | 1 | 236 | 107 |
| Tomah - C 7 | 5 | 8 | 7 | 0 | 0 | 0 | 270 | 123 |
| Tomah - C 8 | 9 | 5 | 6 | 0 | 0 | 0 | 211 | 96 |
| Tomah - C 9 | 3 | 5 | 6 | 0 | 0 | 0 | 243 | 111 |
| Tomah - C 10 | 6 | 3 | 6 | 1 | 0 | 2 | 262 | 120 |
| Tomah - C 11 | 12 | 4 | 1 | 0 | 0 | 0 | 154 | 70 |
| Tomah - C 12 | 18 | 5 | 17 | 0 | 0 | 3 | 303 | 139 |
| Tomah - C 13 | 20 | 3 | 8 | 0 | 0 | 0 | 255 | 118 |
| Tomah - C 14 | 2 | 4 | 2 | 3 | 0 | 1 | 249 | 115 |
| Tomah - C 15 | 10 | 4 | 7 | 0 | 0 | 0 | 293 | 135 |
| Tomah - C 16 | 27 | 0 | 11 | 0 | 0 | 0 | 208 | 96 |
| Tomah - C 5 A | 5 | 3 | 11 | 1 | 0 | 0 | 213 | 98 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 3 | 6 | 8 | 0 | 1 | 0 | 344 | 201 |
| TOMAH - T 2 | 2 | 0 | 8 | 0 | 0 | 0 | 361 | 212 |
| Warrens - V 1 | 1 | 0 | 7 | 0 | 0 | 0 | 204 | 127 |
| WELLINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 37 |
| WELLINGTON - T 2 | 9 | 0 | 3 | 0 | 0 | 0 | 178 | 78 |
| WELLS - T 1 | 3 | 2 | 0 | 0 | 0 | 0 | 276 | 137 |
| Wilton - V 1 | 18 | 5 | 1 | 0 | 0 | 0 | 221 | 95 |
| WILTON - T 1 | 3 | 1 | 0 | 0 | 0 | 0 | 103 | 50 |
| WILTON - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 68 | 33 |
| WILTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 33 |
| WILTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| WILTON - T 5 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 3 |
| Wyeville - V 1 | 1 | 2 | 2 | 0 | 0 | 0 | 58 | 30 |
| ABRAMS - T 1 | 4 | 0 | 2 | 1 | 1 | 0 | 332 | 186 |
| ABRAMS - T 2 | 6 | 1 | 5 | 0 | 0 | 0 | 536 | 303 |
| ABRAMS - T 3 | 5 | 5 | 2 | 0 | 0 | 0 | 184 | 105 |
| BAGLEY - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 164 | 91 |
| BRAZEAU - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 117 |
| BRAZEAU - T 2 | 1 | 2 | 2 | 0 | 0 | 0 | 359 | 204 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 161 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sparta - C 16 | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| SPARTA - T 1 | 147 | 1 | 2 | 1 | 1 | 1 | 0 |
| SPARTA - T 2 | 225 | 2 | 2 | 0 | 0 | 2 | 0 |
| SPARTA - T 3 | 24 | 1 | 1 | 0 | 0 | 0 | 0 |
| SPARTA - T 4 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPARTA - T 5 | 119 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPARTA - T 6 | 219 | 1 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 1 | 100 | 1 | 2 | 1 | 1 | 2 | 1 |
| Tomah - C 2 | 127 | 2 | 2 | 0 | 1 | 2 | 0 |
| Tomah - C 3 | 168 | 2 | 3 | 0 | 0 | 3 | 0 |
| Tomah - C 4 | 87 | 1 | 2 | 0 | 0 | 2 | 0 |
| Tomah - C 6 | 122 | 2 | 2 | 0 | 0 | 2 | 0 |
| Tomah - C 7 | 140 | 2 | 2 | 0 | 0 | 2 | 0 |
| Tomah - C 8 | 109 | 1 | 2 | 0 | 0 | 2 | 0 |
| Tomah - C 9 | 127 | 1 | 1 | 0 | 0 | 2 | 0 |
| Tomah - C 10 | 138 | 1 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 11 | 81 | 0 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 12 | 158 | 1 | 2 | 0 | 0 | 1 | 0 |
| Tomah - C 13 | 134 | 1 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 14 | 131 | 1 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 15 | 153 | 1 | 2 | 0 | 0 | 1 | 0 |
| Tomah - C 16 | 110 | 0 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 5 A | 112 | 1 | 1 | 0 | 0 | 1 | 0 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 139 | 1 | 3 | 0 | 0 | 0 | 0 |
| TOMAH - T 2 | 147 | 0 | 2 | 0 | 0 | 0 | 0 |
| Warrens - V 1 | 71 | 1 | 5 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 1 | 47 | 0 | 2 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 2 | 98 | 0 | 2 | 0 | 0 | 0 | 0 |
| WELLS - T 1 | 138 | 0 | 0 | 0 | 0 | 1 | 0 |
| Wilton - V 1 | 125 | 0 | 1 | 0 | 0 | 0 | 0 |
| WILTON - T 1 | 50 | 0 | 2 | 0 | 0 | 1 | 0 |
| WILTON - T 2 | 33 | 0 | 1 | 0 | 0 | 1 | 0 |
| WILTON - T 3 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILTON - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILTON - T 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyeville - V 1 | 25 | 1 | 0 | 0 | 0 | 1 | 0 |
| ABRAMS - T 1 | 139 | 1 | 3 | 1 | 0 | 1 | 0 |
| ABRAMS - T 2 | 226 | 0 | 5 | 0 | 0 | 2 | 0 |
| ABRAMS - T 3 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| BAGLEY - T 1 | 70 | 0 | 3 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 1 | 87 | 1 | 2 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 2 | 152 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 0 | 0 | 287 | 129 | 148 | 8 | 2 |
| Sparta - C 16 | 0 | 0 | 171 | 77 | 89 | 4 | 1 |
| SPARTA - T 1 | 0 | 1 | 304 | 158 | 135 | 8 | 3 |
| SPARTA - T 2 | 0 | 1 | 467 | 243 | 208 | 12 | 4 |
| SPARTA - T 3 | 0 | 0 | 50 | 26 | 22 | 1 | 1 |
| SPARTA - T 4 | 0 | 0 | 23 | 12 | 11 | 0 | 0 |
| SPARTA - T 5 | 0 | 0 | 247 | 129 | 110 | 6 | 2 |
| SPARTA - T 6 | 0 | 0 | 452 | 236 | 202 | 11 | 3 |
| Tomah - C 1 | 1 | 1 | 189 | 91 | 90 | 5 | 2 |
| Tomah - C 2 | 0 | 1 | 241 | 116 | 115 | 6 | 3 |
| Tomah - C 3 | 0 | 2 | 317 | 153 | 151 | 8 | 4 |
| Tomah - C 4 | 0 | 1 | 167 | 80 | 79 | 5 | 2 |
| Tomah - C 6 | 0 | 1 | 232 | 112 | 110 | 6 | 3 |
| Tomah - C 7 | 0 | 1 | 266 | 128 | 127 | 7 | 3 |
| Tomah - C 8 | 0 | 1 | 208 | 100 | 98 | 6 | 3 |
| Tomah - C 9 | 0 | 1 | 242 | 117 | 115 | 6 | 3 |
| Tomah - C 10 | 0 | 1 | 259 | 126 | 124 | 6 | 2 |
| Tomah - C 11 | 0 | 1 | 149 | 73 | 72 | 3 | 1 |
| Tomah - C 12 | 0 | 2 | 298 | 145 | 143 | 7 | 3 |
| Tomah - C 13 | 0 | 0 | 252 | 123 | 121 | 6 | 2 |
| Tomah - C 14 | 0 | 0 | 247 | 120 | 119 | 6 | 2 |
| Tomah - C 15 | 0 | 1 | 288 | 140 | 138 | 7 | 3 |
| Tomah - C 16 | 0 | 0 | 206 | 100 | 99 | 5 | 2 |
| Tomah - C 5 A | 0 | 0 | 210 | 102 | 101 | 5 | 2 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 0 | 0 | 339 | 205 | 125 | 7 | 1 |
| TOMAH - T 2 | 0 | 0 | 355 | 217 | 131 | 6 | 0 |
| Warrens - V 1 | 0 | 0 | 201 | 123 | 67 | 8 | 3 |
| WELLINGTON - T 1 | 0 | 1 | 84 | 41 | 38 | 4 | 1 |
| WELLINGTON - T 2 | 0 | 0 | 174 | 86 | 81 | 6 | 1 |
| WELLS - T 1 | 0 | 0 | 265 | 140 | 116 | 7 | 2 |
| Wilton - V 1 | 0 | 0 | 221 | 106 | 108 | 6 | 1 |
| WILTON - T 1 | 0 | 0 | 103 | 55 | 44 | 1 | 2 |
| WILTON - T 2 | 0 | 0 | 67 | 36 | 29 | 1 | 1 |
| WILTON - T 3 | 0 | 0 | 66 | 36 | 29 | 0 | 1 |
| WILTON - T 4 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| WILTON - T 5 | 0 | 0 | 5 | 3 | 2 | 0 | 0 |
| Wyeville - V 1 | 0 | 1 | 57 | 32 | 21 | 2 | 2 |
| ABRAMS - T 1 | 0 | 1 | 323 | 178 | 135 | 6 | 3 |
| ABRAMS - T 2 | 0 | 0 | 526 | 290 | 221 | 10 | 5 |
| ABRAMS - T 3 | 0 | 0 | 181 | 101 | 76 | 3 | 1 |
| BAGLEY - T 1 | 0 | 0 | 159 | 87 | 66 | 4 | 1 |
| BRAZEAU - T 1 | 0 | 1 | 206 | 107 | 89 | 6 | 3 |
| BRAZEAU - T 2 | 0 | 1 | 355 | 186 | 154 | 9 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 0 | 0 | 0 | 277 | 102 | 175 | 0 |
| Sparta - C 16 | 0 | 0 | 0 | 166 | 61 | 105 | 0 |
| SPARTA - T 1 | 0 | 0 | 0 | 296 | 126 | 169 | 0 |
| SPARTA - T 2 | 0 | 0 | 0 | 453 | 193 | 260 | 0 |
| SPARTA - T 3 | 0 | 0 | 0 | 49 | 21 | 28 | 0 |
| SPARTA - T 4 | 0 | 0 | 0 | 21 | 9 | 12 | 0 |
| SPARTA - T 5 | 0 | 0 | 0 | 240 | 102 | 138 | 0 |
| SPARTA - T 6 | 0 | 0 | 0 | 440 | 187 | 253 | 0 |
| Tomah - C 1 | 0 | 0 | 1 | 181 | 69 | 111 | 0 |
| Tomah - C 2 | 0 | 0 | 1 | 231 | 88 | 142 | 0 |
| Tomah - C 3 | 0 | 0 | 1 | 304 | 116 | 187 | 0 |
| Tomah - C 4 | 0 | 0 | 1 | 159 | 61 | 97 | 0 |
| Tomah - C 6 | 0 | 0 | 1 | 222 | 85 | 136 | 0 |
| Tomah - C 7 | 0 | 0 | 1 | 253 | 97 | 156 | 0 |
| Tomah - C 8 | 0 | 0 | 1 | 197 | 76 | 121 | 0 |
| Tomah - C 9 | 0 | 0 | 1 | 230 | 88 | 142 | 0 |
| Tomah - C 10 | 0 | 0 | 1 | 248 | 95 | 153 | 0 |
| Tomah - C 11 | 0 | 0 | 0 | 144 | 55 | 89 | 0 |
| Tomah - C 12 | 0 | 0 | 0 | 286 | 110 | 176 | 0 |
| Tomah - C 13 | 0 | 0 | 0 | 243 | 93 | 150 | 0 |
| Tomah - C 14 | 0 | 0 | 0 | 238 | 91 | 147 | 0 |
| Tomah - C 15 | 0 | 0 | 0 | 277 | 106 | 171 | 0 |
| Tomah - C 16 | 0 | 0 | 0 | 198 | 76 | 122 | 0 |
| Tomah - C 5 A | 0 | 0 | 0 | 203 | 78 | 125 | 0 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 0 | 0 | 1 | 328 | 164 | 164 | 0 |
| TOMAH - T 2 | 0 | 0 | 1 | 347 | 174 | 173 | 0 |
| Warrens - V 1 | 0 | 0 | 0 | 187 | 116 | 71 | 0 |
| WELLINGTON - T 1 | 0 | 0 | 0 | 77 | 27 | 50 | 0 |
| WELLINGTON - T 2 | 0 | 0 | 0 | 162 | 55 | 107 | 0 |
| WELLS - T 1 | 0 | 0 | 0 | 252 | 97 | 155 | 0 |
| Wilton - V 1 | 0 | 0 | 0 | 213 | 74 | 139 | 0 |
| WILTON - T 1 | 0 | 0 | 1 | 100 | 42 | 57 | 0 |
| WILTON - T 2 | 0 | 0 | 0 | 64 | 27 | 37 | 0 |
| WILTON - T 3 | 0 | 0 | 0 | 65 | 28 | 37 | 0 |
| WILTON - T 4 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| WILTON - T 5 | 0 | 0 | 0 | 5 | 2 | 3 | 0 |
| Wyeville - V 1 | 0 | 0 | 0 | 56 | 35 | 21 | 0 |
| ABRAMS - T 1 | 0 | 0 | 1 | 311 | 189 | 122 | 0 |
| ABRAMS - T 2 | 0 | 0 | 0 | 507 | 308 | 199 | 0 |
| ABRAMS - T 3 | 0 | 0 | 0 | 176 | 107 | 69 | 0 |
| BAGLEY - T 1 | 0 | 0 | 1 | 151 | 101 | 50 | 0 |
| BRAZEAU - T 1 | 0 | 0 | 1 | 187 | 108 | 78 | 0 |
| BRAZEAU - T 2 | 0 | 0 | 1 | 326 | 189 | 137 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 0 | 272 | 122 | 0 | 0 | 150 | 275 |
| Sparta - C 16 | 0 | 163 | 73 | 0 | 0 | 90 | 165 |
| SPARTA - T 1 | 1 | 291 | 152 | 0 | 1 | 138 | 297 |
| SPARTA - T 2 | 0 | 445 | 233 | 0 | 0 | 212 | 455 |
| SPARTA - T 3 | 0 | 47 | 25 | 0 | 0 | 22 | 49 |
| SPARTA - T 4 | 0 | 21 | 11 | 0 | 0 | 10 | 21 |
| SPARTA - T 5 | 0 | 236 | 124 | 0 | 0 | 112 | 241 |
| SPARTA - T 6 | 0 | 433 | 227 | 0 | 0 | 206 | 441 |
| Tomah - C 1 | 1 | 180 | 85 | 0 | 1 | 94 | 184 |
| Tomah - C 2 | 1 | 230 | 109 | 0 | 1 | 120 | 235 |
| Tomah - C 3 | 1 | 302 | 143 | 0 | 1 | 158 | 309 |
| Tomah - C 4 | 1 | 158 | 75 | 0 | 1 | 82 | 161 |
| Tomah - C 6 | 1 | 220 | 104 | 0 | 1 | 115 | 225 |
| Tomah - C 7 | 0 | 253 | 120 | 0 | 1 | 132 | 258 |
| Tomah - C 8 | 0 | 197 | 93 | 0 | 1 | 103 | 201 |
| Tomah - C 9 | 0 | 229 | 108 | 0 | 1 | 120 | 233 |
| Tomah - C 10 | 0 | 247 | 117 | 0 | 1 | 129 | 253 |
| Tomah - C 11 | 0 | 143 | 68 | 0 | 0 | 75 | 147 |
| Tomah - C 12 | 0 | 284 | 135 | 0 | 0 | 149 | 291 |
| Tomah - C 13 | 0 | 242 | 115 | 0 | 0 | 127 | 246 |
| Tomah - C 14 | 0 | 236 | 112 | 0 | 0 | 124 | 241 |
| Tomah - C 15 | 0 | 276 | 131 | 0 | 0 | 145 | 282 |
| Tomah - C 16 | 0 | 196 | 93 | 0 | 0 | 103 | 201 |
| Tomah - C 5 A | 0 | 202 | 96 | 0 | 0 | 106 | 205 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 0 | 332 | 185 | 0 | 1 | 146 | 320 |
| TOMAH - T 2 | 0 | 350 | 195 | 0 | 0 | 155 | 337 |
| Warrens - V 1 | 0 | 187 | 128 | 0 | 0 | 59 | 191 |
| WELLINGTON - T 1 | 0 | 80 | 39 | 0 | 1 | 40 | 76 |
| WELLINGTON - T 2 | 0 | 166 | 81 | 0 | 0 | 85 | 159 |
| WELLS - T 1 | 0 | 263 | 139 | 0 | 0 | 124 | 258 |
| Wilton - V 1 | 0 | 214 | 92 | 0 | 0 | 122 | 208 |
| WILTON - T 1 | 1 | 101 | 50 | 0 | 1 | 50 | 97 |
| WILTON - T 2 | 0 | 64 | 32 | 0 | 0 | 32 | 63 |
| WILTON - T 3 | 0 | 64 | 32 | 0 | 0 | 32 | 62 |
| WILTON - T 4 | 0 | 2 | 1 | 0 | 0 | 1 | 3 |
| WILTON - T 5 | 0 | 6 | 3 | 0 | 0 | 3 | 5 |
| Wyeville - V 1 | 0 | 55 | 30 | 0 | 0 | 25 | 56 |
| ABRAMS - T 1 | 0 | 318 | 173 | 0 | 0 | 145 | 316 |
| ABRAMS - T 2 | 0 | 518 | 282 | 0 | 0 | 236 | 514 |
| ABRAMS - T 3 | 0 | 180 | 98 | 0 | 0 | 82 | 178 |
| BAGLEY - T 1 | 0 | 144 | 94 | 2 | 0 | 48 | 146 |
| BRAZEAU - T 1 | 1 | 190 | 108 | 8 | 0 | 74 | 194 |
| BRAZEAU - T 2 | 0 | 330 | 189 | 12 | 0 | 129 | 338 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Sparta - C 15 | 138 | 137 | 0 | 0 | 0 | 0 |
| Sparta - C 16 | 83 | 82 | 0 | 0 | 0 | 0 |
| SPARTA - T 1 | 165 | 131 | 1 | 0 | 0 | 0 |
| SPARTA - T 2 | 253 | 201 | 1 | 0 | 0 | 0 |
| SPARTA - T 3 | 26 | 22 | 1 | 0 | 0 | 0 |
| SPARTA - T 4 | 12 | 9 | 0 | 0 | 0 | 0 |
| SPARTA - T 5 | 134 | 107 | 0 | 0 | 0 | 0 |
| SPARTA - T 6 | 246 | 195 | 0 | 0 | 0 | 0 |
| Tomah - C 1 | 101 | 82 | 1 | 0 | 0 | 0 |
| Tomah - C 2 | 129 | 105 | 1 | 0 | 0 | 0 |
| Tomah - C 3 | 169 | 138 | 2 | 0 | 0 | 0 |
| Tomah - C 4 | 88 | 72 | 1 | 0 | 0 | 0 |
| Tomah - C 6 | 123 | 101 | 1 | 0 | 0 | 0 |
| Tomah - C 7 | 142 | 115 | 1 | 0 | 0 | 0 |
| Tomah - C 8 | 110 | 90 | 1 | 0 | 0 | 0 |
| Tomah - C 9 | 128 | 104 | 1 | 0 | 0 | 0 |
| Tomah - C 10 | 139 | 113 | 1 | 0 | 0 | 0 |
| Tomah - C 11 | 81 | 65 | 1 | 0 | 0 | 0 |
| Tomah - C 12 | 160 | 130 | 1 | 0 | 0 | 0 |
| Tomah - C 13 | 136 | 110 | 0 | 0 | 0 | 0 |
| Tomah - C 14 | 133 | 108 | 0 | 0 | 0 | 0 |
| Tomah - C 15 | 155 | 126 | 1 | 0 | 0 | 0 |
| Tomah - C 16 | 111 | 90 | 0 | 0 | 0 | 0 |
| Tomah - C 5 A | 113 | 92 | 0 | 0 | 0 | 0 |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMAH - T 1 | 191 | 128 | 1 | 0 | 0 | 0 |
| TOMAH - T 2 | 201 | 136 | 0 | 0 | 0 | 0 |
| Warrens - V 1 | 131 | 59 | 1 | 0 | 0 | 0 |
| WELLINGTON - T 1 | 47 | 29 | 0 | 0 | 0 | 0 |
| WELLINGTON - T 2 | 98 | 61 | 0 | 0 | 0 | 0 |
| WELLS - T 1 | 171 | 87 | 0 | 0 | 0 | 0 |
| Wilton - V 1 | 122 | 86 | 0 | 0 | 0 | 0 |
| WILTON - T 1 | 60 | 36 | 1 | 0 | 0 | 0 |
| WILTON - T 2 | 39 | 24 | 0 | 0 | 0 | 0 |
| WILTON - T 3 | 39 | 23 | 0 | 0 | 0 | 0 |
| WILTON - T 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| WILTON - T 5 | 3 | 2 | 0 | 0 | 0 | 0 |
| Wyeville - V 1 | 35 | 21 | 0 | 0 | 0 | 0 |
| ABRAMS - T 1 | 176 | 140 | 0 | 0 | 0 | 0 |
| ABRAMS - T 2 | 286 | 228 | 0 | 0 | 0 | 0 |
| ABRAMS - T 3 | 99 | 79 | 0 | 0 | 0 | 0 |
| BAGLEY - T 1 | 97 | 49 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 1 | 130 | 64 | 0 | 0 | 0 | 0 |
| BRAZEAU - T 2 | 228 | 110 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Sparta - C 15 | 0 | 216 | 0 | 0 | 5 | 0 | 211 | C |
| Sparta - C 16 | 0 | 130 | 0 | 0 | 3 | 0 | 127 | C |
| SPARTA - T 1 | 0 | 234 | 0 | 0 | 3 | 0 | 231 | T |
| SPARTA - T 2 | 0 | 360 | 0 | 0 | 5 | 0 | 355 | T |
| SPARTA - T 3 | 0 | 38 | 0 | 0 | 0 | 0 | 38 | T |
| SPARTA - T 4 | 0 | 17 | 0 | 0 | 0 | 0 | 17 | T |
| SPARTA - T 5 | 0 | 190 | 0 | 0 | 2 | 0 | 188 | T |
| SPARTA - T 6 | 0 | 349 | 0 | 0 | 4 | 0 | 345 | T |
| Tomah - C 1 | 0 | 143 | 0 | 0 | 3 | 0 | 140 | C |
| Tomah - C 2 | 0 | 182 | 0 | 0 | 3 | 0 | 179 | C |
| Tomah - C 3 | 0 | 240 | 0 | 0 | 4 | 0 | 236 | C |
| Tomah - C 4 | 0 | 125 | 0 | 0 | 2 | 0 | 123 | C |
| Tomah - C 6 | 0 | 175 | 0 | 0 | 3 | 0 | 172 | C |
| Tomah - C 7 | 0 | 201 | 0 | 0 | 3 | 0 | 198 | C |
| Tomah - C 8 | 0 | 156 | 0 | 0 | 3 | 0 | 153 | C |
| Tomah - C 9 | 0 | 182 | 0 | 0 | 3 | 0 | 179 | C |
| Tomah - C 10 | 0 | 198 | 0 | 0 | 3 | 0 | 195 | C |
| Tomah - C 11 | 0 | 113 | 0 | 0 | 1 | 0 | 112 | C |
| Tomah - C 12 | 0 | 226 | 0 | 0 | 3 | 0 | 223 | C |
| Tomah - C 13 | 0 | 192 | 0 | 0 | 2 | 0 | 190 | C |
| Tomah - C 14 | 0 | 187 | 0 | 0 | 2 | 0 | 185 | C |
| Tomah - C 15 | 0 | 219 | 0 | 0 | 3 | 0 | 216 | C |
| Tomah - C 16 | 0 | 157 | 0 | 0 | 2 | 0 | 155 | C |
| Tomah - C 5 A | 0 | 160 | 0 | 0 | 2 | 0 | 158 | C |
| Tomah - C 5 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| TOMAH - T 1 | 0 | 277 | 0 | 0 | 2 | 0 | 275 | T |
| TOMAH - T 2 | 0 | 293 | 0 | 0 | 2 | 0 | 291 | T |
| Warrens - V 1 | 0 | 155 | 0 | 0 | 0 | 0 | 155 | V |
| WELLINGTON - T 1 | 0 | 60 | 0 | 0 | 1 | 0 | 59 | T |
| WELLINGTON - T 2 | 0 | 126 | 0 | 0 | 1 | 0 | 125 | T |
| WELLS - T 1 | 0 | 210 | 0 | 0 | 1 | 0 | 209 | T |
| Wilton - V 1 | 0 | 169 | 0 | 0 | 0 | 0 | 169 | V |
| WILTON - T 1 | 0 | 79 | 0 | 0 | 2 | 0 | 77 | T |
| WILTON - T 2 | 0 | 51 | 0 | 0 | 1 | 0 | 50 | T |
| WILTON - T 3 | 0 | 49 | 0 | 0 | 0 | 0 | 49 | T |
| WILTON - T 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | T |
| WILTON - T 5 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | T |
| Wyeville - V 1 | 0 | 50 | 0 | 0 | 0 | 0 | 50 | V |
| ABRAMS - T 1 | 0 | 310 | 131 | 0 | 0 | 0 | 179 | T |
| ABRAMS - T 2 | 0 | 505 | 212 | 0 | 0 | 0 | 293 | T |
| ABRAMS - T 3 | 0 | 175 | 74 | 0 | 0 | 0 | 101 | T |
| BAGLEY - T 1 | 0 | 145 | 56 | 0 | 0 | 0 | 89 | T |
| BRAZEAU - T 1 | 0 | 186 | 74 | 0 | 1 | 0 | 111 | T |
| BRAZEAU - T 2 | 0 | 322 | 128 | 0 | 1 | 0 | 193 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55083093750003 | BRAZEAU - T 3 | 36 | 12 | 8 | 55083093750003 | 09375 | BRAZEAU |
| 55083094250001 | BREED - T 1 | 36 | 12 | 8 | 55083094250001 | 09425 | BREED |
| 55083141250001 | CHASE - T 1 | 36 | 12 | 8 | 55083141250001 | 14125 | CHASE |
| 55083141250002 | CHASE - T 2 | 36 | 12 | 8 | 55083141250002 | 14125 | CHASE |
| 55083141250003 | CHASE - T 3 | 36 | 12 | 8 | 55083141250003 | 14125 | CHASE |
| 55083141250004 | CHASE - T 4 | 36 | 12 | 8 | 55083141250004 | 14125 | CHASE |
| 55083141250005 | CHASE - T 5 | 36 | 12 | 8 | 55083141250005 | 14125 | CHASE |
| 55083204750001 | DOTY - T 1 | 36 | 12 | 8 | 55083204750001 | 20475 | DOTY |
| 55083290500001 | Gillett - C 1 | 36 | 12 | 8 | 55083290500001 | 29050 | Gillett |
| 55083290500002 | Gillett - C 2 | 36 | 12 | 8 | 55083290500002 | 29050 | Gillett |
| 55083290500003 | Gillett - C 3 | 36 | 12 | 8 | 55083290500003 | 29050 | Gillett |
| 55083290750001 | GILLETT - T 1 | 36 | 12 | 8 | 55083290750001 | 29075 | GILLETT |
| 55083290750002 | GILLETT - T 2 | 36 | 12 | 8 | 55083290750002 | 29075 | GILLETT |
| 55083359250001 | HOW - T 1 | 36 | 12 | 8 | 55083359250001 | 35925 | HOW |
| 55083359250002 | HOW - T 2 | 36 | 12 | 8 | 55083359250002 | 35925 | HOW |
| 55083420750001 | LAKEWOOD - T 1 | 36 | 12 | 8 | 55083420750001 | 42075 | LAKEWOOD |
| 55083433250001 | Lena - V 1 | 36 | 12 | 8 | 55083433250001 | 43325 | Lena |
| 55083433500001 | LENA - T 1 | 36 | 12 | 8 | 55083433500001 | 43350 | LENA |
| 55083451750001 | LITTLE RIVER - T 1 | 89 | 30 | 8 | 55083451750001 | 45175 | LITTLE RIVER |
| 55083451750002 | LITTLE RIVER - T 2 | 89 | 30 | 8 | 55083451750002 | 45175 | LITTLE RIVER |
| 55083452750001 | LITTLE SUAMICO - T 1 | 89 | 30 | 8 | 55083452750001 | 45275 | LITTLE SUAMICO |
| 55083452750002 | LITTLE SUAMICO - T 2 | 89 | 30 | 8 | 55083452750002 | 45275 | LITTLE SUAMICO |
| 55083452750003 | LITTLE SUAMICO - T 3 | 89 | 30 | 8 | 55083452750003 | 45275 | LITTLE SUAMICO |
| 55083452750004 | LITTLE SUAMICO - T 4 | 89 | 30 | 8 | 55083452750004 | 45275 | LITTLE SUAMICO |
| 55083452750005 | LITTLE SUAMICO - T 5 | 89 | 30 | 8 | 55083452750005 | 45275 | LITTLE SUAMICO |
| 55083452750006 | LITTLE SUAMICO - T 6 | 89 | 30 | 8 | 55083452750006 | 45275 | LITTLE SUAMICO |
| 55083452750007 | LITTLE SUAMICO - T 7 | 89 | 30 | 8 | 55083452750007 | 45275 | LITTLE SUAMICO |
| 55083452750008 | LITTLE SUAMICO - T 8 | 89 | 30 | 8 | 55083452750008 | 45275 | LITTLE SUAMICO |
| 55083490000026 | MAPLE VALLEY - T 26 | 36 | 12 | 8 | 55083490000026 | 49000 | MAPLE VALLEY |
| 55083542000001 | MORGAN - T 1 | 36 | 12 | 8 | 55083542000001 | 54200 | MORGAN |
| 55083542000002 | MORGAN - T 2 | 36 | 12 | 8 | 55083542000002 | 54200 | MORGAN |
| 55083546300001 | MOUNTAIN - T 1 | 36 | 12 | 8 | 55083546300001 | 54630 | MOUNTAIN |
| 55083593500001 | Oconto - C 1 | 89 | 30 | 8 | 55083593500001 | 59350 | Oconto |
| 55083593500002 | Oconto - C 2 | 89 | 30 | 8 | 55083593500002 | 59350 | Oconto |
| 55083593500003 | Oconto - C 3 | 89 | 30 | 8 | 55083593500003 | 59350 | Oconto |
| 55083593500004 | Oconto - C 4 | 89 | 30 | 8 | 55083593500004 | 59350 | Oconto |
| 55083593500005 | Oconto - C 5 | 89 | 30 | 8 | 55083593500005 | 59350 | Oconto |
| 55083593500006 | Oconto - C 6 | 89 | 30 | 8 | 55083593500006 | 59350 | Oconto |
| 55083593500007 | Oconto - C 7 | 89 | 30 | 8 | 55083593500007 | 59350 | Oconto |
| 55083593750001 | OCONTO - T 1 | 89 | 30 | 8 | 55083593750001 | 59375 | OCONTO |
| 55083593750002 | OCONTO - T 2 | 89 | 30 | 8 | 55083593750002 | 59375 | OCONTO |
| 55083593750003 | OCONTO - T 3 | 89 | 30 | 8 | 55083593750003 | 59375 | OCONTO |
| 55083594000001 | Oconto Falls - C 1 | 36 | 12 | 8 | 55083594000001 | 59400 | Oconto Falls |
| 55083594000002 | Oconto Falls - C 2 | 36 | 12 | 8 | 55083594000002 | 59400 | Oconto Falls |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508309375 | Oconto | 55083 | BRAZEAU - T 3 | 3 | 5508326 | NO | 381 | 361 | 0 |
| 5508309425 | Oconto | 55083 | BREED - T 1 | 1 | 5508328 | NO | 712 | 692 | 0 |
| 5508314125 | Oconto | 55083 | CHASE - T 1 | 1 | 5508306 | NO | 899 | 879 | 0 |
| 5508314125 | Oconto | 55083 | CHASE - T 2 | 2 | 5508306 | NO | 387 | 383 | 0 |
| 5508314125 | Oconto | 55083 | CHASE - T 3 | 3 | 5508305 | NO | 330 | 324 | 0 |
| 5508314125 | Oconto | 55083 | CHASE - T 4 | 4 | 5508305 | NO | 894 | 874 | 2 |
| 5508314125 | Oconto | 55083 | CHASE - T 5 | 5 | 5508307 | NO | 495 | 488 | 1 |
| 5508320475 | Oconto | 55083 | DOTY - T 1 | 1 | 5508331 | NO | 260 | 256 | 0 |
| 5508329050 | Oconto | 55083 | Gillett - C 1 | 1 | 5508324 | NO | 414 | 380 | 1 |
| 5508329050 | Oconto | 55083 | Gillett - C 2 | 2 | 5508323 | NO | 507 | 477 | 0 |
| 5508329050 | Oconto | 55083 | Gillett - C 3 | 3 | 5508324 | NO | 465 | 394 | 3 |
| 5508329075 | Oconto | 55083 | GILLETT - T 1 | 1 | 5508324 | NO | 313 | 291 | 0 |
| 5508329075 | Oconto | 55083 | GILLETT - T 2 | 2 | 5508323 | NO | 730 | 714 | 0 |
| 5508335925 | Oconto | 55083 | HOW - T 1 | 1 | 5508328 | NO | 219 | 206 | 0 |
| 5508335925 | Oconto | 55083 | HOW - T 2 | 2 | 5508325 | NO | 297 | 275 | 0 |
| 5508342075 | Oconto | 55083 | LAKEWOOD - T 1 | 1 | 5508330 | NO | 816 | 790 | 1 |
| 5508343325 | Oconto | 55083 | Lena - V 1 | 1 | 5508320 | NO | 564 | 539 | 2 |
| 5508343350 | Oconto | 55083 | LENA - T 1 | 1 | 5508320 | NO | 727 | 704 | 3 |
| 5508345175 | Oconto | 55083 | LITTLE RIVER - T 1 | 1 | 5508315 | NO | 587 | 564 | 2 |
| 5508345175 | Oconto | 55083 | LITTLE RIVER - T 2 | 2 | 5508315 | NO | 507 | 486 | 3 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 1 | 1 | 5508301 | NO | 805 | 777 | 8 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 2 | 2 | 5508301 | NO | 401 | 381 | 0 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 3 | 3 | 5508302 | NO | 389 | 379 | 1 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 4 | 4 | 5508302 | NO | 816 | 801 | 0 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 5 | 5 | 5508303 | NO | 686 | 669 | 2 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 6 | 6 | 5508303 | NO | 489 | 474 | 0 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 7 | 7 | 5508304 | NO | 424 | 421 | 1 |
| 5508345275 | Oconto | 55083 | LITTLE SUAMICO - T 8 | 8 | 5508304 | NO | 789 | 775 | 4 |
| 5508349000 | Oconto | 55083 | MAPLE VALLEY - T 26 | 26 | 5508326 | NO | 662 | 640 | 0 |
| 5508354200 | Oconto | 55083 | MORGAN - T 1 | 1 | 5508307 | NO | 687 | 667 | 0 |
| 5508354200 | Oconto | 55083 | MORGAN - T 2 | 2 | 5508321 | NO | 297 | 291 | 0 |
| 5508354630 | Oconto | 55083 | MOUNTAIN - T 1 | 1 | 5508329 | NO | 822 | 796 | 4 |
| 5508359350 | Oconto | 55083 | Oconto - C 1 | 1 | 5508311 | NO | 906 | 861 | 0 |
| 5508359350 | Oconto | 55083 | Oconto - C 2 | 2 | 5508312 | NO | 893 | 865 | 1 |
| 5508359350 | Oconto | 55083 | Oconto - C 3 | 3 | 5508312 | NO | 306 | 287 | 1 |
| 5508359350 | Oconto | 55083 | Oconto - C 4 | 4 | 5508313 | NO | 854 | 804 | 7 |
| 5508359350 | Oconto | 55083 | Oconto - C 5 | 5 | 5508313 | NO | 301 | 282 | 8 |
| 5508359350 | Oconto | 55083 | Oconto - C 6 | 6 | 5508314 | NO | 320 | 278 | 21 |
| 5508359350 | Oconto | 55083 | Oconto - C 7 | 7 | 5508314 | NO | 933 | 892 | 3 |
| 5508359375 | Oconto | 55083 | OCONTO - T 1 | 1 | 5508316 | NO | 572 | 564 | 1 |
| 5508359375 | Oconto | 55083 | OCONTO - T 2 | 2 | 5508310 | NO | 456 | 442 | 1 |
| 5508359375 | Oconto | 55083 | OCONTO - T 3 | 3 | 5508311 | NO | 307 | 303 | 0 |
| 5508359400 | Oconto | 55083 | Oconto Falls - C 1 | 1 | 5508317 | NO | 449 | 435 | 0 |
| 5508359400 | Oconto | 55083 | Oconto Falls - C 2 | 2 | 5508319 | NO | 515 | 495 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 1 | 17 | 1 | 0 | 0 | 1 | 300 | 285 | 0 |
| BREED - T 1 | 4 | 0 | 14 | 2 | 0 | 0 | 581 | 568 | 0 |
| CHASE - T 1 | 0 | 2 | 17 | 0 | 0 | 1 | 617 | 602 | 0 |
| CHASE - T 2 | 1 | 0 | 3 | 0 | 0 | 0 | 263 | 261 | 0 |
| CHASE - T 3 | 1 | 0 | 5 | 0 | 0 | 0 | 233 | 230 | 0 |
| CHASE - T 4 | 11 | 5 | 2 | 0 | 0 | 0 | 583 | 573 | 1 |
| CHASE - T 5 | 3 | 0 | 1 | 0 | 0 | 2 | 371 | 367 | 0 |
| DOTY - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 241 | 237 | 0 |
| Gillett - C 1 | 25 | 0 | 8 | 0 | 0 | 0 | 319 | 296 | 0 |
| Gillett - C 2 | 4 | 0 | 24 | 0 | 2 | 0 | 394 | 372 | 0 |
| Gillett - C 3 | 41 | 0 | 24 | 0 | 0 | 3 | 351 | 307 | 0 |
| GILLETT - T 1 | 11 | 0 | 10 | 0 | 1 | 0 | 252 | 238 | 0 |
| GILLETT - T 2 | 4 | 0 | 12 | 0 | 0 | 0 | 569 | 559 | 0 |
| HOW - T 1 | 7 | 0 | 5 | 0 | 1 | 0 | 174 | 163 | 0 |
| HOW - T 2 | 9 | 0 | 13 | 0 | 0 | 0 | 237 | 225 | 0 |
| LAKEWOOD - T 1 | 6 | 1 | 18 | 0 | 0 | 0 | 711 | 692 | 1 |
| Lena - V 1 | 10 | 4 | 9 | 0 | 0 | 0 | 432 | 420 | 0 |
| LENA - T 1 | 11 | 0 | 9 | 0 | 0 | 0 | 573 | 564 | 0 |
| LITTLE RIVER - T 1 | 11 | 3 | 4 | 0 | 0 | 3 | 470 | 461 | 0 |
| LITTLE RIVER - T 2 | 14 | 4 | 0 | 0 | 0 | 0 | 369 | 357 | 1 |
| LITTLE SUAMICO - T 1 | 0 | 2 | 15 | 0 | 0 | 3 | 604 | 588 | 4 |
| LITTLE SUAMICO - T 2 | 6 | 6 | 7 | 0 | 0 | 1 | 313 | 298 | 0 |
| LITTLE SUAMICO - T 3 | 0 | 5 | 4 | 0 | 0 | 0 | 289 | 284 | 1 |
| LITTLE SUAMICO - T 4 | 6 | 1 | 8 | 0 | 0 | 0 | 608 | 597 | 0 |
| LITTLE SUAMICO - T 5 | 5 | 2 | 8 | 0 | 0 | 0 | 502 | 496 | 0 |
| LITTLE SUAMICO - T 6 | 0 | 3 | 12 | 0 | 0 | 0 | 339 | 332 | 0 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 2 | 0 | 0 | 0 | 316 | 313 | 1 |
| LITTLE SUAMICO - T 8 | 4 | 5 | 1 | 0 | 0 | 0 | 583 | 573 | 2 |
| MAPLE VALLEY - T 26 | 2 | 1 | 18 | 0 | 0 | 1 | 542 | 528 | 0 |
| MORGAN - T 1 | 3 | 8 | 7 | 1 | 0 | 1 | 527 | 514 | 0 |
| MORGAN - T 2 | 1 | 0 | 5 | 0 | 0 | 0 | 247 | 244 | 0 |
| MOUNTAIN - T 1 | 6 | 1 | 15 | 0 | 0 | 0 | 706 | 690 | 0 |
| Oconto - C 1 | 14 | 3 | 28 | 0 | 0 | 0 | 705 | 680 | 0 |
| Oconto - C 2 | 25 | 2 | 0 | 0 | 0 | 0 | 685 | 675 | 0 |
| Oconto - C 3 | 10 | 1 | 7 | 0 | 0 | 0 | 253 | 243 | 0 |
| Oconto - C 4 | 28 | 5 | 9 | 0 | 0 | 1 | 645 | 618 | 3 |
| Oconto - C 5 | 8 | 0 | 3 | 0 | 0 | 0 | 224 | 216 | 0 |
| Oconto - C 6 | 10 | 3 | 8 | 0 | 0 | 0 | 225 | 198 | 17 |
| Oconto - C 7 | 14 | 9 | 15 | 0 | 0 | 0 | 721 | 690 | 3 |
| OCONTO - T 1 | 3 | 3 | 1 | 0 | 0 | 0 | 428 | 421 | 0 |
| OCONTO - T 2 | 4 | 3 | 6 | 0 | 0 | 0 | 352 | 342 | 0 |
| OCONTO - T 3 | 1 | 0 | 2 | 0 | 0 | 1 | 247 | 244 | 0 |
| Oconto Falls - C 1 | 2 | 0 | 12 | 0 | 0 | 0 | 327 | 320 | 0 |
| Oconto Falls - C 2 | 4 | 4 | 9 | 0 | 0 | 2 | 381 | 371 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 1 | 12 | 1 | 0 | 0 | 1 | 220 | 126 |
| BREED - T 1 | 2 | 0 | 9 | 2 | 0 | 0 | 375 | 224 |
| CHASE - T 1 | 0 | 2 | 13 | 0 | 0 | 0 | 478 | 267 |
| CHASE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 205 | 114 |
| CHASE - T 3 | 1 | 0 | 2 | 0 | 0 | 0 | 179 | 101 |
| CHASE - T 4 | 6 | 2 | 1 | 0 | 0 | 0 | 445 | 251 |
| CHASE - T 5 | 2 | 0 | 1 | 0 | 0 | 1 | 281 | 160 |
| DOTY - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 197 | 128 |
| Gillett - C 1 | 18 | 0 | 5 | 0 | 0 | 0 | 181 | 93 |
| Gillett - C 2 | 4 | 0 | 16 | 0 | 2 | 0 | 219 | 114 |
| Gillett - C 3 | 27 | 0 | 16 | 0 | 0 | 1 | 194 | 101 |
| GILLETT - T 1 | 7 | 0 | 7 | 0 | 0 | 0 | 173 | 117 |
| GILLETT - T 2 | 2 | 0 | 8 | 0 | 0 | 0 | 385 | 264 |
| HOW - T 1 | 7 | 0 | 3 | 0 | 1 | 0 | 140 | 88 |
| HOW - T 2 | 3 | 0 | 9 | 0 | 0 | 0 | 186 | 118 |
| LAKEWOOD - T 1 | 4 | 1 | 13 | 0 | 0 | 0 | 570 | 324 |
| Lena - V 1 | 4 | 2 | 6 | 0 | 0 | 0 | 248 | 112 |
| LENA - T 1 | 5 | 0 | 4 | 0 | 0 | 0 | 369 | 198 |
| LITTLE RIVER - T 1 | 3 | 1 | 4 | 0 | 0 | 1 | 316 | 152 |
| LITTLE RIVER - T 2 | 7 | 4 | 0 | 0 | 0 | 0 | 245 | 119 |
| LITTLE SUAMICO - T 1 | 0 | 2 | 9 | 0 | 0 | 1 | 438 | 257 |
| LITTLE SUAMICO - T 2 | 5 | 4 | 5 | 0 | 0 | 1 | 230 | 134 |
| LITTLE SUAMICO - T 3 | 0 | 3 | 1 | 0 | 0 | 0 | 211 | 123 |
| LITTLE SUAMICO - T 4 | 3 | 1 | 7 | 0 | 0 | 0 | 439 | 259 |
| LITTLE SUAMICO - T 5 | 2 | 0 | 4 | 0 | 0 | 0 | 361 | 213 |
| LITTLE SUAMICO - T 6 | 0 | 1 | 6 | 0 | 0 | 0 | 242 | 144 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 2 | 0 | 0 | 0 | 226 | 134 |
| LITTLE SUAMICO - T 8 | 4 | 3 | 1 | 0 | 0 | 0 | 417 | 247 |
| MAPLE VALLEY - T 26 | 2 | 1 | 10 | 0 | 0 | 1 | 383 | 233 |
| MORGAN - T 1 | 3 | 4 | 5 | 1 | 0 | 0 | 389 | 224 |
| MORGAN - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 178 | 104 |
| MOUNTAIN - T 1 | 5 | 1 | 10 | 0 | 0 | 0 | 551 | 285 |
| Oconto - C 1 | 7 | 1 | 17 | 0 | 0 | 0 | 404 | 166 |
| Oconto - C 2 | 9 | 1 | 0 | 0 | 0 | 0 | 392 | 162 |
| Oconto - C 3 | 6 | 1 | 3 | 0 | 0 | 0 | 147 | 60 |
| Oconto - C 4 | 11 | 5 | 7 | 0 | 0 | 1 | 368 | 152 |
| Oconto - C 5 | 6 | 0 | 2 | 0 | 0 | 0 | 126 | 52 |
| Oconto - C 6 | 2 | 3 | 5 | 0 | 0 | 0 | 125 | 52 |
| Oconto - C 7 | 9 | 5 | 14 | 0 | 0 | 0 | 406 | 169 |
| OCONTO - T 1 | 3 | 3 | 1 | 0 | 0 | 0 | 311 | 160 |
| OCONTO - T 2 | 3 | 2 | 5 | 0 | 0 | 0 | 253 | 131 |
| OCONTO - T 3 | 0 | 0 | 2 | 0 | 0 | 1 | 176 | 91 |
| Oconto Falls - C 1 | 1 | 0 | 6 | 0 | 0 | 0 | 188 | 95 |
| Oconto Falls - C 2 | 2 | 3 | 3 | 0 | 0 | 1 | 218 | 110 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 140 | 5 | 4 | 0 | 0 | 1 | 0 |
| CHASE - T 1 | 201 | 2 | 4 | 1 | 0 | 1 | 0 |
| CHASE - T 2 | 86 | 1 | 2 | 0 | 0 | 1 | 0 |
| CHASE - T 3 | 76 | 1 | 1 | 0 | 0 | 0 | 0 |
| CHASE - T 4 | 189 | 1 | 3 | 0 | 0 | 0 | 0 |
| CHASE - T 5 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |
| DOTY - T 1 | 69 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gillett - C 1 | 85 | 1 | 0 | 0 | 0 | 1 | 0 |
| Gillett - C 2 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gillett - C 3 | 93 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILLETT - T 1 | 53 | 0 | 2 | 0 | 1 | 0 | 0 |
| GILLETT - T 2 | 117 | 0 | 4 | 0 | 0 | 0 | 0 |
| HOW - T 1 | 47 | 0 | 3 | 0 | 0 | 1 | 0 |
| HOW - T 2 | 63 | 0 | 4 | 0 | 0 | 1 | 0 |
| LAKEWOOD - T 1 | 239 | 1 | 2 | 1 | 0 | 3 | 0 |
| Lena - V 1 | 131 | 1 | 3 | 0 | 1 | 0 | 0 |
| LENA - T 1 | 168 | 1 | 1 | 0 | 0 | 1 | 0 |
| LITTLE RIVER - T 1 | 160 | 0 | 3 | 0 | 0 | 0 | 0 |
| LITTLE RIVER - T 2 | 124 | 0 | 2 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 1 | 175 | 1 | 3 | 0 | 0 | 1 | 0 |
| LITTLE SUAMICO - T 2 | 91 | 1 | 2 | 0 | 0 | 1 | 0 |
| LITTLE SUAMICO - T 3 | 84 | 1 | 2 | 0 | 0 | 1 | 0 |
| LITTLE SUAMICO - T 4 | 176 | 1 | 3 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 5 | 145 | 0 | 3 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 6 | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 7 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 8 | 168 | 0 | 2 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 26 | 145 | 1 | 3 | 1 | 0 | 0 | 0 |
| MORGAN - T 1 | 157 | 1 | 5 | 0 | 0 | 2 | 0 |
| MORGAN - T 2 | 73 | 0 | 1 | 0 | 0 | 0 | 0 |
| MOUNTAIN - T 1 | 261 | 0 | 3 | 0 | 0 | 2 | 0 |
| Oconto - C 1 | 231 | 1 | 3 | 0 | 0 | 1 | 1 |
| Oconto - C 2 | 224 | 1 | 3 | 0 | 0 | 1 | 0 |
| Oconto - C 3 | 83 | 1 | 1 | 0 | 0 | 1 | 0 |
| Oconto - C 4 | 211 | 0 | 3 | 0 | 0 | 1 | 0 |
| Oconto - C 5 | 73 | 0 | 1 | 0 | 0 | 0 | 0 |
| Oconto - C 6 | 73 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oconto - C 7 | 235 | 0 | 2 | 0 | 0 | 0 | 0 |
| OCONTO - T 1 | 148 | 1 | 0 | 0 | 0 | 1 | 0 |
| OCONTO - T 2 | 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| OCONTO - T 3 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 1 | 88 | 0 | 1 | 1 | 0 | 2 | 0 |
| Oconto Falls - C 2 | 102 | 0 | 2 | 1 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 217 | 115 | 95 | 5 | 2 |
| BREED - T 1 | 0 | 1 | 367 | 199 | 153 | 8 | 7 |
| CHASE - T 1 | 0 | 2 | 468 | 254 | 198 | 12 | 3 |
| CHASE - T 2 | 0 | 1 | 201 | 108 | 85 | 5 | 2 |
| CHASE - T 3 | 0 | 0 | 176 | 95 | 75 | 4 | 2 |
| CHASE - T 4 | 0 | 1 | 437 | 239 | 186 | 10 | 2 |
| CHASE - T 5 | 0 | 0 | 277 | 152 | 118 | 6 | 1 |
| DOTY - T 1 | 0 | 0 | 196 | 108 | 82 | 4 | 2 |
| Gillett - C 1 | 0 | 1 | 175 | 87 | 79 | 6 | 3 |
| Gillett - C 2 | 0 | 1 | 214 | 106 | 97 | 8 | 3 |
| Gillett - C 3 | 0 | 0 | 189 | 95 | 86 | 6 | 2 |
| GILLETT - T 1 | 0 | 0 | 172 | 112 | 52 | 6 | 2 |
| GILLETT - T 2 | 0 | 0 | 382 | 251 | 116 | 12 | 3 |
| HOW - T 1 | 0 | 1 | 137 | 86 | 46 | 4 | 1 |
| HOW - T 2 | 0 | 0 | 183 | 117 | 62 | 4 | 0 |
| LAKEWOOD - T 1 | 0 | 0 | 558 | 304 | 231 | 18 | 4 |
| Lena - V 1 | 0 | 0 | 244 | 113 | 123 | 5 | 2 |
| LENA - T 1 | 0 | 0 | 361 | 188 | 166 | 7 | 0 |
| LITTLE RIVER - T 1 | 0 | 1 | 308 | 141 | 153 | 6 | 7 |
| LITTLE RIVER - T 2 | 0 | 0 | 237 | 110 | 119 | 3 | 5 |
| LITTLE SUAMICO - T 1 | 0 | 1 | 430 | 238 | 177 | 11 | 4 |
| LITTLE SUAMICO - T 2 | 0 | 1 | 224 | 124 | 92 | 6 | 2 |
| LITTLE SUAMICO - T 3 | 0 | 0 | 207 | 114 | 85 | 6 | 2 |
| LITTLE SUAMICO - T 4 | 0 | 0 | 430 | 238 | 177 | 11 | 4 |
| LITTLE SUAMICO - T 5 | 0 | 0 | 353 | 197 | 146 | 8 | 2 |
| LITTLE SUAMICO - T 6 | 0 | 0 | 239 | 133 | 99 | 6 | 1 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 222 | 124 | 92 | 5 | 1 |
| LITTLE SUAMICO - T 8 | 0 | 0 | 412 | 229 | 170 | 10 | 3 |
| MAPLE VALLEY - T 26 | 0 | 0 | 372 | 194 | 162 | 9 | 7 |
| MORGAN - T 1 | 0 | 0 | 381 | 208 | 156 | 12 | 4 |
| MORGAN - T 2 | 0 | 0 | 175 | 97 | 72 | 5 | 1 |
| MOUNTAIN - T 1 | 0 | 0 | 538 | 279 | 243 | 12 | 3 |
| Oconto - C 1 | 0 | 1 | 403 | 161 | 223 | 12 | 6 |
| Oconto - C 2 | 0 | 1 | 390 | 157 | 217 | 11 | 5 |
| Oconto - C 3 | 0 | 1 | 145 | 58 | 80 | 5 | 2 |
| Oconto - C 4 | 0 | 1 | 365 | 146 | 204 | 10 | 5 |
| Oconto - C 5 | 0 | 0 | 126 | 51 | 71 | 3 | 1 |
| Oconto - C 6 | 0 | 0 | 126 | 51 | 71 | 3 | 1 |
| Oconto - C 7 | 0 | 0 | 407 | 164 | 227 | 11 | 5 |
| OCONTO - T 1 | 0 | 1 | 305 | 143 | 153 | 4 | 3 |
| OCONTO - T 2 | 0 | 0 | 248 | 117 | 125 | 3 | 2 |
| OCONTO - T 3 | 0 | 0 | 172 | 82 | 88 | 1 | 1 |
| Oconto Falls - C 1 | 0 | 1 | 183 | 87 | 87 | 6 | 2 |
| Oconto Falls - C 2 | 0 | 1 | 214 | 102 | 101 | 7 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 0 | 0 | 201 | 117 | 84 | 0 |
| BREED - T 1 | 0 | 0 | 0 | 330 | 213 | 117 | 0 |
| CHASE - T 1 | 0 | 0 | 1 | 437 | 273 | 163 | 0 |
| CHASE - T 2 | 0 | 0 | 1 | 187 | 117 | 70 | 0 |
| CHASE - T 3 | 0 | 0 | 0 | 165 | 103 | 62 | 0 |
| CHASE - T 4 | 0 | 0 | 0 | 410 | 257 | 153 | 0 |
| CHASE - T 5 | 0 | 0 | 0 | 260 | 163 | 97 | 0 |
| DOTY - T 1 | 0 | 0 | 0 | 184 | 121 | 63 | 0 |
| Gillett - C 1 | 0 | 0 | 0 | 168 | 94 | 73 | 0 |
| Gillett - C 2 | 0 | 0 | 0 | 205 | 115 | 90 | 0 |
| Gillett - C 3 | 0 | 0 | 0 | 181 | 102 | 79 | 0 |
| GILLETT - T 1 | 0 | 0 | 0 | 165 | 113 | 52 | 0 |
| GILLETT - T 2 | 0 | 0 | 0 | 370 | 253 | 117 | 0 |
| HOW - T 1 | 0 | 0 | 0 | 133 | 89 | 43 | 0 |
| HOW - T 2 | 0 | 0 | 0 | 177 | 120 | 57 | 0 |
| LAKEWOOD - T 1 | 0 | 0 | 1 | 541 | 314 | 227 | 0 |
| Lena - V 1 | 0 | 0 | 1 | 238 | 117 | 120 | 0 |
| LENA - T 1 | 0 | 0 | 0 | 340 | 200 | 140 | 0 |
| LITTLE RIVER - T 1 | 0 | 0 | 1 | 303 | 165 | 138 | 0 |
| LITTLE RIVER - T 2 | 0 | 0 | 0 | 235 | 128 | 107 | 0 |
| LITTLE SUAMICO - T 1 | 0 | 0 | 0 | 415 | 266 | 149 | 0 |
| LITTLE SUAMICO - T 2 | 0 | 0 | 0 | 216 | 138 | 78 | 0 |
| LITTLE SUAMICO - T 3 | 0 | 0 | 0 | 199 | 127 | 72 | 0 |
| LITTLE SUAMICO - T 4 | 0 | 0 | 0 | 418 | 268 | 150 | 0 |
| LITTLE SUAMICO - T 5 | 0 | 0 | 0 | 343 | 220 | 123 | 0 |
| LITTLE SUAMICO - T 6 | 0 | 0 | 0 | 231 | 148 | 83 | 0 |
| LITTLE SUAMICO - T 7 | 0 | 0 | 0 | 215 | 138 | 77 | 0 |
| LITTLE SUAMICO - T 8 | 0 | 0 | 0 | 399 | 256 | 143 | 0 |
| MAPLE VALLEY - T 26 | 0 | 0 | 0 | 358 | 213 | 145 | 0 |
| MORGAN - T 1 | 0 | 0 | 1 | 374 | 235 | 139 | 0 |
| MORGAN - T 2 | 0 | 0 | 0 | 175 | 110 | 65 | 0 |
| MOUNTAIN - T 1 | 0 | 0 | 1 | 494 | 262 | 231 | 0 |
| Oconto - C 1 | 0 | 0 | 1 | 390 | 189 | 200 | 0 |
| Oconto - C 2 | 0 | 0 | 0 | 378 | 184 | 194 | 0 |
| Oconto - C 3 | 0 | 0 | 0 | 140 | 68 | 72 | 0 |
| Oconto - C 4 | 0 | 0 | 0 | 354 | 172 | 182 | 0 |
| Oconto - C 5 | 0 | 0 | 0 | 122 | 59 | 63 | 0 |
| Oconto - C 6 | 0 | 0 | 0 | 123 | 60 | 63 | 0 |
| Oconto - C 7 | 0 | 0 | 0 | 395 | 192 | 203 | 0 |
| OCONTO - T 1 | 0 | 0 | 2 | 294 | 152 | 141 | 0 |
| OCONTO - T 2 | 0 | 0 | 1 | 241 | 125 | 115 | 0 |
| OCONTO - T 3 | 0 | 0 | 0 | 168 | 87 | 81 | 0 |
| Oconto Falls - C 1 | 0 | 0 | 1 | 176 | 95 | 80 | 0 |
| Oconto Falls - C 2 | 0 | 0 | 1 | 203 | 110 | 93 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 202 | 116 | 7 | 0 | 79 | 208 |
| BREED - T 1 | 0 | 342 | 205 | 15 | 0 | 122 | 331 |
| CHASE - T 1 | 1 | 429 | 238 | 14 | 0 | 177 | 421 |
| CHASE - T 2 | 0 | 184 | 102 | 6 | 0 | 76 | 179 |
| CHASE - T 3 | 0 | 161 | 89 | 6 | 0 | 66 | 159 |
| CHASE - T 4 | 0 | 401 | 223 | 12 | 0 | 166 | 395 |
| CHASE - T 5 | 0 | 256 | 142 | 8 | 0 | 106 | 251 |
| DOTY - T 1 | 0 | 188 | 115 | 4 | 0 | 69 | 183 |
| Gillett - C 1 | 1 | 165 | 91 | 7 | 0 | 67 | 162 |
| Gillett - C 2 | 0 | 202 | 111 | 8 | 0 | 83 | 197 |
| Gillett - C 3 | 0 | 179 | 99 | 7 | 0 | 73 | 174 |
| GILLETT - T 1 | 0 | 167 | 114 | 6 | 0 | 47 | 164 |
| GILLETT - T 2 | 0 | 372 | 256 | 12 | 0 | 104 | 367 |
| HOW - T 1 | 1 | 130 | 87 | 6 | 0 | 37 | 129 |
| HOW - T 2 | 0 | 173 | 118 | 6 | 0 | 49 | 174 |
| LAKEWOOD - T 1 | 0 | 538 | 317 | 16 | 0 | 205 | 537 |
| Lena - V 1 | 1 | 228 | 111 | 11 | 0 | 106 | 227 |
| LENA - T 1 | 0 | 340 | 197 | 9 | 0 | 134 | 342 |
| LITTLE RIVER - T 1 | 0 | 305 | 138 | 0 | 0 | 167 | 298 |
| LITTLE RIVER - T 2 | 0 | 238 | 107 | 0 | 0 | 131 | 232 |
| LITTLE SUAMICO - T 1 | 0 | 426 | 240 | 0 | 1 | 185 | 414 |
| LITTLE SUAMICO - T 2 | 0 | 222 | 125 | 0 | 1 | 96 | 215 |
| LITTLE SUAMICO - T 3 | 0 | 204 | 115 | 0 | 0 | 89 | 198 |
| LITTLE SUAMICO - T 4 | 0 | 427 | 242 | 0 | 0 | 185 | 414 |
| LITTLE SUAMICO - T 5 | 0 | 352 | 199 | 0 | 0 | 153 | 341 |
| LITTLE SUAMICO - T 6 | 0 | 237 | 134 | 0 | 0 | 103 | 230 |
| LITTLE SUAMICO - T 7 | 0 | 221 | 125 | 0 | 0 | 96 | 215 |
| LITTLE SUAMICO - T 8 | 0 | 408 | 231 | 0 | 0 | 177 | 396 |
| MAPLE VALLEY - T 26 | 0 | 360 | 218 | 13 | 0 | 129 | 357 |
| MORGAN - T 1 | 0 | 356 | 204 | 17 | 0 | 135 | 353 |
| MORGAN - T 2 | 0 | 165 | 95 | 7 | 0 | 63 | 163 |
| MOUNTAIN - T 1 | 1 | 493 | 248 | 18 | 0 | 227 | 484 |
| Oconto - C 1 | 1 | 400 | 142 | 0 | 1 | 257 | 388 |
| Oconto - C 2 | 0 | 388 | 138 | 0 | 0 | 250 | 376 |
| Oconto - C 3 | 0 | 144 | 51 | 0 | 0 | 93 | 139 |
| Oconto - C 4 | 0 | 366 | 130 | 0 | 0 | 236 | 353 |
| Oconto - C 5 | 0 | 125 | 44 | 0 | 0 | 81 | 122 |
| Oconto - C 6 | 0 | 126 | 45 | 0 | 0 | 81 | 122 |
| Oconto - C 7 | 0 | 406 | 144 | 0 | 0 | 262 | 393 |
| OCONTO - T 1 | 1 | 302 | 146 | 0 | 1 | 155 | 294 |
| OCONTO - T 2 | 1 | 247 | 119 | 0 | 1 | 127 | 240 |
| OCONTO - T 3 | 0 | 171 | 83 | 0 | 0 | 88 | 168 |
| Oconto Falls - C 1 | 1 | 173 | 91 | 7 | 1 | 74 | 169 |
| Oconto Falls - C 2 | 0 | 200 | 106 | 8 | 0 | 86 | 197 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 140 | 68 | 0 | 0 | 0 | 0 |
| BREED - T 1 | 222 | 109 | 0 | 0 | 0 | 0 |
| CHASE - T 1 | 244 | 176 | 1 | 0 | 0 | 0 |
| CHASE - T 2 | 104 | 75 | 0 | 0 | 0 | 0 |
| CHASE - T 3 | 93 | 66 | 0 | 0 | 0 | 0 |
| CHASE - T 4 | 230 | 165 | 0 | 0 | 0 | 0 |
| CHASE - T 5 | 146 | 105 | 0 | 0 | 0 | 0 |
| DOTY - T 1 | 113 | 70 | 0 | 0 | 0 | 0 |
| Gillett - C 1 | 90 | 71 | 1 | 0 | 0 | 0 |
| Gillett - C 2 | 110 | 87 | 0 | 0 | 0 | 0 |
| Gillett - C 3 | 97 | 77 | 0 | 0 | 0 | 0 |
| GILLETT - T 1 | 116 | 48 | 0 | 0 | 0 | 0 |
| GILLETT - T 2 | 260 | 107 | 0 | 0 | 0 | 0 |
| HOW - T 1 | 92 | 36 | 1 | 0 | 0 | 0 |
| HOW - T 2 | 125 | 49 | 0 | 0 | 0 | 0 |
| LAKEWOOD - T 1 | 338 | 199 | 0 | 0 | 0 | 0 |
| Lena - V 1 | 127 | 100 | 0 | 0 | 0 | 0 |
| LENA - T 1 | 226 | 116 | 0 | 0 | 0 | 0 |
| LITTLE RIVER - T 1 | 169 | 129 | 0 | 0 | 0 | 0 |
| LITTLE RIVER - T 2 | 131 | 101 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 1 | 259 | 154 | 1 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 2 | 134 | 80 | 1 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 3 | 124 | 74 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 4 | 260 | 154 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 5 | 214 | 127 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 6 | 144 | 86 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 7 | 135 | 80 | 0 | 0 | 0 | 0 |
| LITTLE SUAMICO - T 8 | 249 | 147 | 0 | 0 | 0 | 0 |
| MAPLE VALLEY - T 26 | 226 | 131 | 0 | 0 | 0 | 0 |
| MORGAN - T 1 | 216 | 137 | 0 | 0 | 0 | 0 |
| MORGAN - T 2 | 100 | 63 | 0 | 0 | 0 | 0 |
| MOUNTAIN - T 1 | 273 | 211 | 0 | 0 | 0 | 0 |
| Oconto - C 1 | 204 | 183 | 1 | 0 | 0 | 0 |
| Oconto - C 2 | 198 | 178 | 0 | 0 | 0 | 0 |
| Oconto - C 3 | 73 | 66 | 0 | 0 | 0 | 0 |
| Oconto - C 4 | 186 | 167 | 0 | 0 | 0 | 0 |
| Oconto - C 5 | 64 | 58 | 0 | 0 | 0 | 0 |
| Oconto - C 6 | 64 | 58 | 0 | 0 | 0 | 0 |
| Oconto - C 7 | 207 | 186 | 0 | 0 | 0 | 0 |
| OCONTO - T 1 | 166 | 128 | 0 | 0 | 0 | 0 |
| OCONTO - T 2 | 135 | 105 | 0 | 0 | 0 | 0 |
| OCONTO - T 3 | 95 | 73 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 1 | 91 | 77 | 1 | 0 | 0 | 0 |
| Oconto Falls - C 2 | 106 | 90 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BRAZEAU - T 3 | 0 | 199 | 79 | 0 | 0 | 0 | 120 | T |
| BREED - T 1 | 0 | 329 | 109 | 0 | 0 | 0 | 220 | T |
| CHASE - T 1 | 0 | 422 | 180 | 0 | 1 | 0 | 241 | T |
| CHASE - T 2 | 0 | 180 | 77 | 0 | 0 | 0 | 103 | T |
| CHASE - T 3 | 0 | 159 | 68 | 0 | 0 | 0 | 91 | T |
| CHASE - T 4 | 0 | 398 | 170 | 0 | 0 | 0 | 228 | T |
| CHASE - T 5 | 0 | 252 | 108 | 0 | 0 | 0 | 144 | T |
| DOTY - T 1 | 0 | 179 | 64 | 0 | 0 | 0 | 115 | T |
| Gillett - C 1 | 0 | 163 | 69 | 0 | 1 | 0 | 93 | C |
| Gillett - C 2 | 0 | 199 | 84 | 0 | 0 | 0 | 115 | C |
| Gillett - C 3 | 0 | 177 | 75 | 0 | 0 | 0 | 102 | C |
| GILLETT - T 1 | 0 | 167 | 53 | 0 | 1 | 0 | 113 | T |
| GILLETT - T 2 | 0 | 370 | 118 | 0 | 0 | 0 | 252 | T |
| HOW - T 1 | 0 | 127 | 43 | 0 | 0 | 0 | 84 | T |
| HOW - T 2 | 0 | 172 | 58 | 0 | 0 | 0 | 114 | T |
| LAKEWOOD - T 1 | 0 | 538 | 216 | 0 | 0 | 0 | 322 | T |
| Lena - V 1 | 0 | 228 | 100 | 0 | 0 | 1 | 127 | V |
| LENA - T 1 | 0 | 349 | 140 | 0 | 1 | 0 | 208 | T |
| LITTLE RIVER - T 1 | 0 | 298 | 124 | 0 | 0 | 3 | 171 | T |
| LITTLE RIVER - T 2 | 0 | 231 | 96 | 0 | 0 | 1 | 134 | T |
| LITTLE SUAMICO - T 1 | 0 | 414 | 167 | 0 | 1 | 1 | 245 | T |
| LITTLE SUAMICO - T 2 | 0 | 214 | 87 | 0 | 0 | 0 | 127 | T |
| LITTLE SUAMICO - T 3 | 0 | 198 | 80 | 0 | 0 | 0 | 118 | T |
| LITTLE SUAMICO - T 4 | 0 | 413 | 167 | 0 | 0 | 0 | 246 | T |
| LITTLE SUAMICO - T 5 | 0 | 341 | 138 | 0 | 0 | 0 | 203 | T |
| LITTLE SUAMICO - T 6 | 0 | 230 | 93 | 0 | 0 | 0 | 137 | T |
| LITTLE SUAMICO - T 7 | 0 | 213 | 86 | 0 | 0 | 0 | 127 | T |
| LITTLE SUAMICO - T 8 | 0 | 396 | 160 | 0 | 0 | 0 | 236 | T |
| MAPLE VALLEY - T 26 | 0 | 363 | 142 | 0 | 0 | 0 | 221 | T |
| MORGAN - T 1 | 0 | 353 | 143 | 0 | 1 | 0 | 209 | T |
| MORGAN - T 2 | 0 | 164 | 67 | 0 | 0 | 0 | 97 | T |
| MOUNTAIN - T 1 | 0 | 479 | 225 | 0 | 0 | 0 | 254 | T |
| Oconto - C 1 | 0 | 392 | 155 | 0 | 1 | 2 | 234 | C |
| Oconto - C 2 | 0 | 381 | 151 | 0 | 1 | 2 | 227 | C |
| Oconto - C 3 | 0 | 142 | 56 | 0 | 1 | 1 | 84 | C |
| Oconto - C 4 | 0 | 357 | 142 | 0 | 0 | 2 | 213 | C |
| Oconto - C 5 | 0 | 124 | 49 | 0 | 0 | 1 | 74 | C |
| Oconto - C 6 | 0 | 123 | 49 | 0 | 0 | 0 | 74 | C |
| Oconto - C 7 | 0 | 397 | 158 | 0 | 0 | 1 | 238 | C |
| OCONTO - T 1 | 0 | 301 | 128 | 0 | 0 | 3 | 170 | T |
| OCONTO - T 2 | 0 | 246 | 106 | 0 | 0 | 1 | 139 | T |
| OCONTO - T 3 | 0 | 171 | 73 | 0 | 0 | 1 | 97 | T |
| Oconto Falls - C 1 | 0 | 171 | 79 | 0 | 0 | 1 | 91 | C |
| Oconto Falls - C 2 | 0 | 199 | 92 | 0 | 0 | 1 | 106 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55083594000003 | Oconto Falls - C 3 | 36 | 12 | 8 | 55083594000003 | 59400 | Oconto Falls |
| 55083594000004 | Oconto Falls - C 4 | 36 | 12 | 8 | 55083594000004 | 59400 | Oconto Falls |
| 55083594000005 | Oconto Falls - C 5 | 36 | 12 | 8 | 55083594000005 | 59400 | Oconto Falls |
| 55083594250001 | OCONTO FALLS - T 1 | 36 | 12 | 8 | 55083594250001 | 59425 | OCONTO FALLS |
| 55083594250002 | OCONTO FALLS - T 2 | 36 | 12 | 8 | 55083594250002 | 59425 | OCONTO FALLS |
| 55083619000001 | PENSAUKEE - T 1 | 89 | 30 | 8 | 55083619000001 | 61900 | PENSAUKEE |
| 55083619000002 | PENSAUKEE - T 2 | 89 | 30 | 8 | 55083619000002 | 61900 | PENSAUKEE |
| 55083656750005 | Pulaski - V 5 | 6 | 2 | 8 | 55083656750005 | 65675 | Pulaski |
| 55083684000001 | RIVERVIEW - T 1 | 36 | 12 | 8 | 55083684000001 | 68400 | RIVERVIEW |
| 55083684000002 | RIVERVIEW - T 2 | 36 | 12 | 8 | 55083684000002 | 68400 | RIVERVIEW |
| 55083764500001 | SPRUCE - T 1 | 36 | 12 | 8 | 55083764500001 | 76450 | SPRUCE |
| 55083764500002 | SPRUCE - T 2 | 36 | 12 | 8 | 55083764500002 | 76450 | SPRUCE |
| 55083773000001 | STILES - T 1 | 89 | 30 | 8 | 55083773000001 | 77300 | STILES |
| 55083773000002 | STILES - T 2 | 89 | 30 | 8 | 55083773000002 | 77300 | STILES |
| 55083787250001 | Suring - V 1 | 36 | 12 | 8 | 55083787250001 | 78725 | Suring |
| 55083803250001 | TOWNSEND - T 1 | 36 | 12 | 8 | 55083803250001 | 80325 | TOWNSEND |
| 55083814750001 | UNDERHILL - T 1 | 36 | 12 | 8 | 55083814750001 | 81475 | UNDERHILL |
| 55085130250001 | CASSIAN - T 1 | 34 | 12 | 7 | 55085130250001 | 13025 | CASSIAN |
| 55085130250002 | CASSIAN - T 2 | 34 | 12 | 7 | 55085130250002 | 13025 | CASSIAN |
| 55085176250001 | CRESCENT - T 1 | 34 | 12 | 7 | 55085176250001 | 17625 | CRESCENT |
| 55085176250002 | CRESCENT - T 2 | 34 | 12 | 7 | 55085176250002 | 17625 | CRESCENT |
| 55085176250003 | CRESCENT - T 3 | 34 | 12 | 7 | 55085176250003 | 17625 | CRESCENT |
| 55085241250001 | ENTERPRISE - T 1 | 35 | 12 | 7 | 55085241250001 | 24125 | ENTERPRISE |
| 55085335750001 | HAZELHURST - T 1 | 34 | 12 | 7 | 55085335750001 | 33575 | HAZELHURST |
| 55085335750002 | HAZELHURST - T 2 | 34 | 12 | 7 | 55085335750002 | 33575 | HAZELHURST |
| 55085418870001 | LAKE TOMAHAWK - T 1 | 34 | 12 | 7 | 55085418870001 | 41887 | LAKE TOMAHAWK |
| 55085418870002 | LAKE TOMAHAWK - T 2 | 34 | 12 | 7 | 55085418870002 | 41887 | LAKE TOMAHAWK |
| 55085451500001 | LITTLE RICE - T 1 | 35 | 12 | 7 | 55085451500001 | 45150 | LITTLE RICE |
| 55085466500001 | LYNNE - T 1 | 35 | 12 | 7 | 55085466500001 | 46650 | LYNNE |
| 55085532250001 | MINOCQUA - T 1 | 34 | 12 | 7 | 55085532250001 | 53225 | MINOCQUA |
| 55085532250002 | MINOCQUA - T 2 | 34 | 12 | 7 | 55085532250002 | 53225 | MINOCQUA |
| 55085532250003 | MINOCQUA - T 3 | 34 | 12 | 7 | 55085532250003 | 53225 | MINOCQUA |
| 55085532250004 | MINOCQUA - T 4 | 34 | 12 | 7 | 55085532250004 | 53225 | MINOCQUA |
| 55085532250005 | MINOCQUA - T 5 | 34 | 12 | 7 | 55085532250005 | 53225 | MINOCQUA |
| 55085532250006 | MINOCQUA - T 6 | 34 | 12 | 7 | 55085532250006 | 53225 | MINOCQUA |
| 55085532250007 | MINOCQUA - T 7 | 34 | 12 | 7 | 55085532250007 | 53225 | MINOCQUA |
| 55085536620001 | MONICO - T 1 | 34 | 12 | 7 | 55085536620001 | 53662 | MONICO |
| 55085564250001 | NEWBOLD - T 1 | 34 | 12 | 7 | 55085564250001 | 56425 | NEWBOLD |
| 55085564250002 | NEWBOLD - T 2 | 34 | 12 | 7 | 55085564250002 | 56425 | NEWBOLD |
| 55085564250003 | NEWBOLD - T 3 | 34 | 12 | 7 | 55085564250003 | 56425 | NEWBOLD |
| 55085564250004 | NEWBOLD - T 4 | 34 | 12 | 7 | 55085564250004 | 56425 | NEWBOLD |
| 55085574500001 | NOKOMIS - T 1 | 35 | 12 | 7 | 55085574500001 | 57450 | NOKOMIS |
| 55085574500002 | NOKOMIS - T 2 | 35 | 12 | 7 | 55085574500002 | 57450 | NOKOMIS |
| 55085616250001 | PELICAN - T 1 | 34 | 12 | 7 | 55085616250001 | 61625 | PELICAN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508359400 | Oconto | 55083 | Oconto Falls - C 3 | 3 | 5508319 | NO | 657 | 618 | 1 |
| 5508359400 | Oconto | 55083 | Oconto Falls - C 4 | 4 | 5508318 | NO | 334 | 305 | 2 |
| 5508359400 | Oconto | 55083 | Oconto Falls - C 5 | 5 | 5508318 | NO | 936 | 907 | 3 |
| 5508359425 | Oconto | 55083 | OCONTO FALLS - T 1 | 1 | 5508321 | NO | 926 | 888 | 6 |
| 5508359425 | Oconto | 55083 | OCONTO FALLS - T 2 | 2 | 5508322 | NO | 339 | 332 | 0 |
| 5508361900 | Oconto | 55083 | PENSAUKEE - T 1 | 1 | 5508310 | NO | 750 | 717 | 1 |
| 5508361900 | Oconto | 55083 | PENSAUKEE - T 2 | 2 | 5508310 | NO | 631 | 612 | 0 |
| 5508365675 | Oconto | 55083 | Pulaski - V 5 | 5 | 5508306 | NO | 0 | 0 | 0 |
| 5508368400 | Oconto | 55083 | RIVERVIEW - T 1 | 1 | 5508330 | NO | 338 | 331 | 0 |
| 5508368400 | Oconto | 55083 | RIVERVIEW - T 2 | 2 | 5508329 | NO | 387 | 372 | 4 |
| 5508376450 | Oconto | 55083 | SPRUCE - T 1 | 1 | 5508322 | NO | 527 | 509 | 0 |
| 5508376450 | Oconto | 55083 | SPRUCE - T 2 | 2 | 5508327 | NO | 308 | 287 | 5 |
| 5508377300 | Oconto | 55083 | STILES - T 1 | 1 | 5508316 | NO | 664 | 642 | 1 |
| 5508377300 | Oconto | 55083 | STILES - T 2 | 2 | 5508317 | NO | 825 | 794 | 5 |
| 5508378725 | Oconto | 55083 | Suring - V 1 | 1 | 5508326 | NO | 544 | 491 | 0 |
| 5508380325 | Oconto | 55083 | TOWNSEND - T 1 | 1 | 5508331 | NO | 979 | 943 | 1 |
| 5508381475 | Oconto | 55083 | UNDERHILL - T 1 | 1 | 5508325 | NO | 882 | 776 | 8 |
| 5508513025 | Oneida | 55085 | CASSIAN - T 1 | 1 | 5508521 | NO | 441 | 432 | 0 |
| 5508513025 | Oneida | 55085 | CASSIAN - T 2 | 2 | 5508512 | NO | 544 | 528 | 1 |
| 5508517625 | Oneida | 55085 | CRESCENT - T 1 | 1 | 5508503 | NO | 972 | 924 | 3 |
| 5508517625 | Oneida | 55085 | CRESCENT - T 2 | 2 | 5508512 | NO | 209 | 200 | 3 |
| 5508517625 | Oneida | 55085 | CRESCENT - T 3 | 3 | 5508511 | NO | 852 | 830 | 3 |
| 5508524125 | Oneida | 55085 | ENTERPRISE - T 1 | 1 | 5508507 | NO | 315 | 312 | 0 |
| 5508533575 | Oneida | 55085 | HAZELHURST - T 1 | 1 | 5508521 | NO | 862 | 814 | 0 |
| 5508533575 | Oneida | 55085 | HAZELHURST - T 2 | 2 | 5508521 | NO | 411 | 388 | 1 |
| 5508541887 | Oneida | 55085 | LAKE TOMAHAWK - T 1 | 1 | 5508515 | NO | 825 | 766 | 36 |
| 5508541887 | Oneida | 55085 | LAKE TOMAHAWK - T 2 | 2 | 5508512 | NO | 218 | 217 | 0 |
| 5508545150 | Oneida | 55085 | LITTLE RICE - T 1 | 1 | 5508520 | NO | 306 | 298 | 1 |
| 5508546650 | Oneida | 55085 | LYNNE - T 1 | 1 | 5508519 | NO | 141 | 140 | 0 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 1 | 1 | 5508518 | NO | 642 | 591 | 3 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 2 | 2 | 5508517 | NO | 520 | 499 | 0 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 3 | 3 | 5508517 | NO | 730 | 718 | 0 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 4 | 4 | 5508518 | NO | 602 | 554 | 1 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 5 | 5 | 5508519 | NO | 831 | 808 | 0 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 6 | 6 | 5508519 | NO | 648 | 610 | 2 |
| 5508553225 | Oneida | 55085 | MINOCQUA - T 7 | 7 | 5508517 | NO | 412 | 402 | 4 |
| 5508553662 | Oneida | 55085 | MONICO - T 1 | 1 | 5508507 | NO | 309 | 302 | 2 |
| 5508556425 | Oneida | 55085 | NEWBOLD - T 1 | 1 | 5508515 | NO | 384 | 377 | 0 |
| 5508556425 | Oneida | 55085 | NEWBOLD - T 2 | 2 | 5508515 | NO | 575 | 545 | 4 |
| 5508556425 | Oneida | 55085 | NEWBOLD - T 3 | 3 | 5508510 | NO | 828 | 801 | 1 |
| 5508556425 | Oneida | 55085 | NEWBOLD - T 4 | 4 | 5508510 | NO | 932 | 916 | 5 |
| 5508557450 | Oneida | 55085 | NOKOMIS - T 1 | 1 | 5508520 | NO | 691 | 682 | 2 |
| 5508557450 | Oneida | 55085 | NOKOMIS - T 2 | 2 | 5508520 | NO | 680 | 668 | 1 |
| 5508561625 | Oneida | 55085 | PELICAN - T 1 | 1 | 5508506 | NO | 892 | 854 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 19 | 3 | 16 | 0 | 0 | 0 | 523 | 501 | 1 |
| Oconto Falls - C 4 | 5 | 5 | 17 | 0 | 0 | 0 | 254 | 239 | 1 |
| Oconto Falls - C 5 | 5 | 2 | 19 | 0 | 0 | 0 | 699 | 682 | 0 |
| OCONTO FALLS - T 1 | 17 | 10 | 5 | 0 | 0 | 0 | 719 | 695 | 2 |
| OCONTO FALLS - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 266 | 262 | 0 |
| PENSAUKEE - T 1 | 17 | 1 | 14 | 0 | 0 | 0 | 593 | 569 | 1 |
| PENSAUKEE - T 2 | 12 | 0 | 6 | 1 | 0 | 0 | 504 | 492 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 2 | 1 | 4 | 0 | 0 | 0 | 308 | 302 | 0 |
| RIVERVIEW - T 2 | 2 | 0 | 8 | 0 | 1 | 0 | 352 | 340 | 3 |
| SPRUCE - T 1 | 7 | 0 | 6 | 0 | 5 | 0 | 395 | 382 | 0 |
| SPRUCE - T 2 | 5 | 3 | 7 | 0 | 0 | 1 | 264 | 250 | 2 |
| STILES - T 1 | 4 | 1 | 16 | 0 | 0 | 0 | 507 | 494 | 1 |
| STILES - T 2 | 9 | 3 | 14 | 0 | 0 | 0 | 659 | 640 | 1 |
| Suring - V 1 | 9 | 0 | 41 | 0 | 2 | 1 | 410 | 379 | 0 |
| TOWNSEND - T 1 | 5 | 2 | 27 | 0 | 1 | 0 | 863 | 841 | 0 |
| UNDERHILL - T 1 | 36 | 3 | 57 | 0 | 2 | 0 | 679 | 605 | 2 |
| CASSIAN - T 1 | 3 | 3 | 3 | 0 | 0 | 0 | 372 | 366 | 0 |
| CASSIAN - T 2 | 4 | 0 | 10 | 0 | 1 | 0 | 473 | 462 | 0 |
| CRESCENT - T 1 | 8 | 21 | 13 | 2 | 0 | 1 | 807 | 776 | 1 |
| CRESCENT - T 2 | 3 | 1 | 2 | 0 | 0 | 0 | 159 | 153 | 3 |
| CRESCENT - T 3 | 2 | 4 | 10 | 3 | 0 | 0 | 689 | 672 | 3 |
| ENTERPRISE - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 279 | 278 | 0 |
| HAZELHURST - T 1 | 23 | 9 | 15 | 0 | 1 | 0 | 708 | 688 | 0 |
| HAZELHURST - T 2 | 10 | 6 | 6 | 0 | 0 | 0 | 322 | 313 | 0 |
| LAKE TOMAHAWK - T 1 | 4 | 3 | 16 | 0 | 0 | 0 | 719 | 672 | 34 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 188 | 187 | 0 |
| LITTLE RICE - T 1 | 5 | 0 | 0 | 2 | 0 | 0 | 274 | 269 | 0 |
| LYNNE - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 123 | 123 | 0 |
| MINOCQUA - T 1 | 6 | 14 | 27 | 0 | 0 | 1 | 555 | 521 | 2 |
| MINOCQUA - T 2 | 4 | 4 | 12 | 0 | 1 | 0 | 443 | 429 | 0 |
| MINOCQUA - T 3 | 2 | 5 | 3 | 2 | 0 | 0 | 593 | 585 | 0 |
| MINOCQUA - T 4 | 10 | 7 | 27 | 2 | 0 | 1 | 520 | 488 | 0 |
| MINOCQUA - T 5 | 7 | 8 | 8 | 0 | 0 | 0 | 722 | 706 | 0 |
| MINOCQUA - T 6 | 7 | 3 | 22 | 0 | 0 | 4 | 534 | 511 | 0 |
| MINOCQUA - T 7 | 1 | 2 | 3 | 0 | 0 | 0 | 305 | 297 | 2 |
| MONICO - T 1 | 0 | 2 | 2 | 1 | 0 | 0 | 253 | 248 | 1 |
| NEWBOLD - T 1 | 4 | 0 | 3 | 0 | 0 | 0 | 334 | 328 | 0 |
| NEWBOLD - T 2 | 19 | 1 | 5 | 0 | 1 | 0 | 461 | 445 | 1 |
| NEWBOLD - T 3 | 7 | 3 | 13 | 0 | 2 | 1 | 648 | 636 | 0 |
| NEWBOLD - T 4 | 4 | 3 | 4 | 0 | 0 | 0 | 751 | 739 | 1 |
| NOKOMIS - T 1 | 5 | 0 | 1 | 0 | 0 | 1 | 561 | 556 | 1 |
| NOKOMIS - T 2 | 4 | 4 | 2 | 0 | 1 | 0 | 557 | 548 | 0 |
| PELICAN - T 1 | 8 | 9 | 17 | 0 | 0 | 0 | 728 | 705 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 9 | 2 | 10 | 0 | 0 | 0 | 294 | 150 |
| Oconto Falls - C 4 | 3 | 2 | 9 | 0 | 0 | 0 | 142 | 73 |
| Oconto Falls - C 5 | 4 | 1 | 12 | 0 | 0 | 0 | 390 | 200 |
| OCONTO FALLS - T 1 | 12 | 5 | 5 | 0 | 0 | 0 | 489 | 284 |
| OCONTO FALLS - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 177 | 104 |
| PENSAUKEE - T 1 | 10 | 0 | 13 | 0 | 0 | 0 | 409 | 218 |
| PENSAUKEE - T 2 | 6 | 0 | 5 | 1 | 0 | 0 | 343 | 185 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 1 | 1 | 4 | 0 | 0 | 0 | 239 | 115 |
| RIVERVIEW - T 2 | 1 | 0 | 7 | 0 | 1 | 0 | 268 | 130 |
| SPRUCE - T 1 | 6 | 0 | 4 | 0 | 3 | 0 | 267 | 141 |
| SPRUCE - T 2 | 4 | 2 | 6 | 0 | 0 | 0 | 176 | 94 |
| STILES - T 1 | 2 | 1 | 9 | 0 | 0 | 0 | 349 | 180 |
| STILES - T 2 | 7 | 2 | 9 | 0 | 0 | 0 | 447 | 233 |
| Suring - V 1 | 3 | 0 | 25 | 0 | 2 | 1 | 222 | 120 |
| TOWNSEND - T 1 | 3 | 2 | 17 | 0 | 0 | 0 | 658 | 351 |
| UNDERHILL - T 1 | 18 | 1 | 51 | 0 | 2 | 0 | 421 | 229 |
| CASSIAN - T 1 | 2 | 1 | 3 | 0 | 0 | 0 | 312 | 166 |
| CASSIAN - T 2 | 3 | 0 | 7 | 0 | 1 | 0 | 394 | 211 |
| CRESCENT - T 1 | 5 | 17 | 7 | 1 | 0 | 0 | 650 | 303 |
| CRESCENT - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 127 | 59 |
| CRESCENT - T 3 | 2 | 2 | 7 | 3 | 0 | 0 | 552 | 258 |
| ENTERPRISE - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 238 | 131 |
| HAZELHURST - T 1 | 7 | 4 | 9 | 0 | 0 | 0 | 568 | 306 |
| HAZELHURST - T 2 | 3 | 3 | 3 | 0 | 0 | 0 | 255 | 139 |
| LAKE TOMAHAWK - T 1 | 1 | 1 | 11 | 0 | 0 | 0 | 526 | 304 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 135 | 79 |
| LITTLE RICE - T 1 | 3 | 0 | 0 | 2 | 0 | 0 | 227 | 123 |
| LYNNE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 42 |
| MINOCQUA - T 1 | 4 | 8 | 20 | 0 | 0 | 0 | 471 | 281 |
| MINOCQUA - T 2 | 3 | 3 | 8 | 0 | 0 | 0 | 377 | 224 |
| MINOCQUA - T 3 | 1 | 2 | 3 | 2 | 0 | 0 | 503 | 300 |
| MINOCQUA - T 4 | 6 | 4 | 19 | 2 | 0 | 1 | 439 | 262 |
| MINOCQUA - T 5 | 6 | 4 | 6 | 0 | 0 | 0 | 609 | 364 |
| MINOCQUA - T 6 | 5 | 3 | 12 | 0 | 0 | 3 | 447 | 269 |
| MINOCQUA - T 7 | 1 | 2 | 3 | 0 | 0 | 0 | 254 | 153 |
| MONICO - T 1 | 0 | 1 | 2 | 1 | 0 | 0 | 158 | 105 |
| NEWBOLD - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 466 | 236 |
| NEWBOLD - T 2 | 9 | 1 | 5 | 0 | 0 | 0 | 308 | 154 |
| NEWBOLD - T 3 | 3 | 2 | 5 | 0 | 1 | 1 | 429 | 215 |
| NEWBOLD - T 4 | 4 | 3 | 4 | 0 | 0 | 0 | 498 | 250 |
| NOKOMIS - T 1 | 2 | 0 | 1 | 0 | 0 | 1 | 444 | 195 |
| NOKOMIS - T 2 | 3 | 4 | 1 | 0 | 1 | 0 | 434 | 192 |
| PELICAN - T 1 | 3 | 6 | 13 | 0 | 0 | 0 | 499 | 232 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 140 | 0 | 2 | 0 | 0 | 2 | 0 |
| Oconto Falls - C 4 | 68 | 0 | 0 | 0 | 0 | 1 | 0 |
| Oconto Falls - C 5 | 187 | 0 | 1 | 0 | 0 | 2 | 0 |
| OCONTO FALLS - T 1 | 195 | 2 | 4 | 0 | 0 | 3 | 0 |
| OCONTO FALLS - T 2 | 71 | 0 | 1 | 0 | 0 | 1 | 0 |
| PENSAUKEE - T 1 | 185 | 1 | 3 | 0 | 1 | 1 | 0 |
| PENSAUKEE - T 2 | 156 | 0 | 2 | 0 | 0 | 0 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 122 | 1 | 1 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 2 | 138 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRUCE - T 1 | 122 | 0 | 3 | 0 | 0 | 1 | 0 |
| SPRUCE - T 2 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| STILES - T 1 | 161 | 1 | 5 | 0 | 0 | 1 | 0 |
| STILES - T 2 | 207 | 1 | 5 | 0 | 0 | 0 | 0 |
| Suring - V 1 | 97 | 2 | 3 | 0 | 0 | 0 | 0 |
| TOWNSEND - T 1 | 297 | 1 | 5 | 0 | 0 | 1 | 0 |
| UNDERHILL - T 1 | 190 | 0 | 1 | 0 | 0 | 1 | 0 |
| CASSIAN - T 1 | 143 | 1 | 2 | 0 | 0 | 0 | 0 |
| CASSIAN - T 2 | 181 | 1 | 1 | 0 | 0 | 0 | 0 |
| CRESCENT - T 1 | 340 | 2 | 5 | 0 | 0 | 0 | 0 |
| CRESCENT - T 2 | 67 | 0 | 1 | 0 | 0 | 0 | 0 |
| CRESCENT - T 3 | 289 | 1 | 4 | 0 | 0 | 0 | 0 |
| ENTERPRISE - T 1 | 104 | 0 | 2 | 0 | 0 | 1 | 0 |
| HAZELHURST - T 1 | 255 | 1 | 2 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 2 | 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAKE TOMAHAWK - T 1 | 215 | 3 | 2 | 0 | 0 | 0 | 0 |
| LAKE TOMAHAWK - T 2 | 56 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RICE - T 1 | 101 | 0 | 2 | 0 | 0 | 1 | 0 |
| LYNNE - T 1 | 42 | 0 | 1 | 0 | 0 | 2 | 0 |
| MINOCQUA - T 1 | 185 | 1 | 1 | 0 | 0 | 2 | 0 |
| MINOCQUA - T 2 | 148 | 1 | 1 | 0 | 0 | 2 | 0 |
| MINOCQUA - T 3 | 198 | 1 | 1 | 0 | 0 | 2 | 0 |
| MINOCQUA - T 4 | 172 | 1 | 1 | 0 | 0 | 2 | 0 |
| MINOCQUA - T 5 | 240 | 0 | 2 | 0 | 0 | 2 | 0 |
| MINOCQUA - T 6 | 177 | 0 | 0 | 0 | 0 | 1 | 0 |
| MINOCQUA - T 7 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONICO - T 1 | 49 | 1 | 1 | 0 | 0 | 2 | 0 |
| NEWBOLD - T 1 | 223 | 2 | 3 | 0 | 0 | 1 | 0 |
| NEWBOLD - T 2 | 150 | 1 | 1 | 0 | 0 | 1 | 0 |
| NEWBOLD - T 3 | 210 | 1 | 2 | 0 | 0 | 1 | 0 |
| NEWBOLD - T 4 | 244 | 1 | 2 | 0 | 0 | 1 | 0 |
| NOKOMIS - T 1 | 241 | 2 | 4 | 0 | 0 | 0 | 0 |
| NOKOMIS - T 2 | 239 | 0 | 2 | 0 | 0 | 0 | 0 |
| PELICAN - T 1 | 256 | 2 | 5 | 0 | 0 | 2 | 0 |

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 0 | 0 | 291 | 139 | 138 | 10 | 3 |
| Oconto Falls - C 4 | 0 | 0 | 138 | 67 | 66 | 4 | 1 |
| Oconto Falls - C 5 | 0 | 0 | 385 | 185 | 184 | 12 | 4 |
| OCONTO FALLS - T 1 | 0 | 1 | 482 | 267 | 198 | 14 | 3 |
| OCONTO FALLS - T 2 | 0 | 0 | 175 | 98 | 72 | 4 | 1 |
| PENSAUKEE - T 1 | 0 | 0 | 406 | 205 | 185 | 11 | 4 |
| PENSAUKEE - T 2 | 0 | 0 | 342 | 174 | 156 | 9 | 3 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 0 | 236 | 103 | 122 | 7 | 4 |
| RIVERVIEW - T 2 | 0 | 0 | 264 | 117 | 138 | 6 | 3 |
| SPRUCE - T 1 | 0 | 0 | 265 | 131 | 123 | 7 | 4 |
| SPRUCE - T 2 | 0 | 0 | 174 | 86 | 82 | 4 | 2 |
| STILES - T 1 | 0 | 1 | 342 | 170 | 157 | 12 | 3 |
| STILES - T 2 | 0 | 1 | 441 | 219 | 204 | 15 | 3 |
| Suring - V 1 | 0 | 0 | 223 | 115 | 100 | 7 | 1 |
| TOWNSEND - T 1 | 0 | 3 | 642 | 323 | 296 | 16 | 6 |
| UNDERHILL - T 1 | 0 | 0 | 413 | 210 | 190 | 10 | 3 |
| CASSIAN - T 1 | 0 | 0 | 308 | 152 | 143 | 8 | 4 |
| CASSIAN - T 2 | 0 | 0 | 386 | 191 | 180 | 9 | 5 |
| CRESCENT - T 1 | 0 | 0 | 636 | 282 | 329 | 21 | 4 |
| CRESCENT - T 2 | 0 | 0 | 126 | 56 | 65 | 4 | 1 |
| CRESCENT - T 3 | 0 | 0 | 540 | 240 | 280 | 17 | 3 |
| ENTERPRISE - T 1 | 0 | 0 | 235 | 117 | 113 | 5 | 0 |
| HAZELHURST - T 1 | 0 | 4 | 553 | 280 | 254 | 11 | 8 |
| HAZELHURST - T 2 | 0 | 1 | 249 | 126 | 115 | 5 | 3 |
| LAKE TOMAHAWK - T 1 | 0 | 2 | 514 | 276 | 218 | 12 | 8 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 132 | 71 | 57 | 2 | 2 |
| LITTLE RICE - T 1 | 0 | 0 | 227 | 125 | 96 | 5 | 1 |
| LYNNE - T 1 | 0 | 0 | 84 | 40 | 42 | 1 | 1 |
| MINOCQUA - T 1 | 0 | 1 | 460 | 264 | 183 | 10 | 3 |
| MINOCQUA - T 2 | 0 | 1 | 368 | 211 | 146 | 8 | 3 |
| MINOCQUA - T 3 | 0 | 1 | 492 | 282 | 196 | 11 | 3 |
| MINOCQUA - T 4 | 0 | 1 | 432 | 247 | 172 | 10 | 3 |
| MINOCQUA - T 5 | 0 | 1 | 594 | 342 | 237 | 12 | 3 |
| MINOCQUA - T 6 | 0 | 0 | 439 | 253 | 175 | 9 | 2 |
| MINOCQUA - T 7 | 0 | 0 | 250 | 144 | 100 | 5 | 1 |
| MONICO - T 1 | 0 | 0 | 152 | 92 | 50 | 7 | 3 |
| NEWBOLD - T 1 | 0 | 1 | 458 | 222 | 213 | 17 | 5 |
| NEWBOLD - T 2 | 0 | 1 | 304 | 145 | 144 | 11 | 3 |
| NEWBOLD - T 3 | 0 | 0 | 426 | 204 | 202 | 16 | 4 |
| NEWBOLD - T 4 | 0 | 0 | 490 | 236 | 233 | 17 | 4 |
| NOKOMIS - T 1 | 0 | 2 | 432 | 183 | 227 | 16 | 5 |
| NOKOMIS - T 2 | 0 | 1 | 424 | 180 | 225 | 15 | 4 |
| PELICAN - T 1 | 0 | 2 | 490 | 217 | 245 | 20 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 0 | 0 | 1 | 278 | 150 | 128 | 0 |
| Oconto Falls - C 4 | 0 | 0 | 0 | 134 | 73 | 61 | 0 |
| Oconto Falls - C 5 | 0 | 0 | 0 | 370 | 200 | 170 | 0 |
| OCONTO FALLS - T 1 | 0 | 0 | 0 | 461 | 277 | 184 | 0 |
| OCONTO FALLS - T 2 | 0 | 0 | 0 | 170 | 102 | 68 | 0 |
| PENSAUKEE - T 1 | 0 | 0 | 1 | 390 | 223 | 167 | 0 |
| PENSAUKEE - T 2 | 0 | 0 | 0 | 330 | 189 | 141 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 0 | 0 | 232 | 116 | 116 | 0 |
| RIVERVIEW - T 2 | 0 | 0 | 0 | 263 | 131 | 132 | 0 |
| SPRUCE - T 1 | 0 | 0 | 0 | 255 | 141 | 114 | 0 |
| SPRUCE - T 2 | 0 | 0 | 0 | 169 | 94 | 75 | 0 |
| STILES - T 1 | 0 | 0 | 0 | 331 | 187 | 143 | 0 |
| STILES - T 2 | 0 | 0 | 0 | 427 | 243 | 184 | 0 |
| Suring - V 1 | 0 | 0 | 0 | 210 | 114 | 96 | 0 |
| TOWNSEND - T 1 | 0 | 0 | 1 | 615 | 332 | 282 | 0 |
| UNDERHILL - T 1 | 0 | 0 | 0 | 392 | 217 | 175 | 0 |
| CASSIAN - T 1 | 0 | 0 | 1 | 303 | 174 | 128 | 0 |
| CASSIAN - T 2 | 0 | 0 | 1 | 382 | 220 | 161 | 0 |
| CRESCENT - T 1 | 0 | 0 | 0 | 615 | 316 | 299 | 0 |
| CRESCENT - T 2 | 0 | 0 | 0 | 121 | 62 | 59 | 0 |
| CRESCENT - T 3 | 0 | 0 | 0 | 523 | 269 | 254 | 0 |
| ENTERPRISE - T 1 | 0 | 0 | 0 | 226 | 141 | 85 | 0 |
| HAZELHURST - T 1 | 0 | 0 | 0 | 534 | 311 | 222 | 0 |
| HAZELHURST - T 2 | 0 | 0 | 0 | 241 | 141 | 100 | 0 |
| LAKE TOMAHAWK - T 1 | 0 | 0 | 0 | 494 | 301 | 193 | 0 |
| LAKE TOMAHAWK - T 2 | 0 | 0 | 0 | 128 | 78 | 50 | 0 |
| LITTLE RICE - T 1 | 0 | 0 | 0 | 218 | 137 | 81 | 0 |
| LYNNE - T 1 | 0 | 0 | 0 | 80 | 52 | 28 | 0 |
| MINOCQUA - T 1 | 0 | 0 | 0 | 453 | 288 | 164 | 0 |
| MINOCQUA - T 2 | 0 | 0 | 0 | 362 | 230 | 131 | 0 |
| MINOCQUA - T 3 | 0 | 0 | 0 | 483 | 308 | 175 | 0 |
| MINOCQUA - T 4 | 0 | 0 | 0 | 422 | 270 | 152 | 0 |
| MINOCQUA - T 5 | 0 | 0 | 0 | 586 | 374 | 212 | 0 |
| MINOCQUA - T 6 | 0 | 0 | 0 | 433 | 276 | 157 | 0 |
| MINOCQUA - T 7 | 0 | 0 | 0 | 247 | 158 | 89 | 0 |
| MONICO - T 1 | 0 | 0 | 0 | 147 | 108 | 39 | 0 |
| NEWBOLD - T 1 | 0 | 0 | 1 | 453 | 250 | 201 | 0 |
| NEWBOLD - T 2 | 0 | 0 | 1 | 299 | 166 | 132 | 0 |
| NEWBOLD - T 3 | 0 | 0 | 0 | 416 | 232 | 184 | 0 |
| NEWBOLD - T 4 | 0 | 0 | 0 | 482 | 269 | 213 | 0 |
| NOKOMIS - T 1 | 0 | 0 | 1 | 421 | 225 | 194 | 0 |
| NOKOMIS - T 2 | 0 | 0 | 0 | 415 | 223 | 191 | 0 |
| PELICAN - T 1 | 0 | 0 | 1 | 478 | 248 | 228 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 0 | 274 | 146 | 10 | 0 | 118 | 268 |
| Oconto Falls - C 4 | 0 | 131 | 70 | 4 | 0 | 57 | 129 |
| Oconto Falls - C 5 | 0 | 363 | 193 | 13 | 0 | 157 | 355 |
| OCONTO FALLS - T 1 | 0 | 458 | 260 | 19 | 1 | 178 | 453 |
| OCONTO FALLS - T 2 | 0 | 166 | 95 | 6 | 0 | 65 | 165 |
| PENSAUKEE - T 1 | 0 | 403 | 206 | 0 | 0 | 197 | 393 |
| PENSAUKEE - T 2 | 0 | 340 | 174 | 0 | 0 | 166 | 332 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 0 | 228 | 105 | 8 | 0 | 115 | 226 |
| RIVERVIEW - T 2 | 0 | 256 | 119 | 7 | 0 | 130 | 256 |
| SPRUCE - T 1 | 0 | 245 | 126 | 11 | 1 | 107 | 240 |
| SPRUCE - T 2 | 0 | 160 | 84 | 6 | 0 | 70 | 159 |
| STILES - T 1 | 1 | 339 | 165 | 0 | 0 | 174 | 327 |
| STILES - T 2 | 0 | 437 | 213 | 0 | 0 | 224 | 420 |
| Suring - V 1 | 0 | 206 | 122 | 5 | 1 | 78 | 204 |
| TOWNSEND - T 1 | 1 | 623 | 333 | 17 | 0 | 273 | 617 |
| UNDERHILL - T 1 | 0 | 382 | 209 | 15 | 1 | 157 | 380 |
| CASSIAN - T 1 | 1 | 306 | 170 | 9 | 0 | 127 | 303 |
| CASSIAN - T 2 | 1 | 387 | 216 | 11 | 0 | 160 | 382 |
| CRESCENT - T 1 | 0 | 633 | 316 | 40 | 0 | 277 | 632 |
| CRESCENT - T 2 | 0 | 125 | 63 | 7 | 0 | 55 | 124 |
| CRESCENT - T 3 | 0 | 538 | 269 | 33 | 0 | 236 | 535 |
| ENTERPRISE - T 1 | 0 | 235 | 130 | 0 | 0 | 105 | 229 |
| HAZELHURST - T 1 | 1 | 543 | 317 | 22 | 0 | 204 | 531 |
| HAZELHURST - T 2 | 0 | 245 | 144 | 9 | 0 | 92 | 238 |
| LAKE TOMAHAWK - T 1 | 0 | 508 | 299 | 22 | 0 | 187 | 497 |
| LAKE TOMAHAWK - T 2 | 0 | 130 | 77 | 5 | 0 | 48 | 127 |
| LITTLE RICE - T 1 | 0 | 236 | 143 | 5 | 0 | 88 | 223 |
| LYNNE - T 1 | 0 | 85 | 32 | 3 | 0 | 50 | 85 |
| MINOCQUA - T 1 | 1 | 455 | 287 | 11 | 0 | 157 | 447 |
| MINOCQUA - T 2 | 1 | 363 | 229 | 9 | 0 | 125 | 356 |
| MINOCQUA - T 3 | 0 | 485 | 307 | 11 | 0 | 167 | 477 |
| MINOCQUA - T 4 | 0 | 425 | 269 | 10 | 0 | 146 | 415 |
| MINOCQUA - T 5 | 0 | 589 | 373 | 13 | 0 | 203 | 576 |
| MINOCQUA - T 6 | 0 | 435 | 276 | 9 | 0 | 150 | 425 |
| MINOCQUA - T 7 | 0 | 247 | 157 | 5 | 0 | 85 | 242 |
| MONICO - T 1 | 0 | 151 | 104 | 5 | 0 | 42 | 151 |
| NEWBOLD - T 1 | 2 | 454 | 236 | 25 | 1 | 192 | 451 |
| NEWBOLD - T 2 | 1 | 301 | 153 | 20 | 0 | 128 | 300 |
| NEWBOLD - T 3 | 0 | 420 | 215 | 27 | 0 | 178 | 414 |
| NEWBOLD - T 4 | 0 | 486 | 248 | 31 | 0 | 207 | 482 |
| NOKOMIS - T 1 | 2 | 430 | 211 | 15 | 1 | 203 | 436 |
| NOKOMIS - T 2 | 1 | 422 | 208 | 14 | 0 | 200 | 427 |
| PELICAN - T 1 | 2 | 489 | 236 | 35 | 1 | 217 | 492 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 144 | 123 | 1 | 0 | 0 | 0 |
| Oconto Falls - C 4 | 70 | 59 | 0 | 0 | 0 | 0 |
| Oconto Falls - C 5 | 192 | 163 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 1 | 282 | 171 | 0 | 0 | 0 | 0 |
| OCONTO FALLS - T 2 | 103 | 62 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 1 | 235 | 158 | 0 | 0 | 0 | 0 |
| PENSAUKEE - T 2 | 198 | 134 | 0 | 0 | 0 | 0 |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 1 | 122 | 104 | 0 | 0 | 0 | 0 |
| RIVERVIEW - T 2 | 139 | 117 | 0 | 0 | 0 | 0 |
| SPRUCE - T 1 | 137 | 103 | 0 | 0 | 0 | 0 |
| SPRUCE - T 2 | 91 | 68 | 0 | 0 | 0 | 0 |
| STILES - T 1 | 189 | 136 | 2 | 0 | 0 | 0 |
| STILES - T 2 | 244 | 175 | 1 | 0 | 0 | 0 |
| Suring - V 1 | 121 | 83 | 0 | 0 | 0 | 0 |
| TOWNSEND - T 1 | 356 | 261 | 0 | 0 | 0 | 0 |
| UNDERHILL - T 1 | 220 | 160 | 0 | 0 | 0 | 0 |
| CASSIAN - T 1 | 173 | 111 | 0 | 0 | 4 | 0 |
| CASSIAN - T 2 | 219 | 140 | 0 | 0 | 5 | 0 |
| CRESCENT - T 1 | 332 | 280 | 1 | 0 | 4 | 0 |
| CRESCENT - T 2 | 65 | 55 | 1 | 0 | 1 | 0 |
| CRESCENT - T 3 | 282 | 238 | 0 | 0 | 3 | 0 |
| ENTERPRISE - T 1 | 126 | 87 | 0 | 0 | 0 | 0 |
| HAZELHURST - T 1 | 286 | 179 | 0 | 0 | 22 | 0 |
| HAZELHURST - T 2 | 130 | 80 | 0 | 0 | 9 | 0 |
| LAKE TOMAHAWK - T 1 | 287 | 178 | 0 | 0 | 8 | 0 |
| LAKE TOMAHAWK - T 2 | 74 | 46 | 0 | 0 | 1 | 0 |
| LITTLE RICE - T 1 | 120 | 78 | 0 | 0 | 0 | 0 |
| LYNNE - T 1 | 46 | 35 | 0 | 0 | 0 | 0 |
| MINOCQUA - T 1 | 258 | 138 | 1 | 0 | 17 | 0 |
| MINOCQUA - T 2 | 206 | 110 | 0 | 0 | 13 | 0 |
| MINOCQUA - T 3 | 276 | 147 | 0 | 0 | 18 | 0 |
| MINOCQUA - T 4 | 242 | 128 | 0 | 0 | 15 | 0 |
| MINOCQUA - T 5 | 335 | 178 | 0 | 0 | 21 | 0 |
| MINOCQUA - T 6 | 247 | 132 | 0 | 0 | 15 | 0 |
| MINOCQUA - T 7 | 141 | 75 | 0 | 0 | 8 | 0 |
| MONICO - T 1 | 110 | 35 | 0 | 0 | 1 | 0 |
| NEWBOLD - T 1 | 247 | 183 | 1 | 0 | 5 | 0 |
| NEWBOLD - T 2 | 169 | 119 | 1 | 0 | 3 | 0 |
| NEWBOLD - T 3 | 236 | 166 | 0 | 0 | 2 | 0 |
| NEWBOLD - T 4 | 274 | 193 | 0 | 0 | 3 | 0 |
| NOKOMIS - T 1 | 177 | 178 | 1 | 0 | 0 | 0 |
| NOKOMIS - T 2 | 174 | 175 | 0 | 0 | 0 | 0 |
| PELICAN - T 1 | 274 | 202 | 1 | 0 | 4 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Oconto Falls - C 3 | 0 | 273 | 126 | 0 | 0 | 2 | 145 | C |
| Oconto Falls - C 4 | 0 | 131 | 61 | 0 | 0 | 0 | 70 | C |
| Oconto Falls - C 5 | 0 | 362 | 168 | 0 | 0 | 1 | 193 | C |
| OCONTO FALLS - T 1 | 0 | 454 | 180 | 0 | 0 | 0 | 274 | T |
| OCONTO FALLS - T 2 | 0 | 167 | 66 | 0 | 0 | 0 | 101 | T |
| PENSAUKEE - T 1 | 0 | 390 | 163 | 0 | 0 | 2 | 225 | T |
| PENSAUKEE - T 2 | 0 | 329 | 138 | 0 | 0 | 0 | 191 | T |
| Pulaski - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| RIVERVIEW - T 1 | 0 | 225 | 117 | 0 | 0 | 0 | 108 | T |
| RIVERVIEW - T 2 | 0 | 256 | 133 | 0 | 0 | 0 | 123 | T |
| SPRUCE - T 1 | 0 | 248 | 110 | 0 | 0 | 0 | 138 | T |
| SPRUCE - T 2 | 0 | 163 | 72 | 0 | 0 | 0 | 91 | T |
| STILES - T 1 | 0 | 322 | 143 | 0 | 0 | 0 | 179 | T |
| STILES - T 2 | 0 | 417 | 185 | 0 | 0 | 0 | 232 | T |
| Suring - V 1 | 0 | 205 | 67 | 0 | 0 | 0 | 138 | V |
| TOWNSEND - T 1 | 0 | 611 | 280 | 0 | 2 | 0 | 329 | T |
| UNDERHILL - T 1 | 0 | 391 | 165 | 0 | 0 | 0 | 226 | T |
| CASSIAN - T 1 | 15 | 300 | 142 | 0 | 0 | 0 | 158 | T |
| CASSIAN - T 2 | 18 | 378 | 179 | 0 | 0 | 0 | 199 | T |
| CRESCENT - T 1 | 15 | 618 | 303 | 0 | 0 | 0 | 315 | T |
| CRESCENT - T 2 | 2 | 120 | 59 | 0 | 0 | 0 | 61 | T |
| CRESCENT - T 3 | 12 | 526 | 258 | 0 | 0 | 0 | 268 | T |
| ENTERPRISE - T 1 | 16 | 221 | 95 | 0 | 0 | 0 | 126 | T |
| HAZELHURST - T 1 | 44 | 514 | 221 | 0 | 0 | 0 | 293 | T |
| HAZELHURST - T 2 | 19 | 233 | 100 | 0 | 0 | 0 | 133 | T |
| LAKE TOMAHAWK - T 1 | 24 | 484 | 198 | 0 | 0 | 0 | 286 | T |
| LAKE TOMAHAWK - T 2 | 6 | 125 | 51 | 0 | 0 | 0 | 74 | T |
| LITTLE RICE - T 1 | 25 | 220 | 103 | 0 | 0 | 0 | 117 | T |
| LYNNE - T 1 | 4 | 79 | 43 | 0 | 0 | 0 | 36 | T |
| MINOCQUA - T 1 | 33 | 436 | 159 | 0 | 1 | 0 | 276 | T |
| MINOCQUA - T 2 | 27 | 348 | 127 | 0 | 1 | 0 | 220 | T |
| MINOCQUA - T 3 | 36 | 465 | 170 | 0 | 1 | 0 | 294 | T |
| MINOCQUA - T 4 | 30 | 408 | 149 | 0 | 1 | 0 | 258 | T |
| MINOCQUA - T 5 | 42 | 564 | 207 | 0 | 0 | 0 | 357 | T |
| MINOCQUA - T 6 | 31 | 416 | 152 | 0 | 0 | 0 | 264 | T |
| MINOCQUA - T 7 | 18 | 238 | 87 | 0 | 0 | 0 | 151 | T |
| MONICO - T 1 | 5 | 148 | 52 | 0 | 0 | 0 | 96 | T |
| NEWBOLD - T 1 | 15 | 444 | 218 | 0 | 0 | 0 | 226 | T |
| NEWBOLD - T 2 | 8 | 295 | 142 | 0 | 0 | 0 | 153 | T |
| NEWBOLD - T 3 | 10 | 414 | 199 | 0 | 0 | 0 | 215 | T |
| NEWBOLD - T 4 | 12 | 478 | 230 | 0 | 0 | 0 | 248 | T |
| NOKOMIS - T 1 | 80 | 413 | 222 | 0 | 2 | 0 | 189 | T |
| NOKOMIS - T 2 | 78 | 407 | 219 | 0 | 1 | 0 | 187 | T |
| PELICAN - T 1 | 11 | 484 | 237 | 0 | 1 | 0 | 246 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55085616250002 | PELICAN - T 2 | 34 | 12 | 7 | 55085616250002 | 61625 | PELICAN |
| 55085616250003 | PELICAN - T 3 | 34 | 12 | 7 | 55085616250003 | 61625 | PELICAN |
| 55085616250004 | PELICAN - T 4 | 34 | 12 | 7 | 55085616250004 | 61625 | PELICAN |
| 55085626000001 | PIEHL - T 1 | 34 | 12 | 7 | 55085626000001 | 62600 | PIEHL |
| 55085629250001 | PINE LAKE - T 1 | 34 | 12 | 7 | 55085629250001 | 62925 | PINE LAKE |
| 55085629250002 | PINE LAKE - T 2 | 34 | 12 | 7 | 55085629250002 | 62925 | PINE LAKE |
| 55085629250003 | PINE LAKE - T 3 | 34 | 12 | 7 | 55085629250003 | 62925 | PINE LAKE |
| 55085629250004 | PINE LAKE - T 4 | 34 | 12 | 7 | 55085629250004 | 62925 | PINE LAKE |
| 55085672000001 | Rhinelander - C 1 | 34 | 12 | 7 | 55085672000001 | 67200 | Rhinelander |
| 55085672000002 | Rhinelander - C 2 | 34 | 12 | 7 | 55085672000002 | 67200 | Rhinelander |
| 55085672000003 | Rhinelander - C 3 | 34 | 12 | 7 | 55085672000003 | 67200 | Rhinelander |
| 55085672000004 | Rhinelander - C 4 | 34 | 12 | 7 | 55085672000004 | 67200 | Rhinelander |
| 55085672000005 | Rhinelander - C 5 | 34 | 12 | 7 | 55085672000005 | 67200 | Rhinelander |
| 55085672000006 | Rhinelander - C 6 | 34 | 12 | 7 | 55085672000006 | 67200 | Rhinelander |
| 55085672000007 | Rhinelander - C 7 | 34 | 12 | 7 | 55085672000007 | 67200 | Rhinelander |
| 55085672000008 | Rhinelander - C 8 | 34 | 12 | 7 | 55085672000008 | 67200 | Rhinelander |
| 55085672000009 | Rhinelander - C 9 | 34 | 12 | 7 | 55085672000009 | 67200 | Rhinelander |
| 55085672000010 | Rhinelander - C 10 | 34 | 12 | 7 | 55085672000010 | 67200 | Rhinelander |
| 55085672000011 | Rhinelander - C 11 | 34 | 12 | 7 | 55085672000011 | 67200 | Rhinelander |
| 55085672000012 | Rhinelander - C 12 | 34 | 12 | 7 | 55085672000012 | 67200 | Rhinelander |
| 55085672000013 | Rhinelander - C 13 | 34 | 12 | 7 | 55085672000013 | 67200 | Rhinelander |
| 55085672000014 | Rhinelander - C 14 | 34 | 12 | 7 | 55085672000014 | 67200 | Rhinelander |
| 55085721250001 | SCHOEPKE - T 1 | 35 | 12 | 7 | 55085721250001 | 72125 | SCHOEPKE |
| 55085769750001 | STELLA - T 1 | 34 | 12 | 7 | 55085769750001 | 76975 | STELLA |
| 55085769750002 | STELLA - T 2 | 34 | 12 | 7 | 55085769750002 | 76975 | STELLA |
| 55085780750001 | SUGAR CAMP - T 1 | 34 | 12 | 7 | 55085780750001 | 78075 | SUGAR CAMP |
| 55085780750002 | SUGAR CAMP - T 2 | 34 | 12 | 7 | 55085780750002 | 78075 | SUGAR CAMP |
| 55085797000001 | THREE LAKES - T 1 | 34 | 12 | 7 | 55085797000001 | 79700 | THREE LAKES |
| 55085797000002 | THREE LAKES - T 2 | 34 | 12 | 7 | 55085797000002 | 79700 | THREE LAKES |
| 55085797000003 | THREE LAKES - T 3 | 34 | 12 | 7 | 55085797000003 | 79700 | THREE LAKES |
| 55085797000004 | THREE LAKES - T 4 | 34 | 12 | 7 | 55085797000004 | 79700 | THREE LAKES |
| 55085886250001 | WOODBORO - T 1 | 35 | 12 | 7 | 55085886250001 | 88625 | WOODBORO |
| 55085889500001 | WOODRUFF - T 1 | 34 | 12 | 7 | 55085889500001 | 88950 | WOODRUFF |
| 55085889500002 | WOODRUFF - T 2 | 34 | 12 | 7 | 55085889500002 | 88950 | WOODRUFF |
| 55085889500003 | WOODRUFF - T 3 | 34 | 12 | 7 | 55085889500003 | 88950 | WOODRUFF |
| 55087023750001 | Appleton - C 1 | 57 | 19 | 8 | 55087023750001 | 02375 | Appleton |
| 55087023750002 | Appleton - C 2 | 57 | 19 | 8 | 55087023750002 | 02375 | Appleton |
| 55087023750003 | Appleton - C 3 | 57 | 19 | 8 | 55087023750003 | 02375 | Appleton |
| 55087023750004 | Appleton - C 4 | 56 | 19 | 8 | 55087023750004 | 02375 | Appleton |
| 55087023750005 | Appleton - C 5 | 56 | 19 | 8 | 55087023750005 | 02375 | Appleton |
| 55087023750006 | Appleton - C 6 | 57 | 19 | 8 | 55087023750006 | 02375 | Appleton |
| 55087023750007 | Appleton - C 7 | 57 | 19 | 8 | 55087023750007 | 02375 | Appleton |
| 55087023750008 | Appleton - C 8 | 57 | 19 | 8 | 55087023750008 | 02375 | Appleton |
| 55087023750009 | Appleton - C 9 | 57 | 19 | 8 | 55087023750009 | 02375 | Appleton |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508561625 | Oneida | 55085 | PELICAN - T 2 | 2 | 5508505 | NO | 936 | 912 | 1 |
| 5508561625 | Oneida | 55085 | PELICAN - T 3 | 3 | 5508506 | NO | 723 | 698 | 1 |
| 5508561625 | Oneida | 55085 | PELICAN - T 4 | 4 | 5508506 | NO | 213 | 204 | 0 |
| 5508562600 | Oneida | 55085 | PIEHL - T 1 | 1 | 5508507 | NO | 86 | 85 | 0 |
| 5508562925 | Oneida | 55085 | PINE LAKE - T 1 | 1 | 5508509 | NO | 938 | 911 | 1 |
| 5508562925 | Oneida | 55085 | PINE LAKE - T 2 | 2 | 5508508 | NO | 629 | 622 | 0 |
| 5508562925 | Oneida | 55085 | PINE LAKE - T 3 | 3 | 5508508 | NO | 472 | 459 | 0 |
| 5508562925 | Oneida | 55085 | PINE LAKE - T 4 | 4 | 5508509 | NO | 701 | 668 | 7 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 1 | 1 | 5508501 | NO | 987 | 910 | 44 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 2 | 2 | 5508501 | NO | 358 | 343 | 1 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 3 | 3 | 5508502 | NO | 587 | 561 | 3 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 4 | 4 | 5508502 | NO | 215 | 196 | 0 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 5 | 5 | 5508503 | NO | 780 | 745 | 14 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 6 | 6 | 5508502 | NO | 900 | 853 | 12 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 7 | 7 | 5508504 | NO | 73 | 71 | 0 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 8 | 8 | 5508501 | NO | 365 | 344 | 6 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 9 | 9 | 5508505 | NO | 586 | 560 | 6 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 10 | 10 | 5508503 | NO | 967 | 927 | 4 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 11 | 11 | 5508504 | NO | 944 | 895 | 1 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 12 | 12 | 5508505 | NO | 32 | 32 | 0 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 13 | 13 | 5508504 | NO | 760 | 708 | 8 |
| 5508567200 | Oneida | 55085 | Rhinelander - C 14 | 14 | 5508505 | NO | 244 | 215 | 3 |
| 5508572125 | Oneida | 55085 | SCHOEPKE - T 1 | 1 | 5508507 | NO | 387 | 371 | 0 |
| 5508576975 | Oneida | 55085 | STELLA - T 1 | 1 | 5508508 | NO | 503 | 483 | 2 |
| 5508576975 | Oneida | 55085 | STELLA - T 2 | 2 | 5508507 | NO | 147 | 146 | 0 |
| 5508578075 | Oneida | 55085 | SUGAR CAMP - T 1 | 1 | 5508514 | NO | 931 | 918 | 0 |
| 5508578075 | Oneida | 55085 | SUGAR CAMP - T 2 | 2 | 5508514 | NO | 763 | 740 | 3 |
| 5508579700 | Oneida | 55085 | THREE LAKES - T 1 | 1 | 5508513 | NO | 974 | 953 | 0 |
| 5508579700 | Oneida | 55085 | THREE LAKES - T 2 | 2 | 5508507 | NO | 383 | 375 | 0 |
| 5508579700 | Oneida | 55085 | THREE LAKES - T 3 | 3 | 5508513 | NO | 493 | 484 | 3 |
| 5508579700 | Oneida | 55085 | THREE LAKES - T 4 | 4 | 5508513 | NO | 281 | 272 | 0 |
| 5508588625 | Oneida | 55085 | WOODBORO - T 1 | 1 | 5508512 | NO | 813 | 796 | 4 |
| 5508588950 | Oneida | 55085 | WOODRUFF - T 1 | 1 | 5508516 | NO | 712 | 631 | 10 |
| 5508588950 | Oneida | 55085 | WOODRUFF - T 2 | 2 | 5508516 | NO | 921 | 900 | 1 |
| 5508588950 | Oneida | 55085 | WOODRUFF - T 3 | 3 | 5508518 | NO | 422 | 396 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 1 | 1 | 5508701 | NO | 1792 | 1419 | 88 |
| 5508702375 | Outagamie | 55087 | Appleton - C 2 | 2 | 5508701 | NO | 3104 | 2657 | 103 |
| 5508702375 | Outagamie | 55087 | Appleton - C 3 | 3 | 5508702 | NO | 2929 | 2595 | 67 |
| 5508702375 | Outagamie | 55087 | Appleton - C 4 | 4 | 5508716 | NO | 1828 | 1595 | 35 |
| 5508702375 | Outagamie | 55087 | Appleton - C 5 | 5 | 5508722 | NO | 0 | 0 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 6 | 6 | 5508706 | NO | 1130 | 917 | 20 |
| 5508702375 | Outagamie | 55087 | Appleton - C 7 | 7 | 5508705 | NO | 1920 | 1691 | 31 |
| 5508702375 | Outagamie | 55087 | Appleton - C 8 | 8 | 5508702 | NO | 1924 | 1597 | 94 |
| 5508702375 | Outagamie | 55087 | Appleton - C 9 | 9 | 5508706 | NO | 1798 | 1443 | 50 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 2 | 5 | 15 | 1 | 0 | 0 | 753 | 735 | 0 |
| PELICAN - T 3 | 10 | 5 | 8 | 0 | 0 | 1 | 586 | 573 | 0 |
| PELICAN - T 4 | 4 | 2 | 3 | 0 | 0 | 0 | 164 | 158 | 0 |
| PIEHL - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 72 | 72 | 0 |
| PINE LAKE - T 1 | 4 | 10 | 12 | 0 | 0 | 0 | 742 | 728 | 0 |
| PINE LAKE - T 2 | 3 | 3 | 1 | 0 | 0 | 0 | 508 | 504 | 0 |
| PINE LAKE - T 3 | 3 | 0 | 9 | 0 | 1 | 0 | 382 | 372 | 0 |
| PINE LAKE - T 4 | 1 | 14 | 8 | 3 | 0 | 0 | 558 | 540 | 1 |
| Rhinelander - C 1 | 12 | 1 | 20 | 0 | 0 | 0 | 799 | 730 | 43 |
| Rhinelander - C 2 | 1 | 5 | 8 | 0 | 0 | 0 | 294 | 284 | 1 |
| Rhinelander - C 3 | 14 | 3 | 6 | 0 | 0 | 0 | 461 | 442 | 3 |
| Rhinelander - C 4 | 6 | 4 | 9 | 0 | 0 | 0 | 155 | 145 | 0 |
| Rhinelander - C 5 | 8 | 2 | 11 | 0 | 0 | 0 | 557 | 536 | 6 |
| Rhinelander - C 6 | 4 | 2 | 26 | 3 | 0 | 0 | 709 | 681 | 7 |
| Rhinelander - C 7 | 0 | 0 | 1 | 0 | 1 | 0 | 62 | 60 | 0 |
| Rhinelander - C 8 | 2 | 13 | 0 | 0 | 0 | 0 | 296 | 287 | 3 |
| Rhinelander - C 9 | 6 | 3 | 11 | 0 | 0 | 0 | 443 | 429 | 3 |
| Rhinelander - C 10 | 10 | 12 | 14 | 0 | 0 | 0 | 804 | 782 | 4 |
| Rhinelander - C 11 | 28 | 1 | 19 | 0 | 0 | 0 | 726 | 693 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 |
| Rhinelander - C 13 | 10 | 14 | 17 | 0 | 1 | 2 | 604 | 566 | 5 |
| Rhinelander - C 14 | 3 | 9 | 14 | 0 | 0 | 0 | 203 | 185 | 0 |
| SCHOEPKE - T 1 | 0 | 0 | 15 | 0 | 0 | 1 | 336 | 327 | 0 |
| STELLA - T 1 | 4 | 0 | 13 | 1 | 0 | 0 | 397 | 388 | 0 |
| STELLA - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 117 | 116 | 0 |
| SUGAR CAMP - T 1 | 6 | 1 | 3 | 0 | 0 | 3 | 779 | 771 | 0 |
| SUGAR CAMP - T 2 | 9 | 4 | 4 | 0 | 0 | 3 | 582 | 569 | 0 |
| THREE LAKES - T 1 | 9 | 1 | 11 | 0 | 0 | 0 | 837 | 821 | 0 |
| THREE LAKES - T 2 | 4 | 1 | 2 | 1 | 0 | 0 | 306 | 303 | 0 |
| THREE LAKES - T 3 | 5 | 1 | 0 | 0 | 0 | 0 | 403 | 399 | 0 |
| THREE LAKES - T 4 | 9 | 0 | 0 | 0 | 0 | 0 | 244 | 240 | 0 |
| WOODBORO - T 1 | 6 | 2 | 4 | 0 | 0 | 1 | 668 | 655 | 4 |
| WOODRUFF - T 1 | 30 | 4 | 37 | 0 | 0 | 0 | 588 | 547 | 3 |
| WOODRUFF - T 2 | 7 | 4 | 8 | 0 | 1 | 0 | 780 | 763 | 1 |
| WOODRUFF - T 3 | 14 | 0 | 12 | 0 | 0 | 0 | 338 | 324 | 0 |
| Appleton - C 1 | 94 | 157 | 28 | 2 | 1 | 3 | 1496 | 1247 | 60 |
| Appleton - C 2 | 130 | 139 | 58 | 3 | 4 | 10 | 2296 | 2056 | 48 |
| Appleton - C 3 | 116 | 109 | 32 | 0 | 6 | 4 | 2179 | 2001 | 26 |
| Appleton - C 4 | 77 | 97 | 21 | 0 | 0 | 3 | 1402 | 1269 | 15 |
| Appleton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 66 | 115 | 10 | 0 | 1 | 1 | 872 | 748 | 7 |
| Appleton - C 7 | 87 | 81 | 20 | 3 | 0 | 7 | 1450 | 1313 | 16 |
| Appleton - C 8 | 63 | 137 | 16 | 0 | 7 | 10 | 1808 | 1510 | 79 |
| Appleton - C 9 | 130 | 159 | 11 | 0 | 0 | 5 | 1315 | 1114 | 30 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 2 | 5 | 10 | 1 | 0 | 0 | 515 | 239 |
| PELICAN - T 3 | 6 | 3 | 4 | 0 | 0 | 0 | 397 | 186 |
| PELICAN - T 4 | 3 | 0 | 3 | 0 | 0 | 0 | 110 | 52 |
| PIEHL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 23 |
| PINE LAKE - T 1 | 3 | 5 | 6 | 0 | 0 | 0 | 543 | 249 |
| PINE LAKE - T 2 | 1 | 2 | 1 | 0 | 0 | 0 | 371 | 171 |
| PINE LAKE - T 3 | 2 | 0 | 7 | 0 | 1 | 0 | 274 | 127 |
| PINE LAKE - T 4 | 1 | 8 | 7 | 1 | 0 | 0 | 402 | 186 |
| Rhinelander - C 1 | 8 | 1 | 17 | 0 | 0 | 0 | 782 | 259 |
| Rhinelander - C 2 | 1 | 4 | 4 | 0 | 0 | 0 | 131 | 47 |
| Rhinelander - C 3 | 7 | 3 | 6 | 0 | 0 | 0 | 204 | 74 |
| Rhinelander - C 4 | 3 | 2 | 5 | 0 | 0 | 0 | 71 | 25 |
| Rhinelander - C 5 | 4 | 2 | 9 | 0 | 0 | 0 | 244 | 89 |
| Rhinelander - C 6 | 2 | 1 | 17 | 1 | 0 | 0 | 309 | 113 |
| Rhinelander - C 7 | 0 | 0 | 1 | 0 | 1 | 0 | 27 | 10 |
| Rhinelander - C 8 | 2 | 4 | 0 | 0 | 0 | 0 | 127 | 47 |
| Rhinelander - C 9 | 3 | 1 | 7 | 0 | 0 | 0 | 189 | 70 |
| Rhinelander - C 10 | 3 | 7 | 8 | 0 | 0 | 0 | 784 | 322 |
| Rhinelander - C 11 | 15 | 1 | 17 | 0 | 0 | 0 | 312 | 115 |
| Rhinelander - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 4 |
| Rhinelander - C 13 | 5 | 13 | 14 | 0 | 1 | 0 | 259 | 96 |
| Rhinelander - C 14 | 2 | 7 | 9 | 0 | 0 | 0 | 86 | 32 |
| SCHOEPKE - T 1 | 0 | 0 | 8 | 0 | 0 | 1 | 244 | 124 |
| STELLA - T 1 | 2 | 0 | 6 | 1 | 0 | 0 | 286 | 126 |
| STELLA - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 81 | 36 |
| SUGAR CAMP - T 1 | 4 | 1 | 2 | 0 | 0 | 1 | 643 | 389 |
| SUGAR CAMP - T 2 | 7 | 2 | 3 | 0 | 0 | 1 | 474 | 289 |
| THREE LAKES - T 1 | 5 | 1 | 10 | 0 | 0 | 0 | 707 | 433 |
| THREE LAKES - T 2 | 1 | 0 | 1 | 1 | 0 | 0 | 260 | 158 |
| THREE LAKES - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 338 | 208 |
| THREE LAKES - T 4 | 4 | 0 | 0 | 0 | 0 | 0 | 203 | 126 |
| WOODBORO - T 1 | 4 | 1 | 3 | 0 | 0 | 1 | 534 | 260 |
| WOODRUFF - T 1 | 18 | 2 | 18 | 0 | 0 | 0 | 443 | 235 |
| WOODRUFF - T 2 | 6 | 2 | 7 | 0 | 1 | 0 | 581 | 310 |
| WOODRUFF - T 3 | 6 | 0 | 8 | 0 | 0 | 0 | 248 | 134 |
| Appleton - C 1 | 71 | 92 | 20 | 2 | 1 | 3 | 740 | 267 |
| Appleton - C 2 | 72 | 77 | 37 | 1 | 1 | 4 | 1398 | 507 |
| Appleton - C 3 | 63 | 63 | 23 | 0 | 2 | 1 | 1617 | 485 |
| Appleton - C 4 | 44 | 56 | 18 | 0 | 0 | 0 | 842 | 375 |
| Appleton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| Appleton - C 6 | 42 | 64 | 10 | 0 | 1 | 0 | 563 | 213 |
| Appleton - C 7 | 52 | 45 | 19 | 1 | 0 | 4 | 1133 | 538 |
| Appleton - C 8 | 60 | 130 | 15 | 0 | 4 | 10 | 1121 | 226 |
| Appleton - C 9 | 73 | 87 | 9 | 0 | 0 | 2 | 865 | 371 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 264 | 2 | 6 | 0 | 0 | 3 | 0 |
| PELICAN - T 3 | 205 | 1 | 3 | 0 | 0 | 1 | 0 |
| PELICAN - T 4 | 57 | 0 | 1 | 0 | 0 | 0 | 0 |
| PIEHL - T 1 | 31 | 0 | 1 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 1 | 283 | 2 | 5 | 1 | 0 | 1 | 0 |
| PINE LAKE - T 2 | 194 | 1 | 4 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 3 | 145 | 0 | 2 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 4 | 212 | 0 | 3 | 0 | 0 | 0 | 0 |
| Rhinelander - C 1 | 508 | 3 | 6 | 0 | 1 | 1 | 0 |
| Rhinelander - C 2 | 79 | 1 | 2 | 0 | 0 | 1 | 0 |
| Rhinelander - C 3 | 124 | 1 | 3 | 0 | 0 | 1 | 0 |
| Rhinelander - C 4 | 42 | 1 | 1 | 0 | 0 | 1 | 0 |
| Rhinelander - C 5 | 149 | 1 | 3 | 0 | 0 | 1 | 0 |
| Rhinelander - C 6 | 189 | 1 | 4 | 0 | 0 | 1 | 0 |
| Rhinelander - C 7 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 8 | 79 | 0 | 1 | 0 | 0 | 0 | 0 |
| Rhinelander - C 9 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| Rhinelander - C 10 | 454 | 2 | 5 | 0 | 0 | 0 | 0 |
| Rhinelander - C 11 | 193 | 1 | 3 | 0 | 0 | 0 | 0 |
| Rhinelander - C 12 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 161 | 0 | 2 | 0 | 0 | 0 | 0 |
| Rhinelander - C 14 | 54 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCHOEPKE - T 1 | 119 | 1 | 0 | 0 | 0 | 0 | 0 |
| STELLA - T 1 | 157 | 1 | 2 | 0 | 0 | 0 | 0 |
| STELLA - T 2 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUGAR CAMP - T 1 | 240 | 1 | 9 | 0 | 0 | 2 | 0 |
| SUGAR CAMP - T 2 | 178 | 0 | 5 | 0 | 0 | 1 | 0 |
| THREE LAKES - T 1 | 262 | 2 | 6 | 0 | 0 | 1 | 1 |
| THREE LAKES - T 2 | 96 | 1 | 3 | 0 | 0 | 0 | 1 |
| THREE LAKES - T 3 | 126 | 1 | 2 | 0 | 0 | 0 | 0 |
| THREE LAKES - T 4 | 76 | 0 | 1 | 0 | 0 | 0 | 0 |
| WOODBORO - T 1 | 272 | 0 | 1 | 0 | 0 | 1 | 0 |
| WOODRUFF - T 1 | 199 | 2 | 2 | 1 | 0 | 2 | 0 |
| WOODRUFF - T 2 | 263 | 2 | 2 | 0 | 0 | 3 | 0 |
| WOODRUFF - T 3 | 114 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 1 | 450 | 3 | 15 | 0 | 1 | 1 | 0 |
| Appleton - C 2 | 851 | 2 | 28 | 0 | 0 | 7 | 0 |
| Appleton - C 3 | 1082 | 9 | 25 | 1 | 2 | 11 | 0 |
| Appleton - C 4 | 448 | 1 | 15 | 0 | 0 | 1 | 0 |
| Appleton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 336 | 2 | 6 | 0 | 0 | 3 | 0 |
| Appleton - C 7 | 579 | 3 | 8 | 1 | 0 | 3 | 0 |
| Appleton - C 8 | 856 | 1 | 19 | 0 | 0 | 16 | 0 |
| Appleton - C 9 | 474 | 0 | 13 | 0 | 0 | 4 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 0 | 1 | 509 | 225 | 253 | 21 | 8 |
| PELICAN - T 3 | 0 | 1 | 390 | 174 | 196 | 15 | 5 |
| PELICAN - T 4 | 0 | 0 | 107 | 48 | 54 | 4 | 1 |
| PIEHL - T 1 | 0 | 0 | 55 | 20 | 30 | 4 | 1 |
| PINE LAKE - T 1 | 0 | 2 | 529 | 236 | 267 | 18 | 7 |
| PINE LAKE - T 2 | 0 | 1 | 362 | 162 | 183 | 13 | 4 |
| PINE LAKE - T 3 | 0 | 0 | 271 | 121 | 138 | 9 | 3 |
| PINE LAKE - T 4 | 0 | 1 | 394 | 177 | 200 | 13 | 4 |
| Rhinelander - C 1 | 0 | 4 | 759 | 262 | 452 | 36 | 8 |
| Rhinelander - C 2 | 0 | 1 | 126 | 45 | 72 | 6 | 2 |
| Rhinelander - C 3 | 0 | 1 | 197 | 71 | 112 | 10 | 3 |
| Rhinelander - C 4 | 0 | 1 | 68 | 24 | 38 | 4 | 1 |
| Rhinelander - C 5 | 0 | 1 | 235 | 85 | 135 | 11 | 3 |
| Rhinelander - C 6 | 0 | 1 | 298 | 108 | 172 | 14 | 4 |
| Rhinelander - C 7 | 0 | 1 | 29 | 10 | 16 | 2 | 1 |
| Rhinelander - C 8 | 0 | 0 | 125 | 46 | 72 | 6 | 1 |
| Rhinelander - C 9 | 0 | 0 | 185 | 67 | 107 | 9 | 2 |
| Rhinelander - C 10 | 0 | 1 | 763 | 303 | 420 | 31 | 7 |
| Rhinelander - C 11 | 0 | 0 | 302 | 110 | 175 | 14 | 3 |
| Rhinelander - C 12 | 0 | 0 | 10 | 4 | 6 | 0 | 0 |
| Rhinelander - C 13 | 0 | 0 | 250 | 91 | 146 | 11 | 2 |
| Rhinelander - C 14 | 0 | 0 | 82 | 30 | 49 | 3 | 0 |
| SCHOEPKE - T 1 | 0 | 0 | 238 | 105 | 121 | 10 | 2 |
| STELLA - T 1 | 0 | 0 | 278 | 115 | 150 | 12 | 1 |
| STELLA - T 2 | 0 | 0 | 79 | 33 | 43 | 3 | 0 |
| SUGAR CAMP - T 1 | 0 | 2 | 638 | 347 | 246 | 23 | 9 |
| SUGAR CAMP - T 2 | 0 | 1 | 473 | 259 | 183 | 17 | 5 |
| THREE LAKES - T 1 | 0 | 2 | 696 | 403 | 261 | 22 | 10 |
| THREE LAKES - T 2 | 0 | 1 | 256 | 148 | 96 | 8 | 4 |
| THREE LAKES - T 3 | 0 | 1 | 332 | 193 | 125 | 10 | 4 |
| THREE LAKES - T 4 | 0 | 0 | 200 | 117 | 75 | 6 | 2 |
| WOODBORO - T 1 | 0 | 0 | 520 | 235 | 267 | 13 | 5 |
| WOODRUFF - T 1 | 0 | 2 | 431 | 218 | 189 | 16 | 7 |
| WOODRUFF - T 2 | 0 | 1 | 567 | 288 | 250 | 20 | 8 |
| WOODRUFF - T 3 | 0 | 0 | 244 | 125 | 108 | 8 | 3 |
| Appleton - C 1 | 0 | 3 | 717 | 253 | 430 | 23 | 11 |
| Appleton - C 2 | 0 | 3 | 1368 | 514 | 785 | 44 | 24 |
| Appleton - C 3 | 0 | 2 | 1599 | 520 | 1008 | 45 | 19 |
| Appleton - C 4 | 0 | 2 | 824 | 365 | 417 | 28 | 13 |
| Appleton - C 5 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Appleton - C 6 | 0 | 3 | 551 | 208 | 322 | 14 | 5 |
| Appleton - C 7 | 0 | 1 | 1116 | 525 | 555 | 22 | 12 |
| Appleton - C 8 | 0 | 3 | 1071 | 237 | 790 | 27 | 15 |
| Appleton - C 9 | 1 | 2 | 845 | 372 | 441 | 24 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 0 | 0 | 2 | 494 | 257 | 235 | 0 |
| PELICAN - T 3 | 0 | 0 | 0 | 383 | 200 | 182 | 0 |
| PELICAN - T 4 | 0 | 0 | 0 | 106 | 55 | 51 | 0 |
| PIEHL - T 1 | 0 | 0 | 0 | 53 | 27 | 26 | 0 |
| PINE LAKE - T 1 | 0 | 0 | 1 | 513 | 270 | 242 | 0 |
| PINE LAKE - T 2 | 0 | 0 | 0 | 350 | 185 | 165 | 0 |
| PINE LAKE - T 3 | 0 | 0 | 0 | 262 | 138 | 124 | 0 |
| PINE LAKE - T 4 | 0 | 0 | 0 | 383 | 202 | 181 | 0 |
| Rhinelander - C 1 | 0 | 0 | 1 | 730 | 299 | 429 | 0 |
| Rhinelander - C 2 | 0 | 0 | 1 | 121 | 53 | 67 | 0 |
| Rhinelander - C 3 | 0 | 0 | 1 | 189 | 83 | 105 | 0 |
| Rhinelander - C 4 | 0 | 0 | 1 | 65 | 28 | 36 | 0 |
| Rhinelander - C 5 | 0 | 0 | 1 | 229 | 100 | 127 | 0 |
| Rhinelander - C 6 | 0 | 0 | 0 | 291 | 127 | 162 | 0 |
| Rhinelander - C 7 | 0 | 0 | 0 | 26 | 12 | 14 | 0 |
| Rhinelander - C 8 | 0 | 0 | 0 | 119 | 52 | 67 | 0 |
| Rhinelander - C 9 | 0 | 0 | 0 | 178 | 78 | 100 | 0 |
| Rhinelander - C 10 | 0 | 0 | 2 | 743 | 353 | 387 | 0 |
| Rhinelander - C 11 | 0 | 0 | 0 | 295 | 129 | 165 | 0 |
| Rhinelander - C 12 | 0 | 0 | 0 | 10 | 4 | 6 | 0 |
| Rhinelander - C 13 | 0 | 0 | 0 | 245 | 107 | 137 | 0 |
| Rhinelander - C 14 | 0 | 0 | 0 | 82 | 36 | 46 | 0 |
| SCHOEPKE - T 1 | 0 | 0 | 0 | 225 | 124 | 101 | 0 |
| STELLA - T 1 | 0 | 0 | 0 | 265 | 132 | 133 | 0 |
| STELLA - T 2 | 0 | 0 | 0 | 76 | 38 | 38 | 0 |
| SUGAR CAMP - T 1 | 0 | 0 | 13 | 616 | 397 | 218 | 0 |
| SUGAR CAMP - T 2 | 0 | 0 | 9 | 458 | 296 | 162 | 0 |
| THREE LAKES - T 1 | 0 | 0 | 0 | 675 | 442 | 230 | 0 |
| THREE LAKES - T 2 | 0 | 0 | 0 | 247 | 162 | 84 | 0 |
| THREE LAKES - T 3 | 0 | 0 | 0 | 325 | 213 | 111 | 0 |
| THREE LAKES - T 4 | 0 | 0 | 0 | 194 | 128 | 66 | 0 |
| WOODBORO - T 1 | 0 | 0 | 0 | 513 | 283 | 230 | 0 |
| WOODRUFF - T 1 | 0 | 0 | 1 | 421 | 253 | 167 | 0 |
| WOODRUFF - T 2 | 0 | 0 | 1 | 558 | 335 | 222 | 0 |
| WOODRUFF - T 3 | 0 | 0 | 0 | 240 | 145 | 95 | 0 |
| Appleton - C 1 | 0 | 0 | 0 | 701 | 287 | 413 | 0 |
| Appleton - C 2 | 0 | 0 | 1 | 1351 | 582 | 767 | 0 |
| Appleton - C 3 | 0 | 1 | 6 | 1579 | 605 | 971 | 0 |
| Appleton - C 4 | 0 | 0 | 1 | 818 | 421 | 396 | 0 |
| Appleton - C 5 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
| Appleton - C 6 | 0 | 0 | 2 | 544 | 259 | 285 | 0 |
| Appleton - C 7 | 0 | 0 | 2 | 1088 | 590 | 498 | 0 |
| Appleton - C 8 | 0 | 1 | 1 | 1014 | 259 | 753 | 0 |
| Appleton - C 9 | 0 | 0 | 1 | 839 | 419 | 419 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 2 | 505 | 244 | 36 | 0 | 225 | 508 |
| PELICAN - T 3 | 1 | 391 | 189 | 27 | 0 | 175 | 392 |
| PELICAN - T 4 | 0 | 108 | 53 | 7 | 0 | 48 | 108 |
| PIEHL - T 1 | 0 | 55 | 23 | 5 | 0 | 27 | 54 |
| PINE LAKE - T 1 | 1 | 523 | 251 | 39 | 0 | 233 | 521 |
| PINE LAKE - T 2 | 0 | 358 | 172 | 27 | 0 | 159 | 359 |
| PINE LAKE - T 3 | 0 | 266 | 128 | 19 | 0 | 119 | 266 |
| PINE LAKE - T 4 | 0 | 391 | 188 | 29 | 0 | 174 | 388 |
| Rhinelander - C 1 | 2 | 748 | 271 | 64 | 1 | 412 | 746 |
| Rhinelander - C 2 | 1 | 124 | 48 | 11 | 1 | 64 | 125 |
| Rhinelander - C 3 | 1 | 194 | 75 | 18 | 1 | 100 | 193 |
| Rhinelander - C 4 | 1 | 67 | 26 | 6 | 1 | 34 | 67 |
| Rhinelander - C 5 | 2 | 232 | 90 | 21 | 1 | 120 | 232 |
| Rhinelander - C 6 | 2 | 294 | 115 | 27 | 0 | 152 | 295 |
| Rhinelander - C 7 | 0 | 27 | 11 | 3 | 0 | 13 | 27 |
| Rhinelander - C 8 | 0 | 120 | 47 | 10 | 0 | 63 | 121 |
| Rhinelander - C 9 | 0 | 182 | 71 | 16 | 0 | 95 | 181 |
| Rhinelander - C 10 | 3 | 751 | 307 | 67 | 1 | 376 | 752 |
| Rhinelander - C 11 | 1 | 299 | 117 | 26 | 0 | 156 | 298 |
| Rhinelander - C 12 | 0 | 11 | 4 | 1 | 0 | 6 | 10 |
| Rhinelander - C 13 | 1 | 249 | 97 | 22 | 0 | 130 | 248 |
| Rhinelander - C 14 | 0 | 82 | 32 | 7 | 0 | 43 | 81 |
| SCHOEPKE - T 1 | 0 | 236 | 117 | 8 | 0 | 111 | 230 |
| STELLA - T 1 | 0 | 276 | 129 | 18 | 0 | 129 | 270 |
| STELLA - T 2 | 0 | 80 | 37 | 5 | 0 | 38 | 78 |
| SUGAR CAMP - T 1 | 1 | 630 | 377 | 24 | 0 | 229 | 622 |
| SUGAR CAMP - T 2 | 0 | 467 | 280 | 17 | 0 | 170 | 461 |
| THREE LAKES - T 1 | 3 | 687 | 429 | 22 | 0 | 236 | 677 |
| THREE LAKES - T 2 | 1 | 251 | 157 | 8 | 0 | 86 | 249 |
| THREE LAKES - T 3 | 1 | 329 | 206 | 10 | 0 | 113 | 324 |
| THREE LAKES - T 4 | 0 | 198 | 124 | 6 | 0 | 68 | 195 |
| WOODBORO - T 1 | 0 | 523 | 269 | 36 | 0 | 218 | 509 |
| WOODRUFF - T 1 | 1 | 428 | 247 | 12 | 1 | 168 | 421 |
| WOODRUFF - T 2 | 1 | 565 | 327 | 15 | 0 | 223 | 554 |
| WOODRUFF - T 3 | 0 | 243 | 141 | 6 | 0 | 96 | 238 |
| Appleton - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 526 |
| Appleton - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1041 |
| Appleton - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1291 |
| Appleton - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 785 |
| Appleton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Appleton - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 425 |
| Appleton - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 748 |
| Appleton - C 8 | 2 | 0 | 0 | 0 | 0 | 0 | 836 |
| Appleton - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 592 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| PELICAN - T 2 | 283 | 209 | 0 | 0 | 5 | 0 |
| PELICAN - T 3 | 219 | 162 | 0 | 0 | 3 | 0 |
| PELICAN - T 4 | 61 | 45 | 0 | 0 | 0 | 0 |
| PIEHL - T 1 | 29 | 24 | 0 | 0 | 0 | 0 |
| PINE LAKE - T 1 | 280 | 221 | 1 | 0 | 5 | 0 |
| PINE LAKE - T 2 | 192 | 152 | 1 | 0 | 4 | 0 |
| PINE LAKE - T 3 | 144 | 113 | 0 | 0 | 2 | 0 |
| PINE LAKE - T 4 | 210 | 165 | 0 | 0 | 3 | 0 |
| Rhinelander - C 1 | 351 | 362 | 1 | 0 | 8 | 0 |
| Rhinelander - C 2 | 60 | 57 | 1 | 0 | 2 | 0 |
| Rhinelander - C 3 | 93 | 90 | 1 | 0 | 2 | 0 |
| Rhinelander - C 4 | 32 | 31 | 0 | 0 | 1 | 0 |
| Rhinelander - C 5 | 113 | 108 | 0 | 0 | 3 | 0 |
| Rhinelander - C 6 | 143 | 138 | 0 | 0 | 3 | 0 |
| Rhinelander - C 7 | 13 | 13 | 0 | 0 | 0 | 0 |
| Rhinelander - C 8 | 59 | 57 | 0 | 0 | 1 | 0 |
| Rhinelander - C 9 | 89 | 85 | 0 | 0 | 1 | 0 |
| Rhinelander - C 10 | 382 | 341 | 1 | 0 | 6 | 0 |
| Rhinelander - C 11 | 146 | 140 | 0 | 0 | 2 | 0 |
| Rhinelander - C 12 | 5 | 5 | 0 | 0 | 0 | 0 |
| Rhinelander - C 13 | 121 | 117 | 0 | 0 | 2 | 0 |
| Rhinelander - C 14 | 40 | 39 | 0 | 0 | 0 | 0 |
| SCHOEPKE - T 1 | 120 | 94 | 0 | 0 | 0 | 0 |
| STELLA - T 1 | 138 | 132 | 0 | 0 | 0 | 0 |
| STELLA - T 2 | 40 | 38 | 0 | 0 | 0 | 0 |
| SUGAR CAMP - T 1 | 401 | 192 | 0 | 0 | 11 | 0 |
| SUGAR CAMP - T 2 | 299 | 143 | 0 | 0 | 7 | 0 |
| THREE LAKES - T 1 | 434 | 208 | 0 | 0 | 9 | 0 |
| THREE LAKES - T 2 | 159 | 76 | 0 | 0 | 4 | 0 |
| THREE LAKES - T 3 | 208 | 100 | 0 | 0 | 4 | 0 |
| THREE LAKES - T 4 | 126 | 60 | 0 | 0 | 2 | 0 |
| WOODBORO - T 1 | 251 | 220 | 0 | 0 | 0 | 0 |
| WOODRUFF - T 1 | 211 | 133 | 0 | 0 | 44 | 0 |
| WOODRUFF - T 2 | 279 | 176 | 0 | 0 | 57 | 0 |
| WOODRUFF - T 3 | 120 | 76 | 0 | 0 | 24 | 0 |
| Appleton - C 1 | 8 | 506 | 12 | 0 | 0 | 0 |
| Appleton - C 2 | 46 | 969 | 26 | 0 | 0 | 0 |
| Appleton - C 3 | 12 | 1243 | 36 | 0 | 0 | 0 |
| Appleton - C 4 | 373 | 411 | 1 | 0 | 0 | 0 |
| Appleton - C 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 6 | 7 | 408 | 10 | 0 | 0 | 0 |
| Appleton - C 7 | 11 | 717 | 20 | 0 | 0 | 0 |
| Appleton - C 8 | 6 | 819 | 11 | 0 | 0 | 0 |
| Appleton - C 9 | 14 | 566 | 12 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| PELICAN - T 2 | 11 | 497 | 244 | 0 | 0 | 0 | 253 | T |
| PELICAN - T 3 | 8 | 387 | 190 | 0 | 0 | 0 | 197 | T |
| PELICAN - T 4 | 2 | 108 | 53 | 0 | 0 | 0 | 55 | T |
| PIEHL - T 1 | 1 | 53 | 25 | 0 | 0 | 0 | 28 | T |
| PINE LAKE - T 1 | 14 | 514 | 246 | 0 | 0 | 0 | 268 | T |
| PINE LAKE - T 2 | 10 | 353 | 169 | 0 | 0 | 0 | 184 | T |
| PINE LAKE - T 3 | 7 | 264 | 127 | 0 | 0 | 0 | 137 | T |
| PINE LAKE - T 4 | 10 | 385 | 184 | 0 | 0 | 0 | 201 | T |
| Rhinelander - C 1 | 24 | 736 | 418 | 0 | 2 | 0 | 316 | C |
| Rhinelander - C 2 | 5 | 122 | 67 | 0 | 1 | 0 | 54 | C |
| Rhinelander - C 3 | 7 | 190 | 105 | 0 | 1 | 0 | 84 | C |
| Rhinelander - C 4 | 3 | 66 | 36 | 0 | 1 | 0 | 29 | C |
| Rhinelander - C 5 | 8 | 229 | 126 | 0 | 1 | 0 | 102 | C |
| Rhinelander - C 6 | 11 | 290 | 161 | 0 | 0 | 0 | 129 | C |
| Rhinelander - C 7 | 1 | 27 | 15 | 0 | 0 | 0 | 12 | C |
| Rhinelander - C 8 | 4 | 119 | 66 | 0 | 0 | 0 | 53 | C |
| Rhinelander - C 9 | 6 | 180 | 100 | 0 | 0 | 0 | 80 | C |
| Rhinelander - C 10 | 22 | 739 | 397 | 0 | 0 | 0 | 342 | C |
| Rhinelander - C 11 | 10 | 295 | 164 | 0 | 0 | 0 | 131 | C |
| Rhinelander - C 12 | 0 | 11 | 6 | 0 | 0 | 0 | 5 | C |
| Rhinelander - C 13 | 8 | 245 | 136 | 0 | 0 | 0 | 109 | C |
| Rhinelander - C 14 | 2 | 81 | 45 | 0 | 0 | 0 | 36 | C |
| SCHOEPKE - T 1 | 16 | 227 | 108 | 0 | 0 | 0 | 119 | T |
| STELLA - T 1 | 0 | 269 | 132 | 0 | 0 | 0 | 137 | T |
| STELLA - T 2 | 0 | 78 | 38 | 0 | 0 | 0 | 40 | T |
| SUGAR CAMP - T 1 | 18 | 612 | 225 | 0 | 1 | 0 | 386 | T |
| SUGAR CAMP - T 2 | 12 | 455 | 168 | 0 | 0 | 0 | 287 | T |
| THREE LAKES - T 1 | 26 | 656 | 255 | 0 | 2 | 0 | 399 | T |
| THREE LAKES - T 2 | 10 | 240 | 93 | 0 | 1 | 0 | 146 | T |
| THREE LAKES - T 3 | 12 | 313 | 122 | 0 | 0 | 0 | 191 | T |
| THREE LAKES - T 4 | 7 | 190 | 74 | 0 | 0 | 0 | 116 | T |
| WOODBORO - T 1 | 38 | 503 | 230 | 0 | 0 | 0 | 273 | T |
| WOODRUFF - T 1 | 33 | 411 | 175 | 0 | 1 | 0 | 235 | T |
| WOODRUFF - T 2 | 42 | 544 | 231 | 0 | 1 | 0 | 312 | T |
| WOODRUFF - T 3 | 18 | 234 | 100 | 0 | 0 | 0 | 134 | T |
| Appleton - C 1 | 0 | 429 | 0 | 0 | 14 | 0 | 415 | C |
| Appleton - C 2 | 0 | 865 | 0 | 0 | 20 | 0 | 845 | C |
| Appleton - C 3 | 0 | 990 | 0 | 0 | 41 | 0 | 949 | C |
| Appleton - C 4 | 0 | 580 | 0 | 0 | 15 | 0 | 565 | C |
| Appleton - C 5 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | C |
| Appleton - C 6 | 0 | 373 | 0 | 0 | 9 | 0 | 364 | C |
| Appleton - C 7 | 0 | 812 | 0 | 0 | 9 | 0 | 803 | C |
| Appleton - C 8 | 0 | 588 | 0 | 0 | 38 | 0 | 550 | C |
| Appleton - C 9 | 0 | 578 | 0 | 0 | 6 | 0 | 572 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55087023750010 | Appleton - C 10 | 57 | 19 | 8 | 55087023750010 | 02375 | Appleton |
| 55087023750011 | Appleton - C 11 | 57 | 19 | 8 | 55087023750011 | 02375 | Appleton |
| 55087023750015 | Appleton - C 15 | 56 | 19 | 8 | 55087023750015 | 02375 | Appleton |
| 55087023750016 | Appleton - C 16 | 56 | 19 | 8 | 55087023750016 | 02375 | Appleton |
| 55087023750017 | Appleton - C 17 | 56 | 19 | 8 | 55087023750017 | 02375 | Appleton |
| 55087023750018 | Appleton - C 18 | 56 | 19 | 8 | 55087023750018 | 02375 | Appleton |
| 55087023750019 | Appleton - C 19 | 56 | 19 | 8 | 55087023750019 | 02375 | Appleton |
| 55087023750020 | Appleton - C 20 | 56 | 19 | 8 | 55087023750020 | 02375 | Appleton |
| 55087023750021 | Appleton - C 21 | 56 | 19 | 8 | 55087023750021 | 02375 | Appleton |
| 55087023750022 | Appleton - C 22 | 56 | 19 | 8 | 55087023750022 | 02375 | Appleton |
| 55087023750023 | Appleton - C 23 | 56 | 19 | 8 | 55087023750023 | 02375 | Appleton |
| 55087023750024 | Appleton - C 24 | 57 | 19 | 8 | 55087023750024 | 02375 | Appleton |
| 55087023750025 | Appleton - C 25 | 57 | 19 | 8 | 55087023750025 | 02375 | Appleton |
| 55087023750027 | Appleton - C 27 | 57 | 19 | 8 | 55087023750027 | 02375 | Appleton |
| 55087023750028 | Appleton - C 28 | 57 | 19 | 8 | 55087023750028 | 02375 | Appleton |
| 55087023750029 | Appleton - C 29 | 57 | 19 | 8 | 55087023750029 | 02375 | Appleton |
| 55087023750030 | Appleton - C 30 | 57 | 19 | 8 | 55087023750030 | 02375 | Appleton |
| 55087023750033 | Appleton - C 33 | 57 | 19 | 8 | 55087023750033 | 02375 | Appleton |
| 55087023750034 | Appleton - C 34 | 57 | 19 | 8 | 55087023750034 | 02375 | Appleton |
| 55087023750035 | Appleton - C 35 | 56 | 19 | 8 | 55087023750035 | 02375 | Appleton |
| 55087023750036 | Appleton - C 36 | 56 | 19 | 8 | 55087023750036 | 02375 | Appleton |
| 55087023750037 | Appleton - C 37 | 56 | 19 | 8 | 55087023750037 | 02375 | Appleton |
| 55087023750038 | Appleton - C 38 | 56 | 19 | 8 | 55087023750038 | 02375 | Appleton |
| 55087023750039 | Appleton - C 39 | 56 | 19 | 8 | 55087023750039 | 02375 | Appleton |
| 55087023750040 | Appleton - C 40 | 56 | 19 | 8 | 55087023750040 | 02375 | Appleton |
| 55087023750041 | Appleton - C 41 | 56 | 19 | 8 | 55087023750041 | 02375 | Appleton |
| 55087023750042 | Appleton - C 42 | 56 | 19 | 8 | 55087023750042 | 02375 | Appleton |
| 55087023750043 | Appleton - C 43 | 56 | 19 | 8 | 55087023750043 | 02375 | Appleton |
| 55087023750048 | Appleton - C 48 | 56 | 19 | 8 | 55087023750048 | 02375 | Appleton |
| 55087023750049 | Appleton - C 49 | 57 | 19 | 8 | 55087023750049 | 02375 | Appleton |
| 55087023750050 | Appleton - C 50 | 57 | 19 | 8 | 55087023750050 | 02375 | Appleton |
| 55087023750051 | Appleton - C 51 | 57 | 19 | 8 | 55087023750051 | 02375 | Appleton |
| 55087023750052 | Appleton - C 52 | 57 | 19 | 8 | 55087023750052 | 02375 | Appleton |
| 55087023750053 | Appleton - C 53 | 56 | 19 | 8 | 55087023750053 | 02375 | Appleton |
| 55087023750054 | Appleton - C 54 | 56 | 19 | 8 | 55087023750054 | 02375 | Appleton |
| 55087023750055 | Appleton - C 55 | 55 | 19 | 8 | 55087023750055 | 02375 | Appleton |
| 55087023750056 | Appleton - C 56 | 55 | 19 | 8 | 55087023750056 | 02375 | Appleton |
| 55087023750057 | Appleton - C 57 | 55 | 19 | 8 | 55087023750057 | 02375 | Appleton |
| 55087055750001 | Bear Creek - V 1 | 6 | 2 | 8 | 55087055750001 | 05575 | Bear Creek |
| 55087077250001 | Black Creek - V 1 | 5 | 2 | 8 | 55087077250001 | 07725 | Black Creek |
| 55087077250002 | Black Creek - V 2 | 5 | 2 | 8 | 55087077250002 | 07725 | Black Creek |
| 55087077500001 | BLACK CREEK - T 1 | 5 | 2 | 8 | 55087077500001 | 07750 | BLACK CREEK |
| 55087077500002 | BLACK CREEK - T 2 | 5 | 2 | 8 | 55087077500002 | 07750 | BLACK CREEK |
| 55087089750001 | BOVINA - T 1 | 6 | 2 | 8 | 55087089750001 | 08975 | BOVINA |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508702375 | Outagamie | 55087 | Appleton - C 10 | 10 | 5508705 | NO | 1127 | 959 | 7 |
| 5508702375 | Outagamie | 55087 | Appleton - C 11 | 11 | 5508705 | NO | 853 | 798 | 11 |
| 5508702375 | Outagamie | 55087 | Appleton - C 15 | 15 | 5508720 | NO | 1434 | 1280 | 22 |
| 5508702375 | Outagamie | 55087 | Appleton - C 16 | 16 | 5508720 | NO | 1598 | 1315 | 35 |
| 5508702375 | Outagamie | 55087 | Appleton - C 17 | 17 | 5508716 | NO | 1436 | 1190 | 33 |
| 5508702375 | Outagamie | 55087 | Appleton - C 18 | 18 | 5508722 | NO | 1028 | 919 | 17 |
| 5508702375 | Outagamie | 55087 | Appleton - C 19 | 19 | 5508721 | NO | 2324 | 2181 | 8 |
| 5508702375 | Outagamie | 55087 | Appleton - C 20 | 20 | 5508721 | NO | 1537 | 1401 | 17 |
| 5508702375 | Outagamie | 55087 | Appleton - C 21 | 21 | 5508722 | NO | 32 | 28 | 1 |
| 5508702375 | Outagamie | 55087 | Appleton - C 22 | 22 | 5508723 | NO | 23 | 23 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 23 | 23 | 5508723 | NO | 0 | 0 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 24 | 24 | 5508705 | NO | 926 | 819 | 19 |
| 5508702375 | Outagamie | 55087 | Appleton - C 25 | 25 | 5508704 | NO | 1668 | 1477 | 28 |
| 5508702375 | Outagamie | 55087 | Appleton - C 27 | 27 | 5508719 | NO | 1765 | 1516 | 61 |
| 5508702375 | Outagamie | 55087 | Appleton - C 28 | 28 | 5508719 | NO | 1960 | 1687 | 53 |
| 5508702375 | Outagamie | 55087 | Appleton - C 29 | 29 | 5508703 | NO | 2464 | 2072 | 60 |
| 5508702375 | Outagamie | 55087 | Appleton - C 30 | 30 | 5508703 | NO | 2161 | 1815 | 60 |
| 5508702375 | Outagamie | 55087 | Appleton - C 33 | 33 | 5508704 | NO | 2173 | 1889 | 32 |
| 5508702375 | Outagamie | 55087 | Appleton - C 34 | 34 | 5508704 | NO | 1096 | 830 | 120 |
| 5508702375 | Outagamie | 55087 | Appleton - C 35 | 35 | 5508718 | NO | 1828 | 1492 | 18 |
| 5508702375 | Outagamie | 55087 | Appleton - C 36 | 36 | 5508718 | NO | 2894 | 2274 | 80 |
| 5508702375 | Outagamie | 55087 | Appleton - C 37 | 37 | 5508716 | NO | 1585 | 1385 | 22 |
| 5508702375 | Outagamie | 55087 | Appleton - C 38 | 38 | 5508722 | NO | 2107 | 1860 | 21 |
| 5508702375 | Outagamie | 55087 | Appleton - C 39 | 39 | 5508722 | NO | 941 | 840 | 15 |
| 5508702375 | Outagamie | 55087 | Appleton - C 40 | 40 | 5508723 | NO | 32 | 25 | 1 |
| 5508702375 | Outagamie | 55087 | Appleton - C 41 | 41 | 5508723 | NO | 133 | 108 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 42 | 42 | 5508717 | NO | 1686 | 1447 | 11 |
| 5508702375 | Outagamie | 55087 | Appleton - C 43 | 43 | 5508717 | NO | 1366 | 1217 | 12 |
| 5508702375 | Outagamie | 55087 | Appleton - C 48 | 48 | 5508703 | NO | 355 | 262 | 1 |
| 5508702375 | Outagamie | 55087 | Appleton - C 49 | 49 | 5508718 | NO | 152 | 143 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 50 | 50 | 5508720 | NO | 226 | 219 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 51 | 51 | 5508717 | NO | 1613 | 1491 | 19 |
| 5508702375 | Outagamie | 55087 | Appleton - C 52 | 52 | 5508717 | NO | 176 | 162 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 53 | 53 | 5508702 | NO | 46 | 40 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 54 | 54 | 5508706 | NO | 1881 | 1618 | 36 |
| 5508702375 | Outagamie | 55087 | Appleton - C 55 | 55 | 5508719 | NO | 991 | 861 | 14 |
| 5508702375 | Outagamie | 55087 | Appleton - C 56 | 56 | 5508719 | NO | 3 | 3 | 0 |
| 5508702375 | Outagamie | 55087 | Appleton - C 57 | 57 | 5508703 | NO | 0 | 0 | 0 |
| 5508705575 | Outagamie | 55087 | Bear Creek - V 1 | 1 | 5508736 | NO | 448 | 273 | 2 |
| 5508707725 | Outagamie | 55087 | Black Creek - V 1 | 1 | 5508734 | NO | 450 | 418 | 4 |
| 5508707725 | Outagamie | 55087 | Black Creek - V 2 | 2 | 5508734 | NO | 866 | 834 | 2 |
| 5508707750 | Outagamie | 55087 | BLACK CREEK - T 1 | 1 | 5508734 | NO | 662 | 637 | 4 |
| 5508707750 | Outagamie | 55087 | BLACK CREEK - T 2 | 2 | 5508734 | NO | 597 | 581 | 2 |
| 5508708975 | Outagamie | 55087 | BOVINA - T 1 | 1 | 5508736 | NO | 670 | 625 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 89 | 66 | 6 | 0 | 0 | 0 | 873 | 784 | 7 |
| Appleton - C 11 | 21 | 22 | 0 | 0 | 1 | 0 | 642 | 611 | 3 |
| Appleton - C 15 | 43 | 76 | 6 | 7 | 0 | 0 | 1119 | 1022 | 12 |
| Appleton - C 16 | 60 | 177 | 7 | 0 | 1 | 3 | 1199 | 1056 | 17 |
| Appleton - C 17 | 67 | 124 | 15 | 0 | 1 | 6 | 1081 | 955 | 13 |
| Appleton - C 18 | 30 | 54 | 2 | 0 | 3 | 3 | 752 | 699 | 7 |
| Appleton - C 19 | 23 | 106 | 4 | 0 | 1 | 1 | 1539 | 1463 | 4 |
| Appleton - C 20 | 29 | 82 | 4 | 0 | 0 | 4 | 916 | 844 | 4 |
| Appleton - C 21 | 0 | 3 | 0 | 0 | 0 | 0 | 25 | 23 | 1 |
| Appleton - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 39 | 36 | 3 | 1 | 0 | 9 | 690 | 633 | 9 |
| Appleton - C 25 | 67 | 66 | 20 | 0 | 3 | 7 | 1315 | 1196 | 14 |
| Appleton - C 27 | 113 | 46 | 22 | 1 | 6 | 0 | 1282 | 1169 | 24 |
| Appleton - C 28 | 152 | 47 | 15 | 0 | 2 | 4 | 1429 | 1275 | 24 |
| Appleton - C 29 | 123 | 165 | 31 | 1 | 10 | 2 | 1901 | 1663 | 31 |
| Appleton - C 30 | 161 | 96 | 22 | 2 | 1 | 4 | 1629 | 1439 | 27 |
| Appleton - C 33 | 103 | 129 | 19 | 1 | 0 | 0 | 1676 | 1532 | 8 |
| Appleton - C 34 | 56 | 67 | 21 | 0 | 0 | 2 | 947 | 738 | 99 |
| Appleton - C 35 | 97 | 199 | 13 | 1 | 5 | 3 | 1359 | 1178 | 7 |
| Appleton - C 36 | 189 | 317 | 26 | 1 | 0 | 7 | 2173 | 1824 | 35 |
| Appleton - C 37 | 70 | 96 | 7 | 0 | 5 | 0 | 1272 | 1144 | 12 |
| Appleton - C 38 | 53 | 162 | 4 | 2 | 1 | 4 | 1546 | 1387 | 10 |
| Appleton - C 39 | 9 | 76 | 1 | 0 | 0 | 0 | 621 | 565 | 4 |
| Appleton - C 40 | 0 | 6 | 0 | 0 | 0 | 0 | 20 | 17 | 1 |
| Appleton - C 41 | 4 | 11 | 6 | 0 | 4 | 0 | 76 | 64 | 0 |
| Appleton - C 42 | 59 | 149 | 17 | 0 | 2 | 1 | 1270 | 1142 | 4 |
| Appleton - C 43 | 26 | 100 | 10 | 0 | 1 | 0 | 1030 | 952 | 6 |
| Appleton - C 48 | 49 | 35 | 6 | 0 | 1 | 1 | 271 | 217 | 0 |
| Appleton - C 49 | 8 | 0 | 1 | 0 | 0 | 0 | 124 | 120 | 0 |
| Appleton - C 50 | 0 | 0 | 7 | 0 | 0 | 0 | 186 | 180 | 0 |
| Appleton - C 51 | 28 | 63 | 11 | 0 | 1 | 0 | 1224 | 1152 | 12 |
| Appleton - C 52 | 8 | 6 | 0 | 0 | 0 | 0 | 145 | 136 | 0 |
| Appleton - C 53 | 0 | 6 | 0 | 0 | 0 | 0 | 42 | 38 | 0 |
| Appleton - C 54 | 84 | 107 | 31 | 0 | 0 | 5 | 1375 | 1243 | 11 |
| Appleton - C 55 | 52 | 39 | 15 | 1 | 1 | 8 | 744 | 665 | 8 |
| Appleton - C 56 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Appleton - C 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bear Creek - V 1 | 170 | 0 | 3 | 0 | 0 | 0 | 324 | 222 | 1 |
| Black Creek - V 1 | 12 | 1 | 15 | 0 | 0 | 0 | 311 | 293 | 1 |
| Black Creek - V 2 | 16 | 1 | 12 | 0 | 0 | 1 | 619 | 603 | 0 |
| BLACK CREEK - T 1 | 4 | 6 | 11 | 0 | 0 | 0 | 498 | 486 | 1 |
| BLACK CREEK - T 2 | 1 | 1 | 12 | 0 | 0 | 0 | 459 | 450 | 0 |
| BOVINA - T 1 | 38 | 2 | 5 | 0 | 0 | 0 | 513 | 477 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 46 | 32 | 4 | 0 | 0 | 0 | 653 | 285 |
| Appleton - C 11 | 11 | 17 | 0 | 0 | 0 | 0 | 529 | 254 |
| Appleton - C 15 | 27 | 47 | 5 | 6 | 0 | 0 | 846 | 437 |
| Appleton - C 16 | 31 | 86 | 7 | 0 | 0 | 2 | 719 | 323 |
| Appleton - C 17 | 36 | 65 | 9 | 0 | 1 | 2 | 790 | 389 |
| Appleton - C 18 | 15 | 26 | 1 | 0 | 2 | 2 | 637 | 369 |
| Appleton - C 19 | 11 | 55 | 4 | 0 | 1 | 1 | 1433 | 954 |
| Appleton - C 20 | 17 | 47 | 3 | 0 | 0 | 1 | 884 | 562 |
| Appleton - C 21 | 0 | 1 | 0 | 0 | 0 | 0 | 29 | 20 |
| Appleton - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 15 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 21 | 22 | 2 | 1 | 0 | 2 | 480 | 211 |
| Appleton - C 25 | 45 | 40 | 15 | 0 | 1 | 4 | 935 | 364 |
| Appleton - C 27 | 51 | 22 | 13 | 0 | 3 | 0 | 1007 | 412 |
| Appleton - C 28 | 87 | 27 | 15 | 0 | 0 | 1 | 984 | 407 |
| Appleton - C 29 | 73 | 100 | 26 | 1 | 5 | 2 | 1209 | 443 |
| Appleton - C 30 | 92 | 49 | 16 | 2 | 1 | 3 | 1041 | 390 |
| Appleton - C 33 | 54 | 66 | 15 | 1 | 0 | 0 | 1109 | 477 |
| Appleton - C 34 | 44 | 45 | 19 | 0 | 0 | 2 | 301 | 91 |
| Appleton - C 35 | 46 | 116 | 9 | 1 | 1 | 1 | 1018 | 467 |
| Appleton - C 36 | 113 | 180 | 19 | 1 | 0 | 1 | 1330 | 570 |
| Appleton - C 37 | 50 | 58 | 6 | 0 | 2 | 0 | 829 | 377 |
| Appleton - C 38 | 33 | 111 | 3 | 0 | 1 | 1 | 1193 | 712 |
| Appleton - C 39 | 5 | 46 | 1 | 0 | 0 | 0 | 524 | 313 |
| Appleton - C 40 | 0 | 2 | 0 | 0 | 0 | 0 | 15 | 11 |
| Appleton - C 41 | 2 | 5 | 3 | 0 | 2 | 0 | 105 | 86 |
| Appleton - C 42 | 30 | 86 | 6 | 0 | 2 | 0 | 905 | 411 |
| Appleton - C 43 | 11 | 54 | 6 | 0 | 1 | 0 | 844 | 382 |
| Appleton - C 48 | 27 | 21 | 5 | 0 | 1 | 0 | 159 | 50 |
| Appleton - C 49 | 3 | 0 | 1 | 0 | 0 | 0 | 101 | 47 |
| Appleton - C 50 | 0 | 0 | 6 | 0 | 0 | 0 | 143 | 59 |
| Appleton - C 51 | 13 | 37 | 9 | 0 | 1 | 0 | 939 | 386 |
| Appleton - C 52 | 5 | 4 | 0 | 0 | 0 | 0 | 116 | 54 |
| Appleton - C 53 | 0 | 4 | 0 | 0 | 0 | 0 | 24 | 8 |
| Appleton - C 54 | 40 | 60 | 20 | 0 | 0 | 1 | 971 | 469 |
| Appleton - C 55 | 33 | 23 | 11 | 1 | 1 | 2 | 486 | 219 |
| Appleton - C 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Appleton - C 57 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Bear Creek - V 1 | 99 | 0 | 2 | 0 | 0 | 0 | 138 | 57 |
| Black Creek - V 1 | 7 | 1 | 9 | 0 | 0 | 0 | 210 | 108 |
| Black Creek - V 2 | 6 | 1 | 8 | 0 | 0 | 1 | 406 | 213 |
| BLACK CREEK - T 1 | 2 | 2 | 7 | 0 | 0 | 0 | 350 | 204 |
| BLACK CREEK - T 2 | 0 | 0 | 9 | 0 | 0 | 0 | 315 | 188 |
| BOVINA - T 1 | 31 | 2 | 3 | 0 | 0 | 0 | 381 | 208 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 358 | 0 | 7 | 0 | 0 | 2 | 0 |
| Appleton - C 11 | 269 | 0 | 5 | 0 | 0 | 0 | 0 |
| Appleton - C 15 | 395 | 1 | 8 | 0 | 1 | 3 | 0 |
| Appleton - C 16 | 384 | 0 | 9 | 0 | 0 | 2 | 0 |
| Appleton - C 17 | 391 | 2 | 4 | 0 | 0 | 2 | 0 |
| Appleton - C 18 | 261 | 1 | 4 | 0 | 0 | 1 | 0 |
| Appleton - C 19 | 464 | 0 | 13 | 0 | 0 | 2 | 0 |
| Appleton - C 20 | 314 | 0 | 5 | 0 | 1 | 2 | 0 |
| Appleton - C 21 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 22 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 253 | 1 | 7 | 0 | 0 | 4 | 1 |
| Appleton - C 25 | 540 | 2 | 25 | 0 | 0 | 4 | 0 |
| Appleton - C 27 | 567 | 0 | 13 | 0 | 1 | 9 | 0 |
| Appleton - C 28 | 551 | 3 | 16 | 0 | 1 | 6 | 0 |
| Appleton - C 29 | 719 | 6 | 26 | 0 | 1 | 7 | 0 |
| Appleton - C 30 | 623 | 4 | 23 | 0 | 0 | 0 | 0 |
| Appleton - C 33 | 595 | 2 | 20 | 0 | 1 | 9 | 0 |
| Appleton - C 34 | 204 | 0 | 6 | 0 | 0 | 0 | 0 |
| Appleton - C 35 | 535 | 0 | 12 | 1 | 0 | 1 | 0 |
| Appleton - C 36 | 723 | 4 | 27 | 0 | 0 | 4 | 0 |
| Appleton - C 37 | 429 | 3 | 13 | 1 | 0 | 4 | 0 |
| Appleton - C 38 | 464 | 3 | 9 | 0 | 0 | 2 | 0 |
| Appleton - C 39 | 207 | 0 | 2 | 0 | 0 | 0 | 0 |
| Appleton - C 40 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 41 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 42 | 477 | 0 | 9 | 0 | 0 | 6 | 0 |
| Appleton - C 43 | 444 | 5 | 9 | 0 | 0 | 4 | 0 |
| Appleton - C 48 | 106 | 0 | 2 | 0 | 0 | 1 | 0 |
| Appleton - C 49 | 53 | 0 | 1 | 0 | 0 | 0 | 0 |
| Appleton - C 50 | 79 | 0 | 2 | 0 | 0 | 3 | 0 |
| Appleton - C 51 | 538 | 3 | 9 | 0 | 0 | 3 | 0 |
| Appleton - C 52 | 60 | 0 | 2 | 0 | 0 | 0 | 0 |
| Appleton - C 53 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 54 | 489 | 1 | 7 | 1 | 0 | 2 | 0 |
| Appleton - C 55 | 255 | 0 | 9 | 0 | 0 | 2 | 0 |
| Appleton - C 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bear Creek - V 1 | 80 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black Creek - V 1 | 97 | 1 | 2 | 0 | 0 | 1 | 0 |
| Black Creek - V 2 | 192 | 0 | 1 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 1 | 137 | 1 | 4 | 1 | 0 | 1 | 0 |
| BLACK CREEK - T 2 | 125 | 0 | 2 | 0 | 0 | 0 | 0 |
| BOVINA - T 1 | 170 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 0 | 1 | 636 | 274 | 340 | 16 | 6 |
| Appleton - C 11 | 0 | 1 | 524 | 259 | 249 | 12 | 3 |
| Appleton - C 15 | 0 | 1 | 831 | 418 | 384 | 20 | 8 |
| Appleton - C 16 | 0 | 1 | 705 | 321 | 360 | 20 | 3 |
| Appleton - C 17 | 0 | 2 | 772 | 385 | 372 | 10 | 4 |
| Appleton - C 18 | 0 | 1 | 628 | 367 | 251 | 10 | 0 |
| Appleton - C 19 | 0 | 0 | 1408 | 946 | 437 | 18 | 7 |
| Appleton - C 20 | 0 | 0 | 870 | 562 | 295 | 6 | 7 |
| Appleton - C 21 | 0 | 0 | 29 | 19 | 9 | 1 | 0 |
| Appleton - C 22 | 0 | 0 | 18 | 15 | 3 | 0 | 0 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 0 | 3 | 471 | 207 | 246 | 11 | 6 |
| Appleton - C 25 | 0 | 0 | 920 | 362 | 515 | 35 | 8 |
| Appleton - C 27 | 0 | 5 | 986 | 402 | 539 | 32 | 12 |
| Appleton - C 28 | 0 | 0 | 962 | 394 | 505 | 50 | 13 |
| Appleton - C 29 | 0 | 7 | 1189 | 431 | 684 | 51 | 19 |
| Appleton - C 30 | 0 | 1 | 1014 | 394 | 578 | 31 | 10 |
| Appleton - C 33 | 0 | 5 | 1089 | 461 | 575 | 36 | 13 |
| Appleton - C 34 | 0 | 0 | 299 | 92 | 196 | 4 | 4 |
| Appleton - C 35 | 0 | 2 | 997 | 473 | 497 | 19 | 7 |
| Appleton - C 36 | 0 | 2 | 1302 | 584 | 654 | 47 | 15 |
| Appleton - C 37 | 0 | 2 | 813 | 386 | 396 | 28 | 3 |
| Appleton - C 38 | 0 | 3 | 1174 | 714 | 433 | 18 | 7 |
| Appleton - C 39 | 0 | 2 | 514 | 306 | 200 | 4 | 3 |
| Appleton - C 40 | 0 | 0 | 15 | 10 | 5 | 0 | 0 |
| Appleton - C 41 | 0 | 0 | 105 | 85 | 20 | 0 | 0 |
| Appleton - C 42 | 0 | 2 | 883 | 423 | 432 | 19 | 9 |
| Appleton - C 43 | 0 | 0 | 831 | 374 | 422 | 24 | 10 |
| Appleton - C 48 | 0 | 0 | 153 | 50 | 97 | 4 | 2 |
| Appleton - C 49 | 0 | 0 | 100 | 47 | 49 | 3 | 1 |
| Appleton - C 50 | 0 | 0 | 142 | 55 | 82 | 5 | 0 |
| Appleton - C 51 | 0 | 0 | 926 | 385 | 518 | 18 | 3 |
| Appleton - C 52 | 0 | 0 | 113 | 55 | 55 | 2 | 1 |
| Appleton - C 53 | 0 | 0 | 23 | 8 | 15 | 0 | 0 |
| Appleton - C 54 | 0 | 2 | 954 | 467 | 451 | 20 | 14 |
| Appleton - C 55 | 0 | 1 | 474 | 220 | 227 | 19 | 8 |
| Appleton - C 56 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Appleton - C 57 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Bear Creek - V 1 | 0 | 0 | 135 | 61 | 69 | 4 | 1 |
| Black Creek - V 1 | 0 | 1 | 205 | 103 | 92 | 7 | 3 |
| Black Creek - V 2 | 0 | 0 | 402 | 204 | 181 | 13 | 4 |
| BLACK CREEK - T 1 | 0 | 2 | 348 | 193 | 142 | 9 | 4 |
| BLACK CREEK - T 2 | 0 | 0 | 316 | 176 | 130 | 8 | 2 |
| BOVINA - T 1 | 0 | 0 | 377 | 196 | 164 | 11 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 0 | 0 | 0 | 627 | 303 | 324 | 0 |
| Appleton - C 11 | 0 | 0 | 1 | 520 | 304 | 215 | 0 |
| Appleton - C 15 | 0 | 0 | 1 | 824 | 481 | 342 | 0 |
| Appleton - C 16 | 0 | 0 | 1 | 696 | 368 | 326 | 0 |
| Appleton - C 17 | 0 | 0 | 1 | 773 | 414 | 358 | 0 |
| Appleton - C 18 | 0 | 0 | 0 | 625 | 395 | 230 | 0 |
| Appleton - C 19 | 0 | 0 | 0 | 1411 | 998 | 413 | 0 |
| Appleton - C 20 | 0 | 0 | 0 | 864 | 606 | 258 | 0 |
| Appleton - C 21 | 0 | 0 | 0 | 28 | 20 | 8 | 0 |
| Appleton - C 22 | 0 | 0 | 0 | 18 | 15 | 3 | 0 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 0 | 0 | 1 | 466 | 244 | 222 | 0 |
| Appleton - C 25 | 0 | 0 | 0 | 908 | 420 | 488 | 0 |
| Appleton - C 27 | 0 | 0 | 1 | 978 | 455 | 518 | 0 |
| Appleton - C 28 | 0 | 0 | 0 | 952 | 471 | 480 | 0 |
| Appleton - C 29 | 0 | 0 | 4 | 1162 | 512 | 647 | 0 |
| Appleton - C 30 | 0 | 0 | 1 | 1008 | 475 | 532 | 0 |
| Appleton - C 33 | 0 | 0 | 4 | 1075 | 537 | 538 | 0 |
| Appleton - C 34 | 0 | 0 | 3 | 296 | 111 | 185 | 0 |
| Appleton - C 35 | 0 | 0 | 1 | 983 | 517 | 466 | 0 |
| Appleton - C 36 | 0 | 2 | 0 | 1281 | 664 | 615 | 0 |
| Appleton - C 37 | 0 | 0 | 0 | 805 | 412 | 391 | 0 |
| Appleton - C 38 | 0 | 0 | 2 | 1163 | 765 | 397 | 0 |
| Appleton - C 39 | 0 | 0 | 1 | 510 | 336 | 174 | 0 |
| Appleton - C 40 | 0 | 0 | 0 | 15 | 11 | 4 | 0 |
| Appleton - C 41 | 0 | 0 | 0 | 101 | 86 | 15 | 0 |
| Appleton - C 42 | 0 | 0 | 0 | 867 | 475 | 392 | 0 |
| Appleton - C 43 | 0 | 0 | 1 | 826 | 430 | 396 | 0 |
| Appleton - C 48 | 0 | 0 | 0 | 152 | 56 | 96 | 0 |
| Appleton - C 49 | 0 | 0 | 0 | 97 | 55 | 42 | 0 |
| Appleton - C 50 | 0 | 0 | 0 | 140 | 68 | 72 | 0 |
| Appleton - C 51 | 0 | 0 | 2 | 916 | 428 | 484 | 0 |
| Appleton - C 52 | 0 | 0 | 0 | 112 | 61 | 51 | 0 |
| Appleton - C 53 | 0 | 0 | 0 | 21 | 8 | 13 | 0 |
| Appleton - C 54 | 0 | 0 | 2 | 944 | 525 | 419 | 0 |
| Appleton - C 55 | 0 | 0 | 0 | 471 | 255 | 215 | 0 |
| Appleton - C 56 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Appleton - C 57 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| Bear Creek - V 1 | 0 | 0 | 0 | 127 | 62 | 65 | 0 |
| Black Creek - V 1 | 0 | 0 | 0 | 197 | 112 | 85 | 0 |
| Black Creek - V 2 | 0 | 0 | 0 | 390 | 222 | 168 | 0 |
| BLACK CREEK - T 1 | 0 | 0 | 0 | 334 | 216 | 118 | 0 |
| BLACK CREEK - T 2 | 0 | 0 | 0 | 306 | 198 | 108 | 0 |
| BOVINA - T 1 | 0 | 0 | 3 | 358 | 224 | 134 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| Appleton - C 11 | 1 | 0 | 0 | 0 | 0 | 0 | 350 |
| Appleton - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 788 |
| Appleton - C 16 | 2 | 0 | 0 | 0 | 0 | 0 | 661 |
| Appleton - C 17 | 1 | 0 | 0 | 0 | 0 | 0 | 759 |
| Appleton - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 611 |
| Appleton - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 1369 |
| Appleton - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 836 |
| Appleton - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| Appleton - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 328 |
| Appleton - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 664 |
| Appleton - C 27 | 5 | 0 | 0 | 0 | 0 | 0 | 747 |
| Appleton - C 28 | 1 | 0 | 0 | 0 | 0 | 0 | 747 |
| Appleton - C 29 | 3 | 0 | 0 | 0 | 0 | 0 | 945 |
| Appleton - C 30 | 1 | 0 | 0 | 0 | 0 | 0 | 786 |
| Appleton - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 804 |
| Appleton - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 232 |
| Appleton - C 35 | 0 | 0 | 0 | 0 | 0 | 0 | 937 |
| Appleton - C 36 | 2 | 0 | 0 | 0 | 0 | 0 | 1240 |
| Appleton - C 37 | 2 | 0 | 0 | 0 | 0 | 0 | 766 |
| Appleton - C 38 | 1 | 0 | 0 | 0 | 0 | 0 | 1130 |
| Appleton - C 39 | 0 | 0 | 0 | 0 | 0 | 0 | 486 |
| Appleton - C 40 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Appleton - C 41 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Appleton - C 42 | 0 | 0 | 0 | 0 | 0 | 0 | 845 |
| Appleton - C 43 | 0 | 0 | 0 | 0 | 0 | 0 | 792 |
| Appleton - C 48 | 0 | 0 | 0 | 0 | 0 | 0 | 147 |
| Appleton - C 49 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| Appleton - C 50 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| Appleton - C 51 | 4 | 0 | 0 | 0 | 0 | 0 | 698 |
| Appleton - C 52 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| Appleton - C 53 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Appleton - C 54 | 0 | 0 | 0 | 0 | 0 | 0 | 902 |
| Appleton - C 55 | 1 | 0 | 0 | 0 | 0 | 0 | 463 |
| Appleton - C 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Appleton - C 57 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Bear Creek - V 1 | 0 | 93 | 93 | 0 | 0 | 0 | 121 |
| Black Creek - V 1 | 0 | 163 | 161 | 0 | 2 | 0 | 197 |
| Black Creek - V 2 | 0 | 319 | 318 | 0 | 1 | 0 | 390 |
| BLACK CREEK - T 1 | 0 | 220 | 218 | 0 | 2 | 0 | 325 |
| BLACK CREEK - T 2 | 0 | 200 | 200 | 0 | 0 | 0 | 296 |
| BOVINA - T 1 | 0 | 292 | 290 | 0 | 2 | 0 | 358 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Appleton - C 10 | 1 | 424 | 9 | 0 | 0 | 0 |
| Appleton - C 11 | 12 | 327 | 11 | 0 | 0 | 0 |
| Appleton - C 15 | 438 | 350 | 0 | 0 | 0 | 0 |
| Appleton - C 16 | 324 | 336 | 1 | 0 | 0 | 0 |
| Appleton - C 17 | 386 | 373 | 0 | 0 | 0 | 0 |
| Appleton - C 18 | 351 | 260 | 0 | 0 | 0 | 0 |
| Appleton - C 19 | 919 | 450 | 0 | 0 | 0 | 0 |
| Appleton - C 20 | 549 | 287 | 0 | 0 | 0 | 0 |
| Appleton - C 21 | 17 | 12 | 0 | 0 | 0 | 0 |
| Appleton - C 22 | 12 | 6 | 0 | 0 | 0 | 0 |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 24 | 3 | 313 | 12 | 0 | 0 | 0 |
| Appleton - C 25 | 15 | 637 | 12 | 0 | 0 | 0 |
| Appleton - C 27 | 73 | 648 | 26 | 0 | 0 | 0 |
| Appleton - C 28 | 85 | 646 | 16 | 0 | 0 | 0 |
| Appleton - C 29 | 39 | 878 | 28 | 0 | 0 | 0 |
| Appleton - C 30 | 48 | 716 | 22 | 0 | 0 | 0 |
| Appleton - C 33 | 32 | 741 | 31 | 0 | 0 | 0 |
| Appleton - C 34 | 2 | 226 | 4 | 0 | 0 | 0 |
| Appleton - C 35 | 462 | 475 | 0 | 0 | 0 | 0 |
| Appleton - C 36 | 591 | 646 | 3 | 0 | 0 | 0 |
| Appleton - C 37 | 386 | 379 | 1 | 0 | 0 | 0 |
| Appleton - C 38 | 684 | 444 | 2 | 0 | 0 | 0 |
| Appleton - C 39 | 300 | 186 | 0 | 0 | 0 | 0 |
| Appleton - C 40 | 12 | 2 | 0 | 0 | 0 | 0 |
| Appleton - C 41 | 83 | 17 | 0 | 0 | 0 | 0 |
| Appleton - C 42 | 423 | 418 | 4 | 0 | 0 | 0 |
| Appleton - C 43 | 382 | 409 | 1 | 0 | 0 | 0 |
| Appleton - C 48 | 47 | 100 | 0 | 0 | 0 | 0 |
| Appleton - C 49 | 5 | 65 | 3 | 0 | 0 | 0 |
| Appleton - C 50 | 15 | 93 | 0 | 0 | 0 | 0 |
| Appleton - C 51 | 55 | 617 | 26 | 0 | 0 | 0 |
| Appleton - C 52 | 14 | 73 | 2 | 0 | 0 | 0 |
| Appleton - C 53 | 8 | 12 | 0 | 0 | 0 | 0 |
| Appleton - C 54 | 444 | 455 | 3 | 0 | 0 | 0 |
| Appleton - C 55 | 224 | 206 | 0 | 0 | 0 | 0 |
| Appleton - C 56 | 1 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 57 | 1 | 1 | 0 | 0 | 0 | 0 |
| Bear Creek - V 1 | 66 | 55 | 0 | 0 | 0 | 0 |
| Black Creek - V 1 | 113 | 82 | 2 | 0 | 0 | 0 |
| Black Creek - V 2 | 224 | 163 | 3 | 0 | 0 | 0 |
| BLACK CREEK - T 1 | 208 | 117 | 0 | 0 | 0 | 0 |
| BLACK CREEK - T 2 | 190 | 106 | 0 | 0 | 0 | 0 |
| BOVINA - T 1 | 204 | 154 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Appleton - C 10 | 0 | 432 | 0 | 0 | 6 | 0 | 426 | C |
| Appleton - C 11 | 0 | 375 | 0 | 0 | 5 | 0 | 370 | C |
| Appleton - C 15 | 0 | 608 | 0 | 0 | 4 | 0 | 604 | C |
| Appleton - C 16 | 0 | 499 | 0 | 0 | 5 | 0 | 494 | C |
| Appleton - C 17 | 0 | 532 | 0 | 0 | 7 | 0 | 525 | C |
| Appleton - C 18 | 0 | 462 | 0 | 0 | 2 | 0 | 460 | C |
| Appleton - C 19 | 0 | 1129 | 0 | 0 | 4 | 0 | 1125 | C |
| Appleton - C 20 | 0 | 680 | 0 | 0 | 7 | 0 | 673 | C |
| Appleton - C 21 | 0 | 23 | 0 | 0 | 0 | 0 | 23 | C |
| Appleton - C 22 | 0 | 13 | 0 | 0 | 0 | 0 | 13 | C |
| Appleton - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Appleton - C 24 | 0 | 342 | 0 | 0 | 4 | 0 | 338 | C |
| Appleton - C 25 | 0 | 620 | 0 | 0 | 7 | 0 | 613 | C |
| Appleton - C 27 | 0 | 650 | 0 | 0 | 13 | 0 | 637 | C |
| Appleton - C 28 | 0 | 660 | 0 | 0 | 17 | 0 | 643 | C |
| Appleton - C 29 | 0 | 802 | 0 | 0 | 26 | 0 | 776 | C |
| Appleton - C 30 | 0 | 696 | 0 | 0 | 22 | 0 | 674 | C |
| Appleton - C 33 | 0 | 760 | 0 | 0 | 10 | 0 | 750 | C |
| Appleton - C 34 | 0 | 168 | 0 | 0 | 7 | 0 | 161 | C |
| Appleton - C 35 | 0 | 734 | 0 | 0 | 5 | 0 | 729 | C |
| Appleton - C 36 | 0 | 939 | 0 | 0 | 25 | 0 | 914 | C |
| Appleton - C 37 | 0 | 566 | 0 | 0 | 4 | 0 | 562 | C |
| Appleton - C 38 | 0 | 883 | 0 | 0 | 13 | 0 | 870 | C |
| Appleton - C 39 | 0 | 393 | 0 | 0 | 2 | 0 | 391 | C |
| Appleton - C 40 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | C |
| Appleton - C 41 | 0 | 84 | 0 | 0 | 0 | 0 | 84 | C |
| Appleton - C 42 | 0 | 637 | 0 | 0 | 11 | 0 | 626 | C |
| Appleton - C 43 | 0 | 587 | 0 | 0 | 15 | 0 | 572 | C |
| Appleton - C 48 | 0 | 99 | 0 | 0 | 3 | 0 | 96 | C |
| Appleton - C 49 | 0 | 68 | 0 | 0 | 0 | 0 | 68 | C |
| Appleton - C 50 | 0 | 97 | 0 | 0 | 0 | 0 | 97 | C |
| Appleton - C 51 | 0 | 626 | 0 | 0 | 18 | 0 | 608 | C |
| Appleton - C 52 | 0 | 82 | 0 | 0 | 0 | 0 | 82 | C |
| Appleton - C 53 | 0 | 12 | 0 | 0 | 0 | 0 | 12 | C |
| Appleton - C 54 | 0 | 661 | 0 | 0 | 4 | 0 | 657 | C |
| Appleton - C 55 | 33 | 366 | 0 | 0 | 3 | 0 | 363 | C |
| Appleton - C 56 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | C |
| Appleton - C 57 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | C |
| Bear Creek - V 1 | 0 | 91 | 0 | 0 | 0 | 0 | 91 | V |
| Black Creek - V 1 | 0 | 164 | 0 | 0 | 2 | 0 | 162 | V |
| Black Creek - V 2 | 0 | 322 | 0 | 0 | 2 | 0 | 320 | V |
| BLACK CREEK - T 1 | 0 | 276 | 0 | 0 | 1 | 0 | 275 | T |
| BLACK CREEK - T 2 | 0 | 252 | 0 | 0 | 0 | 0 | 252 | T |
| BOVINA - T 1 | 0 | 293 | 0 | 0 | 0 | 0 | 293 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55087089750002 | BOVINA - T 2 | 6 | 2 | 8 | 55087089750002 | 08975 | BOVINA |
| 55087107500001 | BUCHANAN - T 1 | 3 | 1 | 8 | 55087107500001 | 10750 | BUCHANAN |
| 55087107500002 | BUCHANAN - T 2 | 3 | 1 | 8 | 55087107500002 | 10750 | BUCHANAN |
| 55087107500003 | BUCHANAN - T 3 | 3 | 1 | 8 | 55087107500003 | 10750 | BUCHANAN |
| 55087107500004 | BUCHANAN - T 4 | 3 | 1 | 8 | 55087107500004 | 10750 | BUCHANAN |
| 55087107500005 | BUCHANAN - T 5 | 3 | 1 | 8 | 55087107500005 | 10750 | BUCHANAN |
| 55087107500006 | BUCHANAN - T 6 | 3 | 1 | 8 | 55087107500006 | 10750 | BUCHANAN |
| 55087107500007 | BUCHANAN - T 7 | 3 | 1 | 8 | 55087107500007 | 10750 | BUCHANAN |
| 55087107500008 | BUCHANAN - T 8 | 3 | 1 | 8 | 55087107500008 | 10750 | BUCHANAN |
| 55087107500009 | BUCHANAN - T 9 | 3 | 1 | 8 | 55087107500009 | 10750 | BUCHANAN |
| 55087107500010 | BUCHANAN - T 10 | 3 | 1 | 8 | 55087107500010 | 10750 | BUCHANAN |
| 55087136000001 | CENTER - T 1 | 5 | 2 | 8 | 55087136000001 | 13600 | CENTER |
| 55087136000002 | CENTER - T 2 | 5 | 2 | 8 | 55087136000002 | 13600 | CENTER |
| 55087136000003 | CENTER - T 3 | 5 | 2 | 8 | 55087136000003 | 13600 | CENTER |
| 55087136000004 | CENTER - T 4 | 5 | 2 | 8 | 55087136000004 | 13600 | CENTER |
| 55087136000005 | CENTER - T 5 | 5 | 2 | 8 | 55087136000005 | 13600 | CENTER |
| 55087136000006 | CENTER - T 6 | 5 | 2 | 8 | 55087136000006 | 13600 | CENTER |
| 55087136000007 | CENTER - T 7 | 5 | 2 | 8 | 55087136000007 | 13600 | CENTER |
| 55087147500001 | CICERO - T 1 | 5 | 2 | 8 | 55087147500001 | 14750 | CICERO |
| 55087147500002 | CICERO - T 2 | 5 | 2 | 8 | 55087147500002 | 14750 | CICERO |
| 55087165000001 | Combined Locks - V 1 | 3 | 1 | 8 | 55087165000001 | 16500 | Combined Locks |
| 55087165000002 | Combined Locks - V 2 | 3 | 1 | 8 | 55087165000002 | 16500 | Combined Locks |
| 55087165000003 | Combined Locks - V 3 | 3 | 1 | 8 | 55087165000003 | 16500 | Combined Locks |
| 55087165000004 | Combined Locks - V 4 | 3 | 1 | 8 | 55087165000004 | 16500 | Combined Locks |
| 55087185250001 | DALE - T 1 | 56 | 19 | 8 | 55087185250001 | 18525 | DALE |
| 55087185250002 | DALE - T 2 | 56 | 19 | 8 | 55087185250002 | 18525 | DALE |
| 55087185250003 | DALE - T 3 | 56 | 19 | 8 | 55087185250003 | 18525 | DALE |
| 55087192000001 | DEER CREEK - T 1 | 6 | 2 | 8 | 55087192000001 | 19200 | DEER CREEK |
| 55087234250001 | ELLINGTON - T 1 | 5 | 2 | 8 | 55087234250001 | 23425 | ELLINGTON |
| 55087234250002 | ELLINGTON - T 2 | 5 | 2 | 8 | 55087234250002 | 23425 | ELLINGTON |
| 55087234250003 | ELLINGTON - T 3 | 5 | 2 | 8 | 55087234250003 | 23425 | ELLINGTON |
| 55087234250004 | ELLINGTON - T 4 | 5 | 2 | 8 | 55087234250004 | 23425 | ELLINGTON |
| 55087234250005 | ELLINGTON - T 5 | 5 | 2 | 8 | 55087234250005 | 23425 | ELLINGTON |
| 55087276500001 | FREEDOM - T 1 | 5 | 2 | 8 | 55087276500001 | 27650 | FREEDOM |
| 55087276500002 | FREEDOM - T 2 | 5 | 2 | 8 | 55087276500002 | 27650 | FREEDOM |
| 55087276500003 | FREEDOM - T 3 | 5 | 2 | 8 | 55087276500003 | 27650 | FREEDOM |
| 55087276500004 | FREEDOM - T 4 | 5 | 2 | 8 | 55087276500004 | 27650 | FREEDOM |
| 55087276500005 | FREEDOM - T 5 | 5 | 2 | 8 | 55087276500005 | 27650 | FREEDOM |
| 55087276500006 | FREEDOM - T 6 | 5 | 2 | 8 | 55087276500006 | 27650 | FREEDOM |
| 55087276500007 | FREEDOM - T 7 | 5 | 2 | 8 | 55087276500007 | 27650 | FREEDOM |
| 55087276500008 | FREEDOM - T 8 | 5 | 2 | 8 | 55087276500008 | 27650 | FREEDOM |
| 55087300750001 | GRAND CHUTE - T 1 | 56 | 19 | 8 | 55087300750001 | 30075 | GRAND CHUTE |
| 55087300750002 | GRAND CHUTE - T 2 | 56 | 19 | 8 | 55087300750002 | 30075 | GRAND CHUTE |
| 55087300750003 | GRAND CHUTE - T 3 | 56 | 19 | 8 | 55087300750003 | 30075 | GRAND CHUTE |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508708975 | Outagamie | 55087 | BOVINA - T 2 | 2 | 5508734 | NO | 475 | 464 | 0 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 1 | 1 | 5508708 | NO | 728 | 715 | 3 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 2 | 2 | 5508711 | NO | 823 | 779 | 1 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 3 | 3 | 5508711 | NO | 935 | 893 | 14 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 4 | 4 | 5508708 | NO | 688 | 658 | 5 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 5 | 5 | 5508706 | NO | 20 | 20 | 0 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 6 | 6 | 5508708 | NO | 823 | 763 | 8 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 7 | 7 | 5508708 | NO | 801 | 765 | 15 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 8 | 8 | 5508708 | NO | 988 | 961 | 1 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 9 | 9 | 5508708 | NO | 949 | 878 | 14 |
| 5508710750 | Outagamie | 55087 | BUCHANAN - T 10 | 10 | 5508707 | NO | 0 | 0 | 0 |
| 5508713600 | Outagamie | 55087 | CENTER - T 1 | 1 | 5508723 | NO | 726 | 713 | 1 |
| 5508713600 | Outagamie | 55087 | CENTER - T 2 | 2 | 5508723 | NO | 617 | 612 | 2 |
| 5508713600 | Outagamie | 55087 | CENTER - T 3 | 3 | 5508723 | NO | 905 | 876 | 2 |
| 5508713600 | Outagamie | 55087 | CENTER - T 4 | 4 | 5508723 | NO | 458 | 451 | 0 |
| 5508713600 | Outagamie | 55087 | CENTER - T 5 | 5 | 5508723 | NO | 680 | 670 | 3 |
| 5508713600 | Outagamie | 55087 | CENTER - T 6 | 6 | 5508723 | NO | 2 | 2 | 0 |
| 5508713600 | Outagamie | 55087 | CENTER - T 7 | 7 | 5508723 | NO | 14 | 13 | 1 |
| 5508714750 | Outagamie | 55087 | CICERO - T 1 | 1 | 5508736 | NO | 808 | 791 | 2 |
| 5508714750 | Outagamie | 55087 | CICERO - T 2 | 2 | 5508736 | NO | 295 | 280 | 0 |
| 5508716500 | Outagamie | 55087 | Combined Locks - V 1 | 1 | 5508709 | NO | 882 | 815 | 6 |
| 5508716500 | Outagamie | 55087 | Combined Locks - V 2 | 2 | 5508709 | NO | 994 | 968 | 1 |
| 5508716500 | Outagamie | 55087 | Combined Locks - V 3 | 3 | 5508709 | NO | 982 | 949 | 2 |
| 5508716500 | Outagamie | 55087 | Combined Locks - V 4 | 4 | 5508709 | NO | 470 | 438 | 0 |
| 5508718525 | Outagamie | 55087 | DALE - T 1 | 1 | 5508730 | NO | 966 | 937 | 4 |
| 5508718525 | Outagamie | 55087 | DALE - T 2 | 2 | 5508730 | NO | 999 | 976 | 0 |
| 5508718525 | Outagamie | 55087 | DALE - T 3 | 3 | 5508731 | NO | 766 | 737 | 4 |
| 5508719200 | Outagamie | 55087 | DEER CREEK - T 1 | 1 | 5508736 | NO | 637 | 583 | 2 |
| 5508723425 | Outagamie | 55087 | ELLINGTON - T 1 | 1 | 5508729 | NO | 884 | 858 | 2 |
| 5508723425 | Outagamie | 55087 | ELLINGTON - T 2 | 2 | 5508729 | NO | 384 | 370 | 1 |
| 5508723425 | Outagamie | 55087 | ELLINGTON - T 3 | 3 | 5508734 | NO | 634 | 625 | 0 |
| 5508723425 | Outagamie | 55087 | ELLINGTON - T 4 | 4 | 5508729 | NO | 592 | 574 | 0 |
| 5508723425 | Outagamie | 55087 | ELLINGTON - T 5 | 5 | 5508731 | NO | 264 | 253 | 1 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 1 | 1 | 5508732 | NO | 639 | 631 | 1 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 2 | 2 | 5508732 | NO | 919 | 866 | 4 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 3 | 3 | 5508732 | NO | 810 | 784 | 4 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 4 | 4 | 5508732 | NO | 701 | 679 | 1 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 5 | 5 | 5508732 | NO | 737 | 701 | 0 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 6 | 6 | 5508732 | NO | 653 | 642 | 2 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 7 | 7 | 5508723 | NO | 711 | 695 | 2 |
| 5508727650 | Outagamie | 55087 | FREEDOM - T 8 | 8 | 5508723 | NO | 672 | 661 | 0 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 1 | 1 | 5508724 | NO | 1115 | 1004 | 12 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 2 | 2 | 5508724 | NO | 1422 | 1377 | 6 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 3 | 3 | 5508724 | NO | 1853 | 1677 | 23 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 8 | 2 | 1 | 0 | 0 | 0 | 348 | 341 | 0 |
| BUCHANAN - T 1 | 7 | 1 | 2 | 0 | 0 | 0 | 519 | 512 | 1 |
| BUCHANAN - T 2 | 34 | 3 | 3 | 0 | 0 | 3 | 618 | 591 | 0 |
| BUCHANAN - T 3 | 15 | 3 | 9 | 0 | 0 | 1 | 680 | 660 | 5 |
| BUCHANAN - T 4 | 2 | 18 | 3 | 0 | 0 | 2 | 414 | 399 | 3 |
| BUCHANAN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| BUCHANAN - T 6 | 19 | 26 | 7 | 0 | 0 | 0 | 558 | 528 | 1 |
| BUCHANAN - T 7 | 7 | 9 | 4 | 0 | 0 | 1 | 611 | 597 | 4 |
| BUCHANAN - T 8 | 17 | 6 | 3 | 0 | 0 | 0 | 690 | 675 | 0 |
| BUCHANAN - T 9 | 20 | 29 | 6 | 2 | 0 | 0 | 658 | 620 | 7 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 5 | 1 | 6 | 0 | 0 | 0 | 535 | 527 | 1 |
| CENTER - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 467 | 465 | 1 |
| CENTER - T 3 | 12 | 10 | 4 | 0 | 0 | 1 | 705 | 690 | 1 |
| CENTER - T 4 | 4 | 0 | 3 | 0 | 0 | 0 | 362 | 356 | 0 |
| CENTER - T 5 | 0 | 2 | 5 | 0 | 0 | 0 | 532 | 524 | 1 |
| CENTER - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| CENTER - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 11 | 1 |
| CICERO - T 1 | 8 | 2 | 5 | 0 | 0 | 0 | 587 | 580 | 0 |
| CICERO - T 2 | 3 | 0 | 12 | 0 | 0 | 0 | 239 | 228 | 0 |
| Combined Locks - V 1 | 21 | 27 | 9 | 0 | 0 | 4 | 686 | 648 | 3 |
| Combined Locks - V 2 | 14 | 3 | 7 | 0 | 1 | 0 | 728 | 712 | 0 |
| Combined Locks - V 3 | 16 | 7 | 5 | 3 | 0 | 0 | 685 | 669 | 2 |
| Combined Locks - V 4 | 15 | 14 | 0 | 0 | 3 | 0 | 281 | 262 | 0 |
| DALE - T 1 | 14 | 7 | 4 | 0 | 0 | 0 | 728 | 712 | 0 |
| DALE - T 2 | 8 | 10 | 3 | 0 | 2 | 0 | 706 | 691 | 0 |
| DALE - T 3 | 20 | 0 | 5 | 0 | 0 | 0 | 583 | 566 | 1 |
| DEER CREEK - T 1 | 37 | 7 | 6 | 0 | 1 | 1 | 502 | 471 | 0 |
| ELLINGTON - T 1 | 14 | 6 | 4 | 0 | 0 | 0 | 626 | 612 | 1 |
| ELLINGTON - T 2 | 5 | 7 | 1 | 0 | 0 | 0 | 279 | 271 | 1 |
| ELLINGTON - T 3 | 4 | 3 | 2 | 0 | 0 | 0 | 481 | 474 | 0 |
| ELLINGTON - T 4 | 12 | 1 | 5 | 0 | 0 | 0 | 462 | 456 | 0 |
| ELLINGTON - T 5 | 7 | 2 | 1 | 0 | 0 | 0 | 196 | 188 | 1 |
| FREEDOM - T 1 | 5 | 2 | 0 | 0 | 0 | 0 | 452 | 448 | 0 |
| FREEDOM - T 2 | 34 | 0 | 15 | 0 | 0 | 0 | 656 | 622 | 2 |
| FREEDOM - T 3 | 8 | 0 | 13 | 0 | 0 | 1 | 572 | 556 | 0 |
| FREEDOM - T 4 | 18 | 1 | 1 | 0 | 0 | 1 | 531 | 519 | 0 |
| FREEDOM - T 5 | 13 | 9 | 13 | 1 | 0 | 0 | 510 | 497 | 0 |
| FREEDOM - T 6 | 7 | 1 | 1 | 0 | 0 | 0 | 466 | 459 | 1 |
| FREEDOM - T 7 | 3 | 5 | 5 | 0 | 0 | 1 | 481 | 471 | 1 |
| FREEDOM - T 8 | 6 | 1 | 4 | 0 | 0 | 0 | 491 | 484 | 0 |
| GRAND CHUTE - T 1 | 11 | 84 | 4 | 0 | 0 | 0 | 843 | 775 | 6 |
| GRAND CHUTE - T 2 | 15 | 18 | 6 | 0 | 0 | 0 | 1045 | 1021 | 2 |
| GRAND CHUTE - T 3 | 73 | 70 | 8 | 0 | 1 | 1 | 1390 | 1278 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 4 | 2 | 1 | 0 | 0 | 0 | 256 | 141 |
| BUCHANAN - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 428 | 233 |
| BUCHANAN - T 2 | 20 | 3 | 3 | 0 | 0 | 1 | 510 | 278 |
| BUCHANAN - T 3 | 8 | 2 | 5 | 0 | 0 | 0 | 557 | 305 |
| BUCHANAN - T 4 | 1 | 10 | 1 | 0 | 0 | 0 | 339 | 186 |
| BUCHANAN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 9 |
| BUCHANAN - T 6 | 9 | 16 | 4 | 0 | 0 | 0 | 453 | 250 |
| BUCHANAN - T 7 | 2 | 6 | 2 | 0 | 0 | 0 | 496 | 273 |
| BUCHANAN - T 8 | 9 | 3 | 3 | 0 | 0 | 0 | 561 | 309 |
| BUCHANAN - T 9 | 12 | 14 | 4 | 1 | 0 | 0 | 535 | 295 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 4 | 0 | 3 | 0 | 0 | 0 | 432 | 269 |
| CENTER - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 377 | 235 |
| CENTER - T 3 | 6 | 6 | 1 | 0 | 0 | 1 | 565 | 353 |
| CENTER - T 4 | 4 | 0 | 2 | 0 | 0 | 0 | 287 | 181 |
| CENTER - T 5 | 0 | 2 | 5 | 0 | 0 | 0 | 423 | 266 |
| CENTER - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CENTER - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 6 |
| CICERO - T 1 | 3 | 1 | 3 | 0 | 0 | 0 | 398 | 226 |
| CICERO - T 2 | 3 | 0 | 8 | 0 | 0 | 0 | 159 | 91 |
| Combined Locks - V 1 | 11 | 16 | 5 | 0 | 0 | 3 | 560 | 284 |
| Combined Locks - V 2 | 7 | 1 | 7 | 0 | 1 | 0 | 594 | 302 |
| Combined Locks - V 3 | 7 | 2 | 3 | 2 | 0 | 0 | 556 | 283 |
| Combined Locks - V 4 | 10 | 9 | 0 | 0 | 0 | 0 | 226 | 116 |
| DALE - T 1 | 10 | 3 | 3 | 0 | 0 | 0 | 565 | 352 |
| DALE - T 2 | 5 | 7 | 3 | 0 | 0 | 0 | 544 | 341 |
| DALE - T 3 | 12 | 0 | 4 | 0 | 0 | 0 | 446 | 281 |
| DEER CREEK - T 1 | 20 | 6 | 3 | 0 | 1 | 1 | 286 | 152 |
| ELLINGTON - T 1 | 6 | 3 | 4 | 0 | 0 | 0 | 481 | 293 |
| ELLINGTON - T 2 | 2 | 4 | 1 | 0 | 0 | 0 | 217 | 131 |
| ELLINGTON - T 3 | 4 | 2 | 1 | 0 | 0 | 0 | 367 | 224 |
| ELLINGTON - T 4 | 2 | 1 | 3 | 0 | 0 | 0 | 351 | 215 |
| ELLINGTON - T 5 | 4 | 2 | 1 | 0 | 0 | 0 | 147 | 91 |
| FREEDOM - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 354 | 200 |
| FREEDOM - T 2 | 20 | 0 | 12 | 0 | 0 | 0 | 510 | 290 |
| FREEDOM - T 3 | 6 | 0 | 9 | 0 | 0 | 1 | 444 | 253 |
| FREEDOM - T 4 | 10 | 0 | 1 | 0 | 0 | 1 | 412 | 235 |
| FREEDOM - T 5 | 7 | 2 | 4 | 0 | 0 | 0 | 394 | 225 |
| FREEDOM - T 6 | 4 | 1 | 1 | 0 | 0 | 0 | 359 | 205 |
| FREEDOM - T 7 | 1 | 3 | 5 | 0 | 0 | 0 | 369 | 212 |
| FREEDOM - T 8 | 4 | 1 | 2 | 0 | 0 | 0 | 376 | 216 |
| GRAND CHUTE - T 1 | 8 | 50 | 4 | 0 | 0 | 0 | 549 | 292 |
| GRAND CHUTE - T 2 | 6 | 12 | 4 | 0 | 0 | 0 | 680 | 362 |
| GRAND CHUTE - T 3 | 46 | 47 | 8 | 0 | 0 | 0 | 901 | 482 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 114 | 0 | 1 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 1 | 186 | 1 | 5 | 1 | 0 | 1 | 0 |
| BUCHANAN - T 2 | 221 | 2 | 6 | 1 | 0 | 1 | 0 |
| BUCHANAN - T 3 | 243 | 2 | 6 | 0 | 0 | 1 | 0 |
| BUCHANAN - T 4 | 148 | 0 | 4 | 0 | 0 | 1 | 0 |
| BUCHANAN - T 5 | 7 | 0 | 0 | 0 | 0 | 1 | 0 |
| BUCHANAN - T 6 | 199 | 0 | 4 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 7 | 217 | 1 | 5 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 8 | 246 | 1 | 5 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 234 | 1 | 5 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 153 | 1 | 6 | 0 | 0 | 1 | 0 |
| CENTER - T 2 | 134 | 1 | 5 | 0 | 0 | 0 | 0 |
| CENTER - T 3 | 202 | 1 | 7 | 0 | 0 | 0 | 0 |
| CENTER - T 4 | 103 | 0 | 3 | 0 | 0 | 0 | 0 |
| CENTER - T 5 | 151 | 0 | 5 | 0 | 0 | 0 | 0 |
| CENTER - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| CICERO - T 1 | 168 | 0 | 3 | 0 | 0 | 1 | 0 |
| CICERO - T 2 | 68 | 0 | 0 | 0 | 0 | 0 | 0 |
| Combined Locks - V 1 | 268 | 1 | 5 | 0 | 0 | 1 | 0 |
| Combined Locks - V 2 | 285 | 1 | 5 | 0 | 0 | 1 | 0 |
| Combined Locks - V 3 | 267 | 1 | 5 | 0 | 0 | 0 | 0 |
| Combined Locks - V 4 | 109 | 0 | 1 | 0 | 0 | 0 | 0 |
| DALE - T 1 | 204 | 1 | 5 | 0 | 0 | 2 | 0 |
| DALE - T 2 | 197 | 0 | 4 | 0 | 0 | 1 | 0 |
| DALE - T 3 | 162 | 0 | 3 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 129 | 0 | 1 | 1 | 0 | 2 | 0 |
| ELLINGTON - T 1 | 181 | 2 | 3 | 0 | 0 | 1 | 0 |
| ELLINGTON - T 2 | 81 | 1 | 2 | 0 | 0 | 1 | 0 |
| ELLINGTON - T 3 | 139 | 1 | 2 | 0 | 0 | 1 | 0 |
| ELLINGTON - T 4 | 133 | 1 | 2 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 5 | 56 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 147 | 1 | 3 | 0 | 1 | 1 | 0 |
| FREEDOM - T 2 | 212 | 1 | 4 | 0 | 0 | 2 | 0 |
| FREEDOM - T 3 | 185 | 1 | 3 | 0 | 0 | 1 | 0 |
| FREEDOM - T 4 | 172 | 1 | 2 | 0 | 0 | 1 | 0 |
| FREEDOM - T 5 | 165 | 1 | 2 | 0 | 0 | 1 | 0 |
| FREEDOM - T 6 | 150 | 1 | 2 | 0 | 0 | 1 | 0 |
| FREEDOM - T 7 | 155 | 0 | 2 | 0 | 0 | 0 | 0 |
| FREEDOM - T 8 | 158 | 0 | 2 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 1 | 245 | 2 | 6 | 0 | 1 | 2 | 0 |
| GRAND CHUTE - T 2 | 303 | 2 | 8 | 0 | 1 | 2 | 0 |
| GRAND CHUTE - T 3 | 403 | 2 | 10 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 0 | 0 | 253 | 132 | 111 | 7 | 2 |
| BUCHANAN - T 1 | 0 | 1 | 420 | 230 | 175 | 10 | 4 |
| BUCHANAN - T 2 | 0 | 1 | 498 | 273 | 209 | 12 | 4 |
| BUCHANAN - T 3 | 0 | 0 | 549 | 301 | 230 | 13 | 5 |
| BUCHANAN - T 4 | 0 | 0 | 332 | 183 | 140 | 7 | 2 |
| BUCHANAN - T 5 | 0 | 0 | 16 | 9 | 7 | 0 | 0 |
| BUCHANAN - T 6 | 0 | 0 | 446 | 246 | 187 | 10 | 3 |
| BUCHANAN - T 7 | 0 | 0 | 488 | 269 | 205 | 11 | 3 |
| BUCHANAN - T 8 | 0 | 0 | 552 | 304 | 232 | 12 | 4 |
| BUCHANAN - T 9 | 0 | 0 | 526 | 290 | 221 | 11 | 4 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 2 | 424 | 260 | 147 | 12 | 4 |
| CENTER - T 2 | 0 | 2 | 372 | 227 | 129 | 11 | 4 |
| CENTER - T 3 | 0 | 2 | 558 | 342 | 194 | 16 | 4 |
| CENTER - T 4 | 0 | 0 | 283 | 175 | 99 | 7 | 2 |
| CENTER - T 5 | 0 | 1 | 416 | 257 | 145 | 11 | 3 |
| CENTER - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 7 | 0 | 0 | 8 | 5 | 3 | 0 | 0 |
| CICERO - T 1 | 0 | 0 | 397 | 207 | 174 | 10 | 3 |
| CICERO - T 2 | 0 | 0 | 158 | 84 | 70 | 4 | 0 |
| Combined Locks - V 1 | 0 | 1 | 552 | 275 | 260 | 12 | 4 |
| Combined Locks - V 2 | 0 | 0 | 585 | 292 | 275 | 13 | 4 |
| Combined Locks - V 3 | 0 | 0 | 547 | 273 | 259 | 11 | 4 |
| Combined Locks - V 4 | 0 | 0 | 223 | 112 | 106 | 4 | 1 |
| DALE - T 1 | 0 | 1 | 559 | 334 | 202 | 17 | 4 |
| DALE - T 2 | 0 | 1 | 539 | 323 | 196 | 16 | 3 |
| DALE - T 3 | 0 | 0 | 444 | 267 | 161 | 13 | 2 |
| DEER CREEK - T 1 | 0 | 1 | 281 | 144 | 124 | 11 | 0 |
| ELLINGTON - T 1 | 0 | 1 | 474 | 278 | 178 | 12 | 4 |
| ELLINGTON - T 2 | 0 | 1 | 213 | 124 | 80 | 6 | 2 |
| ELLINGTON - T 3 | 0 | 0 | 362 | 214 | 136 | 9 | 2 |
| ELLINGTON - T 4 | 0 | 0 | 346 | 204 | 131 | 8 | 2 |
| ELLINGTON - T 5 | 0 | 0 | 144 | 86 | 55 | 3 | 0 |
| FREEDOM - T 1 | 0 | 1 | 346 | 190 | 143 | 9 | 4 |
| FREEDOM - T 2 | 0 | 1 | 502 | 276 | 208 | 12 | 6 |
| FREEDOM - T 3 | 0 | 1 | 438 | 241 | 181 | 11 | 5 |
| FREEDOM - T 4 | 0 | 1 | 405 | 223 | 167 | 10 | 5 |
| FREEDOM - T 5 | 0 | 0 | 388 | 214 | 161 | 9 | 4 |
| FREEDOM - T 6 | 0 | 0 | 353 | 195 | 147 | 8 | 3 |
| FREEDOM - T 7 | 0 | 0 | 364 | 202 | 151 | 8 | 3 |
| FREEDOM - T 8 | 0 | 0 | 372 | 206 | 155 | 8 | 3 |
| GRAND CHUTE - T 1 | 0 | 1 | 538 | 286 | 232 | 15 | 4 |
| GRAND CHUTE - T 2 | 0 | 2 | 667 | 355 | 288 | 18 | 5 |
| GRAND CHUTE - T 3 | 0 | 2 | 887 | 472 | 383 | 24 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 0 | 0 | 1 | 241 | 151 | 90 | 0 |
| BUCHANAN - T 1 | 0 | 0 | 1 | 402 | 241 | 161 | 0 |
| BUCHANAN - T 2 | 0 | 0 | 0 | 478 | 287 | 191 | 0 |
| BUCHANAN - T 3 | 0 | 0 | 0 | 526 | 316 | 210 | 0 |
| BUCHANAN - T 4 | 0 | 0 | 0 | 321 | 193 | 128 | 0 |
| BUCHANAN - T 5 | 0 | 0 | 0 | 16 | 10 | 6 | 0 |
| BUCHANAN - T 6 | 0 | 0 | 0 | 431 | 259 | 172 | 0 |
| BUCHANAN - T 7 | 0 | 0 | 0 | 471 | 283 | 188 | 0 |
| BUCHANAN - T 8 | 0 | 0 | 0 | 532 | 320 | 212 | 0 |
| BUCHANAN - T 9 | 0 | 0 | 0 | 508 | 305 | 203 | 0 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 1 | 412 | 277 | 135 | 0 |
| CENTER - T 2 | 0 | 0 | 1 | 360 | 242 | 118 | 0 |
| CENTER - T 3 | 0 | 0 | 2 | 542 | 364 | 178 | 0 |
| CENTER - T 4 | 0 | 0 | 0 | 276 | 186 | 90 | 0 |
| CENTER - T 5 | 0 | 0 | 0 | 407 | 274 | 133 | 0 |
| CENTER - T 6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CENTER - T 7 | 0 | 0 | 0 | 9 | 6 | 3 | 0 |
| CICERO - T 1 | 0 | 0 | 3 | 371 | 223 | 148 | 0 |
| CICERO - T 2 | 0 | 0 | 0 | 149 | 90 | 59 | 0 |
| Combined Locks - V 1 | 0 | 0 | 1 | 534 | 308 | 225 | 0 |
| Combined Locks - V 2 | 0 | 0 | 1 | 565 | 327 | 238 | 0 |
| Combined Locks - V 3 | 0 | 0 | 0 | 530 | 306 | 224 | 0 |
| Combined Locks - V 4 | 0 | 0 | 0 | 216 | 125 | 91 | 0 |
| DALE - T 1 | 0 | 0 | 2 | 538 | 366 | 172 | 0 |
| DALE - T 2 | 0 | 0 | 1 | 520 | 355 | 165 | 0 |
| DALE - T 3 | 0 | 0 | 1 | 429 | 292 | 137 | 0 |
| DEER CREEK - T 1 | 0 | 0 | 2 | 268 | 165 | 103 | 0 |
| ELLINGTON - T 1 | 0 | 0 | 2 | 447 | 292 | 155 | 0 |
| ELLINGTON - T 2 | 0 | 0 | 1 | 200 | 131 | 69 | 0 |
| ELLINGTON - T 3 | 0 | 0 | 1 | 342 | 224 | 118 | 0 |
| ELLINGTON - T 4 | 0 | 0 | 1 | 328 | 215 | 113 | 0 |
| ELLINGTON - T 5 | 0 | 0 | 0 | 139 | 91 | 48 | 0 |
| FREEDOM - T 1 | 0 | 0 | 0 | 331 | 207 | 123 | 0 |
| FREEDOM - T 2 | 0 | 0 | 0 | 479 | 301 | 178 | 0 |
| FREEDOM - T 3 | 0 | 0 | 0 | 418 | 262 | 156 | 0 |
| FREEDOM - T 4 | 0 | 0 | 0 | 387 | 243 | 144 | 0 |
| FREEDOM - T 5 | 0 | 0 | 0 | 371 | 233 | 138 | 0 |
| FREEDOM - T 6 | 0 | 0 | 0 | 339 | 213 | 126 | 0 |
| FREEDOM - T 7 | 0 | 0 | 0 | 349 | 219 | 130 | 0 |
| FREEDOM - T 8 | 0 | 0 | 0 | 357 | 224 | 133 | 0 |
| GRAND CHUTE - T 1 | 0 | 0 | 1 | 518 | 310 | 207 | 0 |
| GRAND CHUTE - T 2 | 0 | 0 | 1 | 643 | 385 | 257 | 0 |
| GRAND CHUTE - T 3 | 0 | 0 | 1 | 854 | 512 | 341 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 0 | 197 | 196 | 0 | 1 | 0 | 241 |
| BUCHANAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 404 |
| BUCHANAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| BUCHANAN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 528 |
| BUCHANAN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 322 |
| BUCHANAN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| BUCHANAN - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 431 |
| BUCHANAN - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 472 |
| BUCHANAN - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 532 |
| BUCHANAN - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 507 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 321 | 318 | 0 | 3 | 0 | 394 |
| CENTER - T 2 | 0 | 281 | 278 | 0 | 3 | 0 | 345 |
| CENTER - T 3 | 0 | 423 | 419 | 0 | 4 | 0 | 519 |
| CENTER - T 4 | 0 | 216 | 215 | 0 | 1 | 0 | 266 |
| CENTER - T 5 | 0 | 317 | 315 | 0 | 2 | 0 | 391 |
| CENTER - T 6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| CENTER - T 7 | 0 | 7 | 7 | 0 | 0 | 0 | 8 |
| CICERO - T 1 | 0 | 315 | 315 | 0 | 0 | 0 | 376 |
| CICERO - T 2 | 0 | 128 | 128 | 0 | 0 | 0 | 151 |
| Combined Locks - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 532 |
| Combined Locks - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 563 |
| Combined Locks - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 528 |
| Combined Locks - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| DALE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 531 |
| DALE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 513 |
| DALE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 423 |
| DEER CREEK - T 1 | 0 | 217 | 216 | 0 | 1 | 0 | 267 |
| ELLINGTON - T 1 | 0 | 349 | 348 | 0 | 1 | 0 | 434 |
| ELLINGTON - T 2 | 0 | 155 | 155 | 0 | 0 | 0 | 194 |
| ELLINGTON - T 3 | 0 | 267 | 267 | 0 | 0 | 0 | 332 |
| ELLINGTON - T 4 | 0 | 256 | 256 | 0 | 0 | 0 | 318 |
| ELLINGTON - T 5 | 0 | 108 | 108 | 0 | 0 | 0 | 134 |
| FREEDOM - T 1 | 1 | 254 | 253 | 0 | 1 | 0 | 327 |
| FREEDOM - T 2 | 0 | 368 | 367 | 0 | 1 | 0 | 473 |
| FREEDOM - T 3 | 0 | 319 | 319 | 0 | 0 | 0 | 413 |
| FREEDOM - T 4 | 0 | 296 | 296 | 0 | 0 | 0 | 382 |
| FREEDOM - T 5 | 0 | 284 | 284 | 0 | 0 | 0 | 366 |
| FREEDOM - T 6 | 0 | 260 | 260 | 0 | 0 | 0 | 334 |
| FREEDOM - T 7 | 0 | 268 | 268 | 0 | 0 | 0 | 345 |
| FREEDOM - T 8 | 0 | 274 | 274 | 0 | 0 | 0 | 352 |
| GRAND CHUTE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 512 |
| GRAND CHUTE - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 634 |
| GRAND CHUTE - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 843 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BOVINA - T 2 | 138 | 103 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 1 | 245 | 142 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 2 | 291 | 169 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 3 | 321 | 185 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 4 | 195 | 113 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 5 | 10 | 6 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 6 | 263 | 151 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 7 | 287 | 166 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 8 | 324 | 187 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 9 | 309 | 178 | 0 | 0 | 0 | 0 |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 257 | 137 | 0 | 0 | 0 | 0 |
| CENTER - T 2 | 225 | 120 | 0 | 0 | 0 | 0 |
| CENTER - T 3 | 339 | 180 | 0 | 0 | 0 | 0 |
| CENTER - T 4 | 174 | 92 | 0 | 0 | 0 | 0 |
| CENTER - T 5 | 256 | 135 | 0 | 0 | 0 | 0 |
| CENTER - T 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 7 | 5 | 3 | 0 | 0 | 0 | 0 |
| CICERO - T 1 | 236 | 140 | 0 | 0 | 0 | 0 |
| CICERO - T 2 | 95 | 56 | 0 | 0 | 0 | 0 |
| Combined Locks - V 1 | 302 | 203 | 1 | 0 | 0 | 0 |
| Combined Locks - V 2 | 321 | 215 | 0 | 0 | 0 | 0 |
| Combined Locks - V 3 | 301 | 202 | 0 | 0 | 0 | 0 |
| Combined Locks - V 4 | 123 | 83 | 0 | 0 | 0 | 0 |
| DALE - T 1 | 357 | 174 | 0 | 0 | 0 | 0 |
| DALE - T 2 | 345 | 168 | 0 | 0 | 0 | 0 |
| DALE - T 3 | 285 | 138 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 166 | 101 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 1 | 275 | 158 | 1 | 0 | 0 | 0 |
| ELLINGTON - T 2 | 123 | 71 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 3 | 211 | 121 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 4 | 202 | 116 | 0 | 0 | 0 | 0 |
| ELLINGTON - T 5 | 85 | 49 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 203 | 123 | 1 | 0 | 0 | 0 |
| FREEDOM - T 2 | 294 | 178 | 1 | 0 | 0 | 0 |
| FREEDOM - T 3 | 257 | 155 | 1 | 0 | 0 | 0 |
| FREEDOM - T 4 | 238 | 144 | 0 | 0 | 0 | 0 |
| FREEDOM - T 5 | 228 | 138 | 0 | 0 | 0 | 0 |
| FREEDOM - T 6 | 208 | 126 | 0 | 0 | 0 | 0 |
| FREEDOM - T 7 | 215 | 130 | 0 | 0 | 0 | 0 |
| FREEDOM - T 8 | 219 | 133 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 1 | 293 | 206 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 2 | 363 | 256 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 3 | 482 | 340 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BOVINA - T 2 | 0 | 198 | 0 | 0 | 0 | 0 | 198 | T |
| BUCHANAN - T 1 | 17 | 323 | 0 | 0 | 3 | 0 | 320 | T |
| BUCHANAN - T 2 | 20 | 384 | 0 | 0 | 3 | 0 | 381 | T |
| BUCHANAN - T 3 | 22 | 423 | 0 | 0 | 4 | 0 | 419 | T |
| BUCHANAN - T 4 | 14 | 258 | 0 | 0 | 2 | 0 | 256 | T |
| BUCHANAN - T 5 | 0 | 12 | 0 | 0 | 0 | 0 | 12 | T |
| BUCHANAN - T 6 | 17 | 345 | 0 | 0 | 2 | 0 | 343 | T |
| BUCHANAN - T 7 | 19 | 378 | 0 | 0 | 2 | 0 | 376 | T |
| BUCHANAN - T 8 | 21 | 428 | 0 | 0 | 3 | 0 | 425 | T |
| BUCHANAN - T 9 | 20 | 408 | 0 | 0 | 3 | 0 | 405 | T |
| BUCHANAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| CENTER - T 1 | 0 | 319 | 0 | 0 | 2 | 0 | 317 | T |
| CENTER - T 2 | 0 | 279 | 0 | 0 | 2 | 0 | 277 | T |
| CENTER - T 3 | 0 | 420 | 0 | 0 | 2 | 0 | 418 | T |
| CENTER - T 4 | 0 | 214 | 0 | 0 | 0 | 0 | 214 | T |
| CENTER - T 5 | 0 | 315 | 0 | 0 | 1 | 0 | 314 | T |
| CENTER - T 6 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | T |
| CENTER - T 7 | 0 | 7 | 0 | 0 | 0 | 0 | 7 | T |
| CICERO - T 1 | 0 | 314 | 0 | 0 | 1 | 0 | 313 | T |
| CICERO - T 2 | 0 | 127 | 0 | 0 | 0 | 0 | 127 | T |
| Combined Locks - V 1 | 26 | 399 | 0 | 0 | 2 | 0 | 397 | V |
| Combined Locks - V 2 | 27 | 423 | 0 | 0 | 2 | 0 | 421 | V |
| Combined Locks - V 3 | 25 | 397 | 0 | 0 | 2 | 0 | 395 | V |
| Combined Locks - V 4 | 10 | 162 | 0 | 0 | 0 | 0 | 162 | V |
| DALE - T 1 | 0 | 425 | 0 | 0 | 3 | 0 | 422 | T |
| DALE - T 2 | 0 | 412 | 0 | 0 | 2 | 0 | 410 | T |
| DALE - T 3 | 0 | 338 | 0 | 0 | 1 | 0 | 337 | T |
| DEER CREEK - T 1 | 0 | 217 | 0 | 0 | 1 | 0 | 216 | T |
| ELLINGTON - T 1 | 0 | 347 | 0 | 0 | 2 | 0 | 345 | T |
| ELLINGTON - T 2 | 0 | 155 | 0 | 0 | 1 | 0 | 154 | T |
| ELLINGTON - T 3 | 0 | 266 | 0 | 0 | 1 | 0 | 265 | T |
| ELLINGTON - T 4 | 0 | 255 | 0 | 0 | 1 | 0 | 254 | T |
| ELLINGTON - T 5 | 0 | 107 | 0 | 0 | 0 | 0 | 107 | T |
| FREEDOM - T 1 | 0 | 253 | 0 | 0 | 2 | 0 | 251 | T |
| FREEDOM - T 2 | 0 | 366 | 0 | 0 | 2 | 0 | 364 | T |
| FREEDOM - T 3 | 0 | 318 | 0 | 0 | 1 | 0 | 317 | T |
| FREEDOM - T 4 | 0 | 295 | 0 | 0 | 1 | 0 | 294 | T |
| FREEDOM - T 5 | 0 | 283 | 0 | 0 | 1 | 0 | 282 | T |
| FREEDOM - T 6 | 0 | 259 | 0 | 0 | 1 | 0 | 258 | T |
| FREEDOM - T 7 | 0 | 267 | 0 | 0 | 1 | 0 | 266 | T |
| FREEDOM - T 8 | 0 | 273 | 0 | 0 | 1 | 0 | 272 | T |
| GRAND CHUTE - T 1 | 12 | 390 | 0 | 0 | 4 | 0 | 386 | T |
| GRAND CHUTE - T 2 | 14 | 483 | 0 | 0 | 5 | 0 | 478 | T |
| GRAND CHUTE - T 3 | 19 | 641 | 0 | 0 | 6 | 0 | 635 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55087300750004 | GRAND CHUTE - T 4 | 55 | 19 | 8 | 55087300750004 | 30075 | GRAND CHUTE |
| 55087300750005 | GRAND CHUTE - T 5 | 55 | 19 | 8 | 55087300750005 | 30075 | GRAND CHUTE |
| 55087300750006 | GRAND CHUTE - T 6 | 55 | 19 | 8 | 55087300750006 | 30075 | GRAND CHUTE |
| 55087300750007 | GRAND CHUTE - T 7 | 56 | 19 | 8 | 55087300750007 | 30075 | GRAND CHUTE |
| 55087300750008 | GRAND CHUTE - T 8 | 56 | 19 | 8 | 55087300750008 | 30075 | GRAND CHUTE |
| 55087300750009 | GRAND CHUTE - T 9 | 55 | 19 | 8 | 55087300750009 | 30075 | GRAND CHUTE |
| 55087300750010 | GRAND CHUTE - T 10 | 55 | 19 | 8 | 55087300750010 | 30075 | GRAND CHUTE |
| 55087300750011 | GRAND CHUTE - T 11 | 55 | 19 | 8 | 55087300750011 | 30075 | GRAND CHUTE |
| 55087300750012 | GRAND CHUTE - T 12 | 55 | 19 | 8 | 55087300750012 | 30075 | GRAND CHUTE |
| 55087300750013 | GRAND CHUTE - T 13 | 55 | 19 | 8 | 55087300750013 | 30075 | GRAND CHUTE |
| 55087300750014 | GRAND CHUTE - T 14 | 55 | 19 | 8 | 55087300750014 | 30075 | GRAND CHUTE |
| 55087300750015 | GRAND CHUTE - T 15 | 56 | 19 | 8 | 55087300750015 | 30075 | GRAND CHUTE |
| 55087300750016 | GRAND CHUTE - T 16 | 56 | 19 | 8 | 55087300750016 | 30075 | GRAND CHUTE |
| 55087300750017 | GRAND CHUTE - T 17 | 56 | 19 | 8 | 55087300750017 | 30075 | GRAND CHUTE |
| 55087300750018 | GRAND CHUTE - T 18 | 57 | 19 | 8 | 55087300750018 | 30075 | GRAND CHUTE |
| 55087315500001 | GREENVILLE - T 1 | 56 | 19 | 8 | 55087315500001 | 31550 | GREENVILLE |
| 55087315500002 | GREENVILLE - T 2 | 56 | 19 | 8 | 55087315500002 | 31550 | GREENVILLE |
| 55087315500003 | GREENVILLE - T 3 | 56 | 19 | 8 | 55087315500003 | 31550 | GREENVILLE |
| 55087315500004 | GREENVILLE - T 4 | 55 | 19 | 8 | 55087315500004 | 31550 | GREENVILLE |
| 55087315500005 | GREENVILLE - T 5 | 56 | 19 | 8 | 55087315500005 | 31550 | GREENVILLE |
| 55087315500006 | GREENVILLE - T 6 | 56 | 19 | 8 | 55087315500006 | 31550 | GREENVILLE |
| 55087315500007 | GREENVILLE - T 7 | 56 | 19 | 8 | 55087315500007 | 31550 | GREENVILLE |
| 55087315500008 | GREENVILLE - T 8 | 56 | 19 | 8 | 55087315500008 | 31550 | GREENVILLE |
| 55087315500009 | GREENVILLE - T 9 | 55 | 19 | 8 | 55087315500009 | 31550 | GREENVILLE |
| 55087358250001 | HORTONIA - T 1 | 6 | 2 | 8 | 55087358250001 | 35825 | HORTONIA |
| 55087358250002 | HORTONIA - T 2 | 6 | 2 | 8 | 55087358250002 | 35825 | HORTONIA |
| 55087358500001 | Hortonville - V 1 | 6 | 2 | 8 | 55087358500001 | 35850 | Hortonville |
| 55087358500002 | Hortonville - V 2 | 6 | 2 | 8 | 55087358500002 | 35850 | Hortonville |
| 55087358500003 | Hortonville - V 3 | 6 | 2 | 8 | 55087358500003 | 35850 | Hortonville |
| 55087359500017 | Howard - V 17 | 5 | 2 | 8 | 55087359500017 | 35950 | Howard |
| 55087388000001 | Kaukauna - C 1 | 5 | 2 | 8 | 55087388000001 | 38800 | Kaukauna |
| 55087388000002 | Kaukauna - C 2 | 5 | 2 | 8 | 55087388000002 | 38800 | Kaukauna |
| 55087388000003 | Kaukauna - C 3 | 5 | 2 | 8 | 55087388000003 | 38800 | Kaukauna |
| 55087388000004 | Kaukauna - C 4 | 5 | 2 | 8 | 55087388000004 | 38800 | Kaukauna |
| 55087388000005 | Kaukauna - C 5 | 5 | 2 | 8 | 55087388000005 | 38800 | Kaukauna |
| 55087388000006 | Kaukauna - C 6 | 5 | 2 | 8 | 55087388000006 | 38800 | Kaukauna |
| 55087388000007 | Kaukauna - C 7 | 5 | 2 | 8 | 55087388000007 | 38800 | Kaukauna |
| 55087388000008 | Kaukauna - C 8 | 5 | 2 | 8 | 55087388000008 | 38800 | Kaukauna |
| 55087388000009 | Kaukauna - C 9 | 5 | 2 | 8 | 55087388000009 | 38800 | Kaukauna |
| 55087388000010 | Kaukauna - C 10 | 5 | 2 | 8 | 55087388000010 | 38800 | Kaukauna |
| 55087388250001 | KAUKAUNA - T 1 | 5 | 2 | 8 | 55087388250001 | 38825 | KAUKAUNA |
| 55087388250002 | KAUKAUNA - T 2 | 5 | 2 | 8 | 55087388250002 | 38825 | KAUKAUNA |
| 55087388250003 | KAUKAUNA - T 3 | 5 | 2 | 8 | 55087388250003 | 38825 | KAUKAUNA |
| 55087396500001 | Kimberly - V 1 | 3 | 1 | 8 | 55087396500001 | 39650 | Kimberly |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 4 | 4 | 5508724 | NO | 623 | 562 | 7 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 5 | 5 | 5508725 | NO | 1468 | 1315 | 32 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 6 | 6 | 5508725 | NO | 1468 | 1282 | 48 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 7 | 7 | 5508725 | NO | 1842 | 1437 | 46 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 8 | 8 | 5508726 | NO | 324 | 293 | 5 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 9 | 9 | 5508726 | NO | 1100 | 1004 | 20 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 10 | 10 | 5508726 | NO | 1570 | 1039 | 77 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 11 | 11 | 5508719 | NO | 212 | 189 | 1 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 12 | 12 | 5508727 | NO | 1435 | 1124 | 27 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 13 | 13 | 5508727 | NO | 1178 | 1111 | 7 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 14 | 14 | 5508726 | NO | 2021 | 1777 | 58 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 15 | 15 | 5508720 | NO | 1579 | 1517 | 1 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 16 | 16 | 5508721 | NO | 1001 | 902 | 5 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 17 | 17 | 5508722 | NO | 708 | 678 | 1 |
| 5508730075 | Outagamie | 55087 | GRAND CHUTE - T 18 | 18 | 5508719 | NO | 0 | 0 | 0 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 1 | 1 | 5508728 | NO | 1219 | 1201 | 3 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 2 | 2 | 5508728 | NO | 1067 | 1011 | 6 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 3 | 3 | 5508728 | NO | 1296 | 1219 | 14 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 4 | 4 | 5508728 | NO | 215 | 214 | 0 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 5 | 5 | 5508728 | NO | 1153 | 1118 | 1 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 6 | 6 | 5508727 | NO | 347 | 343 | 1 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 7 | 7 | 5508729 | NO | 1452 | 1377 | 13 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 8 | 8 | 5508729 | NO | 1628 | 1586 | 7 |
| 5508731550 | Outagamie | 55087 | GREENVILLE - T 9 | 9 | 5508727 | NO | 1932 | 1647 | 11 |
| 5508735825 | Outagamie | 55087 | HORTONIA - T 1 | 1 | 5508731 | NO | 856 | 843 | 2 |
| 5508735825 | Outagamie | 55087 | HORTONIA - T 2 | 2 | 5508730 | NO | 241 | 231 | 0 |
| 5508735850 | Outagamie | 55087 | Hortonville - V 1 | 1 | 5508730 | NO | 874 | 847 | 0 |
| 5508735850 | Outagamie | 55087 | Hortonville - V 2 | 2 | 5508730 | NO | 972 | 942 | 5 |
| 5508735850 | Outagamie | 55087 | Hortonville - V 3 | 3 | 5508730 | NO | 865 | 811 | 5 |
| 5508735950 | Outagamie | 55087 | Howard - V 17 | 17 | 5508735 | NO | 0 | 0 | 0 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 1 | 1 | 5508713 | NO | 1719 | 1579 | 23 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 2 | 2 | 5508713 | NO | 1196 | 1065 | 20 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 3 | 3 | 5508710 | NO | 866 | 793 | 12 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 4 | 4 | 5508710 | NO | 1892 | 1808 | 8 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 5 | 5 | 5508710 | NO | 1811 | 1701 | 11 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 6 | 6 | 5508712 | NO | 1955 | 1791 | 31 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 7 | 7 | 5508712 | NO | 2010 | 1912 | 10 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 8 | 8 | 5508712 | NO | 906 | 862 | 10 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 9 | 9 | 5508711 | NO | 1186 | 1061 | 34 |
| 5508738800 | Outagamie | 55087 | Kaukauna - C 10 | 10 | 5508711 | NO | 1921 | 1829 | 27 |
| 5508738825 | Outagamie | 55087 | KAUKAUNA - T 1 | 1 | 5508733 | NO | 462 | 460 | 0 |
| 5508738825 | Outagamie | 55087 | KAUKAUNA - T 2 | 2 | 5508732 | NO | 384 | 372 | 4 |
| 5508738825 | Outagamie | 55087 | KAUKAUNA - T 3 | 3 | 5508710 | NO | 392 | 377 | 6 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 1 | 1 | 5508707 | NO | 910 | 835 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 12 | 38 | 4 | 0 | 0 | 0 | 463 | 427 | 2 |
| GRAND CHUTE - T 5 | 47 | 64 | 6 | 1 | 3 | 0 | 1165 | 1064 | 21 |
| GRAND CHUTE - T 6 | 47 | 72 | 7 | 1 | 7 | 4 | 1142 | 1028 | 26 |
| GRAND CHUTE - T 7 | 195 | 132 | 16 | 11 | 3 | 2 | 1487 | 1203 | 27 |
| GRAND CHUTE - T 8 | 2 | 19 | 3 | 1 | 0 | 1 | 291 | 271 | 2 |
| GRAND CHUTE - T 9 | 44 | 18 | 10 | 4 | 0 | 0 | 918 | 850 | 9 |
| GRAND CHUTE - T 10 | 379 | 30 | 30 | 3 | 7 | 5 | 1213 | 887 | 35 |
| GRAND CHUTE - T 11 | 15 | 7 | 0 | 0 | 0 | 0 | 197 | 181 | 0 |
| GRAND CHUTE - T 12 | 35 | 226 | 16 | 0 | 3 | 4 | 1251 | 1015 | 18 |
| GRAND CHUTE - T 13 | 12 | 41 | 5 | 1 | 1 | 0 | 890 | 851 | 4 |
| GRAND CHUTE - T 14 | 77 | 75 | 19 | 3 | 2 | 10 | 1711 | 1555 | 33 |
| GRAND CHUTE - T 15 | 17 | 39 | 4 | 0 | 1 | 0 | 1366 | 1321 | 0 |
| GRAND CHUTE - T 16 | 21 | 57 | 15 | 1 | 0 | 0 | 781 | 722 | 1 |
| GRAND CHUTE - T 17 | 17 | 10 | 2 | 0 | 0 | 0 | 578 | 563 | 0 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 8 | 6 | 0 | 0 | 1 | 0 | 849 | 840 | 2 |
| GREENVILLE - T 2 | 30 | 20 | 0 | 0 | 0 | 0 | 701 | 679 | 2 |
| GREENVILLE - T 3 | 26 | 20 | 14 | 1 | 0 | 2 | 898 | 856 | 4 |
| GREENVILLE - T 4 | 0 | 1 | 0 | 0 | 0 | 0 | 156 | 156 | 0 |
| GREENVILLE - T 5 | 21 | 10 | 2 | 1 | 0 | 0 | 778 | 761 | 1 |
| GREENVILLE - T 6 | 2 | 1 | 0 | 0 | 0 | 0 | 255 | 253 | 0 |
| GREENVILLE - T 7 | 26 | 22 | 6 | 0 | 0 | 8 | 1023 | 985 | 2 |
| GREENVILLE - T 8 | 8 | 20 | 5 | 0 | 1 | 1 | 1171 | 1146 | 5 |
| GREENVILLE - T 9 | 246 | 12 | 12 | 1 | 2 | 1 | 1416 | 1250 | 5 |
| HORTONIA - T 1 | 7 | 0 | 3 | 0 | 0 | 1 | 653 | 645 | 1 |
| HORTONIA - T 2 | 9 | 0 | 1 | 0 | 0 | 0 | 172 | 166 | 0 |
| Hortonville - V 1 | 24 | 1 | 2 | 0 | 0 | 0 | 637 | 624 | 0 |
| Hortonville - V 2 | 13 | 4 | 3 | 4 | 1 | 0 | 726 | 708 | 5 |
| Hortonville - V 3 | 5 | 28 | 11 | 0 | 0 | 5 | 619 | 581 | 2 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 48 | 33 | 36 | 0 | 0 | 0 | 1299 | 1217 | 6 |
| Kaukauna - C 2 | 71 | 17 | 20 | 3 | 0 | 0 | 860 | 775 | 9 |
| Kaukauna - C 3 | 27 | 5 | 28 | 1 | 0 | 0 | 678 | 636 | 3 |
| Kaukauna - C 4 | 43 | 6 | 22 | 2 | 1 | 2 | 1375 | 1332 | 3 |
| Kaukauna - C 5 | 45 | 27 | 22 | 3 | 1 | 1 | 1378 | 1317 | 4 |
| Kaukauna - C 6 | 49 | 56 | 24 | 2 | 0 | 2 | 1519 | 1421 | 12 |
| Kaukauna - C 7 | 31 | 19 | 36 | 0 | 0 | 2 | 1480 | 1431 | 3 |
| Kaukauna - C 8 | 4 | 24 | 4 | 0 | 0 | 2 | 677 | 647 | 4 |
| Kaukauna - C 9 | 51 | 32 | 6 | 0 | 1 | 1 | 864 | 801 | 9 |
| Kaukauna - C 10 | 38 | 13 | 13 | 0 | 0 | 1 | 1348 | 1301 | 15 |
| KAUKAUNA - T 1 | 0 | 0 | 0 | 0 | 2 | 0 | 334 | 333 | 0 |
| KAUKAUNA - T 2 | 6 | 2 | 0 | 0 | 0 | 0 | 295 | 292 | 0 |
| KAUKAUNA - T 3 | 2 | 3 | 4 | 0 | 0 | 0 | 278 | 269 | 3 |
| Kimberly - V 1 | 15 | 35 | 18 | 0 | 0 | 0 | 719 | 674 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 5 | 25 | 4 | 0 | 0 | 0 | 303 | 161 |
| GRAND CHUTE - T 5 | 36 | 39 | 5 | 0 | 0 | 0 | 756 | 404 |
| GRAND CHUTE - T 6 | 31 | 46 | 5 | 1 | 4 | 1 | 742 | 396 |
| GRAND CHUTE - T 7 | 143 | 90 | 12 | 7 | 3 | 2 | 1677 | 839 |
| GRAND CHUTE - T 8 | 2 | 13 | 2 | 1 | 0 | 0 | 377 | 196 |
| GRAND CHUTE - T 9 | 30 | 16 | 9 | 4 | 0 | 0 | 593 | 317 |
| GRAND CHUTE - T 10 | 237 | 20 | 26 | 1 | 7 | 0 | 781 | 419 |
| GRAND CHUTE - T 11 | 11 | 5 | 0 | 0 | 0 | 0 | 126 | 68 |
| GRAND CHUTE - T 12 | 28 | 176 | 10 | 0 | 1 | 3 | 805 | 432 |
| GRAND CHUTE - T 13 | 7 | 24 | 3 | 1 | 0 | 0 | 573 | 307 |
| GRAND CHUTE - T 14 | 49 | 49 | 17 | 3 | 0 | 5 | 1103 | 592 |
| GRAND CHUTE - T 15 | 14 | 26 | 4 | 0 | 1 | 0 | 879 | 472 |
| GRAND CHUTE - T 16 | 11 | 38 | 8 | 1 | 0 | 0 | 502 | 270 |
| GRAND CHUTE - T 17 | 9 | 4 | 2 | 0 | 0 | 0 | 370 | 200 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 5 | 2 | 0 | 0 | 0 | 0 | 717 | 446 |
| GREENVILLE - T 2 | 10 | 10 | 0 | 0 | 0 | 0 | 592 | 369 |
| GREENVILLE - T 3 | 16 | 14 | 7 | 1 | 0 | 0 | 755 | 472 |
| GREENVILLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 82 |
| GREENVILLE - T 5 | 7 | 6 | 2 | 1 | 0 | 0 | 653 | 409 |
| GREENVILLE - T 6 | 2 | 0 | 0 | 0 | 0 | 0 | 212 | 134 |
| GREENVILLE - T 7 | 12 | 13 | 3 | 0 | 0 | 8 | 855 | 537 |
| GREENVILLE - T 8 | 2 | 12 | 5 | 0 | 0 | 1 | 979 | 615 |
| GREENVILLE - T 9 | 142 | 6 | 10 | 1 | 1 | 1 | 1183 | 743 |
| HORTONIA - T 1 | 3 | 0 | 3 | 0 | 0 | 1 | 491 | 324 |
| HORTONIA - T 2 | 5 | 0 | 1 | 0 | 0 | 0 | 128 | 85 |
| Hortonville - V 1 | 11 | 0 | 2 | 0 | 0 | 0 | 482 | 266 |
| Hortonville - V 2 | 7 | 2 | 2 | 2 | 0 | 0 | 546 | 303 |
| Hortonville - V 3 | 4 | 21 | 7 | 0 | 0 | 4 | 463 | 258 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 29 | 17 | 30 | 0 | 0 | 0 | 874 | 368 |
| Kaukauna - C 2 | 47 | 9 | 18 | 2 | 0 | 0 | 581 | 244 |
| Kaukauna - C 3 | 15 | 4 | 20 | 0 | 0 | 0 | 458 | 192 |
| Kaukauna - C 4 | 22 | 2 | 14 | 0 | 1 | 1 | 924 | 390 |
| Kaukauna - C 5 | 21 | 18 | 15 | 2 | 0 | 1 | 926 | 391 |
| Kaukauna - C 6 | 26 | 36 | 21 | 1 | 0 | 2 | 1018 | 430 |
| Kaukauna - C 7 | 11 | 9 | 24 | 0 | 0 | 2 | 990 | 419 |
| Kaukauna - C 8 | 3 | 19 | 3 | 0 | 0 | 1 | 451 | 191 |
| Kaukauna - C 9 | 26 | 21 | 5 | 0 | 1 | 1 | 576 | 244 |
| Kaukauna - C 10 | 18 | 5 | 8 | 0 | 0 | 1 | 900 | 381 |
| KAUKAUNA - T 1 | 0 | 0 | 0 | 0 | 1 | 0 | 268 | 160 |
| KAUKAUNA - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 234 | 141 |
| KAUKAUNA - T 3 | 2 | 1 | 3 | 0 | 0 | 0 | 216 | 132 |
| Kimberly - V 1 | 7 | 23 | 12 | 0 | 0 | 0 | 534 | 239 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 135 | 1 | 4 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 5 | 338 | 2 | 8 | 0 | 0 | 2 | 0 |
| GRAND CHUTE - T 6 | 332 | 2 | 8 | 0 | 0 | 2 | 0 |
| GRAND CHUTE - T 7 | 804 | 4 | 17 | 0 | 0 | 6 | 0 |
| GRAND CHUTE - T 8 | 176 | 0 | 2 | 0 | 0 | 2 | 0 |
| GRAND CHUTE - T 9 | 267 | 1 | 6 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 10 | 351 | 1 | 8 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 11 | 57 | 0 | 1 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 12 | 362 | 1 | 8 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 13 | 257 | 1 | 6 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 14 | 495 | 2 | 11 | 0 | 0 | 2 | 0 |
| GRAND CHUTE - T 15 | 395 | 1 | 9 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 16 | 226 | 0 | 5 | 0 | 0 | 1 | 0 |
| GRAND CHUTE - T 17 | 167 | 0 | 3 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 259 | 1 | 6 | 1 | 1 | 1 | 0 |
| GREENVILLE - T 2 | 214 | 1 | 5 | 0 | 0 | 1 | 0 |
| GREENVILLE - T 3 | 274 | 1 | 6 | 0 | 0 | 1 | 0 |
| GREENVILLE - T 4 | 48 | 1 | 1 | 0 | 0 | 1 | 0 |
| GREENVILLE - T 5 | 236 | 1 | 5 | 0 | 0 | 1 | 0 |
| GREENVILLE - T 6 | 77 | 0 | 1 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 7 | 311 | 0 | 6 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 8 | 356 | 0 | 7 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 9 | 430 | 1 | 8 | 0 | 0 | 0 | 0 |
| HORTONIA - T 1 | 164 | 1 | 2 | 0 | 0 | 0 | 0 |
| HORTONIA - T 2 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hortonville - V 1 | 208 | 1 | 4 | 0 | 0 | 2 | 0 |
| Hortonville - V 2 | 236 | 1 | 4 | 0 | 0 | 2 | 0 |
| Hortonville - V 3 | 201 | 0 | 3 | 0 | 0 | 1 | 0 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 492 | 2 | 7 | 0 | 1 | 2 | 1 |
| Kaukauna - C 2 | 326 | 2 | 5 | 0 | 1 | 2 | 0 |
| Kaukauna - C 3 | 257 | 2 | 4 | 0 | 1 | 1 | 0 |
| Kaukauna - C 4 | 521 | 2 | 8 | 0 | 0 | 2 | 0 |
| Kaukauna - C 5 | 522 | 2 | 8 | 0 | 0 | 2 | 0 |
| Kaukauna - C 6 | 574 | 2 | 8 | 0 | 0 | 2 | 0 |
| Kaukauna - C 7 | 559 | 2 | 7 | 0 | 0 | 2 | 0 |
| Kaukauna - C 8 | 256 | 1 | 3 | 0 | 0 | 0 | 0 |
| Kaukauna - C 9 | 326 | 1 | 4 | 0 | 0 | 1 | 0 |
| Kaukauna - C 10 | 510 | 1 | 7 | 0 | 0 | 1 | 0 |
| KAUKAUNA - T 1 | 102 | 2 | 2 | 0 | 0 | 2 | 0 |
| KAUKAUNA - T 2 | 90 | 1 | 1 | 0 | 0 | 1 | 0 |
| KAUKAUNA - T 3 | 84 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kimberly - V 1 | 285 | 1 | 4 | 1 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 0 | 1 | 297 | 157 | 128 | 8 | 3 |
| GRAND CHUTE - T 5 | 0 | 2 | 744 | 396 | 321 | 20 | 6 |
| GRAND CHUTE - T 6 | 0 | 2 | 729 | 388 | 315 | 20 | 5 |
| GRAND CHUTE - T 7 | 0 | 7 | 1648 | 829 | 752 | 51 | 13 |
| GRAND CHUTE - T 8 | 0 | 1 | 372 | 191 | 171 | 6 | 3 |
| GRAND CHUTE - T 9 | 0 | 1 | 584 | 311 | 252 | 16 | 4 |
| GRAND CHUTE - T 10 | 0 | 1 | 770 | 411 | 333 | 21 | 5 |
| GRAND CHUTE - T 11 | 0 | 0 | 123 | 66 | 54 | 3 | 0 |
| GRAND CHUTE - T 12 | 0 | 1 | 794 | 424 | 344 | 21 | 5 |
| GRAND CHUTE - T 13 | 0 | 1 | 563 | 301 | 244 | 15 | 3 |
| GRAND CHUTE - T 14 | 0 | 1 | 1087 | 580 | 470 | 29 | 7 |
| GRAND CHUTE - T 15 | 0 | 1 | 866 | 463 | 375 | 23 | 5 |
| GRAND CHUTE - T 16 | 0 | 0 | 494 | 264 | 214 | 13 | 3 |
| GRAND CHUTE - T 17 | 0 | 0 | 364 | 195 | 158 | 9 | 2 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 1 | 1 | 704 | 434 | 246 | 19 | 4 |
| GREENVILLE - T 2 | 1 | 1 | 582 | 358 | 203 | 16 | 4 |
| GREENVILLE - T 3 | 0 | 1 | 745 | 459 | 260 | 20 | 5 |
| GREENVILLE - T 4 | 0 | 1 | 132 | 80 | 46 | 4 | 1 |
| GREENVILLE - T 5 | 0 | 1 | 643 | 396 | 226 | 17 | 3 |
| GREENVILLE - T 6 | 0 | 0 | 209 | 130 | 73 | 5 | 1 |
| GREENVILLE - T 7 | 0 | 1 | 844 | 522 | 296 | 22 | 4 |
| GREENVILLE - T 8 | 0 | 1 | 967 | 597 | 339 | 25 | 5 |
| GREENVILLE - T 9 | 0 | 1 | 1168 | 722 | 409 | 30 | 6 |
| HORTONIA - T 1 | 0 | 0 | 485 | 322 | 151 | 8 | 3 |
| HORTONIA - T 2 | 0 | 0 | 125 | 84 | 39 | 2 | 0 |
| Hortonville - V 1 | 0 | 1 | 472 | 259 | 194 | 13 | 5 |
| Hortonville - V 2 | 0 | 0 | 534 | 295 | 220 | 14 | 5 |
| Hortonville - V 3 | 0 | 0 | 454 | 251 | 188 | 11 | 4 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 0 | 1 | 858 | 363 | 465 | 23 | 6 |
| Kaukauna - C 2 | 0 | 1 | 569 | 241 | 308 | 15 | 4 |
| Kaukauna - C 3 | 0 | 1 | 449 | 190 | 243 | 12 | 3 |
| Kaukauna - C 4 | 0 | 1 | 906 | 384 | 492 | 24 | 6 |
| Kaukauna - C 5 | 0 | 1 | 906 | 384 | 492 | 24 | 6 |
| Kaukauna - C 6 | 0 | 2 | 999 | 424 | 542 | 27 | 6 |
| Kaukauna - C 7 | 0 | 2 | 973 | 413 | 528 | 26 | 6 |
| Kaukauna - C 8 | 0 | 0 | 443 | 189 | 241 | 11 | 2 |
| Kaukauna - C 9 | 0 | 0 | 566 | 241 | 308 | 14 | 3 |
| Kaukauna - C 10 | 0 | 0 | 885 | 376 | 481 | 23 | 5 |
| KAUKAUNA - T 1 | 0 | 0 | 262 | 151 | 101 | 7 | 3 |
| KAUKAUNA - T 2 | 0 | 0 | 230 | 133 | 89 | 6 | 2 |
| KAUKAUNA - T 3 | 0 | 0 | 214 | 125 | 83 | 5 | 1 |
| Kimberly - V 1 | 0 | 2 | 521 | 228 | 270 | 18 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 0 | 0 | 1 | 286 | 171 | 114 | 0 |
| GRAND CHUTE - T 5 | 0 | 0 | 1 | 716 | 429 | 286 | 0 |
| GRAND CHUTE - T 6 | 0 | 0 | 1 | 702 | 420 | 281 | 0 |
| GRAND CHUTE - T 7 | 0 | 0 | 3 | 1589 | 899 | 687 | 0 |
| GRAND CHUTE - T 8 | 0 | 0 | 1 | 356 | 205 | 150 | 0 |
| GRAND CHUTE - T 9 | 0 | 0 | 1 | 564 | 337 | 226 | 0 |
| GRAND CHUTE - T 10 | 0 | 0 | 0 | 742 | 445 | 297 | 0 |
| GRAND CHUTE - T 11 | 0 | 0 | 0 | 120 | 72 | 48 | 0 |
| GRAND CHUTE - T 12 | 0 | 0 | 0 | 765 | 459 | 306 | 0 |
| GRAND CHUTE - T 13 | 0 | 0 | 0 | 545 | 327 | 218 | 0 |
| GRAND CHUTE - T 14 | 0 | 0 | 1 | 1048 | 629 | 419 | 0 |
| GRAND CHUTE - T 15 | 0 | 0 | 0 | 836 | 502 | 334 | 0 |
| GRAND CHUTE - T 16 | 0 | 0 | 0 | 478 | 287 | 191 | 0 |
| GRAND CHUTE - T 17 | 0 | 0 | 0 | 353 | 212 | 141 | 0 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 0 | 0 | 1 | 683 | 465 | 217 | 0 |
| GREENVILLE - T 2 | 0 | 0 | 1 | 563 | 384 | 179 | 0 |
| GREENVILLE - T 3 | 0 | 0 | 1 | 720 | 491 | 229 | 0 |
| GREENVILLE - T 4 | 0 | 0 | 1 | 125 | 85 | 40 | 0 |
| GREENVILLE - T 5 | 0 | 0 | 1 | 624 | 425 | 199 | 0 |
| GREENVILLE - T 6 | 0 | 0 | 0 | 204 | 139 | 65 | 0 |
| GREENVILLE - T 7 | 0 | 0 | 0 | 819 | 559 | 260 | 0 |
| GREENVILLE - T 8 | 0 | 0 | 1 | 938 | 640 | 298 | 0 |
| GREENVILLE - T 9 | 0 | 0 | 1 | 1134 | 773 | 361 | 0 |
| HORTONIA - T 1 | 0 | 0 | 1 | 471 | 331 | 140 | 0 |
| HORTONIA - T 2 | 0 | 0 | 0 | 122 | 86 | 36 | 0 |
| Hortonville - V 1 | 0 | 1 | 0 | 451 | 277 | 174 | 0 |
| Hortonville - V 2 | 0 | 0 | 0 | 511 | 314 | 197 | 0 |
| Hortonville - V 3 | 0 | 0 | 0 | 436 | 268 | 168 | 0 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 0 | 0 | 1 | 820 | 396 | 423 | 0 |
| Kaukauna - C 2 | 0 | 0 | 1 | 542 | 262 | 280 | 0 |
| Kaukauna - C 3 | 0 | 0 | 1 | 428 | 207 | 221 | 0 |
| Kaukauna - C 4 | 0 | 0 | 0 | 866 | 419 | 447 | 0 |
| Kaukauna - C 5 | 0 | 0 | 0 | 867 | 419 | 448 | 0 |
| Kaukauna - C 6 | 0 | 0 | 0 | 955 | 462 | 493 | 0 |
| Kaukauna - C 7 | 0 | 0 | 0 | 930 | 450 | 480 | 0 |
| Kaukauna - C 8 | 0 | 0 | 0 | 426 | 206 | 220 | 0 |
| Kaukauna - C 9 | 0 | 0 | 0 | 543 | 263 | 280 | 0 |
| Kaukauna - C 10 | 0 | 0 | 0 | 848 | 410 | 438 | 0 |
| KAUKAUNA - T 1 | 0 | 0 | 0 | 251 | 153 | 97 | 0 |
| KAUKAUNA - T 2 | 0 | 0 | 0 | 222 | 135 | 86 | 0 |
| KAUKAUNA - T 3 | 0 | 0 | 0 | 206 | 126 | 80 | 0 |
| Kimberly - V 1 | 0 | 0 | 1 | 499 | 254 | 244 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 283 |
| GRAND CHUTE - T 5 | 1 | 0 | 0 | 0 | 0 | 0 | 706 |
| GRAND CHUTE - T 6 | 1 | 0 | 0 | 0 | 0 | 0 | 692 |
| GRAND CHUTE - T 7 | 3 | 0 | 0 | 0 | 0 | 0 | 1574 |
| GRAND CHUTE - T 8 | 1 | 0 | 0 | 0 | 0 | 0 | 352 |
| GRAND CHUTE - T 9 | 1 | 0 | 0 | 0 | 0 | 0 | 556 |
| GRAND CHUTE - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 733 |
| GRAND CHUTE - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 118 |
| GRAND CHUTE - T 12 | 0 | 0 | 0 | 0 | 0 | 0 | 754 |
| GRAND CHUTE - T 13 | 0 | 0 | 0 | 0 | 0 | 0 | 536 |
| GRAND CHUTE - T 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1032 |
| GRAND CHUTE - T 15 | 0 | 0 | 0 | 0 | 0 | 0 | 825 |
| GRAND CHUTE - T 16 | 0 | 0 | 0 | 0 | 0 | 0 | 470 |
| GRAND CHUTE - T 17 | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 677 |
| GREENVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 559 |
| GREENVILLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 716 |
| GREENVILLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| GREENVILLE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 619 |
| GREENVILLE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| GREENVILLE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 812 |
| GREENVILLE - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 930 |
| GREENVILLE - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1125 |
| HORTONIA - T 1 | 0 | 384 | 381 | 0 | 3 | 0 | 447 |
| HORTONIA - T 2 | 0 | 100 | 100 | 0 | 0 | 0 | 116 |
| Hortonville - V 1 | 0 | 343 | 339 | 0 | 4 | 0 | 428 |
| Hortonville - V 2 | 0 | 390 | 385 | 0 | 5 | 0 | 487 |
| Hortonville - V 3 | 0 | 331 | 328 | 0 | 3 | 0 | 415 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 1 | 576 | 571 | 0 | 5 | 0 | 816 |
| Kaukauna - C 2 | 0 | 382 | 378 | 0 | 4 | 0 | 540 |
| Kaukauna - C 3 | 0 | 301 | 298 | 0 | 3 | 0 | 426 |
| Kaukauna - C 4 | 0 | 611 | 605 | 0 | 6 | 0 | 863 |
| Kaukauna - C 5 | 0 | 610 | 605 | 0 | 5 | 0 | 864 |
| Kaukauna - C 6 | 0 | 672 | 667 | 0 | 5 | 0 | 952 |
| Kaukauna - C 7 | 0 | 655 | 650 | 0 | 5 | 0 | 927 |
| Kaukauna - C 8 | 0 | 299 | 297 | 0 | 2 | 0 | 423 |
| Kaukauna - C 9 | 0 | 382 | 379 | 0 | 3 | 0 | 540 |
| Kaukauna - C 10 | 0 | 597 | 592 | 0 | 5 | 0 | 843 |
| KAUKAUNA - T 1 | 1 | 202 | 201 | 0 | 1 | 0 | 248 |
| KAUKAUNA - T 2 | 1 | 177 | 177 | 0 | 0 | 0 | 219 |
| KAUKAUNA - T 3 | 0 | 166 | 166 | 0 | 0 | 0 | 205 |
| Kimberly - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 502 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 161 | 114 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 5 | 404 | 285 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 6 | 396 | 279 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 7 | 836 | 715 | 3 | 0 | 0 | 0 |
| GRAND CHUTE - T 8 | 190 | 156 | 2 | 0 | 0 | 0 |
| GRAND CHUTE - T 9 | 318 | 224 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 10 | 420 | 296 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 11 | 68 | 48 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 12 | 433 | 305 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 13 | 308 | 217 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 14 | 592 | 417 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 15 | 473 | 333 | 1 | 0 | 0 | 0 |
| GRAND CHUTE - T 16 | 270 | 190 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 17 | 200 | 141 | 0 | 0 | 0 | 0 |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 1 | 448 | 225 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 2 | 370 | 186 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 3 | 474 | 238 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 4 | 82 | 42 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 5 | 410 | 206 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 6 | 134 | 68 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 7 | 539 | 270 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 8 | 617 | 309 | 0 | 0 | 0 | 0 |
| GREENVILLE - T 9 | 746 | 374 | 0 | 0 | 0 | 0 |
| HORTONIA - T 1 | 293 | 154 | 0 | 0 | 0 | 0 |
| HORTONIA - T 2 | 76 | 40 | 0 | 0 | 0 | 0 |
| Hortonville - V 1 | 237 | 191 | 0 | 0 | 0 | 0 |
| Hortonville - V 2 | 270 | 217 | 0 | 0 | 0 | 0 |
| Hortonville - V 3 | 230 | 185 | 0 | 0 | 0 | 0 |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaukauna - C 1 | 349 | 466 | 1 | 0 | 0 | 0 |
| Kaukauna - C 2 | 231 | 309 | 0 | 0 | 0 | 0 |
| Kaukauna - C 3 | 183 | 243 | 0 | 0 | 0 | 0 |
| Kaukauna - C 4 | 370 | 493 | 0 | 0 | 0 | 0 |
| Kaukauna - C 5 | 371 | 493 | 0 | 0 | 0 | 0 |
| Kaukauna - C 6 | 408 | 544 | 0 | 0 | 0 | 0 |
| Kaukauna - C 7 | 397 | 530 | 0 | 0 | 0 | 0 |
| Kaukauna - C 8 | 181 | 242 | 0 | 0 | 0 | 0 |
| Kaukauna - C 9 | 231 | 309 | 0 | 0 | 0 | 0 |
| Kaukauna - C 10 | 361 | 482 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 1 | 157 | 91 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 2 | 138 | 81 | 0 | 0 | 0 | 0 |
| KAUKAUNA - T 3 | 130 | 75 | 0 | 0 | 0 | 0 |
| Kimberly - V 1 | 259 | 218 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| GRAND CHUTE - T 4 | 7 | 214 | 0 | 0 | 2 | 0 | 212 | T |
| GRAND CHUTE - T 5 | 16 | 539 | 0 | 0 | 6 | 0 | 533 | T |
| GRAND CHUTE - T 6 | 16 | 527 | 0 | 0 | 5 | 0 | 522 | T |
| GRAND CHUTE - T 7 | 20 | 1214 | 0 | 0 | 15 | 0 | 1199 | T |
| GRAND CHUTE - T 8 | 4 | 263 | 0 | 0 | 3 | 0 | 260 | T |
| GRAND CHUTE - T 9 | 13 | 423 | 0 | 0 | 4 | 0 | 419 | T |
| GRAND CHUTE - T 10 | 17 | 560 | 0 | 0 | 6 | 0 | 554 | T |
| GRAND CHUTE - T 11 | 2 | 89 | 0 | 0 | 0 | 0 | 89 | T |
| GRAND CHUTE - T 12 | 16 | 576 | 0 | 0 | 5 | 0 | 571 | T |
| GRAND CHUTE - T 13 | 11 | 409 | 0 | 0 | 3 | 0 | 406 | T |
| GRAND CHUTE - T 14 | 22 | 788 | 0 | 0 | 7 | 0 | 781 | T |
| GRAND CHUTE - T 15 | 18 | 629 | 0 | 0 | 5 | 0 | 624 | T |
| GRAND CHUTE - T 16 | 10 | 359 | 0 | 0 | 3 | 0 | 356 | T |
| GRAND CHUTE - T 17 | 7 | 266 | 0 | 0 | 2 | 0 | 264 | T |
| GRAND CHUTE - T 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| GREENVILLE - T 1 | 4 | 542 | 0 | 0 | 5 | 0 | 537 | T |
| GREENVILLE - T 2 | 3 | 448 | 0 | 0 | 4 | 0 | 444 | T |
| GREENVILLE - T 3 | 4 | 573 | 0 | 0 | 5 | 0 | 568 | T |
| GREENVILLE - T 4 | 1 | 100 | 0 | 0 | 1 | 0 | 99 | T |
| GREENVILLE - T 5 | 3 | 495 | 0 | 0 | 4 | 0 | 491 | T |
| GREENVILLE - T 6 | 0 | 162 | 0 | 0 | 1 | 0 | 161 | T |
| GREENVILLE - T 7 | 3 | 650 | 0 | 0 | 4 | 0 | 646 | T |
| GREENVILLE - T 8 | 4 | 745 | 0 | 0 | 5 | 0 | 740 | T |
| GREENVILLE - T 9 | 5 | 900 | 0 | 0 | 6 | 0 | 894 | T |
| HORTONIA - T 1 | 0 | 390 | 0 | 0 | 5 | 0 | 385 | T |
| HORTONIA - T 2 | 0 | 102 | 0 | 0 | 1 | 0 | 101 | T |
| Hortonville - V 1 | 0 | 349 | 0 | 0 | 2 | 0 | 347 | V |
| Hortonville - V 2 | 0 | 397 | 0 | 0 | 3 | 0 | 394 | V |
| Hortonville - V 3 | 0 | 337 | 0 | 0 | 1 | 0 | 336 | V |
| Howard - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| Kaukauna - C 1 | 0 | 571 | 0 | 0 | 4 | 0 | 567 | C |
| Kaukauna - C 2 | 0 | 379 | 0 | 0 | 3 | 0 | 376 | C |
| Kaukauna - C 3 | 0 | 299 | 0 | 0 | 3 | 0 | 296 | C |
| Kaukauna - C 4 | 0 | 605 | 0 | 0 | 5 | 0 | 600 | C |
| Kaukauna - C 5 | 0 | 606 | 0 | 0 | 4 | 0 | 602 | C |
| Kaukauna - C 6 | 0 | 666 | 0 | 0 | 4 | 0 | 662 | C |
| Kaukauna - C 7 | 0 | 649 | 0 | 0 | 4 | 0 | 645 | C |
| Kaukauna - C 8 | 0 | 297 | 0 | 0 | 2 | 0 | 295 | C |
| Kaukauna - C 9 | 0 | 378 | 0 | 0 | 2 | 0 | 376 | C |
| Kaukauna - C 10 | 0 | 591 | 0 | 0 | 3 | 0 | 588 | C |
| KAUKAUNA - T 1 | 0 | 190 | 0 | 0 | 0 | 0 | 190 | T |
| KAUKAUNA - T 2 | 0 | 167 | 0 | 0 | 0 | 0 | 167 | T |
| KAUKAUNA - T 3 | 0 | 157 | 0 | 0 | 0 | 0 | 157 | T |
| Kimberly - V 1 | 24 | 356 | 0 | 0 | 3 | 0 | 353 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55087396500002 | Kimberly - V 2 | 3 | 1 | 8 | 55087396500002 | 39650 | Kimberly |
| 55087396500003 | Kimberly - V 3 | 3 | 1 | 8 | 55087396500003 | 39650 | Kimberly |
| 55087396500004 | Kimberly - V 4 | 3 | 1 | 8 | 55087396500004 | 39650 | Kimberly |
| 55087396500005 | Kimberly - V 5 | 3 | 1 | 8 | 55087396500005 | 39650 | Kimberly |
| 55087396500006 | Kimberly - V 6 | 3 | 1 | 8 | 55087396500006 | 39650 | Kimberly |
| 55087396500007 | Kimberly - V 7 | 3 | 1 | 8 | 55087396500007 | 39650 | Kimberly |
| 55087396500008 | Kimberly - V 8 | 3 | 1 | 8 | 55087396500008 | 39650 | Kimberly |
| 55087438750001 | LIBERTY - T 1 | 6 | 2 | 8 | 55087438750001 | 43875 | LIBERTY |
| 55087449500001 | Little Chute - V 1 | 5 | 2 | 8 | 55087449500001 | 44950 | Little Chute |
| 55087449500002 | Little Chute - V 2 | 5 | 2 | 8 | 55087449500002 | 44950 | Little Chute |
| 55087449500003 | Little Chute - V 3 | 3 | 1 | 8 | 55087449500003 | 44950 | Little Chute |
| 55087449500004 | Little Chute - V 4 | 5 | 2 | 8 | 55087449500004 | 44950 | Little Chute |
| 55087449500005 | Little Chute - V 5 | 5 | 2 | 8 | 55087449500005 | 44950 | Little Chute |
| 55087449500006 | Little Chute - V 6 | 5 | 2 | 8 | 55087449500006 | 44950 | Little Chute |
| 55087449500007 | Little Chute - V 7 | 3 | 1 | 8 | 55087449500007 | 44950 | Little Chute |
| 55087449500008 | Little Chute - V 8 | 5 | 2 | 8 | 55087449500008 | 44950 | Little Chute |
| 55087449500009 | Little Chute - V 9 | 3 | 1 | 8 | 55087449500009 | 44950 | Little Chute |
| 55087449500010 | Little Chute - V 10 | 3 | 1 | 8 | 55087449500010 | 44950 | Little Chute |
| 55087449500011 | Little Chute - V 11 | 3 | 1 | 8 | 55087449500011 | 44950 | Little Chute |
| 55087449500012 | Little Chute - V 12 | 5 | 2 | 8 | 55087449500012 | 44950 | Little Chute |
| 55087449500013 | Little Chute - V 13 | 5 | 2 | 8 | 55087449500013 | 44950 | Little Chute |
| 55087449500014 | Little Chute - V 14 | 5 | 2 | 8 | 55087449500014 | 44950 | Little Chute |
| 55087482500001 | MAINE - T 1 | 6 | 2 | 8 | 55087482500001 | 48250 | MAINE |
| 55087487750001 | MAPLE CREEK - T 1 | 6 | 2 | 8 | 55087487750001 | 48775 | MAPLE CREEK |
| 55087569250001 | New London - C 1 | 40 | 14 | 8 | 55087569250001 | 56925 | New London |
| 55087569250002 | New London - C 2 | 40 | 14 | 8 | 55087569250002 | 56925 | New London |
| 55087573750001 | Nichols - V 1 | 5 | 2 | 8 | 55087573750001 | 57375 | Nichols |
| 55087600000001 | ONEIDA - T 1 | 5 | 2 | 8 | 55087600000001 | 60000 | ONEIDA |
| 55087600000002 | ONEIDA - T 2 | 5 | 2 | 8 | 55087600000002 | 60000 | ONEIDA |
| 55087600000003 | ONEIDA - T 3 | 5 | 2 | 8 | 55087600000003 | 60000 | ONEIDA |
| 55087600000004 | ONEIDA - T 4 | 5 | 2 | 8 | 55087600000004 | 60000 | ONEIDA |
| 55087600000005 | ONEIDA - T 5 | 5 | 2 | 8 | 55087600000005 | 60000 | ONEIDA |
| 55087600000006 | ONEIDA - T 6 | 5 | 2 | 8 | 55087600000006 | 60000 | ONEIDA |
| 55087604000001 | OSBORN - T 1 | 5 | 2 | 8 | 55087604000001 | 60400 | OSBORN |
| 55087604000002 | OSBORN - T 2 | 5 | 2 | 8 | 55087604000002 | 60400 | OSBORN |
| 55087727250001 | Seymour - C 1 | 5 | 2 | 8 | 55087727250001 | 72725 | Seymour |
| 55087727250002 | Seymour - C 2 | 5 | 2 | 8 | 55087727250002 | 72725 | Seymour |
| 55087727250003 | Seymour - C 3 | 5 | 2 | 8 | 55087727250003 | 72725 | Seymour |
| 55087727250004 | Seymour - C 4 | 5 | 2 | 8 | 55087727250004 | 72725 | Seymour |
| 55087727250005 | Seymour - C 5 | 5 | 2 | 8 | 55087727250005 | 72725 | Seymour |
| 55087727250006 | Seymour - C 6 | 5 | 2 | 8 | 55087727250006 | 72725 | Seymour |
| 55087727500001 | SEYMOUR - T 1 | 5 | 2 | 8 | 55087727500001 | 72750 | SEYMOUR |
| 55087727500002 | SEYMOUR - T 2 | 5 | 2 | 8 | 55087727500002 | 72750 | SEYMOUR |
| 55087736250001 | Shiocton - V 1 | 6 | 2 | 8 | 55087736250001 | 73625 | Shiocton |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508739650 | Outagamie | 55087 | Kimberly - V 2 | 2 | 5508707 | NO | 823 | 779 | 15 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 3 | 3 | 5508707 | NO | 752 | 690 | 9 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 4 | 4 | 5508707 | NO | 868 | 822 | 9 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 5 | 5 | 5508707 | NO | 794 | 721 | 14 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 6 | 6 | 5508707 | NO | 824 | 771 | 5 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 7 | 7 | 5508709 | NO | 934 | 878 | 12 |
| 5508739650 | Outagamie | 55087 | Kimberly - V 8 | 8 | 5508709 | NO | 563 | 505 | 10 |
| 5508743875 | Outagamie | 55087 | LIBERTY - T 1 | 1 | 5508731 | NO | 867 | 839 | 1 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 1 | 1 | 5508714 | NO | 2 | 2 | 0 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 2 | 2 | 5508714 | NO | 170 | 154 | 1 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 3 | 3 | 5508714 | NO | 150 | 136 | 0 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 4 | 4 | 5508715 | NO | 990 | 940 | 10 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 5 | 5 | 5508715 | NO | 1259 | 1193 | 9 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 6 | 6 | 5508713 | NO | 490 | 466 | 6 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 7 | 7 | 5508715 | NO | 2027 | 1949 | 19 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 8 | 8 | 5508715 | NO | 724 | 695 | 10 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 9 | 9 | 5508714 | NO | 1362 | 1291 | 8 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 10 | 10 | 5508714 | NO | 1500 | 1282 | 39 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 11 | 11 | 5508714 | NO | 1299 | 1225 | 16 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 12 | 12 | 5508713 | NO | 432 | 413 | 0 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 13 | 13 | 5508714 | NO | 44 | 39 | 0 |
| 5508744950 | Outagamie | 55087 | Little Chute - V 14 | 14 | 5508714 | NO | 0 | 0 | 0 |
| 5508748250 | Outagamie | 55087 | MAINE - T 1 | 1 | 5508736 | NO | 866 | 834 | 1 |
| 5508748775 | Outagamie | 55087 | MAPLE CREEK - T 1 | 1 | 5508731 | NO | 619 | 602 | 0 |
| 5508756925 | Outagamie | 55087 | New London - C 1 | 1 | 5508731 | NO | 828 | 728 | 1 |
| 5508756925 | Outagamie | 55087 | New London - C 2 | 2 | 5508731 | NO | 782 | 711 | 2 |
| 5508757375 | Outagamie | 55087 | Nichols - V 1 | 1 | 5508736 | NO | 273 | 260 | 0 |
| 5508760000 | Outagamie | 55087 | ONEIDA - T 1 | 1 | 5508733 | NO | 579 | 377 | 0 |
| 5508760000 | Outagamie | 55087 | ONEIDA - T 2 | 2 | 5508733 | NO | 923 | 309 | 4 |
| 5508760000 | Outagamie | 55087 | ONEIDA - T 3 | 3 | 5508733 | NO | 970 | 649 | 3 |
| 5508760000 | Outagamie | 55087 | ONEIDA - T 4 | 4 | 5508733 | NO | 969 | 518 | 4 |
| 5508760000 | Outagamie | 55087 | ONEIDA - T 5 | 5 | 5508733 | NO | 921 | 341 | 50 |
| 5508760000 | Outagamie | 55087 | ONEIDA - T 6 | 6 | 5508735 | NO | 316 | 247 | 0 |
| 5508760400 | Outagamie | 55087 | OSBORN - T 1 | 1 | 5508734 | NO | 618 | 600 | 2 |
| 5508760400 | Outagamie | 55087 | OSBORN - T 2 | 2 | 5508734 | NO | 552 | 542 | 5 |
| 5508772725 | Outagamie | 55087 | Seymour - C 1 | 1 | 5508735 | NO | 399 | 363 | 8 |
| 5508772725 | Outagamie | 55087 | Seymour - C 2 | 2 | 5508735 | NO | 754 | 718 | 7 |
| 5508772725 | Outagamie | 55087 | Seymour - C 3 | 3 | 5508735 | NO | 679 | 635 | 3 |
| 5508772725 | Outagamie | 55087 | Seymour - C 4 | 4 | 5508735 | NO | 461 | 427 | 5 |
| 5508772725 | Outagamie | 55087 | Seymour - C 5 | 5 | 5508735 | NO | 714 | 665 | 3 |
| 5508772725 | Outagamie | 55087 | Seymour - C 6 | 6 | 5508735 | NO | 444 | 417 | 3 |
| 5508772750 | Outagamie | 55087 | SEYMOUR - T 1 | 1 | 5508735 | NO | 744 | 705 | 5 |
| 5508772750 | Outagamie | 55087 | SEYMOUR - T 2 | 2 | 5508735 | NO | 449 | 428 | 1 |
| 5508773625 | Outagamie | 55087 | Shiocton - V 1 | 1 | 5508736 | NO | 921 | 821 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 9 | 13 | 7 | 0 | 0 | 0 | 642 | 616 | 7 |
| Kimberly - V 3 | 22 | 24 | 7 | 0 | 0 | 0 | 577 | 542 | 3 |
| Kimberly - V 4 | 20 | 8 | 9 | 0 | 0 | 0 | 656 | 628 | 2 |
| Kimberly - V 5 | 22 | 26 | 10 | 0 | 0 | 1 | 573 | 538 | 7 |
| Kimberly - V 6 | 27 | 9 | 10 | 0 | 1 | 1 | 598 | 566 | 2 |
| Kimberly - V 7 | 22 | 19 | 3 | 0 | 0 | 0 | 657 | 627 | 3 |
| Kimberly - V 8 | 13 | 30 | 4 | 0 | 1 | 0 | 465 | 428 | 6 |
| LIBERTY - T 1 | 25 | 0 | 2 | 0 | 0 | 0 | 643 | 626 | 0 |
| Little Chute - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Little Chute - V 2 | 7 | 6 | 2 | 0 | 0 | 0 | 142 | 128 | 1 |
| Little Chute - V 3 | 4 | 9 | 0 | 0 | 0 | 1 | 117 | 106 | 0 |
| Little Chute - V 4 | 18 | 5 | 11 | 2 | 0 | 4 | 798 | 768 | 4 |
| Little Chute - V 5 | 30 | 11 | 8 | 5 | 0 | 3 | 948 | 913 | 3 |
| Little Chute - V 6 | 3 | 11 | 4 | 0 | 0 | 0 | 378 | 362 | 1 |
| Little Chute - V 7 | 37 | 7 | 9 | 3 | 1 | 2 | 1555 | 1513 | 7 |
| Little Chute - V 8 | 6 | 5 | 8 | 0 | 0 | 0 | 560 | 545 | 5 |
| Little Chute - V 9 | 31 | 24 | 8 | 0 | 0 | 0 | 953 | 913 | 3 |
| Little Chute - V 10 | 143 | 8 | 23 | 0 | 1 | 4 | 1049 | 935 | 13 |
| Little Chute - V 11 | 35 | 6 | 12 | 0 | 2 | 3 | 1028 | 986 | 6 |
| Little Chute - V 12 | 8 | 2 | 6 | 0 | 0 | 3 | 329 | 315 | 0 |
| Little Chute - V 13 | 5 | 0 | 0 | 0 | 0 | 0 | 35 | 33 | 0 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 26 | 4 | 1 | 0 | 0 | 0 | 671 | 653 | 0 |
| MAPLE CREEK - T 1 | 12 | 5 | 0 | 0 | 0 | 0 | 482 | 471 | 0 |
| New London - C 1 | 80 | 13 | 6 | 0 | 0 | 0 | 617 | 558 | 1 |
| New London - C 2 | 63 | 2 | 1 | 0 | 0 | 3 | 560 | 514 | 1 |
| Nichols - V 1 | 5 | 0 | 8 | 0 | 0 | 0 | 200 | 192 | 0 |
| ONEIDA - T 1 | 21 | 7 | 173 | 0 | 0 | 1 | 445 | 302 | 0 |
| ONEIDA - T 2 | 88 | 0 | 512 | 0 | 2 | 8 | 565 | 226 | 2 |
| ONEIDA - T 3 | 55 | 1 | 251 | 0 | 0 | 11 | 686 | 474 | 1 |
| ONEIDA - T 4 | 37 | 5 | 397 | 1 | 0 | 7 | 724 | 399 | 4 |
| ONEIDA - T 5 | 55 | 0 | 469 | 0 | 0 | 6 | 633 | 277 | 50 |
| ONEIDA - T 6 | 7 | 0 | 62 | 0 | 0 | 0 | 233 | 183 | 0 |
| OSBORN - T 1 | 1 | 1 | 11 | 0 | 0 | 3 | 442 | 431 | 0 |
| OSBORN - T 2 | 2 | 2 | 1 | 0 | 0 | 0 | 412 | 410 | 1 |
| Seymour - C 1 | 11 | 1 | 14 | 1 | 1 | 0 | 300 | 278 | 1 |
| Seymour - C 2 | 14 | 2 | 13 | 0 | 0 | 0 | 555 | 538 | 0 |
| Seymour - C 3 | 8 | 2 | 31 | 0 | 0 | 0 | 501 | 473 | 0 |
| Seymour - C 4 | 10 | 3 | 15 | 0 | 0 | 1 | 315 | 298 | 1 |
| Seymour - C 5 | 15 | 2 | 25 | 0 | 0 | 4 | 519 | 485 | 2 |
| Seymour - C 6 | 12 | 1 | 11 | 0 | 0 | 0 | 346 | 333 | 0 |
| SEYMOUR - T 1 | 13 | 0 | 20 | 0 | 1 | 0 | 549 | 529 | 2 |
| SEYMOUR - T 2 | 2 | 1 | 14 | 0 | 2 | 1 | 334 | 325 | 1 |
| Shiocton - V 1 | 83 | 0 | 13 | 0 | 0 | 0 | 669 | 608 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 6 | 6 | 7 | 0 | 0 | 0 | 478 | 213 |
| Kimberly - V 3 | 10 | 18 | 4 | 0 | 0 | 0 | 428 | 192 |
| Kimberly - V 4 | 14 | 6 | 6 | 0 | 0 | 0 | 484 | 217 |
| Kimberly - V 5 | 8 | 15 | 5 | 0 | 0 | 0 | 420 | 189 |
| Kimberly - V 6 | 16 | 5 | 8 | 0 | 1 | 0 | 438 | 198 |
| Kimberly - V 7 | 15 | 9 | 3 | 0 | 0 | 0 | 482 | 217 |
| Kimberly - V 8 | 8 | 19 | 4 | 0 | 0 | 0 | 340 | 154 |
| LIBERTY - T 1 | 15 | 0 | 2 | 0 | 0 | 0 | 464 | 283 |
| Little Chute - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 |
| Little Chute - V 2 | 7 | 4 | 2 | 0 | 0 | 0 | 60 | 25 |
| Little Chute - V 3 | 3 | 8 | 0 | 0 | 0 | 0 | 50 | 21 |
| Little Chute - V 4 | 12 | 5 | 7 | 2 | 0 | 0 | 930 | 459 |
| Little Chute - V 5 | 13 | 6 | 7 | 4 | 0 | 2 | 1098 | 544 |
| Little Chute - V 6 | 3 | 8 | 4 | 0 | 0 | 0 | 145 | 65 |
| Little Chute - V 7 | 18 | 4 | 9 | 2 | 1 | 1 | 1650 | 789 |
| Little Chute - V 8 | 3 | 2 | 5 | 0 | 0 | 0 | 213 | 95 |
| Little Chute - V 9 | 18 | 14 | 5 | 0 | 0 | 0 | 364 | 163 |
| Little Chute - V 10 | 76 | 7 | 15 | 0 | 0 | 3 | 401 | 179 |
| Little Chute - V 11 | 22 | 3 | 6 | 0 | 2 | 3 | 393 | 175 |
| Little Chute - V 12 | 5 | 1 | 5 | 0 | 0 | 3 | 125 | 56 |
| Little Chute - V 13 | 2 | 0 | 0 | 0 | 0 | 0 | 12 | 5 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 13 | 4 | 1 | 0 | 0 | 0 | 428 | 239 |
| MAPLE CREEK - T 1 | 6 | 5 | 0 | 0 | 0 | 0 | 315 | 177 |
| New London - C 1 | 46 | 7 | 5 | 0 | 0 | 0 | 360 | 165 |
| New London - C 2 | 39 | 2 | 1 | 0 | 0 | 3 | 322 | 149 |
| Nichols - V 1 | 4 | 0 | 4 | 0 | 0 | 0 | 106 | 60 |
| ONEIDA - T 1 | 15 | 3 | 125 | 0 | 0 | 0 | 286 | 122 |
| ONEIDA - T 2 | 30 | 0 | 305 | 0 | 2 | 0 | 363 | 155 |
| ONEIDA - T 3 | 24 | 0 | 186 | 0 | 0 | 1 | 436 | 188 |
| ONEIDA - T 4 | 16 | 3 | 299 | 1 | 0 | 2 | 457 | 197 |
| ONEIDA - T 5 | 20 | 0 | 284 | 0 | 0 | 2 | 398 | 172 |
| ONEIDA - T 6 | 5 | 0 | 45 | 0 | 0 | 0 | 145 | 63 |
| OSBORN - T 1 | 0 | 1 | 10 | 0 | 0 | 0 | 352 | 213 |
| OSBORN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 320 | 197 |
| Seymour - C 1 | 9 | 1 | 9 | 1 | 1 | 0 | 207 | 110 |
| Seymour - C 2 | 7 | 1 | 9 | 0 | 0 | 0 | 376 | 202 |
| Seymour - C 3 | 4 | 2 | 22 | 0 | 0 | 0 | 339 | 183 |
| Seymour - C 4 | 5 | 0 | 11 | 0 | 0 | 0 | 211 | 115 |
| Seymour - C 5 | 8 | 2 | 21 | 0 | 0 | 1 | 348 | 188 |
| Seymour - C 6 | 5 | 1 | 7 | 0 | 0 | 0 | 231 | 125 |
| SEYMOUR - T 1 | 4 | 0 | 14 | 0 | 0 | 0 | 375 | 236 |
| SEYMOUR - T 2 | 0 | 1 | 5 | 0 | 1 | 1 | 226 | 143 |
| Shiocton - V 1 | 51 | 0 | 9 | 0 | 0 | 0 | 429 | 171 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 255 | 1 | 4 | 1 | 0 | 2 | 0 |
| Kimberly - V 3 | 229 | 1 | 4 | 0 | 0 | 1 | 0 |
| Kimberly - V 4 | 260 | 1 | 3 | 0 | 0 | 1 | 0 |
| Kimberly - V 5 | 227 | 0 | 3 | 0 | 0 | 1 | 0 |
| Kimberly - V 6 | 236 | 0 | 3 | 0 | 0 | 1 | 0 |
| Kimberly - V 7 | 260 | 0 | 3 | 0 | 0 | 1 | 0 |
| Kimberly - V 8 | 184 | 0 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 170 | 4 | 2 | 1 | 0 | 2 | 0 |
| Little Chute - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 2 | 30 | 1 | 1 | 1 | 0 | 1 | 0 |
| Little Chute - V 3 | 25 | 1 | 1 | 0 | 0 | 1 | 0 |
| Little Chute - V 4 | 457 | 3 | 9 | 0 | 0 | 1 | 0 |
| Little Chute - V 5 | 543 | 3 | 8 | 0 | 0 | 0 | 0 |
| Little Chute - V 6 | 78 | 0 | 2 | 0 | 0 | 0 | 0 |
| Little Chute - V 7 | 843 | 1 | 15 | 0 | 0 | 2 | 0 |
| Little Chute - V 8 | 116 | 0 | 2 | 0 | 0 | 0 | 0 |
| Little Chute - V 9 | 197 | 1 | 3 | 0 | 0 | 0 | 0 |
| Little Chute - V 10 | 217 | 1 | 4 | 0 | 0 | 0 | 0 |
| Little Chute - V 11 | 213 | 1 | 4 | 0 | 0 | 0 | 0 |
| Little Chute - V 12 | 68 | 0 | 1 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 184 | 0 | 5 | 0 | 0 | 0 | 0 |
| MAPLE CREEK - T 1 | 135 | 0 | 3 | 0 | 0 | 0 | 0 |
| New London - C 1 | 186 | 2 | 4 | 0 | 0 | 1 | 0 |
| New London - C 2 | 168 | 1 | 3 | 0 | 0 | 0 | 0 |
| Nichols - V 1 | 44 | 0 | 1 | 0 | 0 | 1 | 0 |
| ONEIDA - T 1 | 157 | 1 | 3 | 1 | 0 | 1 | 0 |
| ONEIDA - T 2 | 199 | 2 | 4 | 1 | 0 | 1 | 0 |
| ONEIDA - T 3 | 242 | 1 | 4 | 0 | 0 | 0 | 0 |
| ONEIDA - T 4 | 254 | 1 | 4 | 0 | 0 | 0 | 0 |
| ONEIDA - T 5 | 222 | 1 | 3 | 0 | 0 | 0 | 0 |
| ONEIDA - T 6 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| OSBORN - T 1 | 129 | 2 | 6 | 0 | 0 | 1 | 0 |
| OSBORN - T 2 | 119 | 0 | 4 | 0 | 0 | 0 | 0 |
| Seymour - C 1 | 92 | 1 | 2 | 0 | 0 | 1 | 0 |
| Seymour - C 2 | 169 | 0 | 3 | 0 | 0 | 2 | 0 |
| Seymour - C 3 | 153 | 0 | 1 | 0 | 0 | 2 | 0 |
| Seymour - C 4 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| Seymour - C 5 | 157 | 0 | 2 | 0 | 0 | 1 | 0 |
| Seymour - C 6 | 105 | 0 | 1 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 133 | 0 | 5 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 80 | 0 | 3 | 0 | 0 | 0 | 0 |
| Shiocton - V 1 | 253 | 0 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 0 | 2 | 468 | 204 | 242 | 17 | 4 |
| Kimberly - V 3 | 0 | 1 | 420 | 183 | 217 | 15 | 4 |
| Kimberly - V 4 | 0 | 2 | 475 | 207 | 247 | 17 | 4 |
| Kimberly - V 5 | 0 | 0 | 413 | 181 | 215 | 14 | 3 |
| Kimberly - V 6 | 0 | 0 | 430 | 189 | 224 | 14 | 3 |
| Kimberly - V 7 | 0 | 1 | 472 | 207 | 246 | 16 | 3 |
| Kimberly - V 8 | 0 | 0 | 334 | 147 | 174 | 11 | 2 |
| LIBERTY - T 1 | 0 | 2 | 462 | 279 | 158 | 20 | 4 |
| Little Chute - V 1 | 0 | 0 | 10 | 2 | 2 | 2 | 2 |
| Little Chute - V 2 | 0 | 1 | 56 | 24 | 28 | 2 | 1 |
| Little Chute - V 3 | 0 | 1 | 46 | 20 | 23 | 2 | 1 |
| Little Chute - V 4 | 0 | 1 | 895 | 436 | 424 | 27 | 8 |
| Little Chute - V 5 | 0 | 0 | 1062 | 518 | 504 | 32 | 8 |
| Little Chute - V 6 | 0 | 0 | 144 | 64 | 73 | 6 | 1 |
| Little Chute - V 7 | 0 | 0 | 1617 | 760 | 798 | 51 | 6 |
| Little Chute - V 8 | 0 | 0 | 209 | 93 | 108 | 7 | 1 |
| Little Chute - V 9 | 0 | 0 | 357 | 159 | 183 | 12 | 3 |
| Little Chute - V 10 | 0 | 0 | 393 | 175 | 202 | 13 | 3 |
| Little Chute - V 11 | 0 | 0 | 386 | 172 | 198 | 13 | 3 |
| Little Chute - V 12 | 0 | 0 | 123 | 55 | 63 | 4 | 1 |
| Little Chute - V 13 | 0 | 0 | 11 | 5 | 6 | 0 | 0 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 0 | 0 | 415 | 216 | 179 | 18 | 2 |
| MAPLE CREEK - T 1 | 0 | 0 | 313 | 172 | 129 | 9 | 3 |
| New London - C 1 | 0 | 2 | 359 | 159 | 181 | 14 | 5 |
| New London - C 2 | 0 | 1 | 320 | 143 | 163 | 11 | 3 |
| Nichols - V 1 | 0 | 0 | 103 | 53 | 43 | 6 | 1 |
| ONEIDA - T 1 | 0 | 1 | 277 | 116 | 149 | 7 | 4 |
| ONEIDA - T 2 | 0 | 1 | 350 | 147 | 188 | 9 | 5 |
| ONEIDA - T 3 | 0 | 1 | 426 | 178 | 229 | 11 | 7 |
| ONEIDA - T 4 | 0 | 1 | 445 | 187 | 240 | 12 | 6 |
| ONEIDA - T 5 | 0 | 0 | 388 | 164 | 210 | 9 | 5 |
| ONEIDA - T 6 | 0 | 0 | 142 | 60 | 77 | 3 | 2 |
| OSBORN - T 1 | 0 | 1 | 349 | 199 | 134 | 12 | 3 |
| OSBORN - T 2 | 0 | 0 | 319 | 185 | 123 | 10 | 1 |
| Seymour - C 1 | 0 | 1 | 203 | 102 | 91 | 7 | 2 |
| Seymour - C 2 | 0 | 0 | 371 | 189 | 167 | 12 | 3 |
| Seymour - C 3 | 0 | 0 | 334 | 170 | 151 | 11 | 2 |
| Seymour - C 4 | 0 | 0 | 208 | 106 | 95 | 6 | 1 |
| Seymour - C 5 | 0 | 0 | 343 | 176 | 155 | 10 | 2 |
| Seymour - C 6 | 0 | 0 | 228 | 117 | 103 | 7 | 1 |
| SEYMOUR - T 1 | 0 | 1 | 378 | 223 | 137 | 12 | 6 |
| SEYMOUR - T 2 | 0 | 0 | 227 | 135 | 83 | 6 | 3 |
| Shiocton - V 1 | 0 | 1 | 425 | 177 | 230 | 17 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 0 | 0 | 1 | 445 | 227 | 218 | 0 |
| Kimberly - V 3 | 0 | 0 | 1 | 400 | 204 | 196 | 0 |
| Kimberly - V 4 | 0 | 0 | 0 | 455 | 232 | 223 | 0 |
| Kimberly - V 5 | 0 | 0 | 0 | 397 | 202 | 195 | 0 |
| Kimberly - V 6 | 0 | 0 | 0 | 414 | 211 | 203 | 0 |
| Kimberly - V 7 | 0 | 0 | 0 | 454 | 232 | 222 | 0 |
| Kimberly - V 8 | 0 | 0 | 0 | 321 | 164 | 157 | 0 |
| LIBERTY - T 1 | 0 | 1 | 0 | 436 | 289 | 144 | 0 |
| Little Chute - V 1 | 0 | 0 | 2 | 6 | 2 | 2 | 0 |
| Little Chute - V 2 | 0 | 0 | 1 | 53 | 27 | 25 | 0 |
| Little Chute - V 3 | 0 | 0 | 0 | 44 | 22 | 21 | 0 |
| Little Chute - V 4 | 0 | 0 | 0 | 861 | 482 | 378 | 0 |
| Little Chute - V 5 | 0 | 0 | 0 | 1020 | 571 | 448 | 0 |
| Little Chute - V 6 | 0 | 0 | 0 | 136 | 71 | 65 | 0 |
| Little Chute - V 7 | 0 | 0 | 2 | 1536 | 835 | 701 | 0 |
| Little Chute - V 8 | 0 | 0 | 0 | 199 | 103 | 96 | 0 |
| Little Chute - V 9 | 0 | 0 | 0 | 339 | 176 | 163 | 0 |
| Little Chute - V 10 | 0 | 0 | 0 | 373 | 194 | 179 | 0 |
| Little Chute - V 11 | 0 | 0 | 0 | 366 | 190 | 176 | 0 |
| Little Chute - V 12 | 0 | 0 | 0 | 117 | 61 | 56 | 0 |
| Little Chute - V 13 | 0 | 0 | 0 | 12 | 6 | 6 | 0 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 0 | 0 | 0 | 403 | 253 | 150 | 0 |
| MAPLE CREEK - T 1 | 0 | 0 | 0 | 308 | 187 | 121 | 0 |
| New London - C 1 | 0 | 0 | 0 | 339 | 170 | 168 | 0 |
| New London - C 2 | 0 | 0 | 0 | 305 | 153 | 152 | 0 |
| Nichols - V 1 | 0 | 0 | 0 | 96 | 55 | 41 | 0 |
| ONEIDA - T 1 | 0 | 0 | 1 | 261 | 126 | 134 | 0 |
| ONEIDA - T 2 | 0 | 0 | 1 | 330 | 159 | 170 | 0 |
| ONEIDA - T 3 | 0 | 0 | 1 | 399 | 193 | 205 | 0 |
| ONEIDA - T 4 | 0 | 0 | 0 | 421 | 204 | 216 | 0 |
| ONEIDA - T 5 | 0 | 0 | 0 | 366 | 177 | 189 | 0 |
| ONEIDA - T 6 | 0 | 0 | 0 | 134 | 65 | 69 | 0 |
| OSBORN - T 1 | 0 | 0 | 1 | 333 | 219 | 114 | 0 |
| OSBORN - T 2 | 0 | 0 | 0 | 308 | 203 | 105 | 0 |
| Seymour - C 1 | 0 | 0 | 1 | 190 | 113 | 77 | 0 |
| Seymour - C 2 | 0 | 0 | 0 | 351 | 208 | 143 | 0 |
| Seymour - C 3 | 0 | 0 | 0 | 316 | 187 | 129 | 0 |
| Seymour - C 4 | 0 | 0 | 0 | 197 | 117 | 80 | 0 |
| Seymour - C 5 | 0 | 0 | 0 | 326 | 194 | 132 | 0 |
| Seymour - C 6 | 0 | 0 | 0 | 217 | 129 | 88 | 0 |
| SEYMOUR - T 1 | 0 | 0 | 0 | 356 | 247 | 108 | 0 |
| SEYMOUR - T 2 | 0 | 0 | 0 | 215 | 150 | 65 | 0 |
| Shiocton - V 1 | 0 | 0 | 0 | 393 | 190 | 203 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| Kimberly - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 403 |
| Kimberly - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 457 |
| Kimberly - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 398 |
| Kimberly - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 413 |
| Kimberly - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 455 |
| Kimberly - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 322 |
| LIBERTY - T 1 | 3 | 347 | 343 | 0 | 4 | 0 | 425 |
| Little Chute - V 1 | 2 | 4 | 3 | 0 | 1 | 0 | 7 |
| Little Chute - V 2 | 1 | 13 | 12 | 0 | 1 | 0 | 52 |
| Little Chute - V 3 | 1 | 11 | 10 | 0 | 1 | 0 | 43 |
| Little Chute - V 4 | 1 | 503 | 495 | 0 | 8 | 0 | 856 |
| Little Chute - V 5 | 1 | 596 | 588 | 0 | 8 | 0 | 1017 |
| Little Chute - V 6 | 0 | 31 | 31 | 0 | 0 | 0 | 135 |
| Little Chute - V 7 | 0 | 126 | 124 | 0 | 2 | 0 | 1543 |
| Little Chute - V 8 | 0 | 44 | 44 | 0 | 0 | 0 | 197 |
| Little Chute - V 9 | 0 | 77 | 76 | 0 | 1 | 0 | 338 |
| Little Chute - V 10 | 0 | 85 | 84 | 0 | 1 | 0 | 372 |
| Little Chute - V 11 | 0 | 83 | 82 | 0 | 1 | 0 | 364 |
| Little Chute - V 12 | 0 | 26 | 26 | 0 | 0 | 0 | 116 |
| Little Chute - V 13 | 0 | 2 | 2 | 0 | 0 | 0 | 11 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 0 | 324 | 324 | 0 | 0 | 0 | 404 |
| MAPLE CREEK - T 1 | 0 | 238 | 238 | 0 | 0 | 0 | 292 |
| New London - C 1 | 1 | 339 | 172 | 0 | 0 | 167 | 266 |
| New London - C 2 | 0 | 306 | 155 | 0 | 0 | 151 | 238 |
| Nichols - V 1 | 0 | 87 | 85 | 0 | 2 | 0 | 100 |
| ONEIDA - T 1 | 1 | 180 | 178 | 0 | 2 | 0 | 255 |
| ONEIDA - T 2 | 1 | 229 | 226 | 0 | 3 | 0 | 324 |
| ONEIDA - T 3 | 1 | 277 | 274 | 0 | 3 | 0 | 393 |
| ONEIDA - T 4 | 1 | 291 | 288 | 0 | 3 | 0 | 414 |
| ONEIDA - T 5 | 0 | 254 | 252 | 0 | 2 | 0 | 360 |
| ONEIDA - T 6 | 0 | 92 | 92 | 0 | 0 | 0 | 132 |
| OSBORN - T 1 | 0 | 279 | 276 | 0 | 3 | 0 | 331 |
| OSBORN - T 2 | 0 | 258 | 257 | 0 | 1 | 0 | 305 |
| Seymour - C 1 | 0 | 151 | 149 | 0 | 2 | 0 | 190 |
| Seymour - C 2 | 0 | 279 | 276 | 0 | 3 | 0 | 351 |
| Seymour - C 3 | 0 | 251 | 248 | 0 | 3 | 0 | 317 |
| Seymour - C 4 | 0 | 157 | 156 | 0 | 1 | 0 | 197 |
| Seymour - C 5 | 0 | 259 | 257 | 0 | 2 | 0 | 325 |
| Seymour - C 6 | 0 | 172 | 171 | 0 | 1 | 0 | 216 |
| SEYMOUR - T 1 | 1 | 308 | 306 | 0 | 2 | 0 | 355 |
| SEYMOUR - T 2 | 0 | 186 | 185 | 0 | 1 | 0 | 215 |
| Shiocton - V 1 | 0 | 304 | 302 | 0 | 2 | 0 | 396 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Kimberly - V 2 | 231 | 195 | 1 | 0 | 0 | 0 |
| Kimberly - V 3 | 208 | 175 | 0 | 0 | 0 | 0 |
| Kimberly - V 4 | 236 | 199 | 0 | 0 | 0 | 0 |
| Kimberly - V 5 | 205 | 174 | 0 | 0 | 0 | 0 |
| Kimberly - V 6 | 214 | 180 | 0 | 0 | 0 | 0 |
| Kimberly - V 7 | 236 | 198 | 0 | 0 | 0 | 0 |
| Kimberly - V 8 | 167 | 140 | 0 | 0 | 0 | 0 |
| LIBERTY - T 1 | 270 | 152 | 3 | 0 | 0 | 0 |
| Little Chute - V 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| Little Chute - V 2 | 25 | 25 | 0 | 0 | 0 | 0 |
| Little Chute - V 3 | 21 | 20 | 0 | 0 | 0 | 0 |
| Little Chute - V 4 | 441 | 406 | 0 | 0 | 0 | 0 |
| Little Chute - V 5 | 523 | 483 | 0 | 0 | 0 | 0 |
| Little Chute - V 6 | 66 | 65 | 0 | 0 | 0 | 0 |
| Little Chute - V 7 | 788 | 706 | 1 | 0 | 0 | 0 |
| Little Chute - V 8 | 97 | 95 | 0 | 0 | 0 | 0 |
| Little Chute - V 9 | 166 | 162 | 0 | 0 | 0 | 0 |
| Little Chute - V 10 | 183 | 178 | 0 | 0 | 0 | 0 |
| Little Chute - V 11 | 179 | 175 | 0 | 0 | 0 | 0 |
| Little Chute - V 12 | 57 | 56 | 0 | 0 | 0 | 0 |
| Little Chute - V 13 | 6 | 5 | 0 | 0 | 0 | 0 |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINE - T 1 | 251 | 153 | 0 | 0 | 0 | 0 |
| MAPLE CREEK - T 1 | 180 | 112 | 0 | 0 | 0 | 0 |
| New London - C 1 | 262 | 0 | 4 | 0 | 0 | 0 |
| New London - C 2 | 236 | 0 | 2 | 0 | 0 | 0 |
| Nichols - V 1 | 64 | 36 | 0 | 0 | 0 | 0 |
| ONEIDA - T 1 | 119 | 135 | 1 | 0 | 0 | 0 |
| ONEIDA - T 2 | 151 | 172 | 1 | 0 | 0 | 0 |
| ONEIDA - T 3 | 184 | 208 | 1 | 0 | 0 | 0 |
| ONEIDA - T 4 | 193 | 220 | 1 | 0 | 0 | 0 |
| ONEIDA - T 5 | 169 | 191 | 0 | 0 | 0 | 0 |
| ONEIDA - T 6 | 62 | 70 | 0 | 0 | 0 | 0 |
| OSBORN - T 1 | 218 | 112 | 1 | 0 | 0 | 0 |
| OSBORN - T 2 | 202 | 103 | 0 | 0 | 0 | 0 |
| Seymour - C 1 | 111 | 78 | 1 | 0 | 0 | 0 |
| Seymour - C 2 | 206 | 144 | 1 | 0 | 0 | 0 |
| Seymour - C 3 | 186 | 130 | 1 | 0 | 0 | 0 |
| Seymour - C 4 | 116 | 81 | 0 | 0 | 0 | 0 |
| Seymour - C 5 | 191 | 134 | 0 | 0 | 0 | 0 |
| Seymour - C 6 | 127 | 89 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 1 | 248 | 107 | 0 | 0 | 0 | 0 |
| SEYMOUR - T 2 | 150 | 65 | 0 | 0 | 0 | 0 |
| Shiocton - V 1 | 181 | 215 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Kimberly - V 2 | 22 | 319 | 0 | 0 | 3 | 0 | 316 | V |
| Kimberly - V 3 | 20 | 287 | 0 | 0 | 3 | 0 | 284 | V |
| Kimberly - V 4 | 22 | 325 | 0 | 0 | 3 | 0 | 322 | V |
| Kimberly - V 5 | 19 | 283 | 0 | 0 | 2 | 0 | 281 | V |
| Kimberly - V 6 | 19 | 295 | 0 | 0 | 2 | 0 | 293 | V |
| Kimberly - V 7 | 21 | 324 | 0 | 0 | 2 | 0 | 322 | V |
| Kimberly - V 8 | 15 | 229 | 0 | 0 | 1 | 0 | 228 | V |
| LIBERTY - T 1 | 0 | 365 | 0 | 0 | 5 | 0 | 360 | T |
| Little Chute - V 1 | 1 | 5 | 0 | 0 | 2 | 0 | 3 | V |
| Little Chute - V 2 | 2 | 37 | 0 | 0 | 1 | 0 | 36 | V |
| Little Chute - V 3 | 2 | 31 | 0 | 0 | 1 | 0 | 30 | V |
| Little Chute - V 4 | 9 | 622 | 0 | 0 | 3 | 0 | 619 | V |
| Little Chute - V 5 | 11 | 738 | 0 | 0 | 3 | 0 | 735 | V |
| Little Chute - V 6 | 4 | 96 | 0 | 0 | 0 | 0 | 96 | V |
| Little Chute - V 7 | 48 | 1093 | 0 | 0 | 11 | 0 | 1082 | V |
| Little Chute - V 8 | 5 | 142 | 0 | 0 | 0 | 0 | 142 | V |
| Little Chute - V 9 | 10 | 241 | 0 | 0 | 1 | 0 | 240 | V |
| Little Chute - V 10 | 11 | 266 | 0 | 0 | 1 | 0 | 265 | V |
| Little Chute - V 11 | 10 | 260 | 0 | 0 | 1 | 0 | 259 | V |
| Little Chute - V 12 | 3 | 83 | 0 | 0 | 0 | 0 | 83 | V |
| Little Chute - V 13 | 0 | 8 | 0 | 0 | 0 | 0 | 8 | V |
| Little Chute - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| MAINE - T 1 | 0 | 331 | 0 | 0 | 2 | 0 | 329 | T |
| MAPLE CREEK - T 1 | 0 | 243 | 0 | 0 | 1 | 0 | 242 | T |
| New London - C 1 | 0 | 259 | 0 | 0 | 2 | 0 | 257 | C |
| New London - C 2 | 0 | 234 | 0 | 0 | 1 | 0 | 233 | C |
| Nichols - V 1 | 0 | 83 | 0 | 0 | 1 | 0 | 82 | V |
| ONEIDA - T 1 | 0 | 172 | 0 | 0 | 2 | 0 | 170 | T |
| ONEIDA - T 2 | 0 | 218 | 0 | 0 | 2 | 0 | 216 | T |
| ONEIDA - T 3 | 0 | 265 | 0 | 0 | 3 | 0 | 262 | T |
| ONEIDA - T 4 | 0 | 279 | 0 | 0 | 2 | 0 | 277 | T |
| ONEIDA - T 5 | 0 | 243 | 0 | 0 | 2 | 0 | 241 | T |
| ONEIDA - T 6 | 0 | 88 | 0 | 0 | 0 | 0 | 88 | T |
| OSBORN - T 1 | 0 | 266 | 0 | 0 | 2 | 0 | 264 | T |
| OSBORN - T 2 | 0 | 246 | 0 | 0 | 1 | 0 | 245 | T |
| Seymour - C 1 | 0 | 143 | 0 | 0 | 1 | 0 | 142 | C |
| Seymour - C 2 | 0 | 263 | 0 | 0 | 1 | 0 | 262 | C |
| Seymour - C 3 | 0 | 238 | 0 | 0 | 1 | 0 | 237 | C |
| Seymour - C 4 | 0 | 149 | 0 | 0 | 1 | 0 | 148 | C |
| Seymour - C 5 | 0 | 244 | 0 | 0 | 0 | 0 | 244 | C |
| Seymour - C 6 | 0 | 163 | 0 | 0 | 0 | 0 | 163 | C |
| SEYMOUR - T 1 | 0 | 298 | 0 | 0 | 0 | 0 | 298 | T |
| SEYMOUR - T 2 | 0 | 180 | 0 | 0 | 0 | 0 | 180 | T |
| Shiocton - V 1 | 0 | 318 | 0 | 0 | 3 | 0 | 315 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55087824000001 | VANDENBROEK - T 1 | 5 | 2 | 8 | 55087824000001 | 82400 | VANDENBROEK |
| 55087824000002 | VANDENBROEK - T 2 | 5 | 2 | 8 | 55087824000002 | 82400 | VANDENBROEK |
| 55087824000003 | VANDENBROEK - T 3 | 5 | 2 | 8 | 55087824000003 | 82400 | VANDENBROEK |
| 55087891500004 | Wrightstown - V 4 | 2 | 1 | 8 | 55087891500004 | 89150 | Wrightstown |
| 55089054500006 | Bayside - V 6 | 23 | 8 | 6 | 55089054500006 | 05450 | Bayside |
| 55089061500001 | Belgium - V 1 | 60 | 20 | 6 | 55089061500001 | 06150 | Belgium |
| 55089061500002 | Belgium - V 2 | 60 | 20 | 6 | 55089061500002 | 06150 | Belgium |
| 55089061500003 | Belgium - V 3 | 60 | 20 | 6 | 55089061500003 | 06150 | Belgium |
| 55089061750001 | BELGIUM - T 1 | 60 | 20 | 6 | 55089061750001 | 06175 | BELGIUM |
| 55089061750002 | BELGIUM - T 2 | 60 | 20 | 6 | 55089061750002 | 06175 | BELGIUM |
| 55089061750003 | BELGIUM - T 3 | 60 | 20 | 6 | 55089061750003 | 06175 | BELGIUM |
| 55089133750001 | Cedarburg - C 1 | 60 | 20 | 6 | 55089133750001 | 13375 | Cedarburg |
| 55089133750002 | Cedarburg - C 2 | 60 | 20 | 6 | 55089133750002 | 13375 | Cedarburg |
| 55089133750003 | Cedarburg - C 3 | 60 | 20 | 6 | 55089133750003 | 13375 | Cedarburg |
| 55089133750004 | Cedarburg - C 4 | 60 | 20 | 6 | 55089133750004 | 13375 | Cedarburg |
| 55089133750005 | Cedarburg - C 5 | 60 | 20 | 6 | 55089133750005 | 13375 | Cedarburg |
| 55089133750006 | Cedarburg - C 6 | 60 | 20 | 6 | 55089133750006 | 13375 | Cedarburg |
| 55089133750007 | Cedarburg - C 7 | 60 | 20 | 6 | 55089133750007 | 13375 | Cedarburg |
| 55089133750008 | Cedarburg - C 8 | 60 | 20 | 6 | 55089133750008 | 13375 | Cedarburg |
| 55089134000001 | CEDARBURG - T 1 | 60 | 20 | 6 | 55089134000001 | 13400 | CEDARBURG |
| 55089134000002 | CEDARBURG - T 2 | 60 | 20 | 6 | 55089134000002 | 13400 | CEDARBURG |
| 55089134000003 | CEDARBURG - T 3 | 60 | 20 | 6 | 55089134000003 | 13400 | CEDARBURG |
| 55089134000004 | CEDARBURG - T 4 | 60 | 20 | 6 | 55089134000004 | 13400 | CEDARBURG |
| 55089134000005 | CEDARBURG - T 5 | 60 | 20 | 6 | 55089134000005 | 13400 | CEDARBURG |
| 55089134000006 | CEDARBURG - T 6 | 60 | 20 | 6 | 55089134000006 | 13400 | CEDARBURG |
| 55089134000007 | CEDARBURG - T 7 | 60 | 20 | 6 | 55089134000007 | 13400 | CEDARBURG |
| 55089134000008 | CEDARBURG - T 8 | 60 | 20 | 6 | 55089134000008 | 13400 | CEDARBURG |
| 55089134000009 | CEDARBURG - T 9 | 60 | 20 | 6 | 55089134000009 | 13400 | CEDARBURG |
| 55089134000010 | CEDARBURG - T 10 | 60 | 20 | 6 | 55089134000010 | 13400 | CEDARBURG |
| 55089275500001 | Fredonia - V 1 | 60 | 20 | 6 | 55089275500001 | 27550 | Fredonia |
| 55089275500002 | Fredonia - V 2 | 60 | 20 | 6 | 55089275500002 | 27550 | Fredonia |
| 55089275500003 | Fredonia - V 3 | 60 | 20 | 6 | 55089275500003 | 27550 | Fredonia |
| 55089275750001 | FREDONIA - T 1 | 60 | 20 | 6 | 55089275750001 | 27575 | FREDONIA |
| 55089275750002 | FREDONIA - T 2 | 60 | 20 | 6 | 55089275750002 | 27575 | FREDONIA |
| 55089275750003 | FREDONIA - T 3 | 60 | 20 | 6 | 55089275750003 | 27575 | FREDONIA |
| 55089275750004 | FREDONIA - T 4 | 60 | 20 | 6 | 55089275750004 | 27575 | FREDONIA |
| 55089300000001 | Grafton - V 1 | 23 | 8 | 6 | 55089300000001 | 30000 | Grafton |
| 55089300000002 | Grafton - V 2 | 23 | 8 | 6 | 55089300000002 | 30000 | Grafton |
| 55089300000003 | Grafton - V 3 | 23 | 8 | 6 | 55089300000003 | 30000 | Grafton |
| 55089300000004 | Grafton - V 4 | 23 | 8 | 6 | 55089300000004 | 30000 | Grafton |
| 55089300000005 | Grafton - V 5 | 23 | 8 | 6 | 55089300000005 | 30000 | Grafton |
| 55089300000006 | Grafton - V 6 | 23 | 8 | 6 | 55089300000006 | 30000 | Grafton |
| 55089300000007 | Grafton - V 7 | 23 | 8 | 6 | 55089300000007 | 30000 | Grafton |
| 55089300000008 | Grafton - V 8 | 23 | 8 | 6 | 55089300000008 | 30000 | Grafton |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508782400 | Outagamie | 55087 | VANDENBROEK - T 1 | 1 | 5508713 | NO | 528 | 522 | 1 |
| 5508782400 | Outagamie | 55087 | VANDENBROEK - T 2 | 2 | 5508714 | NO | 381 | 358 | 4 |
| 5508782400 | Outagamie | 55087 | VANDENBROEK - T 3 | 3 | 5508713 | NO | 565 | 552 | 0 |
| 5508789150 | Outagamie | 55087 | Wrightstown - V 4 | 4 | 5508732 | NO | 151 | 150 | 1 |
| 5508905450 | Ozaukee | 55089 | Bayside - V 6 | 6 | 5508926 | NO | 89 | 85 | 0 |
| 5508906150 | Ozaukee | 55089 | Belgium - V 1 | 1 | 5508901 | NO | 884 | 825 | 5 |
| 5508906150 | Ozaukee | 55089 | Belgium - V 2 | 2 | 5508901 | NO | 616 | 537 | 4 |
| 5508906150 | Ozaukee | 55089 | Belgium - V 3 | 3 | 5508901 | NO | 745 | 712 | 3 |
| 5508906175 | Ozaukee | 55089 | BELGIUM - T 1 | 1 | 5508902 | NO | 330 | 329 | 0 |
| 5508906175 | Ozaukee | 55089 | BELGIUM - T 2 | 2 | 5508901 | NO | 620 | 583 | 3 |
| 5508906175 | Ozaukee | 55089 | BELGIUM - T 3 | 3 | 5508901 | NO | 465 | 433 | 3 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 1 | 1 | 5508916 | NO | 1665 | 1593 | 14 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 2 | 2 | 5508917 | NO | 1700 | 1618 | 0 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 3 | 3 | 5508917 | NO | 1673 | 1599 | 12 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 4 | 4 | 5508918 | NO | 1568 | 1488 | 16 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 5 | 5 | 5508918 | NO | 1658 | 1531 | 32 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 6 | 6 | 5508915 | NO | 1562 | 1508 | 23 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 7 | 7 | 5508916 | NO | 1582 | 1507 | 3 |
| 5508913375 | Ozaukee | 55089 | Cedarburg - C 8 | 8 | 5508910 | NO | 6 | 6 | 0 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 1 | 1 | 5508911 | NO | 673 | 651 | 3 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 2 | 2 | 5508911 | NO | 597 | 581 | 2 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 3 | 3 | 5508911 | YES | 865 | 836 | 14 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 4 | 4 | 5508910 | NO | 458 | 453 | 0 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 5 | 5 | 5508909 | NO | 588 | 570 | 0 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 6 | 6 | 5508909 | NO | 458 | 441 | 3 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 7 | 7 | 5508909 | NO | 558 | 541 | 2 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 8 | 8 | 5508909 | NO | 404 | 396 | 2 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 9 | 9 | 5508909 | NO | 605 | 580 | 6 |
| 5508913400 | Ozaukee | 55089 | CEDARBURG - T 10 | 10 | 5508911 | NO | 552 | 541 | 1 |
| 5508927550 | Ozaukee | 55089 | Fredonia - V 1 | 1 | 5508902 | NO | 682 | 657 | 8 |
| 5508927550 | Ozaukee | 55089 | Fredonia - V 2 | 2 | 5508902 | NO | 770 | 739 | 14 |
| 5508927550 | Ozaukee | 55089 | Fredonia - V 3 | 3 | 5508902 | NO | 708 | 675 | 9 |
| 5508927575 | Ozaukee | 55089 | FREDONIA - T 1 | 1 | 5508903 | NO | 1008 | 988 | 5 |
| 5508927575 | Ozaukee | 55089 | FREDONIA - T 2 | 2 | 5508902 | NO | 124 | 118 | 0 |
| 5508927575 | Ozaukee | 55089 | FREDONIA - T 3 | 3 | 5508903 | NO | 233 | 220 | 0 |
| 5508927575 | Ozaukee | 55089 | FREDONIA - T 4 | 4 | 5508902 | NO | 807 | 766 | 2 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 1 | 1 | 5508912 | NO | 796 | 772 | 0 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 2 | 2 | 5508912 | NO | 827 | 732 | 23 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 3 | 3 | 5508912 | NO | 872 | 837 | 3 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 4 | 4 | 5508912 | NO | 836 | 797 | 8 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 5 | 5 | 5508914 | NO | 861 | 810 | 20 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 6 | 6 | 5508914 | NO | 821 | 768 | 11 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 7 | 7 | 5508914 | NO | 851 | 821 | 5 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 8 | 8 | 5508914 | NO | 857 | 827 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 393 | 390 | 0 |
| VANDENBROEK - T 2 | 10 | 6 | 3 | 0 | 0 | 0 | 294 | 281 | 1 |
| VANDENBROEK - T 3 | 3 | 0 | 8 | 0 | 0 | 2 | 408 | 400 | 0 |
| Wrightstown - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 111 | 1 |
| Bayside - V 6 | 0 | 2 | 0 | 0 | 2 | 0 | 74 | 71 | 0 |
| Belgium - V 1 | 46 | 6 | 0 | 0 | 2 | 0 | 614 | 583 | 3 |
| Belgium - V 2 | 61 | 7 | 7 | 0 | 0 | 0 | 424 | 377 | 3 |
| Belgium - V 3 | 10 | 10 | 4 | 0 | 0 | 6 | 541 | 523 | 1 |
| BELGIUM - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 268 | 267 | 0 |
| BELGIUM - T 2 | 18 | 15 | 1 | 0 | 0 | 0 | 468 | 444 | 2 |
| BELGIUM - T 3 | 19 | 5 | 3 | 2 | 0 | 0 | 358 | 340 | 1 |
| Cedarburg - C 1 | 22 | 25 | 11 | 0 | 0 | 0 | 1218 | 1185 | 7 |
| Cedarburg - C 2 | 22 | 46 | 3 | 1 | 2 | 8 | 1179 | 1133 | 0 |
| Cedarburg - C 3 | 25 | 31 | 5 | 0 | 1 | 0 | 1263 | 1219 | 6 |
| Cedarburg - C 4 | 31 | 28 | 2 | 2 | 0 | 1 | 1237 | 1184 | 10 |
| Cedarburg - C 5 | 61 | 29 | 2 | 1 | 0 | 2 | 1388 | 1298 | 23 |
| Cedarburg - C 6 | 14 | 13 | 3 | 0 | 0 | 1 | 1153 | 1122 | 13 |
| Cedarburg - C 7 | 22 | 48 | 1 | 0 | 1 | 0 | 1157 | 1119 | 2 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| CEDARBURG - T 1 | 9 | 8 | 2 | 0 | 0 | 0 | 504 | 491 | 2 |
| CEDARBURG - T 2 | 7 | 4 | 2 | 1 | 0 | 0 | 431 | 420 | 2 |
| CEDARBURG - T 3 | 11 | 3 | 1 | 0 | 0 | 0 | 656 | 643 | 7 |
| CEDARBURG - T 4 | 1 | 4 | 0 | 0 | 0 | 0 | 338 | 335 | 0 |
| CEDARBURG - T 5 | 9 | 7 | 2 | 0 | 0 | 0 | 432 | 426 | 0 |
| CEDARBURG - T 6 | 5 | 6 | 0 | 3 | 0 | 0 | 319 | 311 | 1 |
| CEDARBURG - T 7 | 11 | 0 | 4 | 0 | 0 | 0 | 423 | 414 | 1 |
| CEDARBURG - T 8 | 3 | 2 | 1 | 0 | 0 | 0 | 319 | 314 | 1 |
| CEDARBURG - T 9 | 12 | 7 | 0 | 0 | 0 | 0 | 424 | 415 | 1 |
| CEDARBURG - T 10 | 4 | 5 | 1 | 0 | 0 | 0 | 382 | 376 | 0 |
| Fredonia - V 1 | 10 | 4 | 2 | 1 | 0 | 0 | 488 | 473 | 3 |
| Fredonia - V 2 | 8 | 2 | 7 | 0 | 0 | 0 | 562 | 543 | 8 |
| Fredonia - V 3 | 21 | 1 | 0 | 0 | 2 | 0 | 526 | 503 | 7 |
| FREDONIA - T 1 | 9 | 1 | 3 | 2 | 0 | 0 | 783 | 772 | 3 |
| FREDONIA - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 91 | 88 | 0 |
| FREDONIA - T 3 | 10 | 0 | 3 | 0 | 0 | 0 | 179 | 171 | 0 |
| FREDONIA - T 4 | 30 | 2 | 1 | 2 | 3 | 1 | 621 | 603 | 1 |
| Grafton - V 1 | 10 | 10 | 4 | 0 | 0 | 0 | 596 | 582 | 0 |
| Grafton - V 2 | 41 | 15 | 11 | 1 | 4 | 0 | 641 | 583 | 14 |
| Grafton - V 3 | 20 | 8 | 3 | 0 | 0 | 1 | 691 | 673 | 1 |
| Grafton - V 4 | 16 | 13 | 2 | 0 | 0 | 0 | 684 | 663 | 4 |
| Grafton - V 5 | 26 | 2 | 1 | 0 | 0 | 2 | 663 | 632 | 9 |
| Grafton - V 6 | 20 | 16 | 5 | 1 | 0 | 0 | 733 | 699 | 7 |
| Grafton - V 7 | 11 | 9 | 4 | 0 | 1 | 0 | 624 | 604 | 2 |
| Grafton - V 8 | 14 | 7 | 6 | 0 | 0 | 0 | 597 | 582 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 316 | 184 |
| VANDENBROEK - T 2 | 9 | 1 | 2 | 0 | 0 | 0 | 232 | 137 |
| VANDENBROEK - T 3 | 1 | 0 | 6 | 0 | 0 | 1 | 323 | 190 |
| Wrightstown - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 78 |
| Bayside - V 6 | 0 | 1 | 0 | 0 | 2 | 0 | 83 | 36 |
| Belgium - V 1 | 24 | 2 | 0 | 0 | 2 | 0 | 503 | 333 |
| Belgium - V 2 | 35 | 5 | 4 | 0 | 0 | 0 | 342 | 229 |
| Belgium - V 3 | 7 | 6 | 2 | 0 | 0 | 2 | 437 | 292 |
| BELGIUM - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 222 | 154 |
| BELGIUM - T 2 | 10 | 11 | 1 | 0 | 0 | 0 | 386 | 269 |
| BELGIUM - T 3 | 12 | 2 | 1 | 2 | 0 | 0 | 292 | 205 |
| Cedarburg - C 1 | 9 | 12 | 5 | 0 | 0 | 0 | 1242 | 767 |
| Cedarburg - C 2 | 15 | 25 | 2 | 1 | 0 | 3 | 1169 | 779 |
| Cedarburg - C 3 | 16 | 18 | 4 | 0 | 0 | 0 | 1232 | 709 |
| Cedarburg - C 4 | 21 | 17 | 2 | 2 | 0 | 1 | 134 | 83 |
| Cedarburg - C 5 | 44 | 18 | 2 | 1 | 0 | 2 | 1104 | 627 |
| Cedarburg - C 6 | 10 | 6 | 2 | 0 | 0 | 0 | 1170 | 724 |
| Cedarburg - C 7 | 13 | 22 | 0 | 0 | 1 | 0 | 1200 | 800 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 6 | 4 | 1 | 0 | 0 | 0 | 494 | 359 |
| CEDARBURG - T 2 | 4 | 3 | 2 | 0 | 0 | 0 | 422 | 307 |
| CEDARBURG - T 3 | 4 | 2 | 0 | 0 | 0 | 0 | 641 | 468 |
| CEDARBURG - T 4 | 1 | 2 | 0 | 0 | 0 | 0 | 332 | 241 |
| CEDARBURG - T 5 | 3 | 1 | 2 | 0 | 0 | 0 | 420 | 308 |
| CEDARBURG - T 6 | 3 | 2 | 0 | 2 | 0 | 0 | 309 | 227 |
| CEDARBURG - T 7 | 6 | 0 | 2 | 0 | 0 | 0 | 409 | 301 |
| CEDARBURG - T 8 | 2 | 1 | 1 | 0 | 0 | 0 | 309 | 227 |
| CEDARBURG - T 9 | 5 | 3 | 0 | 0 | 0 | 0 | 409 | 301 |
| CEDARBURG - T 10 | 2 | 3 | 1 | 0 | 0 | 0 | 370 | 272 |
| Fredonia - V 1 | 7 | 3 | 1 | 1 | 0 | 0 | 390 | 272 |
| Fredonia - V 2 | 5 | 2 | 4 | 0 | 0 | 0 | 444 | 313 |
| Fredonia - V 3 | 13 | 1 | 0 | 0 | 2 | 0 | 415 | 292 |
| FREDONIA - T 1 | 5 | 0 | 2 | 1 | 0 | 0 | 601 | 451 |
| FREDONIA - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 73 | 53 |
| FREDONIA - T 3 | 5 | 0 | 3 | 0 | 0 | 0 | 134 | 102 |
| FREDONIA - T 4 | 13 | 2 | 1 | 0 | 0 | 1 | 472 | 357 |
| Grafton - V 1 | 6 | 5 | 3 | 0 | 0 | 0 | 565 | 394 |
| Grafton - V 2 | 28 | 7 | 7 | 1 | 1 | 0 | 478 | 285 |
| Grafton - V 3 | 9 | 5 | 2 | 0 | 0 | 1 | 566 | 358 |
| Grafton - V 4 | 8 | 7 | 2 | 0 | 0 | 0 | 573 | 362 |
| Grafton - V 5 | 18 | 2 | 1 | 0 | 0 | 1 | 536 | 323 |
| Grafton - V 6 | 11 | 10 | 5 | 1 | 0 | 0 | 478 | 269 |
| Grafton - V 7 | 9 | 5 | 4 | 0 | 0 | 0 | 516 | 344 |
| Grafton - V 8 | 5 | 3 | 6 | 0 | 0 | 0 | 542 | 385 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 128 | 2 | 1 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 2 | 95 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 3 | 132 | 1 | 0 | 0 | 0 | 0 | 0 |
| Wrightstown - V 4 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bayside - V 6 | 46 | 0 | 0 | 0 | 0 | 1 | 0 |
| Belgium - V 1 | 161 | 2 | 3 | 0 | 0 | 2 | 1 |
| Belgium - V 2 | 110 | 1 | 1 | 0 | 0 | 1 | 0 |
| Belgium - V 3 | 141 | 1 | 2 | 0 | 0 | 1 | 0 |
| BELGIUM - T 1 | 65 | 1 | 1 | 0 | 0 | 1 | 0 |
| BELGIUM - T 2 | 113 | 1 | 2 | 0 | 0 | 1 | 0 |
| BELGIUM - T 3 | 86 | 0 | 1 | 0 | 0 | 0 | 0 |
| Cedarburg - C 1 | 463 | 1 | 6 | 0 | 0 | 4 | 0 |
| Cedarburg - C 2 | 380 | 0 | 6 | 1 | 0 | 1 | 0 |
| Cedarburg - C 3 | 508 | 0 | 6 | 0 | 0 | 5 | 0 |
| Cedarburg - C 4 | 50 | 0 | 1 | 0 | 0 | 0 | 0 |
| Cedarburg - C 5 | 461 | 3 | 6 | 0 | 0 | 4 | 1 |
| Cedarburg - C 6 | 434 | 1 | 6 | 0 | 0 | 1 | 0 |
| Cedarburg - C 7 | 388 | 1 | 10 | 0 | 0 | 1 | 0 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 129 | 1 | 2 | 1 | 0 | 1 | 0 |
| CEDARBURG - T 2 | 110 | 1 | 2 | 0 | 0 | 1 | 0 |
| CEDARBURG - T 3 | 167 | 1 | 3 | 0 | 0 | 1 | 0 |
| CEDARBURG - T 4 | 86 | 1 | 2 | 0 | 0 | 1 | 0 |
| CEDARBURG - T 5 | 109 | 0 | 2 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 6 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 7 | 107 | 0 | 1 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 8 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 9 | 107 | 0 | 1 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 10 | 97 | 0 | 1 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 111 | 1 | 3 | 0 | 0 | 1 | 0 |
| Fredonia - V 2 | 127 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fredonia - V 3 | 119 | 0 | 3 | 0 | 0 | 1 | 0 |
| FREDONIA - T 1 | 141 | 2 | 4 | 0 | 0 | 2 | 0 |
| FREDONIA - T 2 | 16 | 1 | 1 | 0 | 0 | 1 | 0 |
| FREDONIA - T 3 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREDONIA - T 4 | 111 | 1 | 2 | 0 | 0 | 1 | 0 |
| Grafton - V 1 | 164 | 0 | 5 | 0 | 0 | 1 | 0 |
| Grafton - V 2 | 189 | 2 | 0 | 0 | 0 | 2 | 0 |
| Grafton - V 3 | 200 | 0 | 4 | 0 | 0 | 3 | 0 |
| Grafton - V 4 | 205 | 1 | 3 | 0 | 0 | 1 | 0 |
| Grafton - V 5 | 203 | 0 | 7 | 0 | 0 | 3 | 0 |
| Grafton - V 6 | 204 | 3 | 2 | 0 | 0 | 0 | 0 |
| Grafton - V 7 | 163 | 1 | 6 | 0 | 0 | 0 | 0 |
| Grafton - V 8 | 154 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 0 | 1 | 312 | 176 | 123 | 11 | 2 |
| VANDENBROEK - T 2 | 0 | 0 | 230 | 131 | 91 | 7 | 1 |
| VANDENBROEK - T 3 | 0 | 0 | 318 | 181 | 126 | 10 | 1 |
| Wrightstown - V 4 | 0 | 0 | 106 | 79 | 26 | 0 | 1 |
| Bayside - V 6 | 0 | 0 | 80 | 35 | 45 | 0 | 0 |
| Belgium - V 1 | 0 | 1 | 495 | 322 | 155 | 15 | 1 |
| Belgium - V 2 | 0 | 1 | 340 | 223 | 106 | 10 | 1 |
| Belgium - V 3 | 0 | 0 | 432 | 283 | 136 | 12 | 0 |
| BELGIUM - T 1 | 0 | 0 | 220 | 153 | 62 | 4 | 1 |
| BELGIUM - T 2 | 0 | 0 | 381 | 266 | 109 | 6 | 0 |
| BELGIUM - T 3 | 0 | 0 | 289 | 203 | 82 | 4 | 0 |
| Cedarburg - C 1 | 0 | 1 | 1226 | 749 | 447 | 26 | 2 |
| Cedarburg - C 2 | 0 | 2 | 1149 | 759 | 372 | 17 | 1 |
| Cedarburg - C 3 | 0 | 4 | 1210 | 706 | 476 | 23 | 5 |
| Cedarburg - C 4 | 0 | 0 | 131 | 81 | 45 | 4 | 1 |
| Cedarburg - C 5 | 1 | 1 | 1088 | 605 | 452 | 23 | 5 |
| Cedarburg - C 6 | 0 | 4 | 1158 | 713 | 419 | 18 | 8 |
| Cedarburg - C 7 | 0 | 0 | 1185 | 797 | 360 | 22 | 6 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 0 | 1 | 489 | 355 | 122 | 9 | 2 |
| CEDARBURG - T 2 | 0 | 1 | 418 | 303 | 104 | 8 | 2 |
| CEDARBURG - T 3 | 0 | 1 | 634 | 461 | 158 | 11 | 2 |
| CEDARBURG - T 4 | 0 | 1 | 327 | 238 | 82 | 5 | 1 |
| CEDARBURG - T 5 | 0 | 1 | 418 | 304 | 105 | 7 | 1 |
| CEDARBURG - T 6 | 0 | 0 | 307 | 224 | 77 | 5 | 0 |
| CEDARBURG - T 7 | 0 | 0 | 406 | 297 | 101 | 7 | 1 |
| CEDARBURG - T 8 | 0 | 0 | 305 | 224 | 76 | 5 | 0 |
| CEDARBURG - T 9 | 0 | 0 | 407 | 297 | 102 | 7 | 1 |
| CEDARBURG - T 10 | 0 | 0 | 365 | 268 | 91 | 6 | 0 |
| Fredonia - V 1 | 1 | 1 | 384 | 262 | 109 | 10 | 2 |
| Fredonia - V 2 | 0 | 0 | 440 | 302 | 125 | 11 | 2 |
| Fredonia - V 3 | 0 | 0 | 411 | 282 | 117 | 10 | 2 |
| FREDONIA - T 1 | 0 | 1 | 596 | 435 | 144 | 13 | 3 |
| FREDONIA - T 2 | 0 | 1 | 72 | 51 | 17 | 2 | 1 |
| FREDONIA - T 3 | 0 | 0 | 133 | 99 | 32 | 2 | 0 |
| FREDONIA - T 4 | 0 | 0 | 468 | 344 | 113 | 10 | 1 |
| Grafton - V 1 | 0 | 1 | 563 | 388 | 161 | 10 | 3 |
| Grafton - V 2 | 0 | 0 | 472 | 285 | 175 | 9 | 2 |
| Grafton - V 3 | 1 | 0 | 558 | 346 | 191 | 16 | 4 |
| Grafton - V 4 | 0 | 1 | 563 | 353 | 200 | 8 | 1 |
| Grafton - V 5 | 0 | 0 | 528 | 326 | 184 | 16 | 1 |
| Grafton - V 6 | 0 | 0 | 456 | 252 | 189 | 14 | 0 |
| Grafton - V 7 | 0 | 2 | 507 | 330 | 165 | 9 | 0 |
| Grafton - V 8 | 0 | 0 | 532 | 371 | 150 | 9 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 0 | 0 | 0 | 296 | 187 | 109 | 0 |
| VANDENBROEK - T 2 | 0 | 0 | 0 | 222 | 140 | 82 | 0 |
| VANDENBROEK - T 3 | 0 | 0 | 0 | 305 | 193 | 112 | 0 |
| Wrightstown - V 4 | 0 | 0 | 0 | 104 | 76 | 28 | 0 |
| Bayside - V 6 | 0 | 0 | 0 | 73 | 33 | 40 | 0 |
| Belgium - V 1 | 0 | 0 | 2 | 471 | 331 | 139 | 0 |
| Belgium - V 2 | 0 | 0 | 0 | 324 | 228 | 96 | 0 |
| Belgium - V 3 | 0 | 0 | 1 | 412 | 290 | 122 | 0 |
| BELGIUM - T 1 | 0 | 0 | 0 | 209 | 151 | 58 | 0 |
| BELGIUM - T 2 | 0 | 0 | 0 | 361 | 262 | 99 | 0 |
| BELGIUM - T 3 | 0 | 0 | 0 | 276 | 200 | 76 | 0 |
| Cedarburg - C 1 | 0 | 0 | 2 | 1172 | 779 | 391 | 0 |
| Cedarburg - C 2 | 0 | 0 | 0 | 1099 | 765 | 332 | 0 |
| Cedarburg - C 3 | 0 | 0 | 0 | 1163 | 725 | 438 | 0 |
| Cedarburg - C 4 | 0 | 0 | 0 | 127 | 84 | 43 | 0 |
| Cedarburg - C 5 | 1 | 1 | 1 | 1035 | 621 | 414 | 0 |
| Cedarburg - C 6 | 0 | 0 | 0 | 1105 | 727 | 376 | 0 |
| Cedarburg - C 7 | 0 | 0 | 0 | 1130 | 817 | 313 | 0 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 0 | 0 | 1 | 469 | 357 | 111 | 0 |
| CEDARBURG - T 2 | 0 | 0 | 1 | 401 | 305 | 95 | 0 |
| CEDARBURG - T 3 | 0 | 0 | 2 | 609 | 464 | 144 | 0 |
| CEDARBURG - T 4 | 0 | 0 | 1 | 315 | 240 | 74 | 0 |
| CEDARBURG - T 5 | 0 | 0 | 1 | 401 | 306 | 95 | 0 |
| CEDARBURG - T 6 | 0 | 0 | 1 | 294 | 225 | 69 | 0 |
| CEDARBURG - T 7 | 0 | 0 | 0 | 391 | 299 | 92 | 0 |
| CEDARBURG - T 8 | 0 | 0 | 0 | 294 | 225 | 69 | 0 |
| CEDARBURG - T 9 | 0 | 0 | 0 | 391 | 299 | 92 | 0 |
| CEDARBURG - T 10 | 0 | 0 | 0 | 353 | 270 | 83 | 0 |
| Fredonia - V 1 | 0 | 0 | 1 | 362 | 271 | 90 | 0 |
| Fredonia - V 2 | 0 | 0 | 0 | 414 | 310 | 103 | 0 |
| Fredonia - V 3 | 0 | 0 | 0 | 387 | 291 | 96 | 0 |
| FREDONIA - T 1 | 0 | 0 | 1 | 565 | 443 | 122 | 0 |
| FREDONIA - T 2 | 0 | 0 | 1 | 67 | 52 | 15 | 0 |
| FREDONIA - T 3 | 0 | 0 | 0 | 128 | 101 | 27 | 0 |
| FREDONIA - T 4 | 0 | 0 | 0 | 446 | 350 | 96 | 0 |
| Grafton - V 1 | 0 | 0 | 1 | 542 | 390 | 151 | 0 |
| Grafton - V 2 | 0 | 0 | 1 | 449 | 277 | 170 | 0 |
| Grafton - V 3 | 0 | 0 | 1 | 530 | 356 | 173 | 0 |
| Grafton - V 4 | 0 | 0 | 1 | 541 | 361 | 179 | 0 |
| Grafton - V 5 | 0 | 0 | 1 | 507 | 329 | 176 | 0 |
| Grafton - V 6 | 0 | 0 | 1 | 430 | 255 | 174 | 0 |
| Grafton - V 7 | 0 | 0 | 3 | 474 | 333 | 138 | 0 |
| Grafton - V 8 | 0 | 0 | 1 | 504 | 367 | 136 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 0 | 231 | 229 | 0 | 2 | 0 | 301 |
| VANDENBROEK - T 2 | 0 | 173 | 171 | 0 | 2 | 0 | 224 |
| VANDENBROEK - T 3 | 0 | 238 | 237 | 0 | 1 | 0 | 309 |
| Wrightstown - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 101 |
| Bayside - V 6 | 0 | 40 | 34 | 0 | 5 | 1 | 70 |
| Belgium - V 1 | 1 | 483 | 327 | 0 | 0 | 156 | 468 |
| Belgium - V 2 | 0 | 333 | 225 | 0 | 0 | 108 | 322 |
| Belgium - V 3 | 0 | 424 | 287 | 0 | 0 | 137 | 411 |
| BELGIUM - T 1 | 0 | 213 | 151 | 0 | 0 | 62 | 207 |
| BELGIUM - T 2 | 0 | 372 | 263 | 0 | 0 | 109 | 360 |
| BELGIUM - T 3 | 0 | 283 | 201 | 0 | 0 | 82 | 273 |
| Cedarburg - C 1 | 2 | 1194 | 775 | 0 | 0 | 419 | 1183 |
| Cedarburg - C 2 | 2 | 1122 | 758 | 0 | 1 | 363 | 1107 |
| Cedarburg - C 3 | 0 | 1183 | 703 | 0 | 1 | 479 | 1171 |
| Cedarburg - C 4 | 0 | 129 | 84 | 0 | 0 | 45 | 128 |
| Cedarburg - C 5 | 0 | 1056 | 629 | 0 | 0 | 427 | 1054 |
| Cedarburg - C 6 | 2 | 1126 | 714 | 0 | 1 | 411 | 1119 |
| Cedarburg - C 7 | 0 | 1153 | 815 | 0 | 0 | 338 | 1148 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 1 | 478 | 357 | 0 | 1 | 120 | 474 |
| CEDARBURG - T 2 | 1 | 409 | 305 | 0 | 1 | 103 | 405 |
| CEDARBURG - T 3 | 1 | 621 | 464 | 0 | 1 | 156 | 615 |
| CEDARBURG - T 4 | 1 | 321 | 239 | 0 | 1 | 81 | 317 |
| CEDARBURG - T 5 | 0 | 409 | 306 | 0 | 0 | 103 | 405 |
| CEDARBURG - T 6 | 0 | 301 | 225 | 0 | 0 | 76 | 297 |
| CEDARBURG - T 7 | 0 | 399 | 298 | 0 | 0 | 101 | 395 |
| CEDARBURG - T 8 | 0 | 300 | 225 | 0 | 0 | 75 | 296 |
| CEDARBURG - T 9 | 0 | 399 | 299 | 0 | 0 | 100 | 395 |
| CEDARBURG - T 10 | 0 | 359 | 269 | 0 | 0 | 90 | 355 |
| Fredonia - V 1 | 1 | 375 | 267 | 0 | 1 | 107 | 363 |
| Fredonia - V 2 | 1 | 429 | 306 | 0 | 1 | 122 | 415 |
| Fredonia - V 3 | 0 | 401 | 287 | 0 | 0 | 114 | 388 |
| FREDONIA - T 1 | 0 | 588 | 452 | 0 | 1 | 135 | 572 |
| FREDONIA - T 2 | 0 | 69 | 53 | 0 | 0 | 16 | 67 |
| FREDONIA - T 3 | 0 | 133 | 103 | 0 | 0 | 30 | 130 |
| FREDONIA - T 4 | 0 | 463 | 357 | 0 | 0 | 106 | 453 |
| Grafton - V 1 | 1 | 440 | 433 | 0 | 3 | 4 | 546 |
| Grafton - V 2 | 2 | 344 | 339 | 0 | 5 | 0 | 456 |
| Grafton - V 3 | 1 | 431 | 416 | 0 | 15 | 0 | 544 |
| Grafton - V 4 | 1 | 423 | 409 | 0 | 14 | 0 | 553 |
| Grafton - V 5 | 2 | 398 | 381 | 0 | 15 | 2 | 495 |
| Grafton - V 6 | 1 | 341 | 334 | 0 | 7 | 0 | 438 |
| Grafton - V 7 | 3 | 387 | 377 | 0 | 10 | 0 | 482 |
| Grafton - V 8 | 1 | 423 | 413 | 0 | 9 | 1 | 515 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 189 | 111 | 1 | 0 | 0 | 0 |
| VANDENBROEK - T 2 | 142 | 82 | 0 | 0 | 0 | 0 |
| VANDENBROEK - T 3 | 195 | 114 | 0 | 0 | 0 | 0 |
| Wrightstown - V 4 | 76 | 25 | 0 | 0 | 0 | 0 |
| Bayside - V 6 | 31 | 39 | 0 | 0 | 0 | 0 |
| Belgium - V 1 | 331 | 137 | 0 | 0 | 0 | 0 |
| Belgium - V 2 | 228 | 94 | 0 | 0 | 0 | 0 |
| Belgium - V 3 | 291 | 120 | 0 | 0 | 0 | 0 |
| BELGIUM - T 1 | 151 | 56 | 0 | 0 | 0 | 0 |
| BELGIUM - T 2 | 263 | 97 | 0 | 0 | 0 | 0 |
| BELGIUM - T 3 | 200 | 73 | 0 | 0 | 0 | 0 |
| Cedarburg - C 1 | 807 | 375 | 1 | 0 | 0 | 0 |
| Cedarburg - C 2 | 770 | 337 | 0 | 0 | 0 | 0 |
| Cedarburg - C 3 | 753 | 416 | 2 | 0 | 0 | 0 |
| Cedarburg - C 4 | 86 | 42 | 0 | 0 | 0 | 0 |
| Cedarburg - C 5 | 647 | 407 | 0 | 0 | 0 | 0 |
| Cedarburg - C 6 | 755 | 358 | 6 | 0 | 0 | 0 |
| Cedarburg - C 7 | 846 | 302 | 0 | 0 | 0 | 0 |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 1 | 367 | 105 | 2 | 0 | 0 | 0 |
| CEDARBURG - T 2 | 314 | 89 | 2 | 0 | 0 | 0 |
| CEDARBURG - T 3 | 477 | 136 | 2 | 0 | 0 | 0 |
| CEDARBURG - T 4 | 246 | 70 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 5 | 314 | 90 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 6 | 231 | 66 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 7 | 307 | 87 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 8 | 231 | 65 | 0 | 0 | 0 | 0 |
| CEDARBURG - T 9 | 307 | 87 | 1 | 0 | 0 | 0 |
| CEDARBURG - T 10 | 277 | 78 | 0 | 0 | 0 | 0 |
| Fredonia - V 1 | 269 | 93 | 1 | 0 | 0 | 0 |
| Fredonia - V 2 | 308 | 106 | 1 | 0 | 0 | 0 |
| Fredonia - V 3 | 289 | 99 | 0 | 0 | 0 | 0 |
| FREDONIA - T 1 | 444 | 128 | 0 | 0 | 0 | 0 |
| FREDONIA - T 2 | 52 | 15 | 0 | 0 | 0 | 0 |
| FREDONIA - T 3 | 101 | 29 | 0 | 0 | 0 | 0 |
| FREDONIA - T 4 | 352 | 101 | 0 | 0 | 0 | 0 |
| Grafton - V 1 | 399 | 147 | 0 | 0 | 0 | 0 |
| Grafton - V 2 | 309 | 147 | 0 | 0 | 0 | 0 |
| Grafton - V 3 | 387 | 156 | 1 | 0 | 0 | 0 |
| Grafton - V 4 | 390 | 163 | 0 | 0 | 0 | 0 |
| Grafton - V 5 | 330 | 164 | 1 | 0 | 0 | 0 |
| Grafton - V 6 | 286 | 152 | 0 | 0 | 0 | 0 |
| Grafton - V 7 | 357 | 125 | 0 | 0 | 0 | 0 |
| Grafton - V 8 | 380 | 135 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| VANDENBROEK - T 1 | 0 | 224 | 0 | 0 | 2 | 0 | 222 | T |
| VANDENBROEK - T 2 | 0 | 165 | 0 | 0 | 0 | 0 | 165 | T |
| VANDENBROEK - T 3 | 0 | 230 | 0 | 0 | 1 | 0 | 229 | T |
| Wrightstown - V 4 | 0 | 82 | 0 | 0 | 0 | 0 | 82 | V |
| Bayside - V 6 | 0 | 32 | 0 | 0 | 1 | 0 | 31 | V |
| Belgium - V 1 | 0 | 406 | 0 | 0 | 3 | 0 | 403 | V |
| Belgium - V 2 | 0 | 280 | 0 | 0 | 1 | 0 | 279 | V |
| Belgium - V 3 | 0 | 356 | 0 | 0 | 2 | 0 | 354 | V |
| BELGIUM - T 1 | 0 | 172 | 0 | 0 | 2 | 0 | 170 | T |
| BELGIUM - T 2 | 0 | 298 | 0 | 0 | 3 | 0 | 295 | T |
| BELGIUM - T 3 | 0 | 228 | 0 | 0 | 2 | 0 | 226 | T |
| Cedarburg - C 1 | 0 | 947 | 0 | 0 | 13 | 0 | 934 | C |
| Cedarburg - C 2 | 0 | 911 | 0 | 0 | 15 | 0 | 896 | C |
| Cedarburg - C 3 | 0 | 935 | 0 | 0 | 17 | 0 | 918 | C |
| Cedarburg - C 4 | 0 | 108 | 0 | 0 | 3 | 0 | 105 | C |
| Cedarburg - C 5 | 0 | 841 | 0 | 0 | 7 | 0 | 834 | C |
| Cedarburg - C 6 | 0 | 891 | 0 | 0 | 11 | 0 | 880 | C |
| Cedarburg - C 7 | 0 | 982 | 0 | 0 | 4 | 0 | 978 | C |
| Cedarburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| CEDARBURG - T 1 | 0 | 408 | 0 | 0 | 5 | 0 | 403 | T |
| CEDARBURG - T 2 | 0 | 350 | 0 | 0 | 5 | 0 | 345 | T |
| CEDARBURG - T 3 | 0 | 531 | 0 | 0 | 7 | 0 | 524 | T |
| CEDARBURG - T 4 | 0 | 273 | 0 | 0 | 3 | 0 | 270 | T |
| CEDARBURG - T 5 | 0 | 349 | 0 | 0 | 4 | 0 | 345 | T |
| CEDARBURG - T 6 | 0 | 258 | 0 | 0 | 3 | 0 | 255 | T |
| CEDARBURG - T 7 | 0 | 341 | 0 | 0 | 4 | 0 | 337 | T |
| CEDARBURG - T 8 | 0 | 257 | 0 | 0 | 3 | 0 | 254 | T |
| CEDARBURG - T 9 | 0 | 342 | 0 | 0 | 4 | 0 | 338 | T |
| CEDARBURG - T 10 | 0 | 307 | 0 | 0 | 3 | 0 | 304 | T |
| Fredonia - V 1 | 0 | 317 | 0 | 0 | 4 | 0 | 313 | V |
| Fredonia - V 2 | 0 | 364 | 0 | 0 | 4 | 0 | 360 | V |
| Fredonia - V 3 | 0 | 339 | 0 | 0 | 3 | 0 | 336 | V |
| FREDONIA - T 1 | 0 | 495 | 0 | 0 | 2 | 0 | 493 | T |
| FREDONIA - T 2 | 0 | 59 | 0 | 0 | 1 | 0 | 58 | T |
| FREDONIA - T 3 | 0 | 112 | 0 | 0 | 0 | 0 | 112 | T |
| FREDONIA - T 4 | 0 | 391 | 0 | 0 | 1 | 0 | 390 | T |
| Grafton - V 1 | 0 | 439 | 0 | 0 | 0 | 0 | 439 | V |
| Grafton - V 2 | 0 | 347 | 0 | 0 | 4 | 0 | 343 | V |
| Grafton - V 3 | 0 | 432 | 0 | 0 | 16 | 0 | 416 | V |
| Grafton - V 4 | 0 | 427 | 0 | 0 | 7 | 0 | 420 | V |
| Grafton - V 5 | 0 | 392 | 0 | 0 | 11 | 0 | 381 | V |
| Grafton - V 6 | 0 | 349 | 0 | 0 | 1 | 0 | 348 | V |
| Grafton - V 7 | 0 | 389 | 0 | 0 | 7 | 0 | 382 | V |
| Grafton - V 8 | 0 | 417 | 0 | 0 | 9 | 0 | 408 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55089300000009 | Grafton - V 9 | 23 | 8 | 6 | 55089300000009 | 30000 | Grafton |
| 55089300000010 | Grafton - V 10 | 23 | 8 | 6 | 55089300000010 | 30000 | Grafton |
| 55089300000011 | Grafton - V 11 | 23 | 8 | 6 | 55089300000011 | 30000 | Grafton |
| 55089300000012 | Grafton - V 12 | 23 | 8 | 6 | 55089300000012 | 30000 | Grafton |
| 55089300000013 | Grafton - V 13 | 23 | 8 | 6 | 55089300000013 | 30000 | Grafton |
| 55089300000014 | Grafton - V 14 | 23 | 8 | 6 | 55089300000014 | 30000 | Grafton |
| 55089300250001 | GRAFTON - T 1 | 23 | 8 | 6 | 55089300250001 | 30025 | GRAFTON |
| 55089300250002 | GRAFTON - T 2 | 23 | 8 | 6 | 55089300250002 | 30025 | GRAFTON |
| 55089300250003 | GRAFTON - T 3 | 23 | 8 | 6 | 55089300250003 | 30025 | GRAFTON |
| 55089300250004 | GRAFTON - T 4 | 23 | 8 | 6 | 55089300250004 | 30025 | GRAFTON |
| 55089300250005 | GRAFTON - T 5 | 23 | 8 | 6 | 55089300250005 | 30025 | GRAFTON |
| 55089511500001 | Mequon - C 1 | 23 | 8 | 6 | 55089511500001 | 51150 | Mequon |
| 55089511500002 | Mequon - C 2 | 24 | 8 | 6 | 55089511500002 | 51150 | Mequon |
| 55089511500003 | Mequon - C 3 | 23 | 8 | 6 | 55089511500003 | 51150 | Mequon |
| 55089511500004 | Mequon - C 4 | 23 | 8 | 6 | 55089511500004 | 51150 | Mequon |
| 55089511500005 | Mequon - C 5 | 23 | 8 | 6 | 55089511500005 | 51150 | Mequon |
| 55089511500006 | Mequon - C 6 | 24 | 8 | 6 | 55089511500006 | 51150 | Mequon |
| 55089511500008 | Mequon - C 8 | 24 | 8 | 6 | 55089511500008 | 51150 | Mequon |
| 55089511500009 | Mequon - C 9 | 24 | 8 | 6 | 55089511500009 | 51150 | Mequon |
| 55089511500010 | Mequon - C 10 | 24 | 8 | 6 | 55089511500010 | 51150 | Mequon |
| 55089511500011 | Mequon - C 11 | 23 | 8 | 6 | 55089511500011 | 51150 | Mequon |
| 55089511500012 | Mequon - C 12 | 23 | 8 | 6 | 55089511500012 | 51150 | Mequon |
| 55089511500013 | Mequon - C 13 | 24 | 8 | 6 | 55089511500013 | 51150 | Mequon |
| 55089511500014 | Mequon - C 14 | 24 | 8 | 6 | 55089511500014 | 51150 | Mequon |
| 55089511500015 | Mequon - C 15 | 23 | 8 | 6 | 55089511500015 | 51150 | Mequon |
| 55089511500016 | Mequon - C 16 | 24 | 8 | 6 | 55089511500016 | 51150 | Mequon |
| 55089511500017 | Mequon - C 17 | 24 | 8 | 6 | 55089511500017 | 51150 | Mequon |
| 55089511500018 | Mequon - C 18 | 23 | 8 | 6 | 55089511500018 | 51150 | Mequon |
| 55089511500019 | Mequon - C 19 | 23 | 8 | 6 | 55089511500019 | 51150 | Mequon |
| 55089511500020 | Mequon - C 20 | 23 | 8 | 6 | 55089511500020 | 51150 | Mequon |
| 55089511500021 | Mequon - C 21 | 23 | 8 | 6 | 55089511500021 | 51150 | Mequon |
| 5508951150007A | Mequon - C 7 A | 24 | 8 | 6 | 5508951150007A | 51150 | Mequon |
| 5508951150007B | Mequon - C 7 B | 23 | 8 | 6 | 5508951150007B | 51150 | Mequon |
| 55089564500003 | Newburg - V 3 | 60 | 20 | 6 | 55089564500003 | 56450 | Newburg |
| 55089644500001 | Port Washington - C 1 | 60 | 20 | 6 | 55089644500001 | 64450 | Port Washington |
| 55089644500002 | Port Washington - C 2 | 60 | 20 | 6 | 55089644500002 | 64450 | Port Washington |
| 55089644500003 | Port Washington - C 3 | 60 | 20 | 6 | 55089644500003 | 64450 | Port Washington |
| 55089644500004 | Port Washington - C 4 | 60 | 20 | 6 | 55089644500004 | 64450 | Port Washington |
| 55089644500005 | Port Washington - C 5 | 60 | 20 | 6 | 55089644500005 | 64450 | Port Washington |
| 55089644500006 | Port Washington - C 6 | 60 | 20 | 6 | 55089644500006 | 64450 | Port Washington |
| 55089644500007 | Port Washington - C 7 | 60 | 20 | 6 | 55089644500007 | 64450 | Port Washington |
| 55089644750001 | PORT WASHINGTON - T 1 | 60 | 20 | 6 | 55089644750001 | 64475 | PORT WASHINGTON |
| 55089644750002 | PORT WASHINGTON - T 2 | 60 | 20 | 6 | 55089644750002 | 64475 | PORT WASHINGTON |
| 55089717000001 | Saukville - V 1 | 60 | 20 | 6 | 55089717000001 | 71700 | Saukville |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508930000 | Ozaukee | 55089 | Grafton - V 9 | 9 | 5508915 | NO | 901 | 871 | 2 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 10 | 10 | 5508913 | NO | 779 | 736 | 10 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 11 | 11 | 5508913 | NO | 742 | 705 | 4 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 12 | 12 | 5508913 | NO | 748 | 730 | 0 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 13 | 13 | 5508913 | NO | 851 | 733 | 17 |
| 5508930000 | Ozaukee | 55089 | Grafton - V 14 | 14 | 5508913 | NO | 718 | 633 | 7 |
| 5508930025 | Ozaukee | 55089 | GRAFTON - T 1 | 1 | 5508909 | NO | 769 | 747 | 4 |
| 5508930025 | Ozaukee | 55089 | GRAFTON - T 2 | 2 | 5508910 | NO | 996 | 962 | 3 |
| 5508930025 | Ozaukee | 55089 | GRAFTON - T 3 | 3 | 5508910 | NO | 910 | 848 | 12 |
| 5508930025 | Ozaukee | 55089 | GRAFTON - T 4 | 4 | 5508910 | NO | 1000 | 964 | 8 |
| 5508930025 | Ozaukee | 55089 | GRAFTON - T 5 | 5 | 5508913 | NO | 377 | 366 | 3 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 1 | 1 | 5508919 | NO | 2023 | 1915 | 16 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 2 | 2 | 5508919 | NO | 841 | 745 | 31 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 3 | 3 | 5508921 | NO | 1469 | 1338 | 41 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 4 | 4 | 5508921 | NO | 1266 | 1192 | 27 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 5 | 5 | 5508923 | NO | 722 | 632 | 26 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 6 | 6 | 5508923 | NO | 1666 | 1521 | 39 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 8 | 8 | 5508923 | NO | 830 | 715 | 51 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 9 | 9 | 5508924 | NO | 672 | 568 | 29 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 10 | 10 | 5508924 | NO | 1524 | 1314 | 80 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 11 | 11 | 5508901 | NO | 1656 | 1522 | 48 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 12 | 12 | 5508920 | NO | 1272 | 1163 | 34 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 13 | 13 | 5508924 | NO | 1048 | 901 | 59 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 14 | 14 | 5508921 | NO | 615 | 510 | 27 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 15 | 15 | 5508925 | NO | 1188 | 1109 | 31 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 16 | 16 | 5508925 | NO | 974 | 916 | 6 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 17 | 17 | 5508925 | NO | 1060 | 1010 | 9 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 18 | 18 | 5508926 | NO | 781 | 687 | 44 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 19 | 19 | 5508926 | NO | 1360 | 1222 | 31 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 20 | 20 | 5508901 | NO | 1114 | 1008 | 15 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 21 | 21 | 5508901 | NO | 412 | 372 | 16 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 7 A | 7A | 5508919 | NO | 270 | 202 | 14 |
| 5508951150 | Ozaukee | 55089 | Mequon - C 7 B | 7B | 5508919 | NO | 369 | 343 | 6 |
| 5508956450 | Ozaukee | 55089 | Newburg - V 3 | 3 | 5508903 | NO | 97 | 93 | 1 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 1 | 1 | 5508906 | NO | 1649 | 1551 | 24 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 2 | 2 | 5508907 | NO | 1630 | 1539 | 10 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 3 | 3 | 5508906 | NO | 1660 | 1564 | 20 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 4 | 4 | 5508904 | NO | 1399 | 1227 | 84 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 5 | 5 | 5508908 | NO | 1568 | 1500 | 11 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 6 | 6 | 5508908 | NO | 1704 | 1520 | 61 |
| 5508964450 | Ozaukee | 55089 | Port Washington - C 7 | 7 | 5508907 | NO | 1640 | 1545 | 12 |
| 5508964475 | Ozaukee | 55089 | PORT WASHINGTON - T 1 | 1 | 5508904 | NO | 824 | 794 | 1 |
| 5508964475 | Ozaukee | 55089 | PORT WASHINGTON - T 2 | 2 | 5508904 | NO | 819 | 787 | 6 |
| 5508971700 | Ozaukee | 55089 | Saukville - V 1 | 1 | 5508905 | NO | 848 | 803 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 13 | 14 | 1 | 0 | 0 | 0 | 646 | 630 | 0 |
| Grafton - V 10 | 19 | 11 | 1 | 0 | 0 | 2 | 692 | 661 | 6 |
| Grafton - V 11 | 25 | 3 | 4 | 0 | 1 | 0 | 520 | 503 | 1 |
| Grafton - V 12 | 8 | 10 | 0 | 0 | 0 | 0 | 562 | 553 | 0 |
| Grafton - V 13 | 30 | 63 | 6 | 0 | 2 | 0 | 684 | 611 | 11 |
| Grafton - V 14 | 14 | 61 | 3 | 0 | 0 | 0 | 525 | 472 | 6 |
| GRAFTON - T 1 | 11 | 2 | 2 | 0 | 3 | 0 | 623 | 607 | 3 |
| GRAFTON - T 2 | 16 | 9 | 5 | 0 | 0 | 1 | 785 | 763 | 1 |
| GRAFTON - T 3 | 19 | 25 | 1 | 1 | 3 | 1 | 692 | 658 | 8 |
| GRAFTON - T 4 | 15 | 3 | 8 | 0 | 2 | 0 | 813 | 796 | 4 |
| GRAFTON - T 5 | 1 | 2 | 5 | 0 | 0 | 0 | 290 | 283 | 2 |
| Mequon - C 1 | 34 | 48 | 7 | 0 | 1 | 2 | 1554 | 1495 | 10 |
| Mequon - C 2 | 32 | 31 | 0 | 0 | 0 | 2 | 593 | 542 | 19 |
| Mequon - C 3 | 30 | 57 | 0 | 1 | 2 | 0 | 1082 | 996 | 31 |
| Mequon - C 4 | 15 | 22 | 3 | 0 | 3 | 4 | 966 | 911 | 22 |
| Mequon - C 5 | 8 | 42 | 6 | 0 | 0 | 8 | 511 | 458 | 17 |
| Mequon - C 6 | 31 | 63 | 2 | 1 | 5 | 4 | 1261 | 1168 | 27 |
| Mequon - C 8 | 10 | 44 | 8 | 0 | 1 | 1 | 610 | 539 | 35 |
| Mequon - C 9 | 28 | 41 | 3 | 0 | 0 | 3 | 468 | 406 | 18 |
| Mequon - C 10 | 35 | 82 | 9 | 1 | 1 | 2 | 1271 | 1129 | 61 |
| Mequon - C 11 | 31 | 50 | 2 | 1 | 2 | 0 | 1554 | 1440 | 44 |
| Mequon - C 12 | 32 | 37 | 4 | 0 | 0 | 2 | 1046 | 965 | 28 |
| Mequon - C 13 | 38 | 44 | 0 | 3 | 0 | 3 | 777 | 677 | 44 |
| Mequon - C 14 | 13 | 62 | 1 | 1 | 0 | 1 | 470 | 403 | 13 |
| Mequon - C 15 | 13 | 30 | 1 | 1 | 1 | 2 | 989 | 932 | 24 |
| Mequon - C 16 | 16 | 29 | 5 | 0 | 0 | 2 | 677 | 649 | 5 |
| Mequon - C 17 | 11 | 29 | 0 | 0 | 1 | 0 | 898 | 860 | 9 |
| Mequon - C 18 | 16 | 22 | 5 | 0 | 0 | 7 | 588 | 523 | 36 |
| Mequon - C 19 | 36 | 70 | 0 | 0 | 1 | 0 | 927 | 841 | 23 |
| Mequon - C 20 | 19 | 69 | 2 | 0 | 0 | 1 | 794 | 725 | 11 |
| Mequon - C 21 | 7 | 16 | 0 | 0 | 0 | 1 | 316 | 283 | 14 |
| Mequon - C 7 A | 6 | 48 | 0 | 0 | 0 | 0 | 187 | 144 | 12 |
| Mequon - C 7 B | 6 | 14 | 0 | 0 | 0 | 0 | 254 | 239 | 6 |
| Newburg - V 3 | 3 | 0 | 0 | 0 | 0 | 0 | 80 | 77 | 0 |
| Port Washington - C 1 | 42 | 17 | 10 | 0 | 2 | 3 | 1309 | 1256 | 4 |
| Port Washington - C 2 | 57 | 8 | 8 | 0 | 0 | 8 | 1287 | 1231 | 4 |
| Port Washington - C 3 | 49 | 15 | 12 | 0 | 0 | 0 | 1343 | 1280 | 12 |
| Port Washington - C 4 | 40 | 20 | 20 | 1 | 5 | 2 | 1155 | 1017 | 65 |
| Port Washington - C 5 | 31 | 16 | 6 | 0 | 1 | 3 | 1127 | 1092 | 5 |
| Port Washington - C 6 | 79 | 23 | 18 | 1 | 2 | 0 | 1237 | 1149 | 28 |
| Port Washington - C 7 | 49 | 7 | 22 | 3 | 0 | 2 | 1268 | 1219 | 5 |
| PORT WASHINGTON - T 1 | 8 | 9 | 8 | 4 | 0 | 0 | 627 | 608 | 0 |
| PORT WASHINGTON - T 2 | 15 | 8 | 3 | 0 | 0 | 0 | 621 | 607 | 1 |
| Saukville - V 1 | 24 | 11 | 3 | 1 | 0 | 2 | 610 | 582 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 7 | 8 | 1 | 0 | 0 | 0 | 544 | 365 |
| Grafton - V 10 | 14 | 8 | 1 | 0 | 0 | 2 | 494 | 292 |
| Grafton - V 11 | 13 | 0 | 2 | 0 | 1 | 0 | 471 | 323 |
| Grafton - V 12 | 4 | 5 | 0 | 0 | 0 | 0 | 526 | 359 |
| Grafton - V 13 | 14 | 44 | 4 | 0 | 0 | 0 | 515 | 288 |
| Grafton - V 14 | 7 | 39 | 1 | 0 | 0 | 0 | 478 | 299 |
| GRAFTON - T 1 | 7 | 2 | 2 | 0 | 2 | 0 | 541 | 389 |
| GRAFTON - T 2 | 12 | 5 | 3 | 0 | 0 | 1 | 679 | 490 |
| GRAFTON - T 3 | 8 | 15 | 1 | 1 | 1 | 0 | 674 | 440 |
| GRAFTON - T 4 | 10 | 1 | 2 | 0 | 0 | 0 | 785 | 516 |
| GRAFTON - T 5 | 1 | 2 | 2 | 0 | 0 | 0 | 248 | 180 |
| Mequon - C 1 | 17 | 30 | 2 | 0 | 0 | 0 | 2395 | 1522 |
| Mequon - C 2 | 15 | 16 | 0 | 0 | 0 | 1 | 879 | 633 |
| Mequon - C 3 | 17 | 37 | 0 | 0 | 1 | 0 | 666 | 440 |
| Mequon - C 4 | 12 | 14 | 3 | 0 | 1 | 3 | 596 | 393 |
| Mequon - C 5 | 6 | 25 | 1 | 0 | 0 | 4 | 316 | 208 |
| Mequon - C 6 | 20 | 38 | 2 | 1 | 2 | 3 | 775 | 513 |
| Mequon - C 8 | 7 | 24 | 4 | 0 | 1 | 0 | 376 | 248 |
| Mequon - C 9 | 15 | 26 | 2 | 0 | 0 | 1 | 290 | 191 |
| Mequon - C 10 | 17 | 54 | 7 | 1 | 1 | 1 | 784 | 517 |
| Mequon - C 11 | 31 | 34 | 2 | 1 | 2 | 0 | 956 | 632 |
| Mequon - C 12 | 20 | 27 | 4 | 0 | 0 | 2 | 643 | 425 |
| Mequon - C 13 | 21 | 30 | 0 | 3 | 0 | 2 | 476 | 315 |
| Mequon - C 14 | 7 | 46 | 1 | 0 | 0 | 0 | 288 | 191 |
| Mequon - C 15 | 5 | 25 | 1 | 1 | 0 | 1 | 1485 | 896 |
| Mequon - C 16 | 7 | 11 | 3 | 0 | 0 | 2 | 1128 | 766 |
| Mequon - C 17 | 8 | 21 | 0 | 0 | 0 | 0 | 1347 | 824 |
| Mequon - C 18 | 12 | 13 | 1 | 0 | 0 | 3 | 931 | 607 |
| Mequon - C 19 | 18 | 44 | 0 | 0 | 1 | 0 | 566 | 376 |
| Mequon - C 20 | 6 | 49 | 2 | 0 | 0 | 1 | 484 | 322 |
| Mequon - C 21 | 5 | 13 | 0 | 0 | 0 | 1 | 191 | 128 |
| Mequon - C 7 A | 2 | 29 | 0 | 0 | 0 | 0 | 113 | 76 |
| Mequon - C 7 B | 2 | 7 | 0 | 0 | 0 | 0 | 154 | 103 |
| Newburg - V 3 | 3 | 0 | 0 | 0 | 0 | 0 | 48 | 29 |
| Port Washington - C 1 | 24 | 13 | 8 | 0 | 1 | 3 | 1126 | 672 |
| Port Washington - C 2 | 39 | 6 | 4 | 0 | 0 | 3 | 927 | 501 |
| Port Washington - C 3 | 32 | 12 | 7 | 0 | 0 | 0 | 1002 | 565 |
| Port Washington - C 4 | 32 | 17 | 18 | 1 | 3 | 2 | 742 | 422 |
| Port Washington - C 5 | 18 | 8 | 3 | 0 | 0 | 1 | 1030 | 613 |
| Port Washington - C 6 | 36 | 9 | 13 | 0 | 2 | 0 | 894 | 489 |
| Port Washington - C 7 | 23 | 5 | 11 | 3 | 0 | 2 | 991 | 558 |
| PORT WASHINGTON - T 1 | 4 | 9 | 5 | 1 | 0 | 0 | 506 | 337 |
| PORT WASHINGTON - T 2 | 6 | 5 | 2 | 0 | 0 | 0 | 494 | 333 |
| Saukville - V 1 | 14 | 6 | 3 | 1 | 0 | 2 | 458 | 283 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 172 | 0 | 3 | 0 | 0 | 3 | 0 |
| Grafton - V 10 | 200 | 0 | 1 | 0 | 0 | 0 | 0 |
| Grafton - V 11 | 145 | 0 | 2 | 0 | 0 | 0 | 0 |
| Grafton - V 12 | 163 | 0 | 4 | 0 | 0 | 0 | 0 |
| Grafton - V 13 | 222 | 1 | 3 | 0 | 0 | 1 | 0 |
| Grafton - V 14 | 174 | 3 | 2 | 0 | 0 | 0 | 0 |
| GRAFTON - T 1 | 142 | 1 | 6 | 0 | 0 | 2 | 0 |
| GRAFTON - T 2 | 179 | 1 | 6 | 0 | 0 | 2 | 0 |
| GRAFTON - T 3 | 221 | 2 | 6 | 0 | 0 | 3 | 0 |
| GRAFTON - T 4 | 259 | 1 | 6 | 0 | 0 | 2 | 0 |
| GRAFTON - T 5 | 66 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mequon - C 1 | 849 | 3 | 11 | 2 | 0 | 4 | 0 |
| Mequon - C 2 | 240 | 0 | 3 | 0 | 0 | 2 | 0 |
| Mequon - C 3 | 219 | 0 | 4 | 0 | 0 | 1 | 0 |
| Mequon - C 4 | 196 | 0 | 4 | 0 | 0 | 1 | 0 |
| Mequon - C 5 | 104 | 0 | 2 | 0 | 0 | 1 | 0 |
| Mequon - C 6 | 255 | 0 | 4 | 0 | 0 | 1 | 0 |
| Mequon - C 8 | 124 | 0 | 2 | 0 | 0 | 1 | 0 |
| Mequon - C 9 | 95 | 0 | 2 | 0 | 0 | 1 | 0 |
| Mequon - C 10 | 258 | 0 | 5 | 0 | 0 | 2 | 0 |
| Mequon - C 11 | 315 | 0 | 5 | 0 | 0 | 2 | 0 |
| Mequon - C 12 | 212 | 0 | 4 | 0 | 0 | 1 | 0 |
| Mequon - C 13 | 158 | 0 | 3 | 0 | 0 | 0 | 0 |
| Mequon - C 14 | 95 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mequon - C 15 | 579 | 0 | 4 | 1 | 1 | 1 | 0 |
| Mequon - C 16 | 357 | 0 | 4 | 0 | 0 | 0 | 0 |
| Mequon - C 17 | 517 | 0 | 3 | 0 | 0 | 2 | 0 |
| Mequon - C 18 | 322 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mequon - C 19 | 187 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mequon - C 20 | 160 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mequon - C 21 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mequon - C 7 A | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mequon - C 7 B | 51 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newburg - V 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Port Washington - C 1 | 439 | 1 | 5 | 1 | 0 | 6 | 0 |
| Port Washington - C 2 | 415 | 1 | 10 | 0 | 0 | 0 | 0 |
| Port Washington - C 3 | 415 | 0 | 13 | 0 | 0 | 7 | 0 |
| Port Washington - C 4 | 317 | 1 | 2 | 0 | 0 | 0 | 0 |
| Port Washington - C 5 | 408 | 0 | 4 | 0 | 0 | 3 | 0 |
| Port Washington - C 6 | 392 | 0 | 4 | 0 | 0 | 9 | 0 |
| Port Washington - C 7 | 417 | 0 | 11 | 0 | 0 | 4 | 0 |
| PORT WASHINGTON - T 1 | 162 | 1 | 3 | 0 | 0 | 2 | 1 |
| PORT WASHINGTON - T 2 | 160 | 0 | 1 | 0 | 0 | 0 | 0 |
| Saukville - V 1 | 166 | 1 | 5 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 0 | 1 | 535 | 360 | 165 | 6 | 3 |
| Grafton - V 10 | 0 | 1 | 486 | 279 | 194 | 11 | 1 |
| Grafton - V 11 | 0 | 1 | 463 | 324 | 128 | 10 | 1 |
| Grafton - V 12 | 0 | 0 | 523 | 364 | 150 | 9 | 0 |
| Grafton - V 13 | 0 | 0 | 506 | 280 | 217 | 7 | 2 |
| Grafton - V 14 | 0 | 0 | 471 | 292 | 170 | 7 | 2 |
| GRAFTON - T 1 | 0 | 2 | 536 | 379 | 142 | 12 | 3 |
| GRAFTON - T 2 | 0 | 1 | 673 | 477 | 179 | 13 | 4 |
| GRAFTON - T 3 | 0 | 2 | 664 | 429 | 216 | 17 | 1 |
| GRAFTON - T 4 | 0 | 1 | 775 | 504 | 253 | 18 | 0 |
| GRAFTON - T 5 | 0 | 0 | 248 | 176 | 66 | 5 | 1 |
| Mequon - C 1 | 0 | 4 | 2366 | 1524 | 791 | 41 | 7 |
| Mequon - C 2 | 0 | 1 | 867 | 622 | 233 | 9 | 2 |
| Mequon - C 3 | 0 | 2 | 659 | 440 | 207 | 9 | 2 |
| Mequon - C 4 | 0 | 2 | 588 | 393 | 184 | 8 | 2 |
| Mequon - C 5 | 0 | 1 | 313 | 208 | 98 | 5 | 1 |
| Mequon - C 6 | 0 | 2 | 767 | 512 | 241 | 11 | 2 |
| Mequon - C 8 | 0 | 1 | 373 | 248 | 117 | 6 | 1 |
| Mequon - C 9 | 0 | 1 | 286 | 190 | 90 | 4 | 1 |
| Mequon - C 10 | 0 | 2 | 773 | 516 | 243 | 11 | 2 |
| Mequon - C 11 | 0 | 2 | 942 | 631 | 296 | 13 | 2 |
| Mequon - C 12 | 0 | 1 | 635 | 425 | 200 | 9 | 1 |
| Mequon - C 13 | 0 | 0 | 470 | 316 | 147 | 7 | 0 |
| Mequon - C 14 | 0 | 0 | 283 | 191 | 89 | 3 | 0 |
| Mequon - C 15 | 0 | 3 | 1456 | 894 | 537 | 19 | 4 |
| Mequon - C 16 | 0 | 1 | 1119 | 785 | 323 | 8 | 1 |
| Mequon - C 17 | 0 | 1 | 1327 | 809 | 498 | 18 | 1 |
| Mequon - C 18 | 0 | 0 | 920 | 612 | 298 | 9 | 1 |
| Mequon - C 19 | 0 | 1 | 560 | 376 | 176 | 7 | 1 |
| Mequon - C 20 | 0 | 0 | 479 | 322 | 151 | 6 | 0 |
| Mequon - C 21 | 0 | 0 | 190 | 128 | 60 | 2 | 0 |
| Mequon - C 7 A | 0 | 0 | 111 | 75 | 35 | 1 | 0 |
| Mequon - C 7 B | 0 | 0 | 153 | 103 | 48 | 2 | 0 |
| Newburg - V 3 | 0 | 0 | 42 | 27 | 12 | 3 | 0 |
| Port Washington - C 1 | 0 | 2 | 1104 | 641 | 420 | 31 | 9 |
| Port Washington - C 2 | 0 | 0 | 907 | 486 | 393 | 22 | 3 |
| Port Washington - C 3 | 0 | 2 | 988 | 542 | 404 | 33 | 5 |
| Port Washington - C 4 | 0 | 0 | 725 | 411 | 293 | 19 | 1 |
| Port Washington - C 5 | 0 | 2 | 1017 | 594 | 401 | 17 | 3 |
| Port Washington - C 6 | 0 | 0 | 874 | 478 | 369 | 22 | 4 |
| Port Washington - C 7 | 0 | 1 | 973 | 544 | 388 | 29 | 9 |
| PORT WASHINGTON - T 1 | 0 | 0 | 499 | 326 | 159 | 12 | 0 |
| PORT WASHINGTON - T 2 | 0 | 0 | 489 | 322 | 156 | 10 | 0 |
| Saukville - V 1 | 1 | 1 | 451 | 277 | 158 | 13 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 0 | 0 | 1 | 507 | 357 | 149 | 0 |
| Grafton - V 10 | 0 | 0 | 1 | 449 | 284 | 164 | 0 |
| Grafton - V 11 | 0 | 0 | 0 | 449 | 325 | 124 | 0 |
| Grafton - V 12 | 0 | 0 | 0 | 497 | 350 | 146 | 0 |
| Grafton - V 13 | 0 | 0 | 0 | 474 | 276 | 197 | 0 |
| Grafton - V 14 | 0 | 0 | 0 | 440 | 294 | 146 | 0 |
| GRAFTON - T 1 | 0 | 0 | 0 | 506 | 382 | 124 | 0 |
| GRAFTON - T 2 | 0 | 0 | 0 | 636 | 480 | 156 | 0 |
| GRAFTON - T 3 | 0 | 0 | 1 | 636 | 445 | 190 | 0 |
| GRAFTON - T 4 | 0 | 0 | 0 | 745 | 522 | 223 | 0 |
| GRAFTON - T 5 | 0 | 0 | 0 | 234 | 177 | 57 | 0 |
| Mequon - C 1 | 1 | 0 | 2 | 2249 | 1509 | 735 | 0 |
| Mequon - C 2 | 0 | 0 | 1 | 831 | 619 | 211 | 0 |
| Mequon - C 3 | 0 | 0 | 1 | 626 | 433 | 192 | 0 |
| Mequon - C 4 | 0 | 0 | 1 | 559 | 387 | 171 | 0 |
| Mequon - C 5 | 0 | 0 | 1 | 297 | 205 | 91 | 0 |
| Mequon - C 6 | 0 | 0 | 1 | 730 | 505 | 224 | 0 |
| Mequon - C 8 | 0 | 0 | 1 | 353 | 244 | 108 | 0 |
| Mequon - C 9 | 0 | 0 | 1 | 272 | 188 | 83 | 0 |
| Mequon - C 10 | 0 | 0 | 1 | 734 | 508 | 225 | 0 |
| Mequon - C 11 | 0 | 0 | 0 | 898 | 621 | 276 | 0 |
| Mequon - C 12 | 0 | 0 | 0 | 605 | 418 | 186 | 0 |
| Mequon - C 13 | 0 | 0 | 0 | 447 | 310 | 137 | 0 |
| Mequon - C 14 | 0 | 0 | 0 | 270 | 187 | 83 | 0 |
| Mequon - C 15 | 0 | 0 | 2 | 1385 | 867 | 518 | 0 |
| Mequon - C 16 | 0 | 0 | 2 | 1064 | 765 | 299 | 0 |
| Mequon - C 17 | 0 | 0 | 1 | 1258 | 810 | 448 | 0 |
| Mequon - C 18 | 0 | 0 | 0 | 873 | 608 | 265 | 0 |
| Mequon - C 19 | 0 | 0 | 0 | 534 | 370 | 164 | 0 |
| Mequon - C 20 | 0 | 0 | 0 | 457 | 317 | 140 | 0 |
| Mequon - C 21 | 0 | 0 | 0 | 181 | 126 | 55 | 0 |
| Mequon - C 7 A | 0 | 0 | 0 | 107 | 74 | 33 | 0 |
| Mequon - C 7 B | 0 | 0 | 0 | 145 | 101 | 44 | 0 |
| Newburg - V 3 | 0 | 0 | 0 | 38 | 26 | 12 | 0 |
| Port Washington - C 1 | 0 | 0 | 3 | 1022 | 638 | 383 | 0 |
| Port Washington - C 2 | 0 | 0 | 3 | 855 | 494 | 360 | 0 |
| Port Washington - C 3 | 0 | 0 | 4 | 938 | 565 | 370 | 0 |
| Port Washington - C 4 | 0 | 1 | 0 | 691 | 418 | 273 | 0 |
| Port Washington - C 5 | 0 | 0 | 2 | 953 | 586 | 367 | 0 |
| Port Washington - C 6 | 0 | 0 | 1 | 825 | 475 | 349 | 0 |
| Port Washington - C 7 | 0 | 0 | 3 | 916 | 562 | 351 | 0 |
| PORT WASHINGTON - T 1 | 0 | 0 | 2 | 473 | 331 | 141 | 0 |
| PORT WASHINGTON - T 2 | 0 | 0 | 1 | 464 | 326 | 138 | 0 |
| Saukville - V 1 | 0 | 0 | 1 | 426 | 277 | 148 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 1 | 432 | 416 | 0 | 13 | 3 | 516 |
| Grafton - V 10 | 1 | 359 | 355 | 0 | 4 | 0 | 461 |
| Grafton - V 11 | 0 | 361 | 359 | 0 | 2 | 0 | 454 |
| Grafton - V 12 | 1 | 407 | 404 | 0 | 3 | 0 | 508 |
| Grafton - V 13 | 1 | 366 | 349 | 0 | 15 | 2 | 487 |
| Grafton - V 14 | 0 | 363 | 358 | 0 | 5 | 0 | 446 |
| GRAFTON - T 1 | 0 | 435 | 429 | 0 | 5 | 1 | 511 |
| GRAFTON - T 2 | 0 | 545 | 540 | 0 | 5 | 0 | 642 |
| GRAFTON - T 3 | 1 | 517 | 499 | 0 | 15 | 3 | 645 |
| GRAFTON - T 4 | 0 | 605 | 586 | 0 | 17 | 2 | 755 |
| GRAFTON - T 5 | 0 | 201 | 199 | 0 | 2 | 0 | 237 |
| Mequon - C 1 | 5 | 1827 | 1720 | 0 | 99 | 8 | 2282 |
| Mequon - C 2 | 1 | 710 | 683 | 0 | 21 | 6 | 826 |
| Mequon - C 3 | 1 | 522 | 503 | 0 | 16 | 3 | 631 |
| Mequon - C 4 | 1 | 466 | 449 | 0 | 15 | 2 | 563 |
| Mequon - C 5 | 1 | 247 | 238 | 0 | 8 | 1 | 298 |
| Mequon - C 6 | 1 | 608 | 586 | 0 | 19 | 3 | 735 |
| Mequon - C 8 | 1 | 295 | 284 | 0 | 9 | 2 | 356 |
| Mequon - C 9 | 1 | 226 | 218 | 0 | 7 | 1 | 273 |
| Mequon - C 10 | 1 | 613 | 591 | 0 | 19 | 3 | 740 |
| Mequon - C 11 | 1 | 748 | 722 | 0 | 23 | 3 | 904 |
| Mequon - C 12 | 1 | 504 | 486 | 0 | 16 | 2 | 608 |
| Mequon - C 13 | 0 | 374 | 361 | 0 | 11 | 2 | 451 |
| Mequon - C 14 | 0 | 226 | 219 | 0 | 6 | 1 | 273 |
| Mequon - C 15 | 0 | 1072 | 1033 | 0 | 36 | 3 | 1412 |
| Mequon - C 16 | 0 | 910 | 883 | 0 | 23 | 4 | 1076 |
| Mequon - C 17 | 0 | 979 | 953 | 0 | 19 | 7 | 1258 |
| Mequon - C 18 | 0 | 718 | 696 | 0 | 19 | 3 | 881 |
| Mequon - C 19 | 0 | 444 | 430 | 0 | 13 | 1 | 538 |
| Mequon - C 20 | 0 | 380 | 368 | 0 | 11 | 1 | 461 |
| Mequon - C 21 | 0 | 150 | 146 | 0 | 4 | 0 | 182 |
| Mequon - C 7 A | 0 | 88 | 86 | 0 | 2 | 0 | 108 |
| Mequon - C 7 B | 0 | 120 | 117 | 0 | 3 | 0 | 146 |
| Newburg - V 3 | 0 | 42 | 31 | 0 | 0 | 11 | 38 |
| Port Washington - C 1 | 1 | 1074 | 650 | 0 | 1 | 423 | 1038 |
| Port Washington - C 2 | 1 | 874 | 476 | 0 | 2 | 396 | 856 |
| Port Washington - C 3 | 3 | 960 | 549 | 0 | 1 | 410 | 946 |
| Port Washington - C 4 | 0 | 709 | 412 | 0 | 0 | 297 | 694 |
| Port Washington - C 5 | 0 | 998 | 572 | 0 | 0 | 426 | 969 |
| Port Washington - C 6 | 1 | 851 | 475 | 0 | 3 | 373 | 824 |
| Port Washington - C 7 | 3 | 961 | 536 | 0 | 2 | 423 | 925 |
| PORT WASHINGTON - T 1 | 1 | 490 | 330 | 0 | 1 | 159 | 477 |
| PORT WASHINGTON - T 2 | 0 | 482 | 325 | 0 | 0 | 157 | 468 |
| Saukville - V 1 | 1 | 440 | 282 | 0 | 0 | 158 | 431 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Grafton - V 9 | 383 | 133 | 0 | 0 | 0 | 0 |
| Grafton - V 10 | 301 | 159 | 1 | 0 | 0 | 0 |
| Grafton - V 11 | 342 | 111 | 1 | 0 | 0 | 0 |
| Grafton - V 12 | 362 | 146 | 0 | 0 | 0 | 0 |
| Grafton - V 13 | 296 | 190 | 1 | 0 | 0 | 0 |
| Grafton - V 14 | 304 | 142 | 0 | 0 | 0 | 0 |
| GRAFTON - T 1 | 396 | 115 | 0 | 0 | 0 | 0 |
| GRAFTON - T 2 | 498 | 144 | 0 | 0 | 0 | 0 |
| GRAFTON - T 3 | 460 | 183 | 2 | 0 | 0 | 0 |
| GRAFTON - T 4 | 540 | 214 | 1 | 0 | 0 | 0 |
| GRAFTON - T 5 | 184 | 53 | 0 | 0 | 0 | 0 |
| Mequon - C 1 | 1567 | 711 | 4 | 0 | 0 | 0 |
| Mequon - C 2 | 623 | 201 | 2 | 0 | 0 | 0 |
| Mequon - C 3 | 452 | 178 | 1 | 0 | 0 | 0 |
| Mequon - C 4 | 404 | 159 | 0 | 0 | 0 | 0 |
| Mequon - C 5 | 214 | 84 | 0 | 0 | 0 | 0 |
| Mequon - C 6 | 527 | 208 | 0 | 0 | 0 | 0 |
| Mequon - C 8 | 255 | 101 | 0 | 0 | 0 | 0 |
| Mequon - C 9 | 196 | 77 | 0 | 0 | 0 | 0 |
| Mequon - C 10 | 531 | 209 | 0 | 0 | 0 | 0 |
| Mequon - C 11 | 648 | 256 | 0 | 0 | 0 | 0 |
| Mequon - C 12 | 436 | 172 | 0 | 0 | 0 | 0 |
| Mequon - C 13 | 324 | 127 | 0 | 0 | 0 | 0 |
| Mequon - C 14 | 196 | 77 | 0 | 0 | 0 | 0 |
| Mequon - C 15 | 917 | 495 | 0 | 0 | 0 | 0 |
| Mequon - C 16 | 792 | 284 | 0 | 0 | 0 | 0 |
| Mequon - C 17 | 813 | 445 | 0 | 0 | 0 | 0 |
| Mequon - C 18 | 630 | 251 | 0 | 0 | 0 | 0 |
| Mequon - C 19 | 386 | 152 | 0 | 0 | 0 | 0 |
| Mequon - C 20 | 331 | 130 | 0 | 0 | 0 | 0 |
| Mequon - C 21 | 131 | 51 | 0 | 0 | 0 | 0 |
| Mequon - C 7 A | 78 | 30 | 0 | 0 | 0 | 0 |
| Mequon - C 7 B | 105 | 41 | 0 | 0 | 0 | 0 |
| Newburg - V 3 | 28 | 10 | 0 | 0 | 0 | 0 |
| Port Washington - C 1 | 671 | 366 | 1 | 0 | 0 | 0 |
| Port Washington - C 2 | 509 | 345 | 2 | 0 | 0 | 0 |
| Port Washington - C 3 | 560 | 384 | 2 | 0 | 0 | 0 |
| Port Washington - C 4 | 422 | 270 | 2 | 0 | 0 | 0 |
| Port Washington - C 5 | 599 | 369 | 1 | 0 | 0 | 0 |
| Port Washington - C 6 | 491 | 328 | 5 | 0 | 0 | 0 |
| Port Washington - C 7 | 568 | 356 | 1 | 0 | 0 | 0 |
| PORT WASHINGTON - T 1 | 331 | 144 | 2 | 0 | 0 | 0 |
| PORT WASHINGTON - T 2 | 326 | 142 | 0 | 0 | 0 | 0 |
| Saukville - V 1 | 282 | 149 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Grafton - V 9 | 0 | 425 | 0 | 0 | 4 | 0 | 421 | V |
| Grafton - V 10 | 0 | 360 | 0 | 0 | 3 | 0 | 357 | V |
| Grafton - V 11 | 0 | 367 | 0 | 0 | 0 | 0 | 367 | V |
| Grafton - V 12 | 0 | 413 | 0 | 0 | 6 | 0 | 407 | V |
| Grafton - V 13 | 0 | 361 | 0 | 0 | 13 | 0 | 348 | V |
| Grafton - V 14 | 0 | 364 | 0 | 0 | 5 | 0 | 359 | V |
| GRAFTON - T 1 | 0 | 435 | 0 | 0 | 3 | 0 | 432 | T |
| GRAFTON - T 2 | 0 | 546 | 0 | 0 | 2 | 0 | 544 | T |
| GRAFTON - T 3 | 0 | 514 | 0 | 0 | 12 | 0 | 502 | T |
| GRAFTON - T 4 | 0 | 603 | 0 | 0 | 14 | 0 | 589 | T |
| GRAFTON - T 5 | 0 | 201 | 0 | 0 | 1 | 0 | 200 | T |
| Mequon - C 1 | 0 | 1750 | 0 | 0 | 36 | 0 | 1714 | C |
| Mequon - C 2 | 0 | 691 | 0 | 0 | 12 | 0 | 679 | C |
| Mequon - C 3 | 0 | 510 | 0 | 0 | 8 | 0 | 502 | C |
| Mequon - C 4 | 0 | 455 | 0 | 0 | 7 | 0 | 448 | C |
| Mequon - C 5 | 0 | 241 | 0 | 0 | 4 | 0 | 237 | C |
| Mequon - C 6 | 0 | 594 | 0 | 0 | 9 | 0 | 585 | C |
| Mequon - C 8 | 0 | 288 | 0 | 0 | 5 | 0 | 283 | C |
| Mequon - C 9 | 0 | 221 | 0 | 0 | 4 | 0 | 217 | C |
| Mequon - C 10 | 0 | 597 | 0 | 0 | 8 | 0 | 589 | C |
| Mequon - C 11 | 0 | 730 | 0 | 0 | 10 | 0 | 720 | C |
| Mequon - C 12 | 0 | 491 | 0 | 0 | 6 | 0 | 485 | C |
| Mequon - C 13 | 0 | 365 | 0 | 0 | 5 | 0 | 360 | C |
| Mequon - C 14 | 0 | 220 | 0 | 0 | 3 | 0 | 217 | C |
| Mequon - C 15 | 0 | 1070 | 0 | 0 | 19 | 0 | 1051 | C |
| Mequon - C 16 | 0 | 875 | 0 | 0 | 16 | 0 | 859 | C |
| Mequon - C 17 | 0 | 953 | 0 | 0 | 8 | 0 | 945 | C |
| Mequon - C 18 | 0 | 695 | 0 | 0 | 7 | 0 | 688 | C |
| Mequon - C 19 | 0 | 435 | 0 | 0 | 6 | 0 | 429 | C |
| Mequon - C 20 | 0 | 372 | 0 | 0 | 5 | 0 | 367 | C |
| Mequon - C 21 | 0 | 148 | 0 | 0 | 2 | 0 | 146 | C |
| Mequon - C 7 A | 0 | 87 | 0 | 0 | 1 | 0 | 86 | C |
| Mequon - C 7 B | 0 | 118 | 0 | 0 | 1 | 0 | 117 | C |
| Newburg - V 3 | 0 | 36 | 0 | 0 | 2 | 0 | 34 | V |
| Port Washington - C 1 | 0 | 859 | 0 | 0 | 11 | 0 | 848 | C |
| Port Washington - C 2 | 0 | 683 | 0 | 0 | 15 | 0 | 668 | C |
| Port Washington - C 3 | 0 | 758 | 0 | 0 | 23 | 0 | 735 | C |
| Port Washington - C 4 | 0 | 591 | 0 | 0 | 6 | 0 | 585 | C |
| Port Washington - C 5 | 0 | 790 | 0 | 0 | 8 | 0 | 782 | C |
| Port Washington - C 6 | 0 | 685 | 0 | 0 | 17 | 0 | 668 | C |
| Port Washington - C 7 | 0 | 765 | 0 | 0 | 10 | 0 | 755 | C |
| PORT WASHINGTON - T 1 | 0 | 391 | 0 | 0 | 6 | 0 | 385 | T |
| PORT WASHINGTON - T 2 | 0 | 385 | 0 | 0 | 4 | 0 | 381 | T |
| Saukville - V 1 | 0 | 360 | 0 | 0 | 5 | 0 | 355 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55089717000002 | Saukville - V 2 | 60 | 20 | 6 | 55089717000002 | 71700 | Saukville |
| 55089717000003 | Saukville - V 3 | 60 | 20 | 6 | 55089717000003 | 71700 | Saukville |
| 55089717000004 | Saukville - V 4 | 60 | 20 | 6 | 55089717000004 | 71700 | Saukville |
| 55089717000005 | Saukville - V 5 | 60 | 20 | 6 | 55089717000005 | 71700 | Saukville |
| 55089717000006 | Saukville - V 6 | 60 | 20 | 6 | 55089717000006 | 71700 | Saukville |
| 55089717000007 | Saukville - V 7 | 60 | 20 | 6 | 55089717000007 | 71700 | Saukville |
| 55089717250001 | SAUKVILLE - T 1 | 60 | 20 | 6 | 55089717250001 | 71725 | SAUKVILLE |
| 55089717250002 | SAUKVILLE - T 2 | 60 | 20 | 6 | 55089717250002 | 71725 | SAUKVILLE |
| 55089717250003 | SAUKVILLE - T 3 | 60 | 20 | 6 | 55089717250003 | 71725 | SAUKVILLE |
| 55089794750001 | Thiensville - V 1 | 23 | 8 | 6 | 55089794750001 | 79475 | Thiensville |
| 55089794750002 | Thiensville - V 2 | 23 | 8 | 6 | 55089794750002 | 79475 | Thiensville |
| 55089794750003 | Thiensville - V 3 | 23 | 8 | 6 | 55089794750003 | 79475 | Thiensville |
| 55089794750004 | Thiensville - V 4 | 23 | 8 | 6 | 55089794750004 | 79475 | Thiensville |
| 55091008000001 | ALBANY - T 1 | 93 | 31 | 3 | 55091008000001 | 00800 | ALBANY |
| 55091212250001 | Durand - C 1 | 93 | 31 | 3 | 55091212250001 | 21225 | Durand |
| 55091212250002 | Durand - C 2 | 93 | 31 | 3 | 55091212250002 | 21225 | Durand |
| 55091212250003 | Durand - C 3 | 93 | 31 | 3 | 55091212250003 | 21225 | Durand |
| 55091212500001 | DURAND - T 1 | 93 | 31 | 3 | 55091212500001 | 21250 | DURAND |
| 55091212500002 | DURAND - T 2 | 93 | 31 | 3 | 55091212500002 | 21250 | DURAND |
| 55091271750001 | FRANKFORT - T 1 | 93 | 31 | 3 | 55091271750001 | 27175 | FRANKFORT |
| 55091440750001 | LIMA - T 1 | 93 | 31 | 3 | 55091440750001 | 44075 | LIMA |
| 55091440750002 | LIMA - T 2 | 93 | 31 | 3 | 55091440750002 | 44075 | LIMA |
| 55091619250001 | Pepin - V 1 | 93 | 31 | 3 | 55091619250001 | 61925 | Pepin |
| 55091619250002 | Pepin - V 2 | 93 | 31 | 3 | 55091619250002 | 61925 | Pepin |
| 55091619500001 | PEPIN - T 1 | 93 | 31 | 3 | 55091619500001 | 61950 | PEPIN |
| 55091619500002 | PEPIN - T 2 | 93 | 31 | 3 | 55091619500002 | 61950 | PEPIN |
| 55091774750001 | Stockholm - V 1 | 93 | 31 | 3 | 55091774750001 | 77475 | Stockholm |
| 55091775000001 | STOCKHOLM - T 1 | 93 | 31 | 3 | 55091775000001 | 77500 | STOCKHOLM |
| 55091840250001 | WATERVILLE - T 1 | 93 | 31 | 3 | 55091840250001 | 84025 | WATERVILLE |
| 55091840250002 | WATERVILLE - T 2 | 93 | 31 | 3 | 55091840250002 | 84025 | WATERVILLE |
| 55091841000001 | WAUBEEK - T 1 | 93 | 31 | 3 | 55091841000001 | 84100 | WAUBEEK |
| 55093053250001 | Bay City - V 1 | 93 | 31 | 3 | 55093053250001 | 05325 | Bay City |
| 55093155750001 | CLIFTON - T 1 | 93 | 31 | 3 | 55093155750001 | 15575 | CLIFTON |
| 55093155750002 | CLIFTON - T 2 | 93 | 31 | 3 | 55093155750002 | 15575 | CLIFTON |
| 55093155750003 | CLIFTON - T 3 | 93 | 31 | 3 | 55093155750003 | 15575 | CLIFTON |
| 55093201500001 | DIAMOND BLUFF - T 1 | 93 | 31 | 3 | 55093201500001 | 20150 | DIAMOND BLUFF |
| 55093235250001 | Ellsworth - V 1 | 93 | 31 | 3 | 55093235250001 | 23525 | Ellsworth |
| 55093235250002 | Ellsworth - V 2 | 93 | 31 | 3 | 55093235250002 | 23525 | Ellsworth |
| 55093235250003 | Ellsworth - V 3 | 93 | 31 | 3 | 55093235250003 | 23525 | Ellsworth |
| 55093235250004 | Ellsworth - V 4 | 93 | 31 | 3 | 55093235250004 | 23525 | Ellsworth |
| 55093235500001 | ELLSWORTH - T 1 | 93 | 31 | 3 | 55093235500001 | 23550 | ELLSWORTH |
| 55093235500002 | ELLSWORTH - T 2 | 93 | 31 | 3 | 55093235500002 | 23550 | ELLSWORTH |
| 55093237000001 | Elmwood - V 1 | 93 | 31 | 3 | 55093237000001 | 23700 | Elmwood |
| 55093237750001 | EL PASO - T 1 | 93 | 31 | 3 | 55093237750001 | 23775 | EL PASO |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5508971700 | Ozaukee | 55089 | Saukville - V 2 | 2 | 5508905 | NO | 829 | 774 | 11 |
| 5508971700 | Ozaukee | 55089 | Saukville - V 3 | 3 | 5508905 | NO | 728 | 696 | 5 |
| 5508971700 | Ozaukee | 55089 | Saukville - V 4 | 4 | 5508904 | NO | 323 | 296 | 5 |
| 5508971700 | Ozaukee | 55089 | Saukville - V 5 | 5 | 5508903 | NO | 333 | 321 | 1 |
| 5508971700 | Ozaukee | 55089 | Saukville - V 6 | 6 | 5508905 | NO | 900 | 843 | 27 |
| 5508971700 | Ozaukee | 55089 | Saukville - V 7 | 7 | 5508909 | NO | 490 | 455 | 0 |
| 5508971725 | Ozaukee | 55089 | SAUKVILLE - T 1 | 1 | 5508903 | NO | 837 | 805 | 4 |
| 5508971725 | Ozaukee | 55089 | SAUKVILLE - T 2 | 2 | 5508903 | NO | 936 | 900 | 0 |
| 5508971725 | Ozaukee | 55089 | SAUKVILLE - T 3 | 3 | 5508904 | NO | 49 | 49 | 0 |
| 5508979475 | Ozaukee | 55089 | Thiensville - V 1 | 1 | 5508922 | NO | 951 | 877 | 10 |
| 5508979475 | Ozaukee | 55089 | Thiensville - V 2 | 2 | 5508922 | NO | 765 | 708 | 8 |
| 5508979475 | Ozaukee | 55089 | Thiensville - V 3 | 3 | 5508922 | NO | 768 | 693 | 29 |
| 5508979475 | Ozaukee | 55089 | Thiensville - V 4 | 4 | 5508922 | NO | 751 | 678 | 23 |
| 5509100800 | Pepin | 55091 | ALBANY - T 1 | 1 | 5509101 | NO | 676 | 665 | 1 |
| 5509121225 | Pepin | 55091 | Durand - C 1 | 1 | 5509104 | NO | 598 | 582 | 3 |
| 5509121225 | Pepin | 55091 | Durand - C 2 | 2 | 5509105 | NO | 676 | 655 | 1 |
| 5509121225 | Pepin | 55091 | Durand - C 3 | 3 | 5509106 | NO | 657 | 649 | 1 |
| 5509121250 | Pepin | 55091 | DURAND - T 1 | 1 | 5509103 | NO | 606 | 587 | 6 |
| 5509121250 | Pepin | 55091 | DURAND - T 2 | 2 | 5509107 | NO | 136 | 130 | 0 |
| 5509127175 | Pepin | 55091 | FRANKFORT - T 1 | 1 | 5509109 | NO | 343 | 342 | 1 |
| 5509144075 | Pepin | 55091 | LIMA - T 1 | 1 | 5509102 | NO | 630 | 597 | 4 |
| 5509144075 | Pepin | 55091 | LIMA - T 2 | 2 | 5509103 | NO | 72 | 70 | 0 |
| 5509161925 | Pepin | 55091 | Pepin - V 1 | 1 | 5509111 | NO | 623 | 613 | 3 |
| 5509161925 | Pepin | 55091 | Pepin - V 2 | 2 | 5509110 | NO | 214 | 213 | 0 |
| 5509161950 | Pepin | 55091 | PEPIN - T 1 | 1 | 5509110 | NO | 401 | 399 | 1 |
| 5509161950 | Pepin | 55091 | PEPIN - T 2 | 2 | 5509112 | NO | 320 | 312 | 1 |
| 5509177475 | Pepin | 55091 | Stockholm - V 1 | 1 | 5509112 | NO | 66 | 66 | 0 |
| 5509177500 | Pepin | 55091 | STOCKHOLM - T 1 | 1 | 5509112 | NO | 197 | 187 | 1 |
| 5509184025 | Pepin | 55091 | WATERVILLE - T 1 | 1 | 5509108 | NO | 589 | 582 | 0 |
| 5509184025 | Pepin | 55091 | WATERVILLE - T 2 | 2 | 5509109 | NO | 242 | 238 | 1 |
| 5509184100 | Pepin | 55091 | WAUBEEK - T 1 | 1 | 5509107 | NO | 423 | 418 | 2 |
| 5509305325 | Pierce | 55093 | Bay City - V 1 | 1 | 5509314 | NO | 500 | 490 | 4 |
| 5509315575 | Pierce | 55093 | CLIFTON - T 1 | 1 | 5509302 | NO | 415 | 399 | 0 |
| 5509315575 | Pierce | 55093 | CLIFTON - T 2 | 2 | 5509302 | NO | 613 | 579 | 1 |
| 5509315575 | Pierce | 55093 | CLIFTON - T 3 | 3 | 5509302 | NO | 984 | 967 | 0 |
| 5509320150 | Pierce | 55093 | DIAMOND BLUFF - T 1 | 1 | 5509316 | NO | 469 | 454 | 0 |
| 5509323525 | Pierce | 55093 | Ellsworth - V 1 | 1 | 5509312 | NO | 814 | 768 | 7 |
| 5509323525 | Pierce | 55093 | Ellsworth - V 2 | 2 | 5509311 | NO | 698 | 672 | 3 |
| 5509323525 | Pierce | 55093 | Ellsworth - V 3 | 3 | 5509312 | NO | 972 | 935 | 10 |
| 5509323525 | Pierce | 55093 | Ellsworth - V 4 | 4 | 5509311 | NO | 800 | 781 | 1 |
| 5509323550 | Pierce | 55093 | ELLSWORTH - T 1 | 1 | 5509312 | NO | 245 | 244 | 0 |
| 5509323550 | Pierce | 55093 | ELLSWORTH - T 2 | 2 | 5509311 | NO | 901 | 882 | 6 |
| 5509323700 | Pierce | 55093 | Elmwood - V 1 | 1 | 5509310 | NO | 817 | 784 | 1 |
| 5509323775 | Pierce | 55093 | EL PASO - T 1 | 1 | 5509310 | NO | 681 | 661 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 32 | 1 | 9 | 0 | 0 | 2 | 607 | 579 | 3 |
| Saukville - V 3 | 21 | 2 | 4 | 0 | 0 | 0 | 589 | 569 | 3 |
| Saukville - V 4 | 13 | 4 | 4 | 0 | 0 | 1 | 258 | 242 | 0 |
| Saukville - V 5 | 8 | 1 | 2 | 0 | 0 | 0 | 269 | 259 | 0 |
| Saukville - V 6 | 18 | 1 | 5 | 0 | 0 | 6 | 642 | 617 | 11 |
| Saukville - V 7 | 15 | 16 | 0 | 0 | 0 | 4 | 309 | 292 | 0 |
| SAUKVILLE - T 1 | 26 | 1 | 1 | 0 | 0 | 0 | 651 | 632 | 0 |
| SAUKVILLE - T 2 | 22 | 11 | 3 | 0 | 0 | 0 | 752 | 728 | 0 |
| SAUKVILLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 |
| Thiensville - V 1 | 29 | 26 | 4 | 0 | 4 | 1 | 710 | 669 | 7 |
| Thiensville - V 2 | 30 | 9 | 4 | 0 | 6 | 0 | 590 | 558 | 3 |
| Thiensville - V 3 | 12 | 23 | 3 | 0 | 0 | 8 | 651 | 606 | 14 |
| Thiensville - V 4 | 19 | 24 | 3 | 0 | 0 | 4 | 611 | 562 | 14 |
| ALBANY - T 1 | 8 | 1 | 0 | 0 | 1 | 0 | 473 | 465 | 0 |
| Durand - C 1 | 4 | 6 | 3 | 0 | 0 | 0 | 477 | 467 | 3 |
| Durand - C 2 | 8 | 1 | 11 | 0 | 0 | 0 | 538 | 525 | 0 |
| Durand - C 3 | 4 | 0 | 2 | 1 | 0 | 0 | 482 | 476 | 0 |
| DURAND - T 1 | 3 | 4 | 6 | 0 | 0 | 0 | 455 | 447 | 3 |
| DURAND - T 2 | 4 | 0 | 2 | 0 | 0 | 0 | 98 | 95 | 0 |
| FRANKFORT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 271 | 270 | 0 |
| LIMA - T 1 | 23 | 0 | 4 | 0 | 2 | 0 | 465 | 441 | 2 |
| LIMA - T 2 | 0 | 0 | 1 | 0 | 1 | 0 | 55 | 54 | 0 |
| Pepin - V 1 | 2 | 3 | 2 | 0 | 0 | 0 | 531 | 524 | 1 |
| Pepin - V 2 | 0 | 0 | 1 | 0 | 0 | 0 | 184 | 183 | 0 |
| PEPIN - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 309 | 308 | 0 |
| PEPIN - T 2 | 2 | 3 | 1 | 1 | 0 | 0 | 258 | 250 | 1 |
| Stockholm - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 |
| STOCKHOLM - T 1 | 7 | 1 | 1 | 0 | 0 | 0 | 160 | 155 | 1 |
| WATERVILLE - T 1 | 4 | 0 | 0 | 0 | 1 | 2 | 465 | 460 | 0 |
| WATERVILLE - T 2 | 0 | 2 | 1 | 0 | 0 | 0 | 188 | 184 | 1 |
| WAUBEEK - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 296 | 294 | 1 |
| Bay City - V 1 | 3 | 2 | 1 | 0 | 0 | 0 | 367 | 363 | 2 |
| CLIFTON - T 1 | 8 | 7 | 0 | 0 | 0 | 1 | 300 | 293 | 0 |
| CLIFTON - T 2 | 6 | 23 | 4 | 0 | 0 | 0 | 443 | 426 | 1 |
| CLIFTON - T 3 | 7 | 4 | 4 | 0 | 0 | 2 | 716 | 707 | 0 |
| DIAMOND BLUFF - T 1 | 2 | 7 | 5 | 0 | 1 | 0 | 368 | 364 | 0 |
| Ellsworth - V 1 | 20 | 6 | 12 | 0 | 0 | 1 | 636 | 606 | 2 |
| Ellsworth - V 2 | 7 | 7 | 7 | 0 | 2 | 0 | 493 | 480 | 1 |
| Ellsworth - V 3 | 12 | 3 | 10 | 0 | 2 | 0 | 735 | 712 | 4 |
| Ellsworth - V 4 | 9 | 3 | 6 | 0 | 0 | 0 | 561 | 550 | 0 |
| ELLSWORTH - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 189 | 188 | 0 |
| ELLSWORTH - T 2 | 2 | 1 | 5 | 0 | 4 | 1 | 691 | 679 | 4 |
| Elmwood - V 1 | 25 | 1 | 6 | 0 | 0 | 0 | 636 | 619 | 1 |
| EL PASO - T 1 | 17 | 0 | 1 | 0 | 0 | 0 | 526 | 512 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 17 | 1 | 6 | 0 | 0 | 1 | 455 | 282 |
| Saukville - V 3 | 11 | 2 | 4 | 0 | 0 | 0 | 442 | 274 |
| Saukville - V 4 | 8 | 4 | 3 | 0 | 0 | 1 | 195 | 120 |
| Saukville - V 5 | 7 | 1 | 2 | 0 | 0 | 0 | 200 | 124 |
| Saukville - V 6 | 8 | 0 | 4 | 0 | 0 | 2 | 476 | 297 |
| Saukville - V 7 | 6 | 9 | 0 | 0 | 0 | 2 | 228 | 143 |
| SAUKVILLE - T 1 | 17 | 1 | 1 | 0 | 0 | 0 | 559 | 405 |
| SAUKVILLE - T 2 | 15 | 6 | 3 | 0 | 0 | 0 | 642 | 467 |
| SAUKVILLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 26 |
| Thiensville - V 1 | 14 | 12 | 4 | 0 | 3 | 1 | 603 | 359 |
| Thiensville - V 2 | 17 | 6 | 4 | 0 | 2 | 0 | 497 | 297 |
| Thiensville - V 3 | 10 | 14 | 3 | 0 | 0 | 4 | 547 | 328 |
| Thiensville - V 4 | 14 | 17 | 2 | 0 | 0 | 2 | 512 | 308 |
| ALBANY - T 1 | 6 | 1 | 0 | 0 | 1 | 0 | 303 | 149 |
| Durand - C 1 | 2 | 2 | 3 | 0 | 0 | 0 | 289 | 136 |
| Durand - C 2 | 6 | 1 | 6 | 0 | 0 | 0 | 321 | 153 |
| Durand - C 3 | 3 | 0 | 2 | 1 | 0 | 0 | 287 | 137 |
| DURAND - T 1 | 1 | 2 | 2 | 0 | 0 | 0 | 297 | 185 |
| DURAND - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 62 | 39 |
| FRANKFORT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 182 | 65 |
| LIMA - T 1 | 18 | 0 | 2 | 0 | 2 | 0 | 288 | 155 |
| LIMA - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 33 | 18 |
| Pepin - V 1 | 1 | 3 | 2 | 0 | 0 | 0 | 320 | 110 |
| Pepin - V 2 | 0 | 0 | 1 | 0 | 0 | 0 | 108 | 38 |
| PEPIN - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 221 | 97 |
| PEPIN - T 2 | 2 | 3 | 1 | 1 | 0 | 0 | 180 | 80 |
| Stockholm - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 10 |
| STOCKHOLM - T 1 | 2 | 1 | 1 | 0 | 0 | 0 | 137 | 74 |
| WATERVILLE - T 1 | 2 | 0 | 0 | 0 | 1 | 2 | 289 | 152 |
| WATERVILLE - T 2 | 0 | 2 | 1 | 0 | 0 | 0 | 113 | 61 |
| WAUBEEK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 221 | 135 |
| Bay City - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 184 | 93 |
| CLIFTON - T 1 | 3 | 4 | 0 | 0 | 0 | 0 | 258 | 142 |
| CLIFTON - T 2 | 4 | 11 | 1 | 0 | 0 | 0 | 375 | 209 |
| CLIFTON - T 3 | 4 | 2 | 2 | 0 | 0 | 1 | 604 | 337 |
| DIAMOND BLUFF - T 1 | 1 | 2 | 1 | 0 | 0 | 0 | 261 | 132 |
| Ellsworth - V 1 | 17 | 5 | 6 | 0 | 0 | 0 | 385 | 190 |
| Ellsworth - V 2 | 3 | 4 | 4 | 0 | 1 | 0 | 298 | 147 |
| Ellsworth - V 3 | 7 | 3 | 7 | 0 | 2 | 0 | 437 | 218 |
| Ellsworth - V 4 | 5 | 3 | 3 | 0 | 0 | 0 | 333 | 166 |
| ELLSWORTH - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 143 | 79 |
| ELLSWORTH - T 2 | 2 | 0 | 5 | 0 | 0 | 1 | 509 | 285 |
| Elmwood - V 1 | 12 | 1 | 3 | 0 | 0 | 0 | 407 | 196 |
| EL PASO - T 1 | 13 | 0 | 1 | 0 | 0 | 0 | 376 | 192 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 165 | 1 | 5 | 0 | 0 | 1 | 0 |
| Saukville - V 3 | 160 | 1 | 5 | 0 | 0 | 1 | 0 |
| Saukville - V 4 | 71 | 1 | 2 | 0 | 0 | 1 | 0 |
| Saukville - V 5 | 73 | 0 | 2 | 0 | 0 | 1 | 0 |
| Saukville - V 6 | 174 | 0 | 5 | 0 | 0 | 0 | 0 |
| Saukville - V 7 | 83 | 0 | 2 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 1 | 148 | 0 | 2 | 0 | 0 | 3 | 0 |
| SAUKVILLE - T 2 | 170 | 0 | 2 | 0 | 0 | 3 | 0 |
| SAUKVILLE - T 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 234 | 2 | 4 | 0 | 0 | 3 | 0 |
| Thiensville - V 2 | 194 | 1 | 3 | 0 | 0 | 2 | 0 |
| Thiensville - V 3 | 213 | 1 | 3 | 0 | 0 | 2 | 0 |
| Thiensville - V 4 | 200 | 0 | 2 | 0 | 0 | 2 | 0 |
| ALBANY - T 1 | 154 | 0 | 0 | 0 | 0 | 0 | 0 |
| Durand - C 1 | 149 | 2 | 0 | 1 | 0 | 1 | 0 |
| Durand - C 2 | 167 | 1 | 0 | 0 | 0 | 0 | 0 |
| Durand - C 3 | 149 | 1 | 0 | 0 | 0 | 0 | 0 |
| DURAND - T 1 | 108 | 0 | 3 | 0 | 1 | 0 | 0 |
| DURAND - T 2 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 116 | 0 | 1 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 132 | 0 | 1 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pepin - V 1 | 205 | 1 | 3 | 0 | 0 | 1 | 0 |
| Pepin - V 2 | 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEPIN - T 1 | 121 | 1 | 0 | 0 | 0 | 1 | 0 |
| PEPIN - T 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stockholm - V 1 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 62 | 1 | 0 | 0 | 0 | 0 | 0 |
| WATERVILLE - T 1 | 131 | 1 | 3 | 0 | 0 | 2 | 0 |
| WATERVILLE - T 2 | 52 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 84 | 0 | 1 | 0 | 0 | 1 | 0 |
| Bay City - V 1 | 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 110 | 1 | 3 | 0 | 0 | 1 | 0 |
| CLIFTON - T 2 | 162 | 0 | 3 | 0 | 0 | 1 | 0 |
| CLIFTON - T 3 | 262 | 0 | 5 | 0 | 0 | 0 | 0 |
| DIAMOND BLUFF - T 1 | 125 | 0 | 4 | 0 | 0 | 0 | 0 |
| Ellsworth - V 1 | 190 | 1 | 1 | 1 | 0 | 1 | 0 |
| Ellsworth - V 2 | 147 | 1 | 1 | 0 | 0 | 1 | 0 |
| Ellsworth - V 3 | 218 | 0 | 0 | 0 | 0 | 1 | 0 |
| Ellsworth - V 4 | 167 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 1 | 61 | 1 | 1 | 0 | 0 | 1 | 0 |
| ELLSWORTH - T 2 | 220 | 0 | 3 | 0 | 0 | 1 | 0 |
| Elmwood - V 1 | 202 | 0 | 7 | 0 | 0 | 1 | 0 |
| EL PASO - T 1 | 181 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 0 | 1 | 450 | 276 | 158 | 13 | 2 |
| Saukville - V 3 | 0 | 1 | 437 | 268 | 153 | 13 | 2 |
| Saukville - V 4 | 0 | 0 | 190 | 116 | 67 | 6 | 1 |
| Saukville - V 5 | 0 | 0 | 196 | 121 | 69 | 5 | 1 |
| Saukville - V 6 | 0 | 0 | 472 | 291 | 166 | 13 | 2 |
| Saukville - V 7 | 0 | 0 | 225 | 140 | 79 | 6 | 0 |
| SAUKVILLE - T 1 | 0 | 1 | 554 | 391 | 150 | 8 | 4 |
| SAUKVILLE - T 2 | 0 | 0 | 636 | 451 | 173 | 9 | 3 |
| SAUKVILLE - T 3 | 0 | 0 | 34 | 25 | 9 | 0 | 0 |
| Thiensville - V 1 | 0 | 1 | 592 | 350 | 225 | 14 | 2 |
| Thiensville - V 2 | 0 | 0 | 491 | 290 | 187 | 12 | 2 |
| Thiensville - V 3 | 0 | 0 | 539 | 320 | 205 | 12 | 2 |
| Thiensville - V 4 | 0 | 0 | 505 | 300 | 193 | 11 | 1 |
| ALBANY - T 1 | 0 | 0 | 287 | 149 | 138 | 0 | 0 |
| Durand - C 1 | 0 | 0 | 283 | 133 | 140 | 6 | 3 |
| Durand - C 2 | 0 | 0 | 316 | 150 | 157 | 6 | 3 |
| Durand - C 3 | 0 | 0 | 280 | 133 | 140 | 5 | 2 |
| DURAND - T 1 | 0 | 0 | 293 | 173 | 114 | 6 | 0 |
| DURAND - T 2 | 0 | 0 | 62 | 37 | 24 | 1 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 170 | 58 | 106 | 5 | 1 |
| LIMA - T 1 | 0 | 0 | 286 | 144 | 135 | 5 | 2 |
| LIMA - T 2 | 0 | 0 | 31 | 16 | 15 | 0 | 0 |
| Pepin - V 1 | 0 | 0 | 304 | 110 | 191 | 3 | 0 |
| Pepin - V 2 | 0 | 0 | 104 | 38 | 66 | 0 | 0 |
| PEPIN - T 1 | 0 | 1 | 215 | 89 | 121 | 4 | 1 |
| PEPIN - T 2 | 0 | 0 | 175 | 73 | 100 | 2 | 0 |
| Stockholm - V 1 | 0 | 0 | 49 | 12 | 37 | 0 | 0 |
| STOCKHOLM - T 1 | 0 | 0 | 131 | 61 | 63 | 7 | 0 |
| WATERVILLE - T 1 | 0 | 0 | 276 | 140 | 127 | 8 | 1 |
| WATERVILLE - T 2 | 0 | 0 | 109 | 56 | 51 | 2 | 0 |
| WAUBEEK - T 1 | 0 | 0 | 221 | 130 | 87 | 4 | 0 |
| Bay City - V 1 | 0 | 0 | 183 | 83 | 90 | 8 | 2 |
| CLIFTON - T 1 | 0 | 1 | 254 | 136 | 112 | 4 | 2 |
| CLIFTON - T 2 | 0 | 0 | 371 | 200 | 164 | 5 | 2 |
| CLIFTON - T 3 | 0 | 0 | 597 | 322 | 265 | 8 | 2 |
| DIAMOND BLUFF - T 1 | 0 | 0 | 256 | 115 | 133 | 7 | 1 |
| Ellsworth - V 1 | 0 | 1 | 379 | 176 | 194 | 6 | 2 |
| Ellsworth - V 2 | 0 | 1 | 296 | 137 | 151 | 5 | 2 |
| Ellsworth - V 3 | 0 | 0 | 435 | 203 | 224 | 6 | 2 |
| Ellsworth - V 4 | 0 | 0 | 331 | 155 | 170 | 5 | 1 |
| ELLSWORTH - T 1 | 0 | 0 | 139 | 70 | 66 | 2 | 1 |
| ELLSWORTH - T 2 | 0 | 0 | 499 | 253 | 237 | 6 | 3 |
| Elmwood - V 1 | 0 | 1 | 396 | 177 | 206 | 7 | 5 |
| EL PASO - T 1 | 0 | 1 | 366 | 191 | 170 | 3 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 0 | 0 | 1 | 424 | 276 | 147 | 0 |
| Saukville - V 3 | 0 | 0 | 1 | 412 | 268 | 143 | 0 |
| Saukville - V 4 | 0 | 0 | 0 | 179 | 117 | 62 | 0 |
| Saukville - V 5 | 0 | 0 | 0 | 187 | 122 | 65 | 0 |
| Saukville - V 6 | 0 | 0 | 0 | 446 | 291 | 155 | 0 |
| Saukville - V 7 | 0 | 0 | 0 | 214 | 140 | 74 | 0 |
| SAUKVILLE - T 1 | 0 | 0 | 1 | 515 | 391 | 123 | 0 |
| SAUKVILLE - T 2 | 0 | 0 | 0 | 593 | 451 | 142 | 0 |
| SAUKVILLE - T 3 | 0 | 0 | 0 | 33 | 25 | 8 | 0 |
| Thiensville - V 1 | 0 | 0 | 1 | 564 | 362 | 201 | 0 |
| Thiensville - V 2 | 0 | 0 | 0 | 467 | 300 | 167 | 0 |
| Thiensville - V 3 | 0 | 0 | 0 | 516 | 331 | 185 | 0 |
| Thiensville - V 4 | 0 | 0 | 0 | 482 | 310 | 172 | 0 |
| ALBANY - T 1 | 0 | 0 | 0 | 286 | 109 | 177 | 0 |
| Durand - C 1 | 0 | 0 | 1 | 269 | 101 | 168 | 0 |
| Durand - C 2 | 0 | 0 | 0 | 304 | 114 | 190 | 0 |
| Durand - C 3 | 0 | 0 | 0 | 270 | 101 | 169 | 0 |
| DURAND - T 1 | 0 | 0 | 0 | 283 | 125 | 158 | 0 |
| DURAND - T 2 | 0 | 0 | 0 | 60 | 26 | 34 | 0 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 164 | 41 | 123 | 0 |
| LIMA - T 1 | 0 | 0 | 0 | 265 | 103 | 162 | 0 |
| LIMA - T 2 | 0 | 0 | 0 | 31 | 12 | 19 | 0 |
| Pepin - V 1 | 0 | 0 | 0 | 298 | 89 | 209 | 0 |
| Pepin - V 2 | 0 | 0 | 0 | 102 | 30 | 72 | 0 |
| PEPIN - T 1 | 0 | 0 | 0 | 208 | 69 | 139 | 0 |
| PEPIN - T 2 | 0 | 0 | 0 | 171 | 56 | 115 | 0 |
| Stockholm - V 1 | 0 | 0 | 0 | 48 | 10 | 38 | 0 |
| STOCKHOLM - T 1 | 0 | 0 | 0 | 128 | 54 | 74 | 0 |
| WATERVILLE - T 1 | 0 | 0 | 0 | 261 | 102 | 158 | 0 |
| WATERVILLE - T 2 | 0 | 0 | 0 | 104 | 41 | 63 | 0 |
| WAUBEEK - T 1 | 0 | 0 | 0 | 213 | 95 | 118 | 0 |
| Bay City - V 1 | 0 | 0 | 0 | 172 | 68 | 104 | 0 |
| CLIFTON - T 1 | 0 | 0 | 0 | 245 | 114 | 131 | 0 |
| CLIFTON - T 2 | 0 | 0 | 0 | 362 | 168 | 194 | 0 |
| CLIFTON - T 3 | 0 | 0 | 0 | 583 | 271 | 312 | 0 |
| DIAMOND BLUFF - T 1 | 0 | 0 | 0 | 242 | 98 | 144 | 0 |
| Ellsworth - V 1 | 0 | 0 | 1 | 369 | 140 | 228 | 0 |
| Ellsworth - V 2 | 0 | 0 | 1 | 285 | 108 | 177 | 0 |
| Ellsworth - V 3 | 0 | 0 | 0 | 423 | 161 | 262 | 0 |
| Ellsworth - V 4 | 0 | 0 | 0 | 322 | 122 | 200 | 0 |
| ELLSWORTH - T 1 | 0 | 0 | 0 | 132 | 56 | 75 | 0 |
| ELLSWORTH - T 2 | 0 | 0 | 0 | 474 | 201 | 273 | 0 |
| Elmwood - V 1 | 0 | 0 | 1 | 374 | 134 | 240 | 0 |
| EL PASO - T 1 | 0 | 0 | 0 | 347 | 133 | 213 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 1 | 438 | 281 | 0 | 0 | 157 | 428 |
| Saukville - V 3 | 1 | 425 | 273 | 0 | 0 | 152 | 415 |
| Saukville - V 4 | 0 | 187 | 120 | 0 | 0 | 67 | 182 |
| Saukville - V 5 | 0 | 193 | 124 | 0 | 0 | 69 | 189 |
| Saukville - V 6 | 0 | 461 | 296 | 0 | 0 | 165 | 450 |
| Saukville - V 7 | 0 | 221 | 142 | 0 | 0 | 79 | 216 |
| SAUKVILLE - T 1 | 1 | 542 | 407 | 0 | 1 | 134 | 525 |
| SAUKVILLE - T 2 | 0 | 624 | 469 | 0 | 0 | 155 | 604 |
| SAUKVILLE - T 3 | 0 | 34 | 26 | 0 | 0 | 8 | 34 |
| Thiensville - V 1 | 1 | 446 | 431 | 0 | 13 | 2 | 577 |
| Thiensville - V 2 | 0 | 370 | 358 | 0 | 11 | 1 | 479 |
| Thiensville - V 3 | 0 | 406 | 394 | 0 | 11 | 1 | 527 |
| Thiensville - V 4 | 0 | 380 | 370 | 0 | 10 | 0 | 494 |
| ALBANY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Durand - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| Durand - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 315 |
| Durand - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| DURAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| DURAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| FRANKFORT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| LIMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 278 |
| LIMA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| Pepin - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Pepin - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| PEPIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 210 |
| PEPIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 174 |
| Stockholm - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| STOCKHOLM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| WATERVILLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 274 |
| WATERVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 109 |
| WAUBEEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| Bay City - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| CLIFTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 248 |
| CLIFTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 365 |
| CLIFTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 588 |
| DIAMOND BLUFF - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 252 |
| Ellsworth - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 371 |
| Ellsworth - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| Ellsworth - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 427 |
| Ellsworth - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| ELLSWORTH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 137 |
| ELLSWORTH - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 495 |
| Elmwood - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 398 |
| EL PASO - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 364 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Saukville - V 2 | 280 | 148 | 0 | 0 | 0 | 0 |
| Saukville - V 3 | 272 | 143 | 0 | 0 | 0 | 0 |
| Saukville - V 4 | 119 | 63 | 0 | 0 | 0 | 0 |
| Saukville - V 5 | 124 | 65 | 0 | 0 | 0 | 0 |
| Saukville - V 6 | 295 | 155 | 0 | 0 | 0 | 0 |
| Saukville - V 7 | 142 | 74 | 0 | 0 | 0 | 0 |
| SAUKVILLE - T 1 | 396 | 128 | 1 | 0 | 0 | 0 |
| SAUKVILLE - T 2 | 456 | 147 | 1 | 0 | 0 | 0 |
| SAUKVILLE - T 3 | 26 | 8 | 0 | 0 | 0 | 0 |
| Thiensville - V 1 | 388 | 188 | 1 | 0 | 0 | 0 |
| Thiensville - V 2 | 322 | 156 | 1 | 0 | 0 | 0 |
| Thiensville - V 3 | 355 | 172 | 0 | 0 | 0 | 0 |
| Thiensville - V 4 | 333 | 161 | 0 | 0 | 0 | 0 |
| ALBANY - T 1 | 130 | 160 | 0 | 0 | 0 | 0 |
| Durand - C 1 | 129 | 151 | 0 | 0 | 0 | 0 |
| Durand - C 2 | 145 | 170 | 0 | 0 | 0 | 0 |
| Durand - C 3 | 130 | 151 | 0 | 0 | 0 | 0 |
| DURAND - T 1 | 164 | 126 | 0 | 0 | 0 | 0 |
| DURAND - T 2 | 35 | 27 | 0 | 0 | 0 | 0 |
| FRANKFORT - T 1 | 52 | 116 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 147 | 131 | 0 | 0 | 0 | 0 |
| LIMA - T 2 | 17 | 15 | 0 | 0 | 0 | 0 |
| Pepin - V 1 | 97 | 206 | 0 | 0 | 0 | 0 |
| Pepin - V 2 | 33 | 71 | 0 | 0 | 0 | 0 |
| PEPIN - T 1 | 87 | 123 | 0 | 0 | 0 | 0 |
| PEPIN - T 2 | 72 | 102 | 0 | 0 | 0 | 0 |
| Stockholm - V 1 | 13 | 36 | 0 | 0 | 0 | 0 |
| STOCKHOLM - T 1 | 62 | 68 | 0 | 0 | 0 | 0 |
| WATERVILLE - T 1 | 141 | 132 | 1 | 0 | 0 | 0 |
| WATERVILLE - T 2 | 56 | 53 | 0 | 0 | 0 | 0 |
| WAUBEEK - T 1 | 123 | 96 | 0 | 0 | 0 | 0 |
| Bay City - V 1 | 85 | 92 | 0 | 0 | 0 | 0 |
| CLIFTON - T 1 | 135 | 113 | 0 | 0 | 0 | 0 |
| CLIFTON - T 2 | 199 | 166 | 0 | 0 | 0 | 0 |
| CLIFTON - T 3 | 321 | 267 | 0 | 0 | 0 | 0 |
| DIAMOND BLUFF - T 1 | 114 | 135 | 3 | 0 | 0 | 0 |
| Ellsworth - V 1 | 185 | 186 | 0 | 0 | 0 | 0 |
| Ellsworth - V 2 | 144 | 144 | 0 | 0 | 0 | 0 |
| Ellsworth - V 3 | 213 | 214 | 0 | 0 | 0 | 0 |
| Ellsworth - V 4 | 162 | 163 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 1 | 73 | 64 | 0 | 0 | 0 | 0 |
| ELLSWORTH - T 2 | 263 | 232 | 0 | 0 | 0 | 0 |
| Elmwood - V 1 | 180 | 218 | 0 | 0 | 0 | 0 |
| EL PASO - T 1 | 189 | 174 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Saukville - V 2 | 0 | 359 | 0 | 0 | 5 | 0 | 354 | V |
| Saukville - V 3 | 0 | 348 | 0 | 0 | 5 | 0 | 343 | V |
| Saukville - V 4 | 0 | 151 | 0 | 0 | 1 | 0 | 150 | V |
| Saukville - V 5 | 0 | 157 | 0 | 0 | 1 | 0 | 156 | V |
| Saukville - V 6 | 0 | 377 | 0 | 0 | 4 | 0 | 373 | V |
| Saukville - V 7 | 0 | 181 | 0 | 0 | 2 | 0 | 179 | V |
| SAUKVILLE - T 1 | 0 | 441 | 0 | 0 | 4 | 0 | 437 | T |
| SAUKVILLE - T 2 | 0 | 509 | 0 | 0 | 4 | 0 | 505 | T |
| SAUKVILLE - T 3 | 0 | 28 | 0 | 0 | 0 | 0 | 28 | T |
| Thiensville - V 1 | 0 | 440 | 0 | 0 | 7 | 0 | 433 | V |
| Thiensville - V 2 | 0 | 365 | 0 | 0 | 5 | 0 | 360 | V |
| Thiensville - V 3 | 0 | 402 | 0 | 0 | 5 | 0 | 397 | V |
| Thiensville - V 4 | 0 | 377 | 0 | 0 | 5 | 0 | 372 | V |
| ALBANY - T 1 | 0 | 230 | 230 | 0 | 0 | 0 | 0 | T |
| Durand - C 1 | 0 | 220 | 217 | 0 | 3 | 0 | 0 | C |
| Durand - C 2 | 0 | 245 | 243 | 0 | 2 | 0 | 0 | C |
| Durand - C 3 | 0 | 220 | 218 | 0 | 2 | 0 | 0 | C |
| DURAND - T 1 | 0 | 244 | 242 | 0 | 2 | 0 | 0 | T |
| DURAND - T 2 | 0 | 51 | 51 | 0 | 0 | 0 | 0 | T |
| FRANKFORT - T 1 | 0 | 146 | 143 | 0 | 3 | 0 | 0 | T |
| LIMA - T 1 | 0 | 229 | 229 | 0 | 0 | 0 | 0 | T |
| LIMA - T 2 | 0 | 27 | 27 | 0 | 0 | 0 | 0 | T |
| Pepin - V 1 | 0 | 264 | 263 | 0 | 1 | 0 | 0 | V |
| Pepin - V 2 | 0 | 91 | 91 | 0 | 0 | 0 | 0 | V |
| PEPIN - T 1 | 0 | 183 | 181 | 0 | 2 | 0 | 0 | T |
| PEPIN - T 2 | 0 | 152 | 151 | 0 | 1 | 0 | 0 | T |
| Stockholm - V 1 | 0 | 41 | 40 | 0 | 1 | 0 | 0 | V |
| STOCKHOLM - T 1 | 0 | 98 | 97 | 0 | 1 | 0 | 0 | T |
| WATERVILLE - T 1 | 0 | 212 | 207 | 0 | 5 | 0 | 0 | T |
| WATERVILLE - T 2 | 0 | 85 | 83 | 0 | 2 | 0 | 0 | T |
| WAUBEEK - T 1 | 0 | 174 | 171 | 0 | 3 | 0 | 0 | T |
| Bay City - V 1 | 0 | 142 | 138 | 0 | 4 | 0 | 0 | V |
| CLIFTON - T 1 | 0 | 182 | 178 | 0 | 4 | 0 | 0 | T |
| CLIFTON - T 2 | 0 | 267 | 261 | 0 | 6 | 0 | 0 | T |
| CLIFTON - T 3 | 0 | 430 | 422 | 0 | 8 | 0 | 0 | T |
| DIAMOND BLUFF - T 1 | 0 | 169 | 168 | 0 | 1 | 0 | 0 | T |
| Ellsworth - V 1 | 0 | 311 | 306 | 0 | 5 | 0 | 0 | V |
| Ellsworth - V 2 | 0 | 242 | 238 | 0 | 4 | 0 | 0 | V |
| Ellsworth - V 3 | 0 | 357 | 353 | 0 | 4 | 0 | 0 | V |
| Ellsworth - V 4 | 0 | 272 | 269 | 0 | 3 | 0 | 0 | V |
| ELLSWORTH - T 1 | 0 | 110 | 107 | 0 | 3 | 0 | 0 | T |
| ELLSWORTH - T 2 | 0 | 399 | 390 | 0 | 9 | 0 | 0 | T |
| Elmwood - V 1 | 0 | 314 | 312 | 0 | 2 | 0 | 0 | V |
| EL PASO - T 1 | 0 | 293 | 289 | 0 | 4 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55093291500001 | GILMAN - T 1 | 93 | 31 | 3 | 55093291500001 | 29150 | GILMAN |
| 55093330500001 | HARTLAND - T 1 | 93 | 31 | 3 | 55093330500001 | 33050 | HARTLAND |
| 55093373500001 | ISABELLE - T 1 | 93 | 31 | 3 | 55093373500001 | 37350 | ISABELLE |
| 55093481750001 | Maiden Rock - V 1 | 93 | 31 | 3 | 55093481750001 | 48175 | Maiden Rock |
| 55093482000001 | MAIDEN ROCK - T 1 | 93 | 31 | 3 | 55093482000001 | 48200 | MAIDEN ROCK |
| 55093497750001 | MARTELL - T 1 | 93 | 31 | 3 | 55093497750001 | 49775 | MARTELL |
| 55093497750002 | MARTELL - T 2 | 93 | 31 | 3 | 55093497750002 | 49775 | MARTELL |
| 55093590250001 | OAK GROVE - T 1 | 93 | 31 | 3 | 55093590250001 | 59025 | OAK GROVE |
| 55093590250002 | OAK GROVE - T 2 | 93 | 31 | 3 | 55093590250002 | 59025 | OAK GROVE |
| 55093590250003 | OAK GROVE - T 3 | 93 | 31 | 3 | 55093590250003 | 59025 | OAK GROVE |
| 55093636000001 | Plum City - V 1 | 93 | 31 | 3 | 55093636000001 | 63600 | Plum City |
| 55093653750001 | Prescott - C 1 | 93 | 31 | 3 | 55093653750001 | 65375 | Prescott |
| 55093653750002 | Prescott - C 2 | 93 | 31 | 3 | 55093653750002 | 65375 | Prescott |
| 55093653750003 | Prescott - C 3 | 93 | 31 | 3 | 55093653750003 | 65375 | Prescott |
| 55093653750004 | Prescott - C 4 | 93 | 31 | 3 | 55093653750004 | 65375 | Prescott |
| 55093653750005 | Prescott - C 5 | 93 | 31 | 3 | 55093653750005 | 65375 | Prescott |
| 55093653750006 | Prescott - C 6 | 93 | 31 | 3 | 55093653750006 | 65375 | Prescott |
| 55093682750005 | River Falls - C 5 | 30 | 10 | 3 | 55093682750005 | 68275 | River Falls |
| 55093682750006 | River Falls - C 6 | 30 | 10 | 3 | 55093682750006 | 68275 | River Falls |
| 55093682750007 | River Falls - C 7 | 30 | 10 | 3 | 55093682750007 | 68275 | River Falls |
| 55093682750008 | River Falls - C 8 | 30 | 10 | 3 | 55093682750008 | 68275 | River Falls |
| 55093682750009 | River Falls - C 9 | 30 | 10 | 3 | 55093682750009 | 68275 | River Falls |
| 55093682750010 | River Falls - C 10 | 30 | 10 | 3 | 55093682750010 | 68275 | River Falls |
| 55093682750011 | River Falls - C 11 | 30 | 10 | 3 | 55093682750011 | 68275 | River Falls |
| 55093682750012 | River Falls - C 12 | 30 | 10 | 3 | 55093682750012 | 68275 | River Falls |
| 55093682750013 | River Falls - C 13 | 30 | 10 | 3 | 55093682750013 | 68275 | River Falls |
| 55093682750014 | River Falls - C 14 | 30 | 10 | 3 | 55093682750014 | 68275 | River Falls |
| 55093683000001 | RIVER FALLS - T 1 | 30 | 10 | 3 | 55093683000001 | 68300 | RIVER FALLS |
| 55093683000002 | RIVER FALLS - T 2 | 30 | 10 | 3 | 55093683000002 | 68300 | RIVER FALLS |
| 55093683000003 | RIVER FALLS - T 3 | 30 | 10 | 3 | 55093683000003 | 68300 | RIVER FALLS |
| 55093687750001 | ROCK ELM - T 1 | 93 | 31 | 3 | 55093687750001 | 68775 | ROCK ELM |
| 55093711500001 | SALEM - T 1 | 93 | 31 | 3 | 55093711500001 | 71150 | SALEM |
| 55093761000001 | SPRING LAKE - T 1 | 93 | 31 | 3 | 55093761000001 | 76100 | SPRING LAKE |
| 55093761000002 | SPRING LAKE - T 2 | 93 | 31 | 3 | 55093761000002 | 76100 | SPRING LAKE |
| 55093763000001 | Spring Valley - V 1 | 93 | 31 | 3 | 55093763000001 | 76300 | Spring Valley |
| 55093805500001 | TRENTON - T 1 | 93 | 31 | 3 | 55093805500001 | 80550 | TRENTON |
| 55093805500002 | TRENTON - T 2 | 93 | 31 | 3 | 55093805500002 | 80550 | TRENTON |
| 55093807000001 | TRIMBELLE - T 1 | 93 | 31 | 3 | 55093807000001 | 80700 | TRIMBELLE |
| 55093807000002 | TRIMBELLE - T 2 | 93 | 31 | 3 | 55093807000002 | 80700 | TRIMBELLE |
| 55093816000001 | UNION - T 1 | 93 | 31 | 3 | 55093816000001 | 81600 | UNION |
| 55095009500001 | ALDEN - T 1 | 28 | 10 | 7 | 55095009500001 | 00950 | ALDEN |
| 55095009500002 | ALDEN - T 2 | 28 | 10 | 7 | 55095009500002 | 00950 | ALDEN |
| 55095009500003 | ALDEN - T 3 | 28 | 10 | 7 | 55095009500003 | 00950 | ALDEN |
| 55095009500004 | ALDEN - T 4 | 28 | 10 | 7 | 55095009500004 | 00950 | ALDEN |

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5509329150 | Pierce | 55093 | GILMAN - T 1 | 1 | 5509309 | NO | 959 | 934 | 1 |
| 5509333050 | Pierce | 55093 | HARTLAND - T 1 | 1 | 5509314 | NO | 827 | 814 | 4 |
| 5509337350 | Pierce | 55093 | ISABELLE - T 1 | 1 | 5509314 | NO | 281 | 271 | 1 |
| 5509348175 | Pierce | 55093 | Maiden Rock - V 1 | 1 | 5509317 | NO | 119 | 114 | 0 |
| 5509348200 | Pierce | 55093 | MAIDEN ROCK - T 1 | 1 | 5509317 | NO | 589 | 577 | 4 |
| 5509349775 | Pierce | 55093 | MARTELL - T 1 | 1 | 5509312 | NO | 470 | 458 | 5 |
| 5509349775 | Pierce | 55093 | MARTELL - T 2 | 2 | 5509308 | NO | 715 | 695 | 2 |
| 5509359025 | Pierce | 55093 | OAK GROVE - T 1 | 1 | 5509315 | NO | 751 | 733 | 6 |
| 5509359025 | Pierce | 55093 | OAK GROVE - T 2 | 2 | 5509316 | NO | 754 | 723 | 0 |
| 5509359025 | Pierce | 55093 | OAK GROVE - T 3 | 3 | 5509313 | NO | 645 | 625 | 3 |
| 5509363600 | Pierce | 55093 | Plum City - V 1 | 1 | 5509317 | NO | 599 | 559 | 3 |
| 5509365375 | Pierce | 55093 | Prescott - C 1 | 1 | 5509315 | NO | 793 | 744 | 2 |
| 5509365375 | Pierce | 55093 | Prescott - C 2 | 2 | 5509315 | NO | 777 | 749 | 4 |
| 5509365375 | Pierce | 55093 | Prescott - C 3 | 3 | 5509301 | NO | 863 | 819 | 4 |
| 5509365375 | Pierce | 55093 | Prescott - C 4 | 4 | 5509301 | NO | 719 | 693 | 4 |
| 5509365375 | Pierce | 55093 | Prescott - C 5 | 5 | 5509301 | NO | 730 | 676 | 7 |
| 5509365375 | Pierce | 55093 | Prescott - C 6 | 6 | 5509302 | NO | 376 | 353 | 7 |
| 5509368275 | Pierce | 55093 | River Falls - C 5 | 5 | 5509304 | NO | 379 | 338 | 10 |
| 5509368275 | Pierce | 55093 | River Falls - C 6 | 6 | 5509304 | NO | 1178 | 1102 | 22 |
| 5509368275 | Pierce | 55093 | River Falls - C 7 | 7 | 5509304 | NO | 967 | 897 | 16 |
| 5509368275 | Pierce | 55093 | River Falls - C 8 | 8 | 5509303 | NO | 1725 | 1664 | 12 |
| 5509368275 | Pierce | 55093 | River Falls - C 9 | 9 | 5509306 | NO | 1945 | 1810 | 32 |
| 5509368275 | Pierce | 55093 | River Falls - C 10 | 10 | 5509306 | NO | 599 | 551 | 24 |
| 5509368275 | Pierce | 55093 | River Falls - C 11 | 11 | 5509307 | NO | 1594 | 1444 | 44 |
| 5509368275 | Pierce | 55093 | River Falls - C 12 | 12 | 5509305 | NO | 1485 | 1408 | 14 |
| 5509368275 | Pierce | 55093 | River Falls - C 13 | 13 | 5509305 | NO | 1037 | 944 | 18 |
| 5509368275 | Pierce | 55093 | River Falls - C 14 | 14 | 5509307 | NO | 942 | 897 | 18 |
| 5509368300 | Pierce | 55093 | RIVER FALLS - T 1 | 1 | 5509308 | NO | 719 | 692 | 10 |
| 5509368300 | Pierce | 55093 | RIVER FALLS - T 2 | 2 | 5509308 | NO | 902 | 877 | 7 |
| 5509368300 | Pierce | 55093 | RIVER FALLS - T 3 | 3 | 5509303 | NO | 650 | 635 | 3 |
| 5509368775 | Pierce | 55093 | ROCK ELM - T 1 | 1 | 5509310 | NO | 485 | 452 | 9 |
| 5509371150 | Pierce | 55093 | SALEM - T 1 | 1 | 5509317 | NO | 510 | 499 | 0 |
| 5509376100 | Pierce | 55093 | SPRING LAKE - T 1 | 1 | 5509310 | NO | 466 | 463 | 1 |
| 5509376100 | Pierce | 55093 | SPRING LAKE - T 2 | 2 | 5509309 | NO | 97 | 92 | 1 |
| 5509376300 | Pierce | 55093 | Spring Valley - V 1 | 1 | 5509309 | NO | 1346 | 1313 | 5 |
| 5509380550 | Pierce | 55093 | TRENTON - T 1 | 1 | 5509314 | NO | 716 | 705 | 1 |
| 5509380550 | Pierce | 55093 | TRENTON - T 2 | 2 | 5509316 | NO | 1113 | 1080 | 7 |
| 5509380700 | Pierce | 55093 | TRIMBELLE - T 1 | 1 | 5509313 | NO | 935 | 919 | 4 |
| 5509380700 | Pierce | 55093 | TRIMBELLE - T 2 | 2 | 5509313 | NO | 744 | 731 | 3 |
| 5509381600 | Pierce | 55093 | UNION - T 1 | 1 | 5509317 | NO | 609 | 598 | 0 |
| 5509500950 | Polk | 55095 | ALDEN - T 1 | 1 | 5509515 | NO | 600 | 576 | 9 |
| 5509500950 | Polk | 55095 | ALDEN - T 2 | 2 | 5509521 | NO | 803 | 793 | 0 |
| 5509500950 | Polk | 55095 | ALDEN - T 3 | 3 | 5509521 | NO | 958 | 945 | 2 |
| 5509500950 | Polk | 55095 | ALDEN - T 4 | 4 | 5509515 | NO | 425 | 419 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 9 | 7 | 8 | 0 | 0 | 0 | 710 | 694 | 0 |
| HARTLAND - T 1 | 4 | 1 | 4 | 0 | 0 | 0 | 644 | 636 | 1 |
| ISABELLE - T 1 | 7 | 0 | 2 | 0 | 0 | 0 | 223 | 217 | 1 |
| Maiden Rock - V 1 | 1 | 4 | 0 | 0 | 0 | 0 | 90 | 87 | 0 |
| MAIDEN ROCK - T 1 | 4 | 3 | 1 | 0 | 0 | 0 | 474 | 470 | 0 |
| MARTELL - T 1 | 3 | 0 | 2 | 0 | 0 | 2 | 353 | 344 | 2 |
| MARTELL - T 2 | 8 | 1 | 9 | 0 | 0 | 0 | 552 | 538 | 2 |
| OAK GROVE - T 1 | 8 | 1 | 2 | 0 | 1 | 0 | 534 | 524 | 2 |
| OAK GROVE - T 2 | 17 | 11 | 2 | 0 | 0 | 1 | 532 | 516 | 0 |
| OAK GROVE - T 3 | 10 | 1 | 2 | 0 | 4 | 0 | 441 | 424 | 1 |
| Plum City - V 1 | 34 | 2 | 1 | 0 | 0 | 0 | 472 | 449 | 2 |
| Prescott - C 1 | 25 | 4 | 10 | 3 | 2 | 3 | 568 | 543 | 2 |
| Prescott - C 2 | 14 | 0 | 10 | 0 | 0 | 0 | 602 | 591 | 1 |
| Prescott - C 3 | 19 | 6 | 13 | 0 | 1 | 1 | 662 | 638 | 2 |
| Prescott - C 4 | 8 | 3 | 9 | 0 | 0 | 2 | 555 | 538 | 3 |
| Prescott - C 5 | 12 | 14 | 20 | 0 | 0 | 1 | 546 | 519 | 3 |
| Prescott - C 6 | 9 | 4 | 3 | 0 | 0 | 0 | 221 | 212 | 4 |
| River Falls - C 5 | 2 | 16 | 6 | 7 | 0 | 0 | 276 | 263 | 2 |
| River Falls - C 6 | 21 | 17 | 10 | 0 | 3 | 3 | 974 | 924 | 15 |
| River Falls - C 7 | 21 | 26 | 5 | 0 | 0 | 2 | 856 | 799 | 10 |
| River Falls - C 8 | 24 | 17 | 8 | 0 | 0 | 0 | 1302 | 1268 | 9 |
| River Falls - C 9 | 30 | 60 | 9 | 1 | 0 | 3 | 1883 | 1757 | 26 |
| River Falls - C 10 | 13 | 5 | 5 | 0 | 0 | 1 | 460 | 429 | 12 |
| River Falls - C 11 | 52 | 32 | 18 | 0 | 4 | 0 | 1259 | 1171 | 25 |
| River Falls - C 12 | 20 | 33 | 3 | 1 | 2 | 4 | 1317 | 1259 | 10 |
| River Falls - C 13 | 27 | 30 | 17 | 0 | 0 | 1 | 895 | 827 | 10 |
| River Falls - C 14 | 8 | 14 | 5 | 0 | 0 | 0 | 711 | 683 | 6 |
| RIVER FALLS - T 1 | 13 | 2 | 2 | 0 | 0 | 0 | 552 | 534 | 5 |
| RIVER FALLS - T 2 | 7 | 4 | 6 | 0 | 1 | 0 | 684 | 672 | 2 |
| RIVER FALLS - T 3 | 3 | 2 | 7 | 0 | 0 | 0 | 520 | 510 | 3 |
| ROCK ELM - T 1 | 13 | 1 | 9 | 0 | 0 | 1 | 376 | 356 | 6 |
| SALEM - T 1 | 11 | 0 | 0 | 0 | 0 | 0 | 374 | 365 | 0 |
| SPRING LAKE - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 361 | 360 | 0 |
| SPRING LAKE - T 2 | 3 | 1 | 0 | 0 | 0 | 0 | 83 | 81 | 0 |
| Spring Valley - V 1 | 18 | 5 | 3 | 0 | 0 | 2 | 998 | 979 | 1 |
| TRENTON - T 1 | 5 | 3 | 0 | 2 | 0 | 0 | 549 | 541 | 1 |
| TRENTON - T 2 | 3 | 1 | 21 | 0 | 0 | 1 | 857 | 838 | 1 |
| TRIMBELLE - T 1 | 5 | 4 | 3 | 0 | 0 | 0 | 691 | 681 | 2 |
| TRIMBELLE - T 2 | 5 | 3 | 2 | 0 | 0 | 0 | 587 | 582 | 0 |
| UNION - T 1 | 8 | 0 | 1 | 0 | 0 | 2 | 455 | 448 | 0 |
| ALDEN - T 1 | 10 | 2 | 3 | 0 | 0 | 0 | 421 | 412 | 3 |
| ALDEN - T 2 | 2 | 6 | 2 | 0 | 0 | 0 | 619 | 615 | 0 |
| ALDEN - T 3 | 5 | 1 | 5 | 0 | 0 | 0 | 742 | 733 | 1 |
| ALDEN - T 4 | 1 | 1 | 2 | 0 | 2 | 0 | 313 | 308 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 6 | 6 | 4 | 0 | 0 | 0 | 551 | 281 |
| HARTLAND - T 1 | 4 | 1 | 2 | 0 | 0 | 0 | 461 | 294 |
| ISABELLE - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 151 | 79 |
| Maiden Rock - V 1 | 1 | 2 | 0 | 0 | 0 | 0 | 80 | 28 |
| MAIDEN ROCK - T 1 | 2 | 1 | 1 | 0 | 0 | 0 | 322 | 178 |
| MARTELL - T 1 | 3 | 0 | 2 | 0 | 0 | 2 | 274 | 142 |
| MARTELL - T 2 | 5 | 1 | 6 | 0 | 0 | 0 | 423 | 220 |
| OAK GROVE - T 1 | 6 | 1 | 0 | 0 | 0 | 1 | 436 | 254 |
| OAK GROVE - T 2 | 8 | 6 | 2 | 0 | 0 | 0 | 430 | 252 |
| OAK GROVE - T 3 | 10 | 1 | 1 | 0 | 4 | 0 | 353 | 208 |
| Plum City - V 1 | 18 | 2 | 1 | 0 | 0 | 0 | 289 | 158 |
| Prescott - C 1 | 11 | 1 | 5 | 3 | 2 | 1 | 376 | 189 |
| Prescott - C 2 | 7 | 0 | 3 | 0 | 0 | 0 | 398 | 201 |
| Prescott - C 3 | 11 | 4 | 6 | 0 | 1 | 0 | 439 | 221 |
| Prescott - C 4 | 4 | 3 | 7 | 0 | 0 | 0 | 363 | 184 |
| Prescott - C 5 | 8 | 6 | 10 | 0 | 0 | 0 | 357 | 181 |
| Prescott - C 6 | 4 | 0 | 1 | 0 | 0 | 0 | 144 | 73 |
| River Falls - C 5 | 1 | 7 | 2 | 1 | 0 | 0 | 398 | 188 |
| River Falls - C 6 | 13 | 12 | 6 | 0 | 3 | 1 | 505 | 197 |
| River Falls - C 7 | 18 | 24 | 5 | 0 | 0 | 0 | 443 | 174 |
| River Falls - C 8 | 8 | 10 | 7 | 0 | 0 | 0 | 673 | 264 |
| River Falls - C 9 | 29 | 58 | 9 | 1 | 0 | 3 | 970 | 381 |
| River Falls - C 10 | 11 | 4 | 4 | 0 | 0 | 0 | 236 | 93 |
| River Falls - C 11 | 34 | 16 | 11 | 0 | 2 | 0 | 646 | 254 |
| River Falls - C 12 | 15 | 26 | 3 | 1 | 1 | 2 | 675 | 266 |
| River Falls - C 13 | 20 | 24 | 13 | 0 | 0 | 1 | 458 | 181 |
| River Falls - C 14 | 8 | 10 | 4 | 0 | 0 | 0 | 362 | 143 |
| RIVER FALLS - T 1 | 9 | 2 | 2 | 0 | 0 | 0 | 460 | 228 |
| RIVER FALLS - T 2 | 4 | 1 | 5 | 0 | 0 | 0 | 568 | 283 |
| RIVER FALLS - T 3 | 3 | 0 | 4 | 0 | 0 | 0 | 428 | 214 |
| ROCK ELM - T 1 | 8 | 1 | 4 | 0 | 0 | 1 | 242 | 106 |
| SALEM - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 266 | 132 |
| SPRING LAKE - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 273 | 135 |
| SPRING LAKE - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 60 | 31 |
| Spring Valley - V 1 | 9 | 4 | 3 | 0 | 0 | 2 | 712 | 328 |
| TRENTON - T 1 | 4 | 3 | 0 | 0 | 0 | 0 | 388 | 208 |
| TRENTON - T 2 | 3 | 1 | 14 | 0 | 0 | 0 | 596 | 324 |
| TRIMBELLE - T 1 | 4 | 3 | 1 | 0 | 0 | 0 | 512 | 285 |
| TRIMBELLE - T 2 | 3 | 1 | 1 | 0 | 0 | 0 | 430 | 242 |
| UNION - T 1 | 4 | 0 | 1 | 0 | 0 | 2 | 302 | 211 |
| ALDEN - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 317 | 181 |
| ALDEN - T 2 | 0 | 2 | 2 | 0 | 0 | 0 | 464 | 265 |
| ALDEN - T 3 | 5 | 1 | 2 | 0 | 0 | 0 | 551 | 317 |
| ALDEN - T 4 | 1 | 0 | 2 | 0 | 2 | 0 | 231 | 134 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 260 | 1 | 3 | 0 | 0 | 3 | 0 |
| HARTLAND - T 1 | 163 | 1 | 1 | 0 | 0 | 0 | 0 |
| ISABELLE - T 1 | 68 | 0 | 2 | 0 | 0 | 2 | 0 |
| Maiden Rock - V 1 | 47 | 1 | 1 | 0 | 0 | 0 | 0 |
| MAIDEN ROCK - T 1 | 138 | 2 | 2 | 0 | 0 | 1 | 0 |
| MARTELL - T 1 | 124 | 3 | 2 | 0 | 0 | 2 | 0 |
| MARTELL - T 2 | 193 | 3 | 3 | 0 | 0 | 3 | 0 |
| OAK GROVE - T 1 | 172 | 2 | 4 | 0 | 0 | 2 | 0 |
| OAK GROVE - T 2 | 171 | 1 | 4 | 0 | 0 | 1 | 0 |
| OAK GROVE - T 3 | 141 | 0 | 2 | 0 | 0 | 1 | 0 |
| Plum City - V 1 | 129 | 1 | 0 | 0 | 0 | 1 | 0 |
| Prescott - C 1 | 178 | 1 | 3 | 0 | 0 | 3 | 0 |
| Prescott - C 2 | 189 | 1 | 3 | 0 | 0 | 3 | 0 |
| Prescott - C 3 | 208 | 1 | 4 | 0 | 0 | 4 | 0 |
| Prescott - C 4 | 173 | 1 | 2 | 0 | 0 | 2 | 0 |
| Prescott - C 5 | 171 | 0 | 2 | 0 | 0 | 2 | 0 |
| Prescott - C 6 | 69 | 0 | 1 | 0 | 0 | 1 | 0 |
| River Falls - C 5 | 203 | 1 | 3 | 1 | 0 | 1 | 0 |
| River Falls - C 6 | 291 | 3 | 7 | 1 | 0 | 3 | 0 |
| River Falls - C 7 | 255 | 3 | 6 | 0 | 0 | 3 | 0 |
| River Falls - C 8 | 388 | 4 | 9 | 0 | 0 | 4 | 0 |
| River Falls - C 9 | 561 | 5 | 13 | 0 | 0 | 6 | 0 |
| River Falls - C 10 | 137 | 1 | 2 | 0 | 0 | 2 | 0 |
| River Falls - C 11 | 375 | 3 | 8 | 0 | 0 | 4 | 0 |
| River Falls - C 12 | 392 | 3 | 8 | 0 | 0 | 3 | 0 |
| River Falls - C 13 | 266 | 2 | 5 | 0 | 0 | 2 | 0 |
| River Falls - C 14 | 211 | 1 | 4 | 0 | 0 | 2 | 0 |
| RIVER FALLS - T 1 | 225 | 1 | 3 | 0 | 0 | 2 | 0 |
| RIVER FALLS - T 2 | 278 | 1 | 3 | 0 | 0 | 3 | 0 |
| RIVER FALLS - T 3 | 211 | 0 | 2 | 0 | 0 | 1 | 0 |
| ROCK ELM - T 1 | 129 | 0 | 0 | 0 | 0 | 4 | 0 |
| SALEM - T 1 | 130 | 1 | 3 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 1 | 128 | 1 | 4 | 1 | 0 | 3 | 0 |
| SPRING LAKE - T 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spring Valley - V 1 | 368 | 2 | 11 | 0 | 1 | 1 | 0 |
| TRENTON - T 1 | 172 | 1 | 3 | 1 | 1 | 1 | 0 |
| TRENTON - T 2 | 266 | 1 | 4 | 0 | 0 | 0 | 0 |
| TRIMBELLE - T 1 | 221 | 1 | 3 | 0 | 0 | 1 | 0 |
| TRIMBELLE - T 2 | 186 | 0 | 2 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 83 | 0 | 5 | 0 | 0 | 1 | 0 |
| ALDEN - T 1 | 128 | 1 | 4 | 0 | 0 | 2 | 0 |
| ALDEN - T 2 | 188 | 2 | 5 | 0 | 0 | 2 | 0 |
| ALDEN - T 3 | 225 | 1 | 5 | 0 | 0 | 2 | 0 |
| ALDEN - T 4 | 95 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 0 | 3 | 545 | 265 | 266 | 12 | 2 |
| HARTLAND - T 1 | 0 | 2 | 451 | 272 | 172 | 5 | 2 |
| ISABELLE - T 1 | 0 | 0 | 150 | 76 | 71 | 3 | 0 |
| Maiden Rock - V 1 | 0 | 3 | 80 | 33 | 44 | 3 | 0 |
| MAIDEN ROCK - T 1 | 0 | 1 | 314 | 169 | 135 | 7 | 3 |
| MARTELL - T 1 | 0 | 1 | 271 | 139 | 123 | 7 | 2 |
| MARTELL - T 2 | 0 | 1 | 418 | 216 | 191 | 10 | 1 |
| OAK GROVE - T 1 | 0 | 2 | 425 | 237 | 179 | 6 | 3 |
| OAK GROVE - T 2 | 0 | 1 | 423 | 236 | 179 | 5 | 3 |
| OAK GROVE - T 3 | 0 | 1 | 348 | 195 | 147 | 4 | 2 |
| Plum City - V 1 | 0 | 0 | 280 | 151 | 123 | 4 | 2 |
| Prescott - C 1 | 0 | 2 | 368 | 177 | 181 | 8 | 1 |
| Prescott - C 2 | 0 | 1 | 390 | 188 | 192 | 9 | 1 |
| Prescott - C 3 | 0 | 1 | 428 | 206 | 210 | 10 | 2 |
| Prescott - C 4 | 0 | 1 | 356 | 172 | 176 | 7 | 1 |
| Prescott - C 5 | 0 | 1 | 349 | 169 | 173 | 7 | 0 |
| Prescott - C 6 | 0 | 0 | 141 | 68 | 70 | 3 | 0 |
| River Falls - C 5 | 0 | 1 | 389 | 187 | 194 | 6 | 1 |
| River Falls - C 6 | 0 | 3 | 489 | 191 | 283 | 10 | 4 |
| River Falls - C 7 | 0 | 2 | 430 | 168 | 249 | 9 | 3 |
| River Falls - C 8 | 0 | 4 | 653 | 255 | 378 | 14 | 5 |
| River Falls - C 9 | 0 | 4 | 942 | 368 | 546 | 20 | 6 |
| River Falls - C 10 | 0 | 1 | 228 | 90 | 133 | 4 | 1 |
| River Falls - C 11 | 0 | 2 | 627 | 246 | 365 | 12 | 4 |
| River Falls - C 12 | 0 | 3 | 656 | 257 | 382 | 13 | 4 |
| River Falls - C 13 | 0 | 2 | 444 | 174 | 259 | 9 | 2 |
| River Falls - C 14 | 0 | 1 | 353 | 138 | 206 | 7 | 2 |
| RIVER FALLS - T 1 | 0 | 1 | 454 | 216 | 229 | 5 | 3 |
| RIVER FALLS - T 2 | 0 | 0 | 559 | 267 | 284 | 6 | 2 |
| RIVER FALLS - T 3 | 0 | 0 | 423 | 202 | 215 | 4 | 2 |
| ROCK ELM - T 1 | 0 | 3 | 240 | 109 | 125 | 2 | 4 |
| SALEM - T 1 | 0 | 0 | 259 | 123 | 130 | 2 | 4 |
| SPRING LAKE - T 1 | 0 | 1 | 266 | 137 | 114 | 10 | 5 |
| SPRING LAKE - T 2 | 0 | 0 | 58 | 31 | 25 | 2 | 0 |
| Spring Valley - V 1 | 0 | 1 | 698 | 291 | 375 | 25 | 7 |
| TRENTON - T 1 | 0 | 1 | 382 | 204 | 171 | 4 | 2 |
| TRENTON - T 2 | 0 | 1 | 591 | 318 | 265 | 6 | 2 |
| TRIMBELLE - T 1 | 0 | 1 | 503 | 270 | 224 | 4 | 5 |
| TRIMBELLE - T 2 | 0 | 0 | 424 | 228 | 189 | 3 | 4 |
| UNION - T 1 | 0 | 2 | 299 | 193 | 99 | 5 | 2 |
| ALDEN - T 1 | 0 | 1 | 313 | 172 | 130 | 8 | 3 |
| ALDEN - T 2 | 0 | 2 | 459 | 253 | 191 | 11 | 4 |
| ALDEN - T 3 | 0 | 1 | 547 | 302 | 229 | 13 | 3 |
| ALDEN - T 4 | 0 | 0 | 229 | 127 | 96 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 0 | 0 | 0 | 511 | 203 | 308 | 0 |
| HARTLAND - T 1 | 0 | 0 | 0 | 439 | 229 | 210 | 0 |
| ISABELLE - T 1 | 0 | 0 | 0 | 144 | 63 | 81 | 0 |
| Maiden Rock - V 1 | 0 | 0 | 0 | 78 | 29 | 48 | 0 |
| MAIDEN ROCK - T 1 | 0 | 0 | 0 | 309 | 140 | 169 | 0 |
| MARTELL - T 1 | 0 | 0 | 0 | 262 | 122 | 140 | 0 |
| MARTELL - T 2 | 0 | 0 | 0 | 407 | 190 | 217 | 0 |
| OAK GROVE - T 1 | 0 | 0 | 0 | 411 | 208 | 202 | 0 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 408 | 206 | 202 | 0 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 337 | 171 | 166 | 0 |
| Plum City - V 1 | 0 | 0 | 0 | 263 | 112 | 151 | 0 |
| Prescott - C 1 | 0 | 0 | 1 | 352 | 150 | 201 | 0 |
| Prescott - C 2 | 0 | 0 | 0 | 372 | 159 | 213 | 0 |
| Prescott - C 3 | 0 | 0 | 0 | 407 | 174 | 233 | 0 |
| Prescott - C 4 | 0 | 0 | 0 | 341 | 146 | 195 | 0 |
| Prescott - C 5 | 0 | 0 | 0 | 335 | 143 | 192 | 0 |
| Prescott - C 6 | 0 | 0 | 0 | 135 | 58 | 77 | 0 |
| River Falls - C 5 | 0 | 0 | 1 | 380 | 152 | 227 | 0 |
| River Falls - C 6 | 0 | 0 | 1 | 467 | 158 | 308 | 0 |
| River Falls - C 7 | 0 | 0 | 1 | 411 | 139 | 271 | 0 |
| River Falls - C 8 | 0 | 0 | 1 | 621 | 210 | 410 | 0 |
| River Falls - C 9 | 0 | 0 | 2 | 898 | 303 | 594 | 0 |
| River Falls - C 10 | 0 | 0 | 0 | 219 | 74 | 145 | 0 |
| River Falls - C 11 | 0 | 0 | 0 | 600 | 203 | 397 | 0 |
| River Falls - C 12 | 0 | 0 | 0 | 627 | 212 | 415 | 0 |
| River Falls - C 13 | 0 | 0 | 0 | 426 | 144 | 282 | 0 |
| River Falls - C 14 | 0 | 0 | 0 | 338 | 114 | 224 | 0 |
| RIVER FALLS - T 1 | 0 | 0 | 1 | 440 | 177 | 262 | 0 |
| RIVER FALLS - T 2 | 0 | 0 | 0 | 543 | 218 | 324 | 0 |
| RIVER FALLS - T 3 | 0 | 0 | 0 | 412 | 166 | 246 | 0 |
| ROCK ELM - T 1 | 0 | 0 | 0 | 230 | 77 | 153 | 0 |
| SALEM - T 1 | 0 | 0 | 0 | 252 | 102 | 150 | 0 |
| SPRING LAKE - T 1 | 0 | 0 | 0 | 243 | 101 | 141 | 0 |
| SPRING LAKE - T 2 | 0 | 0 | 0 | 55 | 23 | 32 | 0 |
| Spring Valley - V 1 | 0 | 0 | 0 | 671 | 251 | 420 | 0 |
| TRENTON - T 1 | 0 | 0 | 1 | 372 | 168 | 203 | 0 |
| TRENTON - T 2 | 0 | 0 | 0 | 577 | 262 | 315 | 0 |
| TRIMBELLE - T 1 | 0 | 0 | 0 | 476 | 211 | 265 | 0 |
| TRIMBELLE - T 2 | 0 | 0 | 0 | 402 | 178 | 224 | 0 |
| UNION - T 1 | 0 | 0 | 0 | 289 | 162 | 127 | 0 |
| ALDEN - T 1 | 0 | 0 | 0 | 303 | 180 | 122 | 0 |
| ALDEN - T 2 | 0 | 0 | 0 | 443 | 263 | 180 | 0 |
| ALDEN - T 3 | 0 | 0 | 0 | 529 | 315 | 214 | 0 |
| ALDEN - T 4 | 0 | 0 | 0 | 223 | 133 | 90 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 531 |
| HARTLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| ISABELLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| Maiden Rock - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 79 |
| MAIDEN ROCK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 307 |
| MARTELL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| MARTELL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 415 |
| OAK GROVE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 416 |
| OAK GROVE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 414 |
| OAK GROVE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 342 |
| Plum City - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| Prescott - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 360 |
| Prescott - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 380 |
| Prescott - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 418 |
| Prescott - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 350 |
| Prescott - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |
| Prescott - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 138 |
| River Falls - C 5 | 1 | 382 | 213 | 0 | 1 | 168 | 376 |
| River Falls - C 6 | 1 | 479 | 223 | 0 | 1 | 255 | 469 |
| River Falls - C 7 | 1 | 421 | 196 | 0 | 1 | 224 | 411 |
| River Falls - C 8 | 1 | 638 | 297 | 0 | 1 | 340 | 625 |
| River Falls - C 9 | 1 | 924 | 430 | 0 | 2 | 492 | 904 |
| River Falls - C 10 | 0 | 224 | 104 | 0 | 0 | 120 | 220 |
| River Falls - C 11 | 0 | 614 | 286 | 0 | 0 | 328 | 602 |
| River Falls - C 12 | 0 | 643 | 300 | 0 | 0 | 343 | 630 |
| River Falls - C 13 | 0 | 436 | 203 | 0 | 0 | 233 | 428 |
| River Falls - C 14 | 0 | 347 | 162 | 0 | 0 | 185 | 340 |
| RIVER FALLS - T 1 | 1 | 453 | 263 | 0 | 1 | 189 | 440 |
| RIVER FALLS - T 2 | 1 | 560 | 325 | 0 | 0 | 235 | 544 |
| RIVER FALLS - T 3 | 0 | 423 | 246 | 0 | 0 | 177 | 411 |
| ROCK ELM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 232 |
| SALEM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 261 |
| SPRING LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 264 |
| SPRING LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| Spring Valley - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 690 |
| TRENTON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 375 |
| TRENTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 581 |
| TRIMBELLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 487 |
| TRIMBELLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 412 |
| UNION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| ALDEN - T 1 | 1 | 312 | 200 | 0 | 1 | 111 | 307 |
| ALDEN - T 2 | 0 | 459 | 294 | 0 | 2 | 163 | 449 |
| ALDEN - T 3 | 0 | 546 | 351 | 0 | 1 | 194 | 537 |
| ALDEN - T 4 | 0 | 230 | 148 | 0 | 0 | 82 | 225 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| GILMAN - T 1 | 272 | 259 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 287 | 162 | 0 | 0 | 0 | 0 |
| ISABELLE - T 1 | 79 | 69 | 0 | 0 | 0 | 0 |
| Maiden Rock - V 1 | 33 | 46 | 0 | 0 | 0 | 0 |
| MAIDEN ROCK - T 1 | 170 | 137 | 0 | 0 | 0 | 0 |
| MARTELL - T 1 | 140 | 127 | 0 | 0 | 0 | 0 |
| MARTELL - T 2 | 218 | 197 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 1 | 234 | 182 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 2 | 233 | 181 | 0 | 0 | 0 | 0 |
| OAK GROVE - T 3 | 193 | 149 | 0 | 0 | 0 | 0 |
| Plum City - V 1 | 157 | 110 | 0 | 0 | 0 | 0 |
| Prescott - C 1 | 173 | 186 | 1 | 0 | 0 | 0 |
| Prescott - C 2 | 183 | 197 | 0 | 0 | 0 | 0 |
| Prescott - C 3 | 201 | 217 | 0 | 0 | 0 | 0 |
| Prescott - C 4 | 168 | 182 | 0 | 0 | 0 | 0 |
| Prescott - C 5 | 165 | 178 | 0 | 0 | 0 | 0 |
| Prescott - C 6 | 66 | 72 | 0 | 0 | 0 | 0 |
| River Falls - C 5 | 186 | 189 | 1 | 0 | 0 | 0 |
| River Falls - C 6 | 199 | 269 | 1 | 0 | 0 | 0 |
| River Falls - C 7 | 175 | 236 | 0 | 0 | 0 | 0 |
| River Falls - C 8 | 266 | 359 | 0 | 0 | 0 | 0 |
| River Falls - C 9 | 385 | 519 | 0 | 0 | 0 | 0 |
| River Falls - C 10 | 93 | 127 | 0 | 0 | 0 | 0 |
| River Falls - C 11 | 256 | 346 | 0 | 0 | 0 | 0 |
| River Falls - C 12 | 268 | 362 | 0 | 0 | 0 | 0 |
| River Falls - C 13 | 182 | 246 | 0 | 0 | 0 | 0 |
| River Falls - C 14 | 145 | 195 | 0 | 0 | 0 | 0 |
| RIVER FALLS - T 1 | 221 | 218 | 1 | 0 | 0 | 0 |
| RIVER FALLS - T 2 | 274 | 269 | 1 | 0 | 0 | 0 |
| RIVER FALLS - T 3 | 207 | 204 | 0 | 0 | 0 | 0 |
| ROCK ELM - T 1 | 99 | 133 | 0 | 0 | 0 | 0 |
| SALEM - T 1 | 125 | 136 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 1 | 140 | 124 | 0 | 0 | 0 | 0 |
| SPRING LAKE - T 2 | 31 | 28 | 0 | 0 | 0 | 0 |
| Spring Valley - V 1 | 340 | 350 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 196 | 178 | 1 | 0 | 0 | 0 |
| TRENTON - T 2 | 304 | 277 | 0 | 0 | 0 | 0 |
| TRIMBELLE - T 1 | 263 | 224 | 0 | 0 | 0 | 0 |
| TRIMBELLE - T 2 | 223 | 189 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 188 | 106 | 0 | 0 | 0 | 0 |
| ALDEN - T 1 | 184 | 121 | 2 | 0 | 0 | 0 |
| ALDEN - T 2 | 269 | 178 | 2 | 0 | 0 | 0 |
| ALDEN - T 3 | 322 | 213 | 2 | 0 | 0 | 0 |
| ALDEN - T 4 | 136 | 89 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| GILMAN - T 1 | 0 | 437 | 431 | 0 | 6 | 0 | 0 | T |
| HARTLAND - T 1 | 0 | 325 | 321 | 0 | 4 | 0 | 0 | T |
| ISABELLE - T 1 | 0 | 125 | 125 | 0 | 0 | 0 | 0 | T |
| Maiden Rock - V 1 | 0 | 70 | 69 | 0 | 1 | 0 | 0 | V |
| MAIDEN ROCK - T 1 | 0 | 228 | 224 | 0 | 4 | 0 | 0 | T |
| MARTELL - T 1 | 0 | 205 | 200 | 0 | 5 | 0 | 0 | T |
| MARTELL - T 2 | 0 | 318 | 311 | 0 | 7 | 0 | 0 | T |
| OAK GROVE - T 1 | 0 | 307 | 304 | 0 | 3 | 0 | 0 | T |
| OAK GROVE - T 2 | 0 | 306 | 303 | 0 | 3 | 0 | 0 | T |
| OAK GROVE - T 3 | 0 | 252 | 250 | 0 | 2 | 0 | 0 | T |
| Plum City - V 1 | 0 | 203 | 202 | 0 | 1 | 0 | 0 | V |
| Prescott - C 1 | 0 | 281 | 280 | 0 | 1 | 0 | 0 | C |
| Prescott - C 2 | 0 | 298 | 297 | 0 | 1 | 0 | 0 | C |
| Prescott - C 3 | 0 | 329 | 327 | 0 | 2 | 0 | 0 | C |
| Prescott - C 4 | 0 | 274 | 273 | 0 | 1 | 0 | 0 | C |
| Prescott - C 5 | 0 | 269 | 269 | 0 | 0 | 0 | 0 | C |
| Prescott - C 6 | 0 | 108 | 108 | 0 | 0 | 0 | 0 | C |
| River Falls - C 5 | 0 | 309 | 303 | 0 | 6 | 0 | 0 | C |
| River Falls - C 6 | 0 | 388 | 379 | 0 | 9 | 0 | 0 | C |
| River Falls - C 7 | 0 | 341 | 333 | 0 | 8 | 0 | 0 | C |
| River Falls - C 8 | 0 | 518 | 506 | 0 | 12 | 0 | 0 | C |
| River Falls - C 9 | 0 | 747 | 731 | 0 | 16 | 0 | 0 | C |
| River Falls - C 10 | 0 | 181 | 178 | 0 | 3 | 0 | 0 | C |
| River Falls - C 11 | 0 | 498 | 488 | 0 | 10 | 0 | 0 | C |
| River Falls - C 12 | 0 | 522 | 511 | 0 | 11 | 0 | 0 | C |
| River Falls - C 13 | 0 | 354 | 347 | 0 | 7 | 0 | 0 | C |
| River Falls - C 14 | 0 | 282 | 276 | 0 | 6 | 0 | 0 | C |
| RIVER FALLS - T 1 | 0 | 330 | 326 | 0 | 4 | 0 | 0 | T |
| RIVER FALLS - T 2 | 0 | 408 | 404 | 0 | 4 | 0 | 0 | T |
| RIVER FALLS - T 3 | 0 | 309 | 306 | 0 | 3 | 0 | 0 | T |
| ROCK ELM - T 1 | 0 | 177 | 176 | 0 | 1 | 0 | 0 | T |
| SALEM - T 1 | 0 | 211 | 210 | 0 | 1 | 0 | 0 | T |
| SPRING LAKE - T 1 | 0 | 200 | 196 | 0 | 4 | 0 | 0 | T |
| SPRING LAKE - T 2 | 0 | 45 | 45 | 0 | 0 | 0 | 0 | T |
| Spring Valley - V 1 | 0 | 544 | 539 | 0 | 5 | 0 | 0 | V |
| TRENTON - T 1 | 0 | 305 | 300 | 0 | 5 | 0 | 0 | T |
| TRENTON - T 2 | 0 | 474 | 467 | 0 | 7 | 0 | 0 | T |
| TRIMBELLE - T 1 | 0 | 361 | 354 | 0 | 7 | 0 | 0 | T |
| TRIMBELLE - T 2 | 0 | 305 | 300 | 0 | 5 | 0 | 0 | T |
| UNION - T 1 | 0 | 222 | 216 | 0 | 6 | 0 | 0 | T |
| ALDEN - T 1 | 0 | 236 | 230 | 0 | 6 | 0 | 0 | T |
| ALDEN - T 2 | 0 | 346 | 338 | 0 | 8 | 0 | 0 | T |
| ALDEN - T 3 | 0 | 413 | 404 | 0 | 9 | 0 | 0 | T |
| ALDEN - T 4 | 0 | 174 | 170 | 0 | 4 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55095017250001 | Amery - C 1 | 28 | 10 | 7 | 55095017250001 | 01725 | Amery |
| 55095017250002 | Amery - C 2 | 28 | 10 | 7 | 55095017250002 | 01725 | Amery |
| 55095017250003 | Amery - C 3 | 28 | 10 | 7 | 55095017250003 | 01725 | Amery |
| 55095017250004 | Amery - C 4 | 28 | 10 | 7 | 55095017250004 | 01725 | Amery |
| 55095017250005 | Amery - C 5 | 28 | 10 | 7 | 55095017250005 | 01725 | Amery |
| 55095023500001 | APPLE RIVER - T 1 | 28 | 10 | 7 | 55095023500001 | 02350 | APPLE RIVER |
| 55095023500002 | APPLE RIVER - T 2 | 28 | 10 | 7 | 55095023500002 | 02350 | APPLE RIVER |
| 55095044750001 | Balsam Lake - V 1 | 28 | 10 | 7 | 55095044750001 | 04475 | Balsam Lake |
| 55095044750002 | Balsam Lake - V 2 | 28 | 10 | 7 | 55095044750002 | 04475 | Balsam Lake |
| 55095045000001 | BALSAM LAKE - T 1 | 28 | 10 | 7 | 55095045000001 | 04500 | BALSAM LAKE |
| 55095045000002 | BALSAM LAKE - T 2 | 28 | 10 | 7 | 55095045000002 | 04500 | BALSAM LAKE |
| 55095058250001 | BEAVER - T 1 | 28 | 10 | 7 | 55095058250001 | 05825 | BEAVER |
| 5509505825002B | Turtle Lake - V 2 B | 28 | 10 | 7 | 5509505825002B | 81075 | Turtle Lake |
| 55095077000001 | BLACK BROOK - T 1 | 28 | 10 | 7 | 55095077000001 | 07700 | BLACK BROOK |
| 55095077000002 | BLACK BROOK - T 2 | 28 | 10 | 7 | 55095077000002 | 07700 | BLACK BROOK |
| 55095087500001 | BONE LAKE - T 1 | 28 | 10 | 7 | 55095087500001 | 08750 | BONE LAKE |
| 55095138500001 | Centuria - V 1 | 28 | 10 | 7 | 55095138500001 | 13850 | Centuria |
| 55095148370001 | CLAM FALLS - T 1 | 28 | 10 | 7 | 55095148370001 | 14837 | CLAM FALLS |
| 55095151000001 | Clayton - V 1 | 28 | 10 | 7 | 55095151000001 | 15100 | Clayton |
| 55095151250001 | CLAYTON - T 1 | 28 | 10 | 7 | 55095151250001 | 15125 | CLAYTON |
| 55095152500001 | Clear Lake - V 1 | 75 | 25 | 7 | 55095152500001 | 15250 | Clear Lake |
| 55095152500002 | Clear Lake - V 2 | 75 | 25 | 7 | 55095152500002 | 15250 | Clear Lake |
| 55095152750001 | CLEAR LAKE - T 1 | 75 | 25 | 7 | 55095152750001 | 15275 | CLEAR LAKE |
| 55095208500001 | Dresser - V 1 | 28 | 10 | 7 | 55095208500001 | 20850 | Dresser |
| 55095244500001 | EUREKA - T 1 | 28 | 10 | 7 | 55095244500001 | 24450 | EUREKA |
| 55095244500002 | EUREKA - T 2 | 28 | 10 | 7 | 55095244500002 | 24450 | EUREKA |
| 55095253500001 | FARMINGTON - T 1 | 28 | 10 | 7 | 55095253500001 | 25350 | FARMINGTON |
| 55095253500002 | FARMINGTON - T 2 | 28 | 10 | 7 | 55095253500002 | 25350 | FARMINGTON |
| 55095275000001 | Frederic - V 1 | 28 | 10 | 7 | 55095275000001 | 27500 | Frederic |
| 55095275000002 | Frederic - V 2 | 28 | 10 | 7 | 55095275000002 | 27500 | Frederic |
| 55095283500001 | GARFIELD - T 1 | 28 | 10 | 7 | 55095283500001 | 28350 | GARFIELD |
| 55095283500002 | GARFIELD - T 2 | 28 | 10 | 7 | 55095283500002 | 28350 | GARFIELD |
| 55095287250001 | GEORGETOWN - T 1 | 28 | 10 | 7 | 55095287250001 | 28725 | GEORGETOWN |
| 55095287250002 | GEORGETOWN - T 2 | 28 | 10 | 7 | 55095287250002 | 28725 | GEORGETOWN |
| 55095384000001 | JOHNSTOWN - T 1 | 75 | 25 | 7 | 55095384000001 | 38400 | JOHNSTOWN |
| 55095419000001 | LAKETOWN - T 1 | 28 | 10 | 7 | 55095419000001 | 41900 | LAKETOWN |
| 55095444750001 | LINCOLN - T 1 | 28 | 10 | 7 | 55095444750001 | 44475 | LINCOLN |
| 55095444750002 | LINCOLN - T 2 | 28 | 10 | 7 | 55095444750002 | 44475 | LINCOLN |
| 55095444750003 | LINCOLN - T 3 | 28 | 10 | 7 | 55095444750003 | 44475 | LINCOLN |
| 55095444750004 | LINCOLN - T 4 | 28 | 10 | 7 | 55095444750004 | 44475 | LINCOLN |
| 55095457750001 | LORAIN - T 1 | 28 | 10 | 7 | 55095457750001 | 45775 | LORAIN |
| 55095462000001 | Luck - V 1 | 28 | 10 | 7 | 55095462000001 | 46200 | Luck |
| 55095462000002 | Luck - V 2 | 28 | 10 | 7 | 55095462000002 | 46200 | Luck |
| 55095462250001 | LUCK - T 1 | 28 | 10 | 7 | 55095462250001 | 46225 | LUCK |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5509501725 | Polk | 55095 | Amery - C 1 | 1 | 5509514 | NO | 401 | 394 | 1 |
| 5509501725 | Polk | 55095 | Amery - C 2 | 2 | 5509514 | NO | 933 | 898 | 0 |
| 5509501725 | Polk | 55095 | Amery - C 3 | 3 | 5509514 | NO | 624 | 591 | 3 |
| 5509501725 | Polk | 55095 | Amery - C 4 | 4 | 5509522 | NO | 379 | 369 | 0 |
| 5509501725 | Polk | 55095 | Amery - C 5 | 5 | 5509522 | NO | 595 | 566 | 2 |
| 5509502350 | Polk | 55095 | APPLE RIVER - T 1 | 1 | 5509511 | NO | 476 | 459 | 0 |
| 5509502350 | Polk | 55095 | APPLE RIVER - T 2 | 2 | 5509511 | NO | 670 | 648 | 3 |
| 5509504475 | Polk | 55095 | Balsam Lake - V 1 | 1 | 5509510 | NO | 488 | 467 | 9 |
| 5509504475 | Polk | 55095 | Balsam Lake - V 2 | 2 | 5509510 | NO | 521 | 479 | 4 |
| 5509504500 | Polk | 55095 | BALSAM LAKE - T 1 | 1 | 5509510 | NO | 893 | 858 | 5 |
| 5509504500 | Polk | 55095 | BALSAM LAKE - T 2 | 2 | 5509516 | NO | 518 | 497 | 2 |
| 5509505825 | Polk | 55095 | BEAVER - T 1 | 1 | 5509511 | NO | 835 | 792 | 5 |
| 5509581075 | Polk | 55095 | Turtle Lake - V 2 B | 2B | 5509511 | NO | 0 | 0 | 0 |
| 5509507700 | Polk | 55095 | BLACK BROOK - T 1 | 1 | 5509515 | NO | 397 | 393 | 1 |
| 5509507700 | Polk | 55095 | BLACK BROOK - T 2 | 2 | 5509522 | NO | 928 | 893 | 2 |
| 5509508750 | Polk | 55095 | BONE LAKE - T 1 | 1 | 5509505 | NO | 717 | 687 | 5 |
| 5509513850 | Polk | 55095 | Centuria - V 1 | 1 | 5509509 | NO | 948 | 906 | 8 |
| 5509514837 | Polk | 55095 | CLAM FALLS - T 1 | 1 | 5509501 | NO | 596 | 573 | 4 |
| 5509515100 | Polk | 55095 | Clayton - V 1 | 1 | 5509512 | NO | 571 | 545 | 11 |
| 5509515125 | Polk | 55095 | CLAYTON - T 1 | 1 | 5509512 | NO | 975 | 960 | 0 |
| 5509515250 | Polk | 55095 | Clear Lake - V 1 | 1 | 5509523 | NO | 515 | 487 | 0 |
| 5509515250 | Polk | 55095 | Clear Lake - V 2 | 2 | 5509523 | NO | 555 | 535 | 1 |
| 5509515275 | Polk | 55095 | CLEAR LAKE - T 1 | 1 | 5509523 | NO | 899 | 863 | 2 |
| 5509520850 | Polk | 55095 | Dresser - V 1 | 1 | 5509517 | NO | 895 | 867 | 2 |
| 5509524450 | Polk | 55095 | EUREKA - T 1 | 1 | 5509507 | NO | 810 | 795 | 2 |
| 5509524450 | Polk | 55095 | EUREKA - T 2 | 2 | 5509507 | NO | 839 | 816 | 1 |
| 5509525350 | Polk | 55095 | FARMINGTON - T 1 | 1 | 5509520 | NO | 942 | 896 | 3 |
| 5509525350 | Polk | 55095 | FARMINGTON - T 2 | 2 | 5509520 | NO | 894 | 876 | 1 |
| 5509527500 | Polk | 55095 | Frederic - V 1 | 1 | 5509502 | NO | 556 | 532 | 0 |
| 5509527500 | Polk | 55095 | Frederic - V 2 | 2 | 5509502 | NO | 581 | 556 | 5 |
| 5509528350 | Polk | 55095 | GARFIELD - T 1 | 1 | 5509516 | NO | 887 | 860 | 3 |
| 5509528350 | Polk | 55095 | GARFIELD - T 2 | 2 | 5509516 | NO | 805 | 741 | 4 |
| 5509528725 | Polk | 55095 | GEORGETOWN - T 1 | 1 | 5509505 | NO | 366 | 357 | 1 |
| 5509528725 | Polk | 55095 | GEORGETOWN - T 2 | 2 | 5509505 | NO | 611 | 509 | 2 |
| 5509538400 | Polk | 55095 | JOHNSTOWN - T 1 | 1 | 5509501 | NO | 534 | 436 | 0 |
| 5509541900 | Polk | 55095 | LAKETOWN - T 1 | 1 | 5509503 | NO | 961 | 926 | 5 |
| 5509544475 | Polk | 55095 | LINCOLN - T 1 | 1 | 5509513 | NO | 643 | 633 | 0 |
| 5509544475 | Polk | 55095 | LINCOLN - T 2 | 2 | 5509513 | NO | 564 | 551 | 2 |
| 5509544475 | Polk | 55095 | LINCOLN - T 3 | 3 | 5509513 | NO | 719 | 706 | 0 |
| 5509544475 | Polk | 55095 | LINCOLN - T 4 | 4 | 5509512 | NO | 252 | 245 | 1 |
| 5509545775 | Polk | 55095 | LORAIN - T 1 | 1 | 5509501 | NO | 284 | 266 | 3 |
| 5509546200 | Polk | 55095 | Luck - V 1 | 1 | 5509504 | NO | 508 | 495 | 0 |
| 5509546200 | Polk | 55095 | Luck - V 2 | 2 | 5509504 | YES | 611 | 579 | 4 |
| 5509546225 | Polk | 55095 | LUCK - T 1 | 1 | 5509504 | NO | 653 | 613 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Amery - C 1 | 2 | 2 | 2 | 0 | 0 | 0 | 302 | 298 | 0 |
| Amery - C 2 | 21 | 2 | 12 | 0 | 0 | 0 | 686 | 670 | 0 |
| Amery - C 3 | 15 | 2 | 12 | 1 | 0 | 0 | 502 | 487 | 1 |
| Amery - C 4 | 7 | 0 | 3 | 0 | 0 | 0 | 342 | 336 | 0 |
| Amery - C 5 | 20 | 6 | 1 | 0 | 0 | 0 | 434 | 420 | 0 |
| APPLE RIVER - T 1 | 8 | 2 | 7 | 0 | 0 | 0 | 373 | 367 | 0 |
| APPLE RIVER - T 2 | 1 | 0 | 16 | 2 | 0 | 0 | 499 | 487 | 2 |
| Balsam Lake - V 1 | 3 | 0 | 8 | 0 | 1 | 0 | 412 | 397 | 6 |
| Balsam Lake - V 2 | 4 | 3 | 26 | 0 | 2 | 3 | 421 | 388 | 3 |
| BALSAM LAKE - T 1 | 4 | 2 | 24 | 0 | 0 | 0 | 691 | 669 | 2 |
| BALSAM LAKE - T 2 | 13 | 1 | 4 | 0 | 1 | 0 | 422 | 405 | 1 |
| BEAVER - T 1 | 12 | 0 | 26 | 0 | 0 | 0 | 648 | 624 | 4 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 295 | 292 | 0 |
| BLACK BROOK - T 2 | 26 | 6 | 1 | 0 | 0 | 0 | 712 | 686 | 1 |
| BONE LAKE - T 1 | 4 | 3 | 18 | 0 | 0 | 0 | 558 | 540 | 3 |
| Centuria - V 1 | 5 | 11 | 11 | 0 | 1 | 6 | 699 | 675 | 5 |
| CLAM FALLS - T 1 | 8 | 4 | 3 | 0 | 0 | 4 | 472 | 456 | 1 |
| Clayton - V 1 | 12 | 0 | 1 | 0 | 1 | 1 | 379 | 365 | 3 |
| CLAYTON - T 1 | 7 | 1 | 5 | 0 | 2 | 0 | 740 | 729 | 0 |
| Clear Lake - V 1 | 21 | 1 | 3 | 0 | 3 | 0 | 398 | 380 | 0 |
| Clear Lake - V 2 | 9 | 1 | 5 | 0 | 0 | 4 | 396 | 386 | 0 |
| CLEAR LAKE - T 1 | 8 | 11 | 15 | 0 | 0 | 0 | 654 | 634 | 1 |
| Dresser - V 1 | 17 | 7 | 0 | 1 | 0 | 1 | 649 | 633 | 1 |
| EUREKA - T 1 | 1 | 4 | 7 | 0 | 1 | 0 | 612 | 600 | 1 |
| EUREKA - T 2 | 10 | 1 | 10 | 0 | 1 | 0 | 652 | 633 | 0 |
| FARMINGTON - T 1 | 33 | 2 | 6 | 0 | 0 | 2 | 688 | 655 | 1 |
| FARMINGTON - T 2 | 9 | 2 | 4 | 0 | 0 | 2 | 665 | 652 | 0 |
| Frederic - V 1 | 8 | 2 | 12 | 0 | 0 | 2 | 411 | 398 | 0 |
| Frederic - V 2 | 4 | 5 | 11 | 0 | 0 | 0 | 433 | 425 | 0 |
| GARFIELD - T 1 | 17 | 2 | 5 | 0 | 0 | 0 | 718 | 699 | 1 |
| GARFIELD - T 2 | 42 | 6 | 7 | 1 | 0 | 4 | 569 | 528 | 2 |
| GEORGETOWN - T 1 | 3 | 2 | 1 | 0 | 2 | 0 | 315 | 308 | 1 |
| GEORGETOWN - T 2 | 10 | 3 | 86 | 0 | 0 | 1 | 478 | 423 | 0 |
| JOHNSTOWN - T 1 | 3 | 0 | 93 | 0 | 0 | 2 | 407 | 343 | 0 |
| LAKETOWN - T 1 | 16 | 4 | 9 | 0 | 0 | 1 | 755 | 734 | 3 |
| LINCOLN - T 1 | 6 | 1 | 1 | 1 | 1 | 0 | 509 | 502 | 0 |
| LINCOLN - T 2 | 5 | 1 | 5 | 0 | 0 | 0 | 437 | 427 | 2 |
| LINCOLN - T 3 | 7 | 6 | 0 | 0 | 0 | 0 | 576 | 569 | 0 |
| LINCOLN - T 4 | 6 | 0 | 0 | 0 | 0 | 0 | 197 | 190 | 1 |
| LORAIN - T 1 | 2 | 2 | 9 | 0 | 1 | 1 | 219 | 209 | 1 |
| Luck - V 1 | 5 | 0 | 8 | 0 | 0 | 0 | 426 | 416 | 0 |
| Luck - V 2 | 14 | 1 | 12 | 0 | 0 | 1 | 461 | 442 | 2 |
| LUCK - T 1 | 17 | 5 | 6 | 0 | 1 | 0 | 526 | 509 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Amery - C 1 | 0 | 2 | 2 | 0 | 0 | 0 | 181 | 84 |
| Amery - C 2 | 5 | 1 | 10 | 0 | 0 | 0 | 402 | 191 |
| Amery - C 3 | 7 | 1 | 5 | 1 | 0 | 0 | 293 | 140 |
| Amery - C 4 | 3 | 0 | 3 | 0 | 0 | 0 | 198 | 94 |
| Amery - C 5 | 10 | 3 | 1 | 0 | 0 | 0 | 252 | 120 |
| APPLE RIVER - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 262 | 142 |
| APPLE RIVER - T 2 | 0 | 0 | 9 | 1 | 0 | 0 | 341 | 188 |
| Balsam Lake - V 1 | 3 | 0 | 5 | 0 | 1 | 0 | 230 | 113 |
| Balsam Lake - V 2 | 3 | 2 | 22 | 0 | 2 | 1 | 232 | 114 |
| BALSAM LAKE - T 1 | 2 | 2 | 16 | 0 | 0 | 0 | 471 | 266 |
| BALSAM LAKE - T 2 | 10 | 1 | 4 | 0 | 1 | 0 | 284 | 162 |
| BEAVER - T 1 | 6 | 0 | 14 | 0 | 0 | 0 | 437 | 215 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 216 | 129 |
| BLACK BROOK - T 2 | 23 | 2 | 0 | 0 | 0 | 0 | 508 | 308 |
| BONE LAKE - T 1 | 2 | 2 | 11 | 0 | 0 | 0 | 387 | 203 |
| Centuria - V 1 | 2 | 5 | 8 | 0 | 1 | 3 | 343 | 164 |
| CLAM FALLS - T 1 | 4 | 4 | 3 | 0 | 0 | 4 | 292 | 137 |
| Clayton - V 1 | 8 | 0 | 1 | 0 | 1 | 1 | 204 | 96 |
| CLAYTON - T 1 | 5 | 1 | 3 | 0 | 2 | 0 | 490 | 244 |
| Clear Lake - V 1 | 14 | 1 | 1 | 0 | 2 | 0 | 245 | 129 |
| Clear Lake - V 2 | 5 | 1 | 3 | 0 | 0 | 1 | 241 | 128 |
| CLEAR LAKE - T 1 | 5 | 4 | 10 | 0 | 0 | 0 | 422 | 249 |
| Dresser - V 1 | 8 | 5 | 0 | 1 | 0 | 1 | 431 | 259 |
| EUREKA - T 1 | 1 | 2 | 7 | 0 | 1 | 0 | 435 | 255 |
| EUREKA - T 2 | 8 | 1 | 9 | 0 | 1 | 0 | 460 | 271 |
| FARMINGTON - T 1 | 22 | 2 | 6 | 0 | 0 | 2 | 518 | 307 |
| FARMINGTON - T 2 | 6 | 2 | 3 | 0 | 0 | 2 | 491 | 295 |
| Frederic - V 1 | 3 | 2 | 8 | 0 | 0 | 0 | 242 | 122 |
| Frederic - V 2 | 1 | 2 | 5 | 0 | 0 | 0 | 252 | 128 |
| GARFIELD - T 1 | 12 | 2 | 4 | 0 | 0 | 0 | 508 | 295 |
| GARFIELD - T 2 | 29 | 3 | 4 | 1 | 0 | 2 | 398 | 232 |
| GEORGETOWN - T 1 | 2 | 1 | 1 | 0 | 2 | 0 | 226 | 98 |
| GEORGETOWN - T 2 | 4 | 1 | 49 | 0 | 0 | 1 | 335 | 147 |
| JOHNSTOWN - T 1 | 1 | 0 | 61 | 0 | 0 | 2 | 279 | 117 |
| LAKETOWN - T 1 | 11 | 2 | 4 | 0 | 0 | 1 | 545 | 286 |
| LINCOLN - T 1 | 5 | 1 | 0 | 0 | 1 | 0 | 376 | 211 |
| LINCOLN - T 2 | 2 | 1 | 5 | 0 | 0 | 0 | 321 | 182 |
| LINCOLN - T 3 | 4 | 3 | 0 | 0 | 0 | 0 | 417 | 238 |
| LINCOLN - T 4 | 6 | 0 | 0 | 0 | 0 | 0 | 142 | 81 |
| LORAIN - T 1 | 2 | 1 | 4 | 0 | 1 | 1 | 161 | 88 |
| Luck - V 1 | 3 | 0 | 7 | 0 | 0 | 0 | 253 | 125 |
| Luck - V 2 | 8 | 0 | 9 | 0 | 0 | 0 | 270 | 135 |
| LUCK - T 1 | 7 | 3 | 4 | 0 | 1 | 0 | 365 | 181 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Amery - C 1 | 92 | 1 | 2 | 1 | 0 | 1 | 0 |
| Amery - C 2 | 207 | 1 | 3 | 0 | 0 | 0 | 0 |
| Amery - C 3 | 151 | 1 | 1 | 0 | 0 | 0 | 0 |
| Amery - C 4 | 103 | 0 | 1 | 0 | 0 | 0 | 0 |
| Amery - C 5 | 131 | 0 | 1 | 0 | 0 | 0 | 0 |
| APPLE RIVER - T 1 | 113 | 0 | 3 | 1 | 1 | 1 | 0 |
| APPLE RIVER - T 2 | 149 | 0 | 2 | 0 | 1 | 1 | 0 |
| Balsam Lake - V 1 | 111 | 0 | 4 | 0 | 0 | 2 | 0 |
| Balsam Lake - V 2 | 113 | 0 | 3 | 0 | 0 | 2 | 0 |
| BALSAM LAKE - T 1 | 199 | 1 | 3 | 0 | 0 | 2 | 0 |
| BALSAM LAKE - T 2 | 121 | 0 | 1 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 208 | 0 | 13 | 0 | 0 | 1 | 0 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 79 | 1 | 2 | 1 | 1 | 2 | 0 |
| BLACK BROOK - T 2 | 190 | 2 | 4 | 0 | 0 | 4 | 0 |
| BONE LAKE - T 1 | 177 | 2 | 3 | 0 | 0 | 1 | 0 |
| Centuria - V 1 | 169 | 4 | 4 | 0 | 0 | 2 | 0 |
| CLAM FALLS - T 1 | 145 | 2 | 5 | 0 | 0 | 2 | 0 |
| Clayton - V 1 | 102 | 1 | 4 | 0 | 0 | 1 | 0 |
| CLAYTON - T 1 | 238 | 4 | 3 | 0 | 0 | 0 | 0 |
| Clear Lake - V 1 | 112 | 1 | 3 | 0 | 0 | 0 | 0 |
| Clear Lake - V 2 | 111 | 0 | 2 | 0 | 0 | 0 | 0 |
| CLEAR LAKE - T 1 | 168 | 1 | 4 | 0 | 0 | 0 | 0 |
| Dresser - V 1 | 166 | 0 | 5 | 0 | 0 | 1 | 0 |
| EUREKA - T 1 | 173 | 1 | 4 | 0 | 0 | 1 | 0 |
| EUREKA - T 2 | 183 | 1 | 3 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 1 | 197 | 3 | 4 | 1 | 2 | 4 | 0 |
| FARMINGTON - T 2 | 189 | 1 | 3 | 0 | 0 | 3 | 0 |
| Frederic - V 1 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| Frederic - V 2 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 202 | 0 | 8 | 0 | 0 | 3 | 0 |
| GARFIELD - T 2 | 160 | 0 | 5 | 0 | 0 | 1 | 0 |
| GEORGETOWN - T 1 | 123 | 0 | 2 | 0 | 0 | 2 | 0 |
| GEORGETOWN - T 2 | 186 | 0 | 1 | 0 | 0 | 1 | 0 |
| JOHNSTOWN - T 1 | 158 | 0 | 2 | 0 | 0 | 1 | 0 |
| LAKETOWN - T 1 | 253 | 2 | 2 | 0 | 0 | 1 | 0 |
| LINCOLN - T 1 | 157 | 1 | 4 | 0 | 1 | 1 | 0 |
| LINCOLN - T 2 | 134 | 0 | 3 | 0 | 0 | 1 | 0 |
| LINCOLN - T 3 | 176 | 0 | 3 | 0 | 0 | 0 | 0 |
| LINCOLN - T 4 | 60 | 0 | 1 | 0 | 0 | 0 | 0 |
| LORAIN - T 1 | 71 | 0 | 0 | 0 | 0 | 2 | 0 |
| Luck - V 1 | 123 | 0 | 3 | 0 | 1 | 1 | 0 |
| Luck - V 2 | 132 | 0 | 3 | 0 | 0 | 0 | 0 |
| LUCK - T 1 | 179 | 2 | 3 | 0 | 0 | 0 | 0 |

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Amery - C 1 | 0 | 0 | 172 | 77 | 90 | 4 | 1 |
| Amery - C 2 | 0 | 0 | 390 | 175 | 205 | 8 | 2 |
| Amery - C 3 | 0 | 0 | 285 | 128 | 150 | 6 | 1 |
| Amery - C 4 | 0 | 0 | 192 | 87 | 101 | 4 | 0 |
| Amery - C 5 | 0 | 0 | 243 | 110 | 129 | 4 | 0 |
| APPLE RIVER - T 1 | 0 | 1 | 256 | 134 | 113 | 6 | 3 |
| APPLE RIVER - T 2 | 0 | 0 | 339 | 178 | 149 | 8 | 4 |
| Balsam Lake - V 1 | 0 | 0 | 229 | 102 | 117 | 8 | 2 |
| Balsam Lake - V 2 | 0 | 0 | 230 | 103 | 118 | 7 | 2 |
| BALSAM LAKE - T 1 | 0 | 0 | 461 | 243 | 213 | 5 | 0 |
| BALSAM LAKE - T 2 | 0 | 0 | 280 | 148 | 129 | 3 | 0 |
| BEAVER - T 1 | 0 | 0 | 429 | 197 | 220 | 10 | 1 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 0 | 1 | 212 | 119 | 88 | 3 | 1 |
| BLACK BROOK - T 2 | 0 | 0 | 503 | 284 | 212 | 5 | 2 |
| BONE LAKE - T 1 | 0 | 1 | 382 | 185 | 187 | 6 | 3 |
| Centuria - V 1 | 0 | 0 | 330 | 152 | 164 | 10 | 3 |
| CLAM FALLS - T 1 | 0 | 1 | 286 | 134 | 145 | 5 | 2 |
| Clayton - V 1 | 0 | 0 | 198 | 87 | 101 | 8 | 1 |
| CLAYTON - T 1 | 0 | 1 | 479 | 223 | 246 | 7 | 3 |
| Clear Lake - V 1 | 0 | 0 | 244 | 122 | 112 | 7 | 2 |
| Clear Lake - V 2 | 0 | 0 | 239 | 121 | 111 | 6 | 1 |
| CLEAR LAKE - T 1 | 0 | 0 | 413 | 238 | 164 | 10 | 1 |
| Dresser - V 1 | 0 | 0 | 418 | 231 | 175 | 8 | 4 |
| EUREKA - T 1 | 0 | 1 | 425 | 233 | 175 | 12 | 4 |
| EUREKA - T 2 | 0 | 1 | 448 | 247 | 185 | 12 | 4 |
| FARMINGTON - T 1 | 0 | 0 | 507 | 283 | 207 | 13 | 4 |
| FARMINGTON - T 2 | 0 | 0 | 486 | 273 | 199 | 12 | 2 |
| Frederic - V 1 | 0 | 1 | 235 | 108 | 120 | 6 | 1 |
| Frederic - V 2 | 0 | 0 | 243 | 112 | 126 | 5 | 0 |
| GARFIELD - T 1 | 0 | 0 | 501 | 273 | 213 | 9 | 6 |
| GARFIELD - T 2 | 0 | 0 | 393 | 215 | 168 | 6 | 4 |
| GEORGETOWN - T 1 | 0 | 1 | 225 | 93 | 125 | 5 | 1 |
| GEORGETOWN - T 2 | 0 | 0 | 336 | 141 | 188 | 6 | 1 |
| JOHNSTOWN - T 1 | 0 | 1 | 270 | 113 | 154 | 2 | 1 |
| LAKETOWN - T 1 | 0 | 1 | 533 | 267 | 249 | 9 | 5 |
| LINCOLN - T 1 | 0 | 1 | 369 | 202 | 157 | 7 | 3 |
| LINCOLN - T 2 | 0 | 1 | 316 | 173 | 135 | 5 | 3 |
| LINCOLN - T 3 | 0 | 0 | 413 | 227 | 176 | 7 | 3 |
| LINCOLN - T 4 | 0 | 0 | 140 | 77 | 60 | 2 | 1 |
| LORAIN - T 1 | 0 | 0 | 155 | 76 | 73 | 3 | 2 |
| Luck - V 1 | 0 | 0 | 245 | 118 | 120 | 5 | 2 |
| Luck - V 2 | 0 | 0 | 260 | 127 | 128 | 4 | 1 |
| LUCK - T 1 | 0 | 0 | 357 | 175 | 170 | 10 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Amery - C 1 | 0 | 0 | 0 | 165 | 84 | 81 | 0 |
| Amery - C 2 | 0 | 0 | 0 | 373 | 190 | 183 | 0 |
| Amery - C 3 | 0 | 0 | 0 | 272 | 139 | 133 | 0 |
| Amery - C 4 | 0 | 0 | 0 | 185 | 94 | 91 | 0 |
| Amery - C 5 | 0 | 0 | 0 | 234 | 119 | 115 | 0 |
| APPLE RIVER - T 1 | 0 | 0 | 0 | 238 | 136 | 101 | 0 |
| APPLE RIVER - T 2 | 0 | 0 | 0 | 313 | 180 | 133 | 0 |
| Balsam Lake - V 1 | 0 | 0 | 0 | 224 | 117 | 106 | 0 |
| Balsam Lake - V 2 | 0 | 0 | 0 | 226 | 119 | 107 | 0 |
| BALSAM LAKE - T 1 | 0 | 0 | 0 | 444 | 257 | 187 | 0 |
| BALSAM LAKE - T 2 | 0 | 0 | 0 | 269 | 156 | 113 | 0 |
| BEAVER - T 1 | 0 | 0 | 1 | 418 | 219 | 198 | 0 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 0 | 0 | 1 | 204 | 127 | 76 | 0 |
| BLACK BROOK - T 2 | 0 | 0 | 0 | 488 | 305 | 181 | 0 |
| BONE LAKE - T 1 | 0 | 0 | 1 | 370 | 208 | 162 | 0 |
| Centuria - V 1 | 0 | 0 | 1 | 325 | 178 | 146 | 0 |
| CLAM FALLS - T 1 | 0 | 0 | 0 | 280 | 141 | 138 | 0 |
| Clayton - V 1 | 0 | 0 | 1 | 187 | 98 | 89 | 0 |
| CLAYTON - T 1 | 0 | 0 | 0 | 467 | 249 | 217 | 0 |
| Clear Lake - V 1 | 0 | 0 | 1 | 232 | 129 | 102 | 0 |
| Clear Lake - V 2 | 0 | 0 | 0 | 229 | 128 | 101 | 0 |
| CLEAR LAKE - T 1 | 0 | 0 | 0 | 398 | 256 | 141 | 0 |
| Dresser - V 1 | 0 | 0 | 0 | 411 | 258 | 153 | 0 |
| EUREKA - T 1 | 0 | 0 | 1 | 408 | 248 | 159 | 0 |
| EUREKA - T 2 | 0 | 0 | 0 | 432 | 263 | 169 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 0 | 484 | 305 | 179 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 0 | 466 | 293 | 173 | 0 |
| Frederic - V 1 | 0 | 0 | 0 | 227 | 119 | 108 | 0 |
| Frederic - V 2 | 0 | 0 | 0 | 236 | 124 | 112 | 0 |
| GARFIELD - T 1 | 0 | 0 | 0 | 476 | 288 | 186 | 0 |
| GARFIELD - T 2 | 0 | 0 | 0 | 374 | 228 | 146 | 0 |
| GEORGETOWN - T 1 | 0 | 0 | 1 | 213 | 100 | 113 | 0 |
| GEORGETOWN - T 2 | 0 | 0 | 0 | 320 | 150 | 170 | 0 |
| JOHNSTOWN - T 1 | 0 | 0 | 0 | 262 | 117 | 144 | 0 |
| LAKETOWN - T 1 | 0 | 0 | 3 | 512 | 287 | 225 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 360 | 218 | 141 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 309 | 188 | 121 | 0 |
| LINCOLN - T 3 | 0 | 0 | 0 | 404 | 246 | 158 | 0 |
| LINCOLN - T 4 | 0 | 0 | 0 | 138 | 84 | 54 | 0 |
| LORAIN - T 1 | 0 | 0 | 1 | 150 | 87 | 63 | 0 |
| Luck - V 1 | 0 | 0 | 0 | 230 | 129 | 101 | 0 |
| Luck - V 2 | 0 | 0 | 0 | 247 | 138 | 109 | 0 |
| LUCK - T 1 | 0 | 0 | 0 | 346 | 189 | 157 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Amery - C 1 | 0 | 172 | 94 | 0 | 0 | 78 | 169 |
| Amery - C 2 | 0 | 389 | 213 | 0 | 0 | 176 | 380 |
| Amery - C 3 | 0 | 284 | 156 | 0 | 0 | 128 | 279 |
| Amery - C 4 | 0 | 193 | 106 | 0 | 0 | 87 | 189 |
| Amery - C 5 | 0 | 245 | 134 | 0 | 0 | 111 | 239 |
| APPLE RIVER - T 1 | 1 | 254 | 151 | 0 | 1 | 102 | 245 |
| APPLE RIVER - T 2 | 0 | 337 | 201 | 0 | 0 | 136 | 325 |
| Balsam Lake - V 1 | 1 | 228 | 133 | 0 | 0 | 95 | 225 |
| Balsam Lake - V 2 | 0 | 231 | 134 | 0 | 0 | 97 | 229 |
| BALSAM LAKE - T 1 | 0 | 460 | 282 | 0 | 0 | 178 | 452 |
| BALSAM LAKE - T 2 | 0 | 280 | 172 | 0 | 0 | 108 | 273 |
| BEAVER - T 1 | 1 | 426 | 232 | 0 | 0 | 194 | 420 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 1 | 210 | 141 | 0 | 1 | 68 | 205 |
| BLACK BROOK - T 2 | 2 | 504 | 338 | 0 | 2 | 164 | 491 |
| BONE LAKE - T 1 | 0 | 381 | 225 | 0 | 1 | 155 | 376 |
| Centuria - V 1 | 1 | 332 | 192 | 0 | 0 | 140 | 331 |
| CLAM FALLS - T 1 | 1 | 289 | 180 | 0 | 0 | 109 | 278 |
| Clayton - V 1 | 0 | 195 | 91 | 0 | 0 | 104 | 187 |
| CLAYTON - T 1 | 1 | 487 | 241 | 0 | 0 | 246 | 475 |
| Clear Lake - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 241 |
| Clear Lake - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| CLEAR LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 404 |
| Dresser - V 1 | 0 | 415 | 256 | 0 | 0 | 159 | 401 |
| EUREKA - T 1 | 1 | 426 | 260 | 0 | 1 | 165 | 419 |
| EUREKA - T 2 | 0 | 451 | 276 | 0 | 1 | 174 | 444 |
| FARMINGTON - T 1 | 0 | 503 | 334 | 0 | 0 | 169 | 494 |
| FARMINGTON - T 2 | 0 | 484 | 321 | 0 | 0 | 163 | 475 |
| Frederic - V 1 | 0 | 234 | 130 | 0 | 0 | 104 | 230 |
| Frederic - V 2 | 0 | 244 | 136 | 0 | 0 | 108 | 241 |
| GARFIELD - T 1 | 2 | 499 | 321 | 0 | 1 | 177 | 486 |
| GARFIELD - T 2 | 0 | 393 | 253 | 0 | 0 | 140 | 383 |
| GEORGETOWN - T 1 | 0 | 221 | 113 | 0 | 0 | 108 | 218 |
| GEORGETOWN - T 2 | 0 | 331 | 169 | 0 | 0 | 162 | 329 |
| JOHNSTOWN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 271 |
| LAKETOWN - T 1 | 0 | 542 | 316 | 0 | 4 | 222 | 527 |
| LINCOLN - T 1 | 1 | 369 | 233 | 0 | 0 | 136 | 363 |
| LINCOLN - T 2 | 0 | 316 | 200 | 0 | 0 | 116 | 311 |
| LINCOLN - T 3 | 0 | 415 | 263 | 0 | 0 | 152 | 408 |
| LINCOLN - T 4 | 0 | 141 | 89 | 0 | 0 | 52 | 139 |
| LORAIN - T 1 | 0 | 150 | 96 | 0 | 0 | 54 | 146 |
| Luck - V 1 | 0 | 244 | 147 | 0 | 0 | 97 | 237 |
| Luck - V 2 | 0 | 263 | 159 | 0 | 0 | 104 | 255 |
| LUCK - T 1 | 0 | 358 | 210 | 0 | 0 | 148 | 352 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Amery - C 1 | 85 | 83 | 1 | 0 | 0 | 0 |
| Amery - C 2 | 192 | 188 | 0 | 0 | 0 | 0 |
| Amery - C 3 | 141 | 138 | 0 | 0 | 0 | 0 |
| Amery - C 4 | 95 | 94 | 0 | 0 | 0 | 0 |
| Amery - C 5 | 121 | 118 | 0 | 0 | 0 | 0 |
| APPLE RIVER - T 1 | 130 | 114 | 1 | 0 | 0 | 0 |
| APPLE RIVER - T 2 | 173 | 152 | 0 | 0 | 0 | 0 |
| Balsam Lake - V 1 | 103 | 122 | 0 | 0 | 0 | 0 |
| Balsam Lake - V 2 | 105 | 124 | 0 | 0 | 0 | 0 |
| BALSAM LAKE - T 1 | 240 | 212 | 0 | 0 | 0 | 0 |
| BALSAM LAKE - T 2 | 145 | 128 | 0 | 0 | 0 | 0 |
| BEAVER - T 1 | 218 | 202 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK BROOK - T 1 | 129 | 74 | 2 | 0 | 0 | 0 |
| BLACK BROOK - T 2 | 311 | 178 | 2 | 0 | 0 | 0 |
| BONE LAKE - T 1 | 204 | 171 | 1 | 0 | 0 | 0 |
| Centuria - V 1 | 152 | 179 | 0 | 0 | 0 | 0 |
| CLAM FALLS - T 1 | 139 | 139 | 0 | 0 | 0 | 0 |
| Clayton - V 1 | 96 | 90 | 1 | 0 | 0 | 0 |
| CLAYTON - T 1 | 239 | 236 | 0 | 0 | 0 | 0 |
| Clear Lake - V 1 | 119 | 122 | 0 | 0 | 0 | 0 |
| Clear Lake - V 2 | 117 | 120 | 0 | 0 | 0 | 0 |
| CLEAR LAKE - T 1 | 240 | 164 | 0 | 0 | 0 | 0 |
| Dresser - V 1 | 238 | 163 | 0 | 0 | 0 | 0 |
| EUREKA - T 1 | 241 | 178 | 0 | 0 | 0 | 0 |
| EUREKA - T 2 | 256 | 188 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 310 | 184 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 298 | 177 | 0 | 0 | 0 | 0 |
| Frederic - V 1 | 115 | 115 | 0 | 0 | 0 | 0 |
| Frederic - V 2 | 120 | 121 | 0 | 0 | 0 | 0 |
| GARFIELD - T 1 | 283 | 201 | 2 | 0 | 0 | 0 |
| GARFIELD - T 2 | 223 | 159 | 1 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 91 | 126 | 1 | 0 | 0 | 0 |
| GEORGETOWN - T 2 | 138 | 191 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 114 | 156 | 1 | 0 | 0 | 0 |
| LAKETOWN - T 1 | 285 | 242 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 218 | 144 | 1 | 0 | 0 | 0 |
| LINCOLN - T 2 | 186 | 124 | 1 | 0 | 0 | 0 |
| LINCOLN - T 3 | 245 | 163 | 0 | 0 | 0 | 0 |
| LINCOLN - T 4 | 84 | 55 | 0 | 0 | 0 | 0 |
| LORAIN - T 1 | 82 | 64 | 0 | 0 | 0 | 0 |
| Luck - V 1 | 127 | 110 | 0 | 0 | 0 | 0 |
| Luck - V 2 | 137 | 118 | 0 | 0 | 0 | 0 |
| LUCK - T 1 | 176 | 176 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Amery - C 1 | 0 | 135 | 134 | 0 | 1 | 0 | 0 | C |
| Amery - C 2 | 0 | 305 | 304 | 0 | 1 | 0 | 0 | C |
| Amery - C 3 | 0 | 222 | 222 | 0 | 0 | 0 | 0 | C |
| Amery - C 4 | 0 | 151 | 151 | 0 | 0 | 0 | 0 | C |
| Amery - C 5 | 0 | 191 | 191 | 0 | 0 | 0 | 0 | C |
| APPLE RIVER - T 1 | 0 | 189 | 186 | 0 | 3 | 0 | 0 | T |
| APPLE RIVER - T 2 | 0 | 250 | 247 | 0 | 3 | 0 | 0 | T |
| Balsam Lake - V 1 | 0 | 188 | 184 | 0 | 4 | 0 | 0 | V |
| Balsam Lake - V 2 | 0 | 189 | 186 | 0 | 3 | 0 | 0 | V |
| BALSAM LAKE - T 1 | 0 | 358 | 356 | 0 | 2 | 0 | 0 | T |
| BALSAM LAKE - T 2 | 0 | 217 | 217 | 0 | 0 | 0 | 0 | T |
| BEAVER - T 1 | 0 | 334 | 329 | 0 | 5 | 0 | 0 | T |
| Turtle Lake - V 2 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| BLACK BROOK - T 1 | 0 | 166 | 163 | 0 | 3 | 0 | 0 | T |
| BLACK BROOK - T 2 | 0 | 398 | 392 | 0 | 6 | 0 | 0 | T |
| BONE LAKE - T 1 | 0 | 298 | 294 | 0 | 4 | 0 | 0 | T |
| Centuria - V 1 | 0 | 275 | 275 | 0 | 0 | 0 | 0 | V |
| CLAM FALLS - T 1 | 0 | 231 | 223 | 0 | 8 | 0 | 0 | T |
| Clayton - V 1 | 0 | 167 | 167 | 0 | 0 | 0 | 0 | V |
| CLAYTON - T 1 | 0 | 384 | 378 | 0 | 6 | 0 | 0 | T |
| Clear Lake - V 1 | 0 | 196 | 194 | 0 | 2 | 0 | 0 | V |
| Clear Lake - V 2 | 0 | 192 | 192 | 0 | 0 | 0 | 0 | V |
| CLEAR LAKE - T 1 | 0 | 311 | 302 | 0 | 9 | 0 | 0 | T |
| Dresser - V 1 | 0 | 335 | 329 | 0 | 6 | 0 | 0 | V |
| EUREKA - T 1 | 0 | 326 | 316 | 0 | 10 | 0 | 0 | T |
| EUREKA - T 2 | 0 | 345 | 336 | 0 | 9 | 0 | 0 | T |
| FARMINGTON - T 1 | 0 | 395 | 395 | 0 | 0 | 0 | 0 | T |
| FARMINGTON - T 2 | 0 | 381 | 381 | 0 | 0 | 0 | 0 | T |
| Frederic - V 1 | 0 | 186 | 185 | 0 | 1 | 0 | 0 | V |
| Frederic - V 2 | 0 | 193 | 193 | 0 | 0 | 0 | 0 | V |
| GARFIELD - T 1 | 0 | 372 | 363 | 0 | 9 | 0 | 0 | T |
| GARFIELD - T 2 | 0 | 293 | 287 | 0 | 6 | 0 | 0 | T |
| GEORGETOWN - T 1 | 0 | 169 | 167 | 0 | 2 | 0 | 0 | T |
| GEORGETOWN - T 2 | 0 | 254 | 253 | 0 | 1 | 0 | 0 | T |
| JOHNSTOWN - T 1 | 0 | 223 | 220 | 0 | 3 | 0 | 0 | T |
| LAKETOWN - T 1 | 0 | 427 | 420 | 0 | 7 | 0 | 0 | T |
| LINCOLN - T 1 | 0 | 283 | 278 | 0 | 5 | 0 | 0 | T |
| LINCOLN - T 2 | 0 | 243 | 239 | 0 | 4 | 0 | 0 | T |
| LINCOLN - T 3 | 0 | 318 | 314 | 0 | 4 | 0 | 0 | T |
| LINCOLN - T 4 | 0 | 108 | 107 | 0 | 1 | 0 | 0 | T |
| LORAIN - T 1 | 0 | 111 | 111 | 0 | 0 | 0 | 0 | T |
| Luck - V 1 | 0 | 183 | 182 | 0 | 1 | 0 | 0 | V |
| Luck - V 2 | 0 | 195 | 195 | 0 | 0 | 0 | 0 | V |
| LUCK - T 1 | 0 | 294 | 294 | 0 | 0 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55095462250002 | LUCK - T 2 | 28 | 10 | 7 | 55095462250002 | 46225 | LUCK |
| 55095469000001 | MCKINLEY - T 1 | 75 | 25 | 7 | 55095469000001 | 46900 | MCKINLEY |
| 55095520750001 | Milltown - V 1 | 28 | 10 | 7 | 55095520750001 | 52075 | Milltown |
| 55095521000001 | MILLTOWN - T 1 | 28 | 10 | 7 | 55095521000001 | 52100 | MILLTOWN |
| 55095521000002 | MILLTOWN - T 2 | 28 | 10 | 7 | 55095521000002 | 52100 | MILLTOWN |
| 55095604500001 | Osceola - V 1 | 28 | 10 | 7 | 55095604500001 | 60450 | Osceola |
| 55095604500002 | Osceola - V 2 | 28 | 10 | 7 | 55095604500002 | 60450 | Osceola |
| 55095604500003 | Osceola - V 3 | 28 | 10 | 7 | 55095604500003 | 60450 | Osceola |
| 55095604750001 | OSCEOLA - T 1 | 28 | 10 | 7 | 55095604750001 | 60475 | OSCEOLA |
| 55095604750002 | OSCEOLA - T 2 | 28 | 10 | 7 | 55095604750002 | 60475 | OSCEOLA |
| 55095604750003 | OSCEOLA - T 3 | 28 | 10 | 7 | 55095604750003 | 60475 | OSCEOLA |
| 55095604750004 | OSCEOLA - T 4 | 28 | 10 | 7 | 55095604750004 | 60475 | OSCEOLA |
| 55095705500001 | St. Croix Falls - C 1 | 28 | 10 | 7 | 55095705500001 | 70550 | St. Croix Falls |
| 55095705500002 | St. Croix Falls - C 2 | 28 | 10 | 7 | 55095705500002 | 70550 | St. Croix Falls |
| 55095705500003 | St. Croix Falls - C 3 | 28 | 10 | 7 | 55095705500003 | 70550 | St. Croix Falls |
| 55095705500004 | St. Croix Falls - C 4 | 28 | 10 | 7 | 55095705500004 | 70550 | St. Croix Falls |
| 55095705750001 | ST. CROIX FALLS - T 1 | 28 | 10 | 7 | 55095705750001 | 70575 | ST. CROIX FALLS |
| 55095705750002 | ST. CROIX FALLS - T 2 | 28 | 10 | 7 | 55095705750002 | 70575 | ST. CROIX FALLS |
| 55095770500001 | STERLING - T 1 | 28 | 10 | 7 | 55095770500001 | 77050 | STERLING |
| 5509581075002A | Turtle Lake - V 2A | 75 | 25 | 7 | 5509581075002A | 81075 | Turtle Lake |
| 5509581075002B | Turtle Lake - V 2B | 28 | 10 | 7 | 5509581075002B | 81075 | Turtle Lake |
| 55095863500001 | WEST SWEDEN - T 1 | 28 | 10 | 7 | 55095863500001 | 86350 | WEST SWEDEN |
| 55097007250001 | ALBAN - T 1 | 71 | 24 | 3 | 55097007250001 | 00725 | ALBAN |
| 55097014000001 | Almond - V 1 | 72 | 24 | 3 | 55097014000001 | 01400 | Almond |
| 55097014250001 | ALMOND - T 1 | 72 | 24 | 3 | 55097014250001 | 01425 | ALMOND |
| 55097017500001 | Amherst - V 1 | 71 | 24 | 3 | 55097017500001 | 01750 | Amherst |
| 55097017750001 | AMHERST - T 1 | 71 | 24 | 3 | 55097017750001 | 01775 | AMHERST |
| 55097017750002 | AMHERST - T 2 | 71 | 24 | 3 | 55097017750002 | 01775 | AMHERST |
| 55097018000001 | Amherst Junction - V 1 | 71 | 24 | 3 | 55097018000001 | 01800 | Amherst Junction |
| 55097064750001 | BELMONT - T 1 | 71 | 24 | 3 | 55097064750001 | 06475 | BELMONT |
| 55097109250001 | BUENA VISTA - T 1 | 71 | 24 | 3 | 55097109250001 | 10925 | BUENA VISTA |
| 55097109250002 | BUENA VISTA - T 2 | 71 | 24 | 3 | 55097109250002 | 10925 | BUENA VISTA |
| 55097127250001 | CARSON - T 1 | 70 | 24 | 3 | 55097127250001 | 12725 | CARSON |
| 55097127250002 | CARSON - T 2 | 70 | 24 | 3 | 55097127250002 | 12725 | CARSON |
| 55097199750001 | DEWEY - T 1 | 70 | 24 | 3 | 55097199750001 | 19975 | DEWEY |
| 55097224500001 | EAU PLEINE - T 1 | 70 | 24 | 3 | 55097224500001 | 22450 | EAU PLEINE |
| 55097303500001 | GRANT - T 1 | 72 | 24 | 3 | 55097303500001 | 30350 | GRANT |
| 55097303500002 | GRANT - T 2 | 72 | 24 | 3 | 55097303500002 | 30350 | GRANT |
| 55097303500003 | GRANT - T 3 | 71 | 24 | 3 | 55097303500003 | 30350 | GRANT |
| 55097303500004 | GRANT - T 4 | 72 | 24 | 3 | 55097303500004 | 30350 | GRANT |
| 55097363500001 | HULL - T 1 | 70 | 24 | 3 | 55097363500001 | 36350 | HULL |
| 55097363500002 | HULL - T 2 | 70 | 24 | 3 | 55097363500002 | 36350 | HULL |
| 55097363500003 | HULL - T 3 | 70 | 24 | 3 | 55097363500003 | 36350 | HULL |
| 55097363500004 | HULL - T 4 | 70 | 24 | 3 | 55097363500004 | 36350 | HULL |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5509546225 | Polk | 55095 | LUCK - T 2 | 2 | 5509503 | NO | 277 | 273 | 0 |
| 5509546900 | Polk | 55095 | MCKINLEY - T 1 | 1 | 5509501 | NO | 347 | 338 | 1 |
| 5509552075 | Polk | 55095 | Milltown - V 1 | 1 | 5509506 | NO | 917 | 887 | 6 |
| 5509552100 | Polk | 55095 | MILLTOWN - T 1 | 1 | 5509506 | NO | 1109 | 1086 | 1 |
| 5509552100 | Polk | 55095 | MILLTOWN - T 2 | 2 | 5509505 | NO | 117 | 113 | 0 |
| 5509560450 | Polk | 55095 | Osceola - V 1 | 1 | 5509519 | NO | 988 | 929 | 9 |
| 5509560450 | Polk | 55095 | Osceola - V 2 | 2 | 5509519 | NO | 935 | 899 | 6 |
| 5509560450 | Polk | 55095 | Osceola - V 3 | 3 | 5509518 | NO | 645 | 612 | 6 |
| 5509560475 | Polk | 55095 | OSCEOLA - T 1 | 1 | 5509517 | NO | 908 | 897 | 5 |
| 5509560475 | Polk | 55095 | OSCEOLA - T 2 | 2 | 5509516 | NO | 475 | 459 | 2 |
| 5509560475 | Polk | 55095 | OSCEOLA - T 3 | 3 | 5509517 | NO | 697 | 674 | 4 |
| 5509560475 | Polk | 55095 | OSCEOLA - T 4 | 4 | 5509517 | NO | 775 | 749 | 1 |
| 5509570550 | Polk | 55095 | St. Croix Falls - C 1 | 1 | 5509508 | NO | 608 | 596 | 0 |
| 5509570550 | Polk | 55095 | St. Croix Falls - C 2 | 2 | 5509508 | NO | 816 | 771 | 9 |
| 5509570550 | Polk | 55095 | St. Croix Falls - C 3 | 3 | 5509509 | NO | 243 | 235 | 3 |
| 5509570550 | Polk | 55095 | St. Croix Falls - C 4 | 4 | 5509508 | NO | 466 | 448 | 7 |
| 5509570575 | Polk | 55095 | ST. CROIX FALLS - T 1 | 1 | 5509509 | NO | 841 | 816 | 0 |
| 5509570575 | Polk | 55095 | ST. CROIX FALLS - T 2 | 2 | 5509507 | NO | 324 | 318 | 0 |
| 5509577050 | Polk | 55095 | STERLING - T 1 | 1 | 5509503 | NO | 790 | 758 | 5 |
| 5509581075 | Polk | 55095 | Turtle Lake - V 2A | 2A | 5509511 | NO | 93 | 89 | 0 |
| 5509581075 | Polk | 55095 | Turtle Lake - V 2B | 2B | 5509511 | YES | 0 | 0 | 0 |
| 5509586350 | Polk | 55095 | WEST SWEDEN - T 1 | 1 | 5509502 | NO | 699 | 680 | 0 |
| 5509700725 | Portage | 55097 | ALBAN - T 1 | 1 | 5509725 | NO | 885 | 855 | 3 |
| 5509701400 | Portage | 55097 | Almond - V 1 | 1 | 5509723 | NO | 448 | 384 | 2 |
| 5509701425 | Portage | 55097 | ALMOND - T 1 | 1 | 5509723 | NO | 680 | 658 | 1 |
| 5509701750 | Portage | 55097 | Amherst - V 1 | 1 | 5509724 | NO | 1035 | 1000 | 7 |
| 5509701775 | Portage | 55097 | AMHERST - T 1 | 1 | 5509724 | NO | 695 | 679 | 1 |
| 5509701775 | Portage | 55097 | AMHERST - T 2 | 2 | 5509725 | NO | 630 | 608 | 2 |
| 5509701800 | Portage | 55097 | Amherst Junction - V 1 | 1 | 5509724 | NO | 377 | 375 | 0 |
| 5509706475 | Portage | 55097 | BELMONT - T 1 | 1 | 5509723 | NO | 616 | 585 | 0 |
| 5509710925 | Portage | 55097 | BUENA VISTA - T 1 | 1 | 5509722 | NO | 884 | 832 | 5 |
| 5509710925 | Portage | 55097 | BUENA VISTA - T 2 | 2 | 5509723 | NO | 314 | 301 | 2 |
| 5509712725 | Portage | 55097 | CARSON - T 1 | 1 | 5509718 | NO | 679 | 664 | 4 |
| 5509712725 | Portage | 55097 | CARSON - T 2 | 2 | 5509718 | NO | 626 | 618 | 5 |
| 5509719975 | Portage | 55097 | DEWEY - T 1 | 1 | 5509711 | NO | 932 | 920 | 2 |
| 5509722450 | Portage | 55097 | EAU PLEINE - T 1 | 1 | 5509718 | NO | 908 | 882 | 3 |
| 5509730350 | Portage | 55097 | GRANT - T 1 | 1 | 5509720 | NO | 736 | 721 | 4 |
| 5509730350 | Portage | 55097 | GRANT - T 2 | 2 | 5509720 | NO | 573 | 560 | 1 |
| 5509730350 | Portage | 55097 | GRANT - T 3 | 3 | 5509720 | NO | 401 | 392 | 1 |
| 5509730350 | Portage | 55097 | GRANT - T 4 | 4 | 5509720 | NO | 196 | 190 | 0 |
| 5509736350 | Portage | 55097 | HULL - T 1 | 1 | 5509711 | NO | 454 | 430 | 1 |
| 5509736350 | Portage | 55097 | HULL - T 2 | 2 | 5509711 | NO | 775 | 744 | 5 |
| 5509736350 | Portage | 55097 | HULL - T 3 | 3 | 5509711 | NO | 633 | 615 | 2 |
| 5509736350 | Portage | 55097 | HULL - T 4 | 4 | 5509712 | NO | 886 | 861 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 0 | 1 | 3 | 0 | 0 | 0 | 206 | 204 | 0 |
| MCKINLEY - T 1 | 1 | 2 | 5 | 0 | 0 | 0 | 279 | 274 | 1 |
| Milltown - V 1 | 11 | 0 | 13 | 0 | 0 | 0 | 693 | 675 | 3 |
| MILLTOWN - T 1 | 18 | 2 | 2 | 0 | 0 | 0 | 871 | 860 | 0 |
| MILLTOWN - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 94 | 91 | 0 |
| Osceola - V 1 | 25 | 16 | 8 | 0 | 1 | 0 | 729 | 703 | 2 |
| Osceola - V 2 | 15 | 9 | 6 | 0 | 0 | 0 | 712 | 689 | 3 |
| Osceola - V 3 | 13 | 7 | 6 | 0 | 1 | 0 | 458 | 440 | 0 |
| OSCEOLA - T 1 | 1 | 4 | 1 | 0 | 0 | 0 | 657 | 652 | 2 |
| OSCEOLA - T 2 | 1 | 10 | 0 | 2 | 0 | 1 | 370 | 361 | 1 |
| OSCEOLA - T 3 | 12 | 2 | 5 | 0 | 0 | 0 | 471 | 457 | 1 |
| OSCEOLA - T 4 | 17 | 6 | 0 | 0 | 2 | 0 | 531 | 518 | 1 |
| St. Croix Falls - C 1 | 8 | 1 | 3 | 0 | 0 | 0 | 485 | 475 | 0 |
| St. Croix Falls - C 2 | 21 | 10 | 5 | 0 | 0 | 0 | 637 | 611 | 3 |
| St. Croix Falls - C 3 | 3 | 1 | 0 | 0 | 1 | 0 | 199 | 197 | 0 |
| St. Croix Falls - C 4 | 6 | 2 | 2 | 0 | 0 | 1 | 340 | 326 | 3 |
| ST. CROIX FALLS - T 1 | 11 | 7 | 5 | 0 | 2 | 0 | 640 | 626 | 0 |
| ST. CROIX FALLS - T 2 | 2 | 1 | 3 | 0 | 0 | 0 | 259 | 253 | 0 |
| STERLING - T 1 | 12 | 5 | 8 | 0 | 2 | 0 | 623 | 604 | 2 |
| Turtle Lake - V 2A | 2 | 0 | 2 | 0 | 0 | 0 | 62 | 61 | 0 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 10 | 2 | 4 | 0 | 0 | 3 | 556 | 546 | 0 |
| ALBAN - T 1 | 14 | 6 | 4 | 0 | 3 | 0 | 688 | 674 | 0 |
| Almond - V 1 | 59 | 2 | 1 | 0 | 0 | 0 | 317 | 283 | 1 |
| ALMOND - T 1 | 20 | 0 | 1 | 0 | 0 | 0 | 518 | 505 | 0 |
| Amherst - V 1 | 26 | 2 | 0 | 0 | 0 | 0 | 735 | 721 | 1 |
| AMHERST - T 1 | 8 | 3 | 3 | 0 | 1 | 0 | 519 | 513 | 0 |
| AMHERST - T 2 | 14 | 3 | 3 | 0 | 0 | 0 | 510 | 494 | 1 |
| Amherst Junction - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 268 | 267 | 0 |
| BELMONT - T 1 | 26 | 0 | 3 | 0 | 2 | 0 | 503 | 479 | 0 |
| BUENA VISTA - T 1 | 30 | 9 | 5 | 1 | 2 | 0 | 672 | 639 | 1 |
| BUENA VISTA - T 2 | 6 | 3 | 2 | 0 | 0 | 0 | 236 | 231 | 2 |
| CARSON - T 1 | 6 | 2 | 3 | 0 | 0 | 0 | 529 | 521 | 1 |
| CARSON - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 483 | 480 | 1 |
| DEWEY - T 1 | 3 | 4 | 3 | 0 | 0 | 0 | 730 | 723 | 0 |
| EAU PLEINE - T 1 | 16 | 1 | 4 | 0 | 0 | 2 | 722 | 702 | 2 |
| GRANT - T 1 | 7 | 0 | 4 | 0 | 0 | 0 | 534 | 524 | 1 |
| GRANT - T 2 | 2 | 9 | 1 | 0 | 0 | 0 | 462 | 454 | 1 |
| GRANT - T 3 | 4 | 1 | 2 | 0 | 0 | 1 | 319 | 311 | 1 |
| GRANT - T 4 | 0 | 4 | 1 | 0 | 0 | 1 | 162 | 160 | 0 |
| HULL - T 1 | 6 | 16 | 1 | 0 | 0 | 0 | 367 | 354 | 1 |
| HULL - T 2 | 6 | 16 | 3 | 1 | 0 | 0 | 603 | 585 | 3 |
| HULL - T 3 | 8 | 1 | 7 | 0 | 0 | 0 | 480 | 470 | 0 |
| HULL - T 4 | 6 | 10 | 4 | 0 | 0 | 3 | 666 | 655 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 141 | 70 |
| MCKINLEY - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 198 | 111 |
| Milltown - V 1 | 6 | 0 | 9 | 0 | 0 | 0 | 371 | 159 |
| MILLTOWN - T 1 | 10 | 0 | 1 | 0 | 0 | 0 | 602 | 328 |
| MILLTOWN - T 2 | 2 | 0 | 1 | 0 | 0 | 0 | 63 | 35 |
| Osceola - V 1 | 11 | 8 | 4 | 0 | 1 | 0 | 476 | 234 |
| Osceola - V 2 | 8 | 6 | 6 | 0 | 0 | 0 | 460 | 228 |
| Osceola - V 3 | 9 | 4 | 4 | 0 | 1 | 0 | 292 | 146 |
| OSCEOLA - T 1 | 1 | 1 | 1 | 0 | 0 | 0 | 507 | 290 |
| OSCEOLA - T 2 | 1 | 5 | 0 | 1 | 0 | 1 | 284 | 164 |
| OSCEOLA - T 3 | 7 | 2 | 4 | 0 | 0 | 0 | 357 | 207 |
| OSCEOLA - T 4 | 9 | 3 | 0 | 0 | 0 | 0 | 403 | 233 |
| St. Croix Falls - C 1 | 6 | 1 | 3 | 0 | 0 | 0 | 328 | 158 |
| St. Croix Falls - C 2 | 13 | 5 | 5 | 0 | 0 | 0 | 428 | 206 |
| St. Croix Falls - C 3 | 0 | 1 | 0 | 0 | 1 | 0 | 130 | 64 |
| St. Croix Falls - C 4 | 6 | 2 | 2 | 0 | 0 | 1 | 226 | 110 |
| ST. CROIX FALLS - T 1 | 6 | 4 | 4 | 0 | 0 | 0 | 447 | 267 |
| ST. CROIX FALLS - T 2 | 2 | 1 | 3 | 0 | 0 | 0 | 177 | 108 |
| STERLING - T 1 | 7 | 3 | 6 | 0 | 1 | 0 | 353 | 190 |
| Turtle Lake - V 2A | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 15 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 5 | 1 | 2 | 0 | 0 | 2 | 379 | 205 |
| ALBAN - T 1 | 10 | 1 | 2 | 0 | 1 | 0 | 476 | 209 |
| Almond - V 1 | 32 | 0 | 1 | 0 | 0 | 0 | 192 | 91 |
| ALMOND - T 1 | 12 | 0 | 1 | 0 | 0 | 0 | 381 | 211 |
| Amherst - V 1 | 12 | 1 | 0 | 0 | 0 | 0 | 560 | 245 |
| AMHERST - T 1 | 2 | 0 | 3 | 0 | 1 | 0 | 428 | 202 |
| AMHERST - T 2 | 11 | 2 | 2 | 0 | 0 | 0 | 415 | 198 |
| Amherst Junction - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 199 | 93 |
| BELMONT - T 1 | 19 | 0 | 3 | 0 | 2 | 0 | 352 | 189 |
| BUENA VISTA - T 1 | 20 | 5 | 4 | 1 | 2 | 0 | 500 | 265 |
| BUENA VISTA - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 173 | 92 |
| CARSON - T 1 | 3 | 1 | 3 | 0 | 0 | 0 | 410 | 197 |
| CARSON - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 369 | 178 |
| DEWEY - T 1 | 2 | 3 | 2 | 0 | 0 | 0 | 591 | 281 |
| EAU PLEINE - T 1 | 11 | 1 | 4 | 0 | 0 | 2 | 542 | 294 |
| GRANT - T 1 | 6 | 0 | 3 | 0 | 0 | 0 | 317 | 160 |
| GRANT - T 2 | 1 | 5 | 1 | 0 | 0 | 0 | 273 | 139 |
| GRANT - T 3 | 4 | 0 | 2 | 0 | 0 | 1 | 417 | 248 |
| GRANT - T 4 | 0 | 0 | 1 | 0 | 0 | 1 | 93 | 48 |
| HULL - T 1 | 4 | 7 | 1 | 0 | 0 | 0 | 292 | 132 |
| HULL - T 2 | 4 | 8 | 2 | 1 | 0 | 0 | 478 | 217 |
| HULL - T 3 | 6 | 0 | 4 | 0 | 0 | 0 | 380 | 172 |
| HULL - T 4 | 4 | 2 | 4 | 0 | 0 | 1 | 527 | 239 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 70 | 0 | 1 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 82 | 1 | 3 | 0 | 0 | 0 | 0 |
| Milltown - V 1 | 208 | 0 | 1 | 0 | 1 | 0 | 0 |
| MILLTOWN - T 1 | 259 | 2 | 11 | 0 | 0 | 2 | 0 |
| MILLTOWN - T 2 | 27 | 0 | 1 | 0 | 0 | 0 | 0 |
| Osceola - V 1 | 222 | 2 | 10 | 0 | 1 | 4 | 0 |
| Osceola - V 2 | 216 | 2 | 9 | 0 | 0 | 3 | 0 |
| Osceola - V 3 | 138 | 0 | 5 | 0 | 0 | 2 | 0 |
| OSCEOLA - T 1 | 204 | 1 | 5 | 0 | 1 | 2 | 0 |
| OSCEOLA - T 2 | 114 | 0 | 3 | 0 | 0 | 1 | 0 |
| OSCEOLA - T 3 | 145 | 0 | 3 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 4 | 164 | 0 | 3 | 0 | 0 | 1 | 0 |
| St. Croix Falls - C 1 | 164 | 0 | 3 | 0 | 0 | 2 | 0 |
| St. Croix Falls - C 2 | 215 | 0 | 4 | 0 | 0 | 2 | 0 |
| St. Croix Falls - C 3 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 4 | 114 | 0 | 1 | 0 | 0 | 1 | 0 |
| ST. CROIX FALLS - T 1 | 169 | 0 | 5 | 0 | 0 | 5 | 0 |
| ST. CROIX FALLS - T 2 | 67 | 0 | 1 | 0 | 0 | 1 | 0 |
| STERLING - T 1 | 156 | 1 | 5 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 2A | 16 | 0 | 1 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 169 | 0 | 3 | 0 | 1 | 1 | 0 |
| ALBAN - T 1 | 265 | 0 | 0 | 0 | 0 | 2 | 0 |
| Almond - V 1 | 100 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALMOND - T 1 | 166 | 0 | 1 | 1 | 0 | 0 | 0 |
| Amherst - V 1 | 309 | 1 | 4 | 0 | 0 | 1 | 0 |
| AMHERST - T 1 | 220 | 1 | 3 | 0 | 0 | 0 | 0 |
| AMHERST - T 2 | 215 | 0 | 2 | 0 | 0 | 0 | 0 |
| Amherst Junction - V 1 | 103 | 1 | 1 | 0 | 0 | 1 | 0 |
| BELMONT - T 1 | 162 | 0 | 1 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 229 | 0 | 3 | 0 | 0 | 2 | 0 |
| BUENA VISTA - T 2 | 80 | 0 | 1 | 0 | 0 | 0 | 0 |
| CARSON - T 1 | 207 | 1 | 4 | 0 | 0 | 0 | 0 |
| CARSON - T 2 | 189 | 0 | 2 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 298 | 2 | 3 | 0 | 0 | 6 | 0 |
| EAU PLEINE - T 1 | 245 | 0 | 2 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 149 | 2 | 3 | 0 | 0 | 2 | 0 |
| GRANT - T 2 | 129 | 2 | 2 | 0 | 0 | 1 | 0 |
| GRANT - T 3 | 165 | 0 | 3 | 0 | 0 | 1 | 0 |
| GRANT - T 4 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| HULL - T 1 | 154 | 1 | 3 | 0 | 0 | 1 | 0 |
| HULL - T 2 | 253 | 1 | 4 | 0 | 0 | 1 | 0 |
| HULL - T 3 | 201 | 1 | 4 | 0 | 0 | 1 | 0 |
| HULL - T 4 | 279 | 1 | 5 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 0 | 0 | 137 | 68 | 66 | 3 | 0 |
| MCKINLEY - T 1 | 0 | 1 | 194 | 101 | 84 | 8 | 1 |
| Milltown - V 1 | 0 | 2 | 359 | 152 | 201 | 1 | 5 |
| MILLTOWN - T 1 | 0 | 0 | 593 | 309 | 267 | 14 | 3 |
| MILLTOWN - T 2 | 0 | 0 | 62 | 33 | 28 | 1 | 0 |
| Osceola - V 1 | 0 | 3 | 465 | 220 | 219 | 20 | 5 |
| Osceola - V 2 | 0 | 2 | 452 | 214 | 214 | 19 | 5 |
| Osceola - V 3 | 0 | 1 | 288 | 137 | 137 | 12 | 2 |
| OSCEOLA - T 1 | 0 | 4 | 497 | 279 | 205 | 8 | 3 |
| OSCEOLA - T 2 | 0 | 2 | 280 | 157 | 116 | 4 | 2 |
| OSCEOLA - T 3 | 0 | 2 | 353 | 199 | 147 | 5 | 2 |
| OSCEOLA - T 4 | 0 | 2 | 398 | 225 | 165 | 5 | 2 |
| St. Croix Falls - C 1 | 0 | 1 | 318 | 152 | 159 | 6 | 1 |
| St. Croix Falls - C 2 | 0 | 1 | 417 | 200 | 208 | 8 | 1 |
| St. Croix Falls - C 3 | 0 | 0 | 129 | 62 | 65 | 2 | 0 |
| St. Croix Falls - C 4 | 0 | 0 | 221 | 106 | 111 | 4 | 0 |
| ST. CROIX FALLS - T 1 | 0 | 1 | 443 | 251 | 178 | 10 | 3 |
| ST. CROIX FALLS - T 2 | 0 | 0 | 178 | 101 | 72 | 4 | 1 |
| STERLING - T 1 | 0 | 1 | 345 | 173 | 159 | 10 | 2 |
| Turtle Lake - V 2A | 0 | 0 | 31 | 18 | 12 | 1 | 0 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 0 | 0 | 369 | 188 | 166 | 13 | 2 |
| ALBAN - T 1 | 0 | 0 | 473 | 186 | 285 | 2 | 0 |
| Almond - V 1 | 0 | 0 | 181 | 77 | 102 | 1 | 0 |
| ALMOND - T 1 | 0 | 2 | 364 | 196 | 168 | 0 | 0 |
| Amherst - V 1 | 0 | 0 | 541 | 223 | 307 | 7 | 4 |
| AMHERST - T 1 | 0 | 2 | 415 | 199 | 214 | 1 | 1 |
| AMHERST - T 2 | 0 | 0 | 403 | 194 | 209 | 0 | 0 |
| Amherst Junction - V 1 | 0 | 0 | 184 | 84 | 93 | 6 | 1 |
| BELMONT - T 1 | 0 | 0 | 344 | 168 | 169 | 4 | 2 |
| BUENA VISTA - T 1 | 0 | 1 | 495 | 248 | 237 | 8 | 2 |
| BUENA VISTA - T 2 | 0 | 0 | 170 | 86 | 82 | 2 | 0 |
| CARSON - T 1 | 0 | 1 | 395 | 178 | 210 | 5 | 1 |
| CARSON - T 2 | 0 | 0 | 354 | 161 | 190 | 3 | 0 |
| DEWEY - T 1 | 0 | 1 | 582 | 259 | 304 | 10 | 8 |
| EAU PLEINE - T 1 | 0 | 1 | 484 | 265 | 219 | 0 | 0 |
| GRANT - T 1 | 0 | 0 | 308 | 144 | 152 | 8 | 3 |
| GRANT - T 2 | 0 | 0 | 267 | 125 | 132 | 7 | 3 |
| GRANT - T 3 | 0 | 0 | 412 | 214 | 186 | 8 | 3 |
| GRANT - T 4 | 0 | 0 | 91 | 43 | 46 | 2 | 0 |
| HULL - T 1 | 0 | 1 | 285 | 125 | 151 | 5 | 3 |
| HULL - T 2 | 0 | 2 | 468 | 206 | 248 | 9 | 4 |
| HULL - T 3 | 0 | 1 | 374 | 164 | 198 | 7 | 4 |
| HULL - T 4 | 0 | 2 | 517 | 227 | 274 | 10 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 0 | 0 | 0 | 134 | 73 | 61 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 189 | 116 | 72 | 0 |
| Milltown - V 1 | 0 | 0 | 0 | 346 | 162 | 184 | 0 |
| MILLTOWN - T 1 | 0 | 0 | 0 | 572 | 336 | 236 | 0 |
| MILLTOWN - T 2 | 0 | 0 | 0 | 61 | 36 | 25 | 0 |
| Osceola - V 1 | 0 | 0 | 1 | 447 | 248 | 198 | 0 |
| Osceola - V 2 | 0 | 0 | 0 | 437 | 243 | 193 | 0 |
| Osceola - V 3 | 0 | 0 | 0 | 278 | 155 | 123 | 0 |
| OSCEOLA - T 1 | 0 | 0 | 2 | 478 | 293 | 182 | 0 |
| OSCEOLA - T 2 | 0 | 0 | 1 | 270 | 165 | 103 | 0 |
| OSCEOLA - T 3 | 0 | 0 | 0 | 340 | 210 | 129 | 0 |
| OSCEOLA - T 4 | 0 | 0 | 1 | 383 | 236 | 146 | 0 |
| St. Croix Falls - C 1 | 0 | 0 | 0 | 309 | 154 | 155 | 0 |
| St. Croix Falls - C 2 | 0 | 0 | 0 | 407 | 203 | 204 | 0 |
| St. Croix Falls - C 3 | 0 | 0 | 0 | 126 | 63 | 63 | 0 |
| St. Croix Falls - C 4 | 0 | 0 | 0 | 215 | 107 | 108 | 0 |
| ST. CROIX FALLS - T 1 | 0 | 0 | 1 | 430 | 276 | 154 | 0 |
| ST. CROIX FALLS - T 2 | 0 | 0 | 0 | 173 | 111 | 62 | 0 |
| STERLING - T 1 | 0 | 0 | 1 | 335 | 192 | 142 | 0 |
| Turtle Lake - V 2A | 0 | 0 | 0 | 31 | 14 | 17 | 0 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 0 | 0 | 0 | 356 | 209 | 147 | 0 |
| ALBAN - T 1 | 0 | 0 | 0 | 455 | 172 | 283 | 0 |
| Almond - V 1 | 0 | 0 | 1 | 159 | 65 | 92 | 0 |
| ALMOND - T 1 | 0 | 0 | 0 | 327 | 167 | 160 | 0 |
| Amherst - V 1 | 0 | 0 | 0 | 488 | 184 | 303 | 0 |
| AMHERST - T 1 | 0 | 0 | 0 | 384 | 168 | 216 | 0 |
| AMHERST - T 2 | 0 | 0 | 0 | 375 | 164 | 211 | 0 |
| Amherst Junction - V 1 | 0 | 0 | 0 | 168 | 73 | 95 | 0 |
| BELMONT - T 1 | 0 | 0 | 1 | 295 | 143 | 152 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 457 | 214 | 243 | 0 |
| BUENA VISTA - T 2 | 0 | 0 | 0 | 160 | 75 | 85 | 0 |
| CARSON - T 1 | 0 | 0 | 1 | 361 | 151 | 209 | 0 |
| CARSON - T 2 | 0 | 0 | 0 | 327 | 137 | 190 | 0 |
| DEWEY - T 1 | 0 | 0 | 1 | 550 | 232 | 317 | 0 |
| EAU PLEINE - T 1 | 0 | 0 | 0 | 421 | 202 | 219 | 0 |
| GRANT - T 1 | 0 | 0 | 1 | 285 | 130 | 155 | 0 |
| GRANT - T 2 | 0 | 0 | 0 | 246 | 112 | 134 | 0 |
| GRANT - T 3 | 0 | 0 | 1 | 383 | 192 | 191 | 0 |
| GRANT - T 4 | 0 | 0 | 0 | 85 | 39 | 46 | 0 |
| HULL - T 1 | 0 | 0 | 1 | 269 | 109 | 159 | 0 |
| HULL - T 2 | 0 | 0 | 1 | 440 | 178 | 261 | 0 |
| HULL - T 3 | 0 | 0 | 1 | 351 | 142 | 208 | 0 |
| HULL - T 4 | 0 | 0 | 1 | 484 | 197 | 287 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 0 | 139 | 82 | 0 | 0 | 57 | 136 |
| MCKINLEY - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 195 |
| Milltown - V 1 | 0 | 359 | 184 | 0 | 0 | 175 | 353 |
| MILLTOWN - T 1 | 0 | 591 | 355 | 0 | 0 | 236 | 582 |
| MILLTOWN - T 2 | 0 | 63 | 38 | 0 | 0 | 25 | 62 |
| Osceola - V 1 | 1 | 465 | 266 | 0 | 1 | 198 | 456 |
| Osceola - V 2 | 1 | 453 | 259 | 0 | 1 | 193 | 444 |
| Osceola - V 3 | 0 | 290 | 166 | 0 | 0 | 124 | 285 |
| OSCEOLA - T 1 | 3 | 494 | 315 | 0 | 1 | 178 | 487 |
| OSCEOLA - T 2 | 2 | 279 | 177 | 0 | 1 | 101 | 274 |
| OSCEOLA - T 3 | 1 | 353 | 225 | 0 | 1 | 127 | 346 |
| OSCEOLA - T 4 | 1 | 397 | 254 | 0 | 0 | 143 | 391 |
| St. Croix Falls - C 1 | 0 | 320 | 164 | 0 | 0 | 156 | 315 |
| St. Croix Falls - C 2 | 0 | 420 | 216 | 0 | 0 | 204 | 414 |
| St. Croix Falls - C 3 | 0 | 130 | 67 | 0 | 0 | 63 | 128 |
| St. Croix Falls - C 4 | 0 | 222 | 114 | 0 | 0 | 108 | 219 |
| ST. CROIX FALLS - T 1 | 0 | 442 | 284 | 0 | 1 | 157 | 436 |
| ST. CROIX FALLS - T 2 | 0 | 177 | 114 | 0 | 0 | 63 | 175 |
| STERLING - T 1 | 1 | 342 | 186 | 0 | 1 | 155 | 338 |
| Turtle Lake - V 2A | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 0 | 365 | 226 | 0 | 0 | 139 | 362 |
| ALBAN - T 1 | 0 | 464 | 170 | 0 | 0 | 294 | 454 |
| Almond - V 1 | 2 | 176 | 63 | 0 | 2 | 111 | 166 |
| ALMOND - T 1 | 0 | 351 | 170 | 0 | 0 | 181 | 327 |
| Amherst - V 1 | 1 | 530 | 202 | 0 | 1 | 327 | 499 |
| AMHERST - T 1 | 0 | 405 | 178 | 0 | 0 | 227 | 379 |
| AMHERST - T 2 | 0 | 397 | 174 | 0 | 0 | 223 | 371 |
| Amherst Junction - V 1 | 0 | 185 | 79 | 0 | 0 | 106 | 173 |
| BELMONT - T 1 | 0 | 320 | 155 | 0 | 0 | 165 | 300 |
| BUENA VISTA - T 1 | 0 | 483 | 227 | 0 | 0 | 256 | 455 |
| BUENA VISTA - T 2 | 0 | 168 | 79 | 0 | 0 | 89 | 158 |
| CARSON - T 1 | 1 | 387 | 172 | 0 | 0 | 215 | 381 |
| CARSON - T 2 | 0 | 353 | 157 | 0 | 0 | 196 | 344 |
| DEWEY - T 1 | 1 | 579 | 234 | 0 | 0 | 345 | 573 |
| EAU PLEINE - T 1 | 0 | 485 | 236 | 0 | 0 | 249 | 478 |
| GRANT - T 1 | 0 | 300 | 140 | 0 | 0 | 160 | 287 |
| GRANT - T 2 | 0 | 258 | 120 | 0 | 0 | 138 | 248 |
| GRANT - T 3 | 0 | 398 | 203 | 0 | 0 | 195 | 368 |
| GRANT - T 4 | 0 | 90 | 42 | 0 | 0 | 48 | 86 |
| HULL - T 1 | 1 | 280 | 114 | 0 | 1 | 165 | 272 |
| HULL - T 2 | 1 | 459 | 187 | 0 | 1 | 271 | 446 |
| HULL - T 3 | 1 | 365 | 149 | 0 | 0 | 216 | 356 |
| HULL - T 4 | 0 | 507 | 207 | 0 | 0 | 300 | 490 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LUCK - T 2 | 68 | 68 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 104 | 91 | 0 | 0 | 0 | 0 |
| Milltown - V 1 | 142 | 211 | 0 | 0 | 0 | 0 |
| MILLTOWN - T 1 | 297 | 285 | 0 | 0 | 0 | 0 |
| MILLTOWN - T 2 | 32 | 30 | 0 | 0 | 0 | 0 |
| Osceola - V 1 | 252 | 204 | 0 | 0 | 0 | 0 |
| Osceola - V 2 | 246 | 198 | 0 | 0 | 0 | 0 |
| Osceola - V 3 | 158 | 127 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 1 | 294 | 191 | 2 | 0 | 0 | 0 |
| OSCEOLA - T 2 | 165 | 108 | 1 | 0 | 0 | 0 |
| OSCEOLA - T 3 | 210 | 136 | 0 | 0 | 0 | 0 |
| OSCEOLA - T 4 | 236 | 154 | 1 | 0 | 0 | 0 |
| St. Croix Falls - C 1 | 157 | 158 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 2 | 206 | 208 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 3 | 64 | 64 | 0 | 0 | 0 | 0 |
| St. Croix Falls - C 4 | 109 | 110 | 0 | 0 | 0 | 0 |
| ST. CROIX FALLS - T 1 | 270 | 166 | 0 | 0 | 0 | 0 |
| ST. CROIX FALLS - T 2 | 109 | 66 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 185 | 153 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 2A | 11 | 20 | 0 | 0 | 0 | 0 |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST SWEDEN - T 1 | 208 | 154 | 0 | 0 | 0 | 0 |
| ALBAN - T 1 | 175 | 279 | 0 | 0 | 0 | 0 |
| Almond - V 1 | 73 | 91 | 2 | 0 | 0 | 0 |
| ALMOND - T 1 | 174 | 153 | 0 | 0 | 0 | 0 |
| Amherst - V 1 | 190 | 307 | 2 | 0 | 0 | 0 |
| AMHERST - T 1 | 163 | 216 | 0 | 0 | 0 | 0 |
| AMHERST - T 2 | 159 | 212 | 0 | 0 | 0 | 0 |
| Amherst Junction - V 1 | 74 | 99 | 0 | 0 | 0 | 0 |
| BELMONT - T 1 | 153 | 147 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 228 | 227 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 79 | 79 | 0 | 0 | 0 | 0 |
| CARSON - T 1 | 158 | 221 | 2 | 0 | 0 | 0 |
| CARSON - T 2 | 144 | 200 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 245 | 328 | 0 | 0 | 0 | 0 |
| EAU PLEINE - T 1 | 226 | 252 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 149 | 138 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 129 | 119 | 0 | 0 | 0 | 0 |
| GRANT - T 3 | 201 | 167 | 0 | 0 | 0 | 0 |
| GRANT - T 4 | 45 | 41 | 0 | 0 | 0 | 0 |
| HULL - T 1 | 114 | 157 | 1 | 0 | 0 | 0 |
| HULL - T 2 | 187 | 258 | 1 | 0 | 0 | 0 |
| HULL - T 3 | 149 | 206 | 1 | 0 | 0 | 0 |
| HULL - T 4 | 205 | 284 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LUCK - T 2 | 0 | 115 | 115 | 0 | 0 | 0 | 0 | T |
| MCKINLEY - T 1 | 0 | 141 | 137 | 0 | 4 | 0 | 0 | T |
| Milltown - V 1 | 0 | 289 | 287 | 0 | 2 | 0 | 0 | V |
| MILLTOWN - T 1 | 0 | 457 | 455 | 0 | 2 | 0 | 0 | T |
| MILLTOWN - T 2 | 0 | 49 | 49 | 0 | 0 | 0 | 0 | T |
| Osceola - V 1 | 0 | 388 | 380 | 0 | 8 | 0 | 0 | V |
| Osceola - V 2 | 0 | 378 | 371 | 0 | 7 | 0 | 0 | V |
| Osceola - V 3 | 0 | 242 | 238 | 0 | 4 | 0 | 0 | V |
| OSCEOLA - T 1 | 0 | 391 | 380 | 0 | 11 | 0 | 0 | T |
| OSCEOLA - T 2 | 0 | 220 | 214 | 0 | 6 | 0 | 0 | T |
| OSCEOLA - T 3 | 0 | 280 | 273 | 0 | 7 | 0 | 0 | T |
| OSCEOLA - T 4 | 0 | 314 | 306 | 0 | 8 | 0 | 0 | T |
| St. Croix Falls - C 1 | 0 | 256 | 253 | 0 | 3 | 0 | 0 | C |
| St. Croix Falls - C 2 | 0 | 336 | 332 | 0 | 4 | 0 | 0 | C |
| St. Croix Falls - C 3 | 0 | 104 | 103 | 0 | 1 | 0 | 0 | C |
| St. Croix Falls - C 4 | 0 | 177 | 176 | 0 | 1 | 0 | 0 | C |
| ST. CROIX FALLS - T 1 | 0 | 344 | 335 | 0 | 9 | 0 | 0 | T |
| ST. CROIX FALLS - T 2 | 0 | 138 | 135 | 0 | 3 | 0 | 0 | T |
| STERLING - T 1 | 0 | 267 | 266 | 0 | 1 | 0 | 0 | T |
| Turtle Lake - V 2A | 0 | 26 | 26 | 0 | 0 | 0 | 0 | V |
| Turtle Lake - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| WEST SWEDEN - T 1 | 0 | 284 | 280 | 0 | 4 | 0 | 0 | T |
| ALBAN - T 1 | 0 | 341 | 335 | 0 | 6 | 0 | 0 | T |
| Almond - V 1 | 0 | 108 | 107 | 0 | 1 | 0 | 0 | V |
| ALMOND - T 1 | 0 | 172 | 171 | 0 | 1 | 0 | 0 | T |
| Amherst - V 1 | 0 | 379 | 373 | 0 | 6 | 0 | 0 | V |
| AMHERST - T 1 | 0 | 264 | 260 | 0 | 4 | 0 | 0 | T |
| AMHERST - T 2 | 0 | 257 | 255 | 0 | 2 | 0 | 0 | T |
| Amherst Junction - V 1 | 0 | 120 | 120 | 0 | 0 | 0 | 0 | V |
| BELMONT - T 1 | 0 | 182 | 173 | 0 | 9 | 0 | 0 | T |
| BUENA VISTA - T 1 | 0 | 366 | 331 | 0 | 35 | 0 | 0 | T |
| BUENA VISTA - T 2 | 0 | 128 | 116 | 0 | 12 | 0 | 0 | T |
| CARSON - T 1 | 0 | 262 | 259 | 0 | 3 | 0 | 0 | T |
| CARSON - T 2 | 0 | 237 | 236 | 0 | 1 | 0 | 0 | T |
| DEWEY - T 1 | 0 | 443 | 437 | 0 | 6 | 0 | 0 | T |
| EAU PLEINE - T 1 | 0 | 312 | 309 | 0 | 3 | 0 | 0 | T |
| GRANT - T 1 | 0 | 207 | 205 | 0 | 2 | 0 | 0 | T |
| GRANT - T 2 | 0 | 180 | 178 | 0 | 2 | 0 | 0 | T |
| GRANT - T 3 | 0 | 264 | 262 | 0 | 2 | 0 | 0 | T |
| GRANT - T 4 | 0 | 62 | 62 | 0 | 0 | 0 | 0 | T |
| HULL - T 1 | 0 | 211 | 204 | 0 | 7 | 0 | 0 | T |
| HULL - T 2 | 0 | 345 | 334 | 0 | 11 | 0 | 0 | T |
| HULL - T 3 | 0 | 275 | 266 | 0 | 9 | 0 | 0 | T |
| HULL - T 4 | 0 | 381 | 369 | 0 | 12 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55097363500005 | HULL - T 5 | 70 | 24 | 3 | 55097363500005 | 36350 | HULL |
| 55097363500006 | HULL - T 6 | 70 | 24 | 3 | 55097363500006 | 36350 | HULL |
| 55097363500007 | HULL - T 7 | 70 | 24 | 3 | 55097363500007 | 36350 | HULL |
| 55097363500008 | HULL - T 8 | 70 | 24 | 3 | 55097363500008 | 36350 | HULL |
| 55097386500001 | Junction City - V 1 | 70 | 24 | 3 | 55097386500001 | 38650 | Junction City |
| 55097422250001 | LANARK - T 1 | 71 | 24 | 3 | 55097422250001 | 42225 | LANARK |
| 55097422250002 | LANARK - T 2 | 71 | 24 | 3 | 55097422250002 | 42225 | LANARK |
| 55097448000001 | LINWOOD - T 1 | 71 | 24 | 3 | 55097448000001 | 44800 | LINWOOD |
| 55097448000002 | LINWOOD - T 2 | 71 | 24 | 3 | 55097448000002 | 44800 | LINWOOD |
| 55097518750001 | Milladore - V 1 | 70 | 24 | 3 | 55097518750001 | 51875 | Milladore |
| 55097560000001 | Nelsonville - V 1 | 71 | 24 | 3 | 55097560000001 | 56000 | Nelsonville |
| 55097568500001 | NEW HOPE - T 1 | 71 | 24 | 3 | 55097568500001 | 56850 | NEW HOPE |
| 55097613250001 | Park Ridge - V 1 | 71 | 24 | 3 | 55097613250001 | 61325 | Park Ridge |
| 55097628250001 | PINE GROVE - T 1 | 72 | 24 | 3 | 55097628250001 | 62825 | PINE GROVE |
| 55097628250002 | PINE GROVE - T 2 | 72 | 24 | 3 | 55097628250002 | 62825 | PINE GROVE |
| 55097635250001 | Plover - V 1 | 71 | 24 | 3 | 55097635250001 | 63525 | Plover |
| 55097635250002 | Plover - V 2 | 71 | 24 | 3 | 55097635250002 | 63525 | Plover |
| 55097635250003 | Plover - V 3 | 71 | 24 | 3 | 55097635250003 | 63525 | Plover |
| 55097635250004 | Plover - V 4 | 71 | 24 | 3 | 55097635250004 | 63525 | Plover |
| 55097635250005 | Plover - V 5 | 71 | 24 | 3 | 55097635250005 | 63525 | Plover |
| 55097635250006 | Plover - V 6 | 71 | 24 | 3 | 55097635250006 | 63525 | Plover |
| 55097635250007 | Plover - V 7 | 71 | 24 | 3 | 55097635250007 | 63525 | Plover |
| 55097635250008 | Plover - V 8 | 71 | 24 | 3 | 55097635250008 | 63525 | Plover |
| 55097635250009 | Plover - V 9 | 71 | 24 | 3 | 55097635250009 | 63525 | Plover |
| 55097635500001 | PLOVER - T 1 | 71 | 24 | 3 | 55097635500001 | 63550 | PLOVER |
| 55097635500002 | PLOVER - T 2 | 71 | 24 | 3 | 55097635500002 | 63550 | PLOVER |
| 55097635500003 | PLOVER - T 3 | 71 | 24 | 3 | 55097635500003 | 63550 | PLOVER |
| 55097695750001 | Rosholt - V 1 | 71 | 24 | 3 | 55097695750001 | 69575 | Rosholt |
| 55097728500001 | SHARON - T 1 | 71 | 24 | 3 | 55097728500001 | 72850 | SHARON |
| 55097728500002 | SHARON - T 2 | 71 | 24 | 3 | 55097728500002 | 72850 | SHARON |
| 55097728500003 | SHARON - T 3 | 71 | 24 | 3 | 55097728500003 | 72850 | SHARON |
| 55097772000001 | Stevens Point - C 1 | 71 | 24 | 3 | 55097772000001 | 77200 | Stevens Point |
| 55097772000002 | Stevens Point - C 2 | 71 | 24 | 3 | 55097772000002 | 77200 | Stevens Point |
| 55097772000003 | Stevens Point - C 3 | 71 | 24 | 3 | 55097772000003 | 77200 | Stevens Point |
| 55097772000004 | Stevens Point - C 4 | 71 | 24 | 3 | 55097772000004 | 77200 | Stevens Point |
| 55097772000005 | Stevens Point - C 5 | 71 | 24 | 3 | 55097772000005 | 77200 | Stevens Point |
| 55097772000006 | Stevens Point - C 6 | 71 | 24 | 3 | 55097772000006 | 77200 | Stevens Point |
| 55097772000007 | Stevens Point - C 7 | 71 | 24 | 3 | 55097772000007 | 77200 | Stevens Point |
| 55097772000008 | Stevens Point - C 8 | 71 | 24 | 3 | 55097772000008 | 77200 | Stevens Point |
| 55097772000009 | Stevens Point - C 9 | 71 | 24 | 3 | 55097772000009 | 77200 | Stevens Point |
| 55097772000010 | Stevens Point - C 10 | 71 | 24 | 3 | 55097772000010 | 77200 | Stevens Point |
| 55097772000011 | Stevens Point - C 11 | 71 | 24 | 3 | 55097772000011 | 77200 | Stevens Point |
| 55097772000012 | Stevens Point - C 12 | 71 | 24 | 3 | 55097772000012 | 77200 | Stevens Point |
| 55097772000013 | Stevens Point - C 13 | 71 | 24 | 3 | 55097772000013 | 77200 | Stevens Point |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5509736350 | Portage | 55097 | HULL - T 5 | 5 | 5509712 | NO | 816 | 743 | 8 |
| 5509736350 | Portage | 55097 | HULL - T 6 | 6 | 5509712 | NO | 488 | 459 | 2 |
| 5509736350 | Portage | 55097 | HULL - T 7 | 7 | 5509712 | NO | 560 | 549 | 1 |
| 5509736350 | Portage | 55097 | HULL - T 8 | 8 | 5509710 | NO | 734 | 706 | 3 |
| 5509738650 | Portage | 55097 | Junction City - V 1 | 1 | 5509718 | NO | 439 | 402 | 2 |
| 5509742225 | Portage | 55097 | LANARK - T 1 | 1 | 5509724 | NO | 764 | 731 | 3 |
| 5509742225 | Portage | 55097 | LANARK - T 2 | 2 | 5509723 | NO | 763 | 742 | 2 |
| 5509744800 | Portage | 55097 | LINWOOD - T 1 | 1 | 5509719 | NO | 589 | 569 | 0 |
| 5509744800 | Portage | 55097 | LINWOOD - T 2 | 2 | 5509719 | NO | 532 | 521 | 0 |
| 5509751875 | Portage | 55097 | Milladore - V 1 | 1 | 5509718 | NO | 0 | 0 | 0 |
| 5509756000 | Portage | 55097 | Nelsonville - V 1 | 1 | 5509725 | NO | 155 | 150 | 1 |
| 5509756850 | Portage | 55097 | NEW HOPE - T 1 | 1 | 5509725 | NO | 718 | 688 | 6 |
| 5509761325 | Portage | 55097 | Park Ridge - V 1 | 1 | 5509710 | NO | 491 | 447 | 14 |
| 5509762825 | Portage | 55097 | PINE GROVE - T 1 | 1 | 5509720 | NO | 608 | 474 | 5 |
| 5509762825 | Portage | 55097 | PINE GROVE - T 2 | 2 | 5509720 | NO | 329 | 295 | 1 |
| 5509763525 | Portage | 55097 | Plover - V 1 | 1 | 5509717 | NO | 1018 | 971 | 6 |
| 5509763525 | Portage | 55097 | Plover - V 2 | 2 | 5509713 | NO | 1293 | 1190 | 21 |
| 5509763525 | Portage | 55097 | Plover - V 3 | 3 | 5509713 | NO | 1563 | 1472 | 11 |
| 5509763525 | Portage | 55097 | Plover - V 4 | 4 | 5509713 | NO | 1296 | 1187 | 6 |
| 5509763525 | Portage | 55097 | Plover - V 5 | 5 | 5509714 | NO | 1512 | 1406 | 13 |
| 5509763525 | Portage | 55097 | Plover - V 6 | 6 | 5509715 | NO | 1561 | 1432 | 10 |
| 5509763525 | Portage | 55097 | Plover - V 7 | 7 | 5509715 | NO | 1119 | 956 | 11 |
| 5509763525 | Portage | 55097 | Plover - V 8 | 8 | 5509716 | NO | 1335 | 1204 | 12 |
| 5509763525 | Portage | 55097 | Plover - V 9 | 9 | 5509716 | NO | 1426 | 1228 | 15 |
| 5509763550 | Portage | 55097 | PLOVER - T 1 | 1 | 5509719 | NO | 604 | 524 | 2 |
| 5509763550 | Portage | 55097 | PLOVER - T 2 | 2 | 5509719 | NO | 531 | 491 | 1 |
| 5509763550 | Portage | 55097 | PLOVER - T 3 | 3 | 5509719 | NO | 566 | 552 | 4 |
| 5509769575 | Portage | 55097 | Rosholt - V 1 | 1 | 5509725 | NO | 506 | 486 | 0 |
| 5509772850 | Portage | 55097 | SHARON - T 1 | 1 | 5509721 | NO | 829 | 800 | 0 |
| 5509772850 | Portage | 55097 | SHARON - T 2 | 2 | 5509721 | NO | 709 | 697 | 0 |
| 5509772850 | Portage | 55097 | SHARON - T 3 | 3 | 5509721 | NO | 444 | 428 | 4 |
| 5509777200 | Portage | 55097 | Stevens Point - C 1 | 1 | 5509701 | NO | 697 | 624 | 6 |
| 5509777200 | Portage | 55097 | Stevens Point - C 2 | 2 | 5509701 | NO | 856 | 770 | 14 |
| 5509777200 | Portage | 55097 | Stevens Point - C 3 | 3 | 5509701 | NO | 850 | 805 | 8 |
| 5509777200 | Portage | 55097 | Stevens Point - C 4 | 4 | 5509702 | NO | 1006 | 847 | 33 |
| 5509777200 | Portage | 55097 | Stevens Point - C 5 | 5 | 5509702 | NO | 1269 | 1120 | 19 |
| 5509777200 | Portage | 55097 | Stevens Point - C 6 | 6 | 5509708 | NO | 172 | 163 | 4 |
| 5509777200 | Portage | 55097 | Stevens Point - C 7 | 7 | 5509703 | YES | 1020 | 960 | 13 |
| 5509777200 | Portage | 55097 | Stevens Point - C 8 | 8 | 5509703 | NO | 1151 | 1081 | 12 |
| 5509777200 | Portage | 55097 | Stevens Point - C 9 | 9 | 5509702 | NO | 284 | 258 | 0 |
| 5509777200 | Portage | 55097 | Stevens Point - C 10 | 10 | 5509701 | NO | 461 | 388 | 4 |
| 5509777200 | Portage | 55097 | Stevens Point - C 11 | 11 | 5509704 | NO | 1305 | 1217 | 17 |
| 5509777200 | Portage | 55097 | Stevens Point - C 12 | 12 | 5509705 | NO | 626 | 393 | 6 |
| 5509777200 | Portage | 55097 | Stevens Point - C 13 | 13 | 5509703 | NO | 585 | 514 | 14 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| HULL - T 5 | 49 | 10 | 6 | 0 | 0 | 0 | 633 | 591 | 6 |
| HULL - T 6 | 8 | 15 | 3 | 0 | 1 | 0 | 377 | 364 | 1 |
| HULL - T 7 | 0 | 9 | 1 | 0 | 0 | 0 | 424 | 417 | 1 |
| HULL - T 8 | 2 | 20 | 1 | 0 | 2 | 0 | 567 | 549 | 1 |
| Junction City - V 1 | 14 | 18 | 2 | 0 | 1 | 0 | 306 | 283 | 1 |
| LANARK - T 1 | 12 | 2 | 13 | 0 | 0 | 3 | 554 | 535 | 0 |
| LANARK - T 2 | 10 | 0 | 8 | 1 | 0 | 0 | 584 | 570 | 0 |
| LINWOOD - T 1 | 7 | 7 | 6 | 0 | 0 | 0 | 439 | 430 | 0 |
| LINWOOD - T 2 | 3 | 3 | 3 | 0 | 0 | 2 | 418 | 409 | 0 |
| Milladore - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 2 | 0 | 1 | 0 | 0 | 1 | 115 | 113 | 0 |
| NEW HOPE - T 1 | 18 | 4 | 2 | 0 | 0 | 0 | 582 | 567 | 1 |
| Park Ridge - V 1 | 2 | 26 | 2 | 0 | 0 | 0 | 376 | 362 | 2 |
| PINE GROVE - T 1 | 124 | 0 | 4 | 0 | 1 | 0 | 446 | 362 | 0 |
| PINE GROVE - T 2 | 27 | 3 | 1 | 1 | 1 | 0 | 256 | 238 | 1 |
| Plover - V 1 | 20 | 15 | 3 | 0 | 1 | 2 | 811 | 780 | 4 |
| Plover - V 2 | 19 | 55 | 7 | 1 | 0 | 0 | 970 | 921 | 10 |
| Plover - V 3 | 34 | 37 | 7 | 0 | 0 | 2 | 1125 | 1080 | 1 |
| Plover - V 4 | 21 | 72 | 5 | 1 | 0 | 4 | 989 | 937 | 3 |
| Plover - V 5 | 30 | 58 | 4 | 0 | 1 | 0 | 1133 | 1069 | 5 |
| Plover - V 6 | 40 | 66 | 10 | 0 | 1 | 2 | 1126 | 1054 | 2 |
| Plover - V 7 | 100 | 34 | 17 | 0 | 0 | 1 | 824 | 738 | 2 |
| Plover - V 8 | 74 | 33 | 9 | 0 | 0 | 3 | 999 | 920 | 7 |
| Plover - V 9 | 55 | 117 | 10 | 0 | 0 | 1 | 1083 | 977 | 10 |
| PLOVER - T 1 | 58 | 7 | 13 | 0 | 0 | 0 | 454 | 416 | 0 |
| PLOVER - T 2 | 8 | 28 | 3 | 0 | 0 | 0 | 393 | 373 | 1 |
| PLOVER - T 3 | 6 | 1 | 3 | 0 | 0 | 0 | 463 | 454 | 1 |
| Rosholt - V 1 | 16 | 0 | 4 | 0 | 0 | 0 | 367 | 358 | 0 |
| SHARON - T 1 | 15 | 4 | 9 | 1 | 0 | 0 | 641 | 623 | 0 |
| SHARON - T 2 | 5 | 4 | 3 | 0 | 0 | 0 | 556 | 551 | 0 |
| SHARON - T 3 | 10 | 0 | 2 | 0 | 0 | 0 | 345 | 333 | 2 |
| Stevens Point - C 1 | 14 | 48 | 3 | 0 | 2 | 0 | 608 | 558 | 2 |
| Stevens Point - C 2 | 23 | 39 | 10 | 0 | 0 | 0 | 783 | 711 | 12 |
| Stevens Point - C 3 | 17 | 17 | 2 | 1 | 0 | 0 | 767 | 732 | 8 |
| Stevens Point - C 4 | 29 | 81 | 8 | 1 | 0 | 7 | 983 | 834 | 30 |
| Stevens Point - C 5 | 34 | 87 | 8 | 0 | 0 | 1 | 1123 | 1015 | 17 |
| Stevens Point - C 6 | 2 | 3 | 0 | 0 | 0 | 0 | 146 | 138 | 4 |
| Stevens Point - C 7 | 20 | 14 | 8 | 1 | 1 | 3 | 1019 | 959 | 13 |
| Stevens Point - C 8 | 21 | 21 | 10 | 2 | 1 | 3 | 1029 | 970 | 9 |
| Stevens Point - C 9 | 10 | 8 | 8 | 0 | 0 | 0 | 227 | 211 | 0 |
| Stevens Point - C 10 | 18 | 39 | 9 | 2 | 0 | 1 | 389 | 344 | 4 |
| Stevens Point - C 11 | 35 | 20 | 13 | 1 | 2 | 0 | 1077 | 1017 | 13 |
| Stevens Point - C 12 | 21 | 201 | 3 | 2 | 0 | 0 | 415 | 297 | 3 |
| Stevens Point - C 13 | 26 | 23 | 6 | 0 | 1 | 1 | 486 | 446 | 9 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| HULL - T 5 | 25 | 7 | 4 | 0 | 0 | 0 | 496 | 226 |
| HULL - T 6 | 3 | 6 | 3 | 0 | 0 | 0 | 295 | 135 |
| HULL - T 7 | 0 | 5 | 1 | 0 | 0 | 0 | 330 | 151 |
| HULL - T 8 | 1 | 15 | 1 | 0 | 0 | 0 | 444 | 203 |
| Junction City - V 1 | 7 | 13 | 1 | 0 | 1 | 0 | 205 | 98 |
| LANARK - T 1 | 7 | 1 | 10 | 0 | 0 | 1 | 428 | 207 |
| LANARK - T 2 | 8 | 0 | 5 | 1 | 0 | 0 | 446 | 218 |
| LINWOOD - T 1 | 2 | 3 | 4 | 0 | 0 | 0 | 340 | 164 |
| LINWOOD - T 2 | 3 | 3 | 2 | 0 | 0 | 1 | 320 | 155 |
| Milladore - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 1 | 0 | 0 | 0 | 0 | 1 | 88 | 29 |
| NEW HOPE - T 1 | 10 | 3 | 1 | 0 | 0 | 0 | 484 | 167 |
| Park Ridge - V 1 | 1 | 10 | 1 | 0 | 0 | 0 | 335 | 146 |
| PINE GROVE - T 1 | 79 | 0 | 4 | 0 | 1 | 0 | 242 | 123 |
| PINE GROVE - T 2 | 14 | 1 | 1 | 0 | 1 | 0 | 136 | 70 |
| Plover - V 1 | 11 | 14 | 0 | 0 | 0 | 2 | 595 | 269 |
| Plover - V 2 | 8 | 26 | 4 | 1 | 0 | 0 | 709 | 321 |
| Plover - V 3 | 17 | 23 | 3 | 0 | 0 | 1 | 821 | 372 |
| Plover - V 4 | 9 | 33 | 5 | 0 | 0 | 2 | 721 | 327 |
| Plover - V 5 | 16 | 38 | 4 | 0 | 1 | 0 | 825 | 374 |
| Plover - V 6 | 25 | 37 | 7 | 0 | 0 | 1 | 817 | 372 |
| Plover - V 7 | 48 | 22 | 14 | 0 | 0 | 0 | 596 | 272 |
| Plover - V 8 | 43 | 20 | 7 | 0 | 0 | 2 | 723 | 330 |
| Plover - V 9 | 32 | 55 | 9 | 0 | 0 | 0 | 784 | 358 |
| PLOVER - T 1 | 31 | 3 | 4 | 0 | 0 | 0 | 306 | 167 |
| PLOVER - T 2 | 5 | 12 | 2 | 0 | 0 | 0 | 260 | 144 |
| PLOVER - T 3 | 4 | 1 | 3 | 0 | 0 | 0 | 307 | 169 |
| Rosholt - V 1 | 7 | 0 | 2 | 0 | 0 | 0 | 227 | 99 |
| SHARON - T 1 | 10 | 3 | 4 | 1 | 0 | 0 | 502 | 223 |
| SHARON - T 2 | 2 | 2 | 1 | 0 | 0 | 0 | 433 | 194 |
| SHARON - T 3 | 8 | 0 | 2 | 0 | 0 | 0 | 264 | 119 |
| Stevens Point - C 1 | 8 | 36 | 2 | 0 | 2 | 0 | 406 | 140 |
| Stevens Point - C 2 | 16 | 34 | 10 | 0 | 0 | 0 | 521 | 180 |
| Stevens Point - C 3 | 10 | 14 | 2 | 1 | 0 | 0 | 510 | 176 |
| Stevens Point - C 4 | 27 | 76 | 8 | 1 | 0 | 7 | 651 | 226 |
| Stevens Point - C 5 | 22 | 64 | 5 | 0 | 0 | 0 | 743 | 258 |
| Stevens Point - C 6 | 1 | 3 | 0 | 0 | 0 | 0 | 99 | 34 |
| Stevens Point - C 7 | 20 | 14 | 8 | 1 | 1 | 3 | 674 | 234 |
| Stevens Point - C 8 | 20 | 15 | 10 | 2 | 1 | 2 | 681 | 236 |
| Stevens Point - C 9 | 5 | 6 | 5 | 0 | 0 | 0 | 153 | 53 |
| Stevens Point - C 10 | 15 | 21 | 4 | 1 | 0 | 0 | 260 | 90 |
| Stevens Point - C 11 | 22 | 16 | 7 | 1 | 1 | 0 | 712 | 247 |
| Stevens Point - C 12 | 7 | 103 | 3 | 2 | 0 | 0 | 277 | 96 |
| Stevens Point - C 13 | 9 | 15 | 5 | 0 | 1 | 1 | 323 | 112 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| HULL - T 5 | 264 | 1 | 3 | 0 | 0 | 1 | 0 |
| HULL - T 6 | 157 | 0 | 2 | 0 | 0 | 1 | 0 |
| HULL - T 7 | 177 | 0 | 2 | 0 | 0 | 0 | 0 |
| HULL - T 8 | 237 | 0 | 3 | 0 | 0 | 0 | 0 |
| Junction City - V 1 | 103 | 0 | 4 | 0 | 0 | 0 | 0 |
| LANARK - T 1 | 211 | 3 | 4 | 0 | 0 | 2 | 0 |
| LANARK - T 2 | 221 | 2 | 3 | 0 | 0 | 1 | 0 |
| LINWOOD - T 1 | 173 | 0 | 2 | 1 | 0 | 0 | 0 |
| LINWOOD - T 2 | 164 | 0 | 1 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 58 | 0 | 1 | 0 | 0 | 0 | 0 |
| NEW HOPE - T 1 | 313 | 2 | 1 | 0 | 0 | 1 | 0 |
| Park Ridge - V 1 | 186 | 0 | 0 | 0 | 0 | 2 | 1 |
| PINE GROVE - T 1 | 116 | 2 | 1 | 0 | 0 | 0 | 0 |
| PINE GROVE - T 2 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plover - V 1 | 313 | 2 | 5 | 1 | 1 | 2 | 0 |
| Plover - V 2 | 375 | 2 | 6 | 0 | 1 | 2 | 0 |
| Plover - V 3 | 434 | 3 | 7 | 0 | 1 | 2 | 0 |
| Plover - V 4 | 382 | 2 | 6 | 0 | 0 | 2 | 0 |
| Plover - V 5 | 438 | 2 | 6 | 0 | 0 | 2 | 0 |
| Plover - V 6 | 434 | 2 | 6 | 0 | 0 | 1 | 0 |
| Plover - V 7 | 317 | 1 | 4 | 0 | 0 | 1 | 0 |
| Plover - V 8 | 385 | 1 | 5 | 0 | 0 | 1 | 0 |
| Plover - V 9 | 417 | 2 | 5 | 0 | 0 | 1 | 0 |
| PLOVER - T 1 | 134 | 0 | 3 | 0 | 0 | 1 | 1 |
| PLOVER - T 2 | 115 | 0 | 1 | 0 | 0 | 0 | 0 |
| PLOVER - T 3 | 136 | 0 | 2 | 0 | 0 | 0 | 0 |
| Rosholt - V 1 | 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHARON - T 1 | 272 | 2 | 2 | 0 | 0 | 1 | 0 |
| SHARON - T 2 | 235 | 1 | 2 | 0 | 0 | 0 | 0 |
| SHARON - T 3 | 145 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stevens Point - C 1 | 253 | 1 | 4 | 1 | 1 | 3 | 0 |
| Stevens Point - C 2 | 325 | 1 | 6 | 1 | 1 | 4 | 0 |
| Stevens Point - C 3 | 319 | 1 | 6 | 1 | 0 | 4 | 0 |
| Stevens Point - C 4 | 408 | 2 | 7 | 1 | 0 | 4 | 0 |
| Stevens Point - C 5 | 467 | 2 | 8 | 0 | 0 | 5 | 0 |
| Stevens Point - C 6 | 61 | 1 | 1 | 0 | 0 | 1 | 0 |
| Stevens Point - C 7 | 423 | 2 | 7 | 0 | 0 | 5 | 0 |
| Stevens Point - C 8 | 428 | 2 | 7 | 0 | 0 | 5 | 0 |
| Stevens Point - C 9 | 95 | 1 | 2 | 0 | 0 | 1 | 0 |
| Stevens Point - C 10 | 162 | 1 | 3 | 0 | 0 | 2 | 0 |
| Stevens Point - C 11 | 447 | 2 | 8 | 0 | 0 | 5 | 0 |
| Stevens Point - C 12 | 173 | 1 | 3 | 0 | 0 | 2 | 0 |
| Stevens Point - C 13 | 202 | 1 | 4 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| HULL - T 5 | 0 | 1 | 487 | 215 | 260 | 8 | 4 |
| HULL - T 6 | 0 | 0 | 289 | 128 | 154 | 5 | 2 |
| HULL - T 7 | 0 | 0 | 325 | 144 | 174 | 5 | 2 |
| HULL - T 8 | 0 | 1 | 434 | 192 | 232 | 7 | 3 |
| Junction City - V 1 | 0 | 0 | 194 | 86 | 107 | 1 | 0 |
| LANARK - T 1 | 0 | 1 | 415 | 205 | 203 | 6 | 1 |
| LANARK - T 2 | 0 | 1 | 433 | 215 | 213 | 5 | 0 |
| LINWOOD - T 1 | 0 | 0 | 319 | 148 | 169 | 2 | 0 |
| LINWOOD - T 2 | 0 | 0 | 301 | 140 | 160 | 1 | 0 |
| Milladore - V 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Nelsonville - V 1 | 0 | 0 | 87 | 27 | 57 | 2 | 0 |
| NEW HOPE - T 1 | 0 | 0 | 469 | 157 | 308 | 2 | 1 |
| Park Ridge - V 1 | 0 | 0 | 331 | 132 | 197 | 1 | 1 |
| PINE GROVE - T 1 | 0 | 0 | 232 | 115 | 112 | 4 | 1 |
| PINE GROVE - T 2 | 0 | 0 | 130 | 65 | 64 | 1 | 0 |
| Plover - V 1 | 0 | 2 | 581 | 256 | 305 | 13 | 6 |
| Plover - V 2 | 0 | 2 | 696 | 306 | 364 | 16 | 8 |
| Plover - V 3 | 0 | 2 | 805 | 354 | 422 | 18 | 9 |
| Plover - V 4 | 0 | 2 | 706 | 311 | 371 | 16 | 7 |
| Plover - V 5 | 0 | 3 | 808 | 356 | 425 | 18 | 8 |
| Plover - V 6 | 0 | 2 | 802 | 354 | 422 | 17 | 8 |
| Plover - V 7 | 0 | 1 | 586 | 259 | 308 | 13 | 6 |
| Plover - V 8 | 0 | 1 | 711 | 314 | 374 | 15 | 7 |
| Plover - V 9 | 0 | 1 | 772 | 340 | 406 | 17 | 8 |
| PLOVER - T 1 | 0 | 0 | 301 | 150 | 141 | 6 | 3 |
| PLOVER - T 2 | 0 | 0 | 259 | 129 | 122 | 5 | 2 |
| PLOVER - T 3 | 0 | 0 | 302 | 152 | 143 | 5 | 2 |
| Rosholt - V 1 | 0 | 0 | 221 | 89 | 130 | 2 | 0 |
| SHARON - T 1 | 0 | 2 | 491 | 205 | 270 | 10 | 5 |
| SHARON - T 2 | 0 | 1 | 423 | 177 | 234 | 9 | 3 |
| SHARON - T 3 | 0 | 0 | 262 | 110 | 145 | 5 | 2 |
| Stevens Point - C 1 | 1 | 2 | 392 | 137 | 240 | 9 | 5 |
| Stevens Point - C 2 | 0 | 3 | 503 | 176 | 308 | 11 | 6 |
| Stevens Point - C 3 | 0 | 3 | 493 | 173 | 302 | 11 | 6 |
| Stevens Point - C 4 | 0 | 3 | 631 | 221 | 387 | 14 | 7 |
| Stevens Point - C 5 | 0 | 3 | 721 | 253 | 442 | 16 | 8 |
| Stevens Point - C 6 | 0 | 1 | 96 | 33 | 58 | 2 | 2 |
| Stevens Point - C 7 | 0 | 3 | 654 | 229 | 401 | 14 | 8 |
| Stevens Point - C 8 | 0 | 3 | 661 | 232 | 405 | 14 | 8 |
| Stevens Point - C 9 | 0 | 1 | 148 | 51 | 90 | 4 | 2 |
| Stevens Point - C 10 | 0 | 2 | 251 | 88 | 153 | 6 | 3 |
| Stevens Point - C 11 | 0 | 3 | 691 | 242 | 424 | 15 | 8 |
| Stevens Point - C 12 | 0 | 2 | 268 | 94 | 164 | 6 | 3 |
| Stevens Point - C 13 | 0 | 2 | 314 | 110 | 192 | 7 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| HULL - T 5 | 0 | 0 | 0 | 459 | 186 | 273 | 0 |
| HULL - T 6 | 0 | 0 | 0 | 272 | 110 | 162 | 0 |
| HULL - T 7 | 0 | 0 | 0 | 306 | 124 | 182 | 0 |
| HULL - T 8 | 0 | 0 | 0 | 410 | 166 | 244 | 0 |
| Junction City - V 1 | 0 | 0 | 0 | 167 | 75 | 92 | 0 |
| LANARK - T 1 | 0 | 0 | 0 | 378 | 174 | 204 | 0 |
| LANARK - T 2 | 0 | 0 | 0 | 395 | 182 | 213 | 0 |
| LINWOOD - T 1 | 0 | 0 | 0 | 284 | 124 | 160 | 0 |
| LINWOOD - T 2 | 0 | 0 | 0 | 269 | 118 | 151 | 0 |
| Milladore - V 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Nelsonville - V 1 | 1 | 0 | 0 | 77 | 25 | 52 | 0 |
| NEW HOPE - T 1 | 0 | 0 | 1 | 436 | 130 | 306 | 0 |
| Park Ridge - V 1 | 0 | 0 | 0 | 312 | 107 | 205 | 0 |
| PINE GROVE - T 1 | 0 | 0 | 0 | 206 | 94 | 112 | 0 |
| PINE GROVE - T 2 | 0 | 0 | 0 | 117 | 53 | 64 | 0 |
| Plover - V 1 | 0 | 0 | 1 | 552 | 228 | 323 | 0 |
| Plover - V 2 | 0 | 0 | 2 | 659 | 272 | 386 | 0 |
| Plover - V 3 | 0 | 0 | 2 | 764 | 316 | 447 | 0 |
| Plover - V 4 | 0 | 0 | 1 | 672 | 278 | 393 | 0 |
| Plover - V 5 | 0 | 0 | 1 | 769 | 318 | 449 | 0 |
| Plover - V 6 | 0 | 0 | 1 | 763 | 315 | 447 | 0 |
| Plover - V 7 | 0 | 0 | 0 | 558 | 230 | 327 | 0 |
| Plover - V 8 | 0 | 0 | 1 | 675 | 279 | 396 | 0 |
| Plover - V 9 | 0 | 0 | 1 | 733 | 303 | 430 | 0 |
| PLOVER - T 1 | 0 | 0 | 1 | 282 | 141 | 140 | 0 |
| PLOVER - T 2 | 0 | 0 | 1 | 241 | 121 | 120 | 0 |
| PLOVER - T 3 | 0 | 0 | 0 | 284 | 142 | 142 | 0 |
| Rosholt - V 1 | 0 | 0 | 0 | 204 | 78 | 126 | 0 |
| SHARON - T 1 | 0 | 0 | 1 | 461 | 185 | 275 | 0 |
| SHARON - T 2 | 0 | 0 | 0 | 397 | 159 | 238 | 0 |
| SHARON - T 3 | 0 | 0 | 0 | 246 | 99 | 147 | 0 |
| Stevens Point - C 1 | 0 | 0 | 1 | 366 | 120 | 244 | 0 |
| Stevens Point - C 2 | 0 | 0 | 2 | 470 | 154 | 314 | 0 |
| Stevens Point - C 3 | 0 | 0 | 1 | 461 | 151 | 308 | 0 |
| Stevens Point - C 4 | 0 | 0 | 2 | 590 | 193 | 394 | 0 |
| Stevens Point - C 5 | 0 | 0 | 2 | 674 | 220 | 451 | 0 |
| Stevens Point - C 6 | 0 | 0 | 1 | 89 | 29 | 59 | 0 |
| Stevens Point - C 7 | 0 | 0 | 2 | 612 | 200 | 409 | 0 |
| Stevens Point - C 8 | 0 | 0 | 2 | 618 | 202 | 413 | 0 |
| Stevens Point - C 9 | 0 | 0 | 1 | 137 | 45 | 91 | 0 |
| Stevens Point - C 10 | 0 | 0 | 1 | 234 | 77 | 156 | 0 |
| Stevens Point - C 11 | 0 | 0 | 2 | 646 | 211 | 432 | 0 |
| Stevens Point - C 12 | 0 | 0 | 1 | 250 | 82 | 167 | 0 |
| Stevens Point - C 13 | 0 | 0 | 1 | 293 | 96 | 195 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| HULL - T 5 | 0 | 482 | 197 | 0 | 0 | 285 | 465 |
| HULL - T 6 | 0 | 285 | 116 | 0 | 0 | 169 | 277 |
| HULL - T 7 | 0 | 321 | 131 | 0 | 0 | 190 | 311 |
| HULL - T 8 | 0 | 429 | 175 | 0 | 0 | 254 | 416 |
| Junction City - V 1 | 0 | 176 | 68 | 0 | 0 | 108 | 192 |
| LANARK - T 1 | 0 | 395 | 182 | 0 | 0 | 213 | 373 |
| LANARK - T 2 | 0 | 414 | 190 | 0 | 0 | 224 | 392 |
| LINWOOD - T 1 | 0 | 318 | 133 | 0 | 0 | 185 | 284 |
| LINWOOD - T 2 | 0 | 301 | 126 | 0 | 0 | 175 | 269 |
| Milladore - V 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 0 | 83 | 25 | 0 | 0 | 58 | 74 |
| NEW HOPE - T 1 | 0 | 457 | 141 | 0 | 1 | 315 | 438 |
| Park Ridge - V 1 | 0 | 323 | 118 | 0 | 0 | 205 | 305 |
| PINE GROVE - T 1 | 0 | 224 | 102 | 0 | 0 | 122 | 208 |
| PINE GROVE - T 2 | 0 | 128 | 58 | 0 | 0 | 70 | 117 |
| Plover - V 1 | 1 | 573 | 236 | 0 | 1 | 336 | 542 |
| Plover - V 2 | 1 | 685 | 282 | 0 | 1 | 402 | 648 |
| Plover - V 3 | 1 | 794 | 327 | 0 | 1 | 466 | 752 |
| Plover - V 4 | 1 | 699 | 288 | 0 | 1 | 410 | 660 |
| Plover - V 5 | 2 | 800 | 329 | 0 | 1 | 470 | 758 |
| Plover - V 6 | 1 | 793 | 326 | 0 | 1 | 466 | 751 |
| Plover - V 7 | 1 | 580 | 239 | 0 | 0 | 341 | 549 |
| Plover - V 8 | 0 | 703 | 290 | 0 | 0 | 413 | 664 |
| Plover - V 9 | 0 | 762 | 314 | 0 | 0 | 448 | 721 |
| PLOVER - T 1 | 1 | 296 | 141 | 0 | 1 | 154 | 272 |
| PLOVER - T 2 | 0 | 254 | 122 | 0 | 0 | 132 | 234 |
| PLOVER - T 3 | 0 | 299 | 143 | 0 | 0 | 156 | 276 |
| Rosholt - V 1 | 0 | 211 | 77 | 0 | 0 | 134 | 201 |
| SHARON - T 1 | 1 | 484 | 199 | 0 | 1 | 284 | 451 |
| SHARON - T 2 | 0 | 418 | 172 | 0 | 1 | 245 | 389 |
| SHARON - T 3 | 0 | 258 | 106 | 0 | 0 | 152 | 240 |
| Stevens Point - C 1 | 2 | 377 | 124 | 0 | 1 | 252 | 363 |
| Stevens Point - C 2 | 2 | 487 | 160 | 0 | 2 | 325 | 467 |
| Stevens Point - C 3 | 2 | 477 | 157 | 0 | 2 | 318 | 457 |
| Stevens Point - C 4 | 3 | 611 | 201 | 0 | 2 | 408 | 586 |
| Stevens Point - C 5 | 3 | 697 | 229 | 0 | 2 | 466 | 668 |
| Stevens Point - C 6 | 1 | 92 | 30 | 0 | 1 | 61 | 89 |
| Stevens Point - C 7 | 3 | 632 | 208 | 0 | 2 | 422 | 607 |
| Stevens Point - C 8 | 3 | 639 | 210 | 0 | 2 | 427 | 613 |
| Stevens Point - C 9 | 1 | 142 | 47 | 0 | 1 | 94 | 136 |
| Stevens Point - C 10 | 1 | 243 | 80 | 0 | 1 | 162 | 233 |
| Stevens Point - C 11 | 3 | 668 | 220 | 0 | 2 | 446 | 641 |
| Stevens Point - C 12 | 1 | 258 | 85 | 0 | 1 | 172 | 248 |
| Stevens Point - C 13 | 2 | 302 | 99 | 0 | 1 | 202 | 290 |

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| HULL - T 5 | 195 | 270 | 0 | 0 | 0 | 0 |
| HULL - T 6 | 116 | 161 | 0 | 0 | 0 | 0 |
| HULL - T 7 | 130 | 181 | 0 | 0 | 0 | 0 |
| HULL - T 8 | 174 | 242 | 0 | 0 | 0 | 0 |
| Junction City - V 1 | 73 | 119 | 0 | 0 | 0 | 0 |
| LANARK - T 1 | 181 | 192 | 0 | 0 | 0 | 0 |
| LANARK - T 2 | 190 | 202 | 0 | 0 | 0 | 0 |
| LINWOOD - T 1 | 119 | 165 | 0 | 0 | 0 | 0 |
| LINWOOD - T 2 | 112 | 157 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelsonville - V 1 | 27 | 47 | 0 | 0 | 0 | 0 |
| NEW HOPE - T 1 | 130 | 308 | 0 | 0 | 0 | 0 |
| Park Ridge - V 1 | 122 | 182 | 1 | 0 | 0 | 0 |
| PINE GROVE - T 1 | 106 | 102 | 0 | 0 | 0 | 0 |
| PINE GROVE - T 2 | 60 | 57 | 0 | 0 | 0 | 0 |
| Plover - V 1 | 239 | 302 | 1 | 0 | 0 | 0 |
| Plover - V 2 | 286 | 361 | 1 | 0 | 0 | 0 |
| Plover - V 3 | 331 | 419 | 2 | 0 | 0 | 0 |
| Plover - V 4 | 291 | 368 | 1 | 0 | 0 | 0 |
| Plover - V 5 | 334 | 422 | 2 | 0 | 0 | 0 |
| Plover - V 6 | 331 | 419 | 1 | 0 | 0 | 0 |
| Plover - V 7 | 242 | 307 | 0 | 0 | 0 | 0 |
| Plover - V 8 | 293 | 371 | 0 | 0 | 0 | 0 |
| Plover - V 9 | 318 | 402 | 1 | 0 | 0 | 0 |
| PLOVER - T 1 | 143 | 129 | 0 | 0 | 0 | 0 |
| PLOVER - T 2 | 123 | 111 | 0 | 0 | 0 | 0 |
| PLOVER - T 3 | 145 | 131 | 0 | 0 | 0 | 0 |
| Rosholt - V 1 | 78 | 123 | 0 | 0 | 0 | 0 |
| SHARON - T 1 | 188 | 261 | 2 | 0 | 0 | 0 |
| SHARON - T 2 | 163 | 225 | 1 | 0 | 0 | 0 |
| SHARON - T 3 | 100 | 140 | 0 | 0 | 0 | 0 |
| Stevens Point - C 1 | 123 | 238 | 2 | 0 | 0 | 0 |
| Stevens Point - C 2 | 158 | 307 | 2 | 0 | 0 | 0 |
| Stevens Point - C 3 | 155 | 300 | 2 | 0 | 0 | 0 |
| Stevens Point - C 4 | 198 | 385 | 3 | 0 | 0 | 0 |
| Stevens Point - C 5 | 226 | 439 | 3 | 0 | 0 | 0 |
| Stevens Point - C 6 | 30 | 58 | 1 | 0 | 0 | 0 |
| Stevens Point - C 7 | 205 | 399 | 3 | 0 | 0 | 0 |
| Stevens Point - C 8 | 207 | 403 | 3 | 0 | 0 | 0 |
| Stevens Point - C 9 | 46 | 89 | 1 | 0 | 0 | 0 |
| Stevens Point - C 10 | 79 | 153 | 1 | 0 | 0 | 0 |
| Stevens Point - C 11 | 217 | 421 | 3 | 0 | 0 | 0 |
| Stevens Point - C 12 | 84 | 163 | 1 | 0 | 0 | 0 |
| Stevens Point - C 13 | 98 | 190 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| HULL - T 5 | 0 | 361 | 350 | 0 | 11 | 0 | 0 | T |
| HULL - T 6 | 0 | 214 | 208 | 0 | 6 | 0 | 0 | T |
| HULL - T 7 | 0 | 241 | 234 | 0 | 7 | 0 | 0 | T |
| HULL - T 8 | 0 | 323 | 313 | 0 | 10 | 0 | 0 | T |
| Junction City - V 1 | 0 | 123 | 119 | 0 | 4 | 0 | 0 | V |
| LANARK - T 1 | 0 | 242 | 240 | 0 | 2 | 0 | 0 | T |
| LANARK - T 2 | 0 | 253 | 251 | 0 | 2 | 0 | 0 | T |
| LINWOOD - T 1 | 0 | 205 | 201 | 0 | 4 | 0 | 0 | T |
| LINWOOD - T 2 | 0 | 193 | 190 | 0 | 3 | 0 | 0 | T |
| Milladore - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| Nelsonville - V 1 | 0 | 61 | 60 | 0 | 1 | 0 | 0 | V |
| NEW HOPE - T 1 | 0 | 347 | 347 | 0 | 0 | 0 | 0 | T |
| Park Ridge - V 1 | 0 | 225 | 222 | 0 | 3 | 0 | 0 | V |
| PINE GROVE - T 1 | 0 | 134 | 134 | 0 | 0 | 0 | 0 | T |
| PINE GROVE - T 2 | 0 | 76 | 76 | 0 | 0 | 0 | 0 | T |
| Plover - V 1 | 0 | 428 | 414 | 0 | 14 | 0 | 0 | V |
| Plover - V 2 | 0 | 511 | 495 | 0 | 16 | 0 | 0 | V |
| Plover - V 3 | 0 | 594 | 575 | 0 | 19 | 0 | 0 | V |
| Plover - V 4 | 0 | 521 | 505 | 0 | 16 | 0 | 0 | V |
| Plover - V 5 | 0 | 597 | 579 | 0 | 18 | 0 | 0 | V |
| Plover - V 6 | 0 | 592 | 574 | 0 | 18 | 0 | 0 | V |
| Plover - V 7 | 0 | 433 | 420 | 0 | 13 | 0 | 0 | V |
| Plover - V 8 | 0 | 525 | 509 | 0 | 16 | 0 | 0 | V |
| Plover - V 9 | 0 | 569 | 552 | 0 | 17 | 0 | 0 | V |
| PLOVER - T 1 | 0 | 209 | 204 | 0 | 5 | 0 | 0 | T |
| PLOVER - T 2 | 0 | 179 | 176 | 0 | 3 | 0 | 0 | T |
| PLOVER - T 3 | 0 | 211 | 207 | 0 | 4 | 0 | 0 | T |
| Rosholt - V 1 | 0 | 151 | 149 | 0 | 2 | 0 | 0 | V |
| SHARON - T 1 | 0 | 370 | 362 | 0 | 8 | 0 | 0 | T |
| SHARON - T 2 | 0 | 319 | 313 | 0 | 6 | 0 | 0 | T |
| SHARON - T 3 | 0 | 197 | 194 | 0 | 3 | 0 | 0 | T |
| Stevens Point - C 1 | 0 | 304 | 295 | 0 | 9 | 0 | 0 | C |
| Stevens Point - C 2 | 0 | 392 | 380 | 0 | 12 | 0 | 0 | C |
| Stevens Point - C 3 | 0 | 383 | 372 | 0 | 11 | 0 | 0 | C |
| Stevens Point - C 4 | 0 | 492 | 477 | 0 | 15 | 0 | 0 | C |
| Stevens Point - C 5 | 0 | 561 | 544 | 0 | 17 | 0 | 0 | C |
| Stevens Point - C 6 | 0 | 74 | 71 | 0 | 3 | 0 | 0 | C |
| Stevens Point - C 7 | 0 | 509 | 494 | 0 | 15 | 0 | 0 | C |
| Stevens Point - C 8 | 0 | 514 | 499 | 0 | 15 | 0 | 0 | C |
| Stevens Point - C 9 | 0 | 114 | 110 | 0 | 4 | 0 | 0 | C |
| Stevens Point - C 10 | 0 | 195 | 189 | 0 | 6 | 0 | 0 | C |
| Stevens Point - C 11 | 0 | 538 | 522 | 0 | 16 | 0 | 0 | C |
| Stevens Point - C 12 | 0 | 207 | 201 | 0 | 6 | 0 | 0 | C |
| Stevens Point - C 13 | 0 | 243 | 236 | 0 | 7 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55097772000014 | Stevens Point - C 14 | 71 | 24 | 3 | 55097772000014 | 77200 | Stevens Point |
| 55097772000015 | Stevens Point - C 15 | 71 | 24 | 3 | 55097772000015 | 77200 | Stevens Point |
| 55097772000016 | Stevens Point - C 16 | 71 | 24 | 3 | 55097772000016 | 77200 | Stevens Point |
| 55097772000017 | Stevens Point - C 17 | 71 | 24 | 3 | 55097772000017 | 77200 | Stevens Point |
| 55097772000018 | Stevens Point - C 18 | 71 | 24 | 3 | 55097772000018 | 77200 | Stevens Point |
| 55097772000019 | Stevens Point - C 19 | 71 | 24 | 3 | 55097772000019 | 77200 | Stevens Point |
| 55097772000020 | Stevens Point - C 20 | 71 | 24 | 3 | 55097772000020 | 77200 | Stevens Point |
| 55097772000021 | Stevens Point - C 21 | 71 | 24 | 3 | 55097772000021 | 77200 | Stevens Point |
| 55097772000022 | Stevens Point - C 22 | 71 | 24 | 3 | 55097772000022 | 77200 | Stevens Point |
| 55097772000023 | Stevens Point - C 23 | 71 | 24 | 3 | 55097772000023 | 77200 | Stevens Point |
| 55097772000024 | Stevens Point - C 24 | 71 | 24 | 3 | 55097772000024 | 77200 | Stevens Point |
| 55097772000025 | Stevens Point - C 25 | 71 | 24 | 3 | 55097772000025 | 77200 | Stevens Point |
| 55097772000026 | Stevens Point - C 26 | 71 | 24 | 3 | 55097772000026 | 77200 | Stevens Point |
| 55097772000027 | Stevens Point - C 27 | 71 | 24 | 3 | 55097772000027 | 77200 | Stevens Point |
| 55097772000028 | Stevens Point - C 28 | 71 | 24 | 3 | 55097772000028 | 77200 | Stevens Point |
| 55097772000029 | Stevens Point - C 29 | 71 | 24 | 3 | 55097772000029 | 77200 | Stevens Point |
| 55097772000030 | Stevens Point - C 30 | 71 | 24 | 3 | 55097772000030 | 77200 | Stevens Point |
| 55097772000031 | Stevens Point - C 31 | 71 | 24 | 3 | 55097772000031 | 77200 | Stevens Point |
| 55097772000032 | Stevens Point - C 32 | 71 | 24 | 3 | 55097772000032 | 77200 | Stevens Point |
| 55097772000033 | Stevens Point - C 33 | 71 | 24 | 3 | 55097772000033 | 77200 | Stevens Point |
| 55097775370001 | STOCKTON - T 1 | 71 | 24 | 3 | 55097775370001 | 77537 | STOCKTON |
| 55097775370002 | STOCKTON - T 2 | 71 | 24 | 3 | 55097775370002 | 77537 | STOCKTON |
| 55097775370003 | STOCKTON - T 3 | 71 | 24 | 3 | 55097775370003 | 77537 | STOCKTON |
| 55097775370004 | STOCKTON - T 4 | 71 | 24 | 3 | 55097775370004 | 77537 | STOCKTON |
| 55097775370005 | STOCKTON - T 5 | 71 | 24 | 3 | 55097775370005 | 77537 | STOCKTON |
| 55097869750001 | Whiting - V 1 | 71 | 24 | 3 | 55097869750001 | 86975 | Whiting |
| 55097869750002 | Whiting - V 2 | 71 | 24 | 3 | 55097869750002 | 86975 | Whiting |
| 55097869750003 | Whiting - V 3 | 71 | 24 | 3 | 55097869750003 | 86975 | Whiting |
| 55097869750004 | Whiting - V 4 | 71 | 24 | 3 | 55097869750004 | 86975 | Whiting |
| 55099131750001 | Catawba - V 1 | 74 | 25 | 7 | 55099131750001 | 13175 | Catawba |
| 55099132000001 | CATAWBA - T 1 | 74 | 25 | 7 | 55099132000001 | 13200 | CATAWBA |
| 55099229500001 | EISENSTEIN - T 1 | 74 | 25 | 7 | 55099229500001 | 22950 | EISENSTEIN |
| 55099229500002 | EISENSTEIN - T 2 | 74 | 25 | 7 | 55099229500002 | 22950 | EISENSTEIN |
| 55099232000001 | ELK - T 1 | 74 | 25 | 7 | 55099232000001 | 23200 | ELK |
| 55099232000002 | ELK - T 2 | 74 | 25 | 7 | 55099232000002 | 23200 | ELK |
| 55099239750001 | EMERY - T 1 | 74 | 25 | 7 | 55099239750001 | 23975 | EMERY |
| 55099257750001 | FIFIELD - T 1 | 74 | 25 | 7 | 55099257750001 | 25775 | FIFIELD |
| 55099257750002 | FIFIELD - T 2 | 74 | 25 | 7 | 55099257750002 | 25775 | FIFIELD |
| 55099260500001 | FLAMBEAU - T 1 | 74 | 25 | 7 | 55099260500001 | 26050 | FLAMBEAU |
| 55099287500001 | GEORGETOWN - T 1 | 74 | 25 | 7 | 55099287500001 | 28750 | GEORGETOWN |
| 55099319250001 | HACKETT - T 1 | 74 | 25 | 7 | 55099319250001 | 31925 | HACKETT |
| 55099326750001 | HARMONY - T 1 | 74 | 25 | 7 | 55099326750001 | 32675 | HARMONY |
| 55099347250001 | HILL - T 1 | 74 | 25 | 7 | 55099347250001 | 34725 | HILL |
| 55099391750001 | Kennan - V 1 | 74 | 25 | 7 | 55099391750001 | 39175 | Kennan |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5509777200 | Portage | 55097 | Stevens Point - C 14 | 14 | 5509706 | NO | 925 | 840 | 8 |
| 5509777200 | Portage | 55097 | Stevens Point - C 15 | 15 | 5509706 | NO | 984 | 850 | 25 |
| 5509777200 | Portage | 55097 | Stevens Point - C 16 | 16 | 5509707 | NO | 969 | 908 | 2 |
| 5509777200 | Portage | 55097 | Stevens Point - C 17 | 17 | 5509707 | NO | 740 | 683 | 17 |
| 5509777200 | Portage | 55097 | Stevens Point - C 18 | 18 | 5509707 | NO | 749 | 688 | 7 |
| 5509777200 | Portage | 55097 | Stevens Point - C 19 | 19 | 5509710 | NO | 860 | 773 | 21 |
| 5509777200 | Portage | 55097 | Stevens Point - C 20 | 20 | 5509710 | NO | 790 | 712 | 10 |
| 5509777200 | Portage | 55097 | Stevens Point - C 21 | 21 | 5509706 | NO | 730 | 628 | 15 |
| 5509777200 | Portage | 55097 | Stevens Point - C 22 | 22 | 5509708 | NO | 884 | 812 | 6 |
| 5509777200 | Portage | 55097 | Stevens Point - C 23 | 23 | 5509708 | NO | 605 | 565 | 3 |
| 5509777200 | Portage | 55097 | Stevens Point - C 24 | 24 | 5509708 | NO | 972 | 889 | 4 |
| 5509777200 | Portage | 55097 | Stevens Point - C 25 | 25 | 5509704 | NO | 789 | 728 | 27 |
| 5509777200 | Portage | 55097 | Stevens Point - C 26 | 26 | 5509704 | NO | 754 | 725 | 1 |
| 5509777200 | Portage | 55097 | Stevens Point - C 27 | 27 | 5509709 | NO | 795 | 678 | 3 |
| 5509777200 | Portage | 55097 | Stevens Point - C 28 | 28 | 5509709 | NO | 1136 | 1014 | 13 |
| 5509777200 | Portage | 55097 | Stevens Point - C 29 | 29 | 5509709 | NO | 937 | 836 | 13 |
| 5509777200 | Portage | 55097 | Stevens Point - C 30 | 30 | 5509707 | NO | 355 | 344 | 0 |
| 5509777200 | Portage | 55097 | Stevens Point - C 31 | 31 | 5509705 | YES | 1021 | 960 | 14 |
| 5509777200 | Portage | 55097 | Stevens Point - C 32 | 32 | 5509702 | NO | 258 | 249 | 0 |
| 5509777200 | Portage | 55097 | Stevens Point - C 33 | 33 | 5509705 | NO | 1182 | 1053 | 15 |
| 5509777537 | Portage | 55097 | STOCKTON - T 1 | 1 | 5509722 | NO | 578 | 559 | 0 |
| 5509777537 | Portage | 55097 | STOCKTON - T 2 | 2 | 5509722 | NO | 648 | 629 | 3 |
| 5509777537 | Portage | 55097 | STOCKTON - T 3 | 3 | 5509722 | NO | 795 | 779 | 3 |
| 5509777537 | Portage | 55097 | STOCKTON - T 4 | 4 | 5509721 | NO | 406 | 372 | 3 |
| 5509777537 | Portage | 55097 | STOCKTON - T 5 | 5 | 5509721 | NO | 490 | 483 | 0 |
| 5509786975 | Portage | 55097 | Whiting - V 1 | 1 | 5509717 | NO | 557 | 534 | 7 |
| 5509786975 | Portage | 55097 | Whiting - V 2 | 2 | 5509717 | NO | 367 | 341 | 0 |
| 5509786975 | Portage | 55097 | Whiting - V 3 | 3 | 5509717 | NO | 602 | 555 | 5 |
| 5509786975 | Portage | 55097 | Whiting - V 4 | 4 | 5509717 | NO | 198 | 196 | 0 |
| 5509913175 | Price | 55099 | Catawba - V 1 | 1 | 5509902 | NO | 110 | 109 | 0 |
| 5509913175 | Price | 55099 | CATAWBA - T 1 | 1 | 5509902 | NO | 269 | 268 | 0 |
| 5509922950 | Price | 55099 | EISENSTEIN - T 1 | 1 | 5509910 | NO | 437 | 431 | 0 |
| 5509922950 | Price | 55099 | EISENSTEIN - T 2 | 2 | 5509905 | NO | 193 | 187 | 0 |
| 5509923200 | Price | 55099 | ELK - T 1 | 1 | 5509908 | NO | 826 | 801 | 0 |
| 5509923200 | Price | 55099 | ELK - T 2 | 2 | 5509908 | NO | 162 | 159 | 1 |
| 5509923975 | Price | 55099 | EMERY - T 1 | 1 | 5509906 | NO | 297 | 285 | 1 |
| 5509925775 | Price | 55099 | FIFIELD - T 1 | 1 | 5509905 | NO | 697 | 682 | 3 |
| 5509925775 | Price | 55099 | FIFIELD - T 2 | 2 | 5509905 | NO | 204 | 194 | 0 |
| 5509926050 | Price | 55099 | FLAMBEAU - T 1 | 1 | 5509903 | NO | 489 | 480 | 1 |
| 5509928750 | Price | 55099 | GEORGETOWN - T 1 | 1 | 5509902 | NO | 171 | 162 | 0 |
| 5509931925 | Price | 55099 | HACKETT - T 1 | 1 | 5509906 | NO | 169 | 160 | 2 |
| 5509932675 | Price | 55099 | HARMONY - T 1 | 1 | 5509908 | NO | 222 | 216 | 0 |
| 5509934725 | Price | 55099 | HILL - T 1 | 1 | 5509904 | NO | 333 | 329 | 0 |
| 5509939175 | Price | 55099 | Kennan - V 1 | 1 | 5509902 | NO | 135 | 134 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 35 | 41 | 1 | 0 | 0 | 0 | 702 | 661 | 5 |
| Stevens Point - C 15 | 36 | 56 | 10 | 1 | 0 | 6 | 741 | 663 | 8 |
| Stevens Point - C 16 | 9 | 49 | 1 | 0 | 0 | 0 | 687 | 657 | 0 |
| Stevens Point - C 17 | 18 | 20 | 2 | 0 | 0 | 0 | 530 | 498 | 9 |
| Stevens Point - C 18 | 14 | 36 | 4 | 0 | 0 | 0 | 586 | 553 | 1 |
| Stevens Point - C 19 | 26 | 31 | 6 | 0 | 0 | 3 | 723 | 665 | 15 |
| Stevens Point - C 20 | 18 | 40 | 10 | 0 | 0 | 0 | 651 | 597 | 7 |
| Stevens Point - C 21 | 19 | 56 | 6 | 1 | 3 | 2 | 560 | 495 | 6 |
| Stevens Point - C 22 | 25 | 34 | 7 | 0 | 0 | 0 | 705 | 660 | 2 |
| Stevens Point - C 23 | 20 | 13 | 3 | 0 | 0 | 1 | 484 | 464 | 1 |
| Stevens Point - C 24 | 48 | 21 | 9 | 0 | 0 | 1 | 755 | 697 | 2 |
| Stevens Point - C 25 | 25 | 5 | 2 | 2 | 0 | 0 | 677 | 636 | 15 |
| Stevens Point - C 26 | 19 | 4 | 5 | 0 | 0 | 0 | 589 | 573 | 0 |
| Stevens Point - C 27 | 26 | 74 | 7 | 0 | 3 | 4 | 611 | 545 | 2 |
| Stevens Point - C 28 | 18 | 86 | 3 | 1 | 1 | 0 | 1000 | 922 | 7 |
| Stevens Point - C 29 | 17 | 65 | 0 | 0 | 6 | 0 | 732 | 678 | 6 |
| Stevens Point - C 30 | 4 | 5 | 0 | 1 | 0 | 1 | 294 | 285 | 0 |
| Stevens Point - C 31 | 20 | 13 | 9 | 0 | 1 | 4 | 1021 | 960 | 14 |
| Stevens Point - C 32 | 5 | 2 | 2 | 0 | 0 | 0 | 250 | 243 | 0 |
| Stevens Point - C 33 | 24 | 79 | 6 | 1 | 3 | 1 | 1092 | 986 | 11 |
| STOCKTON - T 1 | 7 | 10 | 2 | 0 | 0 | 0 | 437 | 427 | 0 |
| STOCKTON - T 2 | 9 | 1 | 1 | 0 | 5 | 0 | 470 | 460 | 2 |
| STOCKTON - T 3 | 10 | 1 | 2 | 0 | 0 | 0 | 597 | 589 | 2 |
| STOCKTON - T 4 | 23 | 4 | 3 | 0 | 1 | 0 | 320 | 300 | 0 |
| STOCKTON - T 5 | 4 | 0 | 0 | 0 | 0 | 3 | 374 | 371 | 0 |
| Whiting - V 1 | 14 | 2 | 0 | 0 | 0 | 0 | 468 | 451 | 4 |
| Whiting - V 2 | 12 | 14 | 0 | 0 | 0 | 0 | 292 | 274 | 0 |
| Whiting - V 3 | 18 | 19 | 2 | 0 | 0 | 3 | 498 | 468 | 3 |
| Whiting - V 4 | 1 | 1 | 0 | 0 | 0 | 0 | 195 | 193 | 0 |
| Catawba - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 95 | 94 | 0 |
| CATAWBA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 202 | 201 | 0 |
| EISENSTEIN - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 364 | 358 | 0 |
| EISENSTEIN - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 168 | 166 | 0 |
| ELK - T 1 | 9 | 6 | 8 | 0 | 2 | 0 | 707 | 688 | 0 |
| ELK - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 130 | 129 | 0 |
| EMERY - T 1 | 6 | 1 | 4 | 0 | 0 | 0 | 238 | 232 | 1 |
| FIFIELD - T 1 | 5 | 2 | 5 | 0 | 0 | 0 | 580 | 572 | 0 |
| FIFIELD - T 2 | 1 | 0 | 9 | 0 | 0 | 0 | 190 | 184 | 0 |
| FLAMBEAU - T 1 | 2 | 2 | 4 | 0 | 0 | 0 | 395 | 387 | 0 |
| GEORGETOWN - T 1 | 3 | 5 | 1 | 0 | 0 | 0 | 134 | 130 | 0 |
| HACKETT - T 1 | 0 | 5 | 2 | 0 | 0 | 0 | 145 | 140 | 0 |
| HARMONY - T 1 | 3 | 0 | 0 | 0 | 3 | 0 | 188 | 183 | 0 |
| HILL - T 1 | 0 | 1 | 3 | 0 | 0 | 0 | 258 | 255 | 0 |
| Kennan - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 116 | 115 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 11 | 24 | 1 | 0 | 0 | 0 | 464 | 161 |
| Stevens Point - C 15 | 21 | 37 | 9 | 1 | 0 | 2 | 490 | 170 |
| Stevens Point - C 16 | 4 | 25 | 1 | 0 | 0 | 0 | 455 | 158 |
| Stevens Point - C 17 | 8 | 13 | 2 | 0 | 0 | 0 | 349 | 121 |
| Stevens Point - C 18 | 10 | 20 | 2 | 0 | 0 | 0 | 385 | 134 |
| Stevens Point - C 19 | 15 | 20 | 5 | 0 | 0 | 3 | 473 | 165 |
| Stevens Point - C 20 | 15 | 26 | 6 | 0 | 0 | 0 | 427 | 149 |
| Stevens Point - C 21 | 13 | 37 | 5 | 1 | 1 | 2 | 366 | 128 |
| Stevens Point - C 22 | 12 | 26 | 5 | 0 | 0 | 0 | 460 | 161 |
| Stevens Point - C 23 | 10 | 7 | 1 | 0 | 0 | 1 | 315 | 110 |
| Stevens Point - C 24 | 29 | 18 | 8 | 0 | 0 | 1 | 493 | 172 |
| Stevens Point - C 25 | 18 | 5 | 2 | 1 | 0 | 0 | 442 | 155 |
| Stevens Point - C 26 | 9 | 2 | 5 | 0 | 0 | 0 | 384 | 134 |
| Stevens Point - C 27 | 13 | 40 | 7 | 0 | 3 | 1 | 399 | 139 |
| Stevens Point - C 28 | 12 | 54 | 3 | 1 | 1 | 0 | 656 | 229 |
| Stevens Point - C 29 | 6 | 40 | 0 | 0 | 2 | 0 | 477 | 167 |
| Stevens Point - C 30 | 2 | 5 | 0 | 1 | 0 | 1 | 191 | 67 |
| Stevens Point - C 31 | 20 | 13 | 9 | 0 | 1 | 4 | 669 | 233 |
| Stevens Point - C 32 | 3 | 2 | 2 | 0 | 0 | 0 | 162 | 57 |
| Stevens Point - C 33 | 18 | 68 | 4 | 1 | 3 | 1 | 717 | 250 |
| STOCKTON - T 1 | 3 | 5 | 2 | 0 | 0 | 0 | 348 | 164 |
| STOCKTON - T 2 | 4 | 0 | 1 | 0 | 3 | 0 | 374 | 176 |
| STOCKTON - T 3 | 3 | 1 | 2 | 0 | 0 | 0 | 469 | 222 |
| STOCKTON - T 4 | 13 | 3 | 3 | 0 | 1 | 0 | 250 | 119 |
| STOCKTON - T 5 | 1 | 0 | 0 | 0 | 0 | 2 | 293 | 139 |
| Whiting - V 1 | 11 | 2 | 0 | 0 | 0 | 0 | 318 | 114 |
| Whiting - V 2 | 10 | 8 | 0 | 0 | 0 | 0 | 197 | 70 |
| Whiting - V 3 | 9 | 14 | 2 | 0 | 0 | 2 | 331 | 120 |
| Whiting - V 4 | 1 | 1 | 0 | 0 | 0 | 0 | 129 | 47 |
| Catawba - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 59 | 25 |
| CATAWBA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 138 | 54 |
| EISENSTEIN - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 265 | 137 |
| EISENSTEIN - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 120 | 62 |
| ELK - T 1 | 5 | 5 | 7 | 0 | 2 | 0 | 548 | 283 |
| ELK - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 96 | 51 |
| EMERY - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 189 | 84 |
| FIFIELD - T 1 | 2 | 1 | 5 | 0 | 0 | 0 | 388 | 197 |
| FIFIELD - T 2 | 1 | 0 | 5 | 0 | 0 | 0 | 186 | 109 |
| FLAMBEAU - T 1 | 2 | 2 | 4 | 0 | 0 | 0 | 281 | 148 |
| GEORGETOWN - T 1 | 0 | 3 | 1 | 0 | 0 | 0 | 90 | 46 |
| HACKETT - T 1 | 0 | 3 | 2 | 0 | 0 | 0 | 114 | 63 |
| HARMONY - T 1 | 2 | 0 | 0 | 0 | 3 | 0 | 139 | 75 |
| HILL - T 1 | 0 | 0 | 3 | 0 | 0 | 0 | 181 | 117 |
| Kennan - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 65 | 26 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 292 | 1 | 5 | 0 | 0 | 3 | 0 |
| Stevens Point - C 15 | 308 | 1 | 5 | 0 | 0 | 4 | 0 |
| Stevens Point - C 16 | 286 | 1 | 5 | 0 | 0 | 3 | 0 |
| Stevens Point - C 17 | 219 | 1 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 18 | 243 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 19 | 300 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 20 | 270 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 21 | 232 | 0 | 3 | 0 | 0 | 2 | 0 |
| Stevens Point - C 22 | 292 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 23 | 200 | 0 | 3 | 0 | 0 | 1 | 0 |
| Stevens Point - C 24 | 313 | 0 | 4 | 0 | 0 | 3 | 0 |
| Stevens Point - C 25 | 280 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 26 | 244 | 0 | 3 | 0 | 0 | 2 | 0 |
| Stevens Point - C 27 | 253 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 28 | 414 | 1 | 6 | 0 | 0 | 4 | 0 |
| Stevens Point - C 29 | 303 | 0 | 4 | 0 | 0 | 2 | 0 |
| Stevens Point - C 30 | 122 | 0 | 1 | 0 | 0 | 1 | 0 |
| Stevens Point - C 31 | 423 | 1 | 6 | 0 | 0 | 4 | 0 |
| Stevens Point - C 32 | 103 | 0 | 1 | 0 | 0 | 1 | 0 |
| Stevens Point - C 33 | 453 | 1 | 7 | 0 | 0 | 4 | 0 |
| STOCKTON - T 1 | 176 | 1 | 3 | 0 | 0 | 2 | 0 |
| STOCKTON - T 2 | 190 | 1 | 3 | 0 | 0 | 2 | 0 |
| STOCKTON - T 3 | 240 | 0 | 4 | 0 | 0 | 1 | 0 |
| STOCKTON - T 4 | 128 | 0 | 2 | 0 | 0 | 0 | 0 |
| STOCKTON - T 5 | 150 | 0 | 2 | 0 | 0 | 1 | 0 |
| Whiting - V 1 | 197 | 1 | 4 | 0 | 0 | 1 | 0 |
| Whiting - V 2 | 123 | 0 | 2 | 0 | 0 | 1 | 0 |
| Whiting - V 3 | 208 | 0 | 3 | 0 | 0 | 0 | 0 |
| Whiting - V 4 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| Catawba - V 1 | 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| CATAWBA - T 1 | 77 | 2 | 4 | 0 | 0 | 1 | 0 |
| EISENSTEIN - T 1 | 126 | 0 | 1 | 0 | 0 | 0 | 0 |
| EISENSTEIN - T 2 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELK - T 1 | 250 | 4 | 5 | 0 | 0 | 4 | 0 |
| ELK - T 2 | 45 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMERY - T 1 | 102 | 2 | 1 | 0 | 0 | 0 | 0 |
| FIFIELD - T 1 | 187 | 0 | 2 | 0 | 0 | 1 | 0 |
| FIFIELD - T 2 | 73 | 0 | 4 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 128 | 1 | 2 | 0 | 1 | 0 | 0 |
| GEORGETOWN - T 1 | 42 | 0 | 1 | 0 | 0 | 1 | 0 |
| HACKETT - T 1 | 49 | 1 | 1 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 63 | 0 | 1 | 0 | 0 | 0 | 0 |
| HILL - T 1 | 60 | 0 | 3 | 0 | 0 | 1 | 0 |
| Kennan - V 1 | 38 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 0 | 2 | 451 | 158 | 277 | 10 | 5 |
| Stevens Point - C 15 | 0 | 2 | 475 | 166 | 291 | 11 | 6 |
| Stevens Point - C 16 | 0 | 2 | 439 | 154 | 270 | 10 | 4 |
| Stevens Point - C 17 | 0 | 2 | 339 | 119 | 208 | 8 | 3 |
| Stevens Point - C 18 | 0 | 2 | 373 | 131 | 230 | 7 | 4 |
| Stevens Point - C 19 | 0 | 2 | 461 | 162 | 284 | 9 | 5 |
| Stevens Point - C 20 | 0 | 2 | 414 | 146 | 255 | 8 | 4 |
| Stevens Point - C 21 | 0 | 1 | 355 | 125 | 220 | 7 | 3 |
| Stevens Point - C 22 | 0 | 1 | 448 | 158 | 277 | 9 | 4 |
| Stevens Point - C 23 | 0 | 1 | 307 | 108 | 190 | 6 | 3 |
| Stevens Point - C 24 | 0 | 1 | 480 | 169 | 296 | 10 | 5 |
| Stevens Point - C 25 | 0 | 1 | 431 | 152 | 266 | 9 | 4 |
| Stevens Point - C 26 | 0 | 1 | 374 | 132 | 231 | 7 | 4 |
| Stevens Point - C 27 | 0 | 1 | 389 | 137 | 240 | 8 | 4 |
| Stevens Point - C 28 | 0 | 2 | 637 | 224 | 393 | 13 | 6 |
| Stevens Point - C 29 | 0 | 1 | 465 | 164 | 287 | 9 | 5 |
| Stevens Point - C 30 | 0 | 0 | 186 | 66 | 115 | 3 | 2 |
| Stevens Point - C 31 | 0 | 2 | 651 | 229 | 401 | 13 | 7 |
| Stevens Point - C 32 | 0 | 0 | 158 | 56 | 98 | 3 | 1 |
| Stevens Point - C 33 | 0 | 2 | 696 | 245 | 429 | 14 | 7 |
| STOCKTON - T 1 | 0 | 2 | 340 | 149 | 176 | 10 | 3 |
| STOCKTON - T 2 | 0 | 2 | 366 | 160 | 189 | 11 | 4 |
| STOCKTON - T 3 | 0 | 2 | 461 | 202 | 240 | 13 | 4 |
| STOCKTON - T 4 | 0 | 1 | 245 | 108 | 128 | 6 | 2 |
| STOCKTON - T 5 | 0 | 1 | 286 | 126 | 150 | 7 | 2 |
| Whiting - V 1 | 0 | 1 | 307 | 104 | 192 | 7 | 3 |
| Whiting - V 2 | 0 | 1 | 191 | 64 | 120 | 4 | 2 |
| Whiting - V 3 | 0 | 0 | 321 | 110 | 203 | 6 | 2 |
| Whiting - V 4 | 0 | 0 | 125 | 43 | 79 | 2 | 1 |
| Catawba - V 1 | 0 | 0 | 57 | 24 | 31 | 2 | 0 |
| CATAWBA - T 1 | 0 | 0 | 135 | 56 | 71 | 5 | 3 |
| EISENSTEIN - T 1 | 0 | 1 | 258 | 126 | 124 | 6 | 2 |
| EISENSTEIN - T 2 | 0 | 0 | 116 | 58 | 56 | 2 | 0 |
| ELK - T 1 | 0 | 2 | 541 | 262 | 257 | 20 | 2 |
| ELK - T 2 | 0 | 0 | 97 | 47 | 47 | 3 | 0 |
| EMERY - T 1 | 0 | 0 | 186 | 84 | 98 | 4 | 0 |
| FIFIELD - T 1 | 0 | 1 | 383 | 175 | 193 | 10 | 5 |
| FIFIELD - T 2 | 0 | 0 | 173 | 97 | 68 | 6 | 1 |
| FLAMBEAU - T 1 | 0 | 1 | 271 | 138 | 126 | 6 | 1 |
| GEORGETOWN - T 1 | 0 | 0 | 87 | 46 | 37 | 4 | 0 |
| HACKETT - T 1 | 0 | 0 | 113 | 62 | 46 | 5 | 0 |
| HARMONY - T 1 | 0 | 0 | 132 | 61 | 66 | 3 | 2 |
| HILL - T 1 | 0 | 0 | 179 | 107 | 64 | 5 | 3 |
| Kennan - V 1 | 0 | 0 | 65 | 24 | 40 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 0 | 0 | 1 | 422 | 138 | 282 | 0 |
| Stevens Point - C 15 | 0 | 0 | 1 | 445 | 146 | 297 | 0 |
| Stevens Point - C 16 | 0 | 0 | 1 | 412 | 135 | 276 | 0 |
| Stevens Point - C 17 | 0 | 0 | 1 | 317 | 103 | 213 | 0 |
| Stevens Point - C 18 | 0 | 0 | 1 | 350 | 114 | 235 | 0 |
| Stevens Point - C 19 | 0 | 0 | 1 | 432 | 141 | 290 | 0 |
| Stevens Point - C 20 | 0 | 0 | 1 | 388 | 127 | 260 | 0 |
| Stevens Point - C 21 | 0 | 0 | 0 | 334 | 109 | 224 | 0 |
| Stevens Point - C 22 | 0 | 0 | 0 | 421 | 138 | 282 | 0 |
| Stevens Point - C 23 | 0 | 0 | 0 | 288 | 94 | 193 | 0 |
| Stevens Point - C 24 | 0 | 0 | 0 | 450 | 147 | 302 | 0 |
| Stevens Point - C 25 | 0 | 0 | 0 | 404 | 132 | 271 | 0 |
| Stevens Point - C 26 | 0 | 0 | 0 | 352 | 115 | 236 | 0 |
| Stevens Point - C 27 | 0 | 0 | 0 | 364 | 119 | 244 | 0 |
| Stevens Point - C 28 | 0 | 0 | 1 | 597 | 195 | 400 | 0 |
| Stevens Point - C 29 | 0 | 0 | 0 | 437 | 143 | 293 | 0 |
| Stevens Point - C 30 | 0 | 0 | 0 | 174 | 57 | 117 | 0 |
| Stevens Point - C 31 | 0 | 0 | 1 | 610 | 199 | 409 | 0 |
| Stevens Point - C 32 | 0 | 0 | 0 | 148 | 48 | 100 | 0 |
| Stevens Point - C 33 | 0 | 0 | 1 | 652 | 213 | 437 | 0 |
| STOCKTON - T 1 | 0 | 0 | 2 | 313 | 134 | 178 | 0 |
| STOCKTON - T 2 | 0 | 0 | 2 | 335 | 144 | 191 | 0 |
| STOCKTON - T 3 | 0 | 0 | 2 | 424 | 181 | 243 | 0 |
| STOCKTON - T 4 | 0 | 0 | 1 | 227 | 97 | 130 | 0 |
| STOCKTON - T 5 | 0 | 0 | 1 | 264 | 113 | 151 | 0 |
| Whiting - V 1 | 0 | 0 | 1 | 291 | 93 | 197 | 0 |
| Whiting - V 2 | 0 | 0 | 1 | 180 | 57 | 123 | 0 |
| Whiting - V 3 | 0 | 0 | 0 | 308 | 98 | 210 | 0 |
| Whiting - V 4 | 0 | 0 | 0 | 119 | 38 | 81 | 0 |
| Catawba - V 1 | 0 | 0 | 0 | 57 | 30 | 27 | 0 |
| CATAWBA - T 1 | 0 | 0 | 0 | 129 | 64 | 65 | 0 |
| EISENSTEIN - T 1 | 0 | 0 | 0 | 237 | 135 | 102 | 0 |
| EISENSTEIN - T 2 | 0 | 0 | 0 | 109 | 62 | 47 | 0 |
| ELK - T 1 | 0 | 0 | 0 | 518 | 292 | 226 | 0 |
| ELK - T 2 | 0 | 0 | 0 | 94 | 53 | 41 | 0 |
| EMERY - T 1 | 0 | 0 | 0 | 178 | 95 | 83 | 0 |
| FIFIELD - T 1 | 0 | 0 | 0 | 348 | 189 | 159 | 0 |
| FIFIELD - T 2 | 0 | 0 | 1 | 160 | 96 | 64 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 254 | 149 | 104 | 0 |
| GEORGETOWN - T 1 | 0 | 0 | 0 | 85 | 50 | 35 | 0 |
| HACKETT - T 1 | 0 | 0 | 0 | 110 | 67 | 43 | 0 |
| HARMONY - T 1 | 0 | 0 | 0 | 128 | 69 | 59 | 0 |
| HILL - T 1 | 0 | 0 | 0 | 169 | 124 | 45 | 0 |
| Kennan - V 1 | 0 | 0 | 0 | 60 | 26 | 34 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 2 | 436 | 143 | 0 | 2 | 291 | 419 |
| Stevens Point - C 15 | 2 | 460 | 151 | 0 | 2 | 307 | 442 |
| Stevens Point - C 16 | 1 | 427 | 140 | 0 | 2 | 285 | 409 |
| Stevens Point - C 17 | 1 | 329 | 108 | 0 | 1 | 220 | 315 |
| Stevens Point - C 18 | 1 | 362 | 120 | 0 | 0 | 242 | 347 |
| Stevens Point - C 19 | 1 | 448 | 148 | 0 | 1 | 299 | 428 |
| Stevens Point - C 20 | 1 | 402 | 132 | 0 | 1 | 269 | 385 |
| Stevens Point - C 21 | 1 | 345 | 114 | 0 | 0 | 231 | 331 |
| Stevens Point - C 22 | 1 | 435 | 143 | 0 | 1 | 291 | 417 |
| Stevens Point - C 23 | 1 | 298 | 98 | 0 | 0 | 200 | 287 |
| Stevens Point - C 24 | 1 | 466 | 153 | 0 | 1 | 312 | 447 |
| Stevens Point - C 25 | 1 | 418 | 137 | 0 | 1 | 280 | 401 |
| Stevens Point - C 26 | 1 | 362 | 119 | 0 | 0 | 243 | 349 |
| Stevens Point - C 27 | 1 | 377 | 124 | 0 | 0 | 253 | 361 |
| Stevens Point - C 28 | 2 | 618 | 203 | 0 | 1 | 414 | 593 |
| Stevens Point - C 29 | 1 | 453 | 149 | 0 | 1 | 303 | 434 |
| Stevens Point - C 30 | 0 | 180 | 59 | 0 | 0 | 121 | 173 |
| Stevens Point - C 31 | 2 | 630 | 207 | 0 | 1 | 422 | 606 |
| Stevens Point - C 32 | 0 | 153 | 50 | 0 | 0 | 103 | 147 |
| Stevens Point - C 33 | 2 | 675 | 222 | 0 | 1 | 452 | 647 |
| STOCKTON - T 1 | 1 | 334 | 141 | 0 | 1 | 192 | 302 |
| STOCKTON - T 2 | 0 | 358 | 151 | 0 | 1 | 206 | 325 |
| STOCKTON - T 3 | 0 | 453 | 192 | 0 | 0 | 261 | 412 |
| STOCKTON - T 4 | 0 | 242 | 102 | 0 | 0 | 140 | 219 |
| STOCKTON - T 5 | 0 | 282 | 119 | 0 | 0 | 163 | 256 |
| Whiting - V 1 | 1 | 302 | 99 | 0 | 1 | 202 | 288 |
| Whiting - V 2 | 0 | 188 | 62 | 0 | 0 | 126 | 178 |
| Whiting - V 3 | 0 | 318 | 104 | 0 | 0 | 214 | 305 |
| Whiting - V 4 | 0 | 125 | 41 | 0 | 0 | 84 | 118 |
| Catawba - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| CATAWBA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 128 |
| EISENSTEIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| EISENSTEIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| ELK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 527 |
| ELK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| EMERY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| FIFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| FIFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| FLAMBEAU - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 256 |
| GEORGETOWN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| HACKETT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 107 |
| HARMONY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| HILL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Kennan - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 142 | 275 | 2 | 0 | 0 | 0 |
| Stevens Point - C 15 | 150 | 290 | 2 | 0 | 0 | 0 |
| Stevens Point - C 16 | 139 | 269 | 1 | 0 | 0 | 0 |
| Stevens Point - C 17 | 107 | 207 | 1 | 0 | 0 | 0 |
| Stevens Point - C 18 | 117 | 229 | 1 | 0 | 0 | 0 |
| Stevens Point - C 19 | 145 | 282 | 1 | 0 | 0 | 0 |
| Stevens Point - C 20 | 130 | 254 | 1 | 0 | 0 | 0 |
| Stevens Point - C 21 | 112 | 218 | 1 | 0 | 0 | 0 |
| Stevens Point - C 22 | 141 | 275 | 1 | 0 | 0 | 0 |
| Stevens Point - C 23 | 97 | 189 | 1 | 0 | 0 | 0 |
| Stevens Point - C 24 | 151 | 295 | 1 | 0 | 0 | 0 |
| Stevens Point - C 25 | 136 | 264 | 1 | 0 | 0 | 0 |
| Stevens Point - C 26 | 118 | 230 | 1 | 0 | 0 | 0 |
| Stevens Point - C 27 | 122 | 238 | 1 | 0 | 0 | 0 |
| Stevens Point - C 28 | 201 | 390 | 2 | 0 | 0 | 0 |
| Stevens Point - C 29 | 147 | 286 | 1 | 0 | 0 | 0 |
| Stevens Point - C 30 | 59 | 114 | 0 | 0 | 0 | 0 |
| Stevens Point - C 31 | 205 | 399 | 2 | 0 | 0 | 0 |
| Stevens Point - C 32 | 50 | 97 | 0 | 0 | 0 | 0 |
| Stevens Point - C 33 | 219 | 426 | 2 | 0 | 0 | 0 |
| STOCKTON - T 1 | 129 | 172 | 1 | 0 | 0 | 0 |
| STOCKTON - T 2 | 139 | 185 | 1 | 0 | 0 | 0 |
| STOCKTON - T 3 | 175 | 235 | 2 | 0 | 0 | 0 |
| STOCKTON - T 4 | 94 | 125 | 0 | 0 | 0 | 0 |
| STOCKTON - T 5 | 110 | 146 | 0 | 0 | 0 | 0 |
| Whiting - V 1 | 96 | 191 | 1 | 0 | 0 | 0 |
| Whiting - V 2 | 60 | 118 | 0 | 0 | 0 | 0 |
| Whiting - V 3 | 103 | 202 | 0 | 0 | 0 | 0 |
| Whiting - V 4 | 39 | 79 | 0 | 0 | 0 | 0 |
| Catawba - V 1 | 25 | 33 | 0 | 0 | 0 | 0 |
| CATAWBA - T 1 | 52 | 76 | 0 | 0 | 0 | 0 |
| EISENSTEIN - T 1 | 131 | 115 | 0 | 0 | 0 | 0 |
| EISENSTEIN - T 2 | 60 | 53 | 0 | 0 | 0 | 0 |
| ELK - T 1 | 278 | 249 | 0 | 0 | 0 | 0 |
| ELK - T 2 | 50 | 45 | 0 | 0 | 0 | 0 |
| EMERY - T 1 | 80 | 86 | 0 | 0 | 0 | 0 |
| FIFIELD - T 1 | 185 | 179 | 0 | 0 | 0 | 0 |
| FIFIELD - T 2 | 100 | 78 | 1 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 135 | 121 | 0 | 0 | 0 | 0 |
| GEORGETOWN - T 1 | 47 | 34 | 0 | 0 | 0 | 0 |
| HACKETT - T 1 | 63 | 44 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 70 | 61 | 0 | 0 | 0 | 0 |
| HILL - T 1 | 113 | 62 | 0 | 0 | 0 | 0 |
| Kennan - V 1 | 25 | 34 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Stevens Point - C 14 | 0 | 351 | 340 | 0 | 11 | 0 | 0 | C |
| Stevens Point - C 15 | 0 | 370 | 359 | 0 | 11 | 0 | 0 | C |
| Stevens Point - C 16 | 0 | 343 | 333 | 0 | 10 | 0 | 0 | C |
| Stevens Point - C 17 | 0 | 264 | 257 | 0 | 7 | 0 | 0 | C |
| Stevens Point - C 18 | 0 | 292 | 284 | 0 | 8 | 0 | 0 | C |
| Stevens Point - C 19 | 0 | 360 | 350 | 0 | 10 | 0 | 0 | C |
| Stevens Point - C 20 | 0 | 324 | 315 | 0 | 9 | 0 | 0 | C |
| Stevens Point - C 21 | 0 | 278 | 271 | 0 | 7 | 0 | 0 | C |
| Stevens Point - C 22 | 0 | 351 | 341 | 0 | 10 | 0 | 0 | C |
| Stevens Point - C 23 | 0 | 240 | 234 | 0 | 6 | 0 | 0 | C |
| Stevens Point - C 24 | 0 | 375 | 365 | 0 | 10 | 0 | 0 | C |
| Stevens Point - C 25 | 0 | 336 | 327 | 0 | 9 | 0 | 0 | C |
| Stevens Point - C 26 | 0 | 293 | 285 | 0 | 8 | 0 | 0 | C |
| Stevens Point - C 27 | 0 | 303 | 295 | 0 | 8 | 0 | 0 | C |
| Stevens Point - C 28 | 0 | 498 | 484 | 0 | 14 | 0 | 0 | C |
| Stevens Point - C 29 | 0 | 364 | 354 | 0 | 10 | 0 | 0 | C |
| Stevens Point - C 30 | 0 | 146 | 142 | 0 | 4 | 0 | 0 | C |
| Stevens Point - C 31 | 0 | 508 | 494 | 0 | 14 | 0 | 0 | C |
| Stevens Point - C 32 | 0 | 124 | 121 | 0 | 3 | 0 | 0 | C |
| Stevens Point - C 33 | 0 | 543 | 528 | 0 | 15 | 0 | 0 | C |
| STOCKTON - T 1 | 0 | 240 | 234 | 0 | 6 | 0 | 0 | T |
| STOCKTON - T 2 | 0 | 258 | 252 | 0 | 6 | 0 | 0 | T |
| STOCKTON - T 3 | 0 | 326 | 319 | 0 | 7 | 0 | 0 | T |
| STOCKTON - T 4 | 0 | 173 | 170 | 0 | 3 | 0 | 0 | T |
| STOCKTON - T 5 | 0 | 203 | 199 | 0 | 4 | 0 | 0 | T |
| Whiting - V 1 | 0 | 241 | 236 | 0 | 5 | 0 | 0 | V |
| Whiting - V 2 | 0 | 150 | 147 | 0 | 3 | 0 | 0 | V |
| Whiting - V 3 | 0 | 254 | 250 | 0 | 4 | 0 | 0 | V |
| Whiting - V 4 | 0 | 98 | 97 | 0 | 1 | 0 | 0 | V |
| Catawba - V 1 | 0 | 45 | 45 | 0 | 0 | 0 | 0 | V |
| CATAWBA - T 1 | 0 | 96 | 94 | 0 | 2 | 0 | 0 | T |
| EISENSTEIN - T 1 | 0 | 172 | 170 | 0 | 2 | 0 | 0 | T |
| EISENSTEIN - T 2 | 0 | 77 | 77 | 0 | 0 | 0 | 0 | T |
| ELK - T 1 | 0 | 411 | 408 | 0 | 3 | 0 | 0 | T |
| ELK - T 2 | 0 | 75 | 75 | 0 | 0 | 0 | 0 | T |
| EMERY - T 1 | 0 | 132 | 129 | 0 | 3 | 0 | 0 | T |
| FIFIELD - T 1 | 0 | 281 | 277 | 0 | 4 | 0 | 0 | T |
| FIFIELD - T 2 | 0 | 117 | 116 | 0 | 1 | 0 | 0 | T |
| FLAMBEAU - T 1 | 0 | 190 | 186 | 0 | 4 | 0 | 0 | T |
| GEORGETOWN - T 1 | 0 | 63 | 62 | 0 | 1 | 0 | 0 | T |
| HACKETT - T 1 | 0 | 82 | 82 | 0 | 0 | 0 | 0 | T |
| HARMONY - T 1 | 0 | 103 | 101 | 0 | 2 | 0 | 0 | T |
| HILL - T 1 | 0 | 126 | 125 | 0 | 1 | 0 | 0 | T |
| Kennan - V 1 | 0 | 44 | 44 | 0 | 0 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55099392000001 | KENNAN - T 1 | 74 | 25 | 7 | 55099392000001 | 39200 | KENNAN |
| 55099401750001 | KNOX - T 1 | 74 | 25 | 7 | 55099401750001 | 40175 | KNOX |
| 55099411500001 | LAKE - T 1 | 74 | 25 | 7 | 55099411500001 | 41150 | LAKE |
| 55099411500002 | LAKE - T 2 | 74 | 25 | 7 | 55099411500002 | 41150 | LAKE |
| 55099595250001 | OGEMA - T 1 | 74 | 25 | 7 | 55099595250001 | 59525 | OGEMA |
| 55099612000001 | Park Falls - C 1 | 74 | 25 | 7 | 55099612000001 | 61200 | Park Falls |
| 55099612000002 | Park Falls - C 2 | 74 | 25 | 7 | 55099612000002 | 61200 | Park Falls |
| 55099612000003 | Park Falls - C 3 | 74 | 25 | 7 | 55099612000003 | 61200 | Park Falls |
| 55099612000004 | Park Falls - C 4 | 74 | 25 | 7 | 55099612000004 | 61200 | Park Falls |
| 55099612000005 | Park Falls - C 5 | 74 | 25 | 7 | 55099612000005 | 61200 | Park Falls |
| 55099612000006 | Park Falls - C 6 | 74 | 25 | 7 | 55099612000006 | 61200 | Park Falls |
| 55099612000007 | Park Falls - C 7 | 74 | 25 | 7 | 55099612000007 | 61200 | Park Falls |
| 55099624500001 | Phillips - C 1 | 74 | 25 | 7 | 55099624500001 | 62450 | Phillips |
| 55099624500002 | Phillips - C 2 | 74 | 25 | 7 | 55099624500002 | 62450 | Phillips |
| 55099624500003 | Phillips - C 3 | 74 | 25 | 7 | 55099624500003 | 62450 | Phillips |
| 55099624500004 | Phillips - C 4 | 74 | 25 | 7 | 55099624500004 | 62450 | Phillips |
| 55099653250001 | Prentice - V 1 | 74 | 25 | 7 | 55099653250001 | 65325 | Prentice |
| 55099653500001 | PRENTICE - T 1 | 74 | 25 | 7 | 55099653500001 | 65350 | PRENTICE |
| 55099755250001 | SPIRIT - T 1 | 74 | 25 | 7 | 55099755250001 | 75525 | SPIRIT |
| 55099891000001 | WORCESTER - T 1 | 74 | 25 | 7 | 55099891000001 | 89100 | WORCESTER |
| 55099891000002 | WORCESTER - T 2 | 74 | 25 | 7 | 55099891000002 | 89100 | WORCESTER |
| 55099891000003 | WORCESTER - T 3 | 74 | 25 | 7 | 55099891000003 | 89100 | WORCESTER |
| 55101112000001 | Burlington - C 1 | 63 | 21 | 1 | 55101112000001 | 11200 | Burlington |
| 55101112000002 | Burlington - C 2 | 63 | 21 | 1 | 55101112000002 | 11200 | Burlington |
| 55101112000003 | Burlington - C 3 | 63 | 21 | 1 | 55101112000003 | 11200 | Burlington |
| 55101112000004 | Burlington - C 4 | 63 | 21 | 1 | 55101112000004 | 11200 | Burlington |
| 55101112000005 | Burlington - C 5 | 63 | 21 | 1 | 55101112000005 | 11200 | Burlington |
| 55101112000006 | Burlington - C 6 | 63 | 21 | 1 | 55101112000006 | 11200 | Burlington |
| 55101112000007 | Burlington - C 7 | 63 | 21 | 1 | 55101112000007 | 11200 | Burlington |
| 55101112000008 | Burlington - C 8 | 63 | 21 | 1 | 55101112000008 | 11200 | Burlington |
| 55101112250001 | BURLINGTON - T 1 | 63 | 21 | 1 | 55101112250001 | 11225 | BURLINGTON |
| 55101112250002 | BURLINGTON - T 2 | 63 | 21 | 1 | 55101112250002 | 11225 | BURLINGTON |
| 55101112250003 | BURLINGTON - T 3 | 63 | 21 | 1 | 55101112250003 | 11225 | BURLINGTON |
| 55101112250004 | BURLINGTON - T 4 | 63 | 21 | 1 | 55101112250004 | 11225 | BURLINGTON |
| 55101112250005 | BURLINGTON - T 5 | 63 | 21 | 1 | 55101112250005 | 11225 | BURLINGTON |
| 55101112250006 | BURLINGTON - T 6 | 63 | 21 | 1 | 55101112250006 | 11225 | BURLINGTON |
| 55101112250007 | BURLINGTON - T 7 | 63 | 21 | 1 | 55101112250007 | 11225 | BURLINGTON |
| 55101112250008 | BURLINGTON - T 8 | 32 | 11 | 1 | 55101112250008 | 11225 | BURLINGTON |
| 55101112250009 | BURLINGTON - T 9 | 32 | 11 | 1 | 55101112250009 | 11225 | BURLINGTON |
| 55101112250010 | BURLINGTON - T 10 | 32 | 11 | 1 | 55101112250010 | 11225 | BURLINGTON |
| 55101112250011 | BURLINGTON - T 11 | 63 | 21 | 1 | 55101112250011 | 11225 | BURLINGTON |
| 55101119500001 | Caledonia - V 1 | 62 | 21 | 1 | 55101119500001 | 11950 | Caledonia |
| 55101119500002 | Caledonia - V 2 | 62 | 21 | 1 | 55101119500002 | 11950 | Caledonia |
| 55101119500003 | Caledonia - V 3 | 62 | 21 | 1 | 55101119500003 | 11950 | Caledonia |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5509939200 | Price | 55099 | KENNAN - T 1 | 1 | 5509902 | NO | 356 | 343 | 1 |
| 5509940175 | Price | 55099 | KNOX - T 1 | 1 | 5509906 | NO | 341 | 339 | 0 |
| 5509941150 | Price | 55099 | LAKE - T 1 | 1 | 5509903 | NO | 457 | 447 | 0 |
| 5509941150 | Price | 55099 | LAKE - T 2 | 2 | 5509910 | NO | 671 | 653 | 2 |
| 5509959525 | Price | 55099 | OGEMA - T 1 | 1 | 5509904 | NO | 713 | 677 | 7 |
| 5509961200 | Price | 55099 | Park Falls - C 1 | 1 | 5509907 | NO | 623 | 579 | 10 |
| 5509961200 | Price | 55099 | Park Falls - C 2 | 2 | 5509907 | NO | 422 | 401 | 2 |
| 5509961200 | Price | 55099 | Park Falls - C 3 | 3 | 5509903 | NO | 185 | 174 | 0 |
| 5509961200 | Price | 55099 | Park Falls - C 4 | 4 | 5509907 | NO | 49 | 49 | 0 |
| 5509961200 | Price | 55099 | Park Falls - C 5 | 5 | 5509901 | NO | 570 | 548 | 0 |
| 5509961200 | Price | 55099 | Park Falls - C 6 | 6 | 5509901 | NO | 571 | 525 | 5 |
| 5509961200 | Price | 55099 | Park Falls - C 7 | 7 | 5509907 | NO | 42 | 40 | 1 |
| 5509962450 | Price | 55099 | Phillips - C 1 | 1 | 5509913 | NO | 399 | 366 | 1 |
| 5509962450 | Price | 55099 | Phillips - C 2 | 2 | 5509911 | NO | 114 | 114 | 0 |
| 5509962450 | Price | 55099 | Phillips - C 3 | 3 | 5509911 | NO | 488 | 449 | 10 |
| 5509962450 | Price | 55099 | Phillips - C 4 | 4 | 5509911 | NO | 479 | 465 | 0 |
| 5509965325 | Price | 55099 | Prentice - V 1 | 1 | 5509912 | NO | 660 | 638 | 4 |
| 5509965350 | Price | 55099 | PRENTICE - T 1 | 1 | 5509912 | NO | 475 | 465 | 1 |
| 5509975525 | Price | 55099 | SPIRIT - T 1 | 1 | 5509906 | NO | 277 | 261 | 0 |
| 5509989100 | Price | 55099 | WORCESTER - T 1 | 1 | 5509909 | NO | 544 | 541 | 0 |
| 5509989100 | Price | 55099 | WORCESTER - T 2 | 2 | 5509913 | NO | 506 | 495 | 1 |
| 5509989100 | Price | 55099 | WORCESTER - T 3 | 3 | 5509909 | NO | 503 | 495 | 0 |
| 5510111200 | Racine | 55101 | Burlington - C 1 | 1 | 5510121 | NO | 739 | 601 | 51 |
| 5510111200 | Racine | 55101 | Burlington - C 2 | 2 | 5510120 | NO | 1647 | 1477 | 7 |
| 5510111200 | Racine | 55101 | Burlington - C 3 | 3 | 5510121 | NO | 1352 | 1195 | 13 |
| 5510111200 | Racine | 55101 | Burlington - C 4 | 4 | 5510121 | NO | 1489 | 1238 | 21 |
| 5510111200 | Racine | 55101 | Burlington - C 5 | 5 | 5510121 | NO | 1395 | 1197 | 14 |
| 5510111200 | Racine | 55101 | Burlington - C 6 | 6 | 5510120 | NO | 1474 | 1344 | 11 |
| 5510111200 | Racine | 55101 | Burlington - C 7 | 7 | 5510120 | NO | 1295 | 1230 | 11 |
| 5510111200 | Racine | 55101 | Burlington - C 8 | 8 | 5510120 | NO | 1073 | 957 | 3 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 1 | 1 | 5510121 | NO | 576 | 552 | 1 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 2 | 2 | 5510121 | NO | 404 | 375 | 0 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 3 | 3 | 5510120 | NO | 691 | 661 | 3 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 4 | 4 | 5510120 | NO | 679 | 625 | 4 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 5 | 5 | 5510121 | NO | 481 | 468 | 3 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 6 | 6 | 5510120 | NO | 451 | 433 | 1 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 7 | 7 | 5510120 | NO | 357 | 333 | 3 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 8 | 8 | 5510121 | NO | 491 | 446 | 2 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 9 | 9 | 5510121 | NO | 703 | 674 | 2 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 10 | 10 | 5510121 | NO | 955 | 906 | 7 |
| 5510111225 | Racine | 55101 | BURLINGTON - T 11 | 11 | 5510121 | NO | 714 | 688 | 5 |
| 5510111950 | Racine | 55101 | Caledonia - V 1 | 1 | 5510117 | NO | 1459 | 1344 | 25 |
| 5510111950 | Racine | 55101 | Caledonia - V 2 | 2 | 5510117 | NO | 1569 | 1387 | 36 |
| 5510111950 | Racine | 55101 | Caledonia - V 3 | 3 | 5510117 | NO | 1605 | 1435 | 43 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 9 | 2 | 1 | 0 | 0 | 0 | 273 | 265 | 0 |
| KNOX - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 292 | 291 | 0 |
| LAKE - T 1 | 5 | 0 | 4 | 0 | 0 | 1 | 387 | 380 | 0 |
| LAKE - T 2 | 6 | 8 | 2 | 0 | 0 | 0 | 568 | 557 | 0 |
| OGEMA - T 1 | 22 | 0 | 7 | 0 | 0 | 0 | 559 | 543 | 1 |
| Park Falls - C 1 | 6 | 1 | 12 | 15 | 0 | 0 | 503 | 477 | 3 |
| Park Falls - C 2 | 8 | 5 | 5 | 0 | 1 | 0 | 327 | 317 | 0 |
| Park Falls - C 3 | 1 | 1 | 5 | 4 | 0 | 0 | 138 | 128 | 0 |
| Park Falls - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 |
| Park Falls - C 5 | 3 | 1 | 3 | 15 | 0 | 0 | 475 | 465 | 0 |
| Park Falls - C 6 | 6 | 7 | 5 | 23 | 0 | 0 | 427 | 407 | 0 |
| Park Falls - C 7 | 0 | 1 | 0 | 0 | 0 | 0 | 27 | 25 | 1 |
| Phillips - C 1 | 10 | 7 | 15 | 0 | 0 | 0 | 309 | 291 | 1 |
| Phillips - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 93 | 0 |
| Phillips - C 3 | 8 | 9 | 7 | 4 | 0 | 1 | 386 | 362 | 4 |
| Phillips - C 4 | 4 | 5 | 5 | 0 | 0 | 0 | 394 | 384 | 0 |
| Prentice - V 1 | 7 | 1 | 9 | 0 | 0 | 1 | 491 | 475 | 2 |
| PRENTICE - T 1 | 2 | 1 | 6 | 0 | 0 | 0 | 364 | 357 | 0 |
| SPIRIT - T 1 | 9 | 1 | 1 | 3 | 1 | 1 | 229 | 217 | 0 |
| WORCESTER - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 444 | 442 | 0 |
| WORCESTER - T 2 | 1 | 5 | 1 | 2 | 0 | 1 | 411 | 407 | 0 |
| WORCESTER - T 3 | 2 | 0 | 6 | 0 | 0 | 0 | 416 | 410 | 0 |
| Burlington - C 1 | 63 | 14 | 2 | 0 | 4 | 4 | 539 | 461 | 25 |
| Burlington - C 2 | 129 | 29 | 4 | 0 | 1 | 0 | 1289 | 1191 | 2 |
| Burlington - C 3 | 123 | 8 | 10 | 0 | 1 | 2 | 987 | 895 | 5 |
| Burlington - C 4 | 204 | 14 | 12 | 0 | 0 | 0 | 1143 | 1001 | 10 |
| Burlington - C 5 | 145 | 32 | 4 | 0 | 0 | 3 | 1040 | 925 | 7 |
| Burlington - C 6 | 101 | 14 | 4 | 0 | 0 | 0 | 1088 | 1015 | 6 |
| Burlington - C 7 | 37 | 14 | 2 | 0 | 1 | 0 | 925 | 894 | 3 |
| Burlington - C 8 | 96 | 11 | 4 | 0 | 2 | 0 | 800 | 735 | 2 |
| BURLINGTON - T 1 | 18 | 4 | 1 | 0 | 0 | 0 | 423 | 407 | 1 |
| BURLINGTON - T 2 | 26 | 1 | 1 | 0 | 1 | 0 | 322 | 303 | 0 |
| BURLINGTON - T 3 | 18 | 5 | 4 | 0 | 0 | 0 | 558 | 537 | 2 |
| BURLINGTON - T 4 | 38 | 2 | 7 | 0 | 0 | 3 | 524 | 489 | 2 |
| BURLINGTON - T 5 | 9 | 0 | 1 | 0 | 0 | 0 | 371 | 364 | 1 |
| BURLINGTON - T 6 | 11 | 6 | 0 | 0 | 0 | 0 | 349 | 337 | 1 |
| BURLINGTON - T 7 | 16 | 4 | 1 | 0 | 0 | 0 | 287 | 275 | 1 |
| BURLINGTON - T 8 | 35 | 4 | 2 | 0 | 0 | 2 | 367 | 347 | 0 |
| BURLINGTON - T 9 | 19 | 1 | 3 | 0 | 4 | 0 | 504 | 492 | 0 |
| BURLINGTON - T 10 | 36 | 2 | 4 | 0 | 0 | 0 | 744 | 716 | 0 |
| BURLINGTON - T 11 | 12 | 6 | 3 | 0 | 0 | 0 | 543 | 524 | 1 |
| Caledonia - V 1 | 79 | 1 | 7 | 2 | 1 | 0 | 1209 | 1132 | 16 |
| Caledonia - V 2 | 75 | 61 | 5 | 0 | 4 | 1 | 1240 | 1141 | 20 |
| Caledonia - V 3 | 58 | 47 | 18 | 0 | 2 | 2 | 1223 | 1118 | 28 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 6 | 1 | 1 | 0 | 0 | 0 | 176 | 80 |
| KNOX - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 179 | 73 |
| LAKE - T 1 | 3 | 0 | 4 | 0 | 0 | 0 | 285 | 121 |
| LAKE - T 2 | 2 | 7 | 2 | 0 | 0 | 0 | 409 | 176 |
| OGEMA - T 1 | 9 | 0 | 6 | 0 | 0 | 0 | 381 | 208 |
| Park Falls - C 1 | 4 | 1 | 7 | 11 | 0 | 0 | 311 | 127 |
| Park Falls - C 2 | 6 | 0 | 3 | 0 | 1 | 0 | 205 | 83 |
| Park Falls - C 3 | 1 | 1 | 5 | 3 | 0 | 0 | 84 | 35 |
| Park Falls - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 10 |
| Park Falls - C 5 | 1 | 1 | 2 | 6 | 0 | 0 | 288 | 119 |
| Park Falls - C 6 | 2 | 4 | 4 | 10 | 0 | 0 | 259 | 107 |
| Park Falls - C 7 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 6 |
| Phillips - C 1 | 4 | 6 | 7 | 0 | 0 | 0 | 184 | 77 |
| Phillips - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 23 |
| Phillips - C 3 | 5 | 6 | 5 | 3 | 0 | 1 | 221 | 95 |
| Phillips - C 4 | 1 | 4 | 5 | 0 | 0 | 0 | 224 | 96 |
| Prentice - V 1 | 5 | 1 | 8 | 0 | 0 | 0 | 304 | 158 |
| PRENTICE - T 1 | 1 | 1 | 5 | 0 | 0 | 0 | 237 | 135 |
| SPIRIT - T 1 | 6 | 1 | 1 | 3 | 1 | 0 | 180 | 112 |
| WORCESTER - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 360 | 198 |
| WORCESTER - T 2 | 1 | 2 | 1 | 0 | 0 | 0 | 331 | 183 |
| WORCESTER - T 3 | 2 | 0 | 4 | 0 | 0 | 0 | 330 | 185 |
| Burlington - C 1 | 38 | 10 | 2 | 0 | 2 | 1 | 376 | 208 |
| Burlington - C 2 | 76 | 16 | 3 | 0 | 1 | 0 | 888 | 496 |
| Burlington - C 3 | 72 | 6 | 7 | 0 | 1 | 1 | 680 | 380 |
| Burlington - C 4 | 112 | 13 | 7 | 0 | 0 | 0 | 786 | 439 |
| Burlington - C 5 | 84 | 19 | 2 | 0 | 0 | 3 | 711 | 399 |
| Burlington - C 6 | 55 | 9 | 3 | 0 | 0 | 0 | 742 | 418 |
| Burlington - C 7 | 17 | 8 | 2 | 0 | 1 | 0 | 631 | 355 |
| Burlington - C 8 | 52 | 7 | 2 | 0 | 2 | 0 | 545 | 307 |
| BURLINGTON - T 1 | 10 | 4 | 1 | 0 | 0 | 0 | 272 | 170 |
| BURLINGTON - T 2 | 16 | 1 | 1 | 0 | 1 | 0 | 208 | 130 |
| BURLINGTON - T 3 | 15 | 2 | 2 | 0 | 0 | 0 | 356 | 224 |
| BURLINGTON - T 4 | 26 | 2 | 5 | 0 | 0 | 0 | 336 | 211 |
| BURLINGTON - T 5 | 5 | 0 | 1 | 0 | 0 | 0 | 238 | 149 |
| BURLINGTON - T 6 | 8 | 3 | 0 | 0 | 0 | 0 | 220 | 139 |
| BURLINGTON - T 7 | 8 | 2 | 1 | 0 | 0 | 0 | 180 | 115 |
| BURLINGTON - T 8 | 14 | 2 | 2 | 0 | 0 | 2 | 231 | 147 |
| BURLINGTON - T 9 | 9 | 1 | 2 | 0 | 0 | 0 | 318 | 202 |
| BURLINGTON - T 10 | 22 | 2 | 4 | 0 | 0 | 0 | 469 | 298 |
| BURLINGTON - T 11 | 10 | 5 | 3 | 0 | 0 | 0 | 760 | 476 |
| Caledonia - V 1 | 52 | 1 | 6 | 2 | 0 | 0 | 940 | 518 |
| Caledonia - V 2 | 42 | 32 | 5 | 0 | 0 | 0 | 961 | 531 |
| Caledonia - V 3 | 33 | 32 | 11 | 0 | 1 | 0 | 949 | 524 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 94 | 0 | 1 | 0 | 0 | 1 | 0 |
| KNOX - T 1 | 102 | 0 | 1 | 0 | 0 | 3 | 0 |
| LAKE - T 1 | 156 | 2 | 3 | 0 | 0 | 1 | 0 |
| LAKE - T 2 | 227 | 1 | 2 | 0 | 0 | 1 | 0 |
| OGEMA - T 1 | 171 | 0 | 2 | 0 | 0 | 0 | 0 |
| Park Falls - C 1 | 177 | 1 | 2 | 0 | 1 | 2 | 0 |
| Park Falls - C 2 | 115 | 1 | 2 | 0 | 1 | 2 | 0 |
| Park Falls - C 3 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park Falls - C 4 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park Falls - C 5 | 167 | 0 | 1 | 0 | 0 | 1 | 0 |
| Park Falls - C 6 | 150 | 0 | 1 | 0 | 0 | 1 | 0 |
| Park Falls - C 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Phillips - C 1 | 101 | 1 | 2 | 1 | 0 | 1 | 0 |
| Phillips - C 2 | 30 | 1 | 1 | 0 | 0 | 0 | 0 |
| Phillips - C 3 | 125 | 0 | 1 | 0 | 0 | 0 | 0 |
| Phillips - C 4 | 127 | 0 | 1 | 0 | 0 | 0 | 0 |
| Prentice - V 1 | 137 | 1 | 5 | 0 | 0 | 0 | 0 |
| PRENTICE - T 1 | 100 | 0 | 1 | 0 | 0 | 0 | 0 |
| SPIRIT - T 1 | 62 | 0 | 2 | 0 | 0 | 2 | 0 |
| WORCESTER - T 1 | 155 | 2 | 3 | 1 | 0 | 0 | 0 |
| WORCESTER - T 2 | 144 | 1 | 2 | 0 | 0 | 0 | 0 |
| WORCESTER - T 3 | 144 | 0 | 1 | 0 | 0 | 0 | 0 |
| Burlington - C 1 | 160 | 1 | 2 | 1 | 0 | 1 | 1 |
| Burlington - C 2 | 382 | 2 | 4 | 0 | 0 | 2 | 0 |
| Burlington - C 3 | 293 | 1 | 3 | 0 | 0 | 2 | 0 |
| Burlington - C 4 | 339 | 2 | 3 | 0 | 0 | 1 | 0 |
| Burlington - C 5 | 307 | 1 | 2 | 0 | 0 | 1 | 0 |
| Burlington - C 6 | 321 | 0 | 2 | 0 | 0 | 1 | 0 |
| Burlington - C 7 | 273 | 0 | 2 | 0 | 0 | 1 | 0 |
| Burlington - C 8 | 236 | 0 | 1 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 1 | 97 | 1 | 1 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 2 | 74 | 1 | 1 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 3 | 128 | 1 | 2 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 4 | 121 | 1 | 2 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 5 | 86 | 1 | 1 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 6 | 80 | 0 | 0 | 0 | 0 | 1 | 0 |
| BURLINGTON - T 7 | 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 8 | 84 | 0 | 0 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 9 | 115 | 0 | 1 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 10 | 170 | 0 | 1 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 11 | 279 | 0 | 4 | 0 | 0 | 0 | 0 |
| Caledonia - V 1 | 408 | 1 | 5 | 1 | 1 | 2 | 1 |
| Caledonia - V 2 | 418 | 1 | 5 | 0 | 0 | 2 | 1 |
| Caledonia - V 3 | 413 | 1 | 5 | 0 | 0 | 2 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 0 | 0 | 170 | 73 | 92 | 2 | 3 |
| KNOX - T 1 | 0 | 0 | 177 | 61 | 112 | 3 | 1 |
| LAKE - T 1 | 0 | 2 | 281 | 116 | 155 | 8 | 2 |
| LAKE - T 2 | 0 | 2 | 407 | 169 | 226 | 11 | 1 |
| OGEMA - T 1 | 0 | 0 | 373 | 190 | 162 | 15 | 6 |
| Park Falls - C 1 | 0 | 1 | 306 | 125 | 170 | 9 | 2 |
| Park Falls - C 2 | 0 | 1 | 199 | 81 | 111 | 6 | 1 |
| Park Falls - C 3 | 0 | 0 | 86 | 35 | 47 | 3 | 1 |
| Park Falls - C 4 | 0 | 0 | 22 | 10 | 12 | 0 | 0 |
| Park Falls - C 5 | 0 | 0 | 284 | 117 | 160 | 7 | 0 |
| Park Falls - C 6 | 0 | 0 | 255 | 105 | 144 | 6 | 0 |
| Park Falls - C 7 | 0 | 0 | 15 | 6 | 9 | 0 | 0 |
| Phillips - C 1 | 0 | 1 | 177 | 73 | 96 | 4 | 3 |
| Phillips - C 2 | 0 | 1 | 53 | 22 | 29 | 1 | 1 |
| Phillips - C 3 | 0 | 0 | 215 | 90 | 118 | 4 | 3 |
| Phillips - C 4 | 0 | 0 | 219 | 92 | 121 | 4 | 2 |
| Prentice - V 1 | 0 | 3 | 292 | 140 | 136 | 11 | 5 |
| PRENTICE - T 1 | 0 | 1 | 232 | 122 | 104 | 2 | 4 |
| SPIRIT - T 1 | 0 | 2 | 174 | 105 | 65 | 3 | 1 |
| WORCESTER - T 1 | 0 | 1 | 353 | 184 | 154 | 11 | 3 |
| WORCESTER - T 2 | 0 | 1 | 323 | 169 | 142 | 10 | 2 |
| WORCESTER - T 3 | 0 | 0 | 324 | 171 | 143 | 9 | 1 |
| Burlington - C 1 | 1 | 1 | 368 | 197 | 157 | 8 | 3 |
| Burlington - C 2 | 0 | 2 | 868 | 470 | 374 | 19 | 5 |
| Burlington - C 3 | 0 | 1 | 665 | 360 | 286 | 15 | 4 |
| Burlington - C 4 | 0 | 2 | 771 | 417 | 332 | 17 | 5 |
| Burlington - C 5 | 0 | 1 | 698 | 380 | 301 | 14 | 3 |
| Burlington - C 6 | 0 | 0 | 730 | 396 | 315 | 15 | 4 |
| Burlington - C 7 | 0 | 0 | 620 | 337 | 267 | 13 | 3 |
| Burlington - C 8 | 0 | 0 | 535 | 291 | 231 | 11 | 2 |
| BURLINGTON - T 1 | 1 | 1 | 268 | 160 | 99 | 6 | 2 |
| BURLINGTON - T 2 | 0 | 1 | 204 | 122 | 75 | 5 | 2 |
| BURLINGTON - T 3 | 0 | 0 | 352 | 211 | 130 | 8 | 3 |
| BURLINGTON - T 4 | 0 | 0 | 330 | 198 | 122 | 7 | 3 |
| BURLINGTON - T 5 | 0 | 0 | 232 | 139 | 86 | 5 | 2 |
| BURLINGTON - T 6 | 0 | 0 | 219 | 131 | 81 | 5 | 2 |
| BURLINGTON - T 7 | 0 | 0 | 178 | 108 | 66 | 3 | 1 |
| BURLINGTON - T 8 | 0 | 0 | 228 | 138 | 85 | 4 | 1 |
| BURLINGTON - T 9 | 0 | 0 | 313 | 189 | 116 | 6 | 2 |
| BURLINGTON - T 10 | 0 | 0 | 464 | 280 | 172 | 9 | 3 |
| BURLINGTON - T 11 | 0 | 1 | 744 | 445 | 281 | 15 | 3 |
| Caledonia - V 1 | 1 | 2 | 923 | 492 | 400 | 21 | 6 |
| Caledonia - V 2 | 1 | 2 | 947 | 505 | 410 | 22 | 6 |
| Caledonia - V 3 | 1 | 2 | 933 | 498 | 404 | 21 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 0 | 0 | 0 | 170 | 90 | 80 | 0 |
| KNOX - T 1 | 0 | 0 | 0 | 172 | 77 | 95 | 0 |
| LAKE - T 1 | 0 | 0 | 0 | 262 | 129 | 133 | 0 |
| LAKE - T 2 | 0 | 0 | 0 | 383 | 189 | 194 | 0 |
| OGEMA - T 1 | 0 | 0 | 0 | 358 | 214 | 143 | 0 |
| Park Falls - C 1 | 0 | 0 | 0 | 287 | 134 | 153 | 0 |
| Park Falls - C 2 | 0 | 0 | 0 | 187 | 87 | 100 | 0 |
| Park Falls - C 3 | 0 | 0 | 0 | 79 | 37 | 42 | 0 |
| Park Falls - C 4 | 0 | 0 | 0 | 21 | 10 | 11 | 0 |
| Park Falls - C 5 | 0 | 0 | 0 | 269 | 126 | 143 | 0 |
| Park Falls - C 6 | 0 | 0 | 0 | 242 | 113 | 129 | 0 |
| Park Falls - C 7 | 0 | 0 | 0 | 15 | 7 | 8 | 0 |
| Phillips - C 1 | 0 | 0 | 1 | 165 | 84 | 80 | 0 |
| Phillips - C 2 | 0 | 0 | 0 | 51 | 26 | 24 | 0 |
| Phillips - C 3 | 0 | 0 | 0 | 204 | 104 | 100 | 0 |
| Phillips - C 4 | 0 | 0 | 0 | 207 | 106 | 101 | 0 |
| Prentice - V 1 | 0 | 0 | 0 | 275 | 167 | 108 | 0 |
| PRENTICE - T 1 | 0 | 0 | 0 | 215 | 130 | 85 | 0 |
| SPIRIT - T 1 | 0 | 0 | 0 | 173 | 126 | 46 | 0 |
| WORCESTER - T 1 | 0 | 0 | 1 | 336 | 206 | 129 | 0 |
| WORCESTER - T 2 | 0 | 0 | 0 | 309 | 190 | 119 | 0 |
| WORCESTER - T 3 | 0 | 0 | 0 | 312 | 192 | 120 | 0 |
| Burlington - C 1 | 1 | 1 | 1 | 363 | 216 | 142 | 5 |
| Burlington - C 2 | 0 | 0 | 0 | 863 | 515 | 338 | 10 |
| Burlington - C 3 | 0 | 0 | 0 | 661 | 394 | 259 | 8 |
| Burlington - C 4 | 0 | 0 | 0 | 765 | 456 | 300 | 9 |
| Burlington - C 5 | 0 | 0 | 0 | 695 | 415 | 273 | 7 |
| Burlington - C 6 | 0 | 0 | 0 | 727 | 434 | 285 | 8 |
| Burlington - C 7 | 0 | 0 | 0 | 618 | 369 | 242 | 7 |
| Burlington - C 8 | 0 | 0 | 0 | 534 | 319 | 209 | 6 |
| BURLINGTON - T 1 | 0 | 0 | 1 | 263 | 170 | 88 | 5 |
| BURLINGTON - T 2 | 0 | 0 | 0 | 201 | 130 | 67 | 4 |
| BURLINGTON - T 3 | 0 | 0 | 0 | 347 | 225 | 116 | 6 |
| BURLINGTON - T 4 | 0 | 0 | 0 | 326 | 211 | 109 | 6 |
| BURLINGTON - T 5 | 0 | 0 | 0 | 229 | 149 | 76 | 4 |
| BURLINGTON - T 6 | 0 | 0 | 0 | 216 | 140 | 72 | 4 |
| BURLINGTON - T 7 | 0 | 0 | 0 | 177 | 115 | 59 | 3 |
| BURLINGTON - T 8 | 0 | 0 | 0 | 225 | 147 | 75 | 3 |
| BURLINGTON - T 9 | 0 | 0 | 0 | 311 | 202 | 104 | 5 |
| BURLINGTON - T 10 | 0 | 0 | 0 | 458 | 298 | 153 | 7 |
| BURLINGTON - T 11 | 0 | 0 | 0 | 738 | 471 | 255 | 12 |
| Caledonia - V 1 | 1 | 1 | 2 | 911 | 524 | 373 | 13 |
| Caledonia - V 2 | 1 | 1 | 2 | 933 | 537 | 382 | 13 |
| Caledonia - V 3 | 1 | 1 | 2 | 921 | 530 | 377 | 13 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| KNOX - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 395 |
| OGEMA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 358 |
| Park Falls - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 292 |
| Park Falls - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| Park Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| Park Falls - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Park Falls - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| Park Falls - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| Park Falls - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Phillips - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 168 |
| Phillips - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 52 |
| Phillips - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 207 |
| Phillips - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Prentice - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| PRENTICE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 220 |
| SPIRIT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 170 |
| WORCESTER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 339 |
| WORCESTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 313 |
| WORCESTER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 316 |
| Burlington - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 356 |
| Burlington - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 848 |
| Burlington - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 649 |
| Burlington - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Burlington - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 683 |
| Burlington - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 713 |
| Burlington - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 606 |
| Burlington - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| BURLINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 258 |
| BURLINGTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 197 |
| BURLINGTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| BURLINGTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 319 |
| BURLINGTON - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| BURLINGTON - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| BURLINGTON - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| BURLINGTON - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 220 |
| BURLINGTON - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| BURLINGTON - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 448 |
| BURLINGTON - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 728 |
| Caledonia - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 882 |
| Caledonia - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 905 |
| Caledonia - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 893 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| KENNAN - T 1 | 67 | 91 | 0 | 0 | 0 | 0 |
| KNOX - T 1 | 71 | 99 | 0 | 0 | 0 | 0 |
| LAKE - T 1 | 121 | 150 | 0 | 0 | 0 | 0 |
| LAKE - T 2 | 177 | 218 | 0 | 0 | 0 | 0 |
| OGEMA - T 1 | 202 | 156 | 0 | 0 | 0 | 0 |
| Park Falls - C 1 | 119 | 173 | 0 | 0 | 0 | 0 |
| Park Falls - C 2 | 78 | 113 | 0 | 0 | 0 | 0 |
| Park Falls - C 3 | 33 | 48 | 0 | 0 | 0 | 0 |
| Park Falls - C 4 | 9 | 12 | 0 | 0 | 0 | 0 |
| Park Falls - C 5 | 112 | 162 | 0 | 0 | 0 | 0 |
| Park Falls - C 6 | 100 | 146 | 0 | 0 | 0 | 0 |
| Park Falls - C 7 | 6 | 9 | 0 | 0 | 0 | 0 |
| Phillips - C 1 | 74 | 93 | 1 | 0 | 0 | 0 |
| Phillips - C 2 | 23 | 28 | 1 | 0 | 0 | 0 |
| Phillips - C 3 | 91 | 116 | 0 | 0 | 0 | 0 |
| Phillips - C 4 | 93 | 118 | 0 | 0 | 0 | 0 |
| Prentice - V 1 | 150 | 130 | 0 | 0 | 0 | 0 |
| PRENTICE - T 1 | 124 | 96 | 0 | 0 | 0 | 0 |
| SPIRIT - T 1 | 103 | 66 | 1 | 0 | 0 | 0 |
| WORCESTER - T 1 | 195 | 144 | 0 | 0 | 0 | 0 |
| WORCESTER - T 2 | 181 | 132 | 0 | 0 | 0 | 0 |
| WORCESTER - T 3 | 182 | 134 | 0 | 0 | 0 | 0 |
| Burlington - C 1 | 209 | 146 | 1 | 0 | 0 | 0 |
| Burlington - C 2 | 499 | 348 | 1 | 0 | 0 | 0 |
| Burlington - C 3 | 382 | 266 | 1 | 0 | 0 | 0 |
| Burlington - C 4 | 443 | 307 | 0 | 0 | 0 | 0 |
| Burlington - C 5 | 403 | 280 | 0 | 0 | 0 | 0 |
| Burlington - C 6 | 420 | 293 | 0 | 0 | 0 | 0 |
| Burlington - C 7 | 357 | 249 | 0 | 0 | 0 | 0 |
| Burlington - C 8 | 309 | 215 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 1 | 160 | 94 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 2 | 122 | 72 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 3 | 210 | 124 | 1 | 0 | 0 | 0 |
| BURLINGTON - T 4 | 198 | 117 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 5 | 140 | 83 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 6 | 131 | 78 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 7 | 107 | 63 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 8 | 137 | 81 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 9 | 189 | 111 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 10 | 279 | 165 | 0 | 0 | 0 | 0 |
| BURLINGTON - T 11 | 454 | 271 | 0 | 0 | 0 | 0 |
| Caledonia - V 1 | 484 | 397 | 1 | 0 | 0 | 0 |
| Caledonia - V 2 | 497 | 407 | 1 | 0 | 0 | 0 |
| Caledonia - V 3 | 490 | 402 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| KENNAN - T 1 | 0 | 126 | 126 | 0 | 0 | 0 | 0 | T |
| KNOX - T 1 | 0 | 142 | 142 | 0 | 0 | 0 | 0 | T |
| LAKE - T 1 | 0 | 195 | 193 | 0 | 2 | 0 | 0 | T |
| LAKE - T 2 | 0 | 284 | 283 | 0 | 1 | 0 | 0 | T |
| OGEMA - T 1 | 0 | 255 | 253 | 0 | 2 | 0 | 0 | T |
| Park Falls - C 1 | 0 | 228 | 226 | 0 | 2 | 0 | 0 | C |
| Park Falls - C 2 | 0 | 149 | 147 | 0 | 2 | 0 | 0 | C |
| Park Falls - C 3 | 0 | 63 | 62 | 0 | 1 | 0 | 0 | C |
| Park Falls - C 4 | 0 | 17 | 17 | 0 | 0 | 0 | 0 | C |
| Park Falls - C 5 | 0 | 214 | 213 | 0 | 1 | 0 | 0 | C |
| Park Falls - C 6 | 0 | 192 | 191 | 0 | 1 | 0 | 0 | C |
| Park Falls - C 7 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | C |
| Phillips - C 1 | 0 | 143 | 141 | 0 | 2 | 0 | 0 | C |
| Phillips - C 2 | 0 | 44 | 43 | 0 | 1 | 0 | 0 | C |
| Phillips - C 3 | 0 | 177 | 175 | 0 | 2 | 0 | 0 | C |
| Phillips - C 4 | 0 | 179 | 178 | 0 | 1 | 0 | 0 | C |
| Prentice - V 1 | 0 | 204 | 203 | 0 | 1 | 0 | 0 | V |
| PRENTICE - T 1 | 0 | 159 | 157 | 0 | 2 | 0 | 0 | T |
| SPIRIT - T 1 | 0 | 118 | 115 | 0 | 3 | 0 | 0 | T |
| WORCESTER - T 1 | 0 | 266 | 263 | 0 | 3 | 0 | 0 | T |
| WORCESTER - T 2 | 0 | 245 | 243 | 0 | 2 | 0 | 0 | T |
| WORCESTER - T 3 | 0 | 246 | 245 | 0 | 1 | 0 | 0 | T |
| Burlington - C 1 | 0 | 237 | 0 | 0 | 2 | 0 | 235 | C |
| Burlington - C 2 | 0 | 567 | 0 | 0 | 5 | 0 | 562 | C |
| Burlington - C 3 | 0 | 434 | 0 | 0 | 4 | 0 | 430 | C |
| Burlington - C 4 | 0 | 502 | 0 | 0 | 4 | 0 | 498 | C |
| Burlington - C 5 | 0 | 457 | 0 | 0 | 4 | 0 | 453 | C |
| Burlington - C 6 | 0 | 477 | 0 | 0 | 3 | 0 | 474 | C |
| Burlington - C 7 | 0 | 405 | 0 | 0 | 3 | 0 | 402 | C |
| Burlington - C 8 | 0 | 350 | 0 | 0 | 2 | 0 | 348 | C |
| BURLINGTON - T 1 | 3 | 180 | 0 | 0 | 2 | 0 | 178 | T |
| BURLINGTON - T 2 | 2 | 138 | 0 | 0 | 2 | 0 | 136 | T |
| BURLINGTON - T 3 | 4 | 237 | 0 | 0 | 3 | 0 | 234 | T |
| BURLINGTON - T 4 | 4 | 222 | 0 | 0 | 2 | 0 | 220 | T |
| BURLINGTON - T 5 | 3 | 158 | 0 | 0 | 2 | 0 | 156 | T |
| BURLINGTON - T 6 | 2 | 148 | 0 | 0 | 1 | 0 | 147 | T |
| BURLINGTON - T 7 | 1 | 121 | 0 | 0 | 1 | 0 | 120 | T |
| BURLINGTON - T 8 | 2 | 154 | 0 | 0 | 1 | 0 | 153 | T |
| BURLINGTON - T 9 | 3 | 212 | 0 | 0 | 1 | 0 | 211 | T |
| BURLINGTON - T 10 | 4 | 313 | 0 | 0 | 2 | 0 | 311 | T |
| BURLINGTON - T 11 | 3 | 490 | 0 | 0 | 4 | 0 | 486 | T |
| Caledonia - V 1 | 0 | 608 | 0 | 0 | 6 | 0 | 602 | V |
| Caledonia - V 2 | 0 | 625 | 0 | 0 | 7 | 0 | 618 | V |
| Caledonia - V 3 | 0 | 616 | 0 | 0 | 7 | 0 | 609 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55101119500003B | Caledonia - V 3B | 63 | 21 | 1 | 55101119500003B | 11950 | Caledonia |
| 55101119500004 | Caledonia - V 4 | 62 | 21 | 1 | 55101119500004 | 11950 | Caledonia |
| 55101119500005 | Caledonia - V 5 | 62 | 21 | 1 | 55101119500005 | 11950 | Caledonia |
| 55101119500006 | Caledonia - V 6 | 62 | 21 | 1 | 55101119500006 | 11950 | Caledonia |
| 55101119500007 | Caledonia - V 7 | 62 | 21 | 1 | 55101119500007 | 11950 | Caledonia |
| 55101119500008 | Caledonia - V 8 | 62 | 21 | 1 | 55101119500008 | 11950 | Caledonia |
| 55101119500009 | Caledonia - V 9 | 62 | 21 | 1 | 55101119500009 | 11950 | Caledonia |
| 55101119500010 | Caledonia - V 10 | 62 | 21 | 1 | 55101119500010 | 11950 | Caledonia |
| 55101119500011 | Caledonia - V 11 | 62 | 21 | 1 | 55101119500011 | 11950 | Caledonia |
| 55101119500012 | Caledonia - V 12 | 62 | 21 | 1 | 55101119500012 | 11950 | Caledonia |
| 55101119500013 | Caledonia - V 13 | 62 | 21 | 1 | 55101119500013 | 11950 | Caledonia |
| 55101119500014 | Caledonia - V 14 | 62 | 21 | 1 | 55101119500014 | 11950 | Caledonia |
| 55101119500015 | Caledonia - V 15 | 62 | 21 | 1 | 55101119500015 | 11950 | Caledonia |
| 55101119500016 | Caledonia - V 16 | 62 | 21 | 1 | 55101119500016 | 11950 | Caledonia |
| 55101119500017 | Caledonia - V 17 | 62 | 21 | 1 | 55101119500017 | 11950 | Caledonia |
| 55101119500018 | Caledonia - V 18 | 62 | 21 | 1 | 55101119500018 | 11950 | Caledonia |
| 55101119500019 | Caledonia - V 19 | 62 | 21 | 1 | 55101119500019 | 11950 | Caledonia |
| 55101119500020 | Caledonia - V 20 | 63 | 21 | 1 | 55101119500020 | 11950 | Caledonia |
| 55101206250001 | DOVER - T 1 | 63 | 21 | 1 | 55101206250001 | 20625 | DOVER |
| 55101206250002 | DOVER - T 2 | 63 | 21 | 1 | 55101206250002 | 20625 | DOVER |
| 55101206250003 | DOVER - T 3 | 63 | 21 | 1 | 55101206250003 | 20625 | DOVER |
| 55101206250004 | DOVER - T 4 | 63 | 21 | 1 | 55101206250004 | 20625 | DOVER |
| 55101206250005 | DOVER - T 5 | 63 | 21 | 1 | 55101206250005 | 20625 | DOVER |
| 55101206250006 | DOVER - T 6 | 63 | 21 | 1 | 55101206250006 | 20625 | DOVER |
| 55101206250007 | DOVER - T 7 | 63 | 21 | 1 | 55101206250007 | 20625 | DOVER |
| 55101206250008 | DOVER - T 8 | 63 | 21 | 1 | 55101206250008 | 20625 | DOVER |
| 55101237250001 | Elmwood Park - V 1 | 64 | 22 | 1 | 55101237250001 | 23725 | Elmwood Park |
| 55101548750001 | Mount Pleasant - V 1 | 63 | 21 | 1 | 55101548750001 | 54875 | Mount Pleasant |
| 55101548750002 | Mount Pleasant - V 2 | 63 | 21 | 1 | 55101548750002 | 54875 | Mount Pleasant |
| 55101548750003 | Mount Pleasant - V 3 | 63 | 21 | 1 | 55101548750003 | 54875 | Mount Pleasant |
| 55101548750004 | Mount Pleasant - V 4 | 63 | 21 | 1 | 55101548750004 | 54875 | Mount Pleasant |
| 55101548750005 | Mount Pleasant - V 5 | 62 | 21 | 1 | 55101548750005 | 54875 | Mount Pleasant |
| 55101548750006 | Mount Pleasant - V 6 | 63 | 21 | 1 | 55101548750006 | 54875 | Mount Pleasant |
| 55101548750007 | Mount Pleasant - V 7 | 63 | 21 | 1 | 55101548750007 | 54875 | Mount Pleasant |
| 55101548750008 | Mount Pleasant - V 8 | 63 | 21 | 1 | 55101548750008 | 54875 | Mount Pleasant |
| 55101548750009 | Mount Pleasant - V 9 | 63 | 21 | 1 | 55101548750009 | 54875 | Mount Pleasant |
| 55101548750010 | Mount Pleasant - V 10 | 63 | 21 | 1 | 55101548750010 | 54875 | Mount Pleasant |
| 55101548750011 | Mount Pleasant - V 11 | 63 | 21 | 1 | 55101548750011 | 54875 | Mount Pleasant |
| 55101548750012 | Mount Pleasant - V 12 | 63 | 21 | 1 | 55101548750012 | 54875 | Mount Pleasant |
| 55101548750013 | Mount Pleasant - V 13 | 63 | 21 | 1 | 55101548750013 | 54875 | Mount Pleasant |
| 55101548750014 | Mount Pleasant - V 14 | 63 | 21 | 1 | 55101548750014 | 54875 | Mount Pleasant |
| 55101548750015 | Mount Pleasant - V 15 | 63 | 21 | 1 | 55101548750015 | 54875 | Mount Pleasant |
| 55101548750016 | Mount Pleasant - V 16 | 63 | 21 | 1 | 55101548750016 | 54875 | Mount Pleasant |
| 55101548750017 | Mount Pleasant - V 17 | 63 | 21 | 1 | 55101548750017 | 54875 | Mount Pleasant |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510111950 | Racine | 55101 | Caledonia - V 3B | 3B | 5510117 | YES | 3 | 2 | 0 |
| 5510111950 | Racine | 55101 | Caledonia - V 4 | 4 | 5510117 | NO | 1523 | 1360 | 34 |
| 5510111950 | Racine | 55101 | Caledonia - V 5 | 5 | 5510113 | NO | 662 | 607 | 15 |
| 5510111950 | Racine | 55101 | Caledonia - V 6 | 6 | 5510105 | NO | 763 | 686 | 29 |
| 5510111950 | Racine | 55101 | Caledonia - V 7 | 7 | 5510105 | NO | 1704 | 1495 | 79 |
| 5510111950 | Racine | 55101 | Caledonia - V 8 | 8 | 5510110 | NO | 1301 | 1120 | 42 |
| 5510111950 | Racine | 55101 | Caledonia - V 9 | 9 | 5510110 | NO | 1180 | 1026 | 49 |
| 5510111950 | Racine | 55101 | Caledonia - V 10 | 10 | 5510110 | NO | 1641 | 1259 | 151 |
| 5510111950 | Racine | 55101 | Caledonia - V 11 | 11 | 5510110 | NO | 1174 | 1012 | 50 |
| 5510111950 | Racine | 55101 | Caledonia - V 12 | 12 | 5510115 | NO | 886 | 825 | 11 |
| 5510111950 | Racine | 55101 | Caledonia - V 13 | 13 | 5510115 | NO | 1332 | 1153 | 55 |
| 5510111950 | Racine | 55101 | Caledonia - V 14 | 14 | 5510115 | NO | 1090 | 983 | 25 |
| 5510111950 | Racine | 55101 | Caledonia - V 15 | 15 | 5510115 | NO | 1239 | 1102 | 35 |
| 5510111950 | Racine | 55101 | Caledonia - V 16 | 16 | 5510115 | NO | 1468 | 1328 | 33 |
| 5510111950 | Racine | 55101 | Caledonia - V 17 | 17 | 5510115 | NO | 1299 | 1133 | 41 |
| 5510111950 | Racine | 55101 | Caledonia - V 18 | 18 | 5510115 | NO | 1336 | 1219 | 9 |
| 5510111950 | Racine | 55101 | Caledonia - V 19 | 19 | 5510115 | NO | 667 | 634 | 6 |
| 5510111950 | Racine | 55101 | Caledonia - V 20 | 20 | 5510105 | NO | 804 | 729 | 13 |
| 5510120625 | Racine | 55101 | DOVER - T 1 | 1 | 5510118 | NO | 310 | 286 | 2 |
| 5510120625 | Racine | 55101 | DOVER - T 2 | 2 | 5510118 | NO | 571 | 529 | 3 |
| 5510120625 | Racine | 55101 | DOVER - T 3 | 3 | 5510118 | NO | 621 | 587 | 5 |
| 5510120625 | Racine | 55101 | DOVER - T 4 | 4 | 5510118 | NO | 380 | 362 | 1 |
| 5510120625 | Racine | 55101 | DOVER - T 5 | 5 | 5510113 | NO | 303 | 298 | 0 |
| 5510120625 | Racine | 55101 | DOVER - T 6 | 6 | 5510116 | NO | 433 | 415 | 1 |
| 5510120625 | Racine | 55101 | DOVER - T 7 | 7 | 5510113 | NO | 813 | 637 | 120 |
| 5510120625 | Racine | 55101 | DOVER - T 8 | 8 | 5510113 | NO | 620 | 586 | 2 |
| 5510123725 | Racine | 55101 | Elmwood Park - V 1 | 1 | 5510107 | NO | 497 | 435 | 22 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 1 | 1 | 5510111 | NO | 756 | 654 | 28 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 2 | 2 | 5510111 | NO | 1706 | 1041 | 325 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 3 | 3 | 5510112 | NO | 1033 | 868 | 55 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 4 | 4 | 5510112 | NO | 839 | 650 | 87 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 5 | 5 | 5510112 | NO | 1315 | 1083 | 89 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 6 | 6 | 5510105 | NO | 1350 | 1110 | 97 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 7 | 7 | 5510112 | NO | 744 | 664 | 38 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 8 | 8 | 5510112 | NO | 1104 | 995 | 35 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 9 | 9 | 5510112 | NO | 1667 | 1445 | 52 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 10 | 10 | 5510112 | NO | 1576 | 1443 | 46 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 11 | 11 | 5510111 | NO | 1075 | 726 | 191 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 12 | 12 | 5510112 | NO | 1066 | 838 | 121 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 13 | 13 | 5510113 | NO | 1002 | 859 | 37 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 14 | 14 | 5510113 | NO | 1004 | 898 | 20 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 15 | 15 | 5510114 | NO | 1570 | 1401 | 54 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 16 | 16 | 5510114 | NO | 840 | 769 | 19 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 17 | 17 | 5510111 | NO | 1007 | 826 | 72 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| Caledonia - V 4 | 69 | 52 | 7 | 0 | 1 | 0 | 1157 | 1060 | 19 |
| Caledonia - V 5 | 23 | 7 | 10 | 0 | 0 | 0 | 515 | 481 | 12 |
| Caledonia - V 6 | 34 | 9 | 1 | 1 | 0 | 3 | 572 | 531 | 15 |
| Caledonia - V 7 | 90 | 12 | 15 | 1 | 3 | 9 | 1386 | 1254 | 57 |
| Caledonia - V 8 | 105 | 17 | 15 | 0 | 2 | 0 | 999 | 882 | 34 |
| Caledonia - V 9 | 84 | 16 | 4 | 0 | 1 | 0 | 887 | 799 | 25 |
| Caledonia - V 10 | 133 | 85 | 6 | 0 | 4 | 3 | 1272 | 1018 | 101 |
| Caledonia - V 11 | 69 | 20 | 17 | 0 | 4 | 2 | 942 | 827 | 41 |
| Caledonia - V 12 | 32 | 9 | 7 | 0 | 1 | 1 | 681 | 640 | 7 |
| Caledonia - V 13 | 50 | 67 | 1 | 0 | 2 | 4 | 990 | 878 | 39 |
| Caledonia - V 14 | 54 | 18 | 7 | 1 | 2 | 0 | 799 | 729 | 19 |
| Caledonia - V 15 | 56 | 39 | 5 | 0 | 2 | 0 | 869 | 789 | 21 |
| Caledonia - V 16 | 78 | 9 | 10 | 0 | 1 | 9 | 1125 | 1041 | 19 |
| Caledonia - V 17 | 87 | 30 | 6 | 0 | 0 | 2 | 1005 | 902 | 26 |
| Caledonia - V 18 | 63 | 24 | 18 | 0 | 1 | 2 | 1057 | 988 | 4 |
| Caledonia - V 19 | 19 | 1 | 7 | 0 | 0 | 0 | 541 | 518 | 3 |
| Caledonia - V 20 | 44 | 14 | 2 | 2 | 0 | 0 | 646 | 602 | 10 |
| DOVER - T 1 | 22 | 0 | 0 | 0 | 0 | 0 | 237 | 223 | 0 |
| DOVER - T 2 | 26 | 4 | 8 | 1 | 0 | 0 | 427 | 397 | 1 |
| DOVER - T 3 | 26 | 1 | 2 | 0 | 0 | 0 | 498 | 478 | 3 |
| DOVER - T 4 | 13 | 2 | 2 | 0 | 0 | 0 | 309 | 296 | 0 |
| DOVER - T 5 | 3 | 0 | 2 | 0 | 0 | 0 | 238 | 234 | 0 |
| DOVER - T 6 | 15 | 1 | 1 | 0 | 0 | 0 | 348 | 341 | 0 |
| DOVER - T 7 | 24 | 4 | 23 | 1 | 0 | 4 | 736 | 603 | 92 |
| DOVER - T 8 | 15 | 10 | 7 | 0 | 0 | 0 | 451 | 429 | 1 |
| Elmwood Park - V 1 | 25 | 12 | 1 | 2 | 0 | 0 | 386 | 351 | 13 |
| Mount Pleasant - V 1 | 55 | 10 | 9 | 0 | 0 | 0 | 604 | 529 | 19 |
| Mount Pleasant - V 2 | 207 | 115 | 9 | 0 | 2 | 7 | 1422 | 932 | 244 |
| Mount Pleasant - V 3 | 71 | 32 | 4 | 0 | 1 | 2 | 813 | 703 | 36 |
| Mount Pleasant - V 4 | 71 | 15 | 11 | 0 | 0 | 5 | 689 | 566 | 58 |
| Mount Pleasant - V 5 | 115 | 8 | 12 | 3 | 5 | 0 | 1114 | 956 | 67 |
| Mount Pleasant - V 6 | 108 | 21 | 7 | 0 | 2 | 5 | 1031 | 877 | 73 |
| Mount Pleasant - V 7 | 30 | 7 | 4 | 0 | 1 | 0 | 649 | 591 | 27 |
| Mount Pleasant - V 8 | 51 | 13 | 10 | 0 | 0 | 0 | 841 | 772 | 24 |
| Mount Pleasant - V 9 | 75 | 85 | 5 | 0 | 3 | 2 | 1267 | 1133 | 31 |
| Mount Pleasant - V 10 | 50 | 31 | 2 | 1 | 1 | 2 | 1356 | 1261 | 36 |
| Mount Pleasant - V 11 | 124 | 19 | 1 | 0 | 8 | 6 | 758 | 569 | 106 |
| Mount Pleasant - V 12 | 74 | 21 | 4 | 0 | 3 | 5 | 874 | 736 | 69 |
| Mount Pleasant - V 13 | 85 | 19 | 2 | 0 | 0 | 0 | 720 | 643 | 18 |
| Mount Pleasant - V 14 | 67 | 13 | 4 | 0 | 1 | 1 | 762 | 692 | 13 |
| Mount Pleasant - V 15 | 89 | 15 | 8 | 0 | 1 | 2 | 1241 | 1142 | 35 |
| Mount Pleasant - V 16 | 34 | 13 | 3 | 0 | 1 | 1 | 701 | 646 | 14 |
| Mount Pleasant - V 17 | 62 | 37 | 3 | 1 | 1 | 5 | 783 | 665 | 49 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| Caledonia - V 4 | 41 | 33 | 4 | 0 | 0 | 0 | 896 | 496 |
| Caledonia - V 5 | 9 | 5 | 8 | 0 | 0 | 0 | 400 | 221 |
| Caledonia - V 6 | 17 | 5 | 1 | 1 | 0 | 2 | 444 | 245 |
| Caledonia - V 7 | 52 | 7 | 8 | 1 | 1 | 6 | 1072 | 594 |
| Caledonia - V 8 | 60 | 14 | 9 | 0 | 0 | 0 | 773 | 427 |
| Caledonia - V 9 | 48 | 10 | 4 | 0 | 1 | 0 | 687 | 379 |
| Caledonia - V 10 | 88 | 59 | 5 | 0 | 1 | 0 | 982 | 544 |
| Caledonia - V 11 | 47 | 15 | 9 | 0 | 1 | 2 | 728 | 403 |
| Caledonia - V 12 | 22 | 6 | 5 | 0 | 0 | 1 | 524 | 291 |
| Caledonia - V 13 | 22 | 47 | 1 | 0 | 0 | 3 | 762 | 423 |
| Caledonia - V 14 | 31 | 13 | 6 | 1 | 0 | 0 | 615 | 341 |
| Caledonia - V 15 | 30 | 24 | 3 | 0 | 2 | 0 | 668 | 371 |
| Caledonia - V 16 | 46 | 9 | 5 | 0 | 1 | 4 | 866 | 481 |
| Caledonia - V 17 | 52 | 18 | 5 | 0 | 0 | 2 | 773 | 430 |
| Caledonia - V 18 | 32 | 16 | 15 | 0 | 0 | 2 | 814 | 452 |
| Caledonia - V 19 | 13 | 1 | 6 | 0 | 0 | 0 | 415 | 231 |
| Caledonia - V 20 | 25 | 7 | 2 | 0 | 0 | 0 | 1069 | 624 |
| DOVER - T 1 | 14 | 0 | 0 | 0 | 0 | 0 | 152 | 93 |
| DOVER - T 2 | 19 | 2 | 7 | 1 | 0 | 0 | 269 | 168 |
| DOVER - T 3 | 14 | 1 | 2 | 0 | 0 | 0 | 312 | 195 |
| DOVER - T 4 | 9 | 2 | 2 | 0 | 0 | 0 | 194 | 121 |
| DOVER - T 5 | 2 | 0 | 2 | 0 | 0 | 0 | 149 | 93 |
| DOVER - T 6 | 6 | 0 | 1 | 0 | 0 | 0 | 214 | 136 |
| DOVER - T 7 | 18 | 1 | 19 | 1 | 0 | 2 | 457 | 288 |
| DOVER - T 8 | 11 | 5 | 5 | 0 | 0 | 0 | 277 | 176 |
| Elmwood Park - V 1 | 13 | 8 | 0 | 1 | 0 | 0 | 337 | 161 |
| Mount Pleasant - V 1 | 41 | 8 | 7 | 0 | 0 | 0 | 430 | 214 |
| Mount Pleasant - V 2 | 145 | 88 | 8 | 0 | 0 | 5 | 1002 | 503 |
| Mount Pleasant - V 3 | 44 | 24 | 4 | 0 | 1 | 1 | 573 | 288 |
| Mount Pleasant - V 4 | 45 | 7 | 8 | 0 | 0 | 5 | 487 | 244 |
| Mount Pleasant - V 5 | 71 | 7 | 7 | 3 | 3 | 0 | 1608 | 812 |
| Mount Pleasant - V 6 | 63 | 9 | 7 | 0 | 1 | 1 | 727 | 365 |
| Mount Pleasant - V 7 | 22 | 5 | 4 | 0 | 0 | 0 | 459 | 230 |
| Mount Pleasant - V 8 | 27 | 11 | 7 | 0 | 0 | 0 | 593 | 298 |
| Mount Pleasant - V 9 | 46 | 54 | 2 | 0 | 0 | 1 | 892 | 448 |
| Mount Pleasant - V 10 | 33 | 21 | 2 | 1 | 0 | 2 | 956 | 480 |
| Mount Pleasant - V 11 | 63 | 13 | 1 | 0 | 4 | 2 | 533 | 268 |
| Mount Pleasant - V 12 | 44 | 17 | 4 | 0 | 3 | 1 | 615 | 309 |
| Mount Pleasant - V 13 | 46 | 11 | 2 | 0 | 0 | 0 | 505 | 254 |
| Mount Pleasant - V 14 | 43 | 8 | 4 | 0 | 1 | 1 | 534 | 269 |
| Mount Pleasant - V 15 | 49 | 10 | 4 | 0 | 1 | 0 | 868 | 438 |
| Mount Pleasant - V 16 | 27 | 9 | 3 | 0 | 1 | 1 | 489 | 247 |
| Mount Pleasant - V 17 | 35 | 29 | 3 | 1 | 1 | 0 | 546 | 276 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caledonia - V 4 | 390 | 1 | 5 | 0 | 0 | 2 | 0 |
| Caledonia - V 5 | 174 | 1 | 2 | 0 | 0 | 1 | 0 |
| Caledonia - V 6 | 193 | 1 | 3 | 0 | 0 | 1 | 0 |
| Caledonia - V 7 | 467 | 1 | 6 | 0 | 0 | 2 | 0 |
| Caledonia - V 8 | 337 | 1 | 4 | 0 | 0 | 2 | 0 |
| Caledonia - V 9 | 299 | 1 | 4 | 0 | 0 | 2 | 0 |
| Caledonia - V 10 | 429 | 1 | 5 | 0 | 0 | 2 | 0 |
| Caledonia - V 11 | 317 | 1 | 4 | 0 | 0 | 2 | 0 |
| Caledonia - V 12 | 229 | 1 | 2 | 0 | 0 | 1 | 0 |
| Caledonia - V 13 | 333 | 1 | 3 | 0 | 0 | 1 | 0 |
| Caledonia - V 14 | 269 | 0 | 3 | 0 | 0 | 1 | 0 |
| Caledonia - V 15 | 292 | 0 | 3 | 0 | 0 | 1 | 0 |
| Caledonia - V 16 | 379 | 0 | 4 | 0 | 0 | 1 | 0 |
| Caledonia - V 17 | 338 | 0 | 3 | 0 | 0 | 1 | 0 |
| Caledonia - V 18 | 356 | 0 | 4 | 0 | 0 | 1 | 0 |
| Caledonia - V 19 | 182 | 0 | 2 | 0 | 0 | 0 | 0 |
| Caledonia - V 20 | 442 | 0 | 3 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 54 | 1 | 1 | 0 | 0 | 1 | 1 |
| DOVER - T 2 | 97 | 1 | 1 | 0 | 0 | 1 | 0 |
| DOVER - T 3 | 113 | 1 | 2 | 0 | 0 | 1 | 0 |
| DOVER - T 4 | 70 | 1 | 1 | 0 | 0 | 1 | 0 |
| DOVER - T 5 | 54 | 1 | 1 | 0 | 0 | 0 | 0 |
| DOVER - T 6 | 78 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOVER - T 7 | 166 | 1 | 1 | 0 | 0 | 1 | 0 |
| DOVER - T 8 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elmwood Park - V 1 | 172 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 1 | 208 | 1 | 3 | 0 | 1 | 1 | 1 |
| Mount Pleasant - V 2 | 488 | 2 | 5 | 0 | 1 | 2 | 0 |
| Mount Pleasant - V 3 | 279 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 4 | 237 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 5 | 780 | 2 | 8 | 0 | 0 | 5 | 0 |
| Mount Pleasant - V 6 | 354 | 2 | 4 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 7 | 223 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 8 | 289 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 9 | 435 | 2 | 5 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 10 | 466 | 2 | 5 | 0 | 0 | 2 | 0 |
| Mount Pleasant - V 11 | 259 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 12 | 299 | 1 | 4 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 13 | 246 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 14 | 261 | 1 | 3 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 15 | 425 | 1 | 4 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 16 | 240 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 17 | 268 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 0 | 0 | 6 | 2 | 1 | 1 | 1 |
| Caledonia - V 4 | 0 | 2 | 881 | 471 | 382 | 20 | 6 |
| Caledonia - V 5 | 0 | 1 | 393 | 210 | 170 | 9 | 3 |
| Caledonia - V 6 | 0 | 1 | 436 | 233 | 189 | 10 | 3 |
| Caledonia - V 7 | 0 | 2 | 1055 | 564 | 458 | 24 | 7 |
| Caledonia - V 8 | 0 | 2 | 761 | 407 | 330 | 17 | 5 |
| Caledonia - V 9 | 0 | 2 | 674 | 360 | 293 | 16 | 5 |
| Caledonia - V 10 | 0 | 1 | 966 | 517 | 420 | 22 | 6 |
| Caledonia - V 11 | 0 | 1 | 712 | 382 | 311 | 15 | 4 |
| Caledonia - V 12 | 0 | 0 | 515 | 276 | 225 | 11 | 3 |
| Caledonia - V 13 | 0 | 1 | 750 | 402 | 327 | 16 | 4 |
| Caledonia - V 14 | 0 | 1 | 603 | 324 | 263 | 13 | 3 |
| Caledonia - V 15 | 0 | 1 | 656 | 353 | 286 | 14 | 3 |
| Caledonia - V 16 | 0 | 1 | 853 | 457 | 371 | 19 | 5 |
| Caledonia - V 17 | 0 | 1 | 761 | 408 | 331 | 17 | 4 |
| Caledonia - V 18 | 0 | 1 | 799 | 429 | 348 | 17 | 4 |
| Caledonia - V 19 | 0 | 0 | 408 | 219 | 178 | 9 | 2 |
| Caledonia - V 20 | 0 | 0 | 1056 | 592 | 438 | 19 | 7 |
| DOVER - T 1 | 0 | 1 | 149 | 88 | 55 | 3 | 2 |
| DOVER - T 2 | 0 | 1 | 264 | 158 | 98 | 5 | 3 |
| DOVER - T 3 | 0 | 0 | 308 | 184 | 115 | 6 | 3 |
| DOVER - T 4 | 0 | 0 | 190 | 114 | 71 | 4 | 1 |
| DOVER - T 5 | 0 | 0 | 146 | 87 | 55 | 3 | 1 |
| DOVER - T 6 | 0 | 0 | 211 | 128 | 79 | 3 | 1 |
| DOVER - T 7 | 0 | 0 | 449 | 271 | 168 | 7 | 3 |
| DOVER - T 8 | 0 | 0 | 275 | 166 | 103 | 4 | 2 |
| Elmwood Park - V 1 | 0 | 2 | 334 | 152 | 173 | 6 | 3 |
| Mount Pleasant - V 1 | 0 | 1 | 420 | 202 | 205 | 9 | 3 |
| Mount Pleasant - V 2 | 0 | 1 | 986 | 476 | 482 | 20 | 6 |
| Mount Pleasant - V 3 | 0 | 1 | 565 | 272 | 276 | 12 | 4 |
| Mount Pleasant - V 4 | 0 | 1 | 479 | 231 | 234 | 10 | 3 |
| Mount Pleasant - V 5 | 0 | 1 | 1588 | 763 | 787 | 29 | 8 |
| Mount Pleasant - V 6 | 0 | 1 | 715 | 345 | 349 | 15 | 5 |
| Mount Pleasant - V 7 | 0 | 1 | 450 | 217 | 220 | 9 | 3 |
| Mount Pleasant - V 8 | 0 | 1 | 583 | 281 | 285 | 12 | 4 |
| Mount Pleasant - V 9 | 0 | 1 | 878 | 424 | 429 | 18 | 6 |
| Mount Pleasant - V 10 | 0 | 1 | 939 | 454 | 459 | 19 | 6 |
| Mount Pleasant - V 11 | 0 | 1 | 525 | 253 | 257 | 11 | 3 |
| Mount Pleasant - V 12 | 0 | 1 | 604 | 291 | 296 | 13 | 3 |
| Mount Pleasant - V 13 | 0 | 0 | 495 | 240 | 243 | 9 | 2 |
| Mount Pleasant - V 14 | 0 | 0 | 524 | 254 | 257 | 10 | 3 |
| Mount Pleasant - V 15 | 0 | 0 | 854 | 414 | 419 | 17 | 4 |
| Mount Pleasant - V 16 | 0 | 0 | 482 | 234 | 237 | 9 | 2 |
| Mount Pleasant - V 17 | 0 | 0 | 538 | 261 | 264 | 10 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 0 | 0 | 1 | 5 | 2 | 1 | 1 |
| Caledonia - V 4 | 0 | 0 | 2 | 871 | 501 | 357 | 12 |
| Caledonia - V 5 | 0 | 0 | 1 | 389 | 223 | 159 | 6 |
| Caledonia - V 6 | 0 | 0 | 1 | 431 | 248 | 177 | 6 |
| Caledonia - V 7 | 0 | 0 | 2 | 1041 | 600 | 427 | 14 |
| Caledonia - V 8 | 0 | 0 | 2 | 751 | 433 | 308 | 10 |
| Caledonia - V 9 | 0 | 0 | 0 | 666 | 384 | 273 | 9 |
| Caledonia - V 10 | 0 | 0 | 1 | 955 | 550 | 392 | 13 |
| Caledonia - V 11 | 0 | 0 | 0 | 705 | 407 | 289 | 9 |
| Caledonia - V 12 | 0 | 0 | 0 | 509 | 294 | 209 | 6 |
| Caledonia - V 13 | 0 | 0 | 1 | 741 | 428 | 304 | 9 |
| Caledonia - V 14 | 0 | 0 | 0 | 597 | 345 | 245 | 7 |
| Caledonia - V 15 | 0 | 0 | 0 | 650 | 375 | 267 | 8 |
| Caledonia - V 16 | 0 | 0 | 1 | 843 | 486 | 346 | 11 |
| Caledonia - V 17 | 0 | 0 | 1 | 752 | 434 | 309 | 9 |
| Caledonia - V 18 | 0 | 0 | 1 | 792 | 457 | 325 | 10 |
| Caledonia - V 19 | 0 | 0 | 0 | 405 | 234 | 166 | 5 |
| Caledonia - V 20 | 0 | 0 | 0 | 1044 | 639 | 393 | 12 |
| DOVER - T 1 | 0 | 0 | 1 | 144 | 93 | 48 | 3 |
| DOVER - T 2 | 0 | 0 | 0 | 260 | 168 | 87 | 5 |
| DOVER - T 3 | 0 | 0 | 0 | 303 | 196 | 101 | 6 |
| DOVER - T 4 | 0 | 0 | 0 | 189 | 122 | 63 | 4 |
| DOVER - T 5 | 0 | 0 | 0 | 144 | 93 | 48 | 3 |
| DOVER - T 6 | 0 | 0 | 0 | 209 | 136 | 70 | 3 |
| DOVER - T 7 | 0 | 0 | 0 | 445 | 288 | 149 | 8 |
| DOVER - T 8 | 0 | 0 | 0 | 272 | 176 | 91 | 5 |
| Elmwood Park - V 1 | 0 | 0 | 0 | 330 | 169 | 153 | 7 |
| Mount Pleasant - V 1 | 0 | 0 | 1 | 416 | 217 | 192 | 6 |
| Mount Pleasant - V 2 | 0 | 0 | 2 | 976 | 510 | 452 | 13 |
| Mount Pleasant - V 3 | 0 | 0 | 1 | 559 | 292 | 259 | 7 |
| Mount Pleasant - V 4 | 0 | 0 | 1 | 473 | 247 | 219 | 6 |
| Mount Pleasant - V 5 | 0 | 0 | 1 | 1572 | 821 | 731 | 20 |
| Mount Pleasant - V 6 | 0 | 0 | 1 | 707 | 370 | 328 | 9 |
| Mount Pleasant - V 7 | 0 | 0 | 1 | 446 | 233 | 207 | 6 |
| Mount Pleasant - V 8 | 0 | 0 | 1 | 578 | 302 | 268 | 8 |
| Mount Pleasant - V 9 | 0 | 0 | 1 | 868 | 454 | 403 | 11 |
| Mount Pleasant - V 10 | 0 | 0 | 1 | 930 | 486 | 432 | 12 |
| Mount Pleasant - V 11 | 0 | 0 | 1 | 519 | 271 | 241 | 7 |
| Mount Pleasant - V 12 | 0 | 0 | 1 | 598 | 312 | 278 | 8 |
| Mount Pleasant - V 13 | 0 | 0 | 1 | 493 | 257 | 229 | 7 |
| Mount Pleasant - V 14 | 0 | 0 | 0 | 520 | 272 | 242 | 6 |
| Mount Pleasant - V 15 | 0 | 0 | 0 | 848 | 444 | 394 | 10 |
| Mount Pleasant - V 16 | 0 | 0 | 0 | 477 | 250 | 222 | 5 |
| Mount Pleasant - V 17 | 0 | 0 | 0 | 534 | 280 | 248 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| Caledonia - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 844 |
| Caledonia - V 5 | 1 | 0 | 0 | 0 | 0 | 0 | 378 |
| Caledonia - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 418 |
| Caledonia - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1012 |
| Caledonia - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 729 |
| Caledonia - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 648 |
| Caledonia - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 927 |
| Caledonia - V 11 | 0 | 0 | 0 | 0 | 0 | 0 | 687 |
| Caledonia - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 496 |
| Caledonia - V 13 | 0 | 0 | 0 | 0 | 0 | 0 | 720 |
| Caledonia - V 14 | 0 | 0 | 0 | 0 | 0 | 0 | 581 |
| Caledonia - V 15 | 0 | 0 | 0 | 0 | 0 | 0 | 632 |
| Caledonia - V 16 | 0 | 0 | 0 | 0 | 0 | 0 | 819 |
| Caledonia - V 17 | 0 | 0 | 0 | 0 | 0 | 0 | 731 |
| Caledonia - V 18 | 0 | 0 | 0 | 0 | 0 | 0 | 768 |
| Caledonia - V 19 | 0 | 0 | 0 | 0 | 0 | 0 | 393 |
| Caledonia - V 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1018 |
| DOVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| DOVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| DOVER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| DOVER - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| DOVER - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| DOVER - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| DOVER - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 443 |
| DOVER - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| Elmwood Park - V 1 | 1 | 307 | 146 | 0 | 0 | 161 | 199 |
| Mount Pleasant - V 1 | 1 | 81 | 39 | 0 | 0 | 42 | 375 |
| Mount Pleasant - V 2 | 1 | 188 | 90 | 0 | 0 | 98 | 879 |
| Mount Pleasant - V 3 | 1 | 108 | 52 | 0 | 0 | 56 | 504 |
| Mount Pleasant - V 4 | 1 | 92 | 44 | 0 | 0 | 48 | 427 |
| Mount Pleasant - V 5 | 0 | 148 | 71 | 0 | 0 | 77 | 1478 |
| Mount Pleasant - V 6 | 0 | 137 | 66 | 0 | 0 | 71 | 639 |
| Mount Pleasant - V 7 | 0 | 86 | 41 | 0 | 0 | 45 | 402 |
| Mount Pleasant - V 8 | 0 | 112 | 54 | 0 | 0 | 58 | 521 |
| Mount Pleasant - V 9 | 0 | 167 | 80 | 0 | 0 | 87 | 785 |
| Mount Pleasant - V 10 | 0 | 179 | 86 | 0 | 0 | 93 | 839 |
| Mount Pleasant - V 11 | 0 | 100 | 48 | 0 | 0 | 52 | 469 |
| Mount Pleasant - V 12 | 0 | 115 | 55 | 0 | 0 | 60 | 541 |
| Mount Pleasant - V 13 | 0 | 94 | 45 | 0 | 0 | 49 | 443 |
| Mount Pleasant - V 14 | 0 | 100 | 48 | 0 | 0 | 52 | 470 |
| Mount Pleasant - V 15 | 0 | 162 | 78 | 0 | 0 | 84 | 766 |
| Mount Pleasant - V 16 | 0 | 91 | 44 | 0 | 0 | 47 | 431 |
| Mount Pleasant - V 17 | 0 | 102 | 49 | 0 | 0 | 53 | 483 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Caledonia - V 3B | 2 | 1 | 1 | 0 | 0 | 0 |
| Caledonia - V 4 | 463 | 380 | 1 | 0 | 0 | 0 |
| Caledonia - V 5 | 207 | 170 | 1 | 0 | 0 | 0 |
| Caledonia - V 6 | 229 | 188 | 1 | 0 | 0 | 0 |
| Caledonia - V 7 | 555 | 455 | 2 | 0 | 0 | 0 |
| Caledonia - V 8 | 400 | 328 | 1 | 0 | 0 | 0 |
| Caledonia - V 9 | 355 | 292 | 1 | 0 | 0 | 0 |
| Caledonia - V 10 | 508 | 418 | 1 | 0 | 0 | 0 |
| Caledonia - V 11 | 376 | 310 | 1 | 0 | 0 | 0 |
| Caledonia - V 12 | 272 | 223 | 1 | 0 | 0 | 0 |
| Caledonia - V 13 | 396 | 324 | 0 | 0 | 0 | 0 |
| Caledonia - V 14 | 319 | 262 | 0 | 0 | 0 | 0 |
| Caledonia - V 15 | 347 | 285 | 0 | 0 | 0 | 0 |
| Caledonia - V 16 | 450 | 369 | 0 | 0 | 0 | 0 |
| Caledonia - V 17 | 402 | 329 | 0 | 0 | 0 | 0 |
| Caledonia - V 18 | 422 | 346 | 0 | 0 | 0 | 0 |
| Caledonia - V 19 | 216 | 177 | 0 | 0 | 0 | 0 |
| Caledonia - V 20 | 602 | 416 | 0 | 0 | 0 | 0 |
| DOVER - T 1 | 95 | 49 | 0 | 0 | 0 | 0 |
| DOVER - T 2 | 171 | 88 | 0 | 0 | 0 | 0 |
| DOVER - T 3 | 199 | 101 | 0 | 0 | 0 | 0 |
| DOVER - T 4 | 124 | 63 | 0 | 0 | 0 | 0 |
| DOVER - T 5 | 95 | 48 | 0 | 0 | 0 | 0 |
| DOVER - T 6 | 138 | 71 | 0 | 0 | 0 | 0 |
| DOVER - T 7 | 293 | 150 | 0 | 0 | 0 | 0 |
| DOVER - T 8 | 180 | 92 | 0 | 0 | 0 | 0 |
| Elmwood Park - V 1 | 0 | 197 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 1 | 170 | 203 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 2 | 399 | 476 | 4 | 0 | 0 | 0 |
| Mount Pleasant - V 3 | 228 | 273 | 3 | 0 | 0 | 0 |
| Mount Pleasant - V 4 | 194 | 231 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 5 | 707 | 767 | 4 | 0 | 0 | 0 |
| Mount Pleasant - V 6 | 290 | 346 | 3 | 0 | 0 | 0 |
| Mount Pleasant - V 7 | 182 | 218 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 8 | 236 | 282 | 3 | 0 | 0 | 0 |
| Mount Pleasant - V 9 | 356 | 425 | 4 | 0 | 0 | 0 |
| Mount Pleasant - V 10 | 381 | 454 | 4 | 0 | 0 | 0 |
| Mount Pleasant - V 11 | 213 | 253 | 3 | 0 | 0 | 0 |
| Mount Pleasant - V 12 | 246 | 292 | 3 | 0 | 0 | 0 |
| Mount Pleasant - V 13 | 201 | 240 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 14 | 213 | 255 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 15 | 348 | 415 | 3 | 0 | 0 | 0 |
| Mount Pleasant - V 16 | 196 | 234 | 1 | 0 | 0 | 0 |
| Mount Pleasant - V 17 | 219 | 262 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Caledonia - V 3B | 0 | 3 | 0 | 0 | 1 | 0 | 2 | V |
| Caledonia - V 4 | 0 | 582 | 0 | 0 | 6 | 0 | 576 | V |
| Caledonia - V 5 | 0 | 260 | 0 | 0 | 3 | 0 | 257 | V |
| Caledonia - V 6 | 0 | 288 | 0 | 0 | 3 | 0 | 285 | V |
| Caledonia - V 7 | 0 | 697 | 0 | 0 | 7 | 0 | 690 | V |
| Caledonia - V 8 | 0 | 503 | 0 | 0 | 5 | 0 | 498 | V |
| Caledonia - V 9 | 0 | 447 | 0 | 0 | 5 | 0 | 442 | V |
| Caledonia - V 10 | 0 | 641 | 0 | 0 | 7 | 0 | 634 | V |
| Caledonia - V 11 | 0 | 472 | 0 | 0 | 4 | 0 | 468 | V |
| Caledonia - V 12 | 0 | 342 | 0 | 0 | 3 | 0 | 339 | V |
| Caledonia - V 13 | 0 | 496 | 0 | 0 | 4 | 0 | 492 | V |
| Caledonia - V 14 | 0 | 400 | 0 | 0 | 3 | 0 | 397 | V |
| Caledonia - V 15 | 0 | 436 | 0 | 0 | 4 | 0 | 432 | V |
| Caledonia - V 16 | 0 | 565 | 0 | 0 | 5 | 0 | 560 | V |
| Caledonia - V 17 | 0 | 504 | 0 | 0 | 4 | 0 | 500 | V |
| Caledonia - V 18 | 0 | 531 | 0 | 0 | 5 | 0 | 526 | V |
| Caledonia - V 19 | 0 | 271 | 0 | 0 | 2 | 0 | 269 | V |
| Caledonia - V 20 | 0 | 717 | 0 | 0 | 4 | 0 | 713 | V |
| DOVER - T 1 | 0 | 98 | 0 | 0 | 2 | 0 | 96 | T |
| DOVER - T 2 | 0 | 174 | 0 | 0 | 2 | 0 | 172 | T |
| DOVER - T 3 | 0 | 204 | 0 | 0 | 3 | 0 | 201 | T |
| DOVER - T 4 | 0 | 126 | 0 | 0 | 1 | 0 | 125 | T |
| DOVER - T 5 | 0 | 96 | 0 | 0 | 1 | 0 | 95 | T |
| DOVER - T 6 | 0 | 140 | 0 | 0 | 1 | 0 | 139 | T |
| DOVER - T 7 | 0 | 299 | 0 | 0 | 3 | 0 | 296 | T |
| DOVER - T 8 | 0 | 182 | 0 | 0 | 1 | 0 | 181 | T |
| Elmwood Park - V 1 | 0 | 213 | 0 | 0 | 1 | 0 | 212 | V |
| Mount Pleasant - V 1 | 0 | 267 | 0 | 0 | 3 | 0 | 264 | V |
| Mount Pleasant - V 2 | 0 | 626 | 0 | 0 | 6 | 0 | 620 | V |
| Mount Pleasant - V 3 | 0 | 359 | 0 | 0 | 4 | 0 | 355 | V |
| Mount Pleasant - V 4 | 0 | 304 | 0 | 0 | 3 | 0 | 301 | V |
| Mount Pleasant - V 5 | 0 | 1042 | 0 | 0 | 11 | 0 | 1031 | V |
| Mount Pleasant - V 6 | 0 | 455 | 0 | 0 | 5 | 0 | 450 | V |
| Mount Pleasant - V 7 | 0 | 286 | 0 | 0 | 3 | 0 | 283 | V |
| Mount Pleasant - V 8 | 0 | 371 | 0 | 0 | 4 | 0 | 367 | V |
| Mount Pleasant - V 9 | 0 | 559 | 0 | 0 | 6 | 0 | 553 | V |
| Mount Pleasant - V 10 | 0 | 597 | 0 | 0 | 6 | 0 | 591 | V |
| Mount Pleasant - V 11 | 0 | 334 | 0 | 0 | 3 | 0 | 331 | V |
| Mount Pleasant - V 12 | 0 | 384 | 0 | 0 | 3 | 0 | 381 | V |
| Mount Pleasant - V 13 | 0 | 315 | 0 | 0 | 2 | 0 | 313 | V |
| Mount Pleasant - V 14 | 0 | 335 | 0 | 0 | 3 | 0 | 332 | V |
| Mount Pleasant - V 15 | 0 | 544 | 0 | 0 | 4 | 0 | 540 | V |
| Mount Pleasant - V 16 | 0 | 307 | 0 | 0 | 2 | 0 | 305 | V |
| Mount Pleasant - V 17 | 0 | 344 | 0 | 0 | 3 | 0 | 341 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55101548750018 | Mount Pleasant - V 18 | 64 | 22 | 1 | 55101548750018 | 54875 | Mount Pleasant |
| 55101548750019 | Mount Pleasant - V 19 | 64 | 22 | 1 | 55101548750019 | 54875 | Mount Pleasant |
| 55101548750020 | Mount Pleasant - V 20 | 63 | 21 | 1 | 55101548750020 | 54875 | Mount Pleasant |
| 55101548750021 | Mount Pleasant - V 21 | 64 | 22 | 1 | 55101548750021 | 54875 | Mount Pleasant |
| 55101548750022 | Mount Pleasant - V 22 | 64 | 22 | 1 | 55101548750022 | 54875 | Mount Pleasant |
| 55101548750023 | Mount Pleasant - V 23 | 64 | 22 | 1 | 55101548750023 | 54875 | Mount Pleasant |
| 55101577000001 | North Bay - V 1 | 62 | 21 | 1 | 55101577000001 | 57700 | North Bay |
| 55101586000001 | NORWAY - T 1 | 62 | 21 | 1 | 55101586000001 | 58600 | NORWAY |
| 55101586000002 | NORWAY - T 2 | 62 | 21 | 1 | 55101586000002 | 58600 | NORWAY |
| 55101586000003 | NORWAY - T 3 | 62 | 21 | 1 | 55101586000003 | 58600 | NORWAY |
| 55101586000004 | NORWAY - T 4 | 62 | 21 | 1 | 55101586000004 | 58600 | NORWAY |
| 55101586000005 | NORWAY - T 5 | 62 | 21 | 1 | 55101586000005 | 58600 | NORWAY |
| 55101586000006 | NORWAY - T 6 | 62 | 21 | 1 | 55101586000006 | 58600 | NORWAY |
| 55101586000007 | NORWAY - T 7 | 62 | 21 | 1 | 55101586000007 | 58600 | NORWAY |
| 55101586000008 | NORWAY - T 8 | 62 | 21 | 1 | 55101586000008 | 58600 | NORWAY |
| 55101586000009 | NORWAY - T 9 | 62 | 21 | 1 | 55101586000009 | 58600 | NORWAY |
| 55101586000010 | NORWAY - T 10 | 62 | 21 | 1 | 55101586000010 | 58600 | NORWAY |
| 55101586000011 | NORWAY - T 11 | 62 | 21 | 1 | 55101586000011 | 58600 | NORWAY |
| 55101660000001 | Racine - C 1 | 66 | 22 | 1 | 55101660000001 | 66000 | Racine |
| 55101660000002 | Racine - C 2 | 66 | 22 | 1 | 55101660000002 | 66000 | Racine |
| 55101660000003 | Racine - C 3 | 66 | 22 | 1 | 55101660000003 | 66000 | Racine |
| 55101660000004 | Racine - C 4 | 66 | 22 | 1 | 55101660000004 | 66000 | Racine |
| 55101660000005 | Racine - C 5 | 66 | 22 | 1 | 55101660000005 | 66000 | Racine |
| 55101660000006 | Racine - C 6 | 66 | 22 | 1 | 55101660000006 | 66000 | Racine |
| 55101660000007 | Racine - C 7 | 66 | 22 | 1 | 55101660000007 | 66000 | Racine |
| 55101660000008 | Racine - C 8 | 66 | 22 | 1 | 55101660000008 | 66000 | Racine |
| 55101660000009 | Racine - C 9 | 66 | 22 | 1 | 55101660000009 | 66000 | Racine |
| 55101660000010 | Racine - C 10 | 66 | 22 | 1 | 55101660000010 | 66000 | Racine |
| 55101660000011 | Racine - C 11 | 66 | 22 | 1 | 55101660000011 | 66000 | Racine |
| 55101660000012 | Racine - C 12 | 66 | 22 | 1 | 55101660000012 | 66000 | Racine |
| 55101660000013 | Racine - C 13 | 62 | 21 | 1 | 55101660000013 | 66000 | Racine |
| 55101660000014 | Racine - C 14 | 66 | 22 | 1 | 55101660000014 | 66000 | Racine |
| 55101660000015 | Racine - C 15 | 66 | 22 | 1 | 55101660000015 | 66000 | Racine |
| 55101660000016 | Racine - C 16 | 62 | 21 | 1 | 55101660000016 | 66000 | Racine |
| 55101660000017 | Racine - C 17 | 66 | 22 | 1 | 55101660000017 | 66000 | Racine |
| 55101660000018 | Racine - C 18 | 66 | 22 | 1 | 55101660000018 | 66000 | Racine |
| 55101660000019 | Racine - C 19 | 66 | 22 | 1 | 55101660000019 | 66000 | Racine |
| 55101660000020 | Racine - C 20 | 62 | 21 | 1 | 55101660000020 | 66000 | Racine |
| 55101660000021 | Racine - C 21 | 66 | 22 | 1 | 55101660000021 | 66000 | Racine |
| 55101660000022 | Racine - C 22 | 66 | 22 | 1 | 55101660000022 | 66000 | Racine |
| 55101660000023 | Racine - C 23 | 66 | 22 | 1 | 55101660000023 | 66000 | Racine |
| 55101660000024 | Racine - C 24 | 66 | 22 | 1 | 55101660000024 | 66000 | Racine |
| 55101660000025 | Racine - C 25 | 64 | 22 | 1 | 55101660000025 | 66000 | Racine |
| 55101660000026 | Racine - C 26 | 64 | 22 | 1 | 55101660000026 | 66000 | Racine |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510154875 | Racine | 55101 | Mount Pleasant - V 18 | 18 | 5510111 | NO | 922 | 745 | 88 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 19 | 19 | 5510111 | NO | 2020 | 1787 | 91 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 20 | 20 | 5510111 | NO | 713 | 635 | 24 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 21 | 21 | 5510111 | NO | 1079 | 926 | 52 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 22 | 22 | 5510107 | NO | 899 | 726 | 25 |
| 5510154875 | Racine | 55101 | Mount Pleasant - V 23 | 23 | 5510101 | NO | 910 | 213 | 237 |
| 5510157700 | Racine | 55101 | North Bay - V 1 | 1 | 5510110 | NO | 241 | 214 | 8 |
| 5510158600 | Racine | 55101 | NORWAY - T 1 | 1 | 5510113 | NO | 733 | 691 | 7 |
| 5510158600 | Racine | 55101 | NORWAY - T 2 | 2 | 5510119 | NO | 641 | 610 | 3 |
| 5510158600 | Racine | 55101 | NORWAY - T 3 | 3 | 5510119 | NO | 890 | 859 | 1 |
| 5510158600 | Racine | 55101 | NORWAY - T 4 | 4 | 5510119 | NO | 588 | 571 | 4 |
| 5510158600 | Racine | 55101 | NORWAY - T 5 | 5 | 5510119 | NO | 898 | 848 | 6 |
| 5510158600 | Racine | 55101 | NORWAY - T 6 | 6 | 5510113 | NO | 884 | 833 | 1 |
| 5510158600 | Racine | 55101 | NORWAY - T 7 | 7 | 5510113 | NO | 577 | 552 | 2 |
| 5510158600 | Racine | 55101 | NORWAY - T 8 | 8 | 5510117 | NO | 556 | 527 | 2 |
| 5510158600 | Racine | 55101 | NORWAY - T 9 | 9 | 5510113 | NO | 788 | 762 | 3 |
| 5510158600 | Racine | 55101 | NORWAY - T 10 | 10 | 5510113 | NO | 807 | 768 | 3 |
| 5510158600 | Racine | 55101 | NORWAY - T 11 | 11 | 5510113 | NO | 586 | 559 | 1 |
| 5510166000 | Racine | 55101 | Racine - C 1 | 1 | 5510101 | NO | 2578 | 1157 | 1042 |
| 5510166000 | Racine | 55101 | Racine - C 2 | 2 | 5510101 | NO | 2733 | 518 | 1273 |
| 5510166000 | Racine | 55101 | Racine - C 3 | 3 | 5510101 | NO | 2983 | 1405 | 839 |
| 5510166000 | Racine | 55101 | Racine - C 4 | 4 | 5510102 | NO | 2225 | 184 | 929 |
| 5510166000 | Racine | 55101 | Racine - C 5 | 5 | 5510106 | NO | 1577 | 259 | 768 |
| 5510166000 | Racine | 55101 | Racine - C 6 | 6 | 5510102 | NO | 2009 | 690 | 738 |
| 5510166000 | Racine | 55101 | Racine - C 7 | 7 | 5510106 | NO | 1694 | 383 | 766 |
| 5510166000 | Racine | 55101 | Racine - C 8 | 8 | 5510104 | NO | 2476 | 475 | 873 |
| 5510166000 | Racine | 55101 | Racine - C 9 | 9 | 5510104 | NO | 2737 | 1166 | 722 |
| 5510166000 | Racine | 55101 | Racine - C 10 | 10 | 5510103 | NO | 1596 | 1301 | 107 |
| 5510166000 | Racine | 55101 | Racine - C 11 | 11 | 5510104 | NO | 2059 | 1360 | 272 |
| 5510166000 | Racine | 55101 | Racine - C 12 | 12 | 5510103 | NO | 1646 | 1342 | 100 |
| 5510166000 | Racine | 55101 | Racine - C 13 | 13 | 5510105 | NO | 2246 | 1431 | 447 |
| 5510166000 | Racine | 55101 | Racine - C 14 | 14 | 5510106 | NO | 2987 | 1686 | 541 |
| 5510166000 | Racine | 55101 | Racine - C 15 | 15 | 5510105 | NO | 2391 | 1145 | 649 |
| 5510166000 | Racine | 55101 | Racine - C 16 | 16 | 5510103 | NO | 2888 | 2188 | 282 |
| 5510166000 | Racine | 55101 | Racine - C 17 | 17 | 5510104 | NO | 2125 | 591 | 810 |
| 5510166000 | Racine | 55101 | Racine - C 18 | 18 | 5510106 | NO | 1660 | 222 | 606 |
| 5510166000 | Racine | 55101 | Racine - C 19 | 19 | 5510106 | NO | 1429 | 202 | 650 |
| 5510166000 | Racine | 55101 | Racine - C 20 | 20 | 5510109 | NO | 2695 | 2151 | 243 |
| 5510166000 | Racine | 55101 | Racine - C 21 | 21 | 5510102 | NO | 2579 | 1451 | 540 |
| 5510166000 | Racine | 55101 | Racine - C 22 | 22 | 5510107 | NO | 2946 | 1952 | 377 |
| 5510166000 | Racine | 55101 | Racine - C 23 | 23 | 5510107 | NO | 2358 | 1499 | 437 |
| 5510166000 | Racine | 55101 | Racine - C 24 | 24 | 5510107 | NO | 2337 | 1719 | 204 |
| 5510166000 | Racine | 55101 | Racine - C 25 | 25 | 5510108 | NO | 2696 | 1373 | 907 |
| 5510166000 | Racine | 55101 | Racine - C 26 | 26 | 5510107 | NO | 269 | 250 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 58 | 27 | 4 | 0 | 0 | 0 | 837 | 693 | 74 |
| Mount Pleasant - V 19 | 74 | 51 | 7 | 0 | 0 | 10 | 1671 | 1513 | 63 |
| Mount Pleasant - V 20 | 40 | 14 | 0 | 0 | 0 | 0 | 566 | 517 | 13 |
| Mount Pleasant - V 21 | 58 | 40 | 3 | 0 | 0 | 0 | 806 | 702 | 41 |
| Mount Pleasant - V 22 | 138 | 6 | 4 | 0 | 0 | 0 | 695 | 605 | 17 |
| Mount Pleasant - V 23 | 445 | 7 | 5 | 0 | 0 | 3 | 618 | 170 | 159 |
| North Bay - V 1 | 16 | 3 | 0 | 0 | 0 | 0 | 182 | 165 | 6 |
| NORWAY - T 1 | 24 | 7 | 1 | 1 | 0 | 2 | 576 | 551 | 2 |
| NORWAY - T 2 | 18 | 3 | 5 | 1 | 0 | 1 | 462 | 443 | 3 |
| NORWAY - T 3 | 11 | 6 | 9 | 2 | 2 | 0 | 701 | 685 | 0 |
| NORWAY - T 4 | 11 | 2 | 0 | 0 | 0 | 0 | 451 | 440 | 2 |
| NORWAY - T 5 | 26 | 16 | 1 | 0 | 0 | 1 | 648 | 622 | 0 |
| NORWAY - T 6 | 25 | 7 | 13 | 2 | 3 | 0 | 690 | 663 | 0 |
| NORWAY - T 7 | 12 | 9 | 1 | 0 | 1 | 0 | 446 | 433 | 0 |
| NORWAY - T 8 | 22 | 2 | 3 | 0 | 0 | 0 | 441 | 424 | 1 |
| NORWAY - T 9 | 15 | 1 | 4 | 0 | 0 | 3 | 558 | 548 | 0 |
| NORWAY - T 10 | 22 | 4 | 4 | 0 | 0 | 6 | 628 | 613 | 0 |
| NORWAY - T 11 | 14 | 6 | 6 | 0 | 0 | 0 | 449 | 435 | 0 |
| Racine - C 1 | 316 | 35 | 13 | 0 | 7 | 8 | 2134 | 1054 | 809 |
| Racine - C 2 | 879 | 18 | 17 | 1 | 8 | 19 | 1755 | 419 | 796 |
| Racine - C 3 | 657 | 36 | 33 | 2 | 2 | 9 | 2187 | 1220 | 536 |
| Racine - C 4 | 1103 | 3 | 1 | 0 | 4 | 1 | 1415 | 141 | 622 |
| Racine - C 5 | 532 | 8 | 4 | 0 | 0 | 6 | 1063 | 215 | 530 |
| Racine - C 6 | 549 | 4 | 16 | 3 | 8 | 1 | 1414 | 584 | 479 |
| Racine - C 7 | 512 | 5 | 7 | 0 | 1 | 20 | 1148 | 312 | 493 |
| Racine - C 8 | 1090 | 11 | 14 | 0 | 7 | 6 | 1589 | 401 | 520 |
| Racine - C 9 | 808 | 8 | 19 | 0 | 4 | 10 | 1869 | 969 | 404 |
| Racine - C 10 | 159 | 9 | 17 | 0 | 3 | 0 | 1199 | 1043 | 53 |
| Racine - C 11 | 391 | 20 | 8 | 0 | 2 | 6 | 1439 | 1049 | 144 |
| Racine - C 12 | 177 | 10 | 4 | 2 | 2 | 9 | 1189 | 1025 | 56 |
| Racine - C 13 | 331 | 15 | 14 | 3 | 2 | 3 | 1714 | 1208 | 285 |
| Racine - C 14 | 688 | 19 | 34 | 1 | 8 | 10 | 2044 | 1318 | 307 |
| Racine - C 15 | 544 | 17 | 22 | 0 | 7 | 7 | 1768 | 955 | 435 |
| Racine - C 16 | 353 | 40 | 21 | 0 | 2 | 2 | 2163 | 1744 | 175 |
| Racine - C 17 | 678 | 13 | 24 | 2 | 3 | 4 | 1510 | 494 | 585 |
| Racine - C 18 | 812 | 6 | 3 | 0 | 5 | 6 | 1070 | 181 | 372 |
| Racine - C 19 | 550 | 10 | 2 | 0 | 4 | 11 | 938 | 168 | 426 |
| Racine - C 20 | 242 | 30 | 18 | 1 | 6 | 4 | 2081 | 1745 | 139 |
| Racine - C 21 | 527 | 29 | 27 | 0 | 3 | 2 | 1739 | 1115 | 307 |
| Racine - C 22 | 537 | 21 | 38 | 8 | 5 | 8 | 2224 | 1579 | 271 |
| Racine - C 23 | 366 | 24 | 20 | 0 | 7 | 5 | 1830 | 1228 | 320 |
| Racine - C 24 | 350 | 41 | 10 | 0 | 7 | 6 | 1777 | 1400 | 133 |
| Racine - C 25 | 353 | 33 | 17 | 0 | 2 | 11 | 1918 | 1093 | 571 |
| Racine - C 26 | 4 | 10 | 1 | 0 | 0 | 1 | 211 | 196 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 46 | 20 | 4 | 0 | 0 | 0 | 1138 | 539 |
| Mount Pleasant - V 19 | 43 | 43 | 4 | 0 | 0 | 5 | 1170 | 590 |
| Mount Pleasant - V 20 | 23 | 13 | 0 | 0 | 0 | 0 | 395 | 200 |
| Mount Pleasant - V 21 | 37 | 23 | 3 | 0 | 0 | 0 | 562 | 284 |
| Mount Pleasant - V 22 | 67 | 3 | 3 | 0 | 0 | 0 | 485 | 245 |
| Mount Pleasant - V 23 | 280 | 5 | 4 | 0 | 0 | 0 | 431 | 218 |
| North Bay - V 1 | 9 | 2 | 0 | 0 | 0 | 0 | 174 | 90 |
| NORWAY - T 1 | 15 | 6 | 0 | 1 | 0 | 1 | 472 | 335 |
| NORWAY - T 2 | 11 | 2 | 1 | 1 | 0 | 1 | 379 | 269 |
| NORWAY - T 3 | 4 | 2 | 7 | 2 | 1 | 0 | 570 | 407 |
| NORWAY - T 4 | 7 | 2 | 0 | 0 | 0 | 0 | 367 | 262 |
| NORWAY - T 5 | 16 | 8 | 1 | 0 | 0 | 1 | 527 | 377 |
| NORWAY - T 6 | 16 | 5 | 4 | 1 | 1 | 0 | 560 | 401 |
| NORWAY - T 7 | 4 | 8 | 1 | 0 | 0 | 0 | 361 | 258 |
| NORWAY - T 8 | 12 | 2 | 2 | 0 | 0 | 0 | 356 | 255 |
| NORWAY - T 9 | 6 | 1 | 2 | 0 | 0 | 1 | 451 | 323 |
| NORWAY - T 10 | 9 | 1 | 1 | 0 | 0 | 4 | 508 | 364 |
| NORWAY - T 11 | 7 | 3 | 4 | 0 | 0 | 0 | 363 | 260 |
| Racine - C 1 | 219 | 30 | 12 | 0 | 5 | 5 | 842 | 169 |
| Racine - C 2 | 497 | 11 | 13 | 1 | 4 | 14 | 916 | 95 |
| Racine - C 3 | 376 | 27 | 21 | 2 | 0 | 5 | 1462 | 356 |
| Racine - C 4 | 643 | 3 | 1 | 0 | 4 | 1 | 755 | 29 |
| Racine - C 5 | 304 | 5 | 4 | 0 | 0 | 5 | 599 | 28 |
| Racine - C 6 | 332 | 4 | 10 | 1 | 3 | 1 | 771 | 114 |
| Racine - C 7 | 319 | 4 | 6 | 0 | 1 | 13 | 589 | 49 |
| Racine - C 8 | 634 | 11 | 13 | 0 | 5 | 5 | 793 | 71 |
| Racine - C 9 | 471 | 7 | 14 | 0 | 0 | 4 | 1125 | 209 |
| Racine - C 10 | 83 | 8 | 9 | 0 | 3 | 0 | 969 | 351 |
| Racine - C 11 | 223 | 13 | 7 | 0 | 0 | 3 | 916 | 255 |
| Racine - C 12 | 91 | 6 | 4 | 2 | 2 | 3 | 863 | 312 |
| Racine - C 13 | 194 | 10 | 12 | 3 | 0 | 2 | 1105 | 380 |
| Racine - C 14 | 378 | 15 | 18 | 1 | 3 | 4 | 1301 | 383 |
| Racine - C 15 | 344 | 10 | 17 | 0 | 2 | 5 | 991 | 231 |
| Racine - C 16 | 195 | 29 | 16 | 0 | 2 | 2 | 1427 | 520 |
| Racine - C 17 | 393 | 11 | 23 | 2 | 0 | 2 | 577 | 79 |
| Racine - C 18 | 508 | 4 | 2 | 0 | 2 | 1 | 489 | 18 |
| Racine - C 19 | 325 | 6 | 2 | 0 | 4 | 7 | 498 | 29 |
| Racine - C 20 | 157 | 21 | 15 | 1 | 2 | 1 | 1534 | 584 |
| Racine - C 21 | 285 | 12 | 19 | 0 | 0 | 1 | 1077 | 296 |
| Racine - C 22 | 318 | 17 | 26 | 8 | 2 | 3 | 1502 | 483 |
| Racine - C 23 | 247 | 15 | 14 | 0 | 3 | 3 | 1272 | 345 |
| Racine - C 24 | 202 | 29 | 4 | 0 | 4 | 5 | 1251 | 471 |
| Racine - C 25 | 208 | 27 | 16 | 0 | 1 | 2 | 1149 | 246 |
| Racine - C 26 | 3 | 7 | 1 | 0 | 0 | 1 | 170 | 98 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 594 | 1 | 3 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 19 | 573 | 1 | 5 | 0 | 0 | 1 | 0 |
| Mount Pleasant - V 20 | 194 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 21 | 276 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 22 | 238 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mount Pleasant - V 23 | 211 | 0 | 2 | 0 | 0 | 0 | 0 |
| North Bay - V 1 | 80 | 0 | 1 | 0 | 0 | 2 | 0 |
| NORWAY - T 1 | 132 | 1 | 2 | 0 | 0 | 1 | 0 |
| NORWAY - T 2 | 106 | 1 | 2 | 0 | 0 | 1 | 0 |
| NORWAY - T 3 | 161 | 0 | 2 | 0 | 0 | 0 | 0 |
| NORWAY - T 4 | 104 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 5 | 149 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 6 | 158 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 7 | 102 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 8 | 100 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 9 | 127 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 10 | 143 | 0 | 1 | 0 | 0 | 0 | 0 |
| NORWAY - T 11 | 102 | 0 | 1 | 0 | 0 | 0 | 0 |
| Racine - C 1 | 657 | 0 | 9 | 1 | 1 | 3 | 0 |
| Racine - C 2 | 812 | 2 | 2 | 0 | 1 | 4 | 0 |
| Racine - C 3 | 1090 | 2 | 6 | 0 | 0 | 4 | 1 |
| Racine - C 4 | 722 | 1 | 3 | 0 | 0 | 0 | 0 |
| Racine - C 5 | 567 | 0 | 2 | 0 | 0 | 0 | 1 |
| Racine - C 6 | 652 | 2 | 1 | 0 | 1 | 1 | 0 |
| Racine - C 7 | 533 | 0 | 6 | 0 | 0 | 0 | 0 |
| Racine - C 8 | 717 | 0 | 4 | 0 | 0 | 1 | 0 |
| Racine - C 9 | 904 | 2 | 7 | 0 | 2 | 1 | 0 |
| Racine - C 10 | 609 | 1 | 7 | 0 | 0 | 1 | 0 |
| Racine - C 11 | 647 | 2 | 10 | 0 | 0 | 1 | 0 |
| Racine - C 12 | 537 | 1 | 10 | 0 | 0 | 2 | 1 |
| Racine - C 13 | 712 | 0 | 10 | 0 | 0 | 0 | 1 |
| Racine - C 14 | 903 | 1 | 11 | 0 | 0 | 2 | 0 |
| Racine - C 15 | 748 | 3 | 5 | 0 | 0 | 2 | 0 |
| Racine - C 16 | 888 | 4 | 12 | 0 | 0 | 2 | 0 |
| Racine - C 17 | 493 | 1 | 3 | 0 | 1 | 0 | 0 |
| Racine - C 18 | 467 | 0 | 1 | 1 | 1 | 1 | 0 |
| Racine - C 19 | 466 | 2 | 0 | 0 | 0 | 1 | 0 |
| Racine - C 20 | 926 | 5 | 11 | 0 | 0 | 6 | 1 |
| Racine - C 21 | 768 | 1 | 8 | 2 | 0 | 0 | 0 |
| Racine - C 22 | 1005 | 4 | 5 | 2 | 0 | 2 | 0 |
| Racine - C 23 | 913 | 3 | 7 | 0 | 1 | 2 | 0 |
| Racine - C 24 | 766 | 2 | 8 | 0 | 0 | 4 | 0 |
| Racine - C 25 | 889 | 3 | 10 | 0 | 0 | 1 | 0 |
| Racine - C 26 | 69 | 1 | 1 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 0 | 1 | 1119 | 511 | 581 | 23 | 4 |
| Mount Pleasant - V 19 | 0 | 0 | 1153 | 558 | 565 | 23 | 6 |
| Mount Pleasant - V 20 | 0 | 0 | 389 | 189 | 191 | 7 | 2 |
| Mount Pleasant - V 21 | 0 | 0 | 555 | 269 | 272 | 11 | 3 |
| Mount Pleasant - V 22 | 0 | 0 | 478 | 232 | 235 | 9 | 2 |
| Mount Pleasant - V 23 | 0 | 0 | 425 | 206 | 209 | 8 | 2 |
| North Bay - V 1 | 0 | 1 | 174 | 95 | 75 | 2 | 2 |
| NORWAY - T 1 | 0 | 1 | 463 | 319 | 132 | 10 | 2 |
| NORWAY - T 2 | 0 | 0 | 372 | 256 | 106 | 8 | 2 |
| NORWAY - T 3 | 0 | 0 | 565 | 389 | 161 | 12 | 3 |
| NORWAY - T 4 | 0 | 0 | 363 | 250 | 104 | 7 | 2 |
| NORWAY - T 5 | 0 | 0 | 521 | 359 | 149 | 10 | 3 |
| NORWAY - T 6 | 0 | 0 | 552 | 382 | 157 | 11 | 2 |
| NORWAY - T 7 | 0 | 0 | 356 | 247 | 101 | 7 | 1 |
| NORWAY - T 8 | 0 | 0 | 352 | 244 | 100 | 7 | 1 |
| NORWAY - T 9 | 0 | 0 | 445 | 308 | 127 | 9 | 1 |
| NORWAY - T 10 | 0 | 0 | 501 | 347 | 143 | 10 | 1 |
| NORWAY - T 11 | 0 | 0 | 358 | 248 | 102 | 7 | 1 |
| Racine - C 1 | 0 | 2 | 830 | 172 | 644 | 11 | 3 |
| Racine - C 2 | 0 | 0 | 893 | 96 | 787 | 6 | 4 |
| Racine - C 3 | 1 | 2 | 1416 | 341 | 1040 | 24 | 5 |
| Racine - C 4 | 0 | 0 | 737 | 35 | 696 | 4 | 2 |
| Racine - C 5 | 1 | 0 | 586 | 32 | 544 | 6 | 2 |
| Racine - C 6 | 0 | 0 | 730 | 126 | 592 | 7 | 5 |
| Racine - C 7 | 0 | 1 | 578 | 51 | 517 | 7 | 3 |
| Racine - C 8 | 0 | 0 | 745 | 76 | 655 | 8 | 6 |
| Racine - C 9 | 0 | 0 | 1099 | 194 | 867 | 31 | 7 |
| Racine - C 10 | 0 | 0 | 950 | 336 | 580 | 30 | 4 |
| Racine - C 11 | 0 | 1 | 896 | 244 | 628 | 16 | 7 |
| Racine - C 12 | 0 | 0 | 850 | 315 | 510 | 20 | 5 |
| Racine - C 13 | 1 | 1 | 1095 | 358 | 696 | 27 | 12 |
| Racine - C 14 | 0 | 1 | 1277 | 387 | 864 | 22 | 4 |
| Racine - C 15 | 0 | 2 | 984 | 218 | 743 | 19 | 4 |
| Racine - C 16 | 0 | 1 | 1395 | 506 | 841 | 35 | 11 |
| Racine - C 17 | 0 | 0 | 558 | 90 | 454 | 10 | 4 |
| Racine - C 18 | 0 | 0 | 467 | 21 | 431 | 8 | 7 |
| Racine - C 19 | 0 | 0 | 405 | 26 | 374 | 5 | 0 |
| Racine - C 20 | 0 | 1 | 1514 | 545 | 914 | 43 | 12 |
| Racine - C 21 | 0 | 2 | 1046 | 299 | 719 | 23 | 5 |
| Racine - C 22 | 0 | 1 | 1479 | 445 | 986 | 37 | 11 |
| Racine - C 23 | 0 | 1 | 1231 | 319 | 876 | 21 | 14 |
| Racine - C 24 | 0 | 0 | 1222 | 443 | 737 | 30 | 8 |
| Racine - C 25 | 0 | 0 | 1114 | 238 | 839 | 32 | 2 |
| Racine - C 26 | 0 | 0 | 167 | 93 | 68 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 0 | 0 | 0 | 1105 | 548 | 547 | 10 |
| Mount Pleasant - V 19 | 0 | 0 | 1 | 1143 | 598 | 531 | 14 |
| Mount Pleasant - V 20 | 0 | 0 | 0 | 385 | 202 | 179 | 4 |
| Mount Pleasant - V 21 | 0 | 0 | 0 | 550 | 288 | 256 | 6 |
| Mount Pleasant - V 22 | 0 | 0 | 0 | 473 | 248 | 220 | 5 |
| Mount Pleasant - V 23 | 0 | 0 | 0 | 422 | 221 | 196 | 5 |
| North Bay - V 1 | 0 | 0 | 0 | 171 | 96 | 72 | 3 |
| NORWAY - T 1 | 0 | 0 | 0 | 455 | 332 | 117 | 6 |
| NORWAY - T 2 | 0 | 0 | 0 | 365 | 266 | 94 | 5 |
| NORWAY - T 3 | 0 | 0 | 0 | 553 | 404 | 142 | 7 |
| NORWAY - T 4 | 0 | 0 | 0 | 357 | 260 | 92 | 5 |
| NORWAY - T 5 | 0 | 0 | 0 | 511 | 373 | 131 | 7 |
| NORWAY - T 6 | 0 | 0 | 0 | 545 | 398 | 140 | 7 |
| NORWAY - T 7 | 0 | 0 | 0 | 350 | 256 | 90 | 4 |
| NORWAY - T 8 | 0 | 0 | 0 | 346 | 253 | 89 | 4 |
| NORWAY - T 9 | 0 | 0 | 0 | 438 | 321 | 112 | 5 |
| NORWAY - T 10 | 0 | 0 | 0 | 493 | 361 | 126 | 6 |
| NORWAY - T 11 | 0 | 0 | 0 | 352 | 258 | 90 | 4 |
| Racine - C 1 | 0 | 0 | 0 | 808 | 172 | 610 | 23 |
| Racine - C 2 | 0 | 0 | 0 | 849 | 99 | 735 | 15 |
| Racine - C 3 | 0 | 1 | 5 | 1375 | 363 | 986 | 25 |
| Racine - C 4 | 0 | 0 | 0 | 709 | 31 | 671 | 7 |
| Racine - C 5 | 1 | 1 | 0 | 561 | 41 | 513 | 7 |
| Racine - C 6 | 0 | 0 | 0 | 706 | 123 | 572 | 11 |
| Racine - C 7 | 0 | 0 | 0 | 542 | 63 | 464 | 15 |
| Racine - C 8 | 0 | 0 | 0 | 692 | 97 | 581 | 13 |
| Racine - C 9 | 0 | 0 | 0 | 1040 | 223 | 797 | 20 |
| Racine - C 10 | 0 | 0 | 0 | 931 | 363 | 542 | 26 |
| Racine - C 11 | 0 | 0 | 1 | 862 | 268 | 579 | 15 |
| Racine - C 12 | 0 | 0 | 0 | 829 | 333 | 485 | 11 |
| Racine - C 13 | 1 | 1 | 0 | 1062 | 407 | 640 | 15 |
| Racine - C 14 | 0 | 0 | 0 | 1230 | 403 | 812 | 15 |
| Racine - C 15 | 0 | 0 | 0 | 950 | 258 | 674 | 18 |
| Racine - C 16 | 0 | 0 | 2 | 1365 | 546 | 802 | 17 |
| Racine - C 17 | 0 | 0 | 0 | 500 | 95 | 390 | 14 |
| Racine - C 18 | 0 | 0 | 0 | 424 | 28 | 388 | 8 |
| Racine - C 19 | 0 | 0 | 0 | 371 | 37 | 325 | 9 |
| Racine - C 20 | 0 | 0 | 0 | 1484 | 608 | 838 | 38 |
| Racine - C 21 | 0 | 0 | 0 | 1019 | 333 | 662 | 22 |
| Racine - C 22 | 0 | 0 | 0 | 1435 | 492 | 909 | 34 |
| Racine - C 23 | 0 | 0 | 1 | 1202 | 347 | 833 | 21 |
| Racine - C 24 | 0 | 3 | 1 | 1191 | 479 | 690 | 22 |
| Racine - C 25 | 0 | 0 | 3 | 1088 | 267 | 805 | 16 |
| Racine - C 26 | 0 | 0 | 0 | 162 | 98 | 62 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 0 | 612 | 267 | 0 | 0 | 345 | 837 |
| Mount Pleasant - V 19 | 0 | 219 | 105 | 0 | 0 | 114 | 1031 |
| Mount Pleasant - V 20 | 0 | 73 | 35 | 0 | 0 | 38 | 348 |
| Mount Pleasant - V 21 | 0 | 105 | 50 | 0 | 0 | 55 | 497 |
| Mount Pleasant - V 22 | 0 | 90 | 43 | 0 | 0 | 47 | 427 |
| Mount Pleasant - V 23 | 0 | 81 | 39 | 0 | 0 | 42 | 380 |
| North Bay - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| NORWAY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 439 |
| NORWAY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 353 |
| NORWAY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 535 |
| NORWAY - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |
| NORWAY - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 493 |
| NORWAY - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| NORWAY - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| NORWAY - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 334 |
| NORWAY - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 424 |
| NORWAY - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 477 |
| NORWAY - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |
| Racine - C 1 | 3 | 772 | 172 | 0 | 3 | 597 | 596 |
| Racine - C 2 | 0 | 837 | 93 | 0 | 0 | 744 | 691 |
| Racine - C 3 | 1 | 1349 | 349 | 0 | 0 | 1000 | 1040 |
| Racine - C 4 | 0 | 633 | 35 | 0 | 0 | 598 | 594 |
| Racine - C 5 | 0 | 538 | 32 | 0 | 0 | 506 | 453 |
| Racine - C 6 | 0 | 661 | 118 | 0 | 0 | 543 | 545 |
| Racine - C 7 | 0 | 516 | 60 | 0 | 0 | 456 | 446 |
| Racine - C 8 | 1 | 675 | 83 | 0 | 2 | 590 | 547 |
| Racine - C 9 | 0 | 1016 | 205 | 0 | 2 | 809 | 765 |
| Racine - C 10 | 0 | 881 | 345 | 0 | 0 | 536 | 632 |
| Racine - C 11 | 0 | 832 | 244 | 0 | 3 | 585 | 615 |
| Racine - C 12 | 0 | 796 | 282 | 0 | 1 | 513 | 575 |
| Racine - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1030 |
| Racine - C 14 | 0 | 1196 | 364 | 0 | 0 | 832 | 874 |
| Racine - C 15 | 0 | 919 | 209 | 0 | 1 | 709 | 729 |
| Racine - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 1322 |
| Racine - C 17 | 1 | 481 | 78 | 0 | 2 | 401 | 367 |
| Racine - C 18 | 0 | 407 | 28 | 0 | 0 | 379 | 339 |
| Racine - C 19 | 0 | 366 | 30 | 0 | 0 | 336 | 312 |
| Racine - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1463 |
| Racine - C 21 | 2 | 989 | 287 | 0 | 0 | 702 | 760 |
| Racine - C 22 | 0 | 1362 | 437 | 0 | 0 | 925 | 1021 |
| Racine - C 23 | 1 | 1174 | 311 | 0 | 1 | 862 | 951 |
| Racine - C 24 | 0 | 1138 | 427 | 0 | 0 | 711 | 819 |
| Racine - C 25 | 0 | 1051 | 227 | 0 | 2 | 822 | 835 |
| Racine - C 26 | 0 | 153 | 87 | 0 | 0 | 66 | 90 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 234 | 594 | 9 | 0 | 0 | 0 |
| Mount Pleasant - V 19 | 468 | 559 | 4 | 0 | 0 | 0 |
| Mount Pleasant - V 20 | 158 | 189 | 1 | 0 | 0 | 0 |
| Mount Pleasant - V 21 | 226 | 269 | 2 | 0 | 0 | 0 |
| Mount Pleasant - V 22 | 194 | 232 | 1 | 0 | 0 | 0 |
| Mount Pleasant - V 23 | 173 | 206 | 1 | 0 | 0 | 0 |
| North Bay - V 1 | 93 | 75 | 0 | 0 | 0 | 0 |
| NORWAY - T 1 | 314 | 125 | 0 | 0 | 0 | 0 |
| NORWAY - T 2 | 252 | 101 | 0 | 0 | 0 | 0 |
| NORWAY - T 3 | 382 | 153 | 0 | 0 | 0 | 0 |
| NORWAY - T 4 | 245 | 98 | 0 | 0 | 0 | 0 |
| NORWAY - T 5 | 352 | 141 | 0 | 0 | 0 | 0 |
| NORWAY - T 6 | 375 | 149 | 0 | 0 | 0 | 0 |
| NORWAY - T 7 | 242 | 96 | 0 | 0 | 0 | 0 |
| NORWAY - T 8 | 239 | 95 | 0 | 0 | 0 | 0 |
| NORWAY - T 9 | 303 | 121 | 0 | 0 | 0 | 0 |
| NORWAY - T 10 | 341 | 136 | 0 | 0 | 0 | 0 |
| NORWAY - T 11 | 244 | 97 | 0 | 0 | 0 | 0 |
| Racine - C 1 | 0 | 592 | 4 | 0 | 0 | 0 |
| Racine - C 2 | 0 | 685 | 6 | 0 | 0 | 0 |
| Racine - C 3 | 0 | 1027 | 13 | 0 | 0 | 0 |
| Racine - C 4 | 0 | 594 | 0 | 0 | 0 | 0 |
| Racine - C 5 | 0 | 453 | 0 | 0 | 0 | 0 |
| Racine - C 6 | 0 | 545 | 0 | 0 | 0 | 0 |
| Racine - C 7 | 0 | 444 | 2 | 0 | 0 | 0 |
| Racine - C 8 | 0 | 539 | 8 | 0 | 0 | 0 |
| Racine - C 9 | 0 | 752 | 13 | 0 | 0 | 0 |
| Racine - C 10 | 0 | 604 | 28 | 0 | 0 | 0 |
| Racine - C 11 | 0 | 604 | 11 | 0 | 0 | 0 |
| Racine - C 12 | 0 | 564 | 11 | 0 | 0 | 0 |
| Racine - C 13 | 353 | 674 | 3 | 0 | 0 | 0 |
| Racine - C 14 | 0 | 861 | 13 | 0 | 0 | 0 |
| Racine - C 15 | 0 | 722 | 7 | 0 | 0 | 0 |
| Racine - C 16 | 468 | 846 | 8 | 0 | 0 | 0 |
| Racine - C 17 | 0 | 362 | 5 | 0 | 0 | 0 |
| Racine - C 18 | 0 | 338 | 1 | 0 | 0 | 0 |
| Racine - C 19 | 0 | 312 | 0 | 0 | 0 | 0 |
| Racine - C 20 | 552 | 910 | 1 | 0 | 0 | 0 |
| Racine - C 21 | 0 | 754 | 6 | 0 | 0 | 0 |
| Racine - C 22 | 0 | 1013 | 8 | 0 | 0 | 0 |
| Racine - C 23 | 0 | 932 | 19 | 0 | 0 | 0 |
| Racine - C 24 | 0 | 801 | 18 | 0 | 0 | 0 |
| Racine - C 25 | 0 | 828 | 7 | 0 | 0 | 0 |
| Racine - C 26 | 0 | 88 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Mount Pleasant - V 18 | 0 | 680 | 0 | 0 | 6 | 0 | 674 | V |
| Mount Pleasant - V 19 | 0 | 734 | 0 | 0 | 6 | 0 | 728 | V |
| Mount Pleasant - V 20 | 0 | 248 | 0 | 0 | 2 | 0 | 246 | V |
| Mount Pleasant - V 21 | 0 | 354 | 0 | 0 | 3 | 0 | 351 | V |
| Mount Pleasant - V 22 | 0 | 304 | 0 | 0 | 2 | 0 | 302 | V |
| Mount Pleasant - V 23 | 0 | 271 | 0 | 0 | 2 | 0 | 269 | V |
| North Bay - V 1 | 0 | 118 | 0 | 0 | 0 | 0 | 118 | V |
| NORWAY - T 1 | 0 | 326 | 0 | 0 | 2 | 0 | 324 | T |
| NORWAY - T 2 | 0 | 262 | 0 | 0 | 2 | 0 | 260 | T |
| NORWAY - T 3 | 0 | 396 | 0 | 0 | 2 | 0 | 394 | T |
| NORWAY - T 4 | 0 | 255 | 0 | 0 | 2 | 0 | 253 | T |
| NORWAY - T 5 | 0 | 365 | 0 | 0 | 1 | 0 | 364 | T |
| NORWAY - T 6 | 0 | 387 | 0 | 0 | 1 | 0 | 386 | T |
| NORWAY - T 7 | 0 | 251 | 0 | 0 | 1 | 0 | 250 | T |
| NORWAY - T 8 | 0 | 248 | 0 | 0 | 1 | 0 | 247 | T |
| NORWAY - T 9 | 0 | 313 | 0 | 0 | 1 | 0 | 312 | T |
| NORWAY - T 10 | 0 | 353 | 0 | 0 | 1 | 0 | 352 | T |
| NORWAY - T 11 | 0 | 252 | 0 | 0 | 1 | 0 | 251 | T |
| Racine - C 1 | 0 | 340 | 0 | 0 | 14 | 0 | 326 | C |
| Racine - C 2 | 0 | 225 | 0 | 0 | 8 | 0 | 217 | C |
| Racine - C 3 | 0 | 618 | 0 | 0 | 12 | 0 | 606 | C |
| Racine - C 4 | 0 | 125 | 0 | 0 | 3 | 0 | 122 | C |
| Racine - C 5 | 0 | 95 | 0 | 0 | 0 | 0 | 95 | C |
| Racine - C 6 | 0 | 258 | 0 | 0 | 1 | 0 | 257 | C |
| Racine - C 7 | 0 | 160 | 0 | 0 | 5 | 0 | 155 | C |
| Racine - C 8 | 0 | 207 | 0 | 0 | 5 | 0 | 202 | C |
| Racine - C 9 | 0 | 426 | 0 | 0 | 13 | 0 | 413 | C |
| Racine - C 10 | 0 | 561 | 0 | 0 | 13 | 0 | 548 | C |
| Racine - C 11 | 0 | 449 | 0 | 0 | 6 | 0 | 443 | C |
| Racine - C 12 | 0 | 513 | 0 | 0 | 11 | 0 | 502 | C |
| Racine - C 13 | 0 | 588 | 0 | 0 | 7 | 0 | 581 | C |
| Racine - C 14 | 0 | 620 | 0 | 0 | 11 | 0 | 609 | C |
| Racine - C 15 | 0 | 426 | 0 | 0 | 2 | 0 | 424 | C |
| Racine - C 16 | 0 | 790 | 0 | 0 | 13 | 0 | 777 | C |
| Racine - C 17 | 0 | 137 | 0 | 0 | 2 | 0 | 135 | C |
| Racine - C 18 | 0 | 99 | 0 | 0 | 3 | 0 | 96 | C |
| Racine - C 19 | 0 | 75 | 0 | 0 | 4 | 0 | 71 | C |
| Racine - C 20 | 0 | 904 | 0 | 0 | 20 | 0 | 884 | C |
| Racine - C 21 | 0 | 522 | 0 | 0 | 12 | 0 | 510 | C |
| Racine - C 22 | 0 | 773 | 0 | 0 | 5 | 0 | 768 | C |
| Racine - C 23 | 0 | 589 | 0 | 0 | 6 | 0 | 583 | C |
| Racine - C 24 | 0 | 676 | 0 | 0 | 9 | 0 | 667 | C |
| Racine - C 25 | 0 | 448 | 0 | 0 | 5 | 0 | 443 | C |
| Racine - C 26 | 0 | 113 | 0 | 0 | 0 | 0 | 113 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55101660000027 | Racine - C 27 | 62 | 21 | 1 | 55101660000027 | 66000 | Racine |
| 55101660000028 | Racine - C 28 | 62 | 21 | 1 | 55101660000028 | 66000 | Racine |
| 55101660000029 | Racine - C 29 | 66 | 22 | 1 | 55101660000029 | 66000 | Racine |
| 55101660000030 | Racine - C 30 | 66 | 22 | 1 | 55101660000030 | 66000 | Racine |
| 55101660000031 | Racine - C 31 | 66 | 22 | 1 | 55101660000031 | 66000 | Racine |
| 55101660000032 | Racine - C 32 | 66 | 22 | 1 | 55101660000032 | 66000 | Racine |
| 55101660000033 | Racine - C 33 | 66 | 22 | 1 | 55101660000033 | 66000 | Racine |
| 55101660000034 | Racine - C 34 | 62 | 21 | 1 | 55101660000034 | 66000 | Racine |
| 55101660000035 | Racine - C 35 | 62 | 21 | 1 | 55101660000035 | 66000 | Racine |
| 55101660000036 | Racine - C 36 | 62 | 21 | 1 | 55101660000036 | 66000 | Racine |
| 55101663750001 | RAYMOND - T 1 | 62 | 21 | 1 | 55101663750001 | 66375 | RAYMOND |
| 55101663750002 | RAYMOND - T 2 | 62 | 21 | 1 | 55101663750002 | 66375 | RAYMOND |
| 55101663750003 | RAYMOND - T 3 | 62 | 21 | 1 | 55101663750003 | 66375 | RAYMOND |
| 55101663750004 | RAYMOND - T 4 | 62 | 21 | 1 | 55101663750004 | 66375 | RAYMOND |
| 55101663750005 | RAYMOND - T 5 | 62 | 21 | 1 | 55101663750005 | 66375 | RAYMOND |
| 55101663750006 | RAYMOND - T 6 | 62 | 21 | 1 | 55101663750006 | 66375 | RAYMOND |
| 55101685500001 | Rochester - V 1 | 63 | 21 | 1 | 55101685500001 | 68550 | Rochester |
| 55101685500002 | Rochester - V 2 | 63 | 21 | 1 | 55101685500002 | 68550 | Rochester |
| 55101685500003 | Rochester - V 3 | 63 | 21 | 1 | 55101685500003 | 68550 | Rochester |
| 55101685500004 | Rochester - V 4 | 63 | 21 | 1 | 55101685500004 | 68550 | Rochester |
| 55101685500005 | Rochester - V 5 | 63 | 21 | 1 | 55101685500005 | 68550 | Rochester |
| 55101685500006 | Rochester - V 6 | 63 | 21 | 1 | 55101685500006 | 68550 | Rochester |
| 55101779250001 | Sturtevant - V 1 | 63 | 21 | 1 | 55101779250001 | 77925 | Sturtevant |
| 55101779250002 | Sturtevant - V 2 | 63 | 21 | 1 | 55101779250002 | 77925 | Sturtevant |
| 55101779250003 | Sturtevant - V 3 | 63 | 21 | 1 | 55101779250003 | 77925 | Sturtevant |
| 55101779250004 | Sturtevant - V 4 | 63 | 21 | 1 | 55101779250004 | 77925 | Sturtevant |
| 55101779250005 | Sturtevant - V 5 | 63 | 21 | 1 | 55101779250005 | 77925 | Sturtevant |
| 55101779250006 | Sturtevant - V 6 | 63 | 21 | 1 | 55101779250006 | 77925 | Sturtevant |
| 55101779250007 | Sturtevant - V 7 | 63 | 21 | 1 | 55101779250007 | 77925 | Sturtevant |
| 55101779250008 | Sturtevant - V 8 | 63 | 21 | 1 | 55101779250008 | 77925 | Sturtevant |
| 55101817750001 | Union Grove - V 1 | 63 | 21 | 1 | 55101817750001 | 81775 | Union Grove |
| 55101817750002 | Union Grove - V 2 | 63 | 21 | 1 | 55101817750002 | 81775 | Union Grove |
| 55101817750003 | Union Grove - V 3 | 63 | 21 | 1 | 55101817750003 | 81775 | Union Grove |
| 55101817750004 | Union Grove - V 4 | 63 | 21 | 1 | 55101817750004 | 81775 | Union Grove |
| 55101817750005 | Union Grove - V 5 | 63 | 21 | 1 | 55101817750005 | 81775 | Union Grove |
| 55101817750006 | Union Grove - V 6 | 63 | 21 | 1 | 55101817750006 | 81775 | Union Grove |
| 55101817750007 | Union Grove - V 7 | 63 | 21 | 1 | 55101817750007 | 81775 | Union Grove |
| 55101838250001 | Waterford - V 1 | 83 | 28 | 1 | 55101838250001 | 83825 | Waterford |
| 55101838250002 | Waterford - V 2 | 83 | 28 | 1 | 55101838250002 | 83825 | Waterford |
| 55101838250003 | Waterford - V 3 | 83 | 28 | 1 | 55101838250003 | 83825 | Waterford |
| 55101838250004 | Waterford - V 4 | 83 | 28 | 1 | 55101838250004 | 83825 | Waterford |
| 55101838250005 | Waterford - V 5 | 83 | 28 | 1 | 55101838250005 | 83825 | Waterford |
| 55101838250006 | Waterford - V 6 | 83 | 28 | 1 | 55101838250006 | 83825 | Waterford |
| 55101838250007 | Waterford - V 7 | 83 | 28 | 1 | 55101838250007 | 83825 | Waterford |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5510166000 | Racine | 55101 | Racine - C 27 | 27 | 5510109 | NO | 2839 | 2358 | 201 |
| 5510166000 | Racine | 55101 | Racine - C 28 | 28 | 5510109 | NO | 2448 | 1797 | 293 |
| 5510166000 | Racine | 55101 | Racine - C 29 | 29 | 5510108 | NO | 2632 | 1915 | 311 |
| 5510166000 | Racine | 55101 | Racine - C 30 | 30 | 5510102 | NO | 2582 | 1503 | 574 |
| 5510166000 | Racine | 55101 | Racine - C 31 | 31 | 5510109 | NO | 1195 | 806 | 189 |
| 5510166000 | Racine | 55101 | Racine - C 32 | 32 | 5510108 | NO | 2276 | 989 | 828 |
| 5510166000 | Racine | 55101 | Racine - C 33 | 33 | 5510108 | NO | 1735 | 1118 | 260 |
| 5510166000 | Racine | 55101 | Racine - C 34 | 34 | 5510103 | NO | 1514 | 1322 | 80 |
| 5510166000 | Racine | 55101 | Racine - C 35 | 35 | 5510103 | NO | 1713 | 1218 | 288 |
| 5510166000 | Racine | 55101 | Racine - C 36 | 36 | 5510110 | NO | 2007 | 1063 | 568 |
| 5510166375 | Racine | 55101 | RAYMOND - T 1 | 1 | 5510117 | NO | 767 | 732 | 5 |
| 5510166375 | Racine | 55101 | RAYMOND - T 2 | 2 | 5510117 | NO | 555 | 507 | 8 |
| 5510166375 | Racine | 55101 | RAYMOND - T 3 | 3 | 5510117 | NO | 691 | 664 | 6 |
| 5510166375 | Racine | 55101 | RAYMOND - T 4 | 4 | 5510113 | NO | 632 | 592 | 2 |
| 5510166375 | Racine | 55101 | RAYMOND - T 5 | 5 | 5510117 | NO | 474 | 453 | 0 |
| 5510166375 | Racine | 55101 | RAYMOND - T 6 | 6 | 5510113 | NO | 751 | 716 | 4 |
| 5510168550 | Racine | 55101 | Rochester - V 1 | 1 | 5510118 | NO | 766 | 721 | 0 |
| 5510168550 | Racine | 55101 | Rochester - V 2 | 2 | 5510118 | NO | 639 | 613 | 0 |
| 5510168550 | Racine | 55101 | Rochester - V 3 | 3 | 5510118 | NO | 681 | 641 | 0 |
| 5510168550 | Racine | 55101 | Rochester - V 4 | 4 | 5510120 | NO | 468 | 458 | 1 |
| 5510168550 | Racine | 55101 | Rochester - V 5 | 5 | 5510120 | NO | 522 | 508 | 5 |
| 5510168550 | Racine | 55101 | Rochester - V 6 | 6 | 5510120 | NO | 606 | 579 | 0 |
| 5510177925 | Racine | 55101 | Sturtevant - V 1 | 1 | 5510114 | NO | 749 | 653 | 27 |
| 5510177925 | Racine | 55101 | Sturtevant - V 2 | 2 | 5510114 | NO | 821 | 739 | 23 |
| 5510177925 | Racine | 55101 | Sturtevant - V 3 | 3 | 5510114 | NO | 769 | 666 | 38 |
| 5510177925 | Racine | 55101 | Sturtevant - V 4 | 4 | 5510114 | NO | 615 | 489 | 39 |
| 5510177925 | Racine | 55101 | Sturtevant - V 5 | 5 | 5510114 | NO | 642 | 528 | 25 |
| 5510177925 | Racine | 55101 | Sturtevant - V 6 | 6 | 5510114 | NO | 717 | 645 | 13 |
| 5510177925 | Racine | 55101 | Sturtevant - V 7 | 7 | 5510114 | NO | 853 | 616 | 164 |
| 5510177925 | Racine | 55101 | Sturtevant - V 8 | 8 | 5510114 | NO | 1804 | 877 | 821 |
| 5510181775 | Racine | 55101 | Union Grove - V 1 | 1 | 5510116 | NO | 601 | 574 | 1 |
| 5510181775 | Racine | 55101 | Union Grove - V 2 | 2 | 5510116 | NO | 809 | 774 | 0 |
| 5510181775 | Racine | 55101 | Union Grove - V 3 | 3 | 5510116 | NO | 655 | 613 | 4 |
| 5510181775 | Racine | 55101 | Union Grove - V 4 | 4 | 5510116 | NO | 701 | 667 | 11 |
| 5510181775 | Racine | 55101 | Union Grove - V 5 | 5 | 5510116 | NO | 766 | 710 | 11 |
| 5510181775 | Racine | 55101 | Union Grove - V 6 | 6 | 5510116 | NO | 655 | 601 | 10 |
| 5510181775 | Racine | 55101 | Union Grove - V 7 | 7 | 5510116 | NO | 728 | 686 | 5 |
| 5510183825 | Racine | 55101 | Waterford - V 1 | 1 | 5510118 | NO | 969 | 919 | 10 |
| 5510183825 | Racine | 55101 | Waterford - V 2 | 2 | 5510118 | NO | 788 | 762 | 4 |
| 5510183825 | Racine | 55101 | Waterford - V 3 | 3 | 5510118 | NO | 676 | 657 | 4 |
| 5510183825 | Racine | 55101 | Waterford - V 4 | 4 | 5510118 | NO | 678 | 651 | 3 |
| 5510183825 | Racine | 55101 | Waterford - V 5 | 5 | 5510118 | NO | 704 | 647 | 7 |
| 5510183825 | Racine | 55101 | Waterford - V 6 | 6 | 5510118 | YES | 803 | 745 | 0 |
| 5510183825 | Racine | 55101 | Waterford - V 7 | 7 | 5510118 | NO | 750 | 723 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Racine - C 27 | 239 | 18 | 16 | 0 | 6 | 1 | 2165 | 1874 | 122 |
| Racine - C 28 | 273 | 64 | 16 | 0 | 1 | 4 | 1842 | 1466 | 172 |
| Racine - C 29 | 349 | 25 | 18 | 0 | 8 | 6 | 2007 | 1523 | 211 |
| Racine - C 30 | 466 | 6 | 20 | 0 | 12 | 1 | 1706 | 1149 | 298 |
| Racine - C 31 | 171 | 9 | 8 | 0 | 1 | 11 | 965 | 695 | 138 |
| Racine - C 32 | 397 | 43 | 9 | 0 | 5 | 5 | 1612 | 843 | 500 |
| Racine - C 33 | 327 | 12 | 10 | 6 | 2 | 0 | 1328 | 915 | 190 |
| Racine - C 34 | 95 | 9 | 6 | 0 | 1 | 1 | 1193 | 1070 | 48 |
| Racine - C 35 | 175 | 17 | 4 | 0 | 6 | 5 | 1318 | 1021 | 175 |
| Racine - C 36 | 309 | 32 | 12 | 1 | 11 | 11 | 1328 | 830 | 281 |
| RAYMOND - T 1 | 13 | 6 | 7 | 1 | 1 | 2 | 582 | 563 | 1 |
| RAYMOND - T 2 | 31 | 4 | 5 | 0 | 0 | 0 | 432 | 407 | 4 |
| RAYMOND - T 3 | 12 | 3 | 6 | 0 | 0 | 0 | 509 | 490 | 3 |
| RAYMOND - T 4 | 21 | 13 | 4 | 0 | 0 | 0 | 489 | 462 | 1 |
| RAYMOND - T 5 | 18 | 0 | 2 | 0 | 1 | 0 | 381 | 367 | 0 |
| RAYMOND - T 6 | 24 | 2 | 4 | 0 | 0 | 1 | 559 | 541 | 3 |
| Rochester - V 1 | 39 | 1 | 4 | 1 | 0 | 0 | 588 | 559 | 0 |
| Rochester - V 2 | 13 | 7 | 1 | 3 | 0 | 2 | 488 | 473 | 0 |
| Rochester - V 3 | 18 | 11 | 10 | 0 | 0 | 1 | 474 | 455 | 0 |
| Rochester - V 4 | 8 | 0 | 1 | 0 | 0 | 0 | 361 | 355 | 1 |
| Rochester - V 5 | 6 | 2 | 0 | 0 | 0 | 1 | 399 | 390 | 3 |
| Rochester - V 6 | 19 | 0 | 5 | 2 | 0 | 1 | 470 | 455 | 0 |
| Sturtevant - V 1 | 56 | 4 | 4 | 0 | 1 | 4 | 573 | 508 | 17 |
| Sturtevant - V 2 | 52 | 4 | 3 | 0 | 0 | 0 | 632 | 588 | 12 |
| Sturtevant - V 3 | 54 | 6 | 2 | 3 | 0 | 0 | 605 | 541 | 23 |
| Sturtevant - V 4 | 48 | 17 | 8 | 2 | 0 | 12 | 440 | 370 | 23 |
| Sturtevant - V 5 | 69 | 15 | 5 | 0 | 0 | 0 | 435 | 367 | 13 |
| Sturtevant - V 6 | 36 | 13 | 3 | 1 | 2 | 4 | 537 | 497 | 4 |
| Sturtevant - V 7 | 48 | 18 | 7 | 0 | 0 | 0 | 760 | 545 | 155 |
| Sturtevant - V 8 | 61 | 8 | 30 | 1 | 0 | 6 | 1729 | 828 | 809 |
| Union Grove - V 1 | 17 | 4 | 5 | 0 | 0 | 0 | 452 | 435 | 1 |
| Union Grove - V 2 | 21 | 6 | 2 | 0 | 4 | 2 | 558 | 540 | 0 |
| Union Grove - V 3 | 29 | 4 | 4 | 0 | 1 | 0 | 433 | 413 | 0 |
| Union Grove - V 4 | 19 | 2 | 2 | 0 | 0 | 0 | 535 | 515 | 5 |
| Union Grove - V 5 | 34 | 5 | 6 | 0 | 0 | 0 | 624 | 598 | 5 |
| Union Grove - V 6 | 20 | 10 | 13 | 0 | 1 | 0 | 520 | 481 | 6 |
| Union Grove - V 7 | 18 | 8 | 11 | 0 | 0 | 0 | 506 | 481 | 1 |
| Waterford - V 1 | 29 | 4 | 3 | 0 | 0 | 4 | 664 | 640 | 4 |
| Waterford - V 2 | 12 | 7 | 2 | 1 | 0 | 0 | 567 | 554 | 2 |
| Waterford - V 3 | 13 | 1 | 1 | 0 | 0 | 0 | 489 | 476 | 2 |
| Waterford - V 4 | 11 | 8 | 3 | 0 | 1 | 1 | 578 | 565 | 1 |
| Waterford - V 5 | 40 | 0 | 10 | 0 | 0 | 0 | 454 | 436 | 3 |
| Waterford - V 6 | 35 | 16 | 7 | 0 | 0 | 0 | 608 | 569 | 0 |
| Waterford - V 7 | 19 | 7 | 0 | 0 | 0 | 0 | 550 | 534 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Racine - C 27 | 143 | 11 | 12 | 0 | 2 | 1 | 1636 | 732 |
| Racine - C 28 | 152 | 35 | 14 | 0 | 1 | 2 | 1356 | 512 |
| Racine - C 29 | 236 | 19 | 10 | 0 | 3 | 5 | 1343 | 457 |
| Racine - C 30 | 243 | 4 | 10 | 0 | 1 | 1 | 1069 | 269 |
| Racine - C 31 | 108 | 9 | 7 | 0 | 1 | 7 | 648 | 226 |
| Racine - C 32 | 227 | 31 | 7 | 0 | 0 | 4 | 904 | 200 |
| Racine - C 33 | 204 | 6 | 10 | 3 | 0 | 0 | 909 | 277 |
| Racine - C 34 | 60 | 8 | 5 | 0 | 1 | 1 | 961 | 407 |
| Racine - C 35 | 106 | 9 | 4 | 0 | 0 | 3 | 926 | 375 |
| Racine - C 36 | 175 | 24 | 6 | 1 | 7 | 4 | 817 | 206 |
| RAYMOND - T 1 | 9 | 2 | 4 | 0 | 1 | 2 | 488 | 313 |
| RAYMOND - T 2 | 14 | 3 | 4 | 0 | 0 | 0 | 361 | 233 |
| RAYMOND - T 3 | 9 | 2 | 5 | 0 | 0 | 0 | 422 | 274 |
| RAYMOND - T 4 | 13 | 11 | 2 | 0 | 0 | 0 | 403 | 263 |
| RAYMOND - T 5 | 12 | 0 | 2 | 0 | 0 | 0 | 314 | 204 |
| RAYMOND - T 6 | 12 | 1 | 2 | 0 | 0 | 0 | 461 | 300 |
| Rochester - V 1 | 23 | 1 | 4 | 1 | 0 | 0 | 475 | 318 |
| Rochester - V 2 | 9 | 4 | 0 | 1 | 0 | 1 | 392 | 264 |
| Rochester - V 3 | 5 | 8 | 6 | 0 | 0 | 0 | 379 | 255 |
| Rochester - V 4 | 4 | 0 | 1 | 0 | 0 | 0 | 288 | 194 |
| Rochester - V 5 | 5 | 1 | 0 | 0 | 0 | 0 | 316 | 215 |
| Rochester - V 6 | 9 | 0 | 4 | 2 | 0 | 0 | 372 | 253 |
| Sturtevant - V 1 | 41 | 3 | 2 | 0 | 1 | 1 | 293 | 143 |
| Sturtevant - V 2 | 28 | 1 | 3 | 0 | 0 | 0 | 322 | 158 |
| Sturtevant - V 3 | 31 | 5 | 2 | 3 | 0 | 0 | 308 | 151 |
| Sturtevant - V 4 | 23 | 12 | 3 | 1 | 0 | 8 | 223 | 110 |
| Sturtevant - V 5 | 39 | 12 | 4 | 0 | 0 | 0 | 220 | 109 |
| Sturtevant - V 6 | 21 | 8 | 3 | 1 | 0 | 3 | 270 | 134 |
| Sturtevant - V 7 | 41 | 13 | 6 | 0 | 0 | 0 | 382 | 189 |
| Sturtevant - V 8 | 51 | 6 | 28 | 1 | 0 | 6 | 872 | 431 |
| Union Grove - V 1 | 8 | 3 | 5 | 0 | 0 | 0 | 320 | 196 |
| Union Grove - V 2 | 8 | 5 | 2 | 0 | 2 | 1 | 393 | 242 |
| Union Grove - V 3 | 12 | 3 | 4 | 0 | 1 | 0 | 305 | 188 |
| Union Grove - V 4 | 13 | 0 | 2 | 0 | 0 | 0 | 373 | 231 |
| Union Grove - V 5 | 16 | 2 | 3 | 0 | 0 | 0 | 435 | 270 |
| Union Grove - V 6 | 15 | 8 | 10 | 0 | 0 | 0 | 362 | 225 |
| Union Grove - V 7 | 11 | 5 | 8 | 0 | 0 | 0 | 350 | 219 |
| Waterford - V 1 | 14 | 2 | 3 | 0 | 0 | 1 | 509 | 314 |
| Waterford - V 2 | 6 | 3 | 1 | 1 | 0 | 0 | 432 | 268 |
| Waterford - V 3 | 9 | 1 | 1 | 0 | 0 | 0 | 373 | 232 |
| Waterford - V 4 | 5 | 6 | 1 | 0 | 0 | 0 | 438 | 274 |
| Waterford - V 5 | 12 | 0 | 3 | 0 | 0 | 0 | 343 | 214 |
| Waterford - V 6 | 21 | 12 | 6 | 0 | 0 | 0 | 459 | 287 |
| Waterford - V 7 | 13 | 3 | 0 | 0 | 0 | 0 | 415 | 259 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Racine - C 27 | 886 | 3 | 13 | 0 | 0 | 1 | 0 |
| Racine - C 28 | 829 | 1 | 7 | 0 | 1 | 4 | 0 |
| Racine - C 29 | 873 | 2 | 10 | 1 | 0 | 0 | 0 |
| Racine - C 30 | 783 | 6 | 8 | 0 | 0 | 1 | 0 |
| Racine - C 31 | 414 | 0 | 5 | 0 | 0 | 0 | 1 |
| Racine - C 32 | 691 | 1 | 6 | 0 | 0 | 4 | 0 |
| Racine - C 33 | 623 | 0 | 5 | 0 | 0 | 3 | 0 |
| Racine - C 34 | 548 | 1 | 3 | 0 | 0 | 1 | 0 |
| Racine - C 35 | 540 | 2 | 7 | 1 | 0 | 1 | 0 |
| Racine - C 36 | 608 | 1 | 2 | 0 | 0 | 0 | 0 |
| RAYMOND - T 1 | 166 | 1 | 4 | 1 | 1 | 1 | 0 |
| RAYMOND - T 2 | 123 | 0 | 3 | 0 | 0 | 1 | 0 |
| RAYMOND - T 3 | 144 | 0 | 4 | 0 | 0 | 0 | 0 |
| RAYMOND - T 4 | 138 | 0 | 2 | 0 | 0 | 0 | 0 |
| RAYMOND - T 5 | 108 | 0 | 2 | 0 | 0 | 0 | 0 |
| RAYMOND - T 6 | 158 | 0 | 3 | 0 | 0 | 0 | 0 |
| Rochester - V 1 | 150 | 2 | 1 | 0 | 1 | 2 | 0 |
| Rochester - V 2 | 124 | 1 | 1 | 0 | 1 | 1 | 0 |
| Rochester - V 3 | 121 | 1 | 1 | 0 | 0 | 1 | 0 |
| Rochester - V 4 | 91 | 1 | 1 | 0 | 0 | 1 | 0 |
| Rochester - V 5 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rochester - V 6 | 119 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sturtevant - V 1 | 143 | 1 | 3 | 1 | 0 | 1 | 0 |
| Sturtevant - V 2 | 158 | 1 | 3 | 0 | 0 | 1 | 0 |
| Sturtevant - V 3 | 151 | 1 | 3 | 0 | 0 | 1 | 0 |
| Sturtevant - V 4 | 110 | 1 | 2 | 0 | 0 | 0 | 0 |
| Sturtevant - V 5 | 109 | 1 | 1 | 0 | 0 | 0 | 0 |
| Sturtevant - V 6 | 134 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sturtevant - V 7 | 189 | 1 | 3 | 0 | 0 | 0 | 0 |
| Sturtevant - V 8 | 431 | 2 | 6 | 0 | 0 | 1 | 0 |
| Union Grove - V 1 | 116 | 1 | 3 | 1 | 1 | 1 | 0 |
| Union Grove - V 2 | 143 | 2 | 4 | 0 | 0 | 1 | 0 |
| Union Grove - V 3 | 111 | 1 | 3 | 0 | 0 | 1 | 0 |
| Union Grove - V 4 | 137 | 1 | 3 | 0 | 0 | 0 | 0 |
| Union Grove - V 5 | 159 | 1 | 3 | 0 | 0 | 0 | 0 |
| Union Grove - V 6 | 133 | 1 | 3 | 0 | 0 | 0 | 0 |
| Union Grove - V 7 | 129 | 0 | 2 | 0 | 0 | 0 | 0 |
| Waterford - V 1 | 188 | 1 | 2 | 1 | 1 | 1 | 0 |
| Waterford - V 2 | 160 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waterford - V 3 | 138 | 0 | 2 | 0 | 0 | 0 | 0 |
| Waterford - V 4 | 163 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waterford - V 5 | 128 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waterford - V 6 | 171 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waterford - V 7 | 155 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Racine - C 27 | 0 | 1 | 1611 | 688 | 876 | 42 | 5 |
| Racine - C 28 | 0 | 2 | 1349 | 486 | 834 | 25 | 3 |
| Racine - C 29 | 0 | 0 | 1324 | 436 | 842 | 34 | 11 |
| Racine - C 30 | 0 | 2 | 1051 | 268 | 745 | 30 | 8 |
| Racine - C 31 | 0 | 2 | 627 | 218 | 389 | 14 | 6 |
| Racine - C 32 | 0 | 2 | 884 | 201 | 654 | 22 | 5 |
| Racine - C 33 | 0 | 1 | 899 | 269 | 604 | 22 | 4 |
| Racine - C 34 | 0 | 1 | 947 | 395 | 525 | 19 | 6 |
| Racine - C 35 | 0 | 0 | 919 | 362 | 528 | 25 | 4 |
| Racine - C 36 | 0 | 0 | 805 | 198 | 586 | 14 | 7 |
| RAYMOND - T 1 | 0 | 1 | 479 | 296 | 167 | 12 | 3 |
| RAYMOND - T 2 | 0 | 1 | 357 | 220 | 124 | 9 | 3 |
| RAYMOND - T 3 | 0 | 0 | 418 | 258 | 146 | 11 | 3 |
| RAYMOND - T 4 | 0 | 0 | 398 | 247 | 139 | 10 | 2 |
| RAYMOND - T 5 | 0 | 0 | 309 | 193 | 108 | 7 | 1 |
| RAYMOND - T 6 | 0 | 0 | 455 | 283 | 159 | 11 | 2 |
| Rochester - V 1 | 0 | 1 | 466 | 301 | 154 | 8 | 2 |
| Rochester - V 2 | 0 | 0 | 388 | 250 | 128 | 7 | 2 |
| Rochester - V 3 | 0 | 0 | 374 | 243 | 123 | 6 | 1 |
| Rochester - V 4 | 0 | 0 | 283 | 185 | 94 | 4 | 0 |
| Rochester - V 5 | 0 | 0 | 314 | 204 | 104 | 5 | 1 |
| Rochester - V 6 | 0 | 0 | 368 | 240 | 122 | 5 | 1 |
| Sturtevant - V 1 | 0 | 1 | 287 | 136 | 141 | 7 | 2 |
| Sturtevant - V 2 | 0 | 1 | 317 | 150 | 156 | 7 | 3 |
| Sturtevant - V 3 | 0 | 1 | 304 | 144 | 149 | 7 | 3 |
| Sturtevant - V 4 | 0 | 0 | 220 | 105 | 108 | 5 | 2 |
| Sturtevant - V 5 | 0 | 0 | 214 | 102 | 106 | 5 | 1 |
| Sturtevant - V 6 | 0 | 0 | 264 | 127 | 131 | 5 | 1 |
| Sturtevant - V 7 | 0 | 0 | 375 | 179 | 186 | 8 | 2 |
| Sturtevant - V 8 | 0 | 1 | 858 | 409 | 424 | 19 | 5 |
| Union Grove - V 1 | 0 | 1 | 313 | 188 | 114 | 7 | 3 |
| Union Grove - V 2 | 0 | 1 | 385 | 232 | 140 | 9 | 4 |
| Union Grove - V 3 | 0 | 1 | 298 | 180 | 108 | 7 | 3 |
| Union Grove - V 4 | 0 | 1 | 366 | 222 | 133 | 7 | 4 |
| Union Grove - V 5 | 0 | 2 | 427 | 259 | 156 | 9 | 3 |
| Union Grove - V 6 | 0 | 0 | 355 | 215 | 130 | 7 | 3 |
| Union Grove - V 7 | 0 | 0 | 346 | 210 | 126 | 7 | 3 |
| Waterford - V 1 | 0 | 1 | 499 | 298 | 184 | 11 | 4 |
| Waterford - V 2 | 0 | 1 | 427 | 254 | 158 | 10 | 4 |
| Waterford - V 3 | 0 | 1 | 368 | 219 | 136 | 9 | 3 |
| Waterford - V 4 | 0 | 0 | 431 | 258 | 160 | 9 | 3 |
| Waterford - V 5 | 0 | 0 | 338 | 203 | 125 | 7 | 2 |
| Waterford - V 6 | 0 | 0 | 451 | 271 | 168 | 9 | 3 |
| Waterford - V 7 | 0 | 0 | 409 | 246 | 152 | 9 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Racine - C 27 | 0 | 0 | 0 | 1593 | 750 | 824 | 19 |
| Racine - C 28 | 0 | 0 | 1 | 1324 | 542 | 765 | 17 |
| Racine - C 29 | 0 | 0 | 1 | 1285 | 471 | 788 | 26 |
| Racine - C 30 | 0 | 0 | 0 | 1019 | 302 | 696 | 21 |
| Racine - C 31 | 0 | 0 | 0 | 606 | 234 | 363 | 9 |
| Racine - C 32 | 0 | 0 | 2 | 841 | 220 | 599 | 20 |
| Racine - C 33 | 0 | 0 | 0 | 877 | 281 | 583 | 11 |
| Racine - C 34 | 0 | 0 | 2 | 947 | 430 | 505 | 12 |
| Racine - C 35 | 0 | 0 | 0 | 904 | 384 | 504 | 16 |
| Racine - C 36 | 0 | 0 | 0 | 776 | 210 | 554 | 12 |
| RAYMOND - T 1 | 0 | 0 | 1 | 470 | 310 | 151 | 8 |
| RAYMOND - T 2 | 0 | 0 | 1 | 349 | 231 | 112 | 6 |
| RAYMOND - T 3 | 0 | 0 | 0 | 411 | 272 | 132 | 7 |
| RAYMOND - T 4 | 0 | 0 | 0 | 392 | 260 | 126 | 6 |
| RAYMOND - T 5 | 0 | 0 | 0 | 305 | 202 | 98 | 5 |
| RAYMOND - T 6 | 0 | 0 | 0 | 448 | 297 | 144 | 7 |
| Rochester - V 1 | 0 | 0 | 1 | 458 | 321 | 131 | 6 |
| Rochester - V 2 | 0 | 0 | 1 | 380 | 266 | 109 | 5 |
| Rochester - V 3 | 0 | 0 | 1 | 368 | 258 | 105 | 5 |
| Rochester - V 4 | 0 | 0 | 0 | 278 | 196 | 79 | 3 |
| Rochester - V 5 | 0 | 0 | 0 | 308 | 217 | 88 | 3 |
| Rochester - V 6 | 0 | 0 | 0 | 363 | 255 | 104 | 4 |
| Sturtevant - V 1 | 0 | 0 | 1 | 281 | 142 | 134 | 5 |
| Sturtevant - V 2 | 0 | 0 | 1 | 310 | 157 | 148 | 5 |
| Sturtevant - V 3 | 0 | 0 | 1 | 296 | 150 | 141 | 5 |
| Sturtevant - V 4 | 0 | 0 | 0 | 215 | 109 | 103 | 3 |
| Sturtevant - V 5 | 0 | 0 | 0 | 212 | 108 | 101 | 3 |
| Sturtevant - V 6 | 0 | 0 | 0 | 259 | 132 | 124 | 3 |
| Sturtevant - V 7 | 0 | 0 | 0 | 368 | 187 | 176 | 5 |
| Sturtevant - V 8 | 0 | 0 | 1 | 841 | 427 | 402 | 12 |
| Union Grove - V 1 | 0 | 0 | 1 | 309 | 202 | 101 | 6 |
| Union Grove - V 2 | 0 | 0 | 0 | 383 | 250 | 125 | 8 |
| Union Grove - V 3 | 0 | 0 | 0 | 297 | 194 | 97 | 6 |
| Union Grove - V 4 | 0 | 0 | 0 | 365 | 238 | 120 | 7 |
| Union Grove - V 5 | 0 | 0 | 0 | 423 | 278 | 138 | 7 |
| Union Grove - V 6 | 0 | 0 | 0 | 353 | 232 | 115 | 6 |
| Union Grove - V 7 | 0 | 0 | 0 | 343 | 225 | 112 | 6 |
| Waterford - V 1 | 0 | 0 | 2 | 489 | 319 | 162 | 8 |
| Waterford - V 2 | 0 | 0 | 1 | 418 | 272 | 139 | 7 |
| Waterford - V 3 | 0 | 0 | 1 | 361 | 235 | 120 | 6 |
| Waterford - V 4 | 0 | 0 | 1 | 423 | 277 | 140 | 6 |
| Waterford - V 5 | 0 | 0 | 1 | 332 | 217 | 110 | 5 |
| Waterford - V 6 | 0 | 0 | 0 | 445 | 291 | 148 | 6 |
| Waterford - V 7 | 0 | 0 | 0 | 402 | 263 | 133 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Racine - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 1526 |
| Racine - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1274 |
| Racine - C 29 | 0 | 1265 | 431 | 0 | 3 | 831 | 940 |
| Racine - C 30 | 0 | 985 | 271 | 0 | 0 | 714 | 761 |
| Racine - C 31 | 0 | 580 | 210 | 0 | 0 | 370 | 409 |
| Racine - C 32 | 2 | 821 | 213 | 0 | 3 | 605 | 650 |
| Racine - C 33 | 2 | 836 | 248 | 0 | 1 | 587 | 629 |
| Racine - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 909 |
| Racine - C 35 | 0 | 0 | 0 | 0 | 0 | 0 | 875 |
| Racine - C 36 | 0 | 0 | 0 | 0 | 0 | 0 | 763 |
| RAYMOND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 451 |
| RAYMOND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| RAYMOND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 394 |
| RAYMOND - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 376 |
| RAYMOND - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 293 |
| RAYMOND - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 431 |
| Rochester - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 453 |
| Rochester - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 376 |
| Rochester - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 366 |
| Rochester - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| Rochester - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| Rochester - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| Sturtevant - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 275 |
| Sturtevant - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 304 |
| Sturtevant - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |
| Sturtevant - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 210 |
| Sturtevant - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 206 |
| Sturtevant - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 255 |
| Sturtevant - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 362 |
| Sturtevant - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 823 |
| Union Grove - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 307 |
| Union Grove - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 378 |
| Union Grove - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| Union Grove - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| Union Grove - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 420 |
| Union Grove - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 350 |
| Union Grove - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |
| Waterford - V 1 | 0 | 479 | 307 | 0 | 1 | 171 | 459 |
| Waterford - V 2 | 0 | 409 | 262 | 0 | 1 | 146 | 392 |
| Waterford - V 3 | 0 | 352 | 225 | 0 | 1 | 126 | 338 |
| Waterford - V 4 | 0 | 415 | 266 | 0 | 0 | 149 | 398 |
| Waterford - V 5 | 0 | 325 | 209 | 0 | 0 | 116 | 313 |
| Waterford - V 6 | 0 | 436 | 280 | 0 | 0 | 156 | 417 |
| Waterford - V 7 | 0 | 394 | 253 | 0 | 0 | 141 | 378 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Racine - C 27 | 666 | 859 | 1 | 0 | 0 | 0 |
| Racine - C 28 | 480 | 792 | 2 | 0 | 0 | 0 |
| Racine - C 29 | 0 | 919 | 21 | 0 | 0 | 0 |
| Racine - C 30 | 0 | 750 | 11 | 0 | 0 | 0 |
| Racine - C 31 | 0 | 401 | 8 | 0 | 0 | 0 |
| Racine - C 32 | 0 | 638 | 12 | 0 | 0 | 0 |
| Racine - C 33 | 0 | 624 | 5 | 0 | 0 | 0 |
| Racine - C 34 | 379 | 530 | 0 | 0 | 0 | 0 |
| Racine - C 35 | 357 | 517 | 1 | 0 | 0 | 0 |
| Racine - C 36 | 197 | 566 | 0 | 0 | 0 | 0 |
| RAYMOND - T 1 | 288 | 162 | 1 | 0 | 0 | 0 |
| RAYMOND - T 2 | 214 | 121 | 0 | 0 | 0 | 0 |
| RAYMOND - T 3 | 252 | 142 | 0 | 0 | 0 | 0 |
| RAYMOND - T 4 | 241 | 135 | 0 | 0 | 0 | 0 |
| RAYMOND - T 5 | 188 | 105 | 0 | 0 | 0 | 0 |
| RAYMOND - T 6 | 276 | 155 | 0 | 0 | 0 | 0 |
| Rochester - V 1 | 313 | 140 | 0 | 0 | 0 | 0 |
| Rochester - V 2 | 260 | 116 | 0 | 0 | 0 | 0 |
| Rochester - V 3 | 253 | 113 | 0 | 0 | 0 | 0 |
| Rochester - V 4 | 191 | 86 | 0 | 0 | 0 | 0 |
| Rochester - V 5 | 212 | 94 | 0 | 0 | 0 | 0 |
| Rochester - V 6 | 249 | 111 | 0 | 0 | 0 | 0 |
| Sturtevant - V 1 | 135 | 139 | 1 | 0 | 0 | 0 |
| Sturtevant - V 2 | 149 | 154 | 1 | 0 | 0 | 0 |
| Sturtevant - V 3 | 142 | 147 | 0 | 0 | 0 | 0 |
| Sturtevant - V 4 | 104 | 106 | 0 | 0 | 0 | 0 |
| Sturtevant - V 5 | 101 | 105 | 0 | 0 | 0 | 0 |
| Sturtevant - V 6 | 125 | 130 | 0 | 0 | 0 | 0 |
| Sturtevant - V 7 | 178 | 184 | 0 | 0 | 0 | 0 |
| Sturtevant - V 8 | 405 | 418 | 0 | 0 | 0 | 0 |
| Union Grove - V 1 | 197 | 109 | 1 | 0 | 0 | 0 |
| Union Grove - V 2 | 243 | 134 | 1 | 0 | 0 | 0 |
| Union Grove - V 3 | 189 | 104 | 1 | 0 | 0 | 0 |
| Union Grove - V 4 | 233 | 127 | 1 | 0 | 0 | 0 |
| Union Grove - V 5 | 271 | 149 | 0 | 0 | 0 | 0 |
| Union Grove - V 6 | 226 | 124 | 0 | 0 | 0 | 0 |
| Union Grove - V 7 | 220 | 121 | 0 | 0 | 0 | 0 |
| Waterford - V 1 | 293 | 165 | 1 | 0 | 0 | 0 |
| Waterford - V 2 | 250 | 141 | 1 | 0 | 0 | 0 |
| Waterford - V 3 | 216 | 121 | 1 | 0 | 0 | 0 |
| Waterford - V 4 | 255 | 142 | 1 | 0 | 0 | 0 |
| Waterford - V 5 | 200 | 112 | 1 | 0 | 0 | 0 |
| Waterford - V 6 | 267 | 150 | 0 | 0 | 0 | 0 |
| Waterford - V 7 | 242 | 136 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Racine - C 27 | 0 | 989 | 0 | 0 | 4 | 0 | 985 | C |
| Racine - C 28 | 0 | 788 | 0 | 0 | 10 | 0 | 778 | C |
| Racine - C 29 | 0 | 728 | 0 | 0 | 7 | 0 | 721 | C |
| Racine - C 30 | 0 | 504 | 0 | 0 | 4 | 0 | 500 | C |
| Racine - C 31 | 0 | 311 | 0 | 0 | 2 | 0 | 309 | C |
| Racine - C 32 | 0 | 349 | 0 | 0 | 6 | 0 | 343 | C |
| Racine - C 33 | 0 | 452 | 0 | 0 | 8 | 0 | 444 | C |
| Racine - C 34 | 0 | 582 | 0 | 0 | 7 | 0 | 575 | C |
| Racine - C 35 | 0 | 564 | 0 | 0 | 12 | 0 | 552 | C |
| Racine - C 36 | 0 | 387 | 0 | 0 | 0 | 0 | 387 | C |
| RAYMOND - T 1 | 0 | 316 | 0 | 0 | 3 | 0 | 313 | T |
| RAYMOND - T 2 | 0 | 234 | 0 | 0 | 2 | 0 | 232 | T |
| RAYMOND - T 3 | 0 | 277 | 0 | 0 | 3 | 0 | 274 | T |
| RAYMOND - T 4 | 0 | 264 | 0 | 0 | 2 | 0 | 262 | T |
| RAYMOND - T 5 | 0 | 205 | 0 | 0 | 1 | 0 | 204 | T |
| RAYMOND - T 6 | 0 | 301 | 0 | 0 | 2 | 0 | 299 | T |
| Rochester - V 1 | 0 | 325 | 0 | 0 | 2 | 0 | 323 | V |
| Rochester - V 2 | 0 | 270 | 0 | 0 | 2 | 0 | 268 | V |
| Rochester - V 3 | 0 | 262 | 0 | 0 | 1 | 0 | 261 | V |
| Rochester - V 4 | 0 | 198 | 0 | 0 | 0 | 0 | 198 | V |
| Rochester - V 5 | 0 | 219 | 0 | 0 | 0 | 0 | 219 | V |
| Rochester - V 6 | 0 | 258 | 0 | 0 | 1 | 0 | 257 | V |
| Sturtevant - V 1 | 0 | 181 | 0 | 0 | 2 | 0 | 179 | V |
| Sturtevant - V 2 | 0 | 200 | 0 | 0 | 2 | 0 | 198 | V |
| Sturtevant - V 3 | 0 | 191 | 0 | 0 | 2 | 0 | 189 | V |
| Sturtevant - V 4 | 0 | 139 | 0 | 0 | 1 | 0 | 138 | V |
| Sturtevant - V 5 | 0 | 136 | 0 | 0 | 0 | 0 | 136 | V |
| Sturtevant - V 6 | 0 | 168 | 0 | 0 | 1 | 0 | 167 | V |
| Sturtevant - V 7 | 0 | 238 | 0 | 0 | 1 | 0 | 237 | V |
| Sturtevant - V 8 | 0 | 542 | 0 | 0 | 3 | 0 | 539 | V |
| Union Grove - V 1 | 0 | 213 | 0 | 0 | 2 | 0 | 211 | V |
| Union Grove - V 2 | 0 | 263 | 0 | 0 | 2 | 0 | 261 | V |
| Union Grove - V 3 | 0 | 203 | 0 | 0 | 1 | 0 | 202 | V |
| Union Grove - V 4 | 0 | 251 | 0 | 0 | 1 | 0 | 250 | V |
| Union Grove - V 5 | 0 | 292 | 0 | 0 | 1 | 0 | 291 | V |
| Union Grove - V 6 | 0 | 243 | 0 | 0 | 1 | 0 | 242 | V |
| Union Grove - V 7 | 0 | 236 | 0 | 0 | 1 | 0 | 235 | V |
| Waterford - V 1 | 0 | 352 | 0 | 0 | 3 | 0 | 349 | V |
| Waterford - V 2 | 0 | 301 | 0 | 0 | 3 | 0 | 298 | V |
| Waterford - V 3 | 0 | 259 | 0 | 0 | 3 | 0 | 256 | V |
| Waterford - V 4 | 0 | 305 | 0 | 0 | 2 | 0 | 303 | V |
| Waterford - V 5 | 0 | 239 | 0 | 0 | 1 | 0 | 238 | V |
| Waterford - V 6 | 0 | 320 | 0 | 0 | 2 | 0 | 318 | V |
| Waterford - V 7 | 0 | 290 | 0 | 0 | 2 | 0 | 288 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55101838500001 | WATERFORD - T 1 | 83 | 28 | 1 | 55101838500001 | 83850 | WATERFORD |
| 55101838500002 | WATERFORD - T 2 | 83 | 28 | 1 | 55101838500002 | 83850 | WATERFORD |
| 55101838500003 | WATERFORD - T 3 | 83 | 28 | 1 | 55101838500003 | 83850 | WATERFORD |
| 55101838500004 | WATERFORD - T 4 | 83 | 28 | 1 | 55101838500004 | 83850 | WATERFORD |
| 55101838500005 | WATERFORD - T 5 | 83 | 28 | 1 | 55101838500005 | 83850 | WATERFORD |
| 55101838500006 | WATERFORD - T 6 | 83 | 28 | 1 | 55101838500006 | 83850 | WATERFORD |
| 55101838500007 | WATERFORD - T 7 | 83 | 28 | 1 | 55101838500007 | 83850 | WATERFORD |
| 55101838500008 | WATERFORD - T 8 | 83 | 28 | 1 | 55101838500008 | 83850 | WATERFORD |
| 55101838500009 | WATERFORD - T 9 | 83 | 28 | 1 | 55101838500009 | 83850 | WATERFORD |
| 55101838500010 | WATERFORD - T 10 | 83 | 28 | 1 | 55101838500010 | 83850 | WATERFORD |
| 55101877000001 | Wind Point - V 1 | 62 | 21 | 1 | 55101877000001 | 87700 | Wind Point |
| 55101877000002 | Wind Point - V 2 | 62 | 21 | 1 | 55101877000002 | 87700 | Wind Point |
| 55101877000003 | Wind Point - V 3 | 62 | 21 | 1 | 55101877000003 | 87700 | Wind Point |
| 55101895750001 | YORKVILLE - T 1 | 63 | 21 | 1 | 55101895750001 | 89575 | YORKVILLE |
| 55101895750002 | YORKVILLE - T 2 | 63 | 21 | 1 | 55101895750002 | 89575 | YORKVILLE |
| 55101895750003 | YORKVILLE - T 3 | 63 | 21 | 1 | 55101895750003 | 89575 | YORKVILLE |
| 55101895750004 | YORKVILLE - T 4 | 63 | 21 | 1 | 55101895750004 | 89575 | YORKVILLE |
| 55101895750005 | YORKVILLE - T 5 | 63 | 21 | 1 | 55101895750005 | 89575 | YORKVILLE |
| 55103006750001 | AKAN - T 1 | 49 | 17 | 3 | 55103006750001 | 00675 | AKAN |
| 55103081750001 | BLOOM - T 1 | 49 | 17 | 3 | 55103081750001 | 08175 | BLOOM |
| 55103086000001 | Boaz - V 1 | 49 | 17 | 3 | 55103086000001 | 08600 | Boaz |
| 55103109500001 | BUENA VISTA - T 1 | 51 | 17 | 2 | 55103109500001 | 10950 | BUENA VISTA |
| 55103109500002 | BUENA VISTA - T 2 | 51 | 17 | 2 | 55103109500002 | 10950 | BUENA VISTA |
| 55103109500003 | BUENA VISTA - T 3 | 51 | 17 | 2 | 55103109500003 | 10950 | BUENA VISTA |
| 55103109500004 | BUENA VISTA - T 4 | 51 | 17 | 2 | 55103109500004 | 10950 | BUENA VISTA |
| 55103133000001 | Cazenovia - V 1 | 50 | 17 | 2 | 55103133000001 | 13300 | Cazenovia |
| 55103190000001 | DAYTON - T 1 | 49 | 17 | 3 | 55103190000001 | 19000 | DAYTON |
| 55103214000001 | EAGLE - T 1 | 49 | 17 | 3 | 55103214000001 | 21400 | EAGLE |
| 55103264750001 | FOREST - T 1 | 49 | 17 | 3 | 55103264750001 | 26475 | FOREST |
| 55103339250001 | HENRIETTA - T 1 | 50 | 17 | 3 | 55103339250001 | 33925 | HENRIETTA |
| 55103375000001 | ITHACA - T 1 | 51 | 17 | 2 | 55103375000001 | 37500 | ITHACA |
| 55103455750001 | Lone Rock - V 1 | 51 | 17 | 2 | 55103455750001 | 45575 | Lone Rock |
| 55103496000001 | MARSHALL - T 1 | 50 | 17 | 3 | 55103496000001 | 49600 | MARSHALL |
| 55103496000002 | MARSHALL - T 2 | 50 | 17 | 3 | 55103496000002 | 49600 | MARSHALL |
| 55103603500001 | ORION - T 1 | 51 | 17 | 3 | 55103603500001 | 60350 | ORION |
| 55103675750001 | RICHLAND - T 1 | 50 | 17 | 3 | 55103675750001 | 67575 | RICHLAND |
| 55103675750002 | RICHLAND - T 2 | 50 | 17 | 3 | 55103675750002 | 67575 | RICHLAND |
| 55103675750003 | RICHLAND - T 3 | 50 | 17 | 3 | 55103675750003 | 67575 | RICHLAND |
| 55103675750004 | RICHLAND - T 4 | 50 | 17 | 3 | 55103675750004 | 67575 | RICHLAND |
| 55103676250001 | Richland Center - C 1 | 50 | 17 | 3 | 55103676250001 | 67625 | Richland Center |
| 55103676250002 | Richland Center - C 2 | 50 | 17 | 3 | 55103676250002 | 67625 | Richland Center |
| 55103676250003 | Richland Center - C 3 | 50 | 17 | 3 | 55103676250003 | 67625 | Richland Center |
| 55103676250004 | Richland Center - C 4 | 50 | 17 | 3 | 55103676250004 | 67625 | Richland Center |
| 55103676250005 | Richland Center - C 5 | 50 | 17 | 3 | 55103676250005 | 67625 | Richland Center |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5510183850 | Racine | 55101 | WATERFORD - T 1 | 1 | 5510119 | YES | 853 | 827 | 0 |
| 5510183850 | Racine | 55101 | WATERFORD - T 2 | 2 | 5510119 | NO | 467 | 459 | 1 |
| 5510183850 | Racine | 55101 | WATERFORD - T 3 | 3 | 5510119 | NO | 625 | 589 | 3 |
| 5510183850 | Racine | 55101 | WATERFORD - T 4 | 4 | 5510119 | NO | 808 | 774 | 1 |
| 5510183850 | Racine | 55101 | WATERFORD - T 5 | 5 | 5510119 | NO | 437 | 423 | 0 |
| 5510183850 | Racine | 55101 | WATERFORD - T 6 | 6 | 5510119 | NO | 801 | 771 | 1 |
| 5510183850 | Racine | 55101 | WATERFORD - T 7 | 7 | 5510119 | NO | 448 | 436 | 5 |
| 5510183850 | Racine | 55101 | WATERFORD - T 8 | 8 | 5510119 | NO | 606 | 581 | 1 |
| 5510183850 | Racine | 55101 | WATERFORD - T 9 | 9 | 5510119 | NO | 739 | 703 | 7 |
| 5510183850 | Racine | 55101 | WATERFORD - T 10 | 10 | 5510119 | NO | 560 | 543 | 3 |
| 5510187700 | Racine | 55101 | Wind Point - V 1 | 1 | 5510110 | NO | 653 | 626 | 4 |
| 5510187700 | Racine | 55101 | Wind Point - V 2 | 2 | 5510110 | NO | 662 | 599 | 10 |
| 5510187700 | Racine | 55101 | Wind Point - V 3 | 3 | 5510110 | NO | 408 | 389 | 4 |
| 5510189575 | Racine | 55101 | YORKVILLE - T 1 | 1 | 5510116 | NO | 699 | 649 | 2 |
| 5510189575 | Racine | 55101 | YORKVILLE - T 2 | 2 | 5510116 | NO | 634 | 598 | 5 |
| 5510189575 | Racine | 55101 | YORKVILLE - T 3 | 3 | 5510116 | NO | 547 | 534 | 6 |
| 5510189575 | Racine | 55101 | YORKVILLE - T 4 | 4 | 5510116 | NO | 425 | 407 | 0 |
| 5510189575 | Racine | 55101 | YORKVILLE - T 5 | 5 | 5510116 | NO | 766 | 721 | 3 |
| 5510300675 | Richland | 55103 | AKAN - T 1 | 1 | 5510307 | NO | 403 | 395 | 5 |
| 5510308175 | Richland | 55103 | BLOOM - T 1 | 1 | 5510302 | NO | 512 | 505 | 1 |
| 5510308600 | Richland | 55103 | Boaz - V 1 | 1 | 5510308 | NO | 156 | 153 | 0 |
| 5510310950 | Richland | 55103 | BUENA VISTA - T 1 | 1 | 5510320 | NO | 844 | 817 | 2 |
| 5510310950 | Richland | 55103 | BUENA VISTA - T 2 | 2 | 5510319 | NO | 847 | 799 | 3 |
| 5510310950 | Richland | 55103 | BUENA VISTA - T 3 | 3 | 5510318 | NO | 176 | 166 | 2 |
| 5510310950 | Richland | 55103 | BUENA VISTA - T 4 | 4 | 5510319 | NO | 2 | 2 | 0 |
| 5510313300 | Richland | 55103 | Cazenovia - V 1 | 1 | 5510304 | NO | 314 | 303 | 0 |
| 5510319000 | Richland | 55103 | DAYTON - T 1 | 1 | 5510308 | NO | 693 | 672 | 0 |
| 5510321400 | Richland | 55103 | EAGLE - T 1 | 1 | 5510317 | NO | 531 | 517 | 2 |
| 5510326475 | Richland | 55103 | FOREST - T 1 | 1 | 5510301 | NO | 352 | 337 | 4 |
| 5510333925 | Richland | 55103 | HENRIETTA - T 1 | 1 | 5510303 | NO | 493 | 480 | 3 |
| 5510337500 | Richland | 55103 | ITHACA - T 1 | 1 | 5510316 | NO | 619 | 610 | 1 |
| 5510345575 | Richland | 55103 | Lone Rock - V 1 | 1 | 5510321 | NO | 888 | 847 | 10 |
| 5510349600 | Richland | 55103 | MARSHALL - T 1 | 1 | 5510305 | NO | 528 | 524 | 0 |
| 5510349600 | Richland | 55103 | MARSHALL - T 2 | 2 | 5510302 | NO | 39 | 35 | 0 |
| 5510360350 | Richland | 55103 | ORION - T 1 | 1 | 5510318 | NO | 579 | 562 | 1 |
| 5510367575 | Richland | 55103 | RICHLAND - T 1 | 1 | 5510316 | NO | 248 | 223 | 7 |
| 5510367575 | Richland | 55103 | RICHLAND - T 2 | 2 | 5510306 | NO | 180 | 171 | 0 |
| 5510367575 | Richland | 55103 | RICHLAND - T 3 | 3 | 5510309 | NO | 860 | 823 | 8 |
| 5510367575 | Richland | 55103 | RICHLAND - T 4 | 4 | 5510318 | NO | 87 | 81 | 3 |
| 5510367625 | Richland | 55103 | Richland Center - C 1 | 1 | 5510310 | NO | 428 | 394 | 5 |
| 5510367625 | Richland | 55103 | Richland Center - C 2 | 2 | 5510310 | NO | 435 | 377 | 2 |
| 5510367625 | Richland | 55103 | Richland Center - C 3 | 3 | 5510311 | YES | 437 | 420 | 0 |
| 5510367625 | Richland | 55103 | Richland Center - C 4 | 4 | 5510311 | NO | 438 | 403 | 1 |
| 5510367625 | Richland | 55103 | Richland Center - C 5 | 5 | 5510312 | NO | 432 | 423 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 15 | 6 | 4 | 0 | 1 | 0 | 649 | 636 | 0 |
| WATERFORD - T 2 | 5 | 1 | 1 | 0 | 0 | 0 | 330 | 325 | 0 |
| WATERFORD - T 3 | 26 | 7 | 0 | 0 | 0 | 0 | 476 | 456 | 1 |
| WATERFORD - T 4 | 11 | 12 | 2 | 0 | 1 | 7 | 533 | 518 | 0 |
| WATERFORD - T 5 | 7 | 3 | 3 | 0 | 1 | 0 | 346 | 336 | 0 |
| WATERFORD - T 6 | 10 | 13 | 5 | 0 | 0 | 1 | 642 | 618 | 1 |
| WATERFORD - T 7 | 6 | 0 | 1 | 0 | 0 | 0 | 331 | 326 | 2 |
| WATERFORD - T 8 | 24 | 0 | 0 | 0 | 0 | 0 | 474 | 462 | 0 |
| WATERFORD - T 9 | 19 | 5 | 0 | 2 | 0 | 3 | 501 | 483 | 4 |
| WATERFORD - T 10 | 10 | 1 | 1 | 2 | 0 | 0 | 441 | 434 | 1 |
| Wind Point - V 1 | 14 | 8 | 1 | 0 | 0 | 0 | 536 | 513 | 4 |
| Wind Point - V 2 | 16 | 32 | 0 | 0 | 4 | 1 | 507 | 468 | 5 |
| Wind Point - V 3 | 10 | 4 | 1 | 0 | 0 | 0 | 353 | 339 | 3 |
| YORKVILLE - T 1 | 33 | 8 | 5 | 0 | 1 | 1 | 529 | 499 | 2 |
| YORKVILLE - T 2 | 27 | 3 | 0 | 0 | 0 | 1 | 456 | 439 | 2 |
| YORKVILLE - T 3 | 2 | 3 | 2 | 0 | 0 | 0 | 412 | 402 | 6 |
| YORKVILLE - T 4 | 16 | 1 | 1 | 0 | 0 | 0 | 325 | 312 | 0 |
| YORKVILLE - T 5 | 18 | 16 | 7 | 0 | 1 | 0 | 623 | 592 | 3 |
| AKAN - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 328 | 324 | 1 |
| BLOOM - T 1 | 5 | 0 | 0 | 0 | 0 | 1 | 372 | 368 | 1 |
| Boaz - V 1 | 1 | 2 | 0 | 0 | 0 | 0 | 126 | 123 | 0 |
| BUENA VISTA - T 1 | 21 | 3 | 1 | 0 | 0 | 0 | 636 | 621 | 0 |
| BUENA VISTA - T 2 | 27 | 1 | 15 | 0 | 2 | 0 | 633 | 606 | 2 |
| BUENA VISTA - T 3 | 0 | 6 | 2 | 0 | 0 | 0 | 114 | 111 | 0 |
| BUENA VISTA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Cazenovia - V 1 | 5 | 6 | 0 | 0 | 0 | 0 | 239 | 235 | 0 |
| DAYTON - T 1 | 15 | 5 | 0 | 0 | 0 | 1 | 536 | 527 | 0 |
| EAGLE - T 1 | 9 | 0 | 1 | 2 | 0 | 0 | 414 | 408 | 0 |
| FOREST - T 1 | 8 | 0 | 3 | 0 | 0 | 0 | 279 | 270 | 4 |
| HENRIETTA - T 1 | 2 | 2 | 4 | 0 | 2 | 0 | 406 | 394 | 3 |
| ITHACA - T 1 | 3 | 0 | 3 | 2 | 0 | 0 | 479 | 474 | 1 |
| Lone Rock - V 1 | 17 | 4 | 9 | 0 | 1 | 0 | 654 | 631 | 2 |
| MARSHALL - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 397 | 393 | 0 |
| MARSHALL - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 35 | 33 | 0 |
| ORION - T 1 | 10 | 1 | 5 | 0 | 0 | 0 | 447 | 438 | 1 |
| RICHLAND - T 1 | 17 | 0 | 0 | 0 | 1 | 0 | 162 | 141 | 6 |
| RICHLAND - T 2 | 6 | 3 | 0 | 0 | 0 | 0 | 150 | 142 | 0 |
| RICHLAND - T 3 | 23 | 1 | 5 | 0 | 0 | 0 | 713 | 694 | 2 |
| RICHLAND - T 4 | 0 | 0 | 2 | 0 | 0 | 1 | 70 | 68 | 1 |
| Richland Center - C 1 | 20 | 6 | 2 | 0 | 0 | 1 | 346 | 326 | 2 |
| Richland Center - C 2 | 49 | 2 | 4 | 0 | 0 | 1 | 330 | 295 | 1 |
| Richland Center - C 3 | 15 | 0 | 2 | 0 | 0 | 0 | 316 | 305 | 0 |
| Richland Center - C 4 | 28 | 0 | 4 | 0 | 1 | 1 | 364 | 338 | 1 |
| Richland Center - C 5 | 4 | 3 | 1 | 0 | 0 | 0 | 330 | 324 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 7 | 4 | 1 | 0 | 1 | 0 | 539 | 384 |
| WATERFORD - T 2 | 3 | 1 | 1 | 0 | 0 | 0 | 275 | 195 |
| WATERFORD - T 3 | 13 | 6 | 0 | 0 | 0 | 0 | 395 | 281 |
| WATERFORD - T 4 | 6 | 6 | 2 | 0 | 0 | 1 | 443 | 315 |
| WATERFORD - T 5 | 4 | 3 | 2 | 0 | 1 | 0 | 288 | 205 |
| WATERFORD - T 6 | 7 | 10 | 5 | 0 | 0 | 1 | 530 | 379 |
| WATERFORD - T 7 | 2 | 0 | 1 | 0 | 0 | 0 | 271 | 195 |
| WATERFORD - T 8 | 12 | 0 | 0 | 0 | 0 | 0 | 388 | 279 |
| WATERFORD - T 9 | 10 | 2 | 0 | 0 | 0 | 2 | 410 | 295 |
| WATERFORD - T 10 | 5 | 0 | 1 | 0 | 0 | 0 | 361 | 260 |
| Wind Point - V 1 | 10 | 8 | 1 | 0 | 0 | 0 | 484 | 279 |
| Wind Point - V 2 | 7 | 24 | 0 | 0 | 2 | 1 | 455 | 264 |
| Wind Point - V 3 | 8 | 2 | 1 | 0 | 0 | 0 | 315 | 183 |
| YORKVILLE - T 1 | 18 | 5 | 3 | 0 | 1 | 1 | 430 | 271 |
| YORKVILLE - T 2 | 11 | 3 | 0 | 0 | 0 | 1 | 371 | 234 |
| YORKVILLE - T 3 | 1 | 1 | 2 | 0 | 0 | 0 | 332 | 210 |
| YORKVILLE - T 4 | 11 | 1 | 1 | 0 | 0 | 0 | 261 | 166 |
| YORKVILLE - T 5 | 15 | 8 | 4 | 0 | 1 | 0 | 501 | 318 |
| AKAN - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 226 | 100 |
| BLOOM - T 1 | 2 | 0 | 0 | 0 | 0 | 1 | 229 | 107 |
| Boaz - V 1 | 1 | 2 | 0 | 0 | 0 | 0 | 66 | 11 |
| BUENA VISTA - T 1 | 11 | 3 | 1 | 0 | 0 | 0 | 371 | 153 |
| BUENA VISTA - T 2 | 15 | 1 | 7 | 0 | 2 | 0 | 367 | 152 |
| BUENA VISTA - T 3 | 0 | 1 | 2 | 0 | 0 | 0 | 65 | 27 |
| BUENA VISTA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Cazenovia - V 1 | 3 | 1 | 0 | 0 | 0 | 0 | 158 | 40 |
| DAYTON - T 1 | 7 | 1 | 0 | 0 | 0 | 1 | 341 | 163 |
| EAGLE - T 1 | 4 | 0 | 1 | 1 | 0 | 0 | 261 | 128 |
| FOREST - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 176 | 79 |
| HENRIETTA - T 1 | 2 | 2 | 3 | 0 | 2 | 0 | 268 | 89 |
| ITHACA - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 317 | 137 |
| Lone Rock - V 1 | 10 | 2 | 8 | 0 | 1 | 0 | 392 | 116 |
| MARSHALL - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 294 | 161 |
| MARSHALL - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 25 | 14 |
| ORION - T 1 | 4 | 1 | 3 | 0 | 0 | 0 | 262 | 121 |
| RICHLAND - T 1 | 14 | 0 | 0 | 0 | 1 | 0 | 106 | 51 |
| RICHLAND - T 2 | 5 | 3 | 0 | 0 | 0 | 0 | 96 | 47 |
| RICHLAND - T 3 | 11 | 1 | 5 | 0 | 0 | 0 | 450 | 223 |
| RICHLAND - T 4 | 0 | 0 | 1 | 0 | 0 | 0 | 42 | 21 |
| Richland Center - C 1 | 10 | 6 | 2 | 0 | 0 | 0 | 212 | 82 |
| Richland Center - C 2 | 29 | 2 | 2 | 0 | 0 | 1 | 155 | 54 |
| Richland Center - C 3 | 9 | 0 | 2 | 0 | 0 | 0 | 204 | 81 |
| Richland Center - C 4 | 21 | 0 | 3 | 0 | 0 | 1 | 192 | 75 |
| Richland Center - C 5 | 3 | 1 | 1 | 0 | 0 | 0 | 232 | 95 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 147 | 2 | 4 | 0 | 0 | 1 | 0 |
| WATERFORD - T 2 | 75 | 1 | 2 | 0 | 0 | 1 | 0 |
| WATERFORD - T 3 | 108 | 1 | 3 | 0 | 0 | 1 | 0 |
| WATERFORD - T 4 | 121 | 2 | 3 | 0 | 0 | 1 | 0 |
| WATERFORD - T 5 | 79 | 1 | 2 | 0 | 0 | 0 | 0 |
| WATERFORD - T 6 | 145 | 2 | 4 | 0 | 0 | 0 | 0 |
| WATERFORD - T 7 | 74 | 0 | 2 | 0 | 0 | 0 | 0 |
| WATERFORD - T 8 | 107 | 0 | 2 | 0 | 0 | 0 | 0 |
| WATERFORD - T 9 | 113 | 0 | 2 | 0 | 0 | 0 | 0 |
| WATERFORD - T 10 | 99 | 0 | 2 | 0 | 0 | 0 | 0 |
| Wind Point - V 1 | 199 | 1 | 3 | 0 | 0 | 0 | 0 |
| Wind Point - V 2 | 188 | 0 | 2 | 0 | 0 | 0 | 0 |
| Wind Point - V 3 | 130 | 0 | 1 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 1 | 154 | 2 | 2 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 2 | 133 | 2 | 2 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 3 | 120 | 1 | 1 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 4 | 94 | 0 | 1 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 5 | 180 | 1 | 2 | 0 | 0 | 0 | 0 |
| AKAN - T 1 | 113 | 2 | 6 | 0 | 0 | 5 | 0 |
| BLOOM - T 1 | 115 | 2 | 1 | 0 | 0 | 3 | 0 |
| Boaz - V 1 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 214 | 1 | 2 | 0 | 0 | 1 | 0 |
| BUENA VISTA - T 2 | 212 | 0 | 2 | 0 | 0 | 1 | 0 |
| BUENA VISTA - T 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 114 | 0 | 2 | 1 | 0 | 0 | 0 |
| DAYTON - T 1 | 174 | 0 | 3 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 128 | 1 | 2 | 0 | 0 | 1 | 0 |
| FOREST - T 1 | 92 | 2 | 2 | 0 | 0 | 1 | 0 |
| HENRIETTA - T 1 | 175 | 0 | 3 | 0 | 0 | 1 | 0 |
| ITHACA - T 1 | 177 | 1 | 1 | 0 | 0 | 1 | 0 |
| Lone Rock - V 1 | 273 | 0 | 1 | 1 | 0 | 1 | 0 |
| MARSHALL - T 1 | 129 | 0 | 1 | 0 | 1 | 2 | 0 |
| MARSHALL - T 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORION - T 1 | 140 | 0 | 1 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 51 | 1 | 1 | 0 | 0 | 1 | 0 |
| RICHLAND - T 2 | 47 | 0 | 1 | 0 | 0 | 0 | 0 |
| RICHLAND - T 3 | 224 | 1 | 1 | 0 | 0 | 0 | 0 |
| RICHLAND - T 4 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 1 | 128 | 0 | 2 | 0 | 0 | 0 | 0 |
| Richland Center - C 2 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 3 | 123 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 4 | 111 | 2 | 2 | 0 | 0 | 2 | 0 |
| Richland Center - C 5 | 136 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 0 | 1 | 532 | 369 | 147 | 11 | 4 |
| WATERFORD - T 2 | 0 | 1 | 272 | 188 | 75 | 6 | 2 |
| WATERFORD - T 3 | 0 | 1 | 391 | 271 | 108 | 8 | 3 |
| WATERFORD - T 4 | 0 | 1 | 437 | 304 | 121 | 9 | 3 |
| WATERFORD - T 5 | 0 | 1 | 282 | 197 | 79 | 5 | 1 |
| WATERFORD - T 6 | 0 | 0 | 523 | 365 | 146 | 10 | 2 |
| WATERFORD - T 7 | 0 | 0 | 268 | 188 | 74 | 5 | 1 |
| WATERFORD - T 8 | 0 | 0 | 385 | 269 | 107 | 7 | 2 |
| WATERFORD - T 9 | 0 | 0 | 406 | 284 | 113 | 7 | 2 |
| WATERFORD - T 10 | 0 | 0 | 357 | 250 | 99 | 6 | 2 |
| Wind Point - V 1 | 0 | 2 | 475 | 274 | 192 | 6 | 1 |
| Wind Point - V 2 | 0 | 1 | 445 | 258 | 181 | 5 | 0 |
| Wind Point - V 3 | 0 | 1 | 308 | 180 | 125 | 3 | 0 |
| YORKVILLE - T 1 | 0 | 1 | 426 | 258 | 154 | 10 | 3 |
| YORKVILLE - T 2 | 0 | 0 | 366 | 222 | 133 | 8 | 2 |
| YORKVILLE - T 3 | 0 | 0 | 329 | 201 | 120 | 7 | 1 |
| YORKVILLE - T 4 | 0 | 0 | 257 | 157 | 94 | 5 | 1 |
| YORKVILLE - T 5 | 0 | 0 | 495 | 302 | 181 | 10 | 2 |
| AKAN - T 1 | 0 | 0 | 226 | 110 | 109 | 5 | 2 |
| BLOOM - T 1 | 0 | 1 | 217 | 111 | 104 | 1 | 1 |
| Boaz - V 1 | 0 | 0 | 60 | 15 | 45 | 0 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 364 | 156 | 197 | 8 | 2 |
| BUENA VISTA - T 2 | 0 | 0 | 360 | 155 | 197 | 7 | 1 |
| BUENA VISTA - T 3 | 0 | 0 | 64 | 28 | 35 | 1 | 0 |
| BUENA VISTA - T 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Cazenovia - V 1 | 0 | 1 | 139 | 38 | 99 | 2 | 0 |
| DAYTON - T 1 | 0 | 1 | 333 | 158 | 171 | 3 | 1 |
| EAGLE - T 1 | 0 | 1 | 259 | 139 | 114 | 5 | 1 |
| FOREST - T 1 | 0 | 0 | 173 | 78 | 89 | 6 | 0 |
| HENRIETTA - T 1 | 0 | 0 | 265 | 92 | 168 | 2 | 3 |
| ITHACA - T 1 | 0 | 0 | 312 | 143 | 162 | 5 | 2 |
| Lone Rock - V 1 | 0 | 0 | 381 | 132 | 246 | 3 | 0 |
| MARSHALL - T 1 | 0 | 0 | 288 | 161 | 126 | 1 | 0 |
| MARSHALL - T 2 | 0 | 0 | 25 | 14 | 11 | 0 | 0 |
| ORION - T 1 | 0 | 0 | 257 | 129 | 125 | 3 | 0 |
| RICHLAND - T 1 | 0 | 1 | 103 | 53 | 46 | 3 | 1 |
| RICHLAND - T 2 | 0 | 1 | 94 | 49 | 42 | 2 | 1 |
| RICHLAND - T 3 | 0 | 1 | 440 | 229 | 198 | 9 | 4 |
| RICHLAND - T 4 | 0 | 0 | 41 | 22 | 19 | 0 | 0 |
| Richland Center - C 1 | 0 | 0 | 206 | 94 | 109 | 2 | 1 |
| Richland Center - C 2 | 0 | 0 | 148 | 60 | 88 | 0 | 0 |
| Richland Center - C 3 | 0 | 0 | 196 | 86 | 106 | 4 | 0 |
| Richland Center - C 4 | 0 | 0 | 189 | 78 | 110 | 1 | 0 |
| Richland Center - C 5 | 0 | 0 | 226 | 98 | 128 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 0 | 0 | 1 | 522 | 383 | 132 | 7 |
| WATERFORD - T 2 | 0 | 0 | 1 | 267 | 195 | 68 | 4 |
| WATERFORD - T 3 | 0 | 0 | 1 | 383 | 281 | 97 | 5 |
| WATERFORD - T 4 | 0 | 0 | 0 | 429 | 314 | 109 | 6 |
| WATERFORD - T 5 | 0 | 0 | 0 | 278 | 204 | 70 | 4 |
| WATERFORD - T 6 | 0 | 0 | 0 | 514 | 378 | 130 | 6 |
| WATERFORD - T 7 | 0 | 0 | 0 | 264 | 194 | 67 | 3 |
| WATERFORD - T 8 | 0 | 0 | 0 | 379 | 279 | 96 | 4 |
| WATERFORD - T 9 | 0 | 0 | 0 | 401 | 295 | 101 | 5 |
| WATERFORD - T 10 | 0 | 0 | 0 | 352 | 259 | 89 | 4 |
| Wind Point - V 1 | 0 | 1 | 1 | 476 | 292 | 178 | 6 |
| Wind Point - V 2 | 0 | 1 | 0 | 450 | 276 | 168 | 6 |
| Wind Point - V 3 | 0 | 0 | 0 | 311 | 191 | 117 | 3 |
| YORKVILLE - T 1 | 0 | 0 | 1 | 417 | 275 | 137 | 5 |
| YORKVILLE - T 2 | 0 | 0 | 1 | 359 | 237 | 118 | 4 |
| YORKVILLE - T 3 | 0 | 0 | 0 | 324 | 213 | 107 | 4 |
| YORKVILLE - T 4 | 0 | 0 | 0 | 254 | 168 | 84 | 2 |
| YORKVILLE - T 5 | 0 | 0 | 0 | 488 | 323 | 160 | 5 |
| AKAN - T 1 | 0 | 0 | 0 | 185 | 65 | 120 | 0 |
| BLOOM - T 1 | 0 | 0 | 0 | 210 | 83 | 126 | 0 |
| Boaz - V 1 | 0 | 0 | 0 | 55 | 5 | 50 | 0 |
| BUENA VISTA - T 1 | 0 | 0 | 1 | 330 | 147 | 183 | 0 |
| BUENA VISTA - T 2 | 0 | 0 | 0 | 327 | 145 | 182 | 0 |
| BUENA VISTA - T 3 | 0 | 0 | 0 | 58 | 26 | 32 | 0 |
| BUENA VISTA - T 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| Cazenovia - V 1 | 0 | 0 | 0 | 121 | 30 | 91 | 0 |
| DAYTON - T 1 | 0 | 0 | 0 | 306 | 125 | 181 | 0 |
| EAGLE - T 1 | 0 | 0 | 0 | 238 | 101 | 136 | 0 |
| FOREST - T 1 | 0 | 0 | 0 | 166 | 64 | 102 | 0 |
| HENRIETTA - T 1 | 0 | 0 | 0 | 244 | 66 | 178 | 0 |
| ITHACA - T 1 | 0 | 0 | 0 | 265 | 131 | 134 | 0 |
| Lone Rock - V 1 | 0 | 0 | 0 | 322 | 119 | 203 | 0 |
| MARSHALL - T 1 | 0 | 0 | 0 | 275 | 134 | 141 | 0 |
| MARSHALL - T 2 | 0 | 0 | 0 | 23 | 11 | 12 | 0 |
| ORION - T 1 | 0 | 0 | 0 | 240 | 85 | 155 | 1 |
| RICHLAND - T 1 | 0 | 0 | 0 | 96 | 40 | 55 | 0 |
| RICHLAND - T 2 | 0 | 0 | 0 | 87 | 37 | 50 | 0 |
| RICHLAND - T 3 | 0 | 0 | 0 | 410 | 172 | 238 | 0 |
| RICHLAND - T 4 | 0 | 0 | 0 | 39 | 16 | 23 | 0 |
| Richland Center - C 1 | 0 | 0 | 0 | 189 | 63 | 126 | 0 |
| Richland Center - C 2 | 0 | 0 | 0 | 136 | 39 | 97 | 0 |
| Richland Center - C 3 | 0 | 0 | 0 | 187 | 62 | 125 | 0 |
| Richland Center - C 4 | 0 | 0 | 0 | 177 | 62 | 115 | 0 |
| Richland Center - C 5 | 0 | 0 | 0 | 219 | 79 | 140 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 0 | 513 | 378 | 0 | 1 | 134 | 492 |
| WATERFORD - T 2 | 0 | 261 | 193 | 0 | 0 | 68 | 250 |
| WATERFORD - T 3 | 0 | 376 | 278 | 0 | 0 | 98 | 361 |
| WATERFORD - T 4 | 0 | 421 | 311 | 0 | 0 | 110 | 403 |
| WATERFORD - T 5 | 0 | 273 | 202 | 0 | 0 | 71 | 262 |
| WATERFORD - T 6 | 0 | 505 | 374 | 0 | 0 | 131 | 485 |
| WATERFORD - T 7 | 0 | 259 | 192 | 0 | 0 | 67 | 249 |
| WATERFORD - T 8 | 0 | 372 | 275 | 0 | 0 | 97 | 356 |
| WATERFORD - T 9 | 0 | 393 | 291 | 0 | 0 | 102 | 377 |
| WATERFORD - T 10 | 0 | 346 | 256 | 0 | 0 | 90 | 332 |
| Wind Point - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 459 |
| Wind Point - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| Wind Point - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 301 |
| YORKVILLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 408 |
| YORKVILLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| YORKVILLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 317 |
| YORKVILLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| YORKVILLE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 479 |
| AKAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| BLOOM - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 214 |
| Boaz - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| BUENA VISTA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 355 |
| BUENA VISTA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 353 |
| BUENA VISTA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| BUENA VISTA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Cazenovia - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| DAYTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| EAGLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 251 |
| FOREST - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 164 |
| HENRIETTA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| ITHACA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Lone Rock - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 362 |
| MARSHALL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| MARSHALL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| ORION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| RICHLAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 97 |
| RICHLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| RICHLAND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 421 |
| RICHLAND - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| Richland Center - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| Richland Center - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 138 |
| Richland Center - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| Richland Center - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| Richland Center - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 217 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 362 | 129 | 1 | 0 | 0 | 0 |
| WATERFORD - T 2 | 184 | 66 | 0 | 0 | 0 | 0 |
| WATERFORD - T 3 | 266 | 95 | 0 | 0 | 0 | 0 |
| WATERFORD - T 4 | 297 | 106 | 0 | 0 | 0 | 0 |
| WATERFORD - T 5 | 193 | 69 | 0 | 0 | 0 | 0 |
| WATERFORD - T 6 | 358 | 127 | 0 | 0 | 0 | 0 |
| WATERFORD - T 7 | 184 | 65 | 0 | 0 | 0 | 0 |
| WATERFORD - T 8 | 263 | 93 | 0 | 0 | 0 | 0 |
| WATERFORD - T 9 | 278 | 99 | 0 | 0 | 0 | 0 |
| WATERFORD - T 10 | 245 | 87 | 0 | 0 | 0 | 0 |
| Wind Point - V 1 | 273 | 186 | 0 | 0 | 0 | 0 |
| Wind Point - V 2 | 258 | 176 | 0 | 0 | 0 | 0 |
| Wind Point - V 3 | 179 | 122 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 1 | 274 | 134 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 2 | 236 | 115 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 3 | 213 | 104 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 4 | 168 | 82 | 0 | 0 | 0 | 0 |
| YORKVILLE - T 5 | 322 | 157 | 0 | 0 | 0 | 0 |
| AKAN - T 1 | 120 | 95 | 0 | 0 | 0 | 0 |
| BLOOM - T 1 | 122 | 92 | 0 | 0 | 0 | 0 |
| Boaz - V 1 | 24 | 36 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 1 | 202 | 153 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 2 | 200 | 153 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 3 | 36 | 27 | 0 | 0 | 0 | 0 |
| BUENA VISTA - T 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| Cazenovia - V 1 | 53 | 70 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 191 | 134 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 169 | 82 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 81 | 83 | 0 | 0 | 0 | 0 |
| HENRIETTA - T 1 | 103 | 136 | 0 | 0 | 0 | 0 |
| ITHACA - T 1 | 197 | 106 | 0 | 0 | 0 | 0 |
| Lone Rock - V 1 | 176 | 186 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 173 | 104 | 0 | 0 | 0 | 0 |
| MARSHALL - T 2 | 15 | 9 | 0 | 0 | 0 | 0 |
| ORION - T 1 | 141 | 101 | 1 | 0 | 0 | 0 |
| RICHLAND - T 1 | 60 | 35 | 0 | 0 | 0 | 0 |
| RICHLAND - T 2 | 56 | 32 | 0 | 0 | 0 | 0 |
| RICHLAND - T 3 | 263 | 153 | 0 | 0 | 0 | 0 |
| RICHLAND - T 4 | 25 | 15 | 0 | 0 | 0 | 0 |
| Richland Center - C 1 | 107 | 81 | 0 | 0 | 0 | 0 |
| Richland Center - C 2 | 64 | 71 | 0 | 0 | 0 | 0 |
| Richland Center - C 3 | 87 | 99 | 0 | 0 | 0 | 0 |
| Richland Center - C 4 | 80 | 93 | 0 | 0 | 0 | 0 |
| Richland Center - C 5 | 103 | 113 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| WATERFORD - T 1 | 0 | 384 | 0 | 0 | 3 | 0 | 381 | T |
| WATERFORD - T 2 | 0 | 196 | 0 | 0 | 2 | 0 | 194 | T |
| WATERFORD - T 3 | 0 | 282 | 0 | 0 | 2 | 0 | 280 | T |
| WATERFORD - T 4 | 0 | 315 | 0 | 0 | 2 | 0 | 313 | T |
| WATERFORD - T 5 | 0 | 206 | 0 | 0 | 2 | 0 | 204 | T |
| WATERFORD - T 6 | 0 | 378 | 0 | 0 | 2 | 0 | 376 | T |
| WATERFORD - T 7 | 0 | 195 | 0 | 0 | 1 | 0 | 194 | T |
| WATERFORD - T 8 | 0 | 279 | 0 | 0 | 1 | 0 | 278 | T |
| WATERFORD - T 9 | 0 | 295 | 0 | 0 | 1 | 0 | 294 | T |
| WATERFORD - T 10 | 0 | 259 | 0 | 0 | 1 | 0 | 258 | T |
| Wind Point - V 1 | 0 | 341 | 0 | 0 | 5 | 0 | 336 | V |
| Wind Point - V 2 | 0 | 322 | 0 | 0 | 5 | 0 | 317 | V |
| Wind Point - V 3 | 0 | 224 | 0 | 0 | 3 | 0 | 221 | V |
| YORKVILLE - T 1 | 0 | 281 | 0 | 0 | 2 | 0 | 279 | T |
| YORKVILLE - T 2 | 0 | 243 | 0 | 0 | 2 | 0 | 241 | T |
| YORKVILLE - T 3 | 0 | 218 | 0 | 0 | 1 | 0 | 217 | T |
| YORKVILLE - T 4 | 0 | 172 | 0 | 0 | 1 | 0 | 171 | T |
| YORKVILLE - T 5 | 0 | 330 | 0 | 0 | 2 | 0 | 328 | T |
| AKAN - T 1 | 0 | 182 | 0 | 0 | 0 | 0 | 182 | T |
| BLOOM - T 1 | 0 | 164 | 0 | 0 | 0 | 0 | 164 | T |
| Boaz - V 1 | 0 | 48 | 0 | 0 | 0 | 0 | 48 | V |
| BUENA VISTA - T 1 | 0 | 278 | 0 | 0 | 0 | 0 | 278 | T |
| BUENA VISTA - T 2 | 0 | 277 | 0 | 0 | 0 | 0 | 277 | T |
| BUENA VISTA - T 3 | 0 | 49 | 0 | 0 | 0 | 0 | 49 | T |
| BUENA VISTA - T 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | T |
| Cazenovia - V 1 | 3 | 65 | 0 | 0 | 0 | 0 | 65 | V |
| DAYTON - T 1 | 0 | 255 | 0 | 0 | 1 | 0 | 254 | T |
| EAGLE - T 1 | 0 | 190 | 0 | 0 | 0 | 0 | 190 | T |
| FOREST - T 1 | 0 | 109 | 0 | 0 | 1 | 0 | 108 | T |
| HENRIETTA - T 1 | 7 | 165 | 0 | 0 | 1 | 0 | 164 | T |
| ITHACA - T 1 | 0 | 237 | 0 | 0 | 0 | 0 | 237 | T |
| Lone Rock - V 1 | 0 | 234 | 0 | 0 | 2 | 0 | 232 | V |
| MARSHALL - T 1 | 4 | 201 | 0 | 0 | 2 | 0 | 199 | T |
| MARSHALL - T 2 | 0 | 17 | 0 | 0 | 0 | 0 | 17 | T |
| ORION - T 1 | 0 | 187 | 0 | 0 | 0 | 0 | 187 | T |
| RICHLAND - T 1 | 2 | 76 | 0 | 0 | 0 | 0 | 76 | T |
| RICHLAND - T 2 | 2 | 70 | 0 | 0 | 0 | 0 | 70 | T |
| RICHLAND - T 3 | 5 | 330 | 0 | 0 | 0 | 0 | 330 | T |
| RICHLAND - T 4 | 0 | 32 | 0 | 0 | 0 | 0 | 32 | T |
| Richland Center - C 1 | 3 | 149 | 0 | 0 | 0 | 0 | 149 | C |
| Richland Center - C 2 | 3 | 84 | 0 | 0 | 1 | 0 | 83 | C |
| Richland Center - C 3 | 3 | 133 | 0 | 0 | 1 | 0 | 132 | C |
| Richland Center - C 4 | 4 | 126 | 0 | 0 | 3 | 0 | 123 | C |
| Richland Center - C 5 | 1 | 144 | 0 | 0 | 0 | 0 | 144 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55103676250006 | Richland Center - C 6 | 50 | 17 | 3 | 55103676250006 | 67625 | Richland Center |
| 55103676250007 | Richland Center - C 7 | 50 | 17 | 3 | 55103676250007 | 67625 | Richland Center |
| 55103676250008 | Richland Center - C 8 | 50 | 17 | 3 | 55103676250008 | 67625 | Richland Center |
| 55103676250009 | Richland Center - C 9 | 50 | 17 | 3 | 55103676250009 | 67625 | Richland Center |
| 55103676250010 | Richland Center - C 10 | 50 | 17 | 3 | 55103676250010 | 67625 | Richland Center |
| 55103676250011 | Richland Center - C 11 | 50 | 17 | 3 | 55103676250011 | 67625 | Richland Center |
| 55103676250012 | Richland Center - C 12 | 50 | 17 | 3 | 55103676250012 | 67625 | Richland Center |
| 55103677750001 | RICHWOOD - T 1 | 49 | 17 | 3 | 55103677750001 | 67775 | RICHWOOD |
| 55103677750002 | RICHWOOD - T 2 | 49 | 17 | 3 | 55103677750002 | 67775 | RICHWOOD |
| 55103686750001 | ROCKBRIDGE - T 1 | 50 | 17 | 3 | 55103686750001 | 68675 | ROCKBRIDGE |
| 55103686750002 | ROCKBRIDGE - T 2 | 50 | 17 | 3 | 55103686750002 | 68675 | ROCKBRIDGE |
| 55103686750003 | ROCKBRIDGE - T 3 | 50 | 17 | 3 | 55103686750003 | 68675 | ROCKBRIDGE |
| 55103788250002 | SYLVAN - T 2 | 49 | 17 | 3 | 55103788250002 | 78825 | SYLVAN |
| 5510378825001A | SYLVAN - T 1 A | 49 | 17 | 3 | 5510378825001A | 78825 | SYLVAN |
| 55103829000001 | Viola - V 1 | 49 | 17 | 3 | 55103829000001 | 82900 | Viola |
| 55103856750001 | WESTFORD - T 1 | 50 | 17 | 3 | 55103856750001 | 85675 | WESTFORD |
| 55103872500001 | WILLOW - T 1 | 51 | 17 | 3 | 55103872500001 | 87250 | WILLOW |
| 55103896250001 | Yuba - V 1 | 49 | 17 | 3 | 55103896250001 | 89625 | Yuba |
| 55105041000001 | AVON - T 1 | 45 | 15 | 2 | 55105041000001 | 04100 | AVON |
| 55105065000001 | Beloit - C 1 | 45 | 15 | 2 | 55105065000001 | 06500 | Beloit |
| 55105065000002 | Beloit - C 2 | 45 | 15 | 2 | 55105065000002 | 06500 | Beloit |
| 55105065000003 | Beloit - C 3 | 45 | 15 | 2 | 55105065000003 | 06500 | Beloit |
| 55105065000004 | Beloit - C 4 | 45 | 15 | 2 | 55105065000004 | 06500 | Beloit |
| 55105065000005 | Beloit - C 5 | 45 | 15 | 2 | 55105065000005 | 06500 | Beloit |
| 55105065000006 | Beloit - C 6 | 45 | 15 | 2 | 55105065000006 | 06500 | Beloit |
| 55105065000007 | Beloit - C 7 | 45 | 15 | 2 | 55105065000007 | 06500 | Beloit |
| 55105065000008 | Beloit - C 8 | 45 | 15 | 2 | 55105065000008 | 06500 | Beloit |
| 55105065000009 | Beloit - C 9 | 45 | 15 | 2 | 55105065000009 | 06500 | Beloit |
| 55105065000010 | Beloit - C 10 | 45 | 15 | 2 | 55105065000010 | 06500 | Beloit |
| 55105065000011 | Beloit - C 11 | 45 | 15 | 2 | 55105065000011 | 06500 | Beloit |
| 55105065000012 | Beloit - C 12 | 45 | 15 | 2 | 55105065000012 | 06500 | Beloit |
| 55105065000013 | Beloit - C 13 | 45 | 15 | 2 | 55105065000013 | 06500 | Beloit |
| 55105065000014 | Beloit - C 14 | 45 | 15 | 2 | 55105065000014 | 06500 | Beloit |
| 55105065000015 | Beloit - C 15 | 45 | 15 | 2 | 55105065000015 | 06500 | Beloit |
| 55105065000016 | Beloit - C 16 | 45 | 15 | 2 | 55105065000016 | 06500 | Beloit |
| 55105065000017 | Beloit - C 17 | 45 | 15 | 2 | 55105065000017 | 06500 | Beloit |
| 55105065000018 | Beloit - C 18 | 45 | 15 | 2 | 55105065000018 | 06500 | Beloit |
| 55105065000019 | Beloit - C 19 | 45 | 15 | 2 | 55105065000019 | 06500 | Beloit |
| 55105065000020 | Beloit - C 20 | 31 | 11 | 2 | 55105065000020 | 06500 | Beloit |
| 55105065000021 | Beloit - C 21 | 31 | 11 | 2 | 55105065000021 | 06500 | Beloit |
| 55105065000022 | Beloit - C 22 | 31 | 11 | 2 | 55105065000022 | 06500 | Beloit |
| 55105065000023 | Beloit - C 23 | 31 | 11 | 2 | 55105065000023 | 06500 | Beloit |
| 55105065000024 | Beloit - C 24 | 31 | 11 | 2 | 55105065000024 | 06500 | Beloit |
| 55105065000025 | Beloit - C 25 | 31 | 11 | 1 | 55105065000025 | 06500 | Beloit |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5510367625 | Richland | 55103 | Richland Center - C 6 | 6 | 5510312 | NO | 431 | 398 | 13 |
| 5510367625 | Richland | 55103 | Richland Center - C 7 | 7 | 5510313 | NO | 437 | 417 | 8 |
| 5510367625 | Richland | 55103 | Richland Center - C 8 | 8 | 5510313 | NO | 429 | 418 | 2 |
| 5510367625 | Richland | 55103 | Richland Center - C 9 | 9 | 5510314 | NO | 413 | 389 | 3 |
| 5510367625 | Richland | 55103 | Richland Center - C 10 | 10 | 5510314 | NO | 441 | 410 | 10 |
| 5510367625 | Richland | 55103 | Richland Center - C 11 | 11 | 5510315 | NO | 440 | 422 | 1 |
| 5510367625 | Richland | 55103 | Richland Center - C 12 | 12 | 5510315 | NO | 427 | 416 | 2 |
| 5510367775 | Richland | 55103 | RICHWOOD - T 1 | 1 | 5510307 | NO | 222 | 215 | 2 |
| 5510367775 | Richland | 55103 | RICHWOOD - T 2 | 2 | 5510317 | NO | 311 | 306 | 0 |
| 5510368675 | Richland | 55103 | ROCKBRIDGE - T 1 | 1 | 5510305 | NO | 335 | 335 | 0 |
| 5510368675 | Richland | 55103 | ROCKBRIDGE - T 2 | 2 | 5510306 | NO | 126 | 124 | 0 |
| 5510368675 | Richland | 55103 | ROCKBRIDGE - T 3 | 3 | 5510303 | NO | 273 | 269 | 1 |
| 5510378825 | Richland | 55103 | SYLVAN - T 2 | 2 | 5510307 | NO | 230 | 224 | 6 |
| 5510378825 | Richland | 55103 | SYLVAN - T 1 A | 1A | 5510302 | NO | 325 | 317 | 2 |
| 5510382900 | Richland | 55103 | Viola - V 1 | 1 | 5510301 | NO | 477 | 472 | 4 |
| 5510385675 | Richland | 55103 | WESTFORD - T 1 | 1 | 5510304 | NO | 530 | 503 | 0 |
| 5510387250 | Richland | 55103 | WILLOW - T 1 | 1 | 5510306 | NO | 579 | 567 | 1 |
| 5510389625 | Richland | 55103 | Yuba - V 1 | 1 | 5510303 | NO | 74 | 74 | 0 |
| 5510504100 | Rock | 55105 | AVON - T 1 | 1 | 5510508 | NO | 608 | 589 | 5 |
| 5510506500 | Rock | 55105 | Beloit - C 1 | 1 | 5510511 | NO | 839 | 557 | 165 |
| 5510506500 | Rock | 55105 | Beloit - C 2 | 2 | 5510517 | NO | 1714 | 1331 | 193 |
| 5510506500 | Rock | 55105 | Beloit - C 3 | 3 | 5510517 | NO | 1842 | 1540 | 142 |
| 5510506500 | Rock | 55105 | Beloit - C 4 | 4 | 5510517 | NO | 1780 | 1398 | 125 |
| 5510506500 | Rock | 55105 | Beloit - C 5 | 5 | 5510516 | NO | 1759 | 1318 | 131 |
| 5510506500 | Rock | 55105 | Beloit - C 6 | 6 | 5510516 | NO | 1863 | 1024 | 312 |
| 5510506500 | Rock | 55105 | Beloit - C 7 | 7 | 5510516 | NO | 1761 | 852 | 458 |
| 5510506500 | Rock | 55105 | Beloit - C 8 | 8 | 5510513 | NO | 278 | 97 | 50 |
| 5510506500 | Rock | 55105 | Beloit - C 9 | 9 | 5510512 | NO | 1840 | 1125 | 287 |
| 5510506500 | Rock | 55105 | Beloit - C 10 | 10 | 5510512 | NO | 2010 | 1293 | 245 |
| 5510506500 | Rock | 55105 | Beloit - C 11 | 11 | 5510512 | NO | 1663 | 1192 | 195 |
| 5510506500 | Rock | 55105 | Beloit - C 12 | 12 | 5510511 | NO | 824 | 323 | 256 |
| 5510506500 | Rock | 55105 | Beloit - C 13 | 13 | 5510513 | NO | 1601 | 526 | 579 |
| 5510506500 | Rock | 55105 | Beloit - C 14 | 14 | 5510513 | NO | 1914 | 594 | 754 |
| 5510506500 | Rock | 55105 | Beloit - C 15 | 15 | 5510513 | NO | 1678 | 1108 | 273 |
| 5510506500 | Rock | 55105 | Beloit - C 16 | 16 | 5510515 | NO | 1813 | 1326 | 210 |
| 5510506500 | Rock | 55105 | Beloit - C 17 | 17 | 5510515 | NO | 1804 | 1151 | 309 |
| 5510506500 | Rock | 55105 | Beloit - C 18 | 18 | 5510515 | NO | 1782 | 932 | 355 |
| 5510506500 | Rock | 55105 | Beloit - C 19 | 19 | 5510514 | NO | 909 | 671 | 130 |
| 5510506500 | Rock | 55105 | Beloit - C 20 | 20 | 5510514 | NO | 1210 | 732 | 321 |
| 5510506500 | Rock | 55105 | Beloit - C 21 | 21 | 5510514 | NO | 1597 | 1011 | 291 |
| 5510506500 | Rock | 55105 | Beloit - C 22 | 22 | 5510514 | NO | 1197 | 941 | 130 |
| 5510506500 | Rock | 55105 | Beloit - C 23 | 23 | 5510506 | NO | 1796 | 1469 | 108 |
| 5510506500 | Rock | 55105 | Beloit - C 24 | 24 | 5510506 | NO | 1492 | 974 | 99 |
| 5510506500 | Rock | 55105 | Beloit - C 25 | 25 | 5510506 | NO | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 3 | 13 | 0 | 0 | 4 | 0 | 311 | 296 | 5 |
| Richland Center - C 7 | 10 | 1 | 0 | 1 | 0 | 0 | 323 | 309 | 4 |
| Richland Center - C 8 | 9 | 0 | 0 | 0 | 0 | 0 | 339 | 331 | 1 |
| Richland Center - C 9 | 14 | 2 | 4 | 0 | 0 | 1 | 307 | 300 | 0 |
| Richland Center - C 10 | 5 | 15 | 1 | 0 | 0 | 0 | 359 | 333 | 10 |
| Richland Center - C 11 | 8 | 8 | 1 | 0 | 0 | 0 | 356 | 345 | 1 |
| Richland Center - C 12 | 4 | 2 | 2 | 0 | 1 | 0 | 359 | 354 | 1 |
| RICHWOOD - T 1 | 3 | 1 | 0 | 0 | 1 | 0 | 182 | 179 | 1 |
| RICHWOOD - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 246 | 241 | 0 |
| ROCKBRIDGE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 273 | 273 | 0 |
| ROCKBRIDGE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 95 | 94 | 0 |
| ROCKBRIDGE - T 3 | 1 | 2 | 0 | 0 | 0 | 0 | 191 | 189 | 1 |
| SYLVAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 150 | 3 |
| SYLVAN - T 1 A | 3 | 0 | 3 | 0 | 0 | 0 | 227 | 225 | 0 |
| Viola - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 335 | 335 | 0 |
| WESTFORD - T 1 | 3 | 18 | 4 | 0 | 0 | 2 | 404 | 389 | 0 |
| WILLOW - T 1 | 2 | 4 | 4 | 0 | 1 | 0 | 425 | 416 | 1 |
| Yuba - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 58 | 0 |
| AVON - T 1 | 7 | 2 | 5 | 0 | 0 | 0 | 475 | 460 | 4 |
| Beloit - C 1 | 77 | 24 | 13 | 0 | 2 | 1 | 588 | 424 | 97 |
| Beloit - C 2 | 159 | 20 | 4 | 0 | 4 | 3 | 1322 | 1091 | 120 |
| Beloit - C 3 | 125 | 11 | 16 | 0 | 2 | 6 | 1391 | 1242 | 62 |
| Beloit - C 4 | 217 | 3 | 23 | 0 | 5 | 9 | 1312 | 1105 | 68 |
| Beloit - C 5 | 283 | 7 | 15 | 1 | 2 | 2 | 1259 | 1033 | 63 |
| Beloit - C 6 | 491 | 12 | 15 | 0 | 3 | 6 | 1206 | 769 | 168 |
| Beloit - C 7 | 391 | 10 | 35 | 2 | 1 | 12 | 1224 | 695 | 286 |
| Beloit - C 8 | 131 | 0 | 0 | 0 | 0 | 0 | 181 | 75 | 29 |
| Beloit - C 9 | 383 | 14 | 21 | 0 | 0 | 10 | 1182 | 791 | 143 |
| Beloit - C 10 | 437 | 3 | 21 | 3 | 3 | 5 | 1327 | 948 | 131 |
| Beloit - C 11 | 229 | 24 | 14 | 1 | 6 | 2 | 1235 | 972 | 112 |
| Beloit - C 12 | 235 | 2 | 5 | 0 | 1 | 2 | 552 | 257 | 161 |
| Beloit - C 13 | 463 | 13 | 9 | 0 | 6 | 5 | 1076 | 420 | 348 |
| Beloit - C 14 | 545 | 6 | 6 | 2 | 1 | 6 | 1318 | 479 | 513 |
| Beloit - C 15 | 256 | 16 | 10 | 0 | 7 | 8 | 1268 | 935 | 171 |
| Beloit - C 16 | 133 | 111 | 19 | 0 | 2 | 12 | 1709 | 1296 | 169 |
| Beloit - C 17 | 279 | 40 | 8 | 2 | 7 | 8 | 1316 | 930 | 193 |
| Beloit - C 18 | 448 | 9 | 25 | 0 | 1 | 12 | 1211 | 706 | 209 |
| Beloit - C 19 | 88 | 14 | 2 | 0 | 1 | 3 | 713 | 547 | 99 |
| Beloit - C 20 | 129 | 20 | 3 | 0 | 1 | 4 | 910 | 624 | 192 |
| Beloit - C 21 | 250 | 23 | 11 | 0 | 3 | 8 | 1205 | 827 | 202 |
| Beloit - C 22 | 80 | 36 | 3 | 0 | 1 | 6 | 919 | 759 | 89 |
| Beloit - C 23 | 155 | 60 | 1 | 0 | 2 | 1 | 1413 | 1204 | 74 |
| Beloit - C 24 | 348 | 53 | 6 | 0 | 1 | 11 | 1094 | 810 | 69 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 2 | 8 | 0 | 0 | 0 | 0 | 213 | 79 |
| Richland Center - C 7 | 8 | 1 | 0 | 1 | 0 | 0 | 194 | 75 |
| Richland Center - C 8 | 7 | 0 | 0 | 0 | 0 | 0 | 226 | 80 |
| Richland Center - C 9 | 5 | 1 | 1 | 0 | 0 | 0 | 227 | 100 |
| Richland Center - C 10 | 3 | 12 | 1 | 0 | 0 | 0 | 211 | 78 |
| Richland Center - C 11 | 3 | 6 | 1 | 0 | 0 | 0 | 205 | 79 |
| Richland Center - C 12 | 1 | 1 | 2 | 0 | 0 | 0 | 217 | 108 |
| RICHWOOD - T 1 | 1 | 0 | 0 | 0 | 1 | 0 | 108 | 37 |
| RICHWOOD - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 143 | 49 |
| ROCKBRIDGE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 80 |
| ROCKBRIDGE - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 67 | 27 |
| ROCKBRIDGE - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 136 | 55 |
| SYLVAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | 43 |
| SYLVAN - T 1 A | 1 | 0 | 1 | 0 | 0 | 0 | 138 | 62 |
| Viola - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 192 | 68 |
| WESTFORD - T 1 | 3 | 9 | 2 | 0 | 0 | 1 | 270 | 92 |
| WILLOW - T 1 | 1 | 2 | 4 | 0 | 1 | 0 | 264 | 117 |
| Yuba - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 15 |
| AVON - T 1 | 4 | 2 | 5 | 0 | 0 | 0 | 342 | 159 |
| Beloit - C 1 | 44 | 15 | 7 | 0 | 1 | 0 | 408 | 132 |
| Beloit - C 2 | 88 | 15 | 2 | 0 | 3 | 3 | 814 | 295 |
| Beloit - C 3 | 65 | 7 | 10 | 0 | 1 | 4 | 816 | 315 |
| Beloit - C 4 | 113 | 3 | 16 | 0 | 3 | 4 | 706 | 234 |
| Beloit - C 5 | 150 | 4 | 8 | 1 | 0 | 0 | 691 | 235 |
| Beloit - C 6 | 248 | 9 | 8 | 0 | 1 | 3 | 521 | 133 |
| Beloit - C 7 | 200 | 9 | 27 | 2 | 1 | 4 | 555 | 108 |
| Beloit - C 8 | 77 | 0 | 0 | 0 | 0 | 0 | 49 | 3 |
| Beloit - C 9 | 223 | 8 | 14 | 0 | 0 | 3 | 563 | 124 |
| Beloit - C 10 | 225 | 2 | 17 | 1 | 1 | 2 | 644 | 167 |
| Beloit - C 11 | 121 | 17 | 8 | 1 | 2 | 2 | 710 | 257 |
| Beloit - C 12 | 130 | 1 | 1 | 0 | 0 | 2 | 297 | 43 |
| Beloit - C 13 | 284 | 13 | 8 | 0 | 0 | 3 | 521 | 67 |
| Beloit - C 14 | 309 | 6 | 4 | 2 | 1 | 4 | 690 | 77 |
| Beloit - C 15 | 141 | 8 | 8 | 0 | 4 | 1 | 611 | 178 |
| Beloit - C 16 | 106 | 107 | 19 | 0 | 2 | 10 | 896 | 107 |
| Beloit - C 17 | 152 | 24 | 7 | 1 | 3 | 6 | 854 | 239 |
| Beloit - C 18 | 272 | 4 | 14 | 0 | 0 | 6 | 655 | 166 |
| Beloit - C 19 | 58 | 6 | 2 | 0 | 1 | 0 | 492 | 162 |
| Beloit - C 20 | 73 | 15 | 3 | 0 | 1 | 2 | 536 | 164 |
| Beloit - C 21 | 146 | 16 | 9 | 0 | 1 | 4 | 689 | 225 |
| Beloit - C 22 | 45 | 22 | 2 | 0 | 1 | 1 | 701 | 327 |
| Beloit - C 23 | 92 | 42 | 1 | 0 | 0 | 0 | 1113 | 524 |
| Beloit - C 24 | 168 | 36 | 4 | 0 | 1 | 6 | 619 | 257 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 132 | 0 | 1 | 0 | 0 | 1 | 0 |
| Richland Center - C 7 | 117 | 0 | 2 | 0 | 0 | 0 | 0 |
| Richland Center - C 8 | 145 | 1 | 0 | 0 | 0 | 0 | 0 |
| Richland Center - C 9 | 126 | 0 | 1 | 0 | 0 | 0 | 0 |
| Richland Center - C 10 | 132 | 0 | 0 | 0 | 0 | 1 | 0 |
| Richland Center - C 11 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| Richland Center - C 12 | 107 | 2 | 0 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 1 | 69 | 0 | 2 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 2 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 1 | 117 | 1 | 1 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 3 | 81 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYLVAN - T 2 | 50 | 1 | 2 | 0 | 0 | 1 | 0 |
| SYLVAN - T 1 A | 74 | 0 | 1 | 0 | 0 | 1 | 0 |
| Viola - V 1 | 122 | 1 | 0 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 170 | 0 | 6 | 0 | 0 | 1 | 0 |
| WILLOW - T 1 | 145 | 1 | 0 | 0 | 0 | 1 | 0 |
| Yuba - V 1 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVON - T 1 | 181 | 0 | 2 | 0 | 0 | 0 | 0 |
| Beloit - C 1 | 273 | 0 | 1 | 0 | 0 | 1 | 0 |
| Beloit - C 2 | 509 | 1 | 4 | 0 | 1 | 1 | 0 |
| Beloit - C 3 | 493 | 2 | 3 | 0 | 1 | 0 | 0 |
| Beloit - C 4 | 464 | 2 | 2 | 1 | 0 | 2 | 0 |
| Beloit - C 5 | 447 | 1 | 6 | 0 | 2 | 0 | 0 |
| Beloit - C 6 | 378 | 1 | 2 | 0 | 0 | 2 | 0 |
| Beloit - C 7 | 434 | 5 | 5 | 0 | 1 | 0 | 0 |
| Beloit - C 8 | 43 | 0 | 0 | 0 | 1 | 0 | 0 |
| Beloit - C 9 | 425 | 1 | 7 | 0 | 1 | 3 | 0 |
| Beloit - C 10 | 466 | 1 | 7 | 0 | 1 | 1 | 0 |
| Beloit - C 11 | 443 | 3 | 5 | 0 | 0 | 1 | 0 |
| Beloit - C 12 | 254 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beloit - C 13 | 452 | 0 | 1 | 0 | 0 | 0 | 0 |
| Beloit - C 14 | 612 | 1 | 0 | 0 | 0 | 0 | 0 |
| Beloit - C 15 | 426 | 2 | 2 | 0 | 0 | 0 | 0 |
| Beloit - C 16 | 770 | 0 | 9 | 1 | 1 | 5 | 0 |
| Beloit - C 17 | 595 | 3 | 7 | 0 | 0 | 8 | 0 |
| Beloit - C 18 | 479 | 1 | 5 | 1 | 0 | 2 | 0 |
| Beloit - C 19 | 325 | 0 | 4 | 0 | 0 | 0 | 0 |
| Beloit - C 20 | 368 | 0 | 3 | 0 | 0 | 1 | 0 |
| Beloit - C 21 | 460 | 2 | 2 | 0 | 0 | 0 | 0 |
| Beloit - C 22 | 368 | 1 | 4 | 0 | 0 | 1 | 0 |
| Beloit - C 23 | 579 | 2 | 3 | 0 | 0 | 4 | 0 |
| Beloit - C 24 | 356 | 2 | 2 | 0 | 0 | 1 | 0 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 0 | 0 | 208 | 89 | 116 | 2 | 1 |
| Richland Center - C 7 | 0 | 0 | 187 | 85 | 100 | 2 | 0 |
| Richland Center - C 8 | 0 | 0 | 222 | 89 | 131 | 1 | 1 |
| Richland Center - C 9 | 0 | 0 | 223 | 114 | 106 | 3 | 0 |
| Richland Center - C 10 | 0 | 0 | 204 | 88 | 112 | 3 | 0 |
| Richland Center - C 11 | 0 | 2 | 200 | 91 | 107 | 1 | 0 |
| Richland Center - C 12 | 0 | 0 | 205 | 111 | 94 | 0 | 0 |
| RICHWOOD - T 1 | 0 | 0 | 106 | 40 | 63 | 3 | 0 |
| RICHWOOD - T 2 | 0 | 0 | 138 | 52 | 83 | 3 | 0 |
| ROCKBRIDGE - T 1 | 0 | 0 | 192 | 80 | 109 | 2 | 1 |
| ROCKBRIDGE - T 2 | 0 | 0 | 67 | 28 | 38 | 1 | 0 |
| ROCKBRIDGE - T 3 | 0 | 0 | 131 | 55 | 75 | 1 | 0 |
| SYLVAN - T 2 | 0 | 0 | 96 | 45 | 48 | 3 | 0 |
| SYLVAN - T 1 A | 0 | 0 | 137 | 65 | 69 | 3 | 0 |
| Viola - V 1 | 0 | 1 | 189 | 70 | 117 | 2 | 0 |
| WESTFORD - T 1 | 0 | 1 | 265 | 102 | 153 | 8 | 1 |
| WILLOW - T 1 | 0 | 0 | 261 | 138 | 116 | 4 | 3 |
| Yuba - V 1 | 0 | 0 | 38 | 14 | 23 | 1 | 0 |
| AVON - T 1 | 0 | 0 | 337 | 148 | 178 | 11 | 0 |
| Beloit - C 1 | 0 | 1 | 393 | 115 | 265 | 12 | 1 |
| Beloit - C 2 | 0 | 3 | 797 | 289 | 482 | 19 | 4 |
| Beloit - C 3 | 0 | 2 | 809 | 296 | 487 | 22 | 3 |
| Beloit - C 4 | 0 | 1 | 701 | 230 | 450 | 15 | 5 |
| Beloit - C 5 | 0 | 0 | 677 | 231 | 420 | 22 | 4 |
| Beloit - C 6 | 0 | 5 | 516 | 151 | 347 | 15 | 2 |
| Beloit - C 7 | 0 | 2 | 535 | 114 | 402 | 17 | 2 |
| Beloit - C 8 | 0 | 2 | 48 | 5 | 39 | 3 | 1 |
| Beloit - C 9 | 0 | 2 | 550 | 130 | 399 | 16 | 4 |
| Beloit - C 10 | 0 | 1 | 627 | 159 | 439 | 23 | 6 |
| Beloit - C 11 | 0 | 1 | 696 | 253 | 422 | 13 | 6 |
| Beloit - C 12 | 0 | 0 | 284 | 43 | 230 | 9 | 1 |
| Beloit - C 13 | 0 | 1 | 495 | 71 | 407 | 14 | 2 |
| Beloit - C 14 | 0 | 0 | 638 | 81 | 533 | 21 | 3 |
| Beloit - C 15 | 0 | 3 | 596 | 184 | 397 | 11 | 3 |
| Beloit - C 16 | 0 | 3 | 864 | 113 | 730 | 17 | 4 |
| Beloit - C 17 | 0 | 2 | 840 | 238 | 582 | 13 | 4 |
| Beloit - C 18 | 0 | 1 | 652 | 169 | 463 | 18 | 2 |
| Beloit - C 19 | 0 | 1 | 488 | 155 | 315 | 13 | 4 |
| Beloit - C 20 | 0 | 0 | 523 | 154 | 358 | 10 | 1 |
| Beloit - C 21 | 0 | 0 | 676 | 214 | 440 | 21 | 1 |
| Beloit - C 22 | 0 | 0 | 696 | 317 | 370 | 7 | 2 |
| Beloit - C 23 | 0 | 1 | 1090 | 501 | 572 | 14 | 3 |
| Beloit - C 24 | 0 | 1 | 599 | 261 | 319 | 16 | 3 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 0 | 0 | 0 | 199 | 77 | 122 | 0 |
| Richland Center - C 7 | 0 | 0 | 0 | 178 | 54 | 124 | 0 |
| Richland Center - C 8 | 0 | 0 | 0 | 211 | 62 | 149 | 0 |
| Richland Center - C 9 | 0 | 0 | 0 | 212 | 76 | 136 | 0 |
| Richland Center - C 10 | 0 | 0 | 1 | 186 | 59 | 125 | 0 |
| Richland Center - C 11 | 0 | 0 | 1 | 179 | 55 | 124 | 0 |
| Richland Center - C 12 | 0 | 0 | 0 | 189 | 81 | 108 | 0 |
| RICHWOOD - T 1 | 0 | 0 | 0 | 99 | 26 | 73 | 0 |
| RICHWOOD - T 2 | 0 | 0 | 0 | 132 | 35 | 97 | 0 |
| ROCKBRIDGE - T 1 | 0 | 0 | 0 | 177 | 63 | 113 | 0 |
| ROCKBRIDGE - T 2 | 0 | 0 | 0 | 61 | 22 | 39 | 0 |
| ROCKBRIDGE - T 3 | 0 | 0 | 0 | 121 | 43 | 78 | 0 |
| SYLVAN - T 2 | 0 | 0 | 0 | 87 | 36 | 51 | 0 |
| SYLVAN - T 1 A | 0 | 0 | 0 | 127 | 52 | 75 | 0 |
| Viola - V 1 | 0 | 0 | 0 | 182 | 46 | 136 | 0 |
| WESTFORD - T 1 | 0 | 0 | 1 | 251 | 82 | 168 | 0 |
| WILLOW - T 1 | 0 | 0 | 0 | 244 | 95 | 149 | 0 |
| Yuba - V 1 | 0 | 0 | 0 | 37 | 10 | 27 | 0 |
| AVON - T 1 | 0 | 0 | 0 | 326 | 156 | 167 | 0 |
| Beloit - C 1 | 0 | 0 | 0 | 372 | 118 | 250 | 0 |
| Beloit - C 2 | 0 | 0 | 3 | 748 | 281 | 452 | 0 |
| Beloit - C 3 | 0 | 0 | 1 | 765 | 316 | 441 | 0 |
| Beloit - C 4 | 0 | 0 | 1 | 658 | 233 | 411 | 0 |
| Beloit - C 5 | 0 | 0 | 0 | 649 | 219 | 416 | 0 |
| Beloit - C 6 | 0 | 0 | 1 | 486 | 136 | 341 | 0 |
| Beloit - C 7 | 0 | 0 | 0 | 525 | 126 | 382 | 0 |
| Beloit - C 8 | 0 | 0 | 0 | 43 | 5 | 35 | 0 |
| Beloit - C 9 | 0 | 0 | 1 | 511 | 131 | 369 | 0 |
| Beloit - C 10 | 0 | 0 | 0 | 602 | 165 | 428 | 0 |
| Beloit - C 11 | 0 | 0 | 2 | 664 | 253 | 399 | 0 |
| Beloit - C 12 | 0 | 0 | 1 | 263 | 47 | 208 | 0 |
| Beloit - C 13 | 0 | 0 | 1 | 470 | 72 | 372 | 0 |
| Beloit - C 14 | 0 | 0 | 0 | 581 | 82 | 468 | 0 |
| Beloit - C 15 | 0 | 0 | 1 | 555 | 176 | 367 | 0 |
| Beloit - C 16 | 0 | 0 | 0 | 812 | 118 | 687 | 0 |
| Beloit - C 17 | 0 | 0 | 3 | 809 | 226 | 570 | 0 |
| Beloit - C 18 | 0 | 0 | 0 | 632 | 173 | 448 | 0 |
| Beloit - C 19 | 0 | 0 | 1 | 464 | 149 | 306 | 0 |
| Beloit - C 20 | 0 | 0 | 0 | 499 | 151 | 340 | 0 |
| Beloit - C 21 | 0 | 0 | 0 | 647 | 216 | 413 | 0 |
| Beloit - C 22 | 0 | 0 | 0 | 672 | 322 | 339 | 0 |
| Beloit - C 23 | 0 | 0 | 0 | 1061 | 505 | 546 | 0 |
| Beloit - C 24 | 0 | 0 | 0 | 580 | 257 | 317 | 0 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 204 |
| Richland Center - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| Richland Center - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| Richland Center - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Richland Center - C 10 | 2 | 0 | 0 | 0 | 0 | 0 | 193 |
| Richland Center - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| Richland Center - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 194 |
| RICHWOOD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| RICHWOOD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 134 |
| ROCKBRIDGE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 186 |
| ROCKBRIDGE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| ROCKBRIDGE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| SYLVAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| SYLVAN - T 1 A | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| Viola - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| WESTFORD - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 255 |
| WILLOW - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| Yuba - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| AVON - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 331 |
| Beloit - C 1 | 4 | 0 | 0 | 0 | 0 | 0 | 377 |
| Beloit - C 2 | 15 | 0 | 0 | 0 | 0 | 0 | 744 |
| Beloit - C 3 | 8 | 0 | 0 | 0 | 0 | 0 | 760 |
| Beloit - C 4 | 14 | 0 | 0 | 0 | 0 | 0 | 661 |
| Beloit - C 5 | 14 | 0 | 0 | 0 | 0 | 0 | 652 |
| Beloit - C 6 | 9 | 0 | 0 | 0 | 0 | 0 | 488 |
| Beloit - C 7 | 17 | 0 | 0 | 0 | 0 | 0 | 517 |
| Beloit - C 8 | 3 | 0 | 0 | 0 | 0 | 0 | 42 |
| Beloit - C 9 | 11 | 0 | 0 | 0 | 0 | 0 | 513 |
| Beloit - C 10 | 9 | 0 | 0 | 0 | 0 | 0 | 603 |
| Beloit - C 11 | 12 | 0 | 0 | 0 | 0 | 0 | 666 |
| Beloit - C 12 | 8 | 0 | 0 | 0 | 0 | 0 | 263 |
| Beloit - C 13 | 26 | 0 | 0 | 0 | 0 | 0 | 463 |
| Beloit - C 14 | 31 | 0 | 0 | 0 | 0 | 0 | 568 |
| Beloit - C 15 | 12 | 0 | 0 | 0 | 0 | 0 | 560 |
| Beloit - C 16 | 7 | 0 | 0 | 0 | 0 | 0 | 793 |
| Beloit - C 17 | 13 | 0 | 0 | 0 | 0 | 0 | 805 |
| Beloit - C 18 | 11 | 0 | 0 | 0 | 0 | 0 | 629 |
| Beloit - C 19 | 9 | 0 | 0 | 0 | 0 | 0 | 470 |
| Beloit - C 20 | 8 | 0 | 0 | 0 | 0 | 0 | 497 |
| Beloit - C 21 | 18 | 0 | 0 | 0 | 0 | 0 | 652 |
| Beloit - C 22 | 11 | 0 | 0 | 0 | 0 | 0 | 680 |
| Beloit - C 23 | 10 | 0 | 0 | 0 | 0 | 0 | 1063 |
| Beloit - C 24 | 6 | 0 | 0 | 0 | 0 | 0 | 580 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Richland Center - C 6 | 98 | 105 | 0 | 0 | 0 | 0 |
| Richland Center - C 7 | 93 | 81 | 0 | 0 | 0 | 0 |
| Richland Center - C 8 | 90 | 119 | 0 | 0 | 0 | 0 |
| Richland Center - C 9 | 113 | 94 | 0 | 0 | 0 | 0 |
| Richland Center - C 10 | 88 | 102 | 1 | 0 | 0 | 0 |
| Richland Center - C 11 | 92 | 90 | 0 | 0 | 0 | 0 |
| Richland Center - C 12 | 116 | 77 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 1 | 49 | 53 | 0 | 0 | 0 | 0 |
| RICHWOOD - T 2 | 64 | 70 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 1 | 98 | 85 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 2 | 34 | 29 | 0 | 0 | 0 | 0 |
| ROCKBRIDGE - T 3 | 67 | 59 | 0 | 0 | 0 | 0 |
| SYLVAN - T 2 | 53 | 36 | 1 | 0 | 0 | 0 |
| SYLVAN - T 1 A | 77 | 53 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 67 | 109 | 0 | 0 | 0 | 0 |
| WESTFORD - T 1 | 109 | 138 | 0 | 0 | 0 | 0 |
| WILLOW - T 1 | 154 | 100 | 0 | 0 | 0 | 0 |
| Yuba - V 1 | 12 | 20 | 0 | 0 | 0 | 0 |
| AVON - T 1 | 149 | 179 | 3 | 0 | 0 | 0 |
| Beloit - C 1 | 127 | 250 | 0 | 0 | 0 | 0 |
| Beloit - C 2 | 284 | 457 | 3 | 0 | 0 | 0 |
| Beloit - C 3 | 326 | 432 | 2 | 0 | 0 | 0 |
| Beloit - C 4 | 238 | 420 | 3 | 0 | 0 | 0 |
| Beloit - C 5 | 240 | 411 | 1 | 0 | 0 | 0 |
| Beloit - C 6 | 149 | 336 | 3 | 0 | 0 | 0 |
| Beloit - C 7 | 129 | 384 | 4 | 0 | 0 | 0 |
| Beloit - C 8 | 6 | 36 | 0 | 0 | 0 | 0 |
| Beloit - C 9 | 135 | 376 | 2 | 0 | 0 | 0 |
| Beloit - C 10 | 180 | 422 | 1 | 0 | 0 | 0 |
| Beloit - C 11 | 260 | 406 | 0 | 0 | 0 | 0 |
| Beloit - C 12 | 48 | 214 | 1 | 0 | 0 | 0 |
| Beloit - C 13 | 74 | 386 | 3 | 0 | 0 | 0 |
| Beloit - C 14 | 87 | 476 | 5 | 0 | 0 | 0 |
| Beloit - C 15 | 177 | 383 | 0 | 0 | 0 | 0 |
| Beloit - C 16 | 117 | 673 | 3 | 0 | 0 | 0 |
| Beloit - C 17 | 241 | 562 | 2 | 0 | 0 | 0 |
| Beloit - C 18 | 175 | 454 | 0 | 0 | 0 | 0 |
| Beloit - C 19 | 162 | 306 | 2 | 0 | 0 | 0 |
| Beloit - C 20 | 177 | 320 | 0 | 0 | 0 | 0 |
| Beloit - C 21 | 241 | 407 | 4 | 0 | 0 | 0 |
| Beloit - C 22 | 343 | 333 | 4 | 0 | 0 | 0 |
| Beloit - C 23 | 564 | 498 | 1 | 0 | 0 | 0 |
| Beloit - C 24 | 273 | 306 | 1 | 0 | 0 | 0 |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Richland Center - C 6 | 1 | 148 | 0 | 0 | 6 | 0 | 142 | C |
| Richland Center - C 7 | 3 | 137 | 0 | 0 | 0 | 0 | 137 | C |
| Richland Center - C 8 | 0 | 141 | 0 | 0 | 0 | 0 | 141 | C |
| Richland Center - C 9 | 4 | 160 | 0 | 0 | 0 | 0 | 160 | C |
| Richland Center - C 10 | 2 | 142 | 0 | 0 | 4 | 0 | 138 | C |
| Richland Center - C 11 | 5 | 149 | 0 | 0 | 0 | 0 | 149 | C |
| Richland Center - C 12 | 1 | 143 | 0 | 0 | 1 | 0 | 142 | C |
| RICHWOOD - T 1 | 0 | 68 | 0 | 0 | 0 | 0 | 68 | T |
| RICHWOOD - T 2 | 0 | 91 | 0 | 0 | 0 | 0 | 91 | T |
| ROCKBRIDGE - T 1 | 3 | 131 | 0 | 0 | 0 | 0 | 131 | T |
| ROCKBRIDGE - T 2 | 1 | 45 | 0 | 0 | 0 | 0 | 45 | T |
| ROCKBRIDGE - T 3 | 1 | 91 | 0 | 0 | 0 | 0 | 91 | T |
| SYLVAN - T 2 | 0 | 57 | 0 | 0 | 1 | 0 | 56 | T |
| SYLVAN - T 1 A | 0 | 84 | 0 | 0 | 1 | 0 | 83 | T |
| Viola - V 1 | 0 | 124 | 0 | 0 | 0 | 0 | 124 | V |
| WESTFORD - T 1 | 8 | 144 | 0 | 0 | 1 | 0 | 143 | T |
| WILLOW - T 1 | 0 | 191 | 0 | 0 | 0 | 0 | 191 | T |
| Yuba - V 1 | 0 | 27 | 0 | 0 | 0 | 0 | 27 | V |
| AVON - T 1 | 0 | 258 | 254 | 0 | 4 | 0 | 0 | T |
| Beloit - C 1 | 0 | 305 | 301 | 0 | 4 | 0 | 0 | C |
| Beloit - C 2 | 0 | 612 | 605 | 0 | 7 | 0 | 0 | C |
| Beloit - C 3 | 0 | 607 | 595 | 0 | 12 | 0 | 0 | C |
| Beloit - C 4 | 0 | 526 | 514 | 0 | 12 | 0 | 0 | C |
| Beloit - C 5 | 0 | 502 | 497 | 0 | 5 | 0 | 0 | C |
| Beloit - C 6 | 0 | 397 | 393 | 0 | 4 | 0 | 0 | C |
| Beloit - C 7 | 0 | 435 | 432 | 0 | 3 | 0 | 0 | C |
| Beloit - C 8 | 0 | 31 | 29 | 0 | 2 | 0 | 0 | C |
| Beloit - C 9 | 0 | 419 | 413 | 0 | 6 | 0 | 0 | C |
| Beloit - C 10 | 0 | 534 | 526 | 0 | 8 | 0 | 0 | C |
| Beloit - C 11 | 0 | 505 | 500 | 0 | 5 | 0 | 0 | C |
| Beloit - C 12 | 0 | 201 | 199 | 0 | 2 | 0 | 0 | C |
| Beloit - C 13 | 0 | 390 | 388 | 0 | 2 | 0 | 0 | C |
| Beloit - C 14 | 0 | 497 | 495 | 0 | 2 | 0 | 0 | C |
| Beloit - C 15 | 0 | 470 | 463 | 0 | 7 | 0 | 0 | C |
| Beloit - C 16 | 0 | 695 | 691 | 0 | 4 | 0 | 0 | C |
| Beloit - C 17 | 0 | 647 | 639 | 0 | 8 | 0 | 0 | C |
| Beloit - C 18 | 0 | 513 | 506 | 0 | 7 | 0 | 0 | C |
| Beloit - C 19 | 0 | 402 | 399 | 0 | 3 | 0 | 0 | C |
| Beloit - C 20 | 0 | 412 | 408 | 0 | 4 | 0 | 0 | C |
| Beloit - C 21 | 0 | 511 | 501 | 0 | 10 | 0 | 0 | C |
| Beloit - C 22 | 0 | 483 | 472 | 0 | 11 | 0 | 0 | C |
| Beloit - C 23 | 0 | 786 | 778 | 0 | 8 | 0 | 0 | C |
| Beloit - C 24 | 0 | 433 | 424 | 0 | 9 | 0 | 0 | C |
| Beloit - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55105065250001 | BELOIT - T 1 | 45 | 15 | 2 | 55105065250001 | 06525 | BELOIT |
| 55105065250002 | BELOIT - T 2 | 45 | 15 | 2 | 55105065250002 | 06525 | BELOIT |
| 55105065250003 | BELOIT - T 3 | 45 | 15 | 2 | 55105065250003 | 06525 | BELOIT |
| 55105065250004 | BELOIT - T 4 | 45 | 15 | 2 | 55105065250004 | 06525 | BELOIT |
| 55105065250005 | BELOIT - T 5 | 45 | 15 | 2 | 55105065250005 | 06525 | BELOIT |
| 55105065250006 | BELOIT - T 6 | 45 | 15 | 2 | 55105065250006 | 06525 | BELOIT |
| 55105065250007 | BELOIT - T 7 | 31 | 11 | 2 | 55105065250007 | 06525 | BELOIT |
| 55105065250008 | BELOIT - T 8 | 31 | 11 | 2 | 55105065250008 | 06525 | BELOIT |
| 55105065250009 | BELOIT - T 9 | 31 | 11 | 2 | 55105065250009 | 06525 | BELOIT |
| 55105065250010 | BELOIT - T 10 | 31 | 11 | 2 | 55105065250010 | 06525 | BELOIT |
| 55105065250011 | BELOIT - T 11 | 45 | 15 | 2 | 55105065250011 | 06525 | BELOIT |
| 55105091750001 | BRADFORD - T 1 | 31 | 11 | 1 | 55105091750001 | 09175 | BRADFORD |
| 55105091750002 | BRADFORD - T 2 | 31 | 11 | 1 | 55105091750002 | 09175 | BRADFORD |
| 55105099250007 | Brodhead - C 7 | 45 | 15 | 2 | 55105099250007 | 09925 | Brodhead |
| 55105099250008 | Brodhead - C 8 | 45 | 15 | 2 | 55105099250008 | 09925 | Brodhead |
| 55105136250001 | CENTER - T 1 | 43 | 15 | 2 | 55105136250001 | 13625 | CENTER |
| 55105136250002 | CENTER - T 2 | 43 | 15 | 2 | 55105136250002 | 13625 | CENTER |
| 55105156250001 | Clinton - V 1 | 31 | 11 | 1 | 55105156250001 | 15625 | Clinton |
| 55105156250002 | Clinton - V 2 | 31 | 11 | 1 | 55105156250002 | 15625 | Clinton |
| 55105156250003 | Clinton - V 3 | 31 | 11 | 1 | 55105156250003 | 15625 | Clinton |
| 55105156500001 | CLINTON - T 1 | 31 | 11 | 1 | 55105156500001 | 15650 | CLINTON |
| 55105225750001 | Edgerton - C 1 | 43 | 15 | 2 | 55105225750001 | 22575 | Edgerton |
| 55105225750002 | Edgerton - C 2 | 43 | 15 | 2 | 55105225750002 | 22575 | Edgerton |
| 55105225750003 | Edgerton - C 3 | 43 | 15 | 2 | 55105225750003 | 22575 | Edgerton |
| 55105225750004 | Edgerton - C 4 | 43 | 15 | 2 | 55105225750004 | 22575 | Edgerton |
| 55105225750005 | Edgerton - C 5 | 43 | 15 | 2 | 55105225750005 | 22575 | Edgerton |
| 55105225750006 | Edgerton - C 6 | 43 | 15 | 2 | 55105225750006 | 22575 | Edgerton |
| 55105245500001 | Evansville - C 1 | 45 | 15 | 2 | 55105245500001 | 24550 | Evansville |
| 55105245500002 | Evansville - C 2 | 45 | 15 | 2 | 55105245500002 | 24550 | Evansville |
| 55105245500003 | Evansville - C 3 | 45 | 15 | 2 | 55105245500003 | 24550 | Evansville |
| 55105245500004 | Evansville - C 4 | 45 | 15 | 2 | 55105245500004 | 24550 | Evansville |
| 55105245500005 | Evansville - C 5 | 45 | 15 | 2 | 55105245500005 | 24550 | Evansville |
| 55105245500006 | Evansville - C 6 | 45 | 15 | 2 | 55105245500006 | 24550 | Evansville |
| 55105245500007 | Evansville - C 7 | 45 | 15 | 2 | 55105245500007 | 24550 | Evansville |
| 55105245500008 | Evansville - C 8 | 45 | 15 | 2 | 55105245500008 | 24550 | Evansville |
| 55105264000001 | Footville - V 1 | 43 | 15 | 2 | 55105264000001 | 26400 | Footville |
| 55105280750001 | FULTON - T 1 | 43 | 15 | 2 | 55105280750001 | 28075 | FULTON |
| 55105280750002 | FULTON - T 2 | 43 | 15 | 2 | 55105280750002 | 28075 | FULTON |
| 55105280750003 | FULTON - T 3 | 43 | 15 | 2 | 55105280750003 | 28075 | FULTON |
| 55105280750004 | FULTON - T 4 | 43 | 15 | 2 | 55105280750004 | 28075 | FULTON |
| 55105280750005 | FULTON - T 5 | 43 | 15 | 2 | 55105280750005 | 28075 | FULTON |
| 55105280750006 | FULTON - T 6 | 43 | 15 | 2 | 55105280750006 | 28075 | FULTON |
| 55105327000001 | HARMONY - T 1 | 31 | 11 | 2 | 55105327000001 | 32700 | HARMONY |
| 55105327000002 | HARMONY - T 2 | 31 | 11 | 1 | 55105327000002 | 32700 | HARMONY |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510506525 | Rock | 55105 | BELOIT - T 1 | 1 | 5510510 | NO | 748 | 691 | 17 |
| 5510506525 | Rock | 55105 | BELOIT - T 2 | 2 | 5510510 | NO | 927 | 840 | 25 |
| 5510506525 | Rock | 55105 | BELOIT - T 3 | 3 | 5510511 | NO | 625 | 514 | 47 |
| 5510506525 | Rock | 55105 | BELOIT - T 4 | 4 | 5510511 | NO | 969 | 605 | 216 |
| 5510506525 | Rock | 55105 | BELOIT - T 5 | 5 | 5510511 | NO | 868 | 660 | 44 |
| 5510506525 | Rock | 55105 | BELOIT - T 6 | 6 | 5510511 | NO | 590 | 518 | 16 |
| 5510506525 | Rock | 55105 | BELOIT - T 7 | 7 | 5510511 | NO | 845 | 758 | 38 |
| 5510506525 | Rock | 55105 | BELOIT - T 8 | 8 | 5510510 | NO | 832 | 758 | 31 |
| 5510506525 | Rock | 55105 | BELOIT - T 9 | 9 | 5510510 | NO | 314 | 270 | 25 |
| 5510506525 | Rock | 55105 | BELOIT - T 10 | 10 | 5510506 | NO | 553 | 503 | 23 |
| 5510506525 | Rock | 55105 | BELOIT - T 11 | 11 | 5510510 | NO | 391 | 371 | 12 |
| 5510509175 | Rock | 55105 | BRADFORD - T 1 | 1 | 5510507 | NO | 469 | 440 | 8 |
| 5510509175 | Rock | 55105 | BRADFORD - T 2 | 2 | 5510507 | NO | 652 | 476 | 2 |
| 5510509925 | Rock | 55105 | Brodhead - C 7 | 7 | 5510508 | NO | 82 | 82 | 0 |
| 5510509925 | Rock | 55105 | Brodhead - C 8 | 8 | 5510508 | NO | 8 | 7 | 1 |
| 5510513625 | Rock | 55105 | CENTER - T 1 | 1 | 5510502 | NO | 751 | 737 | 1 |
| 5510513625 | Rock | 55105 | CENTER - T 2 | 2 | 5510502 | NO | 315 | 308 | 0 |
| 5510515625 | Rock | 55105 | Clinton - V 1 | 1 | 5510507 | NO | 612 | 542 | 6 |
| 5510515625 | Rock | 55105 | Clinton - V 2 | 2 | 5510507 | NO | 883 | 776 | 13 |
| 5510515625 | Rock | 55105 | Clinton - V 3 | 3 | 5510507 | NO | 659 | 621 | 5 |
| 5510515650 | Rock | 55105 | CLINTON - T 1 | 1 | 5510507 | NO | 930 | 878 | 8 |
| 5510522575 | Rock | 55105 | Edgerton - C 1 | 1 | 5510503 | NO | 900 | 870 | 12 |
| 5510522575 | Rock | 55105 | Edgerton - C 2 | 2 | 5510503 | NO | 813 | 741 | 20 |
| 5510522575 | Rock | 55105 | Edgerton - C 3 | 3 | 5510503 | NO | 956 | 904 | 11 |
| 5510522575 | Rock | 55105 | Edgerton - C 4 | 4 | 5510503 | NO | 882 | 768 | 15 |
| 5510522575 | Rock | 55105 | Edgerton - C 5 | 5 | 5510503 | NO | 981 | 917 | 10 |
| 5510522575 | Rock | 55105 | Edgerton - C 6 | 6 | 5510503 | NO | 832 | 791 | 3 |
| 5510524550 | Rock | 55105 | Evansville - C 1 | 1 | 5510501 | NO | 619 | 568 | 12 |
| 5510524550 | Rock | 55105 | Evansville - C 2 | 2 | 5510501 | NO | 616 | 588 | 11 |
| 5510524550 | Rock | 55105 | Evansville - C 3 | 3 | 5510501 | NO | 602 | 578 | 5 |
| 5510524550 | Rock | 55105 | Evansville - C 4 | 4 | 5510501 | NO | 626 | 582 | 4 |
| 5510524550 | Rock | 55105 | Evansville - C 5 | 5 | 5510501 | NO | 635 | 595 | 14 |
| 5510524550 | Rock | 55105 | Evansville - C 6 | 6 | 5510501 | NO | 629 | 589 | 0 |
| 5510524550 | Rock | 55105 | Evansville - C 7 | 7 | 5510501 | NO | 644 | 594 | 18 |
| 5510524550 | Rock | 55105 | Evansville - C 8 | 8 | 5510501 | NO | 641 | 580 | 6 |
| 5510526400 | Rock | 55105 | Footville - V 1 | 1 | 5510502 | NO | 808 | 794 | 1 |
| 5510528075 | Rock | 55105 | FULTON - T 1 | 1 | 5510509 | NO | 611 | 604 | 1 |
| 5510528075 | Rock | 55105 | FULTON - T 2 | 2 | 5510502 | NO | 923 | 883 | 3 |
| 5510528075 | Rock | 55105 | FULTON - T 3 | 3 | 5510503 | NO | 314 | 297 | 3 |
| 5510528075 | Rock | 55105 | FULTON - T 4 | 4 | 5510504 | NO | 319 | 310 | 0 |
| 5510528075 | Rock | 55105 | FULTON - T 5 | 5 | 5510509 | NO | 307 | 283 | 0 |
| 5510528075 | Rock | 55105 | FULTON - T 6 | 6 | 5510509 | NO | 778 | 741 | 3 |
| 5510532700 | Rock | 55105 | HARMONY - T 1 | 1 | 5510509 | NO | 788 | 767 | 0 |
| 5510532700 | Rock | 55105 | HARMONY - T 2 | 2 | 5510509 | NO | 263 | 261 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 19 | 15 | 0 | 0 | 4 | 2 | 557 | 527 | 10 |
| BELOIT - T 2 | 46 | 5 | 8 | 1 | 0 | 2 | 750 | 700 | 16 |
| BELOIT - T 3 | 49 | 4 | 7 | 0 | 0 | 4 | 473 | 412 | 31 |
| BELOIT - T 4 | 110 | 14 | 7 | 1 | 10 | 6 | 741 | 494 | 164 |
| BELOIT - T 5 | 151 | 7 | 3 | 1 | 1 | 1 | 694 | 556 | 36 |
| BELOIT - T 6 | 42 | 11 | 2 | 0 | 0 | 1 | 452 | 407 | 11 |
| BELOIT - T 7 | 20 | 26 | 2 | 1 | 0 | 0 | 659 | 596 | 33 |
| BELOIT - T 8 | 33 | 2 | 7 | 1 | 0 | 0 | 669 | 625 | 18 |
| BELOIT - T 9 | 14 | 5 | 0 | 0 | 0 | 0 | 249 | 222 | 16 |
| BELOIT - T 10 | 21 | 1 | 2 | 0 | 2 | 1 | 427 | 393 | 20 |
| BELOIT - T 11 | 6 | 1 | 1 | 0 | 0 | 0 | 329 | 315 | 7 |
| BRADFORD - T 1 | 16 | 5 | 0 | 0 | 0 | 0 | 349 | 330 | 3 |
| BRADFORD - T 2 | 158 | 9 | 7 | 0 | 0 | 0 | 457 | 364 | 1 |
| Brodhead - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 0 |
| Brodhead - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| CENTER - T 1 | 8 | 5 | 0 | 0 | 0 | 0 | 580 | 571 | 1 |
| CENTER - T 2 | 4 | 0 | 2 | 0 | 1 | 0 | 263 | 256 | 0 |
| Clinton - V 1 | 62 | 1 | 1 | 0 | 0 | 0 | 437 | 393 | 1 |
| Clinton - V 2 | 86 | 5 | 3 | 0 | 0 | 0 | 612 | 560 | 6 |
| Clinton - V 3 | 25 | 2 | 5 | 0 | 0 | 1 | 511 | 491 | 3 |
| CLINTON - T 1 | 40 | 4 | 0 | 0 | 0 | 0 | 691 | 662 | 1 |
| Edgerton - C 1 | 9 | 1 | 7 | 0 | 0 | 1 | 703 | 681 | 8 |
| Edgerton - C 2 | 40 | 2 | 6 | 0 | 1 | 3 | 557 | 532 | 4 |
| Edgerton - C 3 | 32 | 2 | 5 | 1 | 0 | 1 | 738 | 708 | 2 |
| Edgerton - C 4 | 85 | 6 | 8 | 0 | 0 | 0 | 614 | 556 | 5 |
| Edgerton - C 5 | 19 | 26 | 7 | 0 | 2 | 0 | 698 | 665 | 6 |
| Edgerton - C 6 | 32 | 3 | 2 | 0 | 0 | 1 | 669 | 646 | 1 |
| Evansville - C 1 | 28 | 10 | 1 | 0 | 0 | 0 | 400 | 377 | 6 |
| Evansville - C 2 | 15 | 1 | 1 | 0 | 0 | 0 | 481 | 465 | 4 |
| Evansville - C 3 | 15 | 4 | 0 | 0 | 0 | 0 | 388 | 378 | 1 |
| Evansville - C 4 | 23 | 8 | 7 | 0 | 0 | 2 | 446 | 426 | 1 |
| Evansville - C 5 | 15 | 4 | 6 | 0 | 0 | 1 | 467 | 450 | 4 |
| Evansville - C 6 | 23 | 10 | 6 | 0 | 0 | 1 | 416 | 393 | 0 |
| Evansville - C 7 | 19 | 10 | 3 | 0 | 0 | 0 | 472 | 449 | 6 |
| Evansville - C 8 | 41 | 9 | 5 | 0 | 0 | 0 | 474 | 437 | 5 |
| Footville - V 1 | 8 | 1 | 2 | 2 | 0 | 0 | 621 | 612 | 1 |
| FULTON - T 1 | 3 | 0 | 3 | 0 | 0 | 0 | 491 | 486 | 0 |
| FULTON - T 2 | 36 | 0 | 1 | 0 | 0 | 0 | 713 | 691 | 2 |
| FULTON - T 3 | 14 | 0 | 0 | 0 | 0 | 0 | 256 | 247 | 0 |
| FULTON - T 4 | 5 | 1 | 3 | 0 | 0 | 0 | 229 | 225 | 0 |
| FULTON - T 5 | 15 | 6 | 3 | 0 | 0 | 0 | 232 | 219 | 0 |
| FULTON - T 6 | 21 | 6 | 7 | 0 | 0 | 0 | 603 | 584 | 2 |
| HARMONY - T 1 | 14 | 7 | 0 | 0 | 0 | 0 | 580 | 566 | 0 |
| HARMONY - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 200 | 199 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 12 | 3 | 0 | 0 | 4 | 1 | 374 | 166 |
| BELOIT - T 2 | 21 | 2 | 8 | 1 | 0 | 2 | 500 | 224 |
| BELOIT - T 3 | 20 | 4 | 5 | 0 | 0 | 1 | 318 | 141 |
| BELOIT - T 4 | 61 | 11 | 6 | 1 | 2 | 2 | 493 | 221 |
| BELOIT - T 5 | 91 | 6 | 3 | 1 | 1 | 0 | 461 | 206 |
| BELOIT - T 6 | 25 | 7 | 1 | 0 | 0 | 1 | 300 | 134 |
| BELOIT - T 7 | 15 | 12 | 2 | 1 | 0 | 0 | 434 | 196 |
| BELOIT - T 8 | 16 | 2 | 7 | 1 | 0 | 0 | 440 | 199 |
| BELOIT - T 9 | 6 | 5 | 0 | 0 | 0 | 0 | 163 | 74 |
| BELOIT - T 10 | 10 | 1 | 2 | 0 | 0 | 1 | 281 | 127 |
| BELOIT - T 11 | 5 | 1 | 1 | 0 | 0 | 0 | 421 | 196 |
| BRADFORD - T 1 | 13 | 3 | 0 | 0 | 0 | 0 | 238 | 141 |
| BRADFORD - T 2 | 81 | 7 | 4 | 0 | 0 | 0 | 308 | 184 |
| Brodhead - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 15 |
| Brodhead - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| CENTER - T 1 | 4 | 4 | 0 | 0 | 0 | 0 | 457 | 173 |
| CENTER - T 2 | 4 | 0 | 2 | 0 | 1 | 0 | 203 | 77 |
| Clinton - V 1 | 41 | 1 | 1 | 0 | 0 | 0 | 286 | 138 |
| Clinton - V 2 | 40 | 4 | 2 | 0 | 0 | 0 | 396 | 193 |
| Clinton - V 3 | 12 | 1 | 3 | 0 | 0 | 1 | 330 | 161 |
| CLINTON - T 1 | 25 | 3 | 0 | 0 | 0 | 0 | 528 | 339 |
| Edgerton - C 1 | 5 | 1 | 7 | 0 | 0 | 1 | 504 | 146 |
| Edgerton - C 2 | 15 | 2 | 4 | 0 | 0 | 0 | 399 | 116 |
| Edgerton - C 3 | 19 | 2 | 5 | 1 | 0 | 1 | 528 | 154 |
| Edgerton - C 4 | 45 | 3 | 5 | 0 | 0 | 0 | 436 | 128 |
| Edgerton - C 5 | 6 | 14 | 5 | 0 | 2 | 0 | 495 | 144 |
| Edgerton - C 6 | 17 | 2 | 2 | 0 | 0 | 1 | 474 | 138 |
| Evansville - C 1 | 13 | 4 | 0 | 0 | 0 | 0 | 312 | 97 |
| Evansville - C 2 | 10 | 1 | 1 | 0 | 0 | 0 | 373 | 117 |
| Evansville - C 3 | 7 | 2 | 0 | 0 | 0 | 0 | 303 | 95 |
| Evansville - C 4 | 11 | 4 | 3 | 0 | 0 | 1 | 345 | 109 |
| Evansville - C 5 | 7 | 3 | 3 | 0 | 0 | 0 | 359 | 113 |
| Evansville - C 6 | 13 | 7 | 2 | 0 | 0 | 1 | 319 | 100 |
| Evansville - C 7 | 9 | 6 | 2 | 0 | 0 | 0 | 361 | 114 |
| Evansville - C 8 | 23 | 6 | 3 | 0 | 0 | 0 | 362 | 114 |
| Footville - V 1 | 4 | 1 | 2 | 1 | 0 | 0 | 414 | 156 |
| FULTON - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 395 | 166 |
| FULTON - T 2 | 19 | 0 | 1 | 0 | 0 | 0 | 571 | 241 |
| FULTON - T 3 | 9 | 0 | 0 | 0 | 0 | 0 | 207 | 86 |
| FULTON - T 4 | 1 | 1 | 2 | 0 | 0 | 0 | 182 | 77 |
| FULTON - T 5 | 8 | 4 | 1 | 0 | 0 | 0 | 182 | 78 |
| FULTON - T 6 | 9 | 3 | 5 | 0 | 0 | 0 | 478 | 203 |
| HARMONY - T 1 | 8 | 6 | 0 | 0 | 0 | 0 | 797 | 374 |
| HARMONY - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 118 | 57 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 201 | 1 | 2 | 1 | 1 | 1 | 0 |
| BELOIT - T 2 | 270 | 1 | 2 | 0 | 1 | 1 | 0 |
| BELOIT - T 3 | 171 | 1 | 2 | 0 | 1 | 1 | 0 |
| BELOIT - T 4 | 267 | 1 | 2 | 0 | 0 | 1 | 0 |
| BELOIT - T 5 | 250 | 1 | 2 | 0 | 0 | 1 | 0 |
| BELOIT - T 6 | 163 | 1 | 2 | 0 | 0 | 0 | 0 |
| BELOIT - T 7 | 237 | 0 | 1 | 0 | 0 | 0 | 0 |
| BELOIT - T 8 | 240 | 0 | 1 | 0 | 0 | 0 | 0 |
| BELOIT - T 9 | 89 | 0 | 0 | 0 | 0 | 0 | 0 |
| BELOIT - T 10 | 153 | 0 | 1 | 0 | 0 | 0 | 0 |
| BELOIT - T 11 | 222 | 1 | 0 | 1 | 0 | 1 | 0 |
| BRADFORD - T 1 | 94 | 1 | 1 | 0 | 0 | 1 | 0 |
| BRADFORD - T 2 | 123 | 1 | 0 | 0 | 0 | 0 | 0 |
| Brodhead - C 7 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brodhead - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 276 | 4 | 3 | 0 | 0 | 1 | 0 |
| CENTER - T 2 | 124 | 1 | 1 | 0 | 0 | 0 | 0 |
| Clinton - V 1 | 139 | 3 | 4 | 0 | 0 | 0 | 0 |
| Clinton - V 2 | 194 | 4 | 4 | 0 | 0 | 0 | 0 |
| Clinton - V 3 | 162 | 3 | 3 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 181 | 1 | 6 | 0 | 0 | 1 | 0 |
| Edgerton - C 1 | 347 | 2 | 5 | 0 | 1 | 2 | 0 |
| Edgerton - C 2 | 275 | 2 | 4 | 0 | 0 | 1 | 0 |
| Edgerton - C 3 | 365 | 1 | 6 | 0 | 0 | 1 | 0 |
| Edgerton - C 4 | 302 | 1 | 4 | 0 | 0 | 0 | 0 |
| Edgerton - C 5 | 344 | 1 | 4 | 0 | 0 | 1 | 0 |
| Edgerton - C 6 | 330 | 1 | 4 | 0 | 0 | 1 | 0 |
| Evansville - C 1 | 207 | 1 | 3 | 0 | 1 | 2 | 0 |
| Evansville - C 2 | 249 | 1 | 3 | 0 | 0 | 2 | 0 |
| Evansville - C 3 | 201 | 1 | 3 | 0 | 0 | 2 | 0 |
| Evansville - C 4 | 231 | 0 | 3 | 0 | 0 | 2 | 0 |
| Evansville - C 5 | 241 | 0 | 3 | 0 | 0 | 2 | 0 |
| Evansville - C 6 | 215 | 0 | 3 | 0 | 0 | 1 | 0 |
| Evansville - C 7 | 244 | 0 | 2 | 0 | 0 | 1 | 0 |
| Evansville - C 8 | 245 | 0 | 2 | 0 | 0 | 1 | 0 |
| Footville - V 1 | 252 | 1 | 4 | 0 | 0 | 0 | 0 |
| FULTON - T 1 | 222 | 2 | 2 | 1 | 0 | 1 | 0 |
| FULTON - T 2 | 322 | 2 | 3 | 0 | 0 | 1 | 0 |
| FULTON - T 3 | 116 | 1 | 2 | 0 | 0 | 1 | 0 |
| FULTON - T 4 | 103 | 1 | 1 | 0 | 0 | 0 | 0 |
| FULTON - T 5 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON - T 6 | 272 | 1 | 2 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 417 | 1 | 1 | 0 | 0 | 2 | 0 |
| HARMONY - T 2 | 59 | 0 | 1 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 0 | 1 | 364 | 161 | 193 | 7 | 2 |
| BELOIT - T 2 | 0 | 1 | 491 | 217 | 260 | 10 | 3 |
| BELOIT - T 3 | 0 | 1 | 310 | 137 | 164 | 6 | 2 |
| BELOIT - T 4 | 0 | 1 | 484 | 214 | 257 | 10 | 3 |
| BELOIT - T 5 | 0 | 1 | 453 | 201 | 241 | 8 | 3 |
| BELOIT - T 6 | 0 | 0 | 294 | 131 | 157 | 5 | 1 |
| BELOIT - T 7 | 0 | 0 | 429 | 190 | 229 | 8 | 2 |
| BELOIT - T 8 | 0 | 0 | 434 | 193 | 231 | 8 | 2 |
| BELOIT - T 9 | 0 | 0 | 160 | 71 | 86 | 3 | 0 |
| BELOIT - T 10 | 0 | 0 | 276 | 123 | 147 | 5 | 1 |
| BELOIT - T 11 | 0 | 0 | 417 | 193 | 213 | 7 | 4 |
| BRADFORD - T 1 | 0 | 0 | 234 | 135 | 93 | 4 | 2 |
| BRADFORD - T 2 | 0 | 0 | 301 | 176 | 121 | 3 | 1 |
| Brodhead - C 7 | 0 | 0 | 27 | 14 | 13 | 0 | 0 |
| Brodhead - C 8 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 450 | 179 | 255 | 11 | 5 |
| CENTER - T 2 | 0 | 0 | 201 | 80 | 115 | 4 | 2 |
| Clinton - V 1 | 0 | 2 | 280 | 137 | 129 | 11 | 2 |
| Clinton - V 2 | 0 | 1 | 389 | 192 | 179 | 14 | 3 |
| Clinton - V 3 | 0 | 1 | 322 | 160 | 149 | 11 | 2 |
| CLINTON - T 1 | 0 | 0 | 512 | 321 | 177 | 12 | 2 |
| Edgerton - C 1 | 0 | 1 | 497 | 155 | 324 | 14 | 3 |
| Edgerton - C 2 | 0 | 1 | 395 | 123 | 257 | 11 | 3 |
| Edgerton - C 3 | 0 | 1 | 520 | 162 | 339 | 15 | 3 |
| Edgerton - C 4 | 0 | 1 | 433 | 135 | 282 | 12 | 3 |
| Edgerton - C 5 | 0 | 1 | 489 | 153 | 320 | 13 | 2 |
| Edgerton - C 6 | 0 | 0 | 469 | 147 | 307 | 13 | 2 |
| Evansville - C 1 | 0 | 1 | 307 | 99 | 198 | 7 | 2 |
| Evansville - C 2 | 0 | 1 | 368 | 119 | 238 | 8 | 2 |
| Evansville - C 3 | 0 | 1 | 297 | 96 | 192 | 7 | 2 |
| Evansville - C 4 | 0 | 0 | 340 | 111 | 221 | 6 | 2 |
| Evansville - C 5 | 0 | 0 | 354 | 115 | 230 | 7 | 2 |
| Evansville - C 6 | 0 | 0 | 314 | 102 | 205 | 6 | 1 |
| Evansville - C 7 | 0 | 0 | 356 | 116 | 232 | 7 | 1 |
| Evansville - C 8 | 0 | 0 | 358 | 117 | 233 | 7 | 1 |
| Footville - V 1 | 0 | 1 | 412 | 157 | 238 | 15 | 1 |
| FULTON - T 1 | 0 | 1 | 388 | 163 | 215 | 8 | 2 |
| FULTON - T 2 | 0 | 2 | 564 | 237 | 313 | 11 | 3 |
| FULTON - T 3 | 0 | 1 | 203 | 85 | 113 | 4 | 1 |
| FULTON - T 4 | 0 | 0 | 180 | 76 | 100 | 3 | 1 |
| FULTON - T 5 | 0 | 0 | 181 | 77 | 101 | 3 | 0 |
| FULTON - T 6 | 0 | 0 | 472 | 199 | 263 | 9 | 1 |
| HARMONY - T 1 | 0 | 2 | 785 | 355 | 410 | 15 | 5 |
| HARMONY - T 2 | 0 | 0 | 117 | 55 | 58 | 3 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 0 | 0 | 1 | 345 | 156 | 185 | 0 |
| BELOIT - T 2 | 0 | 0 | 1 | 465 | 210 | 249 | 0 |
| BELOIT - T 3 | 0 | 0 | 1 | 293 | 132 | 157 | 0 |
| BELOIT - T 4 | 0 | 0 | 0 | 459 | 207 | 246 | 0 |
| BELOIT - T 5 | 0 | 0 | 0 | 430 | 194 | 231 | 0 |
| BELOIT - T 6 | 0 | 0 | 0 | 279 | 126 | 150 | 0 |
| BELOIT - T 7 | 0 | 0 | 0 | 405 | 183 | 218 | 0 |
| BELOIT - T 8 | 0 | 0 | 0 | 411 | 186 | 221 | 0 |
| BELOIT - T 9 | 0 | 0 | 0 | 152 | 69 | 82 | 0 |
| BELOIT - T 10 | 0 | 0 | 0 | 262 | 119 | 141 | 0 |
| BELOIT - T 11 | 0 | 0 | 0 | 399 | 184 | 213 | 0 |
| BRADFORD - T 1 | 0 | 0 | 0 | 235 | 154 | 76 | 5 |
| BRADFORD - T 2 | 0 | 0 | 0 | 304 | 200 | 98 | 6 |
| Brodhead - C 7 | 0 | 0 | 0 | 22 | 14 | 8 | 0 |
| Brodhead - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 0 | 0 | 0 | 430 | 172 | 255 | 0 |
| CENTER - T 2 | 0 | 0 | 0 | 193 | 77 | 115 | 0 |
| Clinton - V 1 | 0 | 0 | 1 | 278 | 160 | 107 | 10 |
| Clinton - V 2 | 0 | 0 | 1 | 389 | 224 | 149 | 14 |
| Clinton - V 3 | 0 | 0 | 0 | 322 | 187 | 124 | 11 |
| CLINTON - T 1 | 0 | 0 | 0 | 505 | 357 | 140 | 8 |
| Edgerton - C 1 | 0 | 0 | 1 | 473 | 147 | 322 | 0 |
| Edgerton - C 2 | 0 | 0 | 1 | 375 | 117 | 255 | 0 |
| Edgerton - C 3 | 0 | 0 | 1 | 497 | 155 | 338 | 0 |
| Edgerton - C 4 | 0 | 0 | 1 | 413 | 129 | 280 | 0 |
| Edgerton - C 5 | 0 | 0 | 1 | 467 | 145 | 319 | 0 |
| Edgerton - C 6 | 0 | 0 | 0 | 447 | 139 | 305 | 0 |
| Evansville - C 1 | 0 | 0 | 1 | 294 | 94 | 198 | 0 |
| Evansville - C 2 | 0 | 0 | 1 | 354 | 113 | 239 | 0 |
| Evansville - C 3 | 0 | 0 | 0 | 286 | 91 | 193 | 0 |
| Evansville - C 4 | 0 | 0 | 0 | 327 | 105 | 221 | 0 |
| Evansville - C 5 | 0 | 0 | 0 | 342 | 110 | 231 | 0 |
| Evansville - C 6 | 0 | 0 | 0 | 303 | 97 | 205 | 0 |
| Evansville - C 7 | 0 | 0 | 0 | 344 | 110 | 233 | 0 |
| Evansville - C 8 | 0 | 0 | 0 | 346 | 111 | 234 | 0 |
| Footville - V 1 | 0 | 0 | 1 | 394 | 151 | 237 | 0 |
| FULTON - T 1 | 0 | 0 | 0 | 371 | 155 | 213 | 0 |
| FULTON - T 2 | 0 | 0 | 0 | 538 | 224 | 310 | 0 |
| FULTON - T 3 | 0 | 0 | 0 | 194 | 81 | 111 | 0 |
| FULTON - T 4 | 0 | 0 | 0 | 171 | 71 | 99 | 0 |
| FULTON - T 5 | 0 | 0 | 0 | 173 | 72 | 100 | 0 |
| FULTON - T 6 | 0 | 0 | 0 | 453 | 189 | 261 | 0 |
| HARMONY - T 1 | 0 | 0 | 0 | 756 | 373 | 375 | 5 |
| HARMONY - T 2 | 0 | 0 | 0 | 116 | 63 | 51 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 345 |
| BELOIT - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 465 |
| BELOIT - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 293 |
| BELOIT - T 4 | 6 | 0 | 0 | 0 | 0 | 0 | 459 |
| BELOIT - T 5 | 5 | 0 | 0 | 0 | 0 | 0 | 430 |
| BELOIT - T 6 | 3 | 0 | 0 | 0 | 0 | 0 | 279 |
| BELOIT - T 7 | 4 | 0 | 0 | 0 | 0 | 0 | 406 |
| BELOIT - T 8 | 4 | 0 | 0 | 0 | 0 | 0 | 411 |
| BELOIT - T 9 | 1 | 0 | 0 | 0 | 0 | 0 | 153 |
| BELOIT - T 10 | 2 | 0 | 0 | 0 | 0 | 0 | 262 |
| BELOIT - T 11 | 2 | 0 | 0 | 0 | 0 | 0 | 399 |
| BRADFORD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 235 |
| BRADFORD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Brodhead - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| Brodhead - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CENTER - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 442 |
| CENTER - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 198 |
| Clinton - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 278 |
| Clinton - V 2 | 2 | 0 | 0 | 0 | 0 | 0 | 386 |
| Clinton - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 323 |
| CLINTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 511 |
| Edgerton - C 1 | 4 | 0 | 0 | 0 | 0 | 0 | 481 |
| Edgerton - C 2 | 3 | 0 | 0 | 0 | 0 | 0 | 381 |
| Edgerton - C 3 | 4 | 0 | 0 | 0 | 0 | 0 | 504 |
| Edgerton - C 4 | 4 | 0 | 0 | 0 | 0 | 0 | 417 |
| Edgerton - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 475 |
| Edgerton - C 6 | 3 | 0 | 0 | 0 | 0 | 0 | 455 |
| Evansville - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 299 |
| Evansville - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 360 |
| Evansville - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 291 |
| Evansville - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 333 |
| Evansville - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 348 |
| Evansville - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 309 |
| Evansville - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 350 |
| Evansville - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 351 |
| Footville - V 1 | 6 | 0 | 0 | 0 | 0 | 0 | 401 |
| FULTON - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 378 |
| FULTON - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 548 |
| FULTON - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 196 |
| FULTON - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 175 |
| FULTON - T 5 | 1 | 0 | 0 | 0 | 0 | 0 | 177 |
| FULTON - T 6 | 3 | 0 | 0 | 0 | 0 | 0 | 461 |
| HARMONY - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 743 |
| HARMONY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 112 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BELOIT - T 1 | 168 | 176 | 1 | 0 | 0 | 0 |
| BELOIT - T 2 | 227 | 237 | 1 | 0 | 0 | 0 |
| BELOIT - T 3 | 143 | 149 | 1 | 0 | 0 | 0 |
| BELOIT - T 4 | 224 | 234 | 1 | 0 | 0 | 0 |
| BELOIT - T 5 | 210 | 219 | 1 | 0 | 0 | 0 |
| BELOIT - T 6 | 136 | 142 | 1 | 0 | 0 | 0 |
| BELOIT - T 7 | 198 | 207 | 1 | 0 | 0 | 0 |
| BELOIT - T 8 | 201 | 210 | 0 | 0 | 0 | 0 |
| BELOIT - T 9 | 75 | 78 | 0 | 0 | 0 | 0 |
| BELOIT - T 10 | 128 | 134 | 0 | 0 | 0 | 0 |
| BELOIT - T 11 | 203 | 196 | 0 | 0 | 0 | 0 |
| BRADFORD - T 1 | 156 | 78 | 1 | 0 | 0 | 0 |
| BRADFORD - T 2 | 203 | 100 | 0 | 0 | 0 | 0 |
| Brodhead - C 7 | 14 | 10 | 0 | 0 | 0 | 0 |
| Brodhead - C 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| CENTER - T 1 | 177 | 265 | 0 | 0 | 0 | 0 |
| CENTER - T 2 | 79 | 119 | 0 | 0 | 0 | 0 |
| Clinton - V 1 | 177 | 101 | 0 | 0 | 0 | 0 |
| Clinton - V 2 | 246 | 140 | 0 | 0 | 0 | 0 |
| Clinton - V 3 | 206 | 117 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 389 | 122 | 0 | 0 | 0 | 0 |
| Edgerton - C 1 | 155 | 324 | 2 | 0 | 0 | 0 |
| Edgerton - C 2 | 123 | 257 | 1 | 0 | 0 | 0 |
| Edgerton - C 3 | 163 | 340 | 1 | 0 | 0 | 0 |
| Edgerton - C 4 | 135 | 282 | 0 | 0 | 0 | 0 |
| Edgerton - C 5 | 153 | 321 | 1 | 0 | 0 | 0 |
| Edgerton - C 6 | 147 | 307 | 1 | 0 | 0 | 0 |
| Evansville - C 1 | 81 | 217 | 1 | 0 | 0 | 0 |
| Evansville - C 2 | 98 | 261 | 1 | 0 | 0 | 0 |
| Evansville - C 3 | 79 | 211 | 1 | 0 | 0 | 0 |
| Evansville - C 4 | 90 | 242 | 1 | 0 | 0 | 0 |
| Evansville - C 5 | 94 | 254 | 0 | 0 | 0 | 0 |
| Evansville - C 6 | 84 | 225 | 0 | 0 | 0 | 0 |
| Evansville - C 7 | 95 | 255 | 0 | 0 | 0 | 0 |
| Evansville - C 8 | 95 | 256 | 0 | 0 | 0 | 0 |
| Footville - V 1 | 155 | 246 | 0 | 0 | 0 | 0 |
| FULTON - T 1 | 160 | 218 | 0 | 0 | 0 | 0 |
| FULTON - T 2 | 232 | 316 | 0 | 0 | 0 | 0 |
| FULTON - T 3 | 82 | 114 | 0 | 0 | 0 | 0 |
| FULTON - T 4 | 74 | 101 | 0 | 0 | 0 | 0 |
| FULTON - T 5 | 75 | 102 | 0 | 0 | 0 | 0 |
| FULTON - T 6 | 195 | 266 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 376 | 366 | 1 | 0 | 0 | 0 |
| HARMONY - T 2 | 59 | 53 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BELOIT - T 1 | 0 | 256 | 254 | 0 | 2 | 0 | 0 | T |
| BELOIT - T 2 | 0 | 345 | 342 | 0 | 3 | 0 | 0 | T |
| BELOIT - T 3 | 0 | 218 | 216 | 0 | 2 | 0 | 0 | T |
| BELOIT - T 4 | 0 | 340 | 337 | 0 | 3 | 0 | 0 | T |
| BELOIT - T 5 | 0 | 318 | 315 | 0 | 3 | 0 | 0 | T |
| BELOIT - T 6 | 0 | 206 | 205 | 0 | 1 | 0 | 0 | T |
| BELOIT - T 7 | 0 | 300 | 299 | 0 | 1 | 0 | 0 | T |
| BELOIT - T 8 | 0 | 306 | 304 | 0 | 2 | 0 | 0 | T |
| BELOIT - T 9 | 0 | 113 | 113 | 0 | 0 | 0 | 0 | T |
| BELOIT - T 10 | 0 | 195 | 194 | 0 | 1 | 0 | 0 | T |
| BELOIT - T 11 | 0 | 303 | 303 | 0 | 0 | 0 | 0 | T |
| BRADFORD - T 1 | 0 | 168 | 167 | 0 | 1 | 0 | 0 | T |
| BRADFORD - T 2 | 0 | 218 | 217 | 0 | 1 | 0 | 0 | T |
| Brodhead - C 7 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | C |
| Brodhead - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| CENTER - T 1 | 0 | 356 | 351 | 0 | 5 | 0 | 0 | T |
| CENTER - T 2 | 0 | 159 | 158 | 0 | 1 | 0 | 0 | T |
| Clinton - V 1 | 0 | 202 | 200 | 0 | 2 | 0 | 0 | V |
| Clinton - V 2 | 0 | 281 | 279 | 0 | 2 | 0 | 0 | V |
| Clinton - V 3 | 0 | 234 | 233 | 0 | 1 | 0 | 0 | V |
| CLINTON - T 1 | 0 | 308 | 302 | 0 | 6 | 0 | 0 | T |
| Edgerton - C 1 | 0 | 388 | 384 | 0 | 4 | 0 | 0 | C |
| Edgerton - C 2 | 0 | 308 | 304 | 0 | 4 | 0 | 0 | C |
| Edgerton - C 3 | 0 | 408 | 403 | 0 | 5 | 0 | 0 | C |
| Edgerton - C 4 | 0 | 338 | 335 | 0 | 3 | 0 | 0 | C |
| Edgerton - C 5 | 0 | 383 | 380 | 0 | 3 | 0 | 0 | C |
| Edgerton - C 6 | 0 | 367 | 364 | 0 | 3 | 0 | 0 | C |
| Evansville - C 1 | 0 | 240 | 237 | 0 | 3 | 0 | 0 | C |
| Evansville - C 2 | 0 | 287 | 284 | 0 | 3 | 0 | 0 | C |
| Evansville - C 3 | 0 | 232 | 229 | 0 | 3 | 0 | 0 | C |
| Evansville - C 4 | 0 | 267 | 264 | 0 | 3 | 0 | 0 | C |
| Evansville - C 5 | 0 | 278 | 275 | 0 | 3 | 0 | 0 | C |
| Evansville - C 6 | 0 | 247 | 245 | 0 | 2 | 0 | 0 | C |
| Evansville - C 7 | 0 | 280 | 278 | 0 | 2 | 0 | 0 | C |
| Evansville - C 8 | 0 | 281 | 279 | 0 | 2 | 0 | 0 | C |
| Footville - V 1 | 0 | 306 | 301 | 0 | 5 | 0 | 0 | V |
| FULTON - T 1 | 0 | 291 | 288 | 0 | 3 | 0 | 0 | T |
| FULTON - T 2 | 0 | 422 | 418 | 0 | 4 | 0 | 0 | T |
| FULTON - T 3 | 0 | 151 | 150 | 0 | 1 | 0 | 0 | T |
| FULTON - T 4 | 0 | 135 | 134 | 0 | 1 | 0 | 0 | T |
| FULTON - T 5 | 0 | 136 | 135 | 0 | 1 | 0 | 0 | T |
| FULTON - T 6 | 0 | 354 | 352 | 0 | 2 | 0 | 0 | T |
| HARMONY - T 1 | 0 | 566 | 559 | 0 | 7 | 0 | 0 | T |
| HARMONY - T 2 | 0 | 82 | 81 | 0 | 1 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55105327000003 | HARMONY - T 3 | 31 | 11 | 1 | 55105327000003 | 32700 | HARMONY |
| 55105327000004 | HARMONY - T 4 | 31 | 11 | 1 | 55105327000004 | 32700 | HARMONY |
| 55105327000005 | HARMONY - T 5 | 31 | 11 | 1 | 55105327000005 | 32700 | HARMONY |
| 55105327000006 | HARMONY - T 6 | 44 | 15 | 1 | 55105327000006 | 32700 | HARMONY |
| 55105378250001 | Janesville - C 1 | 44 | 15 | 1 | 55105378250001 | 37825 | Janesville |
| 55105378250002 | Janesville - C 2 | 44 | 15 | 1 | 55105378250002 | 37825 | Janesville |
| 55105378250003 | Janesville - C 3 | 44 | 15 | 1 | 55105378250003 | 37825 | Janesville |
| 55105378250004 | Janesville - C 4 | 44 | 15 | 1 | 55105378250004 | 37825 | Janesville |
| 55105378250005 | Janesville - C 5 | 44 | 15 | 1 | 55105378250005 | 37825 | Janesville |
| 55105378250006 | Janesville - C 6 | 44 | 15 | 1 | 55105378250006 | 37825 | Janesville |
| 55105378250007 | Janesville - C 7 | 44 | 15 | 1 | 55105378250007 | 37825 | Janesville |
| 55105378250008 | Janesville - C 8 | 44 | 15 | 1 | 55105378250008 | 37825 | Janesville |
| 55105378250009 | Janesville - C 9 | 44 | 15 | 1 | 55105378250009 | 37825 | Janesville |
| 55105378250010 | Janesville - C 10 | 44 | 15 | 1 | 55105378250010 | 37825 | Janesville |
| 55105378250011 | Janesville - C 11 | 44 | 15 | 1 | 55105378250011 | 37825 | Janesville |
| 55105378250012 | Janesville - C 12 | 44 | 15 | 1 | 55105378250012 | 37825 | Janesville |
| 55105378250013 | Janesville - C 13 | 44 | 15 | 1 | 55105378250013 | 37825 | Janesville |
| 55105378250014 | Janesville - C 14 | 44 | 15 | 1 | 55105378250014 | 37825 | Janesville |
| 55105378250015 | Janesville - C 15 | 44 | 15 | 1 | 55105378250015 | 37825 | Janesville |
| 55105378250016 | Janesville - C 16 | 44 | 15 | 1 | 55105378250016 | 37825 | Janesville |
| 55105378250017 | Janesville - C 17 | 44 | 15 | 1 | 55105378250017 | 37825 | Janesville |
| 55105378250018 | Janesville - C 18 | 44 | 15 | 1 | 55105378250018 | 37825 | Janesville |
| 55105378250019 | Janesville - C 19 | 44 | 15 | 1 | 55105378250019 | 37825 | Janesville |
| 55105378250020 | Janesville - C 20 | 31 | 11 | 1 | 55105378250020 | 37825 | Janesville |
| 55105378250021 | Janesville - C 21 | 31 | 11 | 1 | 55105378250021 | 37825 | Janesville |
| 55105378250022 | Janesville - C 22 | 31 | 11 | 1 | 55105378250022 | 37825 | Janesville |
| 55105378250023 | Janesville - C 23 | 31 | 11 | 1 | 55105378250023 | 37825 | Janesville |
| 55105378250024 | Janesville - C 24 | 44 | 15 | 1 | 55105378250024 | 37825 | Janesville |
| 55105378250025 | Janesville - C 25 | 44 | 15 | 1 | 55105378250025 | 37825 | Janesville |
| 55105378250026 | Janesville - C 26 | 31 | 11 | 1 | 55105378250026 | 37825 | Janesville |
| 55105378250027 | Janesville - C 27 | 44 | 15 | 1 | 55105378250027 | 37825 | Janesville |
| 55105378250028 | Janesville - C 28 | 44 | 15 | 1 | 55105378250028 | 37825 | Janesville |
| 55105378250029 | Janesville - C 29 | 31 | 11 | 1 | 55105378250029 | 37825 | Janesville |
| 55105378500001 | JANESVILLE - T 1 | 43 | 15 | 2 | 55105378500001 | 37850 | JANESVILLE |
| 55105378500002 | JANESVILLE - T 2 | 43 | 15 | 2 | 55105378500002 | 37850 | JANESVILLE |
| 55105378500003 | JANESVILLE - T 3 | 43 | 15 | 2 | 55105378500003 | 37850 | JANESVILLE |
| 55105378500004 | JANESVILLE - T 4 | 43 | 15 | 2 | 55105378500004 | 37850 | JANESVILLE |
| 55105378500005 | JANESVILLE - T 5 | 43 | 15 | 2 | 55105378500005 | 37850 | JANESVILLE |
| 55105378500006 | JANESVILLE - T 6 | 43 | 15 | 2 | 55105378500006 | 37850 | JANESVILLE |
| 55105378500007 | JANESVILLE - T 7 | 43 | 15 | 1 | 55105378500007 | 37850 | JANESVILLE |
| 55105378500008 | JANESVILLE - T 8 | 43 | 15 | 1 | 55105378500008 | 37850 | JANESVILLE |
| 55105378500009 | JANESVILLE - T 9 | 43 | 15 | 1 | 55105378500009 | 37850 | JANESVILLE |
| 55105378500009B | JANESVILLE - T 9B | 43 | 15 | 2 | 55105378500009B | 37850 | JANESVILLE |
| 55105384500001 | JOHNSTOWN - T 1 | 31 | 11 | 1 | 55105384500001 | 38450 | JOHNSTOWN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5510532700 | Rock | 55105 | HARMONY - T 3 | 3 | 5510520 | NO | 514 | 484 | 7 |
| 5510532700 | Rock | 55105 | HARMONY - T 4 | 4 | 5510520 | NO | 642 | 617 | 0 |
| 5510532700 | Rock | 55105 | HARMONY - T 5 | 5 | 5510504 | NO | 336 | 324 | 0 |
| 5510532700 | Rock | 55105 | HARMONY - T 6 | 6 | 5510509 | NO | 26 | 26 | 0 |
| 5510537825 | Rock | 55105 | Janesville - C 1 | 1 | 5510518 | NO | 2664 | 2457 | 57 |
| 5510537825 | Rock | 55105 | Janesville - C 2 | 2 | 5510518 | NO | 2695 | 2384 | 64 |
| 5510537825 | Rock | 55105 | Janesville - C 3 | 3 | 5510525 | NO | 2887 | 2339 | 175 |
| 5510537825 | Rock | 55105 | Janesville - C 4 | 4 | 5510525 | NO | 2790 | 2096 | 232 |
| 5510537825 | Rock | 55105 | Janesville - C 5 | 5 | 5510526 | NO | 2117 | 1985 | 63 |
| 5510537825 | Rock | 55105 | Janesville - C 6 | 6 | 5510526 | NO | 1844 | 1643 | 29 |
| 5510537825 | Rock | 55105 | Janesville - C 7 | 7 | 5510527 | NO | 2900 | 2698 | 55 |
| 5510537825 | Rock | 55105 | Janesville - C 8 | 8 | 5510527 | NO | 2700 | 2246 | 148 |
| 5510537825 | Rock | 55105 | Janesville - C 9 | 9 | 5510528 | NO | 1879 | 1759 | 32 |
| 5510537825 | Rock | 55105 | Janesville - C 10 | 10 | 5510528 | NO | 1992 | 1656 | 73 |
| 5510537825 | Rock | 55105 | Janesville - C 11 | 11 | 5510529 | NO | 2917 | 2520 | 85 |
| 5510537825 | Rock | 55105 | Janesville - C 12 | 12 | 5510529 | NO | 2790 | 2632 | 41 |
| 5510537825 | Rock | 55105 | Janesville - C 13 | 13 | 5510524 | NO | 2864 | 2513 | 118 |
| 5510537825 | Rock | 55105 | Janesville - C 14 | 14 | 5510524 | NO | 2812 | 2584 | 49 |
| 5510537825 | Rock | 55105 | Janesville - C 15 | 15 | 5510519 | NO | 2597 | 2289 | 112 |
| 5510537825 | Rock | 55105 | Janesville - C 16 | 16 | 5510519 | NO | 2424 | 1984 | 244 |
| 5510537825 | Rock | 55105 | Janesville - C 17 | 17 | 5510521 | NO | 2721 | 2508 | 34 |
| 5510537825 | Rock | 55105 | Janesville - C 18 | 18 | 5510521 | NO | 2845 | 2473 | 115 |
| 5510537825 | Rock | 55105 | Janesville - C 19 | 19 | 5510509 | NO | 632 | 596 | 8 |
| 5510537825 | Rock | 55105 | Janesville - C 20 | 20 | 5510509 | NO | 796 | 717 | 18 |
| 5510537825 | Rock | 55105 | Janesville - C 21 | 21 | 5510520 | NO | 2066 | 1903 | 25 |
| 5510537825 | Rock | 55105 | Janesville - C 22 | 22 | 5510520 | NO | 2227 | 2131 | 20 |
| 5510537825 | Rock | 55105 | Janesville - C 23 | 23 | 5510522 | NO | 1095 | 1026 | 16 |
| 5510537825 | Rock | 55105 | Janesville - C 24 | 24 | 5510522 | NO | 2388 | 1889 | 151 |
| 5510537825 | Rock | 55105 | Janesville - C 25 | 25 | 5510522 | NO | 2212 | 2059 | 34 |
| 5510537825 | Rock | 55105 | Janesville - C 26 | 26 | 5510520 | NO | 17 | 11 | 3 |
| 5510537825 | Rock | 55105 | Janesville - C 27 | 27 | 5510523 | NO | 2951 | 2779 | 68 |
| 5510537825 | Rock | 55105 | Janesville - C 28 | 28 | 5510523 | NO | 2748 | 2585 | 64 |
| 5510537825 | Rock | 55105 | Janesville - C 29 | 29 | 5510507 | NO | 5 | 3 | 0 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 1 | 1 | 5510526 | NO | 560 | 544 | 0 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 2 | 2 | 5510526 | NO | 596 | 563 | 9 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 3 | 3 | 5510509 | NO | 792 | 771 | 1 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 4 | 4 | 5510509 | NO | 534 | 517 | 2 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 5 | 5 | 5510519 | NO | 395 | 388 | 1 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 6 | 6 | 5510518 | NO | 217 | 214 | 0 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 7 | 7 | 5510526 | NO | 35 | 25 | 1 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 8 | 8 | 5510518 | NO | 126 | 114 | 5 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 9 | 9 | 5510519 | NO | 174 | 154 | 5 |
| 5510537850 | Rock | 55105 | JANESVILLE - T 9B | 9B | 5510519 | NO | 5 | 5 | 0 |
| 5510538450 | Rock | 55105 | JOHNSTOWN - T 1 | 1 | 5510504 | NO | 778 | 769 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 12 | 9 | 2 | 0 | 0 | 0 | 319 | 308 | 1 |
| HARMONY - T 4 | 19 | 2 | 3 | 0 | 0 | 1 | 477 | 464 | 0 |
| HARMONY - T 5 | 2 | 4 | 3 | 0 | 1 | 2 | 283 | 275 | 0 |
| HARMONY - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 |
| Janesville - C 1 | 90 | 30 | 17 | 12 | 1 | 0 | 2049 | 1936 | 28 |
| Janesville - C 2 | 180 | 43 | 21 | 1 | 1 | 1 | 2042 | 1877 | 26 |
| Janesville - C 3 | 249 | 87 | 28 | 0 | 2 | 7 | 2100 | 1791 | 83 |
| Janesville - C 4 | 297 | 128 | 19 | 1 | 7 | 10 | 1913 | 1561 | 102 |
| Janesville - C 5 | 54 | 8 | 6 | 1 | 0 | 0 | 1601 | 1538 | 23 |
| Janesville - C 6 | 123 | 24 | 17 | 1 | 5 | 2 | 1343 | 1239 | 12 |
| Janesville - C 7 | 89 | 36 | 12 | 5 | 3 | 2 | 2300 | 2194 | 22 |
| Janesville - C 8 | 250 | 35 | 10 | 5 | 2 | 4 | 1963 | 1735 | 62 |
| Janesville - C 9 | 63 | 22 | 2 | 0 | 0 | 1 | 1416 | 1349 | 20 |
| Janesville - C 10 | 211 | 31 | 16 | 3 | 1 | 1 | 1512 | 1327 | 39 |
| Janesville - C 11 | 252 | 25 | 27 | 0 | 6 | 2 | 2201 | 1975 | 45 |
| Janesville - C 12 | 90 | 15 | 9 | 2 | 0 | 1 | 2148 | 2050 | 24 |
| Janesville - C 13 | 160 | 39 | 15 | 6 | 2 | 11 | 2173 | 1967 | 62 |
| Janesville - C 14 | 131 | 22 | 20 | 0 | 4 | 2 | 2129 | 1995 | 26 |
| Janesville - C 15 | 139 | 19 | 26 | 4 | 2 | 6 | 1891 | 1733 | 51 |
| Janesville - C 16 | 120 | 55 | 13 | 2 | 6 | 0 | 1944 | 1617 | 200 |
| Janesville - C 17 | 135 | 31 | 8 | 0 | 1 | 4 | 2168 | 2039 | 17 |
| Janesville - C 18 | 165 | 66 | 15 | 1 | 1 | 9 | 2251 | 2040 | 54 |
| Janesville - C 19 | 16 | 10 | 1 | 0 | 0 | 1 | 452 | 430 | 4 |
| Janesville - C 20 | 20 | 36 | 0 | 0 | 5 | 0 | 564 | 522 | 9 |
| Janesville - C 21 | 48 | 80 | 9 | 0 | 0 | 1 | 1420 | 1336 | 7 |
| Janesville - C 22 | 39 | 31 | 4 | 2 | 0 | 0 | 1539 | 1487 | 9 |
| Janesville - C 23 | 35 | 15 | 2 | 0 | 0 | 1 | 816 | 780 | 10 |
| Janesville - C 24 | 246 | 74 | 16 | 0 | 2 | 10 | 1832 | 1521 | 85 |
| Janesville - C 25 | 82 | 26 | 8 | 1 | 1 | 1 | 1652 | 1575 | 16 |
| Janesville - C 26 | 3 | 0 | 0 | 0 | 0 | 0 | 15 | 11 | 1 |
| Janesville - C 27 | 65 | 32 | 3 | 1 | 2 | 1 | 2315 | 2218 | 30 |
| Janesville - C 28 | 67 | 25 | 4 | 3 | 0 | 0 | 2090 | 1993 | 35 |
| Janesville - C 29 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 |
| JANESVILLE - T 1 | 9 | 5 | 2 | 0 | 0 | 0 | 441 | 432 | 0 |
| JANESVILLE - T 2 | 21 | 3 | 0 | 0 | 0 | 0 | 444 | 433 | 1 |
| JANESVILLE - T 3 | 9 | 10 | 0 | 0 | 1 | 0 | 617 | 604 | 1 |
| JANESVILLE - T 4 | 11 | 3 | 1 | 0 | 0 | 0 | 407 | 397 | 0 |
| JANESVILLE - T 5 | 3 | 3 | 0 | 0 | 0 | 0 | 336 | 329 | 1 |
| JANESVILLE - T 6 | 1 | 1 | 1 | 0 | 0 | 0 | 177 | 176 | 0 |
| JANESVILLE - T 7 | 8 | 1 | 0 | 0 | 0 | 0 | 22 | 17 | 0 |
| JANESVILLE - T 8 | 2 | 5 | 0 | 0 | 0 | 0 | 99 | 92 | 3 |
| JANESVILLE - T 9 | 6 | 5 | 2 | 0 | 2 | 0 | 148 | 137 | 2 |
| JANESVILLE - T 9B | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| JOHNSTOWN - T 1 | 6 | 0 | 2 | 0 | 0 | 0 | 627 | 621 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 4 | 5 | 1 | 0 | 0 | 0 | 188 | 91 |
| HARMONY - T 4 | 8 | 1 | 3 | 0 | 0 | 1 | 278 | 136 |
| HARMONY - T 5 | 2 | 2 | 2 | 0 | 1 | 1 | 163 | 80 |
| HARMONY - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 |
| Janesville - C 1 | 50 | 18 | 10 | 6 | 1 | 0 | 1467 | 525 |
| Janesville - C 2 | 100 | 25 | 12 | 1 | 0 | 1 | 1399 | 534 |
| Janesville - C 3 | 141 | 57 | 21 | 0 | 2 | 5 | 1094 | 241 |
| Janesville - C 4 | 138 | 89 | 17 | 1 | 0 | 5 | 930 | 202 |
| Janesville - C 5 | 29 | 7 | 3 | 1 | 0 | 0 | 1228 | 391 |
| Janesville - C 6 | 64 | 13 | 13 | 0 | 2 | 0 | 868 | 274 |
| Janesville - C 7 | 44 | 22 | 9 | 5 | 2 | 2 | 1494 | 482 |
| Janesville - C 8 | 135 | 19 | 8 | 1 | 2 | 1 | 1214 | 375 |
| Janesville - C 9 | 35 | 9 | 2 | 0 | 0 | 1 | 1011 | 333 |
| Janesville - C 10 | 110 | 22 | 11 | 2 | 0 | 1 | 837 | 247 |
| Janesville - C 11 | 136 | 22 | 19 | 0 | 2 | 2 | 1229 | 361 |
| Janesville - C 12 | 56 | 12 | 4 | 2 | 0 | 0 | 1704 | 796 |
| Janesville - C 13 | 98 | 25 | 12 | 4 | 1 | 4 | 1431 | 483 |
| Janesville - C 14 | 83 | 12 | 11 | 0 | 1 | 1 | 1557 | 569 |
| Janesville - C 15 | 70 | 10 | 20 | 1 | 2 | 4 | 1147 | 351 |
| Janesville - C 16 | 73 | 38 | 10 | 2 | 4 | 0 | 864 | 282 |
| Janesville - C 17 | 83 | 18 | 7 | 0 | 1 | 3 | 1561 | 581 |
| Janesville - C 18 | 106 | 37 | 10 | 1 | 0 | 3 | 1540 | 577 |
| Janesville - C 19 | 12 | 5 | 1 | 0 | 0 | 0 | 380 | 165 |
| Janesville - C 20 | 11 | 20 | 0 | 0 | 2 | 0 | 480 | 226 |
| Janesville - C 21 | 24 | 47 | 5 | 0 | 0 | 1 | 1169 | 549 |
| Janesville - C 22 | 22 | 16 | 4 | 1 | 0 | 0 | 1311 | 655 |
| Janesville - C 23 | 13 | 10 | 2 | 0 | 0 | 1 | 696 | 307 |
| Janesville - C 24 | 153 | 53 | 14 | 0 | 1 | 5 | 936 | 279 |
| Janesville - C 25 | 40 | 15 | 3 | 1 | 1 | 1 | 1304 | 554 |
| Janesville - C 26 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Janesville - C 27 | 38 | 22 | 3 | 1 | 2 | 1 | 1892 | 890 |
| Janesville - C 28 | 38 | 17 | 4 | 3 | 0 | 0 | 1565 | 670 |
| Janesville - C 29 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| JANESVILLE - T 1 | 5 | 2 | 2 | 0 | 0 | 0 | 360 | 165 |
| JANESVILLE - T 2 | 8 | 2 | 0 | 0 | 0 | 0 | 361 | 166 |
| JANESVILLE - T 3 | 9 | 3 | 0 | 0 | 0 | 0 | 502 | 230 |
| JANESVILLE - T 4 | 7 | 2 | 1 | 0 | 0 | 0 | 330 | 152 |
| JANESVILLE - T 5 | 3 | 3 | 0 | 0 | 0 | 0 | 273 | 125 |
| JANESVILLE - T 6 | 0 | 0 | 1 | 0 | 0 | 0 | 140 | 65 |
| JANESVILLE - T 7 | 4 | 1 | 0 | 0 | 0 | 0 | 17 | 8 |
| JANESVILLE - T 8 | 2 | 2 | 0 | 0 | 0 | 0 | 78 | 36 |
| JANESVILLE - T 9 | 4 | 3 | 2 | 0 | 0 | 0 | 118 | 55 |
| JANESVILLE - T 9B | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| JOHNSTOWN - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 456 | 210 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 94 | 0 | 1 | 0 | 0 | 2 | 0 |
| HARMONY - T 4 | 141 | 0 | 0 | 0 | 0 | 1 | 0 |
| HARMONY - T 5 | 83 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARMONY - T 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Janesville - C 1 | 928 | 2 | 8 | 0 | 0 | 2 | 0 |
| Janesville - C 2 | 837 | 6 | 15 | 0 | 0 | 1 | 0 |
| Janesville - C 3 | 833 | 3 | 8 | 0 | 0 | 6 | 0 |
| Janesville - C 4 | 713 | 2 | 7 | 0 | 1 | 3 | 0 |
| Janesville - C 5 | 824 | 1 | 7 | 0 | 0 | 2 | 0 |
| Janesville - C 6 | 584 | 4 | 4 | 0 | 0 | 1 | 0 |
| Janesville - C 7 | 1003 | 3 | 5 | 0 | 0 | 0 | 0 |
| Janesville - C 8 | 828 | 3 | 4 | 0 | 0 | 2 | 0 |
| Janesville - C 9 | 667 | 2 | 7 | 0 | 0 | 0 | 0 |
| Janesville - C 10 | 579 | 4 | 6 | 0 | 0 | 0 | 0 |
| Janesville - C 11 | 852 | 2 | 12 | 0 | 0 | 1 | 0 |
| Janesville - C 12 | 893 | 1 | 9 | 0 | 0 | 3 | 0 |
| Janesville - C 13 | 932 | 3 | 6 | 2 | 0 | 3 | 0 |
| Janesville - C 14 | 973 | 2 | 9 | 0 | 1 | 0 | 0 |
| Janesville - C 15 | 776 | 2 | 14 | 0 | 0 | 3 | 0 |
| Janesville - C 16 | 575 | 3 | 3 | 0 | 0 | 1 | 0 |
| Janesville - C 17 | 963 | 3 | 8 | 0 | 1 | 3 | 0 |
| Janesville - C 18 | 948 | 1 | 7 | 0 | 0 | 2 | 0 |
| Janesville - C 19 | 212 | 0 | 1 | 0 | 0 | 1 | 0 |
| Janesville - C 20 | 251 | 1 | 0 | 0 | 0 | 1 | 0 |
| Janesville - C 21 | 610 | 1 | 9 | 0 | 0 | 0 | 0 |
| Janesville - C 22 | 636 | 2 | 10 | 1 | 0 | 3 | 0 |
| Janesville - C 23 | 386 | 0 | 1 | 0 | 0 | 1 | 0 |
| Janesville - C 24 | 648 | 0 | 3 | 0 | 0 | 3 | 0 |
| Janesville - C 25 | 744 | 2 | 3 | 0 | 0 | 0 | 0 |
| Janesville - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Janesville - C 27 | 986 | 2 | 8 | 0 | 0 | 4 | 0 |
| Janesville - C 28 | 885 | 0 | 8 | 0 | 0 | 0 | 0 |
| Janesville - C 29 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 1 | 190 | 1 | 2 | 0 | 0 | 1 | 0 |
| JANESVILLE - T 2 | 191 | 0 | 2 | 0 | 0 | 1 | 0 |
| JANESVILLE - T 3 | 265 | 0 | 3 | 0 | 0 | 2 | 0 |
| JANESVILLE - T 4 | 175 | 0 | 1 | 0 | 0 | 1 | 0 |
| JANESVILLE - T 5 | 145 | 0 | 1 | 0 | 0 | 1 | 0 |
| JANESVILLE - T 6 | 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 8 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 9 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 9B | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 242 | 2 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 0 | 0 | 185 | 87 | 93 | 4 | 1 |
| HARMONY - T 4 | 0 | 0 | 274 | 130 | 139 | 4 | 1 |
| HARMONY - T 5 | 0 | 0 | 160 | 76 | 81 | 2 | 1 |
| HARMONY - T 6 | 0 | 0 | 8 | 5 | 3 | 0 | 0 |
| Janesville - C 1 | 0 | 2 | 1438 | 518 | 866 | 46 | 8 |
| Janesville - C 2 | 0 | 6 | 1374 | 509 | 815 | 36 | 14 |
| Janesville - C 3 | 0 | 3 | 1057 | 222 | 778 | 47 | 9 |
| Janesville - C 4 | 0 | 2 | 903 | 219 | 648 | 27 | 7 |
| Janesville - C 5 | 0 | 3 | 1207 | 391 | 783 | 28 | 5 |
| Janesville - C 6 | 0 | 1 | 850 | 277 | 550 | 22 | 1 |
| Janesville - C 7 | 0 | 1 | 1469 | 479 | 952 | 32 | 6 |
| Janesville - C 8 | 0 | 2 | 1199 | 365 | 787 | 34 | 9 |
| Janesville - C 9 | 0 | 2 | 998 | 322 | 644 | 25 | 4 |
| Janesville - C 10 | 0 | 1 | 822 | 239 | 549 | 26 | 7 |
| Janesville - C 11 | 0 | 1 | 1201 | 330 | 804 | 52 | 15 |
| Janesville - C 12 | 0 | 2 | 1674 | 768 | 877 | 20 | 9 |
| Janesville - C 13 | 0 | 2 | 1400 | 466 | 891 | 30 | 11 |
| Janesville - C 14 | 0 | 3 | 1521 | 566 | 912 | 33 | 8 |
| Janesville - C 15 | 0 | 1 | 1127 | 364 | 721 | 32 | 9 |
| Janesville - C 16 | 0 | 0 | 846 | 291 | 526 | 24 | 5 |
| Janesville - C 17 | 0 | 2 | 1528 | 561 | 929 | 30 | 6 |
| Janesville - C 18 | 0 | 5 | 1510 | 561 | 898 | 40 | 6 |
| Janesville - C 19 | 0 | 1 | 369 | 177 | 181 | 7 | 2 |
| Janesville - C 20 | 0 | 1 | 467 | 219 | 237 | 7 | 3 |
| Janesville - C 21 | 0 | 0 | 1145 | 530 | 594 | 16 | 4 |
| Janesville - C 22 | 0 | 4 | 1295 | 638 | 622 | 28 | 7 |
| Janesville - C 23 | 0 | 1 | 690 | 288 | 382 | 14 | 2 |
| Janesville - C 24 | 0 | 3 | 924 | 277 | 604 | 34 | 7 |
| Janesville - C 25 | 0 | 1 | 1283 | 539 | 717 | 23 | 4 |
| Janesville - C 26 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Janesville - C 27 | 0 | 2 | 1865 | 884 | 943 | 32 | 3 |
| Janesville - C 28 | 0 | 2 | 1542 | 624 | 865 | 47 | 6 |
| Janesville - C 29 | 0 | 0 | 5 | 2 | 3 | 0 | 0 |
| JANESVILLE - T 1 | 0 | 1 | 356 | 162 | 187 | 6 | 1 |
| JANESVILLE - T 2 | 0 | 1 | 358 | 163 | 188 | 6 | 1 |
| JANESVILLE - T 3 | 0 | 2 | 497 | 226 | 261 | 8 | 2 |
| JANESVILLE - T 4 | 0 | 1 | 328 | 149 | 173 | 5 | 1 |
| JANESVILLE - T 5 | 0 | 1 | 270 | 122 | 143 | 4 | 1 |
| JANESVILLE - T 6 | 0 | 0 | 141 | 64 | 75 | 2 | 0 |
| JANESVILLE - T 7 | 0 | 0 | 17 | 8 | 9 | 0 | 0 |
| JANESVILLE - T 8 | 0 | 0 | 78 | 36 | 41 | 1 | 0 |
| JANESVILLE - T 9 | 0 | 0 | 117 | 54 | 62 | 1 | 0 |
| JANESVILLE - T 9B | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| JOHNSTOWN - T 1 | 0 | 1 | 448 | 202 | 232 | 12 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 0 | 0 | 0 | 184 | 100 | 82 | 2 |
| HARMONY - T 4 | 0 | 0 | 0 | 272 | 148 | 121 | 3 |
| HARMONY - T 5 | 0 | 0 | 0 | 161 | 88 | 71 | 2 |
| HARMONY - T 6 | 0 | 0 | 0 | 9 | 5 | 4 | 0 |
| Janesville - C 1 | 0 | 0 | 0 | 1429 | 626 | 776 | 27 |
| Janesville - C 2 | 0 | 0 | 0 | 1354 | 620 | 702 | 31 |
| Janesville - C 3 | 0 | 0 | 1 | 1048 | 310 | 704 | 31 |
| Janesville - C 4 | 0 | 0 | 2 | 886 | 247 | 604 | 34 |
| Janesville - C 5 | 0 | 0 | 0 | 1207 | 471 | 714 | 22 |
| Janesville - C 6 | 0 | 0 | 0 | 848 | 329 | 496 | 22 |
| Janesville - C 7 | 0 | 0 | 0 | 1454 | 559 | 871 | 24 |
| Janesville - C 8 | 0 | 0 | 4 | 1176 | 459 | 692 | 25 |
| Janesville - C 9 | 0 | 0 | 3 | 980 | 381 | 570 | 26 |
| Janesville - C 10 | 0 | 0 | 1 | 811 | 318 | 478 | 15 |
| Janesville - C 11 | 0 | 0 | 0 | 1182 | 412 | 730 | 40 |
| Janesville - C 12 | 0 | 0 | 0 | 1670 | 896 | 745 | 28 |
| Janesville - C 13 | 0 | 0 | 2 | 1402 | 569 | 807 | 26 |
| Janesville - C 14 | 0 | 0 | 2 | 1506 | 665 | 810 | 29 |
| Janesville - C 15 | 0 | 0 | 1 | 1111 | 428 | 653 | 30 |
| Janesville - C 16 | 0 | 0 | 0 | 845 | 334 | 492 | 19 |
| Janesville - C 17 | 0 | 0 | 2 | 1527 | 664 | 831 | 32 |
| Janesville - C 18 | 0 | 0 | 5 | 1498 | 657 | 811 | 29 |
| Janesville - C 19 | 0 | 0 | 2 | 369 | 197 | 167 | 5 |
| Janesville - C 20 | 0 | 0 | 1 | 466 | 258 | 201 | 7 |
| Janesville - C 21 | 0 | 0 | 1 | 1148 | 625 | 502 | 21 |
| Janesville - C 22 | 0 | 0 | 0 | 1294 | 743 | 544 | 7 |
| Janesville - C 23 | 0 | 0 | 4 | 685 | 366 | 303 | 16 |
| Janesville - C 24 | 0 | 0 | 2 | 917 | 327 | 559 | 31 |
| Janesville - C 25 | 0 | 0 | 0 | 1289 | 645 | 621 | 21 |
| Janesville - C 26 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Janesville - C 27 | 0 | 0 | 3 | 1863 | 1014 | 831 | 18 |
| Janesville - C 28 | 0 | 0 | 0 | 1537 | 747 | 772 | 18 |
| Janesville - C 29 | 0 | 0 | 0 | 5 | 2 | 3 | 0 |
| JANESVILLE - T 1 | 0 | 0 | 0 | 340 | 158 | 178 | 1 |
| JANESVILLE - T 2 | 0 | 0 | 0 | 342 | 159 | 179 | 1 |
| JANESVILLE - T 3 | 0 | 0 | 0 | 473 | 220 | 248 | 1 |
| JANESVILLE - T 4 | 0 | 0 | 0 | 313 | 145 | 164 | 1 |
| JANESVILLE - T 5 | 0 | 0 | 0 | 258 | 120 | 136 | 0 |
| JANESVILLE - T 6 | 0 | 0 | 0 | 134 | 63 | 71 | 0 |
| JANESVILLE - T 7 | 0 | 0 | 0 | 15 | 7 | 8 | 0 |
| JANESVILLE - T 8 | 0 | 0 | 0 | 74 | 35 | 39 | 0 |
| JANESVILLE - T 9 | 0 | 0 | 0 | 111 | 52 | 59 | 0 |
| JANESVILLE - T 9B | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| JOHNSTOWN - T 1 | 0 | 0 | 0 | 446 | 243 | 194 | 8 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| HARMONY - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 262 |
| HARMONY - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 155 |
| HARMONY - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Janesville - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1411 |
| Janesville - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1339 |
| Janesville - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1038 |
| Janesville - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 877 |
| Janesville - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1196 |
| Janesville - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 842 |
| Janesville - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1453 |
| Janesville - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1168 |
| Janesville - C 9 | 3 | 0 | 0 | 0 | 0 | 0 | 961 |
| Janesville - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 805 |
| Janesville - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1166 |
| Janesville - C 12 | 1 | 0 | 0 | 0 | 0 | 0 | 1637 |
| Janesville - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1385 |
| Janesville - C 14 | 2 | 0 | 0 | 0 | 0 | 0 | 1482 |
| Janesville - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1097 |
| Janesville - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 834 |
| Janesville - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1505 |
| Janesville - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 1482 |
| Janesville - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| Janesville - C 20 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| Janesville - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1117 |
| Janesville - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 1258 |
| Janesville - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 673 |
| Janesville - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 905 |
| Janesville - C 25 | 2 | 0 | 0 | 0 | 0 | 0 | 1282 |
| Janesville - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Janesville - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 1846 |
| Janesville - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1520 |
| Janesville - C 29 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| JANESVILLE - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 346 |
| JANESVILLE - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 348 |
| JANESVILLE - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 483 |
| JANESVILLE - T 4 | 3 | 0 | 0 | 0 | 0 | 0 | 319 |
| JANESVILLE - T 5 | 2 | 0 | 0 | 0 | 0 | 0 | 261 |
| JANESVILLE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 137 |
| JANESVILLE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| JANESVILLE - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| JANESVILLE - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| JANESVILLE - T 9B | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| JOHNSTOWN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 443 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| HARMONY - T 3 | 92 | 83 | 0 | 0 | 0 | 0 |
| HARMONY - T 4 | 138 | 124 | 0 | 0 | 0 | 0 |
| HARMONY - T 5 | 82 | 73 | 0 | 0 | 0 | 0 |
| HARMONY - T 6 | 5 | 3 | 0 | 0 | 0 | 0 |
| Janesville - C 1 | 560 | 849 | 2 | 0 | 0 | 0 |
| Janesville - C 2 | 569 | 770 | 0 | 0 | 0 | 0 |
| Janesville - C 3 | 285 | 751 | 2 | 0 | 0 | 0 |
| Janesville - C 4 | 231 | 643 | 3 | 0 | 0 | 0 |
| Janesville - C 5 | 414 | 782 | 0 | 0 | 0 | 0 |
| Janesville - C 6 | 300 | 539 | 3 | 0 | 0 | 0 |
| Janesville - C 7 | 518 | 933 | 2 | 0 | 0 | 0 |
| Janesville - C 8 | 424 | 740 | 4 | 0 | 0 | 0 |
| Janesville - C 9 | 357 | 603 | 1 | 0 | 0 | 0 |
| Janesville - C 10 | 282 | 523 | 0 | 0 | 0 | 0 |
| Janesville - C 11 | 369 | 793 | 4 | 0 | 0 | 0 |
| Janesville - C 12 | 770 | 865 | 2 | 0 | 0 | 0 |
| Janesville - C 13 | 498 | 884 | 3 | 0 | 0 | 0 |
| Janesville - C 14 | 575 | 904 | 3 | 0 | 0 | 0 |
| Janesville - C 15 | 375 | 721 | 1 | 0 | 0 | 0 |
| Janesville - C 16 | 295 | 539 | 0 | 0 | 0 | 0 |
| Janesville - C 17 | 601 | 903 | 1 | 0 | 0 | 0 |
| Janesville - C 18 | 584 | 893 | 5 | 0 | 0 | 0 |
| Janesville - C 19 | 174 | 190 | 0 | 0 | 0 | 0 |
| Janesville - C 20 | 237 | 212 | 0 | 0 | 0 | 0 |
| Janesville - C 21 | 571 | 546 | 0 | 0 | 0 | 0 |
| Janesville - C 22 | 663 | 595 | 0 | 0 | 0 | 0 |
| Janesville - C 23 | 319 | 353 | 1 | 0 | 0 | 0 |
| Janesville - C 24 | 312 | 590 | 3 | 0 | 0 | 0 |
| Janesville - C 25 | 576 | 706 | 0 | 0 | 0 | 0 |
| Janesville - C 26 | 1 | 0 | 0 | 0 | 0 | 0 |
| Janesville - C 27 | 857 | 987 | 2 | 0 | 0 | 0 |
| Janesville - C 28 | 643 | 875 | 2 | 0 | 0 | 0 |
| Janesville - C 29 | 2 | 2 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 1 | 162 | 183 | 1 | 0 | 0 | 0 |
| JANESVILLE - T 2 | 163 | 184 | 1 | 0 | 0 | 0 |
| JANESVILLE - T 3 | 227 | 256 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 4 | 150 | 169 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 5 | 123 | 138 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 6 | 64 | 73 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 7 | 8 | 9 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 8 | 36 | 40 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 9 | 54 | 61 | 0 | 0 | 0 | 0 |
| JANESVILLE - T 9B | 1 | 1 | 0 | 0 | 0 | 0 |
| JOHNSTOWN - T 1 | 244 | 199 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| HARMONY - T 3 | 0 | 128 | 127 | 0 | 1 | 0 | 0 | T |
| HARMONY - T 4 | 0 | 191 | 190 | 0 | 1 | 0 | 0 | T |
| HARMONY - T 5 | 0 | 113 | 113 | 0 | 0 | 0 | 0 | T |
| HARMONY - T 6 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | T |
| Janesville - C 1 | 0 | 1121 | 1109 | 0 | 12 | 0 | 0 | C |
| Janesville - C 2 | 0 | 1086 | 1078 | 0 | 8 | 0 | 0 | C |
| Janesville - C 3 | 0 | 873 | 862 | 0 | 11 | 0 | 0 | C |
| Janesville - C 4 | 0 | 711 | 702 | 0 | 9 | 0 | 0 | C |
| Janesville - C 5 | 0 | 1014 | 1001 | 0 | 13 | 0 | 0 | C |
| Janesville - C 6 | 0 | 671 | 665 | 0 | 6 | 0 | 0 | C |
| Janesville - C 7 | 0 | 1173 | 1164 | 0 | 9 | 0 | 0 | C |
| Janesville - C 8 | 0 | 945 | 933 | 0 | 12 | 0 | 0 | C |
| Janesville - C 9 | 0 | 783 | 770 | 0 | 13 | 0 | 0 | C |
| Janesville - C 10 | 0 | 645 | 640 | 0 | 5 | 0 | 0 | C |
| Janesville - C 11 | 0 | 936 | 923 | 0 | 13 | 0 | 0 | C |
| Janesville - C 12 | 0 | 1241 | 1228 | 0 | 13 | 0 | 0 | C |
| Janesville - C 13 | 0 | 1078 | 1060 | 0 | 18 | 0 | 0 | C |
| Janesville - C 14 | 0 | 1180 | 1162 | 0 | 18 | 0 | 0 | C |
| Janesville - C 15 | 0 | 919 | 905 | 0 | 14 | 0 | 0 | C |
| Janesville - C 16 | 0 | 683 | 680 | 0 | 3 | 0 | 0 | C |
| Janesville - C 17 | 0 | 1191 | 1183 | 0 | 8 | 0 | 0 | C |
| Janesville - C 18 | 0 | 1172 | 1159 | 0 | 13 | 0 | 0 | C |
| Janesville - C 19 | 0 | 271 | 266 | 0 | 5 | 0 | 0 | C |
| Janesville - C 20 | 0 | 342 | 337 | 0 | 5 | 0 | 0 | C |
| Janesville - C 21 | 0 | 903 | 891 | 0 | 12 | 0 | 0 | C |
| Janesville - C 22 | 0 | 1002 | 982 | 0 | 20 | 0 | 0 | C |
| Janesville - C 23 | 0 | 548 | 539 | 0 | 9 | 0 | 0 | C |
| Janesville - C 24 | 0 | 739 | 733 | 0 | 6 | 0 | 0 | C |
| Janesville - C 25 | 0 | 1015 | 1012 | 0 | 3 | 0 | 0 | C |
| Janesville - C 26 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | C |
| Janesville - C 27 | 0 | 1436 | 1422 | 0 | 14 | 0 | 0 | C |
| Janesville - C 28 | 0 | 1207 | 1194 | 0 | 13 | 0 | 0 | C |
| Janesville - C 29 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | C |
| JANESVILLE - T 1 | 0 | 276 | 272 | 0 | 4 | 0 | 0 | T |
| JANESVILLE - T 2 | 0 | 278 | 274 | 0 | 4 | 0 | 0 | T |
| JANESVILLE - T 3 | 0 | 387 | 381 | 0 | 6 | 0 | 0 | T |
| JANESVILLE - T 4 | 0 | 255 | 251 | 0 | 4 | 0 | 0 | T |
| JANESVILLE - T 5 | 0 | 210 | 208 | 0 | 2 | 0 | 0 | T |
| JANESVILLE - T 6 | 0 | 110 | 109 | 0 | 1 | 0 | 0 | T |
| JANESVILLE - T 7 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | T |
| JANESVILLE - T 8 | 0 | 61 | 61 | 0 | 0 | 0 | 0 | T |
| JANESVILLE - T 9 | 0 | 92 | 91 | 0 | 1 | 0 | 0 | T |
| JANESVILLE - T 9B | 0 | 2 | 2 | 0 | 0 | 0 | 0 | T |
| JOHNSTOWN - T 1 | 0 | 344 | 337 | 0 | 7 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55105425750001 | LA PRAIRIE - T 1 | 31 | 11 | 1 | 55105425750001 | 42575 | LA PRAIRIE |
| 55105425750002 | LA PRAIRIE - T 2 | 31 | 11 | 2 | 55105425750002 | 42575 | LA PRAIRIE |
| 55105441250001 | LIMA - T 1 | 43 | 15 | 1 | 55105441250001 | 44125 | LIMA |
| 55105441250002 | LIMA - T 2 | 43 | 15 | 1 | 55105441250002 | 44125 | LIMA |
| 55105481500001 | MAGNOLIA - T 1 | 45 | 15 | 2 | 55105481500001 | 48150 | MAGNOLIA |
| 55105522000001 | Milton - C 1 | 43 | 15 | 1 | 55105522000001 | 52200 | Milton |
| 55105522000002 | Milton - C 2 | 43 | 15 | 1 | 55105522000002 | 52200 | Milton |
| 55105522000003 | Milton - C 3 | 43 | 15 | 1 | 55105522000003 | 52200 | Milton |
| 55105522000004 | Milton - C 4 | 43 | 15 | 1 | 55105522000004 | 52200 | Milton |
| 55105522000005 | Milton - C 5 | 43 | 15 | 1 | 55105522000005 | 52200 | Milton |
| 55105522000006 | Milton - C 6 | 43 | 15 | 1 | 55105522000006 | 52200 | Milton |
| 55105522000007 | Milton - C 7 | 43 | 15 | 1 | 55105522000007 | 52200 | Milton |
| 55105522000008 | Milton - C 8 | 43 | 15 | 1 | 55105522000008 | 52200 | Milton |
| 55105522250001 | MILTON - T 1 | 43 | 15 | 1 | 55105522250001 | 52225 | MILTON |
| 55105522250002 | MILTON - T 2 | 43 | 15 | 2 | 55105522250002 | 52225 | MILTON |
| 55105522250003 | MILTON - T 3 | 43 | 15 | 2 | 55105522250003 | 52225 | MILTON |
| 55105522250004 | MILTON - T 4 | 43 | 15 | 2 | 55105522250004 | 52225 | MILTON |
| 55105563250001 | NEWARK - T 1 | 45 | 15 | 2 | 55105563250001 | 56325 | NEWARK |
| 55105563250002 | NEWARK - T 2 | 45 | 15 | 2 | 55105563250002 | 56325 | NEWARK |
| 55105563250003 | NEWARK - T 3 | 45 | 15 | 2 | 55105563250003 | 56325 | NEWARK |
| 55105602500001 | Orfordville - V 1 | 45 | 15 | 2 | 55105602500001 | 60250 | Orfordville |
| 55105602500002 | Orfordville - V 2 | 45 | 15 | 2 | 55105602500002 | 60250 | Orfordville |
| 55105636750001 | PLYMOUTH - T 1 | 43 | 15 | 2 | 55105636750001 | 63675 | PLYMOUTH |
| 55105636750002 | PLYMOUTH - T 2 | 43 | 15 | 2 | 55105636750002 | 63675 | PLYMOUTH |
| 55105642250001 | PORTER - T 1 | 43 | 15 | 2 | 55105642250001 | 64225 | PORTER |
| 55105686000001 | ROCK - T 1 | 43 | 15 | 2 | 55105686000001 | 68600 | ROCK |
| 55105686000002 | ROCK - T 2 | 43 | 15 | 2 | 55105686000002 | 68600 | ROCK |
| 55105686000003 | ROCK - T 3 | 43 | 15 | 2 | 55105686000003 | 68600 | ROCK |
| 55105686000004 | ROCK - T 4 | 43 | 15 | 2 | 55105686000004 | 68600 | ROCK |
| 55105686000005 | ROCK - T 5 | 43 | 15 | 1 | 55105686000005 | 68600 | ROCK |
| 55105686000006 | ROCK - T 6 | 43 | 15 | 2 | 55105686000006 | 68600 | ROCK |
| 55105763250001 | SPRING VALLEY - T 1 | 45 | 15 | 2 | 55105763250001 | 76325 | SPRING VALLEY |
| 55105810500001 | TURTLE - T 1 | 31 | 11 | 2 | 55105810500001 | 81050 | TURTLE |
| 55105810500002 | TURTLE - T 2 | 31 | 11 | 1 | 55105810500002 | 81050 | TURTLE |
| 55105810500003 | TURTLE - T 3 | 31 | 11 | 1 | 55105810500003 | 81050 | TURTLE |
| 55105810500004 | TURTLE - T 4 | 31 | 11 | 2 | 55105810500004 | 81050 | TURTLE |
| 55105816500001 | UNION - T 1 | 45 | 15 | 2 | 55105816500001 | 81650 | UNION |
| 55105816500002 | UNION - T 2 | 45 | 15 | 2 | 55105816500002 | 81650 | UNION |
| 55105816500003 | UNION - T 3 | 45 | 15 | 2 | 55105816500003 | 81650 | UNION |
| 55105816500004 | UNION - T 4 | 45 | 15 | 2 | 55105816500004 | 81650 | UNION |
| 55107036000001 | ATLANTA - T 1 | 87 | 29 | 7 | 55107036000001 | 03600 | ATLANTA |
| 55107036000002 | ATLANTA - T 2 | 87 | 29 | 7 | 55107036000002 | 03600 | ATLANTA |
| 55107071750001 | BIG BEND - T 1 | 87 | 29 | 7 | 55107071750001 | 07175 | BIG BEND |
| 55107071750002 | BIG BEND - T 2 | 87 | 29 | 7 | 55107071750002 | 07175 | BIG BEND |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510542575 | Rock | 55105 | LA PRAIRIE - T 1 | 1 | 5510507 | NO | 599 | 578 | 5 |
| 5510542575 | Rock | 55105 | LA PRAIRIE - T 2 | 2 | 5510507 | NO | 235 | 232 | 0 |
| 5510544125 | Rock | 55105 | LIMA - T 1 | 1 | 5510504 | NO | 505 | 500 | 1 |
| 5510544125 | Rock | 55105 | LIMA - T 2 | 2 | 5510504 | NO | 775 | 545 | 4 |
| 5510548150 | Rock | 55105 | MAGNOLIA - T 1 | 1 | 5510508 | NO | 767 | 736 | 5 |
| 5510552200 | Rock | 55105 | Milton - C 1 | 1 | 5510505 | NO | 775 | 738 | 5 |
| 5510552200 | Rock | 55105 | Milton - C 2 | 2 | 5510505 | NO | 478 | 446 | 4 |
| 5510552200 | Rock | 55105 | Milton - C 3 | 3 | 5510505 | NO | 890 | 822 | 7 |
| 5510552200 | Rock | 55105 | Milton - C 4 | 4 | 5510505 | NO | 888 | 846 | 12 |
| 5510552200 | Rock | 55105 | Milton - C 5 | 5 | 5510505 | NO | 441 | 437 | 2 |
| 5510552200 | Rock | 55105 | Milton - C 6 | 6 | 5510505 | NO | 568 | 538 | 1 |
| 5510552200 | Rock | 55105 | Milton - C 7 | 7 | 5510505 | NO | 677 | 645 | 5 |
| 5510552200 | Rock | 55105 | Milton - C 8 | 8 | 5510505 | NO | 829 | 795 | 8 |
| 5510552225 | Rock | 55105 | MILTON - T 1 | 1 | 5510504 | NO | 717 | 699 | 2 |
| 5510552225 | Rock | 55105 | MILTON - T 2 | 2 | 5510504 | NO | 729 | 694 | 3 |
| 5510552225 | Rock | 55105 | MILTON - T 3 | 3 | 5510504 | NO | 856 | 819 | 0 |
| 5510552225 | Rock | 55105 | MILTON - T 4 | 4 | 5510504 | NO | 621 | 605 | 6 |
| 5510556325 | Rock | 55105 | NEWARK - T 1 | 1 | 5510510 | NO | 596 | 579 | 1 |
| 5510556325 | Rock | 55105 | NEWARK - T 2 | 2 | 5510510 | NO | 490 | 466 | 0 |
| 5510556325 | Rock | 55105 | NEWARK - T 3 | 3 | 5510508 | NO | 455 | 447 | 1 |
| 5510560250 | Rock | 55105 | Orfordville - V 1 | 1 | 5510508 | NO | 618 | 581 | 7 |
| 5510560250 | Rock | 55105 | Orfordville - V 2 | 2 | 5510508 | NO | 824 | 775 | 5 |
| 5510563675 | Rock | 55105 | PLYMOUTH - T 1 | 1 | 5510508 | NO | 917 | 900 | 3 |
| 5510563675 | Rock | 55105 | PLYMOUTH - T 2 | 2 | 5510508 | NO | 318 | 304 | 6 |
| 5510564250 | Rock | 55105 | PORTER - T 1 | 1 | 5510502 | NO | 945 | 897 | 5 |
| 5510568600 | Rock | 55105 | ROCK - T 1 | 1 | 5510510 | NO | 130 | 128 | 0 |
| 5510568600 | Rock | 55105 | ROCK - T 2 | 2 | 5510510 | NO | 931 | 891 | 11 |
| 5510568600 | Rock | 55105 | ROCK - T 3 | 3 | 5510528 | NO | 576 | 467 | 7 |
| 5510568600 | Rock | 55105 | ROCK - T 4 | 4 | 5510528 | NO | 874 | 775 | 49 |
| 5510568600 | Rock | 55105 | ROCK - T 5 | 5 | 5510526 | NO | 409 | 391 | 12 |
| 5510568600 | Rock | 55105 | ROCK - T 6 | 6 | 5510526 | NO | 276 | 271 | 0 |
| 5510576325 | Rock | 55105 | SPRING VALLEY - T 1 | 1 | 5510508 | NO | 746 | 729 | 6 |
| 5510581050 | Rock | 55105 | TURTLE - T 1 | 1 | 5510506 | NO | 596 | 539 | 23 |
| 5510581050 | Rock | 55105 | TURTLE - T 2 | 2 | 5510506 | NO | 931 | 893 | 12 |
| 5510581050 | Rock | 55105 | TURTLE - T 3 | 3 | 5510507 | NO | 403 | 393 | 0 |
| 5510581050 | Rock | 55105 | TURTLE - T 4 | 4 | 5510514 | NO | 458 | 402 | 41 |
| 5510581650 | Rock | 55105 | UNION - T 1 | 1 | 5510502 | NO | 551 | 529 | 5 |
| 5510581650 | Rock | 55105 | UNION - T 2 | 2 | 5510502 | NO | 862 | 820 | 4 |
| 5510581650 | Rock | 55105 | UNION - T 3 | 3 | 5510502 | NO | 361 | 345 | 0 |
| 5510581650 | Rock | 55105 | UNION - T 4 | 4 | 5510501 | NO | 325 | 315 | 0 |
| 5510703600 | Rusk | 55107 | ATLANTA - T 1 | 1 | 5510707 | NO | 566 | 541 | 1 |
| 5510703600 | Rusk | 55107 | ATLANTA - T 2 | 2 | 5510705 | NO | 26 | 22 | 1 |
| 5510707175 | Rusk | 55107 | BIG BEND - T 1 | 1 | 5510714 | NO | 73 | 72 | 1 |
| 5510707175 | Rusk | 55107 | BIG BEND - T 2 | 2 | 5510713 | NO | 285 | 276 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 7 | 5 | 1 | 0 | 2 | 1 | 484 | 467 | 4 |
| LA PRAIRIE - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 187 | 185 | 0 |
| LIMA - T 1 | 1 | 0 | 2 | 0 | 1 | 0 | 407 | 403 | 0 |
| LIMA - T 2 | 225 | 0 | 1 | 0 | 0 | 0 | 553 | 419 | 2 |
| MAGNOLIA - T 1 | 9 | 12 | 5 | 0 | 0 | 0 | 597 | 576 | 3 |
| Milton - C 1 | 21 | 1 | 8 | 0 | 2 | 0 | 558 | 539 | 1 |
| Milton - C 2 | 16 | 5 | 7 | 0 | 0 | 0 | 372 | 352 | 2 |
| Milton - C 3 | 25 | 32 | 1 | 0 | 1 | 2 | 679 | 641 | 3 |
| Milton - C 4 | 24 | 2 | 4 | 0 | 0 | 0 | 629 | 610 | 4 |
| Milton - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 326 | 325 | 1 |
| Milton - C 6 | 12 | 13 | 3 | 0 | 0 | 1 | 419 | 398 | 1 |
| Milton - C 7 | 16 | 4 | 2 | 5 | 0 | 0 | 469 | 451 | 2 |
| Milton - C 8 | 17 | 8 | 1 | 0 | 0 | 0 | 637 | 618 | 4 |
| MILTON - T 1 | 14 | 1 | 1 | 0 | 0 | 0 | 565 | 557 | 0 |
| MILTON - T 2 | 15 | 9 | 8 | 0 | 0 | 0 | 574 | 556 | 2 |
| MILTON - T 3 | 17 | 8 | 12 | 0 | 0 | 0 | 654 | 632 | 0 |
| MILTON - T 4 | 7 | 3 | 0 | 0 | 0 | 0 | 480 | 473 | 2 |
| NEWARK - T 1 | 9 | 5 | 1 | 0 | 0 | 1 | 486 | 478 | 1 |
| NEWARK - T 2 | 17 | 0 | 7 | 0 | 0 | 0 | 392 | 379 | 0 |
| NEWARK - T 3 | 1 | 4 | 2 | 0 | 0 | 0 | 350 | 346 | 0 |
| Orfordville - V 1 | 28 | 2 | 0 | 0 | 0 | 0 | 435 | 414 | 4 |
| Orfordville - V 2 | 35 | 7 | 1 | 0 | 1 | 0 | 584 | 564 | 1 |
| PLYMOUTH - T 1 | 3 | 0 | 11 | 0 | 0 | 0 | 705 | 692 | 1 |
| PLYMOUTH - T 2 | 6 | 0 | 2 | 0 | 0 | 0 | 244 | 237 | 2 |
| PORTER - T 1 | 29 | 9 | 4 | 0 | 1 | 0 | 743 | 715 | 2 |
| ROCK - T 1 | 0 | 2 | 0 | 0 | 0 | 0 | 112 | 111 | 0 |
| ROCK - T 2 | 16 | 9 | 4 | 0 | 0 | 0 | 729 | 709 | 4 |
| ROCK - T 3 | 92 | 3 | 3 | 0 | 4 | 0 | 404 | 347 | 3 |
| ROCK - T 4 | 44 | 3 | 3 | 0 | 0 | 0 | 708 | 633 | 41 |
| ROCK - T 5 | 3 | 0 | 3 | 0 | 0 | 0 | 328 | 318 | 6 |
| ROCK - T 6 | 3 | 1 | 1 | 0 | 0 | 0 | 232 | 229 | 0 |
| SPRING VALLEY - T 1 | 2 | 3 | 3 | 2 | 0 | 1 | 600 | 589 | 1 |
| TURTLE - T 1 | 26 | 5 | 3 | 0 | 0 | 0 | 471 | 430 | 18 |
| TURTLE - T 2 | 13 | 10 | 2 | 1 | 0 | 0 | 746 | 728 | 5 |
| TURTLE - T 3 | 6 | 2 | 0 | 0 | 2 | 0 | 308 | 301 | 0 |
| TURTLE - T 4 | 8 | 1 | 1 | 0 | 0 | 5 | 339 | 314 | 17 |
| UNION - T 1 | 16 | 1 | 0 | 0 | 0 | 0 | 426 | 416 | 2 |
| UNION - T 2 | 27 | 5 | 6 | 0 | 0 | 0 | 595 | 569 | 2 |
| UNION - T 3 | 15 | 0 | 1 | 0 | 0 | 0 | 273 | 263 | 0 |
| UNION - T 4 | 6 | 1 | 1 | 0 | 2 | 0 | 249 | 242 | 0 |
| ATLANTA - T 1 | 12 | 5 | 6 | 0 | 0 | 1 | 475 | 457 | 0 |
| ATLANTA - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 22 | 19 | 1 |
| BIG BEND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 60 | 1 |
| BIG BEND - T 2 | 1 | 3 | 4 | 0 | 0 | 0 | 266 | 262 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 4 | 5 | 1 | 0 | 2 | 1 | 373 | 191 |
| LA PRAIRIE - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 132 | 70 |
| LIMA - T 1 | 1 | 0 | 2 | 0 | 1 | 0 | 282 | 131 |
| LIMA - T 2 | 131 | 0 | 1 | 0 | 0 | 0 | 376 | 176 |
| MAGNOLIA - T 1 | 8 | 5 | 5 | 0 | 0 | 0 | 428 | 155 |
| Milton - C 1 | 12 | 0 | 4 | 0 | 2 | 0 | 409 | 162 |
| Milton - C 2 | 8 | 5 | 5 | 0 | 0 | 0 | 275 | 108 |
| Milton - C 3 | 17 | 14 | 1 | 0 | 1 | 2 | 496 | 197 |
| Milton - C 4 | 11 | 1 | 3 | 0 | 0 | 0 | 461 | 183 |
| Milton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 237 | 95 |
| Milton - C 6 | 5 | 11 | 3 | 0 | 0 | 1 | 304 | 121 |
| Milton - C 7 | 9 | 1 | 2 | 4 | 0 | 0 | 338 | 135 |
| Milton - C 8 | 8 | 6 | 1 | 0 | 0 | 0 | 461 | 184 |
| MILTON - T 1 | 6 | 1 | 1 | 0 | 0 | 0 | 750 | 343 |
| MILTON - T 2 | 5 | 5 | 6 | 0 | 0 | 0 | 314 | 123 |
| MILTON - T 3 | 10 | 4 | 8 | 0 | 0 | 0 | 354 | 140 |
| MILTON - T 4 | 3 | 2 | 0 | 0 | 0 | 0 | 258 | 102 |
| NEWARK - T 1 | 4 | 2 | 1 | 0 | 0 | 0 | 369 | 198 |
| NEWARK - T 2 | 10 | 0 | 3 | 0 | 0 | 0 | 296 | 159 |
| NEWARK - T 3 | 1 | 2 | 1 | 0 | 0 | 0 | 260 | 141 |
| Orfordville - V 1 | 15 | 2 | 0 | 0 | 0 | 0 | 304 | 112 |
| Orfordville - V 2 | 15 | 2 | 1 | 0 | 1 | 0 | 402 | 149 |
| PLYMOUTH - T 1 | 3 | 0 | 9 | 0 | 0 | 0 | 510 | 229 |
| PLYMOUTH - T 2 | 3 | 0 | 2 | 0 | 0 | 0 | 173 | 78 |
| PORTER - T 1 | 15 | 7 | 3 | 0 | 1 | 0 | 631 | 230 |
| ROCK - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 71 | 27 |
| ROCK - T 2 | 8 | 5 | 3 | 0 | 0 | 0 | 439 | 173 |
| ROCK - T 3 | 45 | 2 | 3 | 0 | 4 | 0 | 243 | 96 |
| ROCK - T 4 | 28 | 3 | 3 | 0 | 0 | 0 | 421 | 167 |
| ROCK - T 5 | 2 | 0 | 2 | 0 | 0 | 0 | 194 | 77 |
| ROCK - T 6 | 1 | 1 | 1 | 0 | 0 | 0 | 136 | 54 |
| SPRING VALLEY - T 1 | 2 | 3 | 2 | 2 | 0 | 1 | 413 | 206 |
| TURTLE - T 1 | 16 | 4 | 3 | 0 | 0 | 0 | 377 | 209 |
| TURTLE - T 2 | 9 | 2 | 2 | 0 | 0 | 0 | 593 | 330 |
| TURTLE - T 3 | 4 | 2 | 0 | 0 | 1 | 0 | 240 | 136 |
| TURTLE - T 4 | 4 | 1 | 1 | 0 | 0 | 2 | 265 | 149 |
| UNION - T 1 | 7 | 1 | 0 | 0 | 0 | 0 | 321 | 119 |
| UNION - T 2 | 18 | 3 | 3 | 0 | 0 | 0 | 445 | 165 |
| UNION - T 3 | 9 | 0 | 1 | 0 | 0 | 0 | 201 | 75 |
| UNION - T 4 | 3 | 1 | 1 | 0 | 2 | 0 | 183 | 69 |
| ATLANTA - T 1 | 9 | 5 | 3 | 0 | 0 | 1 | 299 | 157 |
| ATLANTA - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 13 | 7 |
| BIG BEND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 24 |
| BIG BEND - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 210 | 102 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 177 | 0 | 3 | 0 | 0 | 2 | 0 |
| LA PRAIRIE - T 2 | 60 | 0 | 2 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 145 | 1 | 2 | 0 | 0 | 1 | 0 |
| LIMA - T 2 | 197 | 0 | 2 | 0 | 0 | 0 | 0 |
| MAGNOLIA - T 1 | 269 | 0 | 3 | 0 | 0 | 0 | 0 |
| Milton - C 1 | 239 | 1 | 5 | 0 | 0 | 1 | 0 |
| Milton - C 2 | 160 | 1 | 4 | 0 | 0 | 1 | 0 |
| Milton - C 3 | 291 | 1 | 6 | 0 | 0 | 1 | 0 |
| Milton - C 4 | 270 | 1 | 6 | 0 | 0 | 1 | 0 |
| Milton - C 5 | 139 | 1 | 2 | 0 | 0 | 0 | 0 |
| Milton - C 6 | 179 | 1 | 3 | 0 | 0 | 0 | 0 |
| Milton - C 7 | 200 | 0 | 3 | 0 | 0 | 0 | 0 |
| Milton - C 8 | 272 | 0 | 5 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 399 | 2 | 3 | 0 | 0 | 1 | 0 |
| MILTON - T 2 | 186 | 0 | 3 | 0 | 0 | 2 | 0 |
| MILTON - T 3 | 210 | 0 | 3 | 0 | 0 | 1 | 0 |
| MILTON - T 4 | 154 | 0 | 2 | 0 | 0 | 0 | 0 |
| NEWARK - T 1 | 166 | 2 | 2 | 0 | 0 | 0 | 0 |
| NEWARK - T 2 | 133 | 2 | 1 | 0 | 0 | 0 | 0 |
| NEWARK - T 3 | 118 | 1 | 0 | 0 | 0 | 0 | 0 |
| Orfordville - V 1 | 188 | 1 | 2 | 0 | 0 | 1 | 0 |
| Orfordville - V 2 | 251 | 0 | 2 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 275 | 3 | 1 | 0 | 0 | 1 | 0 |
| PLYMOUTH - T 2 | 94 | 1 | 0 | 0 | 0 | 0 | 0 |
| PORTER - T 1 | 393 | 2 | 5 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 41 | 1 | 1 | 0 | 0 | 1 | 0 |
| ROCK - T 2 | 261 | 2 | 2 | 0 | 0 | 1 | 0 |
| ROCK - T 3 | 145 | 1 | 0 | 0 | 0 | 1 | 0 |
| ROCK - T 4 | 252 | 1 | 1 | 0 | 0 | 0 | 0 |
| ROCK - T 5 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 82 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRING VALLEY - T 1 | 202 | 0 | 1 | 0 | 0 | 2 | 0 |
| TURTLE - T 1 | 159 | 2 | 2 | 1 | 0 | 2 | 0 |
| TURTLE - T 2 | 252 | 3 | 3 | 0 | 0 | 2 | 0 |
| TURTLE - T 3 | 103 | 1 | 0 | 0 | 0 | 0 | 0 |
| TURTLE - T 4 | 114 | 1 | 1 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 195 | 1 | 3 | 0 | 0 | 2 | 0 |
| UNION - T 2 | 272 | 2 | 3 | 0 | 0 | 2 | 0 |
| UNION - T 3 | 125 | 0 | 1 | 0 | 0 | 0 | 0 |
| UNION - T 4 | 113 | 0 | 1 | 0 | 0 | 0 | 0 |
| ATLANTA - T 1 | 136 | 1 | 2 | 0 | 1 | 1 | 0 |
| ATLANTA - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BEND - T 1 | 25 | 0 | 1 | 0 | 0 | 0 | 0 |
| BIG BEND - T 2 | 107 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 0 | 0 | 371 | 186 | 174 | 8 | 2 |
| LA PRAIRIE - T 2 | 0 | 0 | 130 | 67 | 59 | 3 | 1 |
| LIMA - T 1 | 0 | 2 | 273 | 123 | 144 | 4 | 2 |
| LIMA - T 2 | 0 | 1 | 367 | 167 | 194 | 5 | 1 |
| MAGNOLIA - T 1 | 0 | 1 | 420 | 165 | 249 | 6 | 0 |
| Milton - C 1 | 0 | 1 | 402 | 161 | 227 | 11 | 2 |
| Milton - C 2 | 0 | 1 | 270 | 108 | 152 | 7 | 2 |
| Milton - C 3 | 0 | 0 | 488 | 196 | 276 | 13 | 2 |
| Milton - C 4 | 0 | 0 | 451 | 182 | 255 | 12 | 2 |
| Milton - C 5 | 0 | 0 | 231 | 93 | 132 | 6 | 0 |
| Milton - C 6 | 0 | 0 | 298 | 120 | 170 | 7 | 1 |
| Milton - C 7 | 0 | 0 | 333 | 134 | 190 | 8 | 1 |
| Milton - C 8 | 0 | 0 | 453 | 183 | 258 | 11 | 1 |
| MILTON - T 1 | 0 | 2 | 739 | 342 | 382 | 12 | 3 |
| MILTON - T 2 | 0 | 0 | 311 | 127 | 174 | 7 | 3 |
| MILTON - T 3 | 0 | 0 | 349 | 143 | 197 | 7 | 2 |
| MILTON - T 4 | 0 | 0 | 256 | 105 | 145 | 5 | 1 |
| NEWARK - T 1 | 0 | 1 | 364 | 193 | 161 | 7 | 2 |
| NEWARK - T 2 | 0 | 1 | 293 | 155 | 130 | 6 | 1 |
| NEWARK - T 3 | 0 | 0 | 257 | 138 | 115 | 4 | 0 |
| Orfordville - V 1 | 0 | 0 | 301 | 117 | 170 | 9 | 4 |
| Orfordville - V 2 | 0 | 0 | 399 | 156 | 228 | 11 | 4 |
| PLYMOUTH - T 1 | 0 | 1 | 504 | 227 | 266 | 7 | 4 |
| PLYMOUTH - T 2 | 0 | 0 | 173 | 78 | 92 | 2 | 1 |
| PORTER - T 1 | 0 | 1 | 626 | 247 | 372 | 4 | 2 |
| ROCK - T 1 | 0 | 0 | 69 | 25 | 39 | 3 | 1 |
| ROCK - T 2 | 0 | 0 | 432 | 163 | 251 | 16 | 2 |
| ROCK - T 3 | 0 | 0 | 239 | 90 | 139 | 9 | 1 |
| ROCK - T 4 | 0 | 0 | 418 | 158 | 244 | 15 | 1 |
| ROCK - T 5 | 0 | 0 | 190 | 72 | 112 | 6 | 0 |
| ROCK - T 6 | 0 | 0 | 134 | 51 | 79 | 4 | 0 |
| SPRING VALLEY - T 1 | 0 | 2 | 406 | 195 | 196 | 12 | 3 |
| TURTLE - T 1 | 0 | 2 | 370 | 201 | 161 | 6 | 2 |
| TURTLE - T 2 | 0 | 3 | 584 | 318 | 255 | 8 | 3 |
| TURTLE - T 3 | 0 | 0 | 240 | 131 | 106 | 3 | 0 |
| TURTLE - T 4 | 0 | 0 | 263 | 144 | 115 | 3 | 1 |
| UNION - T 1 | 0 | 1 | 316 | 121 | 186 | 7 | 2 |
| UNION - T 2 | 0 | 1 | 439 | 168 | 260 | 9 | 2 |
| UNION - T 3 | 0 | 0 | 199 | 76 | 119 | 3 | 1 |
| UNION - T 4 | 0 | 0 | 181 | 70 | 108 | 3 | 0 |
| ATLANTA - T 1 | 0 | 1 | 294 | 148 | 130 | 6 | 10 |
| ATLANTA - T 2 | 0 | 0 | 11 | 6 | 5 | 0 | 0 |
| BIG BEND - T 1 | 0 | 1 | 51 | 22 | 26 | 2 | 1 |
| BIG BEND - T 2 | 0 | 0 | 210 | 91 | 112 | 7 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 0 | 0 | 1 | 365 | 213 | 147 | 4 |
| LA PRAIRIE - T 2 | 0 | 0 | 0 | 123 | 65 | 57 | 0 |
| LIMA - T 1 | 0 | 0 | 0 | 274 | 143 | 124 | 7 |
| LIMA - T 2 | 0 | 0 | 0 | 370 | 194 | 168 | 8 |
| MAGNOLIA - T 1 | 0 | 0 | 0 | 402 | 153 | 245 | 0 |
| Milton - C 1 | 0 | 0 | 1 | 399 | 186 | 201 | 11 |
| Milton - C 2 | 0 | 0 | 1 | 267 | 124 | 134 | 8 |
| Milton - C 3 | 0 | 0 | 1 | 485 | 226 | 245 | 13 |
| Milton - C 4 | 0 | 0 | 0 | 447 | 208 | 227 | 12 |
| Milton - C 5 | 0 | 0 | 0 | 233 | 108 | 118 | 7 |
| Milton - C 6 | 0 | 0 | 0 | 296 | 139 | 150 | 7 |
| Milton - C 7 | 0 | 0 | 0 | 331 | 155 | 168 | 8 |
| Milton - C 8 | 0 | 0 | 0 | 452 | 211 | 229 | 12 |
| MILTON - T 1 | 0 | 0 | 0 | 725 | 351 | 363 | 5 |
| MILTON - T 2 | 0 | 0 | 0 | 298 | 120 | 172 | 0 |
| MILTON - T 3 | 0 | 0 | 0 | 337 | 136 | 195 | 0 |
| MILTON - T 4 | 0 | 0 | 0 | 246 | 99 | 143 | 0 |
| NEWARK - T 1 | 0 | 0 | 1 | 350 | 193 | 152 | 0 |
| NEWARK - T 2 | 0 | 0 | 1 | 281 | 156 | 122 | 0 |
| NEWARK - T 3 | 0 | 0 | 0 | 249 | 138 | 108 | 0 |
| Orfordville - V 1 | 0 | 0 | 1 | 285 | 115 | 169 | 0 |
| Orfordville - V 2 | 0 | 0 | 0 | 378 | 153 | 225 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 0 | 480 | 221 | 256 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 0 | 165 | 76 | 88 | 0 |
| PORTER - T 1 | 0 | 0 | 1 | 603 | 225 | 375 | 0 |
| ROCK - T 1 | 0 | 0 | 1 | 65 | 25 | 38 | 1 |
| ROCK - T 2 | 0 | 0 | 0 | 412 | 162 | 244 | 3 |
| ROCK - T 3 | 0 | 0 | 0 | 230 | 90 | 136 | 2 |
| ROCK - T 4 | 0 | 0 | 0 | 397 | 158 | 236 | 1 |
| ROCK - T 5 | 0 | 0 | 0 | 182 | 72 | 109 | 0 |
| ROCK - T 6 | 0 | 0 | 0 | 128 | 51 | 77 | 0 |
| SPRING VALLEY - T 1 | 0 | 0 | 0 | 390 | 203 | 181 | 0 |
| TURTLE - T 1 | 0 | 0 | 0 | 364 | 217 | 141 | 3 |
| TURTLE - T 2 | 0 | 0 | 0 | 574 | 342 | 224 | 5 |
| TURTLE - T 3 | 0 | 0 | 0 | 235 | 141 | 92 | 1 |
| TURTLE - T 4 | 0 | 0 | 0 | 258 | 155 | 101 | 1 |
| UNION - T 1 | 0 | 0 | 0 | 299 | 114 | 182 | 0 |
| UNION - T 2 | 0 | 0 | 0 | 417 | 159 | 254 | 0 |
| UNION - T 3 | 0 | 0 | 0 | 189 | 72 | 116 | 0 |
| UNION - T 4 | 0 | 0 | 0 | 173 | 66 | 106 | 0 |
| ATLANTA - T 1 | 0 | 0 | 0 | 281 | 146 | 135 | 0 |
| ATLANTA - T 2 | 0 | 0 | 0 | 12 | 6 | 6 | 0 |
| BIG BEND - T 1 | 0 | 0 | 0 | 48 | 25 | 23 | 0 |
| BIG BEND - T 2 | 0 | 0 | 0 | 207 | 109 | 98 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 358 |
| LA PRAIRIE - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 125 |
| LIMA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 268 |
| LIMA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| MAGNOLIA - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 419 |
| Milton - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 396 |
| Milton - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 265 |
| Milton - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 481 |
| Milton - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 446 |
| Milton - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 231 |
| Milton - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 295 |
| Milton - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 330 |
| Milton - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 449 |
| MILTON - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 726 |
| MILTON - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 302 |
| MILTON - T 3 | 6 | 0 | 0 | 0 | 0 | 0 | 342 |
| MILTON - T 4 | 4 | 0 | 0 | 0 | 0 | 0 | 251 |
| NEWARK - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 352 |
| NEWARK - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 283 |
| NEWARK - T 3 | 3 | 0 | 0 | 0 | 0 | 0 | 252 |
| Orfordville - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 288 |
| Orfordville - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 385 |
| PLYMOUTH - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 483 |
| PLYMOUTH - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 165 |
| PORTER - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 607 |
| ROCK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 65 |
| ROCK - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 414 |
| ROCK - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 229 |
| ROCK - T 4 | 2 | 0 | 0 | 0 | 0 | 0 | 398 |
| ROCK - T 5 | 1 | 0 | 0 | 0 | 0 | 0 | 184 |
| ROCK - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| SPRING VALLEY - T 1 | 6 | 0 | 0 | 0 | 0 | 0 | 390 |
| TURTLE - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 369 |
| TURTLE - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 582 |
| TURTLE - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 239 |
| TURTLE - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 263 |
| UNION - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 308 |
| UNION - T 2 | 4 | 0 | 0 | 0 | 0 | 0 | 428 |
| UNION - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 196 |
| UNION - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 177 |
| ATLANTA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| ATLANTA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| BIG BEND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| BIG BEND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 207 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 233 | 125 | 0 | 0 | 0 | 0 |
| LA PRAIRIE - T 2 | 70 | 55 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 129 | 138 | 1 | 0 | 0 | 0 |
| LIMA - T 2 | 173 | 187 | 1 | 0 | 0 | 0 |
| MAGNOLIA - T 1 | 130 | 288 | 1 | 0 | 0 | 0 |
| Milton - C 1 | 157 | 238 | 1 | 0 | 0 | 0 |
| Milton - C 2 | 105 | 159 | 1 | 0 | 0 | 0 |
| Milton - C 3 | 190 | 290 | 1 | 0 | 0 | 0 |
| Milton - C 4 | 176 | 269 | 1 | 0 | 0 | 0 |
| Milton - C 5 | 91 | 139 | 1 | 0 | 0 | 0 |
| Milton - C 6 | 117 | 178 | 0 | 0 | 0 | 0 |
| Milton - C 7 | 131 | 199 | 0 | 0 | 0 | 0 |
| Milton - C 8 | 178 | 271 | 0 | 0 | 0 | 0 |
| MILTON - T 1 | 337 | 389 | 0 | 0 | 0 | 0 |
| MILTON - T 2 | 126 | 176 | 0 | 0 | 0 | 0 |
| MILTON - T 3 | 143 | 199 | 0 | 0 | 0 | 0 |
| MILTON - T 4 | 105 | 146 | 0 | 0 | 0 | 0 |
| NEWARK - T 1 | 201 | 150 | 1 | 0 | 0 | 0 |
| NEWARK - T 2 | 161 | 121 | 1 | 0 | 0 | 0 |
| NEWARK - T 3 | 144 | 108 | 0 | 0 | 0 | 0 |
| Orfordville - V 1 | 125 | 163 | 0 | 0 | 0 | 0 |
| Orfordville - V 2 | 167 | 218 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 248 | 235 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 85 | 80 | 0 | 0 | 0 | 0 |
| PORTER - T 1 | 250 | 356 | 1 | 0 | 0 | 0 |
| ROCK - T 1 | 25 | 39 | 1 | 0 | 0 | 0 |
| ROCK - T 2 | 162 | 251 | 1 | 0 | 0 | 0 |
| ROCK - T 3 | 89 | 139 | 1 | 0 | 0 | 0 |
| ROCK - T 4 | 156 | 242 | 0 | 0 | 0 | 0 |
| ROCK - T 5 | 72 | 112 | 0 | 0 | 0 | 0 |
| ROCK - T 6 | 51 | 79 | 0 | 0 | 0 | 0 |
| SPRING VALLEY - T 1 | 209 | 181 | 0 | 0 | 0 | 0 |
| TURTLE - T 1 | 235 | 133 | 1 | 0 | 0 | 0 |
| TURTLE - T 2 | 371 | 211 | 0 | 0 | 0 | 0 |
| TURTLE - T 3 | 153 | 86 | 0 | 0 | 0 | 0 |
| TURTLE - T 4 | 168 | 95 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 96 | 211 | 1 | 0 | 0 | 0 |
| UNION - T 2 | 133 | 294 | 1 | 0 | 0 | 0 |
| UNION - T 3 | 61 | 135 | 0 | 0 | 0 | 0 |
| UNION - T 4 | 55 | 122 | 0 | 0 | 0 | 0 |
| ATLANTA - T 1 | 173 | 109 | 0 | 0 | 0 | 0 |
| ATLANTA - T 2 | 7 | 5 | 0 | 0 | 0 | 0 |
| BIG BEND - T 1 | 26 | 22 | 0 | 0 | 0 | 0 |
| BIG BEND - T 2 | 113 | 94 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LA PRAIRIE - T 1 | 0 | 276 | 273 | 0 | 3 | 0 | 0 | T |
| LA PRAIRIE - T 2 | 0 | 104 | 103 | 0 | 1 | 0 | 0 | T |
| LIMA - T 1 | 0 | 206 | 201 | 0 | 5 | 0 | 0 | T |
| LIMA - T 2 | 0 | 277 | 271 | 0 | 6 | 0 | 0 | T |
| MAGNOLIA - T 1 | 0 | 325 | 322 | 0 | 3 | 0 | 0 | T |
| Milton - C 1 | 0 | 304 | 299 | 0 | 5 | 0 | 0 | C |
| Milton - C 2 | 0 | 202 | 199 | 0 | 3 | 0 | 0 | C |
| Milton - C 3 | 0 | 369 | 363 | 0 | 6 | 0 | 0 | C |
| Milton - C 4 | 0 | 342 | 337 | 0 | 5 | 0 | 0 | C |
| Milton - C 5 | 0 | 177 | 175 | 0 | 2 | 0 | 0 | C |
| Milton - C 6 | 0 | 226 | 223 | 0 | 3 | 0 | 0 | C |
| Milton - C 7 | 0 | 253 | 250 | 0 | 3 | 0 | 0 | C |
| Milton - C 8 | 0 | 344 | 340 | 0 | 4 | 0 | 0 | C |
| MILTON - T 1 | 0 | 578 | 570 | 0 | 8 | 0 | 0 | T |
| MILTON - T 2 | 0 | 240 | 235 | 0 | 5 | 0 | 0 | T |
| MILTON - T 3 | 0 | 272 | 267 | 0 | 5 | 0 | 0 | T |
| MILTON - T 4 | 0 | 198 | 195 | 0 | 3 | 0 | 0 | T |
| NEWARK - T 1 | 0 | 259 | 255 | 0 | 4 | 0 | 0 | T |
| NEWARK - T 2 | 0 | 209 | 206 | 0 | 3 | 0 | 0 | T |
| NEWARK - T 3 | 0 | 185 | 183 | 0 | 2 | 0 | 0 | T |
| Orfordville - V 1 | 0 | 235 | 232 | 0 | 3 | 0 | 0 | V |
| Orfordville - V 2 | 0 | 313 | 310 | 0 | 3 | 0 | 0 | V |
| PLYMOUTH - T 1 | 0 | 370 | 369 | 0 | 1 | 0 | 0 | T |
| PLYMOUTH - T 2 | 0 | 127 | 127 | 0 | 0 | 0 | 0 | T |
| PORTER - T 1 | 0 | 478 | 475 | 0 | 3 | 0 | 0 | T |
| ROCK - T 1 | 0 | 53 | 52 | 0 | 1 | 0 | 0 | T |
| ROCK - T 2 | 0 | 340 | 334 | 0 | 6 | 0 | 0 | T |
| ROCK - T 3 | 0 | 189 | 185 | 0 | 4 | 0 | 0 | T |
| ROCK - T 4 | 0 | 328 | 323 | 0 | 5 | 0 | 0 | T |
| ROCK - T 5 | 0 | 152 | 150 | 0 | 2 | 0 | 0 | T |
| ROCK - T 6 | 0 | 107 | 106 | 0 | 1 | 0 | 0 | T |
| SPRING VALLEY - T 1 | 0 | 311 | 306 | 0 | 5 | 0 | 0 | T |
| TURTLE - T 1 | 0 | 276 | 274 | 0 | 2 | 0 | 0 | T |
| TURTLE - T 2 | 0 | 436 | 433 | 0 | 3 | 0 | 0 | T |
| TURTLE - T 3 | 0 | 179 | 178 | 0 | 1 | 0 | 0 | T |
| TURTLE - T 4 | 0 | 197 | 196 | 0 | 1 | 0 | 0 | T |
| UNION - T 1 | 0 | 240 | 238 | 0 | 2 | 0 | 0 | T |
| UNION - T 2 | 0 | 335 | 332 | 0 | 3 | 0 | 0 | T |
| UNION - T 3 | 0 | 153 | 152 | 0 | 1 | 0 | 0 | T |
| UNION - T 4 | 0 | 139 | 138 | 0 | 1 | 0 | 0 | T |
| ATLANTA - T 1 | 0 | 221 | 0 | 0 | 1 | 0 | 220 | T |
| ATLANTA - T 2 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | T |
| BIG BEND - T 1 | 0 | 36 | 0 | 0 | 1 | 0 | 35 | T |
| BIG BEND - T 2 | 0 | 152 | 0 | 0 | 0 | 0 | 152 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55107072250001 | BIG FALLS - T 1 | 87 | 29 | 7 | 55107072250001 | 07225 | BIG FALLS |
| 55107105000001 | Bruce - V 1 | 87 | 29 | 7 | 55107105000001 | 10500 | Bruce |
| 55107135500001 | CEDAR RAPIDS - T 1 | 87 | 29 | 7 | 55107135500001 | 13550 | CEDAR RAPIDS |
| 55107167750001 | Conrath - V 1 | 87 | 29 | 7 | 55107167750001 | 16775 | Conrath |
| 55107200000001 | DEWEY - T 1 | 87 | 29 | 7 | 55107200000001 | 20000 | DEWEY |
| 55107261000001 | FLAMBEAU - T 1 | 87 | 29 | 7 | 55107261000001 | 26100 | FLAMBEAU |
| 55107261000002 | FLAMBEAU - T 2 | 87 | 29 | 7 | 55107261000002 | 26100 | FLAMBEAU |
| 55107261000003 | FLAMBEAU - T 3 | 87 | 29 | 7 | 55107261000003 | 26100 | FLAMBEAU |
| 55107294750001 | Glen Flora - V 1 | 87 | 29 | 7 | 55107294750001 | 29475 | Glen Flora |
| 55107303750001 | GRANT - T 1 | 87 | 29 | 7 | 55107303750001 | 30375 | GRANT |
| 55107303750002 | GRANT - T 2 | 87 | 29 | 7 | 55107303750002 | 30375 | GRANT |
| 55107303750003 | GRANT - T 3 | 87 | 29 | 7 | 55107303750003 | 30375 | GRANT |
| 55107303750004 | GRANT - T 4 | 87 | 29 | 7 | 55107303750004 | 30375 | GRANT |
| 55107303750005 | GRANT - T 5 | 87 | 29 | 7 | 55107303750005 | 30375 | GRANT |
| 55107317750001 | GROW - T 1 | 87 | 29 | 7 | 55107317750001 | 31775 | GROW |
| 55107332750001 | Hawkins - V 1 | 87 | 29 | 7 | 55107332750001 | 33275 | Hawkins |
| 55107333000001 | HAWKINS - T 1 | 87 | 29 | 7 | 55107333000001 | 33300 | HAWKINS |
| 55107361250001 | HUBBARD - T 1 | 87 | 29 | 7 | 55107361250001 | 36125 | HUBBARD |
| 55107369250001 | Ingram - V 1 | 87 | 29 | 7 | 55107369250001 | 36925 | Ingram |
| 55107408500001 | Ladysmith - C 1 | 87 | 29 | 7 | 55107408500001 | 40850 | Ladysmith |
| 55107408500002 | Ladysmith - C 2 | 87 | 29 | 7 | 55107408500002 | 40850 | Ladysmith |
| 55107408500003 | Ladysmith - C 3 | 87 | 29 | 7 | 55107408500003 | 40850 | Ladysmith |
| 55107408500004 | Ladysmith - C 4 | 87 | 29 | 7 | 55107408500004 | 40850 | Ladysmith |
| 55107408500005 | Ladysmith - C 5 | 87 | 29 | 7 | 55107408500005 | 40850 | Ladysmith |
| 55107408500006 | Ladysmith - C 6 | 87 | 29 | 7 | 55107408500006 | 40850 | Ladysmith |
| 55107408500007 | Ladysmith - C 7 | 87 | 29 | 7 | 55107408500007 | 40850 | Ladysmith |
| 55107408500008 | Ladysmith - C 8 | 87 | 29 | 7 | 55107408500008 | 40850 | Ladysmith |
| 55107408500009 | Ladysmith - C 9 | 87 | 29 | 7 | 55107408500009 | 40850 | Ladysmith |
| 55107408500010 | Ladysmith - C 10 | 87 | 29 | 7 | 55107408500010 | 40850 | Ladysmith |
| 55107408500011 | Ladysmith - C 11 | 87 | 29 | 7 | 55107408500011 | 40850 | Ladysmith |
| 55107408500012 | Ladysmith - C 12 | 87 | 29 | 7 | 55107408500012 | 40850 | Ladysmith |
| 55107408500013 | Ladysmith - C 13 | 87 | 29 | 7 | 55107408500013 | 40850 | Ladysmith |
| 55107408500014 | Ladysmith - C 14 | 87 | 29 | 7 | 55107408500014 | 40850 | Ladysmith |
| 55107408500015 | Ladysmith - C 15 | 87 | 29 | 7 | 55107408500015 | 40850 | Ladysmith |
| 55107429500001 | LAWRENCE - T 1 | 87 | 29 | 7 | 55107429500001 | 42950 | LAWRENCE |
| 55107429500002 | LAWRENCE - T 2 | 87 | 29 | 7 | 55107429500002 | 42950 | LAWRENCE |
| 55107496250001 | MARSHALL - T 1 | 87 | 29 | 7 | 55107496250001 | 49625 | MARSHALL |
| 55107496250002 | MARSHALL - T 2 | 87 | 29 | 7 | 55107496250002 | 49625 | MARSHALL |
| 55107551750001 | MURRY - T 1 | 87 | 29 | 7 | 55107551750001 | 55175 | MURRY |
| 55107676000001 | RICHLAND - T 1 | 87 | 29 | 7 | 55107676000001 | 67600 | RICHLAND |
| 55107676000002 | RICHLAND - T 2 | 87 | 29 | 7 | 55107676000002 | 67600 | RICHLAND |
| 55107702750001 | RUSK - T 1 | 87 | 29 | 7 | 55107702750001 | 70275 | RUSK |
| 55107731750001 | Sheldon - V 1 | 87 | 29 | 7 | 55107731750001 | 73175 | Sheldon |
| 55107749750001 | SOUTH FORK - T 1 | 87 | 29 | 7 | 55107749750001 | 74975 | SOUTH FORK |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510707225 | Rusk | 55107 | BIG FALLS - T 1 | 1 | 5510701 | NO | 140 | 137 | 0 |
| 5510710500 | Rusk | 55107 | Bruce - V 1 | 1 | 5510715 | NO | 779 | 764 | 2 |
| 5510713550 | Rusk | 55107 | CEDAR RAPIDS - T 1 | 1 | 5510701 | NO | 41 | 41 | 0 |
| 5510716775 | Rusk | 55107 | Conrath - V 1 | 1 | 5510710 | NO | 95 | 86 | 9 |
| 5510720000 | Rusk | 55107 | DEWEY - T 1 | 1 | 5510704 | NO | 545 | 531 | 0 |
| 5510726100 | Rusk | 55107 | FLAMBEAU - T 1 | 1 | 5510704 | NO | 122 | 118 | 0 |
| 5510726100 | Rusk | 55107 | FLAMBEAU - T 2 | 2 | 5510706 | NO | 389 | 374 | 0 |
| 5510726100 | Rusk | 55107 | FLAMBEAU - T 3 | 3 | 5510705 | NO | 548 | 530 | 6 |
| 5510729475 | Rusk | 55107 | Glen Flora - V 1 | 1 | 5510703 | NO | 92 | 91 | 0 |
| 5510730375 | Rusk | 55107 | GRANT - T 1 | 1 | 5510712 | NO | 225 | 219 | 4 |
| 5510730375 | Rusk | 55107 | GRANT - T 2 | 2 | 5510710 | NO | 92 | 91 | 1 |
| 5510730375 | Rusk | 55107 | GRANT - T 3 | 3 | 5510717 | NO | 73 | 71 | 0 |
| 5510730375 | Rusk | 55107 | GRANT - T 4 | 4 | 5510704 | NO | 29 | 29 | 0 |
| 5510730375 | Rusk | 55107 | GRANT - T 5 | 5 | 5510709 | NO | 394 | 389 | 0 |
| 5510731775 | Rusk | 55107 | GROW - T 1 | 1 | 5510710 | NO | 427 | 413 | 2 |
| 5510733275 | Rusk | 55107 | Hawkins - V 1 | 1 | 5510702 | NO | 305 | 296 | 0 |
| 5510733300 | Rusk | 55107 | HAWKINS - T 1 | 1 | 5510702 | NO | 153 | 145 | 1 |
| 5510736125 | Rusk | 55107 | HUBBARD - T 1 | 1 | 5510701 | NO | 204 | 202 | 1 |
| 5510736925 | Rusk | 55107 | Ingram - V 1 | 1 | 5510702 | NO | 78 | 77 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 1 | 1 | 5510719 | NO | 298 | 273 | 2 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 2 | 2 | 5510706 | NO | 370 | 348 | 8 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 3 | 3 | 5510718 | NO | 259 | 251 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 4 | 4 | 5510719 | NO | 354 | 344 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 5 | 5 | 5510717 | NO | 480 | 458 | 1 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 6 | 6 | 5510718 | NO | 358 | 345 | 2 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 7 | 7 | 5510716 | NO | 498 | 478 | 3 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 8 | 8 | 5510717 | NO | 34 | 34 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 9 | 9 | 5510717 | NO | 143 | 143 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 10 | 10 | 5510716 | NO | 39 | 33 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 11 | 11 | 5510719 | NO | 134 | 128 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 12 | 12 | 5510716 | NO | 127 | 115 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 13 | 13 | 5510718 | NO | 154 | 148 | 0 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 14 | 14 | 5510709 | NO | 114 | 112 | 1 |
| 5510740850 | Rusk | 55107 | Ladysmith - C 15 | 15 | 5510716 | NO | 52 | 45 | 6 |
| 5510742950 | Rusk | 55107 | LAWRENCE - T 1 | 1 | 5510703 | NO | 276 | 263 | 4 |
| 5510742950 | Rusk | 55107 | LAWRENCE - T 2 | 2 | 5510710 | NO | 35 | 34 | 0 |
| 5510749625 | Rusk | 55107 | MARSHALL - T 1 | 1 | 5510710 | NO | 542 | 533 | 1 |
| 5510749625 | Rusk | 55107 | MARSHALL - T 2 | 2 | 5510710 | NO | 146 | 144 | 0 |
| 5510755175 | Rusk | 55107 | MURRY - T 1 | 1 | 5510701 | NO | 277 | 276 | 0 |
| 5510767600 | Rusk | 55107 | RICHLAND - T 1 | 1 | 5510703 | NO | 116 | 111 | 1 |
| 5510767600 | Rusk | 55107 | RICHLAND - T 2 | 2 | 5510702 | NO | 116 | 115 | 0 |
| 5510770275 | Rusk | 55107 | RUSK - T 1 | 1 | 5510714 | NO | 525 | 513 | 1 |
| 5510773175 | Rusk | 55107 | Sheldon - V 1 | 1 | 5510711 | NO | 237 | 220 | 0 |
| 5510774975 | Rusk | 55107 | SOUTH FORK - T 1 | 1 | 5510702 | NO | 120 | 119 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 106 | 104 | 0 |
| Bruce - V 1 | 8 | 0 | 0 | 0 | 0 | 5 | 591 | 588 | 0 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 |
| Conrath - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 68 | 4 |
| DEWEY - T 1 | 11 | 2 | 1 | 0 | 0 | 0 | 434 | 421 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 4 | 0 | 0 | 0 | 84 | 83 | 0 |
| FLAMBEAU - T 2 | 7 | 1 | 7 | 0 | 0 | 0 | 305 | 295 | 0 |
| FLAMBEAU - T 3 | 4 | 4 | 4 | 0 | 0 | 0 | 424 | 414 | 1 |
| Glen Flora - V 1 | 0 | 0 | 0 | 1 | 0 | 0 | 71 | 70 | 0 |
| GRANT - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 153 | 152 | 1 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 68 | 1 |
| GRANT - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 |
| GRANT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 |
| GRANT - T 5 | 2 | 1 | 1 | 1 | 0 | 0 | 296 | 292 | 0 |
| GROW - T 1 | 1 | 4 | 7 | 0 | 0 | 0 | 324 | 317 | 0 |
| Hawkins - V 1 | 0 | 1 | 6 | 0 | 1 | 1 | 251 | 242 | 0 |
| HAWKINS - T 1 | 3 | 1 | 2 | 0 | 0 | 1 | 130 | 123 | 1 |
| HUBBARD - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 155 | 153 | 1 |
| Ingram - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 53 | 52 | 0 |
| Ladysmith - C 1 | 3 | 10 | 6 | 0 | 0 | 4 | 218 | 208 | 2 |
| Ladysmith - C 2 | 7 | 1 | 5 | 0 | 0 | 1 | 290 | 278 | 3 |
| Ladysmith - C 3 | 1 | 1 | 5 | 1 | 0 | 0 | 211 | 203 | 0 |
| Ladysmith - C 4 | 3 | 7 | 0 | 0 | 0 | 0 | 297 | 290 | 0 |
| Ladysmith - C 5 | 10 | 5 | 6 | 0 | 0 | 0 | 368 | 357 | 0 |
| Ladysmith - C 6 | 3 | 0 | 8 | 0 | 0 | 0 | 267 | 259 | 2 |
| Ladysmith - C 7 | 3 | 6 | 8 | 0 | 0 | 0 | 354 | 344 | 0 |
| Ladysmith - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 |
| Ladysmith - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | 107 | 0 |
| Ladysmith - C 10 | 3 | 0 | 3 | 0 | 0 | 0 | 31 | 27 | 0 |
| Ladysmith - C 11 | 5 | 0 | 1 | 0 | 0 | 0 | 113 | 108 | 0 |
| Ladysmith - C 12 | 12 | 0 | 0 | 0 | 0 | 0 | 106 | 96 | 0 |
| Ladysmith - C 13 | 3 | 1 | 2 | 0 | 0 | 0 | 123 | 117 | 0 |
| Ladysmith - C 14 | 0 | 0 | 1 | 0 | 0 | 0 | 104 | 102 | 1 |
| Ladysmith - C 15 | 0 | 1 | 0 | 0 | 0 | 0 | 32 | 31 | 0 |
| LAWRENCE - T 1 | 8 | 0 | 1 | 0 | 0 | 0 | 191 | 185 | 1 |
| LAWRENCE - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 29 | 28 | 0 |
| MARSHALL - T 1 | 7 | 0 | 1 | 0 | 0 | 0 | 359 | 354 | 0 |
| MARSHALL - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 85 | 83 | 0 |
| MURRY - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 221 | 220 | 0 |
| RICHLAND - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 83 | 82 | 0 |
| RICHLAND - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 93 | 92 | 0 |
| RUSK - T 1 | 7 | 1 | 2 | 0 | 1 | 0 | 429 | 419 | 1 |
| Sheldon - V 1 | 13 | 0 | 4 | 0 | 0 | 0 | 194 | 184 | 0 |
| SOUTH FORK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 98 | 97 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 84 | 47 |
| Bruce - V 1 | 2 | 0 | 0 | 0 | 0 | 1 | 349 | 165 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 14 |
| Conrath - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 12 |
| DEWEY - T 1 | 10 | 2 | 1 | 0 | 0 | 0 | 303 | 193 |
| FLAMBEAU - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 60 | 31 |
| FLAMBEAU - T 2 | 5 | 1 | 4 | 0 | 0 | 0 | 197 | 109 |
| FLAMBEAU - T 3 | 4 | 1 | 4 | 0 | 0 | 0 | 275 | 151 |
| Glen Flora - V 1 | 0 | 0 | 0 | 1 | 0 | 0 | 34 | 16 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | 52 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 24 |
| GRANT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 18 |
| GRANT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 7 |
| GRANT - T 5 | 2 | 1 | 1 | 0 | 0 | 0 | 189 | 100 |
| GROW - T 1 | 1 | 3 | 3 | 0 | 0 | 0 | 219 | 143 |
| Hawkins - V 1 | 0 | 1 | 6 | 0 | 1 | 1 | 145 | 58 |
| HAWKINS - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 79 | 40 |
| HUBBARD - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 102 | 50 |
| Ingram - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 42 | 14 |
| Ladysmith - C 1 | 2 | 4 | 2 | 0 | 0 | 0 | 121 | 54 |
| Ladysmith - C 2 | 2 | 1 | 5 | 0 | 0 | 1 | 159 | 72 |
| Ladysmith - C 3 | 1 | 1 | 5 | 1 | 0 | 0 | 117 | 53 |
| Ladysmith - C 4 | 2 | 5 | 0 | 0 | 0 | 0 | 160 | 74 |
| Ladysmith - C 5 | 3 | 3 | 5 | 0 | 0 | 0 | 197 | 91 |
| Ladysmith - C 6 | 2 | 0 | 4 | 0 | 0 | 0 | 142 | 66 |
| Ladysmith - C 7 | 2 | 3 | 5 | 0 | 0 | 0 | 188 | 88 |
| Ladysmith - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 |
| Ladysmith - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 26 |
| Ladysmith - C 10 | 2 | 0 | 2 | 0 | 0 | 0 | 15 | 7 |
| Ladysmith - C 11 | 4 | 0 | 1 | 0 | 0 | 0 | 58 | 27 |
| Ladysmith - C 12 | 10 | 0 | 0 | 0 | 0 | 0 | 55 | 26 |
| Ladysmith - C 13 | 3 | 1 | 2 | 0 | 0 | 0 | 64 | 30 |
| Ladysmith - C 14 | 0 | 0 | 1 | 0 | 0 | 0 | 54 | 25 |
| Ladysmith - C 15 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 7 |
| LAWRENCE - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 121 | 71 |
| LAWRENCE - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 10 |
| MARSHALL - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 172 | 114 |
| MARSHALL - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 39 | 26 |
| MURRY - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 128 | 67 |
| RICHLAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 57 | 25 |
| RICHLAND - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 58 | 26 |
| RUSK - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 355 | 167 |
| Sheldon - V 1 | 6 | 0 | 4 | 0 | 0 | 0 | 96 | 38 |
| SOUTH FORK - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 72 | 42 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 34 | 0 | 2 | 0 | 0 | 1 | 0 |
| Bruce - V 1 | 181 | 0 | 1 | 0 | 0 | 2 | 0 |
| CEDAR RAPIDS - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 0 |
| Conrath - V 1 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 108 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 25 | 1 | 1 | 1 | 0 | 1 | 0 |
| FLAMBEAU - T 2 | 87 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 3 | 121 | 1 | 1 | 0 | 0 | 1 | 0 |
| Glen Flora - V 1 | 16 | 0 | 1 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 47 | 1 | 1 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 21 | 1 | 1 | 0 | 0 | 0 | 0 |
| GRANT - T 3 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANT - T 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANT - T 5 | 89 | 0 | 0 | 0 | 0 | 0 | 0 |
| GROW - T 1 | 70 | 2 | 3 | 0 | 0 | 1 | 0 |
| Hawkins - V 1 | 82 | 1 | 4 | 0 | 0 | 0 | 0 |
| HAWKINS - T 1 | 38 | 0 | 0 | 0 | 0 | 1 | 0 |
| HUBBARD - T 1 | 49 | 0 | 0 | 1 | 0 | 1 | 0 |
| Ingram - V 1 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 1 | 62 | 1 | 1 | 1 | 0 | 1 | 0 |
| Ladysmith - C 2 | 82 | 1 | 1 | 1 | 0 | 1 | 0 |
| Ladysmith - C 3 | 60 | 1 | 1 | 0 | 0 | 1 | 0 |
| Ladysmith - C 4 | 84 | 1 | 0 | 0 | 0 | 1 | 0 |
| Ladysmith - C 5 | 104 | 1 | 0 | 0 | 0 | 1 | 0 |
| Ladysmith - C 6 | 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 7 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 9 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 11 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 12 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 13 | 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 14 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladysmith - C 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 44 | 1 | 5 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARSHALL - T 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| MURRY - T 1 | 60 | 0 | 0 | 0 | 0 | 1 | 0 |
| RICHLAND - T 1 | 29 | 0 | 1 | 1 | 0 | 1 | 0 |
| RICHLAND - T 2 | 31 | 0 | 1 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 183 | 0 | 2 | 0 | 1 | 1 | 0 |
| Sheldon - V 1 | 53 | 2 | 3 | 0 | 0 | 0 | 0 |
| SOUTH FORK - T 1 | 29 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 0 | 0 | 85 | 47 | 33 | 4 | 1 |
| Bruce - V 1 | 0 | 0 | 335 | 154 | 170 | 6 | 5 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 23 | 11 | 9 | 2 | 1 |
| Conrath - V 1 | 0 | 0 | 39 | 12 | 27 | 0 | 0 |
| DEWEY - T 1 | 0 | 1 | 299 | 185 | 104 | 7 | 2 |
| FLAMBEAU - T 1 | 0 | 0 | 57 | 29 | 25 | 2 | 1 |
| FLAMBEAU - T 2 | 0 | 0 | 199 | 102 | 88 | 6 | 3 |
| FLAMBEAU - T 3 | 0 | 0 | 275 | 142 | 122 | 8 | 3 |
| Glen Flora - V 1 | 0 | 1 | 34 | 17 | 14 | 1 | 1 |
| GRANT - T 1 | 0 | 0 | 98 | 44 | 48 | 4 | 1 |
| GRANT - T 2 | 0 | 0 | 46 | 20 | 22 | 2 | 1 |
| GRANT - T 3 | 0 | 0 | 34 | 16 | 17 | 1 | 0 |
| GRANT - T 4 | 0 | 0 | 13 | 6 | 7 | 0 | 0 |
| GRANT - T 5 | 0 | 0 | 182 | 84 | 92 | 6 | 0 |
| GROW - T 1 | 0 | 0 | 215 | 133 | 67 | 7 | 7 |
| Hawkins - V 1 | 0 | 0 | 140 | 57 | 77 | 6 | 0 |
| HAWKINS - T 1 | 0 | 0 | 79 | 40 | 35 | 3 | 1 |
| HUBBARD - T 1 | 0 | 1 | 99 | 42 | 53 | 3 | 1 |
| Ingram - V 1 | 0 | 0 | 42 | 12 | 29 | 0 | 1 |
| Ladysmith - C 1 | 0 | 1 | 115 | 49 | 59 | 4 | 2 |
| Ladysmith - C 2 | 0 | 1 | 153 | 65 | 79 | 5 | 3 |
| Ladysmith - C 3 | 0 | 1 | 112 | 48 | 58 | 4 | 2 |
| Ladysmith - C 4 | 0 | 0 | 156 | 67 | 81 | 5 | 3 |
| Ladysmith - C 5 | 0 | 0 | 193 | 83 | 100 | 6 | 4 |
| Ladysmith - C 6 | 0 | 0 | 141 | 60 | 73 | 5 | 3 |
| Ladysmith - C 7 | 0 | 0 | 186 | 80 | 96 | 6 | 4 |
| Ladysmith - C 8 | 0 | 0 | 15 | 6 | 8 | 0 | 1 |
| Ladysmith - C 9 | 0 | 0 | 52 | 23 | 28 | 1 | 0 |
| Ladysmith - C 10 | 0 | 0 | 14 | 6 | 8 | 0 | 0 |
| Ladysmith - C 11 | 0 | 0 | 57 | 25 | 30 | 1 | 1 |
| Ladysmith - C 12 | 0 | 0 | 52 | 23 | 28 | 1 | 0 |
| Ladysmith - C 13 | 0 | 0 | 62 | 27 | 33 | 1 | 1 |
| Ladysmith - C 14 | 0 | 0 | 52 | 23 | 28 | 1 | 0 |
| Ladysmith - C 15 | 0 | 0 | 15 | 7 | 8 | 0 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 116 | 66 | 42 | 7 | 1 |
| LAWRENCE - T 2 | 0 | 0 | 16 | 10 | 6 | 0 | 0 |
| MARSHALL - T 1 | 0 | 0 | 171 | 98 | 62 | 6 | 5 |
| MARSHALL - T 2 | 0 | 0 | 39 | 23 | 14 | 1 | 1 |
| MURRY - T 1 | 0 | 0 | 123 | 60 | 55 | 7 | 1 |
| RICHLAND - T 1 | 0 | 0 | 56 | 22 | 27 | 5 | 2 |
| RICHLAND - T 2 | 0 | 0 | 59 | 23 | 30 | 4 | 2 |
| RUSK - T 1 | 0 | 1 | 346 | 166 | 170 | 9 | 1 |
| Sheldon - V 1 | 0 | 0 | 90 | 33 | 49 | 4 | 4 |
| SOUTH FORK - T 1 | 0 | 0 | 71 | 38 | 30 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 0 | 0 | 0 | 83 | 47 | 36 | 0 |
| Bruce - V 1 | 0 | 0 | 0 | 335 | 158 | 177 | 0 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 23 | 13 | 10 | 0 |
| Conrath - V 1 | 0 | 0 | 0 | 40 | 10 | 30 | 0 |
| DEWEY - T 1 | 0 | 0 | 1 | 294 | 192 | 102 | 0 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 54 | 30 | 24 | 0 |
| FLAMBEAU - T 2 | 0 | 0 | 0 | 192 | 107 | 85 | 0 |
| FLAMBEAU - T 3 | 0 | 0 | 0 | 266 | 149 | 117 | 0 |
| Glen Flora - V 1 | 0 | 0 | 1 | 31 | 19 | 12 | 0 |
| GRANT - T 1 | 0 | 0 | 1 | 96 | 51 | 45 | 0 |
| GRANT - T 2 | 0 | 0 | 1 | 43 | 23 | 20 | 0 |
| GRANT - T 3 | 0 | 0 | 0 | 33 | 18 | 15 | 0 |
| GRANT - T 4 | 0 | 0 | 0 | 12 | 6 | 6 | 0 |
| GRANT - T 5 | 0 | 0 | 0 | 181 | 96 | 85 | 0 |
| GROW - T 1 | 0 | 0 | 1 | 206 | 138 | 68 | 0 |
| Hawkins - V 1 | 0 | 0 | 0 | 136 | 62 | 74 | 0 |
| HAWKINS - T 1 | 0 | 0 | 0 | 70 | 37 | 33 | 0 |
| HUBBARD - T 1 | 0 | 0 | 0 | 98 | 50 | 48 | 0 |
| Ingram - V 1 | 0 | 0 | 0 | 39 | 12 | 27 | 0 |
| Ladysmith - C 1 | 0 | 0 | 1 | 113 | 53 | 59 | 0 |
| Ladysmith - C 2 | 0 | 0 | 1 | 151 | 71 | 79 | 0 |
| Ladysmith - C 3 | 0 | 0 | 0 | 110 | 52 | 57 | 0 |
| Ladysmith - C 4 | 0 | 0 | 0 | 154 | 73 | 80 | 0 |
| Ladysmith - C 5 | 0 | 0 | 0 | 190 | 90 | 100 | 0 |
| Ladysmith - C 6 | 0 | 0 | 0 | 137 | 65 | 72 | 0 |
| Ladysmith - C 7 | 0 | 0 | 0 | 182 | 86 | 96 | 0 |
| Ladysmith - C 8 | 0 | 0 | 0 | 17 | 8 | 9 | 0 |
| Ladysmith - C 9 | 0 | 0 | 0 | 53 | 25 | 28 | 0 |
| Ladysmith - C 10 | 0 | 0 | 0 | 15 | 7 | 8 | 0 |
| Ladysmith - C 11 | 0 | 0 | 0 | 57 | 27 | 30 | 0 |
| Ladysmith - C 12 | 0 | 0 | 0 | 53 | 25 | 28 | 0 |
| Ladysmith - C 13 | 0 | 0 | 0 | 62 | 29 | 33 | 0 |
| Ladysmith - C 14 | 0 | 0 | 0 | 52 | 25 | 27 | 0 |
| Ladysmith - C 15 | 0 | 0 | 0 | 15 | 7 | 8 | 0 |
| LAWRENCE - T 1 | 0 | 0 | 0 | 108 | 68 | 40 | 0 |
| LAWRENCE - T 2 | 0 | 0 | 0 | 15 | 10 | 5 | 0 |
| MARSHALL - T 1 | 0 | 0 | 0 | 155 | 95 | 60 | 0 |
| MARSHALL - T 2 | 0 | 0 | 0 | 36 | 22 | 14 | 0 |
| MURRY - T 1 | 0 | 0 | 0 | 120 | 66 | 54 | 0 |
| RICHLAND - T 1 | 0 | 0 | 0 | 54 | 27 | 27 | 0 |
| RICHLAND - T 2 | 0 | 0 | 0 | 58 | 29 | 29 | 0 |
| RUSK - T 1 | 0 | 0 | 0 | 340 | 174 | 166 | 0 |
| Sheldon - V 1 | 0 | 0 | 0 | 80 | 44 | 36 | 0 |
| SOUTH FORK - T 1 | 0 | 0 | 0 | 70 | 43 | 27 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| Bruce - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 341 |
| CEDAR RAPIDS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| Conrath - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| DEWEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 302 |
| FLAMBEAU - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| FLAMBEAU - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 194 |
| FLAMBEAU - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| Glen Flora - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| GRANT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| GRANT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| GRANT - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| GRANT - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| GRANT - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 186 |
| GROW - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Hawkins - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| HAWKINS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| HUBBARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 101 |
| Ingram - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| Ladysmith - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 114 |
| Ladysmith - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 150 |
| Ladysmith - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 110 |
| Ladysmith - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 154 |
| Ladysmith - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| Ladysmith - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 137 |
| Ladysmith - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| Ladysmith - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Ladysmith - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Ladysmith - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Ladysmith - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| Ladysmith - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| Ladysmith - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Ladysmith - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| Ladysmith - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| LAWRENCE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| LAWRENCE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| MARSHALL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| MARSHALL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| MURRY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| RICHLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| RICHLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| RUSK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| Sheldon - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| SOUTH FORK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 57 | 26 | 0 | 0 | 0 | 0 |
| Bruce - V 1 | 190 | 151 | 0 | 0 | 0 | 0 |
| CEDAR RAPIDS - T 1 | 15 | 8 | 0 | 0 | 0 | 0 |
| Conrath - V 1 | 14 | 25 | 0 | 0 | 0 | 0 |
| DEWEY - T 1 | 199 | 103 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 1 | 30 | 24 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 2 | 109 | 85 | 0 | 0 | 0 | 0 |
| FLAMBEAU - T 3 | 151 | 118 | 0 | 0 | 0 | 0 |
| Glen Flora - V 1 | 20 | 13 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 54 | 44 | 1 | 0 | 0 | 0 |
| GRANT - T 2 | 25 | 20 | 1 | 0 | 0 | 0 |
| GRANT - T 3 | 18 | 16 | 0 | 0 | 0 | 0 |
| GRANT - T 4 | 7 | 5 | 0 | 0 | 0 | 0 |
| GRANT - T 5 | 103 | 83 | 0 | 0 | 0 | 0 |
| GROW - T 1 | 148 | 63 | 0 | 0 | 0 | 0 |
| Hawkins - V 1 | 73 | 67 | 0 | 0 | 0 | 0 |
| HAWKINS - T 1 | 44 | 34 | 0 | 0 | 0 | 0 |
| HUBBARD - T 1 | 51 | 50 | 0 | 0 | 0 | 0 |
| Ingram - V 1 | 17 | 23 | 0 | 0 | 0 | 0 |
| Ladysmith - C 1 | 56 | 57 | 1 | 0 | 0 | 0 |
| Ladysmith - C 2 | 74 | 75 | 1 | 0 | 0 | 0 |
| Ladysmith - C 3 | 54 | 55 | 1 | 0 | 0 | 0 |
| Ladysmith - C 4 | 76 | 77 | 1 | 0 | 0 | 0 |
| Ladysmith - C 5 | 93 | 96 | 0 | 0 | 0 | 0 |
| Ladysmith - C 6 | 68 | 69 | 0 | 0 | 0 | 0 |
| Ladysmith - C 7 | 89 | 92 | 0 | 0 | 0 | 0 |
| Ladysmith - C 8 | 7 | 8 | 0 | 0 | 0 | 0 |
| Ladysmith - C 9 | 27 | 27 | 0 | 0 | 0 | 0 |
| Ladysmith - C 10 | 7 | 8 | 0 | 0 | 0 | 0 |
| Ladysmith - C 11 | 28 | 29 | 0 | 0 | 0 | 0 |
| Ladysmith - C 12 | 26 | 27 | 0 | 0 | 0 | 0 |
| Ladysmith - C 13 | 31 | 31 | 0 | 0 | 0 | 0 |
| Ladysmith - C 14 | 26 | 26 | 0 | 0 | 0 | 0 |
| Ladysmith - C 15 | 8 | 8 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 1 | 69 | 44 | 0 | 0 | 0 | 0 |
| LAWRENCE - T 2 | 10 | 6 | 0 | 0 | 0 | 0 |
| MARSHALL - T 1 | 108 | 61 | 0 | 0 | 0 | 0 |
| MARSHALL - T 2 | 25 | 14 | 0 | 0 | 0 | 0 |
| MURRY - T 1 | 70 | 54 | 0 | 0 | 0 | 0 |
| RICHLAND - T 1 | 28 | 26 | 0 | 0 | 0 | 0 |
| RICHLAND - T 2 | 30 | 29 | 0 | 0 | 0 | 0 |
| RUSK - T 1 | 193 | 155 | 0 | 0 | 0 | 0 |
| Sheldon - V 1 | 49 | 42 | 0 | 0 | 0 | 0 |
| SOUTH FORK - T 1 | 39 | 29 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BIG FALLS - T 1 | 0 | 59 | 0 | 0 | 0 | 0 | 59 | T |
| Bruce - V 1 | 0 | 233 | 0 | 0 | 4 | 0 | 229 | V |
| CEDAR RAPIDS - T 1 | 0 | 19 | 0 | 0 | 0 | 0 | 19 | T |
| Conrath - V 1 | 0 | 27 | 0 | 0 | 1 | 0 | 26 | V |
| DEWEY - T 1 | 0 | 226 | 0 | 0 | 1 | 0 | 225 | T |
| FLAMBEAU - T 1 | 0 | 42 | 0 | 0 | 1 | 0 | 41 | T |
| FLAMBEAU - T 2 | 0 | 147 | 0 | 0 | 0 | 0 | 147 | T |
| FLAMBEAU - T 3 | 0 | 205 | 0 | 0 | 1 | 0 | 204 | T |
| Glen Flora - V 1 | 0 | 29 | 0 | 0 | 0 | 0 | 29 | V |
| GRANT - T 1 | 0 | 71 | 0 | 0 | 2 | 0 | 69 | T |
| GRANT - T 2 | 0 | 32 | 0 | 0 | 1 | 0 | 31 | T |
| GRANT - T 3 | 0 | 26 | 0 | 0 | 1 | 0 | 25 | T |
| GRANT - T 4 | 0 | 9 | 0 | 0 | 0 | 0 | 9 | T |
| GRANT - T 5 | 0 | 135 | 0 | 0 | 3 | 0 | 132 | T |
| GROW - T 1 | 0 | 178 | 0 | 0 | 1 | 0 | 177 | T |
| Hawkins - V 1 | 0 | 96 | 0 | 0 | 0 | 0 | 96 | V |
| HAWKINS - T 1 | 0 | 50 | 0 | 0 | 1 | 0 | 49 | T |
| HUBBARD - T 1 | 0 | 70 | 0 | 0 | 2 | 0 | 68 | T |
| Ingram - V 1 | 0 | 30 | 0 | 0 | 4 | 0 | 26 | V |
| Ladysmith - C 1 | 0 | 79 | 0 | 0 | 2 | 0 | 77 | C |
| Ladysmith - C 2 | 0 | 105 | 0 | 0 | 2 | 0 | 103 | C |
| Ladysmith - C 3 | 0 | 77 | 0 | 0 | 2 | 0 | 75 | C |
| Ladysmith - C 4 | 0 | 107 | 0 | 0 | 2 | 0 | 105 | C |
| Ladysmith - C 5 | 0 | 132 | 0 | 0 | 2 | 0 | 130 | C |
| Ladysmith - C 6 | 0 | 97 | 0 | 0 | 2 | 0 | 95 | C |
| Ladysmith - C 7 | 0 | 127 | 0 | 0 | 2 | 0 | 125 | C |
| Ladysmith - C 8 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | C |
| Ladysmith - C 9 | 0 | 38 | 0 | 0 | 0 | 0 | 38 | C |
| Ladysmith - C 10 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | C |
| Ladysmith - C 11 | 0 | 39 | 0 | 0 | 0 | 0 | 39 | C |
| Ladysmith - C 12 | 0 | 37 | 0 | 0 | 0 | 0 | 37 | C |
| Ladysmith - C 13 | 0 | 43 | 0 | 0 | 0 | 0 | 43 | C |
| Ladysmith - C 14 | 0 | 36 | 0 | 0 | 0 | 0 | 36 | C |
| Ladysmith - C 15 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | C |
| LAWRENCE - T 1 | 0 | 79 | 0 | 0 | 0 | 0 | 79 | T |
| LAWRENCE - T 2 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | T |
| MARSHALL - T 1 | 0 | 119 | 0 | 0 | 2 | 0 | 117 | T |
| MARSHALL - T 2 | 0 | 27 | 0 | 0 | 0 | 0 | 27 | T |
| MURRY - T 1 | 0 | 86 | 0 | 0 | 0 | 0 | 86 | T |
| RICHLAND - T 1 | 0 | 42 | 0 | 0 | 1 | 0 | 41 | T |
| RICHLAND - T 2 | 0 | 46 | 0 | 0 | 1 | 0 | 45 | T |
| RUSK - T 1 | 0 | 273 | 0 | 0 | 1 | 0 | 272 | T |
| Sheldon - V 1 | 0 | 65 | 0 | 0 | 1 | 0 | 64 | V |
| SOUTH FORK - T 1 | 0 | 51 | 0 | 0 | 2 | 0 | 49 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55107777750001 | STRICKLAND - T 1 | 87 | 29 | 7 | 55107777750001 | 77775 | STRICKLAND |
| 55107777750002 | STRICKLAND - T 2 | 87 | 29 | 7 | 55107777750002 | 77775 | STRICKLAND |
| 55107778500001 | STUBBS - T 1 | 87 | 29 | 7 | 55107778500001 | 77850 | STUBBS |
| 55107778500002 | STUBBS - T 2 | 87 | 29 | 7 | 55107778500002 | 77850 | STUBBS |
| 55107795750001 | THORNAPPLE - T 1 | 87 | 29 | 7 | 55107795750001 | 79575 | THORNAPPLE |
| 55107795750002 | THORNAPPLE - T 2 | 87 | 29 | 7 | 55107795750002 | 79575 | THORNAPPLE |
| 55107795750003 | THORNAPPLE - T 3 | 87 | 29 | 7 | 55107795750003 | 79575 | THORNAPPLE |
| 55107795750004 | THORNAPPLE - T 4 | 87 | 29 | 7 | 55107795750004 | 79575 | THORNAPPLE |
| 55107795750005 | THORNAPPLE - T 5 | 87 | 29 | 7 | 55107795750005 | 79575 | THORNAPPLE |
| 55107802250001 | Tony - V 1 | 87 | 29 | 7 | 55107802250001 | 80225 | Tony |
| 55107809500001 | TRUE - T 1 | 87 | 29 | 7 | 55107809500001 | 80950 | TRUE |
| 55107836750001 | WASHINGTON - T 1 | 87 | 29 | 7 | 55107836750001 | 83675 | WASHINGTON |
| 55107864500001 | Weyerhaeuser - V 1 | 87 | 29 | 7 | 55107864500001 | 86450 | Weyerhaeuser |
| 55107864500002 | Weyerhaeuser - V 2 | 87 | 29 | 7 | 55107864500002 | 86450 | Weyerhaeuser |
| 55107871250001 | WILKINSON - T 1 | 87 | 29 | 7 | 55107871250001 | 87125 | WILKINSON |
| 55107871750001 | WILLARD - T 1 | 87 | 29 | 7 | 55107871750001 | 87175 | WILLARD |
| 55107874500001 | WILSON - T 1 | 87 | 29 | 7 | 55107874500001 | 87450 | WILSON |
| 55109044000001 | Baldwin - V 1 | 29 | 10 | 7 | 55109044000001 | 04400 | Baldwin |
| 55109044000002 | Baldwin - V 2 | 29 | 10 | 7 | 55109044000002 | 04400 | Baldwin |
| 55109044000003 | Baldwin - V 3 | 29 | 10 | 7 | 55109044000003 | 04400 | Baldwin |
| 55109044000004 | Baldwin - V 4 | 29 | 10 | 7 | 55109044000004 | 04400 | Baldwin |
| 55109044000005 | Baldwin - V 5 | 29 | 10 | 7 | 55109044000005 | 04400 | Baldwin |
| 55109044000006 | Baldwin - V 6 | 29 | 10 | 7 | 55109044000006 | 04400 | Baldwin |
| 55109044250001 | BALDWIN - T 1 | 29 | 10 | 7 | 55109044250001 | 04425 | BALDWIN |
| 55109044250002 | BALDWIN - T 2 | 29 | 10 | 7 | 55109044250002 | 04425 | BALDWIN |
| 55109117750001 | CADY - T 1 | 29 | 10 | 7 | 55109117750001 | 11775 | CADY |
| 55109183000001 | CYLON - T 1 | 29 | 10 | 7 | 55109183000001 | 18300 | CYLON |
| 55109193250001 | Deer Park - V 1 | 29 | 10 | 7 | 55109193250001 | 19325 | Deer Park |
| 55109224000001 | EAU GALLE - T 1 | 29 | 10 | 7 | 55109224000001 | 22400 | EAU GALLE |
| 55109224000002 | EAU GALLE - T 2 | 29 | 10 | 7 | 55109224000002 | 22400 | EAU GALLE |
| 55109239250001 | EMERALD - T 1 | 29 | 10 | 7 | 55109239250001 | 23925 | EMERALD |
| 55109242750001 | ERIN PRAIRIE - T 1 | 29 | 10 | 7 | 55109242750001 | 24275 | ERIN PRAIRIE |
| 55109265250001 | FOREST - T 1 | 75 | 25 | 7 | 55109265250001 | 26525 | FOREST |
| 55109296000001 | GLENWOOD - T 1 | 29 | 10 | 7 | 55109296000001 | 29600 | GLENWOOD |
| 55109296250001 | Glenwood City - C 1 | 29 | 10 | 7 | 55109296250001 | 29625 | Glenwood City |
| 55109296250002 | Glenwood City - C 2 | 29 | 10 | 7 | 55109296250002 | 29625 | Glenwood City |
| 55109323250001 | Hammond - V 1 | 29 | 10 | 7 | 55109323250001 | 32325 | Hammond |
| 55109323250002 | Hammond - V 2 | 29 | 10 | 7 | 55109323250002 | 32325 | Hammond |
| 55109323250003 | Hammond - V 3 | 29 | 10 | 7 | 55109323250003 | 32325 | Hammond |
| 55109323250004 | Hammond - V 4 | 29 | 10 | 7 | 55109323250004 | 32325 | Hammond |
| 55109323500001 | HAMMOND - T 1 | 29 | 10 | 7 | 55109323500001 | 32350 | HAMMOND |
| 55109323500002 | HAMMOND - T 2 | 29 | 10 | 7 | 55109323500002 | 32350 | HAMMOND |
| 55109323500003 | HAMMOND - T 3 | 29 | 10 | 7 | 55109323500003 | 32350 | HAMMOND |
| 55109362500001 | Hudson - C 1 | 30 | 10 | 7 | 55109362500001 | 36250 | Hudson |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510777775 | Rusk | 55107 | STRICKLAND - T 1 | 1 | 5510707 | NO | 142 | 141 | 1 |
| 5510777775 | Rusk | 55107 | STRICKLAND - T 2 | 2 | 5510714 | NO | 138 | 132 | 5 |
| 5510777850 | Rusk | 55107 | STUBBS - T 1 | 1 | 5510708 | NO | 540 | 526 | 1 |
| 5510777850 | Rusk | 55107 | STUBBS - T 2 | 2 | 5510714 | NO | 39 | 39 | 0 |
| 5510779575 | Rusk | 55107 | THORNAPPLE - T 1 | 1 | 5510705 | NO | 284 | 278 | 1 |
| 5510779575 | Rusk | 55107 | THORNAPPLE - T 2 | 2 | 5510707 | NO | 24 | 24 | 0 |
| 5510779575 | Rusk | 55107 | THORNAPPLE - T 3 | 3 | 5510709 | NO | 271 | 263 | 2 |
| 5510779575 | Rusk | 55107 | THORNAPPLE - T 4 | 4 | 5510713 | NO | 154 | 152 | 0 |
| 5510779575 | Rusk | 55107 | THORNAPPLE - T 5 | 5 | 5510712 | NO | 41 | 36 | 0 |
| 5510780225 | Rusk | 55107 | Tony - V 1 | 1 | 5510704 | NO | 113 | 104 | 7 |
| 5510780950 | Rusk | 55107 | TRUE - T 1 | 1 | 5510703 | NO | 296 | 291 | 0 |
| 5510783675 | Rusk | 55107 | WASHINGTON - T 1 | 1 | 5510713 | NO | 339 | 338 | 0 |
| 5510786450 | Rusk | 55107 | Weyerhaeuser - V 1 | 1 | 5510708 | NO | 235 | 232 | 0 |
| 5510786450 | Rusk | 55107 | Weyerhaeuser - V 2 | 2 | 5510714 | NO | 3 | 1 | 0 |
| 5510787125 | Rusk | 55107 | WILKINSON - T 1 | 1 | 5510707 | NO | 40 | 38 | 0 |
| 5510787175 | Rusk | 55107 | WILLARD - T 1 | 1 | 5510712 | NO | 505 | 487 | 0 |
| 5510787450 | Rusk | 55107 | WILSON - T 1 | 1 | 5510701 | NO | 106 | 104 | 0 |
| 5510904400 | St. Croix | 55109 | Baldwin - V 1 | 1 | 5510918 | NO | 632 | 619 | 3 |
| 5510904400 | St. Croix | 55109 | Baldwin - V 2 | 2 | 5510918 | NO | 844 | 789 | 16 |
| 5510904400 | St. Croix | 55109 | Baldwin - V 3 | 3 | 5510918 | NO | 642 | 607 | 13 |
| 5510904400 | St. Croix | 55109 | Baldwin - V 4 | 4 | 5510918 | NO | 635 | 595 | 15 |
| 5510904400 | St. Croix | 55109 | Baldwin - V 5 | 5 | 5510918 | NO | 627 | 609 | 4 |
| 5510904400 | St. Croix | 55109 | Baldwin - V 6 | 6 | 5510918 | NO | 577 | 548 | 3 |
| 5510904425 | St. Croix | 55109 | BALDWIN - T 1 | 1 | 5510916 | NO | 434 | 420 | 1 |
| 5510904425 | St. Croix | 55109 | BALDWIN - T 2 | 2 | 5510916 | NO | 494 | 483 | 5 |
| 5510911775 | St. Croix | 55109 | CADY - T 1 | 1 | 5510919 | NO | 821 | 787 | 2 |
| 5510918300 | St. Croix | 55109 | CYLON - T 1 | 1 | 5510917 | NO | 683 | 647 | 1 |
| 5510919325 | St. Croix | 55109 | Deer Park - V 1 | 1 | 5510917 | NO | 216 | 208 | 1 |
| 5510922400 | St. Croix | 55109 | EAU GALLE - T 1 | 1 | 5510919 | NO | 481 | 475 | 1 |
| 5510922400 | St. Croix | 55109 | EAU GALLE - T 2 | 2 | 5510919 | NO | 658 | 621 | 8 |
| 5510923925 | St. Croix | 55109 | EMERALD - T 1 | 1 | 5510917 | NO | 853 | 801 | 7 |
| 5510924275 | St. Croix | 55109 | ERIN PRAIRIE - T 1 | 1 | 5510914 | NO | 688 | 656 | 3 |
| 5510926525 | St. Croix | 55109 | FOREST - T 1 | 1 | 5510917 | NO | 629 | 613 | 2 |
| 5510929600 | St. Croix | 55109 | GLENWOOD - T 1 | 1 | 5510917 | NO | 785 | 745 | 2 |
| 5510929625 | St. Croix | 55109 | Glenwood City - C 1 | 1 | 5510917 | NO | 819 | 791 | 1 |
| 5510929625 | St. Croix | 55109 | Glenwood City - C 2 | 2 | 5510917 | NO | 423 | 411 | 0 |
| 5510932325 | St. Croix | 55109 | Hammond - V 1 | 1 | 5510916 | NO | 483 | 456 | 2 |
| 5510932325 | St. Croix | 55109 | Hammond - V 2 | 2 | 5510916 | NO | 531 | 504 | 11 |
| 5510932325 | St. Croix | 55109 | Hammond - V 3 | 3 | 5510916 | NO | 355 | 327 | 5 |
| 5510932325 | St. Croix | 55109 | Hammond - V 4 | 4 | 5510916 | NO | 553 | 521 | 2 |
| 5510932350 | St. Croix | 55109 | HAMMOND - T 1 | 1 | 5510916 | NO | 824 | 800 | 1 |
| 5510932350 | St. Croix | 55109 | HAMMOND - T 2 | 2 | 5510916 | NO | 655 | 634 | 7 |
| 5510932350 | St. Croix | 55109 | HAMMOND - T 3 | 3 | 5510916 | NO | 623 | 599 | 1 |
| 5510936250 | St. Croix | 55109 | Hudson - C 1 | 1 | 5510905 | NO | 1139 | 1048 | 12 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 112 | 1 |
| STRICKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 1 | 115 | 113 | 1 |
| STUBBS - T 1 | 3 | 0 | 10 | 0 | 0 | 0 | 425 | 416 | 0 |
| STUBBS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 |
| THORNAPPLE - T 1 | 0 | 1 | 4 | 0 | 0 | 0 | 209 | 204 | 1 |
| THORNAPPLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| THORNAPPLE - T 3 | 4 | 1 | 1 | 0 | 0 | 0 | 213 | 209 | 1 |
| THORNAPPLE - T 4 | 0 | 1 | 1 | 0 | 0 | 0 | 116 | 114 | 0 |
| THORNAPPLE - T 5 | 0 | 0 | 5 | 0 | 0 | 0 | 32 | 31 | 0 |
| Tony - V 1 | 1 | 0 | 1 | 0 | 0 | 0 | 85 | 82 | 2 |
| TRUE - T 1 | 2 | 3 | 0 | 0 | 0 | 0 | 215 | 214 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 1 | 277 | 276 | 0 |
| Weyerhaeuser - V 1 | 1 | 0 | 2 | 0 | 0 | 0 | 190 | 187 | 0 |
| Weyerhaeuser - V 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| WILKINSON - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 35 | 33 | 0 |
| WILLARD - T 1 | 7 | 6 | 5 | 0 | 0 | 0 | 398 | 387 | 0 |
| WILSON - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 73 | 72 | 0 |
| Baldwin - V 1 | 4 | 2 | 3 | 0 | 1 | 0 | 451 | 444 | 1 |
| Baldwin - V 2 | 22 | 13 | 4 | 0 | 0 | 0 | 571 | 545 | 7 |
| Baldwin - V 3 | 13 | 0 | 6 | 0 | 0 | 3 | 479 | 455 | 5 |
| Baldwin - V 4 | 11 | 4 | 4 | 0 | 6 | 0 | 451 | 434 | 5 |
| Baldwin - V 5 | 7 | 1 | 4 | 0 | 0 | 2 | 503 | 492 | 4 |
| Baldwin - V 6 | 6 | 14 | 5 | 0 | 1 | 0 | 396 | 378 | 1 |
| BALDWIN - T 1 | 3 | 4 | 4 | 0 | 2 | 0 | 317 | 310 | 0 |
| BALDWIN - T 2 | 5 | 0 | 1 | 0 | 0 | 0 | 395 | 386 | 3 |
| CADY - T 1 | 19 | 9 | 2 | 2 | 0 | 0 | 633 | 607 | 2 |
| CYLON - T 1 | 19 | 5 | 6 | 0 | 2 | 3 | 521 | 499 | 0 |
| Deer Park - V 1 | 3 | 3 | 0 | 0 | 1 | 0 | 174 | 170 | 1 |
| EAU GALLE - T 1 | 1 | 2 | 1 | 0 | 1 | 0 | 350 | 347 | 1 |
| EAU GALLE - T 2 | 4 | 23 | 1 | 0 | 0 | 1 | 470 | 457 | 1 |
| EMERALD - T 1 | 33 | 11 | 1 | 0 | 0 | 0 | 622 | 592 | 1 |
| ERIN PRAIRIE - T 1 | 7 | 11 | 10 | 0 | 1 | 0 | 513 | 496 | 2 |
| FOREST - T 1 | 11 | 3 | 2 | 0 | 0 | 0 | 481 | 468 | 2 |
| GLENWOOD - T 1 | 25 | 10 | 2 | 0 | 1 | 0 | 582 | 562 | 2 |
| Glenwood City - C 1 | 13 | 11 | 2 | 0 | 0 | 1 | 597 | 580 | 1 |
| Glenwood City - C 2 | 11 | 0 | 1 | 0 | 0 | 0 | 313 | 307 | 0 |
| Hammond - V 1 | 18 | 4 | 2 | 0 | 1 | 0 | 358 | 344 | 2 |
| Hammond - V 2 | 10 | 6 | 0 | 0 | 0 | 0 | 383 | 367 | 4 |
| Hammond - V 3 | 11 | 1 | 8 | 1 | 0 | 2 | 269 | 248 | 4 |
| Hammond - V 4 | 17 | 9 | 4 | 0 | 0 | 0 | 349 | 332 | 2 |
| HAMMOND - T 1 | 12 | 9 | 2 | 0 | 0 | 0 | 548 | 532 | 0 |
| HAMMOND - T 2 | 0 | 14 | 0 | 0 | 0 | 0 | 416 | 405 | 3 |
| HAMMOND - T 3 | 9 | 8 | 5 | 0 | 0 | 1 | 471 | 457 | 0 |
| Hudson - C 1 | 49 | 25 | 4 | 0 | 1 | 0 | 903 | 851 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 36 |
| STRICKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 1 | 69 | 35 |
| STUBBS - T 1 | 1 | 0 | 8 | 0 | 0 | 0 | 320 | 144 |
| STUBBS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 12 |
| THORNAPPLE - T 1 | 0 | 1 | 3 | 0 | 0 | 0 | 154 | 90 |
| THORNAPPLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 9 |
| THORNAPPLE - T 3 | 2 | 0 | 1 | 0 | 0 | 0 | 155 | 92 |
| THORNAPPLE - T 4 | 0 | 1 | 1 | 0 | 0 | 0 | 81 | 49 |
| THORNAPPLE - T 5 | 0 | 0 | 1 | 0 | 0 | 0 | 22 | 13 |
| Tony - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 51 | 23 |
| TRUE - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 157 | 87 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 1 | 215 | 124 |
| Weyerhaeuser - V 1 | 1 | 0 | 2 | 0 | 0 | 0 | 100 | 27 |
| Weyerhaeuser - V 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| WILKINSON - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 25 | 15 |
| WILLARD - T 1 | 4 | 2 | 5 | 0 | 0 | 0 | 225 | 114 |
| WILSON - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 60 | 32 |
| Baldwin - V 1 | 2 | 2 | 1 | 0 | 1 | 0 | 282 | 147 |
| Baldwin - V 2 | 10 | 6 | 3 | 0 | 0 | 0 | 358 | 186 |
| Baldwin - V 3 | 10 | 0 | 6 | 0 | 0 | 3 | 300 | 156 |
| Baldwin - V 4 | 7 | 2 | 2 | 0 | 1 | 0 | 278 | 147 |
| Baldwin - V 5 | 4 | 1 | 2 | 0 | 0 | 0 | 309 | 163 |
| Baldwin - V 6 | 4 | 7 | 5 | 0 | 1 | 0 | 242 | 128 |
| BALDWIN - T 1 | 1 | 2 | 3 | 0 | 1 | 0 | 255 | 156 |
| BALDWIN - T 2 | 5 | 0 | 1 | 0 | 0 | 0 | 313 | 194 |
| CADY - T 1 | 14 | 6 | 2 | 2 | 0 | 0 | 485 | 287 |
| CYLON - T 1 | 11 | 3 | 4 | 0 | 2 | 2 | 362 | 224 |
| Deer Park - V 1 | 2 | 1 | 0 | 0 | 0 | 0 | 113 | 73 |
| EAU GALLE - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 281 | 159 |
| EAU GALLE - T 2 | 3 | 7 | 1 | 0 | 0 | 1 | 372 | 212 |
| EMERALD - T 1 | 19 | 9 | 1 | 0 | 0 | 0 | 412 | 224 |
| ERIN PRAIRIE - T 1 | 5 | 4 | 5 | 0 | 1 | 0 | 389 | 240 |
| FOREST - T 1 | 9 | 2 | 2 | 0 | 0 | 0 | 321 | 195 |
| GLENWOOD - T 1 | 14 | 3 | 1 | 0 | 0 | 0 | 407 | 251 |
| Glenwood City - C 1 | 7 | 7 | 2 | 0 | 0 | 0 | 365 | 180 |
| Glenwood City - C 2 | 5 | 0 | 1 | 0 | 0 | 0 | 188 | 94 |
| Hammond - V 1 | 7 | 2 | 2 | 0 | 1 | 0 | 240 | 115 |
| Hammond - V 2 | 6 | 6 | 0 | 0 | 0 | 0 | 252 | 122 |
| Hammond - V 3 | 7 | 1 | 7 | 1 | 0 | 1 | 176 | 85 |
| Hammond - V 4 | 6 | 5 | 4 | 0 | 0 | 0 | 228 | 111 |
| HAMMOND - T 1 | 8 | 6 | 2 | 0 | 0 | 0 | 462 | 287 |
| HAMMOND - T 2 | 0 | 8 | 0 | 0 | 0 | 0 | 350 | 218 |
| HAMMOND - T 3 | 7 | 3 | 3 | 0 | 0 | 1 | 393 | 246 |
| Hudson - C 1 | 32 | 14 | 2 | 0 | 1 | 0 | 687 | 340 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 35 | 0 | 0 | 0 | 0 | 1 | 0 |
| STRICKLAND - T 2 | 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| STUBBS - T 1 | 169 | 2 | 2 | 0 | 0 | 2 | 0 |
| STUBBS - T 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 1 | 59 | 1 | 2 | 0 | 0 | 2 | 0 |
| THORNAPPLE - T 2 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 3 | 60 | 0 | 2 | 0 | 0 | 1 | 0 |
| THORNAPPLE - T 4 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tony - V 1 | 25 | 1 | 1 | 0 | 0 | 0 | 0 |
| TRUE - T 1 | 69 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 90 | 0 | 1 | 0 | 0 | 0 | 0 |
| Weyerhaeuser - V 1 | 71 | 0 | 2 | 0 | 0 | 0 | 0 |
| Weyerhaeuser - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLARD - T 1 | 109 | 0 | 2 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 25 | 0 | 1 | 0 | 0 | 2 | 0 |
| Baldwin - V 1 | 128 | 1 | 4 | 0 | 0 | 1 | 0 |
| Baldwin - V 2 | 163 | 1 | 5 | 0 | 0 | 1 | 0 |
| Baldwin - V 3 | 136 | 1 | 4 | 0 | 0 | 1 | 0 |
| Baldwin - V 4 | 128 | 0 | 3 | 0 | 0 | 0 | 0 |
| Baldwin - V 5 | 142 | 0 | 3 | 0 | 0 | 0 | 0 |
| Baldwin - V 6 | 112 | 0 | 2 | 0 | 0 | 0 | 0 |
| BALDWIN - T 1 | 96 | 1 | 1 | 0 | 0 | 1 | 0 |
| BALDWIN - T 2 | 119 | 0 | 0 | 0 | 0 | 0 | 0 |
| CADY - T 1 | 186 | 1 | 6 | 0 | 1 | 3 | 0 |
| CYLON - T 1 | 133 | 1 | 3 | 0 | 0 | 0 | 0 |
| Deer Park - V 1 | 37 | 1 | 2 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 116 | 0 | 3 | 0 | 1 | 0 | 0 |
| EAU GALLE - T 2 | 155 | 0 | 3 | 0 | 0 | 0 | 0 |
| EMERALD - T 1 | 186 | 0 | 0 | 0 | 0 | 1 | 0 |
| ERIN PRAIRIE - T 1 | 143 | 1 | 3 | 0 | 2 | 0 | 0 |
| FOREST - T 1 | 116 | 2 | 6 | 0 | 0 | 1 | 0 |
| GLENWOOD - T 1 | 151 | 0 | 5 | 0 | 0 | 0 | 0 |
| Glenwood City - C 1 | 170 | 2 | 7 | 0 | 0 | 2 | 0 |
| Glenwood City - C 2 | 89 | 1 | 3 | 0 | 0 | 0 | 0 |
| Hammond - V 1 | 118 | 1 | 4 | 0 | 0 | 1 | 0 |
| Hammond - V 2 | 125 | 0 | 3 | 0 | 0 | 1 | 0 |
| Hammond - V 3 | 88 | 0 | 2 | 0 | 0 | 1 | 0 |
| Hammond - V 4 | 114 | 0 | 3 | 0 | 0 | 0 | 0 |
| HAMMOND - T 1 | 166 | 0 | 4 | 0 | 1 | 1 | 0 |
| HAMMOND - T 2 | 125 | 0 | 3 | 0 | 1 | 1 | 0 |
| HAMMOND - T 3 | 142 | 0 | 3 | 0 | 0 | 0 | 0 |
| Hudson - C 1 | 331 | 1 | 9 | 0 | 1 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 0 | 0 | 71 | 34 | 33 | 2 | 2 |
| STRICKLAND - T 2 | 0 | 0 | 69 | 33 | 33 | 1 | 2 |
| STUBBS - T 1 | 0 | 1 | 317 | 138 | 163 | 11 | 5 |
| STUBBS - T 2 | 0 | 0 | 25 | 11 | 14 | 0 | 0 |
| THORNAPPLE - T 1 | 0 | 0 | 152 | 83 | 56 | 9 | 4 |
| THORNAPPLE - T 2 | 0 | 0 | 16 | 8 | 6 | 1 | 1 |
| THORNAPPLE - T 3 | 0 | 0 | 154 | 85 | 57 | 9 | 3 |
| THORNAPPLE - T 4 | 0 | 0 | 80 | 45 | 30 | 4 | 1 |
| THORNAPPLE - T 5 | 0 | 0 | 21 | 12 | 8 | 1 | 0 |
| Tony - V 1 | 0 | 1 | 50 | 21 | 21 | 8 | 0 |
| TRUE - T 1 | 0 | 0 | 153 | 78 | 71 | 4 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 211 | 116 | 86 | 8 | 1 |
| Weyerhaeuser - V 1 | 0 | 0 | 97 | 26 | 68 | 2 | 1 |
| Weyerhaeuser - V 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| WILKINSON - T 1 | 0 | 0 | 25 | 11 | 11 | 1 | 2 |
| WILLARD - T 1 | 0 | 0 | 219 | 106 | 101 | 12 | 0 |
| WILSON - T 1 | 0 | 0 | 60 | 35 | 25 | 0 | 0 |
| Baldwin - V 1 | 0 | 1 | 279 | 142 | 127 | 7 | 2 |
| Baldwin - V 2 | 0 | 2 | 353 | 180 | 161 | 9 | 2 |
| Baldwin - V 3 | 0 | 2 | 296 | 151 | 135 | 8 | 1 |
| Baldwin - V 4 | 0 | 0 | 277 | 142 | 126 | 7 | 1 |
| Baldwin - V 5 | 0 | 1 | 307 | 158 | 141 | 7 | 1 |
| Baldwin - V 6 | 0 | 0 | 240 | 124 | 111 | 5 | 0 |
| BALDWIN - T 1 | 0 | 0 | 251 | 144 | 99 | 7 | 1 |
| BALDWIN - T 2 | 0 | 0 | 308 | 178 | 122 | 8 | 0 |
| CADY - T 1 | 0 | 1 | 475 | 268 | 188 | 17 | 1 |
| CYLON - T 1 | 0 | 1 | 356 | 208 | 137 | 9 | 2 |
| Deer Park - V 1 | 0 | 0 | 110 | 59 | 47 | 2 | 2 |
| EAU GALLE - T 1 | 0 | 2 | 275 | 152 | 117 | 5 | 1 |
| EAU GALLE - T 2 | 0 | 2 | 367 | 204 | 156 | 6 | 1 |
| EMERALD - T 1 | 0 | 1 | 405 | 209 | 186 | 9 | 1 |
| ERIN PRAIRIE - T 1 | 0 | 0 | 385 | 227 | 148 | 8 | 2 |
| FOREST - T 1 | 0 | 1 | 314 | 171 | 125 | 10 | 6 |
| GLENWOOD - T 1 | 0 | 0 | 396 | 227 | 159 | 10 | 0 |
| Glenwood City - C 1 | 0 | 4 | 361 | 172 | 169 | 15 | 3 |
| Glenwood City - C 2 | 0 | 1 | 185 | 89 | 88 | 7 | 1 |
| Hammond - V 1 | 0 | 1 | 236 | 108 | 117 | 7 | 3 |
| Hammond - V 2 | 0 | 1 | 250 | 115 | 125 | 8 | 2 |
| Hammond - V 3 | 0 | 0 | 174 | 81 | 88 | 4 | 1 |
| Hammond - V 4 | 0 | 0 | 225 | 104 | 113 | 6 | 2 |
| HAMMOND - T 1 | 0 | 3 | 461 | 276 | 170 | 12 | 2 |
| HAMMOND - T 2 | 0 | 2 | 349 | 210 | 129 | 9 | 1 |
| HAMMOND - T 3 | 0 | 2 | 392 | 236 | 146 | 10 | 0 |
| Hudson - C 1 | 0 | 3 | 676 | 331 | 329 | 13 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 0 | 0 | 0 | 68 | 37 | 31 | 0 |
| STRICKLAND - T 2 | 0 | 0 | 0 | 68 | 37 | 31 | 0 |
| STUBBS - T 1 | 0 | 0 | 0 | 300 | 144 | 156 | 0 |
| STUBBS - T 2 | 0 | 0 | 0 | 25 | 12 | 13 | 0 |
| THORNAPPLE - T 1 | 0 | 0 | 0 | 146 | 86 | 60 | 0 |
| THORNAPPLE - T 2 | 0 | 0 | 0 | 14 | 8 | 6 | 0 |
| THORNAPPLE - T 3 | 0 | 0 | 0 | 146 | 86 | 60 | 0 |
| THORNAPPLE - T 4 | 0 | 0 | 0 | 80 | 47 | 33 | 0 |
| THORNAPPLE - T 5 | 0 | 0 | 0 | 22 | 13 | 9 | 0 |
| Tony - V 1 | 0 | 0 | 0 | 48 | 29 | 19 | 0 |
| TRUE - T 1 | 0 | 0 | 0 | 151 | 79 | 72 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 199 | 117 | 82 | 0 |
| Weyerhaeuser - V 1 | 0 | 0 | 0 | 95 | 28 | 67 | 0 |
| Weyerhaeuser - V 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| WILKINSON - T 1 | 0 | 0 | 0 | 26 | 14 | 12 | 0 |
| WILLARD - T 1 | 0 | 0 | 0 | 209 | 118 | 91 | 0 |
| WILSON - T 1 | 0 | 0 | 0 | 57 | 31 | 26 | 0 |
| Baldwin - V 1 | 0 | 0 | 1 | 270 | 153 | 116 | 0 |
| Baldwin - V 2 | 0 | 0 | 1 | 342 | 194 | 146 | 0 |
| Baldwin - V 3 | 0 | 0 | 1 | 286 | 163 | 122 | 0 |
| Baldwin - V 4 | 0 | 0 | 1 | 269 | 153 | 115 | 0 |
| Baldwin - V 5 | 0 | 0 | 0 | 298 | 170 | 128 | 0 |
| Baldwin - V 6 | 0 | 0 | 0 | 235 | 134 | 101 | 0 |
| BALDWIN - T 1 | 0 | 0 | 0 | 240 | 151 | 89 | 0 |
| BALDWIN - T 2 | 0 | 0 | 0 | 298 | 188 | 110 | 0 |
| CADY - T 1 | 0 | 0 | 1 | 454 | 283 | 169 | 0 |
| CYLON - T 1 | 0 | 0 | 0 | 350 | 224 | 126 | 0 |
| Deer Park - V 1 | 0 | 0 | 0 | 105 | 73 | 32 | 0 |
| EAU GALLE - T 1 | 0 | 0 | 0 | 269 | 159 | 109 | 0 |
| EAU GALLE - T 2 | 0 | 0 | 0 | 359 | 213 | 145 | 0 |
| EMERALD - T 1 | 0 | 0 | 0 | 393 | 226 | 167 | 0 |
| ERIN PRAIRIE - T 1 | 0 | 0 | 0 | 373 | 222 | 151 | 0 |
| FOREST - T 1 | 0 | 0 | 2 | 306 | 195 | 109 | 0 |
| GLENWOOD - T 1 | 0 | 0 | 0 | 382 | 240 | 142 | 0 |
| Glenwood City - C 1 | 0 | 0 | 2 | 349 | 180 | 165 | 0 |
| Glenwood City - C 2 | 0 | 0 | 0 | 180 | 93 | 86 | 0 |
| Hammond - V 1 | 0 | 0 | 1 | 232 | 120 | 111 | 0 |
| Hammond - V 2 | 0 | 0 | 0 | 246 | 127 | 119 | 0 |
| Hammond - V 3 | 0 | 0 | 0 | 172 | 89 | 83 | 0 |
| Hammond - V 4 | 0 | 0 | 0 | 224 | 116 | 108 | 0 |
| HAMMOND - T 1 | 0 | 0 | 1 | 449 | 289 | 159 | 0 |
| HAMMOND - T 2 | 0 | 0 | 0 | 340 | 219 | 120 | 0 |
| HAMMOND - T 3 | 0 | 0 | 0 | 383 | 248 | 135 | 0 |
| Hudson - C 1 | 0 | 0 | 1 | 657 | 347 | 309 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| STRICKLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| STUBBS - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 311 |
| STUBBS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| THORNAPPLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| THORNAPPLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| THORNAPPLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| THORNAPPLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| THORNAPPLE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| Tony - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| TRUE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Weyerhaeuser - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| Weyerhaeuser - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| WILLARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| WILSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Baldwin - V 1 | 1 | 276 | 172 | 0 | 1 | 103 | 277 |
| Baldwin - V 2 | 2 | 348 | 217 | 0 | 1 | 130 | 349 |
| Baldwin - V 3 | 1 | 292 | 182 | 0 | 1 | 109 | 292 |
| Baldwin - V 4 | 1 | 274 | 171 | 0 | 1 | 102 | 275 |
| Baldwin - V 5 | 0 | 304 | 191 | 0 | 0 | 113 | 305 |
| Baldwin - V 6 | 0 | 239 | 150 | 0 | 0 | 89 | 240 |
| BALDWIN - T 1 | 0 | 249 | 171 | 0 | 0 | 78 | 248 |
| BALDWIN - T 2 | 0 | 309 | 213 | 0 | 0 | 96 | 305 |
| CADY - T 1 | 2 | 477 | 343 | 0 | 2 | 132 | 474 |
| CYLON - T 1 | 0 | 360 | 247 | 0 | 0 | 113 | 354 |
| Deer Park - V 1 | 0 | 110 | 82 | 0 | 0 | 28 | 108 |
| EAU GALLE - T 1 | 1 | 276 | 181 | 0 | 0 | 95 | 273 |
| EAU GALLE - T 2 | 1 | 369 | 243 | 0 | 0 | 126 | 366 |
| EMERALD - T 1 | 0 | 402 | 266 | 0 | 0 | 136 | 402 |
| ERIN PRAIRIE - T 1 | 0 | 386 | 251 | 0 | 0 | 135 | 380 |
| FOREST - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 316 |
| GLENWOOD - T 1 | 0 | 398 | 283 | 0 | 0 | 115 | 395 |
| Glenwood City - C 1 | 4 | 354 | 212 | 0 | 2 | 140 | 355 |
| Glenwood City - C 2 | 1 | 183 | 110 | 0 | 0 | 73 | 185 |
| Hammond - V 1 | 1 | 234 | 130 | 0 | 0 | 104 | 235 |
| Hammond - V 2 | 0 | 251 | 139 | 0 | 0 | 112 | 250 |
| Hammond - V 3 | 0 | 175 | 98 | 0 | 0 | 77 | 174 |
| Hammond - V 4 | 0 | 227 | 126 | 0 | 0 | 101 | 226 |
| HAMMOND - T 1 | 1 | 456 | 321 | 0 | 1 | 134 | 455 |
| HAMMOND - T 2 | 1 | 345 | 242 | 0 | 1 | 102 | 344 |
| HAMMOND - T 3 | 0 | 389 | 275 | 0 | 0 | 114 | 389 |
| Hudson - C 1 | 1 | 668 | 379 | 0 | 1 | 288 | 665 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 43 | 28 | 0 | 0 | 0 | 0 |
| STRICKLAND - T 2 | 43 | 27 | 0 | 0 | 0 | 0 |
| STUBBS - T 1 | 161 | 149 | 1 | 0 | 0 | 0 |
| STUBBS - T 2 | 14 | 12 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 1 | 95 | 55 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 2 | 10 | 6 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 3 | 97 | 55 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 4 | 52 | 30 | 0 | 0 | 0 | 0 |
| THORNAPPLE - T 5 | 14 | 8 | 0 | 0 | 0 | 0 |
| Tony - V 1 | 25 | 23 | 0 | 0 | 0 | 0 |
| TRUE - T 1 | 85 | 67 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 120 | 91 | 0 | 0 | 0 | 0 |
| Weyerhaeuser - V 1 | 41 | 53 | 0 | 0 | 0 | 0 |
| Weyerhaeuser - V 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON - T 1 | 15 | 10 | 0 | 0 | 0 | 0 |
| WILLARD - T 1 | 126 | 93 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 37 | 21 | 0 | 0 | 0 | 0 |
| Baldwin - V 1 | 177 | 99 | 1 | 0 | 0 | 0 |
| Baldwin - V 2 | 223 | 125 | 1 | 0 | 0 | 0 |
| Baldwin - V 3 | 187 | 104 | 1 | 0 | 0 | 0 |
| Baldwin - V 4 | 176 | 98 | 1 | 0 | 0 | 0 |
| Baldwin - V 5 | 196 | 109 | 0 | 0 | 0 | 0 |
| Baldwin - V 6 | 154 | 86 | 0 | 0 | 0 | 0 |
| BALDWIN - T 1 | 175 | 73 | 0 | 0 | 0 | 0 |
| BALDWIN - T 2 | 216 | 89 | 0 | 0 | 0 | 0 |
| CADY - T 1 | 334 | 138 | 2 | 0 | 0 | 0 |
| CYLON - T 1 | 239 | 113 | 2 | 0 | 0 | 0 |
| Deer Park - V 1 | 79 | 29 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 1 | 190 | 83 | 0 | 0 | 0 | 0 |
| EAU GALLE - T 2 | 255 | 111 | 0 | 0 | 0 | 0 |
| EMERALD - T 1 | 278 | 122 | 2 | 0 | 0 | 0 |
| ERIN PRAIRIE - T 1 | 240 | 140 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 203 | 112 | 1 | 0 | 0 | 0 |
| GLENWOOD - T 1 | 272 | 123 | 0 | 0 | 0 | 0 |
| Glenwood City - C 1 | 210 | 143 | 2 | 0 | 0 | 0 |
| Glenwood City - C 2 | 110 | 74 | 1 | 0 | 0 | 0 |
| Hammond - V 1 | 132 | 102 | 1 | 0 | 0 | 0 |
| Hammond - V 2 | 141 | 109 | 0 | 0 | 0 | 0 |
| Hammond - V 3 | 98 | 76 | 0 | 0 | 0 | 0 |
| Hammond - V 4 | 127 | 99 | 0 | 0 | 0 | 0 |
| HAMMOND - T 1 | 316 | 138 | 1 | 0 | 0 | 0 |
| HAMMOND - T 2 | 240 | 104 | 0 | 0 | 0 | 0 |
| HAMMOND - T 3 | 271 | 118 | 0 | 0 | 0 | 0 |
| Hudson - C 1 | 361 | 303 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND - T 1 | 0 | 52 | 0 | 0 | 1 | 0 | 51 | T |
| STRICKLAND - T 2 | 0 | 51 | 0 | 0 | 1 | 0 | 50 | T |
| STUBBS - T 1 | 0 | 213 | 0 | 0 | 3 | 0 | 210 | T |
| STUBBS - T 2 | 0 | 18 | 0 | 0 | 0 | 0 | 18 | T |
| THORNAPPLE - T 1 | 0 | 109 | 0 | 0 | 2 | 0 | 107 | T |
| THORNAPPLE - T 2 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | T |
| THORNAPPLE - T 3 | 0 | 109 | 0 | 0 | 1 | 0 | 108 | T |
| THORNAPPLE - T 4 | 0 | 59 | 0 | 0 | 0 | 0 | 59 | T |
| THORNAPPLE - T 5 | 0 | 16 | 0 | 0 | 0 | 0 | 16 | T |
| Tony - V 1 | 0 | 34 | 0 | 0 | 0 | 0 | 34 | V |
| TRUE - T 1 | 0 | 106 | 0 | 0 | 0 | 0 | 106 | T |
| WASHINGTON - T 1 | 0 | 158 | 0 | 0 | 0 | 0 | 158 | T |
| Weyerhaeuser - V 1 | 0 | 61 | 0 | 0 | 0 | 0 | 61 | V |
| Weyerhaeuser - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| WILKINSON - T 1 | 0 | 23 | 0 | 0 | 0 | 0 | 23 | T |
| WILLARD - T 1 | 0 | 176 | 0 | 0 | 1 | 0 | 175 | T |
| WILSON - T 1 | 0 | 50 | 0 | 0 | 0 | 0 | 50 | T |
| Baldwin - V 1 | 0 | 242 | 0 | 0 | 7 | 0 | 235 | V |
| Baldwin - V 2 | 0 | 307 | 0 | 0 | 9 | 0 | 298 | V |
| Baldwin - V 3 | 0 | 258 | 0 | 0 | 8 | 0 | 250 | V |
| Baldwin - V 4 | 0 | 240 | 0 | 0 | 6 | 0 | 234 | V |
| Baldwin - V 5 | 0 | 268 | 0 | 0 | 7 | 0 | 261 | V |
| Baldwin - V 6 | 0 | 211 | 0 | 0 | 5 | 0 | 206 | V |
| BALDWIN - T 1 | 0 | 219 | 0 | 0 | 4 | 0 | 215 | T |
| BALDWIN - T 2 | 0 | 271 | 0 | 0 | 4 | 0 | 267 | T |
| CADY - T 1 | 0 | 416 | 0 | 0 | 14 | 0 | 402 | T |
| CYLON - T 1 | 0 | 297 | 0 | 0 | 3 | 0 | 294 | T |
| Deer Park - V 1 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | V |
| EAU GALLE - T 1 | 0 | 231 | 0 | 0 | 6 | 0 | 225 | T |
| EAU GALLE - T 2 | 0 | 308 | 0 | 0 | 7 | 0 | 301 | T |
| EMERALD - T 1 | 0 | 347 | 0 | 0 | 5 | 0 | 342 | T |
| ERIN PRAIRIE - T 1 | 0 | 331 | 0 | 0 | 1 | 0 | 330 | T |
| FOREST - T 1 | 0 | 254 | 0 | 0 | 2 | 0 | 252 | T |
| GLENWOOD - T 1 | 0 | 338 | 0 | 0 | 5 | 0 | 333 | T |
| Glenwood City - C 1 | 0 | 304 | 0 | 0 | 6 | 0 | 298 | C |
| Glenwood City - C 2 | 0 | 158 | 0 | 0 | 3 | 0 | 155 | C |
| Hammond - V 1 | 0 | 195 | 0 | 0 | 3 | 0 | 192 | V |
| Hammond - V 2 | 0 | 208 | 0 | 0 | 3 | 0 | 205 | V |
| Hammond - V 3 | 0 | 145 | 0 | 0 | 1 | 0 | 144 | V |
| Hammond - V 4 | 0 | 188 | 0 | 0 | 2 | 0 | 186 | V |
| HAMMOND - T 1 | 0 | 404 | 0 | 0 | 10 | 0 | 394 | T |
| HAMMOND - T 2 | 0 | 305 | 0 | 0 | 7 | 0 | 298 | T |
| HAMMOND - T 3 | 0 | 345 | 0 | 0 | 7 | 0 | 338 | T |
| Hudson - C 1 | 0 | 556 | 0 | 0 | 15 | 0 | 541 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55109362500002 | Hudson - C 2 | 30 | 10 | 7 | 55109362500002 | 36250 | Hudson |
| 55109362500003 | Hudson - C 3 | 30 | 10 | 7 | 55109362500003 | 36250 | Hudson |
| 55109362500004 | Hudson - C 4 | 30 | 10 | 7 | 55109362500004 | 36250 | Hudson |
| 55109362500005 | Hudson - C 5 | 30 | 10 | 7 | 55109362500005 | 36250 | Hudson |
| 55109362500006 | Hudson - C 6 | 30 | 10 | 7 | 55109362500006 | 36250 | Hudson |
| 55109362500007 | Hudson - C 7 | 30 | 10 | 7 | 55109362500007 | 36250 | Hudson |
| 55109362500008 | Hudson - C 8 | 30 | 10 | 7 | 55109362500008 | 36250 | Hudson |
| 55109362500009 | Hudson - C 9 | 30 | 10 | 7 | 55109362500009 | 36250 | Hudson |
| 55109362500010 | Hudson - C 10 | 30 | 10 | 7 | 55109362500010 | 36250 | Hudson |
| 55109362500011 | Hudson - C 11 | 30 | 10 | 7 | 55109362500011 | 36250 | Hudson |
| 55109362500012 | Hudson - C 12 | 30 | 10 | 7 | 55109362500012 | 36250 | Hudson |
| 55109362750001 | HUDSON - T 1 | 30 | 10 | 7 | 55109362750001 | 36275 | HUDSON |
| 55109362750002 | HUDSON - T 2 | 30 | 10 | 7 | 55109362750002 | 36275 | HUDSON |
| 55109362750003 | HUDSON - T 3 | 30 | 10 | 7 | 55109362750003 | 36275 | HUDSON |
| 55109362750004 | HUDSON - T 4 | 30 | 10 | 7 | 55109362750004 | 36275 | HUDSON |
| 55109362750005 | HUDSON - T 5 | 30 | 10 | 7 | 55109362750005 | 36275 | HUDSON |
| 55109362750006 | HUDSON - T 6 | 30 | 10 | 7 | 55109362750006 | 36275 | HUDSON |
| 55109362750007 | HUDSON - T 7 | 30 | 10 | 7 | 55109362750007 | 36275 | HUDSON |
| 55109362750008 | HUDSON - T 8 | 30 | 10 | 7 | 55109362750008 | 36275 | HUDSON |
| 55109362750009 | HUDSON - T 9 | 30 | 10 | 7 | 55109362750009 | 36275 | HUDSON |
| 55109362750010 | HUDSON - T 10 | 30 | 10 | 7 | 55109362750010 | 36275 | HUDSON |
| 55109362750011 | HUDSON - T 11 | 30 | 10 | 7 | 55109362750011 | 36275 | HUDSON |
| 55109362750012 | HUDSON - T 12 | 30 | 10 | 7 | 55109362750012 | 36275 | HUDSON |
| 55109362750013 | HUDSON - T 13 | 30 | 10 | 7 | 55109362750013 | 36275 | HUDSON |
| 55109362750014 | HUDSON - T 14 | 30 | 10 | 7 | 55109362750014 | 36275 | HUDSON |
| 55109398250001 | KINNICKINNIC - T 1 | 30 | 10 | 7 | 55109398250001 | 39825 | KINNICKINNIC |
| 55109398250002 | KINNICKINNIC - T 2 | 30 | 10 | 7 | 55109398250002 | 39825 | KINNICKINNIC |
| 55109398250003 | KINNICKINNIC - T 3 | 30 | 10 | 7 | 55109398250003 | 39825 | KINNICKINNIC |
| 55109571000001 | New Richmond - C 1 | 29 | 10 | 7 | 55109571000001 | 57100 | New Richmond |
| 55109571000002 | New Richmond - C 2 | 29 | 10 | 7 | 55109571000002 | 57100 | New Richmond |
| 55109571000003 | New Richmond - C 3 | 29 | 10 | 7 | 55109571000003 | 57100 | New Richmond |
| 55109571000004 | New Richmond - C 4 | 29 | 10 | 7 | 55109571000004 | 57100 | New Richmond |
| 55109571000005 | New Richmond - C 5 | 29 | 10 | 7 | 55109571000005 | 57100 | New Richmond |
| 55109571000006 | New Richmond - C 6 | 29 | 10 | 7 | 55109571000006 | 57100 | New Richmond |
| 55109571000007 | New Richmond - C 7 | 29 | 10 | 7 | 55109571000007 | 57100 | New Richmond |
| 55109571000008 | New Richmond - C 8 | 29 | 10 | 7 | 55109571000008 | 57100 | New Richmond |
| 55109571000009 | New Richmond - C 9 | 29 | 10 | 7 | 55109571000009 | 57100 | New Richmond |
| 55109571000010 | New Richmond - C 10 | 29 | 10 | 7 | 55109571000010 | 57100 | New Richmond |
| 55109571000011 | New Richmond - C 11 | 29 | 10 | 7 | 55109571000011 | 57100 | New Richmond |
| 55109571000012 | New Richmond - C 12 | 29 | 10 | 7 | 55109571000012 | 57100 | New Richmond |
| 55109580500001 | North Hudson - V 1 | 30 | 10 | 7 | 55109580500001 | 58050 | North Hudson |
| 55109580500002 | North Hudson - V 2 | 30 | 10 | 7 | 55109580500002 | 58050 | North Hudson |
| 55109580500003 | North Hudson - V 3 | 30 | 10 | 7 | 55109580500003 | 58050 | North Hudson |
| 55109580500004 | North Hudson - V 4 | 30 | 10 | 7 | 55109580500004 | 58050 | North Hudson |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510936250 | St. Croix | 55109 | Hudson - C 2 | 2 | 5510907 | NO | 1011 | 896 | 15 |
| 5510936250 | St. Croix | 55109 | Hudson - C 3 | 3 | 5510907 | NO | 1085 | 999 | 24 |
| 5510936250 | St. Croix | 55109 | Hudson - C 4 | 4 | 5510907 | YES | 1084 | 990 | 23 |
| 5510936250 | St. Croix | 55109 | Hudson - C 5 | 5 | 5510906 | NO | 838 | 800 | 6 |
| 5510936250 | St. Croix | 55109 | Hudson - C 6 | 6 | 5510905 | NO | 1245 | 1194 | 21 |
| 5510936250 | St. Croix | 55109 | Hudson - C 7 | 7 | 5510907 | NO | 1272 | 1158 | 19 |
| 5510936250 | St. Croix | 55109 | Hudson - C 8 | 8 | 5510906 | NO | 892 | 839 | 5 |
| 5510936250 | St. Croix | 55109 | Hudson - C 9 | 9 | 5510905 | NO | 1037 | 974 | 14 |
| 5510936250 | St. Croix | 55109 | Hudson - C 10 | 10 | 5510905 | NO | 1041 | 988 | 7 |
| 5510936250 | St. Croix | 55109 | Hudson - C 11 | 11 | 5510906 | NO | 1259 | 1189 | 16 |
| 5510936250 | St. Croix | 55109 | Hudson - C 12 | 12 | 5510906 | NO | 862 | 802 | 15 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 1 | 1 | 5510904 | NO | 655 | 630 | 3 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 2 | 2 | 5510906 | NO | 594 | 564 | 1 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 3 | 3 | 5510903 | NO | 487 | 476 | 1 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 4 | 4 | 5510903 | NO | 676 | 634 | 3 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 5 | 5 | 5510903 | NO | 404 | 395 | 1 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 6 | 6 | 5510903 | NO | 480 | 460 | 7 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 7 | 7 | 5510903 | NO | 708 | 655 | 5 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 8 | 8 | 5510908 | NO | 829 | 746 | 6 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 9 | 9 | 5510908 | NO | 833 | 790 | 0 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 10 | 10 | 5510908 | NO | 762 | 712 | 2 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 11 | 11 | 5510908 | NO | 611 | 580 | 4 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 12 | 12 | 5510908 | NO | 432 | 420 | 1 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 13 | 13 | 5510908 | NO | 389 | 367 | 4 |
| 5510936275 | St. Croix | 55109 | HUDSON - T 14 | 14 | 5510908 | NO | 548 | 521 | 7 |
| 5510939825 | St. Croix | 55109 | KINNICKINNIC - T 1 | 1 | 5510915 | NO | 713 | 665 | 4 |
| 5510939825 | St. Croix | 55109 | KINNICKINNIC - T 2 | 2 | 5510910 | NO | 477 | 464 | 1 |
| 5510939825 | St. Croix | 55109 | KINNICKINNIC - T 3 | 3 | 5510910 | NO | 532 | 504 | 8 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 1 | 1 | 5510912 | NO | 900 | 816 | 54 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 2 | 2 | 5510912 | NO | 585 | 541 | 1 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 3 | 3 | 5510912 | NO | 624 | 599 | 3 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 4 | 4 | 5510913 | NO | 824 | 770 | 8 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 5 | 5 | 5510913 | NO | 826 | 742 | 30 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 6 | 6 | 5510913 | NO | 689 | 660 | 14 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 7 | 7 | 5510912 | NO | 703 | 662 | 6 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 8 | 8 | 5510912 | NO | 513 | 478 | 8 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 9 | 9 | 5510912 | NO | 607 | 583 | 7 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 10 | 10 | 5510913 | NO | 699 | 659 | 8 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 11 | 11 | 5510913 | NO | 597 | 580 | 3 |
| 5510957100 | St. Croix | 55109 | New Richmond - C 12 | 12 | 5510913 | NO | 808 | 780 | 4 |
| 5510958050 | St. Croix | 55109 | North Hudson - V 1 | 1 | 5510904 | NO | 613 | 582 | 7 |
| 5510958050 | St. Croix | 55109 | North Hudson - V 2 | 2 | 5510904 | NO | 607 | 576 | 4 |
| 5510958050 | St. Croix | 55109 | North Hudson - V 3 | 3 | 5510904 | NO | 623 | 566 | 15 |
| 5510958050 | St. Croix | 55109 | North Hudson - V 4 | 4 | 5510904 | NO | 628 | 608 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 65 | 26 | 6 | 0 | 0 | 3 | 762 | 696 | 5 |
| Hudson - C 3 | 23 | 36 | 2 | 0 | 0 | 1 | 793 | 747 | 8 |
| Hudson - C 4 | 28 | 40 | 0 | 0 | 1 | 2 | 737 | 681 | 11 |
| Hudson - C 5 | 20 | 6 | 6 | 0 | 0 | 0 | 670 | 651 | 4 |
| Hudson - C 6 | 12 | 8 | 6 | 3 | 0 | 1 | 938 | 913 | 9 |
| Hudson - C 7 | 55 | 26 | 7 | 2 | 2 | 3 | 1016 | 950 | 14 |
| Hudson - C 8 | 20 | 24 | 4 | 0 | 0 | 0 | 596 | 568 | 2 |
| Hudson - C 9 | 16 | 10 | 12 | 0 | 6 | 5 | 747 | 716 | 4 |
| Hudson - C 10 | 21 | 15 | 10 | 0 | 0 | 0 | 779 | 750 | 6 |
| Hudson - C 11 | 25 | 18 | 5 | 0 | 1 | 5 | 964 | 929 | 10 |
| Hudson - C 12 | 13 | 13 | 18 | 0 | 1 | 0 | 627 | 581 | 12 |
| HUDSON - T 1 | 5 | 12 | 4 | 0 | 0 | 1 | 479 | 463 | 3 |
| HUDSON - T 2 | 23 | 5 | 1 | 0 | 0 | 0 | 459 | 443 | 0 |
| HUDSON - T 3 | 4 | 4 | 1 | 0 | 0 | 1 | 371 | 366 | 0 |
| HUDSON - T 4 | 6 | 25 | 3 | 0 | 1 | 4 | 430 | 411 | 1 |
| HUDSON - T 5 | 0 | 4 | 2 | 2 | 0 | 0 | 254 | 249 | 0 |
| HUDSON - T 6 | 9 | 4 | 0 | 0 | 0 | 0 | 339 | 328 | 4 |
| HUDSON - T 7 | 17 | 27 | 4 | 0 | 0 | 0 | 440 | 414 | 3 |
| HUDSON - T 8 | 16 | 46 | 10 | 0 | 3 | 2 | 531 | 495 | 3 |
| HUDSON - T 9 | 18 | 19 | 5 | 0 | 1 | 0 | 570 | 548 | 0 |
| HUDSON - T 10 | 10 | 25 | 13 | 0 | 0 | 0 | 556 | 531 | 0 |
| HUDSON - T 11 | 2 | 19 | 6 | 0 | 0 | 0 | 431 | 417 | 2 |
| HUDSON - T 12 | 6 | 1 | 4 | 0 | 0 | 0 | 263 | 259 | 1 |
| HUDSON - T 13 | 5 | 7 | 3 | 0 | 3 | 0 | 282 | 271 | 2 |
| HUDSON - T 14 | 5 | 4 | 5 | 1 | 5 | 0 | 365 | 349 | 5 |
| KINNICKINNIC - T 1 | 7 | 36 | 1 | 0 | 0 | 0 | 543 | 518 | 2 |
| KINNICKINNIC - T 2 | 5 | 5 | 2 | 0 | 0 | 0 | 376 | 369 | 1 |
| KINNICKINNIC - T 3 | 10 | 6 | 3 | 0 | 0 | 1 | 376 | 366 | 2 |
| New Richmond - C 1 | 17 | 6 | 4 | 1 | 0 | 2 | 707 | 643 | 45 |
| New Richmond - C 2 | 22 | 10 | 11 | 0 | 0 | 0 | 420 | 394 | 1 |
| New Richmond - C 3 | 6 | 9 | 3 | 0 | 0 | 4 | 484 | 466 | 2 |
| New Richmond - C 4 | 21 | 10 | 12 | 0 | 0 | 3 | 630 | 596 | 4 |
| New Richmond - C 5 | 27 | 12 | 14 | 0 | 0 | 1 | 599 | 558 | 12 |
| New Richmond - C 6 | 6 | 5 | 1 | 0 | 0 | 3 | 448 | 431 | 6 |
| New Richmond - C 7 | 27 | 6 | 2 | 0 | 0 | 0 | 505 | 488 | 3 |
| New Richmond - C 8 | 4 | 10 | 4 | 0 | 0 | 9 | 397 | 380 | 2 |
| New Richmond - C 9 | 6 | 4 | 4 | 0 | 0 | 3 | 485 | 474 | 2 |
| New Richmond - C 10 | 15 | 7 | 9 | 0 | 1 | 0 | 505 | 485 | 6 |
| New Richmond - C 11 | 6 | 3 | 4 | 0 | 0 | 1 | 433 | 425 | 1 |
| New Richmond - C 12 | 17 | 3 | 4 | 0 | 0 | 0 | 574 | 561 | 2 |
| North Hudson - V 1 | 13 | 5 | 6 | 0 | 0 | 0 | 439 | 424 | 2 |
| North Hudson - V 2 | 21 | 3 | 3 | 0 | 0 | 0 | 499 | 480 | 3 |
| North Hudson - V 3 | 24 | 4 | 10 | 0 | 4 | 0 | 430 | 403 | 8 |
| North Hudson - V 4 | 3 | 7 | 3 | 1 | 0 | 0 | 461 | 447 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 37 | 17 | 5 | 0 | 0 | 2 | 580 | 287 |
| Hudson - C 3 | 17 | 18 | 2 | 0 | 0 | 1 | 601 | 298 |
| Hudson - C 4 | 16 | 27 | 0 | 0 | 1 | 1 | 559 | 277 |
| Hudson - C 5 | 8 | 2 | 5 | 0 | 0 | 0 | 508 | 252 |
| Hudson - C 6 | 8 | 2 | 3 | 2 | 0 | 1 | 710 | 353 |
| Hudson - C 7 | 29 | 15 | 5 | 2 | 0 | 1 | 767 | 382 |
| Hudson - C 8 | 13 | 11 | 2 | 0 | 0 | 0 | 448 | 224 |
| Hudson - C 9 | 7 | 7 | 7 | 0 | 4 | 2 | 562 | 280 |
| Hudson - C 10 | 8 | 8 | 7 | 0 | 0 | 0 | 585 | 292 |
| Hudson - C 11 | 10 | 11 | 2 | 0 | 0 | 2 | 727 | 362 |
| Hudson - C 12 | 7 | 10 | 16 | 0 | 1 | 0 | 470 | 235 |
| HUDSON - T 1 | 4 | 4 | 4 | 0 | 0 | 1 | 414 | 250 |
| HUDSON - T 2 | 13 | 2 | 1 | 0 | 0 | 0 | 396 | 240 |
| HUDSON - T 3 | 2 | 1 | 1 | 0 | 0 | 1 | 321 | 194 |
| HUDSON - T 4 | 4 | 11 | 1 | 0 | 1 | 1 | 372 | 225 |
| HUDSON - T 5 | 0 | 1 | 2 | 2 | 0 | 0 | 221 | 133 |
| HUDSON - T 6 | 6 | 1 | 0 | 0 | 0 | 0 | 292 | 177 |
| HUDSON - T 7 | 8 | 11 | 4 | 0 | 0 | 0 | 377 | 230 |
| HUDSON - T 8 | 7 | 20 | 5 | 0 | 1 | 0 | 454 | 277 |
| HUDSON - T 9 | 7 | 11 | 3 | 0 | 1 | 0 | 487 | 297 |
| HUDSON - T 10 | 8 | 14 | 3 | 0 | 0 | 0 | 474 | 290 |
| HUDSON - T 11 | 1 | 8 | 3 | 0 | 0 | 0 | 366 | 224 |
| HUDSON - T 12 | 1 | 0 | 2 | 0 | 0 | 0 | 223 | 137 |
| HUDSON - T 13 | 4 | 3 | 2 | 0 | 0 | 0 | 239 | 147 |
| HUDSON - T 14 | 2 | 1 | 5 | 1 | 2 | 0 | 311 | 190 |
| KINNICKINNIC - T 1 | 3 | 19 | 1 | 0 | 0 | 0 | 451 | 246 |
| KINNICKINNIC - T 2 | 2 | 2 | 2 | 0 | 0 | 0 | 311 | 170 |
| KINNICKINNIC - T 3 | 5 | 2 | 1 | 0 | 0 | 0 | 305 | 169 |
| New Richmond - C 1 | 7 | 5 | 4 | 1 | 0 | 2 | 457 | 228 |
| New Richmond - C 2 | 12 | 5 | 8 | 0 | 0 | 0 | 273 | 136 |
| New Richmond - C 3 | 5 | 7 | 3 | 0 | 0 | 1 | 314 | 156 |
| New Richmond - C 4 | 13 | 8 | 8 | 0 | 0 | 1 | 406 | 203 |
| New Richmond - C 5 | 14 | 5 | 9 | 0 | 0 | 1 | 387 | 193 |
| New Richmond - C 6 | 5 | 4 | 1 | 0 | 0 | 1 | 289 | 145 |
| New Richmond - C 7 | 10 | 2 | 2 | 0 | 0 | 0 | 324 | 163 |
| New Richmond - C 8 | 4 | 4 | 4 | 0 | 0 | 3 | 252 | 127 |
| New Richmond - C 9 | 4 | 2 | 2 | 0 | 0 | 1 | 309 | 156 |
| New Richmond - C 10 | 6 | 4 | 4 | 0 | 0 | 0 | 321 | 162 |
| New Richmond - C 11 | 3 | 2 | 1 | 0 | 0 | 1 | 275 | 139 |
| New Richmond - C 12 | 7 | 1 | 3 | 0 | 0 | 0 | 365 | 184 |
| North Hudson - V 1 | 8 | 2 | 3 | 0 | 0 | 0 | 358 | 195 |
| North Hudson - V 2 | 11 | 2 | 3 | 0 | 0 | 0 | 406 | 222 |
| North Hudson - V 3 | 13 | 1 | 4 | 0 | 1 | 0 | 349 | 191 |
| North Hudson - V 4 | 2 | 4 | 2 | 1 | 0 | 0 | 372 | 205 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 279 | 1 | 8 | 0 | 1 | 2 | 0 |
| Hudson - C 3 | 290 | 1 | 8 | 0 | 0 | 2 | 0 |
| Hudson - C 4 | 270 | 1 | 7 | 0 | 0 | 2 | 0 |
| Hudson - C 5 | 245 | 1 | 7 | 0 | 0 | 1 | 0 |
| Hudson - C 6 | 343 | 1 | 9 | 0 | 0 | 1 | 0 |
| Hudson - C 7 | 371 | 2 | 9 | 0 | 0 | 1 | 0 |
| Hudson - C 8 | 217 | 1 | 5 | 0 | 0 | 0 | 0 |
| Hudson - C 9 | 273 | 0 | 7 | 0 | 0 | 1 | 0 |
| Hudson - C 10 | 284 | 0 | 7 | 0 | 0 | 1 | 0 |
| Hudson - C 11 | 352 | 1 | 9 | 0 | 0 | 1 | 0 |
| Hudson - C 12 | 229 | 0 | 5 | 0 | 0 | 0 | 0 |
| HUDSON - T 1 | 155 | 1 | 3 | 0 | 1 | 1 | 1 |
| HUDSON - T 2 | 149 | 1 | 3 | 0 | 0 | 1 | 0 |
| HUDSON - T 3 | 120 | 1 | 3 | 0 | 0 | 1 | 0 |
| HUDSON - T 4 | 140 | 1 | 3 | 0 | 0 | 1 | 0 |
| HUDSON - T 5 | 83 | 1 | 2 | 0 | 0 | 1 | 0 |
| HUDSON - T 6 | 110 | 0 | 2 | 0 | 0 | 1 | 0 |
| HUDSON - T 7 | 142 | 0 | 2 | 0 | 0 | 1 | 0 |
| HUDSON - T 8 | 171 | 0 | 2 | 0 | 0 | 2 | 0 |
| HUDSON - T 9 | 184 | 0 | 3 | 0 | 0 | 2 | 0 |
| HUDSON - T 10 | 179 | 0 | 3 | 0 | 0 | 1 | 0 |
| HUDSON - T 11 | 139 | 0 | 2 | 0 | 0 | 0 | 0 |
| HUDSON - T 12 | 85 | 0 | 1 | 0 | 0 | 0 | 0 |
| HUDSON - T 13 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| HUDSON - T 14 | 118 | 0 | 2 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 1 | 195 | 2 | 3 | 0 | 0 | 2 | 0 |
| KINNICKINNIC - T 2 | 135 | 1 | 2 | 0 | 0 | 1 | 0 |
| KINNICKINNIC - T 3 | 134 | 0 | 1 | 0 | 0 | 0 | 0 |
| New Richmond - C 1 | 218 | 1 | 5 | 0 | 0 | 2 | 0 |
| New Richmond - C 2 | 130 | 1 | 3 | 0 | 0 | 1 | 0 |
| New Richmond - C 3 | 150 | 1 | 4 | 0 | 0 | 1 | 0 |
| New Richmond - C 4 | 194 | 1 | 4 | 0 | 0 | 2 | 0 |
| New Richmond - C 5 | 185 | 1 | 4 | 0 | 0 | 2 | 0 |
| New Richmond - C 6 | 138 | 1 | 3 | 0 | 0 | 1 | 0 |
| New Richmond - C 7 | 155 | 1 | 3 | 0 | 0 | 1 | 0 |
| New Richmond - C 8 | 122 | 0 | 2 | 0 | 0 | 0 | 0 |
| New Richmond - C 9 | 149 | 0 | 3 | 0 | 0 | 0 | 0 |
| New Richmond - C 10 | 155 | 0 | 3 | 0 | 0 | 0 | 0 |
| New Richmond - C 11 | 133 | 0 | 2 | 0 | 0 | 0 | 0 |
| New Richmond - C 12 | 176 | 0 | 3 | 0 | 0 | 1 | 0 |
| North Hudson - V 1 | 156 | 1 | 3 | 0 | 1 | 1 | 0 |
| North Hudson - V 2 | 178 | 0 | 3 | 0 | 0 | 2 | 0 |
| North Hudson - V 3 | 153 | 0 | 3 | 0 | 0 | 1 | 0 |
| North Hudson - V 4 | 164 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 0 | 2 | 570 | 279 | 277 | 11 | 2 |
| Hudson - C 3 | 0 | 2 | 594 | 291 | 289 | 11 | 2 |
| Hudson - C 4 | 0 | 2 | 551 | 270 | 268 | 10 | 2 |
| Hudson - C 5 | 0 | 2 | 502 | 246 | 244 | 10 | 1 |
| Hudson - C 6 | 0 | 3 | 696 | 343 | 340 | 12 | 1 |
| Hudson - C 7 | 0 | 2 | 754 | 371 | 369 | 13 | 1 |
| Hudson - C 8 | 0 | 1 | 443 | 218 | 216 | 8 | 1 |
| Hudson - C 9 | 0 | 1 | 555 | 273 | 271 | 10 | 1 |
| Hudson - C 10 | 0 | 1 | 579 | 285 | 283 | 10 | 1 |
| Hudson - C 11 | 0 | 2 | 716 | 352 | 350 | 13 | 1 |
| Hudson - C 12 | 0 | 1 | 465 | 229 | 227 | 8 | 1 |
| HUDSON - T 1 | 0 | 2 | 406 | 237 | 160 | 8 | 1 |
| HUDSON - T 2 | 0 | 2 | 389 | 227 | 153 | 8 | 1 |
| HUDSON - T 3 | 0 | 2 | 315 | 183 | 124 | 7 | 1 |
| HUDSON - T 4 | 0 | 2 | 365 | 212 | 144 | 8 | 1 |
| HUDSON - T 5 | 0 | 1 | 217 | 126 | 85 | 5 | 1 |
| HUDSON - T 6 | 0 | 2 | 287 | 168 | 113 | 5 | 1 |
| HUDSON - T 7 | 0 | 2 | 372 | 217 | 147 | 7 | 1 |
| HUDSON - T 8 | 0 | 2 | 447 | 262 | 176 | 8 | 1 |
| HUDSON - T 9 | 0 | 1 | 479 | 280 | 189 | 9 | 1 |
| HUDSON - T 10 | 0 | 1 | 466 | 273 | 184 | 9 | 0 |
| HUDSON - T 11 | 0 | 1 | 362 | 212 | 143 | 7 | 0 |
| HUDSON - T 12 | 0 | 0 | 220 | 129 | 87 | 4 | 0 |
| HUDSON - T 13 | 0 | 0 | 235 | 138 | 93 | 4 | 0 |
| HUDSON - T 14 | 0 | 1 | 306 | 179 | 121 | 6 | 0 |
| KINNICKINNIC - T 1 | 0 | 3 | 448 | 240 | 196 | 10 | 1 |
| KINNICKINNIC - T 2 | 0 | 2 | 307 | 166 | 135 | 6 | 1 |
| KINNICKINNIC - T 3 | 0 | 1 | 307 | 166 | 135 | 6 | 0 |
| New Richmond - C 1 | 0 | 3 | 449 | 214 | 221 | 11 | 2 |
| New Richmond - C 2 | 0 | 2 | 269 | 128 | 131 | 7 | 2 |
| New Richmond - C 3 | 0 | 2 | 308 | 147 | 151 | 7 | 2 |
| New Richmond - C 4 | 0 | 2 | 401 | 191 | 197 | 10 | 2 |
| New Richmond - C 5 | 0 | 2 | 380 | 182 | 187 | 9 | 1 |
| New Richmond - C 6 | 0 | 1 | 284 | 136 | 140 | 6 | 1 |
| New Richmond - C 7 | 0 | 1 | 318 | 152 | 158 | 7 | 1 |
| New Richmond - C 8 | 0 | 1 | 249 | 120 | 123 | 5 | 1 |
| New Richmond - C 9 | 0 | 1 | 304 | 146 | 151 | 6 | 1 |
| New Richmond - C 10 | 0 | 1 | 317 | 152 | 157 | 7 | 1 |
| New Richmond - C 11 | 0 | 1 | 272 | 131 | 134 | 6 | 1 |
| New Richmond - C 12 | 0 | 1 | 360 | 173 | 178 | 8 | 1 |
| North Hudson - V 1 | 0 | 1 | 353 | 186 | 157 | 7 | 2 |
| North Hudson - V 2 | 0 | 1 | 399 | 211 | 178 | 8 | 2 |
| North Hudson - V 3 | 0 | 1 | 345 | 182 | 154 | 7 | 2 |
| North Hudson - V 4 | 0 | 0 | 366 | 194 | 164 | 7 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 0 | 0 | 1 | 555 | 293 | 261 | 0 |
| Hudson - C 3 | 0 | 0 | 1 | 578 | 305 | 272 | 0 |
| Hudson - C 4 | 0 | 0 | 1 | 537 | 283 | 253 | 0 |
| Hudson - C 5 | 0 | 0 | 1 | 489 | 258 | 230 | 0 |
| Hudson - C 6 | 0 | 0 | 0 | 682 | 360 | 321 | 0 |
| Hudson - C 7 | 0 | 0 | 0 | 738 | 390 | 348 | 0 |
| Hudson - C 8 | 0 | 0 | 0 | 432 | 229 | 203 | 0 |
| Hudson - C 9 | 0 | 0 | 0 | 541 | 286 | 255 | 0 |
| Hudson - C 10 | 0 | 0 | 0 | 564 | 298 | 266 | 0 |
| Hudson - C 11 | 0 | 0 | 0 | 698 | 369 | 329 | 0 |
| Hudson - C 12 | 0 | 0 | 0 | 454 | 240 | 214 | 0 |
| HUDSON - T 1 | 0 | 0 | 0 | 397 | 250 | 146 | 0 |
| HUDSON - T 2 | 0 | 0 | 0 | 381 | 240 | 140 | 0 |
| HUDSON - T 3 | 0 | 0 | 0 | 308 | 194 | 113 | 0 |
| HUDSON - T 4 | 0 | 0 | 0 | 357 | 225 | 131 | 0 |
| HUDSON - T 5 | 0 | 0 | 0 | 212 | 133 | 78 | 0 |
| HUDSON - T 6 | 0 | 0 | 0 | 281 | 177 | 103 | 0 |
| HUDSON - T 7 | 0 | 0 | 0 | 365 | 230 | 134 | 0 |
| HUDSON - T 8 | 0 | 0 | 0 | 439 | 276 | 162 | 0 |
| HUDSON - T 9 | 0 | 0 | 0 | 469 | 297 | 172 | 0 |
| HUDSON - T 10 | 0 | 0 | 0 | 457 | 289 | 168 | 0 |
| HUDSON - T 11 | 0 | 0 | 0 | 354 | 224 | 130 | 0 |
| HUDSON - T 12 | 0 | 0 | 0 | 216 | 137 | 79 | 0 |
| HUDSON - T 13 | 0 | 0 | 0 | 232 | 147 | 85 | 0 |
| HUDSON - T 14 | 0 | 0 | 0 | 300 | 190 | 110 | 0 |
| KINNICKINNIC - T 1 | 0 | 0 | 1 | 436 | 255 | 181 | 0 |
| KINNICKINNIC - T 2 | 0 | 0 | 0 | 301 | 176 | 125 | 0 |
| KINNICKINNIC - T 3 | 0 | 0 | 0 | 299 | 175 | 124 | 0 |
| New Richmond - C 1 | 0 | 0 | 1 | 433 | 229 | 203 | 0 |
| New Richmond - C 2 | 0 | 0 | 1 | 258 | 136 | 121 | 0 |
| New Richmond - C 3 | 0 | 0 | 1 | 297 | 157 | 139 | 0 |
| New Richmond - C 4 | 0 | 0 | 1 | 386 | 204 | 181 | 0 |
| New Richmond - C 5 | 0 | 0 | 1 | 366 | 194 | 171 | 0 |
| New Richmond - C 6 | 0 | 0 | 1 | 273 | 145 | 128 | 0 |
| New Richmond - C 7 | 0 | 0 | 0 | 308 | 164 | 144 | 0 |
| New Richmond - C 8 | 0 | 0 | 0 | 242 | 129 | 113 | 0 |
| New Richmond - C 9 | 0 | 0 | 0 | 294 | 156 | 138 | 0 |
| New Richmond - C 10 | 0 | 0 | 0 | 307 | 163 | 144 | 0 |
| New Richmond - C 11 | 0 | 0 | 0 | 263 | 140 | 123 | 0 |
| New Richmond - C 12 | 0 | 0 | 0 | 349 | 185 | 164 | 0 |
| North Hudson - V 1 | 0 | 0 | 1 | 343 | 197 | 146 | 0 |
| North Hudson - V 2 | 0 | 0 | 0 | 389 | 224 | 165 | 0 |
| North Hudson - V 3 | 0 | 0 | 0 | 336 | 193 | 143 | 0 |
| North Hudson - V 4 | 0 | 0 | 0 | 359 | 207 | 152 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 1 | 564 | 320 | 0 | 1 | 243 | 561 |
| Hudson - C 3 | 1 | 587 | 333 | 0 | 1 | 253 | 584 |
| Hudson - C 4 | 1 | 545 | 309 | 0 | 1 | 235 | 543 |
| Hudson - C 5 | 1 | 496 | 281 | 0 | 1 | 214 | 494 |
| Hudson - C 6 | 1 | 693 | 394 | 0 | 1 | 298 | 689 |
| Hudson - C 7 | 0 | 749 | 425 | 0 | 1 | 323 | 745 |
| Hudson - C 8 | 0 | 439 | 249 | 0 | 1 | 189 | 436 |
| Hudson - C 9 | 0 | 551 | 313 | 0 | 1 | 237 | 547 |
| Hudson - C 10 | 0 | 573 | 326 | 0 | 0 | 247 | 571 |
| Hudson - C 11 | 0 | 710 | 404 | 0 | 0 | 306 | 707 |
| Hudson - C 12 | 0 | 461 | 262 | 0 | 0 | 199 | 460 |
| HUDSON - T 1 | 1 | 404 | 268 | 0 | 1 | 135 | 403 |
| HUDSON - T 2 | 1 | 387 | 257 | 0 | 1 | 129 | 386 |
| HUDSON - T 3 | 1 | 314 | 208 | 0 | 1 | 105 | 312 |
| HUDSON - T 4 | 1 | 362 | 241 | 0 | 0 | 121 | 362 |
| HUDSON - T 5 | 1 | 214 | 142 | 0 | 0 | 72 | 214 |
| HUDSON - T 6 | 1 | 285 | 190 | 0 | 0 | 95 | 286 |
| HUDSON - T 7 | 1 | 368 | 245 | 0 | 0 | 123 | 370 |
| HUDSON - T 8 | 1 | 445 | 296 | 0 | 0 | 149 | 444 |
| HUDSON - T 9 | 0 | 478 | 318 | 0 | 0 | 160 | 476 |
| HUDSON - T 10 | 0 | 466 | 310 | 0 | 0 | 156 | 465 |
| HUDSON - T 11 | 0 | 361 | 240 | 0 | 0 | 121 | 360 |
| HUDSON - T 12 | 0 | 219 | 146 | 0 | 0 | 73 | 220 |
| HUDSON - T 13 | 0 | 236 | 157 | 0 | 0 | 79 | 235 |
| HUDSON - T 14 | 0 | 305 | 203 | 0 | 0 | 102 | 305 |
| KINNICKINNIC - T 1 | 0 | 445 | 272 | 0 | 1 | 172 | 439 |
| KINNICKINNIC - T 2 | 0 | 306 | 188 | 0 | 0 | 118 | 303 |
| KINNICKINNIC - T 3 | 0 | 306 | 188 | 0 | 0 | 118 | 302 |
| New Richmond - C 1 | 1 | 445 | 251 | 0 | 1 | 193 | 440 |
| New Richmond - C 2 | 1 | 266 | 150 | 0 | 1 | 115 | 262 |
| New Richmond - C 3 | 1 | 305 | 172 | 0 | 1 | 132 | 301 |
| New Richmond - C 4 | 1 | 396 | 224 | 0 | 0 | 172 | 392 |
| New Richmond - C 5 | 1 | 376 | 213 | 0 | 0 | 163 | 372 |
| New Richmond - C 6 | 0 | 281 | 159 | 0 | 0 | 122 | 278 |
| New Richmond - C 7 | 0 | 316 | 179 | 0 | 0 | 137 | 312 |
| New Richmond - C 8 | 0 | 247 | 140 | 0 | 0 | 107 | 245 |
| New Richmond - C 9 | 0 | 303 | 172 | 0 | 0 | 131 | 299 |
| New Richmond - C 10 | 0 | 316 | 179 | 0 | 0 | 137 | 312 |
| New Richmond - C 11 | 0 | 270 | 153 | 0 | 0 | 117 | 267 |
| New Richmond - C 12 | 0 | 358 | 203 | 0 | 0 | 155 | 354 |
| North Hudson - V 1 | 0 | 349 | 213 | 0 | 1 | 135 | 348 |
| North Hudson - V 2 | 0 | 395 | 242 | 0 | 0 | 153 | 395 |
| North Hudson - V 3 | 0 | 341 | 209 | 0 | 0 | 132 | 340 |
| North Hudson - V 4 | 0 | 365 | 224 | 0 | 0 | 141 | 363 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Hudson - C 2 | 304 | 256 | 1 | 0 | 0 | 0 |
| Hudson - C 3 | 317 | 266 | 1 | 0 | 0 | 0 |
| Hudson - C 4 | 294 | 248 | 1 | 0 | 0 | 0 |
| Hudson - C 5 | 268 | 225 | 1 | 0 | 0 | 0 |
| Hudson - C 6 | 374 | 314 | 1 | 0 | 0 | 0 |
| Hudson - C 7 | 405 | 340 | 0 | 0 | 0 | 0 |
| Hudson - C 8 | 237 | 199 | 0 | 0 | 0 | 0 |
| Hudson - C 9 | 297 | 250 | 0 | 0 | 0 | 0 |
| Hudson - C 10 | 310 | 261 | 0 | 0 | 0 | 0 |
| Hudson - C 11 | 384 | 323 | 0 | 0 | 0 | 0 |
| Hudson - C 12 | 250 | 210 | 0 | 0 | 0 | 0 |
| HUDSON - T 1 | 263 | 139 | 1 | 0 | 0 | 0 |
| HUDSON - T 2 | 253 | 133 | 0 | 0 | 0 | 0 |
| HUDSON - T 3 | 204 | 108 | 0 | 0 | 0 | 0 |
| HUDSON - T 4 | 237 | 125 | 0 | 0 | 0 | 0 |
| HUDSON - T 5 | 140 | 74 | 0 | 0 | 0 | 0 |
| HUDSON - T 6 | 187 | 99 | 0 | 0 | 0 | 0 |
| HUDSON - T 7 | 242 | 128 | 0 | 0 | 0 | 0 |
| HUDSON - T 8 | 291 | 153 | 0 | 0 | 0 | 0 |
| HUDSON - T 9 | 312 | 164 | 0 | 0 | 0 | 0 |
| HUDSON - T 10 | 305 | 160 | 0 | 0 | 0 | 0 |
| HUDSON - T 11 | 236 | 124 | 0 | 0 | 0 | 0 |
| HUDSON - T 12 | 144 | 76 | 0 | 0 | 0 | 0 |
| HUDSON - T 13 | 154 | 81 | 0 | 0 | 0 | 0 |
| HUDSON - T 14 | 200 | 105 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 1 | 255 | 184 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 2 | 176 | 127 | 0 | 0 | 0 | 0 |
| KINNICKINNIC - T 3 | 175 | 127 | 0 | 0 | 0 | 0 |
| New Richmond - C 1 | 243 | 196 | 1 | 0 | 0 | 0 |
| New Richmond - C 2 | 144 | 117 | 1 | 0 | 0 | 0 |
| New Richmond - C 3 | 166 | 134 | 1 | 0 | 0 | 0 |
| New Richmond - C 4 | 216 | 175 | 1 | 0 | 0 | 0 |
| New Richmond - C 5 | 206 | 166 | 0 | 0 | 0 | 0 |
| New Richmond - C 6 | 154 | 124 | 0 | 0 | 0 | 0 |
| New Richmond - C 7 | 173 | 139 | 0 | 0 | 0 | 0 |
| New Richmond - C 8 | 136 | 109 | 0 | 0 | 0 | 0 |
| New Richmond - C 9 | 166 | 133 | 0 | 0 | 0 | 0 |
| New Richmond - C 10 | 173 | 139 | 0 | 0 | 0 | 0 |
| New Richmond - C 11 | 148 | 119 | 0 | 0 | 0 | 0 |
| New Richmond - C 12 | 196 | 158 | 0 | 0 | 0 | 0 |
| North Hudson - V 1 | 201 | 146 | 1 | 0 | 0 | 0 |
| North Hudson - V 2 | 229 | 166 | 0 | 0 | 0 | 0 |
| North Hudson - V 3 | 197 | 143 | 0 | 0 | 0 | 0 |
| North Hudson - V 4 | 210 | 153 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Hudson - C 2 | 0 | 469 | 0 | 0 | 13 | 0 | 456 | C |
| Hudson - C 3 | 0 | 488 | 0 | 0 | 13 | 0 | 475 | C |
| Hudson - C 4 | 0 | 454 | 0 | 0 | 13 | 0 | 441 | C |
| Hudson - C 5 | 0 | 412 | 0 | 0 | 11 | 0 | 401 | C |
| Hudson - C 6 | 0 | 578 | 0 | 0 | 16 | 0 | 562 | C |
| Hudson - C 7 | 0 | 625 | 0 | 0 | 17 | 0 | 608 | C |
| Hudson - C 8 | 0 | 365 | 0 | 0 | 9 | 0 | 356 | C |
| Hudson - C 9 | 0 | 458 | 0 | 0 | 12 | 0 | 446 | C |
| Hudson - C 10 | 0 | 477 | 0 | 0 | 12 | 0 | 465 | C |
| Hudson - C 11 | 0 | 591 | 0 | 0 | 15 | 0 | 576 | C |
| Hudson - C 12 | 0 | 385 | 0 | 0 | 10 | 0 | 375 | C |
| HUDSON - T 1 | 0 | 350 | 0 | 0 | 6 | 0 | 344 | T |
| HUDSON - T 2 | 0 | 335 | 0 | 0 | 6 | 0 | 329 | T |
| HUDSON - T 3 | 0 | 271 | 0 | 0 | 5 | 0 | 266 | T |
| HUDSON - T 4 | 0 | 315 | 0 | 0 | 6 | 0 | 309 | T |
| HUDSON - T 5 | 0 | 187 | 0 | 0 | 4 | 0 | 183 | T |
| HUDSON - T 6 | 0 | 248 | 0 | 0 | 5 | 0 | 243 | T |
| HUDSON - T 7 | 0 | 321 | 0 | 0 | 5 | 0 | 316 | T |
| HUDSON - T 8 | 0 | 386 | 0 | 0 | 6 | 0 | 380 | T |
| HUDSON - T 9 | 0 | 415 | 0 | 0 | 7 | 0 | 408 | T |
| HUDSON - T 10 | 0 | 404 | 0 | 0 | 6 | 0 | 398 | T |
| HUDSON - T 11 | 0 | 313 | 0 | 0 | 5 | 0 | 308 | T |
| HUDSON - T 12 | 0 | 191 | 0 | 0 | 3 | 0 | 188 | T |
| HUDSON - T 13 | 0 | 205 | 0 | 0 | 3 | 0 | 202 | T |
| HUDSON - T 14 | 0 | 265 | 0 | 0 | 4 | 0 | 261 | T |
| KINNICKINNIC - T 1 | 0 | 372 | 0 | 0 | 5 | 0 | 367 | T |
| KINNICKINNIC - T 2 | 0 | 256 | 0 | 0 | 3 | 0 | 253 | T |
| KINNICKINNIC - T 3 | 0 | 255 | 0 | 0 | 2 | 0 | 253 | T |
| New Richmond - C 1 | 0 | 370 | 0 | 0 | 7 | 0 | 363 | C |
| New Richmond - C 2 | 0 | 221 | 0 | 0 | 5 | 0 | 216 | C |
| New Richmond - C 3 | 0 | 254 | 0 | 0 | 5 | 0 | 249 | C |
| New Richmond - C 4 | 0 | 330 | 0 | 0 | 7 | 0 | 323 | C |
| New Richmond - C 5 | 0 | 314 | 0 | 0 | 6 | 0 | 308 | C |
| New Richmond - C 6 | 0 | 235 | 0 | 0 | 5 | 0 | 230 | C |
| New Richmond - C 7 | 0 | 264 | 0 | 0 | 5 | 0 | 259 | C |
| New Richmond - C 8 | 0 | 207 | 0 | 0 | 4 | 0 | 203 | C |
| New Richmond - C 9 | 0 | 252 | 0 | 0 | 4 | 0 | 248 | C |
| New Richmond - C 10 | 0 | 262 | 0 | 0 | 4 | 0 | 258 | C |
| New Richmond - C 11 | 0 | 225 | 0 | 0 | 4 | 0 | 221 | C |
| New Richmond - C 12 | 0 | 299 | 0 | 0 | 5 | 0 | 294 | C |
| North Hudson - V 1 | 0 | 299 | 0 | 0 | 6 | 0 | 293 | V |
| North Hudson - V 2 | 0 | 340 | 0 | 0 | 7 | 0 | 333 | V |
| North Hudson - V 3 | 0 | 292 | 0 | 0 | 6 | 0 | 286 | V |
| North Hudson - V 4 | 0 | 313 | 0 | 0 | 6 | 0 | 307 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55109580500005 | North Hudson - V 5 | 30 | 10 | 7 | 55109580500005 | 58050 | North Hudson |
| 55109580500006 | North Hudson - V 6 | 30 | 10 | 7 | 55109580500006 | 58050 | North Hudson |
| 55109634250001 | PLEASANT VALLEY - T 1 | 29 | 10 | 7 | 55109634250001 | 63425 | PLEASANT VALLEY |
| 55109676500001 | RICHMOND - T 1 | 29 | 10 | 7 | 55109676500001 | 67650 | RICHMOND |
| 55109676500002 | RICHMOND - T 2 | 29 | 10 | 7 | 55109676500002 | 67650 | RICHMOND |
| 55109676500003 | RICHMOND - T 3 | 30 | 10 | 7 | 55109676500003 | 67650 | RICHMOND |
| 55109676500004 | RICHMOND - T 4 | 30 | 10 | 7 | 55109676500004 | 67650 | RICHMOND |
| 55109676500005 | RICHMOND - T 5 | 30 | 10 | 7 | 55109676500005 | 67650 | RICHMOND |
| 55109682750001 | River Falls - C 1 | 30 | 10 | 7 | 55109682750001 | 68275 | River Falls |
| 55109682750002 | River Falls - C 2 | 30 | 10 | 7 | 55109682750002 | 68275 | River Falls |
| 55109682750003 | River Falls - C 3 | 30 | 10 | 7 | 55109682750003 | 68275 | River Falls |
| 55109682750004 | River Falls - C 4 | 30 | 10 | 7 | 55109682750004 | 68275 | River Falls |
| 55109684750001 | Roberts - V 1 | 30 | 10 | 7 | 55109684750001 | 68475 | Roberts |
| 55109684750002 | Roberts - V 2 | 30 | 10 | 7 | 55109684750002 | 68475 | Roberts |
| 55109684750003 | Roberts - V 3 | 30 | 10 | 7 | 55109684750003 | 68475 | Roberts |
| 55109684750004 | Roberts - V 4 | 30 | 10 | 7 | 55109684750004 | 68475 | Roberts |
| 55109702000001 | RUSH RIVER - T 1 | 29 | 10 | 7 | 55109702000001 | 70200 | RUSH RIVER |
| 55109708250001 | ST. JOSEPH - T 1 | 30 | 10 | 7 | 55109708250001 | 70825 | ST. JOSEPH |
| 55109708250002 | ST. JOSEPH - T 2 | 30 | 10 | 7 | 55109708250002 | 70825 | ST. JOSEPH |
| 55109708250003 | ST. JOSEPH - T 3 | 30 | 10 | 7 | 55109708250003 | 70825 | ST. JOSEPH |
| 55109708250004 | ST. JOSEPH - T 4 | 30 | 10 | 7 | 55109708250004 | 70825 | ST. JOSEPH |
| 55109708250005 | ST. JOSEPH - T 5 | 30 | 10 | 7 | 55109708250005 | 70825 | ST. JOSEPH |
| 55109708250006 | ST. JOSEPH - T 6 | 30 | 10 | 7 | 55109708250006 | 70825 | ST. JOSEPH |
| 55109746750001 | Somerset - V 1 | 28 | 10 | 7 | 55109746750001 | 74675 | Somerset |
| 55109746750002 | Somerset - V 2 | 28 | 10 | 7 | 55109746750002 | 74675 | Somerset |
| 55109746750003 | Somerset - V 3 | 28 | 10 | 7 | 55109746750003 | 74675 | Somerset |
| 55109746750004 | Somerset - V 4 | 28 | 10 | 7 | 55109746750004 | 74675 | Somerset |
| 55109747000001 | SOMERSET - T 1 | 28 | 10 | 7 | 55109747000001 | 74700 | SOMERSET |
| 55109747000002 | SOMERSET - T 2 | 28 | 10 | 7 | 55109747000002 | 74700 | SOMERSET |
| 55109747000003 | SOMERSET - T 3 | 28 | 10 | 7 | 55109747000003 | 74700 | SOMERSET |
| 55109747000004 | SOMERSET - T 4 | 28 | 10 | 7 | 55109747000004 | 74700 | SOMERSET |
| 55109747000005 | SOMERSET - T 5 | 28 | 10 | 7 | 55109747000005 | 74700 | SOMERSET |
| 55109747000006 | SOMERSET - T 6 | 28 | 10 | 7 | 55109747000006 | 74700 | SOMERSET |
| 55109759500001 | SPRINGFIELD - T 1 | 29 | 10 | 7 | 55109759500001 | 75950 | SPRINGFIELD |
| 55109763000003 | Spring Valley - V 3 | 93 | 31 | 7 | 55109763000003 | 76300 | Spring Valley |
| 55109766750001 | STANTON - T 1 | 29 | 10 | 7 | 55109766750001 | 76675 | STANTON |
| 55109768250001 | Star Prairie - V 1 | 29 | 10 | 7 | 55109768250001 | 76825 | Star Prairie |
| 55109768500001 | STAR PRAIRIE - T 1 | 29 | 10 | 7 | 55109768500001 | 76850 | STAR PRAIRIE |
| 55109768500002 | STAR PRAIRIE - T 2 | 29 | 10 | 7 | 55109768500002 | 76850 | STAR PRAIRIE |
| 55109768500003 | STAR PRAIRIE - T 3 | 29 | 10 | 7 | 55109768500003 | 76850 | STAR PRAIRIE |
| 55109768500004 | STAR PRAIRIE - T 4 | 29 | 10 | 7 | 55109768500004 | 76850 | STAR PRAIRIE |
| 55109768500005 | STAR PRAIRIE - T 5 | 29 | 10 | 7 | 55109768500005 | 76850 | STAR PRAIRIE |
| 55109768500006 | STAR PRAIRIE - T 6 | 29 | 10 | 7 | 55109768500006 | 76850 | STAR PRAIRIE |
| 55109808000001 | TROY - T 1 | 30 | 10 | 7 | 55109808000001 | 80800 | TROY |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5510958050 | St. Croix | 55109 | North Hudson - V 5 | 5 | 5510904 | NO | 688 | 664 | 3 |
| 5510958050 | St. Croix | 55109 | North Hudson - V 6 | 6 | 5510904 | NO | 609 | 592 | 1 |
| 5510963425 | St. Croix | 55109 | PLEASANT VALLEY - T 1 | 1 | 5510915 | NO | 515 | 480 | 4 |
| 5510967650 | St. Croix | 55109 | RICHMOND - T 1 | 1 | 5510914 | NO | 899 | 880 | 3 |
| 5510967650 | St. Croix | 55109 | RICHMOND - T 2 | 2 | 5510902 | YES | 862 | 818 | 3 |
| 5510967650 | St. Croix | 55109 | RICHMOND - T 3 | 3 | 5510914 | NO | 298 | 294 | 0 |
| 5510967650 | St. Croix | 55109 | RICHMOND - T 4 | 4 | 5510914 | NO | 437 | 418 | 7 |
| 5510967650 | St. Croix | 55109 | RICHMOND - T 5 | 5 | 5510914 | NO | 776 | 744 | 8 |
| 5510968275 | St. Croix | 55109 | River Falls - C 1 | 1 | 5510910 | NO | 655 | 622 | 2 |
| 5510968275 | St. Croix | 55109 | River Falls - C 2 | 2 | 5510910 | NO | 735 | 699 | 17 |
| 5510968275 | St. Croix | 55109 | River Falls - C 3 | 3 | 5510910 | NO | 806 | 768 | 15 |
| 5510968275 | St. Croix | 55109 | River Falls - C 4 | 4 | 5510910 | NO | 953 | 913 | 6 |
| 5510968475 | St. Croix | 55109 | Roberts - V 1 | 1 | 5510915 | NO | 484 | 439 | 22 |
| 5510968475 | St. Croix | 55109 | Roberts - V 2 | 2 | 5510915 | NO | 460 | 417 | 1 |
| 5510968475 | St. Croix | 55109 | Roberts - V 3 | 3 | 5510915 | NO | 346 | 340 | 5 |
| 5510968475 | St. Croix | 55109 | Roberts - V 4 | 4 | 5510915 | NO | 361 | 347 | 0 |
| 5510970200 | St. Croix | 55109 | RUSH RIVER - T 1 | 1 | 5510915 | NO | 508 | 483 | 1 |
| 5510970825 | St. Croix | 55109 | ST. JOSEPH - T 1 | 1 | 5510902 | NO | 702 | 660 | 6 |
| 5510970825 | St. Croix | 55109 | ST. JOSEPH - T 2 | 2 | 5510902 | YES | 635 | 599 | 7 |
| 5510970825 | St. Croix | 55109 | ST. JOSEPH - T 3 | 3 | 5510902 | NO | 803 | 746 | 9 |
| 5510970825 | St. Croix | 55109 | ST. JOSEPH - T 4 | 4 | 5510903 | NO | 526 | 514 | 3 |
| 5510970825 | St. Croix | 55109 | ST. JOSEPH - T 5 | 5 | 5510903 | NO | 534 | 516 | 2 |
| 5510970825 | St. Croix | 55109 | ST. JOSEPH - T 6 | 6 | 5510902 | NO | 649 | 620 | 0 |
| 5510974675 | St. Croix | 55109 | Somerset - V 1 | 1 | 5510901 | NO | 769 | 708 | 0 |
| 5510974675 | St. Croix | 55109 | Somerset - V 2 | 2 | 5510901 | NO | 759 | 681 | 19 |
| 5510974675 | St. Croix | 55109 | Somerset - V 3 | 3 | 5510901 | NO | 579 | 514 | 16 |
| 5510974675 | St. Croix | 55109 | Somerset - V 4 | 4 | 5510901 | NO | 528 | 490 | 8 |
| 5510974700 | St. Croix | 55109 | SOMERSET - T 1 | 1 | 5510901 | NO | 874 | 844 | 1 |
| 5510974700 | St. Croix | 55109 | SOMERSET - T 2 | 2 | 5510901 | NO | 882 | 855 | 7 |
| 5510974700 | St. Croix | 55109 | SOMERSET - T 3 | 3 | 5510902 | NO | 574 | 555 | 6 |
| 5510974700 | St. Croix | 55109 | SOMERSET - T 4 | 4 | 5510902 | YES | 464 | 455 | 0 |
| 5510974700 | St. Croix | 55109 | SOMERSET - T 5 | 5 | 5510902 | YES | 510 | 482 | 9 |
| 5510974700 | St. Croix | 55109 | SOMERSET - T 6 | 6 | 5510902 | NO | 732 | 687 | 11 |
| 5510975950 | St. Croix | 55109 | SPRINGFIELD - T 1 | 1 | 5510919 | NO | 932 | 891 | 1 |
| 5510976300 | St. Croix | 55109 | Spring Valley - V 3 | 3 | 5510919 | NO | 6 | 6 | 0 |
| 5510976675 | St. Croix | 55109 | STANTON - T 1 | 1 | 5510911 | NO | 900 | 869 | 0 |
| 5510976825 | St. Croix | 55109 | Star Prairie - V 1 | 1 | 5510911 | NO | 561 | 535 | 2 |
| 5510976850 | St. Croix | 55109 | STAR PRAIRIE - T 1 | 1 | 5510911 | NO | 414 | 398 | 6 |
| 5510976850 | St. Croix | 55109 | STAR PRAIRIE - T 2 | 2 | 5510911 | NO | 481 | 470 | 3 |
| 5510976850 | St. Croix | 55109 | STAR PRAIRIE - T 3 | 3 | 5510911 | NO | 812 | 780 | 3 |
| 5510976850 | St. Croix | 55109 | STAR PRAIRIE - T 4 | 4 | 5510911 | NO | 749 | 718 | 8 |
| 5510976850 | St. Croix | 55109 | STAR PRAIRIE - T 5 | 5 | 5510911 | NO | 552 | 534 | 2 |
| 5510976850 | St. Croix | 55109 | STAR PRAIRIE - T 6 | 6 | 5510912 | NO | 496 | 486 | 0 |
| 5510980800 | St. Croix | 55109 | TROY - T 1 | 1 | 5510909 | NO | 784 | 730 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 7 | 2 | 11 | 1 | 0 | 0 | 529 | 513 | 0 |
| North Hudson - V 6 | 2 | 8 | 2 | 0 | 0 | 4 | 432 | 423 | 1 |
| PLEASANT VALLEY - T 1 | 26 | 4 | 1 | 0 | 0 | 0 | 375 | 349 | 3 |
| RICHMOND - T 1 | 7 | 7 | 2 | 0 | 0 | 0 | 639 | 629 | 1 |
| RICHMOND - T 2 | 16 | 5 | 10 | 1 | 9 | 0 | 611 | 583 | 1 |
| RICHMOND - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 217 | 213 | 0 |
| RICHMOND - T 4 | 7 | 5 | 0 | 0 | 0 | 0 | 285 | 277 | 2 |
| RICHMOND - T 5 | 15 | 3 | 6 | 0 | 0 | 0 | 493 | 477 | 4 |
| River Falls - C 1 | 5 | 24 | 2 | 0 | 0 | 0 | 507 | 487 | 2 |
| River Falls - C 2 | 8 | 7 | 4 | 0 | 0 | 0 | 556 | 538 | 7 |
| River Falls - C 3 | 18 | 1 | 4 | 0 | 0 | 0 | 676 | 652 | 8 |
| River Falls - C 4 | 21 | 8 | 2 | 1 | 2 | 0 | 748 | 724 | 2 |
| Roberts - V 1 | 11 | 9 | 2 | 0 | 1 | 0 | 308 | 291 | 8 |
| Roberts - V 2 | 14 | 16 | 7 | 3 | 0 | 2 | 349 | 322 | 0 |
| Roberts - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 241 | 238 | 2 |
| Roberts - V 4 | 8 | 6 | 0 | 0 | 0 | 0 | 266 | 260 | 0 |
| RUSH RIVER - T 1 | 12 | 10 | 2 | 0 | 0 | 0 | 399 | 378 | 1 |
| ST. JOSEPH - T 1 | 12 | 15 | 9 | 0 | 0 | 0 | 522 | 502 | 2 |
| ST. JOSEPH - T 2 | 15 | 8 | 4 | 0 | 2 | 0 | 489 | 468 | 4 |
| ST. JOSEPH - T 3 | 39 | 5 | 2 | 1 | 1 | 0 | 602 | 568 | 4 |
| ST. JOSEPH - T 4 | 8 | 0 | 0 | 1 | 0 | 0 | 397 | 392 | 1 |
| ST. JOSEPH - T 5 | 7 | 3 | 6 | 0 | 0 | 0 | 415 | 398 | 2 |
| ST. JOSEPH - T 6 | 13 | 15 | 0 | 0 | 1 | 0 | 469 | 450 | 0 |
| Somerset - V 1 | 39 | 7 | 10 | 0 | 0 | 5 | 543 | 513 | 0 |
| Somerset - V 2 | 51 | 3 | 5 | 0 | 0 | 0 | 511 | 472 | 5 |
| Somerset - V 3 | 22 | 16 | 5 | 1 | 5 | 0 | 404 | 374 | 5 |
| Somerset - V 4 | 23 | 6 | 1 | 0 | 0 | 0 | 330 | 312 | 4 |
| SOMERSET - T 1 | 10 | 14 | 5 | 0 | 0 | 0 | 632 | 613 | 0 |
| SOMERSET - T 2 | 8 | 5 | 6 | 0 | 0 | 1 | 627 | 613 | 3 |
| SOMERSET - T 3 | 6 | 3 | 4 | 0 | 0 | 0 | 384 | 373 | 1 |
| SOMERSET - T 4 | 5 | 4 | 0 | 0 | 0 | 0 | 363 | 356 | 0 |
| SOMERSET - T 5 | 9 | 7 | 3 | 0 | 0 | 0 | 372 | 354 | 7 |
| SOMERSET - T 6 | 21 | 6 | 6 | 0 | 1 | 0 | 510 | 487 | 5 |
| SPRINGFIELD - T 1 | 6 | 25 | 7 | 0 | 0 | 2 | 715 | 690 | 1 |
| Spring Valley - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| STANTON - T 1 | 15 | 11 | 5 | 0 | 0 | 0 | 689 | 672 | 0 |
| Star Prairie - V 1 | 9 | 6 | 9 | 0 | 0 | 0 | 411 | 398 | 1 |
| STAR PRAIRIE - T 1 | 1 | 1 | 8 | 0 | 0 | 0 | 302 | 296 | 2 |
| STAR PRAIRIE - T 2 | 4 | 2 | 2 | 0 | 0 | 0 | 368 | 360 | 2 |
| STAR PRAIRIE - T 3 | 10 | 7 | 10 | 0 | 0 | 2 | 587 | 570 | 2 |
| STAR PRAIRIE - T 4 | 10 | 6 | 7 | 0 | 0 | 0 | 566 | 551 | 1 |
| STAR PRAIRIE - T 5 | 5 | 4 | 7 | 0 | 0 | 0 | 418 | 407 | 1 |
| STAR PRAIRIE - T 6 | 6 | 4 | 0 | 0 | 0 | 0 | 322 | 318 | 0 |
| TROY - T 1 | 14 | 30 | 7 | 0 | 2 | 0 | 541 | 517 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 5 | 1 | 9 | 1 | 0 | 0 | 424 | 234 |
| North Hudson - V 6 | 1 | 5 | 1 | 0 | 0 | 1 | 346 | 191 |
| PLEASANT VALLEY - T 1 | 20 | 2 | 1 | 0 | 0 | 0 | 283 | 163 |
| RICHMOND - T 1 | 4 | 3 | 2 | 0 | 0 | 0 | 502 | 288 |
| RICHMOND - T 2 | 12 | 2 | 5 | 1 | 7 | 0 | 480 | 275 |
| RICHMOND - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 172 | 98 |
| RICHMOND - T 4 | 3 | 3 | 0 | 0 | 0 | 0 | 221 | 128 |
| RICHMOND - T 5 | 8 | 0 | 4 | 0 | 0 | 0 | 382 | 221 |
| River Falls - C 1 | 3 | 13 | 2 | 0 | 0 | 0 | 387 | 176 |
| River Falls - C 2 | 5 | 5 | 1 | 0 | 0 | 0 | 422 | 193 |
| River Falls - C 3 | 11 | 1 | 4 | 0 | 0 | 0 | 509 | 233 |
| River Falls - C 4 | 13 | 6 | 1 | 1 | 1 | 0 | 562 | 258 |
| Roberts - V 1 | 4 | 3 | 2 | 0 | 0 | 0 | 230 | 114 |
| Roberts - V 2 | 10 | 9 | 5 | 1 | 0 | 2 | 257 | 129 |
| Roberts - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 175 | 89 |
| Roberts - V 4 | 4 | 2 | 0 | 0 | 0 | 0 | 194 | 98 |
| RUSH RIVER - T 1 | 11 | 7 | 2 | 0 | 0 | 0 | 313 | 159 |
| ST. JOSEPH - T 1 | 7 | 8 | 3 | 0 | 0 | 0 | 427 | 246 |
| ST. JOSEPH - T 2 | 8 | 7 | 1 | 0 | 1 | 0 | 400 | 230 |
| ST. JOSEPH - T 3 | 25 | 3 | 2 | 0 | 0 | 0 | 490 | 284 |
| ST. JOSEPH - T 4 | 3 | 0 | 0 | 1 | 0 | 0 | 318 | 186 |
| ST. JOSEPH - T 5 | 7 | 2 | 6 | 0 | 0 | 0 | 333 | 195 |
| ST. JOSEPH - T 6 | 10 | 8 | 0 | 0 | 1 | 0 | 376 | 220 |
| Somerset - V 1 | 16 | 5 | 6 | 0 | 0 | 3 | 346 | 184 |
| Somerset - V 2 | 26 | 3 | 5 | 0 | 0 | 0 | 326 | 173 |
| Somerset - V 3 | 9 | 9 | 3 | 1 | 3 | 0 | 254 | 137 |
| Somerset - V 4 | 12 | 2 | 0 | 0 | 0 | 0 | 205 | 111 |
| SOMERSET - T 1 | 7 | 7 | 5 | 0 | 0 | 0 | 491 | 305 |
| SOMERSET - T 2 | 6 | 2 | 2 | 0 | 0 | 1 | 487 | 303 |
| SOMERSET - T 3 | 3 | 3 | 4 | 0 | 0 | 0 | 299 | 186 |
| SOMERSET - T 4 | 4 | 3 | 0 | 0 | 0 | 0 | 279 | 175 |
| SOMERSET - T 5 | 5 | 3 | 3 | 0 | 0 | 0 | 284 | 179 |
| SOMERSET - T 6 | 9 | 4 | 4 | 0 | 1 | 0 | 390 | 245 |
| SPRINGFIELD - T 1 | 3 | 15 | 6 | 0 | 0 | 0 | 488 | 244 |
| Spring Valley - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 |
| STANTON - T 1 | 8 | 6 | 3 | 0 | 0 | 0 | 513 | 291 |
| Star Prairie - V 1 | 4 | 5 | 3 | 0 | 0 | 0 | 316 | 169 |
| STAR PRAIRIE - T 1 | 0 | 1 | 3 | 0 | 0 | 0 | 228 | 132 |
| STAR PRAIRIE - T 2 | 2 | 2 | 2 | 0 | 0 | 0 | 276 | 160 |
| STAR PRAIRIE - T 3 | 5 | 4 | 6 | 0 | 0 | 0 | 436 | 255 |
| STAR PRAIRIE - T 4 | 7 | 3 | 4 | 0 | 0 | 0 | 417 | 245 |
| STAR PRAIRIE - T 5 | 4 | 3 | 3 | 0 | 0 | 0 | 306 | 181 |
| STAR PRAIRIE - T 6 | 4 | 0 | 0 | 0 | 0 | 0 | 234 | 139 |
| TROY - T 1 | 8 | 13 | 2 | 0 | 0 | 0 | 474 | 277 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 187 | 0 | 2 | 0 | 0 | 1 | 0 |
| North Hudson - V 6 | 153 | 0 | 2 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 114 | 1 | 5 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 205 | 1 | 4 | 0 | 0 | 2 | 0 |
| RICHMOND - T 2 | 196 | 1 | 4 | 0 | 0 | 2 | 0 |
| RICHMOND - T 3 | 70 | 1 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND - T 4 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND - T 5 | 157 | 0 | 3 | 0 | 0 | 0 | 0 |
| River Falls - C 1 | 201 | 1 | 5 | 1 | 0 | 1 | 0 |
| River Falls - C 2 | 220 | 1 | 4 | 1 | 0 | 1 | 0 |
| River Falls - C 3 | 267 | 1 | 5 | 0 | 0 | 1 | 0 |
| River Falls - C 4 | 295 | 0 | 6 | 0 | 0 | 1 | 0 |
| Roberts - V 1 | 110 | 1 | 3 | 0 | 0 | 1 | 0 |
| Roberts - V 2 | 124 | 0 | 3 | 0 | 0 | 1 | 0 |
| Roberts - V 3 | 85 | 0 | 1 | 0 | 0 | 0 | 0 |
| Roberts - V 4 | 94 | 0 | 2 | 0 | 0 | 0 | 0 |
| RUSH RIVER - T 1 | 150 | 1 | 2 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 1 | 170 | 2 | 6 | 0 | 0 | 1 | 0 |
| ST. JOSEPH - T 2 | 159 | 2 | 6 | 0 | 0 | 1 | 0 |
| ST. JOSEPH - T 3 | 196 | 2 | 6 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 4 | 128 | 0 | 4 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 5 | 134 | 0 | 4 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 6 | 152 | 0 | 4 | 0 | 0 | 0 | 0 |
| Somerset - V 1 | 155 | 1 | 3 | 0 | 0 | 2 | 0 |
| Somerset - V 2 | 146 | 1 | 3 | 0 | 0 | 2 | 0 |
| Somerset - V 3 | 115 | 0 | 1 | 0 | 0 | 0 | 0 |
| Somerset - V 4 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| SOMERSET - T 1 | 175 | 1 | 5 | 0 | 1 | 2 | 0 |
| SOMERSET - T 2 | 174 | 1 | 5 | 0 | 0 | 2 | 0 |
| SOMERSET - T 3 | 107 | 1 | 3 | 0 | 0 | 1 | 0 |
| SOMERSET - T 4 | 100 | 1 | 3 | 0 | 0 | 0 | 0 |
| SOMERSET - T 5 | 102 | 0 | 3 | 0 | 0 | 0 | 0 |
| SOMERSET - T 6 | 141 | 0 | 3 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 221 | 2 | 11 | 2 | 0 | 1 | 0 |
| Spring Valley - V 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 216 | 1 | 4 | 0 | 0 | 1 | 0 |
| Star Prairie - V 1 | 144 | 0 | 2 | 0 | 0 | 1 | 0 |
| STAR PRAIRIE - T 1 | 88 | 1 | 3 | 0 | 1 | 2 | 0 |
| STAR PRAIRIE - T 2 | 107 | 1 | 4 | 0 | 1 | 2 | 0 |
| STAR PRAIRIE - T 3 | 170 | 1 | 5 | 0 | 0 | 3 | 0 |
| STAR PRAIRIE - T 4 | 163 | 0 | 4 | 0 | 0 | 3 | 0 |
| STAR PRAIRIE - T 5 | 120 | 0 | 3 | 0 | 0 | 2 | 0 |
| STAR PRAIRIE - T 6 | 92 | 0 | 2 | 0 | 0 | 1 | 0 |
| TROY - T 1 | 187 | 1 | 4 | 1 | 1 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 0 | 0 | 419 | 223 | 188 | 7 | 1 |
| North Hudson - V 6 | 0 | 0 | 342 | 182 | 153 | 6 | 1 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 279 | 163 | 112 | 1 | 3 |
| RICHMOND - T 1 | 0 | 2 | 494 | 271 | 210 | 10 | 2 |
| RICHMOND - T 2 | 0 | 2 | 473 | 260 | 201 | 9 | 2 |
| RICHMOND - T 3 | 0 | 1 | 166 | 92 | 71 | 3 | 0 |
| RICHMOND - T 4 | 0 | 1 | 217 | 120 | 93 | 4 | 0 |
| RICHMOND - T 5 | 0 | 1 | 377 | 209 | 161 | 7 | 0 |
| River Falls - C 1 | 0 | 2 | 380 | 169 | 200 | 7 | 3 |
| River Falls - C 2 | 0 | 2 | 414 | 185 | 219 | 8 | 2 |
| River Falls - C 3 | 0 | 2 | 501 | 224 | 266 | 9 | 2 |
| River Falls - C 4 | 0 | 2 | 554 | 248 | 294 | 9 | 3 |
| Roberts - V 1 | 0 | 1 | 228 | 111 | 111 | 4 | 1 |
| Roberts - V 2 | 0 | 0 | 255 | 125 | 126 | 4 | 0 |
| Roberts - V 3 | 0 | 0 | 176 | 86 | 87 | 3 | 0 |
| Roberts - V 4 | 0 | 0 | 192 | 95 | 95 | 2 | 0 |
| RUSH RIVER - T 1 | 0 | 1 | 307 | 166 | 134 | 6 | 1 |
| ST. JOSEPH - T 1 | 0 | 2 | 423 | 241 | 168 | 10 | 2 |
| ST. JOSEPH - T 2 | 0 | 2 | 394 | 226 | 157 | 9 | 2 |
| ST. JOSEPH - T 3 | 0 | 2 | 481 | 277 | 193 | 10 | 1 |
| ST. JOSEPH - T 4 | 0 | 0 | 316 | 182 | 127 | 6 | 1 |
| ST. JOSEPH - T 5 | 0 | 0 | 332 | 191 | 133 | 7 | 1 |
| ST. JOSEPH - T 6 | 0 | 0 | 374 | 215 | 150 | 8 | 1 |
| Somerset - V 1 | 0 | 1 | 342 | 175 | 152 | 12 | 2 |
| Somerset - V 2 | 0 | 1 | 321 | 164 | 143 | 11 | 2 |
| Somerset - V 3 | 0 | 1 | 250 | 129 | 112 | 8 | 1 |
| Somerset - V 4 | 0 | 0 | 204 | 105 | 92 | 6 | 1 |
| SOMERSET - T 1 | 0 | 2 | 480 | 283 | 184 | 11 | 2 |
| SOMERSET - T 2 | 0 | 2 | 476 | 280 | 183 | 11 | 2 |
| SOMERSET - T 3 | 0 | 1 | 290 | 171 | 112 | 6 | 1 |
| SOMERSET - T 4 | 0 | 0 | 272 | 162 | 105 | 5 | 0 |
| SOMERSET - T 5 | 0 | 0 | 280 | 166 | 108 | 6 | 0 |
| SOMERSET - T 6 | 0 | 1 | 383 | 227 | 148 | 8 | 0 |
| SPRINGFIELD - T 1 | 0 | 7 | 487 | 232 | 233 | 22 | 0 |
| Spring Valley - V 3 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| STANTON - T 1 | 0 | 0 | 504 | 278 | 215 | 8 | 3 |
| Star Prairie - V 1 | 0 | 0 | 308 | 155 | 145 | 6 | 1 |
| STAR PRAIRIE - T 1 | 0 | 1 | 223 | 126 | 89 | 6 | 1 |
| STAR PRAIRIE - T 2 | 0 | 1 | 272 | 154 | 108 | 8 | 1 |
| STAR PRAIRIE - T 3 | 0 | 2 | 431 | 244 | 173 | 12 | 2 |
| STAR PRAIRIE - T 4 | 0 | 2 | 413 | 235 | 166 | 10 | 2 |
| STAR PRAIRIE - T 5 | 0 | 0 | 303 | 174 | 122 | 7 | 0 |
| STAR PRAIRIE - T 6 | 0 | 0 | 234 | 134 | 94 | 6 | 0 |
| TROY - T 1 | 0 | 1 | 466 | 270 | 186 | 8 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 0 | 0 | 0 | 411 | 237 | 174 | 0 |
| North Hudson - V 6 | 0 | 0 | 0 | 335 | 193 | 142 | 0 |
| PLEASANT VALLEY - T 1 | 0 | 0 | 0 | 258 | 153 | 105 | 0 |
| RICHMOND - T 1 | 0 | 0 | 1 | 477 | 287 | 188 | 0 |
| RICHMOND - T 2 | 0 | 0 | 1 | 456 | 274 | 180 | 0 |
| RICHMOND - T 3 | 0 | 0 | 0 | 163 | 98 | 64 | 0 |
| RICHMOND - T 4 | 0 | 0 | 0 | 211 | 127 | 83 | 0 |
| RICHMOND - T 5 | 0 | 0 | 0 | 365 | 220 | 144 | 0 |
| River Falls - C 1 | 0 | 0 | 1 | 365 | 181 | 182 | 0 |
| River Falls - C 2 | 0 | 0 | 0 | 400 | 198 | 199 | 0 |
| River Falls - C 3 | 0 | 0 | 0 | 483 | 240 | 241 | 0 |
| River Falls - C 4 | 0 | 0 | 0 | 535 | 266 | 267 | 0 |
| Roberts - V 1 | 0 | 0 | 1 | 221 | 119 | 101 | 0 |
| Roberts - V 2 | 0 | 0 | 0 | 248 | 134 | 114 | 0 |
| Roberts - V 3 | 0 | 0 | 0 | 170 | 92 | 78 | 0 |
| Roberts - V 4 | 0 | 0 | 0 | 188 | 102 | 86 | 0 |
| RUSH RIVER - T 1 | 0 | 0 | 0 | 295 | 157 | 138 | 0 |
| ST. JOSEPH - T 1 | 0 | 1 | 1 | 410 | 247 | 162 | 0 |
| ST. JOSEPH - T 2 | 0 | 0 | 0 | 384 | 232 | 151 | 0 |
| ST. JOSEPH - T 3 | 0 | 0 | 0 | 472 | 285 | 186 | 0 |
| ST. JOSEPH - T 4 | 0 | 0 | 0 | 310 | 188 | 122 | 0 |
| ST. JOSEPH - T 5 | 0 | 0 | 0 | 324 | 196 | 128 | 0 |
| ST. JOSEPH - T 6 | 0 | 0 | 0 | 365 | 221 | 144 | 0 |
| Somerset - V 1 | 0 | 0 | 1 | 329 | 182 | 144 | 0 |
| Somerset - V 2 | 0 | 0 | 1 | 309 | 172 | 135 | 0 |
| Somerset - V 3 | 0 | 0 | 0 | 242 | 135 | 106 | 0 |
| Somerset - V 4 | 0 | 0 | 0 | 197 | 110 | 86 | 0 |
| SOMERSET - T 1 | 0 | 0 | 0 | 466 | 298 | 166 | 1 |
| SOMERSET - T 2 | 0 | 0 | 0 | 461 | 296 | 165 | 0 |
| SOMERSET - T 3 | 0 | 0 | 0 | 282 | 181 | 101 | 0 |
| SOMERSET - T 4 | 0 | 0 | 0 | 266 | 170 | 96 | 0 |
| SOMERSET - T 5 | 0 | 0 | 0 | 272 | 175 | 97 | 0 |
| SOMERSET - T 6 | 0 | 0 | 0 | 372 | 239 | 133 | 0 |
| SPRINGFIELD - T 1 | 0 | 0 | 0 | 475 | 257 | 218 | 0 |
| Spring Valley - V 3 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |
| STANTON - T 1 | 0 | 0 | 0 | 494 | 287 | 207 | 0 |
| Star Prairie - V 1 | 0 | 0 | 1 | 296 | 154 | 141 | 0 |
| STAR PRAIRIE - T 1 | 0 | 0 | 1 | 217 | 135 | 81 | 0 |
| STAR PRAIRIE - T 2 | 0 | 0 | 1 | 262 | 164 | 98 | 0 |
| STAR PRAIRIE - T 3 | 0 | 0 | 0 | 418 | 261 | 157 | 0 |
| STAR PRAIRIE - T 4 | 0 | 0 | 0 | 401 | 251 | 150 | 0 |
| STAR PRAIRIE - T 5 | 0 | 0 | 0 | 296 | 185 | 111 | 0 |
| STAR PRAIRIE - T 6 | 0 | 0 | 0 | 228 | 143 | 85 | 0 |
| TROY - T 1 | 0 | 0 | 1 | 453 | 281 | 172 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 0 | 418 | 256 | 0 | 0 | 162 | 416 |
| North Hudson - V 6 | 0 | 341 | 209 | 0 | 0 | 132 | 340 |
| PLEASANT VALLEY - T 1 | 0 | 278 | 183 | 0 | 0 | 95 | 273 |
| RICHMOND - T 1 | 2 | 489 | 314 | 0 | 1 | 174 | 483 |
| RICHMOND - T 2 | 2 | 468 | 301 | 0 | 0 | 167 | 462 |
| RICHMOND - T 3 | 1 | 165 | 106 | 0 | 0 | 59 | 164 |
| RICHMOND - T 4 | 1 | 217 | 140 | 0 | 0 | 77 | 213 |
| RICHMOND - T 5 | 1 | 375 | 242 | 0 | 0 | 133 | 370 |
| River Falls - C 1 | 2 | 379 | 203 | 0 | 2 | 174 | 369 |
| River Falls - C 2 | 3 | 413 | 222 | 0 | 1 | 190 | 403 |
| River Falls - C 3 | 2 | 502 | 270 | 0 | 1 | 231 | 490 |
| River Falls - C 4 | 2 | 554 | 298 | 0 | 1 | 255 | 542 |
| Roberts - V 1 | 1 | 224 | 130 | 0 | 0 | 94 | 223 |
| Roberts - V 2 | 0 | 254 | 147 | 0 | 0 | 107 | 251 |
| Roberts - V 3 | 0 | 174 | 101 | 0 | 0 | 73 | 172 |
| Roberts - V 4 | 0 | 191 | 111 | 0 | 0 | 80 | 190 |
| RUSH RIVER - T 1 | 0 | 311 | 193 | 0 | 0 | 118 | 304 |
| ST. JOSEPH - T 1 | 1 | 418 | 277 | 0 | 1 | 140 | 413 |
| ST. JOSEPH - T 2 | 1 | 391 | 260 | 0 | 0 | 131 | 386 |
| ST. JOSEPH - T 3 | 1 | 480 | 319 | 0 | 0 | 161 | 473 |
| ST. JOSEPH - T 4 | 0 | 315 | 210 | 0 | 0 | 105 | 312 |
| ST. JOSEPH - T 5 | 0 | 329 | 219 | 0 | 0 | 110 | 327 |
| ST. JOSEPH - T 6 | 0 | 373 | 248 | 0 | 0 | 125 | 368 |
| Somerset - V 1 | 3 | 338 | 199 | 0 | 1 | 138 | 333 |
| Somerset - V 2 | 2 | 317 | 186 | 0 | 1 | 130 | 313 |
| Somerset - V 3 | 1 | 249 | 147 | 0 | 0 | 102 | 246 |
| Somerset - V 4 | 1 | 203 | 120 | 0 | 0 | 83 | 200 |
| SOMERSET - T 1 | 1 | 477 | 320 | 0 | 0 | 157 | 469 |
| SOMERSET - T 2 | 0 | 474 | 318 | 0 | 0 | 156 | 466 |
| SOMERSET - T 3 | 0 | 290 | 195 | 0 | 0 | 95 | 284 |
| SOMERSET - T 4 | 0 | 272 | 183 | 0 | 0 | 89 | 269 |
| SOMERSET - T 5 | 0 | 279 | 188 | 0 | 0 | 91 | 275 |
| SOMERSET - T 6 | 0 | 384 | 258 | 0 | 0 | 126 | 377 |
| SPRINGFIELD - T 1 | 0 | 484 | 285 | 0 | 0 | 199 | 479 |
| Spring Valley - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| STANTON - T 1 | 0 | 505 | 323 | 0 | 0 | 182 | 502 |
| Star Prairie - V 1 | 1 | 310 | 180 | 0 | 1 | 129 | 303 |
| STAR PRAIRIE - T 1 | 1 | 222 | 144 | 0 | 1 | 77 | 219 |
| STAR PRAIRIE - T 2 | 0 | 270 | 175 | 0 | 1 | 94 | 266 |
| STAR PRAIRIE - T 3 | 0 | 426 | 278 | 0 | 0 | 148 | 423 |
| STAR PRAIRIE - T 4 | 0 | 411 | 268 | 0 | 0 | 143 | 408 |
| STAR PRAIRIE - T 5 | 0 | 302 | 197 | 0 | 0 | 105 | 299 |
| STAR PRAIRIE - T 6 | 0 | 233 | 152 | 0 | 0 | 81 | 230 |
| TROY - T 1 | 0 | 463 | 307 | 0 | 0 | 156 | 459 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| North Hudson - V 5 | 241 | 175 | 0 | 0 | 0 | 0 |
| North Hudson - V 6 | 197 | 143 | 0 | 0 | 0 | 0 |
| PLEASANT VALLEY - T 1 | 176 | 97 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 296 | 186 | 1 | 0 | 0 | 0 |
| RICHMOND - T 2 | 283 | 178 | 1 | 0 | 0 | 0 |
| RICHMOND - T 3 | 100 | 64 | 0 | 0 | 0 | 0 |
| RICHMOND - T 4 | 131 | 82 | 0 | 0 | 0 | 0 |
| RICHMOND - T 5 | 227 | 143 | 0 | 0 | 0 | 0 |
| River Falls - C 1 | 178 | 190 | 1 | 0 | 0 | 0 |
| River Falls - C 2 | 195 | 207 | 1 | 0 | 0 | 0 |
| River Falls - C 3 | 237 | 252 | 1 | 0 | 0 | 0 |
| River Falls - C 4 | 262 | 279 | 1 | 0 | 0 | 0 |
| Roberts - V 1 | 120 | 102 | 1 | 0 | 0 | 0 |
| Roberts - V 2 | 136 | 115 | 0 | 0 | 0 | 0 |
| Roberts - V 3 | 93 | 79 | 0 | 0 | 0 | 0 |
| Roberts - V 4 | 103 | 87 | 0 | 0 | 0 | 0 |
| RUSH RIVER - T 1 | 191 | 113 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 1 | 255 | 157 | 1 | 0 | 0 | 0 |
| ST. JOSEPH - T 2 | 239 | 147 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 3 | 294 | 179 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 4 | 194 | 118 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 5 | 203 | 124 | 0 | 0 | 0 | 0 |
| ST. JOSEPH - T 6 | 228 | 140 | 0 | 0 | 0 | 0 |
| Somerset - V 1 | 182 | 150 | 1 | 0 | 0 | 0 |
| Somerset - V 2 | 171 | 141 | 1 | 0 | 0 | 0 |
| Somerset - V 3 | 135 | 110 | 1 | 0 | 0 | 0 |
| Somerset - V 4 | 110 | 90 | 0 | 0 | 0 | 0 |
| SOMERSET - T 1 | 301 | 168 | 0 | 0 | 0 | 0 |
| SOMERSET - T 2 | 299 | 167 | 0 | 0 | 0 | 0 |
| SOMERSET - T 3 | 183 | 101 | 0 | 0 | 0 | 0 |
| SOMERSET - T 4 | 173 | 96 | 0 | 0 | 0 | 0 |
| SOMERSET - T 5 | 177 | 98 | 0 | 0 | 0 | 0 |
| SOMERSET - T 6 | 242 | 135 | 0 | 0 | 0 | 0 |
| SPRINGFIELD - T 1 | 291 | 188 | 0 | 0 | 0 | 0 |
| Spring Valley - V 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| STANTON - T 1 | 318 | 184 | 0 | 0 | 0 | 0 |
| Star Prairie - V 1 | 174 | 128 | 1 | 0 | 0 | 0 |
| STAR PRAIRIE - T 1 | 140 | 78 | 1 | 0 | 0 | 0 |
| STAR PRAIRIE - T 2 | 170 | 95 | 1 | 0 | 0 | 0 |
| STAR PRAIRIE - T 3 | 271 | 152 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 4 | 262 | 146 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 5 | 192 | 107 | 0 | 0 | 0 | 0 |
| STAR PRAIRIE - T 6 | 148 | 82 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 288 | 170 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| North Hudson - V 5 | 0 | 358 | 0 | 0 | 6 | 0 | 352 | V |
| North Hudson - V 6 | 0 | 292 | 0 | 0 | 5 | 0 | 287 | V |
| PLEASANT VALLEY - T 1 | 0 | 229 | 0 | 0 | 1 | 0 | 228 | T |
| RICHMOND - T 1 | 0 | 421 | 0 | 0 | 9 | 0 | 412 | T |
| RICHMOND - T 2 | 0 | 403 | 0 | 0 | 9 | 0 | 394 | T |
| RICHMOND - T 3 | 0 | 143 | 0 | 0 | 3 | 0 | 140 | T |
| RICHMOND - T 4 | 0 | 186 | 0 | 0 | 3 | 0 | 183 | T |
| RICHMOND - T 5 | 0 | 323 | 0 | 0 | 6 | 0 | 317 | T |
| River Falls - C 1 | 0 | 286 | 0 | 0 | 7 | 0 | 279 | C |
| River Falls - C 2 | 0 | 311 | 0 | 0 | 6 | 0 | 305 | C |
| River Falls - C 3 | 0 | 379 | 0 | 0 | 8 | 0 | 371 | C |
| River Falls - C 4 | 0 | 419 | 0 | 0 | 9 | 0 | 410 | C |
| Roberts - V 1 | 0 | 192 | 0 | 0 | 3 | 0 | 189 | V |
| Roberts - V 2 | 0 | 218 | 0 | 0 | 4 | 0 | 214 | V |
| Roberts - V 3 | 0 | 149 | 0 | 0 | 2 | 0 | 147 | V |
| Roberts - V 4 | 0 | 164 | 0 | 0 | 2 | 0 | 162 | V |
| RUSH RIVER - T 1 | 0 | 243 | 0 | 0 | 1 | 0 | 242 | T |
| ST. JOSEPH - T 1 | 0 | 357 | 0 | 0 | 5 | 0 | 352 | T |
| ST. JOSEPH - T 2 | 0 | 335 | 0 | 0 | 5 | 0 | 330 | T |
| ST. JOSEPH - T 3 | 0 | 412 | 0 | 0 | 6 | 0 | 406 | T |
| ST. JOSEPH - T 4 | 0 | 270 | 0 | 0 | 3 | 0 | 267 | T |
| ST. JOSEPH - T 5 | 0 | 282 | 0 | 0 | 3 | 0 | 279 | T |
| ST. JOSEPH - T 6 | 0 | 320 | 0 | 0 | 4 | 0 | 316 | T |
| Somerset - V 1 | 0 | 287 | 0 | 0 | 6 | 0 | 281 | V |
| Somerset - V 2 | 0 | 270 | 0 | 0 | 5 | 0 | 265 | V |
| Somerset - V 3 | 0 | 212 | 0 | 0 | 3 | 0 | 209 | V |
| Somerset - V 4 | 0 | 173 | 0 | 0 | 3 | 0 | 170 | V |
| SOMERSET - T 1 | 0 | 401 | 0 | 0 | 7 | 0 | 394 | T |
| SOMERSET - T 2 | 0 | 398 | 0 | 0 | 7 | 0 | 391 | T |
| SOMERSET - T 3 | 0 | 244 | 0 | 0 | 4 | 0 | 240 | T |
| SOMERSET - T 4 | 0 | 228 | 0 | 0 | 3 | 0 | 225 | T |
| SOMERSET - T 5 | 0 | 234 | 0 | 0 | 3 | 0 | 231 | T |
| SOMERSET - T 6 | 0 | 321 | 0 | 0 | 4 | 0 | 317 | T |
| SPRINGFIELD - T 1 | 0 | 403 | 0 | 0 | 9 | 0 | 394 | T |
| Spring Valley - V 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | V |
| STANTON - T 1 | 0 | 417 | 0 | 0 | 7 | 0 | 410 | T |
| Star Prairie - V 1 | 0 | 254 | 0 | 0 | 11 | 0 | 243 | V |
| STAR PRAIRIE - T 1 | 0 | 191 | 0 | 0 | 3 | 0 | 188 | T |
| STAR PRAIRIE - T 2 | 0 | 232 | 0 | 0 | 3 | 0 | 229 | T |
| STAR PRAIRIE - T 3 | 0 | 370 | 0 | 0 | 4 | 0 | 366 | T |
| STAR PRAIRIE - T 4 | 0 | 356 | 0 | 0 | 4 | 0 | 352 | T |
| STAR PRAIRIE - T 5 | 0 | 262 | 0 | 0 | 3 | 0 | 259 | T |
| STAR PRAIRIE - T 6 | 0 | 202 | 0 | 0 | 2 | 0 | 200 | T |
| TROY - T 1 | 0 | 392 | 0 | 0 | 6 | 0 | 386 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55109808000002 | TROY - T 2 | 30 | 10 | 7 | 55109808000002 | 80800 | TROY |
| 55109808000003 | TROY - T 3 | 30 | 10 | 7 | 55109808000003 | 80800 | TROY |
| 55109808000004 | TROY - T 4 | 30 | 10 | 7 | 55109808000004 | 80800 | TROY |
| 55109808000005 | TROY - T 5 | 30 | 10 | 7 | 55109808000005 | 80800 | TROY |
| 55109808000006 | TROY - T 6 | 30 | 10 | 7 | 55109808000006 | 80800 | TROY |
| 55109808000007 | TROY - T 7 | 30 | 10 | 7 | 55109808000007 | 80800 | TROY |
| 55109834000001 | WARREN - T 1 | 30 | 10 | 7 | 55109834000001 | 83400 | WARREN |
| 55109834000002 | WARREN - T 2 | 30 | 10 | 7 | 55109834000002 | 83400 | WARREN |
| 55109834000003 | WARREN - T 3 | 30 | 10 | 7 | 55109834000003 | 83400 | WARREN |
| 55109874750001 | Wilson - V 1 | 29 | 10 | 7 | 55109874750001 | 87475 | Wilson |
| 55109890250001 | Woodville - V 1 | 29 | 10 | 7 | 55109890250001 | 89025 | Woodville |
| 55109890250002 | Woodville - V 2 | 29 | 10 | 7 | 55109890250002 | 89025 | Woodville |
| 55111046250001 | Baraboo - C 1 | 81 | 27 | 2 | 55111046250001 | 04625 | Baraboo |
| 55111046250002 | Baraboo - C 2 | 81 | 27 | 2 | 55111046250002 | 04625 | Baraboo |
| 55111046250003 | Baraboo - C 3 | 81 | 27 | 2 | 55111046250003 | 04625 | Baraboo |
| 55111046250004 | Baraboo - C 4 | 81 | 27 | 2 | 55111046250004 | 04625 | Baraboo |
| 55111046250005 | Baraboo - C 5 | 81 | 27 | 2 | 55111046250005 | 04625 | Baraboo |
| 55111046250006 | Baraboo - C 6 | 81 | 27 | 2 | 55111046250006 | 04625 | Baraboo |
| 55111046250007 | Baraboo - C 7 | 81 | 27 | 2 | 55111046250007 | 04625 | Baraboo |
| 55111046250008 | Baraboo - C 8 | 81 | 27 | 2 | 55111046250008 | 04625 | Baraboo |
| 55111046250009 | Baraboo - C 9 | 81 | 27 | 2 | 55111046250009 | 04625 | Baraboo |
| 55111046250010 | Baraboo - C 10 | 81 | 27 | 2 | 55111046250010 | 04625 | Baraboo |
| 55111046250011 | Baraboo - C 11 | 81 | 27 | 2 | 55111046250011 | 04625 | Baraboo |
| 55111046250012 | Baraboo - C 12 | 81 | 27 | 2 | 55111046250012 | 04625 | Baraboo |
| 55111046250013 | Baraboo - C 13 | 81 | 27 | 2 | 55111046250013 | 04625 | Baraboo |
| 55111046250014 | Baraboo - C 14 | 81 | 27 | 2 | 55111046250014 | 04625 | Baraboo |
| 55111046500001 | BARABOO - T 1 | 81 | 27 | 2 | 55111046500001 | 04650 | BARABOO |
| 55111046500002 | BARABOO - T 2 | 81 | 27 | 2 | 55111046500002 | 04650 | BARABOO |
| 55111046500003 | BARABOO - T 3 | 81 | 27 | 2 | 55111046500003 | 04650 | BARABOO |
| 55111046500004 | BARABOO - T 4 | 81 | 27 | 2 | 55111046500004 | 04650 | BARABOO |
| 55111056000001 | BEAR CREEK - T 1 | 51 | 17 | 2 | 55111056000001 | 05600 | BEAR CREEK |
| 55111133000002 | Cazenovia - V 2 | 50 | 17 | 2 | 55111133000002 | 13300 | Cazenovia |
| 55111195500001 | DELLONA - T 1 | 50 | 17 | 2 | 55111195500001 | 19550 | DELLONA |
| 55111195500002 | DELLONA - T 2 | 50 | 17 | 2 | 55111195500002 | 19550 | DELLONA |
| 55111196750001 | DELTON - T 1 | 81 | 27 | 2 | 55111196750001 | 19675 | DELTON |
| 55111196750002 | DELTON - T 2 | 81 | 27 | 2 | 55111196750002 | 19675 | DELTON |
| 55111196750003 | DELTON - T 3 | 81 | 27 | 2 | 55111196750003 | 19675 | DELTON |
| 55111196750004 | DELTON - T 4 | 81 | 27 | 2 | 55111196750004 | 19675 | DELTON |
| 55111246750001 | EXCELSIOR - T 1 | 50 | 17 | 2 | 55111246750001 | 24675 | EXCELSIOR |
| 55111246750002 | EXCELSIOR - T 2 | 50 | 17 | 2 | 55111246750002 | 24675 | EXCELSIOR |
| 55111246750003 | EXCELSIOR - T 3 | 50 | 17 | 2 | 55111246750003 | 24675 | EXCELSIOR |
| 55111249000001 | FAIRFIELD - T 1 | 81 | 27 | 2 | 55111249000001 | 24900 | FAIRFIELD |
| 55111249000002 | FAIRFIELD - T 2 | 81 | 27 | 2 | 55111249000002 | 24900 | FAIRFIELD |
| 55111273500001 | FRANKLIN - T 1 | 51 | 17 | 2 | 55111273500001 | 27350 | FRANKLIN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5510980800 | St. Croix | 55109 | TROY - T 2 | 2 | 5510909 | NO | 825 | 786 | 7 |
| 5510980800 | St. Croix | 55109 | TROY - T 3 | 3 | 5510909 | NO | 691 | 641 | 9 |
| 5510980800 | St. Croix | 55109 | TROY - T 4 | 4 | 5510909 | NO | 789 | 757 | 7 |
| 5510980800 | St. Croix | 55109 | TROY - T 5 | 5 | 5510909 | NO | 848 | 823 | 5 |
| 5510980800 | St. Croix | 55109 | TROY - T 6 | 6 | 5510909 | NO | 491 | 460 | 2 |
| 5510980800 | St. Croix | 55109 | TROY - T 7 | 7 | 5510910 | NO | 277 | 270 | 0 |
| 5510983400 | St. Croix | 55109 | WARREN - T 1 | 1 | 5510914 | NO | 479 | 472 | 1 |
| 5510983400 | St. Croix | 55109 | WARREN - T 2 | 2 | 5510915 | NO | 687 | 644 | 17 |
| 5510983400 | St. Croix | 55109 | WARREN - T 3 | 3 | 5510915 | NO | 425 | 395 | 8 |
| 5510987475 | St. Croix | 55109 | Wilson - V 1 | 1 | 5510919 | NO | 184 | 179 | 0 |
| 5510989025 | St. Croix | 55109 | Woodville - V 1 | 1 | 5510919 | NO | 783 | 749 | 6 |
| 5510989025 | St. Croix | 55109 | Woodville - V 2 | 2 | 5510919 | NO | 561 | 530 | 3 |
| 5511104625 | Sauk | 55111 | Baraboo - C 1 | 1 | 5511117 | NO | 662 | 603 | 4 |
| 5511104625 | Sauk | 55111 | Baraboo - C 2 | 2 | 5511116 | NO | 690 | 631 | 11 |
| 5511104625 | Sauk | 55111 | Baraboo - C 3 | 3 | 5511118 | NO | 1338 | 1273 | 16 |
| 5511104625 | Sauk | 55111 | Baraboo - C 4 | 4 | 5511118 | NO | 670 | 602 | 35 |
| 5511104625 | Sauk | 55111 | Baraboo - C 5 | 5 | 5511119 | NO | 650 | 578 | 14 |
| 5511104625 | Sauk | 55111 | Baraboo - C 6 | 6 | 5511114 | NO | 1117 | 997 | 14 |
| 5511104625 | Sauk | 55111 | Baraboo - C 7 | 7 | 5511119 | NO | 1618 | 1406 | 57 |
| 5511104625 | Sauk | 55111 | Baraboo - C 8 | 8 | 5511114 | NO | 647 | 608 | 5 |
| 5511104625 | Sauk | 55111 | Baraboo - C 9 | 9 | 5511115 | NO | 701 | 667 | 10 |
| 5511104625 | Sauk | 55111 | Baraboo - C 10 | 10 | 5511115 | NO | 1294 | 1205 | 23 |
| 5511104625 | Sauk | 55111 | Baraboo - C 11 | 11 | 5511117 | NO | 684 | 661 | 4 |
| 5511104625 | Sauk | 55111 | Baraboo - C 12 | 12 | 5511116 | NO | 665 | 630 | 2 |
| 5511104625 | Sauk | 55111 | Baraboo - C 13 | 13 | 5511117 | NO | 663 | 632 | 6 |
| 5511104625 | Sauk | 55111 | Baraboo - C 14 | 14 | 5511116 | NO | 649 | 622 | 9 |
| 5511104650 | Sauk | 55111 | BARABOO - T 1 | 1 | 5511127 | NO | 577 | 548 | 1 |
| 5511104650 | Sauk | 55111 | BARABOO - T 2 | 2 | 5511113 | NO | 283 | 274 | 0 |
| 5511104650 | Sauk | 55111 | BARABOO - T 3 | 3 | 5511102 | NO | 338 | 324 | 4 |
| 5511104650 | Sauk | 55111 | BARABOO - T 4 | 4 | 5511121 | NO | 474 | 446 | 5 |
| 5511105600 | Sauk | 55111 | BEAR CREEK - T 1 | 1 | 5511122 | NO | 595 | 580 | 3 |
| 5511113300 | Sauk | 55111 | Cazenovia - V 2 | 2 | 5511105 | NO | 4 | 4 | 0 |
| 5511119550 | Sauk | 55111 | DELLONA - T 1 | 1 | 5511103 | NO | 773 | 605 | 4 |
| 5511119550 | Sauk | 55111 | DELLONA - T 2 | 2 | 5511103 | NO | 779 | 722 | 3 |
| 5511119675 | Sauk | 55111 | DELTON - T 1 | 1 | 5511112 | NO | 451 | 403 | 3 |
| 5511119675 | Sauk | 55111 | DELTON - T 2 | 2 | 5511112 | NO | 558 | 493 | 13 |
| 5511119675 | Sauk | 55111 | DELTON - T 3 | 3 | 5511113 | NO | 559 | 409 | 2 |
| 5511119675 | Sauk | 55111 | DELTON - T 4 | 4 | 5511113 | NO | 820 | 776 | 6 |
| 5511124675 | Sauk | 55111 | EXCELSIOR - T 1 | 1 | 5511111 | NO | 821 | 791 | 2 |
| 5511124675 | Sauk | 55111 | EXCELSIOR - T 2 | 2 | 5511111 | NO | 472 | 454 | 2 |
| 5511124675 | Sauk | 55111 | EXCELSIOR - T 3 | 3 | 5511121 | NO | 282 | 278 | 0 |
| 5511124900 | Sauk | 55111 | FAIRFIELD - T 1 | 1 | 5511102 | NO | 671 | 663 | 0 |
| 5511124900 | Sauk | 55111 | FAIRFIELD - T 2 | 2 | 5511113 | NO | 406 | 390 | 0 |
| 5511127350 | Sauk | 55111 | FRANKLIN - T 1 | 1 | 5511123 | NO | 154 | 146 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| TROY - T 2 | 14 | 11 | 3 | 0 | 0 | 4 | 582 | 562 | 4 |
| TROY - T 3 | 19 | 10 | 12 | 0 | 0 | 0 | 523 | 491 | 4 |
| TROY - T 4 | 6 | 18 | 1 | 0 | 0 | 0 | 528 | 509 | 5 |
| TROY - T 5 | 14 | 5 | 1 | 0 | 0 | 0 | 653 | 642 | 2 |
| TROY - T 6 | 6 | 16 | 6 | 0 | 0 | 1 | 346 | 332 | 0 |
| TROY - T 7 | 7 | 0 | 0 | 0 | 0 | 0 | 206 | 203 | 0 |
| WARREN - T 1 | 4 | 1 | 0 | 0 | 1 | 0 | 363 | 358 | 0 |
| WARREN - T 2 | 10 | 13 | 1 | 1 | 0 | 1 | 500 | 478 | 6 |
| WARREN - T 3 | 6 | 13 | 2 | 0 | 1 | 0 | 304 | 294 | 1 |
| Wilson - V 1 | 1 | 3 | 1 | 0 | 0 | 0 | 139 | 136 | 0 |
| Woodville - V 1 | 10 | 12 | 1 | 0 | 0 | 5 | 582 | 564 | 3 |
| Woodville - V 2 | 21 | 2 | 5 | 0 | 0 | 0 | 384 | 369 | 0 |
| Baraboo - C 1 | 29 | 6 | 10 | 0 | 1 | 9 | 503 | 471 | 4 |
| Baraboo - C 2 | 34 | 5 | 3 | 1 | 0 | 5 | 555 | 519 | 5 |
| Baraboo - C 3 | 27 | 2 | 16 | 3 | 1 | 0 | 988 | 950 | 11 |
| Baraboo - C 4 | 20 | 7 | 3 | 0 | 2 | 1 | 494 | 458 | 16 |
| Baraboo - C 5 | 37 | 6 | 13 | 0 | 1 | 1 | 506 | 464 | 7 |
| Baraboo - C 6 | 84 | 7 | 8 | 3 | 1 | 3 | 832 | 768 | 5 |
| Baraboo - C 7 | 94 | 12 | 49 | 0 | 0 | 0 | 1268 | 1111 | 50 |
| Baraboo - C 8 | 14 | 1 | 14 | 1 | 1 | 3 | 469 | 446 | 2 |
| Baraboo - C 9 | 16 | 3 | 5 | 0 | 0 | 0 | 503 | 489 | 2 |
| Baraboo - C 10 | 44 | 9 | 9 | 0 | 1 | 3 | 952 | 906 | 11 |
| Baraboo - C 11 | 7 | 4 | 8 | 0 | 0 | 0 | 536 | 524 | 3 |
| Baraboo - C 12 | 17 | 7 | 9 | 0 | 0 | 0 | 557 | 533 | 2 |
| Baraboo - C 13 | 17 | 6 | 2 | 0 | 0 | 0 | 492 | 475 | 3 |
| Baraboo - C 14 | 6 | 7 | 1 | 2 | 2 | 0 | 527 | 514 | 4 |
| BARABOO - T 1 | 25 | 2 | 1 | 0 | 0 | 0 | 460 | 443 | 0 |
| BARABOO - T 2 | 1 | 6 | 2 | 0 | 0 | 0 | 227 | 220 | 0 |
| BARABOO - T 3 | 4 | 4 | 2 | 0 | 0 | 0 | 252 | 247 | 1 |
| BARABOO - T 4 | 11 | 5 | 7 | 0 | 0 | 0 | 388 | 368 | 4 |
| BEAR CREEK - T 1 | 9 | 3 | 0 | 0 | 0 | 0 | 466 | 455 | 0 |
| Cazenovia - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| DELLONA - T 1 | 14 | 2 | 140 | 0 | 3 | 5 | 558 | 472 | 0 |
| DELLONA - T 2 | 25 | 8 | 17 | 0 | 3 | 1 | 612 | 578 | 3 |
| DELTON - T 1 | 35 | 0 | 9 | 0 | 0 | 1 | 351 | 322 | 1 |
| DELTON - T 2 | 11 | 9 | 25 | 0 | 2 | 5 | 455 | 414 | 5 |
| DELTON - T 3 | 26 | 2 | 117 | 0 | 0 | 3 | 421 | 344 | 2 |
| DELTON - T 4 | 14 | 5 | 17 | 0 | 2 | 0 | 624 | 595 | 3 |
| EXCELSIOR - T 1 | 12 | 7 | 7 | 0 | 1 | 1 | 639 | 621 | 2 |
| EXCELSIOR - T 2 | 14 | 1 | 1 | 0 | 0 | 0 | 394 | 384 | 0 |
| EXCELSIOR - T 3 | 4 | 0 | 0 | 0 | 0 | 0 | 220 | 218 | 0 |
| FAIRFIELD - T 1 | 3 | 4 | 1 | 0 | 0 | 0 | 547 | 540 | 0 |
| FAIRFIELD - T 2 | 10 | 4 | 2 | 0 | 0 | 0 | 295 | 285 | 0 |
| FRANKLIN - T 1 | 4 | 0 | 4 | 0 | 0 | 0 | 131 | 126 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| TROY - T 2 | 6 | 6 | 2 | 0 | 0 | 2 | 508 | 298 |
| TROY - T 3 | 14 | 5 | 9 | 0 | 0 | 0 | 455 | 268 |
| TROY - T 4 | 4 | 9 | 1 | 0 | 0 | 0 | 458 | 270 |
| TROY - T 5 | 5 | 3 | 1 | 0 | 0 | 0 | 564 | 334 |
| TROY - T 6 | 4 | 5 | 5 | 0 | 0 | 0 | 297 | 177 |
| TROY - T 7 | 3 | 0 | 0 | 0 | 0 | 0 | 177 | 105 |
| WARREN - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 300 | 177 |
| WARREN - T 2 | 6 | 7 | 1 | 1 | 0 | 1 | 409 | 243 |
| WARREN - T 3 | 2 | 5 | 1 | 0 | 1 | 0 | 246 | 147 |
| Wilson - V 1 | 1 | 1 | 1 | 0 | 0 | 0 | 116 | 52 |
| Woodville - V 1 | 4 | 8 | 1 | 0 | 0 | 2 | 383 | 210 |
| Woodville - V 2 | 12 | 0 | 3 | 0 | 0 | 0 | 248 | 138 |
| Baraboo - C 1 | 12 | 6 | 8 | 0 | 1 | 1 | 325 | 118 |
| Baraboo - C 2 | 22 | 4 | 3 | 1 | 0 | 1 | 356 | 131 |
| Baraboo - C 3 | 12 | 2 | 10 | 3 | 0 | 0 | 631 | 232 |
| Baraboo - C 4 | 11 | 5 | 3 | 0 | 1 | 0 | 317 | 116 |
| Baraboo - C 5 | 20 | 5 | 8 | 0 | 1 | 1 | 325 | 119 |
| Baraboo - C 6 | 46 | 3 | 6 | 1 | 1 | 2 | 532 | 195 |
| Baraboo - C 7 | 66 | 7 | 34 | 0 | 0 | 0 | 810 | 298 |
| Baraboo - C 8 | 8 | 1 | 11 | 0 | 0 | 1 | 296 | 109 |
| Baraboo - C 9 | 8 | 1 | 3 | 0 | 0 | 0 | 318 | 117 |
| Baraboo - C 10 | 22 | 5 | 6 | 0 | 1 | 1 | 604 | 223 |
| Baraboo - C 11 | 3 | 3 | 3 | 0 | 0 | 0 | 338 | 125 |
| Baraboo - C 12 | 11 | 5 | 6 | 0 | 0 | 0 | 351 | 130 |
| Baraboo - C 13 | 10 | 3 | 1 | 0 | 0 | 0 | 311 | 115 |
| Baraboo - C 14 | 5 | 3 | 1 | 0 | 0 | 0 | 332 | 123 |
| BARABOO - T 1 | 14 | 2 | 1 | 0 | 0 | 0 | 381 | 163 |
| BARABOO - T 2 | 1 | 4 | 2 | 0 | 0 | 0 | 189 | 81 |
| BARABOO - T 3 | 2 | 2 | 0 | 0 | 0 | 0 | 204 | 89 |
| BARABOO - T 4 | 6 | 3 | 7 | 0 | 0 | 0 | 316 | 137 |
| BEAR CREEK - T 1 | 9 | 2 | 0 | 0 | 0 | 0 | 370 | 122 |
| Cazenovia - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 |
| DELLONA - T 1 | 12 | 2 | 71 | 0 | 0 | 1 | 412 | 186 |
| DELLONA - T 2 | 12 | 6 | 12 | 0 | 0 | 1 | 448 | 202 |
| DELTON - T 1 | 20 | 0 | 7 | 0 | 0 | 1 | 225 | 94 |
| DELTON - T 2 | 5 | 7 | 19 | 0 | 2 | 3 | 287 | 121 |
| DELTON - T 3 | 13 | 0 | 60 | 0 | 0 | 2 | 262 | 111 |
| DELTON - T 4 | 8 | 4 | 12 | 0 | 2 | 0 | 390 | 165 |
| EXCELSIOR - T 1 | 7 | 5 | 4 | 0 | 0 | 0 | 484 | 225 |
| EXCELSIOR - T 2 | 8 | 1 | 1 | 0 | 0 | 0 | 296 | 139 |
| EXCELSIOR - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 164 | 77 |
| FAIRFIELD - T 1 | 3 | 3 | 1 | 0 | 0 | 0 | 427 | 161 |
| FAIRFIELD - T 2 | 6 | 2 | 2 | 0 | 0 | 0 | 227 | 86 |
| FRANKLIN - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 107 | 44 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| TROY - T 2 | 201 | 2 | 4 | 0 | 0 | 2 | 0 |
| TROY - T 3 | 181 | 1 | 3 | 0 | 0 | 1 | 0 |
| TROY - T 4 | 182 | 1 | 3 | 0 | 0 | 1 | 0 |
| TROY - T 5 | 225 | 1 | 3 | 0 | 0 | 1 | 0 |
| TROY - T 6 | 119 | 0 | 1 | 0 | 0 | 0 | 0 |
| TROY - T 7 | 71 | 0 | 1 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 116 | 1 | 4 | 0 | 0 | 1 | 0 |
| WARREN - T 2 | 158 | 1 | 5 | 0 | 0 | 2 | 0 |
| WARREN - T 3 | 96 | 0 | 3 | 0 | 0 | 0 | 0 |
| Wilson - V 1 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodville - V 1 | 161 | 1 | 6 | 1 | 0 | 2 | 0 |
| Woodville - V 2 | 106 | 0 | 3 | 0 | 0 | 1 | 0 |
| Baraboo - C 1 | 199 | 1 | 3 | 0 | 0 | 1 | 1 |
| Baraboo - C 2 | 219 | 1 | 3 | 0 | 0 | 1 | 0 |
| Baraboo - C 3 | 390 | 1 | 5 | 0 | 0 | 2 | 0 |
| Baraboo - C 4 | 195 | 1 | 3 | 0 | 0 | 1 | 0 |
| Baraboo - C 5 | 200 | 1 | 3 | 0 | 0 | 1 | 0 |
| Baraboo - C 6 | 329 | 0 | 5 | 0 | 0 | 2 | 0 |
| Baraboo - C 7 | 501 | 0 | 7 | 0 | 0 | 2 | 0 |
| Baraboo - C 8 | 184 | 0 | 2 | 0 | 0 | 1 | 0 |
| Baraboo - C 9 | 198 | 0 | 2 | 0 | 0 | 1 | 0 |
| Baraboo - C 10 | 375 | 0 | 4 | 0 | 0 | 2 | 0 |
| Baraboo - C 11 | 211 | 0 | 2 | 0 | 0 | 0 | 0 |
| Baraboo - C 12 | 219 | 0 | 2 | 0 | 0 | 0 | 0 |
| Baraboo - C 13 | 194 | 0 | 2 | 0 | 0 | 0 | 0 |
| Baraboo - C 14 | 207 | 0 | 2 | 0 | 0 | 0 | 0 |
| BARABOO - T 1 | 212 | 0 | 1 | 0 | 1 | 2 | 0 |
| BARABOO - T 2 | 105 | 0 | 1 | 0 | 0 | 1 | 0 |
| BARABOO - T 3 | 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARABOO - T 4 | 178 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 243 | 1 | 2 | 0 | 0 | 2 | 0 |
| Cazenovia - V 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 224 | 0 | 1 | 0 | 0 | 1 | 0 |
| DELLONA - T 2 | 245 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELTON - T 1 | 127 | 1 | 1 | 0 | 0 | 1 | 0 |
| DELTON - T 2 | 164 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELTON - T 3 | 151 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTON - T 4 | 224 | 0 | 1 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 1 | 254 | 1 | 2 | 0 | 1 | 0 | 0 |
| EXCELSIOR - T 2 | 157 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 87 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 1 | 259 | 2 | 2 | 0 | 0 | 2 | 0 |
| FAIRFIELD - T 2 | 139 | 1 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 61 | 0 | 1 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| TROY - T 2 | 0 | 1 | 502 | 291 | 200 | 9 | 1 |
| TROY - T 3 | 0 | 1 | 451 | 261 | 180 | 8 | 1 |
| TROY - T 4 | 0 | 1 | 454 | 263 | 182 | 7 | 1 |
| TROY - T 5 | 0 | 0 | 558 | 325 | 224 | 9 | 0 |
| TROY - T 6 | 0 | 0 | 294 | 172 | 118 | 4 | 0 |
| TROY - T 7 | 0 | 0 | 174 | 102 | 70 | 2 | 0 |
| WARREN - T 1 | 0 | 1 | 294 | 168 | 116 | 8 | 2 |
| WARREN - T 2 | 0 | 0 | 404 | 230 | 160 | 11 | 3 |
| WARREN - T 3 | 0 | 0 | 242 | 139 | 96 | 6 | 1 |
| Wilson - V 1 | 0 | 0 | 112 | 54 | 54 | 4 | 0 |
| Woodville - V 1 | 0 | 2 | 377 | 201 | 166 | 9 | 1 |
| Woodville - V 2 | 0 | 0 | 244 | 131 | 108 | 5 | 0 |
| Baraboo - C 1 | 1 | 1 | 319 | 122 | 187 | 7 | 2 |
| Baraboo - C 2 | 0 | 1 | 352 | 135 | 207 | 8 | 2 |
| Baraboo - C 3 | 0 | 1 | 624 | 240 | 367 | 14 | 3 |
| Baraboo - C 4 | 0 | 1 | 313 | 120 | 184 | 7 | 2 |
| Baraboo - C 5 | 0 | 1 | 320 | 123 | 188 | 7 | 2 |
| Baraboo - C 6 | 0 | 1 | 526 | 202 | 309 | 12 | 3 |
| Baraboo - C 7 | 0 | 2 | 798 | 307 | 471 | 16 | 4 |
| Baraboo - C 8 | 0 | 0 | 297 | 114 | 175 | 6 | 2 |
| Baraboo - C 9 | 0 | 0 | 315 | 121 | 187 | 6 | 1 |
| Baraboo - C 10 | 0 | 0 | 597 | 230 | 353 | 12 | 2 |
| Baraboo - C 11 | 0 | 0 | 336 | 129 | 199 | 7 | 1 |
| Baraboo - C 12 | 0 | 0 | 348 | 134 | 206 | 7 | 1 |
| Baraboo - C 13 | 0 | 0 | 308 | 119 | 182 | 6 | 1 |
| Baraboo - C 14 | 0 | 0 | 330 | 127 | 195 | 7 | 1 |
| BARABOO - T 1 | 0 | 2 | 375 | 164 | 202 | 6 | 2 |
| BARABOO - T 2 | 0 | 1 | 185 | 81 | 100 | 3 | 1 |
| BARABOO - T 3 | 0 | 0 | 203 | 89 | 110 | 3 | 1 |
| BARABOO - T 4 | 0 | 1 | 312 | 138 | 169 | 4 | 1 |
| BEAR CREEK - T 1 | 0 | 0 | 367 | 131 | 226 | 8 | 2 |
| Cazenovia - V 2 | 0 | 0 | 10 | 4 | 6 | 0 | 0 |
| DELLONA - T 1 | 0 | 0 | 410 | 195 | 203 | 10 | 1 |
| DELLONA - T 2 | 0 | 0 | 444 | 213 | 221 | 9 | 0 |
| DELTON - T 1 | 0 | 1 | 221 | 97 | 120 | 3 | 1 |
| DELTON - T 2 | 0 | 1 | 286 | 125 | 156 | 3 | 2 |
| DELTON - T 3 | 0 | 0 | 261 | 115 | 143 | 2 | 1 |
| DELTON - T 4 | 0 | 0 | 388 | 170 | 213 | 4 | 1 |
| EXCELSIOR - T 1 | 0 | 1 | 478 | 236 | 226 | 12 | 4 |
| EXCELSIOR - T 2 | 0 | 0 | 294 | 145 | 140 | 7 | 2 |
| EXCELSIOR - T 3 | 0 | 0 | 162 | 80 | 77 | 4 | 1 |
| FAIRFIELD - T 1 | 0 | 1 | 422 | 167 | 245 | 10 | 0 |
| FAIRFIELD - T 2 | 0 | 0 | 227 | 90 | 132 | 5 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 105 | 49 | 54 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| TROY - T 2 | 0 | 0 | 1 | 488 | 303 | 185 | 0 |
| TROY - T 3 | 0 | 0 | 1 | 438 | 272 | 166 | 0 |
| TROY - T 4 | 0 | 0 | 1 | 442 | 275 | 167 | 0 |
| TROY - T 5 | 0 | 0 | 0 | 545 | 339 | 206 | 0 |
| TROY - T 6 | 0 | 0 | 0 | 288 | 179 | 109 | 0 |
| TROY - T 7 | 0 | 0 | 0 | 171 | 106 | 65 | 0 |
| WARREN - T 1 | 0 | 0 | 0 | 287 | 175 | 111 | 0 |
| WARREN - T 2 | 0 | 0 | 0 | 392 | 240 | 151 | 0 |
| WARREN - T 3 | 0 | 0 | 0 | 237 | 145 | 92 | 0 |
| Wilson - V 1 | 0 | 0 | 0 | 110 | 58 | 52 | 0 |
| Woodville - V 1 | 0 | 0 | 0 | 362 | 208 | 154 | 0 |
| Woodville - V 2 | 0 | 0 | 0 | 236 | 136 | 100 | 0 |
| Baraboo - C 1 | 0 | 0 | 1 | 303 | 115 | 187 | 0 |
| Baraboo - C 2 | 0 | 0 | 0 | 335 | 127 | 207 | 0 |
| Baraboo - C 3 | 0 | 0 | 0 | 593 | 226 | 367 | 0 |
| Baraboo - C 4 | 0 | 0 | 0 | 297 | 113 | 184 | 0 |
| Baraboo - C 5 | 0 | 0 | 0 | 304 | 116 | 188 | 0 |
| Baraboo - C 6 | 0 | 0 | 0 | 499 | 190 | 309 | 0 |
| Baraboo - C 7 | 0 | 0 | 0 | 760 | 289 | 471 | 0 |
| Baraboo - C 8 | 0 | 0 | 0 | 281 | 106 | 175 | 0 |
| Baraboo - C 9 | 0 | 0 | 0 | 301 | 114 | 187 | 0 |
| Baraboo - C 10 | 0 | 0 | 0 | 570 | 217 | 353 | 0 |
| Baraboo - C 11 | 0 | 0 | 0 | 321 | 122 | 199 | 0 |
| Baraboo - C 12 | 0 | 0 | 0 | 333 | 127 | 206 | 0 |
| Baraboo - C 13 | 0 | 0 | 0 | 294 | 112 | 182 | 0 |
| Baraboo - C 14 | 0 | 0 | 0 | 315 | 120 | 195 | 0 |
| BARABOO - T 1 | 0 | 0 | 1 | 358 | 155 | 203 | 0 |
| BARABOO - T 2 | 0 | 0 | 0 | 177 | 77 | 100 | 0 |
| BARABOO - T 3 | 0 | 0 | 0 | 195 | 84 | 111 | 0 |
| BARABOO - T 4 | 0 | 0 | 0 | 301 | 130 | 171 | 0 |
| BEAR CREEK - T 1 | 0 | 0 | 0 | 346 | 122 | 224 | 0 |
| Cazenovia - V 2 | 0 | 0 | 0 | 7 | 3 | 4 | 0 |
| DELLONA - T 1 | 0 | 0 | 1 | 384 | 180 | 204 | 0 |
| DELLONA - T 2 | 0 | 0 | 1 | 419 | 197 | 222 | 0 |
| DELTON - T 1 | 0 | 0 | 0 | 211 | 95 | 116 | 0 |
| DELTON - T 2 | 0 | 0 | 0 | 272 | 123 | 149 | 0 |
| DELTON - T 3 | 0 | 0 | 0 | 251 | 113 | 138 | 0 |
| DELTON - T 4 | 0 | 0 | 0 | 372 | 168 | 204 | 0 |
| EXCELSIOR - T 1 | 0 | 0 | 0 | 460 | 232 | 228 | 0 |
| EXCELSIOR - T 2 | 0 | 0 | 0 | 283 | 143 | 140 | 0 |
| EXCELSIOR - T 3 | 0 | 0 | 0 | 157 | 79 | 78 | 0 |
| FAIRFIELD - T 1 | 0 | 0 | 0 | 407 | 159 | 248 | 0 |
| FAIRFIELD - T 2 | 0 | 0 | 0 | 218 | 85 | 133 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 94 | 44 | 50 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| TROY - T 2 | 0 | 498 | 330 | 0 | 0 | 168 | 492 |
| TROY - T 3 | 0 | 448 | 297 | 0 | 0 | 151 | 442 |
| TROY - T 4 | 0 | 451 | 299 | 0 | 0 | 152 | 446 |
| TROY - T 5 | 0 | 557 | 369 | 0 | 0 | 188 | 551 |
| TROY - T 6 | 0 | 294 | 195 | 0 | 0 | 99 | 292 |
| TROY - T 7 | 0 | 175 | 116 | 0 | 0 | 59 | 173 |
| WARREN - T 1 | 1 | 295 | 191 | 0 | 1 | 103 | 290 |
| WARREN - T 2 | 1 | 401 | 261 | 0 | 0 | 140 | 396 |
| WARREN - T 3 | 0 | 244 | 159 | 0 | 0 | 85 | 240 |
| Wilson - V 1 | 0 | 113 | 62 | 0 | 0 | 51 | 113 |
| Woodville - V 1 | 0 | 374 | 240 | 0 | 0 | 134 | 369 |
| Woodville - V 2 | 0 | 244 | 157 | 0 | 0 | 87 | 242 |
| Baraboo - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 311 |
| Baraboo - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 344 |
| Baraboo - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 612 |
| Baraboo - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| Baraboo - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 314 |
| Baraboo - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 515 |
| Baraboo - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 784 |
| Baraboo - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Baraboo - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| Baraboo - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 587 |
| Baraboo - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 330 |
| Baraboo - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |
| Baraboo - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 303 |
| Baraboo - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| BARABOO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| BARABOO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| BARABOO - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| BARABOO - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| BEAR CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| Cazenovia - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| DELLONA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| DELLONA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| DELTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 217 |
| DELTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 279 |
| DELTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| DELTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 382 |
| EXCELSIOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 473 |
| EXCELSIOR - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| EXCELSIOR - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 160 |
| FAIRFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 419 |
| FAIRFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 224 |
| FRANKLIN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| TROY - T 2 | 310 | 182 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 279 | 163 | 0 | 0 | 0 | 0 |
| TROY - T 4 | 281 | 165 | 0 | 0 | 0 | 0 |
| TROY - T 5 | 347 | 204 | 0 | 0 | 0 | 0 |
| TROY - T 6 | 184 | 108 | 0 | 0 | 0 | 0 |
| TROY - T 7 | 109 | 64 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 177 | 112 | 1 | 0 | 0 | 0 |
| WARREN - T 2 | 242 | 154 | 0 | 0 | 0 | 0 |
| WARREN - T 3 | 147 | 93 | 0 | 0 | 0 | 0 |
| Wilson - V 1 | 67 | 46 | 0 | 0 | 0 | 0 |
| Woodville - V 1 | 242 | 127 | 0 | 0 | 0 | 0 |
| Woodville - V 2 | 159 | 83 | 0 | 0 | 0 | 0 |
| Baraboo - C 1 | 119 | 192 | 0 | 0 | 0 | 0 |
| Baraboo - C 2 | 132 | 212 | 0 | 0 | 0 | 0 |
| Baraboo - C 3 | 234 | 378 | 0 | 0 | 0 | 0 |
| Baraboo - C 4 | 117 | 189 | 0 | 0 | 0 | 0 |
| Baraboo - C 5 | 120 | 194 | 0 | 0 | 0 | 0 |
| Baraboo - C 6 | 197 | 318 | 0 | 0 | 0 | 0 |
| Baraboo - C 7 | 300 | 484 | 0 | 0 | 0 | 0 |
| Baraboo - C 8 | 111 | 179 | 0 | 0 | 0 | 0 |
| Baraboo - C 9 | 118 | 191 | 0 | 0 | 0 | 0 |
| Baraboo - C 10 | 224 | 363 | 0 | 0 | 0 | 0 |
| Baraboo - C 11 | 126 | 204 | 0 | 0 | 0 | 0 |
| Baraboo - C 12 | 131 | 212 | 0 | 0 | 0 | 0 |
| Baraboo - C 13 | 116 | 187 | 0 | 0 | 0 | 0 |
| Baraboo - C 14 | 124 | 201 | 0 | 0 | 0 | 0 |
| BARABOO - T 1 | 155 | 214 | 0 | 0 | 0 | 0 |
| BARABOO - T 2 | 77 | 106 | 0 | 0 | 0 | 0 |
| BARABOO - T 3 | 84 | 116 | 0 | 0 | 0 | 0 |
| BARABOO - T 4 | 130 | 179 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 188 | 172 | 0 | 0 | 0 | 0 |
| Cazenovia - V 2 | 4 | 5 | 0 | 0 | 0 | 0 |
| DELLONA - T 1 | 199 | 173 | 1 | 0 | 0 | 0 |
| DELLONA - T 2 | 217 | 188 | 1 | 0 | 0 | 0 |
| DELTON - T 1 | 98 | 119 | 0 | 0 | 0 | 0 |
| DELTON - T 2 | 126 | 153 | 0 | 0 | 0 | 0 |
| DELTON - T 3 | 116 | 141 | 0 | 0 | 0 | 0 |
| DELTON - T 4 | 172 | 210 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 1 | 255 | 199 | 2 | 0 | 1 | 0 |
| EXCELSIOR - T 2 | 158 | 123 | 0 | 0 | 0 | 0 |
| EXCELSIOR - T 3 | 87 | 68 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 1 | 161 | 258 | 0 | 0 | 0 | 0 |
| FAIRFIELD - T 2 | 86 | 138 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 64 | 37 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| TROY - T 2 | 0 | 421 | 0 | 0 | 6 | 0 | 415 | T |
| TROY - T 3 | 0 | 379 | 0 | 0 | 6 | 0 | 373 | T |
| TROY - T 4 | 0 | 381 | 0 | 0 | 5 | 0 | 376 | T |
| TROY - T 5 | 0 | 471 | 0 | 0 | 6 | 0 | 465 | T |
| TROY - T 6 | 0 | 249 | 0 | 0 | 3 | 0 | 246 | T |
| TROY - T 7 | 0 | 148 | 0 | 0 | 2 | 0 | 146 | T |
| WARREN - T 1 | 0 | 246 | 0 | 0 | 4 | 0 | 242 | T |
| WARREN - T 2 | 0 | 337 | 0 | 0 | 5 | 0 | 332 | T |
| WARREN - T 3 | 0 | 205 | 0 | 0 | 3 | 0 | 202 | T |
| Wilson - V 1 | 0 | 92 | 0 | 0 | 1 | 0 | 91 | V |
| Woodville - V 1 | 0 | 318 | 0 | 0 | 5 | 0 | 313 | V |
| Woodville - V 2 | 0 | 208 | 0 | 0 | 2 | 0 | 206 | V |
| Baraboo - C 1 | 0 | 233 | 0 | 0 | 4 | 0 | 229 | C |
| Baraboo - C 2 | 0 | 256 | 0 | 0 | 4 | 0 | 252 | C |
| Baraboo - C 3 | 0 | 456 | 0 | 0 | 7 | 0 | 449 | C |
| Baraboo - C 4 | 0 | 229 | 0 | 0 | 4 | 0 | 225 | C |
| Baraboo - C 5 | 0 | 234 | 0 | 0 | 4 | 0 | 230 | C |
| Baraboo - C 6 | 0 | 382 | 0 | 0 | 5 | 0 | 377 | C |
| Baraboo - C 7 | 0 | 583 | 0 | 0 | 8 | 0 | 575 | C |
| Baraboo - C 8 | 0 | 215 | 0 | 0 | 3 | 0 | 212 | C |
| Baraboo - C 9 | 0 | 231 | 0 | 0 | 3 | 0 | 228 | C |
| Baraboo - C 10 | 0 | 437 | 0 | 0 | 6 | 0 | 431 | C |
| Baraboo - C 11 | 0 | 246 | 0 | 0 | 3 | 0 | 243 | C |
| Baraboo - C 12 | 0 | 255 | 0 | 0 | 3 | 0 | 252 | C |
| Baraboo - C 13 | 0 | 226 | 0 | 0 | 3 | 0 | 223 | C |
| Baraboo - C 14 | 0 | 242 | 0 | 0 | 3 | 0 | 239 | C |
| BARABOO - T 1 | 0 | 279 | 0 | 0 | 4 | 0 | 275 | T |
| BARABOO - T 2 | 0 | 137 | 0 | 0 | 2 | 0 | 135 | T |
| BARABOO - T 3 | 0 | 152 | 0 | 0 | 2 | 0 | 150 | T |
| BARABOO - T 4 | 0 | 234 | 0 | 0 | 3 | 0 | 231 | T |
| BEAR CREEK - T 1 | 0 | 246 | 0 | 0 | 0 | 0 | 246 | T |
| Cazenovia - V 2 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | V |
| DELLONA - T 1 | 27 | 309 | 0 | 0 | 4 | 0 | 305 | T |
| DELLONA - T 2 | 28 | 336 | 0 | 0 | 3 | 0 | 333 | T |
| DELTON - T 1 | 0 | 159 | 0 | 0 | 2 | 0 | 157 | T |
| DELTON - T 2 | 0 | 206 | 0 | 0 | 3 | 0 | 203 | T |
| DELTON - T 3 | 0 | 189 | 0 | 0 | 2 | 0 | 187 | T |
| DELTON - T 4 | 0 | 281 | 0 | 0 | 3 | 0 | 278 | T |
| EXCELSIOR - T 1 | 16 | 373 | 0 | 0 | 3 | 0 | 370 | T |
| EXCELSIOR - T 2 | 10 | 229 | 0 | 0 | 1 | 0 | 228 | T |
| EXCELSIOR - T 3 | 5 | 127 | 0 | 0 | 0 | 0 | 127 | T |
| FAIRFIELD - T 1 | 0 | 313 | 0 | 0 | 5 | 0 | 308 | T |
| FAIRFIELD - T 2 | 0 | 168 | 0 | 0 | 2 | 0 | 166 | T |
| FRANKLIN - T 1 | 0 | 72 | 0 | 0 | 1 | 0 | 71 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55111273500002 | FRANKLIN - T 2 | 51 | 17 | 2 | 55111273500002 | 27350 | FRANKLIN |
| 55111273500003 | FRANKLIN - T 3 | 51 | 17 | 2 | 55111273500003 | 27350 | FRANKLIN |
| 55111276750001 | FREEDOM - T 1 | 81 | 27 | 2 | 55111276750001 | 27675 | FREEDOM |
| 55111276750002 | FREEDOM - T 2 | 81 | 27 | 2 | 55111276750002 | 27675 | FREEDOM |
| 55111312500001 | GREENFIELD - T 1 | 81 | 27 | 2 | 55111312500001 | 31250 | GREENFIELD |
| 55111356250001 | HONEY CREEK - T 1 | 81 | 27 | 2 | 55111356250001 | 35625 | HONEY CREEK |
| 55111372250001 | Ironton - V 1 | 50 | 17 | 2 | 55111372250001 | 37225 | Ironton |
| 55111372500001 | IRONTON - T 1 | 50 | 17 | 2 | 55111372500001 | 37250 | IRONTON |
| 55111413000001 | Lake Delton - V 1 | 41 | 14 | 2 | 55111413000001 | 41300 | Lake Delton |
| 55111413000002 | Lake Delton - V 2 | 41 | 14 | 2 | 55111413000002 | 41300 | Lake Delton |
| 55111413000003 | Lake Delton - V 3 | 41 | 14 | 2 | 55111413000003 | 41300 | Lake Delton |
| 55111428250001 | La Valle - V 1 | 50 | 17 | 2 | 55111428250001 | 42825 | La Valle |
| 55111428500001 | LA VALLE - T 1 | 50 | 17 | 2 | 55111428500001 | 42850 | LA VALLE |
| 55111428500002 | LA VALLE - T 2 | 50 | 17 | 2 | 55111428500002 | 42850 | LA VALLE |
| 55111428500003 | LA VALLE - T 3 | 50 | 17 | 2 | 55111428500003 | 42850 | LA VALLE |
| 55111442250001 | Lime Ridge - V 1 | 51 | 17 | 2 | 55111442250001 | 44225 | Lime Ridge |
| 55111454000001 | Loganville - V 1 | 50 | 17 | 2 | 55111454000001 | 45400 | Loganville |
| 55111513250001 | Merrimac - V 1 | 81 | 27 | 2 | 55111513250001 | 51325 | Merrimac |
| 55111513500001 | MERRIMAC - T 1 | 81 | 27 | 2 | 55111513500001 | 51350 | MERRIMAC |
| 55111580250001 | North Freedom - V 1 | 81 | 27 | 2 | 55111580250001 | 58025 | North Freedom |
| 55111631250001 | Plain - V 1 | 51 | 17 | 2 | 55111631250001 | 63125 | Plain |
| 55111651000001 | Prairie du Sac - V 1 | 81 | 27 | 2 | 55111651000001 | 65100 | Prairie du Sac |
| 55111651000002 | Prairie du Sac - V 2 | 81 | 27 | 2 | 55111651000002 | 65100 | Prairie du Sac |
| 55111651000003 | Prairie du Sac - V 3 | 81 | 27 | 2 | 55111651000003 | 65100 | Prairie du Sac |
| 55111651000004 | Prairie du Sac - V 4 | 81 | 27 | 2 | 55111651000004 | 65100 | Prairie du Sac |
| 55111651250001 | PRAIRIE DU SAC - T 1 | 81 | 27 | 2 | 55111651250001 | 65125 | PRAIRIE DU SAC |
| 55111651250002 | PRAIRIE DU SAC - T 2 | 81 | 27 | 2 | 55111651250002 | 65125 | PRAIRIE DU SAC |
| 55111668000001 | Reedsburg - C 1 | 50 | 17 | 2 | 55111668000001 | 66800 | Reedsburg |
| 55111668000002 | Reedsburg - C 2 | 50 | 17 | 2 | 55111668000002 | 66800 | Reedsburg |
| 55111668000003 | Reedsburg - C 3 | 50 | 17 | 2 | 55111668000003 | 66800 | Reedsburg |
| 55111668000004 | Reedsburg - C 4 | 50 | 17 | 2 | 55111668000004 | 66800 | Reedsburg |
| 55111668000005 | Reedsburg - C 5 | 50 | 17 | 2 | 55111668000005 | 66800 | Reedsburg |
| 55111668000006 | Reedsburg - C 6 | 50 | 17 | 2 | 55111668000006 | 66800 | Reedsburg |
| 55111668000007 | Reedsburg - C 7 | 50 | 17 | 2 | 55111668000007 | 66800 | Reedsburg |
| 55111668000008 | Reedsburg - C 8 | 50 | 17 | 2 | 55111668000008 | 66800 | Reedsburg |
| 55111668000009 | Reedsburg - C 9 | 50 | 17 | 2 | 55111668000009 | 66800 | Reedsburg |
| 55111668000010 | Reedsburg - C 10 | 50 | 17 | 2 | 55111668000010 | 66800 | Reedsburg |
| 55111668000011 | Reedsburg - C 11 | 50 | 17 | 2 | 55111668000011 | 66800 | Reedsburg |
| 55111668000012 | Reedsburg - C 12 | 50 | 17 | 2 | 55111668000012 | 66800 | Reedsburg |
| 55111668000013 | Reedsburg - C 13 | 50 | 17 | 2 | 55111668000013 | 66800 | Reedsburg |
| 55111668000014 | Reedsburg - C 14 | 50 | 17 | 2 | 55111668000014 | 66800 | Reedsburg |
| 55111668250001 | REEDSBURG - T 1 | 50 | 17 | 2 | 55111668250001 | 66825 | REEDSBURG |
| 55111668250002 | REEDSBURG - T 2 | 50 | 17 | 2 | 55111668250002 | 66825 | REEDSBURG |
| 55111668250003 | REEDSBURG - T 3 | 50 | 17 | 2 | 55111668250003 | 66825 | REEDSBURG |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511127350 | Sauk | 55111 | FRANKLIN - T 2 | 2 | 5511122 | NO | 459 | 450 | 0 |
| 5511127350 | Sauk | 55111 | FRANKLIN - T 3 | 3 | 5511126 | NO | 39 | 39 | 0 |
| 5511127675 | Sauk | 55111 | FREEDOM - T 1 | 1 | 5511121 | NO | 157 | 145 | 0 |
| 5511127675 | Sauk | 55111 | FREEDOM - T 2 | 2 | 5511125 | NO | 290 | 283 | 4 |
| 5511131250 | Sauk | 55111 | GREENFIELD - T 1 | 1 | 5511102 | NO | 932 | 885 | 1 |
| 5511135625 | Sauk | 55111 | HONEY CREEK - T 1 | 1 | 5511125 | NO | 733 | 695 | 2 |
| 5511137225 | Sauk | 55111 | Ironton - V 1 | 1 | 5511105 | NO | 253 | 242 | 1 |
| 5511137250 | Sauk | 55111 | IRONTON - T 1 | 1 | 5511105 | NO | 660 | 652 | 0 |
| 5511141300 | Sauk | 55111 | Lake Delton - V 1 | 1 | 5511101 | NO | 1000 | 761 | 5 |
| 5511141300 | Sauk | 55111 | Lake Delton - V 2 | 2 | 5511101 | NO | 1000 | 885 | 7 |
| 5511141300 | Sauk | 55111 | Lake Delton - V 3 | 3 | 5511112 | NO | 914 | 621 | 5 |
| 5511142825 | Sauk | 55111 | La Valle - V 1 | 1 | 5511104 | NO | 367 | 352 | 1 |
| 5511142850 | Sauk | 55111 | LA VALLE - T 1 | 1 | 5511104 | NO | 486 | 482 | 1 |
| 5511142850 | Sauk | 55111 | LA VALLE - T 2 | 2 | 5511104 | NO | 706 | 696 | 0 |
| 5511142850 | Sauk | 55111 | LA VALLE - T 3 | 3 | 5511105 | NO | 110 | 110 | 0 |
| 5511144225 | Sauk | 55111 | Lime Ridge - V 1 | 1 | 5511105 | NO | 162 | 161 | 0 |
| 5511145400 | Sauk | 55111 | Loganville - V 1 | 1 | 5511125 | NO | 300 | 293 | 1 |
| 5511151325 | Sauk | 55111 | Merrimac - V 1 | 1 | 5511120 | NO | 420 | 400 | 1 |
| 5511151350 | Sauk | 55111 | MERRIMAC - T 1 | 1 | 5511120 | NO | 942 | 911 | 4 |
| 5511158025 | Sauk | 55111 | North Freedom - V 1 | 1 | 5511121 | NO | 701 | 673 | 1 |
| 5511163125 | Sauk | 55111 | Plain - V 1 | 1 | 5511123 | NO | 773 | 741 | 4 |
| 5511165100 | Sauk | 55111 | Prairie du Sac - V 1 | 1 | 5511129 | NO | 1000 | 926 | 9 |
| 5511165100 | Sauk | 55111 | Prairie du Sac - V 2 | 2 | 5511128 | NO | 993 | 931 | 12 |
| 5511165100 | Sauk | 55111 | Prairie du Sac - V 3 | 3 | 5511128 | NO | 1000 | 929 | 7 |
| 5511165100 | Sauk | 55111 | Prairie du Sac - V 4 | 4 | 5511129 | NO | 982 | 894 | 11 |
| 5511165125 | Sauk | 55111 | PRAIRIE DU SAC - T 1 | 1 | 5511131 | NO | 502 | 474 | 1 |
| 5511165125 | Sauk | 55111 | PRAIRIE DU SAC - T 2 | 2 | 5511126 | NO | 639 | 630 | 0 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 1 | 1 | 5511107 | NO | 647 | 603 | 5 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 2 | 2 | 5511107 | NO | 708 | 663 | 6 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 3 | 3 | 5511107 | NO | 634 | 585 | 4 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 4 | 4 | 5511108 | NO | 618 | 600 | 2 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 5 | 5 | 5511108 | NO | 701 | 653 | 5 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 6 | 6 | 5511108 | NO | 752 | 705 | 0 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 7 | 7 | 5511109 | NO | 689 | 627 | 5 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 8 | 8 | 5511109 | NO | 698 | 679 | 1 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 9 | 9 | 5511109 | NO | 695 | 652 | 18 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 10 | 10 | 5511110 | NO | 670 | 538 | 9 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 11 | 11 | 5511110 | NO | 709 | 669 | 6 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 12 | 12 | 5511110 | NO | 649 | 607 | 8 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 13 | 13 | 5511106 | NO | 296 | 284 | 0 |
| 5511166800 | Sauk | 55111 | Reedsburg - C 14 | 14 | 5511106 | NO | 734 | 701 | 4 |
| 5511166825 | Sauk | 55111 | REEDSBURG - T 1 | 1 | 5511106 | NO | 524 | 511 | 1 |
| 5511166825 | Sauk | 55111 | REEDSBURG - T 2 | 2 | 5511111 | NO | 524 | 510 | 3 |
| 5511166825 | Sauk | 55111 | REEDSBURG - T 3 | 3 | 5511111 | NO | 245 | 242 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 0 | 3 | 4 | 0 | 2 | 0 | 336 | 330 | 0 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 |
| FREEDOM - T 1 | 11 | 1 | 0 | 0 | 0 | 0 | 121 | 114 | 0 |
| FREEDOM - T 2 | 0 | 2 | 0 | 1 | 0 | 0 | 221 | 219 | 2 |
| GREENFIELD - T 1 | 33 | 3 | 9 | 1 | 0 | 0 | 710 | 686 | 1 |
| HONEY CREEK - T 1 | 32 | 3 | 1 | 0 | 0 | 0 | 580 | 558 | 0 |
| Ironton - V 1 | 4 | 1 | 4 | 1 | 0 | 0 | 182 | 178 | 0 |
| IRONTON - T 1 | 7 | 0 | 1 | 0 | 0 | 0 | 470 | 464 | 0 |
| Lake Delton - V 1 | 154 | 40 | 39 | 0 | 1 | 0 | 838 | 658 | 4 |
| Lake Delton - V 2 | 79 | 9 | 18 | 1 | 1 | 0 | 859 | 773 | 3 |
| Lake Delton - V 3 | 214 | 47 | 24 | 0 | 0 | 3 | 737 | 521 | 5 |
| La Valle - V 1 | 8 | 6 | 0 | 0 | 0 | 0 | 292 | 281 | 0 |
| LA VALLE - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 360 | 358 | 1 |
| LA VALLE - T 2 | 8 | 0 | 1 | 0 | 0 | 1 | 595 | 590 | 0 |
| LA VALLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 93 | 0 |
| Lime Ridge - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 129 | 128 | 0 |
| Loganville - V 1 | 4 | 0 | 1 | 1 | 0 | 0 | 227 | 223 | 0 |
| Merrimac - V 1 | 13 | 0 | 2 | 0 | 1 | 3 | 340 | 329 | 1 |
| MERRIMAC - T 1 | 19 | 4 | 4 | 0 | 0 | 0 | 799 | 775 | 2 |
| North Freedom - V 1 | 18 | 5 | 3 | 0 | 0 | 1 | 493 | 481 | 0 |
| Plain - V 1 | 14 | 3 | 10 | 0 | 0 | 1 | 586 | 567 | 3 |
| Prairie du Sac - V 1 | 50 | 9 | 5 | 1 | 0 | 0 | 748 | 711 | 5 |
| Prairie du Sac - V 2 | 26 | 13 | 5 | 0 | 5 | 1 | 713 | 677 | 9 |
| Prairie du Sac - V 3 | 51 | 3 | 7 | 0 | 3 | 0 | 748 | 712 | 4 |
| Prairie du Sac - V 4 | 63 | 9 | 3 | 0 | 2 | 0 | 741 | 688 | 3 |
| PRAIRIE DU SAC - T 1 | 22 | 4 | 0 | 0 | 0 | 1 | 396 | 381 | 1 |
| PRAIRIE DU SAC - T 2 | 7 | 0 | 1 | 0 | 0 | 1 | 494 | 489 | 0 |
| Reedsburg - C 1 | 30 | 0 | 9 | 0 | 0 | 0 | 460 | 436 | 1 |
| Reedsburg - C 2 | 34 | 1 | 3 | 0 | 1 | 0 | 490 | 461 | 1 |
| Reedsburg - C 3 | 40 | 0 | 5 | 0 | 0 | 0 | 466 | 434 | 2 |
| Reedsburg - C 4 | 4 | 3 | 5 | 0 | 0 | 4 | 453 | 446 | 1 |
| Reedsburg - C 5 | 17 | 8 | 18 | 0 | 0 | 0 | 535 | 509 | 1 |
| Reedsburg - C 6 | 28 | 3 | 16 | 0 | 0 | 0 | 557 | 534 | 0 |
| Reedsburg - C 7 | 41 | 11 | 5 | 0 | 0 | 0 | 527 | 494 | 2 |
| Reedsburg - C 8 | 6 | 8 | 3 | 0 | 0 | 1 | 529 | 518 | 1 |
| Reedsburg - C 9 | 18 | 0 | 7 | 0 | 0 | 0 | 520 | 503 | 5 |
| Reedsburg - C 10 | 116 | 0 | 7 | 0 | 0 | 0 | 514 | 444 | 4 |
| Reedsburg - C 11 | 19 | 9 | 4 | 1 | 1 | 0 | 518 | 499 | 1 |
| Reedsburg - C 12 | 18 | 1 | 15 | 0 | 0 | 0 | 476 | 456 | 3 |
| Reedsburg - C 13 | 6 | 2 | 3 | 0 | 0 | 1 | 217 | 212 | 0 |
| Reedsburg - C 14 | 16 | 4 | 8 | 0 | 1 | 0 | 455 | 434 | 1 |
| REEDSBURG - T 1 | 9 | 2 | 1 | 0 | 0 | 0 | 403 | 398 | 0 |
| REEDSBURG - T 2 | 2 | 3 | 6 | 0 | 0 | 0 | 407 | 398 | 3 |
| REEDSBURG - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 213 | 211 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 0 | 0 | 4 | 0 | 2 | 0 | 266 | 110 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 9 |
| FREEDOM - T 1 | 7 | 0 | 0 | 0 | 0 | 0 | 98 | 45 |
| FREEDOM - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 174 | 82 |
| GREENFIELD - T 1 | 14 | 2 | 6 | 1 | 0 | 0 | 594 | 245 |
| HONEY CREEK - T 1 | 19 | 3 | 0 | 0 | 0 | 0 | 431 | 173 |
| Ironton - V 1 | 1 | 1 | 2 | 0 | 0 | 0 | 111 | 39 |
| IRONTON - T 1 | 5 | 0 | 1 | 0 | 0 | 0 | 296 | 147 |
| Lake Delton - V 1 | 111 | 40 | 24 | 0 | 1 | 0 | 425 | 160 |
| Lake Delton - V 2 | 61 | 9 | 11 | 1 | 1 | 0 | 431 | 163 |
| Lake Delton - V 3 | 147 | 42 | 20 | 0 | 0 | 2 | 368 | 139 |
| La Valle - V 1 | 7 | 4 | 0 | 0 | 0 | 0 | 176 | 68 |
| LA VALLE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 261 | 125 |
| LA VALLE - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 426 | 205 |
| LA VALLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 32 |
| Lime Ridge - V 1 | 0 | 0 | 1 | 0 | 0 | 0 | 87 | 28 |
| Loganville - V 1 | 2 | 0 | 1 | 1 | 0 | 0 | 134 | 49 |
| Merrimac - V 1 | 7 | 0 | 1 | 0 | 1 | 1 | 260 | 127 |
| MERRIMAC - T 1 | 16 | 2 | 4 | 0 | 0 | 0 | 652 | 307 |
| North Freedom - V 1 | 6 | 3 | 2 | 0 | 0 | 1 | 305 | 101 |
| Plain - V 1 | 7 | 2 | 6 | 0 | 0 | 1 | 457 | 245 |
| Prairie du Sac - V 1 | 23 | 4 | 4 | 1 | 0 | 0 | 580 | 195 |
| Prairie du Sac - V 2 | 14 | 7 | 3 | 0 | 3 | 0 | 549 | 186 |
| Prairie du Sac - V 3 | 22 | 2 | 5 | 0 | 3 | 0 | 574 | 194 |
| Prairie du Sac - V 4 | 39 | 7 | 2 | 0 | 2 | 0 | 569 | 192 |
| PRAIRIE DU SAC - T 1 | 11 | 2 | 0 | 0 | 0 | 1 | 297 | 129 |
| PRAIRIE DU SAC - T 2 | 3 | 0 | 1 | 0 | 0 | 1 | 366 | 160 |
| Reedsburg - C 1 | 18 | 0 | 5 | 0 | 0 | 0 | 284 | 118 |
| Reedsburg - C 2 | 24 | 1 | 2 | 0 | 1 | 0 | 303 | 126 |
| Reedsburg - C 3 | 25 | 0 | 5 | 0 | 0 | 0 | 289 | 120 |
| Reedsburg - C 4 | 2 | 3 | 0 | 0 | 0 | 1 | 281 | 117 |
| Reedsburg - C 5 | 8 | 4 | 13 | 0 | 0 | 0 | 331 | 138 |
| Reedsburg - C 6 | 13 | 1 | 9 | 0 | 0 | 0 | 343 | 143 |
| Reedsburg - C 7 | 20 | 6 | 5 | 0 | 0 | 0 | 325 | 136 |
| Reedsburg - C 8 | 5 | 2 | 2 | 0 | 0 | 1 | 324 | 136 |
| Reedsburg - C 9 | 7 | 0 | 5 | 0 | 0 | 0 | 317 | 133 |
| Reedsburg - C 10 | 61 | 0 | 5 | 0 | 0 | 0 | 312 | 131 |
| Reedsburg - C 11 | 9 | 3 | 4 | 1 | 1 | 0 | 316 | 132 |
| Reedsburg - C 12 | 8 | 1 | 8 | 0 | 0 | 0 | 289 | 122 |
| Reedsburg - C 13 | 2 | 2 | 0 | 0 | 0 | 1 | 130 | 55 |
| Reedsburg - C 14 | 10 | 3 | 6 | 0 | 1 | 0 | 276 | 116 |
| REEDSBURG - T 1 | 3 | 1 | 1 | 0 | 0 | 0 | 265 | 138 |
| REEDSBURG - T 2 | 2 | 2 | 2 | 0 | 0 | 0 | 262 | 138 |
| REEDSBURG - T 3 | 0 | 0 | 1 | 0 | 0 | 0 | 136 | 72 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 156 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 51 | 1 | 1 | 0 | 0 | 0 | 0 |
| FREEDOM - T 2 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 342 | 1 | 3 | 0 | 0 | 0 | 0 |
| HONEY CREEK - T 1 | 254 | 2 | 2 | 0 | 0 | 0 | 0 |
| Ironton - V 1 | 69 | 0 | 3 | 0 | 0 | 0 | 0 |
| IRONTON - T 1 | 143 | 0 | 5 | 0 | 0 | 1 | 0 |
| Lake Delton - V 1 | 257 | 0 | 4 | 0 | 0 | 3 | 0 |
| Lake Delton - V 2 | 263 | 0 | 3 | 0 | 0 | 2 | 0 |
| Lake Delton - V 3 | 225 | 0 | 2 | 0 | 0 | 2 | 0 |
| La Valle - V 1 | 105 | 1 | 2 | 0 | 0 | 0 | 0 |
| LA VALLE - T 1 | 131 | 1 | 2 | 0 | 0 | 1 | 0 |
| LA VALLE - T 2 | 216 | 1 | 3 | 0 | 0 | 0 | 0 |
| LA VALLE - T 3 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lime Ridge - V 1 | 58 | 0 | 1 | 0 | 0 | 0 | 0 |
| Loganville - V 1 | 82 | 0 | 3 | 0 | 0 | 0 | 0 |
| Merrimac - V 1 | 129 | 0 | 1 | 0 | 0 | 2 | 0 |
| MERRIMAC - T 1 | 340 | 1 | 3 | 0 | 0 | 1 | 0 |
| North Freedom - V 1 | 201 | 1 | 2 | 0 | 0 | 0 | 0 |
| Plain - V 1 | 211 | 0 | 0 | 0 | 0 | 1 | 0 |
| Prairie du Sac - V 1 | 377 | 1 | 3 | 0 | 0 | 2 | 0 |
| Prairie du Sac - V 2 | 360 | 0 | 2 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 3 | 376 | 0 | 2 | 0 | 0 | 1 | 0 |
| Prairie du Sac - V 4 | 373 | 0 | 2 | 0 | 0 | 1 | 0 |
| PRAIRIE DU SAC - T 1 | 165 | 0 | 2 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 2 | 204 | 0 | 2 | 0 | 0 | 0 | 0 |
| Reedsburg - C 1 | 161 | 1 | 2 | 0 | 0 | 1 | 0 |
| Reedsburg - C 2 | 172 | 1 | 2 | 0 | 0 | 1 | 0 |
| Reedsburg - C 3 | 164 | 1 | 2 | 0 | 0 | 1 | 0 |
| Reedsburg - C 4 | 159 | 1 | 2 | 0 | 0 | 1 | 0 |
| Reedsburg - C 5 | 188 | 0 | 2 | 0 | 0 | 1 | 0 |
| Reedsburg - C 6 | 195 | 0 | 2 | 0 | 0 | 1 | 0 |
| Reedsburg - C 7 | 185 | 0 | 2 | 0 | 0 | 0 | 0 |
| Reedsburg - C 8 | 185 | 0 | 2 | 0 | 0 | 0 | 0 |
| Reedsburg - C 9 | 181 | 0 | 2 | 0 | 0 | 0 | 0 |
| Reedsburg - C 10 | 179 | 0 | 2 | 0 | 0 | 0 | 0 |
| Reedsburg - C 11 | 181 | 0 | 2 | 0 | 0 | 0 | 0 |
| Reedsburg - C 12 | 166 | 0 | 1 | 0 | 0 | 0 | 0 |
| Reedsburg - C 13 | 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 159 | 0 | 1 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 1 | 122 | 0 | 2 | 1 | 0 | 1 | 0 |
| REEDSBURG - T 2 | 123 | 0 | 1 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 3 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 0 | 0 | 263 | 125 | 136 | 2 | 0 |
| FRANKLIN - T 3 | 0 | 0 | 21 | 10 | 11 | 0 | 0 |
| FREEDOM - T 1 | 0 | 0 | 98 | 52 | 42 | 3 | 1 |
| FREEDOM - T 2 | 0 | 0 | 171 | 93 | 74 | 3 | 1 |
| GREENFIELD - T 1 | 0 | 3 | 589 | 273 | 306 | 9 | 1 |
| HONEY CREEK - T 1 | 0 | 0 | 427 | 189 | 227 | 10 | 1 |
| Ironton - V 1 | 0 | 0 | 110 | 50 | 57 | 3 | 0 |
| IRONTON - T 1 | 0 | 0 | 298 | 168 | 117 | 11 | 2 |
| Lake Delton - V 1 | 0 | 1 | 417 | 167 | 234 | 12 | 2 |
| Lake Delton - V 2 | 0 | 0 | 427 | 172 | 240 | 12 | 2 |
| Lake Delton - V 3 | 0 | 0 | 363 | 146 | 205 | 10 | 1 |
| La Valle - V 1 | 0 | 0 | 176 | 76 | 94 | 6 | 0 |
| LA VALLE - T 1 | 0 | 1 | 259 | 133 | 118 | 5 | 2 |
| LA VALLE - T 2 | 0 | 1 | 423 | 218 | 194 | 8 | 2 |
| LA VALLE - T 3 | 0 | 0 | 65 | 34 | 30 | 1 | 0 |
| Lime Ridge - V 1 | 0 | 0 | 84 | 27 | 53 | 4 | 0 |
| Loganville - V 1 | 0 | 0 | 135 | 57 | 70 | 6 | 2 |
| Merrimac - V 1 | 0 | 1 | 258 | 131 | 125 | 2 | 0 |
| MERRIMAC - T 1 | 0 | 0 | 651 | 319 | 320 | 9 | 3 |
| North Freedom - V 1 | 0 | 0 | 305 | 113 | 182 | 7 | 2 |
| Plain - V 1 | 0 | 0 | 454 | 256 | 193 | 4 | 1 |
| Prairie du Sac - V 1 | 0 | 2 | 570 | 210 | 348 | 9 | 2 |
| Prairie du Sac - V 2 | 0 | 1 | 542 | 200 | 331 | 8 | 2 |
| Prairie du Sac - V 3 | 0 | 1 | 567 | 210 | 347 | 8 | 1 |
| Prairie du Sac - V 4 | 0 | 1 | 560 | 207 | 344 | 8 | 1 |
| PRAIRIE DU SAC - T 1 | 0 | 1 | 293 | 134 | 153 | 6 | 0 |
| PRAIRIE DU SAC - T 2 | 0 | 0 | 363 | 166 | 190 | 7 | 0 |
| Reedsburg - C 1 | 0 | 1 | 282 | 124 | 149 | 6 | 2 |
| Reedsburg - C 2 | 0 | 1 | 300 | 132 | 158 | 7 | 2 |
| Reedsburg - C 3 | 0 | 1 | 285 | 126 | 150 | 6 | 2 |
| Reedsburg - C 4 | 0 | 1 | 276 | 122 | 146 | 6 | 1 |
| Reedsburg - C 5 | 0 | 2 | 326 | 144 | 173 | 7 | 1 |
| Reedsburg - C 6 | 0 | 2 | 339 | 150 | 180 | 7 | 1 |
| Reedsburg - C 7 | 0 | 2 | 320 | 142 | 170 | 7 | 1 |
| Reedsburg - C 8 | 0 | 1 | 321 | 143 | 170 | 7 | 1 |
| Reedsburg - C 9 | 0 | 1 | 314 | 139 | 167 | 7 | 1 |
| Reedsburg - C 10 | 0 | 0 | 310 | 138 | 165 | 6 | 1 |
| Reedsburg - C 11 | 0 | 1 | 312 | 139 | 166 | 6 | 1 |
| Reedsburg - C 12 | 0 | 0 | 286 | 127 | 153 | 5 | 1 |
| Reedsburg - C 13 | 0 | 0 | 129 | 58 | 69 | 2 | 0 |
| Reedsburg - C 14 | 0 | 0 | 274 | 122 | 146 | 5 | 1 |
| REEDSBURG - T 1 | 0 | 1 | 264 | 141 | 117 | 5 | 1 |
| REEDSBURG - T 2 | 0 | 0 | 263 | 142 | 117 | 4 | 0 |
| REEDSBURG - T 3 | 0 | 0 | 137 | 74 | 61 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 0 | 0 | 0 | 241 | 113 | 128 | 0 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 19 | 9 | 10 | 0 |
| FREEDOM - T 1 | 0 | 0 | 0 | 88 | 46 | 42 | 0 |
| FREEDOM - T 2 | 0 | 0 | 0 | 158 | 84 | 74 | 0 |
| GREENFIELD - T 1 | 0 | 0 | 0 | 552 | 254 | 297 | 0 |
| HONEY CREEK - T 1 | 0 | 0 | 0 | 406 | 186 | 220 | 0 |
| Ironton - V 1 | 0 | 0 | 0 | 103 | 47 | 56 | 0 |
| IRONTON - T 1 | 0 | 0 | 0 | 275 | 163 | 112 | 0 |
| Lake Delton - V 1 | 0 | 0 | 2 | 389 | 159 | 229 | 0 |
| Lake Delton - V 2 | 0 | 0 | 1 | 399 | 163 | 235 | 0 |
| Lake Delton - V 3 | 0 | 0 | 1 | 340 | 139 | 201 | 0 |
| La Valle - V 1 | 0 | 0 | 0 | 156 | 66 | 90 | 0 |
| LA VALLE - T 1 | 0 | 0 | 1 | 247 | 122 | 125 | 0 |
| LA VALLE - T 2 | 0 | 0 | 1 | 408 | 202 | 206 | 0 |
| LA VALLE - T 3 | 0 | 0 | 0 | 63 | 31 | 32 | 0 |
| Lime Ridge - V 1 | 0 | 0 | 0 | 78 | 25 | 53 | 0 |
| Loganville - V 1 | 0 | 0 | 0 | 132 | 62 | 70 | 0 |
| Merrimac - V 1 | 0 | 0 | 0 | 241 | 121 | 120 | 0 |
| MERRIMAC - T 1 | 0 | 0 | 0 | 614 | 309 | 305 | 0 |
| North Freedom - V 1 | 1 | 0 | 0 | 283 | 99 | 184 | 0 |
| Plain - V 1 | 0 | 0 | 0 | 417 | 234 | 183 | 0 |
| Prairie du Sac - V 1 | 0 | 0 | 1 | 545 | 202 | 341 | 0 |
| Prairie du Sac - V 2 | 0 | 0 | 1 | 518 | 193 | 325 | 0 |
| Prairie du Sac - V 3 | 0 | 0 | 1 | 543 | 201 | 341 | 0 |
| Prairie du Sac - V 4 | 0 | 0 | 0 | 537 | 199 | 337 | 0 |
| PRAIRIE DU SAC - T 1 | 0 | 0 | 0 | 286 | 132 | 154 | 0 |
| PRAIRIE DU SAC - T 2 | 0 | 0 | 0 | 353 | 163 | 190 | 0 |
| Reedsburg - C 1 | 0 | 0 | 1 | 266 | 117 | 148 | 0 |
| Reedsburg - C 2 | 0 | 0 | 1 | 283 | 124 | 158 | 0 |
| Reedsburg - C 3 | 0 | 0 | 1 | 269 | 118 | 150 | 0 |
| Reedsburg - C 4 | 0 | 0 | 1 | 261 | 115 | 146 | 0 |
| Reedsburg - C 5 | 0 | 0 | 1 | 308 | 136 | 172 | 0 |
| Reedsburg - C 6 | 0 | 0 | 1 | 320 | 141 | 179 | 0 |
| Reedsburg - C 7 | 0 | 0 | 0 | 304 | 134 | 170 | 0 |
| Reedsburg - C 8 | 0 | 0 | 0 | 304 | 134 | 170 | 0 |
| Reedsburg - C 9 | 0 | 0 | 0 | 297 | 131 | 166 | 0 |
| Reedsburg - C 10 | 0 | 0 | 0 | 293 | 129 | 164 | 0 |
| Reedsburg - C 11 | 0 | 0 | 0 | 296 | 130 | 166 | 0 |
| Reedsburg - C 12 | 0 | 0 | 0 | 272 | 120 | 152 | 0 |
| Reedsburg - C 13 | 0 | 0 | 0 | 123 | 54 | 69 | 0 |
| Reedsburg - C 14 | 0 | 0 | 0 | 260 | 114 | 146 | 0 |
| REEDSBURG - T 1 | 0 | 0 | 0 | 253 | 134 | 119 | 0 |
| REEDSBURG - T 2 | 0 | 0 | 0 | 254 | 135 | 119 | 0 |
| REEDSBURG - T 3 | 0 | 0 | 0 | 132 | 70 | 62 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 258 |
| FRANKLIN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| FREEDOM - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| FREEDOM - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 162 |
| GREENFIELD - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 574 |
| HONEY CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 410 |
| Ironton - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| IRONTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Lake Delton - V 1 | 1 | 396 | 179 | 0 | 2 | 215 | 393 |
| Lake Delton - V 2 | 1 | 404 | 183 | 0 | 1 | 220 | 402 |
| Lake Delton - V 3 | 0 | 345 | 157 | 0 | 0 | 188 | 344 |
| La Valle - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 167 |
| LA VALLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 258 |
| LA VALLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 422 |
| LA VALLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| Lime Ridge - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| Loganville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
| Merrimac - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| MERRIMAC - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 625 |
| North Freedom - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| Plain - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| Prairie du Sac - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 549 |
| Prairie du Sac - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| Prairie du Sac - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 547 |
| Prairie du Sac - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 542 |
| PRAIRIE DU SAC - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |
| PRAIRIE DU SAC - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 358 |
| Reedsburg - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 278 |
| Reedsburg - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 294 |
| Reedsburg - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 280 |
| Reedsburg - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| Reedsburg - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 322 |
| Reedsburg - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 334 |
| Reedsburg - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 315 |
| Reedsburg - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 315 |
| Reedsburg - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| Reedsburg - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| Reedsburg - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| Reedsburg - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| Reedsburg - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| Reedsburg - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| REEDSBURG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 258 |
| REEDSBURG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| REEDSBURG - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 135 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 163 | 95 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 3 | 13 | 7 | 0 | 0 | 0 | 0 |
| FREEDOM - T 1 | 46 | 44 | 0 | 0 | 0 | 0 |
| FREEDOM - T 2 | 83 | 79 | 0 | 0 | 0 | 0 |
| GREENFIELD - T 1 | 250 | 324 | 0 | 0 | 0 | 0 |
| HONEY CREEK - T 1 | 171 | 239 | 0 | 0 | 0 | 0 |
| Ironton - V 1 | 64 | 41 | 0 | 0 | 0 | 0 |
| IRONTON - T 1 | 174 | 111 | 0 | 0 | 0 | 0 |
| Lake Delton - V 1 | 172 | 219 | 2 | 0 | 0 | 0 |
| Lake Delton - V 2 | 176 | 224 | 2 | 0 | 0 | 0 |
| Lake Delton - V 3 | 151 | 192 | 1 | 0 | 0 | 0 |
| La Valle - V 1 | 88 | 75 | 0 | 0 | 0 | 0 |
| LA VALLE - T 1 | 145 | 104 | 1 | 0 | 1 | 0 |
| LA VALLE - T 2 | 238 | 172 | 0 | 0 | 0 | 0 |
| LA VALLE - T 3 | 37 | 26 | 0 | 0 | 0 | 0 |
| Lime Ridge - V 1 | 35 | 43 | 0 | 0 | 0 | 0 |
| Loganville - V 1 | 77 | 51 | 0 | 0 | 0 | 0 |
| Merrimac - V 1 | 116 | 127 | 0 | 0 | 0 | 0 |
| MERRIMAC - T 1 | 303 | 322 | 0 | 0 | 0 | 0 |
| North Freedom - V 1 | 98 | 196 | 0 | 0 | 0 | 0 |
| Plain - V 1 | 320 | 130 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 1 | 187 | 362 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 2 | 179 | 345 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 3 | 186 | 361 | 0 | 0 | 0 | 0 |
| Prairie du Sac - V 4 | 185 | 357 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 1 | 124 | 165 | 0 | 0 | 0 | 0 |
| PRAIRIE DU SAC - T 2 | 153 | 205 | 0 | 0 | 0 | 0 |
| Reedsburg - C 1 | 138 | 129 | 1 | 0 | 1 | 0 |
| Reedsburg - C 2 | 147 | 137 | 0 | 0 | 1 | 0 |
| Reedsburg - C 3 | 140 | 130 | 0 | 0 | 1 | 0 |
| Reedsburg - C 4 | 136 | 127 | 0 | 0 | 1 | 0 |
| Reedsburg - C 5 | 161 | 150 | 0 | 0 | 1 | 0 |
| Reedsburg - C 6 | 167 | 156 | 0 | 0 | 1 | 0 |
| Reedsburg - C 7 | 158 | 147 | 0 | 0 | 1 | 0 |
| Reedsburg - C 8 | 159 | 147 | 0 | 0 | 0 | 0 |
| Reedsburg - C 9 | 155 | 144 | 0 | 0 | 0 | 0 |
| Reedsburg - C 10 | 153 | 143 | 0 | 0 | 0 | 0 |
| Reedsburg - C 11 | 155 | 144 | 0 | 0 | 0 | 0 |
| Reedsburg - C 12 | 142 | 132 | 0 | 0 | 0 | 0 |
| Reedsburg - C 13 | 64 | 60 | 0 | 0 | 0 | 0 |
| Reedsburg - C 14 | 136 | 126 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 1 | 156 | 97 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 2 | 157 | 98 | 0 | 0 | 0 | 0 |
| REEDSBURG - T 3 | 82 | 51 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN - T 2 | 0 | 181 | 0 | 0 | 1 | 0 | 180 | T |
| FRANKLIN - T 3 | 0 | 14 | 0 | 0 | 0 | 0 | 14 | T |
| FREEDOM - T 1 | 0 | 67 | 0 | 0 | 1 | 0 | 66 | T |
| FREEDOM - T 2 | 0 | 119 | 0 | 0 | 1 | 0 | 118 | T |
| GREENFIELD - T 1 | 0 | 441 | 0 | 0 | 4 | 0 | 437 | T |
| HONEY CREEK - T 1 | 0 | 314 | 0 | 0 | 0 | 0 | 314 | T |
| Ironton - V 1 | 1 | 87 | 0 | 0 | 2 | 0 | 85 | V |
| IRONTON - T 1 | 5 | 206 | 0 | 0 | 1 | 0 | 205 | T |
| Lake Delton - V 1 | 0 | 286 | 0 | 0 | 2 | 0 | 284 | V |
| Lake Delton - V 2 | 0 | 292 | 0 | 0 | 2 | 0 | 290 | V |
| Lake Delton - V 3 | 0 | 250 | 0 | 0 | 1 | 0 | 249 | V |
| La Valle - V 1 | 4 | 122 | 0 | 0 | 0 | 0 | 122 | V |
| LA VALLE - T 1 | 7 | 202 | 0 | 0 | 2 | 0 | 200 | T |
| LA VALLE - T 2 | 12 | 333 | 0 | 0 | 3 | 0 | 330 | T |
| LA VALLE - T 3 | 1 | 51 | 0 | 0 | 0 | 0 | 51 | T |
| Lime Ridge - V 1 | 0 | 55 | 0 | 0 | 0 | 0 | 55 | V |
| Loganville - V 1 | 5 | 109 | 0 | 0 | 0 | 0 | 109 | V |
| Merrimac - V 1 | 0 | 187 | 0 | 0 | 2 | 0 | 185 | V |
| MERRIMAC - T 1 | 0 | 485 | 0 | 0 | 3 | 0 | 482 | T |
| North Freedom - V 1 | 0 | 201 | 0 | 0 | 2 | 0 | 199 | V |
| Plain - V 1 | 0 | 337 | 0 | 0 | 3 | 0 | 334 | V |
| Prairie du Sac - V 1 | 0 | 385 | 0 | 0 | 12 | 0 | 373 | V |
| Prairie du Sac - V 2 | 0 | 366 | 0 | 0 | 11 | 0 | 355 | V |
| Prairie du Sac - V 3 | 0 | 383 | 0 | 0 | 11 | 0 | 372 | V |
| Prairie du Sac - V 4 | 0 | 379 | 0 | 0 | 11 | 0 | 368 | V |
| PRAIRIE DU SAC - T 1 | 0 | 211 | 0 | 0 | 1 | 0 | 210 | T |
| PRAIRIE DU SAC - T 2 | 0 | 261 | 0 | 0 | 1 | 0 | 260 | T |
| Reedsburg - C 1 | 9 | 208 | 0 | 0 | 2 | 0 | 206 | C |
| Reedsburg - C 2 | 9 | 222 | 0 | 0 | 2 | 0 | 220 | C |
| Reedsburg - C 3 | 9 | 211 | 0 | 0 | 2 | 0 | 209 | C |
| Reedsburg - C 4 | 8 | 205 | 0 | 0 | 2 | 0 | 203 | C |
| Reedsburg - C 5 | 10 | 242 | 0 | 0 | 2 | 0 | 240 | C |
| Reedsburg - C 6 | 10 | 253 | 0 | 0 | 3 | 0 | 250 | C |
| Reedsburg - C 7 | 9 | 239 | 0 | 0 | 2 | 0 | 237 | C |
| Reedsburg - C 8 | 9 | 239 | 0 | 0 | 2 | 0 | 237 | C |
| Reedsburg - C 9 | 9 | 234 | 0 | 0 | 2 | 0 | 232 | C |
| Reedsburg - C 10 | 9 | 232 | 0 | 0 | 2 | 0 | 230 | C |
| Reedsburg - C 11 | 9 | 233 | 0 | 0 | 2 | 0 | 231 | C |
| Reedsburg - C 12 | 8 | 214 | 0 | 0 | 1 | 0 | 213 | C |
| Reedsburg - C 13 | 3 | 97 | 0 | 0 | 0 | 0 | 97 | C |
| Reedsburg - C 14 | 7 | 204 | 0 | 0 | 1 | 0 | 203 | C |
| REEDSBURG - T 1 | 5 | 206 | 0 | 0 | 4 | 0 | 202 | T |
| REEDSBURG - T 2 | 4 | 206 | 0 | 0 | 3 | 0 | 203 | T |
| REEDSBURG - T 3 | 2 | 107 | 0 | 0 | 1 | 0 | 106 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55111689750001 | Rock Springs - V 1 | 50 | 17 | 2 | 55111689750001 | 68975 | Rock Springs |
| 55111716500001 | Sauk City - V 1 | 81 | 27 | 2 | 55111716500001 | 71650 | Sauk City |
| 55111716500002 | Sauk City - V 2 | 81 | 27 | 2 | 55111716500002 | 71650 | Sauk City |
| 55111716500003 | Sauk City - V 3 | 81 | 27 | 2 | 55111716500003 | 71650 | Sauk City |
| 55111716500004 | Sauk City - V 4 | 81 | 27 | 2 | 55111716500004 | 71650 | Sauk City |
| 55111716500005 | Sauk City - V 5 | 81 | 27 | 2 | 55111716500005 | 71650 | Sauk City |
| 55111760250001 | Spring Green - V 1 | 51 | 17 | 2 | 55111760250001 | 76025 | Spring Green |
| 55111760250002 | Spring Green - V 2 | 51 | 17 | 2 | 55111760250002 | 76025 | Spring Green |
| 55111760500001 | SPRING GREEN - T 1 | 51 | 17 | 2 | 55111760500001 | 76050 | SPRING GREEN |
| 55111760500002 | SPRING GREEN - T 2 | 51 | 17 | 2 | 55111760500002 | 76050 | SPRING GREEN |
| 55111760500003 | SPRING GREEN - T 3 | 51 | 17 | 2 | 55111760500003 | 76050 | SPRING GREEN |
| 55111760500004 | SPRING GREEN - T 4 | 51 | 17 | 2 | 55111760500004 | 76050 | SPRING GREEN |
| 55111785250001 | SUMPTER - T 1 | 81 | 27 | 2 | 55111785250001 | 78525 | SUMPTER |
| 55111785250002 | SUMPTER - T 2 | 81 | 27 | 2 | 55111785250002 | 78525 | SUMPTER |
| 55111785250003 | SUMPTER - T 3 | 81 | 27 | 2 | 55111785250003 | 78525 | SUMPTER |
| 55111808250001 | TROY - T 1 | 81 | 27 | 2 | 55111808250001 | 80825 | TROY |
| 55111837000001 | WASHINGTON - T 1 | 51 | 17 | 2 | 55111837000001 | 83700 | WASHINGTON |
| 55111837000002 | WASHINGTON - T 2 | 51 | 17 | 2 | 55111837000002 | 83700 | WASHINGTON |
| 55111853250001 | West Baraboo - V 1 | 81 | 27 | 2 | 55111853250001 | 85325 | West Baraboo |
| 55111853250002 | West Baraboo - V 2 | 81 | 27 | 2 | 55111853250002 | 85325 | West Baraboo |
| 55111856250001 | WESTFIELD - T 1 | 50 | 17 | 2 | 55111856250001 | 85625 | WESTFIELD |
| 55111877750001 | WINFIELD - T 1 | 50 | 17 | 2 | 55111877750001 | 87775 | WINFIELD |
| 55111877750002 | WINFIELD - T 2 | 50 | 17 | 2 | 55111877750002 | 87775 | WINFIELD |
| 55111881500004 | Wisconsin Dells - C 4 | 41 | 14 | 2 | 55111881500004 | 88150 | Wisconsin Dells |
| 55111881500008 | Wisconsin Dells - C 8 | 81 | 27 | 2 | 55111881500008 | 88150 | Wisconsin Dells |
| 55111887750001 | WOODLAND - T 1 | 50 | 17 | 2 | 55111887750001 | 88775 | WOODLAND |
| 55113052000001 | BASS LAKE - T 1 | 87 | 29 | 7 | 55113052000001 | 05200 | BASS LAKE |
| 55113052000002 | BASS LAKE - T 2 | 87 | 29 | 7 | 55113052000002 | 05200 | BASS LAKE |
| 55113052000003 | BASS LAKE - T 3 | 87 | 29 | 7 | 55113052000003 | 05200 | BASS LAKE |
| 55113052000004 | BASS LAKE - T 4 | 87 | 29 | 7 | 55113052000004 | 05200 | BASS LAKE |
| 55113052000005 | BASS LAKE - T 5 | 87 | 29 | 7 | 55113052000005 | 05200 | BASS LAKE |
| 55113172250001 | Couderay - V 1 | 87 | 29 | 7 | 55113172250001 | 17225 | Couderay |
| 55113172500001 | COUDERAY - T 1 | 87 | 29 | 7 | 55113172500001 | 17250 | COUDERAY |
| 55113208250001 | DRAPER - T 1 | 87 | 29 | 7 | 55113208250001 | 20825 | DRAPER |
| 55113226250001 | EDGEWATER - T 1 | 87 | 29 | 7 | 55113226250001 | 22625 | EDGEWATER |
| 55113226250002 | EDGEWATER - T 2 | 87 | 29 | 7 | 55113226250002 | 22625 | EDGEWATER |
| 55113247000001 | Exeland - V 1 | 87 | 29 | 7 | 55113247000001 | 24700 | Exeland |
| 55113334500001 | Hayward - C 1 | 87 | 29 | 7 | 55113334500001 | 33450 | Hayward |
| 55113334500002 | Hayward - C 2 | 87 | 29 | 7 | 55113334500002 | 33450 | Hayward |
| 55113334500003 | Hayward - C 3 | 87 | 29 | 7 | 55113334500003 | 33450 | Hayward |
| 55113334500004 | Hayward - C 4 | 87 | 29 | 7 | 55113334500004 | 33450 | Hayward |
| 55113334500005 | Hayward - C 5 | 87 | 29 | 7 | 55113334500005 | 33450 | Hayward |
| 55113334500006 | Hayward - C 6 | 87 | 29 | 7 | 55113334500006 | 33450 | Hayward |
| 55113334750001 | HAYWARD - T 1 | 87 | 29 | 7 | 55113334750001 | 33475 | HAYWARD |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511168975 | Sauk | 55111 | Rock Springs - V 1 | 1 | 5511168 | NO | 362 | 347 | 1 |
| 5511171650 | Sauk | 55111 | Sauk City - V 1 | 1 | 5511130 | NO | 800 | 726 | 6 |
| 5511171650 | Sauk | 55111 | Sauk City - V 2 | 2 | 5511130 | NO | 750 | 686 | 3 |
| 5511171650 | Sauk | 55111 | Sauk City - V 3 | 3 | 5511131 | NO | 773 | 737 | 10 |
| 5511171650 | Sauk | 55111 | Sauk City - V 4 | 4 | 5511131 | NO | 623 | 591 | 1 |
| 5511171650 | Sauk | 55111 | Sauk City - V 5 | 5 | 5511130 | NO | 464 | 426 | 2 |
| 5511176025 | Sauk | 55111 | Spring Green - V 1 | 1 | 5511124 | NO | 913 | 886 | 5 |
| 5511176025 | Sauk | 55111 | Spring Green - V 2 | 2 | 5511124 | NO | 715 | 689 | 9 |
| 5511176050 | Sauk | 55111 | SPRING GREEN - T 1 | 1 | 5511123 | NO | 760 | 736 | 0 |
| 5511176050 | Sauk | 55111 | SPRING GREEN - T 2 | 2 | 5511124 | NO | 413 | 404 | 3 |
| 5511176050 | Sauk | 55111 | SPRING GREEN - T 3 | 3 | 5511126 | NO | 200 | 190 | 0 |
| 5511176050 | Sauk | 55111 | SPRING GREEN - T 4 | 4 | 5511123 | NO | 324 | 309 | 4 |
| 5511178525 | Sauk | 55111 | SUMPTER - T 1 | 1 | 5511121 | NO | 282 | 217 | 6 |
| 5511178525 | Sauk | 55111 | SUMPTER - T 2 | 2 | 5511126 | NO | 246 | 202 | 0 |
| 5511178525 | Sauk | 55111 | SUMPTER - T 3 | 3 | 5511120 | NO | 663 | 343 | 10 |
| 5511180825 | Sauk | 55111 | TROY - T 1 | 1 | 5511126 | NO | 794 | 759 | 1 |
| 5511183700 | Sauk | 55111 | WASHINGTON - T 1 | 1 | 5511122 | NO | 567 | 554 | 2 |
| 5511183700 | Sauk | 55111 | WASHINGTON - T 2 | 2 | 5511122 | NO | 440 | 437 | 1 |
| 5511185325 | Sauk | 55111 | West Baraboo - V 1 | 1 | 5511127 | NO | 714 | 644 | 5 |
| 5511185325 | Sauk | 55111 | West Baraboo - V 2 | 2 | 5511127 | NO | 700 | 623 | 17 |
| 5511185625 | Sauk | 55111 | WESTFIELD - T 1 | 1 | 5511125 | NO | 571 | 559 | 2 |
| 5511187775 | Sauk | 55111 | WINFIELD - T 1 | 1 | 5511103 | NO | 453 | 451 | 1 |
| 5511187775 | Sauk | 55111 | WINFIELD - T 2 | 2 | 5511104 | NO | 403 | 399 | 2 |
| 5511188150 | Sauk | 55111 | Wisconsin Dells - C 4 | 4 | 5511112 | NO | 175 | 120 | 0 |
| 5511188150 | Sauk | 55111 | Wisconsin Dells - C 8 | 8 | 5511112 | YES | 3 | 3 | 0 |
| 5511188775 | Sauk | 55111 | WOODLAND - T 1 | 1 | 5511105 | NO | 790 | 782 | 4 |
| 5511305200 | Sawyer | 55113 | BASS LAKE - T 1 | 1 | 5511308 | NO | 545 | 509 | 1 |
| 5511305200 | Sawyer | 55113 | BASS LAKE - T 2 | 2 | 5511308 | NO | 591 | 542 | 0 |
| 5511305200 | Sawyer | 55113 | BASS LAKE - T 3 | 3 | 5511309 | NO | 518 | 92 | 1 |
| 5511305200 | Sawyer | 55113 | BASS LAKE - T 4 | 4 | 5511309 | NO | 582 | 230 | 0 |
| 5511305200 | Sawyer | 55113 | BASS LAKE - T 5 | 5 | 5511311 | NO | 141 | 7 | 0 |
| 5511317225 | Sawyer | 55113 | Couderay - V 1 | 1 | 5511311 | NO | 88 | 65 | 0 |
| 5511317250 | Sawyer | 55113 | COUDERAY - T 1 | 1 | 5511311 | NO | 401 | 152 | 2 |
| 5511320825 | Sawyer | 55113 | DRAPER - T 1 | 1 | 5511315 | NO | 204 | 197 | 1 |
| 5511322625 | Sawyer | 55113 | EDGEWATER - T 1 | 1 | 5511310 | NO | 306 | 297 | 0 |
| 5511322625 | Sawyer | 55113 | EDGEWATER - T 2 | 2 | 5511311 | NO | 213 | 199 | 1 |
| 5511324700 | Sawyer | 55113 | Exeland - V 1 | 1 | 5511314 | NO | 196 | 177 | 4 |
| 5511333450 | Sawyer | 55113 | Hayward - C 1 | 1 | 5511306 | NO | 522 | 423 | 3 |
| 5511333450 | Sawyer | 55113 | Hayward - C 2 | 2 | 5511306 | NO | 576 | 469 | 2 |
| 5511333450 | Sawyer | 55113 | Hayward - C 3 | 3 | 5511307 | NO | 575 | 480 | 8 |
| 5511333450 | Sawyer | 55113 | Hayward - C 4 | 4 | 5511307 | NO | 531 | 466 | 0 |
| 5511333450 | Sawyer | 55113 | Hayward - C 5 | 5 | 5511301 | NO | 61 | 30 | 4 |
| 5511333450 | Sawyer | 55113 | Hayward - C 6 | 6 | 5511301 | NO | 53 | 37 | 1 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 1 | 1 | 5511303 | NO | 527 | 488 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 3 | 0 | 11 | 0 | 0 | 0 | 266 | 259 | 0 |
| Sauk City - V 1 | 57 | 6 | 3 | 0 | 0 | 2 | 627 | 589 | 2 |
| Sauk City - V 2 | 55 | 1 | 3 | 0 | 0 | 2 | 566 | 527 | 1 |
| Sauk City - V 3 | 8 | 6 | 10 | 0 | 1 | 1 | 582 | 562 | 2 |
| Sauk City - V 4 | 24 | 3 | 4 | 0 | 0 | 0 | 479 | 466 | 0 |
| Sauk City - V 5 | 26 | 2 | 8 | 0 | 0 | 0 | 345 | 325 | 0 |
| Spring Green - V 1 | 6 | 4 | 10 | 0 | 1 | 1 | 654 | 637 | 2 |
| Spring Green - V 2 | 7 | 1 | 7 | 2 | 0 | 0 | 579 | 565 | 3 |
| SPRING GREEN - T 1 | 16 | 3 | 5 | 0 | 0 | 0 | 590 | 576 | 0 |
| SPRING GREEN - T 2 | 2 | 0 | 4 | 0 | 0 | 0 | 319 | 312 | 2 |
| SPRING GREEN - T 3 | 6 | 0 | 4 | 0 | 0 | 0 | 165 | 159 | 0 |
| SPRING GREEN - T 4 | 9 | 1 | 1 | 0 | 0 | 0 | 256 | 246 | 1 |
| SUMPTER - T 1 | 53 | 1 | 4 | 0 | 1 | 0 | 195 | 161 | 1 |
| SUMPTER - T 2 | 36 | 1 | 3 | 0 | 0 | 4 | 178 | 154 | 0 |
| SUMPTER - T 3 | 301 | 0 | 8 | 0 | 0 | 1 | 460 | 280 | 5 |
| TROY - T 1 | 30 | 2 | 1 | 0 | 1 | 0 | 596 | 573 | 1 |
| WASHINGTON - T 1 | 4 | 1 | 0 | 2 | 4 | 0 | 408 | 402 | 0 |
| WASHINGTON - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 303 | 301 | 0 |
| West Baraboo - V 1 | 49 | 3 | 13 | 0 | 0 | 0 | 547 | 509 | 3 |
| West Baraboo - V 2 | 21 | 19 | 20 | 0 | 0 | 0 | 549 | 500 | 11 |
| WESTFIELD - T 1 | 6 | 4 | 0 | 0 | 0 | 0 | 421 | 415 | 1 |
| WINFIELD - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 346 | 344 | 1 |
| WINFIELD - T 2 | 0 | 2 | 0 | 0 | 0 | 0 | 301 | 300 | 1 |
| Wisconsin Dells - C 4 | 42 | 5 | 5 | 0 | 3 | 0 | 127 | 102 | 0 |
| Wisconsin Dells - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| WOODLAND - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 546 | 544 | 0 |
| BASS LAKE - T 1 | 14 | 2 | 19 | 0 | 0 | 0 | 394 | 372 | 0 |
| BASS LAKE - T 2 | 4 | 0 | 45 | 0 | 0 | 0 | 506 | 477 | 0 |
| BASS LAKE - T 3 | 15 | 0 | 408 | 0 | 0 | 2 | 334 | 68 | 1 |
| BASS LAKE - T 4 | 14 | 0 | 337 | 0 | 0 | 1 | 445 | 196 | 0 |
| BASS LAKE - T 5 | 2 | 0 | 131 | 0 | 0 | 1 | 94 | 7 | 0 |
| Couderay - V 1 | 1 | 0 | 22 | 0 | 0 | 0 | 74 | 56 | 0 |
| COUDERAY - T 1 | 4 | 0 | 242 | 0 | 0 | 1 | 304 | 131 | 1 |
| DRAPER - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 190 | 184 | 0 |
| EDGEWATER - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 281 | 275 | 0 |
| EDGEWATER - T 2 | 1 | 0 | 12 | 0 | 0 | 0 | 172 | 166 | 0 |
| Exeland - V 1 | 2 | 1 | 12 | 0 | 0 | 0 | 149 | 135 | 1 |
| Hayward - C 1 | 24 | 8 | 64 | 0 | 0 | 0 | 396 | 333 | 0 |
| Hayward - C 2 | 8 | 5 | 92 | 0 | 0 | 0 | 440 | 361 | 2 |
| Hayward - C 3 | 16 | 5 | 66 | 0 | 0 | 0 | 434 | 384 | 3 |
| Hayward - C 4 | 11 | 3 | 50 | 0 | 0 | 1 | 427 | 387 | 0 |
| Hayward - C 5 | 0 | 0 | 24 | 0 | 1 | 2 | 28 | 20 | 0 |
| Hayward - C 6 | 0 | 5 | 10 | 0 | 0 | 0 | 44 | 37 | 0 |
| HAYWARD - T 1 | 7 | 6 | 26 | 0 | 0 | 0 | 381 | 359 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 2 | 0 | 5 | 0 | 0 | 0 | 170 | 80 |
| Sauk City - V 1 | 31 | 3 | 2 | 0 | 0 | 0 | 460 | 144 |
| Sauk City - V 2 | 37 | 0 | 1 | 0 | 0 | 0 | 413 | 130 |
| Sauk City - V 3 | 8 | 2 | 6 | 0 | 1 | 1 | 422 | 132 |
| Sauk City - V 4 | 9 | 2 | 2 | 0 | 0 | 0 | 345 | 109 |
| Sauk City - V 5 | 16 | 0 | 4 | 0 | 0 | 0 | 246 | 78 |
| Spring Green - V 1 | 4 | 4 | 6 | 0 | 0 | 1 | 499 | 171 |
| Spring Green - V 2 | 4 | 1 | 4 | 2 | 0 | 0 | 435 | 151 |
| SPRING GREEN - T 1 | 10 | 2 | 2 | 0 | 0 | 0 | 440 | 162 |
| SPRING GREEN - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 238 | 87 |
| SPRING GREEN - T 3 | 4 | 0 | 2 | 0 | 0 | 0 | 121 | 45 |
| SPRING GREEN - T 4 | 8 | 0 | 1 | 0 | 0 | 0 | 187 | 69 |
| SUMPTER - T 1 | 29 | 0 | 4 | 0 | 0 | 0 | 100 | 39 |
| SUMPTER - T 2 | 18 | 1 | 3 | 0 | 0 | 2 | 88 | 35 |
| SUMPTER - T 3 | 168 | 0 | 6 | 0 | 0 | 1 | 228 | 91 |
| TROY - T 1 | 18 | 2 | 1 | 0 | 1 | 0 | 451 | 202 |
| WASHINGTON - T 1 | 2 | 1 | 0 | 1 | 2 | 0 | 226 | 106 |
| WASHINGTON - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 162 | 77 |
| West Baraboo - V 1 | 23 | 2 | 10 | 0 | 0 | 0 | 337 | 117 |
| West Baraboo - V 2 | 11 | 15 | 12 | 0 | 0 | 0 | 335 | 117 |
| WESTFIELD - T 1 | 5 | 0 | 0 | 0 | 0 | 0 | 316 | 169 |
| WINFIELD - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 266 | 127 |
| WINFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 227 | 109 |
| Wisconsin Dells - C 4 | 19 | 1 | 4 | 0 | 1 | 0 | 59 | 31 |
| Wisconsin Dells - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| WOODLAND - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 352 | 176 |
| BASS LAKE - T 1 | 8 | 0 | 14 | 0 | 0 | 0 | 281 | 104 |
| BASS LAKE - T 2 | 1 | 0 | 28 | 0 | 0 | 0 | 361 | 134 |
| BASS LAKE - T 3 | 8 | 0 | 257 | 0 | 0 | 0 | 236 | 88 |
| BASS LAKE - T 4 | 7 | 0 | 241 | 0 | 0 | 1 | 314 | 117 |
| BASS LAKE - T 5 | 1 | 0 | 85 | 0 | 0 | 1 | 65 | 24 |
| Couderay - V 1 | 1 | 0 | 17 | 0 | 0 | 0 | 48 | 16 |
| COUDERAY - T 1 | 1 | 0 | 171 | 0 | 0 | 0 | 154 | 53 |
| DRAPER - T 1 | 0 | 0 | 6 | 0 | 0 | 0 | 137 | 67 |
| EDGEWATER - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 215 | 123 |
| EDGEWATER - T 2 | 1 | 0 | 5 | 0 | 0 | 0 | 129 | 74 |
| Exeland - V 1 | 2 | 1 | 10 | 0 | 0 | 0 | 89 | 41 |
| Hayward - C 1 | 12 | 3 | 48 | 0 | 0 | 0 | 231 | 107 |
| Hayward - C 2 | 4 | 3 | 70 | 0 | 0 | 0 | 255 | 119 |
| Hayward - C 3 | 8 | 2 | 37 | 0 | 0 | 0 | 251 | 118 |
| Hayward - C 4 | 8 | 3 | 29 | 0 | 0 | 0 | 244 | 115 |
| Hayward - C 5 | 0 | 0 | 7 | 0 | 1 | 0 | 15 | 7 |
| Hayward - C 6 | 0 | 2 | 5 | 0 | 0 | 0 | 24 | 11 |
| HAYWARD - T 1 | 2 | 3 | 17 | 0 | 0 | 0 | 247 | 124 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 87 | 1 | 2 | 0 | 0 | 0 | 0 |
| Sauk City - V 1 | 305 | 1 | 4 | 1 | 1 | 2 | 0 |
| Sauk City - V 2 | 275 | 1 | 3 | 0 | 0 | 2 | 0 |
| Sauk City - V 3 | 283 | 1 | 3 | 0 | 0 | 1 | 0 |
| Sauk City - V 4 | 232 | 0 | 2 | 0 | 0 | 1 | 0 |
| Sauk City - V 5 | 167 | 0 | 1 | 0 | 0 | 0 | 0 |
| Spring Green - V 1 | 319 | 1 | 3 | 0 | 0 | 2 | 0 |
| Spring Green - V 2 | 282 | 0 | 1 | 0 | 0 | 1 | 0 |
| SPRING GREEN - T 1 | 272 | 1 | 4 | 0 | 0 | 1 | 0 |
| SPRING GREEN - T 2 | 147 | 1 | 2 | 0 | 0 | 1 | 0 |
| SPRING GREEN - T 3 | 75 | 0 | 1 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 4 | 117 | 0 | 1 | 0 | 0 | 0 | 0 |
| SUMPTER - T 1 | 59 | 0 | 1 | 0 | 0 | 0 | 0 |
| SUMPTER - T 2 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMPTER - T 3 | 136 | 0 | 1 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 246 | 1 | 1 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 115 | 1 | 1 | 0 | 1 | 1 | 0 |
| WASHINGTON - T 2 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Baraboo - V 1 | 213 | 0 | 2 | 1 | 0 | 1 | 0 |
| West Baraboo - V 2 | 213 | 0 | 2 | 0 | 0 | 1 | 0 |
| WESTFIELD - T 1 | 145 | 0 | 1 | 0 | 0 | 0 | 0 |
| WINFIELD - T 1 | 137 | 0 | 1 | 0 | 0 | 0 | 0 |
| WINFIELD - T 2 | 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 4 | 26 | 0 | 1 | 0 | 0 | 1 | 0 |
| Wisconsin Dells - C 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOODLAND - T 1 | 171 | 0 | 0 | 0 | 0 | 3 | 0 |
| BASS LAKE - T 1 | 173 | 0 | 1 | 0 | 0 | 2 | 0 |
| BASS LAKE - T 2 | 223 | 0 | 1 | 0 | 0 | 3 | 0 |
| BASS LAKE - T 3 | 146 | 0 | 1 | 0 | 0 | 1 | 0 |
| BASS LAKE - T 4 | 195 | 0 | 0 | 0 | 0 | 2 | 0 |
| BASS LAKE - T 5 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| Couderay - V 1 | 30 | 0 | 1 | 0 | 0 | 1 | 0 |
| COUDERAY - T 1 | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAPER - T 1 | 65 | 3 | 2 | 0 | 0 | 0 | 0 |
| EDGEWATER - T 1 | 90 | 0 | 2 | 0 | 0 | 0 | 0 |
| EDGEWATER - T 2 | 54 | 0 | 1 | 0 | 0 | 0 | 0 |
| Exeland - V 1 | 47 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hayward - C 1 | 120 | 0 | 2 | 0 | 0 | 1 | 0 |
| Hayward - C 2 | 133 | 0 | 2 | 0 | 0 | 1 | 0 |
| Hayward - C 3 | 132 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hayward - C 4 | 128 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hayward - C 5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hayward - C 6 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYWARD - T 1 | 119 | 1 | 1 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 0 | 0 | 166 | 83 | 75 | 7 | 1 |
| Sauk City - V 1 | 0 | 2 | 451 | 153 | 283 | 11 | 3 |
| Sauk City - V 2 | 0 | 2 | 407 | 138 | 255 | 10 | 3 |
| Sauk City - V 3 | 0 | 2 | 416 | 142 | 261 | 10 | 2 |
| Sauk City - V 4 | 0 | 1 | 340 | 116 | 215 | 7 | 2 |
| Sauk City - V 5 | 0 | 0 | 245 | 84 | 155 | 5 | 1 |
| Spring Green - V 1 | 1 | 2 | 491 | 183 | 296 | 9 | 1 |
| Spring Green - V 2 | 0 | 0 | 431 | 162 | 262 | 7 | 0 |
| SPRING GREEN - T 1 | 0 | 0 | 433 | 168 | 253 | 9 | 3 |
| SPRING GREEN - T 2 | 0 | 0 | 235 | 91 | 137 | 5 | 2 |
| SPRING GREEN - T 3 | 0 | 0 | 121 | 47 | 71 | 3 | 0 |
| SPRING GREEN - T 4 | 0 | 0 | 184 | 72 | 109 | 3 | 0 |
| SUMPTER - T 1 | 0 | 1 | 99 | 41 | 53 | 3 | 1 |
| SUMPTER - T 2 | 0 | 0 | 88 | 38 | 48 | 2 | 0 |
| SUMPTER - T 3 | 0 | 0 | 224 | 96 | 124 | 4 | 0 |
| TROY - T 1 | 0 | 0 | 450 | 218 | 225 | 6 | 1 |
| WASHINGTON - T 1 | 0 | 1 | 223 | 122 | 98 | 2 | 1 |
| WASHINGTON - T 2 | 0 | 0 | 161 | 89 | 72 | 0 | 0 |
| West Baraboo - V 1 | 0 | 3 | 331 | 130 | 190 | 10 | 1 |
| West Baraboo - V 2 | 0 | 2 | 330 | 129 | 190 | 10 | 1 |
| WESTFIELD - T 1 | 0 | 1 | 312 | 188 | 113 | 8 | 3 |
| WINFIELD - T 1 | 0 | 1 | 264 | 131 | 126 | 5 | 2 |
| WINFIELD - T 2 | 0 | 0 | 225 | 113 | 108 | 4 | 0 |
| Wisconsin Dells - C 4 | 0 | 0 | 58 | 29 | 25 | 4 | 0 |
| Wisconsin Dells - C 8 | 0 | 0 | 4 | 1 | 3 | 0 | 0 |
| WOODLAND - T 1 | 0 | 2 | 350 | 190 | 149 | 9 | 0 |
| BASS LAKE - T 1 | 0 | 1 | 269 | 100 | 162 | 4 | 2 |
| BASS LAKE - T 2 | 0 | 0 | 344 | 128 | 209 | 5 | 2 |
| BASS LAKE - T 3 | 0 | 0 | 227 | 84 | 138 | 3 | 2 |
| BASS LAKE - T 4 | 0 | 0 | 298 | 112 | 182 | 3 | 1 |
| BASS LAKE - T 5 | 0 | 0 | 61 | 23 | 38 | 0 | 0 |
| Couderay - V 1 | 0 | 0 | 47 | 17 | 30 | 0 | 0 |
| COUDERAY - T 1 | 0 | 0 | 154 | 55 | 94 | 4 | 1 |
| DRAPER - T 1 | 0 | 0 | 132 | 55 | 74 | 2 | 1 |
| EDGEWATER - T 1 | 0 | 0 | 211 | 116 | 90 | 4 | 1 |
| EDGEWATER - T 2 | 0 | 0 | 127 | 70 | 55 | 2 | 0 |
| Exeland - V 1 | 0 | 0 | 85 | 38 | 46 | 0 | 1 |
| Hayward - C 1 | 0 | 1 | 224 | 103 | 115 | 5 | 1 |
| Hayward - C 2 | 0 | 0 | 248 | 115 | 127 | 5 | 1 |
| Hayward - C 3 | 0 | 0 | 243 | 113 | 125 | 4 | 1 |
| Hayward - C 4 | 0 | 0 | 238 | 111 | 123 | 4 | 0 |
| Hayward - C 5 | 0 | 0 | 15 | 7 | 8 | 0 | 0 |
| Hayward - C 6 | 0 | 0 | 23 | 11 | 12 | 0 | 0 |
| HAYWARD - T 1 | 0 | 1 | 240 | 117 | 119 | 2 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 0 | 0 | 0 | 150 | 73 | 76 | 0 |
| Sauk City - V 1 | 0 | 0 | 1 | 424 | 144 | 279 | 0 |
| Sauk City - V 2 | 0 | 0 | 1 | 383 | 130 | 252 | 0 |
| Sauk City - V 3 | 0 | 0 | 1 | 393 | 134 | 258 | 0 |
| Sauk City - V 4 | 0 | 0 | 0 | 322 | 109 | 212 | 0 |
| Sauk City - V 5 | 0 | 0 | 0 | 232 | 79 | 153 | 0 |
| Spring Green - V 1 | 0 | 0 | 2 | 458 | 167 | 291 | 0 |
| Spring Green - V 2 | 0 | 0 | 0 | 402 | 146 | 256 | 0 |
| SPRING GREEN - T 1 | 0 | 0 | 0 | 405 | 166 | 238 | 0 |
| SPRING GREEN - T 2 | 0 | 0 | 0 | 219 | 89 | 129 | 0 |
| SPRING GREEN - T 3 | 0 | 0 | 0 | 112 | 46 | 66 | 0 |
| SPRING GREEN - T 4 | 0 | 0 | 0 | 174 | 71 | 103 | 0 |
| SUMPTER - T 1 | 0 | 0 | 1 | 88 | 36 | 52 | 0 |
| SUMPTER - T 2 | 0 | 0 | 0 | 80 | 33 | 47 | 0 |
| SUMPTER - T 3 | 0 | 0 | 0 | 204 | 84 | 120 | 0 |
| TROY - T 1 | 0 | 0 | 0 | 425 | 198 | 227 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 214 | 115 | 99 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 157 | 85 | 72 | 0 |
| West Baraboo - V 1 | 0 | 0 | 0 | 319 | 130 | 189 | 0 |
| West Baraboo - V 2 | 0 | 0 | 0 | 318 | 129 | 189 | 0 |
| WESTFIELD - T 1 | 0 | 0 | 0 | 286 | 170 | 116 | 0 |
| WINFIELD - T 1 | 0 | 0 | 0 | 240 | 121 | 119 | 0 |
| WINFIELD - T 2 | 0 | 0 | 0 | 208 | 105 | 103 | 0 |
| Wisconsin Dells - C 4 | 0 | 0 | 0 | 54 | 28 | 26 | 0 |
| Wisconsin Dells - C 8 | 0 | 0 | 0 | 4 | 1 | 3 | 0 |
| WOODLAND - T 1 | 0 | 0 | 2 | 331 | 172 | 159 | 0 |
| BASS LAKE - T 1 | 0 | 0 | 1 | 262 | 115 | 146 | 0 |
| BASS LAKE - T 2 | 0 | 0 | 0 | 335 | 148 | 187 | 0 |
| BASS LAKE - T 3 | 0 | 0 | 0 | 221 | 97 | 124 | 0 |
| BASS LAKE - T 4 | 0 | 0 | 0 | 293 | 129 | 164 | 0 |
| BASS LAKE - T 5 | 0 | 0 | 0 | 61 | 27 | 34 | 0 |
| Couderay - V 1 | 0 | 0 | 0 | 46 | 16 | 29 | 0 |
| COUDERAY - T 1 | 0 | 0 | 0 | 149 | 58 | 91 | 0 |
| DRAPER - T 1 | 0 | 0 | 0 | 129 | 69 | 60 | 0 |
| EDGEWATER - T 1 | 0 | 0 | 0 | 194 | 116 | 78 | 0 |
| EDGEWATER - T 2 | 0 | 0 | 0 | 118 | 71 | 47 | 0 |
| Exeland - V 1 | 0 | 0 | 0 | 83 | 39 | 44 | 0 |
| Hayward - C 1 | 0 | 0 | 0 | 216 | 122 | 94 | 0 |
| Hayward - C 2 | 0 | 0 | 0 | 240 | 136 | 104 | 0 |
| Hayward - C 3 | 0 | 0 | 0 | 237 | 134 | 103 | 0 |
| Hayward - C 4 | 0 | 0 | 0 | 231 | 131 | 100 | 0 |
| Hayward - C 5 | 0 | 0 | 0 | 14 | 8 | 6 | 0 |
| Hayward - C 6 | 0 | 0 | 0 | 23 | 13 | 10 | 0 |
| HAYWARD - T 1 | 0 | 0 | 1 | 232 | 134 | 98 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 160 |
| Sauk City - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 433 |
| Sauk City - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 390 |
| Sauk City - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 402 |
| Sauk City - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 327 |
| Sauk City - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 235 |
| Spring Green - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 486 |
| Spring Green - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 428 |
| SPRING GREEN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 416 |
| SPRING GREEN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 225 |
| SPRING GREEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| SPRING GREEN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| SUMPTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 92 |
| SUMPTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| SUMPTER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 214 |
| TROY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 439 |
| WASHINGTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 157 |
| West Baraboo - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 328 |
| West Baraboo - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 326 |
| WESTFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 306 |
| WINFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| WINFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| Wisconsin Dells - C 4 | 0 | 54 | 31 | 0 | 0 | 23 | 54 |
| Wisconsin Dells - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| WOODLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| BASS LAKE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 262 |
| BASS LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| BASS LAKE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| BASS LAKE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 293 |
| BASS LAKE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| Couderay - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| COUDERAY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| DRAPER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
| EDGEWATER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 197 |
| EDGEWATER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| Exeland - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| Hayward - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 218 |
| Hayward - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| Hayward - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| Hayward - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| Hayward - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Hayward - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| HAYWARD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 234 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 91 | 65 | 0 | 0 | 0 | 0 |
| Sauk City - V 1 | 137 | 295 | 1 | 0 | 0 | 0 |
| Sauk City - V 2 | 123 | 266 | 1 | 0 | 0 | 0 |
| Sauk City - V 3 | 127 | 274 | 1 | 0 | 0 | 0 |
| Sauk City - V 4 | 103 | 224 | 0 | 0 | 0 | 0 |
| Sauk City - V 5 | 74 | 161 | 0 | 0 | 0 | 0 |
| Spring Green - V 1 | 226 | 260 | 0 | 0 | 0 | 0 |
| Spring Green - V 2 | 199 | 229 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 1 | 208 | 208 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 2 | 112 | 113 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 3 | 58 | 57 | 0 | 0 | 0 | 0 |
| SPRING GREEN - T 4 | 90 | 89 | 0 | 0 | 0 | 0 |
| SUMPTER - T 1 | 37 | 55 | 0 | 0 | 0 | 0 |
| SUMPTER - T 2 | 34 | 49 | 0 | 0 | 0 | 0 |
| SUMPTER - T 3 | 87 | 127 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 197 | 242 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 133 | 80 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 98 | 59 | 0 | 0 | 0 | 0 |
| West Baraboo - V 1 | 126 | 202 | 0 | 0 | 0 | 0 |
| West Baraboo - V 2 | 125 | 201 | 0 | 0 | 0 | 0 |
| WESTFIELD - T 1 | 217 | 80 | 0 | 0 | 0 | 0 |
| WINFIELD - T 1 | 152 | 98 | 0 | 0 | 0 | 0 |
| WINFIELD - T 2 | 131 | 85 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 4 | 34 | 20 | 0 | 0 | 0 | 0 |
| Wisconsin Dells - C 8 | 0 | 4 | 0 | 0 | 0 | 0 |
| WOODLAND - T 1 | 203 | 139 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 108 | 154 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 2 | 138 | 197 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 3 | 91 | 130 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 4 | 121 | 172 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 5 | 25 | 36 | 0 | 0 | 0 | 0 |
| Couderay - V 1 | 15 | 28 | 1 | 0 | 0 | 0 |
| COUDERAY - T 1 | 55 | 89 | 0 | 0 | 0 | 0 |
| DRAPER - T 1 | 72 | 60 | 1 | 0 | 0 | 0 |
| EDGEWATER - T 1 | 116 | 81 | 0 | 0 | 0 | 0 |
| EDGEWATER - T 2 | 71 | 49 | 0 | 0 | 0 | 0 |
| Exeland - V 1 | 42 | 41 | 0 | 0 | 0 | 0 |
| Hayward - C 1 | 111 | 107 | 0 | 0 | 0 | 0 |
| Hayward - C 2 | 123 | 119 | 0 | 0 | 0 | 0 |
| Hayward - C 3 | 121 | 118 | 0 | 0 | 0 | 0 |
| Hayward - C 4 | 118 | 115 | 0 | 0 | 0 | 0 |
| Hayward - C 5 | 7 | 7 | 0 | 0 | 0 | 0 |
| Hayward - C 6 | 12 | 11 | 0 | 0 | 0 | 0 |
| HAYWARD - T 1 | 122 | 112 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Rock Springs - V 1 | 4 | 119 | 0 | 0 | 1 | 0 | 118 | V |
| Sauk City - V 1 | 0 | 293 | 0 | 0 | 6 | 0 | 287 | V |
| Sauk City - V 2 | 0 | 264 | 0 | 0 | 5 | 0 | 259 | V |
| Sauk City - V 3 | 0 | 271 | 0 | 0 | 5 | 0 | 266 | V |
| Sauk City - V 4 | 0 | 222 | 0 | 0 | 4 | 0 | 218 | V |
| Sauk City - V 5 | 0 | 160 | 0 | 0 | 3 | 0 | 157 | V |
| Spring Green - V 1 | 0 | 309 | 0 | 0 | 7 | 0 | 302 | V |
| Spring Green - V 2 | 0 | 271 | 0 | 0 | 5 | 0 | 266 | V |
| SPRING GREEN - T 1 | 0 | 290 | 0 | 0 | 7 | 0 | 283 | T |
| SPRING GREEN - T 2 | 0 | 157 | 0 | 0 | 4 | 0 | 153 | T |
| SPRING GREEN - T 3 | 0 | 79 | 0 | 0 | 1 | 0 | 78 | T |
| SPRING GREEN - T 4 | 0 | 124 | 0 | 0 | 2 | 0 | 122 | T |
| SUMPTER - T 1 | 0 | 65 | 0 | 0 | 1 | 0 | 64 | T |
| SUMPTER - T 2 | 0 | 60 | 0 | 0 | 1 | 0 | 59 | T |
| SUMPTER - T 3 | 0 | 151 | 0 | 0 | 1 | 0 | 150 | T |
| TROY - T 1 | 0 | 328 | 0 | 0 | 0 | 0 | 328 | T |
| WASHINGTON - T 1 | 0 | 166 | 0 | 0 | 1 | 0 | 165 | T |
| WASHINGTON - T 2 | 0 | 121 | 0 | 0 | 0 | 0 | 121 | T |
| West Baraboo - V 1 | 0 | 268 | 0 | 0 | 7 | 0 | 261 | V |
| West Baraboo - V 2 | 0 | 266 | 0 | 0 | 6 | 0 | 260 | V |
| WESTFIELD - T 1 | 9 | 242 | 0 | 0 | 5 | 0 | 237 | T |
| WINFIELD - T 1 | 6 | 200 | 0 | 0 | 2 | 0 | 198 | T |
| WINFIELD - T 2 | 5 | 173 | 0 | 0 | 1 | 0 | 172 | T |
| Wisconsin Dells - C 4 | 0 | 42 | 0 | 0 | 1 | 0 | 41 | C |
| Wisconsin Dells - C 8 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | C |
| WOODLAND - T 1 | 5 | 255 | 0 | 0 | 5 | 0 | 250 | T |
| BASS LAKE - T 1 | 0 | 163 | 0 | 0 | 4 | 0 | 159 | T |
| BASS LAKE - T 2 | 0 | 209 | 0 | 0 | 5 | 0 | 204 | T |
| BASS LAKE - T 3 | 0 | 139 | 0 | 0 | 4 | 0 | 135 | T |
| BASS LAKE - T 4 | 0 | 183 | 0 | 0 | 4 | 0 | 179 | T |
| BASS LAKE - T 5 | 0 | 37 | 0 | 0 | 0 | 0 | 37 | T |
| Couderay - V 1 | 0 | 22 | 0 | 0 | 1 | 0 | 21 | V |
| COUDERAY - T 1 | 0 | 84 | 0 | 0 | 0 | 0 | 84 | T |
| DRAPER - T 1 | 0 | 74 | 0 | 0 | 1 | 0 | 73 | T |
| EDGEWATER - T 1 | 0 | 153 | 0 | 0 | 1 | 0 | 152 | T |
| EDGEWATER - T 2 | 0 | 92 | 0 | 0 | 0 | 0 | 92 | T |
| Exeland - V 1 | 0 | 45 | 0 | 0 | 0 | 0 | 45 | V |
| Hayward - C 1 | 0 | 161 | 0 | 0 | 2 | 0 | 159 | C |
| Hayward - C 2 | 0 | 179 | 0 | 0 | 2 | 0 | 177 | C |
| Hayward - C 3 | 0 | 176 | 0 | 0 | 2 | 0 | 174 | C |
| Hayward - C 4 | 0 | 172 | 0 | 0 | 2 | 0 | 170 | C |
| Hayward - C 5 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | C |
| Hayward - C 6 | 0 | 17 | 0 | 0 | 0 | 0 | 17 | C |
| HAYWARD - T 1 | 0 | 171 | 0 | 0 | 3 | 0 | 168 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55113334750002 | HAYWARD - T 2 | 87 | 29 | 7 | 55113334750002 | 33475 | HAYWARD |
| 55113334750003 | HAYWARD - T 3 | 87 | 29 | 7 | 55113334750003 | 33475 | HAYWARD |
| 55113334750004 | HAYWARD - T 4 | 87 | 29 | 7 | 55113334750004 | 33475 | HAYWARD |
| 55113334750005 | HAYWARD - T 5 | 87 | 29 | 7 | 55113334750005 | 33475 | HAYWARD |
| 55113334750006 | HAYWARD - T 6 | 87 | 29 | 7 | 55113334750006 | 33475 | HAYWARD |
| 55113334750007 | HAYWARD - T 7 | 87 | 29 | 7 | 55113334750007 | 33475 | HAYWARD |
| 55113334750008 | HAYWARD - T 8 | 87 | 29 | 7 | 55113334750008 | 33475 | HAYWARD |
| 55113364500001 | HUNTER - T 1 | 87 | 29 | 7 | 55113364500001 | 36450 | HUNTER |
| 55113434000001 | LENROOT - T 1 | 74 | 25 | 7 | 55113434000001 | 43400 | LENROOT |
| 55113434000002 | LENROOT - T 2 | 74 | 25 | 7 | 55113434000002 | 43400 | LENROOT |
| 55113503000001 | MEADOWBROOK - T 1 | 87 | 29 | 7 | 55113503000001 | 50300 | MEADOWBROOK |
| 55113514250001 | METEOR - T 1 | 87 | 29 | 7 | 55113514250001 | 51425 | METEOR |
| 55113596000001 | OJIBWA - T 1 | 87 | 29 | 7 | 55113596000001 | 59600 | OJIBWA |
| 55113596000002 | OJIBWA - T 2 | 87 | 29 | 7 | 55113596000002 | 59600 | OJIBWA |
| 55113660500001 | Radisson - V 1 | 87 | 29 | 7 | 55113660500001 | 66050 | Radisson |
| 55113660750001 | RADISSON - T 1 | 87 | 29 | 7 | 55113660750001 | 66075 | RADISSON |
| 55113660750002 | RADISSON - T 2 | 87 | 29 | 7 | 55113660750002 | 66075 | RADISSON |
| 55113697500001 | ROUND LAKE - T 1 | 87 | 29 | 7 | 55113697500001 | 69750 | ROUND LAKE |
| 55113697500002 | ROUND LAKE - T 2 | 87 | 29 | 7 | 55113697500002 | 69750 | ROUND LAKE |
| 55113715000001 | SAND LAKE - T 1 | 87 | 29 | 7 | 55113715000001 | 71500 | SAND LAKE |
| 55113754500001 | SPIDER LAKE - T 1 | 74 | 25 | 7 | 55113754500001 | 75450 | SPIDER LAKE |
| 55113851000001 | WEIRGOR - T 1 | 87 | 29 | 7 | 55113851000001 | 85100 | WEIRGOR |
| 55113879750001 | Winter - V 1 | 87 | 29 | 7 | 55113879750001 | 87975 | Winter |
| 55113880000001 | WINTER - T 1 | 87 | 29 | 7 | 55113880000001 | 88000 | WINTER |
| 55113880000002 | WINTER - T 2 | 87 | 29 | 7 | 55113880000002 | 88000 | WINTER |
| 55115013750001 | ALMON - T 1 | 35 | 12 | 8 | 55115013750001 | 01375 | ALMON |
| 55115019750001 | ANGELICA - T 1 | 6 | 2 | 8 | 55115019750001 | 01975 | ANGELICA |
| 55115019750002 | ANGELICA - T 2 | 6 | 2 | 8 | 55115019750002 | 01975 | ANGELICA |
| 55115019750003 | ANGELICA - T 3 | 6 | 2 | 8 | 55115019750003 | 01975 | ANGELICA |
| 55115020750001 | Aniwa - V 1 | 35 | 12 | 8 | 55115020750001 | 02075 | Aniwa |
| 55115021000001 | ANIWA - T 1 | 35 | 12 | 8 | 55115021000001 | 02100 | ANIWA |
| 55115050000001 | BARTELME - T 1 | 6 | 2 | 8 | 55115050000001 | 05000 | BARTELME |
| 55115062750001 | BELLE PLAINE - T 1 | 6 | 2 | 8 | 55115062750001 | 06275 | BELLE PLAINE |
| 55115062750002 | BELLE PLAINE - T 2 | 6 | 2 | 8 | 55115062750002 | 06275 | BELLE PLAINE |
| 55115062750003 | BELLE PLAINE - T 3 | 6 | 2 | 8 | 55115062750003 | 06275 | BELLE PLAINE |
| 55115076000001 | Birnamwood - V 1 | 35 | 12 | 8 | 55115076000001 | 07600 | Birnamwood |
| 55115076250001 | BIRNAMWOOD - T 1 | 35 | 12 | 8 | 55115076250001 | 07625 | BIRNAMWOOD |
| 55115087250001 | Bonduel - V 1 | 6 | 2 | 8 | 55115087250001 | 08725 | Bonduel |
| 55115087250002 | Bonduel - V 2 | 6 | 2 | 8 | 55115087250002 | 08725 | Bonduel |
| 55115090250001 | Bowler - V 1 | 35 | 12 | 8 | 55115090250001 | 09025 | Bowler |
| 55115133250001 | Cecil - V 1 | 36 | 12 | 8 | 55115133250001 | 13325 | Cecil |
| 55115229750001 | Eland - V 1 | 35 | 12 | 8 | 55115229750001 | 22975 | Eland |
| 55115247750001 | FAIRBANKS - T 1 | 6 | 2 | 8 | 55115247750001 | 24775 | FAIRBANKS |
| 55115288250001 | GERMANIA - T 1 | 6 | 2 | 8 | 55115288250001 | 28825 | GERMANIA |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511333475 | Sawyer | 55113 | HAYWARD - T 2 | 2 | 5511303 | NO | 572 | 513 | 5 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 3 | 3 | 5511304 | NO | 717 | 685 | 1 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 4 | 4 | 5511304 | NO | 425 | 364 | 0 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 5 | 5 | 5511305 | NO | 439 | 312 | 0 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 6 | 6 | 5511305 | NO | 627 | 49 | 1 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 7 | 7 | 5511301 | NO | 165 | 149 | 0 |
| 5511333475 | Sawyer | 55113 | HAYWARD - T 8 | 8 | 5511311 | NO | 95 | 40 | 0 |
| 5511336450 | Sawyer | 55113 | HUNTER - T 1 | 1 | 5511313 | NO | 678 | 409 | 0 |
| 5511343400 | Sawyer | 55113 | LENROOT - T 1 | 1 | 5511301 | NO | 826 | 795 | 1 |
| 5511343400 | Sawyer | 55113 | LENROOT - T 2 | 2 | 5511302 | NO | 453 | 432 | 0 |
| 5511350300 | Sawyer | 55113 | MEADOWBROOK - T 1 | 1 | 5511314 | NO | 131 | 129 | 0 |
| 5511351425 | Sawyer | 55113 | METEOR - T 1 | 1 | 5511311 | NO | 158 | 152 | 0 |
| 5511359600 | Sawyer | 55113 | OJIBWA - T 1 | 1 | 5511313 | NO | 94 | 85 | 0 |
| 5511359600 | Sawyer | 55113 | OJIBWA - T 2 | 2 | 5511314 | NO | 155 | 142 | 0 |
| 5511366050 | Sawyer | 55113 | Radisson - V 1 | 1 | 5511313 | NO | 241 | 192 | 10 |
| 5511366075 | Sawyer | 55113 | RADISSON - T 1 | 1 | 5511313 | NO | 109 | 78 | 0 |
| 5511366075 | Sawyer | 55113 | RADISSON - T 2 | 2 | 5511314 | NO | 296 | 250 | 2 |
| 5511369750 | Sawyer | 55113 | ROUND LAKE - T 1 | 1 | 5511302 | NO | 606 | 572 | 1 |
| 5511369750 | Sawyer | 55113 | ROUND LAKE - T 2 | 2 | 5511312 | NO | 371 | 358 | 0 |
| 5511371500 | Sawyer | 55113 | SAND LAKE - T 1 | 1 | 5511310 | NO | 813 | 645 | 0 |
| 5511375450 | Sawyer | 55113 | SPIDER LAKE - T 1 | 1 | 5511312 | NO | 351 | 344 | 0 |
| 5511385100 | Sawyer | 55113 | WEIRGOR - T 1 | 1 | 5511314 | NO | 332 | 308 | 4 |
| 5511387975 | Sawyer | 55113 | Winter - V 1 | 1 | 5511315 | NO | 313 | 281 | 4 |
| 5511388000 | Sawyer | 55113 | WINTER - T 1 | 1 | 5511312 | NO | 395 | 358 | 1 |
| 5511388000 | Sawyer | 55113 | WINTER - T 2 | 2 | 5511315 | NO | 565 | 502 | 45 |
| 5511501375 | Shawano | 55115 | ALMON - T 1 | 1 | 5511527 | NO | 584 | 541 | 0 |
| 5511501975 | Shawano | 55115 | ANGELICA - T 1 | 1 | 5511514 | NO | 220 | 212 | 0 |
| 5511501975 | Shawano | 55115 | ANGELICA - T 2 | 2 | 5511511 | NO | 724 | 716 | 1 |
| 5511501975 | Shawano | 55115 | ANGELICA - T 3 | 3 | 5511511 | NO | 849 | 830 | 0 |
| 5511502075 | Shawano | 55115 | Aniwa - V 1 | 1 | 5511526 | NO | 260 | 257 | 0 |
| 5511502100 | Shawano | 55115 | ANIWA - T 1 | 1 | 5511526 | NO | 541 | 531 | 1 |
| 5511505000 | Shawano | 55115 | BARTELME - T 1 | 1 | 5511521 | NO | 819 | 164 | 7 |
| 5511506275 | Shawano | 55115 | BELLE PLAINE - T 1 | 1 | 5511517 | NO | 611 | 579 | 0 |
| 5511506275 | Shawano | 55115 | BELLE PLAINE - T 2 | 2 | 5511517 | NO | 527 | 508 | 1 |
| 5511506275 | Shawano | 55115 | BELLE PLAINE - T 3 | 3 | 5511516 | NO | 717 | 705 | 0 |
| 5511507600 | Shawano | 55115 | Birnamwood - V 1 | 1 | 5511526 | NO | 802 | 769 | 4 |
| 5511507625 | Shawano | 55115 | BIRNAMWOOD - T 1 | 1 | 5511525 | NO | 763 | 624 | 3 |
| 5511508725 | Shawano | 55115 | Bonduel - V 1 | 1 | 5511515 | NO | 546 | 504 | 3 |
| 5511508725 | Shawano | 55115 | Bonduel - V 2 | 2 | 5511515 | NO | 932 | 897 | 9 |
| 5511509025 | Shawano | 55115 | Bowler - V 1 | 1 | 5511521 | NO | 302 | 222 | 0 |
| 5511513325 | Shawano | 55115 | Cecil - V 1 | 1 | 5511509 | NO | 570 | 527 | 1 |
| 5511522975 | Shawano | 55115 | Eland - V 1 | 1 | 5511525 | NO | 202 | 186 | 1 |
| 5511524775 | Shawano | 55115 | FAIRBANKS - T 1 | 1 | 5511523 | NO | 616 | 600 | 4 |
| 5511528825 | Shawano | 55115 | GERMANIA - T 1 | 1 | 5511524 | NO | 166 | 157 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 6 | 2 | 46 | 0 | 0 | 0 | 452 | 418 | 4 |
| HAYWARD - T 3 | 5 | 1 | 25 | 0 | 0 | 0 | 547 | 532 | 0 |
| HAYWARD - T 4 | 6 | 5 | 50 | 0 | 0 | 0 | 322 | 289 | 0 |
| HAYWARD - T 5 | 4 | 1 | 122 | 0 | 0 | 0 | 351 | 264 | 0 |
| HAYWARD - T 6 | 20 | 6 | 546 | 1 | 1 | 3 | 371 | 42 | 0 |
| HAYWARD - T 7 | 1 | 2 | 13 | 0 | 0 | 0 | 136 | 124 | 0 |
| HAYWARD - T 8 | 0 | 0 | 55 | 0 | 0 | 0 | 74 | 35 | 0 |
| HUNTER - T 1 | 11 | 0 | 255 | 0 | 0 | 3 | 572 | 375 | 0 |
| LENROOT - T 1 | 11 | 1 | 18 | 0 | 0 | 0 | 675 | 654 | 0 |
| LENROOT - T 2 | 5 | 0 | 16 | 0 | 0 | 0 | 357 | 344 | 0 |
| MEADOWBROOK - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 111 | 109 | 0 |
| METEOR - T 1 | 0 | 0 | 5 | 0 | 1 | 0 | 129 | 123 | 0 |
| OJIBWA - T 1 | 3 | 0 | 6 | 0 | 0 | 0 | 75 | 69 | 0 |
| OJIBWA - T 2 | 5 | 0 | 6 | 0 | 0 | 2 | 125 | 118 | 0 |
| Radisson - V 1 | 12 | 3 | 24 | 0 | 0 | 0 | 181 | 154 | 2 |
| RADISSON - T 1 | 0 | 1 | 30 | 0 | 0 | 0 | 86 | 67 | 0 |
| RADISSON - T 2 | 9 | 1 | 27 | 1 | 0 | 6 | 241 | 215 | 2 |
| ROUND LAKE - T 1 | 6 | 1 | 21 | 0 | 2 | 3 | 502 | 479 | 0 |
| ROUND LAKE - T 2 | 2 | 0 | 11 | 0 | 0 | 0 | 340 | 332 | 0 |
| SAND LAKE - T 1 | 3 | 0 | 163 | 1 | 0 | 1 | 669 | 542 | 0 |
| SPIDER LAKE - T 1 | 1 | 1 | 5 | 0 | 0 | 0 | 324 | 318 | 0 |
| WEIRGOR - T 1 | 2 | 2 | 16 | 0 | 0 | 0 | 285 | 266 | 1 |
| Winter - V 1 | 16 | 1 | 11 | 0 | 0 | 0 | 233 | 214 | 2 |
| WINTER - T 1 | 8 | 4 | 24 | 0 | 0 | 0 | 351 | 326 | 0 |
| WINTER - T 2 | 3 | 3 | 12 | 0 | 0 | 0 | 501 | 442 | 45 |
| ALMON - T 1 | 19 | 2 | 18 | 4 | 0 | 0 | 461 | 428 | 0 |
| ANGELICA - T 1 | 0 | 3 | 5 | 0 | 0 | 0 | 150 | 144 | 0 |
| ANGELICA - T 2 | 0 | 3 | 4 | 0 | 0 | 0 | 522 | 516 | 1 |
| ANGELICA - T 3 | 1 | 5 | 13 | 0 | 0 | 0 | 613 | 599 | 0 |
| Aniwa - V 1 | 2 | 0 | 1 | 0 | 0 | 0 | 194 | 192 | 0 |
| ANIWA - T 1 | 1 | 0 | 7 | 1 | 0 | 0 | 427 | 421 | 1 |
| BARTELME - T 1 | 27 | 1 | 614 | 0 | 0 | 6 | 591 | 145 | 5 |
| BELLE PLAINE - T 1 | 6 | 3 | 23 | 0 | 0 | 0 | 505 | 487 | 0 |
| BELLE PLAINE - T 2 | 6 | 3 | 9 | 0 | 0 | 0 | 419 | 402 | 1 |
| BELLE PLAINE - T 3 | 0 | 3 | 9 | 0 | 0 | 0 | 595 | 585 | 0 |
| Birnamwood - V 1 | 15 | 1 | 13 | 0 | 0 | 0 | 621 | 603 | 0 |
| BIRNAMWOOD - T 1 | 20 | 14 | 101 | 0 | 0 | 1 | 570 | 485 | 1 |
| Bonduel - V 1 | 21 | 5 | 12 | 0 | 0 | 1 | 387 | 356 | 1 |
| Bonduel - V 2 | 4 | 2 | 20 | 0 | 0 | 0 | 704 | 687 | 4 |
| Bowler - V 1 | 10 | 0 | 68 | 0 | 0 | 2 | 231 | 185 | 0 |
| Cecil - V 1 | 12 | 1 | 29 | 0 | 0 | 0 | 469 | 441 | 0 |
| Eland - V 1 | 5 | 0 | 9 | 1 | 0 | 0 | 168 | 158 | 0 |
| FAIRBANKS - T 1 | 0 | 0 | 11 | 0 | 0 | 1 | 489 | 480 | 0 |
| GERMANIA - T 1 | 1 | 4 | 4 | 0 | 0 | 0 | 140 | 135 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 4 | 2 | 24 | 0 | 0 | 0 | 292 | 148 |
| HAYWARD - T 3 | 2 | 0 | 13 | 0 | 0 | 0 | 352 | 178 |
| HAYWARD - T 4 | 3 | 3 | 27 | 0 | 0 | 0 | 206 | 105 |
| HAYWARD - T 5 | 3 | 1 | 83 | 0 | 0 | 0 | 223 | 114 |
| HAYWARD - T 6 | 8 | 1 | 318 | 1 | 1 | 0 | 235 | 120 |
| HAYWARD - T 7 | 1 | 1 | 10 | 0 | 0 | 0 | 86 | 44 |
| HAYWARD - T 8 | 0 | 0 | 39 | 0 | 0 | 0 | 47 | 24 |
| HUNTER - T 1 | 8 | 0 | 189 | 0 | 0 | 0 | 407 | 184 |
| LENROOT - T 1 | 5 | 1 | 15 | 0 | 0 | 0 | 535 | 297 |
| LENROOT - T 2 | 4 | 0 | 9 | 0 | 0 | 0 | 279 | 157 |
| MEADOWBROOK - T 1 | 0 | 1 | 1 | 0 | 0 | 0 | 81 | 56 |
| METEOR - T 1 | 0 | 0 | 5 | 0 | 1 | 0 | 91 | 52 |
| OJIBWA - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 55 | 29 |
| OJIBWA - T 2 | 4 | 0 | 3 | 0 | 0 | 0 | 84 | 46 |
| Radisson - V 1 | 4 | 1 | 20 | 0 | 0 | 0 | 102 | 41 |
| RADISSON - T 1 | 0 | 1 | 18 | 0 | 0 | 0 | 60 | 31 |
| RADISSON - T 2 | 5 | 0 | 18 | 0 | 0 | 1 | 159 | 85 |
| ROUND LAKE - T 1 | 4 | 1 | 15 | 0 | 2 | 1 | 416 | 233 |
| ROUND LAKE - T 2 | 2 | 0 | 6 | 0 | 0 | 0 | 278 | 157 |
| SAND LAKE - T 1 | 1 | 0 | 124 | 1 | 0 | 1 | 548 | 271 |
| SPIDER LAKE - T 1 | 1 | 0 | 5 | 0 | 0 | 0 | 278 | 147 |
| WEIRGOR - T 1 | 1 | 2 | 15 | 0 | 0 | 0 | 181 | 104 |
| Winter - V 1 | 8 | 1 | 8 | 0 | 0 | 0 | 137 | 59 |
| WINTER - T 1 | 6 | 1 | 18 | 0 | 0 | 0 | 248 | 132 |
| WINTER - T 2 | 1 | 3 | 10 | 0 | 0 | 0 | 349 | 186 |
| ALMON - T 1 | 14 | 1 | 17 | 1 | 0 | 0 | 278 | 143 |
| ANGELICA - T 1 | 0 | 1 | 5 | 0 | 0 | 0 | 119 | 67 |
| ANGELICA - T 2 | 0 | 1 | 4 | 0 | 0 | 0 | 402 | 232 |
| ANGELICA - T 3 | 1 | 5 | 8 | 0 | 0 | 0 | 468 | 272 |
| Aniwa - V 1 | 1 | 0 | 1 | 0 | 0 | 0 | 118 | 63 |
| ANIWA - T 1 | 0 | 0 | 4 | 1 | 0 | 0 | 266 | 173 |
| BARTELME - T 1 | 17 | 1 | 421 | 0 | 0 | 2 | 352 | 53 |
| BELLE PLAINE - T 1 | 2 | 3 | 13 | 0 | 0 | 0 | 333 | 198 |
| BELLE PLAINE - T 2 | 5 | 2 | 9 | 0 | 0 | 0 | 273 | 163 |
| BELLE PLAINE - T 3 | 0 | 3 | 7 | 0 | 0 | 0 | 387 | 232 |
| Birnamwood - V 1 | 10 | 1 | 7 | 0 | 0 | 0 | 330 | 164 |
| BIRNAMWOOD - T 1 | 8 | 10 | 65 | 0 | 0 | 1 | 353 | 189 |
| Bonduel - V 1 | 15 | 3 | 11 | 0 | 0 | 1 | 246 | 153 |
| Bonduel - V 2 | 3 | 1 | 9 | 0 | 0 | 0 | 440 | 276 |
| Bowler - V 1 | 4 | 0 | 42 | 0 | 0 | 0 | 128 | 52 |
| Cecil - V 1 | 8 | 1 | 19 | 0 | 0 | 0 | 301 | 182 |
| Eland - V 1 | 3 | 0 | 6 | 1 | 0 | 0 | 127 | 44 |
| FAIRBANKS - T 1 | 0 | 0 | 8 | 0 | 0 | 1 | 328 | 220 |
| GERMANIA - T 1 | 1 | 2 | 2 | 0 | 0 | 0 | 90 | 40 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 141 | 1 | 1 | 0 | 0 | 1 | 0 |
| HAYWARD - T 3 | 171 | 1 | 1 | 0 | 0 | 1 | 0 |
| HAYWARD - T 4 | 100 | 1 | 0 | 0 | 0 | 0 | 0 |
| HAYWARD - T 5 | 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYWARD - T 6 | 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYWARD - T 7 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYWARD - T 8 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUNTER - T 1 | 220 | 0 | 2 | 0 | 0 | 1 | 0 |
| LENROOT - T 1 | 232 | 2 | 0 | 0 | 1 | 2 | 0 |
| LENROOT - T 2 | 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEADOWBROOK - T 1 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| METEOR - T 1 | 35 | 2 | 1 | 0 | 0 | 1 | 0 |
| OJIBWA - T 1 | 24 | 1 | 0 | 0 | 0 | 1 | 0 |
| OJIBWA - T 2 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radisson - V 1 | 58 | 0 | 1 | 0 | 0 | 0 | 0 |
| RADISSON - T 1 | 26 | 1 | 1 | 0 | 0 | 1 | 0 |
| RADISSON - T 2 | 70 | 0 | 2 | 0 | 0 | 2 | 0 |
| ROUND LAKE - T 1 | 178 | 0 | 2 | 0 | 0 | 1 | 0 |
| ROUND LAKE - T 2 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 271 | 1 | 2 | 0 | 0 | 2 | 0 |
| SPIDER LAKE - T 1 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIRGOR - T 1 | 73 | 2 | 2 | 0 | 0 | 0 | 0 |
| Winter - V 1 | 71 | 4 | 2 | 0 | 1 | 0 | 0 |
| WINTER - T 1 | 113 | 0 | 1 | 0 | 1 | 1 | 0 |
| WINTER - T 2 | 161 | 0 | 1 | 0 | 1 | 0 | 0 |
| ALMON - T 1 | 135 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANGELICA - T 1 | 47 | 1 | 1 | 0 | 1 | 1 | 0 |
| ANGELICA - T 2 | 162 | 2 | 4 | 0 | 0 | 1 | 0 |
| ANGELICA - T 3 | 190 | 1 | 3 | 0 | 0 | 1 | 0 |
| Aniwa - V 1 | 54 | 1 | 0 | 0 | 0 | 0 | 0 |
| ANIWA - T 1 | 92 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTELME - T 1 | 296 | 0 | 3 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 1 | 131 | 0 | 2 | 0 | 1 | 0 | 0 |
| BELLE PLAINE - T 2 | 108 | 0 | 1 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 3 | 153 | 0 | 1 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 158 | 0 | 5 | 0 | 0 | 3 | 0 |
| BIRNAMWOOD - T 1 | 163 | 1 | 0 | 0 | 0 | 0 | 0 |
| Bonduel - V 1 | 86 | 2 | 4 | 0 | 0 | 0 | 0 |
| Bonduel - V 2 | 156 | 1 | 7 | 0 | 0 | 0 | 0 |
| Bowler - V 1 | 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cecil - V 1 | 116 | 2 | 1 | 0 | 0 | 0 | 0 |
| Eland - V 1 | 83 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 1 | 105 | 0 | 2 | 0 | 0 | 0 | 0 |
| GERMANIA - T 1 | 49 | 0 | 0 | 0 | 1 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 0 | 0 | 284 | 138 | 141 | 3 | 1 |
| HAYWARD - T 3 | 0 | 0 | 342 | 167 | 171 | 3 | 1 |
| HAYWARD - T 4 | 0 | 0 | 202 | 99 | 100 | 2 | 1 |
| HAYWARD - T 5 | 0 | 0 | 217 | 107 | 109 | 1 | 0 |
| HAYWARD - T 6 | 0 | 0 | 229 | 113 | 115 | 1 | 0 |
| HAYWARD - T 7 | 0 | 0 | 83 | 41 | 42 | 0 | 0 |
| HAYWARD - T 8 | 0 | 0 | 45 | 22 | 23 | 0 | 0 |
| HUNTER - T 1 | 0 | 0 | 391 | 189 | 198 | 4 | 0 |
| LENROOT - T 1 | 0 | 1 | 511 | 264 | 243 | 2 | 1 |
| LENROOT - T 2 | 0 | 0 | 267 | 139 | 127 | 1 | 0 |
| MEADOWBROOK - T 1 | 0 | 0 | 81 | 53 | 26 | 2 | 0 |
| METEOR - T 1 | 0 | 0 | 89 | 50 | 36 | 3 | 0 |
| OJIBWA - T 1 | 0 | 0 | 54 | 24 | 26 | 2 | 1 |
| OJIBWA - T 2 | 0 | 0 | 82 | 39 | 41 | 1 | 1 |
| Radisson - V 1 | 0 | 2 | 100 | 46 | 49 | 4 | 1 |
| RADISSON - T 1 | 0 | 0 | 57 | 30 | 25 | 2 | 0 |
| RADISSON - T 2 | 0 | 0 | 152 | 81 | 69 | 2 | 0 |
| ROUND LAKE - T 1 | 0 | 2 | 404 | 216 | 183 | 4 | 0 |
| ROUND LAKE - T 2 | 0 | 0 | 271 | 146 | 123 | 2 | 0 |
| SAND LAKE - T 1 | 0 | 1 | 526 | 254 | 266 | 6 | 0 |
| SPIDER LAKE - T 1 | 0 | 1 | 279 | 147 | 131 | 0 | 1 |
| WEIRGOR - T 1 | 0 | 0 | 178 | 92 | 83 | 2 | 1 |
| Winter - V 1 | 0 | 0 | 131 | 48 | 78 | 5 | 0 |
| WINTER - T 1 | 0 | 0 | 240 | 117 | 121 | 1 | 1 |
| WINTER - T 2 | 0 | 0 | 338 | 166 | 172 | 0 | 0 |
| ALMON - T 1 | 0 | 0 | 268 | 134 | 121 | 9 | 4 |
| ANGELICA - T 1 | 0 | 1 | 115 | 62 | 47 | 3 | 2 |
| ANGELICA - T 2 | 0 | 1 | 393 | 214 | 164 | 9 | 5 |
| ANGELICA - T 3 | 0 | 1 | 457 | 250 | 191 | 10 | 6 |
| Aniwa - V 1 | 0 | 0 | 114 | 53 | 50 | 10 | 1 |
| ANIWA - T 1 | 0 | 0 | 258 | 153 | 99 | 4 | 2 |
| BARTELME - T 1 | 0 | 0 | 343 | 56 | 273 | 11 | 3 |
| BELLE PLAINE - T 1 | 0 | 1 | 324 | 187 | 127 | 6 | 2 |
| BELLE PLAINE - T 2 | 0 | 1 | 266 | 154 | 105 | 5 | 2 |
| BELLE PLAINE - T 3 | 0 | 1 | 376 | 219 | 148 | 7 | 2 |
| Birnamwood - V 1 | 0 | 0 | 324 | 155 | 156 | 12 | 1 |
| BIRNAMWOOD - T 1 | 0 | 0 | 343 | 179 | 148 | 13 | 3 |
| Bonduel - V 1 | 0 | 1 | 240 | 147 | 81 | 9 | 2 |
| Bonduel - V 2 | 0 | 0 | 428 | 265 | 146 | 16 | 1 |
| Bowler - V 1 | 0 | 0 | 124 | 50 | 70 | 4 | 0 |
| Cecil - V 1 | 0 | 0 | 295 | 174 | 117 | 2 | 2 |
| Eland - V 1 | 0 | 0 | 123 | 38 | 85 | 0 | 0 |
| FAIRBANKS - T 1 | 0 | 1 | 320 | 206 | 107 | 6 | 1 |
| GERMANIA - T 1 | 0 | 0 | 86 | 39 | 44 | 2 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 0 | 0 | 1 | 276 | 159 | 117 | 0 |
| HAYWARD - T 3 | 0 | 0 | 0 | 333 | 192 | 141 | 0 |
| HAYWARD - T 4 | 0 | 0 | 0 | 196 | 113 | 83 | 0 |
| HAYWARD - T 5 | 0 | 0 | 0 | 212 | 122 | 90 | 0 |
| HAYWARD - T 6 | 0 | 0 | 0 | 224 | 129 | 95 | 0 |
| HAYWARD - T 7 | 0 | 0 | 0 | 81 | 47 | 34 | 0 |
| HAYWARD - T 8 | 0 | 0 | 0 | 43 | 25 | 18 | 0 |
| HUNTER - T 1 | 0 | 0 | 0 | 382 | 197 | 185 | 0 |
| LENROOT - T 1 | 0 | 0 | 1 | 510 | 307 | 203 | 0 |
| LENROOT - T 2 | 0 | 0 | 0 | 267 | 161 | 106 | 0 |
| MEADOWBROOK - T 1 | 0 | 0 | 0 | 80 | 57 | 21 | 0 |
| METEOR - T 1 | 0 | 0 | 0 | 84 | 49 | 35 | 0 |
| OJIBWA - T 1 | 0 | 0 | 1 | 52 | 28 | 23 | 0 |
| OJIBWA - T 2 | 0 | 0 | 0 | 81 | 45 | 36 | 0 |
| Radisson - V 1 | 0 | 0 | 0 | 100 | 49 | 51 | 0 |
| RADISSON - T 1 | 0 | 0 | 0 | 51 | 30 | 21 | 0 |
| RADISSON - T 2 | 0 | 0 | 0 | 139 | 83 | 56 | 0 |
| ROUND LAKE - T 1 | 0 | 0 | 1 | 387 | 226 | 161 | 0 |
| ROUND LAKE - T 2 | 0 | 0 | 0 | 262 | 153 | 109 | 0 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 524 | 285 | 239 | 0 |
| SPIDER LAKE - T 1 | 0 | 0 | 0 | 269 | 155 | 114 | 0 |
| WEIRGOR - T 1 | 0 | 0 | 0 | 175 | 111 | 64 | 0 |
| Winter - V 1 | 0 | 0 | 0 | 127 | 62 | 65 | 0 |
| WINTER - T 1 | 0 | 0 | 0 | 232 | 129 | 103 | 0 |
| WINTER - T 2 | 0 | 0 | 0 | 328 | 183 | 145 | 0 |
| ALMON - T 1 | 0 | 0 | 0 | 253 | 138 | 115 | 0 |
| ANGELICA - T 1 | 0 | 0 | 1 | 110 | 69 | 40 | 0 |
| ANGELICA - T 2 | 0 | 0 | 1 | 375 | 238 | 136 | 0 |
| ANGELICA - T 3 | 0 | 0 | 0 | 440 | 280 | 160 | 0 |
| Aniwa - V 1 | 0 | 0 | 0 | 103 | 61 | 42 | 0 |
| ANIWA - T 1 | 0 | 0 | 0 | 234 | 154 | 79 | 0 |
| BARTELME - T 1 | 0 | 0 | 0 | 327 | 71 | 256 | 0 |
| BELLE PLAINE - T 1 | 1 | 0 | 1 | 314 | 201 | 113 | 0 |
| BELLE PLAINE - T 2 | 0 | 0 | 0 | 260 | 167 | 93 | 0 |
| BELLE PLAINE - T 3 | 0 | 0 | 0 | 368 | 236 | 132 | 0 |
| Birnamwood - V 1 | 0 | 0 | 0 | 292 | 167 | 125 | 0 |
| BIRNAMWOOD - T 1 | 0 | 0 | 0 | 321 | 183 | 138 | 0 |
| Bonduel - V 1 | 0 | 0 | 1 | 234 | 156 | 78 | 0 |
| Bonduel - V 2 | 0 | 0 | 0 | 422 | 281 | 141 | 0 |
| Bowler - V 1 | 0 | 0 | 0 | 118 | 59 | 59 | 0 |
| Cecil - V 1 | 0 | 0 | 0 | 286 | 185 | 101 | 0 |
| Eland - V 1 | 0 | 0 | 0 | 111 | 40 | 71 | 0 |
| FAIRBANKS - T 1 | 0 | 0 | 0 | 308 | 215 | 93 | 0 |
| GERMANIA - T 1 | 0 | 0 | 0 | 80 | 44 | 36 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 278 |
| HAYWARD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |
| HAYWARD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| HAYWARD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| HAYWARD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| HAYWARD - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| HAYWARD - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| HUNTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 391 |
| LENROOT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| LENROOT - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| MEADOWBROOK - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 81 |
| METEOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| OJIBWA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 50 |
| OJIBWA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Radisson - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| RADISSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| RADISSON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 153 |
| ROUND LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 392 |
| ROUND LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 264 |
| SAND LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| SPIDER LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 268 |
| WEIRGOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| Winter - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| WINTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 232 |
| WINTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| ALMON - T 1 | 0 | 255 | 136 | 9 | 0 | 110 | 250 |
| ANGELICA - T 1 | 1 | 87 | 85 | 0 | 2 | 0 | 109 |
| ANGELICA - T 2 | 1 | 299 | 296 | 0 | 3 | 0 | 368 |
| ANGELICA - T 3 | 0 | 351 | 347 | 0 | 4 | 0 | 431 |
| Aniwa - V 1 | 0 | 110 | 68 | 7 | 0 | 35 | 112 |
| ANIWA - T 1 | 1 | 244 | 169 | 2 | 0 | 73 | 244 |
| BARTELME - T 1 | 0 | 145 | 142 | 0 | 3 | 0 | 329 |
| BELLE PLAINE - T 1 | 0 | 253 | 249 | 0 | 4 | 0 | 313 |
| BELLE PLAINE - T 2 | 0 | 209 | 206 | 0 | 3 | 0 | 257 |
| BELLE PLAINE - T 3 | 0 | 295 | 292 | 0 | 3 | 0 | 364 |
| Birnamwood - V 1 | 0 | 315 | 183 | 8 | 0 | 124 | 304 |
| BIRNAMWOOD - T 1 | 0 | 328 | 176 | 3 | 0 | 149 | 322 |
| Bonduel - V 1 | 0 | 199 | 199 | 0 | 0 | 0 | 236 |
| Bonduel - V 2 | 0 | 362 | 362 | 0 | 0 | 0 | 426 |
| Bowler - V 1 | 0 | 120 | 49 | 2 | 0 | 69 | 119 |
| Cecil - V 1 | 0 | 269 | 166 | 3 | 0 | 100 | 262 |
| Eland - V 1 | 0 | 113 | 33 | 1 | 0 | 79 | 110 |
| FAIRBANKS - T 1 | 0 | 235 | 234 | 0 | 1 | 0 | 288 |
| GERMANIA - T 1 | 0 | 59 | 59 | 0 | 0 | 0 | 80 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 145 | 133 | 0 | 0 | 0 | 0 |
| HAYWARD - T 3 | 175 | 161 | 0 | 0 | 0 | 0 |
| HAYWARD - T 4 | 103 | 95 | 0 | 0 | 0 | 0 |
| HAYWARD - T 5 | 112 | 103 | 0 | 0 | 0 | 0 |
| HAYWARD - T 6 | 118 | 108 | 0 | 0 | 0 | 0 |
| HAYWARD - T 7 | 43 | 39 | 0 | 0 | 0 | 0 |
| HAYWARD - T 8 | 23 | 21 | 0 | 0 | 0 | 0 |
| HUNTER - T 1 | 190 | 201 | 0 | 0 | 0 | 0 |
| LENROOT - T 1 | 249 | 241 | 0 | 0 | 0 | 0 |
| LENROOT - T 2 | 131 | 126 | 0 | 0 | 0 | 0 |
| MEADOWBROOK - T 1 | 63 | 18 | 0 | 0 | 0 | 0 |
| METEOR - T 1 | 53 | 35 | 0 | 0 | 0 | 0 |
| OJIBWA - T 1 | 29 | 20 | 1 | 0 | 0 | 0 |
| OJIBWA - T 2 | 47 | 33 | 0 | 0 | 0 | 0 |
| Radisson - V 1 | 37 | 53 | 0 | 0 | 0 | 0 |
| RADISSON - T 1 | 34 | 22 | 0 | 0 | 0 | 0 |
| RADISSON - T 2 | 93 | 60 | 0 | 0 | 0 | 0 |
| ROUND LAKE - T 1 | 229 | 163 | 0 | 0 | 0 | 0 |
| ROUND LAKE - T 2 | 154 | 110 | 0 | 0 | 0 | 0 |
| SAND LAKE - T 1 | 267 | 257 | 0 | 0 | 0 | 0 |
| SPIDER LAKE - T 1 | 135 | 133 | 0 | 0 | 0 | 0 |
| WEIRGOR - T 1 | 110 | 66 | 0 | 0 | 0 | 0 |
| Winter - V 1 | 59 | 67 | 0 | 0 | 0 | 0 |
| WINTER - T 1 | 127 | 104 | 1 | 0 | 0 | 0 |
| WINTER - T 2 | 180 | 147 | 0 | 0 | 0 | 0 |
| ALMON - T 1 | 131 | 111 | 0 | 0 | 0 | 0 |
| ANGELICA - T 1 | 68 | 39 | 1 | 0 | 0 | 0 |
| ANGELICA - T 2 | 234 | 134 | 0 | 0 | 0 | 0 |
| ANGELICA - T 3 | 274 | 157 | 0 | 0 | 0 | 0 |
| Aniwa - V 1 | 65 | 43 | 0 | 0 | 0 | 0 |
| ANIWA - T 1 | 150 | 90 | 0 | 0 | 0 | 0 |
| BARTELME - T 1 | 58 | 271 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 1 | 204 | 107 | 1 | 0 | 0 | 0 |
| BELLE PLAINE - T 2 | 169 | 88 | 0 | 0 | 0 | 0 |
| BELLE PLAINE - T 3 | 239 | 125 | 0 | 0 | 0 | 0 |
| Birnamwood - V 1 | 164 | 134 | 0 | 0 | 0 | 0 |
| BIRNAMWOOD - T 1 | 169 | 143 | 0 | 0 | 0 | 0 |
| Bonduel - V 1 | 175 | 61 | 0 | 0 | 0 | 0 |
| Bonduel - V 2 | 316 | 110 | 0 | 0 | 0 | 0 |
| Bowler - V 1 | 49 | 65 | 0 | 0 | 0 | 0 |
| Cecil - V 1 | 165 | 97 | 0 | 0 | 0 | 0 |
| Eland - V 1 | 37 | 73 | 0 | 0 | 0 | 0 |
| FAIRBANKS - T 1 | 199 | 89 | 0 | 0 | 0 | 0 |
| GERMANIA - T 1 | 39 | 41 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| HAYWARD - T 2 | 0 | 203 | 0 | 0 | 3 | 0 | 200 | T |
| HAYWARD - T 3 | 0 | 246 | 0 | 0 | 4 | 0 | 242 | T |
| HAYWARD - T 4 | 0 | 144 | 0 | 0 | 2 | 0 | 142 | T |
| HAYWARD - T 5 | 0 | 157 | 0 | 0 | 2 | 0 | 155 | T |
| HAYWARD - T 6 | 0 | 165 | 0 | 0 | 2 | 0 | 163 | T |
| HAYWARD - T 7 | 0 | 59 | 0 | 0 | 0 | 0 | 59 | T |
| HAYWARD - T 8 | 0 | 32 | 0 | 0 | 0 | 0 | 32 | T |
| HUNTER - T 1 | 0 | 269 | 0 | 0 | 4 | 0 | 265 | T |
| LENROOT - T 1 | 0 | 357 | 0 | 0 | 4 | 0 | 353 | T |
| LENROOT - T 2 | 0 | 188 | 0 | 0 | 2 | 0 | 186 | T |
| MEADOWBROOK - T 1 | 0 | 66 | 0 | 0 | 0 | 0 | 66 | T |
| METEOR - T 1 | 0 | 55 | 0 | 0 | 0 | 0 | 55 | T |
| OJIBWA - T 1 | 0 | 39 | 0 | 0 | 1 | 0 | 38 | T |
| OJIBWA - T 2 | 0 | 63 | 0 | 0 | 1 | 0 | 62 | T |
| Radisson - V 1 | 0 | 67 | 0 | 0 | 0 | 0 | 67 | V |
| RADISSON - T 1 | 0 | 37 | 0 | 0 | 0 | 0 | 37 | T |
| RADISSON - T 2 | 0 | 103 | 0 | 0 | 0 | 0 | 103 | T |
| ROUND LAKE - T 1 | 0 | 287 | 0 | 0 | 0 | 0 | 287 | T |
| ROUND LAKE - T 2 | 0 | 193 | 0 | 0 | 0 | 0 | 193 | T |
| SAND LAKE - T 1 | 0 | 375 | 0 | 0 | 0 | 0 | 375 | T |
| SPIDER LAKE - T 1 | 0 | 185 | 0 | 0 | 0 | 0 | 185 | T |
| WEIRGOR - T 1 | 0 | 110 | 0 | 0 | 0 | 0 | 110 | T |
| Winter - V 1 | 0 | 83 | 0 | 0 | 0 | 0 | 83 | V |
| WINTER - T 1 | 0 | 138 | 0 | 0 | 0 | 0 | 138 | T |
| WINTER - T 2 | 0 | 196 | 0 | 0 | 0 | 0 | 196 | T |
| ALMON - T 1 | 8 | 184 | 0 | 0 | 0 | 0 | 184 | T |
| ANGELICA - T 1 | 1 | 84 | 0 | 0 | 1 | 0 | 83 | T |
| ANGELICA - T 2 | 0 | 288 | 0 | 0 | 2 | 0 | 286 | T |
| ANGELICA - T 3 | 0 | 337 | 0 | 0 | 1 | 0 | 336 | T |
| Aniwa - V 1 | 4 | 88 | 0 | 0 | 0 | 0 | 88 | V |
| ANIWA - T 1 | 4 | 189 | 0 | 0 | 0 | 0 | 189 | T |
| BARTELME - T 1 | 0 | 152 | 0 | 0 | 8 | 0 | 144 | T |
| BELLE PLAINE - T 1 | 1 | 247 | 0 | 0 | 1 | 0 | 246 | T |
| BELLE PLAINE - T 2 | 0 | 204 | 0 | 0 | 1 | 0 | 203 | T |
| BELLE PLAINE - T 3 | 0 | 290 | 0 | 0 | 1 | 0 | 289 | T |
| Birnamwood - V 1 | 6 | 235 | 0 | 0 | 0 | 0 | 235 | V |
| BIRNAMWOOD - T 1 | 10 | 252 | 0 | 0 | 5 | 0 | 247 | T |
| Bonduel - V 1 | 0 | 199 | 0 | 0 | 1 | 0 | 198 | V |
| Bonduel - V 2 | 0 | 359 | 0 | 0 | 1 | 0 | 358 | V |
| Bowler - V 1 | 5 | 94 | 0 | 0 | 2 | 0 | 92 | V |
| Cecil - V 1 | 0 | 215 | 0 | 0 | 1 | 0 | 214 | V |
| Eland - V 1 | 0 | 47 | 0 | 0 | 0 | 0 | 47 | V |
| FAIRBANKS - T 1 | 0 | 231 | 0 | 0 | 0 | 0 | 231 | T |
| GERMANIA - T 1 | 0 | 60 | 0 | 0 | 0 | 0 | 60 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55115288250002 | GERMANIA - T 2 | 6 | 2 | 8 | 55115288250002 | 28825 | GERMANIA |
| 55115304000001 | GRANT - T 1 | 6 | 2 | 8 | 55115304000001 | 30400 | GRANT |
| 55115304000002 | GRANT - T 2 | 6 | 2 | 8 | 55115304000002 | 30400 | GRANT |
| 55115315000001 | GREEN VALLEY - T 1 | 36 | 12 | 8 | 55115315000001 | 31500 | GREEN VALLEY |
| 55115315000002 | GREEN VALLEY - T 2 | 36 | 12 | 8 | 55115315000002 | 31500 | GREEN VALLEY |
| 55115316750001 | Gresham - V 1 | 6 | 2 | 8 | 55115316750001 | 31675 | Gresham |
| 55115330750001 | HARTLAND - T 1 | 6 | 2 | 8 | 55115330750001 | 33075 | HARTLAND |
| 55115340250001 | HERMAN - T 1 | 6 | 2 | 8 | 55115340250001 | 34025 | HERMAN |
| 55115340250002 | HERMAN - T 2 | 6 | 2 | 8 | 55115340250002 | 34025 | HERMAN |
| 55115367000001 | HUTCHINS - T 1 | 35 | 12 | 8 | 55115367000001 | 36700 | HUTCHINS |
| 55115436750001 | LESSOR - T 1 | 6 | 2 | 8 | 55115436750001 | 43675 | LESSOR |
| 55115436750002 | LESSOR - T 2 | 6 | 2 | 8 | 55115436750002 | 43675 | LESSOR |
| 55115489000001 | MAPLE GROVE - T 1 | 6 | 2 | 8 | 55115489000001 | 48900 | MAPLE GROVE |
| 55115494000004 | Marion - C 4 | 40 | 14 | 8 | 55115494000004 | 49400 | Marion |
| 55115494000005 | Marion - C 5 | 40 | 14 | 8 | 55115494000005 | 49400 | Marion |
| 55115494000006 | Marion - C 6 | 40 | 14 | 8 | 55115494000006 | 49400 | Marion |
| 55115500000001 | Mattoon - V 1 | 35 | 12 | 8 | 55115500000001 | 50000 | Mattoon |
| 55115542500001 | MORRIS - T 1 | 6 | 2 | 8 | 55115542500001 | 54250 | MORRIS |
| 55115556750001 | NAVARINO - T 1 | 6 | 2 | 8 | 55115556750001 | 55675 | NAVARINO |
| 55115617000001 | PELLA - T 1 | 6 | 2 | 8 | 55115617000001 | 61700 | PELLA |
| 55115656750004 | Pulaski - V 4 | 6 | 2 | 8 | 55115656750004 | 65675 | Pulaski |
| 55115656750007 | Pulaski - V 7 | 6 | 2 | 8 | 55115656750007 | 65675 | Pulaski |
| 55115667500001 | RED SPRINGS - T 1 | 6 | 2 | 8 | 55115667500001 | 66750 | RED SPRINGS |
| 55115667500002 | RED SPRINGS - T 2 | 6 | 2 | 8 | 55115667500002 | 66750 | RED SPRINGS |
| 55115676750001 | RICHMOND - T 1 | 6 | 2 | 8 | 55115676750001 | 67675 | RICHMOND |
| 55115676750002 | RICHMOND - T 2 | 6 | 2 | 8 | 55115676750002 | 67675 | RICHMOND |
| 55115676750003 | RICHMOND - T 3 | 6 | 2 | 8 | 55115676750003 | 67675 | RICHMOND |
| 55115725500001 | SENECA - T 1 | 6 | 2 | 8 | 55115725500001 | 72550 | SENECA |
| 55115729250001 | Shawano - C 1 | 6 | 2 | 8 | 55115729250001 | 72925 | Shawano |
| 55115729250002 | Shawano - C 2 | 6 | 2 | 8 | 55115729250002 | 72925 | Shawano |
| 55115729250003 | Shawano - C 3 | 6 | 2 | 8 | 55115729250003 | 72925 | Shawano |
| 55115729250004 | Shawano - C 4 | 6 | 2 | 8 | 55115729250004 | 72925 | Shawano |
| 55115729250005 | Shawano - C 5 | 6 | 2 | 8 | 55115729250005 | 72925 | Shawano |
| 55115729250006 | Shawano - C 6 | 6 | 2 | 8 | 55115729250006 | 72925 | Shawano |
| 55115729250007 | Shawano - C 7 | 6 | 2 | 8 | 55115729250007 | 72925 | Shawano |
| 55115729250008 | Shawano - C 8 | 6 | 2 | 8 | 55115729250008 | 72925 | Shawano |
| 55115729250009 | Shawano - C 9 | 6 | 2 | 8 | 55115729250009 | 72925 | Shawano |
| 55115729250010 | Shawano - C 10 | 6 | 2 | 8 | 55115729250010 | 72925 | Shawano |
| 55115729250011 | Shawano - C 11 | 6 | 2 | 8 | 55115729250011 | 72925 | Shawano |
| 55115729250012 | Shawano - C 12 | 6 | 2 | 8 | 55115729250012 | 72925 | Shawano |
| 55115798250001 | Tigerton - V 1 | 6 | 2 | 8 | 55115798250001 | 79825 | Tigerton |
| 55115837250001 | WASHINGTON - T 1 | 36 | 12 | 8 | 55115837250001 | 83725 | WASHINGTON |
| 55115837250002 | WASHINGTON - T 2 | 36 | 12 | 8 | 55115837250002 | 83725 | WASHINGTON |
| 55115837250003 | WASHINGTON - T 3 | 36 | 12 | 8 | 55115837250003 | 83725 | WASHINGTON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5511528825 | Shawano | 55115 | GERMANIA - T 2 | 2 | 5511523 | NO | 166 | 165 | 0 |
| 5511530400 | Shawano | 55115 | GRANT - T 1 | 1 | 5511519 | NO | 394 | 370 | 0 |
| 5511530400 | Shawano | 55115 | GRANT - T 2 | 2 | 5511522 | NO | 597 | 590 | 3 |
| 5511531500 | Shawano | 55115 | GREEN VALLEY - T 1 | 1 | 5511510 | NO | 496 | 472 | 1 |
| 5511531500 | Shawano | 55115 | GREEN VALLEY - T 2 | 2 | 5511510 | NO | 593 | 562 | 1 |
| 5511531675 | Shawano | 55115 | Gresham - V 1 | 1 | 5511520 | NO | 586 | 389 | 1 |
| 5511533075 | Shawano | 55115 | HARTLAND - T 1 | 1 | 5511514 | NO | 904 | 863 | 1 |
| 5511534025 | Shawano | 55115 | HERMAN - T 1 | 1 | 5511520 | NO | 510 | 433 | 0 |
| 5511534025 | Shawano | 55115 | HERMAN - T 2 | 2 | 5511519 | NO | 266 | 250 | 0 |
| 5511536700 | Shawano | 55115 | HUTCHINS - T 1 | 1 | 5511527 | NO | 600 | 555 | 0 |
| 5511543675 | Shawano | 55115 | LESSOR - T 1 | 1 | 5511513 | NO | 891 | 874 | 2 |
| 5511543675 | Shawano | 55115 | LESSOR - T 2 | 2 | 5511512 | NO | 372 | 346 | 0 |
| 5511548900 | Shawano | 55115 | MAPLE GROVE - T 1 | 1 | 5511512 | NO | 972 | 961 | 0 |
| 5511549400 | Shawano | 55115 | Marion - C 4 | 4 | 5511519 | NO | 11 | 11 | 0 |
| 5511549400 | Shawano | 55115 | Marion - C 5 | 5 | 5511519 | NO | 10 | 7 | 0 |
| 5511549400 | Shawano | 55115 | Marion - C 6 | 6 | 5511519 | NO | 4 | 4 | 0 |
| 5511550000 | Shawano | 55115 | Mattoon - V 1 | 1 | 5511527 | NO | 438 | 338 | 1 |
| 5511554250 | Shawano | 55115 | MORRIS - T 1 | 1 | 5511522 | NO | 453 | 426 | 0 |
| 5511555675 | Shawano | 55115 | NAVARINO - T 1 | 1 | 5511513 | NO | 446 | 427 | 0 |
| 5511561700 | Shawano | 55115 | PELLA - T 1 | 1 | 5511519 | NO | 865 | 828 | 0 |
| 5511565675 | Shawano | 55115 | Pulaski - V 4 | 4 | 5511512 | NO | 218 | 201 | 4 |
| 5511565675 | Shawano | 55115 | Pulaski - V 7 | 7 | 5511512 | NO | 0 | 0 | 0 |
| 5511566750 | Shawano | 55115 | RED SPRINGS - T 1 | 1 | 5511521 | NO | 461 | 118 | 1 |
| 5511566750 | Shawano | 55115 | RED SPRINGS - T 2 | 2 | 5511520 | NO | 464 | 275 | 1 |
| 5511567675 | Shawano | 55115 | RICHMOND - T 1 | 1 | 5511517 | NO | 387 | 357 | 2 |
| 5511567675 | Shawano | 55115 | RICHMOND - T 2 | 2 | 5511518 | NO | 622 | 584 | 0 |
| 5511567675 | Shawano | 55115 | RICHMOND - T 3 | 3 | 5511518 | NO | 855 | 795 | 7 |
| 5511572550 | Shawano | 55115 | SENECA - T 1 | 1 | 5511522 | NO | 558 | 539 | 0 |
| 5511572925 | Shawano | 55115 | Shawano - C 1 | 1 | 5511501 | NO | 870 | 603 | 42 |
| 5511572925 | Shawano | 55115 | Shawano - C 2 | 2 | 5511501 | NO | 682 | 613 | 2 |
| 5511572925 | Shawano | 55115 | Shawano - C 3 | 3 | 5511502 | NO | 793 | 656 | 9 |
| 5511572925 | Shawano | 55115 | Shawano - C 4 | 4 | 5511502 | NO | 769 | 647 | 4 |
| 5511572925 | Shawano | 55115 | Shawano - C 5 | 5 | 5511503 | NO | 783 | 573 | 2 |
| 5511572925 | Shawano | 55115 | Shawano - C 6 | 6 | 5511503 | NO | 805 | 686 | 5 |
| 5511572925 | Shawano | 55115 | Shawano - C 7 | 7 | 5511504 | NO | 687 | 545 | 7 |
| 5511572925 | Shawano | 55115 | Shawano - C 8 | 8 | 5511504 | NO | 882 | 721 | 4 |
| 5511572925 | Shawano | 55115 | Shawano - C 9 | 9 | 5511505 | NO | 854 | 677 | 3 |
| 5511572925 | Shawano | 55115 | Shawano - C 10 | 10 | 5511505 | NO | 615 | 516 | 0 |
| 5511572925 | Shawano | 55115 | Shawano - C 11 | 11 | 5511506 | NO | 784 | 710 | 1 |
| 5511572925 | Shawano | 55115 | Shawano - C 12 | 12 | 5511506 | NO | 781 | 634 | 3 |
| 5511579825 | Shawano | 55115 | Tigerton - V 1 | 1 | 5511523 | NO | 741 | 683 | 3 |
| 5511583725 | Shawano | 55115 | WASHINGTON - T 1 | 1 | 5511509 | NO | 925 | 874 | 2 |
| 5511583725 | Shawano | 55115 | WASHINGTON - T 2 | 2 | 5511514 | NO | 482 | 431 | 3 |
| 5511583725 | Shawano | 55115 | WASHINGTON - T 3 | 3 | 5511510 | NO | 488 | 465 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 141 | 140 | 0 |
| GRANT - T 1 | 5 | 0 | 8 | 8 | 0 | 3 | 303 | 288 | 0 |
| GRANT - T 2 | 1 | 0 | 3 | 0 | 0 | 0 | 461 | 458 | 0 |
| GREEN VALLEY - T 1 | 9 | 0 | 13 | 1 | 0 | 0 | 388 | 374 | 0 |
| GREEN VALLEY - T 2 | 22 | 0 | 8 | 0 | 0 | 0 | 424 | 401 | 0 |
| Gresham - V 1 | 19 | 3 | 172 | 1 | 0 | 1 | 425 | 305 | 1 |
| HARTLAND - T 1 | 5 | 14 | 21 | 0 | 0 | 0 | 627 | 603 | 0 |
| HERMAN - T 1 | 14 | 1 | 58 | 0 | 3 | 1 | 383 | 339 | 0 |
| HERMAN - T 2 | 6 | 2 | 8 | 0 | 0 | 0 | 195 | 183 | 0 |
| HUTCHINS - T 1 | 11 | 9 | 25 | 0 | 0 | 0 | 468 | 442 | 0 |
| LESSOR - T 1 | 8 | 0 | 7 | 0 | 0 | 0 | 636 | 629 | 1 |
| LESSOR - T 2 | 10 | 7 | 6 | 0 | 0 | 3 | 259 | 247 | 0 |
| MAPLE GROVE - T 1 | 3 | 7 | 1 | 0 | 0 | 0 | 736 | 726 | 0 |
| Marion - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 |
| Marion - C 5 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| Mattoon - V 1 | 70 | 7 | 15 | 0 | 0 | 7 | 335 | 273 | 1 |
| MORRIS - T 1 | 8 | 0 | 19 | 0 | 0 | 0 | 361 | 341 | 0 |
| NAVARINO - T 1 | 7 | 1 | 11 | 0 | 0 | 0 | 358 | 346 | 0 |
| PELLA - T 1 | 2 | 19 | 16 | 0 | 0 | 0 | 722 | 693 | 0 |
| Pulaski - V 4 | 4 | 3 | 6 | 0 | 0 | 0 | 133 | 126 | 2 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 17 | 1 | 321 | 0 | 1 | 2 | 327 | 104 | 1 |
| RED SPRINGS - T 2 | 10 | 6 | 170 | 0 | 0 | 2 | 389 | 249 | 0 |
| RICHMOND - T 1 | 12 | 4 | 12 | 0 | 0 | 0 | 301 | 283 | 0 |
| RICHMOND - T 2 | 4 | 4 | 30 | 0 | 0 | 0 | 492 | 464 | 0 |
| RICHMOND - T 3 | 4 | 12 | 37 | 0 | 0 | 0 | 675 | 635 | 2 |
| SENECA - T 1 | 0 | 0 | 18 | 0 | 0 | 1 | 440 | 425 | 0 |
| Shawano - C 1 | 56 | 2 | 166 | 0 | 0 | 1 | 701 | 500 | 35 |
| Shawano - C 2 | 18 | 0 | 46 | 2 | 0 | 1 | 530 | 485 | 1 |
| Shawano - C 3 | 23 | 7 | 96 | 0 | 0 | 2 | 561 | 487 | 4 |
| Shawano - C 4 | 18 | 1 | 95 | 1 | 0 | 3 | 569 | 502 | 2 |
| Shawano - C 5 | 38 | 3 | 166 | 0 | 0 | 1 | 615 | 483 | 0 |
| Shawano - C 6 | 17 | 5 | 90 | 0 | 0 | 2 | 613 | 549 | 1 |
| Shawano - C 7 | 19 | 9 | 103 | 1 | 2 | 1 | 500 | 409 | 3 |
| Shawano - C 8 | 29 | 3 | 124 | 0 | 1 | 0 | 661 | 564 | 1 |
| Shawano - C 9 | 21 | 3 | 148 | 0 | 1 | 1 | 696 | 585 | 3 |
| Shawano - C 10 | 19 | 10 | 68 | 0 | 0 | 2 | 532 | 466 | 0 |
| Shawano - C 11 | 13 | 2 | 54 | 1 | 0 | 3 | 608 | 562 | 1 |
| Shawano - C 12 | 15 | 7 | 116 | 0 | 3 | 3 | 581 | 498 | 2 |
| Tigerton - V 1 | 14 | 2 | 38 | 0 | 0 | 1 | 565 | 530 | 2 |
| WASHINGTON - T 1 | 11 | 1 | 33 | 4 | 0 | 0 | 826 | 796 | 1 |
| WASHINGTON - T 2 | 32 | 0 | 16 | 0 | 0 | 0 | 366 | 336 | 1 |
| WASHINGTON - T 3 | 11 | 0 | 10 | 0 | 0 | 0 | 400 | 384 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 89 | 40 |
| GRANT - T 1 | 2 | 0 | 6 | 5 | 0 | 2 | 208 | 131 |
| GRANT - T 2 | 0 | 0 | 3 | 0 | 0 | 0 | 309 | 197 |
| GREEN VALLEY - T 1 | 5 | 0 | 9 | 0 | 0 | 0 | 246 | 138 |
| GREEN VALLEY - T 2 | 18 | 0 | 5 | 0 | 0 | 0 | 267 | 150 |
| Gresham - V 1 | 10 | 2 | 105 | 1 | 0 | 1 | 272 | 122 |
| HARTLAND - T 1 | 2 | 9 | 13 | 0 | 0 | 0 | 369 | 265 |
| HERMAN - T 1 | 6 | 1 | 35 | 0 | 1 | 1 | 266 | 154 |
| HERMAN - T 2 | 4 | 1 | 7 | 0 | 0 | 0 | 133 | 78 |
| HUTCHINS - T 1 | 7 | 5 | 14 | 0 | 0 | 0 | 301 | 190 |
| LESSOR - T 1 | 3 | 0 | 3 | 0 | 0 | 0 | 456 | 280 |
| LESSOR - T 2 | 2 | 7 | 2 | 0 | 0 | 1 | 181 | 113 |
| MAPLE GROVE - T 1 | 3 | 6 | 1 | 0 | 0 | 0 | 512 | 288 |
| Marion - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| Marion - C 5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 43 | 7 | 10 | 0 | 0 | 1 | 163 | 82 |
| MORRIS - T 1 | 7 | 0 | 13 | 0 | 0 | 0 | 235 | 131 |
| NAVARINO - T 1 | 4 | 0 | 8 | 0 | 0 | 0 | 244 | 144 |
| PELLA - T 1 | 1 | 15 | 13 | 0 | 0 | 0 | 477 | 295 |
| Pulaski - V 4 | 2 | 2 | 1 | 0 | 0 | 0 | 68 | 39 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 6 | 0 | 214 | 0 | 1 | 1 | 213 | 76 |
| RED SPRINGS - T 2 | 6 | 4 | 129 | 0 | 0 | 1 | 251 | 90 |
| RICHMOND - T 1 | 6 | 2 | 10 | 0 | 0 | 0 | 218 | 136 |
| RICHMOND - T 2 | 3 | 1 | 24 | 0 | 0 | 0 | 352 | 222 |
| RICHMOND - T 3 | 2 | 7 | 29 | 0 | 0 | 0 | 480 | 304 |
| SENECA - T 1 | 0 | 0 | 15 | 0 | 0 | 0 | 298 | 163 |
| Shawano - C 1 | 31 | 2 | 133 | 0 | 0 | 0 | 385 | 182 |
| Shawano - C 2 | 9 | 0 | 32 | 2 | 0 | 1 | 291 | 138 |
| Shawano - C 3 | 11 | 5 | 52 | 0 | 0 | 2 | 308 | 146 |
| Shawano - C 4 | 11 | 1 | 50 | 1 | 0 | 2 | 311 | 148 |
| Shawano - C 5 | 23 | 3 | 105 | 0 | 0 | 1 | 338 | 160 |
| Shawano - C 6 | 8 | 5 | 49 | 0 | 0 | 1 | 336 | 159 |
| Shawano - C 7 | 11 | 6 | 70 | 1 | 0 | 0 | 270 | 129 |
| Shawano - C 8 | 11 | 1 | 83 | 0 | 1 | 0 | 359 | 171 |
| Shawano - C 9 | 11 | 1 | 96 | 0 | 0 | 0 | 376 | 180 |
| Shawano - C 10 | 9 | 7 | 48 | 0 | 0 | 2 | 286 | 137 |
| Shawano - C 11 | 6 | 2 | 36 | 1 | 0 | 0 | 329 | 157 |
| Shawano - C 12 | 8 | 3 | 69 | 0 | 0 | 1 | 313 | 150 |
| Tigerton - V 1 | 10 | 1 | 21 | 0 | 0 | 1 | 335 | 174 |
| WASHINGTON - T 1 | 6 | 0 | 20 | 3 | 0 | 0 | 529 | 306 |
| WASHINGTON - T 2 | 18 | 0 | 11 | 0 | 0 | 0 | 232 | 135 |
| WASHINGTON - T 3 | 11 | 0 | 5 | 0 | 0 | 0 | 252 | 147 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 72 | 1 | 1 | 0 | 0 | 2 | 0 |
| GRANT - T 2 | 109 | 0 | 1 | 0 | 0 | 1 | 0 |
| GREEN VALLEY - T 1 | 103 | 2 | 3 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 2 | 112 | 2 | 3 | 0 | 0 | 0 | 0 |
| Gresham - V 1 | 146 | 1 | 2 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 102 | 0 | 1 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 109 | 0 | 1 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUTCHINS - T 1 | 109 | 0 | 2 | 0 | 0 | 0 | 0 |
| LESSOR - T 1 | 165 | 0 | 8 | 0 | 0 | 3 | 0 |
| LESSOR - T 2 | 66 | 0 | 2 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 218 | 1 | 3 | 0 | 0 | 1 | 0 |
| Marion - C 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 78 | 0 | 2 | 1 | 0 | 0 | 0 |
| MORRIS - T 1 | 98 | 3 | 3 | 0 | 0 | 0 | 0 |
| NAVARINO - T 1 | 98 | 0 | 2 | 0 | 0 | 0 | 0 |
| PELLA - T 1 | 178 | 0 | 3 | 1 | 0 | 0 | 0 |
| Pulaski - V 4 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 136 | 0 | 1 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 2 | 160 | 0 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 79 | 1 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 128 | 1 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 176 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 128 | 0 | 6 | 0 | 0 | 0 | 0 |
| Shawano - C 1 | 195 | 1 | 3 | 0 | 0 | 2 | 0 |
| Shawano - C 2 | 147 | 1 | 2 | 0 | 0 | 2 | 0 |
| Shawano - C 3 | 156 | 1 | 2 | 0 | 0 | 2 | 0 |
| Shawano - C 4 | 158 | 1 | 2 | 0 | 0 | 1 | 0 |
| Shawano - C 5 | 171 | 1 | 3 | 0 | 0 | 1 | 0 |
| Shawano - C 6 | 170 | 1 | 3 | 0 | 0 | 1 | 0 |
| Shawano - C 7 | 139 | 1 | 1 | 0 | 0 | 0 | 0 |
| Shawano - C 8 | 183 | 1 | 2 | 0 | 0 | 1 | 0 |
| Shawano - C 9 | 192 | 0 | 2 | 0 | 0 | 1 | 0 |
| Shawano - C 10 | 147 | 0 | 1 | 0 | 0 | 1 | 0 |
| Shawano - C 11 | 168 | 0 | 2 | 0 | 0 | 1 | 0 |
| Shawano - C 12 | 161 | 0 | 1 | 0 | 0 | 1 | 0 |
| Tigerton - V 1 | 158 | 0 | 1 | 0 | 1 | 1 | 0 |
| WASHINGTON - T 1 | 215 | 2 | 3 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 2 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 104 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 0 | 0 | 83 | 39 | 43 | 1 | 0 |
| GRANT - T 1 | 0 | 1 | 202 | 129 | 64 | 7 | 2 |
| GRANT - T 2 | 0 | 1 | 301 | 194 | 96 | 10 | 1 |
| GREEN VALLEY - T 1 | 0 | 0 | 241 | 135 | 97 | 6 | 2 |
| GREEN VALLEY - T 2 | 0 | 0 | 259 | 147 | 106 | 5 | 1 |
| Gresham - V 1 | 0 | 1 | 263 | 107 | 148 | 5 | 2 |
| HARTLAND - T 1 | 0 | 1 | 362 | 252 | 98 | 8 | 4 |
| HERMAN - T 1 | 0 | 2 | 259 | 144 | 107 | 6 | 2 |
| HERMAN - T 2 | 0 | 0 | 129 | 73 | 53 | 3 | 0 |
| HUTCHINS - T 1 | 0 | 0 | 299 | 180 | 105 | 11 | 3 |
| LESSOR - T 1 | 0 | 0 | 439 | 268 | 162 | 8 | 1 |
| LESSOR - T 2 | 0 | 0 | 176 | 108 | 65 | 3 | 0 |
| MAPLE GROVE - T 1 | 0 | 1 | 506 | 283 | 211 | 10 | 2 |
| Marion - C 4 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| Marion - C 5 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 0 | 0 | 152 | 78 | 68 | 5 | 1 |
| MORRIS - T 1 | 0 | 0 | 234 | 124 | 103 | 6 | 1 |
| NAVARINO - T 1 | 0 | 0 | 241 | 135 | 99 | 7 | 0 |
| PELLA - T 1 | 0 | 0 | 466 | 277 | 177 | 9 | 2 |
| Pulaski - V 4 | 0 | 0 | 67 | 38 | 27 | 2 | 0 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 0 | 0 | 205 | 74 | 122 | 6 | 3 |
| RED SPRINGS - T 2 | 0 | 0 | 242 | 87 | 145 | 7 | 3 |
| RICHMOND - T 1 | 0 | 1 | 215 | 135 | 73 | 5 | 2 |
| RICHMOND - T 2 | 0 | 0 | 348 | 219 | 118 | 8 | 3 |
| RICHMOND - T 3 | 0 | 0 | 476 | 300 | 162 | 11 | 3 |
| SENECA - T 1 | 0 | 1 | 294 | 155 | 128 | 6 | 1 |
| Shawano - C 1 | 0 | 2 | 377 | 172 | 189 | 10 | 5 |
| Shawano - C 2 | 0 | 1 | 286 | 130 | 143 | 8 | 4 |
| Shawano - C 3 | 0 | 1 | 302 | 138 | 151 | 8 | 4 |
| Shawano - C 4 | 0 | 1 | 306 | 140 | 153 | 8 | 4 |
| Shawano - C 5 | 0 | 2 | 330 | 151 | 166 | 9 | 4 |
| Shawano - C 6 | 0 | 2 | 329 | 151 | 165 | 9 | 4 |
| Shawano - C 7 | 0 | 0 | 265 | 123 | 134 | 6 | 2 |
| Shawano - C 8 | 0 | 1 | 350 | 161 | 177 | 9 | 3 |
| Shawano - C 9 | 0 | 1 | 369 | 170 | 186 | 9 | 4 |
| Shawano - C 10 | 0 | 0 | 282 | 130 | 142 | 7 | 3 |
| Shawano - C 11 | 0 | 1 | 322 | 148 | 163 | 8 | 3 |
| Shawano - C 12 | 0 | 0 | 307 | 142 | 155 | 7 | 3 |
| Tigerton - V 1 | 0 | 0 | 334 | 156 | 154 | 21 | 2 |
| WASHINGTON - T 1 | 0 | 2 | 520 | 282 | 218 | 14 | 4 |
| WASHINGTON - T 2 | 0 | 1 | 228 | 124 | 97 | 6 | 1 |
| WASHINGTON - T 3 | 0 | 0 | 248 | 136 | 105 | 6 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 0 | 0 | 0 | 79 | 44 | 35 | 0 |
| GRANT - T 1 | 0 | 0 | 0 | 196 | 131 | 65 | 0 |
| GRANT - T 2 | 0 | 0 | 0 | 294 | 197 | 97 | 0 |
| GREEN VALLEY - T 1 | 0 | 0 | 1 | 233 | 147 | 86 | 0 |
| GREEN VALLEY - T 2 | 0 | 0 | 0 | 252 | 159 | 93 | 0 |
| Gresham - V 1 | 0 | 0 | 1 | 248 | 119 | 128 | 0 |
| HARTLAND - T 1 | 0 | 0 | 0 | 353 | 269 | 84 | 0 |
| HERMAN - T 1 | 0 | 0 | 0 | 252 | 160 | 92 | 0 |
| HERMAN - T 2 | 0 | 0 | 0 | 126 | 80 | 46 | 0 |
| HUTCHINS - T 1 | 0 | 0 | 0 | 275 | 184 | 91 | 0 |
| LESSOR - T 1 | 0 | 0 | 0 | 426 | 282 | 144 | 0 |
| LESSOR - T 2 | 0 | 0 | 0 | 172 | 114 | 58 | 0 |
| MAPLE GROVE - T 1 | 0 | 0 | 0 | 483 | 295 | 188 | 0 |
| Marion - C 4 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| Marion - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 0 | 0 | 0 | 145 | 82 | 63 | 0 |
| MORRIS - T 1 | 0 | 0 | 0 | 222 | 132 | 90 | 0 |
| NAVARINO - T 1 | 0 | 0 | 0 | 234 | 154 | 80 | 0 |
| PELLA - T 1 | 0 | 0 | 1 | 449 | 297 | 152 | 0 |
| Pulaski - V 4 | 0 | 0 | 0 | 65 | 44 | 21 | 0 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 0 | 0 | 0 | 197 | 87 | 110 | 0 |
| RED SPRINGS - T 2 | 0 | 0 | 0 | 232 | 103 | 129 | 0 |
| RICHMOND - T 1 | 0 | 0 | 0 | 206 | 137 | 68 | 0 |
| RICHMOND - T 2 | 0 | 0 | 0 | 334 | 223 | 111 | 0 |
| RICHMOND - T 3 | 0 | 0 | 0 | 457 | 305 | 152 | 0 |
| SENECA - T 1 | 0 | 4 | 0 | 279 | 160 | 115 | 0 |
| Shawano - C 1 | 0 | 0 | 1 | 361 | 188 | 172 | 0 |
| Shawano - C 2 | 0 | 0 | 1 | 274 | 143 | 130 | 0 |
| Shawano - C 3 | 0 | 0 | 1 | 289 | 151 | 137 | 0 |
| Shawano - C 4 | 0 | 0 | 1 | 293 | 153 | 139 | 0 |
| Shawano - C 5 | 0 | 0 | 0 | 317 | 165 | 151 | 0 |
| Shawano - C 6 | 0 | 0 | 0 | 315 | 165 | 150 | 0 |
| Shawano - C 7 | 0 | 0 | 0 | 256 | 134 | 122 | 0 |
| Shawano - C 8 | 0 | 0 | 0 | 338 | 177 | 161 | 0 |
| Shawano - C 9 | 0 | 0 | 0 | 355 | 186 | 169 | 0 |
| Shawano - C 10 | 0 | 0 | 0 | 271 | 142 | 129 | 0 |
| Shawano - C 11 | 0 | 0 | 0 | 311 | 163 | 148 | 0 |
| Shawano - C 12 | 0 | 0 | 0 | 296 | 155 | 141 | 0 |
| Tigerton - V 1 | 0 | 0 | 1 | 327 | 189 | 138 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 2 | 494 | 297 | 196 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 219 | 132 | 87 | 0 |
| WASHINGTON - T 3 | 0 | 0 | 0 | 237 | 143 | 94 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 0 | 58 | 58 | 0 | 0 | 0 | 78 |
| GRANT - T 1 | 0 | 162 | 162 | 0 | 0 | 0 | 191 |
| GRANT - T 2 | 0 | 246 | 246 | 0 | 0 | 0 | 287 |
| GREEN VALLEY - T 1 | 0 | 223 | 130 | 6 | 0 | 87 | 220 |
| GREEN VALLEY - T 2 | 0 | 239 | 140 | 5 | 0 | 94 | 239 |
| Gresham - V 1 | 1 | 181 | 178 | 0 | 3 | 0 | 254 |
| HARTLAND - T 1 | 0 | 309 | 309 | 0 | 0 | 0 | 361 |
| HERMAN - T 1 | 0 | 193 | 192 | 0 | 1 | 0 | 250 |
| HERMAN - T 2 | 0 | 97 | 97 | 0 | 0 | 0 | 126 |
| HUTCHINS - T 1 | 0 | 285 | 199 | 11 | 0 | 75 | 281 |
| LESSOR - T 1 | 0 | 334 | 332 | 0 | 2 | 0 | 419 |
| LESSOR - T 2 | 0 | 135 | 135 | 0 | 0 | 0 | 169 |
| MAPLE GROVE - T 1 | 0 | 390 | 389 | 0 | 1 | 0 | 480 |
| Marion - C 4 | 0 | 5 | 2 | 0 | 0 | 3 | 4 |
| Marion - C 5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 0 | 152 | 92 | 4 | 0 | 56 | 148 |
| MORRIS - T 1 | 0 | 153 | 152 | 0 | 1 | 0 | 225 |
| NAVARINO - T 1 | 0 | 191 | 191 | 0 | 0 | 0 | 229 |
| PELLA - T 1 | 0 | 341 | 341 | 0 | 0 | 0 | 451 |
| Pulaski - V 4 | 0 | 51 | 51 | 0 | 0 | 0 | 62 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 0 | 128 | 123 | 0 | 5 | 0 | 196 |
| RED SPRINGS - T 2 | 0 | 150 | 145 | 0 | 5 | 0 | 229 |
| RICHMOND - T 1 | 1 | 172 | 171 | 0 | 1 | 0 | 206 |
| RICHMOND - T 2 | 0 | 279 | 279 | 0 | 0 | 0 | 335 |
| RICHMOND - T 3 | 0 | 383 | 383 | 0 | 0 | 0 | 459 |
| SENECA - T 1 | 4 | 217 | 217 | 0 | 0 | 0 | 277 |
| Shawano - C 1 | 1 | 262 | 259 | 0 | 3 | 0 | 356 |
| Shawano - C 2 | 1 | 199 | 196 | 0 | 3 | 0 | 269 |
| Shawano - C 3 | 1 | 211 | 208 | 0 | 3 | 0 | 284 |
| Shawano - C 4 | 1 | 214 | 211 | 0 | 3 | 0 | 289 |
| Shawano - C 5 | 1 | 231 | 228 | 0 | 3 | 0 | 311 |
| Shawano - C 6 | 0 | 229 | 227 | 0 | 2 | 0 | 308 |
| Shawano - C 7 | 0 | 186 | 184 | 0 | 2 | 0 | 251 |
| Shawano - C 8 | 0 | 246 | 244 | 0 | 2 | 0 | 332 |
| Shawano - C 9 | 0 | 259 | 257 | 0 | 2 | 0 | 349 |
| Shawano - C 10 | 0 | 198 | 196 | 0 | 2 | 0 | 267 |
| Shawano - C 11 | 0 | 226 | 224 | 0 | 2 | 0 | 306 |
| Shawano - C 12 | 0 | 216 | 214 | 0 | 2 | 0 | 292 |
| Tigerton - V 1 | 0 | 258 | 252 | 0 | 6 | 0 | 316 |
| WASHINGTON - T 1 | 1 | 465 | 265 | 18 | 0 | 182 | 421 |
| WASHINGTON - T 2 | 0 | 204 | 117 | 7 | 0 | 80 | 187 |
| WASHINGTON - T 3 | 0 | 223 | 128 | 8 | 0 | 87 | 202 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| GERMANIA - T 2 | 38 | 40 | 0 | 0 | 0 | 0 |
| GRANT - T 1 | 138 | 53 | 0 | 0 | 0 | 0 |
| GRANT - T 2 | 208 | 79 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 1 | 132 | 88 | 0 | 0 | 0 | 0 |
| GREEN VALLEY - T 2 | 143 | 96 | 0 | 0 | 0 | 0 |
| Gresham - V 1 | 116 | 134 | 0 | 0 | 0 | 0 |
| HARTLAND - T 1 | 284 | 77 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 165 | 85 | 0 | 0 | 0 | 0 |
| HERMAN - T 2 | 83 | 43 | 0 | 0 | 0 | 0 |
| HUTCHINS - T 1 | 182 | 86 | 0 | 0 | 0 | 0 |
| LESSOR - T 1 | 288 | 131 | 0 | 0 | 0 | 0 |
| LESSOR - T 2 | 117 | 52 | 0 | 0 | 0 | 0 |
| MAPLE GROVE - T 1 | 306 | 174 | 0 | 0 | 0 | 0 |
| Marion - C 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mattoon - V 1 | 93 | 49 | 0 | 0 | 0 | 0 |
| MORRIS - T 1 | 114 | 111 | 0 | 0 | 0 | 0 |
| NAVARINO - T 1 | 163 | 66 | 0 | 0 | 0 | 0 |
| PELLA - T 1 | 307 | 144 | 0 | 0 | 0 | 0 |
| Pulaski - V 4 | 40 | 22 | 0 | 0 | 0 | 0 |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SPRINGS - T 1 | 88 | 106 | 1 | 0 | 0 | 0 |
| RED SPRINGS - T 2 | 103 | 125 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 146 | 60 | 0 | 0 | 0 | 0 |
| RICHMOND - T 2 | 239 | 96 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 327 | 132 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 167 | 110 | 0 | 0 | 0 | 0 |
| Shawano - C 1 | 198 | 156 | 1 | 0 | 0 | 0 |
| Shawano - C 2 | 150 | 118 | 1 | 0 | 0 | 0 |
| Shawano - C 3 | 158 | 125 | 1 | 0 | 0 | 0 |
| Shawano - C 4 | 161 | 127 | 1 | 0 | 0 | 0 |
| Shawano - C 5 | 174 | 137 | 0 | 0 | 0 | 0 |
| Shawano - C 6 | 172 | 136 | 0 | 0 | 0 | 0 |
| Shawano - C 7 | 140 | 111 | 0 | 0 | 0 | 0 |
| Shawano - C 8 | 186 | 146 | 0 | 0 | 0 | 0 |
| Shawano - C 9 | 195 | 154 | 0 | 0 | 0 | 0 |
| Shawano - C 10 | 149 | 118 | 0 | 0 | 0 | 0 |
| Shawano - C 11 | 171 | 135 | 0 | 0 | 0 | 0 |
| Shawano - C 12 | 163 | 129 | 0 | 0 | 0 | 0 |
| Tigerton - V 1 | 166 | 148 | 2 | 0 | 0 | 0 |
| WASHINGTON - T 1 | 272 | 148 | 1 | 0 | 0 | 0 |
| WASHINGTON - T 2 | 121 | 66 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 131 | 71 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|-------|-----------|-----------|-----------|-----------|-----------|------------|------------|-----|
| GERMANIA - T 2 | 0 | 59 | 0 | 0 | 0 | 0 | 59 | T |
| GRANT - T 1 | 0 | 161 | 0 | 0 | 1 | 0 | 160 | T |
| GRANT - T 2 | 0 | 241 | 0 | 0 | 0 | 0 | 241 | T |
| GREEN VALLEY - T 1 | 0 | 177 | 0 | 0 | 0 | 0 | 177 | T |
| GREEN VALLEY - T 2 | 0 | 193 | 0 | 0 | 0 | 0 | 193 | T |
| Gresham - V 1 | 4 | 185 | 0 | 0 | 4 | 0 | 181 | V |
| HARTLAND - T 1 | 0 | 294 | 0 | 0 | 2 | 0 | 292 | T |
| HERMAN - T 1 | 0 | 195 | 0 | 0 | 2 | 0 | 193 | T |
| HERMAN - T 2 | 0 | 98 | 0 | 0 | 0 | 0 | 98 | T |
| HUTCHINS - T 1 | 13 | 204 | 0 | 0 | 0 | 0 | 204 | T |
| LESSOR - T 1 | 0 | 315 | 0 | 0 | 0 | 0 | 315 | T |
| LESSOR - T 2 | 0 | 128 | 0 | 0 | 0 | 0 | 128 | T |
| MAPLE GROVE - T 1 | 0 | 383 | 0 | 0 | 0 | 0 | 383 | T |
| Marion - C 4 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | C |
| Marion - C 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | C |
| Marion - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Mattoon - V 1 | 6 | 111 | 0 | 0 | 1 | 0 | 110 | V |
| MORRIS - T 1 | 0 | 169 | 0 | 0 | 1 | 0 | 168 | T |
| NAVARINO - T 1 | 0 | 184 | 0 | 0 | 0 | 0 | 184 | T |
| PELLA - T 1 | 0 | 343 | 0 | 0 | 0 | 0 | 343 | T |
| Pulaski - V 4 | 0 | 49 | 0 | 0 | 0 | 0 | 49 | V |
| Pulaski - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| RED SPRINGS - T 1 | 1 | 129 | 0 | 0 | 4 | 0 | 125 | T |
| RED SPRINGS - T 2 | 1 | 151 | 0 | 0 | 3 | 0 | 148 | T |
| RICHMOND - T 1 | 0 | 171 | 0 | 0 | 1 | 0 | 170 | T |
| RICHMOND - T 2 | 0 | 277 | 0 | 0 | 1 | 0 | 276 | T |
| RICHMOND - T 3 | 0 | 379 | 0 | 0 | 0 | 0 | 379 | T |
| SENECA - T 1 | 0 | 214 | 0 | 0 | 0 | 0 | 214 | T |
| Shawano - C 1 | 1 | 272 | 0 | 0 | 3 | 0 | 269 | C |
| Shawano - C 2 | 0 | 205 | 0 | 0 | 2 | 0 | 203 | C |
| Shawano - C 3 | 0 | 217 | 0 | 0 | 2 | 0 | 215 | C |
| Shawano - C 4 | 0 | 220 | 0 | 0 | 2 | 0 | 218 | C |
| Shawano - C 5 | 0 | 239 | 0 | 0 | 3 | 0 | 236 | C |
| Shawano - C 6 | 0 | 238 | 0 | 0 | 3 | 0 | 235 | C |
| Shawano - C 7 | 0 | 192 | 0 | 0 | 1 | 0 | 191 | C |
| Shawano - C 8 | 0 | 254 | 0 | 0 | 2 | 0 | 252 | C |
| Shawano - C 9 | 0 | 268 | 0 | 0 | 2 | 0 | 266 | C |
| Shawano - C 10 | 0 | 204 | 0 | 0 | 1 | 0 | 203 | C |
| Shawano - C 11 | 0 | 234 | 0 | 0 | 2 | 0 | 232 | C |
| Shawano - C 12 | 0 | 224 | 0 | 0 | 2 | 0 | 222 | C |
| Tigerton - V 1 | 0 | 257 | 0 | 0 | 1 | 0 | 256 | V |
| WASHINGTON - T 1 | 0 | 381 | 0 | 0 | 2 | 0 | 379 | T |
| WASHINGTON - T 2 | 0 | 167 | 0 | 0 | 0 | 0 | 167 | T |
| WASHINGTON - T 3 | 0 | 183 | 0 | 0 | 0 | 0 | 183 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55115842250001 | WAUKECHON - T 1 | 6 | 2 | 8 | 55115842250001 | 84225 | WAUKECHON |
| 55115842250002 | WAUKECHON - T 2 | 6 | 2 | 8 | 55115842250002 | 84225 | WAUKECHON |
| 55115852750001 | WESCOTT - T 1 | 6 | 2 | 8 | 55115852750001 | 85275 | WESCOTT |
| 55115852750002 | WESCOTT - T 2 | 6 | 2 | 8 | 55115852750002 | 85275 | WESCOTT |
| 55115852750003 | WESCOTT - T 3 | 6 | 2 | 8 | 55115852750003 | 85275 | WESCOTT |
| 55115852750004 | WESCOTT - T 4 | 6 | 2 | 8 | 55115852750004 | 85275 | WESCOTT |
| 55115883250001 | Wittenberg - V 1 | 6 | 2 | 8 | 55115883250001 | 88325 | Wittenberg |
| 55115883250002 | Wittenberg - V 2 | 6 | 2 | 8 | 55115883250002 | 88325 | Wittenberg |
| 55115883500001 | WITTENBERG - T 1 | 6 | 2 | 8 | 55115883500001 | 88350 | WITTENBERG |
| 55115883500002 | WITTENBERG - T 2 | 6 | 2 | 8 | 55115883500002 | 88350 | WITTENBERG |
| 55117004500001 | Adell - V 1 | 26 | 9 | 6 | 55117004500001 | 00450 | Adell |
| 55117128250001 | Cascade - V 1 | 59 | 20 | 6 | 55117128250001 | 12825 | Cascade |
| 55117134750001 | Cedar Grove - V 1 | 26 | 9 | 6 | 55117134750001 | 13475 | Cedar Grove |
| 55117134750002 | Cedar Grove - V 2 | 26 | 9 | 6 | 55117134750002 | 13475 | Cedar Grove |
| 55117134750003 | Cedar Grove - V 3 | 26 | 9 | 6 | 55117134750003 | 13475 | Cedar Grove |
| 55117232750001 | Elkhart Lake - V 1 | 27 | 9 | 6 | 55117232750001 | 23275 | Elkhart Lake |
| 55117232750002 | Elkhart Lake - V 2 | 27 | 9 | 6 | 55117232750002 | 23275 | Elkhart Lake |
| 55117293500001 | Glenbeulah - V 1 | 27 | 9 | 6 | 55117293500001 | 29350 | Glenbeulah |
| 55117311000001 | GREENBUSH - T 1 | 59 | 20 | 6 | 55117311000001 | 31100 | GREENBUSH |
| 55117311000002 | GREENBUSH - T 2 | 59 | 20 | 6 | 55117311000002 | 31100 | GREENBUSH |
| 55117311000003 | GREENBUSH - T 3 | 59 | 20 | 6 | 55117311000003 | 31100 | GREENBUSH |
| 55117340500001 | HERMAN - T 1 | 27 | 9 | 6 | 55117340500001 | 34050 | HERMAN |
| 55117340500002 | HERMAN - T 2 | 27 | 9 | 6 | 55117340500002 | 34050 | HERMAN |
| 55117340500003 | HERMAN - T 3 | 27 | 9 | 6 | 55117340500003 | 34050 | HERMAN |
| 55117353750001 | HOLLAND - T 1 | 26 | 9 | 6 | 55117353750001 | 35375 | HOLLAND |
| 55117353750002 | HOLLAND - T 2 | 26 | 9 | 6 | 55117353750002 | 35375 | HOLLAND |
| 55117353750003 | HOLLAND - T 3 | 26 | 9 | 6 | 55117353750003 | 35375 | HOLLAND |
| 55117360250001 | Howards Grove - V 1 | 27 | 9 | 6 | 55117360250001 | 36025 | Howards Grove |
| 55117360250002 | Howards Grove - V 2 | 27 | 9 | 6 | 55117360250002 | 36025 | Howards Grove |
| 55117360250003 | Howards Grove - V 3 | 27 | 9 | 6 | 55117360250003 | 36025 | Howards Grove |
| 55117360250004 | Howards Grove - V 4 | 27 | 9 | 6 | 55117360250004 | 36025 | Howards Grove |
| 55117402750001 | Kohler - V 1 | 27 | 9 | 6 | 55117402750001 | 40275 | Kohler |
| 55117402750002 | Kohler - V 2 | 27 | 9 | 6 | 55117402750002 | 40275 | Kohler |
| 55117402750003 | Kohler - V 3 | 27 | 9 | 6 | 55117402750003 | 40275 | Kohler |
| 55117441500001 | LIMA - T 1 | 26 | 9 | 6 | 55117441500001 | 44150 | LIMA |
| 55117441500002 | LIMA - T 2 | 26 | 9 | 6 | 55117441500002 | 44150 | LIMA |
| 55117441500003 | LIMA - T 3 | 26 | 9 | 6 | 55117441500003 | 44150 | LIMA |
| 55117441500004 | LIMA - T 4 | 26 | 9 | 6 | 55117441500004 | 44150 | LIMA |
| 55117465750001 | LYNDON - T 1 | 59 | 20 | 6 | 55117465750001 | 46575 | LYNDON |
| 55117465750002 | LYNDON - T 2 | 59 | 20 | 6 | 55117465750002 | 46575 | LYNDON |
| 55117465750003 | LYNDON - T 3 | 59 | 20 | 6 | 55117465750003 | 46575 | LYNDON |
| 55117533750001 | MITCHELL - T 1 | 59 | 20 | 6 | 55117533750001 | 53375 | MITCHELL |
| 55117533750002 | MITCHELL - T 2 | 59 | 20 | 6 | 55117533750002 | 53375 | MITCHELL |
| 55117544750001 | MOSEL - T 1 | 27 | 9 | 6 | 55117544750001 | 54475 | MOSEL |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511584225 | Shawano | 55115 | WAUKECHON - T 1 | 1 | 5511516 | NO | 795 | 755 | 8 |
| 5511584225 | Shawano | 55115 | WAUKECHON - T 2 | 2 | 5511513 | NO | 226 | 225 | 0 |
| 5511585275 | Shawano | 55115 | WESCOTT - T 1 | 1 | 5511507 | NO | 811 | 741 | 3 |
| 5511585275 | Shawano | 55115 | WESCOTT - T 2 | 2 | 5511507 | NO | 804 | 741 | 0 |
| 5511585275 | Shawano | 55115 | WESCOTT - T 3 | 3 | 5511508 | NO | 869 | 814 | 0 |
| 5511585275 | Shawano | 55115 | WESCOTT - T 4 | 4 | 5511508 | NO | 699 | 658 | 0 |
| 5511588325 | Shawano | 55115 | Wittenberg - V 1 | 1 | 5511524 | NO | 340 | 253 | 0 |
| 5511588325 | Shawano | 55115 | Wittenberg - V 2 | 2 | 5511524 | NO | 741 | 698 | 2 |
| 5511588350 | Shawano | 55115 | WITTENBERG - T 1 | 1 | 5511525 | NO | 541 | 484 | 13 |
| 5511588350 | Shawano | 55115 | WITTENBERG - T 2 | 2 | 5511525 | NO | 292 | 279 | 0 |
| 5511700450 | Sheboygan | 55117 | Adell - V 1 | 1 | 5511724 | NO | 516 | 477 | 1 |
| 5511712825 | Sheboygan | 55117 | Cascade - V 1 | 1 | 5511715 | NO | 709 | 676 | 0 |
| 5511713475 | Sheboygan | 55117 | Cedar Grove - V 1 | 1 | 5511725 | NO | 444 | 403 | 3 |
| 5511713475 | Sheboygan | 55117 | Cedar Grove - V 2 | 2 | 5511725 | NO | 793 | 751 | 0 |
| 5511713475 | Sheboygan | 55117 | Cedar Grove - V 3 | 3 | 5511725 | NO | 876 | 853 | 2 |
| 5511723275 | Sheboygan | 55117 | Elkhart Lake - V 1 | 1 | 5511714 | NO | 517 | 500 | 3 |
| 5511723275 | Sheboygan | 55117 | Elkhart Lake - V 2 | 2 | 5511714 | NO | 450 | 438 | 0 |
| 5511729350 | Sheboygan | 55117 | Glenbeulah - V 1 | 1 | 5511714 | NO | 463 | 456 | 0 |
| 5511731100 | Sheboygan | 55117 | GREENBUSH - T 1 | 1 | 5511714 | NO | 419 | 401 | 1 |
| 5511731100 | Sheboygan | 55117 | GREENBUSH - T 2 | 2 | 5511723 | NO | 636 | 621 | 0 |
| 5511731100 | Sheboygan | 55117 | GREENBUSH - T 3 | 3 | 5511723 | NO | 479 | 461 | 1 |
| 5511734050 | Sheboygan | 55117 | HERMAN - T 1 | 1 | 5511713 | NO | 730 | 676 | 1 |
| 5511734050 | Sheboygan | 55117 | HERMAN - T 2 | 2 | 5511712 | NO | 559 | 540 | 2 |
| 5511734050 | Sheboygan | 55117 | HERMAN - T 3 | 3 | 5511712 | NO | 862 | 735 | 70 |
| 5511735375 | Sheboygan | 55117 | HOLLAND - T 1 | 1 | 5511725 | NO | 622 | 609 | 4 |
| 5511735375 | Sheboygan | 55117 | HOLLAND - T 2 | 2 | 5511725 | NO | 888 | 864 | 3 |
| 5511735375 | Sheboygan | 55117 | HOLLAND - T 3 | 3 | 5511725 | NO | 729 | 707 | 1 |
| 5511736025 | Sheboygan | 55117 | Howards Grove - V 1 | 1 | 5511713 | NO | 839 | 815 | 0 |
| 5511736025 | Sheboygan | 55117 | Howards Grove - V 2 | 2 | 5511713 | NO | 927 | 912 | 5 |
| 5511736025 | Sheboygan | 55117 | Howards Grove - V 3 | 3 | 5511713 | NO | 780 | 753 | 7 |
| 5511736025 | Sheboygan | 55117 | Howards Grove - V 4 | 4 | 5511713 | NO | 642 | 630 | 3 |
| 5511740275 | Sheboygan | 55117 | Kohler - V 1 | 1 | 5511720 | NO | 609 | 578 | 2 |
| 5511740275 | Sheboygan | 55117 | Kohler - V 2 | 2 | 5511720 | NO | 895 | 849 | 2 |
| 5511740275 | Sheboygan | 55117 | Kohler - V 3 | 3 | 5511720 | NO | 616 | 572 | 2 |
| 5511744150 | Sheboygan | 55117 | LIMA - T 1 | 1 | 5511722 | NO | 947 | 906 | 6 |
| 5511744150 | Sheboygan | 55117 | LIMA - T 2 | 2 | 5511722 | NO | 503 | 479 | 3 |
| 5511744150 | Sheboygan | 55117 | LIMA - T 3 | 3 | 5511722 | NO | 614 | 596 | 0 |
| 5511744150 | Sheboygan | 55117 | LIMA - T 4 | 4 | 5511722 | NO | 918 | 882 | 5 |
| 5511746575 | Sheboygan | 55117 | LYNDON - T 1 | 1 | 5511715 | NO | 534 | 520 | 3 |
| 5511746575 | Sheboygan | 55117 | LYNDON - T 2 | 2 | 5511722 | NO | 509 | 495 | 1 |
| 5511746575 | Sheboygan | 55117 | LYNDON - T 3 | 3 | 5511722 | NO | 499 | 482 | 0 |
| 5511753375 | Sheboygan | 55117 | MITCHELL - T 1 | 1 | 5511723 | NO | 1753 | 1176 | 508 |
| 5511753375 | Sheboygan | 55117 | MITCHELL - T 2 | 2 | 5511723 | NO | 582 | 568 | 3 |
| 5511754475 | Sheboygan | 55117 | MOSEL - T 1 | 1 | 5511712 | NO | 790 | 727 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 5 | 4 | 21 | 1 | 0 | 1 | 595 | 568 | 4 |
| WAUKECHON - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 154 | 153 | 0 |
| WESCOTT - T 1 | 15 | 5 | 47 | 0 | 0 | 0 | 646 | 604 | 1 |
| WESCOTT - T 2 | 18 | 2 | 41 | 1 | 0 | 1 | 679 | 644 | 0 |
| WESCOTT - T 3 | 17 | 1 | 37 | 0 | 0 | 0 | 713 | 682 | 0 |
| WESCOTT - T 4 | 5 | 1 | 35 | 0 | 0 | 0 | 564 | 536 | 0 |
| Wittenberg - V 1 | 63 | 0 | 24 | 0 | 0 | 0 | 244 | 197 | 0 |
| Wittenberg - V 2 | 14 | 2 | 24 | 0 | 0 | 1 | 592 | 569 | 0 |
| WITTENBERG - T 1 | 13 | 0 | 26 | 0 | 1 | 4 | 385 | 368 | 0 |
| WITTENBERG - T 2 | 0 | 7 | 6 | 0 | 0 | 0 | 238 | 231 | 0 |
| Adell - V 1 | 18 | 11 | 9 | 0 | 0 | 0 | 396 | 373 | 1 |
| Cascade - V 1 | 27 | 0 | 3 | 3 | 0 | 0 | 533 | 514 | 0 |
| Cedar Grove - V 1 | 27 | 8 | 1 | 0 | 2 | 0 | 324 | 303 | 1 |
| Cedar Grove - V 2 | 35 | 2 | 5 | 0 | 0 | 0 | 570 | 553 | 0 |
| Cedar Grove - V 3 | 8 | 3 | 9 | 0 | 1 | 0 | 645 | 632 | 2 |
| Elkhart Lake - V 1 | 11 | 2 | 1 | 0 | 0 | 0 | 439 | 428 | 3 |
| Elkhart Lake - V 2 | 5 | 0 | 7 | 0 | 0 | 0 | 375 | 365 | 0 |
| Glenbeulah - V 1 | 5 | 1 | 1 | 0 | 0 | 0 | 361 | 356 | 0 |
| GREENBUSH - T 1 | 16 | 0 | 1 | 0 | 0 | 0 | 323 | 312 | 0 |
| GREENBUSH - T 2 | 1 | 8 | 5 | 0 | 0 | 1 | 464 | 452 | 0 |
| GREENBUSH - T 3 | 4 | 4 | 9 | 0 | 0 | 0 | 352 | 342 | 0 |
| HERMAN - T 1 | 13 | 25 | 0 | 4 | 0 | 11 | 561 | 534 | 0 |
| HERMAN - T 2 | 17 | 0 | 0 | 0 | 0 | 0 | 439 | 432 | 0 |
| HERMAN - T 3 | 42 | 8 | 7 | 0 | 0 | 0 | 768 | 651 | 70 |
| HOLLAND - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 483 | 473 | 3 |
| HOLLAND - T 2 | 2 | 15 | 4 | 0 | 0 | 0 | 698 | 686 | 1 |
| HOLLAND - T 3 | 8 | 9 | 0 | 4 | 0 | 0 | 532 | 521 | 1 |
| Howards Grove - V 1 | 10 | 8 | 3 | 0 | 3 | 0 | 611 | 591 | 0 |
| Howards Grove - V 2 | 4 | 5 | 0 | 0 | 0 | 1 | 694 | 683 | 2 |
| Howards Grove - V 3 | 12 | 6 | 2 | 0 | 0 | 0 | 586 | 572 | 0 |
| Howards Grove - V 4 | 2 | 5 | 0 | 0 | 1 | 1 | 491 | 487 | 0 |
| Kohler - V 1 | 15 | 9 | 0 | 0 | 4 | 1 | 425 | 411 | 2 |
| Kohler - V 2 | 21 | 21 | 0 | 0 | 0 | 2 | 629 | 604 | 1 |
| Kohler - V 3 | 13 | 29 | 0 | 0 | 0 | 0 | 420 | 400 | 0 |
| LIMA - T 1 | 23 | 8 | 4 | 0 | 0 | 0 | 682 | 662 | 0 |
| LIMA - T 2 | 16 | 0 | 2 | 0 | 0 | 3 | 396 | 386 | 0 |
| LIMA - T 3 | 3 | 13 | 2 | 0 | 0 | 0 | 484 | 472 | 0 |
| LIMA - T 4 | 16 | 8 | 5 | 1 | 0 | 1 | 652 | 628 | 1 |
| LYNDON - T 1 | 10 | 0 | 1 | 0 | 0 | 0 | 427 | 421 | 2 |
| LYNDON - T 2 | 8 | 3 | 1 | 0 | 1 | 0 | 398 | 389 | 0 |
| LYNDON - T 3 | 8 | 3 | 5 | 0 | 1 | 0 | 397 | 385 | 0 |
| MITCHELL - T 1 | 16 | 4 | 36 | 10 | 1 | 2 | 1625 | 1064 | 506 |
| MITCHELL - T 2 | 5 | 2 | 4 | 0 | 0 | 0 | 470 | 460 | 3 |
| MOSEL - T 1 | 20 | 39 | 1 | 0 | 0 | 1 | 611 | 580 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 4 | 4 | 13 | 1 | 0 | 1 | 424 | 250 |
| WAUKECHON - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 107 | 64 |
| WESCOTT - T 1 | 7 | 2 | 32 | 0 | 0 | 0 | 425 | 224 |
| WESCOTT - T 2 | 10 | 2 | 23 | 0 | 0 | 0 | 445 | 236 |
| WESCOTT - T 3 | 8 | 0 | 23 | 0 | 0 | 0 | 464 | 246 |
| WESCOTT - T 4 | 5 | 1 | 22 | 0 | 0 | 0 | 367 | 195 |
| Wittenberg - V 1 | 32 | 0 | 15 | 0 | 0 | 0 | 116 | 53 |
| Wittenberg - V 2 | 5 | 1 | 17 | 0 | 0 | 0 | 274 | 126 |
| WITTENBERG - T 1 | 4 | 0 | 12 | 0 | 1 | 0 | 282 | 162 |
| WITTENBERG - T 2 | 0 | 4 | 3 | 0 | 0 | 0 | 171 | 100 |
| Adell - V 1 | 10 | 8 | 4 | 0 | 0 | 0 | 295 | 200 |
| Cascade - V 1 | 17 | 0 | 1 | 1 | 0 | 0 | 381 | 237 |
| Cedar Grove - V 1 | 15 | 4 | 1 | 0 | 0 | 0 | 257 | 200 |
| Cedar Grove - V 2 | 13 | 1 | 3 | 0 | 0 | 0 | 448 | 352 |
| Cedar Grove - V 3 | 4 | 1 | 6 | 0 | 0 | 0 | 505 | 398 |
| Elkhart Lake - V 1 | 6 | 1 | 1 | 0 | 0 | 0 | 370 | 198 |
| Elkhart Lake - V 2 | 3 | 0 | 7 | 0 | 0 | 0 | 309 | 168 |
| Glenbeulah - V 1 | 4 | 0 | 1 | 0 | 0 | 0 | 284 | 140 |
| GREENBUSH - T 1 | 10 | 0 | 1 | 0 | 0 | 0 | 264 | 161 |
| GREENBUSH - T 2 | 1 | 6 | 4 | 0 | 0 | 1 | 377 | 230 |
| GREENBUSH - T 3 | 2 | 3 | 5 | 0 | 0 | 0 | 284 | 174 |
| HERMAN - T 1 | 5 | 14 | 0 | 3 | 0 | 5 | 361 | 210 |
| HERMAN - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 279 | 164 |
| HERMAN - T 3 | 32 | 8 | 7 | 0 | 0 | 0 | 485 | 286 |
| HOLLAND - T 1 | 7 | 0 | 0 | 0 | 0 | 0 | 430 | 325 |
| HOLLAND - T 2 | 2 | 5 | 4 | 0 | 0 | 0 | 618 | 469 |
| HOLLAND - T 3 | 4 | 3 | 0 | 3 | 0 | 0 | 467 | 357 |
| Howards Grove - V 1 | 7 | 8 | 3 | 0 | 2 | 0 | 503 | 294 |
| Howards Grove - V 2 | 3 | 5 | 0 | 0 | 0 | 1 | 570 | 334 |
| Howards Grove - V 3 | 9 | 3 | 2 | 0 | 0 | 0 | 476 | 281 |
| Howards Grove - V 4 | 1 | 1 | 0 | 0 | 1 | 1 | 397 | 235 |
| Kohler - V 1 | 6 | 3 | 0 | 0 | 2 | 1 | 392 | 245 |
| Kohler - V 2 | 13 | 11 | 0 | 0 | 0 | 0 | 578 | 362 |
| Kohler - V 3 | 7 | 13 | 0 | 0 | 0 | 0 | 384 | 241 |
| LIMA - T 1 | 13 | 5 | 2 | 0 | 0 | 0 | 565 | 407 |
| LIMA - T 2 | 7 | 0 | 2 | 0 | 0 | 1 | 326 | 237 |
| LIMA - T 3 | 3 | 7 | 2 | 0 | 0 | 0 | 395 | 288 |
| LIMA - T 4 | 12 | 7 | 2 | 1 | 0 | 1 | 531 | 389 |
| LYNDON - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 336 | 224 |
| LYNDON - T 2 | 5 | 2 | 1 | 0 | 1 | 0 | 309 | 208 |
| LYNDON - T 3 | 4 | 2 | 5 | 0 | 1 | 0 | 307 | 207 |
| MITCHELL - T 1 | 5 | 2 | 35 | 10 | 1 | 2 | 601 | 394 |
| MITCHELL - T 2 | 3 | 1 | 3 | 0 | 0 | 0 | 172 | 113 |
| MOSEL - T 1 | 12 | 16 | 1 | 0 | 0 | 1 | 509 | 298 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 162 | 0 | 8 | 2 | 0 | 1 | 0 |
| WAUKECHON - T 2 | 41 | 0 | 2 | 0 | 0 | 0 | 0 |
| WESCOTT - T 1 | 194 | 1 | 4 | 1 | 0 | 0 | 0 |
| WESCOTT - T 2 | 204 | 0 | 4 | 0 | 0 | 0 | 0 |
| WESCOTT - T 3 | 214 | 0 | 3 | 0 | 0 | 0 | 0 |
| WESCOTT - T 4 | 169 | 0 | 3 | 0 | 0 | 0 | 0 |
| Wittenberg - V 1 | 61 | 1 | 1 | 0 | 0 | 0 | 0 |
| Wittenberg - V 2 | 145 | 2 | 1 | 0 | 0 | 0 | 0 |
| WITTENBERG - T 1 | 114 | 2 | 2 | 0 | 0 | 2 | 0 |
| WITTENBERG - T 2 | 70 | 1 | 0 | 0 | 0 | 0 | 0 |
| Adell - V 1 | 85 | 1 | 5 | 0 | 0 | 2 | 1 |
| Cascade - V 1 | 137 | 2 | 2 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 1 | 52 | 1 | 2 | 0 | 0 | 1 | 0 |
| Cedar Grove - V 2 | 92 | 0 | 3 | 0 | 0 | 1 | 0 |
| Cedar Grove - V 3 | 103 | 0 | 3 | 0 | 0 | 1 | 0 |
| Elkhart Lake - V 1 | 159 | 2 | 5 | 0 | 0 | 3 | 1 |
| Elkhart Lake - V 2 | 135 | 0 | 4 | 0 | 0 | 2 | 0 |
| Glenbeulah - V 1 | 144 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 1 | 102 | 0 | 1 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 2 | 145 | 0 | 2 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 3 | 110 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERMAN - T 1 | 143 | 1 | 4 | 0 | 1 | 1 | 0 |
| HERMAN - T 2 | 112 | 1 | 2 | 0 | 0 | 0 | 0 |
| HERMAN - T 3 | 195 | 0 | 4 | 0 | 0 | 0 | 0 |
| HOLLAND - T 1 | 100 | 0 | 2 | 1 | 0 | 1 | 0 |
| HOLLAND - T 2 | 145 | 0 | 2 | 0 | 0 | 2 | 0 |
| HOLLAND - T 3 | 109 | 0 | 1 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 202 | 1 | 3 | 0 | 0 | 2 | 0 |
| Howards Grove - V 2 | 229 | 1 | 3 | 0 | 0 | 2 | 0 |
| Howards Grove - V 3 | 193 | 1 | 1 | 0 | 0 | 0 | 0 |
| Howards Grove - V 4 | 161 | 0 | 1 | 0 | 0 | 0 | 0 |
| Kohler - V 1 | 145 | 1 | 1 | 0 | 0 | 0 | 0 |
| Kohler - V 2 | 214 | 0 | 2 | 0 | 0 | 0 | 0 |
| Kohler - V 3 | 143 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 147 | 2 | 4 | 1 | 0 | 1 | 1 |
| LIMA - T 2 | 85 | 1 | 2 | 0 | 0 | 1 | 0 |
| LIMA - T 3 | 104 | 0 | 2 | 0 | 0 | 1 | 0 |
| LIMA - T 4 | 139 | 1 | 2 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 106 | 2 | 2 | 0 | 0 | 1 | 0 |
| LYNDON - T 2 | 99 | 1 | 1 | 0 | 0 | 0 | 0 |
| LYNDON - T 3 | 98 | 1 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL - T 1 | 201 | 0 | 4 | 0 | 0 | 2 | 0 |
| MITCHELL - T 2 | 58 | 0 | 1 | 0 | 0 | 0 | 0 |
| MOSEL - T 1 | 206 | 1 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 0 | 1 | 415 | 234 | 164 | 10 | 5 |
| WAUKECHON - T 2 | 0 | 0 | 105 | 60 | 42 | 2 | 1 |
| WESCOTT - T 1 | 0 | 1 | 421 | 211 | 196 | 10 | 4 |
| WESCOTT - T 2 | 0 | 1 | 441 | 221 | 206 | 9 | 5 |
| WESCOTT - T 3 | 0 | 1 | 461 | 231 | 216 | 10 | 4 |
| WESCOTT - T 4 | 0 | 0 | 364 | 183 | 170 | 8 | 3 |
| Wittenberg - V 1 | 0 | 0 | 113 | 49 | 61 | 3 | 0 |
| Wittenberg - V 2 | 0 | 0 | 271 | 118 | 148 | 5 | 0 |
| WITTENBERG - T 1 | 0 | 0 | 276 | 147 | 121 | 5 | 2 |
| WITTENBERG - T 2 | 0 | 0 | 168 | 90 | 74 | 3 | 1 |
| Adell - V 1 | 1 | 0 | 292 | 199 | 79 | 11 | 2 |
| Cascade - V 1 | 0 | 3 | 373 | 222 | 132 | 16 | 3 |
| Cedar Grove - V 1 | 0 | 1 | 254 | 193 | 52 | 6 | 2 |
| Cedar Grove - V 2 | 0 | 0 | 441 | 340 | 92 | 8 | 1 |
| Cedar Grove - V 3 | 0 | 0 | 498 | 383 | 103 | 10 | 2 |
| Elkhart Lake - V 1 | 1 | 1 | 369 | 194 | 157 | 12 | 4 |
| Elkhart Lake - V 2 | 0 | 0 | 311 | 165 | 134 | 9 | 3 |
| Glenbeulah - V 1 | 0 | 0 | 281 | 137 | 131 | 11 | 2 |
| GREENBUSH - T 1 | 0 | 0 | 264 | 160 | 95 | 7 | 2 |
| GREENBUSH - T 2 | 0 | 0 | 377 | 228 | 137 | 9 | 3 |
| GREENBUSH - T 3 | 0 | 0 | 284 | 173 | 103 | 6 | 2 |
| HERMAN - T 1 | 0 | 1 | 354 | 208 | 133 | 8 | 4 |
| HERMAN - T 2 | 0 | 0 | 276 | 163 | 103 | 7 | 2 |
| HERMAN - T 3 | 0 | 0 | 478 | 284 | 180 | 10 | 4 |
| HOLLAND - T 1 | 0 | 1 | 428 | 318 | 98 | 8 | 3 |
| HOLLAND - T 2 | 0 | 0 | 613 | 458 | 140 | 11 | 4 |
| HOLLAND - T 3 | 0 | 0 | 466 | 349 | 107 | 8 | 2 |
| Howards Grove - V 1 | 0 | 1 | 500 | 285 | 196 | 14 | 3 |
| Howards Grove - V 2 | 0 | 1 | 565 | 324 | 222 | 15 | 3 |
| Howards Grove - V 3 | 0 | 0 | 473 | 273 | 187 | 12 | 1 |
| Howards Grove - V 4 | 0 | 0 | 396 | 228 | 157 | 10 | 1 |
| Kohler - V 1 | 0 | 0 | 389 | 247 | 133 | 6 | 2 |
| Kohler - V 2 | 0 | 0 | 572 | 366 | 196 | 8 | 2 |
| Kohler - V 3 | 0 | 0 | 379 | 243 | 130 | 5 | 1 |
| LIMA - T 1 | 1 | 1 | 560 | 396 | 142 | 14 | 5 |
| LIMA - T 2 | 0 | 0 | 322 | 230 | 82 | 8 | 2 |
| LIMA - T 3 | 0 | 0 | 393 | 280 | 100 | 10 | 3 |
| LIMA - T 4 | 0 | 0 | 527 | 377 | 134 | 12 | 4 |
| LYNDON - T 1 | 0 | 1 | 332 | 215 | 104 | 9 | 3 |
| LYNDON - T 2 | 0 | 0 | 306 | 200 | 96 | 8 | 2 |
| LYNDON - T 3 | 0 | 0 | 304 | 199 | 96 | 7 | 2 |
| MITCHELL - T 1 | 0 | 0 | 592 | 371 | 206 | 11 | 4 |
| MITCHELL - T 2 | 0 | 0 | 169 | 107 | 59 | 2 | 1 |
| MOSEL - T 1 | 0 | 0 | 504 | 289 | 197 | 15 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 0 | 0 | 2 | 392 | 249 | 143 | 0 |
| WAUKECHON - T 2 | 0 | 0 | 0 | 100 | 64 | 36 | 0 |
| WESCOTT - T 1 | 0 | 0 | 0 | 407 | 227 | 179 | 0 |
| WESCOTT - T 2 | 0 | 0 | 0 | 427 | 239 | 188 | 0 |
| WESCOTT - T 3 | 0 | 0 | 0 | 446 | 250 | 196 | 0 |
| WESCOTT - T 4 | 0 | 0 | 0 | 353 | 198 | 155 | 0 |
| Wittenberg - V 1 | 0 | 0 | 0 | 109 | 51 | 57 | 0 |
| Wittenberg - V 2 | 0 | 0 | 0 | 259 | 122 | 137 | 0 |
| WITTENBERG - T 1 | 0 | 0 | 1 | 261 | 147 | 114 | 0 |
| WITTENBERG - T 2 | 0 | 0 | 0 | 159 | 90 | 69 | 0 |
| Adell - V 1 | 0 | 1 | 0 | 278 | 222 | 56 | 0 |
| Cascade - V 1 | 0 | 0 | 0 | 355 | 240 | 113 | 0 |
| Cedar Grove - V 1 | 0 | 0 | 1 | 240 | 199 | 41 | 0 |
| Cedar Grove - V 2 | 0 | 0 | 0 | 421 | 349 | 72 | 0 |
| Cedar Grove - V 3 | 0 | 0 | 0 | 476 | 395 | 81 | 0 |
| Elkhart Lake - V 1 | 1 | 1 | 0 | 355 | 243 | 112 | 0 |
| Elkhart Lake - V 2 | 0 | 0 | 0 | 300 | 206 | 94 | 0 |
| Glenbeulah - V 1 | 0 | 0 | 0 | 268 | 176 | 92 | 0 |
| GREENBUSH - T 1 | 0 | 0 | 0 | 256 | 183 | 73 | 0 |
| GREENBUSH - T 2 | 0 | 0 | 0 | 366 | 263 | 103 | 0 |
| GREENBUSH - T 3 | 0 | 0 | 0 | 277 | 199 | 78 | 0 |
| HERMAN - T 1 | 0 | 0 | 1 | 334 | 231 | 102 | 0 |
| HERMAN - T 2 | 0 | 0 | 1 | 261 | 180 | 80 | 0 |
| HERMAN - T 3 | 0 | 0 | 0 | 454 | 314 | 139 | 0 |
| HOLLAND - T 1 | 0 | 0 | 1 | 406 | 321 | 84 | 0 |
| HOLLAND - T 2 | 0 | 0 | 0 | 586 | 464 | 121 | 0 |
| HOLLAND - T 3 | 0 | 0 | 0 | 444 | 353 | 91 | 0 |
| Howards Grove - V 1 | 0 | 1 | 1 | 482 | 334 | 148 | 0 |
| Howards Grove - V 2 | 0 | 0 | 1 | 547 | 379 | 168 | 0 |
| Howards Grove - V 3 | 0 | 0 | 0 | 461 | 319 | 142 | 0 |
| Howards Grove - V 4 | 0 | 0 | 0 | 385 | 267 | 118 | 0 |
| Kohler - V 1 | 0 | 0 | 1 | 375 | 259 | 115 | 0 |
| Kohler - V 2 | 0 | 0 | 0 | 554 | 384 | 170 | 0 |
| Kohler - V 3 | 0 | 0 | 0 | 368 | 255 | 113 | 0 |
| LIMA - T 1 | 1 | 1 | 1 | 531 | 418 | 112 | 0 |
| LIMA - T 2 | 0 | 0 | 0 | 307 | 242 | 65 | 0 |
| LIMA - T 3 | 0 | 0 | 0 | 376 | 296 | 80 | 0 |
| LIMA - T 4 | 0 | 0 | 0 | 505 | 399 | 106 | 0 |
| LYNDON - T 1 | 0 | 0 | 1 | 317 | 236 | 81 | 0 |
| LYNDON - T 2 | 0 | 0 | 0 | 293 | 219 | 74 | 0 |
| LYNDON - T 3 | 0 | 0 | 0 | 292 | 218 | 74 | 0 |
| MITCHELL - T 1 | 0 | 0 | 0 | 561 | 415 | 146 | 0 |
| MITCHELL - T 2 | 0 | 0 | 0 | 161 | 120 | 41 | 0 |
| MOSEL - T 1 | 0 | 0 | 1 | 478 | 326 | 152 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 0 | 326 | 323 | 0 | 3 | 0 | 401 |
| WAUKECHON - T 2 | 0 | 83 | 83 | 0 | 0 | 0 | 102 |
| WESCOTT - T 1 | 1 | 309 | 308 | 0 | 1 | 0 | 402 |
| WESCOTT - T 2 | 0 | 325 | 323 | 0 | 2 | 0 | 422 |
| WESCOTT - T 3 | 0 | 340 | 339 | 0 | 1 | 0 | 442 |
| WESCOTT - T 4 | 0 | 268 | 268 | 0 | 0 | 0 | 349 |
| Wittenberg - V 1 | 1 | 77 | 74 | 0 | 3 | 0 | 110 |
| Wittenberg - V 2 | 0 | 182 | 178 | 0 | 4 | 0 | 264 |
| WITTENBERG - T 1 | 0 | 201 | 201 | 0 | 0 | 0 | 267 |
| WITTENBERG - T 2 | 0 | 124 | 124 | 0 | 0 | 0 | 163 |
| Adell - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| Cascade - V 1 | 2 | 364 | 234 | 0 | 1 | 129 | 311 |
| Cedar Grove - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 248 |
| Cedar Grove - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 435 |
| Cedar Grove - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| Elkhart Lake - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 363 |
| Elkhart Lake - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 308 |
| Glenbeulah - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 278 |
| GREENBUSH - T 1 | 0 | 254 | 160 | 0 | 0 | 94 | 213 |
| GREENBUSH - T 2 | 0 | 363 | 228 | 0 | 0 | 135 | 305 |
| GREENBUSH - T 3 | 0 | 275 | 173 | 0 | 0 | 102 | 230 |
| HERMAN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 345 |
| HERMAN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 268 |
| HERMAN - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 468 |
| HOLLAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 420 |
| HOLLAND - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 604 |
| HOLLAND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| Howards Grove - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 491 |
| Howards Grove - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 557 |
| Howards Grove - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 469 |
| Howards Grove - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 393 |
| Kohler - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 376 |
| Kohler - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 554 |
| Kohler - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| LIMA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 548 |
| LIMA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 318 |
| LIMA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| LIMA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 521 |
| LYNDON - T 1 | 0 | 323 | 219 | 0 | 1 | 103 | 276 |
| LYNDON - T 2 | 0 | 298 | 203 | 0 | 0 | 95 | 256 |
| LYNDON - T 3 | 0 | 298 | 203 | 0 | 0 | 95 | 255 |
| MITCHELL - T 1 | 0 | 565 | 377 | 0 | 0 | 188 | 448 |
| MITCHELL - T 2 | 0 | 163 | 109 | 0 | 0 | 54 | 129 |
| MOSEL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 491 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 279 | 122 | 0 | 0 | 0 | 0 |
| WAUKECHON - T 2 | 71 | 31 | 0 | 0 | 0 | 0 |
| WESCOTT - T 1 | 234 | 168 | 0 | 0 | 0 | 0 |
| WESCOTT - T 2 | 246 | 176 | 0 | 0 | 0 | 0 |
| WESCOTT - T 3 | 258 | 184 | 0 | 0 | 0 | 0 |
| WESCOTT - T 4 | 204 | 145 | 0 | 0 | 0 | 0 |
| Wittenberg - V 1 | 38 | 72 | 0 | 0 | 0 | 0 |
| Wittenberg - V 2 | 90 | 174 | 0 | 0 | 0 | 0 |
| WITTENBERG - T 1 | 124 | 143 | 0 | 0 | 0 | 0 |
| WITTENBERG - T 2 | 76 | 87 | 0 | 0 | 0 | 0 |
| Adell - V 1 | 187 | 101 | 0 | 0 | 0 | 0 |
| Cascade - V 1 | 310 | 0 | 1 | 0 | 0 | 0 |
| Cedar Grove - V 1 | 189 | 59 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 2 | 333 | 102 | 0 | 0 | 0 | 0 |
| Cedar Grove - V 3 | 375 | 115 | 0 | 0 | 0 | 0 |
| Elkhart Lake - V 1 | 220 | 143 | 0 | 0 | 0 | 0 |
| Elkhart Lake - V 2 | 187 | 121 | 0 | 0 | 0 | 0 |
| Glenbeulah - V 1 | 147 | 131 | 0 | 0 | 0 | 0 |
| GREENBUSH - T 1 | 210 | 0 | 3 | 0 | 0 | 0 |
| GREENBUSH - T 2 | 302 | 0 | 3 | 0 | 0 | 0 |
| GREENBUSH - T 3 | 228 | 0 | 2 | 0 | 0 | 0 |
| HERMAN - T 1 | 216 | 127 | 2 | 0 | 0 | 0 |
| HERMAN - T 2 | 168 | 99 | 1 | 0 | 0 | 0 |
| HERMAN - T 3 | 294 | 173 | 1 | 0 | 0 | 0 |
| HOLLAND - T 1 | 306 | 113 | 1 | 0 | 0 | 0 |
| HOLLAND - T 2 | 440 | 163 | 1 | 0 | 0 | 0 |
| HOLLAND - T 3 | 336 | 124 | 0 | 0 | 0 | 0 |
| Howards Grove - V 1 | 321 | 170 | 0 | 0 | 0 | 0 |
| Howards Grove - V 2 | 365 | 192 | 0 | 0 | 0 | 0 |
| Howards Grove - V 3 | 307 | 162 | 0 | 0 | 0 | 0 |
| Howards Grove - V 4 | 257 | 136 | 0 | 0 | 0 | 0 |
| Kohler - V 1 | 248 | 127 | 1 | 0 | 0 | 0 |
| Kohler - V 2 | 367 | 187 | 0 | 0 | 0 | 0 |
| Kohler - V 3 | 245 | 124 | 0 | 0 | 0 | 0 |
| LIMA - T 1 | 379 | 168 | 1 | 0 | 0 | 0 |
| LIMA - T 2 | 220 | 98 | 0 | 0 | 0 | 0 |
| LIMA - T 3 | 269 | 119 | 0 | 0 | 0 | 0 |
| LIMA - T 4 | 361 | 160 | 0 | 0 | 0 | 0 |
| LYNDON - T 1 | 273 | 0 | 3 | 0 | 0 | 0 |
| LYNDON - T 2 | 253 | 0 | 3 | 0 | 0 | 0 |
| LYNDON - T 3 | 253 | 0 | 2 | 0 | 0 | 0 |
| MITCHELL - T 1 | 441 | 0 | 7 | 0 | 0 | 0 |
| MITCHELL - T 2 | 127 | 0 | 2 | 0 | 0 | 0 |
| MOSEL - T 1 | 302 | 189 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| WAUKECHON - T 1 | 0 | 322 | 0 | 0 | 1 | 0 | 321 | T |
| WAUKECHON - T 2 | 0 | 83 | 0 | 0 | 0 | 0 | 83 | T |
| WESCOTT - T 1 | 0 | 307 | 0 | 0 | 0 | 0 | 307 | T |
| WESCOTT - T 2 | 0 | 322 | 0 | 0 | 0 | 0 | 322 | T |
| WESCOTT - T 3 | 0 | 337 | 0 | 0 | 0 | 0 | 337 | T |
| WESCOTT - T 4 | 0 | 267 | 0 | 0 | 0 | 0 | 267 | T |
| Wittenberg - V 1 | 0 | 78 | 0 | 0 | 1 | 0 | 77 | V |
| Wittenberg - V 2 | 0 | 188 | 0 | 0 | 2 | 0 | 186 | V |
| WITTENBERG - T 1 | 0 | 193 | 0 | 0 | 2 | 0 | 191 | T |
| WITTENBERG - T 2 | 0 | 118 | 0 | 0 | 1 | 0 | 117 | T |
| Adell - V 1 | 0 | 203 | 202 | 0 | 1 | 0 | 0 | V |
| Cascade - V 1 | 0 | 282 | 279 | 0 | 3 | 0 | 0 | V |
| Cedar Grove - V 1 | 0 | 167 | 165 | 0 | 2 | 0 | 0 | V |
| Cedar Grove - V 2 | 0 | 293 | 290 | 0 | 3 | 0 | 0 | V |
| Cedar Grove - V 3 | 0 | 331 | 328 | 0 | 3 | 0 | 0 | V |
| Elkhart Lake - V 1 | 0 | 274 | 271 | 0 | 3 | 0 | 0 | V |
| Elkhart Lake - V 2 | 0 | 232 | 230 | 0 | 2 | 0 | 0 | V |
| Glenbeulah - V 1 | 0 | 229 | 226 | 0 | 3 | 0 | 0 | V |
| GREENBUSH - T 1 | 0 | 194 | 192 | 0 | 2 | 0 | 0 | T |
| GREENBUSH - T 2 | 0 | 279 | 276 | 0 | 3 | 0 | 0 | T |
| GREENBUSH - T 3 | 0 | 210 | 208 | 0 | 2 | 0 | 0 | T |
| HERMAN - T 1 | 0 | 261 | 256 | 0 | 5 | 0 | 0 | T |
| HERMAN - T 2 | 0 | 203 | 200 | 0 | 3 | 0 | 0 | T |
| HERMAN - T 3 | 0 | 355 | 350 | 0 | 5 | 0 | 0 | T |
| HOLLAND - T 1 | 0 | 285 | 279 | 0 | 6 | 0 | 0 | T |
| HOLLAND - T 2 | 0 | 412 | 403 | 0 | 9 | 0 | 0 | T |
| HOLLAND - T 3 | 0 | 313 | 307 | 0 | 6 | 0 | 0 | T |
| Howards Grove - V 1 | 0 | 390 | 386 | 0 | 4 | 0 | 0 | V |
| Howards Grove - V 2 | 0 | 443 | 438 | 0 | 5 | 0 | 0 | V |
| Howards Grove - V 3 | 0 | 372 | 369 | 0 | 3 | 0 | 0 | V |
| Howards Grove - V 4 | 0 | 311 | 309 | 0 | 2 | 0 | 0 | V |
| Kohler - V 1 | 0 | 259 | 254 | 0 | 5 | 0 | 0 | V |
| Kohler - V 2 | 0 | 383 | 376 | 0 | 7 | 0 | 0 | V |
| Kohler - V 3 | 0 | 254 | 250 | 0 | 4 | 0 | 0 | V |
| LIMA - T 1 | 0 | 380 | 377 | 0 | 3 | 0 | 0 | T |
| LIMA - T 2 | 0 | 221 | 219 | 0 | 2 | 0 | 0 | T |
| LIMA - T 3 | 0 | 267 | 266 | 0 | 1 | 0 | 0 | T |
| LIMA - T 4 | 0 | 361 | 359 | 0 | 2 | 0 | 0 | T |
| LYNDON - T 1 | 0 | 224 | 220 | 0 | 4 | 0 | 0 | T |
| LYNDON - T 2 | 0 | 207 | 204 | 0 | 3 | 0 | 0 | T |
| LYNDON - T 3 | 0 | 206 | 203 | 0 | 3 | 0 | 0 | T |
| MITCHELL - T 1 | 0 | 366 | 362 | 0 | 4 | 0 | 0 | T |
| MITCHELL - T 2 | 0 | 104 | 104 | 0 | 0 | 0 | 0 | T |
| MOSEL - T 1 | 0 | 361 | 357 | 0 | 4 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55117601000001 | Oostburg - V 1 | 26 | 9 | 6 | 55117601000001 | 60100 | Oostburg |
| 55117601000002 | Oostburg - V 2 | 26 | 9 | 6 | 55117601000002 | 60100 | Oostburg |
| 55117601000003 | Oostburg - V 3 | 26 | 9 | 6 | 55117601000003 | 60100 | Oostburg |
| 55117601000004 | Oostburg - V 4 | 26 | 9 | 6 | 55117601000004 | 60100 | Oostburg |
| 55117637000001 | Plymouth - C 1 | 27 | 9 | 6 | 55117637000001 | 63700 | Plymouth |
| 55117637000002 | Plymouth - C 2 | 27 | 9 | 6 | 55117637000002 | 63700 | Plymouth |
| 55117637000003 | Plymouth - C 3 | 27 | 9 | 6 | 55117637000003 | 63700 | Plymouth |
| 55117637000004 | Plymouth - C 4 | 27 | 9 | 6 | 55117637000004 | 63700 | Plymouth |
| 55117637000005 | Plymouth - C 5 | 27 | 9 | 6 | 55117637000005 | 63700 | Plymouth |
| 55117637000006 | Plymouth - C 6 | 27 | 9 | 6 | 55117637000006 | 63700 | Plymouth |
| 55117637000007 | Plymouth - C 7 | 27 | 9 | 6 | 55117637000007 | 63700 | Plymouth |
| 55117637000008 | Plymouth - C 8 | 27 | 9 | 6 | 55117637000008 | 63700 | Plymouth |
| 55117637000009 | Plymouth - C 9 | 27 | 9 | 6 | 55117637000009 | 63700 | Plymouth |
| 55117637000010 | Plymouth - C 10 | 27 | 9 | 6 | 55117637000010 | 63700 | Plymouth |
| 55117637000011 | Plymouth - C 11 | 27 | 9 | 6 | 55117637000011 | 63700 | Plymouth |
| 55117637000012 | Plymouth - C 12 | 27 | 9 | 6 | 55117637000012 | 63700 | Plymouth |
| 55117637250001 | PLYMOUTH - T 1 | 27 | 9 | 6 | 55117637250001 | 63725 | PLYMOUTH |
| 55117637250002 | PLYMOUTH - T 2 | 27 | 9 | 6 | 55117637250002 | 63725 | PLYMOUTH |
| 55117637250003 | PLYMOUTH - T 3 | 27 | 9 | 6 | 55117637250003 | 63725 | PLYMOUTH |
| 55117637250004 | PLYMOUTH - T 4 | 27 | 9 | 6 | 55117637250004 | 63725 | PLYMOUTH |
| 55117662000001 | Random Lake - V 1 | 26 | 9 | 6 | 55117662000001 | 66200 | Random Lake |
| 55117662000002 | Random Lake - V 2 | 26 | 9 | 6 | 55117662000002 | 66200 | Random Lake |
| 55117671500001 | RHINE - T 1 | 27 | 9 | 6 | 55117671500001 | 67150 | RHINE |
| 55117671500002 | RHINE - T 2 | 27 | 9 | 6 | 55117671500002 | 67150 | RHINE |
| 55117671500003 | RHINE - T 3 | 27 | 9 | 6 | 55117671500003 | 67150 | RHINE |
| 55117703500001 | RUSSELL - T 1 | 59 | 20 | 6 | 55117703500001 | 70350 | RUSSELL |
| 55117723500001 | SCOTT - T 1 | 59 | 20 | 6 | 55117723500001 | 72350 | SCOTT |
| 55117723500002 | SCOTT - T 2 | 59 | 20 | 6 | 55117723500002 | 72350 | SCOTT |
| 55117723500003 | SCOTT - T 3 | 59 | 20 | 6 | 55117723500003 | 72350 | SCOTT |
| 55117729750001 | Sheboygan - C 1 | 27 | 9 | 6 | 55117729750001 | 72975 | Sheboygan |
| 55117729750002 | Sheboygan - C 2 | 27 | 9 | 6 | 55117729750002 | 72975 | Sheboygan |
| 55117729750003 | Sheboygan - C 3 | 27 | 9 | 6 | 55117729750003 | 72975 | Sheboygan |
| 55117729750004 | Sheboygan - C 4 | 27 | 9 | 6 | 55117729750004 | 72975 | Sheboygan |
| 55117729750005 | Sheboygan - C 5 | 27 | 9 | 6 | 55117729750005 | 72975 | Sheboygan |
| 55117729750006 | Sheboygan - C 6 | 26 | 9 | 6 | 55117729750006 | 72975 | Sheboygan |
| 55117729750007 | Sheboygan - C 7 | 26 | 9 | 6 | 55117729750007 | 72975 | Sheboygan |
| 55117729750008 | Sheboygan - C 8 | 26 | 9 | 6 | 55117729750008 | 72975 | Sheboygan |
| 55117729750009 | Sheboygan - C 9 | 27 | 9 | 6 | 55117729750009 | 72975 | Sheboygan |
| 55117729750010 | Sheboygan - C 10 | 27 | 9 | 6 | 55117729750010 | 72975 | Sheboygan |
| 55117729750011 | Sheboygan - C 11 | 27 | 9 | 6 | 55117729750011 | 72975 | Sheboygan |
| 55117729750012 | Sheboygan - C 12 | 27 | 9 | 6 | 55117729750012 | 72975 | Sheboygan |
| 55117729750013 | Sheboygan - C 13 | 26 | 9 | 6 | 55117729750013 | 72975 | Sheboygan |
| 55117729750014 | Sheboygan - C 14 | 26 | 9 | 6 | 55117729750014 | 72975 | Sheboygan |
| 55117729750015 | Sheboygan - C 15 | 26 | 9 | 6 | 55117729750015 | 72975 | Sheboygan |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511760100 | Sheboygan | 55117 | Oostburg - V 1 | 1 | 5511721 | NO | 984 | 944 | 7 |
| 5511760100 | Sheboygan | 55117 | Oostburg - V 2 | 2 | 5511721 | NO | 720 | 670 | 7 |
| 5511760100 | Sheboygan | 55117 | Oostburg - V 3 | 3 | 5511721 | NO | 847 | 784 | 12 |
| 5511760100 | Sheboygan | 55117 | Oostburg - V 4 | 4 | 5511721 | NO | 336 | 330 | 0 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 1 | 1 | 5511716 | NO | 380 | 368 | 0 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 2 | 2 | 5511716 | NO | 917 | 888 | 2 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 3 | 3 | 5511716 | NO | 820 | 762 | 2 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 4 | 4 | 5511716 | NO | 715 | 664 | 8 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 5 | 5 | 5511716 | NO | 928 | 865 | 5 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 6 | 6 | 5511716 | NO | 473 | 450 | 3 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 7 | 7 | 5511717 | NO | 679 | 656 | 2 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 8 | 8 | 5511717 | NO | 550 | 539 | 3 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 9 | 9 | 5511717 | NO | 896 | 838 | 3 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 10 | 10 | 5511717 | NO | 810 | 778 | 7 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 11 | 11 | 5511717 | NO | 406 | 383 | 8 |
| 5511763700 | Sheboygan | 55117 | Plymouth - C 12 | 12 | 5511717 | NO | 871 | 836 | 4 |
| 5511763725 | Sheboygan | 55117 | PLYMOUTH - T 1 | 1 | 5511715 | NO | 938 | 930 | 1 |
| 5511763725 | Sheboygan | 55117 | PLYMOUTH - T 2 | 2 | 5511715 | NO | 856 | 837 | 0 |
| 5511763725 | Sheboygan | 55117 | PLYMOUTH - T 3 | 3 | 5511715 | NO | 625 | 589 | 8 |
| 5511763725 | Sheboygan | 55117 | PLYMOUTH - T 4 | 4 | 5511715 | NO | 776 | 773 | 0 |
| 5511766200 | Sheboygan | 55117 | Random Lake - V 1 | 1 | 5511724 | NO | 865 | 837 | 3 |
| 5511766200 | Sheboygan | 55117 | Random Lake - V 2 | 2 | 5511724 | NO | 729 | 647 | 5 |
| 5511767150 | Sheboygan | 55117 | RHINE - T 1 | 1 | 5511714 | NO | 867 | 856 | 2 |
| 5511767150 | Sheboygan | 55117 | RHINE - T 2 | 2 | 5511714 | NO | 390 | 384 | 0 |
| 5511767150 | Sheboygan | 55117 | RHINE - T 3 | 3 | 5511714 | NO | 877 | 850 | 1 |
| 5511770350 | Sheboygan | 55117 | RUSSELL - T 1 | 1 | 5511714 | NO | 377 | 368 | 0 |
| 5511772350 | Sheboygan | 55117 | SCOTT - T 1 | 1 | 5511724 | NO | 823 | 795 | 5 |
| 5511772350 | Sheboygan | 55117 | SCOTT - T 2 | 2 | 5511723 | NO | 705 | 696 | 1 |
| 5511772350 | Sheboygan | 55117 | SCOTT - T 3 | 3 | 5511723 | NO | 308 | 306 | 0 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 1 | 1 | 5511701 | NO | 2603 | 2149 | 66 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 2 | 2 | 5511702 | NO | 1901 | 1626 | 21 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 3 | 3 | 5511702 | NO | 1632 | 1465 | 12 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 4 | 4 | 5511704 | NO | 2098 | 1592 | 28 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 5 | 5 | 5511701 | NO | 1842 | 1583 | 17 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 6 | 6 | 5511701 | NO | 524 | 382 | 8 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 7 | 7 | 5511704 | NO | 223 | 183 | 0 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 8 | 8 | 5511705 | NO | 1075 | 887 | 3 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 9 | 9 | 5511705 | NO | 402 | 269 | 14 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 10 | 10 | 5511704 | NO | 2616 | 1744 | 115 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 11 | 11 | 5511703 | NO | 2122 | 1578 | 54 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 12 | 12 | 5511702 | NO | 1429 | 1255 | 17 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 13 | 13 | 5511703 | NO | 2797 | 2278 | 98 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 14 | 14 | 5511707 | NO | 2170 | 1401 | 140 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 15 | 15 | 5511707 | NO | 1187 | 755 | 52 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 17 | 12 | 2 | 0 | 2 | 0 | 692 | 669 | 4 |
| Oostburg - V 2 | 27 | 9 | 4 | 0 | 3 | 0 | 552 | 522 | 3 |
| Oostburg - V 3 | 48 | 2 | 1 | 0 | 0 | 0 | 595 | 564 | 4 |
| Oostburg - V 4 | 2 | 4 | 0 | 0 | 0 | 0 | 243 | 241 | 0 |
| Plymouth - C 1 | 6 | 6 | 0 | 0 | 0 | 0 | 315 | 306 | 0 |
| Plymouth - C 2 | 12 | 14 | 1 | 0 | 0 | 0 | 694 | 678 | 1 |
| Plymouth - C 3 | 21 | 23 | 8 | 0 | 1 | 3 | 579 | 552 | 1 |
| Plymouth - C 4 | 28 | 4 | 7 | 0 | 0 | 4 | 547 | 515 | 3 |
| Plymouth - C 5 | 43 | 8 | 7 | 0 | 0 | 0 | 702 | 669 | 1 |
| Plymouth - C 6 | 8 | 11 | 1 | 0 | 0 | 0 | 367 | 354 | 1 |
| Plymouth - C 7 | 12 | 4 | 4 | 0 | 1 | 0 | 562 | 547 | 0 |
| Plymouth - C 8 | 4 | 3 | 1 | 0 | 0 | 0 | 433 | 425 | 1 |
| Plymouth - C 9 | 38 | 12 | 5 | 0 | 0 | 0 | 693 | 662 | 2 |
| Plymouth - C 10 | 16 | 3 | 6 | 0 | 0 | 0 | 599 | 588 | 0 |
| Plymouth - C 11 | 9 | 2 | 4 | 0 | 0 | 0 | 305 | 289 | 4 |
| Plymouth - C 12 | 8 | 10 | 13 | 0 | 0 | 0 | 607 | 591 | 2 |
| PLYMOUTH - T 1 | 4 | 1 | 2 | 0 | 0 | 0 | 734 | 728 | 1 |
| PLYMOUTH - T 2 | 7 | 0 | 2 | 0 | 0 | 10 | 678 | 670 | 0 |
| PLYMOUTH - T 3 | 13 | 12 | 2 | 0 | 0 | 1 | 485 | 466 | 1 |
| PLYMOUTH - T 4 | 0 | 2 | 1 | 0 | 0 | 0 | 570 | 568 | 0 |
| Random Lake - V 1 | 9 | 8 | 0 | 0 | 8 | 0 | 671 | 657 | 1 |
| Random Lake - V 2 | 62 | 8 | 7 | 0 | 0 | 0 | 540 | 498 | 5 |
| RHINE - T 1 | 2 | 5 | 2 | 0 | 0 | 0 | 724 | 718 | 0 |
| RHINE - T 2 | 1 | 5 | 0 | 0 | 0 | 0 | 295 | 291 | 0 |
| RHINE - T 3 | 10 | 15 | 1 | 0 | 0 | 0 | 702 | 689 | 0 |
| RUSSELL - T 1 | 7 | 0 | 2 | 0 | 0 | 0 | 292 | 287 | 0 |
| SCOTT - T 1 | 7 | 3 | 11 | 0 | 2 | 0 | 644 | 628 | 4 |
| SCOTT - T 2 | 6 | 0 | 2 | 0 | 0 | 0 | 553 | 547 | 0 |
| SCOTT - T 3 | 0 | 2 | 0 | 0 | 0 | 0 | 253 | 252 | 0 |
| Sheboygan - C 1 | 144 | 221 | 15 | 0 | 2 | 6 | 1907 | 1675 | 24 |
| Sheboygan - C 2 | 103 | 144 | 7 | 0 | 0 | 0 | 1496 | 1348 | 9 |
| Sheboygan - C 3 | 86 | 62 | 5 | 0 | 2 | 0 | 1226 | 1137 | 6 |
| Sheboygan - C 4 | 226 | 221 | 23 | 0 | 1 | 7 | 1495 | 1214 | 16 |
| Sheboygan - C 5 | 82 | 145 | 7 | 0 | 3 | 5 | 1471 | 1328 | 10 |
| Sheboygan - C 6 | 16 | 115 | 2 | 0 | 1 | 0 | 386 | 315 | 2 |
| Sheboygan - C 7 | 11 | 29 | 0 | 0 | 0 | 0 | 173 | 151 | 0 |
| Sheboygan - C 8 | 89 | 85 | 9 | 1 | 0 | 1 | 779 | 688 | 1 |
| Sheboygan - C 9 | 43 | 71 | 3 | 1 | 1 | 0 | 252 | 192 | 6 |
| Sheboygan - C 10 | 348 | 357 | 39 | 0 | 4 | 9 | 1781 | 1337 | 57 |
| Sheboygan - C 11 | 223 | 237 | 14 | 1 | 6 | 9 | 1442 | 1153 | 19 |
| Sheboygan - C 12 | 79 | 64 | 10 | 2 | 1 | 1 | 1039 | 944 | 6 |
| Sheboygan - C 13 | 225 | 147 | 33 | 2 | 2 | 12 | 2186 | 1883 | 64 |
| Sheboygan - C 14 | 344 | 243 | 20 | 0 | 6 | 16 | 1615 | 1187 | 62 |
| Sheboygan - C 15 | 240 | 126 | 8 | 0 | 0 | 6 | 835 | 588 | 25 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 12 | 5 | 2 | 0 | 0 | 0 | 619 | 504 |
| Oostburg - V 2 | 16 | 5 | 4 | 0 | 2 | 0 | 494 | 402 |
| Oostburg - V 3 | 25 | 2 | 0 | 0 | 0 | 0 | 528 | 433 |
| Oostburg - V 4 | 0 | 2 | 0 | 0 | 0 | 0 | 214 | 176 |
| Plymouth - C 1 | 6 | 3 | 0 | 0 | 0 | 0 | 230 | 126 |
| Plymouth - C 2 | 6 | 8 | 1 | 0 | 0 | 0 | 500 | 276 |
| Plymouth - C 3 | 10 | 7 | 7 | 0 | 1 | 1 | 416 | 231 |
| Plymouth - C 4 | 18 | 3 | 6 | 0 | 0 | 2 | 393 | 218 |
| Plymouth - C 5 | 23 | 5 | 4 | 0 | 0 | 0 | 504 | 279 |
| Plymouth - C 6 | 5 | 6 | 1 | 0 | 0 | 0 | 261 | 145 |
| Plymouth - C 7 | 9 | 1 | 4 | 0 | 1 | 0 | 400 | 223 |
| Plymouth - C 8 | 4 | 2 | 1 | 0 | 0 | 0 | 308 | 172 |
| Plymouth - C 9 | 18 | 8 | 3 | 0 | 0 | 0 | 494 | 275 |
| Plymouth - C 10 | 6 | 1 | 4 | 0 | 0 | 0 | 425 | 237 |
| Plymouth - C 11 | 6 | 2 | 4 | 0 | 0 | 0 | 216 | 121 |
| Plymouth - C 12 | 2 | 4 | 8 | 0 | 0 | 0 | 432 | 241 |
| PLYMOUTH - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 593 | 361 |
| PLYMOUTH - T 2 | 3 | 0 | 2 | 0 | 0 | 3 | 544 | 333 |
| PLYMOUTH - T 3 | 10 | 6 | 1 | 0 | 0 | 1 | 387 | 238 |
| PLYMOUTH - T 4 | 0 | 1 | 1 | 0 | 0 | 0 | 454 | 280 |
| Random Lake - V 1 | 8 | 2 | 0 | 0 | 3 | 0 | 534 | 370 |
| Random Lake - V 2 | 30 | 2 | 5 | 0 | 0 | 0 | 421 | 297 |
| RHINE - T 1 | 2 | 2 | 2 | 0 | 0 | 0 | 603 | 352 |
| RHINE - T 2 | 1 | 3 | 0 | 0 | 0 | 0 | 245 | 143 |
| RHINE - T 3 | 4 | 8 | 1 | 0 | 0 | 0 | 580 | 341 |
| RUSSELL - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 222 | 158 |
| SCOTT - T 1 | 4 | 1 | 6 | 0 | 1 | 0 | 482 | 355 |
| SCOTT - T 2 | 4 | 0 | 2 | 0 | 0 | 0 | 412 | 304 |
| SCOTT - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 187 | 139 |
| Sheboygan - C 1 | 73 | 123 | 8 | 0 | 0 | 4 | 1386 | 617 |
| Sheboygan - C 2 | 54 | 81 | 4 | 0 | 0 | 0 | 1057 | 468 |
| Sheboygan - C 3 | 45 | 35 | 3 | 0 | 0 | 0 | 936 | 434 |
| Sheboygan - C 4 | 125 | 117 | 19 | 0 | 0 | 4 | 888 | 294 |
| Sheboygan - C 5 | 41 | 81 | 7 | 0 | 2 | 2 | 1143 | 500 |
| Sheboygan - C 6 | 5 | 61 | 2 | 0 | 1 | 0 | 261 | 114 |
| Sheboygan - C 7 | 5 | 17 | 0 | 0 | 0 | 0 | 115 | 50 |
| Sheboygan - C 8 | 42 | 43 | 3 | 1 | 0 | 1 | 518 | 234 |
| Sheboygan - C 9 | 18 | 31 | 3 | 1 | 1 | 0 | 145 | 52 |
| Sheboygan - C 10 | 186 | 173 | 26 | 0 | 2 | 0 | 911 | 292 |
| Sheboygan - C 11 | 133 | 123 | 9 | 1 | 2 | 2 | 878 | 315 |
| Sheboygan - C 12 | 51 | 30 | 4 | 2 | 1 | 1 | 823 | 402 |
| Sheboygan - C 13 | 138 | 74 | 20 | 1 | 1 | 5 | 1232 | 453 |
| Sheboygan - C 14 | 190 | 150 | 14 | 0 | 5 | 7 | 727 | 242 |
| Sheboygan - C 15 | 142 | 72 | 6 | 0 | 0 | 2 | 450 | 155 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 107 | 2 | 4 | 0 | 0 | 1 | 0 |
| Oostburg - V 2 | 86 | 2 | 3 | 0 | 0 | 0 | 0 |
| Oostburg - V 3 | 91 | 1 | 2 | 0 | 0 | 0 | 0 |
| Oostburg - V 4 | 37 | 0 | 1 | 0 | 0 | 0 | 0 |
| Plymouth - C 1 | 98 | 1 | 2 | 0 | 1 | 1 | 0 |
| Plymouth - C 2 | 216 | 1 | 4 | 0 | 0 | 2 | 0 |
| Plymouth - C 3 | 180 | 1 | 3 | 0 | 0 | 1 | 0 |
| Plymouth - C 4 | 170 | 1 | 3 | 0 | 0 | 1 | 0 |
| Plymouth - C 5 | 218 | 1 | 4 | 0 | 0 | 2 | 0 |
| Plymouth - C 6 | 113 | 1 | 1 | 0 | 0 | 1 | 0 |
| Plymouth - C 7 | 174 | 1 | 2 | 0 | 0 | 0 | 0 |
| Plymouth - C 8 | 134 | 1 | 1 | 0 | 0 | 0 | 0 |
| Plymouth - C 9 | 214 | 1 | 3 | 0 | 0 | 1 | 0 |
| Plymouth - C 10 | 185 | 0 | 2 | 0 | 0 | 1 | 0 |
| Plymouth - C 11 | 94 | 0 | 1 | 0 | 0 | 0 | 0 |
| Plymouth - C 12 | 188 | 0 | 2 | 0 | 0 | 1 | 0 |
| PLYMOUTH - T 1 | 225 | 2 | 2 | 1 | 1 | 1 | 0 |
| PLYMOUTH - T 2 | 207 | 2 | 2 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 3 | 148 | 0 | 1 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 4 | 173 | 0 | 1 | 0 | 0 | 0 | 0 |
| Random Lake - V 1 | 156 | 2 | 2 | 0 | 2 | 2 | 0 |
| Random Lake - V 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 |
| RHINE - T 1 | 243 | 2 | 3 | 0 | 1 | 2 | 0 |
| RHINE - T 2 | 99 | 0 | 2 | 0 | 0 | 1 | 0 |
| RHINE - T 3 | 235 | 1 | 2 | 0 | 0 | 1 | 0 |
| RUSSELL - T 1 | 61 | 0 | 0 | 0 | 0 | 3 | 0 |
| SCOTT - T 1 | 122 | 0 | 4 | 0 | 0 | 1 | 0 |
| SCOTT - T 2 | 105 | 0 | 3 | 0 | 0 | 0 | 0 |
| SCOTT - T 3 | 47 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sheboygan - C 1 | 755 | 3 | 7 | 0 | 0 | 4 | 0 |
| Sheboygan - C 2 | 584 | 0 | 4 | 0 | 0 | 1 | 0 |
| Sheboygan - C 3 | 484 | 3 | 7 | 0 | 0 | 8 | 0 |
| Sheboygan - C 4 | 583 | 1 | 8 | 0 | 0 | 0 | 0 |
| Sheboygan - C 5 | 631 | 2 | 7 | 1 | 0 | 2 | 0 |
| Sheboygan - C 6 | 147 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 7 | 62 | 1 | 1 | 0 | 0 | 0 | 0 |
| Sheboygan - C 8 | 276 | 1 | 5 | 0 | 0 | 1 | 0 |
| Sheboygan - C 9 | 93 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 10 | 596 | 3 | 15 | 0 | 0 | 4 | 0 |
| Sheboygan - C 11 | 549 | 1 | 10 | 0 | 1 | 2 | 0 |
| Sheboygan - C 12 | 414 | 2 | 3 | 0 | 0 | 2 | 0 |
| Sheboygan - C 13 | 756 | 2 | 14 | 0 | 0 | 7 | 0 |
| Sheboygan - C 14 | 473 | 3 | 5 | 0 | 1 | 3 | 0 |
| Sheboygan - C 15 | 289 | 1 | 3 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 1 | 611 | 491 | 104 | 12 | 2 |
| Oostburg - V 2 | 0 | 1 | 487 | 392 | 83 | 10 | 1 |
| Oostburg - V 3 | 0 | 1 | 521 | 422 | 88 | 9 | 1 |
| Oostburg - V 4 | 0 | 0 | 211 | 172 | 36 | 3 | 0 |
| Plymouth - C 1 | 0 | 1 | 225 | 121 | 94 | 7 | 2 |
| Plymouth - C 2 | 0 | 1 | 494 | 266 | 207 | 16 | 4 |
| Plymouth - C 3 | 0 | 0 | 413 | 222 | 173 | 13 | 4 |
| Plymouth - C 4 | 0 | 0 | 388 | 210 | 163 | 12 | 3 |
| Plymouth - C 5 | 0 | 0 | 499 | 269 | 210 | 16 | 4 |
| Plymouth - C 6 | 0 | 0 | 260 | 141 | 110 | 7 | 2 |
| Plymouth - C 7 | 0 | 0 | 399 | 216 | 168 | 12 | 3 |
| Plymouth - C 8 | 0 | 0 | 305 | 166 | 128 | 9 | 2 |
| Plymouth - C 9 | 0 | 0 | 489 | 265 | 206 | 15 | 3 |
| Plymouth - C 10 | 0 | 0 | 423 | 229 | 178 | 13 | 3 |
| Plymouth - C 11 | 0 | 0 | 213 | 116 | 90 | 6 | 1 |
| Plymouth - C 12 | 0 | 0 | 428 | 232 | 180 | 13 | 3 |
| PLYMOUTH - T 1 | 0 | 0 | 584 | 355 | 210 | 14 | 4 |
| PLYMOUTH - T 2 | 0 | 0 | 538 | 328 | 193 | 12 | 4 |
| PLYMOUTH - T 3 | 0 | 0 | 383 | 235 | 138 | 8 | 2 |
| PLYMOUTH - T 4 | 0 | 0 | 450 | 275 | 162 | 10 | 3 |
| Random Lake - V 1 | 0 | 0 | 526 | 350 | 156 | 17 | 3 |
| Random Lake - V 2 | 0 | 0 | 418 | 280 | 125 | 12 | 1 |
| RHINE - T 1 | 0 | 0 | 598 | 342 | 237 | 15 | 4 |
| RHINE - T 2 | 0 | 0 | 242 | 139 | 96 | 6 | 1 |
| RHINE - T 3 | 0 | 0 | 577 | 331 | 229 | 14 | 3 |
| RUSSELL - T 1 | 0 | 0 | 222 | 150 | 64 | 8 | 0 |
| SCOTT - T 1 | 0 | 0 | 479 | 345 | 124 | 8 | 2 |
| SCOTT - T 2 | 0 | 0 | 408 | 295 | 105 | 7 | 1 |
| SCOTT - T 3 | 0 | 0 | 186 | 135 | 48 | 3 | 0 |
| Sheboygan - C 1 | 0 | 0 | 1359 | 627 | 697 | 28 | 5 |
| Sheboygan - C 2 | 0 | 0 | 1037 | 467 | 546 | 19 | 5 |
| Sheboygan - C 3 | 0 | 0 | 919 | 422 | 473 | 21 | 3 |
| Sheboygan - C 4 | 0 | 2 | 869 | 318 | 506 | 35 | 9 |
| Sheboygan - C 5 | 0 | 0 | 1114 | 498 | 586 | 25 | 5 |
| Sheboygan - C 6 | 0 | 0 | 258 | 112 | 140 | 5 | 1 |
| Sheboygan - C 7 | 0 | 1 | 111 | 50 | 56 | 3 | 2 |
| Sheboygan - C 8 | 0 | 1 | 508 | 234 | 253 | 14 | 7 |
| Sheboygan - C 9 | 0 | 0 | 141 | 55 | 80 | 3 | 3 |
| Sheboygan - C 10 | 0 | 1 | 898 | 318 | 528 | 46 | 4 |
| Sheboygan - C 11 | 0 | 0 | 858 | 325 | 499 | 26 | 8 |
| Sheboygan - C 12 | 0 | 0 | 809 | 389 | 398 | 18 | 4 |
| Sheboygan - C 13 | 0 | 0 | 1214 | 467 | 697 | 41 | 7 |
| Sheboygan - C 14 | 0 | 0 | 701 | 244 | 422 | 21 | 11 |
| Sheboygan - C 15 | 0 | 1 | 436 | 167 | 245 | 17 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 0 | 2 | 589 | 503 | 84 | 0 |
| Oostburg - V 2 | 0 | 0 | 1 | 468 | 401 | 66 | 0 |
| Oostburg - V 3 | 0 | 0 | 1 | 503 | 431 | 71 | 0 |
| Oostburg - V 4 | 0 | 0 | 0 | 205 | 176 | 29 | 0 |
| Plymouth - C 1 | 0 | 0 | 1 | 218 | 145 | 72 | 0 |
| Plymouth - C 2 | 0 | 0 | 1 | 476 | 318 | 157 | 0 |
| Plymouth - C 3 | 0 | 0 | 1 | 398 | 266 | 131 | 0 |
| Plymouth - C 4 | 0 | 0 | 0 | 376 | 251 | 124 | 0 |
| Plymouth - C 5 | 0 | 0 | 0 | 481 | 322 | 159 | 0 |
| Plymouth - C 6 | 0 | 0 | 0 | 251 | 168 | 83 | 0 |
| Plymouth - C 7 | 0 | 0 | 0 | 383 | 257 | 126 | 0 |
| Plymouth - C 8 | 0 | 0 | 0 | 295 | 198 | 97 | 0 |
| Plymouth - C 9 | 0 | 0 | 0 | 473 | 317 | 156 | 0 |
| Plymouth - C 10 | 0 | 0 | 0 | 409 | 274 | 135 | 0 |
| Plymouth - C 11 | 0 | 0 | 0 | 207 | 139 | 68 | 0 |
| Plymouth - C 12 | 0 | 0 | 0 | 414 | 278 | 136 | 0 |
| PLYMOUTH - T 1 | 0 | 0 | 1 | 565 | 400 | 164 | 0 |
| PLYMOUTH - T 2 | 0 | 0 | 1 | 521 | 369 | 151 | 0 |
| PLYMOUTH - T 3 | 0 | 0 | 0 | 372 | 264 | 108 | 0 |
| PLYMOUTH - T 4 | 0 | 0 | 0 | 437 | 310 | 127 | 0 |
| Random Lake - V 1 | 0 | 0 | 0 | 484 | 359 | 125 | 0 |
| Random Lake - V 2 | 0 | 0 | 0 | 387 | 288 | 99 | 0 |
| RHINE - T 1 | 0 | 0 | 0 | 578 | 401 | 177 | 0 |
| RHINE - T 2 | 0 | 0 | 0 | 235 | 163 | 72 | 0 |
| RHINE - T 3 | 0 | 0 | 0 | 558 | 387 | 171 | 0 |
| RUSSELL - T 1 | 0 | 0 | 0 | 216 | 162 | 53 | 0 |
| SCOTT - T 1 | 0 | 0 | 0 | 448 | 350 | 97 | 0 |
| SCOTT - T 2 | 0 | 0 | 0 | 383 | 300 | 83 | 0 |
| SCOTT - T 3 | 0 | 0 | 0 | 175 | 137 | 38 | 0 |
| Sheboygan - C 1 | 0 | 0 | 2 | 1277 | 699 | 575 | 0 |
| Sheboygan - C 2 | 0 | 0 | 0 | 1000 | 557 | 443 | 0 |
| Sheboygan - C 3 | 0 | 0 | 0 | 883 | 494 | 388 | 0 |
| Sheboygan - C 4 | 0 | 0 | 1 | 827 | 402 | 425 | 0 |
| Sheboygan - C 5 | 0 | 0 | 0 | 1052 | 595 | 456 | 0 |
| Sheboygan - C 6 | 0 | 0 | 0 | 248 | 137 | 111 | 0 |
| Sheboygan - C 7 | 0 | 0 | 0 | 104 | 58 | 46 | 0 |
| Sheboygan - C 8 | 0 | 0 | 0 | 483 | 264 | 219 | 0 |
| Sheboygan - C 9 | 0 | 0 | 0 | 138 | 66 | 72 | 0 |
| Sheboygan - C 10 | 0 | 0 | 2 | 826 | 367 | 458 | 0 |
| Sheboygan - C 11 | 0 | 0 | 0 | 806 | 371 | 433 | 0 |
| Sheboygan - C 12 | 0 | 0 | 0 | 765 | 428 | 337 | 0 |
| Sheboygan - C 13 | 0 | 0 | 2 | 1155 | 536 | 618 | 0 |
| Sheboygan - C 14 | 0 | 0 | 3 | 651 | 274 | 375 | 0 |
| Sheboygan - C 15 | 0 | 0 | 3 | 410 | 195 | 214 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 599 |
| Oostburg - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 479 |
| Oostburg - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 512 |
| Oostburg - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 208 |
| Plymouth - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 221 |
| Plymouth - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 485 |
| Plymouth - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 404 |
| Plymouth - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 381 |
| Plymouth - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 489 |
| Plymouth - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| Plymouth - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 391 |
| Plymouth - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Plymouth - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 481 |
| Plymouth - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 416 |
| Plymouth - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Plymouth - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 421 |
| PLYMOUTH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 573 |
| PLYMOUTH - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 530 |
| PLYMOUTH - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 377 |
| PLYMOUTH - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 443 |
| Random Lake - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 504 |
| Random Lake - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 403 |
| RHINE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 586 |
| RHINE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| RHINE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 566 |
| RUSSELL - T 1 | 1 | 218 | 158 | 0 | 0 | 60 | 186 |
| SCOTT - T 1 | 1 | 464 | 351 | 0 | 0 | 113 | 390 |
| SCOTT - T 2 | 0 | 397 | 301 | 0 | 0 | 96 | 334 |
| SCOTT - T 3 | 0 | 181 | 137 | 0 | 0 | 44 | 152 |
| Sheboygan - C 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1304 |
| Sheboygan - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1002 |
| Sheboygan - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 895 |
| Sheboygan - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 833 |
| Sheboygan - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1068 |
| Sheboygan - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| Sheboygan - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| Sheboygan - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 499 |
| Sheboygan - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 142 |
| Sheboygan - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 845 |
| Sheboygan - C 11 | 2 | 0 | 0 | 0 | 0 | 0 | 817 |
| Sheboygan - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 773 |
| Sheboygan - C 13 | 1 | 0 | 0 | 0 | 0 | 0 | 1188 |
| Sheboygan - C 14 | 2 | 0 | 0 | 0 | 0 | 0 | 676 |
| Sheboygan - C 15 | 1 | 0 | 0 | 0 | 0 | 0 | 426 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Oostburg - V 1 | 441 | 155 | 3 | 0 | 0 | 0 |
| Oostburg - V 2 | 352 | 124 | 3 | 0 | 0 | 0 |
| Oostburg - V 3 | 378 | 132 | 2 | 0 | 0 | 0 |
| Oostburg - V 4 | 154 | 54 | 0 | 0 | 0 | 0 |
| Plymouth - C 1 | 131 | 89 | 1 | 0 | 0 | 0 |
| Plymouth - C 2 | 288 | 196 | 1 | 0 | 0 | 0 |
| Plymouth - C 3 | 240 | 163 | 1 | 0 | 0 | 0 |
| Plymouth - C 4 | 227 | 154 | 0 | 0 | 0 | 0 |
| Plymouth - C 5 | 291 | 198 | 0 | 0 | 0 | 0 |
| Plymouth - C 6 | 152 | 104 | 0 | 0 | 0 | 0 |
| Plymouth - C 7 | 232 | 159 | 0 | 0 | 0 | 0 |
| Plymouth - C 8 | 179 | 121 | 0 | 0 | 0 | 0 |
| Plymouth - C 9 | 286 | 195 | 0 | 0 | 0 | 0 |
| Plymouth - C 10 | 248 | 168 | 0 | 0 | 0 | 0 |
| Plymouth - C 11 | 126 | 85 | 0 | 0 | 0 | 0 |
| Plymouth - C 12 | 251 | 170 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 1 | 375 | 197 | 1 | 0 | 0 | 0 |
| PLYMOUTH - T 2 | 347 | 182 | 1 | 0 | 0 | 0 |
| PLYMOUTH - T 3 | 247 | 130 | 0 | 0 | 0 | 0 |
| PLYMOUTH - T 4 | 291 | 152 | 0 | 0 | 0 | 0 |
| Random Lake - V 1 | 324 | 180 | 0 | 0 | 0 | 0 |
| Random Lake - V 2 | 259 | 144 | 0 | 0 | 0 | 0 |
| RHINE - T 1 | 379 | 206 | 1 | 0 | 0 | 0 |
| RHINE - T 2 | 154 | 83 | 0 | 0 | 0 | 0 |
| RHINE - T 3 | 367 | 199 | 0 | 0 | 0 | 0 |
| RUSSELL - T 1 | 186 | 0 | 0 | 0 | 0 | 0 |
| SCOTT - T 1 | 387 | 0 | 3 | 0 | 0 | 0 |
| SCOTT - T 2 | 332 | 0 | 2 | 0 | 0 | 0 |
| SCOTT - T 3 | 151 | 0 | 1 | 0 | 0 | 0 |
| Sheboygan - C 1 | 641 | 662 | 1 | 0 | 0 | 0 |
| Sheboygan - C 2 | 499 | 503 | 0 | 0 | 0 | 0 |
| Sheboygan - C 3 | 453 | 442 | 0 | 0 | 0 | 0 |
| Sheboygan - C 4 | 316 | 517 | 0 | 0 | 0 | 0 |
| Sheboygan - C 5 | 529 | 537 | 2 | 0 | 0 | 0 |
| Sheboygan - C 6 | 120 | 139 | 0 | 0 | 0 | 0 |
| Sheboygan - C 7 | 46 | 64 | 0 | 0 | 0 | 0 |
| Sheboygan - C 8 | 195 | 304 | 0 | 0 | 0 | 0 |
| Sheboygan - C 9 | 57 | 85 | 0 | 0 | 0 | 0 |
| Sheboygan - C 10 | 336 | 507 | 2 | 0 | 0 | 0 |
| Sheboygan - C 11 | 332 | 484 | 1 | 0 | 0 | 0 |
| Sheboygan - C 12 | 408 | 364 | 1 | 0 | 0 | 0 |
| Sheboygan - C 13 | 436 | 752 | 0 | 0 | 0 | 0 |
| Sheboygan - C 14 | 220 | 455 | 1 | 0 | 0 | 0 |
| Sheboygan - C 15 | 149 | 277 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Oostburg - V 1 | 0 | 394 | 386 | 0 | 8 | 0 | 0 | V |
| Oostburg - V 2 | 0 | 315 | 308 | 0 | 7 | 0 | 0 | V |
| Oostburg - V 3 | 0 | 338 | 331 | 0 | 7 | 0 | 0 | V |
| Oostburg - V 4 | 0 | 137 | 135 | 0 | 2 | 0 | 0 | V |
| Plymouth - C 1 | 0 | 173 | 170 | 0 | 3 | 0 | 0 | C |
| Plymouth - C 2 | 0 | 381 | 375 | 0 | 6 | 0 | 0 | C |
| Plymouth - C 3 | 0 | 318 | 313 | 0 | 5 | 0 | 0 | C |
| Plymouth - C 4 | 0 | 301 | 296 | 0 | 5 | 0 | 0 | C |
| Plymouth - C 5 | 0 | 384 | 379 | 0 | 5 | 0 | 0 | C |
| Plymouth - C 6 | 0 | 200 | 198 | 0 | 2 | 0 | 0 | C |
| Plymouth - C 7 | 0 | 307 | 303 | 0 | 4 | 0 | 0 | C |
| Plymouth - C 8 | 0 | 236 | 233 | 0 | 3 | 0 | 0 | C |
| Plymouth - C 9 | 0 | 378 | 373 | 0 | 5 | 0 | 0 | C |
| Plymouth - C 10 | 0 | 327 | 323 | 0 | 4 | 0 | 0 | C |
| Plymouth - C 11 | 0 | 166 | 164 | 0 | 2 | 0 | 0 | C |
| Plymouth - C 12 | 0 | 331 | 327 | 0 | 4 | 0 | 0 | C |
| PLYMOUTH - T 1 | 0 | 434 | 427 | 0 | 7 | 0 | 0 | T |
| PLYMOUTH - T 2 | 0 | 400 | 394 | 0 | 6 | 0 | 0 | T |
| PLYMOUTH - T 3 | 0 | 285 | 281 | 0 | 4 | 0 | 0 | T |
| PLYMOUTH - T 4 | 0 | 335 | 330 | 0 | 5 | 0 | 0 | T |
| Random Lake - V 1 | 0 | 336 | 330 | 0 | 6 | 0 | 0 | V |
| Random Lake - V 2 | 0 | 269 | 265 | 0 | 4 | 0 | 0 | V |
| RHINE - T 1 | 0 | 442 | 439 | 0 | 3 | 0 | 0 | T |
| RHINE - T 2 | 0 | 181 | 179 | 0 | 2 | 0 | 0 | T |
| RHINE - T 3 | 0 | 427 | 425 | 0 | 2 | 0 | 0 | T |
| RUSSELL - T 1 | 0 | 162 | 158 | 0 | 4 | 0 | 0 | T |
| SCOTT - T 1 | 0 | 291 | 285 | 0 | 6 | 0 | 0 | T |
| SCOTT - T 2 | 0 | 250 | 245 | 0 | 5 | 0 | 0 | T |
| SCOTT - T 3 | 0 | 113 | 111 | 0 | 2 | 0 | 0 | T |
| Sheboygan - C 1 | 0 | 1067 | 1055 | 0 | 12 | 0 | 0 | C |
| Sheboygan - C 2 | 0 | 803 | 803 | 0 | 0 | 0 | 0 | C |
| Sheboygan - C 3 | 0 | 694 | 688 | 0 | 6 | 0 | 0 | C |
| Sheboygan - C 4 | 0 | 707 | 705 | 0 | 2 | 0 | 0 | C |
| Sheboygan - C 5 | 0 | 877 | 865 | 0 | 12 | 0 | 0 | C |
| Sheboygan - C 6 | 0 | 209 | 209 | 0 | 0 | 0 | 0 | C |
| Sheboygan - C 7 | 0 | 91 | 90 | 0 | 1 | 0 | 0 | C |
| Sheboygan - C 8 | 0 | 403 | 398 | 0 | 5 | 0 | 0 | C |
| Sheboygan - C 9 | 0 | 123 | 121 | 0 | 2 | 0 | 0 | C |
| Sheboygan - C 10 | 0 | 735 | 722 | 0 | 13 | 0 | 0 | C |
| Sheboygan - C 11 | 0 | 680 | 664 | 0 | 16 | 0 | 0 | C |
| Sheboygan - C 12 | 0 | 607 | 585 | 0 | 22 | 0 | 0 | C |
| Sheboygan - C 13 | 0 | 959 | 944 | 0 | 15 | 0 | 0 | C |
| Sheboygan - C 14 | 0 | 549 | 541 | 0 | 8 | 0 | 0 | C |
| Sheboygan - C 15 | 0 | 339 | 333 | 0 | 6 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55117729750016 | Sheboygan - C 16 | 26 | 9 | 6 | 55117729750016 | 72975 | Sheboygan |
| 55117729750017 | Sheboygan - C 17 | 26 | 9 | 6 | 55117729750017 | 72975 | Sheboygan |
| 55117729750018 | Sheboygan - C 18 | 26 | 9 | 6 | 55117729750018 | 72975 | Sheboygan |
| 55117729750019 | Sheboygan - C 19 | 26 | 9 | 6 | 55117729750019 | 72975 | Sheboygan |
| 55117729750019B | Sheboygan - C 19B | 27 | 9 | 6 | 551177729750019B | 72975 | Sheboygan |
| 55117729750020 | Sheboygan - C 20 | 26 | 9 | 6 | 55117729750020 | 72975 | Sheboygan |
| 55117729750021 | Sheboygan - C 21 | 26 | 9 | 6 | 55117729750021 | 72975 | Sheboygan |
| 55117729750022 | Sheboygan - C 22 | 26 | 9 | 6 | 55117729750022 | 72975 | Sheboygan |
| 55117729750022B | Sheboygan - C 22B | 27 | 9 | 6 | 551177729750022B | 72975 | Sheboygan |
| 55117729750023 | Sheboygan - C 23 | 26 | 9 | 6 | 55117729750023 | 72975 | Sheboygan |
| 55117729750024 | Sheboygan - C 24 | 26 | 9 | 6 | 55117729750024 | 72975 | Sheboygan |
| 55117729750025 | Sheboygan - C 25 | 26 | 9 | 6 | 55117729750025 | 72975 | Sheboygan |
| 55117729750026 | Sheboygan - C 26 | 26 | 9 | 6 | 55117729750026 | 72975 | Sheboygan |
| 55117730000001 | SHEBOYGAN - T 1 | 27 | 9 | 6 | 55117730000001 | 73000 | SHEBOYGAN |
| 55117730000002 | SHEBOYGAN - T 2 | 27 | 9 | 6 | 55117730000002 | 73000 | SHEBOYGAN |
| 55117730000003 | SHEBOYGAN - T 3 | 27 | 9 | 6 | 55117730000003 | 73000 | SHEBOYGAN |
| 55117730000004 | SHEBOYGAN - T 4 | 27 | 9 | 6 | 55117730000004 | 73000 | SHEBOYGAN |
| 55117730000005 | SHEBOYGAN - T 5 | 27 | 9 | 6 | 55117730000005 | 73000 | SHEBOYGAN |
| 55117730000006 | SHEBOYGAN - T 6 | 27 | 9 | 6 | 55117730000006 | 73000 | SHEBOYGAN |
| 55117730000007 | SHEBOYGAN - T 7 | 27 | 9 | 6 | 55117730000007 | 73000 | SHEBOYGAN |
| 55117730000008 | SHEBOYGAN - T 8 | 27 | 9 | 6 | 55117730000008 | 73000 | SHEBOYGAN |
| 55117730000009 | SHEBOYGAN - T 9 | 27 | 9 | 6 | 55117730000009 | 73000 | SHEBOYGAN |
| 55117730000010 | SHEBOYGAN - T 10 | 27 | 9 | 6 | 55117730000010 | 73000 | SHEBOYGAN |
| 55117730250001 | Sheboygan Falls - C 1 | 26 | 9 | 6 | 55117730250001 | 73025 | Sheboygan Falls |
| 55117730250002 | Sheboygan Falls - C 2 | 26 | 9 | 6 | 55117730250002 | 73025 | Sheboygan Falls |
| 55117730250002B | Sheboygan Falls - C 2B | 27 | 9 | 6 | 551177730250002B | 73025 | Sheboygan Falls |
| 55117730250003 | Sheboygan Falls - C 3 | 26 | 9 | 6 | 55117730250003 | 73025 | Sheboygan Falls |
| 55117730250003B | Sheboygan Falls - C 3B | 27 | 9 | 6 | 551177730250003B | 73025 | Sheboygan Falls |
| 55117730250004 | Sheboygan Falls - C 4 | 26 | 9 | 6 | 55117730250004 | 73025 | Sheboygan Falls |
| 55117730250005 | Sheboygan Falls - C 5 | 26 | 9 | 6 | 55117730250005 | 73025 | Sheboygan Falls |
| 55117730250006 | Sheboygan Falls - C 6 | 26 | 9 | 6 | 55117730250006 | 73025 | Sheboygan Falls |
| 55117730250007 | Sheboygan Falls - C 7 | 26 | 9 | 6 | 55117730250007 | 73025 | Sheboygan Falls |
| 55117730250008 | Sheboygan Falls - C 8 | 26 | 9 | 6 | 55117730250008 | 73025 | Sheboygan Falls |
| 55117730250009 | Sheboygan Falls - C 9 | 26 | 9 | 6 | 55117730250009 | 73025 | Sheboygan Falls |
| 55117730250009B | Sheboygan Falls - C 9B | 27 | 9 | 6 | 551177730250009B | 73025 | Sheboygan Falls |
| 55117730500001 | SHEBOYGAN FALLS - T 1 | 27 | 9 | 6 | 55117730500001 | 73050 | SHEBOYGAN FALLS |
| 55117730500002 | SHEBOYGAN FALLS - T 2 | 27 | 9 | 6 | 55117730500002 | 73050 | SHEBOYGAN FALLS |
| 55117730500003 | SHEBOYGAN FALLS - T 3 | 27 | 9 | 6 | 55117730500003 | 73050 | SHEBOYGAN FALLS |
| 55117734250001 | SHERMAN - T 1 | 26 | 9 | 6 | 55117734250001 | 73425 | SHERMAN |
| 55117734250002 | SHERMAN - T 2 | 26 | 9 | 6 | 55117734250002 | 73425 | SHERMAN |
| 55117831000001 | Waldo - V 1 | 59 | 20 | 6 | 55117831000001 | 83100 | Waldo |
| 55117875000001 | WILSON - T 1 | 26 | 9 | 6 | 55117875000001 | 87500 | WILSON |
| 55117875000002 | WILSON - T 2 | 26 | 9 | 6 | 55117875000002 | 87500 | WILSON |
| 55117875000003 | WILSON - T 3 | 26 | 9 | 6 | 55117875000003 | 87500 | WILSON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 16 | 16 | 5511705 | NO | 2075 | 1601 | 51 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 17 | 17 | 5511705 | NO | 1353 | 1209 | 13 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 18 | 18 | 5511706 | NO | 2698 | 1607 | 74 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 19 | 19 | 5511706 | NO | 2246 | 1753 | 34 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 19B | 19B | 5511706 | NO | 3 | 3 | 0 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 20 | 20 | 5511708 | NO | 2301 | 1773 | 58 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 21 | 21 | 5511707 | NO | 1588 | 1027 | 56 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 22 | 22 | 5511709 | NO | 2998 | 2289 | 84 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 22B | 22B | 5511709 | NO | 0 | 0 | 0 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 23 | 23 | 5511710 | NO | 3151 | 2418 | 85 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 24 | 24 | 5511708 | NO | 2645 | 2243 | 29 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 25 | 25 | 5511709 | NO | 1856 | 1488 | 32 |
| 5511772975 | Sheboygan | 55117 | Sheboygan - C 26 | 26 | 5511710 | NO | 1753 | 1550 | 37 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 1 | 1 | 5511712 | NO | 925 | 857 | 8 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 2 | 2 | 5511712 | NO | 974 | 909 | 10 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 3 | 3 | 5511712 | NO | 375 | 329 | 8 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 4 | 4 | 5511712 | NO | 942 | 879 | 4 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 5 | 5 | 5511712 | NO | 760 | 700 | 2 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 6 | 6 | 5511711 | NO | 710 | 647 | 2 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 7 | 7 | 5511711 | NO | 475 | 440 | 0 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 8 | 8 | 5511711 | NO | 784 | 730 | 0 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 9 | 9 | 5511711 | NO | 809 | 747 | 10 |
| 5511773000 | Sheboygan | 55117 | SHEBOYGAN - T 10 | 10 | 5511720 | NO | 517 | 424 | 8 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 1 | 1 | 5511718 | NO | 792 | 769 | 1 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 2 | 2 | 5511718 | NO | 969 | 937 | 8 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 2B | 2B | 5511718 | YES | 0 | 0 | 0 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 3 | 3 | 5511719 | NO | 868 | 848 | 2 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 3B | 3B | 5511718 | YES | 2 | 2 | 0 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 4 | 4 | 5511719 | NO | 943 | 889 | 14 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 5 | 5 | 5511719 | NO | 707 | 671 | 14 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 6 | 6 | 5511719 | NO | 993 | 945 | 4 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 7 | 7 | 5511719 | NO | 926 | 838 | 7 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 8 | 8 | 5511718 | NO | 646 | 605 | 4 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 9 | 9 | 5511718 | NO | 931 | 891 | 8 |
| 5511773025 | Sheboygan | 55117 | Sheboygan Falls - C 9B | 9B | 5511718 | YES | 5 | 4 | 0 |
| 5511773050 | Sheboygan | 55117 | SHEBOYGAN FALLS - T 1 | 1 | 5511718 | NO | 684 | 651 | 1 |
| 5511773050 | Sheboygan | 55117 | SHEBOYGAN FALLS - T 2 | 2 | 5511713 | NO | 559 | 551 | 2 |
| 5511773050 | Sheboygan | 55117 | SHEBOYGAN FALLS - T 3 | 3 | 5511718 | NO | 468 | 407 | 2 |
| 5511773425 | Sheboygan | 55117 | SHERMAN - T 1 | 1 | 5511724 | NO | 712 | 696 | 1 |
| 5511773425 | Sheboygan | 55117 | SHERMAN - T 2 | 2 | 5511724 | NO | 793 | 750 | 5 |
| 5511783100 | Sheboygan | 55117 | Waldo - V 1 | 1 | 5511722 | NO | 503 | 460 | 8 |
| 5511787500 | Sheboygan | 55117 | WILSON - T 1 | 1 | 5511721 | NO | 953 | 882 | 1 |
| 5511787500 | Sheboygan | 55117 | WILSON - T 2 | 2 | 5511721 | NO | 562 | 517 | 4 |
| 5511787500 | Sheboygan | 55117 | WILSON - T 3 | 3 | 5511720 | NO | 910 | 854 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 154 | 250 | 18 | 0 | 1 | 0 | 1606 | 1354 | 24 |
| Sheboygan - C 17 | 78 | 38 | 8 | 0 | 1 | 6 | 1128 | 1044 | 8 |
| Sheboygan - C 18 | 542 | 432 | 38 | 0 | 3 | 2 | 1873 | 1263 | 38 |
| Sheboygan - C 19 | 195 | 236 | 23 | 0 | 1 | 4 | 1743 | 1469 | 13 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| Sheboygan - C 20 | 311 | 138 | 19 | 0 | 1 | 1 | 1647 | 1377 | 18 |
| Sheboygan - C 21 | 306 | 176 | 16 | 1 | 0 | 6 | 1115 | 808 | 26 |
| Sheboygan - C 22 | 282 | 321 | 14 | 2 | 0 | 6 | 2395 | 1948 | 74 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 296 | 324 | 16 | 0 | 5 | 7 | 2426 | 2000 | 41 |
| Sheboygan - C 24 | 228 | 122 | 16 | 2 | 0 | 5 | 2009 | 1785 | 14 |
| Sheboygan - C 25 | 145 | 184 | 3 | 0 | 1 | 3 | 1435 | 1230 | 11 |
| Sheboygan - C 26 | 70 | 82 | 12 | 0 | 0 | 2 | 1374 | 1261 | 19 |
| SHEBOYGAN - T 1 | 31 | 17 | 10 | 0 | 0 | 2 | 692 | 656 | 3 |
| SHEBOYGAN - T 2 | 11 | 37 | 3 | 4 | 0 | 0 | 778 | 737 | 3 |
| SHEBOYGAN - T 3 | 25 | 11 | 2 | 0 | 0 | 0 | 306 | 276 | 4 |
| SHEBOYGAN - T 4 | 24 | 32 | 1 | 1 | 1 | 0 | 715 | 674 | 3 |
| SHEBOYGAN - T 5 | 17 | 39 | 2 | 0 | 0 | 0 | 575 | 536 | 0 |
| SHEBOYGAN - T 6 | 3 | 55 | 0 | 0 | 0 | 3 | 488 | 452 | 0 |
| SHEBOYGAN - T 7 | 1 | 34 | 0 | 0 | 0 | 0 | 353 | 336 | 0 |
| SHEBOYGAN - T 8 | 12 | 40 | 2 | 0 | 0 | 0 | 581 | 550 | 0 |
| SHEBOYGAN - T 9 | 21 | 26 | 4 | 0 | 1 | 0 | 735 | 689 | 6 |
| SHEBOYGAN - T 10 | 53 | 30 | 2 | 0 | 0 | 0 | 411 | 362 | 4 |
| Sheboygan Falls - C 1 | 11 | 4 | 7 | 0 | 0 | 0 | 613 | 600 | 0 |
| Sheboygan Falls - C 2 | 11 | 12 | 1 | 0 | 0 | 0 | 723 | 705 | 7 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 16 | 1 | 0 | 0 | 1 | 0 | 691 | 680 | 1 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Sheboygan Falls - C 4 | 26 | 9 | 5 | 0 | 0 | 0 | 719 | 695 | 6 |
| Sheboygan Falls - C 5 | 8 | 7 | 6 | 0 | 0 | 1 | 550 | 536 | 2 |
| Sheboygan Falls - C 6 | 27 | 6 | 11 | 0 | 0 | 0 | 789 | 752 | 4 |
| Sheboygan Falls - C 7 | 59 | 20 | 1 | 0 | 1 | 0 | 721 | 671 | 5 |
| Sheboygan Falls - C 8 | 23 | 7 | 3 | 0 | 3 | 1 | 556 | 531 | 3 |
| Sheboygan Falls - C 9 | 16 | 15 | 1 | 0 | 0 | 0 | 680 | 660 | 4 |
| Sheboygan Falls - C 9B | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 |
| SHEBOYGAN FALLS - T 1 | 17 | 13 | 0 | 0 | 1 | 1 | 561 | 541 | 0 |
| SHEBOYGAN FALLS - T 2 | 2 | 2 | 2 | 0 | 0 | 0 | 459 | 451 | 2 |
| SHEBOYGAN FALLS - T 3 | 32 | 17 | 3 | 0 | 3 | 4 | 346 | 309 | 2 |
| SHERMAN - T 1 | 10 | 1 | 1 | 1 | 2 | 0 | 560 | 549 | 1 |
| SHERMAN - T 2 | 30 | 6 | 0 | 0 | 2 | 0 | 605 | 574 | 4 |
| Waldo - V 1 | 12 | 11 | 9 | 0 | 0 | 3 | 379 | 357 | 4 |
| WILSON - T 1 | 27 | 40 | 3 | 0 | 0 | 0 | 706 | 670 | 0 |
| WILSON - T 2 | 25 | 8 | 8 | 0 | 0 | 0 | 450 | 425 | 2 |
| WILSON - T 3 | 14 | 35 | 5 | 0 | 0 | 0 | 751 | 717 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 85 | 134 | 9 | 0 | 0 | 0 | 904 | 399 |
| Sheboygan - C 17 | 43 | 23 | 8 | 0 | 0 | 2 | 774 | 327 |
| Sheboygan - C 18 | 302 | 243 | 25 | 0 | 1 | 1 | 848 | 265 |
| Sheboygan - C 19 | 111 | 132 | 15 | 0 | 1 | 2 | 1226 | 497 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 20 | 173 | 68 | 10 | 0 | 0 | 1 | 1013 | 398 |
| Sheboygan - C 21 | 175 | 90 | 12 | 1 | 0 | 3 | 543 | 178 |
| Sheboygan - C 22 | 180 | 175 | 12 | 2 | 0 | 4 | 1334 | 536 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 165 | 203 | 11 | 0 | 3 | 3 | 1393 | 622 |
| Sheboygan - C 24 | 118 | 77 | 12 | 1 | 0 | 2 | 1404 | 608 |
| Sheboygan - C 25 | 81 | 107 | 2 | 0 | 1 | 3 | 1031 | 453 |
| Sheboygan - C 26 | 35 | 51 | 7 | 0 | 0 | 1 | 1019 | 474 |
| SHEBOYGAN - T 1 | 16 | 9 | 6 | 0 | 0 | 2 | 571 | 317 |
| SHEBOYGAN - T 2 | 8 | 26 | 2 | 2 | 0 | 0 | 639 | 356 |
| SHEBOYGAN - T 3 | 15 | 9 | 2 | 0 | 0 | 0 | 254 | 140 |
| SHEBOYGAN - T 4 | 18 | 19 | 0 | 1 | 0 | 0 | 587 | 327 |
| SHEBOYGAN - T 5 | 12 | 25 | 2 | 0 | 0 | 0 | 472 | 263 |
| SHEBOYGAN - T 6 | 3 | 32 | 0 | 0 | 0 | 1 | 398 | 223 |
| SHEBOYGAN - T 7 | 1 | 16 | 0 | 0 | 0 | 0 | 287 | 161 |
| SHEBOYGAN - T 8 | 6 | 24 | 1 | 0 | 0 | 0 | 473 | 265 |
| SHEBOYGAN - T 9 | 13 | 23 | 4 | 0 | 0 | 0 | 598 | 335 |
| SHEBOYGAN - T 10 | 31 | 12 | 2 | 0 | 0 | 0 | 334 | 187 |
| Sheboygan Falls - C 1 | 8 | 2 | 3 | 0 | 0 | 0 | 521 | 308 |
| Sheboygan Falls - C 2 | 5 | 5 | 1 | 0 | 0 | 0 | 609 | 362 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 8 | 1 | 0 | 0 | 1 | 0 | 537 | 271 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 10 | 4 | 4 | 0 | 0 | 0 | 556 | 281 |
| Sheboygan Falls - C 5 | 4 | 3 | 5 | 0 | 0 | 0 | 422 | 214 |
| Sheboygan Falls - C 6 | 18 | 4 | 11 | 0 | 0 | 0 | 547 | 274 |
| Sheboygan Falls - C 7 | 29 | 14 | 1 | 0 | 1 | 0 | 497 | 249 |
| Sheboygan Falls - C 8 | 14 | 2 | 3 | 0 | 2 | 1 | 380 | 192 |
| Sheboygan Falls - C 9 | 9 | 6 | 1 | 0 | 0 | 0 | 572 | 340 |
| Sheboygan Falls - C 9B | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 9 | 9 | 0 | 0 | 1 | 1 | 430 | 268 |
| SHEBOYGAN FALLS - T 2 | 2 | 2 | 2 | 0 | 0 | 0 | 350 | 219 |
| SHEBOYGAN FALLS - T 3 | 19 | 10 | 1 | 0 | 3 | 2 | 261 | 164 |
| SHERMAN - T 1 | 7 | 0 | 1 | 1 | 1 | 0 | 454 | 324 |
| SHERMAN - T 2 | 22 | 3 | 0 | 0 | 2 | 0 | 486 | 350 |
| Waldo - V 1 | 6 | 6 | 6 | 0 | 0 | 0 | 282 | 183 |
| WILSON - T 1 | 13 | 20 | 3 | 0 | 0 | 0 | 628 | 369 |
| WILSON - T 2 | 17 | 4 | 2 | 0 | 0 | 0 | 400 | 236 |
| WILSON - T 3 | 10 | 21 | 2 | 0 | 0 | 0 | 663 | 392 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 496 | 1 | 4 | 0 | 0 | 4 | 0 |
| Sheboygan - C 17 | 437 | 2 | 4 | 1 | 3 | 0 | 0 |
| Sheboygan - C 18 | 569 | 3 | 8 | 2 | 0 | 1 | 0 |
| Sheboygan - C 19 | 709 | 6 | 13 | 0 | 0 | 1 | 0 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 20 | 606 | 0 | 8 | 0 | 1 | 0 | 0 |
| Sheboygan - C 21 | 358 | 0 | 5 | 0 | 0 | 1 | 0 |
| Sheboygan - C 22 | 784 | 3 | 7 | 0 | 2 | 2 | 0 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 759 | 5 | 6 | 0 | 0 | 1 | 0 |
| Sheboygan - C 24 | 781 | 4 | 6 | 0 | 0 | 5 | 0 |
| Sheboygan - C 25 | 575 | 2 | 1 | 0 | 0 | 0 | 0 |
| Sheboygan - C 26 | 540 | 0 | 4 | 0 | 0 | 1 | 0 |
| SHEBOYGAN - T 1 | 246 | 1 | 3 | 1 | 1 | 1 | 1 |
| SHEBOYGAN - T 2 | 277 | 1 | 3 | 1 | 0 | 1 | 0 |
| SHEBOYGAN - T 3 | 109 | 1 | 2 | 1 | 0 | 1 | 0 |
| SHEBOYGAN - T 4 | 255 | 1 | 3 | 0 | 0 | 1 | 0 |
| SHEBOYGAN - T 5 | 204 | 1 | 3 | 0 | 0 | 1 | 0 |
| SHEBOYGAN - T 6 | 173 | 1 | 1 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 7 | 125 | 0 | 1 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 8 | 206 | 0 | 2 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 9 | 261 | 0 | 2 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 10 | 146 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 1 | 205 | 2 | 4 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 2 | 241 | 1 | 4 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 258 | 1 | 6 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 268 | 1 | 5 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 5 | 204 | 0 | 4 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 265 | 2 | 4 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 7 | 241 | 1 | 4 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 8 | 186 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 9 | 226 | 1 | 4 | 0 | 0 | 1 | 0 |
| Sheboygan Falls - C 9B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 157 | 1 | 3 | 0 | 0 | 1 | 0 |
| SHEBOYGAN FALLS - T 2 | 127 | 0 | 3 | 0 | 0 | 1 | 0 |
| SHEBOYGAN FALLS - T 3 | 96 | 0 | 1 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 124 | 2 | 3 | 0 | 0 | 1 | 0 |
| SHERMAN - T 2 | 133 | 1 | 2 | 0 | 0 | 0 | 0 |
| Waldo - V 1 | 97 | 0 | 2 | 0 | 0 | 0 | 0 |
| WILSON - T 1 | 253 | 2 | 3 | 0 | 0 | 1 | 0 |
| WILSON - T 2 | 162 | 0 | 1 | 0 | 0 | 1 | 0 |
| WILSON - T 3 | 268 | 1 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 0 | 0 | 886 | 392 | 467 | 22 | 4 |
| Sheboygan - C 17 | 0 | 0 | 761 | 325 | 403 | 27 | 5 |
| Sheboygan - C 18 | 0 | 0 | 816 | 286 | 486 | 29 | 11 |
| Sheboygan - C 19 | 0 | 0 | 1201 | 486 | 671 | 37 | 6 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 20 | 0 | 0 | 1009 | 401 | 574 | 30 | 2 |
| Sheboygan - C 21 | 0 | 1 | 518 | 185 | 315 | 13 | 5 |
| Sheboygan - C 22 | 0 | 0 | 1302 | 544 | 715 | 33 | 10 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 0 | 0 | 1369 | 622 | 710 | 32 | 5 |
| Sheboygan - C 24 | 0 | 0 | 1384 | 604 | 740 | 34 | 4 |
| Sheboygan - C 25 | 0 | 0 | 998 | 438 | 534 | 20 | 6 |
| Sheboygan - C 26 | 0 | 0 | 1003 | 449 | 531 | 19 | 3 |
| SHEBOYGAN - T 1 | 0 | 0 | 565 | 310 | 238 | 13 | 3 |
| SHEBOYGAN - T 2 | 0 | 0 | 633 | 349 | 267 | 14 | 3 |
| SHEBOYGAN - T 3 | 0 | 0 | 251 | 138 | 105 | 6 | 2 |
| SHEBOYGAN - T 4 | 0 | 0 | 582 | 320 | 246 | 13 | 3 |
| SHEBOYGAN - T 5 | 0 | 0 | 466 | 257 | 197 | 10 | 2 |
| SHEBOYGAN - T 6 | 0 | 0 | 394 | 218 | 167 | 8 | 1 |
| SHEBOYGAN - T 7 | 0 | 0 | 286 | 158 | 121 | 6 | 1 |
| SHEBOYGAN - T 8 | 0 | 0 | 471 | 260 | 199 | 10 | 2 |
| SHEBOYGAN - T 9 | 0 | 0 | 596 | 329 | 252 | 13 | 2 |
| SHEBOYGAN - T 10 | 0 | 0 | 332 | 184 | 140 | 7 | 1 |
| Sheboygan Falls - C 1 | 0 | 1 | 518 | 300 | 197 | 17 | 2 |
| Sheboygan Falls - C 2 | 0 | 0 | 607 | 353 | 231 | 19 | 2 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 0 | 0 | 527 | 261 | 245 | 16 | 4 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 0 | 0 | 548 | 271 | 255 | 17 | 4 |
| Sheboygan Falls - C 5 | 0 | 0 | 416 | 207 | 194 | 12 | 3 |
| Sheboygan Falls - C 6 | 0 | 1 | 530 | 266 | 241 | 18 | 4 |
| Sheboygan Falls - C 7 | 0 | 1 | 483 | 243 | 221 | 16 | 3 |
| Sheboygan Falls - C 8 | 0 | 0 | 370 | 187 | 169 | 12 | 2 |
| Sheboygan Falls - C 9 | 0 | 0 | 570 | 332 | 217 | 18 | 2 |
| Sheboygan Falls - C 9B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 0 | 0 | 424 | 261 | 149 | 11 | 3 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 348 | 214 | 122 | 9 | 3 |
| SHEBOYGAN FALLS - T 3 | 0 | 0 | 258 | 160 | 91 | 6 | 1 |
| SHERMAN - T 1 | 0 | 0 | 448 | 320 | 116 | 9 | 3 |
| SHERMAN - T 2 | 0 | 0 | 480 | 344 | 125 | 9 | 2 |
| Waldo - V 1 | 0 | 0 | 279 | 178 | 82 | 12 | 3 |
| WILSON - T 1 | 0 | 0 | 621 | 361 | 246 | 11 | 2 |
| WILSON - T 2 | 0 | 0 | 397 | 230 | 157 | 7 | 2 |
| WILSON - T 3 | 0 | 0 | 655 | 383 | 260 | 10 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 0 | 0 | 1 | 848 | 448 | 400 | 0 |
| Sheboygan - C 17 | 0 | 0 | 1 | 721 | 381 | 340 | 0 |
| Sheboygan - C 18 | 0 | 0 | 4 | 752 | 321 | 430 | 0 |
| Sheboygan - C 19 | 0 | 0 | 1 | 1137 | 602 | 535 | 0 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 20 | 0 | 0 | 2 | 964 | 483 | 479 | 0 |
| Sheboygan - C 21 | 0 | 0 | 0 | 482 | 221 | 260 | 0 |
| Sheboygan - C 22 | 0 | 0 | 0 | 1228 | 639 | 589 | 0 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 0 | 0 | 0 | 1296 | 719 | 576 | 0 |
| Sheboygan - C 24 | 0 | 0 | 2 | 1316 | 716 | 600 | 0 |
| Sheboygan - C 25 | 0 | 0 | 0 | 963 | 536 | 427 | 0 |
| Sheboygan - C 26 | 0 | 0 | 1 | 949 | 545 | 403 | 0 |
| SHEBOYGAN - T 1 | 0 | 0 | 1 | 543 | 344 | 198 | 0 |
| SHEBOYGAN - T 2 | 0 | 0 | 0 | 610 | 386 | 223 | 0 |
| SHEBOYGAN - T 3 | 0 | 0 | 0 | 240 | 152 | 88 | 0 |
| SHEBOYGAN - T 4 | 0 | 0 | 0 | 560 | 355 | 205 | 0 |
| SHEBOYGAN - T 5 | 0 | 0 | 0 | 451 | 286 | 165 | 0 |
| SHEBOYGAN - T 6 | 0 | 0 | 0 | 380 | 241 | 139 | 0 |
| SHEBOYGAN - T 7 | 0 | 0 | 0 | 274 | 174 | 100 | 0 |
| SHEBOYGAN - T 8 | 0 | 0 | 0 | 453 | 288 | 165 | 0 |
| SHEBOYGAN - T 9 | 0 | 0 | 0 | 573 | 364 | 209 | 0 |
| SHEBOYGAN - T 10 | 0 | 0 | 0 | 320 | 203 | 117 | 0 |
| Sheboygan Falls - C 1 | 0 | 0 | 2 | 498 | 340 | 157 | 0 |
| Sheboygan Falls - C 2 | 0 | 0 | 2 | 586 | 401 | 185 | 0 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 0 | 0 | 1 | 501 | 308 | 193 | 0 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 0 | 0 | 1 | 520 | 320 | 200 | 0 |
| Sheboygan Falls - C 5 | 0 | 0 | 0 | 396 | 244 | 152 | 0 |
| Sheboygan Falls - C 6 | 0 | 0 | 1 | 515 | 308 | 207 | 0 |
| Sheboygan Falls - C 7 | 0 | 0 | 0 | 470 | 280 | 190 | 0 |
| Sheboygan Falls - C 8 | 0 | 0 | 0 | 361 | 216 | 145 | 0 |
| Sheboygan Falls - C 9 | 0 | 0 | 1 | 549 | 376 | 173 | 0 |
| Sheboygan Falls - C 9B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 0 | 0 | 0 | 407 | 299 | 107 | 0 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 0 | 332 | 245 | 87 | 0 |
| SHEBOYGAN FALLS - T 3 | 0 | 0 | 0 | 249 | 184 | 65 | 0 |
| SHERMAN - T 1 | 0 | 0 | 0 | 425 | 327 | 98 | 0 |
| SHERMAN - T 2 | 0 | 0 | 0 | 456 | 352 | 104 | 0 |
| Waldo - V 1 | 0 | 0 | 4 | 269 | 204 | 62 | 0 |
| WILSON - T 1 | 0 | 0 | 1 | 594 | 397 | 197 | 0 |
| WILSON - T 2 | 0 | 0 | 1 | 378 | 252 | 126 | 0 |
| WILSON - T 3 | 0 | 0 | 0 | 630 | 421 | 209 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 874 |
| Sheboygan - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 744 |
| Sheboygan - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 793 |
| Sheboygan - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 1184 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 20 | 2 | 0 | 0 | 0 | 0 | 0 | 985 |
| Sheboygan - C 21 | 1 | 0 | 0 | 0 | 0 | 0 | 506 |
| Sheboygan - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 1271 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 1346 |
| Sheboygan - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 1367 |
| Sheboygan - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 992 |
| Sheboygan - C 26 | 1 | 0 | 0 | 0 | 0 | 0 | 989 |
| SHEBOYGAN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 551 |
| SHEBOYGAN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 619 |
| SHEBOYGAN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 244 |
| SHEBOYGAN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 569 |
| SHEBOYGAN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 457 |
| SHEBOYGAN - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| SHEBOYGAN - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| SHEBOYGAN - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| SHEBOYGAN - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 582 |
| SHEBOYGAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| Sheboygan Falls - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 528 |
| Sheboygan Falls - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 480 |
| Sheboygan Falls - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| Sheboygan Falls - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 9B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 417 |
| SHEBOYGAN FALLS - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 340 |
| SHEBOYGAN FALLS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 255 |
| SHERMAN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 436 |
| SHERMAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 469 |
| Waldo - V 1 | 3 | 275 | 188 | 0 | 4 | 83 | 238 |
| WILSON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 608 |
| WILSON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| WILSON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 645 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 353 | 521 | 0 | 0 | 0 | 0 |
| Sheboygan - C 17 | 304 | 440 | 0 | 0 | 0 | 0 |
| Sheboygan - C 18 | 232 | 561 | 0 | 0 | 0 | 0 |
| Sheboygan - C 19 | 446 | 737 | 1 | 0 | 0 | 0 |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 20 | 366 | 617 | 2 | 0 | 0 | 0 |
| Sheboygan - C 21 | 176 | 329 | 1 | 0 | 0 | 0 |
| Sheboygan - C 22 | 470 | 801 | 0 | 0 | 0 | 0 |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan - C 23 | 587 | 758 | 1 | 0 | 0 | 0 |
| Sheboygan - C 24 | 535 | 832 | 0 | 0 | 0 | 0 |
| Sheboygan - C 25 | 421 | 570 | 1 | 0 | 0 | 0 |
| Sheboygan - C 26 | 431 | 558 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 1 | 318 | 232 | 1 | 0 | 0 | 0 |
| SHEBOYGAN - T 2 | 358 | 261 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 3 | 141 | 103 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 4 | 329 | 240 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 5 | 265 | 192 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 6 | 225 | 163 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 7 | 162 | 118 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 8 | 266 | 194 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 9 | 337 | 245 | 0 | 0 | 0 | 0 |
| SHEBOYGAN - T 10 | 188 | 137 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 6 | 253 | 274 | 1 | 0 | 0 | 0 |
| Sheboygan Falls - C 7 | 231 | 249 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 8 | 177 | 192 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheboygan Falls - C 9B | 0 | 0 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 1 | 267 | 150 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 2 | 218 | 122 | 0 | 0 | 0 | 0 |
| SHEBOYGAN FALLS - T 3 | 164 | 91 | 0 | 0 | 0 | 0 |
| SHERMAN - T 1 | 304 | 132 | 0 | 0 | 0 | 0 |
| SHERMAN - T 2 | 327 | 142 | 0 | 0 | 0 | 0 |
| Waldo - V 1 | 235 | 0 | 3 | 0 | 0 | 0 |
| WILSON - T 1 | 331 | 277 | 0 | 0 | 0 | 0 |
| WILSON - T 2 | 211 | 177 | 0 | 0 | 0 | 0 |
| WILSON - T 3 | 351 | 294 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Sheboygan - C 16 | 0 | 706 | 704 | 0 | 2 | 0 | 0 | C |
| Sheboygan - C 17 | 0 | 614 | 609 | 0 | 5 | 0 | 0 | C |
| Sheboygan - C 18 | 0 | 655 | 646 | 0 | 9 | 0 | 0 | C |
| Sheboygan - C 19 | 0 | 987 | 978 | 0 | 9 | 0 | 0 | C |
| Sheboygan - C 19B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sheboygan - C 20 | 0 | 840 | 822 | 0 | 18 | 0 | 0 | C |
| Sheboygan - C 21 | 0 | 427 | 419 | 0 | 8 | 0 | 0 | C |
| Sheboygan - C 22 | 0 | 1043 | 1029 | 0 | 14 | 0 | 0 | C |
| Sheboygan - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sheboygan - C 23 | 0 | 1073 | 1057 | 0 | 16 | 0 | 0 | C |
| Sheboygan - C 24 | 0 | 1129 | 1115 | 0 | 14 | 0 | 0 | C |
| Sheboygan - C 25 | 0 | 810 | 804 | 0 | 6 | 0 | 0 | C |
| Sheboygan - C 26 | 0 | 801 | 798 | 0 | 3 | 0 | 0 | C |
| SHEBOYGAN - T 1 | 0 | 423 | 418 | 0 | 5 | 0 | 0 | T |
| SHEBOYGAN - T 2 | 0 | 475 | 470 | 0 | 5 | 0 | 0 | T |
| SHEBOYGAN - T 3 | 0 | 187 | 185 | 0 | 2 | 0 | 0 | T |
| SHEBOYGAN - T 4 | 0 | 437 | 432 | 0 | 5 | 0 | 0 | T |
| SHEBOYGAN - T 5 | 0 | 352 | 348 | 0 | 4 | 0 | 0 | T |
| SHEBOYGAN - T 6 | 0 | 298 | 295 | 0 | 3 | 0 | 0 | T |
| SHEBOYGAN - T 7 | 0 | 215 | 213 | 0 | 2 | 0 | 0 | T |
| SHEBOYGAN - T 8 | 0 | 353 | 350 | 0 | 3 | 0 | 0 | T |
| SHEBOYGAN - T 9 | 0 | 447 | 443 | 0 | 4 | 0 | 0 | T |
| SHEBOYGAN - T 10 | 0 | 250 | 248 | 0 | 2 | 0 | 0 | T |
| Sheboygan Falls - C 1 | 0 | 385 | 379 | 0 | 6 | 0 | 0 | C |
| Sheboygan Falls - C 2 | 0 | 454 | 447 | 0 | 7 | 0 | 0 | C |
| Sheboygan Falls - C 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sheboygan Falls - C 3 | 0 | 415 | 410 | 0 | 5 | 0 | 0 | C |
| Sheboygan Falls - C 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Sheboygan Falls - C 4 | 0 | 430 | 426 | 0 | 4 | 0 | 0 | C |
| Sheboygan Falls - C 5 | 0 | 328 | 325 | 0 | 3 | 0 | 0 | C |
| Sheboygan Falls - C 6 | 0 | 432 | 427 | 0 | 5 | 0 | 0 | C |
| Sheboygan Falls - C 7 | 0 | 393 | 389 | 0 | 4 | 0 | 0 | C |
| Sheboygan Falls - C 8 | 0 | 302 | 300 | 0 | 2 | 0 | 0 | C |
| Sheboygan Falls - C 9 | 0 | 426 | 420 | 0 | 6 | 0 | 0 | C |
| Sheboygan Falls - C 9B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| SHEBOYGAN FALLS - T 1 | 0 | 320 | 316 | 0 | 4 | 0 | 0 | T |
| SHEBOYGAN FALLS - T 2 | 0 | 260 | 258 | 0 | 2 | 0 | 0 | T |
| SHEBOYGAN FALLS - T 3 | 0 | 196 | 194 | 0 | 2 | 0 | 0 | T |
| SHERMAN - T 1 | 0 | 288 | 284 | 0 | 4 | 0 | 0 | T |
| SHERMAN - T 2 | 0 | 310 | 306 | 0 | 4 | 0 | 0 | T |
| Waldo - V 1 | 0 | 200 | 197 | 0 | 3 | 0 | 0 | V |
| WILSON - T 1 | 0 | 448 | 444 | 0 | 4 | 0 | 0 | T |
| WILSON - T 2 | 0 | 286 | 283 | 0 | 3 | 0 | 0 | T |
| WILSON - T 3 | 0 | 476 | 472 | 0 | 4 | 0 | 0 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55117875000004 | WILSON - T 4 | 26 | 9 | 6 | 55117875000004 | 87500 | WILSON |
| 55119039000001 | AURORA - T 1 | 87 | 29 | 7 | 55119039000001 | 03900 | AURORA |
| 55119104000001 | BROWNING - T 1 | 87 | 29 | 7 | 55119104000001 | 10400 | BROWNING |
| 55119142000001 | CHELSEA - T 1 | 87 | 29 | 7 | 55119142000001 | 14200 | CHELSEA |
| 55119154500001 | CLEVELAND - T 1 | 87 | 29 | 7 | 55119154500001 | 15450 | CLEVELAND |
| 55119192250001 | DEER CREEK - T 1 | 87 | 29 | 7 | 55119192250001 | 19225 | DEER CREEK |
| 55119264250001 | FORD - T 1 | 87 | 29 | 7 | 55119264250001 | 26425 | FORD |
| 55119291750001 | Gilman - V 1 | 87 | 29 | 7 | 55119291750001 | 29175 | Gilman |
| 55119298370001 | GOODRICH - T 1 | 87 | 29 | 7 | 55119298370001 | 29837 | GOODRICH |
| 55119316000001 | GREENWOOD - T 1 | 87 | 29 | 7 | 55119316000001 | 31600 | GREENWOOD |
| 55119317500001 | GROVER - T 1 | 87 | 29 | 7 | 55119317500001 | 31750 | GROVER |
| 55119323000001 | HAMMEL - T 1 | 87 | 29 | 7 | 55119323000001 | 32300 | HAMMEL |
| 55119323000002 | HAMMEL - T 2 | 87 | 29 | 7 | 55119323000002 | 32300 | HAMMEL |
| 55119355250001 | HOLWAY - T 1 | 87 | 29 | 7 | 55119355250001 | 35525 | HOLWAY |
| 55119386270001 | JUMP RIVER - T 1 | 87 | 29 | 7 | 55119386270001 | 38627 | JUMP RIVER |
| 55119449000001 | LITTLE BLACK - T 1 | 87 | 29 | 7 | 55119449000001 | 44900 | LITTLE BLACK |
| 55119449000002 | LITTLE BLACK - T 2 | 87 | 29 | 7 | 55119449000002 | 44900 | LITTLE BLACK |
| 55119461500001 | Lublin - V 1 | 87 | 29 | 7 | 55119461500001 | 46150 | Lublin |
| 55119469250001 | MCKINLEY - T 1 | 87 | 29 | 7 | 55119469250001 | 46925 | MCKINLEY |
| 55119489250001 | MAPLEHURST - T 1 | 87 | 29 | 7 | 55119489250001 | 48925 | MAPLEHURST |
| 55119504250001 | Medford - C 1 | 87 | 29 | 7 | 55119504250001 | 50425 | Medford |
| 55119504250002 | Medford - C 2 | 87 | 29 | 7 | 55119504250002 | 50425 | Medford |
| 55119504250003 | Medford - C 3 | 87 | 29 | 7 | 55119504250003 | 50425 | Medford |
| 55119504250004 | Medford - C 4 | 87 | 29 | 7 | 55119504250004 | 50425 | Medford |
| 55119504250005 | Medford - C 5 | 87 | 29 | 7 | 55119504250005 | 50425 | Medford |
| 55119504250006 | Medford - C 6 | 87 | 29 | 7 | 55119504250006 | 50425 | Medford |
| 55119504250007 | Medford - C 7 | 87 | 29 | 7 | 55119504250007 | 50425 | Medford |
| 55119504250008 | Medford - C 8 | 87 | 29 | 7 | 55119504250008 | 50425 | Medford |
| 55119504500005 | MEDFORD - T 5 | 87 | 29 | 7 | 55119504500005 | 50450 | MEDFORD |
| 55119504500006 | MEDFORD - T 6 | 87 | 29 | 7 | 55119504500006 | 50450 | MEDFORD |
| 55119504500007 | MEDFORD - T 7 | 87 | 29 | 7 | 55119504500007 | 50450 | MEDFORD |
| 55119535500001 | MOLITOR - T 1 | 87 | 29 | 7 | 55119535500001 | 53550 | MOLITOR |
| 55119621000001 | PERSHING - T 1 | 87 | 29 | 7 | 55119621000001 | 62100 | PERSHING |
| 55119672750001 | Rib Lake - V 1 | 87 | 29 | 7 | 55119672750001 | 67275 | Rib Lake |
| 55119673000001 | RIB LAKE - T 1 | 87 | 29 | 7 | 55119673000001 | 67300 | RIB LAKE |
| 55119673000002 | RIB LAKE - T 2 | 87 | 29 | 7 | 55119673000002 | 67300 | RIB LAKE |
| 55119694000001 | ROOSEVELT - T 1 | 87 | 29 | 7 | 55119694000001 | 69400 | ROOSEVELT |
| 55119771000001 | Stetsonville - V 1 | 87 | 29 | 7 | 55119771000001 | 77100 | Stetsonville |
| 55119789500001 | TAFT - T 1 | 87 | 29 | 7 | 55119789500001 | 78950 | TAFT |
| 55119854500001 | WESTBORO - T 1 | 87 | 29 | 7 | 55119854500001 | 85450 | WESTBORO |
| 55121009250001 | ALBION - T 1 | 92 | 31 | 3 | 55121009250001 | 00925 | ALBION |
| 55121009250002 | ALBION - T 2 | 92 | 31 | 3 | 55121009250002 | 00925 | ALBION |
| 55121025000001 | Arcadia - C 1 | 92 | 31 | 3 | 55121025000001 | 02500 | Arcadia |
| 55121025000002 | Arcadia - C 2 | 92 | 31 | 3 | 55121025000002 | 02500 | Arcadia |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5511787500 | Sheboygan | 55117 | WILSON - T 4 | 4 | 5511720 | NO | 905 | 852 | 5 |
| 5511903900 | Taylor | 55119 | AURORA - T 1 | 1 | 5511915 | NO | 422 | 395 | 2 |
| 5511910400 | Taylor | 55119 | BROWNING - T 1 | 1 | 5511910 | NO | 905 | 851 | 3 |
| 5511914200 | Taylor | 55119 | CHELSEA - T 1 | 1 | 5511906 | NO | 806 | 792 | 0 |
| 5511915450 | Taylor | 55119 | CLEVELAND - T 1 | 1 | 5511914 | NO | 268 | 264 | 1 |
| 5511919225 | Taylor | 55119 | DEER CREEK - T 1 | 1 | 5511909 | NO | 768 | 745 | 1 |
| 5511926425 | Taylor | 55119 | FORD - T 1 | 1 | 5511915 | NO | 268 | 268 | 0 |
| 5511929175 | Taylor | 55119 | Gilman - V 1 | 1 | 5511915 | NO | 410 | 407 | 0 |
| 5511929837 | Taylor | 55119 | GOODRICH - T 1 | 1 | 5511910 | NO | 510 | 509 | 0 |
| 5511931600 | Taylor | 55119 | GREENWOOD - T 1 | 1 | 5511911 | NO | 638 | 627 | 0 |
| 5511931750 | Taylor | 55119 | GROVER - T 1 | 1 | 5511913 | NO | 256 | 252 | 1 |
| 5511932300 | Taylor | 55119 | HAMMEL - T 1 | 1 | 5511907 | NO | 483 | 471 | 0 |
| 5511932300 | Taylor | 55119 | HAMMEL - T 2 | 2 | 5511917 | NO | 230 | 230 | 0 |
| 5511935525 | Taylor | 55119 | HOLWAY - T 1 | 1 | 5511917 | NO | 973 | 964 | 0 |
| 5511938627 | Taylor | 55119 | JUMP RIVER - T 1 | 1 | 5511914 | NO | 375 | 373 | 0 |
| 5511944900 | Taylor | 55119 | LITTLE BLACK - T 1 | 1 | 5511908 | NO | 458 | 431 | 0 |
| 5511944900 | Taylor | 55119 | LITTLE BLACK - T 2 | 2 | 5511908 | NO | 682 | 675 | 1 |
| 5511946150 | Taylor | 55119 | Lublin - V 1 | 1 | 5511916 | NO | 118 | 116 | 0 |
| 5511946925 | Taylor | 55119 | MCKINLEY - T 1 | 1 | 5511914 | NO | 458 | 447 | 2 |
| 5511948925 | Taylor | 55119 | MAPLEHURST - T 1 | 1 | 5511916 | NO | 335 | 318 | 11 |
| 5511950425 | Taylor | 55119 | Medford - C 1 | 1 | 5511901 | NO | 554 | 546 | 1 |
| 5511950425 | Taylor | 55119 | Medford - C 2 | 2 | 5511901 | NO | 541 | 520 | 1 |
| 5511950425 | Taylor | 55119 | Medford - C 3 | 3 | 5511902 | NO | 545 | 508 | 15 |
| 5511950425 | Taylor | 55119 | Medford - C 4 | 4 | 5511902 | NO | 537 | 516 | 2 |
| 5511950425 | Taylor | 55119 | Medford - C 5 | 5 | 5511903 | NO | 551 | 531 | 4 |
| 5511950425 | Taylor | 55119 | Medford - C 6 | 6 | 5511903 | NO | 525 | 506 | 8 |
| 5511950425 | Taylor | 55119 | Medford - C 7 | 7 | 5511904 | NO | 540 | 529 | 0 |
| 5511950425 | Taylor | 55119 | Medford - C 8 | 8 | 5511901 | NO | 533 | 510 | 1 |
| 5511950450 | Taylor | 55119 | MEDFORD - T 5 | 5 | 5511905 | NO | 1317 | 1285 | 6 |
| 5511950450 | Taylor | 55119 | MEDFORD - T 6 | 6 | 5511906 | NO | 511 | 507 | 1 |
| 5511950450 | Taylor | 55119 | MEDFORD - T 7 | 7 | 5511907 | NO | 778 | 768 | 5 |
| 5511953550 | Taylor | 55119 | MOLITOR - T 1 | 1 | 5511913 | NO | 324 | 312 | 0 |
| 5511962100 | Taylor | 55119 | PERSHING - T 1 | 1 | 5511914 | NO | 180 | 178 | 0 |
| 5511967275 | Taylor | 55119 | Rib Lake - V 1 | 1 | 5511912 | NO | 910 | 890 | 3 |
| 5511967300 | Taylor | 55119 | RIB LAKE - T 1 | 1 | 5511912 | NO | 321 | 283 | 1 |
| 5511967300 | Taylor | 55119 | RIB LAKE - T 2 | 2 | 5511911 | NO | 531 | 505 | 4 |
| 5511969400 | Taylor | 55119 | ROOSEVELT - T 1 | 1 | 5511916 | NO | 473 | 461 | 1 |
| 5511977100 | Taylor | 55119 | Stetsonville - V 1 | 1 | 5511909 | NO | 541 | 531 | 2 |
| 5511978950 | Taylor | 55119 | TAFT - T 1 | 1 | 5511916 | NO | 430 | 418 | 1 |
| 5511985450 | Taylor | 55119 | WESTBORO - T 1 | 1 | 5511913 | NO | 684 | 671 | 0 |
| 5512100925 | Trempealeau | 55121 | ALBION - T 1 | 1 | 5512112 | NO | 425 | 401 | 5 |
| 5512100925 | Trempealeau | 55121 | ALBION - T 2 | 2 | 5512115 | NO | 228 | 219 | 0 |
| 5512102500 | Trempealeau | 55121 | Arcadia - C 1 | 1 | 5512105 | NO | 977 | 577 | 5 |
| 5512102500 | Trempealeau | 55121 | Arcadia - C 2 | 2 | 5512107 | NO | 974 | 679 | 9 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 22 | 17 | 8 | 0 | 1 | 0 | 703 | 677 | 2 |
| AURORA - T 1 | 23 | 1 | 1 | 0 | 0 | 0 | 289 | 280 | 1 |
| BROWNING - T 1 | 48 | 2 | 0 | 0 | 1 | 0 | 668 | 633 | 1 |
| CHELSEA - T 1 | 5 | 1 | 3 | 5 | 0 | 0 | 613 | 608 | 0 |
| CLEVELAND - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 207 | 205 | 1 |
| DEER CREEK - T 1 | 19 | 0 | 1 | 2 | 0 | 0 | 552 | 541 | 0 |
| FORD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 207 | 207 | 0 |
| Gilman - V 1 | 2 | 0 | 1 | 0 | 0 | 0 | 321 | 318 | 0 |
| GOODRICH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 385 | 384 | 0 |
| GREENWOOD - T 1 | 5 | 2 | 3 | 1 | 0 | 0 | 515 | 505 | 0 |
| GROVER - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 200 | 198 | 0 |
| HAMMEL - T 1 | 3 | 6 | 3 | 0 | 0 | 0 | 398 | 388 | 0 |
| HAMMEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 171 | 171 | 0 |
| HOLWAY - T 1 | 3 | 3 | 1 | 1 | 0 | 1 | 620 | 614 | 0 |
| JUMP RIVER - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 290 | 288 | 0 |
| LITTLE BLACK - T 1 | 23 | 1 | 2 | 0 | 0 | 1 | 339 | 320 | 0 |
| LITTLE BLACK - T 2 | 3 | 3 | 0 | 0 | 0 | 0 | 536 | 530 | 1 |
| Lublin - V 1 | 1 | 1 | 0 | 0 | 0 | 0 | 98 | 98 | 0 |
| MCKINLEY - T 1 | 4 | 4 | 0 | 0 | 1 | 0 | 309 | 304 | 0 |
| MAPLEHURST - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 261 | 253 | 4 |
| Medford - C 1 | 0 | 3 | 3 | 0 | 1 | 0 | 419 | 414 | 0 |
| Medford - C 2 | 13 | 4 | 3 | 0 | 0 | 0 | 436 | 423 | 1 |
| Medford - C 3 | 3 | 3 | 16 | 0 | 0 | 0 | 446 | 426 | 6 |
| Medford - C 4 | 13 | 2 | 4 | 0 | 0 | 0 | 422 | 411 | 2 |
| Medford - C 5 | 7 | 5 | 4 | 0 | 0 | 0 | 415 | 408 | 0 |
| Medford - C 6 | 5 | 1 | 3 | 0 | 0 | 2 | 442 | 430 | 4 |
| Medford - C 7 | 7 | 0 | 3 | 0 | 1 | 0 | 393 | 389 | 0 |
| Medford - C 8 | 6 | 13 | 2 | 0 | 0 | 1 | 393 | 383 | 0 |
| MEDFORD - T 5 | 13 | 8 | 4 | 0 | 0 | 1 | 940 | 926 | 2 |
| MEDFORD - T 6 | 1 | 0 | 2 | 0 | 0 | 0 | 390 | 387 | 1 |
| MEDFORD - T 7 | 3 | 1 | 0 | 1 | 0 | 0 | 556 | 550 | 2 |
| MOLITOR - T 1 | 6 | 0 | 4 | 2 | 0 | 0 | 260 | 250 | 0 |
| PERSHING - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 143 | 142 | 0 |
| Rib Lake - V 1 | 9 | 2 | 5 | 0 | 0 | 1 | 682 | 670 | 0 |
| RIB LAKE - T 1 | 28 | 5 | 4 | 0 | 0 | 0 | 251 | 225 | 0 |
| RIB LAKE - T 2 | 17 | 4 | 1 | 0 | 0 | 0 | 404 | 387 | 0 |
| ROOSEVELT - T 1 | 10 | 0 | 1 | 0 | 0 | 0 | 350 | 345 | 1 |
| Stetsonville - V 1 | 6 | 1 | 1 | 0 | 0 | 0 | 413 | 408 | 0 |
| TAFT - T 1 | 7 | 0 | 4 | 0 | 0 | 0 | 324 | 316 | 0 |
| WESTBORO - T 1 | 12 | 0 | 0 | 0 | 0 | 1 | 542 | 534 | 0 |
| ALBION - T 1 | 18 | 0 | 1 | 0 | 0 | 0 | 330 | 317 | 2 |
| ALBION - T 2 | 7 | 2 | 0 | 0 | 0 | 0 | 162 | 159 | 0 |
| Arcadia - C 1 | 384 | 8 | 2 | 0 | 1 | 0 | 699 | 440 | 3 |
| Arcadia - C 2 | 281 | 2 | 3 | 0 | 0 | 0 | 743 | 550 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 9 | 9 | 6 | 0 | 0 | 0 | 621 | 367 |
| AURORA - T 1 | 6 | 1 | 1 | 0 | 0 | 0 | 164 | 96 |
| BROWNING - T 1 | 32 | 1 | 0 | 0 | 1 | 0 | 400 | 268 |
| CHELSEA - T 1 | 2 | 0 | 2 | 1 | 0 | 0 | 379 | 241 |
| CLEVELAND - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 122 | 90 |
| DEER CREEK - T 1 | 9 | 0 | 1 | 1 | 0 | 0 | 345 | 224 |
| FORD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 70 |
| Gilman - V 1 | 2 | 0 | 1 | 0 | 0 | 0 | 189 | 86 |
| GOODRICH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 266 | 180 |
| GREENWOOD - T 1 | 4 | 2 | 3 | 1 | 0 | 0 | 327 | 186 |
| GROVER - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 116 | 80 |
| HAMMEL - T 1 | 2 | 5 | 3 | 0 | 0 | 0 | 279 | 177 |
| HAMMEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 76 |
| HOLWAY - T 1 | 2 | 1 | 1 | 1 | 0 | 1 | 273 | 171 |
| JUMP RIVER - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 129 | 70 |
| LITTLE BLACK - T 1 | 15 | 1 | 2 | 0 | 0 | 1 | 220 | 126 |
| LITTLE BLACK - T 2 | 2 | 3 | 0 | 0 | 0 | 0 | 342 | 199 |
| Lublin - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 28 |
| MCKINLEY - T 1 | 3 | 1 | 0 | 0 | 1 | 0 | 170 | 109 |
| MAPLEHURST - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 173 | 102 |
| Medford - C 1 | 0 | 2 | 3 | 0 | 0 | 0 | 257 | 139 |
| Medford - C 2 | 6 | 4 | 2 | 0 | 0 | 0 | 265 | 144 |
| Medford - C 3 | 1 | 2 | 11 | 0 | 0 | 0 | 271 | 148 |
| Medford - C 4 | 7 | 1 | 1 | 0 | 0 | 0 | 256 | 140 |
| Medford - C 5 | 2 | 2 | 3 | 0 | 0 | 0 | 251 | 137 |
| Medford - C 6 | 4 | 1 | 2 | 0 | 0 | 1 | 263 | 145 |
| Medford - C 7 | 2 | 0 | 1 | 0 | 1 | 0 | 233 | 129 |
| Medford - C 8 | 0 | 8 | 1 | 0 | 0 | 1 | 233 | 129 |
| MEDFORD - T 5 | 5 | 4 | 3 | 0 | 0 | 0 | 631 | 406 |
| MEDFORD - T 6 | 0 | 0 | 2 | 0 | 0 | 0 | 263 | 169 |
| MEDFORD - T 7 | 2 | 1 | 0 | 1 | 0 | 0 | 367 | 239 |
| MOLITOR - T 1 | 4 | 0 | 4 | 2 | 0 | 0 | 181 | 103 |
| PERSHING - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 79 | 35 |
| Rib Lake - V 1 | 5 | 2 | 4 | 0 | 0 | 1 | 394 | 202 |
| RIB LAKE - T 1 | 20 | 2 | 4 | 0 | 0 | 0 | 157 | 94 |
| RIB LAKE - T 2 | 12 | 4 | 1 | 0 | 0 | 0 | 250 | 151 |
| ROOSEVELT - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 178 | 81 |
| Stetsonville - V 1 | 4 | 0 | 0 | 0 | 0 | 0 | 238 | 128 |
| TAFT - T 1 | 4 | 0 | 4 | 0 | 0 | 0 | 151 | 76 |
| WESTBORO - T 1 | 7 | 0 | 0 | 0 | 0 | 1 | 398 | 227 |
| ALBION - T 1 | 10 | 0 | 1 | 0 | 0 | 0 | 214 | 92 |
| ALBION - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 102 | 45 |
| Arcadia - C 1 | 247 | 7 | 1 | 0 | 1 | 0 | 281 | 115 |
| Arcadia - C 2 | 184 | 1 | 3 | 0 | 0 | 0 | 297 | 121 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 251 | 1 | 2 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 65 | 1 | 1 | 1 | 0 | 0 | 0 |
| BROWNING - T 1 | 125 | 2 | 3 | 0 | 0 | 2 | 0 |
| CHELSEA - T 1 | 134 | 0 | 1 | 0 | 2 | 0 | 0 |
| CLEVELAND - T 1 | 31 | 0 | 1 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 115 | 2 | 1 | 0 | 0 | 1 | 0 |
| FORD - T 1 | 60 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gilman - V 1 | 97 | 0 | 1 | 0 | 0 | 4 | 0 |
| GOODRICH - T 1 | 80 | 1 | 3 | 1 | 0 | 1 | 0 |
| GREENWOOD - T 1 | 132 | 3 | 1 | 0 | 1 | 2 | 0 |
| GROVER - T 1 | 33 | 1 | 2 | 0 | 0 | 0 | 0 |
| HAMMEL - T 1 | 95 | 1 | 3 | 0 | 0 | 2 | 0 |
| HAMMEL - T 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 99 | 0 | 3 | 0 | 0 | 0 | 0 |
| JUMP RIVER - T 1 | 55 | 1 | 2 | 0 | 0 | 1 | 0 |
| LITTLE BLACK - T 1 | 90 | 1 | 2 | 0 | 0 | 1 | 0 |
| LITTLE BLACK - T 2 | 140 | 1 | 2 | 0 | 0 | 0 | 0 |
| Lublin - V 1 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 54 | 3 | 1 | 0 | 1 | 1 | 0 |
| MAPLEHURST - T 1 | 67 | 0 | 2 | 2 | 0 | 0 | 0 |
| Medford - C 1 | 110 | 1 | 3 | 1 | 1 | 1 | 0 |
| Medford - C 2 | 115 | 1 | 3 | 0 | 0 | 1 | 0 |
| Medford - C 3 | 117 | 1 | 3 | 0 | 0 | 1 | 0 |
| Medford - C 4 | 111 | 1 | 2 | 0 | 0 | 1 | 0 |
| Medford - C 5 | 109 | 1 | 2 | 0 | 0 | 1 | 0 |
| Medford - C 6 | 115 | 0 | 2 | 0 | 0 | 1 | 0 |
| Medford - C 7 | 103 | 0 | 1 | 0 | 0 | 0 | 0 |
| Medford - C 8 | 103 | 0 | 1 | 0 | 0 | 0 | 0 |
| MEDFORD - T 5 | 217 | 1 | 3 | 1 | 0 | 2 | 0 |
| MEDFORD - T 6 | 90 | 0 | 2 | 0 | 0 | 1 | 0 |
| MEDFORD - T 7 | 127 | 0 | 1 | 0 | 0 | 0 | 0 |
| MOLITOR - T 1 | 76 | 2 | 0 | 0 | 0 | 0 | 0 |
| PERSHING - T 1 | 43 | 1 | 0 | 0 | 0 | 0 | 0 |
| Rib Lake - V 1 | 185 | 3 | 1 | 1 | 0 | 2 | 0 |
| RIB LAKE - T 1 | 62 | 0 | 1 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 2 | 98 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 94 | 0 | 2 | 0 | 0 | 0 | 0 |
| Stetsonville - V 1 | 108 | 1 | 1 | 0 | 0 | 0 | 0 |
| TAFT - T 1 | 73 | 1 | 0 | 0 | 0 | 1 | 0 |
| WESTBORO - T 1 | 168 | 0 | 0 | 0 | 1 | 1 | 0 |
| ALBION - T 1 | 118 | 1 | 3 | 0 | 0 | 0 | 0 |
| ALBION - T 2 | 57 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arcadia - C 1 | 161 | 1 | 2 | 0 | 0 | 1 | 0 |
| Arcadia - C 2 | 171 | 2 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 0 | 0 | 613 | 359 | 244 | 9 | 1 |
| AURORA - T 1 | 0 | 0 | 159 | 86 | 65 | 4 | 4 |
| BROWNING - T 1 | 0 | 0 | 394 | 242 | 138 | 10 | 4 |
| CHELSEA - T 1 | 0 | 1 | 369 | 207 | 146 | 5 | 11 |
| CLEVELAND - T 1 | 0 | 0 | 121 | 83 | 33 | 4 | 1 |
| DEER CREEK - T 1 | 0 | 2 | 340 | 205 | 118 | 13 | 4 |
| FORD - T 1 | 0 | 1 | 130 | 70 | 58 | 1 | 1 |
| Gilman - V 1 | 0 | 1 | 187 | 79 | 95 | 10 | 3 |
| GOODRICH - T 1 | 0 | 0 | 264 | 168 | 89 | 4 | 3 |
| GREENWOOD - T 1 | 0 | 2 | 313 | 169 | 133 | 5 | 6 |
| GROVER - T 1 | 0 | 0 | 115 | 72 | 37 | 3 | 3 |
| HAMMEL - T 1 | 0 | 1 | 273 | 163 | 100 | 7 | 3 |
| HAMMEL - T 2 | 0 | 0 | 115 | 70 | 42 | 2 | 1 |
| HOLWAY - T 1 | 0 | 0 | 261 | 139 | 107 | 12 | 3 |
| JUMP RIVER - T 1 | 0 | 0 | 127 | 66 | 56 | 4 | 1 |
| LITTLE BLACK - T 1 | 0 | 0 | 216 | 115 | 90 | 8 | 2 |
| LITTLE BLACK - T 2 | 0 | 0 | 333 | 180 | 140 | 11 | 2 |
| Lublin - V 1 | 0 | 0 | 54 | 21 | 31 | 1 | 1 |
| MCKINLEY - T 1 | 0 | 1 | 163 | 100 | 50 | 10 | 3 |
| MAPLEHURST - T 1 | 0 | 0 | 172 | 85 | 76 | 7 | 4 |
| Medford - C 1 | 0 | 1 | 247 | 121 | 114 | 8 | 3 |
| Medford - C 2 | 0 | 1 | 257 | 126 | 119 | 8 | 3 |
| Medford - C 3 | 0 | 1 | 262 | 129 | 122 | 8 | 3 |
| Medford - C 4 | 0 | 1 | 247 | 122 | 115 | 7 | 3 |
| Medford - C 5 | 0 | 1 | 241 | 120 | 112 | 7 | 2 |
| Medford - C 6 | 0 | 0 | 257 | 128 | 120 | 7 | 2 |
| Medford - C 7 | 0 | 0 | 227 | 113 | 106 | 6 | 2 |
| Medford - C 8 | 0 | 0 | 227 | 113 | 106 | 6 | 2 |
| MEDFORD - T 5 | 0 | 1 | 620 | 386 | 217 | 14 | 3 |
| MEDFORD - T 6 | 0 | 1 | 258 | 160 | 90 | 6 | 2 |
| MEDFORD - T 7 | 0 | 0 | 363 | 227 | 127 | 8 | 1 |
| MOLITOR - T 1 | 0 | 0 | 178 | 90 | 84 | 3 | 1 |
| PERSHING - T 1 | 0 | 0 | 79 | 36 | 42 | 1 | 0 |
| Rib Lake - V 1 | 0 | 0 | 380 | 180 | 179 | 17 | 4 |
| RIB LAKE - T 1 | 0 | 0 | 152 | 86 | 60 | 5 | 1 |
| RIB LAKE - T 2 | 0 | 0 | 242 | 138 | 96 | 8 | 0 |
| ROOSEVELT - T 1 | 0 | 1 | 171 | 76 | 84 | 7 | 4 |
| Stetsonville - V 1 | 0 | 0 | 230 | 110 | 115 | 4 | 1 |
| TAFT - T 1 | 0 | 0 | 151 | 73 | 74 | 4 | 0 |
| WESTBORO - T 1 | 0 | 1 | 385 | 195 | 173 | 15 | 2 |
| ALBION - T 1 | 0 | 0 | 212 | 83 | 122 | 5 | 2 |
| ALBION - T 2 | 0 | 0 | 101 | 40 | 59 | 2 | 0 |
| Arcadia - C 1 | 0 | 1 | 274 | 121 | 142 | 8 | 3 |
| Arcadia - C 2 | 0 | 0 | 289 | 128 | 150 | 9 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 0 | 0 | 0 | 590 | 394 | 196 | 0 |
| AURORA - T 1 | 0 | 0 | 0 | 160 | 91 | 69 | 0 |
| BROWNING - T 1 | 0 | 0 | 0 | 390 | 290 | 100 | 0 |
| CHELSEA - T 1 | 0 | 0 | 0 | 367 | 252 | 115 | 0 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 121 | 93 | 28 | 0 |
| DEER CREEK - T 1 | 0 | 0 | 0 | 343 | 254 | 89 | 0 |
| FORD - T 1 | 0 | 0 | 0 | 131 | 78 | 53 | 0 |
| Gilman - V 1 | 0 | 0 | 0 | 182 | 89 | 92 | 0 |
| GOODRICH - T 1 | 0 | 0 | 0 | 259 | 193 | 66 | 0 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 313 | 219 | 94 | 0 |
| GROVER - T 1 | 0 | 0 | 0 | 113 | 89 | 24 | 0 |
| HAMMEL - T 1 | 0 | 0 | 0 | 274 | 191 | 83 | 0 |
| HAMMEL - T 2 | 0 | 0 | 0 | 117 | 82 | 35 | 0 |
| HOLWAY - T 1 | 0 | 0 | 0 | 265 | 190 | 75 | 0 |
| JUMP RIVER - T 1 | 0 | 0 | 0 | 127 | 76 | 51 | 0 |
| LITTLE BLACK - T 1 | 0 | 0 | 1 | 212 | 141 | 71 | 0 |
| LITTLE BLACK - T 2 | 0 | 0 | 0 | 333 | 222 | 111 | 0 |
| Lublin - V 1 | 0 | 0 | 0 | 52 | 29 | 23 | 0 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 163 | 109 | 54 | 0 |
| MAPLEHURST - T 1 | 0 | 0 | 0 | 167 | 103 | 64 | 0 |
| Medford - C 1 | 0 | 0 | 1 | 246 | 151 | 95 | 0 |
| Medford - C 2 | 0 | 0 | 1 | 256 | 157 | 99 | 0 |
| Medford - C 3 | 0 | 0 | 0 | 261 | 160 | 101 | 0 |
| Medford - C 4 | 0 | 0 | 0 | 248 | 152 | 96 | 0 |
| Medford - C 5 | 0 | 0 | 0 | 242 | 148 | 94 | 0 |
| Medford - C 6 | 0 | 0 | 0 | 257 | 158 | 99 | 0 |
| Medford - C 7 | 0 | 0 | 0 | 228 | 140 | 88 | 0 |
| Medford - C 8 | 0 | 0 | 0 | 228 | 140 | 88 | 0 |
| MEDFORD - T 5 | 0 | 0 | 0 | 624 | 447 | 176 | 0 |
| MEDFORD - T 6 | 0 | 0 | 0 | 258 | 185 | 73 | 0 |
| MEDFORD - T 7 | 0 | 0 | 0 | 367 | 264 | 103 | 0 |
| MOLITOR - T 1 | 0 | 0 | 0 | 176 | 106 | 70 | 0 |
| PERSHING - T 1 | 0 | 0 | 0 | 79 | 42 | 37 | 0 |
| Rib Lake - V 1 | 0 | 0 | 0 | 378 | 227 | 151 | 0 |
| RIB LAKE - T 1 | 0 | 0 | 0 | 153 | 102 | 51 | 0 |
| RIB LAKE - T 2 | 0 | 0 | 0 | 242 | 162 | 80 | 0 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 170 | 92 | 78 | 0 |
| Stetsonville - V 1 | 0 | 0 | 0 | 227 | 139 | 88 | 0 |
| TAFT - T 1 | 0 | 0 | 0 | 149 | 81 | 68 | 0 |
| WESTBORO - T 1 | 0 | 0 | 0 | 388 | 246 | 142 | 0 |
| ALBION - T 1 | 0 | 0 | 0 | 200 | 59 | 141 | 0 |
| ALBION - T 2 | 0 | 0 | 0 | 97 | 28 | 69 | 0 |
| Arcadia - C 1 | 0 | 0 | 0 | 261 | 82 | 178 | 0 |
| Arcadia - C 2 | 0 | 0 | 0 | 276 | 87 | 189 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 604 |
| AURORA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| BROWNING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 397 |
| CHELSEA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 374 |
| CLEVELAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| DEER CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 337 |
| FORD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| Gilman - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 185 |
| GOODRICH - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 265 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| GROVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| HAMMEL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| HAMMEL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| HOLWAY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| JUMP RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| LITTLE BLACK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 214 |
| LITTLE BLACK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |
| Lublin - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| MCKINLEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| MAPLEHURST - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 163 |
| Medford - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| Medford - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| Medford - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 264 |
| Medford - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| Medford - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 245 |
| Medford - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| Medford - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 230 |
| Medford - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 230 |
| MEDFORD - T 5 | 1 | 0 | 0 | 0 | 0 | 0 | 630 |
| MEDFORD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| MEDFORD - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| MOLITOR - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| PERSHING - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| Rib Lake - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 377 |
| RIB LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| RIB LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| ROOSEVELT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| Stetsonville - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| TAFT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| WESTBORO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 391 |
| ALBION - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| ALBION - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| Arcadia - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 229 |
| Arcadia - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 241 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| WILSON - T 4 | 329 | 275 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 94 | 67 | 0 | 0 | 0 | 0 |
| BROWNING - T 1 | 280 | 117 | 0 | 0 | 0 | 0 |
| CHELSEA - T 1 | 242 | 132 | 0 | 0 | 0 | 0 |
| CLEVELAND - T 1 | 92 | 28 | 0 | 0 | 0 | 0 |
| DEER CREEK - T 1 | 241 | 96 | 0 | 0 | 0 | 0 |
| FORD - T 1 | 82 | 45 | 0 | 0 | 0 | 0 |
| Gilman - V 1 | 108 | 77 | 0 | 0 | 0 | 0 |
| GOODRICH - T 1 | 193 | 72 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 193 | 117 | 0 | 0 | 0 | 0 |
| GROVER - T 1 | 88 | 26 | 0 | 0 | 0 | 0 |
| HAMMEL - T 1 | 194 | 80 | 0 | 0 | 0 | 0 |
| HAMMEL - T 2 | 83 | 34 | 0 | 0 | 0 | 0 |
| HOLWAY - T 1 | 184 | 87 | 0 | 0 | 0 | 0 |
| JUMP RIVER - T 1 | 72 | 53 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 1 | 134 | 80 | 0 | 0 | 0 | 0 |
| LITTLE BLACK - T 2 | 211 | 125 | 0 | 0 | 0 | 0 |
| Lublin - V 1 | 28 | 25 | 0 | 0 | 0 | 0 |
| MCKINLEY - T 1 | 113 | 55 | 0 | 0 | 0 | 0 |
| MAPLEHURST - T 1 | 106 | 57 | 0 | 0 | 0 | 0 |
| Medford - C 1 | 148 | 100 | 1 | 0 | 0 | 0 |
| Medford - C 2 | 154 | 104 | 1 | 0 | 0 | 0 |
| Medford - C 3 | 158 | 106 | 0 | 0 | 0 | 0 |
| Medford - C 4 | 149 | 100 | 0 | 0 | 0 | 0 |
| Medford - C 5 | 147 | 98 | 0 | 0 | 0 | 0 |
| Medford - C 6 | 156 | 104 | 0 | 0 | 0 | 0 |
| Medford - C 7 | 138 | 92 | 0 | 0 | 0 | 0 |
| Medford - C 8 | 138 | 92 | 0 | 0 | 0 | 0 |
| MEDFORD - T 5 | 432 | 198 | 0 | 0 | 0 | 0 |
| MEDFORD - T 6 | 178 | 82 | 0 | 0 | 0 | 0 |
| MEDFORD - T 7 | 255 | 116 | 0 | 0 | 0 | 0 |
| MOLITOR - T 1 | 111 | 67 | 0 | 0 | 0 | 0 |
| PERSHING - T 1 | 36 | 43 | 0 | 0 | 0 | 0 |
| Rib Lake - V 1 | 214 | 163 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 1 | 104 | 50 | 0 | 0 | 0 | 0 |
| RIB LAKE - T 2 | 166 | 80 | 0 | 0 | 0 | 0 |
| ROOSEVELT - T 1 | 94 | 76 | 0 | 0 | 0 | 0 |
| Stetsonville - V 1 | 137 | 100 | 0 | 0 | 0 | 0 |
| TAFT - T 1 | 84 | 60 | 0 | 0 | 0 | 0 |
| WESTBORO - T 1 | 254 | 137 | 0 | 0 | 0 | 0 |
| ALBION - T 1 | 0 | 174 | 3 | 0 | 0 | 0 |
| ALBION - T 2 | 0 | 85 | 0 | 0 | 0 | 0 |
| Arcadia - C 1 | 1 | 225 | 3 | 0 | 0 | 0 |
| Arcadia - C 2 | 1 | 238 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| WILSON - T 4 | 0 | 445 | 442 | 0 | 3 | 0 | 0 | T |
| AURORA - T 1 | 0 | 161 | 86 | 0 | 0 | 0 | 75 | T |
| BROWNING - T 1 | 0 | 394 | 222 | 0 | 0 | 0 | 172 | T |
| CHELSEA - T 1 | 0 | 373 | 211 | 0 | 0 | 0 | 162 | T |
| CLEVELAND - T 1 | 0 | 116 | 56 | 0 | 0 | 0 | 60 | T |
| DEER CREEK - T 1 | 0 | 334 | 145 | 0 | 0 | 0 | 189 | T |
| FORD - T 1 | 0 | 126 | 78 | 0 | 0 | 0 | 48 | T |
| Gilman - V 1 | 0 | 182 | 109 | 0 | 0 | 0 | 73 | V |
| GOODRICH - T 1 | 0 | 259 | 125 | 0 | 0 | 0 | 134 | T |
| GREENWOOD - T 1 | 0 | 324 | 206 | 0 | 0 | 0 | 118 | T |
| GROVER - T 1 | 0 | 110 | 60 | 0 | 0 | 0 | 50 | T |
| HAMMEL - T 1 | 0 | 275 | 149 | 0 | 0 | 0 | 126 | T |
| HAMMEL - T 2 | 0 | 117 | 63 | 0 | 0 | 0 | 54 | T |
| HOLWAY - T 1 | 0 | 266 | 140 | 0 | 0 | 0 | 126 | T |
| JUMP RIVER - T 1 | 0 | 121 | 73 | 0 | 0 | 0 | 48 | T |
| LITTLE BLACK - T 1 | 0 | 213 | 112 | 0 | 0 | 0 | 101 | T |
| LITTLE BLACK - T 2 | 0 | 333 | 175 | 0 | 0 | 0 | 158 | T |
| Lublin - V 1 | 0 | 55 | 42 | 0 | 0 | 0 | 13 | V |
| MCKINLEY - T 1 | 0 | 157 | 72 | 0 | 0 | 0 | 85 | T |
| MAPLEHURST - T 1 | 0 | 165 | 82 | 0 | 0 | 0 | 83 | T |
| Medford - C 1 | 0 | 247 | 136 | 0 | 0 | 0 | 111 | C |
| Medford - C 2 | 0 | 256 | 141 | 0 | 0 | 0 | 115 | C |
| Medford - C 3 | 0 | 262 | 144 | 0 | 0 | 0 | 118 | C |
| Medford - C 4 | 0 | 248 | 137 | 0 | 0 | 0 | 111 | C |
| Medford - C 5 | 0 | 243 | 134 | 0 | 0 | 0 | 109 | C |
| Medford - C 6 | 0 | 258 | 142 | 0 | 0 | 0 | 116 | C |
| Medford - C 7 | 0 | 229 | 126 | 0 | 0 | 0 | 103 | C |
| Medford - C 8 | 0 | 229 | 126 | 0 | 0 | 0 | 103 | C |
| MEDFORD - T 5 | 0 | 621 | 324 | 0 | 0 | 0 | 297 | T |
| MEDFORD - T 6 | 0 | 257 | 134 | 0 | 0 | 0 | 123 | T |
| MEDFORD - T 7 | 0 | 366 | 191 | 0 | 0 | 0 | 175 | T |
| MOLITOR - T 1 | 0 | 181 | 99 | 0 | 0 | 0 | 82 | T |
| PERSHING - T 1 | 0 | 76 | 52 | 0 | 0 | 0 | 24 | T |
| Rib Lake - V 1 | 0 | 381 | 215 | 0 | 0 | 0 | 166 | V |
| RIB LAKE - T 1 | 0 | 151 | 81 | 0 | 0 | 0 | 70 | T |
| RIB LAKE - T 2 | 0 | 240 | 129 | 0 | 0 | 0 | 111 | T |
| ROOSEVELT - T 1 | 0 | 167 | 107 | 0 | 0 | 0 | 60 | T |
| Stetsonville - V 1 | 0 | 235 | 147 | 0 | 0 | 0 | 88 | V |
| TAFT - T 1 | 0 | 146 | 72 | 0 | 0 | 0 | 74 | T |
| WESTBORO - T 1 | 0 | 387 | 241 | 0 | 0 | 0 | 146 | T |
| ALBION - T 1 | 0 | 162 | 160 | 0 | 2 | 0 | 0 | T |
| ALBION - T 2 | 0 | 78 | 78 | 0 | 0 | 0 | 0 | T |
| Arcadia - C 1 | 0 | 211 | 209 | 0 | 2 | 0 | 0 | C |
| Arcadia - C 2 | 0 | 222 | 221 | 0 | 1 | 0 | 0 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55121025000003 | Arcadia - C 3 | 92 | 31 | 3 | 55121025000003 | 02500 | Arcadia |
| 55121025250001 | ARCADIA - T 1 | 92 | 31 | 3 | 55121025250001 | 02525 | ARCADIA |
| 55121025250002 | ARCADIA - T 2 | 92 | 31 | 3 | 55121025250002 | 02525 | ARCADIA |
| 55121025250003 | ARCADIA - T 3 | 92 | 31 | 3 | 55121025250003 | 02525 | ARCADIA |
| 55121025250004 | ARCADIA - T 4 | 92 | 31 | 3 | 55121025250004 | 02525 | ARCADIA |
| 55121080750001 | Blair - C 1 | 92 | 31 | 3 | 55121080750001 | 08075 | Blair |
| 55121080750002 | Blair - C 2 | 92 | 31 | 3 | 55121080750002 | 08075 | Blair |
| 55121080750003 | Blair - C 3 | 92 | 31 | 3 | 55121080750003 | 08075 | Blair |
| 55121113250001 | BURNSIDE - T 1 | 92 | 31 | 3 | 55121113250001 | 11325 | BURNSIDE |
| 55121113250002 | BURNSIDE - T 2 | 92 | 31 | 3 | 55121113250002 | 11325 | BURNSIDE |
| 55121119750001 | CALEDONIA - T 1 | 92 | 31 | 3 | 55121119750001 | 11975 | CALEDONIA |
| 55121119750002 | CALEDONIA - T 2 | 92 | 31 | 3 | 55121119750002 | 11975 | CALEDONIA |
| 55121145250001 | CHIMNEY ROCK - T 1 | 92 | 31 | 3 | 55121145250001 | 14525 | CHIMNEY ROCK |
| 55121203000001 | DODGE - T 1 | 92 | 31 | 3 | 55121203000001 | 20300 | DODGE |
| 55121231750001 | Eleva - V 1 | 92 | 31 | 3 | 55121231750001 | 23175 | Eleva |
| 55121244000001 | Ettrick - V 1 | 92 | 31 | 3 | 55121244000001 | 24400 | Ettrick |
| 55121244250001 | ETTRICK - T 1 | 92 | 31 | 3 | 55121244250001 | 24425 | ETTRICK |
| 55121244250002 | ETTRICK - T 2 | 92 | 31 | 3 | 55121244250002 | 24425 | ETTRICK |
| 55121281500001 | GALE - T 1 | 92 | 31 | 3 | 55121281500001 | 28150 | GALE |
| 55121281500002 | GALE - T 2 | 92 | 31 | 3 | 55121281500002 | 28150 | GALE |
| 55121281500003 | GALE - T 3 | 92 | 31 | 3 | 55121281500003 | 28150 | GALE |
| 55121282000001 | Galesville - C 1 | 92 | 31 | 3 | 55121282000001 | 28200 | Galesville |
| 55121282000002 | Galesville - C 2 | 92 | 31 | 3 | 55121282000002 | 28200 | Galesville |
| 55121282000003 | Galesville - C 3 | 92 | 31 | 3 | 55121282000003 | 28200 | Galesville |
| 55121320500001 | HALE - T 1 | 92 | 31 | 3 | 55121320500001 | 32050 | HALE |
| 55121368000001 | Independence - C 1 | 92 | 31 | 3 | 55121368000001 | 36800 | Independence |
| 55121368000002 | Independence - C 2 | 92 | 31 | 3 | 55121368000002 | 36800 | Independence |
| 55121368000003 | Independence - C 3 | 92 | 31 | 3 | 55121368000003 | 36800 | Independence |
| 55121445000001 | LINCOLN - T 1 | 92 | 31 | 3 | 55121445000001 | 44500 | LINCOLN |
| 55121445000002 | LINCOLN - T 2 | 92 | 31 | 3 | 55121445000002 | 44500 | LINCOLN |
| 55121605750001 | Osseo - C 1 | 68 | 23 | 3 | 55121605750001 | 60575 | Osseo |
| 55121605750002 | Osseo - C 2 | 68 | 23 | 3 | 55121605750002 | 60575 | Osseo |
| 55121605750003 | Osseo - C 3 | 68 | 23 | 3 | 55121605750003 | 60575 | Osseo |
| 55121626500001 | PIGEON - T 1 | 92 | 31 | 3 | 55121626500001 | 62650 | PIGEON |
| 55121626500002 | PIGEON - T 2 | 92 | 31 | 3 | 55121626500002 | 62650 | PIGEON |
| 55121626750001 | Pigeon Falls - V 1 | 92 | 31 | 3 | 55121626750001 | 62675 | Pigeon Falls |
| 55121655000001 | PRESTON - T 1 | 92 | 31 | 3 | 55121655000001 | 65500 | PRESTON |
| 55121655000002 | PRESTON - T 2 | 92 | 31 | 3 | 55121655000002 | 65500 | PRESTON |
| 55121655000003 | PRESTON - T 3 | 92 | 31 | 3 | 55121655000003 | 65500 | PRESTON |
| 55121778250001 | Strum - V 1 | 92 | 31 | 3 | 55121778250001 | 77825 | Strum |
| 55121778250002 | Strum - V 2 | 92 | 31 | 3 | 55121778250002 | 77825 | Strum |
| 55121785000001 | SUMNER - T 1 | 68 | 23 | 3 | 55121785000001 | 78500 | SUMNER |
| 55121804750001 | Trempealeau - V 1 | 92 | 31 | 3 | 55121804750001 | 80475 | Trempealeau |
| 55121804750002 | Trempealeau - V 2 | 92 | 31 | 3 | 55121804750002 | 80475 | Trempealeau |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5512102500 | Trempealeau | 55121 | Arcadia - C 3 | 3 | 5512109 | NO | 974 | 707 | 7 |
| 5512102525 | Trempealeau | 55121 | ARCADIA - T 1 | 1 | 5512107 | NO | 678 | 635 | 0 |
| 5512102525 | Trempealeau | 55121 | ARCADIA - T 2 | 2 | 5512105 | NO | 260 | 255 | 0 |
| 5512102525 | Trempealeau | 55121 | ARCADIA - T 3 | 3 | 5512109 | NO | 692 | 639 | 1 |
| 5512102525 | Trempealeau | 55121 | ARCADIA - T 4 | 4 | 5512111 | NO | 149 | 138 | 0 |
| 5512108075 | Trempealeau | 55121 | Blair - C 1 | 1 | 5512110 | NO | 452 | 430 | 1 |
| 5512108075 | Trempealeau | 55121 | Blair - C 2 | 2 | 5512108 | NO | 456 | 436 | 4 |
| 5512108075 | Trempealeau | 55121 | Blair - C 3 | 3 | 5512110 | NO | 458 | 431 | 0 |
| 5512111325 | Trempealeau | 55121 | BURNSIDE - T 1 | 1 | 5512111 | NO | 186 | 174 | 0 |
| 5512111325 | Trempealeau | 55121 | BURNSIDE - T 2 | 2 | 5512112 | NO | 325 | 308 | 0 |
| 5512111975 | Trempealeau | 55121 | CALEDONIA - T 1 | 1 | 5512103 | NO | 751 | 732 | 0 |
| 5512111975 | Trempealeau | 55121 | CALEDONIA - T 2 | 2 | 5512102 | NO | 169 | 164 | 0 |
| 5512114425 | Trempealeau | 55121 | CHIMNEY ROCK - T 1 | 1 | 5512112 | NO | 241 | 234 | 2 |
| 5512120300 | Trempealeau | 55121 | DODGE - T 1 | 1 | 5512105 | NO | 389 | 382 | 1 |
| 5512123175 | Trempealeau | 55121 | Eleva - V 1 | 1 | 5512115 | NO | 670 | 655 | 0 |
| 5512124400 | Trempealeau | 55121 | Ettrick - V 1 | 1 | 5512106 | NO | 524 | 509 | 3 |
| 5512124425 | Trempealeau | 55121 | ETTRICK - T 1 | 1 | 5512106 | NO | 633 | 621 | 0 |
| 5512124425 | Trempealeau | 55121 | ETTRICK - T 2 | 2 | 5512108 | NO | 604 | 597 | 2 |
| 5512128150 | Trempealeau | 55121 | GALE - T 1 | 1 | 5512104 | NO | 271 | 267 | 0 |
| 5512128150 | Trempealeau | 55121 | GALE - T 2 | 2 | 5512106 | NO | 444 | 425 | 5 |
| 5512128150 | Trempealeau | 55121 | GALE - T 3 | 3 | 5512103 | NO | 980 | 953 | 1 |
| 5512128200 | Trempealeau | 55121 | Galesville - C 1 | 1 | 5512104 | NO | 493 | 477 | 2 |
| 5512128200 | Trempealeau | 55121 | Galesville - C 2 | 2 | 5512104 | NO | 514 | 503 | 1 |
| 5512128200 | Trempealeau | 55121 | Galesville - C 3 | 3 | 5512104 | NO | 474 | 447 | 2 |
| 5512132050 | Trempealeau | 55121 | HALE - T 1 | 1 | 5512114 | NO | 1037 | 1000 | 3 |
| 5512136800 | Trempealeau | 55121 | Independence - C 1 | 1 | 5512111 | NO | 433 | 403 | 0 |
| 5512136800 | Trempealeau | 55121 | Independence - C 2 | 2 | 5512111 | NO | 443 | 352 | 0 |
| 5512136800 | Trempealeau | 55121 | Independence - C 3 | 3 | 5512111 | NO | 460 | 398 | 4 |
| 5512144500 | Trempealeau | 55121 | LINCOLN - T 1 | 1 | 5512112 | NO | 673 | 642 | 3 |
| 5512144500 | Trempealeau | 55121 | LINCOLN - T 2 | 2 | 5512113 | NO | 150 | 148 | 0 |
| 5512160575 | Trempealeau | 55121 | Osseo - C 1 | 1 | 5512117 | NO | 561 | 538 | 6 |
| 5512160575 | Trempealeau | 55121 | Osseo - C 2 | 2 | 5512117 | NO | 575 | 557 | 0 |
| 5512160575 | Trempealeau | 55121 | Osseo - C 3 | 3 | 5512117 | NO | 565 | 551 | 1 |
| 5512162650 | Trempealeau | 55121 | PIGEON - T 1 | 1 | 5512110 | NO | 696 | 658 | 3 |
| 5512162650 | Trempealeau | 55121 | PIGEON - T 2 | 2 | 5512114 | NO | 195 | 190 | 0 |
| 5512162675 | Trempealeau | 55121 | Pigeon Falls - V 1 | 1 | 5512114 | NO | 411 | 403 | 1 |
| 5512165500 | Trempealeau | 55121 | PRESTON - T 1 | 1 | 5512108 | NO | 245 | 233 | 0 |
| 5512165500 | Trempealeau | 55121 | PRESTON - T 2 | 2 | 5512106 | NO | 144 | 137 | 0 |
| 5512165500 | Trempealeau | 55121 | PRESTON - T 3 | 3 | 5512110 | NO | 564 | 559 | 2 |
| 5512177825 | Trempealeau | 55121 | Strum - V 1 | 1 | 5512116 | NO | 581 | 560 | 0 |
| 5512177825 | Trempealeau | 55121 | Strum - V 2 | 2 | 5512115 | NO | 533 | 472 | 2 |
| 5512178500 | Trempealeau | 55121 | SUMNER - T 1 | 1 | 5512116 | NO | 810 | 794 | 5 |
| 5512180475 | Trempealeau | 55121 | Trempealeau - V 1 | 1 | 5512101 | NO | 757 | 733 | 3 |
| 5512180475 | Trempealeau | 55121 | Trempealeau - V 2 | 2 | 5512101 | NO | 772 | 753 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 249 | 7 | 2 | 0 | 1 | 1 | 701 | 543 | 6 |
| ARCADIA - T 1 | 36 | 1 | 0 | 0 | 3 | 3 | 486 | 461 | 0 |
| ARCADIA - T 2 | 2 | 2 | 1 | 0 | 0 | 0 | 207 | 203 | 0 |
| ARCADIA - T 3 | 50 | 0 | 1 | 1 | 0 | 0 | 508 | 476 | 0 |
| ARCADIA - T 4 | 9 | 2 | 0 | 0 | 0 | 0 | 113 | 107 | 0 |
| Blair - C 1 | 13 | 2 | 6 | 0 | 0 | 0 | 341 | 327 | 0 |
| Blair - C 2 | 14 | 0 | 1 | 0 | 1 | 0 | 363 | 352 | 3 |
| Blair - C 3 | 25 | 0 | 2 | 0 | 0 | 0 | 333 | 319 | 0 |
| BURNSIDE - T 1 | 12 | 0 | 0 | 0 | 0 | 0 | 132 | 123 | 0 |
| BURNSIDE - T 2 | 12 | 0 | 4 | 0 | 0 | 1 | 256 | 245 | 0 |
| CALEDONIA - T 1 | 9 | 8 | 2 | 0 | 0 | 0 | 567 | 558 | 0 |
| CALEDONIA - T 2 | 4 | 0 | 1 | 0 | 0 | 0 | 127 | 125 | 0 |
| CHIMNEY ROCK - T 1 | 1 | 2 | 1 | 1 | 0 | 0 | 199 | 193 | 2 |
| DODGE - T 1 | 3 | 3 | 0 | 0 | 0 | 0 | 314 | 309 | 1 |
| Eleva - V 1 | 9 | 2 | 2 | 0 | 0 | 2 | 506 | 500 | 0 |
| Ettrick - V 1 | 11 | 0 | 1 | 0 | 0 | 0 | 398 | 394 | 0 |
| ETTRICK - T 1 | 11 | 1 | 0 | 0 | 0 | 0 | 505 | 499 | 0 |
| ETTRICK - T 2 | 1 | 4 | 0 | 0 | 0 | 0 | 479 | 474 | 1 |
| GALE - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 198 | 196 | 0 |
| GALE - T 2 | 9 | 1 | 4 | 0 | 0 | 0 | 340 | 331 | 2 |
| GALE - T 3 | 17 | 6 | 3 | 0 | 0 | 0 | 754 | 740 | 1 |
| Galesville - C 1 | 2 | 9 | 3 | 0 | 0 | 0 | 395 | 383 | 1 |
| Galesville - C 2 | 2 | 5 | 3 | 0 | 0 | 0 | 402 | 394 | 1 |
| Galesville - C 3 | 14 | 6 | 4 | 0 | 0 | 1 | 348 | 337 | 0 |
| HALE - T 1 | 9 | 16 | 7 | 0 | 2 | 0 | 772 | 753 | 0 |
| Independence - C 1 | 28 | 0 | 0 | 0 | 1 | 1 | 342 | 326 | 0 |
| Independence - C 2 | 91 | 0 | 0 | 0 | 0 | 0 | 335 | 277 | 0 |
| Independence - C 3 | 53 | 2 | 3 | 0 | 0 | 0 | 361 | 327 | 1 |
| LINCOLN - T 1 | 19 | 4 | 2 | 0 | 0 | 3 | 521 | 504 | 3 |
| LINCOLN - T 2 | 0 | 0 | 1 | 1 | 0 | 0 | 111 | 110 | 0 |
| Osseo - C 1 | 9 | 0 | 7 | 0 | 1 | 0 | 412 | 399 | 0 |
| Osseo - C 2 | 8 | 2 | 7 | 0 | 1 | 0 | 421 | 410 | 0 |
| Osseo - C 3 | 10 | 0 | 3 | 0 | 0 | 0 | 425 | 417 | 1 |
| PIGEON - T 1 | 18 | 10 | 7 | 0 | 0 | 0 | 454 | 440 | 0 |
| PIGEON - T 2 | 3 | 0 | 1 | 0 | 1 | 0 | 142 | 138 | 0 |
| Pigeon Falls - V 1 | 5 | 2 | 0 | 0 | 0 | 0 | 341 | 338 | 1 |
| PRESTON - T 1 | 11 | 0 | 0 | 1 | 0 | 0 | 198 | 188 | 0 |
| PRESTON - T 2 | 5 | 2 | 0 | 0 | 0 | 0 | 102 | 100 | 0 |
| PRESTON - T 3 | 2 | 0 | 1 | 0 | 0 | 0 | 395 | 393 | 0 |
| Strum - V 1 | 19 | 0 | 2 | 0 | 0 | 0 | 440 | 421 | 0 |
| Strum - V 2 | 55 | 2 | 1 | 0 | 1 | 0 | 376 | 344 | 1 |
| SUMNER - T 1 | 6 | 4 | 0 | 0 | 1 | 0 | 619 | 613 | 1 |
| Trempealeau - V 1 | 11 | 5 | 4 | 0 | 1 | 0 | 616 | 601 | 1 |
| Trempealeau - V 2 | 10 | 2 | 5 | 0 | 0 | 0 | 594 | 584 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 143 | 7 | 1 | 0 | 1 | 0 | 275 | 114 |
| ARCADIA - T 1 | 21 | 1 | 0 | 0 | 0 | 3 | 314 | 152 |
| ARCADIA - T 2 | 1 | 2 | 1 | 0 | 0 | 0 | 133 | 64 |
| ARCADIA - T 3 | 30 | 0 | 1 | 1 | 0 | 0 | 324 | 158 |
| ARCADIA - T 4 | 4 | 2 | 0 | 0 | 0 | 0 | 71 | 35 |
| Blair - C 1 | 9 | 2 | 3 | 0 | 0 | 0 | 166 | 59 |
| Blair - C 2 | 6 | 0 | 1 | 0 | 1 | 0 | 175 | 62 |
| Blair - C 3 | 12 | 0 | 2 | 0 | 0 | 0 | 158 | 57 |
| BURNSIDE - T 1 | 9 | 0 | 0 | 0 | 0 | 0 | 80 | 32 |
| BURNSIDE - T 2 | 8 | 0 | 2 | 0 | 0 | 1 | 148 | 61 |
| CALEDONIA - T 1 | 3 | 4 | 2 | 0 | 0 | 0 | 416 | 193 |
| CALEDONIA - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 90 | 43 |
| CHIMNEY ROCK - T 1 | 0 | 2 | 1 | 1 | 0 | 0 | 131 | 57 |
| DODGE - T 1 | 3 | 1 | 0 | 0 | 0 | 0 | 238 | 95 |
| Eleva - V 1 | 3 | 1 | 2 | 0 | 0 | 0 | 288 | 96 |
| Ettrick - V 1 | 3 | 0 | 1 | 0 | 0 | 0 | 247 | 98 |
| ETTRICK - T 1 | 5 | 1 | 0 | 0 | 0 | 0 | 360 | 142 |
| ETTRICK - T 2 | 1 | 3 | 0 | 0 | 0 | 0 | 335 | 133 |
| GALE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 144 | 67 |
| GALE - T 2 | 5 | 1 | 1 | 0 | 0 | 0 | 244 | 115 |
| GALE - T 3 | 10 | 2 | 1 | 0 | 0 | 0 | 538 | 255 |
| Galesville - C 1 | 2 | 8 | 1 | 0 | 0 | 0 | 268 | 115 |
| Galesville - C 2 | 2 | 3 | 2 | 0 | 0 | 0 | 269 | 117 |
| Galesville - C 3 | 5 | 4 | 2 | 0 | 0 | 0 | 228 | 100 |
| HALE - T 1 | 5 | 11 | 3 | 0 | 0 | 0 | 535 | 235 |
| Independence - C 1 | 15 | 0 | 0 | 0 | 0 | 1 | 168 | 69 |
| Independence - C 2 | 58 | 0 | 0 | 0 | 0 | 0 | 161 | 67 |
| Independence - C 3 | 29 | 1 | 3 | 0 | 0 | 0 | 171 | 71 |
| LINCOLN - T 1 | 9 | 2 | 1 | 0 | 0 | 2 | 265 | 102 |
| LINCOLN - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 54 | 21 |
| Osseo - C 1 | 8 | 0 | 5 | 0 | 0 | 0 | 292 | 113 |
| Osseo - C 2 | 4 | 2 | 5 | 0 | 0 | 0 | 293 | 116 |
| Osseo - C 3 | 5 | 0 | 2 | 0 | 0 | 0 | 295 | 116 |
| PIGEON - T 1 | 7 | 3 | 4 | 0 | 0 | 0 | 272 | 116 |
| PIGEON - T 2 | 2 | 0 | 1 | 0 | 1 | 0 | 83 | 36 |
| Pigeon Falls - V 1 | 1 | 1 | 0 | 0 | 0 | 0 | 190 | 78 |
| PRESTON - T 1 | 9 | 0 | 0 | 1 | 0 | 0 | 118 | 48 |
| PRESTON - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 58 | 24 |
| PRESTON - T 3 | 1 | 0 | 1 | 0 | 0 | 0 | 230 | 94 |
| Strum - V 1 | 17 | 0 | 2 | 0 | 0 | 0 | 283 | 94 |
| Strum - V 2 | 27 | 2 | 1 | 0 | 1 | 0 | 237 | 80 |
| SUMNER - T 1 | 3 | 2 | 0 | 0 | 0 | 0 | 425 | 216 |
| Trempealeau - V 1 | 6 | 5 | 3 | 0 | 0 | 0 | 439 | 185 |
| Trempealeau - V 2 | 4 | 2 | 4 | 0 | 0 | 0 | 416 | 178 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 160 | 0 | 1 | 0 | 0 | 0 | 0 |
| ARCADIA - T 1 | 157 | 0 | 3 | 0 | 0 | 2 | 0 |
| ARCADIA - T 2 | 67 | 0 | 1 | 0 | 0 | 1 | 0 |
| ARCADIA - T 3 | 163 | 0 | 2 | 0 | 0 | 1 | 0 |
| ARCADIA - T 4 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 103 | 1 | 2 | 0 | 0 | 1 | 0 |
| Blair - C 2 | 109 | 0 | 2 | 0 | 0 | 2 | 0 |
| Blair - C 3 | 100 | 0 | 1 | 0 | 0 | 0 | 0 |
| BURNSIDE - T 1 | 46 | 0 | 0 | 0 | 1 | 0 | 0 |
| BURNSIDE - T 2 | 87 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 215 | 3 | 1 | 0 | 0 | 3 | 0 |
| CALEDONIA - T 2 | 47 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIMNEY ROCK - T 1 | 74 | 0 | 0 | 0 | 0 | 0 | 0 |
| DODGE - T 1 | 138 | 0 | 5 | 0 | 0 | 0 | 0 |
| Eleva - V 1 | 190 | 0 | 1 | 1 | 0 | 0 | 0 |
| Ettrick - V 1 | 146 | 0 | 2 | 1 | 0 | 0 | 0 |
| ETTRICK - T 1 | 212 | 1 | 2 | 0 | 0 | 3 | 0 |
| ETTRICK - T 2 | 200 | 0 | 1 | 0 | 0 | 1 | 0 |
| GALE - T 1 | 74 | 1 | 1 | 0 | 0 | 0 | 0 |
| GALE - T 2 | 126 | 1 | 2 | 0 | 0 | 0 | 0 |
| GALE - T 3 | 279 | 1 | 2 | 0 | 0 | 0 | 0 |
| Galesville - C 1 | 143 | 1 | 3 | 0 | 1 | 3 | 0 |
| Galesville - C 2 | 146 | 1 | 2 | 0 | 0 | 2 | 0 |
| Galesville - C 3 | 125 | 0 | 1 | 0 | 0 | 2 | 0 |
| HALE - T 1 | 297 | 0 | 3 | 0 | 0 | 0 | 0 |
| Independence - C 1 | 95 | 0 | 1 | 0 | 1 | 1 | 0 |
| Independence - C 2 | 92 | 0 | 1 | 0 | 0 | 1 | 0 |
| Independence - C 3 | 99 | 0 | 0 | 0 | 0 | 1 | 0 |
| LINCOLN - T 1 | 159 | 0 | 2 | 0 | 1 | 0 | 0 |
| LINCOLN - T 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osseo - C 1 | 173 | 1 | 2 | 0 | 1 | 1 | 0 |
| Osseo - C 2 | 176 | 0 | 1 | 0 | 0 | 0 | 0 |
| Osseo - C 3 | 178 | 0 | 1 | 0 | 0 | 0 | 0 |
| PIGEON - T 1 | 148 | 0 | 5 | 0 | 0 | 2 | 0 |
| PIGEON - T 2 | 46 | 0 | 1 | 0 | 0 | 0 | 0 |
| Pigeon Falls - V 1 | 110 | 0 | 1 | 0 | 0 | 0 | 0 |
| PRESTON - T 1 | 68 | 1 | 0 | 0 | 0 | 1 | 0 |
| PRESTON - T 2 | 34 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 134 | 1 | 0 | 0 | 0 | 1 | 0 |
| Strum - V 1 | 182 | 1 | 5 | 0 | 0 | 1 | 0 |
| Strum - V 2 | 154 | 0 | 3 | 0 | 0 | 0 | 0 |
| SUMNER - T 1 | 206 | 0 | 1 | 0 | 0 | 2 | 0 |
| Trempealeau - V 1 | 246 | 2 | 4 | 0 | 0 | 1 | 0 |
| Trempealeau - V 2 | 236 | 0 | 2 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 0 | 0 | 271 | 121 | 141 | 7 | 2 |
| ARCADIA - T 1 | 0 | 0 | 310 | 162 | 137 | 7 | 3 |
| ARCADIA - T 2 | 0 | 0 | 132 | 69 | 59 | 3 | 1 |
| ARCADIA - T 3 | 0 | 0 | 319 | 168 | 142 | 7 | 2 |
| ARCADIA - T 4 | 0 | 0 | 69 | 37 | 31 | 1 | 0 |
| Blair - C 1 | 0 | 0 | 159 | 54 | 97 | 7 | 1 |
| Blair - C 2 | 0 | 0 | 167 | 58 | 103 | 6 | 0 |
| Blair - C 3 | 0 | 0 | 152 | 52 | 94 | 6 | 0 |
| BURNSIDE - T 1 | 0 | 1 | 77 | 30 | 43 | 2 | 2 |
| BURNSIDE - T 2 | 0 | 0 | 143 | 57 | 83 | 1 | 2 |
| CALEDONIA - T 1 | 0 | 1 | 413 | 192 | 209 | 9 | 3 |
| CALEDONIA - T 2 | 0 | 0 | 90 | 43 | 46 | 1 | 0 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 130 | 57 | 71 | 1 | 1 |
| DODGE - T 1 | 0 | 0 | 229 | 111 | 114 | 4 | 0 |
| Eleva - V 1 | 0 | 0 | 284 | 91 | 189 | 4 | 0 |
| Ettrick - V 1 | 0 | 0 | 244 | 109 | 129 | 4 | 2 |
| ETTRICK - T 1 | 0 | 0 | 353 | 150 | 194 | 7 | 2 |
| ETTRICK - T 2 | 0 | 0 | 332 | 142 | 184 | 5 | 1 |
| GALE - T 1 | 0 | 1 | 142 | 69 | 68 | 4 | 0 |
| GALE - T 2 | 0 | 0 | 239 | 118 | 115 | 6 | 0 |
| GALE - T 3 | 0 | 1 | 529 | 262 | 255 | 12 | 0 |
| Galesville - C 1 | 0 | 2 | 261 | 113 | 135 | 9 | 3 |
| Galesville - C 2 | 0 | 1 | 265 | 114 | 138 | 10 | 2 |
| Galesville - C 3 | 0 | 0 | 226 | 99 | 118 | 7 | 2 |
| HALE - T 1 | 0 | 0 | 528 | 221 | 298 | 8 | 1 |
| Independence - C 1 | 0 | 1 | 162 | 62 | 94 | 4 | 2 |
| Independence - C 2 | 0 | 0 | 157 | 60 | 92 | 3 | 2 |
| Independence - C 3 | 0 | 0 | 168 | 65 | 99 | 3 | 1 |
| LINCOLN - T 1 | 0 | 1 | 259 | 104 | 144 | 11 | 0 |
| LINCOLN - T 2 | 0 | 0 | 54 | 22 | 30 | 2 | 0 |
| Osseo - C 1 | 0 | 1 | 281 | 111 | 160 | 7 | 3 |
| Osseo - C 2 | 0 | 0 | 286 | 113 | 163 | 7 | 3 |
| Osseo - C 3 | 0 | 0 | 286 | 114 | 164 | 6 | 2 |
| PIGEON - T 1 | 0 | 1 | 265 | 107 | 150 | 6 | 1 |
| PIGEON - T 2 | 0 | 0 | 80 | 33 | 46 | 1 | 0 |
| Pigeon Falls - V 1 | 0 | 1 | 183 | 72 | 103 | 5 | 3 |
| PRESTON - T 1 | 0 | 0 | 115 | 48 | 65 | 1 | 1 |
| PRESTON - T 2 | 0 | 0 | 57 | 24 | 33 | 0 | 0 |
| PRESTON - T 3 | 0 | 0 | 223 | 94 | 127 | 1 | 1 |
| Strum - V 1 | 0 | 0 | 278 | 100 | 168 | 8 | 2 |
| Strum - V 2 | 0 | 0 | 234 | 85 | 142 | 6 | 1 |
| SUMNER - T 1 | 0 | 0 | 427 | 213 | 199 | 8 | 7 |
| Trempealeau - V 1 | 0 | 1 | 435 | 191 | 230 | 10 | 4 |
| Trempealeau - V 2 | 0 | 0 | 415 | 183 | 220 | 9 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 0 | 0 | 0 | 259 | 82 | 177 | 0 |
| ARCADIA - T 1 | 0 | 0 | 1 | 298 | 111 | 187 | 0 |
| ARCADIA - T 2 | 0 | 0 | 0 | 128 | 48 | 80 | 0 |
| ARCADIA - T 3 | 0 | 0 | 0 | 311 | 116 | 195 | 0 |
| ARCADIA - T 4 | 0 | 0 | 0 | 68 | 25 | 43 | 0 |
| Blair - C 1 | 0 | 0 | 0 | 150 | 35 | 115 | 0 |
| Blair - C 2 | 0 | 0 | 0 | 159 | 37 | 122 | 0 |
| Blair - C 3 | 0 | 0 | 0 | 145 | 34 | 111 | 0 |
| BURNSIDE - T 1 | 0 | 0 | 0 | 75 | 22 | 53 | 0 |
| BURNSIDE - T 2 | 0 | 0 | 0 | 141 | 41 | 100 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 0 | 399 | 159 | 239 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 88 | 35 | 53 | 0 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 0 | 125 | 46 | 79 | 0 |
| DODGE - T 1 | 0 | 0 | 0 | 221 | 63 | 158 | 0 |
| Eleva - V 1 | 0 | 0 | 0 | 264 | 59 | 205 | 0 |
| Ettrick - V 1 | 0 | 0 | 0 | 230 | 77 | 153 | 0 |
| ETTRICK - T 1 | 0 | 0 | 0 | 344 | 106 | 238 | 0 |
| ETTRICK - T 2 | 0 | 0 | 0 | 323 | 99 | 224 | 0 |
| GALE - T 1 | 0 | 0 | 1 | 134 | 53 | 81 | 0 |
| GALE - T 2 | 0 | 0 | 0 | 229 | 90 | 139 | 0 |
| GALE - T 3 | 0 | 0 | 0 | 506 | 199 | 307 | 0 |
| Galesville - C 1 | 0 | 0 | 1 | 248 | 84 | 163 | 0 |
| Galesville - C 2 | 0 | 0 | 1 | 252 | 85 | 166 | 0 |
| Galesville - C 3 | 0 | 0 | 0 | 216 | 73 | 143 | 0 |
| HALE - T 1 | 0 | 0 | 0 | 503 | 157 | 346 | 0 |
| Independence - C 1 | 0 | 0 | 0 | 158 | 49 | 109 | 0 |
| Independence - C 2 | 0 | 0 | 0 | 155 | 48 | 107 | 0 |
| Independence - C 3 | 0 | 0 | 0 | 165 | 51 | 114 | 0 |
| LINCOLN - T 1 | 0 | 0 | 0 | 242 | 71 | 171 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 51 | 15 | 36 | 0 |
| Osseo - C 1 | 0 | 0 | 0 | 268 | 75 | 193 | 0 |
| Osseo - C 2 | 0 | 0 | 0 | 273 | 76 | 197 | 0 |
| Osseo - C 3 | 0 | 0 | 0 | 275 | 77 | 198 | 0 |
| PIGEON - T 1 | 0 | 0 | 1 | 257 | 85 | 171 | 0 |
| PIGEON - T 2 | 0 | 0 | 0 | 79 | 26 | 53 | 0 |
| Pigeon Falls - V 1 | 0 | 0 | 0 | 178 | 52 | 126 | 0 |
| PRESTON - T 1 | 0 | 0 | 0 | 111 | 35 | 76 | 0 |
| PRESTON - T 2 | 0 | 0 | 0 | 56 | 18 | 38 | 0 |
| PRESTON - T 3 | 0 | 0 | 0 | 218 | 68 | 150 | 0 |
| Strum - V 1 | 0 | 0 | 0 | 265 | 69 | 196 | 0 |
| Strum - V 2 | 0 | 0 | 0 | 225 | 58 | 167 | 0 |
| SUMNER - T 1 | 0 | 0 | 0 | 406 | 165 | 241 | 0 |
| Trempealeau - V 1 | 0 | 0 | 0 | 417 | 136 | 281 | 0 |
| Trempealeau - V 2 | 0 | 0 | 0 | 401 | 131 | 270 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 227 |
| ARCADIA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| ARCADIA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| ARCADIA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 251 |
| ARCADIA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| Blair - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 145 |
| Blair - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 153 |
| Blair - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 138 |
| BURNSIDE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| BURNSIDE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| CALEDONIA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 325 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| CHIMNEY ROCK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| DODGE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 188 |
| Eleva - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| Ettrick - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 201 |
| ETTRICK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 291 |
| ETTRICK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| GALE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| GALE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| GALE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 413 |
| Galesville - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 194 |
| Galesville - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 196 |
| Galesville - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| HALE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 379 |
| Independence - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| Independence - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Independence - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| LINCOLN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| LINCOLN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| Osseo - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| Osseo - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| Osseo - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 283 |
| PIGEON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 186 |
| PIGEON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| Pigeon Falls - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| PRESTON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| PRESTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| PRESTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| Strum - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 232 |
| Strum - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 195 |
| SUMNER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 407 |
| Trempealeau - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |
| Trempealeau - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 340 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Arcadia - C 3 | 0 | 225 | 2 | 0 | 0 | 0 |
| ARCADIA - T 1 | 2 | 238 | 3 | 0 | 0 | 0 |
| ARCADIA - T 2 | 1 | 102 | 2 | 0 | 0 | 0 |
| ARCADIA - T 3 | 1 | 248 | 2 | 0 | 0 | 0 |
| ARCADIA - T 4 | 0 | 55 | 0 | 0 | 0 | 0 |
| Blair - C 1 | 2 | 141 | 2 | 0 | 0 | 0 |
| Blair - C 2 | 1 | 149 | 3 | 0 | 0 | 0 |
| Blair - C 3 | 1 | 136 | 1 | 0 | 0 | 0 |
| BURNSIDE - T 1 | 0 | 59 | 2 | 0 | 0 | 0 |
| BURNSIDE - T 2 | 0 | 113 | 1 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 1 | 319 | 5 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 0 | 71 | 1 | 0 | 0 | 0 |
| CHIMNEY ROCK - T 1 | 0 | 96 | 7 | 0 | 0 | 0 |
| DODGE - T 1 | 2 | 186 | 0 | 0 | 0 | 0 |
| Eleva - V 1 | 0 | 246 | 3 | 0 | 0 | 0 |
| Ettrick - V 1 | 1 | 199 | 1 | 0 | 0 | 0 |
| ETTRICK - T 1 | 1 | 285 | 5 | 0 | 0 | 0 |
| ETTRICK - T 2 | 0 | 270 | 3 | 0 | 0 | 0 |
| GALE - T 1 | 1 | 105 | 4 | 0 | 0 | 0 |
| GALE - T 2 | 1 | 179 | 7 | 0 | 0 | 0 |
| GALE - T 3 | 1 | 398 | 14 | 0 | 0 | 0 |
| Galesville - C 1 | 2 | 190 | 2 | 0 | 0 | 0 |
| Galesville - C 2 | 1 | 193 | 2 | 0 | 0 | 0 |
| Galesville - C 3 | 0 | 167 | 1 | 0 | 0 | 0 |
| HALE - T 1 | 0 | 379 | 0 | 0 | 0 | 0 |
| Independence - C 1 | 1 | 125 | 1 | 0 | 0 | 0 |
| Independence - C 2 | 0 | 123 | 0 | 0 | 0 | 0 |
| Independence - C 3 | 0 | 131 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 1 | 207 | 1 | 0 | 0 | 0 |
| LINCOLN - T 2 | 0 | 43 | 0 | 0 | 0 | 0 |
| Osseo - C 1 | 116 | 160 | 1 | 0 | 0 | 0 |
| Osseo - C 2 | 118 | 163 | 1 | 0 | 0 | 0 |
| Osseo - C 3 | 118 | 164 | 1 | 0 | 0 | 0 |
| PIGEON - T 1 | 0 | 183 | 3 | 0 | 0 | 0 |
| PIGEON - T 2 | 0 | 56 | 0 | 0 | 0 | 0 |
| Pigeon Falls - V 1 | 2 | 140 | 1 | 0 | 0 | 0 |
| PRESTON - T 1 | 2 | 86 | 1 | 0 | 0 | 0 |
| PRESTON - T 2 | 1 | 44 | 0 | 0 | 0 | 0 |
| PRESTON - T 3 | 2 | 170 | 0 | 0 | 0 | 0 |
| Strum - V 1 | 0 | 228 | 4 | 0 | 0 | 0 |
| Strum - V 2 | 0 | 193 | 2 | 0 | 0 | 0 |
| SUMNER - T 1 | 223 | 184 | 0 | 0 | 0 | 0 |
| Trempealeau - V 1 | 2 | 346 | 9 | 0 | 0 | 0 |
| Trempealeau - V 2 | 0 | 332 | 8 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Arcadia - C 3 | 0 | 209 | 208 | 0 | 1 | 0 | 0 | C |
| ARCADIA - T 1 | 0 | 234 | 232 | 0 | 2 | 0 | 0 | T |
| ARCADIA - T 2 | 0 | 99 | 99 | 0 | 0 | 0 | 0 | T |
| ARCADIA - T 3 | 0 | 242 | 241 | 0 | 1 | 0 | 0 | T |
| ARCADIA - T 4 | 0 | 53 | 53 | 0 | 0 | 0 | 0 | T |
| Blair - C 1 | 0 | 132 | 131 | 0 | 1 | 0 | 0 | C |
| Blair - C 2 | 0 | 141 | 139 | 0 | 2 | 0 | 0 | C |
| Blair - C 3 | 0 | 127 | 127 | 0 | 0 | 0 | 0 | C |
| BURNSIDE - T 1 | 0 | 58 | 56 | 0 | 2 | 0 | 0 | T |
| BURNSIDE - T 2 | 0 | 108 | 106 | 0 | 2 | 0 | 0 | T |
| CALEDONIA - T 1 | 0 | 313 | 309 | 0 | 4 | 0 | 0 | T |
| CALEDONIA - T 2 | 0 | 68 | 68 | 0 | 0 | 0 | 0 | T |
| CHIMNEY ROCK - T 1 | 0 | 97 | 92 | 0 | 5 | 0 | 0 | T |
| DODGE - T 1 | 0 | 173 | 171 | 0 | 2 | 0 | 0 | T |
| Eleva - V 1 | 0 | 222 | 221 | 0 | 1 | 0 | 0 | V |
| Ettrick - V 1 | 0 | 199 | 199 | 0 | 0 | 0 | 0 | V |
| ETTRICK - T 1 | 0 | 283 | 280 | 0 | 3 | 0 | 0 | T |
| ETTRICK - T 2 | 0 | 266 | 265 | 0 | 1 | 0 | 0 | T |
| GALE - T 1 | 0 | 105 | 104 | 0 | 1 | 0 | 0 | T |
| GALE - T 2 | 0 | 181 | 179 | 0 | 2 | 0 | 0 | T |
| GALE - T 3 | 0 | 397 | 395 | 0 | 2 | 0 | 0 | T |
| Galesville - C 1 | 0 | 187 | 185 | 0 | 2 | 0 | 0 | C |
| Galesville - C 2 | 0 | 189 | 188 | 0 | 1 | 0 | 0 | C |
| Galesville - C 3 | 0 | 163 | 162 | 0 | 1 | 0 | 0 | C |
| HALE - T 1 | 0 | 392 | 391 | 0 | 1 | 0 | 0 | T |
| Independence - C 1 | 0 | 124 | 124 | 0 | 0 | 0 | 0 | C |
| Independence - C 2 | 0 | 122 | 122 | 0 | 0 | 0 | 0 | C |
| Independence - C 3 | 0 | 130 | 130 | 0 | 0 | 0 | 0 | C |
| LINCOLN - T 1 | 0 | 205 | 205 | 0 | 0 | 0 | 0 | T |
| LINCOLN - T 2 | 0 | 43 | 43 | 0 | 0 | 0 | 0 | T |
| Osseo - C 1 | 0 | 224 | 222 | 0 | 2 | 0 | 0 | C |
| Osseo - C 2 | 0 | 226 | 225 | 0 | 1 | 0 | 0 | C |
| Osseo - C 3 | 0 | 229 | 228 | 0 | 1 | 0 | 0 | C |
| PIGEON - T 1 | 0 | 194 | 191 | 0 | 3 | 0 | 0 | T |
| PIGEON - T 2 | 0 | 59 | 59 | 0 | 0 | 0 | 0 | T |
| Pigeon Falls - V 1 | 0 | 134 | 133 | 0 | 1 | 0 | 0 | V |
| PRESTON - T 1 | 0 | 83 | 82 | 0 | 1 | 0 | 0 | T |
| PRESTON - T 2 | 0 | 42 | 42 | 0 | 0 | 0 | 0 | T |
| PRESTON - T 3 | 0 | 161 | 161 | 0 | 0 | 0 | 0 | T |
| Strum - V 1 | 0 | 218 | 215 | 0 | 3 | 0 | 0 | V |
| Strum - V 2 | 0 | 183 | 182 | 0 | 1 | 0 | 0 | V |
| SUMNER - T 1 | 0 | 305 | 304 | 0 | 1 | 0 | 0 | T |
| Trempealeau - V 1 | 0 | 332 | 324 | 0 | 8 | 0 | 0 | V |
| Trempealeau - V 2 | 0 | 318 | 312 | 0 | 6 | 0 | 0 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55121805000001 | TREMPEALEAU - T 1 | 92 | 31 | 3 | 55121805000001 | 80500 | TREMPEALEAU |
| 55121805000002 | TREMPEALEAU - T 2 | 92 | 31 | 3 | 55121805000002 | 80500 | TREMPEALEAU |
| 55121818750001 | UNITY - T 1 | 92 | 31 | 3 | 55121818750001 | 81875 | UNITY |
| 55121818750002 | UNITY - T 2 | 92 | 31 | 3 | 55121818750002 | 81875 | UNITY |
| 55121867250001 | Whitehall - C 1 | 92 | 31 | 3 | 55121867250001 | 86725 | Whitehall |
| 55121867250002 | Whitehall - C 2 | 92 | 31 | 3 | 55121867250002 | 86725 | Whitehall |
| 55121867250003 | Whitehall - C 3 | 92 | 31 | 3 | 55121867250003 | 86725 | Whitehall |
| 55123069000001 | BERGEN - T 1 | 96 | 32 | 3 | 55123069000001 | 06900 | BERGEN |
| 55123069000002 | BERGEN - T 2 | 96 | 32 | 3 | 55123069000002 | 06900 | BERGEN |
| 55123069000003 | BERGEN - T 3 | 96 | 32 | 3 | 55123069000003 | 06900 | BERGEN |
| 55123141500001 | Chaseburg - V 1 | 96 | 32 | 3 | 55123141500001 | 14150 | Chaseburg |
| 55123146750001 | CHRISTIANA - T 1 | 96 | 32 | 3 | 55123146750001 | 14675 | CHRISTIANA |
| 55123146750002 | CHRISTIANA - T 2 | 96 | 32 | 3 | 55123146750002 | 14675 | CHRISTIANA |
| 55123156750001 | CLINTON - T 1 | 96 | 32 | 3 | 55123156750001 | 15675 | CLINTON |
| 55123156750002 | CLINTON - T 2 | 96 | 32 | 3 | 55123156750002 | 15675 | CLINTON |
| 55123168750001 | COON - T 1 | 96 | 32 | 3 | 55123168750001 | 16875 | COON |
| 55123168750002 | COON - T 2 | 96 | 32 | 3 | 55123168750002 | 16875 | COON |
| 55123169000001 | Coon Valley - V 1 | 96 | 32 | 3 | 55123169000001 | 16900 | Coon Valley |
| 55123198500001 | De Soto - V 1 | 96 | 32 | 3 | 55123198500001 | 19850 | De Soto |
| 55123265500001 | FOREST - T 1 | 96 | 32 | 3 | 55123265500001 | 26550 | FOREST |
| 55123274000001 | FRANKLIN - T 1 | 96 | 32 | 3 | 55123274000001 | 27400 | FRANKLIN |
| 55123274000002 | FRANKLIN - T 2 | 96 | 32 | 3 | 55123274000002 | 27400 | FRANKLIN |
| 55123286250001 | Genoa - V 1 | 96 | 32 | 3 | 55123286250001 | 28625 | Genoa |
| 55123286500001 | GENOA - T 1 | 96 | 32 | 3 | 55123286500001 | 28650 | GENOA |
| 55123286500002 | GENOA - T 2 | 96 | 32 | 3 | 55123286500002 | 28650 | GENOA |
| 55123316250001 | GREENWOOD - T 1 | 50 | 17 | 3 | 55123316250001 | 31625 | GREENWOOD |
| 55123322250001 | HAMBURG - T 1 | 96 | 32 | 3 | 55123322250001 | 32225 | HAMBURG |
| 55123322250002 | HAMBURG - T 2 | 96 | 32 | 3 | 55123322250002 | 32225 | HAMBURG |
| 55123327250001 | HARMONY - T 1 | 96 | 32 | 3 | 55123327250001 | 32725 | HARMONY |
| 55123327250002 | HARMONY - T 2 | 96 | 32 | 3 | 55123327250002 | 32725 | HARMONY |
| 55123327250003 | HARMONY - T 3 | 96 | 32 | 3 | 55123327250003 | 32725 | HARMONY |
| 55123348250001 | Hillsboro - C 1 | 96 | 32 | 3 | 55123348250001 | 34825 | Hillsboro |
| 55123348250002 | Hillsboro - C 2 | 96 | 32 | 3 | 55123348250002 | 34825 | Hillsboro |
| 55123348250003 | Hillsboro - C 3 | 96 | 32 | 3 | 55123348250003 | 34825 | Hillsboro |
| 55123348250004 | Hillsboro - C 4 | 96 | 32 | 3 | 55123348250004 | 34825 | Hillsboro |
| 55123348500001 | HILLSBORO - T 1 | 96 | 32 | 3 | 55123348500001 | 34850 | HILLSBORO |
| 55123348500002 | HILLSBORO - T 2 | 96 | 32 | 3 | 55123348500002 | 34850 | HILLSBORO |
| 55123348500003 | HILLSBORO - T 3 | 96 | 32 | 3 | 55123348500003 | 34850 | HILLSBORO |
| 55123379750001 | JEFFERSON - T 1 | 96 | 32 | 3 | 55123379750001 | 37975 | JEFFERSON |
| 55123379750002 | JEFFERSON - T 2 | 96 | 32 | 3 | 55123379750002 | 37975 | JEFFERSON |
| 55123379750003 | JEFFERSON - T 3 | 96 | 32 | 3 | 55123379750003 | 37975 | JEFFERSON |
| 55123379750004 | JEFFERSON - T 4 | 96 | 32 | 3 | 55123379750004 | 37975 | JEFFERSON |
| 55123394750001 | KICKAPOO - T 1 | 96 | 32 | 3 | 55123394750001 | 39475 | KICKAPOO |
| 55123408750001 | La Farge - V 1 | 96 | 32 | 3 | 55123408750001 | 40875 | La Farge |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5512180500 | Trempealeau | 55121 | TREMPEALEAU - T 1 | 1 | 5512102 | NO | 1576 | 1554 | 2 |
| 5512180500 | Trempealeau | 55121 | TREMPEALEAU - T 2 | 2 | 5512101 | NO | 180 | 178 | 0 |
| 5512181875 | Trempealeau | 55121 | UNITY - T 1 | 1 | 5512116 | NO | 254 | 249 | 0 |
| 5512181875 | Trempealeau | 55121 | UNITY - T 2 | 2 | 5512115 | NO | 252 | 247 | 0 |
| 5512186725 | Trempealeau | 55121 | Whitehall - C 1 | 1 | 5512113 | NO | 530 | 475 | 2 |
| 5512186725 | Trempealeau | 55121 | Whitehall - C 2 | 2 | 5512113 | NO | 515 | 496 | 6 |
| 5512186725 | Trempealeau | 55121 | Whitehall - C 3 | 3 | 5512113 | NO | 513 | 499 | 0 |
| 5512306900 | Vernon | 55123 | BERGEN - T 1 | 1 | 5512301 | NO | 1004 | 977 | 4 |
| 5512306900 | Vernon | 55123 | BERGEN - T 2 | 2 | 5512302 | NO | 281 | 279 | 0 |
| 5512306900 | Vernon | 55123 | BERGEN - T 3 | 3 | 5512303 | NO | 79 | 79 | 0 |
| 5512314150 | Vernon | 55123 | Chaseburg - V 1 | 1 | 5512305 | NO | 284 | 274 | 1 |
| 5512314675 | Vernon | 55123 | CHRISTIANA - T 1 | 1 | 5512310 | NO | 859 | 841 | 3 |
| 5512314675 | Vernon | 55123 | CHRISTIANA - T 2 | 2 | 5512311 | NO | 72 | 72 | 0 |
| 5512315675 | Vernon | 55123 | CLINTON - T 1 | 1 | 5512322 | NO | 1058 | 1035 | 8 |
| 5512315675 | Vernon | 55123 | CLINTON - T 2 | 2 | 5512323 | NO | 300 | 295 | 1 |
| 5512316875 | Vernon | 55123 | COON - T 1 | 1 | 5512310 | NO | 655 | 653 | 1 |
| 5512316875 | Vernon | 55123 | COON - T 2 | 2 | 5512309 | NO | 73 | 73 | 0 |
| 5512316900 | Vernon | 55123 | Coon Valley - V 1 | 1 | 5512309 | NO | 765 | 751 | 2 |
| 5512319850 | Vernon | 55123 | De Soto - V 1 | 1 | 5512304 | NO | 179 | 178 | 0 |
| 5512326550 | Vernon | 55123 | FOREST - T 1 | 1 | 5512326 | NO | 634 | 612 | 14 |
| 5512327400 | Vernon | 55123 | FRANKLIN - T 1 | 1 | 5512319 | NO | 989 | 955 | 10 |
| 5512327400 | Vernon | 55123 | FRANKLIN - T 2 | 2 | 5512307 | NO | 151 | 136 | 7 |
| 5512328625 | Vernon | 55123 | Genoa - V 1 | 1 | 5512303 | NO | 253 | 246 | 0 |
| 5512328650 | Vernon | 55123 | GENOA - T 1 | 1 | 5512303 | NO | 526 | 517 | 5 |
| 5512328650 | Vernon | 55123 | GENOA - T 2 | 2 | 5512304 | NO | 263 | 252 | 0 |
| 5512331625 | Vernon | 55123 | GREENWOOD - T 1 | 1 | 5512329 | NO | 847 | 833 | 7 |
| 5512332225 | Vernon | 55123 | HAMBURG - T 1 | 1 | 5512305 | NO | 757 | 729 | 3 |
| 5512332225 | Vernon | 55123 | HAMBURG - T 2 | 2 | 5512309 | NO | 216 | 213 | 1 |
| 5512332725 | Vernon | 55123 | HARMONY - T 1 | 1 | 5512306 | NO | 564 | 555 | 3 |
| 5512332725 | Vernon | 55123 | HARMONY - T 2 | 2 | 5512303 | NO | 126 | 118 | 1 |
| 5512332725 | Vernon | 55123 | HARMONY - T 3 | 3 | 5512307 | NO | 65 | 65 | 0 |
| 5512334825 | Vernon | 55123 | Hillsboro - C 1 | 1 | 5512327 | NO | 425 | 416 | 1 |
| 5512334825 | Vernon | 55123 | Hillsboro - C 2 | 2 | 5512328 | NO | 356 | 342 | 1 |
| 5512334825 | Vernon | 55123 | Hillsboro - C 3 | 3 | 5512328 | NO | 323 | 315 | 0 |
| 5512334825 | Vernon | 55123 | Hillsboro - C 4 | 4 | 5512328 | NO | 313 | 293 | 4 |
| 5512334850 | Vernon | 55123 | HILLSBORO - T 1 | 1 | 5512327 | NO | 580 | 560 | 4 |
| 5512334850 | Vernon | 55123 | HILLSBORO - T 2 | 2 | 5512329 | NO | 181 | 181 | 0 |
| 5512334850 | Vernon | 55123 | HILLSBORO - T 3 | 3 | 5512328 | NO | 46 | 45 | 0 |
| 5512337975 | Vernon | 55123 | JEFFERSON - T 1 | 1 | 5512314 | NO | 257 | 242 | 3 |
| 5512337975 | Vernon | 55123 | JEFFERSON - T 2 | 2 | 5512306 | NO | 435 | 430 | 2 |
| 5512337975 | Vernon | 55123 | JEFFERSON - T 3 | 3 | 5512308 | NO | 325 | 318 | 2 |
| 5512337975 | Vernon | 55123 | JEFFERSON - T 4 | 4 | 5512307 | NO | 126 | 117 | 1 |
| 5512339475 | Vernon | 55123 | KICKAPOO - T 1 | 1 | 5512321 | NO | 626 | 592 | 6 |
| 5512340875 | Vernon | 55123 | La Farge - V 1 | 1 | 5512325 | NO | 746 | 723 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 11 | 5 | 4 | 0 | 0 | 0 | 1208 | 1197 | 0 |
| TREMPEALEAU - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 161 | 160 | 0 |
| UNITY - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 189 | 185 | 0 |
| UNITY - T 2 | 4 | 1 | 0 | 0 | 0 | 0 | 194 | 189 | 0 |
| Whitehall - C 1 | 44 | 3 | 6 | 0 | 0 | 0 | 395 | 372 | 0 |
| Whitehall - C 2 | 9 | 3 | 1 | 0 | 0 | 0 | 411 | 399 | 3 |
| Whitehall - C 3 | 13 | 1 | 0 | 0 | 0 | 0 | 390 | 382 | 0 |
| BERGEN - T 1 | 10 | 1 | 10 | 0 | 0 | 2 | 785 | 769 | 2 |
| BERGEN - T 2 | 1 | 1 | 0 | 0 | 0 | 0 | 218 | 217 | 0 |
| BERGEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 |
| Chaseburg - V 1 | 5 | 1 | 2 | 0 | 0 | 1 | 212 | 206 | 0 |
| CHRISTIANA - T 1 | 11 | 2 | 0 | 1 | 1 | 0 | 628 | 618 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 0 |
| CLINTON - T 1 | 13 | 0 | 2 | 0 | 0 | 0 | 549 | 538 | 1 |
| CLINTON - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 193 | 189 | 0 |
| COON - T 1 | 0 | 0 | 0 | 1 | 0 | 0 | 508 | 506 | 1 |
| COON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 52 | 0 |
| Coon Valley - V 1 | 5 | 7 | 0 | 0 | 0 | 0 | 591 | 582 | 1 |
| De Soto - V 1 | 0 | 0 | 0 | 1 | 0 | 0 | 142 | 142 | 0 |
| FOREST - T 1 | 7 | 0 | 1 | 0 | 0 | 0 | 461 | 449 | 7 |
| FRANKLIN - T 1 | 10 | 1 | 9 | 0 | 0 | 4 | 700 | 683 | 4 |
| FRANKLIN - T 2 | 4 | 0 | 4 | 0 | 0 | 0 | 101 | 98 | 1 |
| Genoa - V 1 | 0 | 1 | 4 | 2 | 0 | 0 | 194 | 189 | 0 |
| GENOA - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 371 | 366 | 1 |
| GENOA - T 2 | 7 | 4 | 0 | 0 | 0 | 0 | 213 | 209 | 0 |
| GREENWOOD - T 1 | 4 | 0 | 2 | 0 | 0 | 1 | 508 | 503 | 1 |
| HAMBURG - T 1 | 17 | 7 | 0 | 0 | 0 | 1 | 537 | 523 | 1 |
| HAMBURG - T 2 | 1 | 0 | 0 | 0 | 1 | 0 | 156 | 155 | 1 |
| HARMONY - T 1 | 4 | 2 | 0 | 0 | 0 | 0 | 394 | 389 | 0 |
| HARMONY - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 91 | 88 | 0 |
| HARMONY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 |
| Hillsboro - C 1 | 6 | 2 | 0 | 0 | 0 | 0 | 317 | 312 | 0 |
| Hillsboro - C 2 | 8 | 0 | 3 | 0 | 0 | 2 | 252 | 248 | 0 |
| Hillsboro - C 3 | 4 | 2 | 2 | 0 | 0 | 0 | 247 | 243 | 0 |
| Hillsboro - C 4 | 14 | 0 | 2 | 0 | 0 | 0 | 220 | 207 | 3 |
| HILLSBORO - T 1 | 4 | 2 | 4 | 1 | 1 | 4 | 416 | 409 | 2 |
| HILLSBORO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | 119 | 0 |
| HILLSBORO - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 35 | 0 |
| JEFFERSON - T 1 | 2 | 0 | 2 | 0 | 0 | 8 | 166 | 160 | 1 |
| JEFFERSON - T 2 | 2 | 1 | 0 | 0 | 0 | 0 | 337 | 335 | 1 |
| JEFFERSON - T 3 | 1 | 4 | 0 | 0 | 0 | 0 | 219 | 216 | 2 |
| JEFFERSON - T 4 | 2 | 3 | 3 | 0 | 0 | 0 | 97 | 93 | 1 |
| KICKAPOO - T 1 | 21 | 4 | 1 | 0 | 0 | 2 | 461 | 439 | 2 |
| La Farge - V 1 | 3 | 2 | 13 | 0 | 0 | 2 | 593 | 576 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 8 | 2 | 1 | 0 | 0 | 0 | 875 | 424 |
| TREMPEALEAU - T 2 | 0 | 0 | 1 | 0 | 0 | 0 | 114 | 56 |
| UNITY - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 139 | 57 |
| UNITY - T 2 | 4 | 1 | 0 | 0 | 0 | 0 | 140 | 57 |
| Whitehall - C 1 | 17 | 3 | 3 | 0 | 0 | 0 | 232 | 87 |
| Whitehall - C 2 | 5 | 3 | 1 | 0 | 0 | 0 | 237 | 89 |
| Whitehall - C 3 | 7 | 1 | 0 | 0 | 0 | 0 | 225 | 85 |
| BERGEN - T 1 | 4 | 1 | 8 | 0 | 0 | 1 | 585 | 254 |
| BERGEN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 162 | 71 |
| BERGEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 20 |
| Chaseburg - V 1 | 2 | 1 | 2 | 0 | 0 | 1 | 148 | 69 |
| CHRISTIANA - T 1 | 7 | 1 | 0 | 1 | 1 | 0 | 449 | 207 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 19 |
| CLINTON - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 183 | 87 |
| CLINTON - T 2 | 3 | 0 | 1 | 0 | 0 | 0 | 62 | 30 |
| COON - T 1 | 0 | 0 | 0 | 1 | 0 | 0 | 391 | 176 |
| COON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 17 |
| Coon Valley - V 1 | 4 | 4 | 0 | 0 | 0 | 0 | 422 | 172 |
| De Soto - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 50 |
| FOREST - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 267 | 126 |
| FRANKLIN - T 1 | 8 | 1 | 4 | 0 | 0 | 0 | 473 | 250 |
| FRANKLIN - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 65 | 35 |
| Genoa - V 1 | 0 | 0 | 4 | 1 | 0 | 0 | 130 | 44 |
| GENOA - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 276 | 102 |
| GENOA - T 2 | 2 | 2 | 0 | 0 | 0 | 0 | 156 | 57 |
| GREENWOOD - T 1 | 2 | 0 | 2 | 0 | 0 | 0 | 193 | 84 |
| HAMBURG - T 1 | 9 | 4 | 0 | 0 | 0 | 0 | 432 | 194 |
| HAMBURG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 56 |
| HARMONY - T 1 | 3 | 2 | 0 | 0 | 0 | 0 | 257 | 112 |
| HARMONY - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 58 | 26 |
| HARMONY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 15 |
| Hillsboro - C 1 | 3 | 2 | 0 | 0 | 0 | 0 | 206 | 80 |
| Hillsboro - C 2 | 1 | 0 | 2 | 0 | 0 | 1 | 165 | 64 |
| Hillsboro - C 3 | 2 | 1 | 1 | 0 | 0 | 0 | 157 | 61 |
| Hillsboro - C 4 | 9 | 0 | 1 | 0 | 0 | 0 | 139 | 55 |
| HILLSBORO - T 1 | 2 | 1 | 1 | 0 | 0 | 1 | 265 | 129 |
| HILLSBORO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 36 |
| HILLSBORO - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 21 | 11 |
| JEFFERSON - T 1 | 1 | 0 | 1 | 0 | 0 | 3 | 122 | 51 |
| JEFFERSON - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 238 | 101 |
| JEFFERSON - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 152 | 66 |
| JEFFERSON - T 4 | 1 | 0 | 2 | 0 | 0 | 0 | 66 | 29 |
| KICKAPOO - T 1 | 13 | 4 | 1 | 0 | 0 | 2 | 281 | 111 |
| La Farge - V 1 | 3 | 2 | 10 | 0 | 0 | 0 | 332 | 108 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 440 | 2 | 2 | 1 | 0 | 6 | 0 |
| TREMPEALEAU - T 2 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNITY - T 1 | 79 | 1 | 2 | 0 | 0 | 0 | 0 |
| UNITY - T 2 | 81 | 0 | 2 | 0 | 0 | 0 | 0 |
| Whitehall - C 1 | 143 | 0 | 1 | 0 | 0 | 0 | 0 |
| Whitehall - C 2 | 148 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitehall - C 3 | 140 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERGEN - T 1 | 319 | 2 | 5 | 0 | 0 | 5 | 0 |
| BERGEN - T 2 | 89 | 0 | 1 | 0 | 0 | 1 | 0 |
| BERGEN - T 3 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chaseburg - V 1 | 74 | 2 | 2 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 238 | 0 | 4 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 90 | 0 | 1 | 0 | 1 | 4 | 0 |
| CLINTON - T 2 | 31 | 0 | 0 | 0 | 0 | 1 | 0 |
| COON - T 1 | 212 | 0 | 0 | 2 | 0 | 1 | 0 |
| COON - T 2 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coon Valley - V 1 | 246 | 0 | 4 | 0 | 0 | 0 | 0 |
| De Soto - V 1 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 132 | 1 | 0 | 0 | 0 | 8 | 0 |
| FRANKLIN - T 1 | 203 | 7 | 1 | 0 | 0 | 5 | 0 |
| FRANKLIN - T 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| Genoa - V 1 | 86 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENOA - T 1 | 171 | 1 | 2 | 0 | 0 | 0 | 0 |
| GENOA - T 2 | 98 | 0 | 1 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 101 | 2 | 0 | 1 | 0 | 1 | 0 |
| HAMBURG - T 1 | 231 | 0 | 4 | 0 | 0 | 2 | 0 |
| HAMBURG - T 2 | 67 | 0 | 1 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 139 | 2 | 2 | 0 | 0 | 2 | 0 |
| HARMONY - T 2 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARMONY - T 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hillsboro - C 1 | 123 | 1 | 1 | 0 | 0 | 1 | 0 |
| Hillsboro - C 2 | 98 | 1 | 1 | 0 | 0 | 1 | 0 |
| Hillsboro - C 3 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hillsboro - C 4 | 84 | 0 | 0 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 1 | 127 | 0 | 6 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 2 | 37 | 0 | 1 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 65 | 1 | 2 | 0 | 0 | 1 | 0 |
| JEFFERSON - T 2 | 130 | 2 | 2 | 0 | 0 | 1 | 0 |
| JEFFERSON - T 3 | 84 | 0 | 1 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| KICKAPOO - T 1 | 163 | 0 | 1 | 1 | 0 | 5 | 0 |
| La Farge - V 1 | 217 | 0 | 5 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 0 | 0 | 861 | 410 | 427 | 20 | 4 |
| TREMPEALEAU - T 2 | 0 | 0 | 112 | 54 | 56 | 2 | 0 |
| UNITY - T 1 | 0 | 0 | 137 | 55 | 79 | 3 | 0 |
| UNITY - T 2 | 0 | 0 | 138 | 55 | 80 | 3 | 0 |
| Whitehall - C 1 | 0 | 1 | 223 | 84 | 135 | 3 | 1 |
| Whitehall - C 2 | 0 | 0 | 231 | 87 | 140 | 4 | 0 |
| Whitehall - C 3 | 0 | 0 | 216 | 82 | 132 | 2 | 0 |
| BERGEN - T 1 | 0 | 0 | 579 | 256 | 309 | 9 | 4 |
| BERGEN - T 2 | 0 | 0 | 159 | 70 | 86 | 2 | 1 |
| BERGEN - T 3 | 0 | 0 | 46 | 21 | 25 | 0 | 0 |
| Chaseburg - V 1 | 0 | 1 | 146 | 73 | 64 | 8 | 1 |
| CHRISTIANA - T 1 | 0 | 0 | 446 | 212 | 226 | 8 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 40 | 19 | 21 | 0 | 0 |
| CLINTON - T 1 | 0 | 0 | 182 | 90 | 86 | 6 | 0 |
| CLINTON - T 2 | 0 | 0 | 62 | 31 | 29 | 2 | 0 |
| COON - T 1 | 0 | 0 | 389 | 172 | 207 | 6 | 4 |
| COON - T 2 | 0 | 0 | 38 | 17 | 21 | 0 | 0 |
| Coon Valley - V 1 | 0 | 0 | 416 | 182 | 219 | 12 | 3 |
| De Soto - V 1 | 0 | 0 | 112 | 43 | 61 | 3 | 5 |
| FOREST - T 1 | 0 | 0 | 263 | 129 | 126 | 5 | 3 |
| FRANKLIN - T 1 | 0 | 7 | 460 | 254 | 193 | 9 | 2 |
| FRANKLIN - T 2 | 0 | 1 | 64 | 36 | 27 | 1 | 0 |
| Genoa - V 1 | 0 | 0 | 127 | 44 | 79 | 3 | 1 |
| GENOA - T 1 | 0 | 0 | 274 | 91 | 171 | 9 | 2 |
| GENOA - T 2 | 0 | 0 | 154 | 51 | 98 | 4 | 1 |
| GREENWOOD - T 1 | 0 | 4 | 190 | 93 | 89 | 8 | 0 |
| HAMBURG - T 1 | 0 | 1 | 429 | 193 | 221 | 12 | 3 |
| HAMBURG - T 2 | 0 | 0 | 123 | 56 | 64 | 3 | 0 |
| HARMONY - T 1 | 0 | 0 | 257 | 116 | 131 | 7 | 3 |
| HARMONY - T 2 | 0 | 0 | 60 | 27 | 31 | 2 | 0 |
| HARMONY - T 3 | 0 | 0 | 32 | 15 | 17 | 0 | 0 |
| Hillsboro - C 1 | 0 | 0 | 203 | 88 | 109 | 3 | 3 |
| Hillsboro - C 2 | 0 | 0 | 161 | 70 | 86 | 3 | 2 |
| Hillsboro - C 3 | 0 | 0 | 157 | 69 | 84 | 2 | 2 |
| Hillsboro - C 4 | 0 | 0 | 136 | 60 | 74 | 1 | 1 |
| HILLSBORO - T 1 | 0 | 3 | 260 | 142 | 106 | 8 | 4 |
| HILLSBORO - T 2 | 0 | 0 | 73 | 40 | 30 | 2 | 1 |
| HILLSBORO - T 3 | 0 | 0 | 21 | 12 | 9 | 0 | 0 |
| JEFFERSON - T 1 | 0 | 2 | 117 | 53 | 58 | 4 | 2 |
| JEFFERSON - T 2 | 0 | 2 | 235 | 108 | 117 | 7 | 3 |
| JEFFERSON - T 3 | 0 | 1 | 150 | 70 | 75 | 4 | 1 |
| JEFFERSON - T 4 | 0 | 0 | 64 | 30 | 33 | 1 | 0 |
| KICKAPOO - T 1 | 0 | 0 | 277 | 108 | 155 | 9 | 5 |
| La Farge - V 1 | 0 | 0 | 316 | 105 | 203 | 7 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 0 | 0 | 0 | 731 | 294 | 437 | 0 |
| TREMPEALEAU - T 2 | 0 | 0 | 0 | 97 | 39 | 58 | 0 |
| UNITY - T 1 | 0 | 0 | 0 | 131 | 40 | 91 | 0 |
| UNITY - T 2 | 0 | 0 | 0 | 134 | 41 | 93 | 0 |
| Whitehall - C 1 | 0 | 0 | 0 | 218 | 63 | 155 | 0 |
| Whitehall - C 2 | 0 | 0 | 0 | 225 | 65 | 160 | 0 |
| Whitehall - C 3 | 0 | 0 | 0 | 213 | 61 | 152 | 0 |
| BERGEN - T 1 | 0 | 0 | 1 | 562 | 199 | 362 | 0 |
| BERGEN - T 2 | 0 | 0 | 0 | 156 | 55 | 101 | 0 |
| BERGEN - T 3 | 0 | 0 | 0 | 45 | 16 | 29 | 0 |
| Chaseburg - V 1 | 0 | 0 | 0 | 142 | 51 | 91 | 0 |
| CHRISTIANA - T 1 | 0 | 0 | 0 | 434 | 162 | 272 | 0 |
| CHRISTIANA - T 2 | 0 | 0 | 0 | 40 | 15 | 25 | 0 |
| CLINTON - T 1 | 0 | 0 | 0 | 175 | 66 | 109 | 0 |
| CLINTON - T 2 | 0 | 0 | 0 | 59 | 22 | 37 | 0 |
| COON - T 1 | 0 | 0 | 0 | 384 | 125 | 259 | 0 |
| COON - T 2 | 0 | 0 | 0 | 38 | 12 | 26 | 0 |
| Coon Valley - V 1 | 0 | 0 | 0 | 411 | 122 | 288 | 0 |
| De Soto - V 1 | 0 | 0 | 0 | 112 | 38 | 74 | 0 |
| FOREST - T 1 | 0 | 0 | 0 | 252 | 87 | 165 | 0 |
| FRANKLIN - T 1 | 0 | 0 | 2 | 454 | 201 | 253 | 0 |
| FRANKLIN - T 2 | 0 | 0 | 0 | 65 | 29 | 36 | 0 |
| Genoa - V 1 | 0 | 0 | 0 | 125 | 33 | 92 | 0 |
| GENOA - T 1 | 0 | 0 | 1 | 268 | 70 | 197 | 0 |
| GENOA - T 2 | 0 | 0 | 0 | 153 | 40 | 113 | 0 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 184 | 70 | 114 | 0 |
| HAMBURG - T 1 | 0 | 0 | 0 | 414 | 146 | 268 | 0 |
| HAMBURG - T 2 | 0 | 0 | 0 | 119 | 42 | 77 | 0 |
| HARMONY - T 1 | 0 | 0 | 0 | 247 | 85 | 162 | 0 |
| HARMONY - T 2 | 0 | 0 | 0 | 57 | 20 | 37 | 0 |
| HARMONY - T 3 | 0 | 0 | 0 | 33 | 11 | 22 | 0 |
| Hillsboro - C 1 | 0 | 0 | 0 | 194 | 61 | 133 | 0 |
| Hillsboro - C 2 | 0 | 0 | 0 | 154 | 48 | 106 | 0 |
| Hillsboro - C 3 | 0 | 0 | 0 | 149 | 47 | 102 | 0 |
| Hillsboro - C 4 | 0 | 0 | 0 | 132 | 41 | 91 | 0 |
| HILLSBORO - T 1 | 0 | 0 | 0 | 240 | 87 | 153 | 0 |
| HILLSBORO - T 2 | 0 | 0 | 0 | 68 | 25 | 43 | 0 |
| HILLSBORO - T 3 | 0 | 0 | 0 | 20 | 7 | 13 | 0 |
| JEFFERSON - T 1 | 0 | 0 | 0 | 110 | 36 | 74 | 0 |
| JEFFERSON - T 2 | 0 | 0 | 0 | 224 | 73 | 151 | 0 |
| JEFFERSON - T 3 | 0 | 0 | 0 | 144 | 47 | 97 | 0 |
| JEFFERSON - T 4 | 0 | 0 | 0 | 63 | 20 | 43 | 0 |
| KICKAPOO - T 1 | 0 | 0 | 0 | 262 | 79 | 183 | 0 |
| La Farge - V 1 | 0 | 0 | 0 | 319 | 68 | 251 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 685 |
| TREMPEALEAU - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| UNITY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| UNITY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| Whitehall - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| Whitehall - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| Whitehall - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 167 |
| BERGEN - T 1 | 1 | 577 | 253 | 0 | 1 | 323 | 563 |
| BERGEN - T 2 | 0 | 161 | 71 | 0 | 0 | 90 | 156 |
| BERGEN - T 3 | 0 | 46 | 20 | 0 | 0 | 26 | 45 |
| Chaseburg - V 1 | 0 | 147 | 77 | 0 | 0 | 70 | 144 |
| CHRISTIANA - T 1 | 0 | 443 | 217 | 0 | 0 | 226 | 443 |
| CHRISTIANA - T 2 | 0 | 41 | 20 | 0 | 0 | 21 | 41 |
| CLINTON - T 1 | 0 | 179 | 89 | 0 | 0 | 90 | 176 |
| CLINTON - T 2 | 0 | 61 | 30 | 0 | 0 | 31 | 61 |
| COON - T 1 | 0 | 383 | 173 | 0 | 0 | 210 | 385 |
| COON - T 2 | 0 | 38 | 17 | 0 | 0 | 21 | 38 |
| Coon Valley - V 1 | 1 | 417 | 178 | 0 | 1 | 238 | 412 |
| De Soto - V 1 | 0 | 116 | 51 | 0 | 0 | 65 | 111 |
| FOREST - T 1 | 0 | 264 | 125 | 0 | 0 | 139 | 257 |
| FRANKLIN - T 1 | 0 | 466 | 269 | 0 | 0 | 197 | 458 |
| FRANKLIN - T 2 | 0 | 66 | 38 | 0 | 0 | 28 | 66 |
| Genoa - V 1 | 0 | 130 | 45 | 0 | 0 | 85 | 124 |
| GENOA - T 1 | 1 | 273 | 99 | 0 | 0 | 174 | 271 |
| GENOA - T 2 | 0 | 155 | 56 | 0 | 0 | 99 | 154 |
| GREENWOOD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 188 |
| HAMBURG - T 1 | 0 | 428 | 210 | 0 | 0 | 218 | 419 |
| HAMBURG - T 2 | 0 | 123 | 60 | 0 | 0 | 63 | 120 |
| HARMONY - T 1 | 0 | 254 | 117 | 0 | 0 | 137 | 247 |
| HARMONY - T 2 | 0 | 59 | 27 | 0 | 0 | 32 | 57 |
| HARMONY - T 3 | 0 | 33 | 15 | 0 | 0 | 18 | 33 |
| Hillsboro - C 1 | 0 | 195 | 77 | 0 | 0 | 118 | 190 |
| Hillsboro - C 2 | 0 | 155 | 61 | 0 | 0 | 94 | 150 |
| Hillsboro - C 3 | 0 | 151 | 59 | 0 | 0 | 92 | 147 |
| Hillsboro - C 4 | 0 | 134 | 53 | 0 | 0 | 81 | 130 |
| HILLSBORO - T 1 | 0 | 248 | 127 | 0 | 0 | 121 | 249 |
| HILLSBORO - T 2 | 0 | 71 | 37 | 0 | 0 | 34 | 70 |
| HILLSBORO - T 3 | 0 | 20 | 10 | 0 | 0 | 10 | 21 |
| JEFFERSON - T 1 | 0 | 115 | 52 | 0 | 0 | 63 | 115 |
| JEFFERSON - T 2 | 0 | 233 | 106 | 0 | 0 | 127 | 229 |
| JEFFERSON - T 3 | 0 | 150 | 68 | 0 | 0 | 82 | 147 |
| JEFFERSON - T 4 | 0 | 66 | 30 | 0 | 0 | 36 | 65 |
| KICKAPOO - T 1 | 0 | 274 | 114 | 0 | 0 | 160 | 263 |
| La Farge - V 1 | 0 | 326 | 102 | 0 | 0 | 224 | 316 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 1 | 675 | 9 | 0 | 0 | 0 |
| TREMPEALEAU - T 2 | 0 | 89 | 1 | 0 | 0 | 0 |
| UNITY - T 1 | 0 | 95 | 2 | 0 | 0 | 0 |
| UNITY - T 2 | 0 | 97 | 1 | 0 | 0 | 0 |
| Whitehall - C 1 | 0 | 169 | 2 | 0 | 0 | 0 |
| Whitehall - C 2 | 0 | 175 | 1 | 0 | 0 | 0 |
| Whitehall - C 3 | 0 | 166 | 1 | 0 | 0 | 0 |
| BERGEN - T 1 | 334 | 228 | 1 | 0 | 0 | 0 |
| BERGEN - T 2 | 93 | 63 | 0 | 0 | 0 | 0 |
| BERGEN - T 3 | 27 | 18 | 0 | 0 | 0 | 0 |
| Chaseburg - V 1 | 99 | 45 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 1 | 304 | 139 | 0 | 0 | 0 | 0 |
| CHRISTIANA - T 2 | 28 | 13 | 0 | 0 | 0 | 0 |
| CLINTON - T 1 | 111 | 65 | 0 | 0 | 0 | 0 |
| CLINTON - T 2 | 39 | 22 | 0 | 0 | 0 | 0 |
| COON - T 1 | 251 | 134 | 0 | 0 | 0 | 0 |
| COON - T 2 | 25 | 13 | 0 | 0 | 0 | 0 |
| Coon Valley - V 1 | 274 | 137 | 1 | 0 | 0 | 0 |
| De Soto - V 1 | 70 | 41 | 0 | 0 | 0 | 0 |
| FOREST - T 1 | 160 | 97 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 1 | 326 | 132 | 0 | 0 | 0 | 0 |
| FRANKLIN - T 2 | 47 | 19 | 0 | 0 | 0 | 0 |
| Genoa - V 1 | 61 | 63 | 0 | 0 | 0 | 0 |
| GENOA - T 1 | 138 | 133 | 0 | 0 | 0 | 0 |
| GENOA - T 2 | 79 | 75 | 0 | 0 | 0 | 0 |
| GREENWOOD - T 1 | 101 | 80 | 0 | 0 | 0 | 0 |
| HAMBURG - T 1 | 289 | 130 | 0 | 0 | 0 | 0 |
| HAMBURG - T 2 | 83 | 37 | 0 | 0 | 0 | 0 |
| HARMONY - T 1 | 147 | 100 | 0 | 0 | 0 | 0 |
| HARMONY - T 2 | 34 | 23 | 0 | 0 | 0 | 0 |
| HARMONY - T 3 | 20 | 13 | 0 | 0 | 0 | 0 |
| Hillsboro - C 1 | 109 | 81 | 0 | 0 | 0 | 0 |
| Hillsboro - C 2 | 86 | 64 | 0 | 0 | 0 | 0 |
| Hillsboro - C 3 | 84 | 63 | 0 | 0 | 0 | 0 |
| Hillsboro - C 4 | 75 | 55 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 1 | 164 | 85 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 2 | 46 | 24 | 0 | 0 | 0 | 0 |
| HILLSBORO - T 3 | 14 | 7 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 1 | 78 | 36 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 2 | 156 | 72 | 1 | 0 | 0 | 0 |
| JEFFERSON - T 3 | 101 | 46 | 0 | 0 | 0 | 0 |
| JEFFERSON - T 4 | 45 | 20 | 0 | 0 | 0 | 0 |
| KICKAPOO - T 1 | 144 | 119 | 0 | 0 | 0 | 0 |
| La Farge - V 1 | 162 | 154 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| TREMPEALEAU - T 1 | 0 | 659 | 655 | 0 | 4 | 0 | 0 | T |
| TREMPEALEAU - T 2 | 0 | 87 | 87 | 0 | 0 | 0 | 0 | T |
| UNITY - T 1 | 0 | 102 | 100 | 0 | 2 | 0 | 0 | T |
| UNITY - T 2 | 0 | 103 | 102 | 0 | 1 | 0 | 0 | T |
| Whitehall - C 1 | 0 | 171 | 170 | 0 | 1 | 0 | 0 | C |
| Whitehall - C 2 | 0 | 177 | 176 | 0 | 1 | 0 | 0 | C |
| Whitehall - C 3 | 0 | 167 | 167 | 0 | 0 | 0 | 0 | C |
| BERGEN - T 1 | 0 | 444 | 0 | 0 | 2 | 0 | 442 | T |
| BERGEN - T 2 | 0 | 123 | 0 | 0 | 0 | 0 | 123 | T |
| BERGEN - T 3 | 0 | 36 | 0 | 0 | 0 | 0 | 36 | T |
| Chaseburg - V 1 | 0 | 131 | 0 | 0 | 0 | 0 | 131 | V |
| CHRISTIANA - T 1 | 0 | 378 | 0 | 0 | 2 | 0 | 376 | T |
| CHRISTIANA - T 2 | 0 | 35 | 0 | 0 | 0 | 0 | 35 | T |
| CLINTON - T 1 | 0 | 141 | 0 | 0 | 0 | 0 | 141 | T |
| CLINTON - T 2 | 0 | 49 | 0 | 0 | 0 | 0 | 49 | T |
| COON - T 1 | 0 | 318 | 0 | 0 | 0 | 0 | 318 | T |
| COON - T 2 | 0 | 32 | 0 | 0 | 0 | 0 | 32 | T |
| Coon Valley - V 1 | 0 | 347 | 0 | 0 | 2 | 0 | 345 | V |
| De Soto - V 1 | 0 | 90 | 0 | 0 | 1 | 0 | 89 | V |
| FOREST - T 1 | 0 | 195 | 0 | 0 | 0 | 0 | 195 | T |
| FRANKLIN - T 1 | 0 | 382 | 0 | 0 | 6 | 0 | 376 | T |
| FRANKLIN - T 2 | 0 | 54 | 0 | 0 | 0 | 0 | 54 | T |
| Genoa - V 1 | 0 | 90 | 0 | 0 | 0 | 0 | 90 | V |
| GENOA - T 1 | 0 | 194 | 0 | 0 | 2 | 0 | 192 | T |
| GENOA - T 2 | 0 | 110 | 0 | 0 | 1 | 0 | 109 | T |
| GREENWOOD - T 1 | 7 | 136 | 0 | 0 | 1 | 0 | 135 | T |
| HAMBURG - T 1 | 0 | 362 | 0 | 0 | 3 | 0 | 359 | T |
| HAMBURG - T 2 | 0 | 103 | 0 | 0 | 0 | 0 | 103 | T |
| HARMONY - T 1 | 0 | 193 | 0 | 0 | 1 | 0 | 192 | T |
| HARMONY - T 2 | 0 | 44 | 0 | 0 | 0 | 0 | 44 | T |
| HARMONY - T 3 | 0 | 26 | 0 | 0 | 0 | 0 | 26 | T |
| Hillsboro - C 1 | 0 | 147 | 0 | 0 | 1 | 0 | 146 | C |
| Hillsboro - C 2 | 0 | 118 | 0 | 0 | 1 | 0 | 117 | C |
| Hillsboro - C 3 | 0 | 114 | 0 | 0 | 1 | 0 | 113 | C |
| Hillsboro - C 4 | 0 | 101 | 0 | 0 | 0 | 0 | 101 | C |
| HILLSBORO - T 1 | 0 | 194 | 0 | 0 | 3 | 0 | 191 | T |
| HILLSBORO - T 2 | 0 | 54 | 0 | 0 | 0 | 0 | 54 | T |
| HILLSBORO - T 3 | 0 | 16 | 0 | 0 | 0 | 0 | 16 | T |
| JEFFERSON - T 1 | 0 | 94 | 0 | 0 | 1 | 0 | 93 | T |
| JEFFERSON - T 2 | 0 | 191 | 0 | 0 | 2 | 0 | 189 | T |
| JEFFERSON - T 3 | 0 | 123 | 0 | 0 | 1 | 0 | 122 | T |
| JEFFERSON - T 4 | 0 | 54 | 0 | 0 | 0 | 0 | 54 | T |
| KICKAPOO - T 1 | 0 | 197 | 0 | 0 | 0 | 0 | 197 | T |
| La Farge - V 1 | 0 | 229 | 0 | 0 | 8 | 0 | 221 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55123439000001 | LIBERTY - T 1 | 96 | 32 | 3 | 55123439000001 | 43900 | LIBERTY |
| 55123600750001 | Ontario - V 1 | 96 | 32 | 3 | 55123600750001 | 60075 | Ontario |
| 55123664500001 | Readstown - V 1 | 96 | 32 | 3 | 55123664500001 | 66450 | Readstown |
| 55123767250001 | STARK - T 1 | 96 | 32 | 3 | 55123767250001 | 76725 | STARK |
| 55123767250002 | STARK - T 2 | 96 | 32 | 3 | 55123767250002 | 76725 | STARK |
| 55123770750001 | STERLING - T 1 | 96 | 32 | 3 | 55123770750001 | 77075 | STERLING |
| 55123775500001 | Stoddard - V 1 | 96 | 32 | 3 | 55123775500001 | 77550 | Stoddard |
| 55123816750001 | UNION - T 1 | 96 | 32 | 3 | 55123816750001 | 81675 | UNION |
| 55123816750002 | UNION - T 2 | 96 | 32 | 3 | 55123816750002 | 81675 | UNION |
| 55123816750003 | UNION - T 3 | 96 | 32 | 3 | 55123816750003 | 81675 | UNION |
| 55123829000001 | Viola - V 1 | 96 | 32 | 3 | 55123829000001 | 82900 | Viola |
| 55123829250001 | Viroqua - C 1 | 96 | 32 | 3 | 55123829250001 | 82925 | Viroqua |
| 55123829250002 | Viroqua - C 2 | 96 | 32 | 3 | 55123829250002 | 82925 | Viroqua |
| 55123829250003 | Viroqua - C 3 | 96 | 32 | 3 | 55123829250003 | 82925 | Viroqua |
| 55123829250004 | Viroqua - C 4 | 96 | 32 | 3 | 55123829250004 | 82925 | Viroqua |
| 55123829250005 | Viroqua - C 5 | 96 | 32 | 3 | 55123829250005 | 82925 | Viroqua |
| 55123829250006 | Viroqua - C 6 | 96 | 32 | 3 | 55123829250006 | 82925 | Viroqua |
| 55123829250007 | Viroqua - C 7 | 96 | 32 | 3 | 55123829250007 | 82925 | Viroqua |
| 55123829250008 | Viroqua - C 8 | 96 | 32 | 3 | 55123829250008 | 82925 | Viroqua |
| 55123829250009 | Viroqua - C 9 | 96 | 32 | 3 | 55123829250009 | 82925 | Viroqua |
| 55123829500001 | VIROQUA - T 1 | 96 | 32 | 3 | 55123829500001 | 82950 | VIROQUA |
| 55123829500002 | VIROQUA - T 2 | 96 | 32 | 3 | 55123829500002 | 82950 | VIROQUA |
| 55123829500003 | VIROQUA - T 3 | 96 | 32 | 3 | 55123829500003 | 82950 | VIROQUA |
| 55123829500004 | VIROQUA - T 4 | 96 | 32 | 3 | 55123829500004 | 82950 | VIROQUA |
| 55123850500001 | WEBSTER - T 1 | 96 | 32 | 3 | 55123850500001 | 85050 | WEBSTER |
| 55123850500002 | WEBSTER - T 2 | 96 | 32 | 3 | 55123850500002 | 85050 | WEBSTER |
| 55123854750001 | Westby - C 1 | 96 | 32 | 3 | 55123854750001 | 85475 | Westby |
| 55123854750002 | Westby - C 2 | 96 | 32 | 3 | 55123854750002 | 85475 | Westby |
| 55123854750003 | Westby - C 3 | 96 | 32 | 3 | 55123854750003 | 85475 | Westby |
| 55123854750004 | Westby - C 4 | 96 | 32 | 3 | 55123854750004 | 85475 | Westby |
| 55123854750005 | Westby - C 5 | 96 | 32 | 3 | 55123854750005 | 85475 | Westby |
| 55123865250001 | WHEATLAND - T 1 | 96 | 32 | 3 | 55123865250001 | 86525 | WHEATLAND |
| 55123869000001 | WHITESTOWN - T 1 | 96 | 32 | 3 | 55123869000001 | 86900 | WHITESTOWN |
| 55125024500001 | ARBOR VITAE - T 1 | 34 | 12 | 7 | 55125024500001 | 02450 | ARBOR VITAE |
| 55125024500002 | ARBOR VITAE - T 2 | 34 | 12 | 7 | 55125024500002 | 02450 | ARBOR VITAE |
| 55125024500003 | ARBOR VITAE - T 3 | 34 | 12 | 7 | 55125024500003 | 02450 | ARBOR VITAE |
| 55125024500004 | ARBOR VITAE - T 4 | 34 | 12 | 7 | 55125024500004 | 02450 | ARBOR VITAE |
| 55125024500005 | ARBOR VITAE - T 5 | 34 | 12 | 7 | 55125024500005 | 02450 | ARBOR VITAE |
| 55125024500006 | ARBOR VITAE - T 6 | 34 | 12 | 7 | 55125024500006 | 02450 | ARBOR VITAE |
| 55125024500007 | ARBOR VITAE - T 7 | 34 | 12 | 7 | 55125024500007 | 02450 | ARBOR VITAE |
| 55125089500001 | BOULDER JUNCTION - T 1 | 34 | 12 | 7 | 55125089500001 | 08950 | BOULDER JUNCTION |
| 55125089500002 | BOULDER JUNCTION - T 2 | 34 | 12 | 7 | 55125089500002 | 08950 | BOULDER JUNCTION |
| 55125158500001 | CLOVERLAND - T 1 | 34 | 12 | 7 | 55125158500001 | 15850 | CLOVERLAND |
| 55125158500002 | CLOVERLAND - T 2 | 34 | 12 | 7 | 55125158500002 | 15850 | CLOVERLAND |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5512343900 | Vernon | 55123 | LIBERTY - T 1 | 1 | 5512320 | NO | 252 | 247 | 0 |
| 5512360075 | Vernon | 55123 | Ontario - V 1 | 1 | 5512324 | NO | 554 | 459 | 3 |
| 5512366450 | Vernon | 55123 | Readstown - V 1 | 1 | 5512321 | NO | 415 | 396 | 9 |
| 5512376725 | Vernon | 55123 | STARK - T 1 | 1 | 5512323 | NO | 182 | 177 | 1 |
| 5512376725 | Vernon | 55123 | STARK - T 2 | 2 | 5512325 | NO | 181 | 175 | 0 |
| 5512377075 | Vernon | 55123 | STERLING - T 1 | 1 | 5512307 | NO | 633 | 624 | 2 |
| 5512377550 | Vernon | 55123 | Stoddard - V 1 | 1 | 5512302 | NO | 774 | 761 | 5 |
| 5512381675 | Vernon | 55123 | UNION - T 1 | 1 | 5512326 | NO | 406 | 401 | 1 |
| 5512381675 | Vernon | 55123 | UNION - T 2 | 2 | 5512323 | NO | 162 | 154 | 1 |
| 5512381675 | Vernon | 55123 | UNION - T 3 | 3 | 5512325 | NO | 132 | 129 | 1 |
| 5512382900 | Vernon | 55123 | Viola - V 1 | 1 | 5512320 | NO | 222 | 214 | 0 |
| 5512382925 | Vernon | 55123 | Viroqua - C 1 | 1 | 5512315 | NO | 525 | 508 | 2 |
| 5512382925 | Vernon | 55123 | Viroqua - C 2 | 2 | 5512315 | NO | 497 | 485 | 5 |
| 5512382925 | Vernon | 55123 | Viroqua - C 3 | 3 | 5512316 | NO | 517 | 495 | 2 |
| 5512382925 | Vernon | 55123 | Viroqua - C 4 | 4 | 5512316 | NO | 503 | 477 | 9 |
| 5512382925 | Vernon | 55123 | Viroqua - C 5 | 5 | 5512317 | NO | 511 | 500 | 1 |
| 5512382925 | Vernon | 55123 | Viroqua - C 6 | 6 | 5512317 | NO | 534 | 531 | 0 |
| 5512382925 | Vernon | 55123 | Viroqua - C 7 | 7 | 5512318 | NO | 399 | 379 | 3 |
| 5512382925 | Vernon | 55123 | Viroqua - C 8 | 8 | 5512318 | NO | 471 | 459 | 6 |
| 5512382925 | Vernon | 55123 | Viroqua - C 9 | 9 | 5512314 | NO | 405 | 377 | 12 |
| 5512382950 | Vernon | 55123 | VIROQUA - T 1 | 1 | 5512314 | NO | 386 | 384 | 0 |
| 5512382950 | Vernon | 55123 | VIROQUA - T 2 | 2 | 5512313 | NO | 678 | 649 | 5 |
| 5512382950 | Vernon | 55123 | VIROQUA - T 3 | 3 | 5512320 | NO | 551 | 537 | 0 |
| 5512382950 | Vernon | 55123 | VIROQUA - T 4 | 4 | 5512318 | NO | 103 | 100 | 0 |
| 5512385050 | Vernon | 55123 | WEBSTER - T 1 | 1 | 5512323 | NO | 430 | 419 | 0 |
| 5512385050 | Vernon | 55123 | WEBSTER - T 2 | 2 | 5512313 | NO | 348 | 337 | 6 |
| 5512385475 | Vernon | 55123 | Westby - C 1 | 1 | 5512312 | NO | 779 | 753 | 14 |
| 5512385475 | Vernon | 55123 | Westby - C 2 | 2 | 5512311 | NO | 574 | 571 | 1 |
| 5512385475 | Vernon | 55123 | Westby - C 3 | 3 | 5512311 | NO | 402 | 395 | 1 |
| 5512385475 | Vernon | 55123 | Westby - C 4 | 4 | 5512310 | NO | 193 | 182 | 1 |
| 5512385475 | Vernon | 55123 | Westby - C 5 | 5 | 5512312 | NO | 252 | 248 | 0 |
| 5512386525 | Vernon | 55123 | WHEATLAND - T 1 | 1 | 5512304 | NO | 561 | 542 | 1 |
| 5512386900 | Vernon | 55123 | WHITESTOWN - T 1 | 1 | 5512324 | NO | 502 | 496 | 0 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 1 | 1 | 5512503 | NO | 77 | 76 | 0 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 2 | 2 | 5512505 | NO | 631 | 608 | 2 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 3 | 3 | 5512506 | NO | 492 | 465 | 1 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 4 | 4 | 5512506 | NO | 623 | 602 | 2 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 5 | 5 | 5512506 | NO | 660 | 634 | 1 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 6 | 6 | 5512507 | NO | 437 | 421 | 1 |
| 5512502450 | Vilas | 55125 | ARBOR VITAE - T 7 | 7 | 5512505 | NO | 396 | 379 | 2 |
| 5512508950 | Vilas | 55125 | BOULDER JUNCTION - T 1 | 1 | 5512503 | NO | 101 | 90 | 0 |
| 5512508950 | Vilas | 55125 | BOULDER JUNCTION - T 2 | 2 | 5512504 | NO | 832 | 820 | 0 |
| 5512515850 | Vilas | 55125 | CLOVERLAND - T 1 | 1 | 5512513 | NO | 324 | 314 | 0 |
| 5512515850 | Vilas | 55125 | CLOVERLAND - T 2 | 2 | 5512513 | NO | 705 | 675 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 1 | 2 | 1 | 0 | 1 | 0 | 191 | 187 | 0 |
| Ontario - V 1 | 82 | 6 | 4 | 0 | 0 | 0 | 377 | 334 | 0 |
| Readstown - V 1 | 5 | 4 | 1 | 0 | 0 | 0 | 329 | 318 | 5 |
| STARK - T 1 | 0 | 4 | 0 | 0 | 0 | 0 | 141 | 138 | 1 |
| STARK - T 2 | 4 | 1 | 1 | 0 | 0 | 0 | 150 | 147 | 0 |
| STERLING - T 1 | 6 | 0 | 1 | 0 | 0 | 0 | 451 | 444 | 2 |
| Stoddard - V 1 | 6 | 1 | 1 | 0 | 0 | 0 | 590 | 583 | 3 |
| UNION - T 1 | 1 | 0 | 1 | 0 | 0 | 2 | 250 | 248 | 1 |
| UNION - T 2 | 0 | 6 | 0 | 0 | 1 | 0 | 129 | 125 | 1 |
| UNION - T 3 | 0 | 0 | 2 | 0 | 0 | 0 | 76 | 73 | 1 |
| Viola - V 1 | 3 | 0 | 3 | 0 | 2 | 0 | 174 | 170 | 0 |
| Viroqua - C 1 | 11 | 4 | 0 | 0 | 0 | 0 | 396 | 388 | 1 |
| Viroqua - C 2 | 1 | 4 | 1 | 0 | 0 | 1 | 394 | 387 | 3 |
| Viroqua - C 3 | 12 | 3 | 2 | 3 | 0 | 0 | 394 | 382 | 1 |
| Viroqua - C 4 | 2 | 4 | 7 | 0 | 1 | 3 | 351 | 336 | 2 |
| Viroqua - C 5 | 3 | 4 | 4 | 0 | 1 | 0 | 439 | 430 | 1 |
| Viroqua - C 6 | 1 | 2 | 0 | 0 | 0 | 0 | 434 | 432 | 0 |
| Viroqua - C 7 | 6 | 6 | 1 | 0 | 4 | 0 | 313 | 299 | 1 |
| Viroqua - C 8 | 2 | 1 | 3 | 0 | 0 | 0 | 375 | 368 | 3 |
| Viroqua - C 9 | 6 | 9 | 1 | 0 | 0 | 0 | 325 | 305 | 7 |
| VIROQUA - T 1 | 1 | 0 | 1 | 0 | 0 | 0 | 331 | 330 | 0 |
| VIROQUA - T 2 | 13 | 5 | 3 | 3 | 0 | 0 | 485 | 470 | 0 |
| VIROQUA - T 3 | 6 | 6 | 0 | 0 | 0 | 2 | 436 | 430 | 0 |
| VIROQUA - T 4 | 1 | 2 | 0 | 0 | 0 | 0 | 75 | 75 | 0 |
| WEBSTER - T 1 | 11 | 0 | 0 | 0 | 0 | 0 | 294 | 286 | 0 |
| WEBSTER - T 2 | 3 | 2 | 0 | 0 | 0 | 0 | 245 | 244 | 0 |
| Westby - C 1 | 6 | 2 | 4 | 0 | 0 | 0 | 614 | 603 | 5 |
| Westby - C 2 | 1 | 1 | 0 | 0 | 0 | 0 | 413 | 412 | 0 |
| Westby - C 3 | 6 | 0 | 0 | 0 | 0 | 0 | 290 | 285 | 1 |
| Westby - C 4 | 6 | 0 | 3 | 0 | 0 | 1 | 138 | 132 | 1 |
| Westby - C 5 | 3 | 1 | 0 | 0 | 0 | 0 | 199 | 197 | 0 |
| WHEATLAND - T 1 | 2 | 1 | 10 | 1 | 1 | 3 | 465 | 451 | 1 |
| WHITESTOWN - T 1 | 3 | 3 | 0 | 0 | 0 | 0 | 369 | 364 | 0 |
| ARBOR VITAE - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 62 | 61 | 0 |
| ARBOR VITAE - T 2 | 2 | 2 | 17 | 0 | 0 | 0 | 519 | 500 | 1 |
| ARBOR VITAE - T 3 | 4 | 4 | 17 | 0 | 1 | 0 | 369 | 356 | 1 |
| ARBOR VITAE - T 4 | 13 | 3 | 3 | 0 | 0 | 0 | 510 | 501 | 0 |
| ARBOR VITAE - T 5 | 9 | 3 | 13 | 0 | 0 | 0 | 530 | 511 | 1 |
| ARBOR VITAE - T 6 | 6 | 0 | 9 | 0 | 0 | 0 | 362 | 350 | 1 |
| ARBOR VITAE - T 7 | 0 | 0 | 15 | 0 | 0 | 0 | 339 | 331 | 0 |
| BOULDER JUNCTION - T 1 | 1 | 0 | 10 | 0 | 0 | 0 | 85 | 76 | 0 |
| BOULDER JUNCTION - T 2 | 3 | 7 | 2 | 0 | 0 | 0 | 728 | 719 | 0 |
| CLOVERLAND - T 1 | 5 | 0 | 2 | 3 | 0 | 0 | 278 | 270 | 0 |
| CLOVERLAND - T 2 | 9 | 8 | 10 | 0 | 1 | 0 | 593 | 574 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 1 | 1 | 1 | 0 | 1 | 0 | 144 | 56 |
| Ontario - V 1 | 37 | 2 | 4 | 0 | 0 | 0 | 182 | 79 |
| Readstown - V 1 | 2 | 3 | 1 | 0 | 0 | 0 | 189 | 62 |
| STARK - T 1 | 0 | 2 | 0 | 0 | 0 | 0 | 99 | 40 |
| STARK - T 2 | 1 | 1 | 1 | 0 | 0 | 0 | 100 | 41 |
| STERLING - T 1 | 4 | 0 | 1 | 0 | 0 | 0 | 313 | 162 |
| Stoddard - V 1 | 2 | 1 | 1 | 0 | 0 | 0 | 428 | 155 |
| UNION - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 127 | 54 |
| UNION - T 2 | 0 | 3 | 0 | 0 | 0 | 0 | 62 | 27 |
| UNION - T 3 | 0 | 0 | 2 | 0 | 0 | 0 | 35 | 16 |
| Viola - V 1 | 1 | 0 | 3 | 0 | 0 | 0 | 112 | 57 |
| Viroqua - C 1 | 6 | 1 | 0 | 0 | 0 | 0 | 259 | 97 |
| Viroqua - C 2 | 1 | 2 | 1 | 0 | 0 | 0 | 255 | 96 |
| Viroqua - C 3 | 6 | 1 | 2 | 2 | 0 | 0 | 254 | 96 |
| Viroqua - C 4 | 2 | 4 | 5 | 0 | 1 | 1 | 228 | 86 |
| Viroqua - C 5 | 2 | 2 | 4 | 0 | 0 | 0 | 282 | 107 |
| Viroqua - C 6 | 1 | 1 | 0 | 0 | 0 | 0 | 277 | 105 |
| Viroqua - C 7 | 5 | 3 | 1 | 0 | 4 | 0 | 198 | 75 |
| Viroqua - C 8 | 1 | 1 | 2 | 0 | 0 | 0 | 238 | 90 |
| Viroqua - C 9 | 6 | 7 | 0 | 0 | 0 | 0 | 205 | 78 |
| VIROQUA - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 246 | 112 |
| VIROQUA - T 2 | 7 | 4 | 3 | 1 | 0 | 0 | 359 | 164 |
| VIROQUA - T 3 | 3 | 2 | 0 | 0 | 0 | 1 | 318 | 146 |
| VIROQUA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 25 |
| WEBSTER - T 1 | 8 | 0 | 0 | 0 | 0 | 0 | 194 | 66 |
| WEBSTER - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 154 | 54 |
| Westby - C 1 | 3 | 2 | 1 | 0 | 0 | 0 | 411 | 143 |
| Westby - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 275 | 96 |
| Westby - C 3 | 4 | 0 | 0 | 0 | 0 | 0 | 192 | 67 |
| Westby - C 4 | 3 | 0 | 2 | 0 | 0 | 0 | 89 | 31 |
| Westby - C 5 | 1 | 1 | 0 | 0 | 0 | 0 | 131 | 46 |
| WHEATLAND - T 1 | 1 | 1 | 8 | 1 | 1 | 1 | 307 | 127 |
| WHITESTOWN - T 1 | 2 | 3 | 0 | 0 | 0 | 0 | 228 | 111 |
| ARBOR VITAE - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 53 | 28 |
| ARBOR VITAE - T 2 | 2 | 2 | 14 | 0 | 0 | 0 | 406 | 230 |
| ARBOR VITAE - T 3 | 1 | 3 | 7 | 0 | 1 | 0 | 289 | 164 |
| ARBOR VITAE - T 4 | 5 | 1 | 3 | 0 | 0 | 0 | 396 | 226 |
| ARBOR VITAE - T 5 | 6 | 2 | 10 | 0 | 0 | 0 | 410 | 234 |
| ARBOR VITAE - T 6 | 5 | 0 | 6 | 0 | 0 | 0 | 279 | 160 |
| ARBOR VITAE - T 7 | 0 | 0 | 8 | 0 | 0 | 0 | 261 | 150 |
| BOULDER JUNCTION - T 1 | 1 | 0 | 8 | 0 | 0 | 0 | 79 | 44 |
| BOULDER JUNCTION - T 2 | 2 | 6 | 1 | 0 | 0 | 0 | 653 | 375 |
| CLOVERLAND - T 1 | 5 | 0 | 2 | 1 | 0 | 0 | 232 | 137 |
| CLOVERLAND - T 2 | 4 | 6 | 6 | 0 | 1 | 0 | 488 | 291 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 81 | 1 | 2 | 0 | 0 | 3 | 0 |
| Ontario - V 1 | 97 | 0 | 3 | 0 | 0 | 2 | 0 |
| Readstown - V 1 | 122 | 2 | 1 | 0 | 0 | 1 | 0 |
| STARK - T 1 | 55 | 0 | 3 | 0 | 0 | 1 | 0 |
| STARK - T 2 | 57 | 0 | 2 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 138 | 1 | 8 | 0 | 0 | 4 | 0 |
| Stoddard - V 1 | 271 | 0 | 1 | 0 | 0 | 1 | 0 |
| UNION - T 1 | 65 | 2 | 2 | 0 | 0 | 3 | 0 |
| UNION - T 2 | 34 | 0 | 0 | 0 | 0 | 1 | 0 |
| UNION - T 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 53 | 0 | 2 | 0 | 0 | 0 | 0 |
| Viroqua - C 1 | 154 | 1 | 2 | 1 | 1 | 3 | 0 |
| Viroqua - C 2 | 153 | 1 | 2 | 0 | 0 | 3 | 0 |
| Viroqua - C 3 | 153 | 1 | 1 | 0 | 0 | 3 | 0 |
| Viroqua - C 4 | 137 | 1 | 1 | 0 | 0 | 3 | 0 |
| Viroqua - C 5 | 170 | 1 | 1 | 0 | 0 | 3 | 0 |
| Viroqua - C 6 | 168 | 1 | 1 | 0 | 0 | 2 | 0 |
| Viroqua - C 7 | 121 | 0 | 1 | 0 | 0 | 1 | 0 |
| Viroqua - C 8 | 145 | 0 | 1 | 0 | 0 | 2 | 0 |
| Viroqua - C 9 | 125 | 0 | 1 | 0 | 0 | 1 | 0 |
| VIROQUA - T 1 | 129 | 0 | 2 | 1 | 0 | 1 | 0 |
| VIROQUA - T 2 | 188 | 0 | 3 | 0 | 0 | 2 | 0 |
| VIROQUA - T 3 | 169 | 0 | 3 | 0 | 0 | 0 | 0 |
| VIROQUA - T 4 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEBSTER - T 1 | 116 | 0 | 3 | 1 | 0 | 6 | 0 |
| WEBSTER - T 2 | 95 | 0 | 1 | 0 | 0 | 4 | 0 |
| Westby - C 1 | 263 | 1 | 2 | 0 | 0 | 1 | 0 |
| Westby - C 2 | 177 | 0 | 1 | 0 | 0 | 1 | 0 |
| Westby - C 3 | 124 | 0 | 1 | 0 | 0 | 0 | 0 |
| Westby - C 4 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westby - C 5 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 177 | 1 | 0 | 1 | 0 | 1 | 0 |
| WHITESTOWN - T 1 | 106 | 6 | 3 | 0 | 0 | 2 | 0 |
| ARBOR VITAE - T 1 | 21 | 1 | 1 | 0 | 0 | 1 | 0 |
| ARBOR VITAE - T 2 | 170 | 1 | 2 | 0 | 0 | 1 | 0 |
| ARBOR VITAE - T 3 | 121 | 1 | 1 | 0 | 0 | 1 | 0 |
| ARBOR VITAE - T 4 | 167 | 1 | 1 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 5 | 173 | 1 | 1 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 6 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 7 | 110 | 0 | 1 | 0 | 0 | 0 | 0 |
| BOULDER JUNCTION - T 1 | 32 | 0 | 1 | 0 | 0 | 1 | 0 |
| BOULDER JUNCTION - T 2 | 271 | 0 | 4 | 0 | 0 | 2 | 0 |
| CLOVERLAND - T 1 | 90 | 1 | 2 | 0 | 0 | 1 | 0 |
| CLOVERLAND - T 2 | 189 | 1 | 4 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 0 | 1 | 143 | 56 | 82 | 3 | 1 |
| Ontario - V 1 | 0 | 1 | 180 | 83 | 89 | 7 | 1 |
| Readstown - V 1 | 0 | 1 | 184 | 64 | 113 | 7 | 0 |
| STARK - T 1 | 0 | 0 | 96 | 40 | 52 | 4 | 0 |
| STARK - T 2 | 0 | 0 | 101 | 42 | 55 | 4 | 0 |
| STERLING - T 1 | 0 | 0 | 304 | 168 | 124 | 11 | 1 |
| Stoddard - V 1 | 0 | 0 | 420 | 155 | 254 | 9 | 2 |
| UNION - T 1 | 0 | 1 | 125 | 56 | 61 | 7 | 1 |
| UNION - T 2 | 0 | 0 | 63 | 29 | 31 | 3 | 0 |
| UNION - T 3 | 0 | 0 | 35 | 16 | 18 | 1 | 0 |
| Viola - V 1 | 0 | 0 | 109 | 59 | 46 | 4 | 0 |
| Viroqua - C 1 | 0 | 0 | 252 | 99 | 145 | 5 | 3 |
| Viroqua - C 2 | 0 | 0 | 250 | 98 | 144 | 5 | 3 |
| Viroqua - C 3 | 0 | 0 | 250 | 98 | 144 | 5 | 3 |
| Viroqua - C 4 | 0 | 0 | 223 | 88 | 128 | 5 | 2 |
| Viroqua - C 5 | 0 | 0 | 276 | 109 | 159 | 6 | 2 |
| Viroqua - C 6 | 0 | 0 | 272 | 107 | 157 | 6 | 2 |
| Viroqua - C 7 | 0 | 0 | 194 | 77 | 113 | 3 | 1 |
| Viroqua - C 8 | 0 | 0 | 234 | 92 | 136 | 4 | 2 |
| Viroqua - C 9 | 0 | 0 | 203 | 80 | 118 | 4 | 1 |
| VIROQUA - T 1 | 0 | 1 | 239 | 108 | 124 | 5 | 1 |
| VIROQUA - T 2 | 0 | 2 | 348 | 157 | 182 | 8 | 1 |
| VIROQUA - T 3 | 0 | 0 | 308 | 140 | 162 | 6 | 0 |
| VIROQUA - T 4 | 0 | 0 | 53 | 24 | 28 | 1 | 0 |
| WEBSTER - T 1 | 0 | 2 | 190 | 68 | 117 | 3 | 2 |
| WEBSTER - T 2 | 0 | 0 | 153 | 56 | 96 | 1 | 0 |
| Westby - C 1 | 0 | 1 | 399 | 147 | 243 | 7 | 1 |
| Westby - C 2 | 0 | 0 | 269 | 99 | 164 | 5 | 0 |
| Westby - C 3 | 0 | 0 | 187 | 69 | 115 | 3 | 0 |
| Westby - C 4 | 0 | 0 | 87 | 32 | 54 | 1 | 0 |
| Westby - C 5 | 0 | 0 | 127 | 47 | 78 | 2 | 0 |
| WHEATLAND - T 1 | 0 | 0 | 305 | 126 | 167 | 8 | 4 |
| WHITESTOWN - T 1 | 0 | 0 | 225 | 116 | 104 | 4 | 1 |
| ARBOR VITAE - T 1 | 0 | 1 | 51 | 27 | 20 | 2 | 1 |
| ARBOR VITAE - T 2 | 0 | 2 | 394 | 219 | 163 | 10 | 1 |
| ARBOR VITAE - T 3 | 0 | 1 | 280 | 156 | 116 | 7 | 1 |
| ARBOR VITAE - T 4 | 0 | 1 | 383 | 214 | 159 | 9 | 1 |
| ARBOR VITAE - T 5 | 0 | 1 | 397 | 222 | 165 | 9 | 1 |
| ARBOR VITAE - T 6 | 0 | 0 | 271 | 152 | 113 | 6 | 0 |
| ARBOR VITAE - T 7 | 0 | 0 | 254 | 142 | 106 | 6 | 0 |
| BOULDER JUNCTION - T 1 | 0 | 1 | 76 | 42 | 31 | 2 | 1 |
| BOULDER JUNCTION - T 2 | 0 | 1 | 636 | 354 | 265 | 13 | 4 |
| CLOVERLAND - T 1 | 0 | 1 | 230 | 128 | 91 | 8 | 2 |
| CLOVERLAND - T 2 | 0 | 1 | 479 | 272 | 191 | 14 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 0 | 0 | 1 | 140 | 41 | 99 | 0 |
| Ontario - V 1 | 0 | 0 | 0 | 178 | 58 | 120 | 0 |
| Readstown - V 1 | 0 | 0 | 0 | 180 | 54 | 126 | 0 |
| STARK - T 1 | 0 | 0 | 0 | 93 | 34 | 59 | 0 |
| STARK - T 2 | 0 | 0 | 0 | 96 | 35 | 61 | 0 |
| STERLING - T 1 | 0 | 0 | 0 | 304 | 129 | 174 | 0 |
| Stoddard - V 1 | 0 | 0 | 0 | 407 | 105 | 302 | 0 |
| UNION - T 1 | 0 | 0 | 0 | 117 | 42 | 75 | 0 |
| UNION - T 2 | 0 | 0 | 0 | 60 | 22 | 38 | 0 |
| UNION - T 3 | 0 | 0 | 0 | 34 | 12 | 22 | 0 |
| Viola - V 1 | 0 | 0 | 0 | 106 | 43 | 63 | 0 |
| Viroqua - C 1 | 0 | 0 | 0 | 245 | 69 | 175 | 0 |
| Viroqua - C 2 | 0 | 0 | 0 | 242 | 68 | 174 | 0 |
| Viroqua - C 3 | 0 | 0 | 0 | 242 | 68 | 174 | 0 |
| Viroqua - C 4 | 0 | 0 | 0 | 216 | 61 | 155 | 0 |
| Viroqua - C 5 | 0 | 0 | 0 | 269 | 76 | 193 | 0 |
| Viroqua - C 6 | 0 | 0 | 0 | 264 | 74 | 190 | 0 |
| Viroqua - C 7 | 0 | 0 | 0 | 190 | 53 | 137 | 0 |
| Viroqua - C 8 | 0 | 0 | 0 | 228 | 64 | 164 | 0 |
| Viroqua - C 9 | 0 | 0 | 0 | 197 | 55 | 142 | 0 |
| VIROQUA - T 1 | 0 | 0 | 1 | 237 | 85 | 151 | 0 |
| VIROQUA - T 2 | 0 | 0 | 0 | 346 | 124 | 220 | 0 |
| VIROQUA - T 3 | 0 | 0 | 0 | 309 | 111 | 198 | 0 |
| VIROQUA - T 4 | 0 | 0 | 0 | 53 | 19 | 34 | 0 |
| WEBSTER - T 1 | 0 | 0 | 0 | 185 | 52 | 133 | 0 |
| WEBSTER - T 2 | 0 | 0 | 0 | 151 | 42 | 109 | 0 |
| Westby - C 1 | 0 | 0 | 1 | 390 | 100 | 290 | 0 |
| Westby - C 2 | 0 | 0 | 1 | 263 | 68 | 195 | 0 |
| Westby - C 3 | 0 | 0 | 0 | 184 | 47 | 137 | 0 |
| Westby - C 4 | 0 | 0 | 0 | 86 | 22 | 64 | 0 |
| Westby - C 5 | 0 | 0 | 0 | 125 | 32 | 93 | 0 |
| WHEATLAND - T 1 | 0 | 0 | 0 | 291 | 107 | 184 | 0 |
| WHITESTOWN - T 1 | 0 | 0 | 0 | 214 | 90 | 124 | 0 |
| ARBOR VITAE - T 1 | 0 | 0 | 1 | 48 | 29 | 18 | 0 |
| ARBOR VITAE - T 2 | 0 | 0 | 1 | 384 | 235 | 149 | 0 |
| ARBOR VITAE - T 3 | 0 | 0 | 0 | 273 | 167 | 106 | 0 |
| ARBOR VITAE - T 4 | 0 | 0 | 0 | 375 | 230 | 145 | 0 |
| ARBOR VITAE - T 5 | 0 | 0 | 0 | 390 | 239 | 151 | 0 |
| ARBOR VITAE - T 6 | 0 | 0 | 0 | 266 | 163 | 103 | 0 |
| ARBOR VITAE - T 7 | 0 | 0 | 0 | 249 | 153 | 96 | 0 |
| BOULDER JUNCTION - T 1 | 0 | 0 | 0 | 75 | 45 | 29 | 0 |
| BOULDER JUNCTION - T 2 | 0 | 0 | 0 | 625 | 379 | 246 | 0 |
| CLOVERLAND - T 1 | 0 | 0 | 1 | 226 | 144 | 82 | 0 |
| CLOVERLAND - T 2 | 0 | 0 | 0 | 479 | 307 | 172 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 0 | 140 | 61 | 0 | 1 | 78 | 141 |
| Ontario - V 1 | 0 | 181 | 80 | 0 | 0 | 101 | 177 |
| Readstown - V 1 | 0 | 181 | 65 | 0 | 0 | 116 | 178 |
| STARK - T 1 | 0 | 98 | 42 | 0 | 0 | 56 | 93 |
| STARK - T 2 | 0 | 101 | 43 | 0 | 0 | 58 | 97 |
| STERLING - T 1 | 1 | 309 | 184 | 0 | 0 | 125 | 307 |
| Stoddard - V 1 | 0 | 419 | 150 | 0 | 0 | 269 | 413 |
| UNION - T 1 | 0 | 122 | 61 | 0 | 0 | 61 | 123 |
| UNION - T 2 | 0 | 62 | 31 | 0 | 0 | 31 | 61 |
| UNION - T 3 | 0 | 36 | 18 | 0 | 0 | 18 | 36 |
| Viola - V 1 | 0 | 108 | 54 | 0 | 0 | 54 | 109 |
| Viroqua - C 1 | 1 | 250 | 97 | 0 | 1 | 152 | 245 |
| Viroqua - C 2 | 0 | 248 | 96 | 0 | 0 | 152 | 243 |
| Viroqua - C 3 | 0 | 248 | 96 | 0 | 0 | 152 | 243 |
| Viroqua - C 4 | 0 | 221 | 86 | 0 | 0 | 135 | 216 |
| Viroqua - C 5 | 0 | 275 | 107 | 0 | 0 | 168 | 270 |
| Viroqua - C 6 | 0 | 271 | 105 | 0 | 0 | 166 | 266 |
| Viroqua - C 7 | 0 | 196 | 76 | 0 | 0 | 120 | 192 |
| Viroqua - C 8 | 0 | 234 | 91 | 0 | 0 | 143 | 230 |
| Viroqua - C 9 | 0 | 203 | 79 | 0 | 0 | 124 | 199 |
| VIROQUA - T 1 | 1 | 243 | 112 | 0 | 1 | 130 | 238 |
| VIROQUA - T 2 | 2 | 354 | 164 | 0 | 0 | 190 | 347 |
| VIROQUA - T 3 | 0 | 316 | 146 | 0 | 0 | 170 | 311 |
| VIROQUA - T 4 | 0 | 54 | 25 | 0 | 0 | 29 | 53 |
| WEBSTER - T 1 | 0 | 187 | 70 | 0 | 0 | 117 | 183 |
| WEBSTER - T 2 | 0 | 154 | 58 | 0 | 0 | 96 | 151 |
| Westby - C 1 | 0 | 401 | 152 | 0 | 1 | 248 | 395 |
| Westby - C 2 | 0 | 270 | 103 | 0 | 0 | 167 | 266 |
| Westby - C 3 | 0 | 187 | 71 | 0 | 0 | 116 | 186 |
| Westby - C 4 | 0 | 89 | 34 | 0 | 0 | 55 | 87 |
| Westby - C 5 | 0 | 129 | 49 | 0 | 0 | 80 | 127 |
| WHEATLAND - T 1 | 0 | 305 | 131 | 0 | 0 | 174 | 295 |
| WHITESTOWN - T 1 | 0 | 220 | 108 | 0 | 0 | 112 | 216 |
| ARBOR VITAE - T 1 | 1 | 49 | 29 | 2 | 0 | 18 | 48 |
| ARBOR VITAE - T 2 | 0 | 395 | 237 | 11 | 0 | 147 | 389 |
| ARBOR VITAE - T 3 | 0 | 281 | 168 | 8 | 0 | 105 | 276 |
| ARBOR VITAE - T 4 | 0 | 386 | 232 | 10 | 0 | 144 | 378 |
| ARBOR VITAE - T 5 | 0 | 400 | 241 | 10 | 0 | 149 | 391 |
| ARBOR VITAE - T 6 | 0 | 273 | 164 | 7 | 0 | 102 | 267 |
| ARBOR VITAE - T 7 | 0 | 255 | 154 | 6 | 0 | 95 | 251 |
| BOULDER JUNCTION - T 1 | 1 | 76 | 46 | 2 | 0 | 28 | 75 |
| BOULDER JUNCTION - T 2 | 0 | 637 | 388 | 11 | 0 | 238 | 618 |
| CLOVERLAND - T 1 | 0 | 227 | 138 | 3 | 0 | 86 | 225 |
| CLOVERLAND - T 2 | 0 | 481 | 294 | 6 | 0 | 181 | 473 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 70 | 71 | 0 | 0 | 0 | 0 |
| Ontario - V 1 | 104 | 73 | 0 | 0 | 0 | 0 |
| Readstown - V 1 | 101 | 77 | 0 | 0 | 0 | 0 |
| STARK - T 1 | 49 | 44 | 0 | 0 | 0 | 0 |
| STARK - T 2 | 51 | 46 | 0 | 0 | 0 | 0 |
| STERLING - T 1 | 212 | 95 | 0 | 0 | 0 | 0 |
| Stoddard - V 1 | 201 | 212 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 75 | 47 | 1 | 0 | 0 | 0 |
| UNION - T 2 | 38 | 23 | 0 | 0 | 0 | 0 |
| UNION - T 3 | 22 | 14 | 0 | 0 | 0 | 0 |
| Viola - V 1 | 74 | 35 | 0 | 0 | 0 | 0 |
| Viroqua - C 1 | 130 | 115 | 0 | 0 | 0 | 0 |
| Viroqua - C 2 | 129 | 114 | 0 | 0 | 0 | 0 |
| Viroqua - C 3 | 129 | 114 | 0 | 0 | 0 | 0 |
| Viroqua - C 4 | 115 | 101 | 0 | 0 | 0 | 0 |
| Viroqua - C 5 | 144 | 126 | 0 | 0 | 0 | 0 |
| Viroqua - C 6 | 141 | 125 | 0 | 0 | 0 | 0 |
| Viroqua - C 7 | 102 | 90 | 0 | 0 | 0 | 0 |
| Viroqua - C 8 | 122 | 108 | 0 | 0 | 0 | 0 |
| Viroqua - C 9 | 106 | 93 | 0 | 0 | 0 | 0 |
| VIROQUA - T 1 | 151 | 87 | 0 | 0 | 0 | 0 |
| VIROQUA - T 2 | 220 | 127 | 0 | 0 | 0 | 0 |
| VIROQUA - T 3 | 197 | 114 | 0 | 0 | 0 | 0 |
| VIROQUA - T 4 | 34 | 19 | 0 | 0 | 0 | 0 |
| WEBSTER - T 1 | 92 | 91 | 0 | 0 | 0 | 0 |
| WEBSTER - T 2 | 76 | 75 | 0 | 0 | 0 | 0 |
| Westby - C 1 | 248 | 147 | 0 | 0 | 0 | 0 |
| Westby - C 2 | 167 | 99 | 0 | 0 | 0 | 0 |
| Westby - C 3 | 116 | 70 | 0 | 0 | 0 | 0 |
| Westby - C 4 | 55 | 32 | 0 | 0 | 0 | 0 |
| Westby - C 5 | 80 | 47 | 0 | 0 | 0 | 0 |
| WHEATLAND - T 1 | 174 | 121 | 0 | 0 | 0 | 0 |
| WHITESTOWN - T 1 | 132 | 84 | 0 | 0 | 0 | 0 |
| ARBOR VITAE - T 1 | 25 | 15 | 0 | 0 | 4 | 0 |
| ARBOR VITAE - T 2 | 209 | 121 | 0 | 0 | 27 | 0 |
| ARBOR VITAE - T 3 | 149 | 86 | 0 | 0 | 18 | 0 |
| ARBOR VITAE - T 4 | 204 | 118 | 0 | 0 | 25 | 0 |
| ARBOR VITAE - T 5 | 212 | 122 | 0 | 0 | 26 | 0 |
| ARBOR VITAE - T 6 | 145 | 83 | 0 | 0 | 18 | 0 |
| ARBOR VITAE - T 7 | 136 | 78 | 0 | 0 | 17 | 0 |
| BOULDER JUNCTION - T 1 | 42 | 24 | 0 | 0 | 4 | 0 |
| BOULDER JUNCTION - T 2 | 355 | 196 | 0 | 0 | 27 | 0 |
| CLOVERLAND - T 1 | 138 | 74 | 0 | 0 | 6 | 0 |
| CLOVERLAND - T 2 | 294 | 155 | 0 | 0 | 10 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LIBERTY - T 1 | 0 | 103 | 0 | 0 | 3 | 0 | 100 | T |
| Ontario - V 1 | 0 | 133 | 0 | 0 | 0 | 0 | 133 | V |
| Readstown - V 1 | 0 | 131 | 0 | 0 | 0 | 0 | 131 | V |
| STARK - T 1 | 0 | 70 | 0 | 0 | 1 | 0 | 69 | T |
| STARK - T 2 | 0 | 74 | 0 | 0 | 1 | 0 | 73 | T |
| STERLING - T 1 | 0 | 227 | 0 | 0 | 0 | 0 | 227 | T |
| Stoddard - V 1 | 0 | 311 | 0 | 0 | 1 | 0 | 310 | V |
| UNION - T 1 | 0 | 97 | 0 | 0 | 1 | 0 | 96 | T |
| UNION - T 2 | 0 | 49 | 0 | 0 | 0 | 0 | 49 | T |
| UNION - T 3 | 0 | 28 | 0 | 0 | 0 | 0 | 28 | T |
| Viola - V 1 | 0 | 76 | 0 | 0 | 1 | 0 | 75 | V |
| Viroqua - C 1 | 0 | 175 | 0 | 0 | 2 | 0 | 173 | C |
| Viroqua - C 2 | 0 | 174 | 0 | 0 | 2 | 0 | 172 | C |
| Viroqua - C 3 | 0 | 173 | 0 | 0 | 1 | 0 | 172 | C |
| Viroqua - C 4 | 0 | 154 | 0 | 0 | 1 | 0 | 153 | C |
| Viroqua - C 5 | 0 | 193 | 0 | 0 | 1 | 0 | 192 | C |
| Viroqua - C 6 | 0 | 190 | 0 | 0 | 1 | 0 | 189 | C |
| Viroqua - C 7 | 0 | 137 | 0 | 0 | 1 | 0 | 136 | C |
| Viroqua - C 8 | 0 | 164 | 0 | 0 | 1 | 0 | 163 | C |
| Viroqua - C 9 | 0 | 142 | 0 | 0 | 1 | 0 | 141 | C |
| VIROQUA - T 1 | 0 | 190 | 0 | 0 | 1 | 0 | 189 | T |
| VIROQUA - T 2 | 0 | 278 | 0 | 0 | 1 | 0 | 277 | T |
| VIROQUA - T 3 | 0 | 249 | 0 | 0 | 0 | 0 | 249 | T |
| VIROQUA - T 4 | 0 | 42 | 0 | 0 | 0 | 0 | 42 | T |
| WEBSTER - T 1 | 0 | 131 | 0 | 0 | 2 | 0 | 129 | T |
| WEBSTER - T 2 | 0 | 108 | 0 | 0 | 1 | 0 | 107 | T |
| Westby - C 1 | 0 | 327 | 0 | 0 | 3 | 0 | 324 | C |
| Westby - C 2 | 0 | 220 | 0 | 0 | 2 | 0 | 218 | C |
| Westby - C 3 | 0 | 154 | 0 | 0 | 1 | 0 | 153 | C |
| Westby - C 4 | 0 | 72 | 0 | 0 | 0 | 0 | 72 | C |
| Westby - C 5 | 0 | 104 | 0 | 0 | 0 | 0 | 104 | C |
| WHEATLAND - T 1 | 0 | 231 | 0 | 0 | 3 | 0 | 228 | T |
| WHITESTOWN - T 1 | 0 | 165 | 0 | 0 | 5 | 0 | 160 | T |
| ARBOR VITAE - T 1 | 4 | 35 | 0 | 0 | 1 | 0 | 34 | T |
| ARBOR VITAE - T 2 | 32 | 290 | 0 | 0 | 6 | 0 | 284 | T |
| ARBOR VITAE - T 3 | 23 | 206 | 0 | 0 | 4 | 0 | 202 | T |
| ARBOR VITAE - T 4 | 31 | 284 | 0 | 0 | 5 | 0 | 279 | T |
| ARBOR VITAE - T 5 | 31 | 295 | 0 | 0 | 5 | 0 | 290 | T |
| ARBOR VITAE - T 6 | 21 | 200 | 0 | 0 | 3 | 0 | 197 | T |
| ARBOR VITAE - T 7 | 20 | 188 | 0 | 0 | 3 | 0 | 185 | T |
| BOULDER JUNCTION - T 1 | 5 | 59 | 0 | 0 | 1 | 0 | 58 | T |
| BOULDER JUNCTION - T 2 | 40 | 501 | 0 | 0 | 6 | 0 | 495 | T |
| CLOVERLAND - T 1 | 7 | 180 | 0 | 0 | 9 | 0 | 171 | T |
| CLOVERLAND - T 2 | 14 | 380 | 0 | 0 | 17 | 0 | 363 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55125167500001 | CONOVER - T 1 | 34 | 12 | 7 | 55125167500001 | 16750 | CONOVER |
| 55125167500002 | CONOVER - T 2 | 34 | 12 | 7 | 55125167500002 | 16750 | CONOVER |
| 55125216250001 | Eagle River - C 1 | 34 | 12 | 7 | 55125216250001 | 21625 | Eagle River |
| 55125216250002 | Eagle River - C 2 | 34 | 12 | 7 | 55125216250002 | 21625 | Eagle River |
| 55125216250003 | Eagle River - C 3 | 34 | 12 | 7 | 55125216250003 | 21625 | Eagle River |
| 55125216250004 | Eagle River - C 4 | 34 | 12 | 7 | 55125216250004 | 21625 | Eagle River |
| 55125216250005 | Eagle River - C 5 | 34 | 12 | 7 | 55125216250005 | 21625 | Eagle River |
| 55125406870001 | LAC DU FLAMBEAU - T 1 | 74 | 25 | 7 | 55125406870001 | 40687 | LAC DU FLAMBEAU |
| 55125406870002 | LAC DU FLAMBEAU - T 2 | 74 | 25 | 7 | 55125406870002 | 40687 | LAC DU FLAMBEAU |
| 55125406870003 | LAC DU FLAMBEAU - T 3 | 74 | 25 | 7 | 55125406870003 | 40687 | LAC DU FLAMBEAU |
| 55125406870004 | LAC DU FLAMBEAU - T 4 | 74 | 25 | 7 | 55125406870004 | 40687 | LAC DU FLAMBEAU |
| 55125406870005 | LAC DU FLAMBEAU - T 5 | 74 | 25 | 7 | 55125406870005 | 40687 | LAC DU FLAMBEAU |
| 55125406870006 | LAC DU FLAMBEAU - T 6 | 74 | 25 | 7 | 55125406870006 | 40687 | LAC DU FLAMBEAU |
| 55125406870007 | LAC DU FLAMBEAU - T 7 | 74 | 25 | 7 | 55125406870007 | 40687 | LAC DU FLAMBEAU |
| 55125423250001 | LAND O LAKES - T 1 | 34 | 12 | 7 | 55125423250001 | 42325 | LAND O'LAKES |
| 55125445250001 | LINCOLN - T 1 | 34 | 12 | 7 | 55125445250001 | 44525 | LINCOLN |
| 55125445250002 | LINCOLN - T 2 | 34 | 12 | 7 | 55125445250002 | 44525 | LINCOLN |
| 55125445250003 | LINCOLN - T 3 | 34 | 12 | 7 | 55125445250003 | 44525 | LINCOLN |
| 55125445250004 | LINCOLN - T 4 | 34 | 12 | 7 | 55125445250004 | 44525 | LINCOLN |
| 55125445250005 | LINCOLN - T 5 | 34 | 12 | 7 | 55125445250005 | 44525 | LINCOLN |
| 55125484620001 | MANITOWISH WATERS - T 1 | 34 | 12 | 7 | 55125484620001 | 48462 | MANITOWISH WATERS |
| 55125624250001 | PHELPS - T 1 | 34 | 12 | 7 | 55125624250001 | 62425 | PHELPS |
| 55125624250002 | PHELPS - T 2 | 34 | 12 | 7 | 55125624250002 | 62425 | PHELPS |
| 55125636250001 | PLUM LAKE - T 1 | 34 | 12 | 7 | 55125636250001 | 63625 | PLUM LAKE |
| 55125636250002 | PLUM LAKE - T 2 | 34 | 12 | 7 | 55125636250002 | 63625 | PLUM LAKE |
| 55125654250001 | PRESQUE ISLE - T 1 | 34 | 12 | 7 | 55125654250001 | 65425 | PRESQUE ISLE |
| 55125707250001 | ST. GERMAIN - T 1 | 34 | 12 | 7 | 55125707250001 | 70725 | ST. GERMAIN |
| 55125707250002 | ST. GERMAIN - T 2 | 34 | 12 | 7 | 55125707250002 | 70725 | ST. GERMAIN |
| 55125837500001 | WASHINGTON - T 1 | 34 | 12 | 7 | 55125837500001 | 83750 | WASHINGTON |
| 55125837500002 | WASHINGTON - T 2 | 34 | 12 | 7 | 55125837500002 | 83750 | WASHINGTON |
| 55125837500003 | WASHINGTON - T 3 | 34 | 12 | 7 | 55125837500003 | 83750 | WASHINGTON |
| 55125876000001 | WINCHESTER - T 1 | 34 | 12 | 7 | 55125876000001 | 87600 | WINCHESTER |
| 55127082750001 | BLOOMFIELD - T 1 | 32 | 11 | 1 | 55127082750001 | 08275 | BLOOMFIELD |
| 55127082750002 | BLOOMFIELD - T 2 | 32 | 11 | 1 | 55127082750002 | 08275 | BLOOMFIELD |
| 55127082750003 | BLOOMFIELD - T 3 | 32 | 11 | 1 | 55127082750003 | 08275 | BLOOMFIELD |
| 55127082750004 | BLOOMFIELD - T 4 | 32 | 11 | 1 | 55127082750004 | 08275 | BLOOMFIELD |
| 55127082750005 | BLOOMFIELD - T 5 | 32 | 11 | 1 | 55127082750005 | 08275 | BLOOMFIELD |
| 55127082750006 | BLOOMFIELD - T 6 | 32 | 11 | 1 | 55127082750006 | 08275 | BLOOMFIELD |
| 55127082750007 | BLOOMFIELD - T 7 | 32 | 11 | 1 | 55127082750007 | 08275 | BLOOMFIELD |
| 55127082750008 | BLOOMFIELD - T 8 | 32 | 11 | 1 | 55127082750008 | 08275 | BLOOMFIELD |
| 55127112000009 | Burlington - C 9 | 63 | 21 | 1 | 55127112000009 | 11200 | Burlington |
| 55127188250001 | Darien - V 1 | 31 | 11 | 1 | 55127188250001 | 18825 | Darien |
| 55127188250002 | Darien - V 2 | 31 | 11 | 1 | 55127188250002 | 18825 | Darien |
| 55127188500001 | DARIEN - T 1 | 31 | 11 | 1 | 55127188500001 | 18850 | DARIEN |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5512516750 | Vilas | 55125 | CONOVER - T 1 | 1 | 5512514 | NO | 771 | 751 | 0 |
| 5512516750 | Vilas | 55125 | CONOVER - T 2 | 2 | 5512515 | NO | 464 | 453 | 3 |
| 5512521625 | Vilas | 55125 | Eagle River - C 1 | 1 | 5512519 | NO | 357 | 291 | 11 |
| 5512521625 | Vilas | 55125 | Eagle River - C 2 | 2 | 5512519 | NO | 356 | 348 | 0 |
| 5512521625 | Vilas | 55125 | Eagle River - C 3 | 3 | 5512519 | NO | 279 | 272 | 0 |
| 5512521625 | Vilas | 55125 | Eagle River - C 4 | 4 | 5512518 | NO | 64 | 62 | 1 |
| 5512521625 | Vilas | 55125 | Eagle River - C 5 | 5 | 5512518 | NO | 342 | 318 | 0 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 1 | 1 | 5512503 | NO | 307 | 181 | 0 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 2 | 2 | 5512508 | NO | 335 | 34 | 0 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 3 | 3 | 5512508 | NO | 745 | 48 | 5 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 4 | 4 | 5512509 | YES | 136 | 27 | 0 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 5 | 5 | 5512510 | NO | 512 | 374 | 0 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 6 | 6 | 5512510 | NO | 489 | 250 | 4 |
| 5512540687 | Vilas | 55125 | LAC DU FLAMBEAU - T 7 | 7 | 5512509 | NO | 917 | 252 | 0 |
| 5512542325 | Vilas | 55125 | LAND O LAKES - T 1 | 1 | 5512501 | NO | 861 | 829 | 1 |
| 5512544525 | Vilas | 55125 | LINCOLN - T 1 | 1 | 5512514 | NO | 173 | 168 | 0 |
| 5512544525 | Vilas | 55125 | LINCOLN - T 2 | 2 | 5512518 | NO | 470 | 462 | 2 |
| 5512544525 | Vilas | 55125 | LINCOLN - T 3 | 3 | 5512521 | NO | 992 | 972 | 2 |
| 5512544525 | Vilas | 55125 | LINCOLN - T 4 | 4 | 5512520 | NO | 699 | 683 | 0 |
| 5512544525 | Vilas | 55125 | LINCOLN - T 5 | 5 | 5512518 | NO | 89 | 88 | 0 |
| 5512548462 | Vilas | 55125 | MANITOWISH WATERS - T 1 | 1 | 5512503 | NO | 566 | 558 | 3 |
| 5512562425 | Vilas | 55125 | PHELPS - T 1 | 1 | 5512515 | NO | 476 | 458 | 0 |
| 5512562425 | Vilas | 55125 | PHELPS - T 2 | 2 | 5512516 | NO | 724 | 698 | 0 |
| 5512563625 | Vilas | 55125 | PLUM LAKE - T 1 | 1 | 5512504 | NO | 283 | 268 | 1 |
| 5512563625 | Vilas | 55125 | PLUM LAKE - T 2 | 2 | 5512501 | NO | 208 | 208 | 0 |
| 5512565425 | Vilas | 55125 | PRESQUE ISLE - T 1 | 1 | 5512502 | NO | 618 | 612 | 0 |
| 5512570725 | Vilas | 55125 | ST. GERMAIN - T 1 | 1 | 5512511 | NO | 1075 | 1038 | 8 |
| 5512570725 | Vilas | 55125 | ST. GERMAIN - T 2 | 2 | 5512513 | NO | 1010 | 978 | 4 |
| 5512583750 | Vilas | 55125 | WASHINGTON - T 1 | 1 | 5512517 | NO | 935 | 919 | 1 |
| 5512583750 | Vilas | 55125 | WASHINGTON - T 2 | 2 | 5512516 | NO | 247 | 240 | 0 |
| 5512583750 | Vilas | 55125 | WASHINGTON - T 3 | 3 | 5512520 | NO | 269 | 250 | 1 |
| 5512587600 | Vilas | 55125 | WINCHESTER - T 1 | 1 | 5512502 | NO | 383 | 372 | 1 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 1 | 1 | 5512710 | NO | 929 | 830 | 6 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 2 | 2 | 5512710 | NO | 926 | 831 | 16 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 3 | 3 | 5512710 | NO | 718 | 502 | 67 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 4 | 4 | 5512710 | YES | 909 | 710 | 8 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 5 | 5 | 5512710 | NO | 657 | 580 | 1 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 6 | 6 | 5512710 | NO | 776 | 702 | 0 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 7 | 7 | 5512710 | NO | 590 | 544 | 6 |
| 5512708275 | Walworth | 55127 | BLOOMFIELD - T 8 | 8 | 5512710 | NO | 769 | 658 | 8 |
| 5512711200 | Walworth | 55127 | Burlington - C 9 | 9 | 5512702 | NO | 0 | 0 | 0 |
| 5512718825 | Walworth | 55127 | Darien - V 1 | 1 | 5512705 | NO | 880 | 626 | 10 |
| 5512718825 | Walworth | 55127 | Darien - V 2 | 2 | 5512705 | NO | 700 | 573 | 7 |
| 5512718850 | Walworth | 55127 | DARIEN - T 1 | 1 | 5512705 | NO | 745 | 703 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 5 | 2 | 12 | 0 | 1 | 0 | 648 | 635 | 0 |
| CONOVER - T 2 | 1 | 5 | 2 | 0 | 0 | 0 | 387 | 380 | 0 |
| Eagle River - C 1 | 4 | 9 | 42 | 0 | 0 | 0 | 303 | 246 | 11 |
| Eagle River - C 2 | 4 | 0 | 4 | 0 | 0 | 0 | 285 | 279 | 0 |
| Eagle River - C 3 | 2 | 2 | 3 | 0 | 0 | 0 | 226 | 222 | 0 |
| Eagle River - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 55 | 53 | 1 |
| Eagle River - C 5 | 15 | 0 | 9 | 0 | 0 | 0 | 277 | 261 | 0 |
| LAC DU FLAMBEAU - T 1 | 10 | 0 | 116 | 0 | 0 | 0 | 246 | 168 | 0 |
| LAC DU FLAMBEAU - T 2 | 12 | 4 | 285 | 0 | 0 | 0 | 204 | 34 | 0 |
| LAC DU FLAMBEAU - T 3 | 28 | 3 | 657 | 0 | 0 | 4 | 449 | 42 | 3 |
| LAC DU FLAMBEAU - T 4 | 1 | 0 | 108 | 0 | 0 | 0 | 85 | 26 | 0 |
| LAC DU FLAMBEAU - T 5 | 12 | 2 | 120 | 0 | 2 | 2 | 442 | 346 | 0 |
| LAC DU FLAMBEAU - T 6 | 8 | 0 | 226 | 0 | 0 | 1 | 412 | 238 | 3 |
| LAC DU FLAMBEAU - T 7 | 13 | 0 | 651 | 0 | 0 | 1 | 653 | 237 | 0 |
| LAND O LAKES - T 1 | 10 | 2 | 19 | 0 | 0 | 0 | 745 | 722 | 1 |
| LINCOLN - T 1 | 3 | 0 | 2 | 0 | 0 | 0 | 128 | 125 | 0 |
| LINCOLN - T 2 | 3 | 1 | 2 | 0 | 0 | 0 | 399 | 393 | 0 |
| LINCOLN - T 3 | 5 | 3 | 10 | 0 | 0 | 0 | 821 | 807 | 0 |
| LINCOLN - T 4 | 10 | 5 | 1 | 0 | 0 | 0 | 567 | 556 | 0 |
| LINCOLN - T 5 | 0 | 0 | 1 | 0 | 0 | 0 | 76 | 75 | 0 |
| MANITOWISH WATERS - T 1 | 1 | 0 | 3 | 0 | 1 | 0 | 512 | 506 | 1 |
| PHELPS - T 1 | 9 | 0 | 9 | 0 | 0 | 0 | 417 | 405 | 0 |
| PHELPS - T 2 | 5 | 5 | 16 | 0 | 0 | 0 | 622 | 606 | 0 |
| PLUM LAKE - T 1 | 11 | 1 | 2 | 0 | 0 | 0 | 234 | 228 | 1 |
| PLUM LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 194 | 194 | 0 |
| PRESQUE ISLE - T 1 | 4 | 1 | 1 | 0 | 0 | 0 | 547 | 544 | 0 |
| ST. GERMAIN - T 1 | 19 | 0 | 6 | 0 | 3 | 1 | 924 | 905 | 4 |
| ST. GERMAIN - T 2 | 6 | 9 | 10 | 1 | 2 | 0 | 826 | 799 | 2 |
| WASHINGTON - T 1 | 6 | 4 | 2 | 0 | 0 | 3 | 791 | 780 | 0 |
| WASHINGTON - T 2 | 2 | 4 | 1 | 0 | 0 | 0 | 213 | 207 | 0 |
| WASHINGTON - T 3 | 3 | 0 | 14 | 1 | 0 | 0 | 219 | 214 | 0 |
| WINCHESTER - T 1 | 3 | 4 | 3 | 0 | 0 | 0 | 339 | 334 | 0 |
| BLOOMFIELD - T 1 | 83 | 4 | 6 | 0 | 0 | 0 | 667 | 613 | 3 |
| BLOOMFIELD - T 2 | 65 | 1 | 12 | 1 | 0 | 0 | 693 | 645 | 4 |
| BLOOMFIELD - T 3 | 131 | 3 | 12 | 0 | 1 | 2 | 489 | 349 | 58 |
| BLOOMFIELD - T 4 | 176 | 3 | 12 | 0 | 0 | 0 | 658 | 552 | 2 |
| BLOOMFIELD - T 5 | 67 | 5 | 4 | 0 | 0 | 0 | 466 | 419 | 0 |
| BLOOMFIELD - T 6 | 62 | 6 | 6 | 0 | 0 | 0 | 557 | 513 | 0 |
| BLOOMFIELD - T 7 | 31 | 2 | 2 | 0 | 5 | 0 | 462 | 436 | 2 |
| BLOOMFIELD - T 8 | 84 | 13 | 6 | 0 | 0 | 0 | 542 | 484 | 4 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 240 | 2 | 2 | 0 | 0 | 0 | 600 | 473 | 2 |
| Darien - V 2 | 108 | 7 | 3 | 0 | 2 | 0 | 524 | 447 | 6 |
| DARIEN - T 1 | 37 | 2 | 3 | 0 | 0 | 0 | 592 | 569 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 1 | 2 | 9 | 0 | 1 | 0 | 515 | 297 |
| CONOVER - T 2 | 1 | 4 | 2 | 0 | 0 | 0 | 303 | 176 |
| Eagle River - C 1 | 4 | 2 | 40 | 0 | 0 | 0 | 191 | 101 |
| Eagle River - C 2 | 4 | 0 | 2 | 0 | 0 | 0 | 178 | 95 |
| Eagle River - C 3 | 1 | 2 | 1 | 0 | 0 | 0 | 140 | 76 |
| Eagle River - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 18 |
| Eagle River - C 5 | 11 | 0 | 5 | 0 | 0 | 0 | 168 | 92 |
| LAC DU FLAMBEAU - T 1 | 6 | 0 | 72 | 0 | 0 | 0 | 160 | 52 |
| LAC DU FLAMBEAU - T 2 | 6 | 1 | 163 | 0 | 0 | 0 | 133 | 43 |
| LAC DU FLAMBEAU - T 3 | 16 | 3 | 385 | 0 | 0 | 0 | 288 | 94 |
| LAC DU FLAMBEAU - T 4 | 1 | 0 | 58 | 0 | 0 | 0 | 55 | 18 |
| LAC DU FLAMBEAU - T 5 | 7 | 1 | 85 | 0 | 2 | 1 | 278 | 91 |
| LAC DU FLAMBEAU - T 6 | 6 | 0 | 165 | 0 | 0 | 0 | 260 | 85 |
| LAC DU FLAMBEAU - T 7 | 6 | 0 | 409 | 0 | 0 | 1 | 414 | 135 |
| LAND O LAKES - T 1 | 6 | 2 | 14 | 0 | 0 | 0 | 589 | 357 |
| LINCOLN - T 1 | 1 | 0 | 2 | 0 | 0 | 0 | 105 | 60 |
| LINCOLN - T 2 | 3 | 1 | 2 | 0 | 0 | 0 | 314 | 186 |
| LINCOLN - T 3 | 5 | 2 | 7 | 0 | 0 | 0 | 642 | 383 |
| LINCOLN - T 4 | 7 | 3 | 1 | 0 | 0 | 0 | 441 | 263 |
| LINCOLN - T 5 | 0 | 0 | 1 | 0 | 0 | 0 | 58 | 35 |
| MANITOWISH WATERS - T 1 | 1 | 0 | 3 | 0 | 1 | 0 | 531 | 370 |
| PHELPS - T 1 | 4 | 0 | 8 | 0 | 0 | 0 | 321 | 188 |
| PHELPS - T 2 | 3 | 3 | 10 | 0 | 0 | 0 | 472 | 279 |
| PLUM LAKE - T 1 | 2 | 1 | 2 | 0 | 0 | 0 | 214 | 120 |
| PLUM LAKE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 98 |
| PRESQUE ISLE - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 561 | 335 |
| ST. GERMAIN - T 1 | 7 | 0 | 6 | 0 | 1 | 1 | 733 | 446 |
| ST. GERMAIN - T 2 | 4 | 9 | 9 | 1 | 2 | 0 | 648 | 398 |
| WASHINGTON - T 1 | 5 | 4 | 1 | 0 | 0 | 1 | 671 | 387 |
| WASHINGTON - T 2 | 1 | 4 | 1 | 0 | 0 | 0 | 181 | 104 |
| WASHINGTON - T 3 | 1 | 0 | 3 | 1 | 0 | 0 | 184 | 107 |
| WINCHESTER - T 1 | 3 | 1 | 1 | 0 | 0 | 0 | 342 | 221 |
| BLOOMFIELD - T 1 | 45 | 3 | 3 | 0 | 0 | 0 | 396 | 211 |
| BLOOMFIELD - T 2 | 33 | 1 | 9 | 1 | 0 | 0 | 411 | 219 |
| BLOOMFIELD - T 3 | 71 | 2 | 7 | 0 | 0 | 2 | 290 | 155 |
| BLOOMFIELD - T 4 | 94 | 2 | 8 | 0 | 0 | 0 | 382 | 206 |
| BLOOMFIELD - T 5 | 38 | 5 | 4 | 0 | 0 | 0 | 269 | 146 |
| BLOOMFIELD - T 6 | 33 | 6 | 5 | 0 | 0 | 0 | 321 | 175 |
| BLOOMFIELD - T 7 | 19 | 2 | 2 | 0 | 1 | 0 | 267 | 145 |
| BLOOMFIELD - T 8 | 42 | 8 | 4 | 0 | 0 | 0 | 311 | 169 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 121 | 2 | 2 | 0 | 0 | 0 | 370 | 176 |
| Darien - V 2 | 65 | 2 | 3 | 0 | 1 | 0 | 319 | 152 |
| DARIEN - T 1 | 21 | 0 | 2 | 0 | 0 | 0 | 388 | 228 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 212 | 0 | 4 | 0 | 0 | 2 | 0 |
| CONOVER - T 2 | 126 | 0 | 1 | 0 | 0 | 0 | 0 |
| Eagle River - C 1 | 84 | 1 | 2 | 0 | 0 | 2 | 0 |
| Eagle River - C 2 | 79 | 1 | 2 | 0 | 0 | 1 | 0 |
| Eagle River - C 3 | 61 | 1 | 1 | 0 | 0 | 1 | 0 |
| Eagle River - C 4 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle River - C 5 | 75 | 0 | 1 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 1 | 105 | 0 | 1 | 0 | 0 | 1 | 0 |
| LAC DU FLAMBEAU - T 2 | 87 | 0 | 1 | 0 | 0 | 1 | 0 |
| LAC DU FLAMBEAU - T 3 | 191 | 0 | 1 | 0 | 0 | 1 | 0 |
| LAC DU FLAMBEAU - T 4 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 5 | 187 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 6 | 175 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 7 | 277 | 0 | 1 | 0 | 0 | 0 | 0 |
| LAND O LAKES - T 1 | 229 | 1 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 40 | 1 | 1 | 0 | 1 | 1 | 0 |
| LINCOLN - T 2 | 124 | 1 | 1 | 0 | 0 | 1 | 0 |
| LINCOLN - T 3 | 254 | 0 | 2 | 0 | 0 | 1 | 0 |
| LINCOLN - T 4 | 175 | 0 | 1 | 0 | 0 | 1 | 0 |
| LINCOLN - T 5 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANITOWISH WATERS - T 1 | 156 | 0 | 4 | 1 | 0 | 0 | 0 |
| PHELPS - T 1 | 128 | 0 | 3 | 0 | 0 | 1 | 0 |
| PHELPS - T 2 | 189 | 0 | 2 | 0 | 0 | 1 | 0 |
| PLUM LAKE - T 1 | 90 | 0 | 2 | 0 | 0 | 1 | 0 |
| PLUM LAKE - T 2 | 74 | 0 | 1 | 0 | 0 | 0 | 0 |
| PRESQUE ISLE - T 1 | 222 | 0 | 1 | 0 | 0 | 2 | 0 |
| ST. GERMAIN - T 1 | 277 | 3 | 2 | 1 | 0 | 3 | 0 |
| ST. GERMAIN - T 2 | 246 | 1 | 1 | 0 | 0 | 2 | 0 |
| WASHINGTON - T 1 | 281 | 0 | 2 | 0 | 0 | 1 | 0 |
| WASHINGTON - T 2 | 76 | 0 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON - T 3 | 77 | 0 | 0 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 117 | 0 | 2 | 0 | 0 | 2 | 0 |
| BLOOMFIELD - T 1 | 173 | 3 | 6 | 0 | 0 | 2 | 0 |
| BLOOMFIELD - T 2 | 180 | 3 | 6 | 0 | 0 | 2 | 0 |
| BLOOMFIELD - T 3 | 128 | 2 | 5 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 4 | 170 | 2 | 4 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 5 | 119 | 2 | 2 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 6 | 142 | 1 | 3 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 7 | 119 | 1 | 2 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 8 | 138 | 1 | 3 | 0 | 0 | 0 | 0 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 190 | 0 | 4 | 0 | 0 | 0 | 0 |
| Darien - V 2 | 165 | 0 | 2 | 0 | 0 | 0 | 0 |
| DARIEN - T 1 | 156 | 0 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 0 | 0 | 508 | 282 | 206 | 18 | 1 |
| CONOVER - T 2 | 0 | 0 | 301 | 168 | 123 | 10 | 0 |
| Eagle River - C 1 | 0 | 1 | 188 | 97 | 82 | 7 | 1 |
| Eagle River - C 2 | 0 | 0 | 176 | 91 | 77 | 7 | 0 |
| Eagle River - C 3 | 0 | 0 | 137 | 72 | 61 | 4 | 0 |
| Eagle River - C 4 | 0 | 0 | 32 | 17 | 14 | 1 | 0 |
| Eagle River - C 5 | 0 | 0 | 167 | 87 | 74 | 6 | 0 |
| LAC DU FLAMBEAU - T 1 | 0 | 1 | 153 | 53 | 95 | 3 | 1 |
| LAC DU FLAMBEAU - T 2 | 0 | 1 | 128 | 44 | 79 | 3 | 1 |
| LAC DU FLAMBEAU - T 3 | 0 | 1 | 279 | 97 | 173 | 6 | 2 |
| LAC DU FLAMBEAU - T 4 | 0 | 0 | 53 | 19 | 33 | 1 | 0 |
| LAC DU FLAMBEAU - T 5 | 0 | 0 | 270 | 94 | 170 | 5 | 1 |
| LAC DU FLAMBEAU - T 6 | 0 | 0 | 251 | 88 | 158 | 4 | 1 |
| LAC DU FLAMBEAU - T 7 | 0 | 1 | 400 | 140 | 251 | 7 | 1 |
| LAND O LAKES - T 1 | 0 | 1 | 580 | 335 | 230 | 15 | 0 |
| LINCOLN - T 1 | 0 | 1 | 102 | 56 | 39 | 5 | 1 |
| LINCOLN - T 2 | 0 | 1 | 309 | 172 | 120 | 13 | 3 |
| LINCOLN - T 3 | 0 | 2 | 630 | 353 | 246 | 26 | 4 |
| LINCOLN - T 4 | 0 | 1 | 432 | 244 | 169 | 17 | 2 |
| LINCOLN - T 5 | 0 | 0 | 56 | 32 | 22 | 2 | 0 |
| MANITOWISH WATERS - T 1 | 0 | 0 | 524 | 340 | 165 | 14 | 5 |
| PHELPS - T 1 | 0 | 1 | 314 | 177 | 125 | 8 | 3 |
| PHELPS - T 2 | 0 | 1 | 461 | 262 | 185 | 11 | 2 |
| PLUM LAKE - T 1 | 0 | 1 | 208 | 117 | 84 | 6 | 1 |
| PLUM LAKE - T 2 | 0 | 0 | 169 | 96 | 69 | 4 | 0 |
| PRESQUE ISLE - T 1 | 0 | 1 | 550 | 321 | 214 | 13 | 0 |
| ST. GERMAIN - T 1 | 0 | 1 | 718 | 415 | 276 | 21 | 4 |
| ST. GERMAIN - T 2 | 0 | 0 | 636 | 370 | 245 | 18 | 3 |
| WASHINGTON - T 1 | 0 | 0 | 655 | 345 | 286 | 17 | 5 |
| WASHINGTON - T 2 | 0 | 0 | 175 | 92 | 77 | 5 | 1 |
| WASHINGTON - T 3 | 0 | 0 | 178 | 95 | 78 | 4 | 1 |
| WINCHESTER - T 1 | 0 | 0 | 335 | 209 | 116 | 8 | 1 |
| BLOOMFIELD - T 1 | 0 | 1 | 386 | 202 | 162 | 16 | 4 |
| BLOOMFIELD - T 2 | 0 | 1 | 401 | 210 | 168 | 17 | 4 |
| BLOOMFIELD - T 3 | 0 | 0 | 284 | 149 | 119 | 12 | 3 |
| BLOOMFIELD - T 4 | 0 | 0 | 374 | 198 | 158 | 15 | 3 |
| BLOOMFIELD - T 5 | 0 | 0 | 264 | 141 | 112 | 10 | 1 |
| BLOOMFIELD - T 6 | 0 | 0 | 312 | 167 | 133 | 11 | 1 |
| BLOOMFIELD - T 7 | 0 | 0 | 259 | 138 | 110 | 10 | 1 |
| BLOOMFIELD - T 8 | 0 | 0 | 304 | 163 | 129 | 11 | 1 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 0 | 366 | 176 | 171 | 14 | 3 |
| Darien - V 2 | 0 | 0 | 313 | 153 | 148 | 11 | 1 |
| DARIEN - T 1 | 0 | 1 | 379 | 218 | 147 | 11 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 0 | 0 | 1 | 497 | 302 | 195 | 0 |
| CONOVER - T 2 | 0 | 0 | 0 | 294 | 179 | 115 | 0 |
| Eagle River - C 1 | 0 | 0 | 1 | 182 | 110 | 71 | 0 |
| Eagle River - C 2 | 0 | 0 | 1 | 171 | 103 | 67 | 0 |
| Eagle River - C 3 | 0 | 0 | 0 | 135 | 82 | 53 | 0 |
| Eagle River - C 4 | 0 | 0 | 0 | 32 | 19 | 13 | 0 |
| Eagle River - C 5 | 0 | 0 | 0 | 164 | 100 | 64 | 0 |
| LAC DU FLAMBEAU - T 1 | 0 | 0 | 1 | 149 | 59 | 89 | 0 |
| LAC DU FLAMBEAU - T 2 | 0 | 0 | 1 | 124 | 49 | 74 | 0 |
| LAC DU FLAMBEAU - T 3 | 0 | 0 | 1 | 272 | 108 | 163 | 0 |
| LAC DU FLAMBEAU - T 4 | 0 | 0 | 0 | 52 | 21 | 31 | 0 |
| LAC DU FLAMBEAU - T 5 | 0 | 0 | 0 | 264 | 105 | 159 | 0 |
| LAC DU FLAMBEAU - T 6 | 0 | 0 | 0 | 247 | 98 | 149 | 0 |
| LAC DU FLAMBEAU - T 7 | 0 | 0 | 1 | 392 | 156 | 236 | 0 |
| LAND O LAKES - T 1 | 0 | 0 | 0 | 573 | 367 | 204 | 0 |
| LINCOLN - T 1 | 0 | 0 | 1 | 99 | 62 | 36 | 0 |
| LINCOLN - T 2 | 0 | 0 | 1 | 303 | 191 | 112 | 0 |
| LINCOLN - T 3 | 0 | 0 | 1 | 623 | 392 | 231 | 0 |
| LINCOLN - T 4 | 0 | 0 | 0 | 429 | 271 | 158 | 0 |
| LINCOLN - T 5 | 0 | 0 | 0 | 57 | 36 | 21 | 0 |
| MANITOWISH WATERS - T 1 | 0 | 0 | 0 | 512 | 362 | 150 | 0 |
| PHELPS - T 1 | 0 | 0 | 1 | 305 | 195 | 110 | 0 |
| PHELPS - T 2 | 0 | 0 | 1 | 453 | 290 | 163 | 0 |
| PLUM LAKE - T 1 | 0 | 0 | 0 | 208 | 132 | 76 | 0 |
| PLUM LAKE - T 2 | 0 | 0 | 0 | 170 | 108 | 62 | 0 |
| PRESQUE ISLE - T 1 | 0 | 0 | 2 | 544 | 333 | 211 | 0 |
| ST. GERMAIN - T 1 | 0 | 0 | 2 | 705 | 452 | 250 | 0 |
| ST. GERMAIN - T 2 | 0 | 0 | 0 | 628 | 404 | 223 | 0 |
| WASHINGTON - T 1 | 0 | 0 | 2 | 641 | 389 | 251 | 0 |
| WASHINGTON - T 2 | 0 | 0 | 0 | 172 | 104 | 68 | 0 |
| WASHINGTON - T 3 | 0 | 0 | 0 | 176 | 107 | 69 | 0 |
| WINCHESTER - T 1 | 0 | 0 | 1 | 334 | 228 | 105 | 0 |
| BLOOMFIELD - T 1 | 0 | 0 | 2 | 383 | 223 | 148 | 11 |
| BLOOMFIELD - T 2 | 0 | 0 | 2 | 396 | 232 | 153 | 11 |
| BLOOMFIELD - T 3 | 0 | 0 | 1 | 281 | 164 | 108 | 9 |
| BLOOMFIELD - T 4 | 0 | 0 | 0 | 377 | 220 | 146 | 11 |
| BLOOMFIELD - T 5 | 0 | 0 | 0 | 266 | 155 | 103 | 8 |
| BLOOMFIELD - T 6 | 0 | 0 | 0 | 314 | 184 | 122 | 8 |
| BLOOMFIELD - T 7 | 0 | 0 | 0 | 260 | 153 | 101 | 6 |
| BLOOMFIELD - T 8 | 0 | 0 | 0 | 306 | 180 | 119 | 7 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 0 | 2 | 360 | 191 | 155 | 14 |
| Darien - V 2 | 0 | 0 | 0 | 312 | 166 | 134 | 12 |
| DARIEN - T 1 | 0 | 0 | 1 | 378 | 238 | 134 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 0 | 503 | 287 | 14 | 0 | 202 | 498 |
| CONOVER - T 2 | 0 | 298 | 171 | 7 | 0 | 120 | 294 |
| Eagle River - C 1 | 1 | 187 | 104 | 6 | 1 | 76 | 185 |
| Eagle River - C 2 | 1 | 175 | 98 | 5 | 1 | 71 | 173 |
| Eagle River - C 3 | 0 | 137 | 77 | 4 | 0 | 56 | 136 |
| Eagle River - C 4 | 0 | 31 | 18 | 0 | 0 | 13 | 31 |
| Eagle River - C 5 | 0 | 166 | 94 | 4 | 0 | 68 | 164 |
| LAC DU FLAMBEAU - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 149 |
| LAC DU FLAMBEAU - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 123 |
| LAC DU FLAMBEAU - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 269 |
| LAC DU FLAMBEAU - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| LAC DU FLAMBEAU - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 262 |
| LAC DU FLAMBEAU - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 245 |
| LAC DU FLAMBEAU - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| LAND O LAKES - T 1 | 2 | 578 | 341 | 9 | 0 | 228 | 569 |
| LINCOLN - T 1 | 1 | 101 | 59 | 3 | 1 | 38 | 100 |
| LINCOLN - T 2 | 0 | 306 | 181 | 7 | 0 | 118 | 303 |
| LINCOLN - T 3 | 0 | 628 | 372 | 14 | 0 | 242 | 616 |
| LINCOLN - T 4 | 0 | 433 | 257 | 9 | 0 | 167 | 425 |
| LINCOLN - T 5 | 0 | 57 | 34 | 1 | 0 | 22 | 56 |
| MANITOWISH WATERS - T 1 | 0 | 517 | 356 | 10 | 0 | 151 | 509 |
| PHELPS - T 1 | 0 | 313 | 181 | 5 | 0 | 127 | 308 |
| PHELPS - T 2 | 0 | 462 | 268 | 6 | 0 | 188 | 454 |
| PLUM LAKE - T 1 | 0 | 207 | 123 | 5 | 0 | 79 | 205 |
| PLUM LAKE - T 2 | 0 | 169 | 101 | 4 | 0 | 64 | 167 |
| PRESQUE ISLE - T 1 | 0 | 548 | 331 | 9 | 2 | 206 | 542 |
| ST. GERMAIN - T 1 | 3 | 712 | 451 | 14 | 2 | 245 | 705 |
| ST. GERMAIN - T 2 | 1 | 632 | 402 | 11 | 0 | 219 | 625 |
| WASHINGTON - T 1 | 1 | 654 | 385 | 8 | 0 | 261 | 647 |
| WASHINGTON - T 2 | 0 | 176 | 104 | 2 | 0 | 70 | 173 |
| WASHINGTON - T 3 | 0 | 179 | 106 | 2 | 0 | 71 | 176 |
| WINCHESTER - T 1 | 1 | 331 | 208 | 11 | 0 | 112 | 327 |
| BLOOMFIELD - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 373 |
| BLOOMFIELD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 386 |
| BLOOMFIELD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 274 |
| BLOOMFIELD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 365 |
| BLOOMFIELD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| BLOOMFIELD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| BLOOMFIELD - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 253 |
| BLOOMFIELD - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 296 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| Darien - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| DARIEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 379 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| CONOVER - T 1 | 291 | 177 | 0 | 0 | 9 | 0 |
| CONOVER - T 2 | 173 | 105 | 0 | 0 | 5 | 0 |
| Eagle River - C 1 | 109 | 65 | 1 | 0 | 2 | 0 |
| Eagle River - C 2 | 103 | 61 | 0 | 0 | 2 | 0 |
| Eagle River - C 3 | 82 | 48 | 0 | 0 | 1 | 0 |
| Eagle River - C 4 | 19 | 11 | 0 | 0 | 0 | 0 |
| Eagle River - C 5 | 99 | 58 | 0 | 0 | 1 | 0 |
| LAC DU FLAMBEAU - T 1 | 52 | 96 | 1 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 2 | 43 | 79 | 1 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 3 | 94 | 174 | 1 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 4 | 17 | 33 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 5 | 92 | 170 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 6 | 86 | 159 | 0 | 0 | 0 | 0 |
| LAC DU FLAMBEAU - T 7 | 136 | 252 | 0 | 0 | 0 | 0 |
| LAND O LAKES - T 1 | 343 | 197 | 0 | 0 | 13 | 0 |
| LINCOLN - T 1 | 60 | 33 | 1 | 0 | 2 | 0 |
| LINCOLN - T 2 | 185 | 102 | 1 | 0 | 4 | 0 |
| LINCOLN - T 3 | 380 | 208 | 0 | 0 | 7 | 0 |
| LINCOLN - T 4 | 262 | 143 | 0 | 0 | 5 | 0 |
| LINCOLN - T 5 | 35 | 19 | 0 | 0 | 0 | 0 |
| MANITOWISH WATERS - T 1 | 354 | 118 | 0 | 0 | 14 | 0 |
| PHELPS - T 1 | 190 | 103 | 0 | 0 | 3 | 0 |
| PHELPS - T 2 | 281 | 153 | 0 | 0 | 4 | 0 |
| PLUM LAKE - T 1 | 122 | 72 | 0 | 0 | 4 | 0 |
| PLUM LAKE - T 2 | 101 | 58 | 0 | 0 | 3 | 0 |
| PRESQUE ISLE - T 1 | 333 | 175 | 0 | 0 | 21 | 0 |
| ST. GERMAIN - T 1 | 441 | 223 | 2 | 0 | 12 | 0 |
| ST. GERMAIN - T 2 | 394 | 198 | 0 | 0 | 10 | 0 |
| WASHINGTON - T 1 | 391 | 232 | 0 | 0 | 8 | 0 |
| WASHINGTON - T 2 | 105 | 62 | 0 | 0 | 2 | 0 |
| WASHINGTON - T 3 | 107 | 64 | 0 | 0 | 1 | 0 |
| WINCHESTER - T 1 | 209 | 88 | 0 | 0 | 13 | 0 |
| BLOOMFIELD - T 1 | 195 | 162 | 1 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 203 | 167 | 1 | 0 | 0 | 0 |
| BLOOMFIELD - T 3 | 143 | 119 | 1 | 0 | 0 | 0 |
| BLOOMFIELD - T 4 | 193 | 158 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 5 | 134 | 112 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 6 | 161 | 133 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 7 | 134 | 110 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 8 | 156 | 129 | 0 | 0 | 0 | 0 |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darien - V 1 | 168 | 192 | 1 | 0 | 0 | 0 |
| Darien - V 2 | 145 | 167 | 0 | 0 | 0 | 0 |
| DARIEN - T 1 | 215 | 163 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| CONOVER - T 1 | 21 | 402 | 0 | 0 | 12 | 0 | 390 | T |
| CONOVER - T 2 | 11 | 239 | 0 | 0 | 7 | 0 | 232 | T |
| Eagle River - C 1 | 8 | 151 | 0 | 0 | 5 | 0 | 146 | C |
| Eagle River - C 2 | 7 | 142 | 0 | 0 | 4 | 0 | 138 | C |
| Eagle River - C 3 | 5 | 112 | 0 | 0 | 4 | 0 | 108 | C |
| Eagle River - C 4 | 1 | 26 | 0 | 0 | 0 | 0 | 26 | C |
| Eagle River - C 5 | 6 | 136 | 0 | 0 | 3 | 0 | 133 | C |
| LAC DU FLAMBEAU - T 1 | 0 | 99 | 0 | 0 | 6 | 0 | 93 | T |
| LAC DU FLAMBEAU - T 2 | 0 | 82 | 0 | 0 | 5 | 0 | 77 | T |
| LAC DU FLAMBEAU - T 3 | 0 | 178 | 0 | 0 | 9 | 0 | 169 | T |
| LAC DU FLAMBEAU - T 4 | 0 | 32 | 0 | 0 | 1 | 0 | 31 | T |
| LAC DU FLAMBEAU - T 5 | 0 | 174 | 0 | 0 | 9 | 0 | 165 | T |
| LAC DU FLAMBEAU - T 6 | 0 | 162 | 0 | 0 | 8 | 0 | 154 | T |
| LAC DU FLAMBEAU - T 7 | 0 | 257 | 0 | 0 | 13 | 0 | 244 | T |
| LAND O LAKES - T 1 | 16 | 456 | 0 | 0 | 9 | 0 | 447 | T |
| LINCOLN - T 1 | 4 | 80 | 0 | 0 | 3 | 0 | 77 | T |
| LINCOLN - T 2 | 11 | 244 | 0 | 0 | 6 | 0 | 238 | T |
| LINCOLN - T 3 | 21 | 500 | 0 | 0 | 13 | 0 | 487 | T |
| LINCOLN - T 4 | 15 | 345 | 0 | 0 | 9 | 0 | 336 | T |
| LINCOLN - T 5 | 2 | 46 | 0 | 0 | 1 | 0 | 45 | T |
| MANITOWISH WATERS - T 1 | 23 | 436 | 0 | 0 | 3 | 0 | 433 | T |
| PHELPS - T 1 | 12 | 247 | 0 | 0 | 6 | 0 | 241 | T |
| PHELPS - T 2 | 16 | 365 | 0 | 0 | 8 | 0 | 357 | T |
| PLUM LAKE - T 1 | 7 | 172 | 0 | 0 | 5 | 0 | 167 | T |
| PLUM LAKE - T 2 | 5 | 142 | 0 | 0 | 4 | 0 | 138 | T |
| PRESQUE ISLE - T 1 | 13 | 424 | 0 | 0 | 4 | 0 | 420 | T |
| ST. GERMAIN - T 1 | 27 | 574 | 0 | 0 | 20 | 0 | 554 | T |
| ST. GERMAIN - T 2 | 23 | 512 | 0 | 0 | 17 | 0 | 495 | T |
| WASHINGTON - T 1 | 16 | 542 | 0 | 0 | 15 | 0 | 527 | T |
| WASHINGTON - T 2 | 4 | 146 | 0 | 0 | 4 | 0 | 142 | T |
| WASHINGTON - T 3 | 4 | 149 | 0 | 0 | 4 | 0 | 145 | T |
| WINCHESTER - T 1 | 17 | 267 | 0 | 0 | 2 | 0 | 265 | T |
| BLOOMFIELD - T 1 | 15 | 304 | 0 | 0 | 10 | 0 | 294 | T |
| BLOOMFIELD - T 2 | 15 | 316 | 0 | 0 | 10 | 0 | 306 | T |
| BLOOMFIELD - T 3 | 11 | 222 | 0 | 0 | 6 | 0 | 216 | T |
| BLOOMFIELD - T 4 | 14 | 298 | 0 | 0 | 9 | 0 | 289 | T |
| BLOOMFIELD - T 5 | 10 | 209 | 0 | 0 | 5 | 0 | 204 | T |
| BLOOMFIELD - T 6 | 11 | 251 | 0 | 0 | 7 | 0 | 244 | T |
| BLOOMFIELD - T 7 | 9 | 207 | 0 | 0 | 5 | 0 | 202 | T |
| BLOOMFIELD - T 8 | 11 | 244 | 0 | 0 | 7 | 0 | 237 | T |
| Burlington - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Darien - V 1 | 0 | 294 | 0 | 0 | 10 | 0 | 284 | V |
| Darien - V 2 | 0 | 255 | 0 | 0 | 7 | 0 | 248 | V |
| DARIEN - T 1 | 0 | 317 | 0 | 0 | 10 | 0 | 307 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55127188500002 | DARIEN - T 2 | 31 | 11 | 1 | 55127188500002 | 18850 | DARIEN |
| 55127188500003 | DARIEN - T 3 | 31 | 11 | 1 | 55127188500003 | 18850 | DARIEN |
| 55127194500001 | Delavan - C 1 | 32 | 11 | 1 | 55127194500001 | 19450 | Delavan |
| 55127194500002 | Delavan - C 2 | 32 | 11 | 1 | 55127194500002 | 19450 | Delavan |
| 55127194500003 | Delavan - C 3 | 32 | 11 | 1 | 55127194500003 | 19450 | Delavan |
| 55127194500004 | Delavan - C 4 | 32 | 11 | 1 | 55127194500004 | 19450 | Delavan |
| 55127194500005 | Delavan - C 5 | 32 | 11 | 1 | 55127194500005 | 19450 | Delavan |
| 55127194500006 | Delavan - C 6 | 32 | 11 | 1 | 55127194500006 | 19450 | Delavan |
| 55127194500007 | Delavan - C 7 | 32 | 11 | 1 | 55127194500007 | 19450 | Delavan |
| 55127194500008 | Delavan - C 8 | 32 | 11 | 1 | 55127194500008 | 19450 | Delavan |
| 55127194500009 | Delavan - C 9 | 32 | 11 | 1 | 55127194500009 | 19450 | Delavan |
| 55127194500010 | Delavan - C 10 | 32 | 11 | 1 | 55127194500010 | 19450 | Delavan |
| 55127194500011 | Delavan - C 11 | 32 | 11 | 1 | 55127194500011 | 19450 | Delavan |
| 55127194500012 | Delavan - C 12 | 32 | 11 | 1 | 55127194500012 | 19450 | Delavan |
| 55127194500013 | Delavan - C 13 | 32 | 11 | 1 | 55127194500013 | 19450 | Delavan |
| 55127194500014 | Delavan - C 14 | 32 | 11 | 1 | 55127194500014 | 19450 | Delavan |
| 55127194750001 | DELAVAN - T 1 | 32 | 11 | 1 | 55127194750001 | 19475 | DELAVAN |
| 55127194750002 | DELAVAN - T 2 | 32 | 11 | 1 | 55127194750002 | 19475 | DELAVAN |
| 55127194750003 | DELAVAN - T 3 | 32 | 11 | 1 | 55127194750003 | 19475 | DELAVAN |
| 55127194750004 | DELAVAN - T 4 | 32 | 11 | 1 | 55127194750004 | 19475 | DELAVAN |
| 55127194750005 | DELAVAN - T 5 | 32 | 11 | 1 | 55127194750005 | 19475 | DELAVAN |
| 55127194750006 | DELAVAN - T 6 | 32 | 11 | 1 | 55127194750006 | 19475 | DELAVAN |
| 55127194750007 | DELAVAN - T 7 | 32 | 11 | 1 | 55127194750007 | 19475 | DELAVAN |
| 55127194750008 | DELAVAN - T 8 | 32 | 11 | 1 | 55127194750008 | 19475 | DELAVAN |
| 55127194750009 | DELAVAN - T 9 | 32 | 11 | 1 | 55127194750009 | 19475 | DELAVAN |
| 55127194750010 | DELAVAN - T 10 | 32 | 11 | 1 | 55127194750010 | 19475 | DELAVAN |
| 55127194750011 | DELAVAN - T 11 | 32 | 11 | 1 | 55127194750011 | 19475 | DELAVAN |
| 55127221000001 | East Troy - V 1 | 32 | 11 | 1 | 55127221000001 | 22100 | East Troy |
| 55127221000002 | East Troy - V 2 | 32 | 11 | 1 | 55127221000002 | 22100 | East Troy |
| 55127221000003 | East Troy - V 3 | 32 | 11 | 1 | 55127221000003 | 22100 | East Troy |
| 55127221000004 | East Troy - V 4 | 32 | 11 | 1 | 55127221000004 | 22100 | East Troy |
| 55127221000005 | East Troy - V 5 | 32 | 11 | 1 | 55127221000005 | 22100 | East Troy |
| 55127221250001 | EAST TROY - T 1 | 83 | 28 | 1 | 55127221250001 | 22125 | EAST TROY |
| 55127221250002 | EAST TROY - T 2 | 33 | 11 | 1 | 55127221250002 | 22125 | EAST TROY |
| 55127221250003 | EAST TROY - T 3 | 33 | 11 | 1 | 55127221250003 | 22125 | EAST TROY |
| 55127221250004 | EAST TROY - T 4 | 32 | 11 | 1 | 55127221250004 | 22125 | EAST TROY |
| 55127221250005 | EAST TROY - T 5 | 32 | 11 | 1 | 55127221250005 | 22125 | EAST TROY |
| 55127221250006 | EAST TROY - T 6 | 32 | 11 | 1 | 55127221250006 | 22125 | EAST TROY |
| 55127233000001 | Elkhorn - C 1 | 31 | 11 | 1 | 55127233000001 | 23300 | Elkhorn |
| 55127233000002 | Elkhorn - C 2 | 31 | 11 | 1 | 55127233000002 | 23300 | Elkhorn |
| 55127233000003 | Elkhorn - C 3 | 31 | 11 | 1 | 55127233000003 | 23300 | Elkhorn |
| 55127233000004 | Elkhorn - C 4 | 31 | 11 | 1 | 55127233000004 | 23300 | Elkhorn |
| 55127233000005 | Elkhorn - C 5 | 31 | 11 | 1 | 55127233000005 | 23300 | Elkhorn |
| 55127233000006 | Elkhorn - C 6 | 31 | 11 | 1 | 55127233000006 | 23300 | Elkhorn |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5512718850 | Walworth | 55127 | DARIEN - T 2 | 2 | 5512705 | NO | 914 | 672 | 9 |
| 5512718850 | Walworth | 55127 | DARIEN - T 3 | 3 | 5512708 | NO | 34 | 32 | 0 |
| 5512719450 | Walworth | 55127 | Delavan - C 1 | 1 | 5512708 | NO | 330 | 194 | 8 |
| 5512719450 | Walworth | 55127 | Delavan - C 2 | 2 | 5512708 | NO | 857 | 361 | 16 |
| 5512719450 | Walworth | 55127 | Delavan - C 3 | 3 | 5512708 | NO | 622 | 410 | 4 |
| 5512719450 | Walworth | 55127 | Delavan - C 4 | 4 | 5512708 | NO | 739 | 435 | 27 |
| 5512719450 | Walworth | 55127 | Delavan - C 5 | 5 | 5512708 | NO | 342 | 321 | 0 |
| 5512719450 | Walworth | 55127 | Delavan - C 6 | 6 | 5512708 | NO | 422 | 340 | 7 |
| 5512719450 | Walworth | 55127 | Delavan - C 7 | 7 | 5512708 | NO | 374 | 266 | 5 |
| 5512719450 | Walworth | 55127 | Delavan - C 8 | 8 | 5512708 | NO | 779 | 438 | 6 |
| 5512719450 | Walworth | 55127 | Delavan - C 9 | 9 | 5512708 | NO | 606 | 444 | 4 |
| 5512719450 | Walworth | 55127 | Delavan - C 10 | 10 | 5512708 | NO | 559 | 391 | 12 |
| 5512719450 | Walworth | 55127 | Delavan - C 11 | 11 | 5512708 | NO | 884 | 648 | 20 |
| 5512719450 | Walworth | 55127 | Delavan - C 12 | 12 | 5512708 | NO | 630 | 409 | 6 |
| 5512719450 | Walworth | 55127 | Delavan - C 13 | 13 | 5512708 | NO | 646 | 504 | 6 |
| 5512719450 | Walworth | 55127 | Delavan - C 14 | 14 | 5512708 | NO | 673 | 523 | 11 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 1 | 1 | 5512705 | NO | 658 | 593 | 3 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 2 | 2 | 5512705 | NO | 588 | 457 | 16 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 3 | 3 | 5512705 | NO | 887 | 804 | 8 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 4 | 4 | 5512705 | NO | 495 | 454 | 3 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 5 | 5 | 5512708 | NO | 607 | 495 | 9 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 6 | 6 | 5512708 | NO | 316 | 266 | 0 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 7 | 7 | 5512705 | NO | 381 | 352 | 3 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 8 | 8 | 5512705 | NO | 830 | 692 | 7 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 9 | 9 | 5512705 | NO | 359 | 322 | 3 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 10 | 10 | 5512705 | NO | 128 | 115 | 2 |
| 5512719475 | Walworth | 55127 | DELAVAN - T 11 | 11 | 5512707 | NO | 36 | 27 | 2 |
| 5512722100 | Walworth | 55127 | East Troy - V 1 | 1 | 5512701 | NO | 821 | 790 | 1 |
| 5512722100 | Walworth | 55127 | East Troy - V 2 | 2 | 5512701 | NO | 976 | 894 | 10 |
| 5512722100 | Walworth | 55127 | East Troy - V 3 | 3 | 5512701 | NO | 937 | 862 | 3 |
| 5512722100 | Walworth | 55127 | East Troy - V 4 | 4 | 5512701 | NO | 992 | 920 | 10 |
| 5512722100 | Walworth | 55127 | East Troy - V 5 | 5 | 5512701 | NO | 578 | 556 | 3 |
| 5512722125 | Walworth | 55127 | EAST TROY - T 1 | 1 | 5512701 | NO | 825 | 796 | 1 |
| 5512722125 | Walworth | 55127 | EAST TROY - T 2 | 2 | 5512701 | NO | 632 | 604 | 3 |
| 5512722125 | Walworth | 55127 | EAST TROY - T 3 | 3 | 5512701 | NO | 796 | 763 | 1 |
| 5512722125 | Walworth | 55127 | EAST TROY - T 4 | 4 | 5512701 | NO | 930 | 890 | 7 |
| 5512722125 | Walworth | 55127 | EAST TROY - T 5 | 5 | 5512701 | NO | 637 | 623 | 6 |
| 5512722125 | Walworth | 55127 | EAST TROY - T 6 | 6 | 5512701 | NO | 178 | 170 | 0 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 1 | 1 | 5512706 | NO | 1626 | 1430 | 28 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 2 | 2 | 5512707 | NO | 1311 | 1031 | 23 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 3 | 3 | 5512706 | NO | 1596 | 1309 | 20 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 4 | 4 | 5512706 | NO | 1649 | 1386 | 13 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 5 | 5 | 5512706 | NO | 1656 | 1468 | 31 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 6 | 6 | 5512706 | NO | 1637 | 1492 | 19 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 232 | 0 | 1 | 0 | 0 | 0 | 722 | 559 | 3 |
| DARIEN - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 33 | 31 | 0 |
| Delavan - C 1 | 126 | 2 | 0 | 0 | 0 | 0 | 246 | 169 | 7 |
| Delavan - C 2 | 458 | 15 | 5 | 0 | 0 | 2 | 530 | 249 | 8 |
| Delavan - C 3 | 197 | 6 | 1 | 2 | 2 | 0 | 444 | 319 | 3 |
| Delavan - C 4 | 259 | 7 | 9 | 0 | 2 | 0 | 479 | 319 | 10 |
| Delavan - C 5 | 20 | 0 | 1 | 0 | 0 | 0 | 293 | 279 | 0 |
| Delavan - C 6 | 73 | 1 | 1 | 0 | 0 | 0 | 309 | 260 | 4 |
| Delavan - C 7 | 100 | 2 | 1 | 0 | 0 | 0 | 261 | 204 | 2 |
| Delavan - C 8 | 320 | 12 | 0 | 0 | 0 | 3 | 545 | 348 | 4 |
| Delavan - C 9 | 149 | 4 | 2 | 0 | 1 | 2 | 424 | 324 | 3 |
| Delavan - C 10 | 147 | 4 | 1 | 0 | 3 | 1 | 408 | 307 | 8 |
| Delavan - C 11 | 210 | 3 | 3 | 0 | 0 | 0 | 657 | 514 | 11 |
| Delavan - C 12 | 203 | 8 | 3 | 0 | 0 | 1 | 457 | 332 | 5 |
| Delavan - C 13 | 99 | 32 | 5 | 0 | 0 | 0 | 522 | 439 | 3 |
| Delavan - C 14 | 131 | 6 | 1 | 0 | 1 | 0 | 508 | 425 | 4 |
| DELAVAN - T 1 | 54 | 1 | 5 | 2 | 0 | 0 | 496 | 462 | 1 |
| DELAVAN - T 2 | 102 | 6 | 7 | 0 | 0 | 0 | 467 | 394 | 8 |
| DELAVAN - T 3 | 65 | 5 | 2 | 3 | 0 | 0 | 693 | 647 | 4 |
| DELAVAN - T 4 | 24 | 13 | 0 | 0 | 0 | 1 | 376 | 347 | 3 |
| DELAVAN - T 5 | 94 | 7 | 2 | 0 | 0 | 0 | 442 | 382 | 2 |
| DELAVAN - T 6 | 43 | 1 | 2 | 0 | 0 | 4 | 220 | 191 | 0 |
| DELAVAN - T 7 | 26 | 0 | 0 | 0 | 0 | 0 | 323 | 304 | 1 |
| DELAVAN - T 8 | 125 | 2 | 4 | 0 | 0 | 0 | 622 | 545 | 7 |
| DELAVAN - T 9 | 34 | 0 | 0 | 0 | 0 | 0 | 291 | 264 | 3 |
| DELAVAN - T 10 | 10 | 1 | 0 | 0 | 0 | 0 | 109 | 98 | 2 |
| DELAVAN - T 11 | 7 | 0 | 0 | 0 | 0 | 0 | 27 | 25 | 0 |
| East Troy - V 1 | 23 | 6 | 1 | 0 | 0 | 0 | 552 | 533 | 0 |
| East Troy - V 2 | 49 | 2 | 18 | 0 | 0 | 3 | 701 | 663 | 3 |
| East Troy - V 3 | 53 | 7 | 12 | 0 | 0 | 0 | 711 | 671 | 2 |
| East Troy - V 4 | 40 | 12 | 10 | 0 | 0 | 0 | 740 | 704 | 3 |
| East Troy - V 5 | 8 | 6 | 2 | 3 | 0 | 0 | 438 | 426 | 0 |
| EAST TROY - T 1 | 17 | 6 | 5 | 0 | 0 | 0 | 641 | 623 | 1 |
| EAST TROY - T 2 | 14 | 6 | 4 | 0 | 1 | 0 | 465 | 450 | 2 |
| EAST TROY - T 3 | 15 | 11 | 1 | 3 | 0 | 2 | 627 | 608 | 0 |
| EAST TROY - T 4 | 21 | 4 | 6 | 1 | 0 | 1 | 767 | 743 | 4 |
| EAST TROY - T 5 | 1 | 2 | 2 | 2 | 0 | 1 | 492 | 481 | 5 |
| EAST TROY - T 6 | 5 | 0 | 3 | 0 | 0 | 0 | 134 | 129 | 0 |
| Elkhorn - C 1 | 133 | 16 | 10 | 1 | 0 | 8 | 1175 | 1079 | 13 |
| Elkhorn - C 2 | 237 | 11 | 5 | 0 | 0 | 4 | 1018 | 837 | 21 |
| Elkhorn - C 3 | 243 | 7 | 10 | 1 | 2 | 4 | 1133 | 982 | 11 |
| Elkhorn - C 4 | 232 | 11 | 5 | 0 | 0 | 2 | 1225 | 1068 | 6 |
| Elkhorn - C 5 | 123 | 23 | 7 | 2 | 1 | 1 | 1170 | 1060 | 17 |
| Elkhorn - C 6 | 108 | 14 | 3 | 0 | 1 | 0 | 1187 | 1103 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 159 | 0 | 1 | 0 | 0 | 0 | 468 | 277 |
| DARIEN - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 20 | 12 |
| Delavan - C 1 | 68 | 2 | 0 | 0 | 0 | 0 | 150 | 68 |
| Delavan - C 2 | 260 | 8 | 5 | 0 | 0 | 0 | 313 | 146 |
| Delavan - C 3 | 114 | 3 | 1 | 2 | 2 | 0 | 263 | 122 |
| Delavan - C 4 | 136 | 5 | 7 | 0 | 2 | 0 | 284 | 132 |
| Delavan - C 5 | 13 | 0 | 1 | 0 | 0 | 0 | 175 | 81 |
| Delavan - C 6 | 44 | 0 | 1 | 0 | 0 | 0 | 183 | 85 |
| Delavan - C 7 | 53 | 1 | 1 | 0 | 0 | 0 | 155 | 72 |
| Delavan - C 8 | 185 | 6 | 0 | 0 | 0 | 2 | 320 | 150 |
| Delavan - C 9 | 92 | 2 | 2 | 0 | 1 | 0 | 248 | 116 |
| Delavan - C 10 | 90 | 2 | 1 | 0 | 0 | 0 | 238 | 112 |
| Delavan - C 11 | 127 | 2 | 3 | 0 | 0 | 0 | 382 | 180 |
| Delavan - C 12 | 112 | 4 | 3 | 0 | 0 | 1 | 265 | 125 |
| Delavan - C 13 | 54 | 21 | 5 | 0 | 0 | 0 | 303 | 143 |
| Delavan - C 14 | 76 | 2 | 1 | 0 | 0 | 0 | 294 | 139 |
| DELAVAN - T 1 | 26 | 1 | 4 | 2 | 0 | 0 | 341 | 194 |
| DELAVAN - T 2 | 57 | 5 | 3 | 0 | 0 | 0 | 320 | 182 |
| DELAVAN - T 3 | 33 | 4 | 2 | 3 | 0 | 0 | 472 | 270 |
| DELAVAN - T 4 | 16 | 9 | 0 | 0 | 0 | 1 | 258 | 147 |
| DELAVAN - T 5 | 53 | 3 | 2 | 0 | 0 | 0 | 300 | 173 |
| DELAVAN - T 6 | 24 | 1 | 2 | 0 | 0 | 2 | 147 | 85 |
| DELAVAN - T 7 | 18 | 0 | 0 | 0 | 0 | 0 | 216 | 125 |
| DELAVAN - T 8 | 66 | 1 | 3 | 0 | 0 | 0 | 419 | 242 |
| DELAVAN - T 9 | 24 | 0 | 0 | 0 | 0 | 0 | 195 | 113 |
| DELAVAN - T 10 | 8 | 1 | 0 | 0 | 0 | 0 | 72 | 42 |
| DELAVAN - T 11 | 2 | 0 | 0 | 0 | 0 | 0 | 17 | 10 |
| East Troy - V 1 | 14 | 4 | 1 | 0 | 0 | 0 | 431 | 269 |
| East Troy - V 2 | 24 | 1 | 10 | 0 | 0 | 0 | 546 | 342 |
| East Troy - V 3 | 26 | 5 | 7 | 0 | 0 | 0 | 553 | 347 |
| East Troy - V 4 | 20 | 4 | 9 | 0 | 0 | 0 | 573 | 360 |
| East Troy - V 5 | 6 | 3 | 2 | 1 | 0 | 0 | 336 | 213 |
| EAST TROY - T 1 | 10 | 5 | 2 | 0 | 0 | 0 | 940 | 675 |
| EAST TROY - T 2 | 6 | 5 | 1 | 0 | 1 | 0 | 310 | 212 |
| EAST TROY - T 3 | 10 | 5 | 1 | 1 | 0 | 2 | 416 | 286 |
| EAST TROY - T 4 | 13 | 3 | 3 | 1 | 0 | 0 | 504 | 349 |
| EAST TROY - T 5 | 0 | 2 | 2 | 2 | 0 | 0 | 322 | 224 |
| EAST TROY - T 6 | 2 | 0 | 3 | 0 | 0 | 0 | 87 | 61 |
| Elkhorn - C 1 | 63 | 8 | 8 | 1 | 0 | 3 | 747 | 398 |
| Elkhorn - C 2 | 147 | 5 | 5 | 0 | 0 | 3 | 648 | 345 |
| Elkhorn - C 3 | 123 | 6 | 8 | 1 | 0 | 2 | 720 | 384 |
| Elkhorn - C 4 | 141 | 6 | 2 | 0 | 0 | 2 | 778 | 414 |
| Elkhorn - C 5 | 72 | 14 | 4 | 1 | 1 | 1 | 739 | 395 |
| Elkhorn - C 6 | 60 | 9 | 3 | 0 | 1 | 0 | 749 | 401 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 189 | 0 | 2 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delavan - C 1 | 75 | 1 | 2 | 1 | 1 | 1 | 0 |
| Delavan - C 2 | 161 | 1 | 3 | 0 | 0 | 1 | 0 |
| Delavan - C 3 | 135 | 1 | 3 | 0 | 0 | 1 | 0 |
| Delavan - C 4 | 146 | 1 | 3 | 0 | 0 | 1 | 0 |
| Delavan - C 5 | 89 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delavan - C 6 | 94 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delavan - C 7 | 79 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delavan - C 8 | 165 | 1 | 3 | 0 | 0 | 1 | 0 |
| Delavan - C 9 | 128 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delavan - C 10 | 123 | 1 | 2 | 0 | 0 | 0 | 0 |
| Delavan - C 11 | 198 | 1 | 3 | 0 | 0 | 0 | 0 |
| Delavan - C 12 | 138 | 0 | 2 | 0 | 0 | 0 | 0 |
| Delavan - C 13 | 158 | 0 | 2 | 0 | 0 | 0 | 0 |
| Delavan - C 14 | 153 | 0 | 2 | 0 | 0 | 0 | 0 |
| DELAVAN - T 1 | 138 | 1 | 3 | 1 | 1 | 1 | 0 |
| DELAVAN - T 2 | 130 | 1 | 3 | 1 | 0 | 1 | 0 |
| DELAVAN - T 3 | 193 | 1 | 5 | 0 | 0 | 0 | 0 |
| DELAVAN - T 4 | 105 | 1 | 3 | 0 | 0 | 0 | 0 |
| DELAVAN - T 5 | 123 | 0 | 3 | 0 | 0 | 0 | 0 |
| DELAVAN - T 6 | 60 | 0 | 2 | 0 | 0 | 0 | 0 |
| DELAVAN - T 7 | 89 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELAVAN - T 8 | 172 | 0 | 3 | 0 | 0 | 0 | 0 |
| DELAVAN - T 9 | 80 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELAVAN - T 10 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELAVAN - T 11 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| East Troy - V 1 | 155 | 1 | 3 | 0 | 0 | 1 | 0 |
| East Troy - V 2 | 197 | 1 | 3 | 0 | 0 | 1 | 0 |
| East Troy - V 3 | 200 | 1 | 3 | 0 | 0 | 1 | 0 |
| East Troy - V 4 | 207 | 1 | 3 | 0 | 0 | 1 | 0 |
| East Troy - V 5 | 122 | 0 | 1 | 0 | 0 | 0 | 0 |
| EAST TROY - T 1 | 255 | 1 | 5 | 0 | 1 | 2 | 0 |
| EAST TROY - T 2 | 92 | 1 | 3 | 0 | 0 | 1 | 0 |
| EAST TROY - T 3 | 124 | 1 | 3 | 0 | 0 | 1 | 0 |
| EAST TROY - T 4 | 151 | 0 | 3 | 0 | 0 | 1 | 0 |
| EAST TROY - T 5 | 96 | 0 | 2 | 0 | 0 | 0 | 0 |
| EAST TROY - T 6 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 340 | 1 | 5 | 0 | 0 | 1 | 0 |
| Elkhorn - C 2 | 295 | 1 | 4 | 0 | 0 | 1 | 0 |
| Elkhorn - C 3 | 328 | 1 | 4 | 0 | 0 | 1 | 0 |
| Elkhorn - C 4 | 355 | 1 | 4 | 0 | 0 | 2 | 0 |
| Elkhorn - C 5 | 338 | 0 | 3 | 0 | 0 | 1 | 0 |
| Elkhorn - C 6 | 343 | 0 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 0 | 0 | 460 | 265 | 179 | 14 | 1 |
| DARIEN - T 3 | 0 | 0 | 20 | 12 | 8 | 0 | 0 |
| Delavan - C 1 | 0 | 1 | 145 | 67 | 69 | 6 | 2 |
| Delavan - C 2 | 0 | 1 | 307 | 143 | 147 | 13 | 3 |
| Delavan - C 3 | 0 | 1 | 259 | 120 | 124 | 11 | 3 |
| Delavan - C 4 | 0 | 1 | 278 | 129 | 133 | 12 | 3 |
| Delavan - C 5 | 0 | 1 | 171 | 79 | 82 | 7 | 2 |
| Delavan - C 6 | 0 | 0 | 179 | 84 | 86 | 8 | 1 |
| Delavan - C 7 | 0 | 0 | 151 | 71 | 72 | 7 | 1 |
| Delavan - C 8 | 0 | 0 | 312 | 146 | 151 | 13 | 2 |
| Delavan - C 9 | 0 | 0 | 242 | 113 | 117 | 10 | 2 |
| Delavan - C 10 | 0 | 0 | 233 | 109 | 113 | 9 | 2 |
| Delavan - C 11 | 0 | 0 | 376 | 176 | 182 | 15 | 3 |
| Delavan - C 12 | 0 | 0 | 260 | 122 | 126 | 10 | 2 |
| Delavan - C 13 | 0 | 0 | 298 | 140 | 144 | 12 | 2 |
| Delavan - C 14 | 0 | 0 | 290 | 136 | 140 | 12 | 2 |
| DELAVAN - T 1 | 0 | 2 | 332 | 186 | 132 | 11 | 2 |
| DELAVAN - T 2 | 0 | 2 | 313 | 175 | 124 | 11 | 2 |
| DELAVAN - T 3 | 0 | 3 | 463 | 259 | 184 | 16 | 3 |
| DELAVAN - T 4 | 0 | 2 | 253 | 141 | 100 | 9 | 2 |
| DELAVAN - T 5 | 0 | 1 | 295 | 165 | 117 | 10 | 2 |
| DELAVAN - T 6 | 0 | 0 | 144 | 82 | 58 | 4 | 0 |
| DELAVAN - T 7 | 0 | 1 | 213 | 120 | 85 | 7 | 1 |
| DELAVAN - T 8 | 0 | 2 | 410 | 232 | 164 | 13 | 1 |
| DELAVAN - T 9 | 0 | 1 | 190 | 108 | 76 | 6 | 0 |
| DELAVAN - T 10 | 0 | 0 | 70 | 40 | 28 | 2 | 0 |
| DELAVAN - T 11 | 0 | 0 | 17 | 10 | 7 | 0 | 0 |
| East Troy - V 1 | 0 | 2 | 428 | 264 | 148 | 12 | 3 |
| East Troy - V 2 | 0 | 2 | 540 | 335 | 187 | 15 | 3 |
| East Troy - V 3 | 0 | 1 | 547 | 339 | 190 | 15 | 3 |
| East Troy - V 4 | 0 | 1 | 567 | 353 | 197 | 15 | 2 |
| East Troy - V 5 | 0 | 0 | 335 | 209 | 116 | 9 | 1 |
| EAST TROY - T 1 | 0 | 1 | 927 | 638 | 258 | 27 | 3 |
| EAST TROY - T 2 | 0 | 1 | 308 | 206 | 90 | 9 | 2 |
| EAST TROY - T 3 | 0 | 1 | 411 | 277 | 121 | 12 | 1 |
| EAST TROY - T 4 | 0 | 0 | 500 | 338 | 147 | 14 | 1 |
| EAST TROY - T 5 | 0 | 0 | 320 | 217 | 94 | 8 | 1 |
| EAST TROY - T 6 | 0 | 0 | 86 | 59 | 25 | 2 | 0 |
| Elkhorn - C 1 | 0 | 2 | 733 | 384 | 319 | 23 | 4 |
| Elkhorn - C 2 | 0 | 2 | 636 | 333 | 277 | 20 | 4 |
| Elkhorn - C 3 | 0 | 2 | 706 | 370 | 308 | 22 | 4 |
| Elkhorn - C 4 | 0 | 2 | 761 | 399 | 332 | 23 | 4 |
| Elkhorn - C 5 | 0 | 2 | 725 | 381 | 317 | 22 | 3 |
| Elkhorn - C 6 | 0 | 1 | 734 | 387 | 321 | 22 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 0 | 0 | 1 | 458 | 289 | 162 | 7 |
| DARIEN - T 3 | 0 | 0 | 0 | 20 | 13 | 7 | 0 |
| Delavan - C 1 | 0 | 0 | 1 | 144 | 75 | 64 | 4 |
| Delavan - C 2 | 0 | 0 | 1 | 306 | 161 | 136 | 8 |
| Delavan - C 3 | 0 | 0 | 1 | 257 | 135 | 114 | 7 |
| Delavan - C 4 | 0 | 0 | 1 | 277 | 145 | 123 | 8 |
| Delavan - C 5 | 0 | 0 | 1 | 170 | 89 | 76 | 5 |
| Delavan - C 6 | 0 | 0 | 0 | 179 | 94 | 80 | 5 |
| Delavan - C 7 | 0 | 0 | 0 | 148 | 78 | 66 | 4 |
| Delavan - C 8 | 0 | 0 | 0 | 312 | 164 | 139 | 9 |
| Delavan - C 9 | 0 | 0 | 0 | 242 | 128 | 108 | 6 |
| Delavan - C 10 | 0 | 0 | 0 | 233 | 123 | 104 | 6 |
| Delavan - C 11 | 0 | 0 | 0 | 375 | 198 | 168 | 9 |
| Delavan - C 12 | 0 | 0 | 0 | 261 | 138 | 117 | 6 |
| Delavan - C 13 | 0 | 0 | 0 | 297 | 157 | 133 | 7 |
| Delavan - C 14 | 0 | 0 | 0 | 290 | 153 | 130 | 7 |
| DELAVAN - T 1 | 0 | 0 | 1 | 333 | 202 | 124 | 6 |
| DELAVAN - T 2 | 0 | 0 | 1 | 313 | 190 | 117 | 5 |
| DELAVAN - T 3 | 0 | 0 | 1 | 463 | 282 | 174 | 7 |
| DELAVAN - T 4 | 0 | 0 | 1 | 251 | 153 | 94 | 4 |
| DELAVAN - T 5 | 0 | 0 | 1 | 296 | 180 | 111 | 5 |
| DELAVAN - T 6 | 0 | 0 | 0 | 147 | 90 | 55 | 2 |
| DELAVAN - T 7 | 0 | 0 | 0 | 216 | 132 | 81 | 3 |
| DELAVAN - T 8 | 0 | 0 | 0 | 413 | 252 | 155 | 6 |
| DELAVAN - T 9 | 0 | 0 | 0 | 192 | 118 | 72 | 2 |
| DELAVAN - T 10 | 0 | 0 | 0 | 72 | 44 | 27 | 1 |
| DELAVAN - T 11 | 0 | 0 | 0 | 16 | 10 | 6 | 0 |
| East Troy - V 1 | 0 | 0 | 1 | 424 | 282 | 134 | 8 |
| East Troy - V 2 | 0 | 0 | 0 | 537 | 357 | 170 | 10 |
| East Troy - V 3 | 0 | 0 | 0 | 544 | 362 | 172 | 10 |
| East Troy - V 4 | 0 | 0 | 0 | 565 | 376 | 179 | 10 |
| East Troy - V 5 | 0 | 0 | 0 | 334 | 223 | 106 | 5 |
| EAST TROY - T 1 | 0 | 0 | 1 | 922 | 664 | 244 | 13 |
| EAST TROY - T 2 | 0 | 0 | 1 | 304 | 214 | 84 | 5 |
| EAST TROY - T 3 | 0 | 0 | 0 | 409 | 288 | 114 | 7 |
| EAST TROY - T 4 | 0 | 0 | 0 | 497 | 352 | 138 | 7 |
| EAST TROY - T 5 | 0 | 0 | 0 | 317 | 225 | 88 | 4 |
| EAST TROY - T 6 | 0 | 0 | 0 | 86 | 61 | 24 | 1 |
| Elkhorn - C 1 | 0 | 1 | 2 | 734 | 421 | 298 | 14 |
| Elkhorn - C 2 | 0 | 0 | 2 | 636 | 365 | 258 | 12 |
| Elkhorn - C 3 | 0 | 0 | 2 | 707 | 406 | 287 | 13 |
| Elkhorn - C 4 | 0 | 0 | 3 | 763 | 439 | 311 | 13 |
| Elkhorn - C 5 | 0 | 0 | 2 | 727 | 418 | 296 | 13 |
| Elkhorn - C 6 | 0 | 0 | 1 | 737 | 424 | 300 | 13 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 458 |
| DARIEN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Delavan - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 140 |
| Delavan - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 298 |
| Delavan - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 251 |
| Delavan - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 271 |
| Delavan - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| Delavan - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 174 |
| Delavan - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 147 |
| Delavan - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 304 |
| Delavan - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 235 |
| Delavan - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| Delavan - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 365 |
| Delavan - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 254 |
| Delavan - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |
| Delavan - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| DELAVAN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 324 |
| DELAVAN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 306 |
| DELAVAN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 453 |
| DELAVAN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| DELAVAN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| DELAVAN - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| DELAVAN - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 209 |
| DELAVAN - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 403 |
| DELAVAN - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 188 |
| DELAVAN - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| DELAVAN - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| East Troy - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 410 |
| East Troy - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 520 |
| East Troy - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 526 |
| East Troy - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 546 |
| East Troy - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 323 |
| EAST TROY - T 1 | 1 | 493 | 369 | 0 | 1 | 123 | 898 |
| EAST TROY - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 295 |
| EAST TROY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 395 |
| EAST TROY - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 482 |
| EAST TROY - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| EAST TROY - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| Elkhorn - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 719 |
| Elkhorn - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 622 |
| Elkhorn - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 692 |
| Elkhorn - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 745 |
| Elkhorn - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 712 |
| Elkhorn - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 723 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| DARIEN - T 2 | 261 | 197 | 0 | 0 | 0 | 0 |
| DARIEN - T 3 | 11 | 9 | 0 | 0 | 0 | 0 |
| Delavan - C 1 | 68 | 65 | 1 | 0 | 0 | 0 |
| Delavan - C 2 | 145 | 140 | 1 | 0 | 0 | 0 |
| Delavan - C 3 | 122 | 118 | 1 | 0 | 0 | 0 |
| Delavan - C 4 | 132 | 127 | 1 | 0 | 0 | 0 |
| Delavan - C 5 | 81 | 78 | 0 | 0 | 0 | 0 |
| Delavan - C 6 | 85 | 82 | 0 | 0 | 0 | 0 |
| Delavan - C 7 | 72 | 69 | 0 | 0 | 0 | 0 |
| Delavan - C 8 | 149 | 144 | 0 | 0 | 0 | 0 |
| Delavan - C 9 | 115 | 112 | 0 | 0 | 0 | 0 |
| Delavan - C 10 | 111 | 107 | 0 | 0 | 0 | 0 |
| Delavan - C 11 | 179 | 173 | 0 | 0 | 0 | 0 |
| Delavan - C 12 | 125 | 120 | 0 | 0 | 0 | 0 |
| Delavan - C 13 | 142 | 137 | 0 | 0 | 0 | 0 |
| Delavan - C 14 | 138 | 134 | 0 | 0 | 0 | 0 |
| DELAVAN - T 1 | 192 | 122 | 1 | 0 | 0 | 0 |
| DELAVAN - T 2 | 181 | 115 | 1 | 0 | 0 | 0 |
| DELAVAN - T 3 | 268 | 171 | 1 | 0 | 0 | 0 |
| DELAVAN - T 4 | 146 | 93 | 0 | 0 | 0 | 0 |
| DELAVAN - T 5 | 171 | 109 | 0 | 0 | 0 | 0 |
| DELAVAN - T 6 | 85 | 54 | 0 | 0 | 0 | 0 |
| DELAVAN - T 7 | 124 | 79 | 0 | 0 | 0 | 0 |
| DELAVAN - T 8 | 240 | 152 | 0 | 0 | 0 | 0 |
| DELAVAN - T 9 | 112 | 71 | 0 | 0 | 0 | 0 |
| DELAVAN - T 10 | 42 | 26 | 0 | 0 | 0 | 0 |
| DELAVAN - T 11 | 10 | 6 | 0 | 0 | 0 | 0 |
| East Troy - V 1 | 252 | 143 | 1 | 0 | 0 | 0 |
| East Troy - V 2 | 320 | 182 | 0 | 0 | 0 | 0 |
| East Troy - V 3 | 324 | 184 | 0 | 0 | 0 | 0 |
| East Troy - V 4 | 337 | 191 | 0 | 0 | 0 | 0 |
| East Troy - V 5 | 199 | 113 | 0 | 0 | 0 | 0 |
| EAST TROY - T 1 | 643 | 242 | 1 | 0 | 0 | 0 |
| EAST TROY - T 2 | 201 | 85 | 0 | 0 | 0 | 0 |
| EAST TROY - T 3 | 270 | 114 | 0 | 0 | 0 | 0 |
| EAST TROY - T 4 | 330 | 139 | 0 | 0 | 0 | 0 |
| EAST TROY - T 5 | 212 | 89 | 0 | 0 | 0 | 0 |
| EAST TROY - T 6 | 57 | 24 | 0 | 0 | 0 | 0 |
| Elkhorn - C 1 | 391 | 326 | 2 | 0 | 0 | 0 |
| Elkhorn - C 2 | 338 | 282 | 2 | 0 | 0 | 0 |
| Elkhorn - C 3 | 377 | 314 | 1 | 0 | 0 | 0 |
| Elkhorn - C 4 | 406 | 338 | 1 | 0 | 0 | 0 |
| Elkhorn - C 5 | 388 | 323 | 1 | 0 | 0 | 0 |
| Elkhorn - C 6 | 394 | 328 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| DARIEN - T 2 | 0 | 385 | 0 | 0 | 11 | 0 | 374 | T |
| DARIEN - T 3 | 0 | 17 | 0 | 0 | 0 | 0 | 17 | T |
| Delavan - C 1 | 6 | 114 | 0 | 0 | 4 | 0 | 110 | C |
| Delavan - C 2 | 12 | 244 | 0 | 0 | 8 | 0 | 236 | C |
| Delavan - C 3 | 10 | 205 | 0 | 0 | 7 | 0 | 198 | C |
| Delavan - C 4 | 11 | 220 | 0 | 0 | 7 | 0 | 213 | C |
| Delavan - C 5 | 7 | 136 | 0 | 0 | 5 | 0 | 131 | C |
| Delavan - C 6 | 7 | 142 | 0 | 0 | 5 | 0 | 137 | C |
| Delavan - C 7 | 6 | 118 | 0 | 0 | 3 | 0 | 115 | C |
| Delavan - C 8 | 11 | 248 | 0 | 0 | 7 | 0 | 241 | C |
| Delavan - C 9 | 8 | 193 | 0 | 0 | 5 | 0 | 188 | C |
| Delavan - C 10 | 8 | 186 | 0 | 0 | 5 | 0 | 181 | C |
| Delavan - C 11 | 13 | 300 | 0 | 0 | 9 | 0 | 291 | C |
| Delavan - C 12 | 9 | 208 | 0 | 0 | 6 | 0 | 202 | C |
| Delavan - C 13 | 10 | 238 | 0 | 0 | 7 | 0 | 231 | C |
| Delavan - C 14 | 10 | 232 | 0 | 0 | 7 | 0 | 225 | C |
| DELAVAN - T 1 | 9 | 271 | 0 | 0 | 8 | 0 | 263 | T |
| DELAVAN - T 2 | 9 | 255 | 0 | 0 | 7 | 0 | 248 | T |
| DELAVAN - T 3 | 13 | 378 | 0 | 0 | 10 | 0 | 368 | T |
| DELAVAN - T 4 | 7 | 206 | 0 | 0 | 6 | 0 | 200 | T |
| DELAVAN - T 5 | 8 | 242 | 0 | 0 | 7 | 0 | 235 | T |
| DELAVAN - T 6 | 4 | 119 | 0 | 0 | 3 | 0 | 116 | T |
| DELAVAN - T 7 | 6 | 175 | 0 | 0 | 4 | 0 | 171 | T |
| DELAVAN - T 8 | 11 | 337 | 0 | 0 | 8 | 0 | 329 | T |
| DELAVAN - T 9 | 5 | 158 | 0 | 0 | 4 | 0 | 154 | T |
| DELAVAN - T 10 | 1 | 58 | 0 | 0 | 1 | 0 | 57 | T |
| DELAVAN - T 11 | 0 | 14 | 0 | 0 | 0 | 0 | 14 | T |
| East Troy - V 1 | 14 | 354 | 0 | 0 | 11 | 0 | 343 | V |
| East Troy - V 2 | 18 | 449 | 0 | 0 | 13 | 0 | 436 | V |
| East Troy - V 3 | 18 | 455 | 0 | 0 | 13 | 0 | 442 | V |
| East Troy - V 4 | 18 | 472 | 0 | 0 | 13 | 0 | 459 | V |
| East Troy - V 5 | 11 | 278 | 0 | 0 | 7 | 0 | 271 | V |
| EAST TROY - T 1 | 12 | 765 | 0 | 0 | 15 | 0 | 750 | T |
| EAST TROY - T 2 | 9 | 252 | 0 | 0 | 4 | 0 | 248 | T |
| EAST TROY - T 3 | 11 | 339 | 0 | 0 | 5 | 0 | 334 | T |
| EAST TROY - T 4 | 13 | 412 | 0 | 0 | 5 | 0 | 407 | T |
| EAST TROY - T 5 | 8 | 264 | 0 | 0 | 3 | 0 | 261 | T |
| EAST TROY - T 6 | 2 | 71 | 0 | 0 | 0 | 0 | 71 | T |
| Elkhorn - C 1 | 0 | 581 | 0 | 0 | 18 | 0 | 563 | C |
| Elkhorn - C 2 | 0 | 504 | 0 | 0 | 16 | 0 | 488 | C |
| Elkhorn - C 3 | 0 | 560 | 0 | 0 | 17 | 0 | 543 | C |
| Elkhorn - C 4 | 0 | 605 | 0 | 0 | 18 | 0 | 587 | C |
| Elkhorn - C 5 | 0 | 577 | 0 | 0 | 17 | 0 | 560 | C |
| Elkhorn - C 6 | 0 | 585 | 0 | 0 | 17 | 0 | 568 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55127233000007 | Elkhorn - C 7 | 31 | 11 | 1 | 55127233000007 | 23300 | Elkhorn |
| 55127233000008 | Elkhorn - C 8 | 32 | 11 | 1 | 55127233000008 | 23300 | Elkhorn |
| 55127263500001 | Fontana-on-Geneva Lake - V 1 | 31 | 11 | 1 | 55127263500001 | 26350 | Fontana-on-Geneva La |
| 55127263500002 | Fontana-on-Geneva Lake - V 2 | 31 | 11 | 1 | 55127263500002 | 26350 | Fontana-on-Geneva La |
| 55127263500003 | Fontana-on-Geneva Lake - V 3 | 31 | 11 | 1 | 55127263500003 | 26350 | Fontana-on-Geneva La |
| 55127285500001 | GENEVA - T 1 | 32 | 11 | 1 | 55127285500001 | 28550 | GENEVA |
| 55127285500002 | GENEVA - T 2 | 32 | 11 | 1 | 55127285500002 | 28550 | GENEVA |
| 55127285500003 | GENEVA - T 3 | 32 | 11 | 1 | 55127285500003 | 28550 | GENEVA |
| 55127285500004 | GENEVA - T 4 | 32 | 11 | 1 | 55127285500004 | 28550 | GENEVA |
| 55127285500005 | GENEVA - T 5 | 32 | 11 | 1 | 55127285500005 | 28550 | GENEVA |
| 55127285500006 | GENEVA - T 6 | 32 | 11 | 1 | 55127285500006 | 28550 | GENEVA |
| 55127285500007 | GENEVA - T 7 | 32 | 11 | 1 | 55127285500007 | 28550 | GENEVA |
| 55127285500008 | GENEVA - T 8 | 32 | 11 | 1 | 55127285500008 | 28550 | GENEVA |
| 55127286750001 | Genoa City - V 1 | 32 | 11 | 1 | 55127286750001 | 28675 | Genoa City |
| 55127286750002 | Genoa City - V 2 | 32 | 11 | 1 | 55127286750002 | 28675 | Genoa City |
| 55127286750003 | Genoa City - V 3 | 32 | 11 | 1 | 55127286750003 | 28675 | Genoa City |
| 55127286750004 | Genoa City - V 4 | 32 | 11 | 1 | 55127286750004 | 28675 | Genoa City |
| 55127409500001 | LAFAYETTE - T 1 | 32 | 11 | 1 | 55127409500001 | 40950 | LAFAYETTE |
| 55127409500002 | LAFAYETTE - T 2 | 32 | 11 | 1 | 55127409500002 | 40950 | LAFAYETTE |
| 55127409500003 | LAFAYETTE - T 3 | 32 | 11 | 1 | 55127409500003 | 40950 | LAFAYETTE |
| 55127410500001 | LA GRANGE - T 1 | 33 | 11 | 1 | 55127410500001 | 41050 | LA GRANGE |
| 55127410500002 | LA GRANGE - T 2 | 33 | 11 | 1 | 55127410500002 | 41050 | LA GRANGE |
| 55127410500003 | LA GRANGE - T 3 | 33 | 11 | 1 | 55127410500003 | 41050 | LA GRANGE |
| 55127414500001 | Lake Geneva - C 1 | 32 | 11 | 1 | 55127414500001 | 41450 | Lake Geneva |
| 55127414500002 | Lake Geneva - C 2 | 32 | 11 | 1 | 55127414500002 | 41450 | Lake Geneva |
| 55127414500003 | Lake Geneva - C 3 | 32 | 11 | 1 | 55127414500003 | 41450 | Lake Geneva |
| 55127414500004 | Lake Geneva - C 4 | 32 | 11 | 1 | 55127414500004 | 41450 | Lake Geneva |
| 55127414500005 | Lake Geneva - C 5 | 32 | 11 | 1 | 55127414500005 | 41450 | Lake Geneva |
| 55127414500006 | Lake Geneva - C 6 | 32 | 11 | 1 | 55127414500006 | 41450 | Lake Geneva |
| 55127414500007 | Lake Geneva - C 7 | 32 | 11 | 1 | 55127414500007 | 41450 | Lake Geneva |
| 55127414500008 | Lake Geneva - C 8 | 32 | 11 | 1 | 55127414500008 | 41450 | Lake Geneva |
| 55127414500009 | Lake Geneva - C 9 | 32 | 11 | 1 | 55127414500009 | 41450 | Lake Geneva |
| 55127414500010 | Lake Geneva - C 10 | 32 | 11 | 1 | 55127414500010 | 41450 | Lake Geneva |
| 55127447500001 | LINN - T 1 | 32 | 11 | 1 | 55127447500001 | 44750 | LINN |
| 55127447500002 | LINN - T 2 | 32 | 11 | 1 | 55127447500002 | 44750 | LINN |
| 55127447500003 | LINN - T 3 | 32 | 11 | 1 | 55127447500003 | 44750 | LINN |
| 55127447500004 | LINN - T 4 | 32 | 11 | 1 | 55127447500004 | 44750 | LINN |
| 55127447500005 | LINN - T 5 | 32 | 11 | 1 | 55127447500005 | 44750 | LINN |
| 55127447500006 | LINN - T 6 | 32 | 11 | 1 | 55127447500006 | 44750 | LINN |
| 55127467250001 | LYONS - T 1 | 32 | 11 | 1 | 55127467250001 | 46725 | LYONS |
| 55127467250002 | LYONS - T 2 | 32 | 11 | 1 | 55127467250002 | 46725 | LYONS |
| 55127467250003 | LYONS - T 3 | 32 | 11 | 1 | 55127467250003 | 46725 | LYONS |
| 55127467250004 | LYONS - T 4 | 32 | 11 | 1 | 55127467250004 | 46725 | LYONS |
| 55127467250005 | LYONS - T 5 | 32 | 11 | 1 | 55127467250005 | 46725 | LYONS |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5512723300 | Walworth | 55127 | Elkhorn - C 7 | 7 | 5512706 | NO | 609 | 553 | 8 |
| 5512723300 | Walworth | 55127 | Elkhorn - C 8 | 8 | 5512706 | YES | 0 | 0 | 0 |
| 5512726350 | Walworth | 55127 | Fontana-on-Geneva Lake - V 1 | 1 | 5512709 | NO | 337 | 322 | 0 |
| 5512726350 | Walworth | 55127 | Fontana-on-Geneva Lake - V 2 | 2 | 5512709 | NO | 612 | 594 | 0 |
| 5512726350 | Walworth | 55127 | Fontana-on-Geneva Lake - V 3 | 3 | 5512709 | NO | 723 | 703 | 0 |
| 5512728550 | Walworth | 55127 | GENEVA - T 1 | 1 | 5512707 | NO | 705 | 587 | 15 |
| 5512728550 | Walworth | 55127 | GENEVA - T 2 | 2 | 5512707 | NO | 761 | 656 | 2 |
| 5512728550 | Walworth | 55127 | GENEVA - T 3 | 3 | 5512707 | NO | 381 | 368 | 0 |
| 5512728550 | Walworth | 55127 | GENEVA - T 4 | 4 | 5512707 | NO | 636 | 594 | 1 |
| 5512728550 | Walworth | 55127 | GENEVA - T 5 | 5 | 5512707 | NO | 731 | 640 | 0 |
| 5512728550 | Walworth | 55127 | GENEVA - T 6 | 6 | 5512707 | NO | 372 | 335 | 7 |
| 5512728550 | Walworth | 55127 | GENEVA - T 7 | 7 | 5512707 | NO | 700 | 602 | 2 |
| 5512728550 | Walworth | 55127 | GENEVA - T 8 | 8 | 5512707 | NO | 707 | 639 | 11 |
| 5512728675 | Walworth | 55127 | Genoa City - V 1 | 1 | 5512710 | NO | 794 | 738 | 8 |
| 5512728675 | Walworth | 55127 | Genoa City - V 2 | 2 | 5512710 | NO | 669 | 608 | 3 |
| 5512728675 | Walworth | 55127 | Genoa City - V 3 | 3 | 5512710 | NO | 661 | 598 | 8 |
| 5512728675 | Walworth | 55127 | Genoa City - V 4 | 4 | 5512710 | YES | 916 | 823 | 11 |
| 5512740950 | Walworth | 55127 | LAFAYETTE - T 1 | 1 | 5512702 | NO | 936 | 874 | 4 |
| 5512740950 | Walworth | 55127 | LAFAYETTE - T 2 | 2 | 5512702 | NO | 496 | 474 | 1 |
| 5512740950 | Walworth | 55127 | LAFAYETTE - T 3 | 3 | 5512702 | NO | 547 | 524 | 5 |
| 5512741050 | Walworth | 55127 | LA GRANGE - T 1 | 1 | 5512703 | NO | 852 | 806 | 0 |
| 5512741050 | Walworth | 55127 | LA GRANGE - T 2 | 2 | 5512703 | NO | 837 | 793 | 0 |
| 5512741050 | Walworth | 55127 | LA GRANGE - T 3 | 3 | 5512703 | NO | 765 | 740 | 6 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 1 | 1 | 5512711 | NO | 993 | 773 | 17 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 2 | 2 | 5512711 | NO | 916 | 843 | 3 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 3 | 3 | 5512711 | NO | 990 | 734 | 4 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 4 | 4 | 5512711 | NO | 930 | 709 | 8 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 5 | 5 | 5512711 | NO | 519 | 407 | 12 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 6 | 6 | 5512711 | NO | 713 | 631 | 5 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 7 | 7 | 5512711 | NO | 668 | 346 | 4 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 8 | 8 | 5512711 | NO | 842 | 755 | 4 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 9 | 9 | 5512711 | NO | 397 | 286 | 6 |
| 5512741450 | Walworth | 55127 | Lake Geneva - C 10 | 10 | 5512711 | NO | 683 | 607 | 9 |
| 5512744750 | Walworth | 55127 | LINN - T 1 | 1 | 5512711 | NO | 452 | 428 | 1 |
| 5512744750 | Walworth | 55127 | LINN - T 2 | 2 | 5512709 | NO | 566 | 508 | 0 |
| 5512744750 | Walworth | 55127 | LINN - T 3 | 3 | 5512711 | NO | 697 | 664 | 2 |
| 5512744750 | Walworth | 55127 | LINN - T 4 | 4 | 5512709 | NO | 212 | 152 | 8 |
| 5512744750 | Walworth | 55127 | LINN - T 5 | 5 | 5512711 | NO | 415 | 398 | 0 |
| 5512744750 | Walworth | 55127 | LINN - T 6 | 6 | 5512711 | NO | 41 | 36 | 0 |
| 5512746725 | Walworth | 55127 | LYONS - T 1 | 1 | 5512702 | NO | 514 | 487 | 0 |
| 5512746725 | Walworth | 55127 | LYONS - T 2 | 2 | 5512702 | NO | 724 | 691 | 5 |
| 5512746725 | Walworth | 55127 | LYONS - T 3 | 3 | 5512702 | NO | 365 | 343 | 1 |
| 5512746725 | Walworth | 55127 | LYONS - T 4 | 4 | 5512702 | NO | 468 | 446 | 1 |
| 5512746725 | Walworth | 55127 | LYONS - T 5 | 5 | 5512702 | NO | 978 | 921 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 32 | 11 | 4 | 0 | 1 | 0 | 405 | 380 | 0 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 12 | 1 | 0 | 0 | 2 | 0 | 276 | 267 | 0 |
| Fontana-on-Geneva Lake - V 2 | 11 | 7 | 0 | 0 | 0 | 0 | 480 | 468 | 0 |
| Fontana-on-Geneva Lake - V 3 | 12 | 6 | 2 | 0 | 0 | 0 | 597 | 588 | 0 |
| GENEVA - T 1 | 78 | 25 | 0 | 0 | 0 | 0 | 521 | 461 | 5 |
| GENEVA - T 2 | 92 | 4 | 1 | 6 | 0 | 0 | 592 | 533 | 2 |
| GENEVA - T 3 | 7 | 4 | 2 | 0 | 0 | 0 | 312 | 306 | 0 |
| GENEVA - T 4 | 31 | 9 | 1 | 0 | 0 | 0 | 545 | 516 | 1 |
| GENEVA - T 5 | 75 | 15 | 1 | 0 | 0 | 0 | 553 | 497 | 0 |
| GENEVA - T 6 | 24 | 2 | 3 | 0 | 1 | 0 | 313 | 294 | 4 |
| GENEVA - T 7 | 88 | 5 | 2 | 0 | 1 | 0 | 548 | 490 | 1 |
| GENEVA - T 8 | 36 | 10 | 10 | 0 | 0 | 1 | 557 | 519 | 3 |
| Genoa City - V 1 | 44 | 3 | 0 | 0 | 1 | 0 | 547 | 520 | 4 |
| Genoa City - V 2 | 52 | 1 | 2 | 0 | 0 | 3 | 498 | 467 | 1 |
| Genoa City - V 3 | 35 | 9 | 9 | 0 | 0 | 2 | 446 | 411 | 5 |
| Genoa City - V 4 | 68 | 8 | 1 | 0 | 1 | 4 | 575 | 534 | 2 |
| LAFAYETTE - T 1 | 26 | 10 | 11 | 0 | 11 | 0 | 701 | 677 | 1 |
| LAFAYETTE - T 2 | 10 | 9 | 2 | 0 | 0 | 0 | 366 | 353 | 1 |
| LAFAYETTE - T 3 | 9 | 3 | 2 | 0 | 1 | 3 | 445 | 430 | 2 |
| LA GRANGE - T 1 | 37 | 5 | 3 | 0 | 0 | 1 | 686 | 654 | 0 |
| LA GRANGE - T 2 | 34 | 10 | 0 | 0 | 0 | 0 | 665 | 647 | 0 |
| LA GRANGE - T 3 | 9 | 4 | 6 | 0 | 0 | 0 | 606 | 591 | 4 |
| Lake Geneva - C 1 | 184 | 15 | 4 | 0 | 0 | 0 | 776 | 630 | 9 |
| Lake Geneva - C 2 | 55 | 13 | 2 | 0 | 0 | 0 | 736 | 691 | 1 |
| Lake Geneva - C 3 | 215 | 31 | 4 | 0 | 0 | 2 | 735 | 576 | 2 |
| Lake Geneva - C 4 | 205 | 6 | 1 | 1 | 0 | 0 | 705 | 548 | 1 |
| Lake Geneva - C 5 | 93 | 6 | 0 | 1 | 0 | 0 | 412 | 346 | 4 |
| Lake Geneva - C 6 | 56 | 14 | 2 | 3 | 0 | 2 | 604 | 551 | 2 |
| Lake Geneva - C 7 | 303 | 6 | 8 | 0 | 1 | 0 | 453 | 272 | 3 |
| Lake Geneva - C 8 | 66 | 16 | 1 | 0 | 0 | 0 | 661 | 607 | 4 |
| Lake Geneva - C 9 | 100 | 4 | 1 | 0 | 0 | 0 | 292 | 226 | 4 |
| Lake Geneva - C 10 | 46 | 17 | 3 | 1 | 0 | 0 | 540 | 489 | 7 |
| LINN - T 1 | 17 | 4 | 0 | 0 | 2 | 0 | 378 | 364 | 1 |
| LINN - T 2 | 49 | 3 | 5 | 0 | 1 | 0 | 429 | 394 | 0 |
| LINN - T 3 | 26 | 4 | 1 | 0 | 0 | 0 | 540 | 516 | 0 |
| LINN - T 4 | 45 | 3 | 0 | 0 | 4 | 0 | 151 | 123 | 1 |
| LINN - T 5 | 8 | 8 | 1 | 0 | 0 | 0 | 343 | 331 | 0 |
| LINN - T 6 | 5 | 0 | 0 | 0 | 0 | 0 | 28 | 25 | 0 |
| LYONS - T 1 | 21 | 0 | 6 | 0 | 0 | 0 | 382 | 365 | 0 |
| LYONS - T 2 | 18 | 5 | 5 | 0 | 0 | 0 | 507 | 486 | 3 |
| LYONS - T 3 | 12 | 3 | 6 | 0 | 0 | 0 | 265 | 252 | 1 |
| LYONS - T 4 | 6 | 12 | 3 | 0 | 0 | 0 | 390 | 376 | 1 |
| LYONS - T 5 | 37 | 5 | 5 | 0 | 5 | 0 | 764 | 730 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 17 | 4 | 3 | 0 | 1 | 0 | 254 | 136 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 8 | 0 | 0 | 0 | 1 | 0 | 199 | 124 |
| Fontana-on-Geneva Lake - V 2 | 7 | 5 | 0 | 0 | 0 | 0 | 336 | 213 |
| Fontana-on-Geneva Lake - V 3 | 3 | 5 | 1 | 0 | 0 | 0 | 420 | 266 |
| GENEVA - T 1 | 40 | 15 | 0 | 0 | 0 | 0 | 343 | 202 |
| GENEVA - T 2 | 50 | 2 | 1 | 4 | 0 | 0 | 388 | 229 |
| GENEVA - T 3 | 4 | 1 | 1 | 0 | 0 | 0 | 205 | 121 |
| GENEVA - T 4 | 20 | 7 | 1 | 0 | 0 | 0 | 356 | 211 |
| GENEVA - T 5 | 44 | 11 | 1 | 0 | 0 | 0 | 360 | 214 |
| GENEVA - T 6 | 11 | 1 | 2 | 0 | 1 | 0 | 202 | 120 |
| GENEVA - T 7 | 52 | 3 | 2 | 0 | 0 | 0 | 353 | 211 |
| GENEVA - T 8 | 23 | 7 | 4 | 0 | 0 | 1 | 360 | 215 |
| Genoa City - V 1 | 21 | 1 | 0 | 0 | 1 | 0 | 350 | 188 |
| Genoa City - V 2 | 26 | 1 | 2 | 0 | 0 | 1 | 318 | 171 |
| Genoa City - V 3 | 21 | 4 | 4 | 0 | 0 | 1 | 280 | 152 |
| Genoa City - V 4 | 31 | 5 | 1 | 0 | 0 | 2 | 362 | 197 |
| LAFAYETTE - T 1 | 10 | 6 | 5 | 0 | 2 | 0 | 572 | 368 |
| LAFAYETTE - T 2 | 5 | 5 | 2 | 0 | 0 | 0 | 298 | 192 |
| LAFAYETTE - T 3 | 7 | 2 | 2 | 0 | 0 | 2 | 360 | 233 |
| LA GRANGE - T 1 | 24 | 4 | 3 | 0 | 0 | 1 | 506 | 325 |
| LA GRANGE - T 2 | 13 | 5 | 0 | 0 | 0 | 0 | 485 | 314 |
| LA GRANGE - T 3 | 7 | 1 | 3 | 0 | 0 | 0 | 441 | 286 |
| Lake Geneva - C 1 | 123 | 10 | 4 | 0 | 0 | 0 | 454 | 219 |
| Lake Geneva - C 2 | 34 | 8 | 2 | 0 | 0 | 0 | 429 | 208 |
| Lake Geneva - C 3 | 135 | 18 | 4 | 0 | 0 | 0 | 429 | 208 |
| Lake Geneva - C 4 | 150 | 4 | 1 | 1 | 0 | 0 | 410 | 199 |
| Lake Geneva - C 5 | 58 | 3 | 0 | 1 | 0 | 0 | 238 | 116 |
| Lake Geneva - C 6 | 37 | 9 | 2 | 1 | 0 | 2 | 349 | 170 |
| Lake Geneva - C 7 | 170 | 3 | 4 | 0 | 1 | 0 | 261 | 127 |
| Lake Geneva - C 8 | 40 | 9 | 1 | 0 | 0 | 0 | 380 | 186 |
| Lake Geneva - C 9 | 58 | 3 | 1 | 0 | 0 | 0 | 167 | 82 |
| Lake Geneva - C 10 | 27 | 14 | 2 | 1 | 0 | 0 | 310 | 152 |
| LINN - T 1 | 9 | 2 | 0 | 0 | 2 | 0 | 216 | 132 |
| LINN - T 2 | 26 | 3 | 5 | 0 | 1 | 0 | 245 | 150 |
| LINN - T 3 | 20 | 3 | 1 | 0 | 0 | 0 | 308 | 189 |
| LINN - T 4 | 23 | 3 | 0 | 0 | 1 | 0 | 86 | 53 |
| LINN - T 5 | 7 | 5 | 0 | 0 | 0 | 0 | 444 | 288 |
| LINN - T 6 | 3 | 0 | 0 | 0 | 0 | 0 | 14 | 9 |
| LYONS - T 1 | 11 | 0 | 6 | 0 | 0 | 0 | 271 | 169 |
| LYONS - T 2 | 11 | 3 | 4 | 0 | 0 | 0 | 359 | 225 |
| LYONS - T 3 | 6 | 0 | 6 | 0 | 0 | 0 | 189 | 118 |
| LYONS - T 4 | 4 | 6 | 3 | 0 | 0 | 0 | 273 | 173 |
| LYONS - T 5 | 22 | 4 | 5 | 0 | 2 | 0 | 535 | 337 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 117 | 0 | 1 | 0 | 0 | 0 | 0 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 70 | 0 | 3 | 0 | 0 | 1 | 0 |
| Fontana-on-Geneva Lake - V 2 | 120 | 0 | 3 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 3 | 150 | 0 | 4 | 0 | 0 | 0 | 0 |
| GENEVA - T 1 | 135 | 1 | 2 | 1 | 0 | 1 | 0 |
| GENEVA - T 2 | 154 | 1 | 3 | 0 | 0 | 1 | 0 |
| GENEVA - T 3 | 81 | 1 | 2 | 0 | 0 | 0 | 0 |
| GENEVA - T 4 | 142 | 1 | 2 | 0 | 0 | 0 | 0 |
| GENEVA - T 5 | 143 | 1 | 2 | 0 | 0 | 0 | 0 |
| GENEVA - T 6 | 81 | 0 | 1 | 0 | 0 | 0 | 0 |
| GENEVA - T 7 | 141 | 0 | 1 | 0 | 0 | 0 | 0 |
| GENEVA - T 8 | 144 | 0 | 1 | 0 | 0 | 0 | 0 |
| Genoa City - V 1 | 152 | 1 | 5 | 0 | 1 | 2 | 0 |
| Genoa City - V 2 | 139 | 1 | 5 | 0 | 0 | 1 | 0 |
| Genoa City - V 3 | 124 | 0 | 3 | 0 | 0 | 0 | 0 |
| Genoa City - V 4 | 159 | 0 | 5 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 1 | 198 | 1 | 3 | 0 | 0 | 2 | 0 |
| LAFAYETTE - T 2 | 103 | 1 | 1 | 0 | 0 | 1 | 0 |
| LAFAYETTE - T 3 | 125 | 0 | 1 | 0 | 0 | 1 | 0 |
| LA GRANGE - T 1 | 170 | 1 | 4 | 0 | 1 | 2 | 0 |
| LA GRANGE - T 2 | 164 | 1 | 3 | 0 | 0 | 1 | 0 |
| LA GRANGE - T 3 | 149 | 0 | 3 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 1 | 226 | 1 | 4 | 1 | 1 | 1 | 0 |
| Lake Geneva - C 2 | 214 | 1 | 4 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 3 | 214 | 1 | 4 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 4 | 205 | 1 | 4 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 5 | 120 | 0 | 1 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 6 | 176 | 0 | 2 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 7 | 131 | 0 | 2 | 0 | 0 | 1 | 0 |
| Lake Geneva - C 8 | 191 | 0 | 3 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 9 | 84 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 10 | 156 | 0 | 2 | 0 | 0 | 0 | 0 |
| LINN - T 1 | 81 | 0 | 2 | 0 | 0 | 1 | 0 |
| LINN - T 2 | 92 | 0 | 2 | 0 | 0 | 1 | 0 |
| LINN - T 3 | 116 | 0 | 2 | 0 | 0 | 1 | 0 |
| LINN - T 4 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINN - T 5 | 154 | 0 | 2 | 0 | 0 | 0 | 0 |
| LINN - T 6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYONS - T 1 | 97 | 0 | 3 | 0 | 0 | 1 | 0 |
| LYONS - T 2 | 129 | 0 | 3 | 0 | 0 | 1 | 0 |
| LYONS - T 3 | 68 | 0 | 2 | 0 | 0 | 0 | 0 |
| LYONS - T 4 | 98 | 0 | 2 | 0 | 0 | 0 | 0 |
| LYONS - T 5 | 193 | 0 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 0 | 0 | 249 | 132 | 109 | 7 | 1 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 0 | 1 | 194 | 119 | 68 | 6 | 1 |
| Fontana-on-Geneva Lake - V 2 | 0 | 0 | 335 | 207 | 118 | 9 | 1 |
| Fontana-on-Geneva Lake - V 3 | 0 | 0 | 414 | 257 | 146 | 11 | 0 |
| GENEVA - T 1 | 0 | 1 | 338 | 194 | 129 | 11 | 2 |
| GENEVA - T 2 | 0 | 0 | 382 | 220 | 147 | 12 | 2 |
| GENEVA - T 3 | 0 | 0 | 202 | 116 | 78 | 7 | 0 |
| GENEVA - T 4 | 0 | 0 | 349 | 203 | 134 | 11 | 1 |
| GENEVA - T 5 | 0 | 0 | 352 | 205 | 136 | 10 | 1 |
| GENEVA - T 6 | 0 | 0 | 199 | 116 | 77 | 6 | 0 |
| GENEVA - T 7 | 0 | 0 | 349 | 203 | 135 | 10 | 1 |
| GENEVA - T 8 | 0 | 0 | 354 | 206 | 137 | 10 | 1 |
| Genoa City - V 1 | 0 | 1 | 342 | 182 | 143 | 13 | 2 |
| Genoa City - V 2 | 0 | 1 | 309 | 165 | 130 | 12 | 1 |
| Genoa City - V 3 | 0 | 1 | 274 | 147 | 116 | 11 | 0 |
| Genoa City - V 4 | 0 | 0 | 355 | 190 | 150 | 13 | 1 |
| LAFAYETTE - T 1 | 0 | 0 | 567 | 356 | 191 | 17 | 2 |
| LAFAYETTE - T 2 | 0 | 0 | 296 | 186 | 100 | 9 | 1 |
| LAFAYETTE - T 3 | 0 | 0 | 356 | 225 | 120 | 10 | 1 |
| LA GRANGE - T 1 | 0 | 3 | 497 | 318 | 164 | 11 | 2 |
| LA GRANGE - T 2 | 0 | 2 | 480 | 308 | 158 | 11 | 1 |
| LA GRANGE - T 3 | 0 | 2 | 434 | 280 | 144 | 9 | 0 |
| Lake Geneva - C 1 | 0 | 1 | 442 | 210 | 217 | 13 | 1 |
| Lake Geneva - C 2 | 0 | 1 | 418 | 199 | 205 | 12 | 1 |
| Lake Geneva - C 3 | 0 | 1 | 418 | 199 | 205 | 12 | 1 |
| Lake Geneva - C 4 | 0 | 0 | 401 | 191 | 197 | 11 | 1 |
| Lake Geneva - C 5 | 0 | 0 | 232 | 111 | 114 | 6 | 1 |
| Lake Geneva - C 6 | 0 | 0 | 340 | 162 | 168 | 9 | 1 |
| Lake Geneva - C 7 | 0 | 0 | 256 | 122 | 126 | 7 | 1 |
| Lake Geneva - C 8 | 0 | 0 | 372 | 178 | 184 | 10 | 0 |
| Lake Geneva - C 9 | 0 | 0 | 163 | 78 | 81 | 4 | 0 |
| Lake Geneva - C 10 | 0 | 0 | 303 | 145 | 150 | 8 | 0 |
| LINN - T 1 | 0 | 0 | 212 | 125 | 77 | 8 | 1 |
| LINN - T 2 | 0 | 0 | 241 | 142 | 88 | 9 | 1 |
| LINN - T 3 | 0 | 0 | 302 | 179 | 110 | 12 | 0 |
| LINN - T 4 | 0 | 0 | 83 | 49 | 31 | 3 | 0 |
| LINN - T 5 | 0 | 0 | 438 | 278 | 148 | 11 | 1 |
| LINN - T 6 | 0 | 0 | 14 | 9 | 5 | 0 | 0 |
| LYONS - T 1 | 0 | 1 | 267 | 159 | 98 | 7 | 2 |
| LYONS - T 2 | 0 | 1 | 352 | 211 | 129 | 9 | 2 |
| LYONS - T 3 | 0 | 1 | 185 | 110 | 68 | 5 | 1 |
| LYONS - T 4 | 0 | 0 | 267 | 161 | 99 | 6 | 1 |
| LYONS - T 5 | 0 | 1 | 526 | 316 | 194 | 13 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 0 | 0 | 0 | 250 | 144 | 102 | 4 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 0 | 0 | 0 | 194 | 128 | 60 | 5 |
| Fontana-on-Geneva Lake - V 2 | 0 | 0 | 0 | 333 | 221 | 104 | 8 |
| Fontana-on-Geneva Lake - V 3 | 0 | 0 | 0 | 413 | 275 | 128 | 10 |
| GENEVA - T 1 | 0 | 1 | 1 | 335 | 209 | 118 | 7 |
| GENEVA - T 2 | 0 | 0 | 1 | 379 | 237 | 134 | 8 |
| GENEVA - T 3 | 0 | 0 | 1 | 200 | 125 | 71 | 4 |
| GENEVA - T 4 | 0 | 0 | 0 | 348 | 218 | 123 | 7 |
| GENEVA - T 5 | 0 | 0 | 0 | 352 | 221 | 124 | 7 |
| GENEVA - T 6 | 0 | 0 | 0 | 198 | 125 | 70 | 3 |
| GENEVA - T 7 | 0 | 0 | 0 | 348 | 219 | 123 | 6 |
| GENEVA - T 8 | 0 | 0 | 0 | 353 | 222 | 125 | 6 |
| Genoa City - V 1 | 0 | 0 | 2 | 340 | 198 | 133 | 8 |
| Genoa City - V 2 | 0 | 0 | 1 | 309 | 181 | 121 | 7 |
| Genoa City - V 3 | 0 | 0 | 0 | 273 | 161 | 107 | 5 |
| Genoa City - V 4 | 0 | 0 | 1 | 353 | 207 | 139 | 7 |
| LAFAYETTE - T 1 | 0 | 0 | 1 | 560 | 384 | 169 | 7 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 292 | 201 | 88 | 3 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 353 | 243 | 107 | 3 |
| LA GRANGE - T 1 | 0 | 0 | 2 | 497 | 337 | 152 | 6 |
| LA GRANGE - T 2 | 0 | 0 | 2 | 478 | 326 | 146 | 5 |
| LA GRANGE - T 3 | 0 | 0 | 1 | 434 | 297 | 133 | 4 |
| Lake Geneva - C 1 | 0 | 0 | 1 | 441 | 231 | 200 | 9 |
| Lake Geneva - C 2 | 0 | 0 | 1 | 418 | 219 | 189 | 9 |
| Lake Geneva - C 3 | 0 | 0 | 1 | 418 | 219 | 189 | 9 |
| Lake Geneva - C 4 | 0 | 0 | 1 | 399 | 210 | 181 | 8 |
| Lake Geneva - C 5 | 0 | 0 | 0 | 233 | 122 | 106 | 5 |
| Lake Geneva - C 6 | 0 | 0 | 0 | 340 | 179 | 155 | 6 |
| Lake Geneva - C 7 | 0 | 0 | 0 | 254 | 134 | 116 | 4 |
| Lake Geneva - C 8 | 0 | 0 | 0 | 372 | 196 | 169 | 7 |
| Lake Geneva - C 9 | 0 | 0 | 0 | 163 | 86 | 74 | 3 |
| Lake Geneva - C 10 | 0 | 0 | 0 | 303 | 160 | 138 | 5 |
| LINN - T 1 | 0 | 0 | 1 | 211 | 136 | 71 | 4 |
| LINN - T 2 | 0 | 0 | 1 | 240 | 154 | 81 | 5 |
| LINN - T 3 | 0 | 0 | 1 | 299 | 193 | 101 | 5 |
| LINN - T 4 | 0 | 0 | 0 | 83 | 54 | 28 | 1 |
| LINN - T 5 | 0 | 0 | 0 | 439 | 300 | 133 | 6 |
| LINN - T 6 | 0 | 0 | 0 | 15 | 10 | 5 | 0 |
| LYONS - T 1 | 0 | 0 | 1 | 265 | 171 | 89 | 4 |
| LYONS - T 2 | 0 | 0 | 1 | 351 | 227 | 118 | 5 |
| LYONS - T 3 | 0 | 0 | 1 | 184 | 119 | 62 | 3 |
| LYONS - T 4 | 0 | 0 | 0 | 269 | 174 | 91 | 4 |
| LYONS - T 5 | 0 | 0 | 1 | 525 | 341 | 177 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 192 |
| Fontana-on-Geneva Lake - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 331 |
| Fontana-on-Geneva Lake - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 411 |
| GENEVA - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 327 |
| GENEVA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 371 |
| GENEVA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 196 |
| GENEVA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 342 |
| GENEVA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| GENEVA - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| GENEVA - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 340 |
| GENEVA - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 345 |
| Genoa City - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 328 |
| Genoa City - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| Genoa City - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 264 |
| Genoa City - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 340 |
| LAFAYETTE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 551 |
| LAFAYETTE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 286 |
| LAFAYETTE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 347 |
| LA GRANGE - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 487 |
| LA GRANGE - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 470 |
| LA GRANGE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 427 |
| Lake Geneva - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 434 |
| Lake Geneva - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 412 |
| Lake Geneva - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 411 |
| Lake Geneva - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 394 |
| Lake Geneva - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 230 |
| Lake Geneva - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 334 |
| Lake Geneva - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| Lake Geneva - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 366 |
| Lake Geneva - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Lake Geneva - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 299 |
| LINN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 208 |
| LINN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 235 |
| LINN - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| LINN - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| LINN - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |
| LINN - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| LYONS - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 258 |
| LYONS - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 342 |
| LYONS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| LYONS - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| LYONS - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 134 | 112 | 0 | 0 | 0 | 0 |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 1 | 128 | 63 | 1 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 2 | 222 | 109 | 0 | 0 | 0 | 0 |
| Fontana-on-Geneva Lake - V 3 | 276 | 135 | 0 | 0 | 0 | 0 |
| GENEVA - T 1 | 195 | 122 | 1 | 0 | 0 | 0 |
| GENEVA - T 2 | 221 | 139 | 1 | 0 | 0 | 0 |
| GENEVA - T 3 | 117 | 73 | 1 | 0 | 0 | 0 |
| GENEVA - T 4 | 204 | 128 | 1 | 0 | 0 | 0 |
| GENEVA - T 5 | 206 | 129 | 0 | 0 | 0 | 0 |
| GENEVA - T 6 | 116 | 73 | 0 | 0 | 0 | 0 |
| GENEVA - T 7 | 204 | 128 | 0 | 0 | 0 | 0 |
| GENEVA - T 8 | 207 | 130 | 0 | 0 | 0 | 0 |
| Genoa City - V 1 | 170 | 143 | 2 | 0 | 0 | 0 |
| Genoa City - V 2 | 155 | 130 | 1 | 0 | 0 | 0 |
| Genoa City - V 3 | 138 | 116 | 1 | 0 | 0 | 0 |
| Genoa City - V 4 | 178 | 149 | 1 | 0 | 0 | 0 |
| LAFAYETTE - T 1 | 352 | 185 | 1 | 0 | 0 | 0 |
| LAFAYETTE - T 2 | 183 | 96 | 0 | 0 | 0 | 0 |
| LAFAYETTE - T 3 | 223 | 117 | 0 | 0 | 0 | 0 |
| LA GRANGE - T 1 | 343 | 133 | 1 | 0 | 0 | 0 |
| LA GRANGE - T 2 | 331 | 129 | 1 | 0 | 0 | 0 |
| LA GRANGE - T 3 | 302 | 117 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 1 | 214 | 206 | 1 | 0 | 0 | 0 |
| Lake Geneva - C 2 | 203 | 195 | 1 | 0 | 0 | 0 |
| Lake Geneva - C 3 | 202 | 195 | 1 | 0 | 0 | 0 |
| Lake Geneva - C 4 | 194 | 187 | 1 | 0 | 0 | 0 |
| Lake Geneva - C 5 | 114 | 109 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 6 | 165 | 159 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 7 | 124 | 119 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 8 | 181 | 174 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 9 | 80 | 77 | 0 | 0 | 0 | 0 |
| Lake Geneva - C 10 | 148 | 142 | 0 | 0 | 0 | 0 |
| LINN - T 1 | 131 | 68 | 1 | 0 | 0 | 0 |
| LINN - T 2 | 148 | 78 | 0 | 0 | 0 | 0 |
| LINN - T 3 | 186 | 97 | 0 | 0 | 0 | 0 |
| LINN - T 4 | 51 | 27 | 0 | 0 | 0 | 0 |
| LINN - T 5 | 285 | 132 | 1 | 0 | 0 | 0 |
| LINN - T 6 | 9 | 5 | 0 | 0 | 0 | 0 |
| LYONS - T 1 | 155 | 95 | 1 | 0 | 0 | 0 |
| LYONS - T 2 | 205 | 127 | 1 | 0 | 0 | 0 |
| LYONS - T 3 | 107 | 66 | 1 | 0 | 0 | 0 |
| LYONS - T 4 | 157 | 97 | 0 | 0 | 0 | 0 |
| LYONS - T 5 | 308 | 190 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Elkhorn - C 7 | 0 | 198 | 0 | 0 | 5 | 0 | 193 | C |
| Elkhorn - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Fontana-on-Geneva Lake - V 1 | 0 | 157 | 0 | 0 | 2 | 0 | 155 | V |
| Fontana-on-Geneva Lake - V 2 | 0 | 270 | 0 | 0 | 1 | 0 | 269 | V |
| Fontana-on-Geneva Lake - V 3 | 0 | 336 | 0 | 0 | 2 | 0 | 334 | V |
| GENEVA - T 1 | 9 | 270 | 0 | 0 | 8 | 0 | 262 | T |
| GENEVA - T 2 | 10 | 306 | 0 | 0 | 9 | 0 | 297 | T |
| GENEVA - T 3 | 5 | 162 | 0 | 0 | 5 | 0 | 157 | T |
| GENEVA - T 4 | 9 | 282 | 0 | 0 | 8 | 0 | 274 | T |
| GENEVA - T 5 | 9 | 285 | 0 | 0 | 8 | 0 | 277 | T |
| GENEVA - T 6 | 4 | 160 | 0 | 0 | 4 | 0 | 156 | T |
| GENEVA - T 7 | 8 | 281 | 0 | 0 | 7 | 0 | 274 | T |
| GENEVA - T 8 | 8 | 287 | 0 | 0 | 8 | 0 | 279 | T |
| Genoa City - V 1 | 13 | 269 | 0 | 0 | 8 | 0 | 261 | V |
| Genoa City - V 2 | 12 | 245 | 0 | 0 | 7 | 0 | 238 | V |
| Genoa City - V 3 | 9 | 218 | 0 | 0 | 6 | 0 | 212 | V |
| Genoa City - V 4 | 12 | 280 | 0 | 0 | 7 | 0 | 273 | V |
| LAFAYETTE - T 1 | 13 | 465 | 0 | 0 | 5 | 0 | 460 | T |
| LAFAYETTE - T 2 | 7 | 243 | 0 | 0 | 3 | 0 | 240 | T |
| LAFAYETTE - T 3 | 7 | 293 | 0 | 0 | 2 | 0 | 291 | T |
| LA GRANGE - T 1 | 10 | 407 | 0 | 0 | 8 | 0 | 399 | T |
| LA GRANGE - T 2 | 9 | 393 | 0 | 0 | 6 | 0 | 387 | T |
| LA GRANGE - T 3 | 8 | 358 | 0 | 0 | 6 | 0 | 352 | T |
| Lake Geneva - C 1 | 13 | 338 | 0 | 0 | 11 | 0 | 327 | C |
| Lake Geneva - C 2 | 13 | 322 | 0 | 0 | 11 | 0 | 311 | C |
| Lake Geneva - C 3 | 13 | 321 | 0 | 0 | 11 | 0 | 310 | C |
| Lake Geneva - C 4 | 12 | 307 | 0 | 0 | 10 | 0 | 297 | C |
| Lake Geneva - C 5 | 7 | 179 | 0 | 0 | 5 | 0 | 174 | C |
| Lake Geneva - C 6 | 10 | 263 | 0 | 0 | 8 | 0 | 255 | C |
| Lake Geneva - C 7 | 7 | 196 | 0 | 0 | 6 | 0 | 190 | C |
| Lake Geneva - C 8 | 11 | 287 | 0 | 0 | 9 | 0 | 278 | C |
| Lake Geneva - C 9 | 4 | 125 | 0 | 0 | 3 | 0 | 122 | C |
| Lake Geneva - C 10 | 9 | 234 | 0 | 0 | 7 | 0 | 227 | C |
| LINN - T 1 | 8 | 167 | 0 | 0 | 5 | 0 | 162 | T |
| LINN - T 2 | 9 | 190 | 0 | 0 | 6 | 0 | 184 | T |
| LINN - T 3 | 11 | 238 | 0 | 0 | 7 | 0 | 231 | T |
| LINN - T 4 | 3 | 66 | 0 | 0 | 1 | 0 | 65 | T |
| LINN - T 5 | 14 | 363 | 0 | 0 | 10 | 0 | 353 | T |
| LINN - T 6 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | T |
| LYONS - T 1 | 7 | 213 | 0 | 0 | 5 | 0 | 208 | T |
| LYONS - T 2 | 9 | 282 | 0 | 0 | 6 | 0 | 276 | T |
| LYONS - T 3 | 4 | 148 | 0 | 0 | 4 | 0 | 144 | T |
| LYONS - T 4 | 6 | 216 | 0 | 0 | 5 | 0 | 211 | T |
| LYONS - T 5 | 12 | 422 | 0 | 0 | 8 | 0 | 414 | T |

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55127467250006 | LYONS - T 6 | 32 | 11 | 1 | 55127467250006 | 46725 | LYONS |
| 55127467250007 | LYONS - T 7 | 32 | 11 | 1 | 55127467250007 | 46725 | LYONS |
| 55127550500011 | Mukwonago - V 11 | 33 | 11 | 1 | 55127550500011 | 55050 | Mukwonago |
| 55127677250001 | RICHMOND - T 1 | 31 | 11 | 1 | 55127677250001 | 67725 | RICHMOND |
| 55127677250002 | RICHMOND - T 2 | 31 | 11 | 1 | 55127677250002 | 67725 | RICHMOND |
| 55127677250003 | RICHMOND - T 3 | 31 | 11 | 1 | 55127677250003 | 67725 | RICHMOND |
| 55127728750001 | Sharon - V 1 | 31 | 11 | 1 | 55127728750001 | 72875 | Sharon |
| 55127728750002 | Sharon - V 2 | 31 | 11 | 1 | 55127728750002 | 72875 | Sharon |
| 55127729000001 | SHARON - T 1 | 31 | 11 | 1 | 55127729000001 | 72900 | SHARON |
| 55127761750001 | SPRING PRAIRIE - T 1 | 32 | 11 | 1 | 55127761750001 | 76175 | SPRING PRAIRIE |
| 55127761750002 | SPRING PRAIRIE - T 2 | 32 | 11 | 1 | 55127761750002 | 76175 | SPRING PRAIRIE |
| 55127761750003 | SPRING PRAIRIE - T 3 | 32 | 11 | 1 | 55127761750003 | 76175 | SPRING PRAIRIE |
| 55127761750004 | SPRING PRAIRIE - T 4 | 32 | 11 | 1 | 55127761750004 | 76175 | SPRING PRAIRIE |
| 55127781000001 | SUGAR CREEK - T 1 | 31 | 11 | 1 | 55127781000001 | 78100 | SUGAR CREEK |
| 55127781000002 | SUGAR CREEK - T 2 | 31 | 11 | 1 | 55127781000002 | 78100 | SUGAR CREEK |
| 55127781000003 | SUGAR CREEK - T 3 | 31 | 11 | 1 | 55127781000003 | 78100 | SUGAR CREEK |
| 55127781000004 | SUGAR CREEK - T 4 | 31 | 11 | 1 | 55127781000004 | 78100 | SUGAR CREEK |
| 55127781000005 | SUGAR CREEK - T 5 | 31 | 11 | 1 | 55127781000005 | 78100 | SUGAR CREEK |
| 55127808750001 | TROY - T 1 | 33 | 11 | 1 | 55127808750001 | 80875 | TROY |
| 55127808750002 | TROY - T 2 | 33 | 11 | 1 | 55127808750002 | 80875 | TROY |
| 55127808750003 | TROY - T 3 | 33 | 11 | 1 | 55127808750003 | 80875 | TROY |
| 55127832500001 | Walworth - V 1 | 31 | 11 | 1 | 55127832500001 | 83250 | Walworth |
| 55127832500002 | Walworth - V 2 | 31 | 11 | 1 | 55127832500002 | 83250 | Walworth |
| 55127832500003 | Walworth - V 3 | 31 | 11 | 1 | 55127832500003 | 83250 | Walworth |
| 55127832750001 | WALWORTH - T 1 | 31 | 11 | 1 | 55127832750001 | 83275 | WALWORTH |
| 55127832750002 | WALWORTH - T 2 | 31 | 11 | 1 | 55127832750002 | 83275 | WALWORTH |
| 55127832750003 | WALWORTH - T 3 | 31 | 11 | 1 | 55127832750003 | 83275 | WALWORTH |
| 55127869250001 | Whitewater - C 1 | 43 | 15 | 5 | 55127869250001 | 86925 | Whitewater |
| 55127869250002 | Whitewater - C 2 | 43 | 15 | 5 | 55127869250002 | 86925 | Whitewater |
| 55127869250003 | Whitewater - C 3 | 43 | 15 | 5 | 55127869250003 | 86925 | Whitewater |
| 55127869250004 | Whitewater - C 4 | 43 | 15 | 5 | 55127869250004 | 86925 | Whitewater |
| 55127869250005 | Whitewater - C 5 | 43 | 15 | 5 | 55127869250005 | 86925 | Whitewater |
| 55127869250006 | Whitewater - C 6 | 43 | 15 | 5 | 55127869250006 | 86925 | Whitewater |
| 55127869250007 | Whitewater - C 7 | 43 | 15 | 5 | 55127869250007 | 86925 | Whitewater |
| 55127869250008 | Whitewater - C 8 | 43 | 15 | 5 | 55127869250008 | 86925 | Whitewater |
| 55127869250009 | Whitewater - C 9 | 43 | 15 | 5 | 55127869250009 | 86925 | Whitewater |
| 55127869500001 | WHITEWATER - T 1 | 43 | 15 | 5 | 55127869500001 | 86950 | WHITEWATER |
| 55127869500002 | WHITEWATER - T 2 | 43 | 15 | 1 | 55127869500002 | 86950 | WHITEWATER |
| 55127869500003 | WHITEWATER - T 3 | 43 | 15 | 5 | 55127869500003 | 86950 | WHITEWATER |
| 55127872000001 | Williams Bay - V 1 | 31 | 11 | 1 | 55127872000001 | 87200 | Williams Bay |
| 55127872000002 | Williams Bay - V 2 | 31 | 11 | 1 | 55127872000002 | 87200 | Williams Bay |
| 55127872000003 | Williams Bay - V 3 | 31 | 11 | 1 | 55127872000003 | 87200 | Williams Bay |
| 55127872000004 | Williams Bay - V 4 | 31 | 11 | 1 | 55127872000004 | 87200 | Williams Bay |
| 55129049500001 | BARRONETT - T 1 | 75 | 25 | 7 | 55129049500001 | 04950 | BARRONETT |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5512746725 | Walworth | 55127 | LYONS - T 6 | 6 | 5512711 | NO | 253 | 184 | 8 |
| 5512746725 | Walworth | 55127 | LYONS - T 7 | 7 | 5512702 | NO | 396 | 380 | 1 |
| 5512755050 | Walworth | 55127 | Mukwonago - V 11 | 11 | 5512701 | NO | 101 | 97 | 1 |
| 5512767725 | Walworth | 55127 | RICHMOND - T 1 | 1 | 5512705 | NO | 606 | 576 | 4 |
| 5512767725 | Walworth | 55127 | RICHMOND - T 2 | 2 | 5512705 | NO | 838 | 797 | 7 |
| 5512767725 | Walworth | 55127 | RICHMOND - T 3 | 3 | 5512705 | NO | 440 | 405 | 1 |
| 5512772875 | Walworth | 55127 | Sharon - V 1 | 1 | 5512709 | NO | 683 | 576 | 4 |
| 5512772875 | Walworth | 55127 | Sharon - V 2 | 2 | 5512709 | NO | 922 | 736 | 5 |
| 5512772900 | Walworth | 55127 | SHARON - T 1 | 1 | 5512709 | NO | 907 | 862 | 4 |
| 5512776175 | Walworth | 55127 | SPRING PRAIRIE - T 1 | 1 | 5512702 | NO | 551 | 532 | 2 |
| 5512776175 | Walworth | 55127 | SPRING PRAIRIE - T 2 | 2 | 5512702 | NO | 551 | 533 | 4 |
| 5512776175 | Walworth | 55127 | SPRING PRAIRIE - T 3 | 3 | 5512702 | NO | 528 | 503 | 0 |
| 5512776175 | Walworth | 55127 | SPRING PRAIRIE - T 4 | 4 | 5512702 | NO | 551 | 512 | 9 |
| 5512778100 | Walworth | 55127 | SUGAR CREEK - T 1 | 1 | 5512703 | NO | 608 | 587 | 3 |
| 5512778100 | Walworth | 55127 | SUGAR CREEK - T 2 | 2 | 5512703 | NO | 935 | 855 | 4 |
| 5512778100 | Walworth | 55127 | SUGAR CREEK - T 3 | 3 | 5512703 | NO | 998 | 952 | 5 |
| 5512778100 | Walworth | 55127 | SUGAR CREEK - T 4 | 4 | 5512703 | NO | 973 | 912 | 6 |
| 5512778100 | Walworth | 55127 | SUGAR CREEK - T 5 | 5 | 5512706 | NO | 429 | 404 | 2 |
| 5512780875 | Walworth | 55127 | TROY - T 1 | 1 | 5512701 | NO | 812 | 800 | 2 |
| 5512780875 | Walworth | 55127 | TROY - T 2 | 2 | 5512702 | NO | 816 | 792 | 2 |
| 5512780875 | Walworth | 55127 | TROY - T 3 | 3 | 5512702 | NO | 725 | 710 | 1 |
| 5512783250 | Walworth | 55127 | Walworth - V 1 | 1 | 5512709 | NO | 926 | 799 | 4 |
| 5512783250 | Walworth | 55127 | Walworth - V 2 | 2 | 5512709 | NO | 983 | 840 | 5 |
| 5512783250 | Walworth | 55127 | Walworth - V 3 | 3 | 5512709 | NO | 907 | 619 | 18 |
| 5512783275 | Walworth | 55127 | WALWORTH - T 1 | 1 | 5512707 | NO | 693 | 657 | 3 |
| 5512783275 | Walworth | 55127 | WALWORTH - T 2 | 2 | 5512709 | NO | 643 | 575 | 3 |
| 5512783275 | Walworth | 55127 | WALWORTH - T 3 | 3 | 5512709 | NO | 366 | 354 | 5 |
| 5512786925 | Walworth | 55127 | Whitewater - C 1 | 1 | 5512703 | NO | 1800 | 1451 | 52 |
| 5512786925 | Walworth | 55127 | Whitewater - C 2 | 2 | 5512704 | NO | 886 | 681 | 13 |
| 5512786925 | Walworth | 55127 | Whitewater - C 3 | 3 | 5512704 | NO | 829 | 773 | 5 |
| 5512786925 | Walworth | 55127 | Whitewater - C 4 | 4 | 5512704 | NO | 1494 | 1294 | 27 |
| 5512786925 | Walworth | 55127 | Whitewater - C 5 | 5 | 5512704 | NO | 1258 | 1118 | 18 |
| 5512786925 | Walworth | 55127 | Whitewater - C 6 | 6 | 5512704 | NO | 1464 | 1258 | 33 |
| 5512786925 | Walworth | 55127 | Whitewater - C 7 | 7 | 5512704 | NO | 1936 | 1676 | 140 |
| 5512786925 | Walworth | 55127 | Whitewater - C 8 | 8 | 5512704 | NO | 776 | 603 | 62 |
| 5512786925 | Walworth | 55127 | Whitewater - C 9 | 9 | 5512704 | NO | 707 | 623 | 31 |
| 5512786950 | Walworth | 55127 | WHITEWATER - T 1 | 1 | 5512703 | NO | 613 | 568 | 4 |
| 5512786950 | Walworth | 55127 | WHITEWATER - T 2 | 2 | 5512703 | NO | 782 | 758 | 0 |
| 5512786950 | Walworth | 55127 | WHITEWATER - T 3 | 3 | 5512703 | NO | 76 | 55 | 1 |
| 5512787200 | Walworth | 55127 | Williams Bay - V 1 | 1 | 5512707 | NO | 533 | 474 | 5 |
| 5512787200 | Walworth | 55127 | Williams Bay - V 2 | 2 | 5512707 | NO | 774 | 663 | 2 |
| 5512787200 | Walworth | 55127 | Williams Bay - V 3 | 3 | 5512707 | NO | 498 | 479 | 5 |
| 5512787200 | Walworth | 55127 | Williams Bay - V 4 | 4 | 5512707 | NO | 759 | 723 | 8 |
| 5512904950 | Washburn | 55129 | BARRONETT - T 1 | 1 | 5512913 | NO | 442 | 419 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 59 | 2 | 0 | 0 | 0 | 0 | 191 | 143 | 3 |
| LYONS - T 7 | 7 | 4 | 1 | 0 | 0 | 3 | 316 | 307 | 1 |
| Mukwonago - V 11 | 0 | 2 | 1 | 0 | 0 | 0 | 67 | 65 | 1 |
| RICHMOND - T 1 | 16 | 5 | 5 | 0 | 0 | 0 | 473 | 457 | 2 |
| RICHMOND - T 2 | 32 | 1 | 1 | 0 | 0 | 0 | 658 | 633 | 4 |
| RICHMOND - T 3 | 33 | 0 | 1 | 0 | 0 | 0 | 363 | 339 | 0 |
| Sharon - V 1 | 97 | 3 | 3 | 0 | 0 | 0 | 486 | 426 | 1 |
| Sharon - V 2 | 168 | 5 | 8 | 0 | 0 | 0 | 667 | 564 | 1 |
| SHARON - T 1 | 26 | 10 | 4 | 0 | 1 | 0 | 710 | 684 | 2 |
| SPRING PRAIRIE - T 1 | 14 | 0 | 3 | 0 | 0 | 0 | 396 | 385 | 1 |
| SPRING PRAIRIE - T 2 | 8 | 6 | 0 | 0 | 0 | 0 | 450 | 439 | 3 |
| SPRING PRAIRIE - T 3 | 22 | 1 | 0 | 0 | 0 | 2 | 394 | 381 | 0 |
| SPRING PRAIRIE - T 4 | 17 | 5 | 4 | 0 | 4 | 0 | 448 | 419 | 6 |
| SUGAR CREEK - T 1 | 17 | 1 | 0 | 0 | 0 | 0 | 459 | 448 | 3 |
| SUGAR CREEK - T 2 | 66 | 5 | 2 | 0 | 1 | 2 | 667 | 622 | 3 |
| SUGAR CREEK - T 3 | 34 | 7 | 0 | 0 | 0 | 0 | 723 | 700 | 1 |
| SUGAR CREEK - T 4 | 42 | 8 | 4 | 0 | 0 | 1 | 733 | 695 | 2 |
| SUGAR CREEK - T 5 | 16 | 2 | 5 | 0 | 0 | 0 | 334 | 320 | 1 |
| TROY - T 1 | 4 | 0 | 3 | 0 | 0 | 3 | 665 | 657 | 0 |
| TROY - T 2 | 7 | 8 | 2 | 0 | 5 | 0 | 645 | 634 | 0 |
| TROY - T 3 | 8 | 4 | 2 | 0 | 0 | 0 | 551 | 542 | 0 |
| Walworth - V 1 | 120 | 1 | 1 | 0 | 0 | 1 | 701 | 628 | 3 |
| Walworth - V 2 | 120 | 15 | 2 | 1 | 0 | 0 | 687 | 600 | 2 |
| Walworth - V 3 | 262 | 3 | 5 | 0 | 0 | 0 | 627 | 482 | 7 |
| WALWORTH - T 1 | 26 | 2 | 5 | 0 | 0 | 0 | 537 | 516 | 1 |
| WALWORTH - T 2 | 62 | 1 | 2 | 0 | 0 | 0 | 487 | 442 | 3 |
| WALWORTH - T 3 | 7 | 0 | 0 | 0 | 0 | 0 | 270 | 261 | 3 |
| Whitewater - C 1 | 244 | 41 | 2 | 7 | 0 | 3 | 1406 | 1204 | 35 |
| Whitewater - C 2 | 165 | 5 | 19 | 0 | 2 | 1 | 646 | 525 | 6 |
| Whitewater - C 3 | 26 | 14 | 8 | 0 | 3 | 0 | 748 | 713 | 5 |
| Whitewater - C 4 | 146 | 13 | 5 | 2 | 0 | 7 | 1355 | 1197 | 26 |
| Whitewater - C 5 | 98 | 14 | 8 | 1 | 1 | 0 | 1079 | 985 | 13 |
| Whitewater - C 6 | 126 | 40 | 7 | 0 | 0 | 0 | 1176 | 1052 | 27 |
| Whitewater - C 7 | 46 | 62 | 6 | 1 | 1 | 4 | 1932 | 1673 | 140 |
| Whitewater - C 8 | 65 | 40 | 3 | 1 | 0 | 2 | 696 | 555 | 48 |
| Whitewater - C 9 | 41 | 7 | 4 | 0 | 0 | 1 | 675 | 602 | 31 |
| WHITEWATER - T 1 | 24 | 8 | 9 | 0 | 0 | 0 | 467 | 440 | 3 |
| WHITEWATER - T 2 | 16 | 8 | 0 | 0 | 0 | 0 | 647 | 630 | 0 |
| WHITEWATER - T 3 | 19 | 1 | 0 | 0 | 0 | 0 | 61 | 48 | 1 |
| Williams Bay - V 1 | 42 | 6 | 1 | 1 | 4 | 0 | 415 | 383 | 3 |
| Williams Bay - V 2 | 99 | 6 | 2 | 1 | 0 | 1 | 576 | 513 | 2 |
| Williams Bay - V 3 | 6 | 7 | 0 | 0 | 1 | 0 | 443 | 430 | 3 |
| Williams Bay - V 4 | 20 | 4 | 0 | 0 | 2 | 2 | 546 | 526 | 5 |
| BARRONETT - T 1 | 11 | 1 | 11 | 0 | 0 | 0 | 344 | 328 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 43 | 2 | 0 | 0 | 0 | 0 | 133 | 84 |
| LYONS - T 7 | 4 | 1 | 1 | 0 | 0 | 2 | 220 | 139 |
| Mukwonago - V 11 | 0 | 0 | 1 | 0 | 0 | 0 | 63 | 39 |
| RICHMOND - T 1 | 8 | 3 | 3 | 0 | 0 | 0 | 334 | 174 |
| RICHMOND - T 2 | 19 | 1 | 1 | 0 | 0 | 0 | 460 | 241 |
| RICHMOND - T 3 | 23 | 0 | 1 | 0 | 0 | 0 | 250 | 133 |
| Sharon - V 1 | 54 | 3 | 2 | 0 | 0 | 0 | 283 | 128 |
| Sharon - V 2 | 96 | 2 | 4 | 0 | 0 | 0 | 383 | 174 |
| SHARON - T 1 | 14 | 5 | 4 | 0 | 1 | 0 | 489 | 297 |
| SPRING PRAIRIE - T 1 | 8 | 0 | 2 | 0 | 0 | 0 | 325 | 220 |
| SPRING PRAIRIE - T 2 | 5 | 3 | 0 | 0 | 0 | 0 | 366 | 250 |
| SPRING PRAIRIE - T 3 | 12 | 1 | 0 | 0 | 0 | 0 | 319 | 219 |
| SPRING PRAIRIE - T 4 | 14 | 3 | 2 | 0 | 4 | 0 | 361 | 248 |
| SUGAR CREEK - T 1 | 7 | 1 | 0 | 0 | 0 | 0 | 355 | 209 |
| SUGAR CREEK - T 2 | 34 | 5 | 2 | 0 | 1 | 0 | 514 | 303 |
| SUGAR CREEK - T 3 | 16 | 6 | 0 | 0 | 0 | 0 | 553 | 327 |
| SUGAR CREEK - T 4 | 30 | 3 | 2 | 0 | 0 | 1 | 561 | 332 |
| SUGAR CREEK - T 5 | 8 | 2 | 3 | 0 | 0 | 0 | 253 | 151 |
| TROY - T 1 | 3 | 0 | 3 | 0 | 0 | 2 | 543 | 352 |
| TROY - T 2 | 3 | 4 | 2 | 0 | 2 | 0 | 524 | 342 |
| TROY - T 3 | 5 | 3 | 1 | 0 | 0 | 0 | 446 | 291 |
| Walworth - V 1 | 68 | 1 | 1 | 0 | 0 | 0 | 435 | 253 |
| Walworth - V 2 | 71 | 11 | 2 | 1 | 0 | 0 | 425 | 248 |
| Walworth - V 3 | 135 | 1 | 2 | 0 | 0 | 0 | 384 | 226 |
| WALWORTH - T 1 | 15 | 1 | 4 | 0 | 0 | 0 | 395 | 266 |
| WALWORTH - T 2 | 40 | 1 | 1 | 0 | 0 | 0 | 354 | 241 |
| WALWORTH - T 3 | 6 | 0 | 0 | 0 | 0 | 0 | 194 | 133 |
| Whitewater - C 1 | 136 | 23 | 2 | 3 | 0 | 3 | 862 | 317 |
| Whitewater - C 2 | 97 | 3 | 14 | 0 | 0 | 1 | 398 | 146 |
| Whitewater - C 3 | 15 | 12 | 3 | 0 | 0 | 0 | 459 | 169 |
| Whitewater - C 4 | 107 | 13 | 5 | 1 | 0 | 6 | 828 | 306 |
| Whitewater - C 5 | 62 | 12 | 5 | 1 | 1 | 0 | 657 | 243 |
| Whitewater - C 6 | 70 | 22 | 5 | 0 | 0 | 0 | 714 | 265 |
| Whitewater - C 7 | 45 | 62 | 6 | 1 | 1 | 4 | 1175 | 435 |
| Whitewater - C 8 | 50 | 37 | 3 | 1 | 0 | 2 | 421 | 156 |
| Whitewater - C 9 | 31 | 7 | 3 | 0 | 0 | 1 | 409 | 152 |
| WHITEWATER - T 1 | 16 | 5 | 3 | 0 | 0 | 0 | 343 | 192 |
| WHITEWATER - T 2 | 15 | 2 | 0 | 0 | 0 | 0 | 469 | 265 |
| WHITEWATER - T 3 | 11 | 1 | 0 | 0 | 0 | 0 | 109 | 57 |
| Williams Bay - V 1 | 23 | 3 | 1 | 1 | 1 | 0 | 313 | 186 |
| Williams Bay - V 2 | 54 | 4 | 1 | 1 | 0 | 1 | 432 | 257 |
| Williams Bay - V 3 | 6 | 3 | 0 | 0 | 1 | 0 | 331 | 198 |
| Williams Bay - V 4 | 9 | 4 | 0 | 0 | 0 | 2 | 405 | 244 |
| BARRONETT - T 1 | 8 | 1 | 7 | 0 | 0 | 0 | 223 | 111 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 48 | 0 | 1 | 0 | 0 | 0 | 0 |
| LYONS - T 7 | 80 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mukwonago - V 11 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 154 | 1 | 2 | 1 | 0 | 1 | 0 |
| RICHMOND - T 2 | 214 | 1 | 2 | 0 | 0 | 1 | 0 |
| RICHMOND - T 3 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sharon - V 1 | 149 | 1 | 3 | 0 | 1 | 1 | 0 |
| Sharon - V 2 | 203 | 0 | 4 | 0 | 1 | 1 | 0 |
| SHARON - T 1 | 189 | 0 | 3 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 1 | 99 | 1 | 3 | 1 | 0 | 1 | 0 |
| SPRING PRAIRIE - T 2 | 112 | 1 | 3 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 98 | 0 | 2 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 4 | 111 | 0 | 2 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 139 | 1 | 3 | 0 | 0 | 2 | 0 |
| SUGAR CREEK - T 2 | 202 | 2 | 4 | 0 | 0 | 2 | 0 |
| SUGAR CREEK - T 3 | 219 | 1 | 3 | 0 | 0 | 2 | 0 |
| SUGAR CREEK - T 4 | 222 | 1 | 3 | 0 | 0 | 2 | 0 |
| SUGAR CREEK - T 5 | 101 | 0 | 1 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 185 | 1 | 4 | 0 | 0 | 1 | 0 |
| TROY - T 2 | 178 | 0 | 4 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 152 | 0 | 3 | 0 | 0 | 0 | 0 |
| Walworth - V 1 | 174 | 0 | 4 | 1 | 0 | 2 | 0 |
| Walworth - V 2 | 170 | 0 | 4 | 0 | 0 | 2 | 0 |
| Walworth - V 3 | 154 | 0 | 3 | 0 | 0 | 1 | 0 |
| WALWORTH - T 1 | 121 | 1 | 3 | 0 | 1 | 1 | 0 |
| WALWORTH - T 2 | 110 | 0 | 2 | 0 | 0 | 0 | 0 |
| WALWORTH - T 3 | 60 | 0 | 1 | 0 | 0 | 0 | 0 |
| Whitewater - C 1 | 519 | 2 | 15 | 1 | 1 | 3 | 0 |
| Whitewater - C 2 | 239 | 1 | 7 | 1 | 0 | 2 | 0 |
| Whitewater - C 3 | 277 | 1 | 8 | 0 | 0 | 2 | 0 |
| Whitewater - C 4 | 500 | 2 | 14 | 0 | 0 | 3 | 0 |
| Whitewater - C 5 | 398 | 1 | 11 | 0 | 0 | 2 | 0 |
| Whitewater - C 6 | 434 | 0 | 11 | 0 | 0 | 2 | 0 |
| Whitewater - C 7 | 713 | 1 | 19 | 0 | 0 | 3 | 0 |
| Whitewater - C 8 | 256 | 0 | 7 | 0 | 0 | 1 | 0 |
| Whitewater - C 9 | 249 | 0 | 6 | 0 | 0 | 1 | 0 |
| WHITEWATER - T 1 | 143 | 0 | 4 | 0 | 0 | 2 | 0 |
| WHITEWATER - T 2 | 198 | 0 | 4 | 0 | 0 | 1 | 0 |
| WHITEWATER - T 3 | 51 | 1 | 0 | 0 | 0 | 0 | 0 |
| Williams Bay - V 1 | 121 | 2 | 2 | 0 | 0 | 1 | 0 |
| Williams Bay - V 2 | 168 | 2 | 3 | 0 | 0 | 1 | 0 |
| Williams Bay - V 3 | 129 | 1 | 1 | 0 | 0 | 1 | 0 |
| Williams Bay - V 4 | 158 | 1 | 2 | 0 | 0 | 0 | 0 |
| BARRONETT - T 1 | 107 | 0 | 2 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 0 | 0 | 130 | 79 | 48 | 3 | 0 |
| LYONS - T 7 | 0 | 0 | 216 | 130 | 80 | 5 | 1 |
| Mukwonago - V 11 | 0 | 0 | 62 | 41 | 21 | 0 | 0 |
| RICHMOND - T 1 | 0 | 1 | 330 | 169 | 150 | 8 | 3 |
| RICHMOND - T 2 | 0 | 1 | 455 | 234 | 207 | 11 | 3 |
| RICHMOND - T 3 | 0 | 0 | 250 | 129 | 114 | 6 | 1 |
| Sharon - V 1 | 0 | 0 | 276 | 122 | 135 | 16 | 3 |
| Sharon - V 2 | 0 | 0 | 373 | 166 | 185 | 20 | 2 |
| SHARON - T 1 | 0 | 0 | 469 | 263 | 186 | 17 | 2 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 321 | 214 | 97 | 9 | 1 |
| SPRING PRAIRIE - T 2 | 0 | 0 | 362 | 242 | 110 | 9 | 1 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 317 | 212 | 96 | 8 | 1 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 359 | 241 | 109 | 9 | 0 |
| SUGAR CREEK - T 1 | 0 | 1 | 350 | 198 | 135 | 13 | 3 |
| SUGAR CREEK - T 2 | 0 | 1 | 506 | 287 | 197 | 18 | 3 |
| SUGAR CREEK - T 3 | 0 | 1 | 546 | 311 | 212 | 19 | 3 |
| SUGAR CREEK - T 4 | 0 | 1 | 552 | 314 | 215 | 19 | 3 |
| SUGAR CREEK - T 5 | 0 | 0 | 250 | 143 | 98 | 8 | 1 |
| TROY - T 1 | 0 | 0 | 539 | 340 | 183 | 13 | 2 |
| TROY - T 2 | 0 | 0 | 521 | 329 | 178 | 12 | 2 |
| TROY - T 3 | 0 | 0 | 443 | 281 | 151 | 10 | 1 |
| Walworth - V 1 | 0 | 1 | 429 | 240 | 172 | 14 | 2 |
| Walworth - V 2 | 0 | 1 | 417 | 234 | 167 | 13 | 2 |
| Walworth - V 3 | 0 | 0 | 378 | 213 | 153 | 11 | 1 |
| WALWORTH - T 1 | 0 | 2 | 386 | 250 | 119 | 14 | 2 |
| WALWORTH - T 2 | 0 | 1 | 346 | 226 | 107 | 12 | 1 |
| WALWORTH - T 3 | 0 | 0 | 190 | 125 | 59 | 6 | 0 |
| Whitewater - C 1 | 0 | 4 | 842 | 330 | 480 | 24 | 5 |
| Whitewater - C 2 | 0 | 2 | 389 | 152 | 221 | 11 | 3 |
| Whitewater - C 3 | 0 | 2 | 450 | 176 | 256 | 13 | 3 |
| Whitewater - C 4 | 0 | 3 | 813 | 318 | 463 | 24 | 5 |
| Whitewater - C 5 | 0 | 2 | 644 | 252 | 367 | 19 | 3 |
| Whitewater - C 6 | 0 | 2 | 700 | 275 | 400 | 20 | 3 |
| Whitewater - C 7 | 0 | 4 | 1151 | 452 | 658 | 32 | 6 |
| Whitewater - C 8 | 0 | 1 | 414 | 163 | 237 | 11 | 2 |
| Whitewater - C 9 | 0 | 1 | 402 | 158 | 230 | 11 | 2 |
| WHITEWATER - T 1 | 0 | 2 | 336 | 189 | 134 | 10 | 1 |
| WHITEWATER - T 2 | 0 | 1 | 463 | 262 | 186 | 14 | 0 |
| WHITEWATER - T 3 | 0 | 0 | 108 | 53 | 52 | 2 | 1 |
| Williams Bay - V 1 | 0 | 1 | 304 | 179 | 115 | 8 | 2 |
| Williams Bay - V 2 | 0 | 1 | 422 | 249 | 159 | 11 | 3 |
| Williams Bay - V 3 | 0 | 1 | 322 | 190 | 122 | 8 | 2 |
| Williams Bay - V 4 | 0 | 0 | 397 | 235 | 150 | 10 | 2 |
| BARRONETT - T 1 | 0 | 1 | 221 | 97 | 119 | 2 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 0 | 0 | 0 | 130 | 85 | 44 | 1 |
| LYONS - T 7 | 0 | 0 | 0 | 217 | 141 | 73 | 3 |
| Mukwonago - V 11 | 0 | 0 | 0 | 63 | 41 | 21 | 1 |
| RICHMOND - T 1 | 0 | 0 | 0 | 327 | 182 | 138 | 7 |
| RICHMOND - T 2 | 0 | 0 | 0 | 453 | 253 | 192 | 8 |
| RICHMOND - T 3 | 0 | 0 | 0 | 248 | 139 | 105 | 4 |
| Sharon - V 1 | 0 | 0 | 0 | 274 | 137 | 126 | 11 |
| Sharon - V 2 | 0 | 0 | 0 | 372 | 187 | 171 | 14 |
| SHARON - T 1 | 0 | 0 | 1 | 479 | 318 | 154 | 6 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 0 | 317 | 220 | 92 | 5 |
| SPRING PRAIRIE - T 2 | 0 | 0 | 0 | 361 | 250 | 105 | 6 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 0 | 314 | 219 | 91 | 4 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 0 | 356 | 248 | 103 | 5 |
| SUGAR CREEK - T 1 | 0 | 0 | 1 | 346 | 217 | 123 | 6 |
| SUGAR CREEK - T 2 | 0 | 0 | 1 | 503 | 315 | 179 | 9 |
| SUGAR CREEK - T 3 | 0 | 0 | 1 | 544 | 342 | 194 | 8 |
| SUGAR CREEK - T 4 | 0 | 0 | 1 | 550 | 345 | 196 | 9 |
| SUGAR CREEK - T 5 | 0 | 0 | 0 | 250 | 157 | 89 | 4 |
| TROY - T 1 | 0 | 0 | 1 | 534 | 358 | 167 | 9 |
| TROY - T 2 | 0 | 0 | 0 | 517 | 346 | 162 | 9 |
| TROY - T 3 | 0 | 0 | 0 | 441 | 296 | 138 | 7 |
| Walworth - V 1 | 0 | 0 | 1 | 423 | 259 | 155 | 9 |
| Walworth - V 2 | 0 | 0 | 1 | 412 | 254 | 151 | 7 |
| Walworth - V 3 | 0 | 0 | 0 | 376 | 231 | 138 | 7 |
| WALWORTH - T 1 | 0 | 0 | 1 | 384 | 273 | 100 | 10 |
| WALWORTH - T 2 | 0 | 0 | 0 | 346 | 247 | 90 | 9 |
| WALWORTH - T 3 | 0 | 0 | 0 | 191 | 136 | 50 | 5 |
| Whitewater - C 1 | 0 | 0 | 3 | 791 | 338 | 447 | 0 |
| Whitewater - C 2 | 0 | 0 | 2 | 364 | 156 | 205 | 0 |
| Whitewater - C 3 | 0 | 0 | 2 | 421 | 180 | 238 | 0 |
| Whitewater - C 4 | 0 | 0 | 3 | 762 | 326 | 430 | 0 |
| Whitewater - C 5 | 0 | 0 | 3 | 604 | 259 | 342 | 0 |
| Whitewater - C 6 | 0 | 0 | 2 | 659 | 282 | 373 | 0 |
| Whitewater - C 7 | 0 | 0 | 3 | 1084 | 464 | 613 | 0 |
| Whitewater - C 8 | 0 | 0 | 1 | 389 | 167 | 220 | 0 |
| Whitewater - C 9 | 0 | 0 | 1 | 378 | 162 | 214 | 0 |
| WHITEWATER - T 1 | 0 | 0 | 2 | 334 | 203 | 125 | 6 |
| WHITEWATER - T 2 | 0 | 0 | 1 | 460 | 280 | 172 | 8 |
| WHITEWATER - T 3 | 0 | 0 | 0 | 100 | 58 | 42 | 0 |
| Williams Bay - V 1 | 0 | 0 | 0 | 307 | 198 | 104 | 5 |
| Williams Bay - V 2 | 0 | 0 | 0 | 424 | 273 | 145 | 6 |
| Williams Bay - V 3 | 0 | 0 | 0 | 325 | 210 | 111 | 4 |
| Williams Bay - V 4 | 0 | 0 | 0 | 400 | 259 | 136 | 5 |
| BARRONETT - T 1 | 0 | 0 | 0 | 213 | 102 | 111 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 127 |
| LYONS - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 210 |
| Mukwonago - V 11 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| RICHMOND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| RICHMOND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 451 |
| RICHMOND - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 249 |
| Sharon - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 276 |
| Sharon - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 377 |
| SHARON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 482 |
| SPRING PRAIRIE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| SPRING PRAIRIE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 352 |
| SPRING PRAIRIE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 307 |
| SPRING PRAIRIE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| SUGAR CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 343 |
| SUGAR CREEK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 497 |
| SUGAR CREEK - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 536 |
| SUGAR CREEK - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 544 |
| SUGAR CREEK - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 247 |
| TROY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 522 |
| TROY - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 503 |
| TROY - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 430 |
| Walworth - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 421 |
| Walworth - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 412 |
| Walworth - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 375 |
| WALWORTH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 381 |
| WALWORTH - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 342 |
| WALWORTH - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 189 |
| Whitewater - C 1 | 6 | 0 | 0 | 0 | 0 | 0 | 822 |
| Whitewater - C 2 | 3 | 0 | 0 | 0 | 0 | 0 | 379 |
| Whitewater - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 439 |
| Whitewater - C 4 | 6 | 0 | 0 | 0 | 0 | 0 | 793 |
| Whitewater - C 5 | 3 | 0 | 0 | 0 | 0 | 0 | 629 |
| Whitewater - C 6 | 4 | 0 | 0 | 0 | 0 | 0 | 686 |
| Whitewater - C 7 | 7 | 0 | 0 | 0 | 0 | 0 | 1126 |
| Whitewater - C 8 | 2 | 0 | 0 | 0 | 0 | 0 | 405 |
| Whitewater - C 9 | 2 | 0 | 0 | 0 | 0 | 0 | 393 |
| WHITEWATER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 334 |
| WHITEWATER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 461 |
| WHITEWATER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Williams Bay - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 301 |
| Williams Bay - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 417 |
| Williams Bay - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 319 |
| Williams Bay - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 394 |
| BARRONETT - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 222 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LYONS - T 6 | 77 | 47 | 0 | 0 | 0 | 0 |
| LYONS - T 7 | 127 | 78 | 0 | 0 | 0 | 0 |
| Mukwonago - V 11 | 36 | 20 | 0 | 0 | 0 | 0 |
| RICHMOND - T 1 | 182 | 144 | 1 | 0 | 0 | 0 |
| RICHMOND - T 2 | 252 | 199 | 0 | 0 | 0 | 0 |
| RICHMOND - T 3 | 139 | 110 | 0 | 0 | 0 | 0 |
| Sharon - V 1 | 143 | 132 | 1 | 0 | 0 | 0 |
| Sharon - V 2 | 196 | 181 | 0 | 0 | 0 | 0 |
| SHARON - T 1 | 332 | 150 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 1 | 207 | 95 | 1 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 2 | 234 | 108 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 3 | 205 | 94 | 0 | 0 | 0 | 0 |
| SPRING PRAIRIE - T 4 | 233 | 106 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 1 | 207 | 135 | 1 | 0 | 0 | 0 |
| SUGAR CREEK - T 2 | 300 | 196 | 1 | 0 | 0 | 0 |
| SUGAR CREEK - T 3 | 324 | 212 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 4 | 329 | 215 | 0 | 0 | 0 | 0 |
| SUGAR CREEK - T 5 | 150 | 97 | 0 | 0 | 0 | 0 |
| TROY - T 1 | 355 | 153 | 0 | 0 | 0 | 0 |
| TROY - T 2 | 343 | 147 | 0 | 0 | 0 | 0 |
| TROY - T 3 | 293 | 126 | 0 | 0 | 0 | 0 |
| Walworth - V 1 | 249 | 172 | 0 | 0 | 0 | 0 |
| Walworth - V 2 | 244 | 168 | 0 | 0 | 0 | 0 |
| Walworth - V 3 | 222 | 153 | 0 | 0 | 0 | 0 |
| WALWORTH - T 1 | 267 | 113 | 1 | 0 | 0 | 0 |
| WALWORTH - T 2 | 241 | 101 | 0 | 0 | 0 | 0 |
| WALWORTH - T 3 | 133 | 56 | 0 | 0 | 0 | 0 |
| Whitewater - C 1 | 341 | 478 | 3 | 0 | 0 | 0 |
| Whitewater - C 2 | 157 | 220 | 2 | 0 | 0 | 0 |
| Whitewater - C 3 | 182 | 255 | 2 | 0 | 0 | 0 |
| Whitewater - C 4 | 329 | 461 | 3 | 0 | 0 | 0 |
| Whitewater - C 5 | 261 | 367 | 1 | 0 | 0 | 0 |
| Whitewater - C 6 | 284 | 400 | 2 | 0 | 0 | 0 |
| Whitewater - C 7 | 467 | 656 | 3 | 0 | 0 | 0 |
| Whitewater - C 8 | 168 | 236 | 1 | 0 | 0 | 0 |
| Whitewater - C 9 | 163 | 229 | 1 | 0 | 0 | 0 |
| WHITEWATER - T 1 | 200 | 134 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 2 | 275 | 186 | 0 | 0 | 0 | 0 |
| WHITEWATER - T 3 | 54 | 52 | 0 | 0 | 0 | 0 |
| Williams Bay - V 1 | 185 | 115 | 1 | 0 | 0 | 0 |
| Williams Bay - V 2 | 257 | 160 | 0 | 0 | 0 | 0 |
| Williams Bay - V 3 | 197 | 122 | 0 | 0 | 0 | 0 |
| Williams Bay - V 4 | 243 | 151 | 0 | 0 | 0 | 0 |
| BARRONETT - T 1 | 90 | 131 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LYONS - T 6 | 3 | 105 | 0 | 0 | 2 | 0 | 103 | T |
| LYONS - T 7 | 5 | 174 | 0 | 0 | 3 | 0 | 171 | T |
| Mukwonago - V 11 | 1 | 53 | 0 | 0 | 0 | 0 | 53 | V |
| RICHMOND - T 1 | 0 | 263 | 0 | 0 | 4 | 0 | 259 | T |
| RICHMOND - T 2 | 0 | 366 | 0 | 0 | 6 | 0 | 360 | T |
| RICHMOND - T 3 | 0 | 200 | 0 | 0 | 2 | 0 | 198 | T |
| Sharon - V 1 | 0 | 218 | 0 | 0 | 6 | 0 | 212 | V |
| Sharon - V 2 | 0 | 297 | 0 | 0 | 8 | 0 | 289 | V |
| SHARON - T 1 | 0 | 411 | 0 | 0 | 3 | 0 | 408 | T |
| SPRING PRAIRIE - T 1 | 9 | 268 | 0 | 0 | 6 | 0 | 262 | T |
| SPRING PRAIRIE - T 2 | 10 | 304 | 0 | 0 | 6 | 0 | 298 | T |
| SPRING PRAIRIE - T 3 | 8 | 265 | 0 | 0 | 5 | 0 | 260 | T |
| SPRING PRAIRIE - T 4 | 9 | 301 | 0 | 0 | 6 | 0 | 295 | T |
| SUGAR CREEK - T 1 | 0 | 285 | 0 | 0 | 9 | 0 | 276 | T |
| SUGAR CREEK - T 2 | 0 | 413 | 0 | 0 | 12 | 0 | 401 | T |
| SUGAR CREEK - T 3 | 0 | 448 | 0 | 0 | 13 | 0 | 435 | T |
| SUGAR CREEK - T 4 | 0 | 454 | 0 | 0 | 13 | 0 | 441 | T |
| SUGAR CREEK - T 5 | 0 | 206 | 0 | 0 | 6 | 0 | 200 | T |
| TROY - T 1 | 14 | 433 | 0 | 0 | 7 | 0 | 426 | T |
| TROY - T 2 | 13 | 417 | 0 | 0 | 5 | 0 | 412 | T |
| TROY - T 3 | 11 | 357 | 0 | 0 | 5 | 0 | 352 | T |
| Walworth - V 1 | 0 | 345 | 0 | 0 | 7 | 0 | 338 | V |
| Walworth - V 2 | 0 | 338 | 0 | 0 | 7 | 0 | 331 | V |
| Walworth - V 3 | 0 | 307 | 0 | 0 | 5 | 0 | 302 | V |
| WALWORTH - T 1 | 0 | 331 | 0 | 0 | 7 | 0 | 324 | T |
| WALWORTH - T 2 | 0 | 299 | 0 | 0 | 6 | 0 | 293 | T |
| WALWORTH - T 3 | 0 | 165 | 0 | 0 | 3 | 0 | 162 | T |
| Whitewater - C 1 | 0 | 604 | 0 | 0 | 34 | 0 | 570 | C |
| Whitewater - C 2 | 0 | 278 | 0 | 0 | 16 | 0 | 262 | C |
| Whitewater - C 3 | 0 | 323 | 0 | 0 | 19 | 0 | 304 | C |
| Whitewater - C 4 | 0 | 583 | 0 | 0 | 33 | 0 | 550 | C |
| Whitewater - C 5 | 0 | 463 | 0 | 0 | 26 | 0 | 437 | C |
| Whitewater - C 6 | 0 | 504 | 0 | 0 | 28 | 0 | 476 | C |
| Whitewater - C 7 | 0 | 829 | 0 | 0 | 46 | 0 | 783 | C |
| Whitewater - C 8 | 0 | 298 | 0 | 0 | 16 | 0 | 282 | C |
| Whitewater - C 9 | 0 | 289 | 0 | 0 | 16 | 0 | 273 | C |
| WHITEWATER - T 1 | 0 | 267 | 0 | 0 | 7 | 0 | 260 | T |
| WHITEWATER - T 2 | 0 | 371 | 0 | 0 | 10 | 0 | 361 | T |
| WHITEWATER - T 3 | 0 | 72 | 0 | 0 | 2 | 0 | 70 | T |
| Williams Bay - V 1 | 0 | 247 | 0 | 0 | 8 | 0 | 239 | V |
| Williams Bay - V 2 | 0 | 344 | 0 | 0 | 12 | 0 | 332 | V |
| Williams Bay - V 3 | 0 | 262 | 0 | 0 | 8 | 0 | 254 | V |
| Williams Bay - V 4 | 0 | 324 | 0 | 0 | 10 | 0 | 314 | V |
| BARRONETT - T 1 | 0 | 170 | 0 | 0 | 3 | 0 | 167 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55129051250001 | BASHAW - T 1 | 75 | 25 | 7 | 55129051250001 | 05125 | BASHAW |
| 55129051250002 | BASHAW - T 2 | 75 | 25 | 7 | 55129051250002 | 05125 | BASHAW |
| 55129051250003 | BASHAW - T 3 | 75 | 25 | 7 | 55129051250003 | 05125 | BASHAW |
| 55129052250001 | BASS LAKE - T 1 | 75 | 25 | 7 | 55129052250001 | 05225 | BASS LAKE |
| 55129058750001 | BEAVER BROOK - T 1 | 75 | 25 | 7 | 55129058750001 | 05875 | BEAVER BROOK |
| 55129058750002 | BEAVER BROOK - T 2 | 75 | 25 | 7 | 55129058750002 | 05875 | BEAVER BROOK |
| 55129058750003 | BEAVER BROOK - T 3 | 75 | 25 | 7 | 55129058750003 | 05875 | BEAVER BROOK |
| 55129075500001 | Birchwood - V 1 | 75 | 25 | 7 | 55129075500001 | 07550 | Birchwood |
| 55129075750001 | BIRCHWOOD - T 1 | 75 | 25 | 7 | 55129075750001 | 07575 | BIRCHWOOD |
| 55129075750002 | BIRCHWOOD - T 2 | 75 | 25 | 7 | 55129075750002 | 07575 | BIRCHWOOD |
| 55129075750003 | BIRCHWOOD - T 3 | 75 | 25 | 7 | 55129075750003 | 07575 | BIRCHWOOD |
| 55129101500001 | BROOKLYN - T 1 | 73 | 25 | 7 | 55129101500001 | 10150 | BROOKLYN |
| 55129129250001 | CASEY - T 1 | 73 | 25 | 7 | 55129129250001 | 12925 | CASEY |
| 55129144250001 | CHICOG - T 1 | 73 | 25 | 7 | 55129144250001 | 14425 | CHICOG |
| 55129144250002 | CHICOG - T 2 | 73 | 25 | 7 | 55129144250002 | 14425 | CHICOG |
| 55129178500001 | CRYSTAL - T 1 | 75 | 25 | 7 | 55129178500001 | 17850 | CRYSTAL |
| 55129178500002 | CRYSTAL - T 2 | 75 | 25 | 7 | 55129178500002 | 17850 | CRYSTAL |
| 55129246000001 | EVERGREEN - T 1 | 73 | 25 | 7 | 55129246000001 | 24600 | EVERGREEN |
| 55129246000002 | EVERGREEN - T 2 | 73 | 25 | 7 | 55129246000002 | 24600 | EVERGREEN |
| 55129280250001 | FROG CREEK - T 1 | 73 | 25 | 7 | 55129280250001 | 28025 | FROG CREEK |
| 55129318250001 | GULL LAKE - T 1 | 73 | 25 | 7 | 55129318250001 | 31825 | GULL LAKE |
| 55129456500001 | LONG LAKE - T 1 | 75 | 25 | 7 | 55129456500001 | 45650 | LONG LAKE |
| 55129470250001 | MADGE - T 1 | 75 | 25 | 7 | 55129470250001 | 47025 | MADGE |
| 55129470250002 | MADGE - T 2 | 75 | 25 | 7 | 55129470250002 | 47025 | MADGE |
| 55129470250003 | MADGE - T 3 | 75 | 25 | 7 | 55129470250003 | 47025 | MADGE |
| 55129532500001 | Minong - V 1 | 73 | 25 | 7 | 55129532500001 | 53250 | Minong |
| 55129532750001 | MINONG - T 1 | 73 | 25 | 7 | 55129532750001 | 53275 | MINONG |
| 55129532750002 | MINONG - T 2 | 73 | 25 | 7 | 55129532750002 | 53275 | MINONG |
| 55129716370001 | SARONA - T 1 | 75 | 25 | 7 | 55129716370001 | 71637 | SARONA |
| 55129716370002 | SARONA - T 2 | 75 | 25 | 7 | 55129716370002 | 71637 | SARONA |
| 55129732000001 | Shell Lake - C 1 | 75 | 25 | 7 | 55129732000001 | 73200 | Shell Lake |
| 55129732000002 | Shell Lake - C 2 | 75 | 25 | 7 | 55129732000002 | 73200 | Shell Lake |
| 55129756250001 | Spooner - C 1 | 73 | 25 | 7 | 55129756250001 | 75625 | Spooner |
| 55129756250002 | Spooner - C 2 | 73 | 25 | 7 | 55129756250002 | 75625 | Spooner |
| 55129756250003 | Spooner - C 3 | 73 | 25 | 7 | 55129756250003 | 75625 | Spooner |
| 55129756250004 | Spooner - C 4 | 73 | 25 | 7 | 55129756250004 | 75625 | Spooner |
| 55129756500001 | SPOONER - T 1 | 73 | 25 | 7 | 55129756500001 | 75650 | SPOONER |
| 55129756500002 | SPOONER - T 2 | 73 | 25 | 7 | 55129756500002 | 75650 | SPOONER |
| 55129756500003 | SPOONER - T 3 | 73 | 25 | 7 | 55129756500003 | 75650 | SPOONER |
| 55129758000001 | SPRINGBROOK - T 1 | 73 | 25 | 7 | 55129758000001 | 75800 | SPRINGBROOK |
| 55129773500001 | STINNETT - T 1 | 73 | 25 | 7 | 55129773500001 | 77350 | STINNETT |
| 55129776500001 | STONE LAKE - T 1 | 75 | 25 | 7 | 55129776500001 | 77650 | STONE LAKE |
| 55129804500001 | TREGO - T 1 | 73 | 25 | 7 | 55129804500001 | 80450 | TREGO |
| 55129804500002 | TREGO - T 2 | 73 | 25 | 7 | 55129804500002 | 80450 | TREGO |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5512905125 | Washburn | 55129 | BASHAW - T 1 | 1 | 5512911 | NO | 760 | 740 | 3 |
| 5512905125 | Washburn | 55129 | BASHAW - T 2 | 2 | 5512920 | NO | 82 | 81 | 0 |
| 5512905125 | Washburn | 55129 | BASHAW - T 3 | 3 | 5512912 | NO | 104 | 93 | 0 |
| 5512905225 | Washburn | 55129 | BASS LAKE - T 1 | 1 | 5512904 | NO | 505 | 470 | 6 |
| 5512905875 | Washburn | 55129 | BEAVER BROOK - T 1 | 1 | 5512912 | NO | 473 | 454 | 3 |
| 5512905875 | Washburn | 55129 | BEAVER BROOK - T 2 | 2 | 5512920 | NO | 83 | 75 | 0 |
| 5512905875 | Washburn | 55129 | BEAVER BROOK - T 3 | 3 | 5512919 | NO | 157 | 149 | 0 |
| 5512907550 | Washburn | 55129 | Birchwood - V 1 | 1 | 5512915 | NO | 442 | 429 | 1 |
| 5512907575 | Washburn | 55129 | BIRCHWOOD - T 1 | 1 | 5512915 | NO | 314 | 303 | 1 |
| 5512907575 | Washburn | 55129 | BIRCHWOOD - T 2 | 2 | 5512914 | NO | 94 | 92 | 0 |
| 5512907575 | Washburn | 55129 | BIRCHWOOD - T 3 | 3 | 5512907 | NO | 70 | 68 | 0 |
| 5512910150 | Washburn | 55129 | BROOKLYN - T 1 | 1 | 5512903 | NO | 254 | 247 | 0 |
| 5512912925 | Washburn | 55129 | CASEY - T 1 | 1 | 5512905 | NO | 353 | 332 | 1 |
| 5512914425 | Washburn | 55129 | CHICOG - T 1 | 1 | 5512902 | NO | 30 | 30 | 0 |
| 5512914425 | Washburn | 55129 | CHICOG - T 2 | 2 | 5512903 | NO | 204 | 202 | 0 |
| 5512917850 | Washburn | 55129 | CRYSTAL - T 1 | 1 | 5512909 | NO | 90 | 88 | 1 |
| 5512917850 | Washburn | 55129 | CRYSTAL - T 2 | 2 | 5512910 | NO | 177 | 169 | 0 |
| 5512924600 | Washburn | 55129 | EVERGREEN - T 1 | 1 | 5512908 | NO | 746 | 717 | 1 |
| 5512924600 | Washburn | 55129 | EVERGREEN - T 2 | 2 | 5512905 | NO | 389 | 383 | 1 |
| 5512928025 | Washburn | 55129 | FROG CREEK - T 1 | 1 | 5512903 | NO | 130 | 127 | 1 |
| 5512931825 | Washburn | 55129 | GULL LAKE - T 1 | 1 | 5512903 | NO | 186 | 182 | 1 |
| 5512945650 | Washburn | 55129 | LONG LAKE - T 1 | 1 | 5512914 | NO | 624 | 596 | 1 |
| 5512947025 | Washburn | 55129 | MADGE - T 1 | 1 | 5512910 | NO | 144 | 143 | 0 |
| 5512947025 | Washburn | 55129 | MADGE - T 2 | 2 | 5512907 | NO | 177 | 174 | 0 |
| 5512947025 | Washburn | 55129 | MADGE - T 3 | 3 | 5512912 | NO | 187 | 183 | 0 |
| 5512953250 | Washburn | 55129 | Minong - V 1 | 1 | 5512901 | NO | 527 | 483 | 3 |
| 5512953275 | Washburn | 55129 | MINONG - T 1 | 1 | 5512902 | NO | 691 | 664 | 1 |
| 5512953275 | Washburn | 55129 | MINONG - T 2 | 2 | 5512901 | NO | 226 | 204 | 2 |
| 5512971637 | Washburn | 55129 | SARONA - T 1 | 1 | 5512913 | NO | 334 | 329 | 1 |
| 5512971637 | Washburn | 55129 | SARONA - T 2 | 2 | 5512914 | NO | 50 | 50 | 0 |
| 5512973200 | Washburn | 55129 | Shell Lake - C 1 | 1 | 5512920 | NO | 631 | 618 | 0 |
| 5512973200 | Washburn | 55129 | Shell Lake - C 2 | 2 | 5512921 | NO | 716 | 692 | 3 |
| 5512975625 | Washburn | 55129 | Spooner - C 1 | 1 | 5512917 | NO | 741 | 687 | 4 |
| 5512975625 | Washburn | 55129 | Spooner - C 2 | 2 | 5512916 | NO | 566 | 546 | 2 |
| 5512975625 | Washburn | 55129 | Spooner - C 3 | 3 | 5512919 | NO | 609 | 583 | 2 |
| 5512975625 | Washburn | 55129 | Spooner - C 4 | 4 | 5512918 | NO | 766 | 712 | 4 |
| 5512975650 | Washburn | 55129 | SPOONER - T 1 | 1 | 5512909 | NO | 499 | 480 | 2 |
| 5512975650 | Washburn | 55129 | SPOONER - T 2 | 2 | 5512916 | NO | 186 | 178 | 0 |
| 5512975650 | Washburn | 55129 | SPOONER - T 3 | 3 | 5512917 | NO | 21 | 21 | 0 |
| 5512975800 | Washburn | 55129 | SPRINGBROOK - T 1 | 1 | 5512910 | NO | 445 | 429 | 0 |
| 5512977350 | Washburn | 55129 | STINNETT - T 1 | 1 | 5512904 | NO | 246 | 225 | 0 |
| 5512977650 | Washburn | 55129 | STONE LAKE - T 1 | 1 | 5512907 | NO | 508 | 490 | 5 |
| 5512980450 | Washburn | 55129 | TREGO - T 1 | 1 | 5512906 | NO | 773 | 745 | 2 |
| 5512980450 | Washburn | 55129 | TREGO - T 2 | 2 | 5512909 | NO | 159 | 146 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 5 | 4 | 8 | 0 | 0 | 0 | 574 | 562 | 0 |
| BASHAW - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 58 | 58 | 0 |
| BASHAW - T 3 | 11 | 0 | 0 | 0 | 0 | 0 | 80 | 74 | 0 |
| BASS LAKE - T 1 | 3 | 1 | 23 | 0 | 0 | 2 | 406 | 385 | 2 |
| BEAVER BROOK - T 1 | 3 | 7 | 6 | 0 | 0 | 0 | 362 | 350 | 2 |
| BEAVER BROOK - T 2 | 7 | 0 | 0 | 1 | 0 | 0 | 59 | 56 | 0 |
| BEAVER BROOK - T 3 | 3 | 0 | 5 | 0 | 0 | 0 | 128 | 123 | 0 |
| Birchwood - V 1 | 5 | 0 | 7 | 0 | 0 | 0 | 350 | 343 | 0 |
| BIRCHWOOD - T 1 | 3 | 0 | 8 | 0 | 0 | 0 | 262 | 252 | 0 |
| BIRCHWOOD - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 86 | 84 | 0 |
| BIRCHWOOD - T 3 | 0 | 0 | 2 | 0 | 0 | 0 | 65 | 63 | 0 |
| BROOKLYN - T 1 | 2 | 2 | 3 | 0 | 0 | 0 | 214 | 208 | 0 |
| CASEY - T 1 | 2 | 1 | 17 | 0 | 0 | 0 | 312 | 293 | 0 |
| CHICOG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 |
| CHICOG - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 185 | 183 | 0 |
| CRYSTAL - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 80 | 79 | 0 |
| CRYSTAL - T 2 | 2 | 0 | 6 | 0 | 0 | 0 | 140 | 135 | 0 |
| EVERGREEN - T 1 | 10 | 2 | 15 | 1 | 0 | 0 | 588 | 571 | 0 |
| EVERGREEN - T 2 | 1 | 0 | 3 | 0 | 0 | 1 | 319 | 315 | 1 |
| FROG CREEK - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 106 | 104 | 1 |
| GULL LAKE - T 1 | 0 | 1 | 2 | 0 | 0 | 0 | 162 | 159 | 0 |
| LONG LAKE - T 1 | 3 | 11 | 12 | 0 | 0 | 1 | 530 | 516 | 1 |
| MADGE - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 113 | 112 | 0 |
| MADGE - T 2 | 1 | 0 | 1 | 0 | 1 | 0 | 156 | 153 | 0 |
| MADGE - T 3 | 1 | 1 | 2 | 0 | 0 | 0 | 157 | 154 | 0 |
| Minong - V 1 | 32 | 2 | 7 | 0 | 0 | 0 | 394 | 367 | 1 |
| MINONG - T 1 | 11 | 1 | 12 | 0 | 0 | 2 | 579 | 562 | 1 |
| MINONG - T 2 | 17 | 0 | 3 | 0 | 0 | 0 | 172 | 155 | 0 |
| SARONA - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 266 | 262 | 0 |
| SARONA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 |
| Shell Lake - C 1 | 1 | 0 | 12 | 0 | 0 | 0 | 502 | 496 | 0 |
| Shell Lake - C 2 | 7 | 5 | 9 | 0 | 0 | 0 | 548 | 534 | 2 |
| Spooner - C 1 | 11 | 6 | 31 | 0 | 0 | 2 | 524 | 487 | 2 |
| Spooner - C 2 | 6 | 3 | 9 | 0 | 0 | 0 | 441 | 426 | 1 |
| Spooner - C 3 | 5 | 2 | 16 | 0 | 0 | 1 | 476 | 457 | 2 |
| Spooner - C 4 | 12 | 13 | 25 | 0 | 0 | 0 | 600 | 569 | 0 |
| SPOONER - T 1 | 8 | 1 | 8 | 0 | 0 | 0 | 407 | 394 | 1 |
| SPOONER - T 2 | 2 | 0 | 6 | 0 | 0 | 0 | 134 | 132 | 0 |
| SPOONER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 |
| SPRINGBROOK - T 1 | 1 | 0 | 15 | 0 | 0 | 0 | 373 | 358 | 0 |
| STINNETT - T 1 | 11 | 3 | 7 | 0 | 0 | 0 | 191 | 177 | 0 |
| STONE LAKE - T 1 | 2 | 2 | 8 | 0 | 1 | 0 | 404 | 392 | 2 |
| TREGO - T 1 | 6 | 3 | 17 | 0 | 0 | 0 | 625 | 604 | 2 |
| TREGO - T 2 | 1 | 0 | 10 | 0 | 0 | 0 | 126 | 118 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 3 | 4 | 5 | 0 | 0 | 0 | 480 | 278 |
| BASHAW - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 28 |
| BASHAW - T 3 | 6 | 0 | 0 | 0 | 0 | 0 | 65 | 38 |
| BASS LAKE - T 1 | 3 | 0 | 15 | 0 | 0 | 1 | 298 | 167 |
| BEAVER BROOK - T 1 | 1 | 4 | 5 | 0 | 0 | 0 | 285 | 148 |
| BEAVER BROOK - T 2 | 2 | 0 | 0 | 1 | 0 | 0 | 45 | 24 |
| BEAVER BROOK - T 3 | 0 | 0 | 5 | 0 | 0 | 0 | 97 | 52 |
| Birchwood - V 1 | 2 | 0 | 5 | 0 | 0 | 0 | 224 | 105 |
| BIRCHWOOD - T 1 | 3 | 0 | 7 | 0 | 0 | 0 | 233 | 147 |
| BIRCHWOOD - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 76 | 48 |
| BIRCHWOOD - T 3 | 0 | 0 | 2 | 0 | 0 | 0 | 55 | 36 |
| BROOKLYN - T 1 | 2 | 1 | 3 | 0 | 0 | 0 | 166 | 79 |
| CASEY - T 1 | 1 | 1 | 17 | 0 | 0 | 0 | 274 | 129 |
| CHICOG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 8 |
| CHICOG - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 161 | 63 |
| CRYSTAL - T 1 | 0 | 1 | 0 | 0 | 0 | 0 | 60 | 32 |
| CRYSTAL - T 2 | 2 | 0 | 3 | 0 | 0 | 0 | 98 | 56 |
| EVERGREEN - T 1 | 3 | 2 | 11 | 1 | 0 | 0 | 439 | 227 |
| EVERGREEN - T 2 | 1 | 0 | 1 | 0 | 0 | 1 | 235 | 123 |
| FROG CREEK - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 80 | 39 |
| GULL LAKE - T 1 | 0 | 1 | 2 | 0 | 0 | 0 | 120 | 50 |
| LONG LAKE - T 1 | 2 | 5 | 6 | 0 | 0 | 0 | 434 | 218 |
| MADGE - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 92 | 42 |
| MADGE - T 2 | 1 | 0 | 1 | 0 | 1 | 0 | 127 | 58 |
| MADGE - T 3 | 0 | 1 | 2 | 0 | 0 | 0 | 126 | 58 |
| Minong - V 1 | 20 | 1 | 5 | 0 | 0 | 0 | 247 | 95 |
| MINONG - T 1 | 6 | 1 | 7 | 0 | 0 | 2 | 438 | 215 |
| MINONG - T 2 | 14 | 0 | 3 | 0 | 0 | 0 | 126 | 63 |
| SARONA - T 1 | 1 | 0 | 3 | 0 | 0 | 0 | 190 | 115 |
| SARONA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 18 |
| Shell Lake - C 1 | 1 | 0 | 5 | 0 | 0 | 0 | 365 | 164 |
| Shell Lake - C 2 | 2 | 2 | 8 | 0 | 0 | 0 | 394 | 178 |
| Spooner - C 1 | 5 | 3 | 25 | 0 | 0 | 2 | 321 | 147 |
| Spooner - C 2 | 4 | 3 | 7 | 0 | 0 | 0 | 271 | 124 |
| Spooner - C 3 | 5 | 1 | 10 | 0 | 0 | 1 | 287 | 132 |
| Spooner - C 4 | 6 | 9 | 16 | 0 | 0 | 0 | 361 | 167 |
| SPOONER - T 1 | 5 | 1 | 6 | 0 | 0 | 0 | 335 | 180 |
| SPOONER - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 108 | 59 |
| SPOONER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 7 |
| SPRINGBROOK - T 1 | 0 | 0 | 15 | 0 | 0 | 0 | 250 | 137 |
| STINNETT - T 1 | 7 | 1 | 6 | 0 | 0 | 0 | 125 | 75 |
| STONE LAKE - T 1 | 2 | 2 | 5 | 0 | 1 | 0 | 291 | 166 |
| TREGO - T 1 | 4 | 0 | 15 | 0 | 0 | 0 | 480 | 244 |
| TREGO - T 2 | 1 | 0 | 6 | 0 | 0 | 0 | 94 | 49 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 199 | 1 | 2 | 0 | 0 | 0 | 0 |
| BASHAW - T 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| BASHAW - T 3 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 125 | 0 | 4 | 0 | 0 | 2 | 0 |
| BEAVER BROOK - T 1 | 128 | 1 | 4 | 0 | 0 | 2 | 0 |
| BEAVER BROOK - T 2 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAVER BROOK - T 3 | 44 | 0 | 1 | 0 | 0 | 0 | 0 |
| Birchwood - V 1 | 115 | 0 | 3 | 0 | 0 | 1 | 0 |
| BIRCHWOOD - T 1 | 81 | 0 | 3 | 0 | 0 | 0 | 0 |
| BIRCHWOOD - T 2 | 27 | 0 | 1 | 0 | 0 | 0 | 0 |
| BIRCHWOOD - T 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 81 | 1 | 3 | 0 | 0 | 1 | 0 |
| CASEY - T 1 | 139 | 0 | 1 | 1 | 0 | 2 | 0 |
| CHICOG - T 1 | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHICOG - T 2 | 98 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRYSTAL - T 1 | 24 | 1 | 1 | 0 | 0 | 0 | 0 |
| CRYSTAL - T 2 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 205 | 0 | 5 | 0 | 0 | 1 | 0 |
| EVERGREEN - T 2 | 110 | 0 | 2 | 0 | 0 | 0 | 0 |
| FROG CREEK - T 1 | 40 | 0 | 1 | 0 | 0 | 0 | 0 |
| GULL LAKE - T 1 | 65 | 0 | 4 | 0 | 0 | 1 | 0 |
| LONG LAKE - T 1 | 212 | 2 | 1 | 0 | 0 | 0 | 0 |
| MADGE - T 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADGE - T 2 | 69 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADGE - T 3 | 68 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minong - V 1 | 149 | 1 | 2 | 0 | 0 | 0 | 0 |
| MINONG - T 1 | 214 | 1 | 3 | 0 | 0 | 3 | 0 |
| MINONG - T 2 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARONA - T 1 | 72 | 1 | 1 | 0 | 0 | 0 | 0 |
| SARONA - T 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shell Lake - C 1 | 199 | 1 | 0 | 0 | 1 | 0 | 0 |
| Shell Lake - C 2 | 216 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spooner - C 1 | 167 | 1 | 4 | 0 | 0 | 1 | 0 |
| Spooner - C 2 | 141 | 0 | 4 | 0 | 0 | 1 | 0 |
| Spooner - C 3 | 151 | 0 | 3 | 0 | 0 | 0 | 0 |
| Spooner - C 4 | 190 | 0 | 4 | 0 | 0 | 0 | 0 |
| SPOONER - T 1 | 148 | 0 | 6 | 0 | 0 | 1 | 0 |
| SPOONER - T 2 | 48 | 0 | 1 | 0 | 0 | 0 | 0 |
| SPOONER - T 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPRINGBROOK - T 1 | 107 | 0 | 2 | 1 | 0 | 3 | 0 |
| STINNETT - T 1 | 49 | 0 | 0 | 1 | 0 | 0 | 0 |
| STONE LAKE - T 1 | 121 | 0 | 3 | 0 | 0 | 1 | 0 |
| TREGO - T 1 | 224 | 2 | 7 | 0 | 0 | 2 | 0 |
| TREGO - T 2 | 44 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 0 | 0 | 461 | 252 | 206 | 2 | 1 |
| BASHAW - T 2 | 0 | 0 | 46 | 25 | 21 | 0 | 0 |
| BASHAW - T 3 | 0 | 0 | 63 | 35 | 28 | 0 | 0 |
| BASS LAKE - T 1 | 0 | 0 | 291 | 166 | 117 | 8 | 0 |
| BEAVER BROOK - T 1 | 0 | 2 | 275 | 142 | 125 | 6 | 2 |
| BEAVER BROOK - T 2 | 0 | 0 | 45 | 23 | 20 | 1 | 1 |
| BEAVER BROOK - T 3 | 0 | 0 | 94 | 49 | 44 | 1 | 0 |
| Birchwood - V 1 | 0 | 0 | 217 | 96 | 109 | 7 | 5 |
| BIRCHWOOD - T 1 | 0 | 2 | 227 | 128 | 94 | 4 | 1 |
| BIRCHWOOD - T 2 | 0 | 0 | 75 | 42 | 31 | 2 | 0 |
| BIRCHWOOD - T 3 | 0 | 0 | 54 | 31 | 23 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 1 | 165 | 71 | 84 | 7 | 3 |
| CASEY - T 1 | 0 | 2 | 271 | 119 | 146 | 5 | 1 |
| CHICOG - T 1 | 0 | 0 | 21 | 8 | 11 | 1 | 1 |
| CHICOG - T 2 | 0 | 0 | 157 | 62 | 90 | 5 | 0 |
| CRYSTAL - T 1 | 0 | 2 | 58 | 32 | 24 | 2 | 0 |
| CRYSTAL - T 2 | 0 | 1 | 99 | 54 | 42 | 3 | 0 |
| EVERGREEN - T 1 | 0 | 1 | 427 | 216 | 205 | 4 | 2 |
| EVERGREEN - T 2 | 0 | 0 | 229 | 116 | 110 | 2 | 1 |
| FROG CREEK - T 1 | 0 | 0 | 77 | 35 | 42 | 0 | 0 |
| GULL LAKE - T 1 | 0 | 0 | 117 | 53 | 61 | 3 | 0 |
| LONG LAKE - T 1 | 0 | 1 | 419 | 203 | 210 | 5 | 1 |
| MADGE - T 1 | 0 | 0 | 90 | 39 | 49 | 2 | 0 |
| MADGE - T 2 | 0 | 0 | 124 | 54 | 68 | 2 | 0 |
| MADGE - T 3 | 0 | 0 | 122 | 53 | 67 | 2 | 0 |
| Minong - V 1 | 0 | 0 | 236 | 93 | 142 | 0 | 1 |
| MINONG - T 1 | 0 | 2 | 430 | 206 | 219 | 3 | 2 |
| MINONG - T 2 | 0 | 0 | 125 | 61 | 64 | 0 | 0 |
| SARONA - T 1 | 0 | 1 | 182 | 107 | 68 | 4 | 3 |
| SARONA - T 2 | 0 | 0 | 26 | 16 | 10 | 0 | 0 |
| Shell Lake - C 1 | 0 | 0 | 352 | 161 | 188 | 2 | 1 |
| Shell Lake - C 2 | 0 | 0 | 380 | 174 | 204 | 1 | 1 |
| Spooner - C 1 | 0 | 1 | 315 | 142 | 160 | 9 | 4 |
| Spooner - C 2 | 0 | 1 | 266 | 120 | 135 | 8 | 3 |
| Spooner - C 3 | 0 | 1 | 284 | 129 | 144 | 8 | 3 |
| Spooner - C 4 | 0 | 0 | 357 | 162 | 182 | 10 | 3 |
| SPOONER - T 1 | 0 | 0 | 324 | 171 | 147 | 5 | 1 |
| SPOONER - T 2 | 0 | 0 | 105 | 56 | 48 | 1 | 0 |
| SPOONER - T 3 | 0 | 0 | 13 | 7 | 6 | 0 | 0 |
| SPRINGBROOK - T 1 | 0 | 0 | 240 | 125 | 111 | 2 | 2 |
| STINNETT - T 1 | 0 | 0 | 122 | 72 | 48 | 2 | 0 |
| STONE LAKE - T 1 | 0 | 0 | 283 | 161 | 116 | 4 | 2 |
| TREGO - T 1 | 0 | 1 | 462 | 232 | 223 | 5 | 2 |
| TREGO - T 2 | 0 | 0 | 90 | 46 | 44 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 0 | 0 | 0 | 447 | 267 | 180 | 0 |
| BASHAW - T 2 | 0 | 0 | 0 | 45 | 27 | 18 | 0 |
| BASHAW - T 3 | 0 | 0 | 0 | 62 | 37 | 25 | 0 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 282 | 170 | 112 | 0 |
| BEAVER BROOK - T 1 | 0 | 0 | 0 | 264 | 153 | 111 | 0 |
| BEAVER BROOK - T 2 | 0 | 0 | 0 | 43 | 25 | 18 | 0 |
| BEAVER BROOK - T 3 | 0 | 0 | 0 | 92 | 54 | 38 | 0 |
| Birchwood - V 1 | 0 | 0 | 0 | 209 | 108 | 100 | 0 |
| BIRCHWOOD - T 1 | 0 | 0 | 0 | 217 | 145 | 72 | 0 |
| BIRCHWOOD - T 2 | 0 | 0 | 0 | 71 | 48 | 23 | 0 |
| BIRCHWOOD - T 3 | 0 | 0 | 0 | 52 | 35 | 17 | 0 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 162 | 83 | 79 | 0 |
| CASEY - T 1 | 0 | 0 | 0 | 256 | 136 | 120 | 0 |
| CHICOG - T 1 | 0 | 0 | 0 | 19 | 9 | 10 | 0 |
| CHICOG - T 2 | 0 | 0 | 0 | 149 | 68 | 81 | 0 |
| CRYSTAL - T 1 | 0 | 0 | 0 | 56 | 35 | 21 | 0 |
| CRYSTAL - T 2 | 0 | 0 | 0 | 95 | 60 | 35 | 0 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 417 | 238 | 179 | 0 |
| EVERGREEN - T 2 | 0 | 0 | 0 | 224 | 128 | 96 | 0 |
| FROG CREEK - T 1 | 0 | 0 | 0 | 76 | 41 | 35 | 0 |
| GULL LAKE - T 1 | 0 | 0 | 0 | 117 | 55 | 62 | 0 |
| LONG LAKE - T 1 | 0 | 0 | 0 | 408 | 216 | 192 | 0 |
| MADGE - T 1 | 0 | 0 | 0 | 90 | 42 | 47 | 0 |
| MADGE - T 2 | 0 | 0 | 0 | 119 | 56 | 63 | 0 |
| MADGE - T 3 | 0 | 0 | 0 | 121 | 57 | 64 | 0 |
| Minong - V 1 | 0 | 0 | 0 | 217 | 106 | 111 | 0 |
| MINONG - T 1 | 0 | 0 | 0 | 416 | 228 | 188 | 0 |
| MINONG - T 2 | 0 | 0 | 0 | 122 | 67 | 55 | 0 |
| SARONA - T 1 | 0 | 0 | 0 | 173 | 112 | 61 | 0 |
| SARONA - T 2 | 0 | 0 | 0 | 26 | 17 | 9 | 0 |
| Shell Lake - C 1 | 0 | 0 | 0 | 342 | 171 | 171 | 0 |
| Shell Lake - C 2 | 0 | 0 | 0 | 370 | 185 | 185 | 0 |
| Spooner - C 1 | 0 | 0 | 0 | 302 | 152 | 150 | 0 |
| Spooner - C 2 | 0 | 0 | 0 | 253 | 127 | 126 | 0 |
| Spooner - C 3 | 0 | 0 | 0 | 272 | 137 | 135 | 0 |
| Spooner - C 4 | 0 | 0 | 0 | 343 | 173 | 170 | 0 |
| SPOONER - T 1 | 0 | 0 | 0 | 312 | 173 | 138 | 0 |
| SPOONER - T 2 | 0 | 0 | 0 | 102 | 57 | 45 | 0 |
| SPOONER - T 3 | 0 | 0 | 0 | 12 | 7 | 5 | 0 |
| SPRINGBROOK - T 1 | 0 | 0 | 0 | 237 | 136 | 101 | 0 |
| STINNETT - T 1 | 0 | 0 | 0 | 121 | 71 | 49 | 0 |
| STONE LAKE - T 1 | 0 | 0 | 0 | 271 | 168 | 103 | 0 |
| TREGO - T 1 | 0 | 0 | 0 | 445 | 255 | 190 | 0 |
| TREGO - T 2 | 0 | 0 | 0 | 89 | 51 | 38 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 444 |
| BASHAW - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| BASHAW - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| BASS LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| BEAVER BROOK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| BEAVER BROOK - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| BEAVER BROOK - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| Birchwood - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 218 |
| BIRCHWOOD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 228 |
| BIRCHWOOD - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| BIRCHWOOD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| BROOKLYN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| CASEY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| CHICOG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| CHICOG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| CRYSTAL - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| CRYSTAL - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| EVERGREEN - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 270 |
| EVERGREEN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 144 |
| FROG CREEK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| GULL LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| LONG LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 417 |
| MADGE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 91 |
| MADGE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| MADGE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| Minong - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| MINONG - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 302 |
| MINONG - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| SARONA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| SARONA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Shell Lake - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 349 |
| Shell Lake - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 378 |
| Spooner - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| Spooner - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Spooner - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 213 |
| Spooner - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 269 |
| SPOONER - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 184 |
| SPOONER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| SPOONER - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| SPRINGBROOK - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| STINNETT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 67 |
| STONE LAKE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| TREGO - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| TREGO - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| BASHAW - T 1 | 229 | 215 | 0 | 0 | 0 | 0 |
| BASHAW - T 2 | 24 | 22 | 0 | 0 | 0 | 0 |
| BASHAW - T 3 | 31 | 29 | 0 | 0 | 0 | 0 |
| BASS LAKE - T 1 | 152 | 128 | 0 | 0 | 0 | 0 |
| BEAVER BROOK - T 1 | 132 | 137 | 0 | 0 | 0 | 0 |
| BEAVER BROOK - T 2 | 22 | 22 | 0 | 0 | 0 | 0 |
| BEAVER BROOK - T 3 | 46 | 48 | 0 | 0 | 0 | 0 |
| Birchwood - V 1 | 95 | 123 | 0 | 0 | 0 | 0 |
| BIRCHWOOD - T 1 | 139 | 89 | 0 | 0 | 0 | 0 |
| BIRCHWOOD - T 2 | 46 | 29 | 0 | 0 | 0 | 0 |
| BIRCHWOOD - T 3 | 34 | 21 | 0 | 0 | 0 | 0 |
| BROOKLYN - T 1 | 0 | 115 | 1 | 0 | 0 | 0 |
| CASEY - T 1 | 0 | 178 | 0 | 0 | 0 | 0 |
| CHICOG - T 1 | 0 | 14 | 1 | 0 | 0 | 0 |
| CHICOG - T 2 | 0 | 110 | 0 | 0 | 0 | 0 |
| CRYSTAL - T 1 | 32 | 24 | 0 | 0 | 0 | 0 |
| CRYSTAL - T 2 | 56 | 42 | 0 | 0 | 0 | 0 |
| EVERGREEN - T 1 | 0 | 268 | 2 | 0 | 0 | 0 |
| EVERGREEN - T 2 | 0 | 144 | 0 | 0 | 0 | 0 |
| FROG CREEK - T 1 | 0 | 53 | 0 | 0 | 0 | 0 |
| GULL LAKE - T 1 | 0 | 90 | 9 | 0 | 0 | 0 |
| LONG LAKE - T 1 | 198 | 219 | 0 | 0 | 0 | 0 |
| MADGE - T 1 | 38 | 53 | 0 | 0 | 0 | 0 |
| MADGE - T 2 | 51 | 73 | 0 | 0 | 0 | 0 |
| MADGE - T 3 | 51 | 73 | 0 | 0 | 0 | 0 |
| Minong - V 1 | 0 | 176 | 3 | 0 | 0 | 0 |
| MINONG - T 1 | 0 | 298 | 4 | 0 | 0 | 0 |
| MINONG - T 2 | 0 | 88 | 0 | 0 | 0 | 0 |
| SARONA - T 1 | 100 | 80 | 0 | 0 | 0 | 0 |
| SARONA - T 2 | 15 | 12 | 0 | 0 | 0 | 0 |
| Shell Lake - C 1 | 141 | 208 | 0 | 0 | 0 | 0 |
| Shell Lake - C 2 | 152 | 226 | 0 | 0 | 0 | 0 |
| Spooner - C 1 | 0 | 232 | 4 | 0 | 0 | 0 |
| Spooner - C 2 | 0 | 196 | 4 | 0 | 0 | 0 |
| Spooner - C 3 | 0 | 210 | 3 | 0 | 0 | 0 |
| Spooner - C 4 | 0 | 265 | 4 | 0 | 0 | 0 |
| SPOONER - T 1 | 0 | 181 | 3 | 0 | 0 | 0 |
| SPOONER - T 2 | 0 | 59 | 0 | 0 | 0 | 0 |
| SPOONER - T 3 | 0 | 7 | 0 | 0 | 0 | 0 |
| SPRINGBROOK - T 1 | 0 | 150 | 0 | 0 | 0 | 0 |
| STINNETT - T 1 | 0 | 64 | 3 | 0 | 0 | 0 |
| STONE LAKE - T 1 | 149 | 128 | 0 | 0 | 0 | 0 |
| TREGO - T 1 | 0 | 283 | 4 | 0 | 0 | 0 |
| TREGO - T 2 | 0 | 56 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| BASHAW - T 1 | 0 | 394 | 0 | 0 | 0 | 0 | 394 | T |
| BASHAW - T 2 | 0 | 40 | 0 | 0 | 0 | 0 | 40 | T |
| BASHAW - T 3 | 0 | 54 | 0 | 0 | 0 | 0 | 54 | T |
| BASS LAKE - T 1 | 0 | 222 | 0 | 0 | 2 | 0 | 220 | T |
| BEAVER BROOK - T 1 | 0 | 220 | 0 | 0 | 1 | 0 | 219 | T |
| BEAVER BROOK - T 2 | 0 | 35 | 0 | 0 | 0 | 0 | 35 | T |
| BEAVER BROOK - T 3 | 0 | 77 | 0 | 0 | 0 | 0 | 77 | T |
| Birchwood - V 1 | 0 | 172 | 0 | 0 | 1 | 0 | 171 | V |
| BIRCHWOOD - T 1 | 0 | 179 | 0 | 0 | 0 | 0 | 179 | T |
| BIRCHWOOD - T 2 | 0 | 59 | 0 | 0 | 0 | 0 | 59 | T |
| BIRCHWOOD - T 3 | 0 | 44 | 0 | 0 | 0 | 0 | 44 | T |
| BROOKLYN - T 1 | 0 | 135 | 0 | 0 | 1 | 0 | 134 | T |
| CASEY - T 1 | 0 | 198 | 0 | 0 | 2 | 0 | 196 | T |
| CHICOG - T 1 | 0 | 15 | 0 | 0 | 1 | 0 | 14 | T |
| CHICOG - T 2 | 0 | 115 | 0 | 0 | 0 | 0 | 115 | T |
| CRYSTAL - T 1 | 0 | 47 | 0 | 0 | 0 | 0 | 47 | T |
| CRYSTAL - T 2 | 0 | 82 | 0 | 0 | 0 | 0 | 82 | T |
| EVERGREEN - T 1 | 0 | 332 | 0 | 0 | 0 | 0 | 332 | T |
| EVERGREEN - T 2 | 0 | 180 | 0 | 0 | 0 | 0 | 180 | T |
| FROG CREEK - T 1 | 0 | 62 | 0 | 0 | 0 | 0 | 62 | T |
| GULL LAKE - T 1 | 0 | 103 | 0 | 0 | 2 | 0 | 101 | T |
| LONG LAKE - T 1 | 0 | 285 | 0 | 0 | 1 | 0 | 284 | T |
| MADGE - T 1 | 0 | 70 | 0 | 0 | 1 | 0 | 69 | T |
| MADGE - T 2 | 0 | 94 | 0 | 0 | 0 | 0 | 94 | T |
| MADGE - T 3 | 0 | 95 | 0 | 0 | 0 | 0 | 95 | T |
| Minong - V 1 | 0 | 156 | 0 | 0 | 0 | 0 | 156 | V |
| MINONG - T 1 | 0 | 321 | 0 | 0 | 0 | 0 | 321 | T |
| MINONG - T 2 | 0 | 95 | 0 | 0 | 0 | 0 | 95 | T |
| SARONA - T 1 | 0 | 149 | 0 | 0 | 1 | 0 | 148 | T |
| SARONA - T 2 | 0 | 23 | 0 | 0 | 0 | 0 | 23 | T |
| Shell Lake - C 1 | 0 | 267 | 0 | 0 | 3 | 0 | 264 | C |
| Shell Lake - C 2 | 0 | 291 | 0 | 0 | 3 | 0 | 288 | C |
| Spooner - C 1 | 0 | 264 | 0 | 0 | 3 | 0 | 261 | C |
| Spooner - C 2 | 0 | 221 | 0 | 0 | 2 | 0 | 219 | C |
| Spooner - C 3 | 0 | 238 | 0 | 0 | 2 | 0 | 236 | C |
| Spooner - C 4 | 0 | 300 | 0 | 0 | 2 | 0 | 298 | C |
| SPOONER - T 1 | 0 | 241 | 0 | 0 | 1 | 0 | 240 | T |
| SPOONER - T 2 | 0 | 79 | 0 | 0 | 0 | 0 | 79 | T |
| SPOONER - T 3 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | T |
| SPRINGBROOK - T 1 | 0 | 181 | 0 | 0 | 3 | 0 | 178 | T |
| STINNETT - T 1 | 0 | 88 | 0 | 0 | 4 | 0 | 84 | T |
| STONE LAKE - T 1 | 0 | 228 | 0 | 0 | 2 | 0 | 226 | T |
| TREGO - T 1 | 0 | 357 | 0 | 0 | 4 | 0 | 353 | T |
| TREGO - T 2 | 0 | 71 | 0 | 0 | 0 | 0 | 71 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55131004250001 | ADDISON - T 1 | 59 | 20 | 5 | 55131004250001 | 00425 | ADDISON |
| 55131004250002 | ADDISON - T 2 | 59 | 20 | 5 | 55131004250002 | 00425 | ADDISON |
| 55131004250003 | ADDISON - T 3 | 59 | 20 | 5 | 55131004250003 | 00425 | ADDISON |
| 55131004250004 | ADDISON - T 4 | 59 | 20 | 5 | 55131004250004 | 00425 | ADDISON |
| 55131004250005 | ADDISON - T 5 | 59 | 20 | 5 | 55131004250005 | 00425 | ADDISON |
| 55131004250006 | ADDISON - T 6 | 59 | 20 | 5 | 55131004250006 | 00425 | ADDISON |
| 55131050500001 | BARTON - T 1 | 59 | 20 | 5 | 55131050500001 | 05050 | BARTON |
| 55131050500002 | BARTON - T 2 | 59 | 20 | 5 | 55131050500002 | 05050 | BARTON |
| 55131050500003 | BARTON - T 3 | 59 | 20 | 5 | 55131050500003 | 05050 | BARTON |
| 55131050500004 | BARTON - T 4 | 59 | 20 | 5 | 55131050500004 | 05050 | BARTON |
| 55131242250001 | ERIN - T 1 | 22 | 8 | 5 | 55131242250001 | 24225 | ERIN |
| 55131242250002 | ERIN - T 2 | 22 | 8 | 5 | 55131242250002 | 24225 | ERIN |
| 55131242250003 | ERIN - T 3 | 22 | 8 | 5 | 55131242250003 | 24225 | ERIN |
| 55131242250004 | ERIN - T 4 | 22 | 8 | 5 | 55131242250004 | 24225 | ERIN |
| 55131253750001 | FARMINGTON - T 1 | 60 | 20 | 5 | 55131253750001 | 25375 | FARMINGTON |
| 55131253750002 | FARMINGTON - T 2 | 60 | 20 | 5 | 55131253750002 | 25375 | FARMINGTON |
| 55131253750003 | FARMINGTON - T 3 | 60 | 20 | 5 | 55131253750003 | 25375 | FARMINGTON |
| 55131253750004 | FARMINGTON - T 4 | 60 | 20 | 5 | 55131253750004 | 25375 | FARMINGTON |
| 55131253750005 | FARMINGTON - T 5 | 60 | 20 | 5 | 55131253750005 | 25375 | FARMINGTON |
| 55131288750001 | Germantown - V 1 | 24 | 8 | 5 | 55131288750001 | 28875 | Germantown |
| 55131288750002 | Germantown - V 2 | 24 | 8 | 5 | 55131288750002 | 28875 | Germantown |
| 55131288750003 | Germantown - V 3 | 24 | 8 | 5 | 55131288750003 | 28875 | Germantown |
| 55131288750004 | Germantown - V 4 | 24 | 8 | 5 | 55131288750004 | 28875 | Germantown |
| 55131288750005 | Germantown - V 5 | 24 | 8 | 5 | 55131288750005 | 28875 | Germantown |
| 55131288750006 | Germantown - V 6 | 24 | 8 | 5 | 55131288750006 | 28875 | Germantown |
| 55131288750007 | Germantown - V 7 | 24 | 8 | 5 | 55131288750007 | 28875 | Germantown |
| 55131288750008 | Germantown - V 8 | 24 | 8 | 5 | 55131288750008 | 28875 | Germantown |
| 55131288750009 | Germantown - V 9 | 24 | 8 | 5 | 55131288750009 | 28875 | Germantown |
| 55131288750010 | Germantown - V 10 | 24 | 8 | 5 | 55131288750010 | 28875 | Germantown |
| 55131288750011 | Germantown - V 11 | 24 | 8 | 5 | 55131288750011 | 28875 | Germantown |
| 55131288750012 | Germantown - V 12 | 24 | 8 | 5 | 55131288750012 | 28875 | Germantown |
| 55131288750013 | Germantown - V 13 | 24 | 8 | 5 | 55131288750013 | 28875 | Germantown |
| 55131288750014 | Germantown - V 14 | 24 | 8 | 5 | 55131288750014 | 28875 | Germantown |
| 55131288750015 | Germantown - V 15 | 24 | 8 | 5 | 55131288750015 | 28875 | Germantown |
| 55131288750016 | Germantown - V 16 | 24 | 8 | 5 | 55131288750016 | 28875 | Germantown |
| 55131288750017 | Germantown - V 17 | 24 | 8 | 5 | 55131288750017 | 28875 | Germantown |
| 55131289000001 | GERMANTOWN - T 1 | 24 | 8 | 5 | 55131289000001 | 28900 | GERMANTOWN |
| 55131330000001 | Hartford - C 1 | 39 | 13 | 5 | 55131330000001 | 33000 | Hartford |
| 55131330000002 | Hartford - C 2 | 39 | 13 | 5 | 55131330000002 | 33000 | Hartford |
| 55131330000003 | Hartford - C 3 | 59 | 20 | 5 | 55131330000003 | 33000 | Hartford |
| 55131330000004 | Hartford - C 4 | 59 | 20 | 5 | 55131330000004 | 33000 | Hartford |
| 55131330000005 | Hartford - C 5 | 59 | 20 | 5 | 55131330000005 | 33000 | Hartford |
| 55131330000006 | Hartford - C 6 | 59 | 20 | 5 | 55131330000006 | 33000 | Hartford |
| 55131330000007 | Hartford - C 7 | 39 | 13 | 5 | 55131330000007 | 33000 | Hartford |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513100425 | Washington | 55131 | ADDISON - T 1 | 1 | 5513109 | NO | 590 | 569 | 4 |
| 5513100425 | Washington | 55131 | ADDISON - T 2 | 2 | 5513109 | NO | 626 | 604 | 2 |
| 5513100425 | Washington | 55131 | ADDISON - T 3 | 3 | 5513109 | NO | 474 | 452 | 0 |
| 5513100425 | Washington | 55131 | ADDISON - T 4 | 4 | 5513109 | NO | 538 | 517 | 1 |
| 5513100425 | Washington | 55131 | ADDISON - T 5 | 5 | 5513109 | NO | 301 | 294 | 0 |
| 5513100425 | Washington | 55131 | ADDISON - T 6 | 6 | 5513109 | NO | 966 | 915 | 14 |
| 5513105050 | Washington | 55131 | BARTON - T 1 | 1 | 5513113 | NO | 849 | 824 | 0 |
| 5513105050 | Washington | 55131 | BARTON - T 2 | 2 | 5513113 | NO | 800 | 778 | 3 |
| 5513105050 | Washington | 55131 | BARTON - T 3 | 3 | 5513106 | NO | 0 | 0 | 0 |
| 5513105050 | Washington | 55131 | BARTON - T 4 | 4 | 5513113 | NO | 988 | 961 | 4 |
| 5513124225 | Washington | 55131 | ERIN - T 1 | 1 | 5513123 | NO | 923 | 895 | 0 |
| 5513124225 | Washington | 55131 | ERIN - T 2 | 2 | 5513123 | NO | 964 | 933 | 1 |
| 5513124225 | Washington | 55131 | ERIN - T 3 | 3 | 5513123 | NO | 897 | 861 | 0 |
| 5513124225 | Washington | 55131 | ERIN - T 4 | 4 | 5513123 | NO | 963 | 936 | 5 |
| 5513125375 | Washington | 55131 | FARMINGTON - T 1 | 1 | 5513111 | NO | 897 | 858 | 2 |
| 5513125375 | Washington | 55131 | FARMINGTON - T 2 | 2 | 5513111 | NO | 706 | 689 | 1 |
| 5513125375 | Washington | 55131 | FARMINGTON - T 3 | 3 | 5513111 | NO | 993 | 959 | 12 |
| 5513125375 | Washington | 55131 | FARMINGTON - T 4 | 4 | 5513111 | NO | 911 | 894 | 4 |
| 5513125375 | Washington | 55131 | FARMINGTON - T 5 | 5 | 5513114 | NO | 507 | 462 | 12 |
| 5513128875 | Washington | 55131 | Germantown - V 1 | 1 | 5513127 | NO | 908 | 884 | 5 |
| 5513128875 | Washington | 55131 | Germantown - V 2 | 2 | 5513127 | NO | 937 | 889 | 5 |
| 5513128875 | Washington | 55131 | Germantown - V 3 | 3 | 5513126 | NO | 855 | 801 | 15 |
| 5513128875 | Washington | 55131 | Germantown - V 4 | 4 | 5513127 | NO | 708 | 651 | 15 |
| 5513128875 | Washington | 55131 | Germantown - V 5 | 5 | 5513127 | NO | 1607 | 1458 | 35 |
| 5513128875 | Washington | 55131 | Germantown - V 6 | 6 | 5513128 | NO | 1469 | 1318 | 54 |
| 5513128875 | Washington | 55131 | Germantown - V 7 | 7 | 5513128 | NO | 912 | 797 | 56 |
| 5513128875 | Washington | 55131 | Germantown - V 8 | 8 | 5513128 | NO | 751 | 705 | 15 |
| 5513128875 | Washington | 55131 | Germantown - V 9 | 9 | 5513130 | NO | 1247 | 1181 | 22 |
| 5513128875 | Washington | 55131 | Germantown - V 10 | 10 | 5513129 | NO | 1692 | 1544 | 32 |
| 5513128875 | Washington | 55131 | Germantown - V 11 | 11 | 5513129 | NO | 1587 | 1338 | 80 |
| 5513128875 | Washington | 55131 | Germantown - V 12 | 12 | 5513129 | NO | 1047 | 932 | 29 |
| 5513128875 | Washington | 55131 | Germantown - V 13 | 13 | 5513130 | NO | 1589 | 1459 | 31 |
| 5513128875 | Washington | 55131 | Germantown - V 14 | 14 | 5513130 | NO | 1638 | 1469 | 58 |
| 5513128875 | Washington | 55131 | Germantown - V 15 | 15 | 5513126 | NO | 648 | 620 | 5 |
| 5513128875 | Washington | 55131 | Germantown - V 16 | 16 | 5513126 | NO | 925 | 851 | 23 |
| 5513128875 | Washington | 55131 | Germantown - V 17 | 17 | 5513128 | NO | 1229 | 1118 | 38 |
| 5513128928 | Washington | 55131 | GERMANTOWN - T 1 | 1 | 5513127 | NO | 254 | 251 | 1 |
| 5513133000 | Washington | 55131 | Hartford - C 1 | 1 | 5513121 | NO | 1428 | 1368 | 25 |
| 5513133000 | Washington | 55131 | Hartford - C 2 | 2 | 5513121 | NO | 636 | 607 | 10 |
| 5513133000 | Washington | 55131 | Hartford - C 3 | 3 | 5513121 | NO | 203 | 192 | 0 |
| 5513133000 | Washington | 55131 | Hartford - C 4 | 4 | 5513121 | NO | 1296 | 1212 | 5 |
| 5513133000 | Washington | 55131 | Hartford - C 5 | 5 | 5513122 | NO | 1097 | 996 | 4 |
| 5513133000 | Washington | 55131 | Hartford - C 6 | 6 | 5513121 | NO | 369 | 351 | 2 |
| 5513133000 | Washington | 55131 | Hartford - C 7 | 7 | 5513121 | NO | 533 | 498 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 11 | 3 | 1 | 0 | 0 | 2 | 485 | 469 | 1 |
| ADDISON - T 2 | 12 | 5 | 3 | 0 | 0 | 0 | 481 | 462 | 2 |
| ADDISON - T 3 | 21 | 1 | 0 | 0 | 0 | 0 | 358 | 340 | 0 |
| ADDISON - T 4 | 11 | 3 | 6 | 0 | 0 | 0 | 438 | 423 | 0 |
| ADDISON - T 5 | 0 | 4 | 3 | 0 | 0 | 0 | 220 | 216 | 0 |
| ADDISON - T 6 | 24 | 2 | 8 | 0 | 0 | 3 | 701 | 673 | 2 |
| BARTON - T 1 | 20 | 2 | 1 | 0 | 0 | 2 | 681 | 667 | 0 |
| BARTON - T 2 | 7 | 11 | 1 | 0 | 0 | 0 | 641 | 630 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 9 | 6 | 7 | 0 | 1 | 0 | 765 | 752 | 1 |
| ERIN - T 1 | 19 | 3 | 5 | 0 | 0 | 1 | 734 | 719 | 0 |
| ERIN - T 2 | 18 | 6 | 5 | 0 | 1 | 0 | 769 | 751 | 1 |
| ERIN - T 3 | 12 | 8 | 12 | 2 | 0 | 2 | 696 | 675 | 0 |
| ERIN - T 4 | 11 | 7 | 2 | 0 | 2 | 0 | 710 | 697 | 1 |
| FARMINGTON - T 1 | 30 | 3 | 0 | 0 | 0 | 4 | 685 | 670 | 0 |
| FARMINGTON - T 2 | 4 | 11 | 1 | 0 | 0 | 0 | 540 | 531 | 1 |
| FARMINGTON - T 3 | 14 | 8 | 0 | 0 | 0 | 0 | 758 | 739 | 7 |
| FARMINGTON - T 4 | 12 | 1 | 0 | 0 | 0 | 0 | 690 | 680 | 1 |
| FARMINGTON - T 5 | 7 | 22 | 3 | 0 | 1 | 0 | 366 | 336 | 8 |
| Germantown - V 1 | 11 | 4 | 1 | 0 | 0 | 3 | 699 | 684 | 4 |
| Germantown - V 2 | 17 | 19 | 7 | 0 | 0 | 0 | 720 | 696 | 2 |
| Germantown - V 3 | 18 | 18 | 3 | 0 | 0 | 0 | 691 | 664 | 10 |
| Germantown - V 4 | 11 | 21 | 7 | 0 | 0 | 3 | 476 | 441 | 11 |
| Germantown - V 5 | 44 | 55 | 13 | 0 | 1 | 1 | 1207 | 1119 | 22 |
| Germantown - V 6 | 34 | 45 | 9 | 0 | 4 | 5 | 1203 | 1109 | 31 |
| Germantown - V 7 | 30 | 19 | 2 | 0 | 6 | 2 | 751 | 682 | 27 |
| Germantown - V 8 | 10 | 20 | 0 | 0 | 1 | 0 | 557 | 530 | 7 |
| Germantown - V 9 | 6 | 35 | 1 | 0 | 2 | 0 | 920 | 874 | 16 |
| Germantown - V 10 | 24 | 80 | 8 | 0 | 0 | 4 | 1091 | 1016 | 15 |
| Germantown - V 11 | 31 | 120 | 1 | 3 | 2 | 12 | 1027 | 877 | 53 |
| Germantown - V 12 | 23 | 61 | 0 | 0 | 2 | 0 | 726 | 661 | 19 |
| Germantown - V 13 | 41 | 47 | 3 | 0 | 0 | 8 | 1148 | 1080 | 16 |
| Germantown - V 14 | 26 | 74 | 10 | 0 | 0 | 1 | 1261 | 1159 | 33 |
| Germantown - V 15 | 15 | 3 | 5 | 0 | 0 | 0 | 524 | 510 | 3 |
| Germantown - V 16 | 18 | 26 | 4 | 0 | 3 | 0 | 795 | 749 | 15 |
| Germantown - V 17 | 41 | 22 | 6 | 1 | 0 | 3 | 930 | 867 | 24 |
| GERMANTOWN - T 1 | 0 | 1 | 0 | 0 | 1 | 0 | 195 | 192 | 1 |
| Hartford - C 1 | 19 | 7 | 6 | 0 | 0 | 3 | 927 | 901 | 10 |
| Hartford - C 2 | 8 | 9 | 0 | 0 | 2 | 0 | 422 | 403 | 6 |
| Hartford - C 3 | 7 | 4 | 0 | 0 | 0 | 0 | 125 | 119 | 0 |
| Hartford - C 4 | 62 | 10 | 5 | 2 | 0 | 0 | 944 | 908 | 3 |
| Hartford - C 5 | 76 | 15 | 4 | 0 | 1 | 1 | 929 | 874 | 2 |
| Hartford - C 6 | 8 | 2 | 6 | 0 | 0 | 0 | 306 | 292 | 1 |
| Hartford - C 7 | 24 | 7 | 1 | 1 | 0 | 0 | 396 | 375 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 9 | 3 | 1 | 0 | 0 | 2 | 389 | 290 |
| ADDISON - T 2 | 9 | 5 | 3 | 0 | 0 | 0 | 383 | 288 |
| ADDISON - T 3 | 17 | 1 | 0 | 0 | 0 | 0 | 286 | 215 |
| ADDISON - T 4 | 7 | 3 | 5 | 0 | 0 | 0 | 344 | 261 |
| ADDISON - T 5 | 0 | 1 | 3 | 0 | 0 | 0 | 172 | 131 |
| ADDISON - T 6 | 16 | 2 | 6 | 0 | 0 | 2 | 552 | 419 |
| BARTON - T 1 | 10 | 1 | 1 | 0 | 0 | 2 | 568 | 404 |
| BARTON - T 2 | 3 | 7 | 1 | 0 | 0 | 0 | 534 | 381 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 4 | 3 | 4 | 0 | 1 | 0 | 634 | 453 |
| ERIN - T 1 | 10 | 1 | 3 | 0 | 0 | 1 | 664 | 484 |
| ERIN - T 2 | 10 | 3 | 4 | 0 | 0 | 0 | 693 | 507 |
| ERIN - T 3 | 8 | 4 | 7 | 1 | 0 | 1 | 620 | 458 |
| ERIN - T 4 | 5 | 3 | 2 | 0 | 2 | 0 | 632 | 467 |
| FARMINGTON - T 1 | 11 | 1 | 0 | 0 | 0 | 3 | 508 | 379 |
| FARMINGTON - T 2 | 2 | 5 | 1 | 0 | 0 | 0 | 401 | 299 |
| FARMINGTON - T 3 | 8 | 4 | 0 | 0 | 0 | 0 | 556 | 418 |
| FARMINGTON - T 4 | 9 | 0 | 0 | 0 | 0 | 0 | 506 | 381 |
| FARMINGTON - T 5 | 5 | 14 | 2 | 0 | 1 | 0 | 267 | 202 |
| Germantown - V 1 | 7 | 3 | 1 | 0 | 0 | 0 | 1086 | 726 |
| Germantown - V 2 | 7 | 10 | 5 | 0 | 0 | 0 | 460 | 314 |
| Germantown - V 3 | 6 | 9 | 2 | 0 | 0 | 0 | 440 | 301 |
| Germantown - V 4 | 7 | 13 | 3 | 0 | 0 | 1 | 305 | 208 |
| Germantown - V 5 | 24 | 34 | 6 | 0 | 1 | 1 | 767 | 526 |
| Germantown - V 6 | 19 | 30 | 9 | 0 | 3 | 2 | 763 | 524 |
| Germantown - V 7 | 20 | 16 | 2 | 0 | 3 | 1 | 478 | 327 |
| Germantown - V 8 | 6 | 13 | 0 | 0 | 1 | 0 | 862 | 579 |
| Germantown - V 9 | 3 | 25 | 1 | 0 | 1 | 0 | 583 | 401 |
| Germantown - V 10 | 8 | 46 | 5 | 0 | 0 | 1 | 1676 | 1130 |
| Germantown - V 11 | 15 | 76 | 1 | 0 | 0 | 5 | 1575 | 1063 |
| Germantown - V 12 | 12 | 34 | 0 | 0 | 0 | 0 | 457 | 315 |
| Germantown - V 13 | 13 | 32 | 2 | 0 | 0 | 5 | 723 | 499 |
| Germantown - V 14 | 15 | 47 | 6 | 0 | 0 | 1 | 794 | 548 |
| Germantown - V 15 | 5 | 1 | 5 | 0 | 0 | 0 | 329 | 228 |
| Germantown - V 16 | 11 | 17 | 1 | 0 | 2 | 0 | 500 | 345 |
| Germantown - V 17 | 18 | 16 | 3 | 0 | 0 | 2 | 585 | 404 |
| GERMANTOWN - T 1 | 0 | 1 | 0 | 0 | 1 | 0 | 172 | 124 |
| Hartford - C 1 | 8 | 4 | 3 | 0 | 0 | 1 | 660 | 420 |
| Hartford - C 2 | 5 | 8 | 0 | 0 | 0 | 0 | 302 | 191 |
| Hartford - C 3 | 3 | 3 | 0 | 0 | 0 | 0 | 92 | 57 |
| Hartford - C 4 | 26 | 3 | 4 | 0 | 0 | 0 | 673 | 428 |
| Hartford - C 5 | 42 | 8 | 2 | 0 | 0 | 1 | 662 | 421 |
| Hartford - C 6 | 7 | 2 | 4 | 0 | 0 | 0 | 219 | 138 |
| Hartford - C 7 | 15 | 3 | 1 | 1 | 0 | 0 | 280 | 179 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 92 | 1 | 2 | 1 | 1 | 1 | 0 |
| ADDISON - T 2 | 91 | 1 | 2 | 0 | 0 | 1 | 0 |
| ADDISON - T 3 | 67 | 1 | 2 | 0 | 0 | 1 | 0 |
| ADDISON - T 4 | 82 | 0 | 1 | 0 | 0 | 0 | 0 |
| ADDISON - T 5 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADDISON - T 6 | 131 | 0 | 2 | 0 | 0 | 0 | 0 |
| BARTON - T 1 | 156 | 1 | 4 | 0 | 0 | 2 | 0 |
| BARTON - T 2 | 147 | 1 | 3 | 0 | 0 | 1 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 175 | 1 | 3 | 0 | 0 | 1 | 0 |
| ERIN - T 1 | 166 | 7 | 3 | 1 | 0 | 1 | 0 |
| ERIN - T 2 | 173 | 7 | 3 | 0 | 0 | 1 | 0 |
| ERIN - T 3 | 156 | 5 | 1 | 0 | 0 | 0 | 0 |
| ERIN - T 4 | 159 | 5 | 1 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 121 | 2 | 3 | 1 | 0 | 1 | 0 |
| FARMINGTON - T 2 | 95 | 2 | 3 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 3 | 132 | 1 | 3 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 4 | 121 | 1 | 2 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 5 | 64 | 0 | 1 | 0 | 0 | 0 | 0 |
| Germantown - V 1 | 344 | 2 | 7 | 1 | 1 | 2 | 1 |
| Germantown - V 2 | 139 | 1 | 3 | 0 | 0 | 2 | 0 |
| Germantown - V 3 | 133 | 1 | 3 | 0 | 0 | 1 | 0 |
| Germantown - V 4 | 92 | 1 | 2 | 0 | 0 | 1 | 0 |
| Germantown - V 5 | 233 | 1 | 4 | 0 | 0 | 2 | 0 |
| Germantown - V 6 | 232 | 0 | 4 | 0 | 0 | 2 | 0 |
| Germantown - V 7 | 145 | 0 | 3 | 0 | 0 | 2 | 0 |
| Germantown - V 8 | 275 | 0 | 4 | 0 | 0 | 2 | 0 |
| Germantown - V 9 | 177 | 0 | 2 | 0 | 0 | 2 | 0 |
| Germantown - V 10 | 535 | 0 | 8 | 0 | 0 | 1 | 0 |
| Germantown - V 11 | 503 | 0 | 7 | 0 | 0 | 1 | 0 |
| Germantown - V 12 | 139 | 0 | 2 | 0 | 0 | 1 | 0 |
| Germantown - V 13 | 220 | 0 | 3 | 0 | 0 | 1 | 0 |
| Germantown - V 14 | 242 | 0 | 3 | 0 | 0 | 1 | 0 |
| Germantown - V 15 | 100 | 0 | 1 | 0 | 0 | 0 | 0 |
| Germantown - V 16 | 152 | 0 | 2 | 0 | 0 | 1 | 0 |
| Germantown - V 17 | 178 | 0 | 2 | 0 | 0 | 1 | 0 |
| GERMANTOWN - T 1 | 46 | 1 | 1 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 229 | 1 | 5 | 0 | 0 | 3 | 0 |
| Hartford - C 2 | 105 | 1 | 3 | 0 | 0 | 1 | 0 |
| Hartford - C 3 | 31 | 1 | 1 | 0 | 0 | 1 | 0 |
| Hartford - C 4 | 234 | 1 | 5 | 0 | 0 | 3 | 0 |
| Hartford - C 5 | 230 | 1 | 5 | 0 | 0 | 3 | 0 |
| Hartford - C 6 | 76 | 1 | 2 | 0 | 0 | 1 | 0 |
| Hartford - C 7 | 97 | 1 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 0 | 1 | 381 | 283 | 89 | 8 | 1 |
| ADDISON - T 2 | 0 | 0 | 378 | 281 | 88 | 8 | 1 |
| ADDISON - T 3 | 0 | 0 | 282 | 209 | 66 | 6 | 1 |
| ADDISON - T 4 | 0 | 0 | 340 | 255 | 79 | 6 | 0 |
| ADDISON - T 5 | 0 | 0 | 171 | 128 | 40 | 3 | 0 |
| ADDISON - T 6 | 0 | 0 | 546 | 408 | 128 | 10 | 0 |
| BARTON - T 1 | 0 | 1 | 565 | 387 | 160 | 14 | 3 |
| BARTON - T 2 | 0 | 1 | 530 | 363 | 150 | 13 | 3 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 0 | 1 | 629 | 434 | 178 | 15 | 2 |
| ERIN - T 1 | 0 | 2 | 653 | 477 | 161 | 12 | 2 |
| ERIN - T 2 | 0 | 2 | 683 | 499 | 169 | 13 | 2 |
| ERIN - T 3 | 0 | 0 | 616 | 451 | 153 | 11 | 1 |
| ERIN - T 4 | 0 | 0 | 627 | 460 | 155 | 11 | 1 |
| FARMINGTON - T 1 | 0 | 1 | 501 | 367 | 121 | 9 | 2 |
| FARMINGTON - T 2 | 0 | 1 | 394 | 289 | 95 | 7 | 2 |
| FARMINGTON - T 3 | 0 | 1 | 550 | 406 | 133 | 8 | 2 |
| FARMINGTON - T 4 | 0 | 0 | 500 | 369 | 121 | 8 | 1 |
| FARMINGTON - T 5 | 0 | 0 | 263 | 195 | 64 | 4 | 0 |
| Germantown - V 1 | 0 | 2 | 1071 | 711 | 332 | 22 | 4 |
| Germantown - V 2 | 0 | 1 | 454 | 307 | 135 | 9 | 2 |
| Germantown - V 3 | 0 | 1 | 435 | 295 | 129 | 8 | 2 |
| Germantown - V 4 | 0 | 1 | 300 | 203 | 89 | 6 | 1 |
| Germantown - V 5 | 0 | 1 | 759 | 515 | 225 | 14 | 3 |
| Germantown - V 6 | 0 | 1 | 757 | 513 | 225 | 14 | 3 |
| Germantown - V 7 | 0 | 1 | 472 | 320 | 140 | 9 | 2 |
| Germantown - V 8 | 0 | 2 | 852 | 566 | 263 | 18 | 3 |
| Germantown - V 9 | 0 | 1 | 575 | 391 | 171 | 10 | 1 |
| Germantown - V 10 | 0 | 2 | 1659 | 1107 | 515 | 32 | 3 |
| Germantown - V 11 | 0 | 1 | 1561 | 1042 | 485 | 29 | 3 |
| Germantown - V 12 | 0 | 0 | 453 | 309 | 135 | 8 | 1 |
| Germantown - V 13 | 0 | 0 | 717 | 489 | 213 | 13 | 1 |
| Germantown - V 14 | 0 | 0 | 788 | 537 | 234 | 14 | 2 |
| Germantown - V 15 | 0 | 0 | 326 | 223 | 97 | 6 | 0 |
| Germantown - V 16 | 0 | 0 | 496 | 338 | 148 | 9 | 1 |
| Germantown - V 17 | 0 | 0 | 581 | 396 | 173 | 10 | 1 |
| GERMANTOWN - T 1 | 0 | 0 | 168 | 121 | 44 | 1 | 2 |
| Hartford - C 1 | 0 | 2 | 652 | 403 | 224 | 20 | 3 |
| Hartford - C 2 | 0 | 1 | 299 | 184 | 102 | 10 | 2 |
| Hartford - C 3 | 0 | 1 | 91 | 55 | 31 | 3 | 1 |
| Hartford - C 4 | 0 | 2 | 664 | 410 | 228 | 21 | 3 |
| Hartford - C 5 | 0 | 2 | 653 | 404 | 224 | 20 | 3 |
| Hartford - C 6 | 0 | 1 | 216 | 133 | 74 | 7 | 1 |
| Hartford - C 7 | 0 | 0 | 277 | 171 | 96 | 9 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 0 | 0 | 0 | 367 | 291 | 75 | 0 |
| ADDISON - T 2 | 0 | 0 | 0 | 364 | 289 | 74 | 0 |
| ADDISON - T 3 | 0 | 0 | 0 | 270 | 215 | 55 | 0 |
| ADDISON - T 4 | 0 | 0 | 0 | 329 | 262 | 67 | 0 |
| ADDISON - T 5 | 0 | 0 | 0 | 164 | 131 | 33 | 0 |
| ADDISON - T 6 | 0 | 0 | 0 | 527 | 420 | 107 | 0 |
| BARTON - T 1 | 0 | 0 | 1 | 540 | 414 | 125 | 0 |
| BARTON - T 2 | 0 | 0 | 1 | 508 | 390 | 118 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 0 | 0 | 0 | 604 | 464 | 140 | 0 |
| ERIN - T 1 | 0 | 0 | 1 | 626 | 489 | 136 | 0 |
| ERIN - T 2 | 0 | 0 | 0 | 656 | 513 | 142 | 0 |
| ERIN - T 3 | 0 | 0 | 0 | 591 | 463 | 128 | 0 |
| ERIN - T 4 | 0 | 0 | 0 | 603 | 473 | 130 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 2 | 480 | 380 | 99 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 1 | 377 | 299 | 78 | 0 |
| FARMINGTON - T 3 | 0 | 0 | 1 | 530 | 420 | 110 | 0 |
| FARMINGTON - T 4 | 0 | 0 | 1 | 480 | 381 | 99 | 0 |
| FARMINGTON - T 5 | 0 | 0 | 0 | 254 | 202 | 52 | 0 |
| Germantown - V 1 | 0 | 0 | 2 | 1032 | 752 | 278 | 0 |
| Germantown - V 2 | 0 | 0 | 1 | 437 | 325 | 111 | 0 |
| Germantown - V 3 | 0 | 0 | 1 | 420 | 312 | 107 | 0 |
| Germantown - V 4 | 0 | 0 | 1 | 290 | 215 | 74 | 0 |
| Germantown - V 5 | 0 | 0 | 2 | 732 | 545 | 186 | 0 |
| Germantown - V 6 | 0 | 0 | 2 | 729 | 543 | 185 | 0 |
| Germantown - V 7 | 0 | 0 | 1 | 456 | 339 | 116 | 0 |
| Germantown - V 8 | 0 | 0 | 2 | 823 | 599 | 222 | 0 |
| Germantown - V 9 | 0 | 0 | 2 | 555 | 414 | 141 | 0 |
| Germantown - V 10 | 0 | 0 | 2 | 1602 | 1170 | 431 | 0 |
| Germantown - V 11 | 0 | 0 | 2 | 1507 | 1101 | 406 | 0 |
| Germantown - V 12 | 0 | 0 | 0 | 438 | 327 | 111 | 0 |
| Germantown - V 13 | 0 | 0 | 1 | 693 | 517 | 176 | 0 |
| Germantown - V 14 | 0 | 0 | 1 | 761 | 568 | 193 | 0 |
| Germantown - V 15 | 0 | 0 | 0 | 316 | 236 | 80 | 0 |
| Germantown - V 16 | 0 | 0 | 0 | 480 | 358 | 122 | 0 |
| Germantown - V 17 | 0 | 0 | 1 | 561 | 419 | 142 | 0 |
| GERMANTOWN - T 1 | 0 | 0 | 0 | 163 | 130 | 33 | 0 |
| Hartford - C 1 | 0 | 0 | 2 | 626 | 433 | 192 | 0 |
| Hartford - C 2 | 0 | 0 | 1 | 286 | 197 | 88 | 0 |
| Hartford - C 3 | 0 | 0 | 1 | 86 | 59 | 26 | 0 |
| Hartford - C 4 | 0 | 0 | 2 | 637 | 441 | 195 | 0 |
| Hartford - C 5 | 0 | 0 | 2 | 627 | 434 | 192 | 0 |
| Hartford - C 6 | 0 | 0 | 1 | 207 | 143 | 64 | 0 |
| Hartford - C 7 | 0 | 0 | 1 | 266 | 184 | 82 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 1 | 375 | 289 | 0 | 1 | 85 | 324 |
| ADDISON - T 2 | 1 | 371 | 287 | 0 | 0 | 84 | 321 |
| ADDISON - T 3 | 0 | 275 | 213 | 0 | 0 | 62 | 240 |
| ADDISON - T 4 | 0 | 337 | 261 | 0 | 0 | 76 | 293 |
| ADDISON - T 5 | 0 | 168 | 130 | 0 | 0 | 38 | 146 |
| ADDISON - T 6 | 0 | 538 | 416 | 0 | 0 | 122 | 466 |
| BARTON - T 1 | 1 | 555 | 397 | 0 | 1 | 157 | 452 |
| BARTON - T 2 | 0 | 523 | 374 | 0 | 1 | 148 | 425 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 0 | 621 | 445 | 0 | 0 | 176 | 505 |
| ERIN - T 1 | 1 | 515 | 511 | 0 | 4 | 0 | 515 |
| ERIN - T 2 | 1 | 540 | 536 | 0 | 4 | 0 | 540 |
| ERIN - T 3 | 0 | 486 | 484 | 0 | 2 | 0 | 486 |
| ERIN - T 4 | 0 | 496 | 494 | 0 | 2 | 0 | 496 |
| FARMINGTON - T 1 | 1 | 494 | 378 | 0 | 0 | 116 | 477 |
| FARMINGTON - T 2 | 0 | 390 | 298 | 0 | 0 | 92 | 376 |
| FARMINGTON - T 3 | 0 | 546 | 417 | 0 | 0 | 129 | 526 |
| FARMINGTON - T 4 | 0 | 496 | 380 | 0 | 0 | 116 | 477 |
| FARMINGTON - T 5 | 0 | 262 | 201 | 0 | 0 | 61 | 252 |
| Germantown - V 1 | 2 | 877 | 857 | 0 | 18 | 2 | 1026 |
| Germantown - V 2 | 1 | 374 | 365 | 0 | 8 | 1 | 435 |
| Germantown - V 3 | 1 | 359 | 350 | 0 | 8 | 1 | 418 |
| Germantown - V 4 | 1 | 248 | 241 | 0 | 6 | 1 | 288 |
| Germantown - V 5 | 1 | 626 | 611 | 0 | 14 | 1 | 728 |
| Germantown - V 6 | 1 | 624 | 609 | 0 | 14 | 1 | 725 |
| Germantown - V 7 | 1 | 390 | 380 | 0 | 9 | 1 | 453 |
| Germantown - V 8 | 2 | 699 | 683 | 0 | 14 | 2 | 818 |
| Germantown - V 9 | 0 | 477 | 466 | 0 | 10 | 1 | 554 |
| Germantown - V 10 | 1 | 1361 | 1335 | 0 | 26 | 0 | 1594 |
| Germantown - V 11 | 0 | 1281 | 1257 | 0 | 24 | 0 | 1499 |
| Germantown - V 12 | 0 | 374 | 367 | 0 | 7 | 0 | 435 |
| Germantown - V 13 | 0 | 592 | 580 | 0 | 12 | 0 | 689 |
| Germantown - V 14 | 0 | 650 | 637 | 0 | 13 | 0 | 758 |
| Germantown - V 15 | 0 | 270 | 265 | 0 | 5 | 0 | 314 |
| Germantown - V 16 | 0 | 410 | 402 | 0 | 8 | 0 | 477 |
| Germantown - V 17 | 0 | 480 | 470 | 0 | 10 | 0 | 558 |
| GERMANTOWN - T 1 | 0 | 138 | 135 | 0 | 3 | 0 | 162 |
| Hartford - C 1 | 1 | 513 | 329 | 0 | 1 | 183 | 536 |
| Hartford - C 2 | 1 | 235 | 150 | 0 | 1 | 84 | 245 |
| Hartford - C 3 | 1 | 71 | 45 | 0 | 1 | 25 | 73 |
| Hartford - C 4 | 1 | 522 | 335 | 0 | 1 | 186 | 546 |
| Hartford - C 5 | 1 | 514 | 330 | 0 | 1 | 183 | 537 |
| Hartford - C 6 | 0 | 170 | 109 | 0 | 0 | 61 | 177 |
| Hartford - C 7 | 0 | 218 | 141 | 0 | 0 | 77 | 228 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| ADDISON - T 1 | 322 | 0 | 2 | 0 | 0 | 0 |
| ADDISON - T 2 | 319 | 0 | 2 | 0 | 0 | 0 |
| ADDISON - T 3 | 238 | 0 | 2 | 0 | 0 | 0 |
| ADDISON - T 4 | 291 | 0 | 2 | 0 | 0 | 0 |
| ADDISON - T 5 | 145 | 0 | 1 | 0 | 0 | 0 |
| ADDISON - T 6 | 464 | 0 | 2 | 0 | 0 | 0 |
| BARTON - T 1 | 447 | 0 | 5 | 0 | 0 | 0 |
| BARTON - T 2 | 421 | 0 | 4 | 0 | 0 | 0 |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTON - T 4 | 501 | 0 | 4 | 0 | 0 | 0 |
| ERIN - T 1 | 507 | 0 | 8 | 0 | 0 | 0 |
| ERIN - T 2 | 532 | 0 | 8 | 0 | 0 | 0 |
| ERIN - T 3 | 480 | 0 | 6 | 0 | 0 | 0 |
| ERIN - T 4 | 490 | 0 | 6 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 373 | 103 | 1 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 294 | 81 | 1 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 412 | 114 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 374 | 103 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 5 | 198 | 54 | 0 | 0 | 0 | 0 |
| Germantown - V 1 | 762 | 262 | 2 | 0 | 0 | 0 |
| Germantown - V 2 | 328 | 106 | 1 | 0 | 0 | 0 |
| Germantown - V 3 | 315 | 102 | 1 | 0 | 0 | 0 |
| Germantown - V 4 | 217 | 70 | 1 | 0 | 0 | 0 |
| Germantown - V 5 | 549 | 178 | 1 | 0 | 0 | 0 |
| Germantown - V 6 | 547 | 177 | 1 | 0 | 0 | 0 |
| Germantown - V 7 | 342 | 111 | 0 | 0 | 0 | 0 |
| Germantown - V 8 | 608 | 209 | 1 | 0 | 0 | 0 |
| Germantown - V 9 | 418 | 136 | 0 | 0 | 0 | 0 |
| Germantown - V 10 | 1186 | 407 | 1 | 0 | 0 | 0 |
| Germantown - V 11 | 1117 | 382 | 0 | 0 | 0 | 0 |
| Germantown - V 12 | 329 | 106 | 0 | 0 | 0 | 0 |
| Germantown - V 13 | 521 | 168 | 0 | 0 | 0 | 0 |
| Germantown - V 14 | 573 | 185 | 0 | 0 | 0 | 0 |
| Germantown - V 15 | 238 | 76 | 0 | 0 | 0 | 0 |
| Germantown - V 16 | 361 | 116 | 0 | 0 | 0 | 0 |
| Germantown - V 17 | 422 | 136 | 0 | 0 | 0 | 0 |
| GERMANTOWN - T 1 | 130 | 32 | 0 | 0 | 0 | 0 |
| Hartford - C 1 | 494 | 36 | 6 | 0 | 0 | 0 |
| Hartford - C 2 | 225 | 17 | 3 | 0 | 0 | 0 |
| Hartford - C 3 | 67 | 5 | 1 | 0 | 0 | 0 |
| Hartford - C 4 | 503 | 37 | 6 | 0 | 0 | 0 |
| Hartford - C 5 | 495 | 36 | 6 | 0 | 0 | 0 |
| Hartford - C 6 | 163 | 12 | 2 | 0 | 0 | 0 |
| Hartford - C 7 | 210 | 16 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| ADDISON - T 1 | 0 | 330 | 0 | 0 | 3 | 0 | 327 | T |
| ADDISON - T 2 | 0 | 327 | 0 | 0 | 3 | 0 | 324 | T |
| ADDISON - T 3 | 0 | 244 | 0 | 0 | 3 | 0 | 241 | T |
| ADDISON - T 4 | 0 | 297 | 0 | 0 | 2 | 0 | 295 | T |
| ADDISON - T 5 | 0 | 149 | 0 | 0 | 1 | 0 | 148 | T |
| ADDISON - T 6 | 0 | 474 | 0 | 0 | 3 | 0 | 471 | T |
| BARTON - T 1 | 0 | 459 | 0 | 0 | 3 | 0 | 456 | T |
| BARTON - T 2 | 0 | 432 | 0 | 0 | 3 | 0 | 429 | T |
| BARTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| BARTON - T 4 | 0 | 514 | 0 | 0 | 3 | 0 | 511 | T |
| ERIN - T 1 | 0 | 509 | 0 | 0 | 4 | 0 | 505 | T |
| ERIN - T 2 | 0 | 532 | 0 | 0 | 3 | 0 | 529 | T |
| ERIN - T 3 | 0 | 482 | 0 | 0 | 3 | 0 | 479 | T |
| ERIN - T 4 | 0 | 491 | 0 | 0 | 3 | 0 | 488 | T |
| FARMINGTON - T 1 | 0 | 422 | 0 | 0 | 4 | 0 | 418 | T |
| FARMINGTON - T 2 | 0 | 333 | 0 | 0 | 3 | 0 | 330 | T |
| FARMINGTON - T 3 | 0 | 466 | 0 | 0 | 4 | 0 | 462 | T |
| FARMINGTON - T 4 | 0 | 423 | 0 | 0 | 3 | 0 | 420 | T |
| FARMINGTON - T 5 | 0 | 224 | 0 | 0 | 1 | 0 | 223 | T |
| Germantown - V 1 | 0 | 873 | 0 | 0 | 11 | 0 | 862 | V |
| Germantown - V 2 | 0 | 370 | 0 | 0 | 4 | 0 | 366 | V |
| Germantown - V 3 | 0 | 355 | 0 | 0 | 4 | 0 | 351 | V |
| Germantown - V 4 | 0 | 245 | 0 | 0 | 3 | 0 | 242 | V |
| Germantown - V 5 | 0 | 620 | 0 | 0 | 7 | 0 | 613 | V |
| Germantown - V 6 | 0 | 618 | 0 | 0 | 7 | 0 | 611 | V |
| Germantown - V 7 | 0 | 385 | 0 | 0 | 4 | 0 | 381 | V |
| Germantown - V 8 | 0 | 695 | 0 | 0 | 8 | 0 | 687 | V |
| Germantown - V 9 | 0 | 471 | 0 | 0 | 5 | 0 | 466 | V |
| Germantown - V 10 | 0 | 1360 | 0 | 0 | 15 | 0 | 1345 | V |
| Germantown - V 11 | 0 | 1278 | 0 | 0 | 14 | 0 | 1264 | V |
| Germantown - V 12 | 0 | 371 | 0 | 0 | 3 | 0 | 368 | V |
| Germantown - V 13 | 0 | 587 | 0 | 0 | 5 | 0 | 582 | V |
| Germantown - V 14 | 0 | 645 | 0 | 0 | 6 | 0 | 639 | V |
| Germantown - V 15 | 0 | 267 | 0 | 0 | 2 | 0 | 265 | V |
| Germantown - V 16 | 0 | 407 | 0 | 0 | 4 | 0 | 403 | V |
| Germantown - V 17 | 0 | 475 | 0 | 0 | 4 | 0 | 471 | V |
| GERMANTOWN - T 1 | 0 | 138 | 0 | 0 | 2 | 0 | 136 | T |
| Hartford - C 1 | 0 | 522 | 0 | 0 | 6 | 0 | 516 | C |
| Hartford - C 2 | 0 | 238 | 0 | 0 | 3 | 0 | 235 | C |
| Hartford - C 3 | 0 | 71 | 0 | 0 | 1 | 0 | 70 | C |
| Hartford - C 4 | 0 | 531 | 0 | 0 | 6 | 0 | 525 | C |
| Hartford - C 5 | 0 | 522 | 0 | 0 | 6 | 0 | 516 | C |
| Hartford - C 6 | 0 | 172 | 0 | 0 | 2 | 0 | 170 | C |
| Hartford - C 7 | 0 | 223 | 0 | 0 | 3 | 0 | 220 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55131330000008 | Hartford - C 8 | 39 | 13 | 5 | 55131330000008 | 33000 | Hartford |
| 55131330000009 | Hartford - C 9 | 59 | 20 | 5 | 55131330000009 | 33000 | Hartford |
| 55131330000010 | Hartford - C 10 | 59 | 20 | 5 | 55131330000010 | 33000 | Hartford |
| 55131330000011 | Hartford - C 11 | 59 | 20 | 5 | 55131330000011 | 33000 | Hartford |
| 55131330000012 | Hartford - C 12 | 59 | 20 | 5 | 55131330000012 | 33000 | Hartford |
| 55131330000013 | Hartford - C 13 | 59 | 20 | 5 | 55131330000013 | 33000 | Hartford |
| 55131330000014 | Hartford - C 14 | 59 | 20 | 5 | 55131330000014 | 33000 | Hartford |
| 55131330000015 | Hartford - C 15 | 59 | 20 | 5 | 55131330000015 | 33000 | Hartford |
| 55131330000016 | Hartford - C 16 | 59 | 20 | 5 | 55131330000016 | 33000 | Hartford |
| 55131330000017 | Hartford - C 17 | 59 | 20 | 5 | 55131330000017 | 33000 | Hartford |
| 55131330250001 | HARTFORD - T 1 | 59 | 20 | 5 | 55131330250001 | 33025 | HARTFORD |
| 55131330250002 | HARTFORD - T 2 | 59 | 20 | 5 | 55131330250002 | 33025 | HARTFORD |
| 55131330250003 | HARTFORD - T 3 | 59 | 20 | 5 | 55131330250003 | 33025 | HARTFORD |
| 55131330250004 | HARTFORD - T 4 | 59 | 20 | 5 | 55131330250004 | 33025 | HARTFORD |
| 55131330250005 | HARTFORD - T 5 | 59 | 20 | 5 | 55131330250005 | 33025 | HARTFORD |
| 55131376750001 | Jackson - V 1 | 58 | 20 | 5 | 55131376750001 | 37675 | Jackson |
| 55131376750002 | Jackson - V 2 | 58 | 20 | 5 | 55131376750002 | 37675 | Jackson |
| 55131376750003 | Jackson - V 3 | 58 | 20 | 5 | 55131376750003 | 37675 | Jackson |
| 55131376750004 | Jackson - V 4 | 58 | 20 | 5 | 55131376750004 | 37675 | Jackson |
| 55131376750005 | Jackson - V 5 | 58 | 20 | 5 | 55131376750005 | 37675 | Jackson |
| 55131376750006 | Jackson - V 6 | 58 | 20 | 5 | 55131376750006 | 37675 | Jackson |
| 55131376750007 | Jackson - V 7 | 58 | 20 | 5 | 55131376750007 | 37675 | Jackson |
| 55131376750008 | Jackson - V 8 | 58 | 20 | 5 | 55131376750008 | 37675 | Jackson |
| 55131376750009 | Jackson - V 9 | 58 | 20 | 5 | 55131376750009 | 37675 | Jackson |
| 55131377000001 | JACKSON - T 1 | 60 | 20 | 5 | 55131377000001 | 37700 | JACKSON |
| 55131377000002 | JACKSON - T 2 | 60 | 20 | 5 | 55131377000002 | 37700 | JACKSON |
| 55131377000003 | JACKSON - T 3 | 60 | 20 | 5 | 55131377000003 | 37700 | JACKSON |
| 55131377000004 | JACKSON - T 4 | 60 | 20 | 5 | 55131377000004 | 37700 | JACKSON |
| 55131377000005 | JACKSON - T 5 | 60 | 20 | 5 | 55131377000005 | 37700 | JACKSON |
| 55131377000006 | JACKSON - T 6 | 60 | 20 | 5 | 55131377000006 | 37700 | JACKSON |
| 55131393000001 | Kewaskum - V 1 | 59 | 20 | 5 | 55131393000001 | 39300 | Kewaskum |
| 55131393000002 | Kewaskum - V 2 | 59 | 20 | 5 | 55131393000002 | 39300 | Kewaskum |
| 55131393000003 | Kewaskum - V 3 | 59 | 20 | 5 | 55131393000003 | 39300 | Kewaskum |
| 55131393000004 | Kewaskum - V 4 | 59 | 20 | 5 | 55131393000004 | 39300 | Kewaskum |
| 55131393000005 | Kewaskum - V 5 | 59 | 20 | 5 | 55131393000005 | 39300 | Kewaskum |
| 55131393250001 | KEWASKUM - T 1 | 59 | 20 | 5 | 55131393250001 | 39325 | KEWASKUM |
| 55131393250002 | KEWASKUM - T 2 | 59 | 20 | 5 | 55131393250002 | 39325 | KEWASKUM |
| 55131564500001 | Newburg - V 1 | 60 | 20 | 5 | 55131564500001 | 56450 | Newburg |
| 55131564500002 | Newburg - V 2 | 60 | 20 | 5 | 55131564500002 | 56450 | Newburg |
| 55131638750001 | POLK - T 1 | 58 | 20 | 5 | 55131638750001 | 63875 | POLK |
| 55131638750002 | POLK - T 2 | 58 | 20 | 5 | 55131638750002 | 63875 | POLK |
| 55131638750003 | POLK - T 3 | 58 | 20 | 5 | 55131638750003 | 63875 | POLK |
| 55131638750004 | POLK - T 4 | 58 | 20 | 5 | 55131638750004 | 63875 | POLK |
| 55131638750005 | POLK - T 5 | 58 | 20 | 5 | 55131638750005 | 63875 | POLK |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5513133000 | Washington | 55131 | Hartford - C 8 | 8 | 5513120 | NO | 139 | 136 | 0 |
| 5513133000 | Washington | 55131 | Hartford - C 9 | 9 | 5513120 | NO | 1868 | 1746 | 8 |
| 5513133000 | Washington | 55131 | Hartford - C 10 | 10 | 5513120 | NO | 1874 | 1712 | 37 |
| 5513133000 | Washington | 55131 | Hartford - C 11 | 11 | 5513120 | NO | 632 | 495 | 32 |
| 5513133000 | Washington | 55131 | Hartford - C 12 | 12 | 5513122 | NO | 1361 | 1237 | 20 |
| 5513133000 | Washington | 55131 | Hartford - C 13 | 13 | 5513122 | NO | 1933 | 1765 | 15 |
| 5513133000 | Washington | 55131 | Hartford - C 14 | 14 | 5513112 | NO | 854 | 797 | 3 |
| 5513133000 | Washington | 55131 | Hartford - C 15 | 15 | 5513112 | YES | 0 | 0 | 0 |
| 5513133000 | Washington | 55131 | Hartford - C 16 | 16 | 5513112 | YES | 0 | 0 | 0 |
| 5513133000 | Washington | 55131 | Hartford - C 17 | 17 | 5513120 | NO | 0 | 0 | 0 |
| 5513133025 | Washington | 55131 | HARTFORD - T 1 | 1 | 5513112 | NO | 972 | 946 | 0 |
| 5513133025 | Washington | 55131 | HARTFORD - T 2 | 2 | 5513112 | NO | 649 | 633 | 2 |
| 5513133025 | Washington | 55131 | HARTFORD - T 3 | 3 | 5513112 | NO | 302 | 302 | 0 |
| 5513133025 | Washington | 55131 | HARTFORD - T 4 | 4 | 5513112 | NO | 791 | 780 | 3 |
| 5513133025 | Washington | 55131 | HARTFORD - T 5 | 5 | 5513112 | NO | 895 | 846 | 7 |
| 5513137675 | Washington | 55131 | Jackson - V 1 | 1 | 5513119 | NO | 20 | 15 | 0 |
| 5513137675 | Washington | 55131 | Jackson - V 2 | 2 | 5513119 | NO | 987 | 954 | 7 |
| 5513137675 | Washington | 55131 | Jackson - V 3 | 3 | 5513119 | NO | 936 | 894 | 9 |
| 5513137675 | Washington | 55131 | Jackson - V 4 | 4 | 5513119 | NO | 596 | 549 | 11 |
| 5513137675 | Washington | 55131 | Jackson - V 5 | 5 | 5513119 | NO | 825 | 800 | 8 |
| 5513137675 | Washington | 55131 | Jackson - V 6 | 6 | 5513118 | NO | 954 | 896 | 8 |
| 5513137675 | Washington | 55131 | Jackson - V 7 | 7 | 5513118 | NO | 922 | 903 | 1 |
| 5513137675 | Washington | 55131 | Jackson - V 8 | 8 | 5513119 | NO | 992 | 929 | 9 |
| 5513137675 | Washington | 55131 | Jackson - V 9 | 9 | 5513118 | NO | 521 | 508 | 1 |
| 5513137700 | Washington | 55131 | JACKSON - T 1 | 1 | 5513118 | NO | 511 | 499 | 3 |
| 5513137700 | Washington | 55131 | JACKSON - T 2 | 2 | 5513118 | NO | 700 | 674 | 2 |
| 5513137700 | Washington | 55131 | JACKSON - T 3 | 3 | 5513118 | NO | 704 | 657 | 12 |
| 5513137700 | Washington | 55131 | JACKSON - T 4 | 4 | 5513115 | NO | 722 | 697 | 9 |
| 5513137700 | Washington | 55131 | JACKSON - T 5 | 5 | 5513115 | NO | 792 | 778 | 5 |
| 5513137700 | Washington | 55131 | JACKSON - T 6 | 6 | 5513115 | NO | 705 | 681 | 9 |
| 5513139300 | Washington | 55131 | Kewaskum - V 1 | 1 | 5513110 | NO | 762 | 732 | 4 |
| 5513139300 | Washington | 55131 | Kewaskum - V 2 | 2 | 5513110 | NO | 967 | 939 | 5 |
| 5513139300 | Washington | 55131 | Kewaskum - V 3 | 3 | 5513110 | NO | 736 | 709 | 5 |
| 5513139300 | Washington | 55131 | Kewaskum - V 4 | 4 | 5513110 | NO | 809 | 711 | 17 |
| 5513139300 | Washington | 55131 | Kewaskum - V 5 | 5 | 5513110 | NO | 730 | 708 | 0 |
| 5513139325 | Washington | 55131 | KEWASKUM - T 1 | 1 | 5513110 | NO | 300 | 297 | 0 |
| 5513139325 | Washington | 55131 | KEWASKUM - T 2 | 2 | 5513111 | NO | 753 | 738 | 3 |
| 5513156450 | Washington | 55131 | Newburg - V 1 | 1 | 5513114 | NO | 540 | 528 | 0 |
| 5513156450 | Washington | 55131 | Newburg - V 2 | 2 | 5513114 | NO | 617 | 602 | 2 |
| 5513163875 | Washington | 55131 | POLK - T 1 | 1 | 5513117 | NO | 908 | 881 | 1 |
| 5513163875 | Washington | 55131 | POLK - T 2 | 2 | 5513117 | NO | 783 | 763 | 1 |
| 5513163875 | Washington | 55131 | POLK - T 3 | 3 | 5513117 | NO | 330 | 318 | 4 |
| 5513163875 | Washington | 55131 | POLK - T 4 | 4 | 5513117 | NO | 581 | 568 | 5 |
| 5513163875 | Washington | 55131 | POLK - T 5 | 5 | 5513117 | NO | 955 | 938 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 2 | 1 | 0 | 0 | 0 | 0 | 112 | 109 | 0 |
| Hartford - C 9 | 93 | 7 | 10 | 3 | 0 | 1 | 1399 | 1322 | 6 |
| Hartford - C 10 | 81 | 27 | 11 | 1 | 4 | 1 | 1354 | 1272 | 17 |
| Hartford - C 11 | 93 | 6 | 6 | 0 | 0 | 0 | 414 | 353 | 10 |
| Hartford - C 12 | 71 | 23 | 8 | 0 | 1 | 1 | 957 | 894 | 10 |
| Hartford - C 13 | 108 | 25 | 15 | 0 | 1 | 4 | 1512 | 1417 | 6 |
| Hartford - C 14 | 34 | 15 | 5 | 0 | 0 | 0 | 659 | 626 | 1 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 13 | 9 | 4 | 0 | 0 | 0 | 782 | 768 | 0 |
| HARTFORD - T 2 | 11 | 2 | 1 | 0 | 0 | 0 | 535 | 527 | 0 |
| HARTFORD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 250 | 0 |
| HARTFORD - T 4 | 8 | 0 | 0 | 0 | 0 | 0 | 601 | 593 | 3 |
| HARTFORD - T 5 | 20 | 15 | 6 | 1 | 0 | 0 | 642 | 618 | 3 |
| Jackson - V 1 | 0 | 5 | 0 | 0 | 0 | 0 | 9 | 7 | 0 |
| Jackson - V 2 | 11 | 13 | 1 | 0 | 0 | 1 | 708 | 691 | 3 |
| Jackson - V 3 | 21 | 4 | 4 | 0 | 2 | 2 | 812 | 784 | 5 |
| Jackson - V 4 | 11 | 24 | 0 | 0 | 1 | 0 | 376 | 354 | 5 |
| Jackson - V 5 | 12 | 2 | 3 | 0 | 0 | 0 | 610 | 592 | 7 |
| Jackson - V 6 | 34 | 12 | 1 | 1 | 0 | 2 | 754 | 723 | 5 |
| Jackson - V 7 | 11 | 0 | 7 | 0 | 0 | 0 | 678 | 665 | 1 |
| Jackson - V 8 | 43 | 4 | 5 | 0 | 1 | 1 | 726 | 693 | 6 |
| Jackson - V 9 | 4 | 5 | 0 | 3 | 0 | 0 | 439 | 435 | 1 |
| JACKSON - T 1 | 8 | 1 | 0 | 0 | 0 | 0 | 411 | 406 | 1 |
| JACKSON - T 2 | 18 | 5 | 1 | 0 | 0 | 0 | 508 | 497 | 0 |
| JACKSON - T 3 | 15 | 16 | 2 | 0 | 1 | 1 | 492 | 465 | 4 |
| JACKSON - T 4 | 8 | 1 | 5 | 0 | 2 | 0 | 559 | 546 | 2 |
| JACKSON - T 5 | 4 | 1 | 0 | 0 | 0 | 4 | 599 | 592 | 3 |
| JACKSON - T 6 | 9 | 3 | 3 | 0 | 0 | 0 | 545 | 532 | 5 |
| Kewaskum - V 1 | 14 | 10 | 2 | 0 | 0 | 0 | 552 | 537 | 1 |
| Kewaskum - V 2 | 7 | 4 | 10 | 2 | 0 | 0 | 774 | 755 | 1 |
| Kewaskum - V 3 | 18 | 1 | 1 | 0 | 1 | 1 | 523 | 509 | 2 |
| Kewaskum - V 4 | 69 | 4 | 8 | 0 | 0 | 0 | 582 | 535 | 9 |
| Kewaskum - V 5 | 9 | 6 | 7 | 0 | 0 | 0 | 556 | 541 | 0 |
| KEWASKUM - T 1 | 0 | 3 | 0 | 0 | 0 | 0 | 242 | 239 | 0 |
| KEWASKUM - T 2 | 0 | 9 | 3 | 0 | 0 | 0 | 562 | 557 | 0 |
| Newburg - V 1 | 5 | 3 | 3 | 0 | 1 | 0 | 409 | 402 | 0 |
| Newburg - V 2 | 6 | 5 | 2 | 0 | 0 | 0 | 420 | 416 | 0 |
| POLK - T 1 | 12 | 11 | 3 | 0 | 0 | 0 | 732 | 713 | 1 |
| POLK - T 2 | 12 | 2 | 5 | 0 | 0 | 0 | 606 | 596 | 1 |
| POLK - T 3 | 3 | 3 | 2 | 0 | 0 | 0 | 248 | 244 | 1 |
| POLK - T 4 | 5 | 2 | 1 | 0 | 0 | 0 | 436 | 429 | 2 |
| POLK - T 5 | 4 | 6 | 3 | 0 | 0 | 0 | 731 | 724 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 2 | 1 | 0 | 0 | 0 | 0 | 78 | 50 |
| Hartford - C 9 | 53 | 7 | 7 | 3 | 0 | 1 | 990 | 633 |
| Hartford - C 10 | 41 | 15 | 5 | 1 | 2 | 1 | 957 | 612 |
| Hartford - C 11 | 46 | 3 | 2 | 0 | 0 | 0 | 291 | 187 |
| Hartford - C 12 | 37 | 11 | 5 | 0 | 0 | 0 | 677 | 433 |
| Hartford - C 13 | 63 | 15 | 7 | 0 | 1 | 3 | 1069 | 684 |
| Hartford - C 14 | 19 | 10 | 3 | 0 | 0 | 0 | 464 | 298 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 6 | 5 | 3 | 0 | 0 | 0 | 642 | 472 |
| HARTFORD - T 2 | 6 | 1 | 1 | 0 | 0 | 0 | 438 | 323 |
| HARTFORD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 204 | 150 |
| HARTFORD - T 4 | 5 | 0 | 0 | 0 | 0 | 0 | 488 | 362 |
| HARTFORD - T 5 | 11 | 6 | 3 | 1 | 0 | 0 | 521 | 386 |
| Jackson - V 1 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 5 |
| Jackson - V 2 | 4 | 8 | 1 | 0 | 0 | 1 | 549 | 377 |
| Jackson - V 3 | 12 | 4 | 4 | 0 | 2 | 1 | 627 | 432 |
| Jackson - V 4 | 5 | 12 | 0 | 0 | 0 | 0 | 291 | 200 |
| Jackson - V 5 | 7 | 2 | 2 | 0 | 0 | 0 | 467 | 323 |
| Jackson - V 6 | 18 | 5 | 1 | 0 | 0 | 2 | 577 | 400 |
| Jackson - V 7 | 7 | 0 | 5 | 0 | 0 | 0 | 519 | 360 |
| Jackson - V 8 | 19 | 2 | 4 | 0 | 1 | 1 | 555 | 385 |
| Jackson - V 9 | 0 | 2 | 0 | 1 | 0 | 0 | 335 | 233 |
| JACKSON - T 1 | 3 | 1 | 0 | 0 | 0 | 0 | 380 | 296 |
| JACKSON - T 2 | 7 | 3 | 1 | 0 | 0 | 0 | 466 | 366 |
| JACKSON - T 3 | 10 | 9 | 2 | 0 | 1 | 1 | 450 | 354 |
| JACKSON - T 4 | 6 | 1 | 4 | 0 | 0 | 0 | 508 | 402 |
| JACKSON - T 5 | 3 | 0 | 0 | 0 | 0 | 1 | 544 | 430 |
| JACKSON - T 6 | 4 | 1 | 3 | 0 | 0 | 0 | 495 | 391 |
| Kewaskum - V 1 | 7 | 5 | 2 | 0 | 0 | 0 | 429 | 291 |
| Kewaskum - V 2 | 7 | 4 | 5 | 2 | 0 | 0 | 594 | 408 |
| Kewaskum - V 3 | 8 | 1 | 1 | 0 | 1 | 1 | 399 | 276 |
| Kewaskum - V 4 | 31 | 3 | 4 | 0 | 0 | 0 | 442 | 306 |
| Kewaskum - V 5 | 7 | 4 | 4 | 0 | 0 | 0 | 422 | 292 |
| KEWASKUM - T 1 | 0 | 3 | 0 | 0 | 0 | 0 | 213 | 153 |
| KEWASKUM - T 2 | 0 | 3 | 2 | 0 | 0 | 0 | 489 | 355 |
| Newburg - V 1 | 3 | 1 | 2 | 0 | 1 | 0 | 308 | 228 |
| Newburg - V 2 | 2 | 2 | 0 | 0 | 0 | 0 | 313 | 233 |
| POLK - T 1 | 8 | 7 | 3 | 0 | 0 | 0 | 616 | 467 |
| POLK - T 2 | 3 | 1 | 5 | 0 | 0 | 0 | 511 | 387 |
| POLK - T 3 | 1 | 2 | 0 | 0 | 0 | 0 | 210 | 159 |
| POLK - T 4 | 3 | 1 | 1 | 0 | 0 | 0 | 365 | 277 |
| POLK - T 5 | 2 | 1 | 3 | 0 | 0 | 0 | 610 | 465 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 27 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 345 | 1 | 7 | 0 | 0 | 3 | 0 |
| Hartford - C 10 | 334 | 1 | 6 | 0 | 0 | 3 | 0 |
| Hartford - C 11 | 102 | 0 | 2 | 0 | 0 | 0 | 0 |
| Hartford - C 12 | 236 | 1 | 4 | 0 | 0 | 2 | 0 |
| Hartford - C 13 | 373 | 1 | 7 | 0 | 0 | 3 | 0 |
| Hartford - C 14 | 162 | 0 | 3 | 0 | 0 | 1 | 0 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 164 | 1 | 2 | 0 | 1 | 1 | 0 |
| HARTFORD - T 2 | 112 | 1 | 1 | 0 | 0 | 1 | 0 |
| HARTFORD - T 3 | 53 | 1 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 125 | 0 | 1 | 0 | 0 | 0 | 0 |
| HARTFORD - T 5 | 134 | 0 | 1 | 0 | 0 | 0 | 0 |
| Jackson - V 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| Jackson - V 2 | 163 | 2 | 4 | 0 | 0 | 1 | 1 |
| Jackson - V 3 | 187 | 2 | 4 | 0 | 0 | 1 | 0 |
| Jackson - V 4 | 87 | 0 | 2 | 0 | 0 | 1 | 0 |
| Jackson - V 5 | 139 | 1 | 3 | 0 | 0 | 1 | 0 |
| Jackson - V 6 | 172 | 1 | 4 | 0 | 0 | 0 | 0 |
| Jackson - V 7 | 155 | 1 | 3 | 0 | 0 | 0 | 0 |
| Jackson - V 8 | 166 | 1 | 3 | 0 | 0 | 0 | 0 |
| Jackson - V 9 | 100 | 0 | 2 | 0 | 0 | 0 | 0 |
| JACKSON - T 1 | 77 | 1 | 3 | 0 | 1 | 1 | 0 |
| JACKSON - T 2 | 95 | 0 | 3 | 0 | 0 | 1 | 0 |
| JACKSON - T 3 | 92 | 0 | 3 | 0 | 0 | 1 | 0 |
| JACKSON - T 4 | 103 | 0 | 3 | 0 | 0 | 0 | 0 |
| JACKSON - T 5 | 111 | 0 | 3 | 0 | 0 | 0 | 0 |
| JACKSON - T 6 | 101 | 0 | 3 | 0 | 0 | 0 | 0 |
| Kewaskum - V 1 | 127 | 1 | 3 | 1 | 1 | 2 | 1 |
| Kewaskum - V 2 | 177 | 1 | 3 | 0 | 0 | 2 | 0 |
| Kewaskum - V 3 | 120 | 0 | 1 | 0 | 0 | 1 | 0 |
| Kewaskum - V 4 | 132 | 0 | 2 | 0 | 0 | 1 | 0 |
| Kewaskum - V 5 | 126 | 0 | 2 | 0 | 0 | 1 | 0 |
| KEWASKUM - T 1 | 57 | 1 | 1 | 0 | 0 | 1 | 0 |
| KEWASKUM - T 2 | 132 | 1 | 1 | 0 | 0 | 0 | 0 |
| Newburg - V 1 | 78 | 0 | 1 | 0 | 0 | 0 | 0 |
| Newburg - V 2 | 79 | 0 | 1 | 0 | 0 | 0 | 0 |
| POLK - T 1 | 144 | 2 | 2 | 0 | 0 | 1 | 0 |
| POLK - T 2 | 120 | 2 | 2 | 0 | 0 | 0 | 0 |
| POLK - T 3 | 49 | 1 | 1 | 0 | 0 | 0 | 0 |
| POLK - T 4 | 86 | 2 | 0 | 0 | 0 | 0 | 0 |
| POLK - T 5 | 143 | 1 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 0 | 0 | 79 | 48 | 28 | 2 | 0 |
| Hartford - C 9 | 0 | 1 | 978 | 607 | 337 | 29 | 3 |
| Hartford - C 10 | 0 | 1 | 946 | 587 | 326 | 28 | 3 |
| Hartford - C 11 | 0 | 0 | 287 | 179 | 99 | 8 | 1 |
| Hartford - C 12 | 0 | 1 | 668 | 415 | 230 | 20 | 2 |
| Hartford - C 13 | 0 | 1 | 1057 | 656 | 364 | 32 | 3 |
| Hartford - C 14 | 0 | 0 | 459 | 285 | 158 | 14 | 1 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 0 | 1 | 632 | 451 | 161 | 16 | 2 |
| HARTFORD - T 2 | 0 | 0 | 433 | 309 | 110 | 11 | 2 |
| HARTFORD - T 3 | 0 | 0 | 201 | 144 | 51 | 5 | 0 |
| HARTFORD - T 4 | 0 | 0 | 481 | 346 | 123 | 11 | 1 |
| HARTFORD - T 5 | 0 | 0 | 514 | 370 | 131 | 12 | 1 |
| Jackson - V 1 | 0 | 0 | 10 | 5 | 2 | 1 | 1 |
| Jackson - V 2 | 0 | 1 | 540 | 366 | 154 | 15 | 3 |
| Jackson - V 3 | 0 | 1 | 618 | 420 | 176 | 17 | 3 |
| Jackson - V 4 | 0 | 1 | 286 | 195 | 82 | 8 | 1 |
| Jackson - V 5 | 0 | 0 | 463 | 316 | 133 | 12 | 1 |
| Jackson - V 6 | 0 | 0 | 570 | 389 | 163 | 15 | 2 |
| Jackson - V 7 | 0 | 0 | 511 | 350 | 146 | 13 | 1 |
| Jackson - V 8 | 0 | 0 | 549 | 375 | 157 | 14 | 2 |
| Jackson - V 9 | 0 | 0 | 330 | 226 | 95 | 8 | 1 |
| JACKSON - T 1 | 0 | 1 | 373 | 285 | 79 | 7 | 1 |
| JACKSON - T 2 | 0 | 1 | 461 | 352 | 98 | 8 | 2 |
| JACKSON - T 3 | 0 | 0 | 446 | 341 | 95 | 8 | 1 |
| JACKSON - T 4 | 0 | 0 | 503 | 386 | 107 | 8 | 1 |
| JACKSON - T 5 | 0 | 0 | 538 | 414 | 114 | 9 | 1 |
| JACKSON - T 6 | 0 | 0 | 489 | 376 | 104 | 8 | 1 |
| Kewaskum - V 1 | 0 | 2 | 419 | 278 | 125 | 11 | 4 |
| Kewaskum - V 2 | 0 | 3 | 585 | 388 | 175 | 16 | 5 |
| Kewaskum - V 3 | 0 | 1 | 392 | 262 | 117 | 10 | 2 |
| Kewaskum - V 4 | 0 | 1 | 436 | 292 | 130 | 11 | 3 |
| Kewaskum - V 5 | 0 | 1 | 417 | 279 | 125 | 10 | 3 |
| KEWASKUM - T 1 | 0 | 0 | 212 | 146 | 59 | 5 | 2 |
| KEWASKUM - T 2 | 0 | 0 | 485 | 337 | 137 | 9 | 2 |
| Newburg - V 1 | 0 | 1 | 303 | 221 | 71 | 9 | 2 |
| Newburg - V 2 | 0 | 0 | 306 | 225 | 71 | 9 | 1 |
| POLK - T 1 | 0 | 0 | 611 | 451 | 145 | 12 | 3 |
| POLK - T 2 | 0 | 0 | 505 | 373 | 120 | 10 | 2 |
| POLK - T 3 | 0 | 0 | 207 | 153 | 49 | 4 | 1 |
| POLK - T 4 | 0 | 0 | 362 | 268 | 86 | 7 | 1 |
| POLK - T 5 | 0 | 0 | 606 | 449 | 143 | 12 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 0 | 0 | 1 | 75 | 52 | 23 | 0 |
| Hartford - C 9 | 0 | 0 | 2 | 941 | 652 | 288 | 0 |
| Hartford - C 10 | 0 | 0 | 2 | 911 | 631 | 279 | 0 |
| Hartford - C 11 | 0 | 0 | 0 | 278 | 193 | 85 | 0 |
| Hartford - C 12 | 0 | 0 | 1 | 643 | 446 | 197 | 0 |
| Hartford - C 13 | 0 | 0 | 2 | 1017 | 705 | 311 | 0 |
| Hartford - C 14 | 0 | 0 | 1 | 442 | 307 | 135 | 0 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 0 | 0 | 2 | 609 | 476 | 132 | 0 |
| HARTFORD - T 2 | 0 | 0 | 1 | 416 | 326 | 90 | 0 |
| HARTFORD - T 3 | 0 | 0 | 1 | 195 | 153 | 42 | 0 |
| HARTFORD - T 4 | 0 | 0 | 0 | 466 | 365 | 101 | 0 |
| HARTFORD - T 5 | 0 | 0 | 0 | 498 | 390 | 108 | 0 |
| Jackson - V 1 | 0 | 0 | 1 | 8 | 5 | 2 | 0 |
| Jackson - V 2 | 0 | 0 | 2 | 521 | 393 | 127 | 0 |
| Jackson - V 3 | 0 | 0 | 2 | 597 | 451 | 146 | 0 |
| Jackson - V 4 | 0 | 0 | 0 | 277 | 209 | 68 | 0 |
| Jackson - V 5 | 0 | 0 | 1 | 448 | 339 | 109 | 0 |
| Jackson - V 6 | 0 | 0 | 1 | 554 | 419 | 135 | 0 |
| Jackson - V 7 | 0 | 0 | 1 | 497 | 376 | 121 | 0 |
| Jackson - V 8 | 0 | 0 | 1 | 532 | 402 | 130 | 0 |
| Jackson - V 9 | 0 | 0 | 0 | 321 | 243 | 78 | 0 |
| JACKSON - T 1 | 0 | 0 | 1 | 363 | 299 | 63 | 0 |
| JACKSON - T 2 | 0 | 0 | 1 | 448 | 370 | 77 | 0 |
| JACKSON - T 3 | 0 | 0 | 1 | 434 | 358 | 75 | 0 |
| JACKSON - T 4 | 0 | 0 | 1 | 491 | 407 | 84 | 0 |
| JACKSON - T 5 | 0 | 0 | 0 | 525 | 435 | 90 | 0 |
| JACKSON - T 6 | 0 | 0 | 0 | 478 | 396 | 82 | 0 |
| Kewaskum - V 1 | 0 | 0 | 1 | 403 | 300 | 102 | 0 |
| Kewaskum - V 2 | 0 | 0 | 1 | 565 | 421 | 143 | 0 |
| Kewaskum - V 3 | 0 | 0 | 1 | 380 | 284 | 96 | 0 |
| Kewaskum - V 4 | 0 | 0 | 0 | 422 | 316 | 106 | 0 |
| Kewaskum - V 5 | 0 | 0 | 0 | 404 | 302 | 102 | 0 |
| KEWASKUM - T 1 | 0 | 0 | 0 | 206 | 162 | 44 | 0 |
| KEWASKUM - T 2 | 0 | 0 | 0 | 474 | 375 | 99 | 0 |
| Newburg - V 1 | 0 | 0 | 0 | 290 | 236 | 54 | 0 |
| Newburg - V 2 | 0 | 0 | 0 | 296 | 241 | 55 | 0 |
| POLK - T 1 | 0 | 0 | 0 | 586 | 464 | 122 | 0 |
| POLK - T 2 | 0 | 0 | 0 | 485 | 384 | 101 | 0 |
| POLK - T 3 | 0 | 0 | 0 | 200 | 158 | 42 | 0 |
| POLK - T 4 | 0 | 0 | 0 | 348 | 276 | 72 | 0 |
| POLK - T 5 | 0 | 0 | 0 | 584 | 463 | 121 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 0 | 61 | 39 | 0 | 0 | 22 | 64 |
| Hartford - C 9 | 1 | 771 | 495 | 0 | 1 | 275 | 804 |
| Hartford - C 10 | 1 | 746 | 479 | 0 | 1 | 266 | 778 |
| Hartford - C 11 | 0 | 227 | 146 | 0 | 0 | 81 | 237 |
| Hartford - C 12 | 0 | 527 | 339 | 0 | 0 | 188 | 550 |
| Hartford - C 13 | 1 | 833 | 535 | 0 | 1 | 297 | 869 |
| Hartford - C 14 | 0 | 362 | 233 | 0 | 0 | 129 | 378 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 1 | 615 | 460 | 0 | 0 | 155 | 531 |
| HARTFORD - T 2 | 0 | 421 | 315 | 0 | 0 | 106 | 364 |
| HARTFORD - T 3 | 0 | 196 | 147 | 0 | 0 | 49 | 168 |
| HARTFORD - T 4 | 0 | 471 | 353 | 0 | 0 | 118 | 406 |
| HARTFORD - T 5 | 0 | 503 | 377 | 0 | 0 | 126 | 434 |
| Jackson - V 1 | 1 | 8 | 5 | 0 | 1 | 2 | 7 |
| Jackson - V 2 | 1 | 528 | 373 | 0 | 1 | 154 | 454 |
| Jackson - V 3 | 0 | 606 | 428 | 0 | 1 | 177 | 521 |
| Jackson - V 4 | 0 | 280 | 198 | 0 | 0 | 82 | 242 |
| Jackson - V 5 | 0 | 453 | 321 | 0 | 0 | 132 | 390 |
| Jackson - V 6 | 0 | 560 | 397 | 0 | 0 | 163 | 482 |
| Jackson - V 7 | 0 | 503 | 356 | 0 | 0 | 147 | 433 |
| Jackson - V 8 | 0 | 538 | 381 | 0 | 0 | 157 | 464 |
| Jackson - V 9 | 0 | 325 | 230 | 0 | 0 | 95 | 281 |
| JACKSON - T 1 | 1 | 368 | 291 | 0 | 1 | 76 | 359 |
| JACKSON - T 2 | 1 | 453 | 359 | 0 | 1 | 93 | 443 |
| JACKSON - T 3 | 1 | 439 | 348 | 0 | 1 | 90 | 429 |
| JACKSON - T 4 | 0 | 497 | 394 | 0 | 1 | 102 | 486 |
| JACKSON - T 5 | 0 | 533 | 423 | 0 | 1 | 109 | 520 |
| JACKSON - T 6 | 0 | 485 | 385 | 0 | 1 | 99 | 472 |
| Kewaskum - V 1 | 1 | 410 | 293 | 0 | 1 | 116 | 344 |
| Kewaskum - V 2 | 1 | 574 | 411 | 0 | 0 | 163 | 481 |
| Kewaskum - V 3 | 0 | 388 | 278 | 0 | 0 | 110 | 323 |
| Kewaskum - V 4 | 0 | 429 | 308 | 0 | 0 | 121 | 360 |
| Kewaskum - V 5 | 0 | 411 | 295 | 0 | 0 | 116 | 344 |
| KEWASKUM - T 1 | 0 | 210 | 158 | 0 | 0 | 52 | 183 |
| KEWASKUM - T 2 | 0 | 485 | 366 | 0 | 0 | 119 | 422 |
| Newburg - V 1 | 0 | 300 | 231 | 0 | 1 | 68 | 286 |
| Newburg - V 2 | 0 | 304 | 236 | 0 | 0 | 68 | 290 |
| POLK - T 1 | 0 | 598 | 466 | 0 | 0 | 132 | 529 |
| POLK - T 2 | 0 | 495 | 386 | 0 | 0 | 109 | 438 |
| POLK - T 3 | 0 | 203 | 158 | 0 | 0 | 45 | 180 |
| POLK - T 4 | 0 | 355 | 277 | 0 | 0 | 78 | 315 |
| POLK - T 5 | 0 | 595 | 464 | 0 | 0 | 131 | 526 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Hartford - C 8 | 59 | 5 | 0 | 0 | 0 | 0 |
| Hartford - C 9 | 744 | 53 | 7 | 0 | 0 | 0 |
| Hartford - C 10 | 720 | 51 | 7 | 0 | 0 | 0 |
| Hartford - C 11 | 220 | 15 | 2 | 0 | 0 | 0 |
| Hartford - C 12 | 509 | 36 | 5 | 0 | 0 | 0 |
| Hartford - C 13 | 804 | 57 | 8 | 0 | 0 | 0 |
| Hartford - C 14 | 350 | 25 | 3 | 0 | 0 | 0 |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 1 | 527 | 0 | 4 | 0 | 0 | 0 |
| HARTFORD - T 2 | 361 | 0 | 3 | 0 | 0 | 0 |
| HARTFORD - T 3 | 168 | 0 | 0 | 0 | 0 | 0 |
| HARTFORD - T 4 | 404 | 0 | 2 | 0 | 0 | 0 |
| HARTFORD - T 5 | 432 | 0 | 2 | 0 | 0 | 0 |
| Jackson - V 1 | 6 | 0 | 1 | 0 | 0 | 0 |
| Jackson - V 2 | 449 | 0 | 5 | 0 | 0 | 0 |
| Jackson - V 3 | 515 | 0 | 6 | 0 | 0 | 0 |
| Jackson - V 4 | 239 | 0 | 3 | 0 | 0 | 0 |
| Jackson - V 5 | 386 | 0 | 4 | 0 | 0 | 0 |
| Jackson - V 6 | 477 | 0 | 5 | 0 | 0 | 0 |
| Jackson - V 7 | 429 | 0 | 4 | 0 | 0 | 0 |
| Jackson - V 8 | 459 | 0 | 5 | 0 | 0 | 0 |
| Jackson - V 9 | 278 | 0 | 3 | 0 | 0 | 0 |
| JACKSON - T 1 | 290 | 68 | 1 | 0 | 0 | 0 |
| JACKSON - T 2 | 358 | 84 | 1 | 0 | 0 | 0 |
| JACKSON - T 3 | 347 | 81 | 1 | 0 | 0 | 0 |
| JACKSON - T 4 | 393 | 92 | 1 | 0 | 0 | 0 |
| JACKSON - T 5 | 421 | 98 | 1 | 0 | 0 | 0 |
| JACKSON - T 6 | 383 | 89 | 0 | 0 | 0 | 0 |
| Kewaskum - V 1 | 340 | 0 | 4 | 0 | 0 | 0 |
| Kewaskum - V 2 | 476 | 0 | 5 | 0 | 0 | 0 |
| Kewaskum - V 3 | 321 | 0 | 2 | 0 | 0 | 0 |
| Kewaskum - V 4 | 357 | 0 | 3 | 0 | 0 | 0 |
| Kewaskum - V 5 | 341 | 0 | 3 | 0 | 0 | 0 |
| KEWASKUM - T 1 | 181 | 0 | 2 | 0 | 0 | 0 |
| KEWASKUM - T 2 | 419 | 0 | 3 | 0 | 0 | 0 |
| Newburg - V 1 | 223 | 63 | 0 | 0 | 0 | 0 |
| Newburg - V 2 | 227 | 63 | 0 | 0 | 0 | 0 |
| POLK - T 1 | 527 | 0 | 2 | 0 | 0 | 0 |
| POLK - T 2 | 436 | 0 | 2 | 0 | 0 | 0 |
| POLK - T 3 | 179 | 0 | 1 | 0 | 0 | 0 |
| POLK - T 4 | 314 | 0 | 1 | 0 | 0 | 0 |
| POLK - T 5 | 525 | 0 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Hartford - C 8 | 0 | 63 | 0 | 0 | 1 | 0 | 62 | C |
| Hartford - C 9 | 0 | 785 | 0 | 0 | 8 | 0 | 777 | C |
| Hartford - C 10 | 0 | 759 | 0 | 0 | 7 | 0 | 752 | C |
| Hartford - C 11 | 0 | 232 | 0 | 0 | 2 | 0 | 230 | C |
| Hartford - C 12 | 0 | 536 | 0 | 0 | 5 | 0 | 531 | C |
| Hartford - C 13 | 0 | 848 | 0 | 0 | 8 | 0 | 840 | C |
| Hartford - C 14 | 0 | 369 | 0 | 0 | 3 | 0 | 366 | C |
| Hartford - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Hartford - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Hartford - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| HARTFORD - T 1 | 0 | 533 | 0 | 0 | 3 | 0 | 530 | T |
| HARTFORD - T 2 | 0 | 365 | 0 | 0 | 2 | 0 | 363 | T |
| HARTFORD - T 3 | 0 | 170 | 0 | 0 | 1 | 0 | 169 | T |
| HARTFORD - T 4 | 0 | 409 | 0 | 0 | 2 | 0 | 407 | T |
| HARTFORD - T 5 | 0 | 436 | 0 | 0 | 2 | 0 | 434 | T |
| Jackson - V 1 | 0 | 7 | 0 | 0 | 1 | 0 | 6 | V |
| Jackson - V 2 | 0 | 455 | 0 | 0 | 5 | 0 | 450 | V |
| Jackson - V 3 | 0 | 520 | 0 | 0 | 5 | 0 | 515 | V |
| Jackson - V 4 | 0 | 242 | 0 | 0 | 3 | 0 | 239 | V |
| Jackson - V 5 | 0 | 390 | 0 | 0 | 3 | 0 | 387 | V |
| Jackson - V 6 | 0 | 482 | 0 | 0 | 4 | 0 | 478 | V |
| Jackson - V 7 | 0 | 433 | 0 | 0 | 4 | 0 | 429 | V |
| Jackson - V 8 | 0 | 464 | 0 | 0 | 4 | 0 | 460 | V |
| Jackson - V 9 | 0 | 280 | 0 | 0 | 2 | 0 | 278 | V |
| JACKSON - T 1 | 0 | 329 | 0 | 0 | 3 | 0 | 326 | T |
| JACKSON - T 2 | 0 | 407 | 0 | 0 | 4 | 0 | 403 | T |
| JACKSON - T 3 | 0 | 394 | 0 | 0 | 4 | 0 | 390 | T |
| JACKSON - T 4 | 0 | 446 | 0 | 0 | 3 | 0 | 443 | T |
| JACKSON - T 5 | 0 | 477 | 0 | 0 | 3 | 0 | 474 | T |
| JACKSON - T 6 | 0 | 434 | 0 | 0 | 3 | 0 | 431 | T |
| Kewaskum - V 1 | 0 | 342 | 0 | 0 | 3 | 0 | 339 | V |
| Kewaskum - V 2 | 0 | 479 | 0 | 0 | 4 | 0 | 475 | V |
| Kewaskum - V 3 | 0 | 322 | 0 | 0 | 2 | 0 | 320 | V |
| Kewaskum - V 4 | 0 | 358 | 0 | 0 | 2 | 0 | 356 | V |
| Kewaskum - V 5 | 0 | 342 | 0 | 0 | 2 | 0 | 340 | V |
| KEWASKUM - T 1 | 0 | 185 | 0 | 0 | 4 | 0 | 181 | T |
| KEWASKUM - T 2 | 0 | 424 | 0 | 0 | 6 | 0 | 418 | T |
| Newburg - V 1 | 0 | 261 | 0 | 0 | 2 | 0 | 259 | V |
| Newburg - V 2 | 0 | 267 | 0 | 0 | 2 | 0 | 265 | V |
| POLK - T 1 | 0 | 517 | 0 | 0 | 1 | 0 | 516 | T |
| POLK - T 2 | 0 | 428 | 0 | 0 | 1 | 0 | 427 | T |
| POLK - T 3 | 0 | 176 | 0 | 0 | 1 | 0 | 175 | T |
| POLK - T 4 | 0 | 307 | 0 | 0 | 1 | 0 | 306 | T |
| POLK - T 5 | 0 | 514 | 0 | 0 | 0 | 0 | 514 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55131638750006 | POLK - T 6 | 58 | 20 | 5 | 55131638750006 | 63875 | POLK |
| 55131674750001 | Richfield - V 1 | 22 | 8 | 5 | 55131674750001 | 67475 | Richfield |
| 55131674750002 | Richfield - V 2 | 22 | 8 | 5 | 55131674750002 | 67475 | Richfield |
| 55131674750003 | Richfield - V 3 | 22 | 8 | 5 | 55131674750003 | 67475 | Richfield |
| 55131674750004 | Richfield - V 4 | 58 | 20 | 5 | 55131674750004 | 67475 | Richfield |
| 55131674750005 | Richfield - V 5 | 58 | 20 | 5 | 55131674750005 | 67475 | Richfield |
| 55131674750006 | Richfield - V 6 | 58 | 20 | 5 | 55131674750006 | 67475 | Richfield |
| 55131674750007 | Richfield - V 7 | 22 | 8 | 5 | 55131674750007 | 67475 | Richfield |
| 55131674750008 | Richfield - V 8 | 22 | 8 | 5 | 55131674750008 | 67475 | Richfield |
| 55131674750009 | Richfield - V 9 | 22 | 8 | 5 | 55131674750009 | 67475 | Richfield |
| 55131744000001 | Slinger - V 1 | 58 | 20 | 5 | 55131744000001 | 74400 | Slinger |
| 55131744000002 | Slinger - V 2 | 58 | 20 | 5 | 55131744000002 | 74400 | Slinger |
| 55131744000003 | Slinger - V 3 | 58 | 20 | 5 | 55131744000003 | 74400 | Slinger |
| 55131744000004 | Slinger - V 4 | 58 | 20 | 5 | 55131744000004 | 74400 | Slinger |
| 55131744000005 | Slinger - V 5 | 58 | 20 | 5 | 55131744000005 | 74400 | Slinger |
| 55131744000006 | Slinger - V 6 | 58 | 20 | 5 | 55131744000006 | 74400 | Slinger |
| 55131744000007 | Slinger - V 7 | 58 | 20 | 5 | 55131744000007 | 74400 | Slinger |
| 55131744000008 | Slinger - V 8 | 58 | 20 | 5 | 55131744000008 | 74400 | Slinger |
| 55131805750001 | TRENTON - T 1 | 58 | 20 | 5 | 55131805750001 | 80575 | TRENTON |
| 55131805750002 | TRENTON - T 2 | 58 | 20 | 5 | 55131805750002 | 80575 | TRENTON |
| 55131805750003 | TRENTON - T 3 | 60 | 20 | 5 | 55131805750003 | 80575 | TRENTON |
| 55131805750004 | TRENTON - T 4 | 60 | 20 | 5 | 55131805750004 | 80575 | TRENTON |
| 55131805750005 | TRENTON - T 5 | 60 | 20 | 5 | 55131805750005 | 80575 | TRENTON |
| 55131805750006 | TRENTON - T 6 | 60 | 20 | 5 | 55131805750006 | 80575 | TRENTON |
| 55131805750007 | TRENTON - T 7 | 60 | 20 | 5 | 55131805750007 | 80575 | TRENTON |
| 55131805750008 | TRENTON - T 8 | 58 | 20 | 5 | 55131805750008 | 80575 | TRENTON |
| 55131849000001 | WAYNE - T 1 | 59 | 20 | 5 | 55131849000001 | 84900 | WAYNE |
| 55131849000002 | WAYNE - T 2 | 59 | 20 | 5 | 55131849000002 | 84900 | WAYNE |
| 55131849000003 | WAYNE - T 3 | 59 | 20 | 5 | 55131849000003 | 84900 | WAYNE |
| 55131853500001 | West Bend - C 1 | 58 | 20 | 5 | 55131853500001 | 85350 | West Bend |
| 55131853500002 | West Bend - C 2 | 58 | 20 | 5 | 55131853500002 | 85350 | West Bend |
| 55131853500003 | West Bend - C 3 | 58 | 20 | 5 | 55131853500003 | 85350 | West Bend |
| 55131853500004 | West Bend - C 4 | 58 | 20 | 5 | 55131853500004 | 85350 | West Bend |
| 55131853500005 | West Bend - C 5 | 58 | 20 | 5 | 55131853500005 | 85350 | West Bend |
| 55131853500006 | West Bend - C 6 | 58 | 20 | 5 | 55131853500006 | 85350 | West Bend |
| 55131853500007 | West Bend - C 7 | 58 | 20 | 5 | 55131853500007 | 85350 | West Bend |
| 55131853500008 | West Bend - C 8 | 58 | 20 | 5 | 55131853500008 | 85350 | West Bend |
| 55131853500009 | West Bend - C 9 | 58 | 20 | 5 | 55131853500009 | 85350 | West Bend |
| 55131853500010 | West Bend - C 10 | 58 | 20 | 5 | 55131853500010 | 85350 | West Bend |
| 55131853500011 | West Bend - C 11 | 58 | 20 | 5 | 55131853500011 | 85350 | West Bend |
| 55131853500012 | West Bend - C 12 | 58 | 20 | 5 | 55131853500012 | 85350 | West Bend |
| 55131853500013 | West Bend - C 13 | 58 | 20 | 5 | 55131853500013 | 85350 | West Bend |
| 55131853500014 | West Bend - C 14 | 58 | 20 | 5 | 55131853500014 | 85350 | West Bend |
| 55131853500015 | West Bend - C 15 | 58 | 20 | 5 | 55131853500015 | 85350 | West Bend |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513163875 | Washington | 55131 | POLK - T 6 | 6 | 5513117 | NO | 380 | 369 | 0 |
| 5513167475 | Washington | 55131 | Richfield - V 1 | 1 | 5513123 | NO | 604 | 586 | 2 |
| 5513167475 | Washington | 55131 | Richfield - V 2 | 2 | 5513124 | NO | 2008 | 1945 | 17 |
| 5513167475 | Washington | 55131 | Richfield - V 3 | 3 | 5513124 | NO | 977 | 928 | 8 |
| 5513167475 | Washington | 55131 | Richfield - V 4 | 4 | 5513124 | NO | 1302 | 1205 | 12 |
| 5513167475 | Washington | 55131 | Richfield - V 5 | 5 | 5513125 | NO | 1563 | 1501 | 19 |
| 5513167475 | Washington | 55131 | Richfield - V 6 | 6 | 5513125 | NO | 1673 | 1621 | 15 |
| 5513167475 | Washington | 55131 | Richfield - V 7 | 7 | 5513125 | NO | 1072 | 1043 | 12 |
| 5513167475 | Washington | 55131 | Richfield - V 8 | 8 | 5513126 | NO | 1371 | 1307 | 8 |
| 5513167475 | Washington | 55131 | Richfield - V 9 | 9 | 5513126 | NO | 730 | 698 | 6 |
| 5513174400 | Washington | 55131 | Slinger - V 1 | 1 | 5513116 | NO | 675 | 651 | 5 |
| 5513174400 | Washington | 55131 | Slinger - V 2 | 2 | 5513116 | NO | 573 | 535 | 10 |
| 5513174400 | Washington | 55131 | Slinger - V 3 | 3 | 5513116 | NO | 762 | 721 | 12 |
| 5513174400 | Washington | 55131 | Slinger - V 4 | 4 | 5513116 | NO | 613 | 590 | 1 |
| 5513174400 | Washington | 55131 | Slinger - V 5 | 5 | 5513116 | NO | 523 | 509 | 1 |
| 5513174400 | Washington | 55131 | Slinger - V 6 | 6 | 5513116 | NO | 630 | 604 | 2 |
| 5513174400 | Washington | 55131 | Slinger - V 7 | 7 | 5513116 | NO | 748 | 712 | 4 |
| 5513174400 | Washington | 55131 | Slinger - V 8 | 8 | 5513117 | NO | 544 | 513 | 1 |
| 5513180575 | Washington | 55131 | TRENTON - T 1 | 1 | 5513114 | NO | 692 | 639 | 16 |
| 5513180575 | Washington | 55131 | TRENTON - T 2 | 2 | 5513114 | NO | 311 | 300 | 3 |
| 5513180575 | Washington | 55131 | TRENTON - T 3 | 3 | 5513114 | NO | 953 | 929 | 6 |
| 5513180575 | Washington | 55131 | TRENTON - T 4 | 4 | 5513114 | NO | 716 | 703 | 5 |
| 5513180575 | Washington | 55131 | TRENTON - T 5 | 5 | 5513115 | NO | 368 | 353 | 0 |
| 5513180575 | Washington | 55131 | TRENTON - T 6 | 6 | 5513115 | NO | 691 | 676 | 3 |
| 5513180575 | Washington | 55131 | TRENTON - T 7 | 7 | 5513115 | YES | 924 | 884 | 7 |
| 5513180575 | Washington | 55131 | TRENTON - T 8 | 8 | 5513115 | NO | 76 | 72 | 0 |
| 5513184900 | Washington | 55131 | WAYNE - T 1 | 1 | 5513109 | NO | 488 | 479 | 1 |
| 5513184900 | Washington | 55131 | WAYNE - T 2 | 2 | 5513113 | NO | 791 | 764 | 11 |
| 5513184900 | Washington | 55131 | WAYNE - T 3 | 3 | 5513113 | NO | 890 | 879 | 4 |
| 5513185350 | Washington | 55131 | West Bend - C 1 | 1 | 5513101 | NO | 1960 | 1869 | 20 |
| 5513185350 | Washington | 55131 | West Bend - C 2 | 2 | 5513101 | NO | 1213 | 1150 | 1 |
| 5513185350 | Washington | 55131 | West Bend - C 3 | 3 | 5513106 | NO | 628 | 563 | 8 |
| 5513185350 | Washington | 55131 | West Bend - C 4 | 4 | 5513102 | NO | 1907 | 1793 | 23 |
| 5513185350 | Washington | 55131 | West Bend - C 5 | 5 | 5513102 | NO | 1478 | 1397 | 22 |
| 5513185350 | Washington | 55131 | West Bend - C 6 | 6 | 5513103 | NO | 667 | 643 | 8 |
| 5513185350 | Washington | 55131 | West Bend - C 7 | 7 | 5513103 | NO | 1789 | 1715 | 6 |
| 5513185350 | Washington | 55131 | West Bend - C 8 | 8 | 5513103 | NO | 1983 | 1882 | 18 |
| 5513185350 | Washington | 55131 | West Bend - C 9 | 9 | 5513104 | NO | 1929 | 1731 | 43 |
| 5513185350 | Washington | 55131 | West Bend - C 10 | 10 | 5513104 | NO | 1860 | 1718 | 22 |
| 5513185350 | Washington | 55131 | West Bend - C 11 | 11 | 5513104 | NO | 690 | 602 | 44 |
| 5513185350 | Washington | 55131 | West Bend - C 12 | 12 | 5513102 | NO | 1122 | 1027 | 9 |
| 5513185350 | Washington | 55131 | West Bend - C 13 | 13 | 5513105 | NO | 1461 | 1335 | 34 |
| 5513185350 | Washington | 55131 | West Bend - C 14 | 14 | 5513105 | NO | 719 | 632 | 26 |
| 5513185350 | Washington | 55131 | West Bend - C 15 | 15 | 5513107 | NO | 878 | 816 | 14 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| POLK - T 6 | 5 | 2 | 2 | 0 | 1 | 1 | 304 | 295 | 0 |
| Richfield - V 1 | 11 | 4 | 1 | 0 | 0 | 0 | 452 | 444 | 2 |
| Richfield - V 2 | 16 | 14 | 13 | 0 | 2 | 1 | 1507 | 1469 | 11 |
| Richfield - V 3 | 17 | 15 | 7 | 0 | 0 | 2 | 772 | 739 | 4 |
| Richfield - V 4 | 30 | 49 | 4 | 0 | 1 | 1 | 941 | 885 | 6 |
| Richfield - V 5 | 8 | 28 | 3 | 1 | 2 | 1 | 1163 | 1125 | 13 |
| Richfield - V 6 | 20 | 10 | 5 | 2 | 0 | 0 | 1268 | 1239 | 5 |
| Richfield - V 7 | 4 | 7 | 4 | 0 | 2 | 0 | 863 | 847 | 2 |
| Richfield - V 8 | 43 | 6 | 7 | 0 | 0 | 0 | 1068 | 1035 | 2 |
| Richfield - V 9 | 13 | 13 | 0 | 0 | 0 | 0 | 562 | 540 | 4 |
| Slinger - V 1 | 12 | 4 | 2 | 0 | 0 | 1 | 519 | 506 | 0 |
| Slinger - V 2 | 13 | 8 | 6 | 0 | 0 | 1 | 371 | 351 | 6 |
| Slinger - V 3 | 20 | 2 | 6 | 1 | 0 | 0 | 550 | 529 | 6 |
| Slinger - V 4 | 11 | 4 | 3 | 0 | 4 | 0 | 469 | 458 | 0 |
| Slinger - V 5 | 11 | 1 | 0 | 0 | 1 | 0 | 440 | 429 | 1 |
| Slinger - V 6 | 14 | 9 | 1 | 0 | 0 | 0 | 477 | 465 | 0 |
| Slinger - V 7 | 12 | 14 | 0 | 0 | 0 | 6 | 517 | 503 | 1 |
| Slinger - V 8 | 23 | 3 | 0 | 0 | 4 | 0 | 387 | 370 | 0 |
| TRENTON - T 1 | 27 | 5 | 5 | 0 | 0 | 0 | 507 | 485 | 8 |
| TRENTON - T 2 | 4 | 4 | 0 | 0 | 0 | 0 | 222 | 217 | 0 |
| TRENTON - T 3 | 7 | 1 | 6 | 0 | 1 | 3 | 747 | 736 | 3 |
| TRENTON - T 4 | 5 | 2 | 0 | 0 | 1 | 0 | 561 | 551 | 2 |
| TRENTON - T 5 | 3 | 7 | 0 | 0 | 0 | 5 | 284 | 276 | 0 |
| TRENTON - T 6 | 1 | 8 | 2 | 1 | 0 | 0 | 528 | 518 | 3 |
| TRENTON - T 7 | 16 | 6 | 9 | 0 | 2 | 0 | 691 | 671 | 3 |
| TRENTON - T 8 | 2 | 2 | 0 | 0 | 0 | 0 | 62 | 59 | 0 |
| WAYNE - T 1 | 5 | 2 | 1 | 0 | 0 | 0 | 378 | 372 | 1 |
| WAYNE - T 2 | 14 | 0 | 1 | 1 | 0 | 0 | 582 | 570 | 3 |
| WAYNE - T 3 | 3 | 2 | 2 | 0 | 0 | 0 | 639 | 632 | 1 |
| West Bend - C 1 | 49 | 9 | 9 | 0 | 2 | 2 | 1450 | 1403 | 7 |
| West Bend - C 2 | 39 | 18 | 5 | 0 | 0 | 0 | 1002 | 964 | 1 |
| West Bend - C 3 | 47 | 5 | 4 | 0 | 1 | 0 | 464 | 432 | 4 |
| West Bend - C 4 | 60 | 17 | 13 | 0 | 0 | 1 | 1451 | 1401 | 6 |
| West Bend - C 5 | 38 | 7 | 9 | 3 | 0 | 2 | 1117 | 1071 | 12 |
| West Bend - C 6 | 13 | 2 | 1 | 0 | 0 | 0 | 477 | 466 | 3 |
| West Bend - C 7 | 46 | 19 | 2 | 0 | 1 | 0 | 1383 | 1341 | 3 |
| West Bend - C 8 | 58 | 15 | 9 | 0 | 1 | 0 | 1564 | 1507 | 7 |
| West Bend - C 9 | 94 | 37 | 17 | 0 | 6 | 1 | 1428 | 1313 | 20 |
| West Bend - C 10 | 84 | 14 | 16 | 0 | 3 | 3 | 1393 | 1317 | 6 |
| West Bend - C 11 | 27 | 4 | 8 | 0 | 1 | 4 | 413 | 391 | 14 |
| West Bend - C 12 | 72 | 3 | 8 | 0 | 0 | 3 | 840 | 790 | 3 |
| West Bend - C 13 | 67 | 9 | 16 | 0 | 0 | 0 | 1125 | 1060 | 12 |
| West Bend - C 14 | 25 | 29 | 7 | 0 | 0 | 0 | 502 | 450 | 14 |
| West Bend - C 15 | 20 | 7 | 20 | 1 | 0 | 0 | 720 | 676 | 10 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| POLK - T 6 | 3 | 2 | 2 | 0 | 1 | 1 | 252 | 193 |
| Richfield - V 1 | 5 | 1 | 0 | 0 | 0 | 0 | 415 | 316 |
| Richfield - V 2 | 12 | 7 | 7 | 0 | 1 | 0 | 1396 | 1056 |
| Richfield - V 3 | 12 | 11 | 4 | 0 | 0 | 2 | 675 | 487 |
| Richfield - V 4 | 19 | 25 | 4 | 0 | 1 | 1 | 863 | 678 |
| Richfield - V 5 | 3 | 16 | 3 | 1 | 1 | 1 | 1048 | 794 |
| Richfield - V 6 | 10 | 8 | 4 | 2 | 0 | 0 | 1151 | 867 |
| Richfield - V 7 | 1 | 7 | 4 | 0 | 2 | 0 | 749 | 547 |
| Richfield - V 8 | 23 | 5 | 3 | 0 | 0 | 0 | 924 | 676 |
| Richfield - V 9 | 10 | 8 | 0 | 0 | 0 | 0 | 491 | 357 |
| Slinger - V 1 | 8 | 2 | 2 | 0 | 0 | 1 | 407 | 280 |
| Slinger - V 2 | 6 | 5 | 3 | 0 | 0 | 0 | 293 | 201 |
| Slinger - V 3 | 9 | 0 | 5 | 1 | 0 | 0 | 431 | 297 |
| Slinger - V 4 | 7 | 2 | 1 | 0 | 1 | 0 | 366 | 253 |
| Slinger - V 5 | 8 | 1 | 0 | 0 | 1 | 0 | 340 | 237 |
| Slinger - V 6 | 7 | 4 | 1 | 0 | 0 | 0 | 369 | 257 |
| Slinger - V 7 | 4 | 8 | 0 | 0 | 0 | 1 | 400 | 278 |
| Slinger - V 8 | 13 | 1 | 0 | 0 | 3 | 0 | 299 | 208 |
| TRENTON - T 1 | 8 | 1 | 5 | 0 | 0 | 0 | 412 | 293 |
| TRENTON - T 2 | 4 | 1 | 0 | 0 | 0 | 0 | 179 | 129 |
| TRENTON - T 3 | 3 | 1 | 2 | 0 | 1 | 1 | 635 | 469 |
| TRENTON - T 4 | 5 | 2 | 0 | 0 | 1 | 0 | 476 | 352 |
| TRENTON - T 5 | 1 | 2 | 0 | 0 | 0 | 5 | 240 | 178 |
| TRENTON - T 6 | 1 | 3 | 2 | 1 | 0 | 0 | 443 | 331 |
| TRENTON - T 7 | 11 | 1 | 3 | 0 | 2 | 0 | 580 | 433 |
| TRENTON - T 8 | 2 | 1 | 0 | 0 | 0 | 0 | 48 | 35 |
| WAYNE - T 1 | 3 | 1 | 1 | 0 | 0 | 0 | 312 | 244 |
| WAYNE - T 2 | 8 | 0 | 1 | 0 | 0 | 0 | 476 | 374 |
| WAYNE - T 3 | 2 | 2 | 2 | 0 | 0 | 0 | 519 | 410 |
| West Bend - C 1 | 26 | 6 | 6 | 0 | 1 | 1 | 1045 | 655 |
| West Bend - C 2 | 21 | 12 | 4 | 0 | 0 | 0 | 723 | 453 |
| West Bend - C 3 | 22 | 3 | 2 | 0 | 1 | 0 | 336 | 210 |
| West Bend - C 4 | 27 | 13 | 3 | 0 | 0 | 1 | 1044 | 655 |
| West Bend - C 5 | 21 | 4 | 6 | 3 | 0 | 0 | 805 | 505 |
| West Bend - C 6 | 5 | 2 | 1 | 0 | 0 | 0 | 345 | 216 |
| West Bend - C 7 | 25 | 11 | 2 | 0 | 1 | 0 | 994 | 625 |
| West Bend - C 8 | 36 | 8 | 6 | 0 | 0 | 0 | 1123 | 706 |
| West Bend - C 9 | 59 | 23 | 10 | 0 | 2 | 1 | 1027 | 645 |
| West Bend - C 10 | 46 | 10 | 12 | 0 | 0 | 2 | 1002 | 629 |
| West Bend - C 11 | 4 | 1 | 3 | 0 | 0 | 0 | 298 | 187 |
| West Bend - C 12 | 39 | 3 | 5 | 0 | 0 | 0 | 604 | 380 |
| West Bend - C 13 | 42 | 4 | 7 | 0 | 0 | 0 | 805 | 507 |
| West Bend - C 14 | 13 | 22 | 3 | 0 | 0 | 0 | 358 | 226 |
| West Bend - C 15 | 14 | 5 | 14 | 1 | 0 | 0 | 512 | 324 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| POLK - T 6 | 59 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richfield - V 1 | 97 | 0 | 2 | 0 | 0 | 0 | 0 |
| Richfield - V 2 | 325 | 1 | 11 | 0 | 0 | 1 | 0 |
| Richfield - V 3 | 186 | 2 | 0 | 0 | 0 | 0 | 0 |
| Richfield - V 4 | 176 | 1 | 6 | 0 | 0 | 0 | 0 |
| Richfield - V 5 | 248 | 2 | 4 | 0 | 0 | 0 | 0 |
| Richfield - V 6 | 271 | 4 | 6 | 0 | 0 | 1 | 0 |
| Richfield - V 7 | 198 | 0 | 3 | 0 | 0 | 1 | 0 |
| Richfield - V 8 | 245 | 0 | 3 | 0 | 0 | 0 | 0 |
| Richfield - V 9 | 130 | 0 | 2 | 0 | 0 | 1 | 0 |
| Slinger - V 1 | 120 | 1 | 4 | 0 | 0 | 1 | 0 |
| Slinger - V 2 | 86 | 1 | 3 | 0 | 0 | 1 | 0 |
| Slinger - V 3 | 128 | 1 | 4 | 0 | 0 | 1 | 0 |
| Slinger - V 4 | 109 | 1 | 2 | 0 | 0 | 1 | 0 |
| Slinger - V 5 | 101 | 0 | 2 | 0 | 0 | 0 | 0 |
| Slinger - V 6 | 110 | 0 | 2 | 0 | 0 | 0 | 0 |
| Slinger - V 7 | 119 | 0 | 3 | 0 | 0 | 0 | 0 |
| Slinger - V 8 | 89 | 0 | 2 | 0 | 0 | 0 | 0 |
| TRENTON - T 1 | 115 | 0 | 2 | 0 | 0 | 1 | 0 |
| TRENTON - T 2 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRENTON - T 3 | 158 | 1 | 3 | 0 | 0 | 1 | 1 |
| TRENTON - T 4 | 119 | 1 | 2 | 0 | 0 | 1 | 0 |
| TRENTON - T 5 | 59 | 1 | 2 | 0 | 0 | 0 | 0 |
| TRENTON - T 6 | 111 | 0 | 1 | 0 | 0 | 0 | 0 |
| TRENTON - T 7 | 145 | 0 | 2 | 0 | 0 | 0 | 0 |
| TRENTON - T 8 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAYNE - T 1 | 63 | 1 | 2 | 0 | 0 | 1 | 0 |
| WAYNE - T 2 | 97 | 0 | 3 | 0 | 0 | 1 | 0 |
| WAYNE - T 3 | 106 | 0 | 3 | 0 | 0 | 0 | 0 |
| West Bend - C 1 | 372 | 2 | 8 | 1 | 1 | 3 | 0 |
| West Bend - C 2 | 257 | 1 | 6 | 1 | 1 | 2 | 0 |
| West Bend - C 3 | 119 | 1 | 3 | 1 | 0 | 1 | 0 |
| West Bend - C 4 | 373 | 2 | 8 | 1 | 0 | 3 | 0 |
| West Bend - C 5 | 287 | 2 | 6 | 1 | 0 | 2 | 0 |
| West Bend - C 6 | 123 | 1 | 3 | 0 | 0 | 1 | 0 |
| West Bend - C 7 | 355 | 2 | 7 | 0 | 0 | 3 | 0 |
| West Bend - C 8 | 402 | 2 | 8 | 0 | 0 | 3 | 0 |
| West Bend - C 9 | 367 | 2 | 8 | 0 | 0 | 3 | 0 |
| West Bend - C 10 | 358 | 2 | 8 | 0 | 0 | 3 | 0 |
| West Bend - C 11 | 106 | 1 | 2 | 0 | 0 | 1 | 0 |
| West Bend - C 12 | 216 | 1 | 4 | 0 | 0 | 2 | 0 |
| West Bend - C 13 | 289 | 1 | 5 | 0 | 0 | 2 | 0 |
| West Bend - C 14 | 129 | 0 | 2 | 0 | 0 | 1 | 0 |
| West Bend - C 15 | 184 | 0 | 3 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| POLK - T 6 | 0 | 0 | 249 | 186 | 59 | 4 | 0 |
| Richfield - V 1 | 0 | 0 | 411 | 306 | 98 | 7 | 0 |
| Richfield - V 2 | 0 | 2 | 1379 | 1022 | 327 | 25 | 4 |
| Richfield - V 3 | 0 | 0 | 671 | 473 | 182 | 12 | 3 |
| Richfield - V 4 | 0 | 2 | 858 | 670 | 169 | 12 | 5 |
| Richfield - V 5 | 0 | 0 | 1038 | 773 | 244 | 20 | 1 |
| Richfield - V 6 | 0 | 2 | 1139 | 843 | 268 | 23 | 3 |
| Richfield - V 7 | 0 | 0 | 743 | 529 | 201 | 11 | 1 |
| Richfield - V 8 | 0 | 0 | 918 | 654 | 249 | 13 | 1 |
| Richfield - V 9 | 0 | 1 | 487 | 345 | 132 | 8 | 1 |
| Slinger - V 1 | 0 | 1 | 402 | 276 | 114 | 9 | 2 |
| Slinger - V 2 | 0 | 1 | 288 | 197 | 82 | 6 | 2 |
| Slinger - V 3 | 0 | 0 | 425 | 292 | 121 | 9 | 2 |
| Slinger - V 4 | 0 | 0 | 363 | 249 | 103 | 8 | 2 |
| Slinger - V 5 | 0 | 0 | 339 | 233 | 97 | 7 | 2 |
| Slinger - V 6 | 0 | 0 | 364 | 252 | 104 | 7 | 1 |
| Slinger - V 7 | 0 | 0 | 396 | 274 | 113 | 8 | 1 |
| Slinger - V 8 | 0 | 0 | 296 | 205 | 84 | 6 | 1 |
| TRENTON - T 1 | 0 | 1 | 408 | 278 | 116 | 9 | 1 |
| TRENTON - T 2 | 0 | 0 | 177 | 122 | 50 | 3 | 0 |
| TRENTON - T 3 | 1 | 1 | 629 | 449 | 158 | 15 | 4 |
| TRENTON - T 4 | 0 | 1 | 471 | 337 | 119 | 11 | 3 |
| TRENTON - T 5 | 0 | 0 | 236 | 170 | 60 | 5 | 1 |
| TRENTON - T 6 | 0 | 0 | 439 | 316 | 111 | 10 | 2 |
| TRENTON - T 7 | 0 | 0 | 575 | 414 | 145 | 13 | 3 |
| TRENTON - T 8 | 0 | 0 | 48 | 33 | 14 | 1 | 0 |
| WAYNE - T 1 | 0 | 1 | 308 | 231 | 69 | 6 | 1 |
| WAYNE - T 2 | 0 | 1 | 469 | 355 | 104 | 8 | 1 |
| WAYNE - T 3 | 0 | 0 | 516 | 390 | 115 | 9 | 1 |
| West Bend - C 1 | 1 | 2 | 1027 | 629 | 363 | 28 | 5 |
| West Bend - C 2 | 0 | 2 | 710 | 435 | 251 | 19 | 4 |
| West Bend - C 3 | 0 | 1 | 330 | 202 | 116 | 9 | 2 |
| West Bend - C 4 | 0 | 2 | 1028 | 630 | 363 | 28 | 5 |
| West Bend - C 5 | 0 | 2 | 791 | 485 | 279 | 22 | 4 |
| West Bend - C 6 | 0 | 1 | 339 | 207 | 120 | 9 | 2 |
| West Bend - C 7 | 0 | 2 | 980 | 600 | 346 | 27 | 5 |
| West Bend - C 8 | 0 | 2 | 1107 | 679 | 391 | 30 | 5 |
| West Bend - C 9 | 0 | 2 | 1011 | 620 | 357 | 27 | 5 |
| West Bend - C 10 | 0 | 2 | 985 | 604 | 348 | 27 | 5 |
| West Bend - C 11 | 0 | 1 | 294 | 180 | 104 | 8 | 2 |
| West Bend - C 12 | 0 | 1 | 593 | 365 | 209 | 16 | 3 |
| West Bend - C 13 | 0 | 1 | 791 | 487 | 280 | 21 | 3 |
| West Bend - C 14 | 0 | 0 | 352 | 217 | 125 | 9 | 1 |
| West Bend - C 15 | 0 | 0 | 506 | 312 | 179 | 13 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| POLK - T 6 | 0 | 0 | 0 | 242 | 192 | 50 | 0 |
| Richfield - V 1 | 0 | 0 | 0 | 397 | 318 | 79 | 0 |
| Richfield - V 2 | 0 | 0 | 1 | 1329 | 1062 | 265 | 0 |
| Richfield - V 3 | 0 | 0 | 1 | 648 | 503 | 145 | 0 |
| Richfield - V 4 | 0 | 0 | 2 | 831 | 681 | 150 | 0 |
| Richfield - V 5 | 0 | 0 | 0 | 1006 | 813 | 193 | 0 |
| Richfield - V 6 | 0 | 0 | 2 | 1101 | 888 | 212 | 0 |
| Richfield - V 7 | 0 | 0 | 1 | 717 | 558 | 158 | 0 |
| Richfield - V 8 | 0 | 0 | 1 | 885 | 690 | 195 | 0 |
| Richfield - V 9 | 0 | 0 | 1 | 468 | 364 | 103 | 0 |
| Slinger - V 1 | 0 | 0 | 1 | 387 | 291 | 95 | 0 |
| Slinger - V 2 | 0 | 0 | 1 | 276 | 208 | 68 | 0 |
| Slinger - V 3 | 0 | 0 | 1 | 409 | 308 | 101 | 0 |
| Slinger - V 4 | 0 | 0 | 1 | 348 | 263 | 85 | 0 |
| Slinger - V 5 | 0 | 0 | 0 | 326 | 246 | 80 | 0 |
| Slinger - V 6 | 0 | 0 | 0 | 352 | 266 | 86 | 0 |
| Slinger - V 7 | 0 | 0 | 0 | 383 | 289 | 94 | 0 |
| Slinger - V 8 | 0 | 0 | 0 | 286 | 216 | 70 | 0 |
| TRENTON - T 1 | 0 | 0 | 4 | 392 | 299 | 93 | 0 |
| TRENTON - T 2 | 0 | 0 | 2 | 170 | 130 | 40 | 0 |
| TRENTON - T 3 | 1 | 1 | 1 | 604 | 472 | 132 | 0 |
| TRENTON - T 4 | 0 | 0 | 1 | 453 | 354 | 99 | 0 |
| TRENTON - T 5 | 0 | 0 | 0 | 229 | 179 | 50 | 0 |
| TRENTON - T 6 | 0 | 0 | 0 | 425 | 333 | 92 | 0 |
| TRENTON - T 7 | 0 | 0 | 0 | 556 | 435 | 121 | 0 |
| TRENTON - T 8 | 0 | 0 | 0 | 47 | 36 | 11 | 0 |
| WAYNE - T 1 | 0 | 0 | 1 | 295 | 244 | 51 | 0 |
| WAYNE - T 2 | 0 | 0 | 1 | 452 | 375 | 77 | 0 |
| WAYNE - T 3 | 0 | 0 | 1 | 496 | 412 | 84 | 0 |
| West Bend - C 1 | 0 | 0 | 2 | 989 | 681 | 307 | 0 |
| West Bend - C 2 | 0 | 0 | 1 | 684 | 471 | 212 | 0 |
| West Bend - C 3 | 0 | 0 | 1 | 318 | 218 | 99 | 0 |
| West Bend - C 4 | 0 | 0 | 2 | 990 | 682 | 307 | 0 |
| West Bend - C 5 | 0 | 0 | 1 | 763 | 525 | 237 | 0 |
| West Bend - C 6 | 0 | 0 | 1 | 326 | 224 | 101 | 0 |
| West Bend - C 7 | 0 | 0 | 2 | 944 | 650 | 293 | 0 |
| West Bend - C 8 | 0 | 0 | 2 | 1067 | 735 | 331 | 0 |
| West Bend - C 9 | 0 | 0 | 2 | 975 | 671 | 303 | 0 |
| West Bend - C 10 | 0 | 0 | 1 | 950 | 654 | 295 | 0 |
| West Bend - C 11 | 0 | 0 | 0 | 283 | 194 | 88 | 0 |
| West Bend - C 12 | 0 | 0 | 0 | 574 | 395 | 178 | 0 |
| West Bend - C 13 | 0 | 0 | 0 | 768 | 529 | 238 | 0 |
| West Bend - C 14 | 0 | 0 | 0 | 342 | 235 | 107 | 0 |
| West Bend - C 15 | 0 | 0 | 0 | 489 | 337 | 152 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| POLK - T 6 | 0 | 247 | 193 | 0 | 0 | 54 | 218 |
| Richfield - V 1 | 0 | 345 | 340 | 0 | 5 | 0 | 335 |
| Richfield - V 2 | 2 | 1152 | 1135 | 0 | 17 | 0 | 1118 |
| Richfield - V 3 | 0 | 542 | 535 | 0 | 4 | 3 | 520 |
| Richfield - V 4 | 0 | 834 | 667 | 0 | 0 | 167 | 719 |
| Richfield - V 5 | 0 | 1018 | 783 | 0 | 0 | 235 | 886 |
| Richfield - V 6 | 1 | 1113 | 854 | 0 | 1 | 258 | 969 |
| Richfield - V 7 | 1 | 616 | 605 | 0 | 9 | 2 | 600 |
| Richfield - V 8 | 0 | 762 | 749 | 0 | 11 | 2 | 741 |
| Richfield - V 9 | 1 | 404 | 395 | 0 | 7 | 2 | 392 |
| Slinger - V 1 | 1 | 393 | 273 | 0 | 1 | 119 | 338 |
| Slinger - V 2 | 0 | 281 | 195 | 0 | 1 | 85 | 242 |
| Slinger - V 3 | 0 | 416 | 289 | 0 | 1 | 126 | 358 |
| Slinger - V 4 | 0 | 354 | 246 | 0 | 0 | 108 | 303 |
| Slinger - V 5 | 0 | 331 | 230 | 0 | 0 | 101 | 284 |
| Slinger - V 6 | 0 | 359 | 250 | 0 | 0 | 109 | 308 |
| Slinger - V 7 | 0 | 388 | 270 | 0 | 0 | 118 | 334 |
| Slinger - V 8 | 0 | 290 | 202 | 0 | 0 | 88 | 250 |
| TRENTON - T 1 | 0 | 400 | 288 | 0 | 0 | 112 | 346 |
| TRENTON - T 2 | 0 | 174 | 125 | 0 | 0 | 49 | 151 |
| TRENTON - T 3 | 0 | 618 | 460 | 0 | 1 | 157 | 595 |
| TRENTON - T 4 | 0 | 464 | 346 | 0 | 0 | 118 | 446 |
| TRENTON - T 5 | 0 | 235 | 175 | 0 | 0 | 60 | 227 |
| TRENTON - T 6 | 0 | 435 | 325 | 0 | 0 | 110 | 418 |
| TRENTON - T 7 | 0 | 569 | 425 | 0 | 0 | 144 | 548 |
| TRENTON - T 8 | 0 | 48 | 35 | 0 | 0 | 13 | 41 |
| WAYNE - T 1 | 0 | 304 | 242 | 0 | 0 | 62 | 259 |
| WAYNE - T 2 | 0 | 468 | 372 | 0 | 0 | 96 | 397 |
| WAYNE - T 3 | 0 | 512 | 408 | 0 | 0 | 104 | 435 |
| West Bend - C 1 | 1 | 1014 | 641 | 0 | 1 | 372 | 845 |
| West Bend - C 2 | 1 | 701 | 443 | 0 | 1 | 257 | 584 |
| West Bend - C 3 | 1 | 326 | 206 | 0 | 1 | 119 | 271 |
| West Bend - C 4 | 1 | 1015 | 642 | 0 | 1 | 372 | 845 |
| West Bend - C 5 | 1 | 782 | 494 | 0 | 1 | 287 | 651 |
| West Bend - C 6 | 1 | 335 | 211 | 0 | 1 | 123 | 278 |
| West Bend - C 7 | 1 | 968 | 612 | 0 | 1 | 355 | 805 |
| West Bend - C 8 | 1 | 1095 | 692 | 0 | 2 | 401 | 911 |
| West Bend - C 9 | 1 | 999 | 632 | 0 | 1 | 366 | 832 |
| West Bend - C 10 | 1 | 974 | 616 | 0 | 1 | 357 | 811 |
| West Bend - C 11 | 1 | 290 | 183 | 0 | 1 | 106 | 242 |
| West Bend - C 12 | 1 | 589 | 372 | 0 | 1 | 216 | 489 |
| West Bend - C 13 | 1 | 788 | 498 | 0 | 1 | 289 | 653 |
| West Bend - C 14 | 0 | 351 | 222 | 0 | 1 | 128 | 291 |
| West Bend - C 15 | 0 | 502 | 318 | 0 | 0 | 184 | 418 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| POLK - T 6 | 218 | 0 | 0 | 0 | 0 | 0 |
| Richfield - V 1 | 331 | 0 | 4 | 0 | 0 | 0 |
| Richfield - V 2 | 1104 | 0 | 14 | 0 | 0 | 0 |
| Richfield - V 3 | 516 | 0 | 4 | 0 | 0 | 0 |
| Richfield - V 4 | 715 | 0 | 4 | 0 | 0 | 0 |
| Richfield - V 5 | 879 | 0 | 7 | 0 | 0 | 0 |
| Richfield - V 6 | 960 | 0 | 9 | 0 | 0 | 0 |
| Richfield - V 7 | 594 | 0 | 6 | 0 | 0 | 0 |
| Richfield - V 8 | 734 | 0 | 7 | 0 | 0 | 0 |
| Richfield - V 9 | 387 | 0 | 5 | 0 | 0 | 0 |
| Slinger - V 1 | 334 | 0 | 4 | 0 | 0 | 0 |
| Slinger - V 2 | 239 | 0 | 3 | 0 | 0 | 0 |
| Slinger - V 3 | 354 | 0 | 4 | 0 | 0 | 0 |
| Slinger - V 4 | 301 | 0 | 2 | 0 | 0 | 0 |
| Slinger - V 5 | 282 | 0 | 2 | 0 | 0 | 0 |
| Slinger - V 6 | 306 | 0 | 2 | 0 | 0 | 0 |
| Slinger - V 7 | 331 | 0 | 3 | 0 | 0 | 0 |
| Slinger - V 8 | 248 | 0 | 2 | 0 | 0 | 0 |
| TRENTON - T 1 | 343 | 0 | 3 | 0 | 0 | 0 |
| TRENTON - T 2 | 150 | 0 | 1 | 0 | 0 | 0 |
| TRENTON - T 3 | 452 | 143 | 0 | 0 | 0 | 0 |
| TRENTON - T 4 | 339 | 107 | 0 | 0 | 0 | 0 |
| TRENTON - T 5 | 172 | 55 | 0 | 0 | 0 | 0 |
| TRENTON - T 6 | 318 | 100 | 0 | 0 | 0 | 0 |
| TRENTON - T 7 | 417 | 131 | 0 | 0 | 0 | 0 |
| TRENTON - T 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| WAYNE - T 1 | 257 | 0 | 2 | 0 | 0 | 0 |
| WAYNE - T 2 | 395 | 0 | 2 | 0 | 0 | 0 |
| WAYNE - T 3 | 433 | 0 | 2 | 0 | 0 | 0 |
| West Bend - C 1 | 833 | 0 | 12 | 0 | 0 | 0 |
| West Bend - C 2 | 576 | 0 | 8 | 0 | 0 | 0 |
| West Bend - C 3 | 267 | 0 | 4 | 0 | 0 | 0 |
| West Bend - C 4 | 833 | 0 | 12 | 0 | 0 | 0 |
| West Bend - C 5 | 642 | 0 | 9 | 0 | 0 | 0 |
| West Bend - C 6 | 274 | 0 | 4 | 0 | 0 | 0 |
| West Bend - C 7 | 794 | 0 | 11 | 0 | 0 | 0 |
| West Bend - C 8 | 898 | 0 | 13 | 0 | 0 | 0 |
| West Bend - C 9 | 820 | 0 | 12 | 0 | 0 | 0 |
| West Bend - C 10 | 800 | 0 | 11 | 0 | 0 | 0 |
| West Bend - C 11 | 238 | 0 | 4 | 0 | 0 | 0 |
| West Bend - C 12 | 482 | 0 | 7 | 0 | 0 | 0 |
| West Bend - C 13 | 645 | 0 | 8 | 0 | 0 | 0 |
| West Bend - C 14 | 288 | 0 | 3 | 0 | 0 | 0 |
| West Bend - C 15 | 413 | 0 | 5 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| POLK - T 6 | 0 | 214 | 0 | 0 | 0 | 0 | 214 | T |
| Richfield - V 1 | 0 | 339 | 0 | 0 | 2 | 0 | 337 | V |
| Richfield - V 2 | 0 | 1134 | 0 | 0 | 10 | 0 | 1124 | V |
| Richfield - V 3 | 0 | 525 | 0 | 0 | 2 | 0 | 523 | V |
| Richfield - V 4 | 0 | 720 | 0 | 0 | 5 | 0 | 715 | V |
| Richfield - V 5 | 0 | 888 | 0 | 0 | 3 | 0 | 885 | V |
| Richfield - V 6 | 0 | 971 | 0 | 0 | 5 | 0 | 966 | V |
| Richfield - V 7 | 0 | 609 | 0 | 0 | 4 | 0 | 605 | V |
| Richfield - V 8 | 0 | 754 | 0 | 0 | 5 | 0 | 749 | V |
| Richfield - V 9 | 0 | 398 | 0 | 0 | 3 | 0 | 395 | V |
| Slinger - V 1 | 0 | 335 | 0 | 0 | 4 | 0 | 331 | V |
| Slinger - V 2 | 0 | 239 | 0 | 0 | 3 | 0 | 236 | V |
| Slinger - V 3 | 0 | 354 | 0 | 0 | 4 | 0 | 350 | V |
| Slinger - V 4 | 0 | 302 | 0 | 0 | 3 | 0 | 299 | V |
| Slinger - V 5 | 0 | 281 | 0 | 0 | 2 | 0 | 279 | V |
| Slinger - V 6 | 0 | 305 | 0 | 0 | 2 | 0 | 303 | V |
| Slinger - V 7 | 0 | 331 | 0 | 0 | 3 | 0 | 328 | V |
| Slinger - V 8 | 0 | 248 | 0 | 0 | 2 | 0 | 246 | V |
| TRENTON - T 1 | 0 | 343 | 0 | 0 | 3 | 0 | 340 | T |
| TRENTON - T 2 | 0 | 150 | 0 | 0 | 1 | 0 | 149 | T |
| TRENTON - T 3 | 0 | 523 | 0 | 0 | 2 | 0 | 521 | T |
| TRENTON - T 4 | 0 | 394 | 0 | 0 | 2 | 0 | 392 | T |
| TRENTON - T 5 | 0 | 199 | 0 | 0 | 1 | 0 | 198 | T |
| TRENTON - T 6 | 0 | 369 | 0 | 0 | 1 | 0 | 368 | T |
| TRENTON - T 7 | 0 | 482 | 0 | 0 | 1 | 0 | 481 | T |
| TRENTON - T 8 | 0 | 41 | 0 | 0 | 0 | 0 | 41 | T |
| WAYNE - T 1 | 0 | 260 | 0 | 0 | 1 | 0 | 259 | T |
| WAYNE - T 2 | 0 | 400 | 0 | 0 | 2 | 0 | 398 | T |
| WAYNE - T 3 | 0 | 437 | 0 | 0 | 1 | 0 | 436 | T |
| West Bend - C 1 | 0 | 840 | 0 | 0 | 10 | 0 | 830 | C |
| West Bend - C 2 | 0 | 581 | 0 | 0 | 7 | 0 | 574 | C |
| West Bend - C 3 | 0 | 270 | 0 | 0 | 4 | 0 | 266 | C |
| West Bend - C 4 | 0 | 841 | 0 | 0 | 10 | 0 | 831 | C |
| West Bend - C 5 | 0 | 648 | 0 | 0 | 8 | 0 | 640 | C |
| West Bend - C 6 | 0 | 277 | 0 | 0 | 4 | 0 | 273 | C |
| West Bend - C 7 | 0 | 802 | 0 | 0 | 10 | 0 | 792 | C |
| West Bend - C 8 | 0 | 906 | 0 | 0 | 11 | 0 | 895 | C |
| West Bend - C 9 | 0 | 828 | 0 | 0 | 10 | 0 | 818 | C |
| West Bend - C 10 | 0 | 807 | 0 | 0 | 9 | 0 | 798 | C |
| West Bend - C 11 | 0 | 239 | 0 | 0 | 2 | 0 | 237 | C |
| West Bend - C 12 | 0 | 485 | 0 | 0 | 5 | 0 | 480 | C |
| West Bend - C 13 | 0 | 650 | 0 | 0 | 7 | 0 | 643 | C |
| West Bend - C 14 | 0 | 290 | 0 | 0 | 3 | 0 | 287 | C |
| West Bend - C 15 | 0 | 416 | 0 | 0 | 4 | 0 | 412 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55131853500016 | West Bend - C 16 | 58 | 20 | 5 | 55131853500016 | 85350 | West Bend |
| 55131853500017 | West Bend - C 17 | 58 | 20 | 5 | 55131853500017 | 85350 | West Bend |
| 55131853500018 | West Bend - C 18 | 58 | 20 | 5 | 55131853500018 | 85350 | West Bend |
| 55131853500019 | West Bend - C 19 | 58 | 20 | 5 | 55131853500019 | 85350 | West Bend |
| 55131853500020 | West Bend - C 20 | 58 | 20 | 5 | 55131853500020 | 85350 | West Bend |
| 55131853500021 | West Bend - C 21 | 58 | 20 | 5 | 55131853500021 | 85350 | West Bend |
| 55131853500022 | West Bend - C 22 | 58 | 20 | 5 | 55131853500022 | 85350 | West Bend |
| 55131853500023 | West Bend - C 23 | 58 | 20 | 5 | 55131853500023 | 85350 | West Bend |
| 55131853500024 | West Bend - C 24 | 58 | 20 | 5 | 55131853500024 | 85350 | West Bend |
| 55131853500025 | West Bend - C 25 | 60 | 20 | 5 | 55131853500025 | 85350 | West Bend |
| 55131853750001 | WEST BEND - T 1 | 58 | 20 | 5 | 55131853750001 | 85375 | WEST BEND |
| 55131853750002 | WEST BEND - T 2 | 58 | 20 | 5 | 55131853750002 | 85375 | WEST BEND |
| 55131853750003 | WEST BEND - T 3 | 58 | 20 | 5 | 55131853750003 | 85375 | WEST BEND |
| 55131853750004 | WEST BEND - T 4 | 58 | 20 | 5 | 55131853750004 | 85375 | WEST BEND |
| 55131853750005 | WEST BEND - T 5 | 58 | 20 | 5 | 55131853750005 | 85375 | WEST BEND |
| 55131853750006 | WEST BEND - T 6 | 58 | 20 | 5 | 55131853750006 | 85375 | WEST BEND |
| 55131853750007 | WEST BEND - T 7 | 58 | 20 | 5 | 55131853750007 | 85375 | WEST BEND |
| 55131853750008 | WEST BEND - T 8 | 58 | 20 | 5 | 55131853750008 | 85375 | WEST BEND |
| 55131853750009 | WEST BEND - T 9 | 58 | 20 | 5 | 55131853750009 | 85375 | WEST BEND |
| 55131853750010 | WEST BEND - T 10 | 58 | 20 | 5 | 55131853750010 | 85375 | WEST BEND |
| 55133072000001 | Big Bend - V 1 | 83 | 28 | 1 | 55133072000001 | 07200 | Big Bend |
| 55133072000002 | Big Bend - V 2 | 83 | 28 | 1 | 55133072000002 | 07200 | Big Bend |
| 55133072000003 | Big Bend - V 3 | 83 | 28 | 1 | 55133072000003 | 07200 | Big Bend |
| 55133100250001 | Brookfield - C 1 | 14 | 5 | 5 | 55133100250001 | 10025 | Brookfield |
| 55133100250002 | Brookfield - C 2 | 14 | 5 | 5 | 55133100250002 | 10025 | Brookfield |
| 55133100250003 | Brookfield - C 3 | 14 | 5 | 5 | 55133100250003 | 10025 | Brookfield |
| 55133100250004 | Brookfield - C 4 | 14 | 5 | 5 | 55133100250004 | 10025 | Brookfield |
| 55133100250005 | Brookfield - C 5 | 14 | 5 | 5 | 55133100250005 | 10025 | Brookfield |
| 55133100250006 | Brookfield - C 6 | 14 | 5 | 5 | 55133100250006 | 10025 | Brookfield |
| 55133100250007 | Brookfield - C 7 | 14 | 5 | 5 | 55133100250007 | 10025 | Brookfield |
| 55133100250008 | Brookfield - C 8 | 14 | 5 | 5 | 55133100250008 | 10025 | Brookfield |
| 55133100250009 | Brookfield - C 9 | 14 | 5 | 5 | 55133100250009 | 10025 | Brookfield |
| 55133100250010 | Brookfield - C 10 | 14 | 5 | 5 | 55133100250010 | 10025 | Brookfield |
| 55133100250011 | Brookfield - C 11 | 14 | 5 | 5 | 55133100250011 | 10025 | Brookfield |
| 55133100250012 | Brookfield - C 12 | 14 | 5 | 5 | 55133100250012 | 10025 | Brookfield |
| 55133100250013 | Brookfield - C 13 | 14 | 5 | 5 | 55133100250013 | 10025 | Brookfield |
| 55133100250014 | Brookfield - C 14 | 14 | 5 | 5 | 55133100250014 | 10025 | Brookfield |
| 55133100250015 | Brookfield - C 15 | 14 | 5 | 5 | 55133100250015 | 10025 | Brookfield |
| 55133100250016 | Brookfield - C 16 | 14 | 5 | 5 | 55133100250016 | 10025 | Brookfield |
| 55133100250017 | Brookfield - C 17 | 13 | 5 | 5 | 55133100250017 | 10025 | Brookfield |
| 55133100250018 | Brookfield - C 18 | 13 | 5 | 5 | 55133100250018 | 10025 | Brookfield |
| 55133100250019 | Brookfield - C 19 | 13 | 5 | 5 | 55133100250019 | 10025 | Brookfield |
| 55133100250020 | Brookfield - C 20 | 13 | 5 | 5 | 55133100250020 | 10025 | Brookfield |
| 55133100250021 | Brookfield - C 21 | 13 | 5 | 5 | 55133100250021 | 10025 | Brookfield |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5513185350 | Washington | 55131 | West Bend - C 16 | 16 | 5513105 | NO | 1075 | 1041 | 1 |
| 5513185350 | Washington | 55131 | West Bend - C 17 | 17 | 5513105 | NO | 1087 | 1006 | 25 |
| 5513185350 | Washington | 55131 | West Bend - C 18 | 18 | 5513114 | NO | 3 | 2 | 0 |
| 5513185350 | Washington | 55131 | West Bend - C 19 | 19 | 5513107 | NO | 798 | 736 | 11 |
| 5513185350 | Washington | 55131 | West Bend - C 20 | 20 | 5513107 | NO | 1539 | 1257 | 60 |
| 5513185350 | Washington | 55131 | West Bend - C 21 | 21 | 5513107 | NO | 1214 | 1137 | 13 |
| 5513185350 | Washington | 55131 | West Bend - C 22 | 22 | 5513101 | NO | 1314 | 1224 | 22 |
| 5513185350 | Washington | 55131 | West Bend - C 23 | 23 | 5513106 | NO | 1823 | 1689 | 25 |
| 5513185350 | Washington | 55131 | West Bend - C 24 | 24 | 5513106 | NO | 1941 | 1851 | 6 |
| 5513185350 | Washington | 55131 | West Bend - C 25 | 25 | 5513115 | YES | 1 | 1 | 0 |
| 5513185375 | Washington | 55131 | WEST BEND - T 1 | 1 | 5513108 | NO | 983 | 971 | 0 |
| 5513185375 | Washington | 55131 | WEST BEND - T 2 | 2 | 5513108 | NO | 511 | 499 | 1 |
| 5513185375 | Washington | 55131 | WEST BEND - T 3 | 3 | 5513108 | NO | 871 | 857 | 2 |
| 5513185375 | Washington | 55131 | WEST BEND - T 4 | 4 | 5513108 | NO | 424 | 420 | 0 |
| 5513185375 | Washington | 55131 | WEST BEND - T 5 | 5 | 5513108 | NO | 940 | 915 | 2 |
| 5513185375 | Washington | 55131 | WEST BEND - T 6 | 6 | 5513108 | NO | 598 | 566 | 6 |
| 5513185375 | Washington | 55131 | WEST BEND - T 7 | 7 | 5513109 | NO | 373 | 363 | 0 |
| 5513185375 | Washington | 55131 | WEST BEND - T 8 | 8 | 5513103 | NO | 48 | 46 | 1 |
| 5513185375 | Washington | 55131 | WEST BEND - T 9 | 9 | 5513105 | NO | 5 | 5 | 0 |
| 5513185375 | Washington | 55131 | WEST BEND - T 10 | 10 | 5513104 | NO | 21 | 21 | 0 |
| 5513307200 | Waukesha | 55133 | Big Bend - V 1 | 1 | 5513324 | NO | 507 | 496 | 1 |
| 5513307200 | Waukesha | 55133 | Big Bend - V 2 | 2 | 5513324 | NO | 447 | 419 | 1 |
| 5513307200 | Waukesha | 55133 | Big Bend - V 3 | 3 | 5513324 | NO | 336 | 319 | 0 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 1 | 1 | 5513308 | NO | 1559 | 1431 | 26 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 2 | 2 | 5513307 | NO | 1955 | 1782 | 21 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 3 | 3 | 5513307 | NO | 1947 | 1745 | 36 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 4 | 4 | 5513307 | NO | 1076 | 924 | 50 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 5 | 5 | 5513309 | NO | 1913 | 1790 | 24 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 6 | 6 | 5513308 | NO | 1103 | 1042 | 9 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 7 | 7 | 5513307 | NO | 1332 | 1207 | 20 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 8 | 8 | 5513307 | NO | 1907 | 1733 | 22 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 9 | 9 | 5513308 | NO | 1513 | 1398 | 15 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 10 | 10 | 5513308 | NO | 2029 | 1710 | 21 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 11 | 11 | 5513309 | NO | 1475 | 1226 | 21 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 12 | 12 | 5513309 | NO | 1985 | 1830 | 14 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 13 | 13 | 5513309 | NO | 1945 | 1659 | 30 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 14 | 14 | 5513309 | NO | 1513 | 1335 | 22 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 15 | 15 | 5513308 | NO | 1472 | 1398 | 4 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 16 | 16 | 5513309 | NO | 642 | 580 | 4 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 17 | 17 | 5513308 | NO | 1837 | 1583 | 23 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 18 | 18 | 5513320 | NO | 1115 | 971 | 16 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 19 | 19 | 5513309 | NO | 1347 | 1155 | 38 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 20 | 20 | 5513320 | NO | 1512 | 1212 | 47 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 21 | 21 | 5513309 | NO | 1382 | 1176 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 14 | 11 | 8 | 0 | 0 | 0 | 826 | 802 | 0 |
| West Bend - C 17 | 49 | 1 | 6 | 0 | 0 | 0 | 798 | 752 | 12 |
| West Bend - C 18 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| West Bend - C 19 | 29 | 18 | 3 | 1 | 0 | 0 | 581 | 549 | 6 |
| West Bend - C 20 | 171 | 18 | 32 | 0 | 0 | 1 | 1052 | 898 | 25 |
| West Bend - C 21 | 36 | 20 | 7 | 0 | 1 | 0 | 934 | 885 | 8 |
| West Bend - C 22 | 57 | 4 | 7 | 0 | 0 | 0 | 927 | 882 | 9 |
| West Bend - C 23 | 76 | 18 | 13 | 0 | 1 | 1 | 1407 | 1327 | 10 |
| West Bend - C 24 | 42 | 29 | 7 | 1 | 0 | 5 | 1542 | 1482 | 3 |
| West Bend - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| WEST BEND - T 1 | 8 | 2 | 0 | 0 | 2 | 0 | 898 | 891 | 0 |
| WEST BEND - T 2 | 1 | 8 | 1 | 1 | 0 | 0 | 396 | 388 | 0 |
| WEST BEND - T 3 | 2 | 3 | 5 | 0 | 2 | 0 | 677 | 668 | 0 |
| WEST BEND - T 4 | 4 | 0 | 0 | 0 | 0 | 0 | 335 | 332 | 0 |
| WEST BEND - T 5 | 10 | 7 | 0 | 0 | 0 | 6 | 670 | 658 | 1 |
| WEST BEND - T 6 | 17 | 5 | 4 | 0 | 0 | 0 | 462 | 445 | 2 |
| WEST BEND - T 7 | 6 | 4 | 0 | 0 | 0 | 0 | 279 | 274 | 0 |
| WEST BEND - T 8 | 1 | 1 | 0 | 0 | 0 | 0 | 36 | 34 | 0 |
| WEST BEND - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| WEST BEND - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 |
| Big Bend - V 1 | 6 | 4 | 0 | 0 | 0 | 0 | 370 | 364 | 1 |
| Big Bend - V 2 | 15 | 2 | 10 | 0 | 0 | 0 | 340 | 319 | 0 |
| Big Bend - V 3 | 9 | 7 | 0 | 1 | 0 | 0 | 272 | 264 | 0 |
| Brookfield - C 1 | 14 | 85 | 2 | 0 | 1 | 0 | 1252 | 1149 | 20 |
| Brookfield - C 2 | 36 | 102 | 6 | 0 | 5 | 3 | 1575 | 1463 | 14 |
| Brookfield - C 3 | 42 | 107 | 5 | 2 | 8 | 2 | 1537 | 1410 | 26 |
| Brookfield - C 4 | 23 | 68 | 5 | 4 | 1 | 1 | 841 | 748 | 30 |
| Brookfield - C 5 | 29 | 60 | 6 | 2 | 0 | 2 | 1493 | 1410 | 16 |
| Brookfield - C 6 | 12 | 33 | 4 | 3 | 0 | 0 | 878 | 844 | 3 |
| Brookfield - C 7 | 23 | 80 | 2 | 0 | 0 | 0 | 1040 | 959 | 13 |
| Brookfield - C 8 | 30 | 111 | 5 | 0 | 2 | 4 | 1443 | 1329 | 16 |
| Brookfield - C 9 | 34 | 53 | 9 | 2 | 2 | 0 | 1144 | 1077 | 6 |
| Brookfield - C 10 | 53 | 237 | 6 | 0 | 0 | 2 | 1557 | 1351 | 13 |
| Brookfield - C 11 | 27 | 180 | 1 | 0 | 13 | 7 | 1070 | 915 | 13 |
| Brookfield - C 12 | 24 | 108 | 2 | 0 | 0 | 7 | 1426 | 1341 | 7 |
| Brookfield - C 13 | 50 | 199 | 3 | 0 | 1 | 3 | 1407 | 1236 | 15 |
| Brookfield - C 14 | 32 | 115 | 4 | 3 | 0 | 2 | 1035 | 931 | 14 |
| Brookfield - C 15 | 22 | 43 | 3 | 0 | 1 | 1 | 1151 | 1104 | 1 |
| Brookfield - C 16 | 3 | 51 | 0 | 0 | 4 | 0 | 469 | 430 | 2 |
| Brookfield - C 17 | 44 | 174 | 5 | 5 | 2 | 1 | 1403 | 1240 | 16 |
| Brookfield - C 18 | 31 | 94 | 2 | 0 | 0 | 1 | 859 | 773 | 8 |
| Brookfield - C 19 | 34 | 110 | 9 | 0 | 1 | 0 | 1086 | 963 | 30 |
| Brookfield - C 20 | 45 | 206 | 0 | 1 | 0 | 1 | 1133 | 948 | 30 |
| Brookfield - C 21 | 34 | 159 | 4 | 0 | 0 | 4 | 1064 | 928 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 9 | 8 | 7 | 0 | 0 | 0 | 588 | 372 |
| West Bend - C 17 | 30 | 1 | 3 | 0 | 0 | 0 | 569 | 360 |
| West Bend - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Bend - C 19 | 12 | 10 | 3 | 1 | 0 | 0 | 414 | 262 |
| West Bend - C 20 | 102 | 7 | 19 | 0 | 0 | 1 | 750 | 474 |
| West Bend - C 21 | 24 | 9 | 7 | 0 | 1 | 0 | 665 | 421 |
| West Bend - C 22 | 30 | 1 | 5 | 0 | 0 | 0 | 660 | 418 |
| West Bend - C 23 | 44 | 13 | 12 | 0 | 1 | 0 | 1005 | 634 |
| West Bend - C 24 | 30 | 18 | 6 | 1 | 0 | 2 | 1101 | 695 |
| West Bend - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 |
| WEST BEND - T 1 | 4 | 1 | 0 | 0 | 2 | 0 | 743 | 547 |
| WEST BEND - T 2 | 1 | 5 | 1 | 1 | 0 | 0 | 329 | 242 |
| WEST BEND - T 3 | 1 | 3 | 3 | 0 | 2 | 0 | 561 | 413 |
| WEST BEND - T 4 | 3 | 0 | 0 | 0 | 0 | 0 | 277 | 204 |
| WEST BEND - T 5 | 6 | 5 | 0 | 0 | 0 | 0 | 550 | 408 |
| WEST BEND - T 6 | 10 | 4 | 1 | 0 | 0 | 0 | 379 | 282 |
| WEST BEND - T 7 | 3 | 2 | 0 | 0 | 0 | 0 | 228 | 169 |
| WEST BEND - T 8 | 1 | 1 | 0 | 0 | 0 | 0 | 28 | 21 |
| WEST BEND - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 |
| WEST BEND - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 10 |
| Big Bend - V 1 | 2 | 3 | 0 | 0 | 0 | 0 | 304 | 206 |
| Big Bend - V 2 | 11 | 2 | 8 | 0 | 0 | 0 | 275 | 189 |
| Big Bend - V 3 | 3 | 4 | 0 | 1 | 0 | 0 | 219 | 150 |
| Brookfield - C 1 | 10 | 70 | 2 | 0 | 1 | 0 | 1113 | 733 |
| Brookfield - C 2 | 20 | 69 | 6 | 0 | 3 | 0 | 1318 | 869 |
| Brookfield - C 3 | 23 | 66 | 5 | 2 | 3 | 2 | 1333 | 875 |
| Brookfield - C 4 | 14 | 42 | 5 | 1 | 0 | 1 | 720 | 462 |
| Brookfield - C 5 | 16 | 44 | 4 | 2 | 0 | 1 | 1387 | 968 |
| Brookfield - C 6 | 7 | 20 | 2 | 2 | 0 | 0 | 802 | 589 |
| Brookfield - C 7 | 16 | 51 | 1 | 0 | 0 | 0 | 947 | 635 |
| Brookfield - C 8 | 20 | 72 | 3 | 0 | 0 | 3 | 1311 | 833 |
| Brookfield - C 9 | 18 | 35 | 6 | 2 | 0 | 0 | 1061 | 719 |
| Brookfield - C 10 | 32 | 154 | 5 | 0 | 0 | 2 | 1271 | 895 |
| Brookfield - C 11 | 9 | 122 | 0 | 0 | 5 | 6 | 999 | 685 |
| Brookfield - C 12 | 8 | 64 | 2 | 0 | 0 | 4 | 1356 | 962 |
| Brookfield - C 13 | 23 | 128 | 2 | 0 | 1 | 2 | 1206 | 851 |
| Brookfield - C 14 | 12 | 72 | 1 | 3 | 0 | 2 | 982 | 754 |
| Brookfield - C 15 | 15 | 27 | 3 | 0 | 0 | 1 | 1064 | 737 |
| Brookfield - C 16 | 2 | 33 | 0 | 0 | 2 | 0 | 444 | 333 |
| Brookfield - C 17 | 21 | 115 | 5 | 3 | 2 | 1 | 1187 | 804 |
| Brookfield - C 18 | 16 | 60 | 1 | 0 | 0 | 1 | 894 | 600 |
| Brookfield - C 19 | 19 | 66 | 7 | 0 | 1 | 0 | 856 | 576 |
| Brookfield - C 20 | 25 | 129 | 0 | 0 | 0 | 1 | 1039 | 733 |
| Brookfield - C 21 | 26 | 101 | 2 | 0 | 0 | 2 | 911 | 595 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 211 | 0 | 4 | 0 | 0 | 1 | 0 |
| West Bend - C 17 | 204 | 0 | 4 | 0 | 0 | 1 | 0 |
| West Bend - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Bend - C 19 | 149 | 0 | 2 | 0 | 0 | 1 | 0 |
| West Bend - C 20 | 269 | 0 | 5 | 0 | 0 | 1 | 0 |
| West Bend - C 21 | 239 | 0 | 4 | 0 | 0 | 1 | 0 |
| West Bend - C 22 | 237 | 0 | 4 | 0 | 0 | 1 | 0 |
| West Bend - C 23 | 360 | 1 | 7 | 0 | 0 | 2 | 0 |
| West Bend - C 24 | 395 | 1 | 7 | 0 | 0 | 2 | 0 |
| West Bend - C 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 1 | 188 | 1 | 4 | 0 | 0 | 2 | 0 |
| WEST BEND - T 2 | 83 | 1 | 2 | 0 | 0 | 1 | 0 |
| WEST BEND - T 3 | 142 | 1 | 3 | 0 | 0 | 2 | 0 |
| WEST BEND - T 4 | 70 | 0 | 2 | 0 | 0 | 1 | 0 |
| WEST BEND - T 5 | 139 | 0 | 2 | 0 | 0 | 1 | 0 |
| WEST BEND - T 6 | 96 | 0 | 1 | 0 | 0 | 0 | 0 |
| WEST BEND - T 7 | 58 | 0 | 1 | 0 | 0 | 0 | 0 |
| WEST BEND - T 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 91 | 1 | 2 | 0 | 0 | 2 | 0 |
| Big Bend - V 2 | 82 | 0 | 1 | 0 | 0 | 1 | 0 |
| Big Bend - V 3 | 66 | 0 | 1 | 0 | 0 | 1 | 0 |
| Brookfield - C 1 | 367 | 1 | 7 | 0 | 0 | 4 | 0 |
| Brookfield - C 2 | 441 | 1 | 3 | 0 | 0 | 3 | 0 |
| Brookfield - C 3 | 444 | 1 | 9 | 0 | 0 | 3 | 0 |
| Brookfield - C 4 | 252 | 0 | 3 | 0 | 1 | 1 | 0 |
| Brookfield - C 5 | 413 | 0 | 3 | 0 | 0 | 3 | 0 |
| Brookfield - C 6 | 206 | 3 | 4 | 0 | 0 | 0 | 0 |
| Brookfield - C 7 | 307 | 1 | 2 | 0 | 0 | 2 | 0 |
| Brookfield - C 8 | 466 | 0 | 10 | 0 | 0 | 0 | 0 |
| Brookfield - C 9 | 331 | 0 | 5 | 1 | 0 | 0 | 0 |
| Brookfield - C 10 | 359 | 0 | 6 | 0 | 0 | 1 | 0 |
| Brookfield - C 11 | 305 | 2 | 5 | 0 | 0 | 1 | 0 |
| Brookfield - C 12 | 387 | 2 | 4 | 0 | 0 | 0 | 0 |
| Brookfield - C 13 | 346 | 0 | 8 | 0 | 0 | 0 | 0 |
| Brookfield - C 14 | 222 | 0 | 3 | 0 | 0 | 2 | 0 |
| Brookfield - C 15 | 314 | 1 | 6 | 0 | 0 | 1 | 0 |
| Brookfield - C 16 | 110 | 0 | 1 | 0 | 0 | 0 | 0 |
| Brookfield - C 17 | 376 | 0 | 6 | 0 | 0 | 1 | 0 |
| Brookfield - C 18 | 285 | 1 | 6 | 0 | 0 | 1 | 0 |
| Brookfield - C 19 | 272 | 1 | 3 | 0 | 0 | 0 | 0 |
| Brookfield - C 20 | 300 | 1 | 5 | 0 | 0 | 0 | 0 |
| Brookfield - C 21 | 308 | 0 | 6 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 0 | 0 | 581 | 358 | 206 | 15 | 2 |
| West Bend - C 17 | 0 | 0 | 561 | 345 | 199 | 15 | 2 |
| West Bend - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Bend - C 19 | 0 | 0 | 407 | 251 | 145 | 10 | 1 |
| West Bend - C 20 | 0 | 1 | 740 | 456 | 262 | 19 | 3 |
| West Bend - C 21 | 0 | 0 | 656 | 404 | 233 | 17 | 2 |
| West Bend - C 22 | 0 | 0 | 651 | 401 | 231 | 17 | 2 |
| West Bend - C 23 | 0 | 1 | 991 | 609 | 351 | 26 | 4 |
| West Bend - C 24 | 0 | 1 | 1087 | 668 | 385 | 29 | 4 |
| West Bend - C 25 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
| WEST BEND - T 1 | 0 | 1 | 732 | 526 | 189 | 14 | 2 |
| WEST BEND - T 2 | 0 | 0 | 324 | 232 | 84 | 6 | 1 |
| WEST BEND - T 3 | 0 | 0 | 553 | 397 | 142 | 11 | 2 |
| WEST BEND - T 4 | 0 | 0 | 276 | 197 | 71 | 6 | 1 |
| WEST BEND - T 5 | 0 | 0 | 544 | 392 | 141 | 10 | 1 |
| WEST BEND - T 6 | 0 | 0 | 372 | 270 | 96 | 6 | 0 |
| WEST BEND - T 7 | 0 | 0 | 225 | 163 | 58 | 4 | 0 |
| WEST BEND - T 8 | 0 | 0 | 28 | 21 | 7 | 0 | 0 |
| WEST BEND - T 9 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| WEST BEND - T 10 | 0 | 0 | 13 | 10 | 3 | 0 | 0 |
| Big Bend - V 1 | 0 | 2 | 295 | 192 | 91 | 10 | 2 |
| Big Bend - V 2 | 0 | 2 | 269 | 176 | 83 | 8 | 2 |
| Big Bend - V 3 | 0 | 1 | 213 | 140 | 66 | 6 | 1 |
| Brookfield - C 1 | 0 | 1 | 1086 | 726 | 341 | 15 | 4 |
| Brookfield - C 2 | 0 | 1 | 1312 | 860 | 432 | 14 | 4 |
| Brookfield - C 3 | 0 | 1 | 1314 | 869 | 416 | 19 | 9 |
| Brookfield - C 4 | 0 | 1 | 713 | 460 | 231 | 16 | 4 |
| Brookfield - C 5 | 0 | 0 | 1373 | 964 | 388 | 18 | 3 |
| Brookfield - C 6 | 0 | 0 | 799 | 585 | 201 | 9 | 4 |
| Brookfield - C 7 | 0 | 0 | 943 | 632 | 300 | 10 | 1 |
| Brookfield - C 8 | 0 | 2 | 1287 | 845 | 424 | 13 | 3 |
| Brookfield - C 9 | 0 | 5 | 1050 | 715 | 318 | 14 | 2 |
| Brookfield - C 10 | 0 | 10 | 1266 | 875 | 369 | 14 | 6 |
| Brookfield - C 11 | 0 | 1 | 998 | 695 | 288 | 9 | 3 |
| Brookfield - C 12 | 0 | 1 | 1349 | 979 | 348 | 14 | 5 |
| Brookfield - C 13 | 0 | 1 | 1193 | 862 | 318 | 12 | 1 |
| Brookfield - C 14 | 0 | 1 | 976 | 758 | 205 | 9 | 4 |
| Brookfield - C 15 | 0 | 5 | 1053 | 706 | 333 | 9 | 2 |
| Brookfield - C 16 | 0 | 0 | 442 | 333 | 107 | 2 | 0 |
| Brookfield - C 17 | 0 | 0 | 1176 | 795 | 358 | 19 | 4 |
| Brookfield - C 18 | 0 | 1 | 890 | 608 | 268 | 10 | 3 |
| Brookfield - C 19 | 0 | 4 | 849 | 575 | 262 | 9 | 2 |
| Brookfield - C 20 | 0 | 0 | 1027 | 733 | 288 | 4 | 1 |
| Brookfield - C 21 | 0 | 2 | 888 | 575 | 288 | 21 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 0 | 0 | 0 | 561 | 387 | 174 | 0 |
| West Bend - C 17 | 0 | 0 | 0 | 542 | 374 | 168 | 0 |
| West Bend - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Bend - C 19 | 0 | 0 | 0 | 394 | 272 | 122 | 0 |
| West Bend - C 20 | 0 | 0 | 0 | 715 | 493 | 222 | 0 |
| West Bend - C 21 | 0 | 0 | 0 | 635 | 438 | 197 | 0 |
| West Bend - C 22 | 0 | 0 | 0 | 631 | 435 | 196 | 0 |
| West Bend - C 23 | 0 | 0 | 1 | 957 | 660 | 297 | 0 |
| West Bend - C 24 | 0 | 0 | 1 | 1049 | 723 | 326 | 0 |
| West Bend - C 25 | 0 | 0 | 0 | 4 | 3 | 1 | 0 |
| WEST BEND - T 1 | 0 | 0 | 1 | 715 | 557 | 157 | 0 |
| WEST BEND - T 2 | 0 | 0 | 1 | 316 | 246 | 70 | 0 |
| WEST BEND - T 3 | 0 | 0 | 1 | 538 | 420 | 118 | 0 |
| WEST BEND - T 4 | 0 | 0 | 1 | 266 | 207 | 59 | 0 |
| WEST BEND - T 5 | 0 | 0 | 0 | 532 | 415 | 117 | 0 |
| WEST BEND - T 6 | 0 | 0 | 0 | 366 | 286 | 80 | 0 |
| WEST BEND - T 7 | 0 | 0 | 0 | 220 | 172 | 48 | 0 |
| WEST BEND - T 8 | 0 | 0 | 0 | 28 | 22 | 6 | 0 |
| WEST BEND - T 9 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| WEST BEND - T 10 | 0 | 0 | 0 | 14 | 11 | 3 | 0 |
| Big Bend - V 1 | 0 | 0 | 0 | 280 | 197 | 76 | 7 |
| Big Bend - V 2 | 0 | 0 | 0 | 255 | 180 | 69 | 6 |
| Big Bend - V 3 | 0 | 0 | 0 | 203 | 144 | 55 | 4 |
| Brookfield - C 1 | 0 | 0 | 0 | 947 | 693 | 253 | 0 |
| Brookfield - C 2 | 0 | 0 | 2 | 1107 | 799 | 305 | 0 |
| Brookfield - C 3 | 0 | 0 | 1 | 1107 | 805 | 301 | 0 |
| Brookfield - C 4 | 0 | 0 | 2 | 585 | 423 | 162 | 0 |
| Brookfield - C 5 | 0 | 0 | 0 | 1193 | 915 | 278 | 0 |
| Brookfield - C 6 | 0 | 0 | 0 | 716 | 561 | 155 | 0 |
| Brookfield - C 7 | 0 | 0 | 0 | 799 | 569 | 229 | 0 |
| Brookfield - C 8 | 0 | 0 | 2 | 1118 | 774 | 341 | 0 |
| Brookfield - C 9 | 0 | 0 | 1 | 916 | 667 | 247 | 0 |
| Brookfield - C 10 | 0 | 0 | 2 | 1105 | 803 | 300 | 0 |
| Brookfield - C 11 | 0 | 0 | 3 | 857 | 647 | 208 | 0 |
| Brookfield - C 12 | 0 | 0 | 3 | 1204 | 910 | 290 | 0 |
| Brookfield - C 13 | 0 | 0 | 0 | 1041 | 790 | 250 | 0 |
| Brookfield - C 14 | 0 | 0 | 0 | 821 | 670 | 150 | 0 |
| Brookfield - C 15 | 0 | 0 | 3 | 918 | 677 | 241 | 0 |
| Brookfield - C 16 | 0 | 0 | 0 | 380 | 308 | 71 | 0 |
| Brookfield - C 17 | 0 | 0 | 0 | 1022 | 750 | 272 | 0 |
| Brookfield - C 18 | 0 | 0 | 1 | 805 | 598 | 206 | 0 |
| Brookfield - C 19 | 0 | 0 | 1 | 745 | 522 | 222 | 0 |
| Brookfield - C 20 | 0 | 0 | 1 | 879 | 663 | 214 | 0 |
| Brookfield - C 21 | 0 | 0 | 0 | 760 | 545 | 215 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 0 | 576 | 365 | 0 | 0 | 211 | 480 |
| West Bend - C 17 | 0 | 556 | 352 | 0 | 0 | 204 | 463 |
| West Bend - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| West Bend - C 19 | 0 | 404 | 256 | 0 | 0 | 148 | 337 |
| West Bend - C 20 | 0 | 734 | 465 | 0 | 0 | 269 | 611 |
| West Bend - C 21 | 0 | 651 | 412 | 0 | 0 | 239 | 542 |
| West Bend - C 22 | 0 | 646 | 409 | 0 | 0 | 237 | 538 |
| West Bend - C 23 | 0 | 981 | 621 | 0 | 0 | 360 | 817 |
| West Bend - C 24 | 0 | 1076 | 681 | 0 | 0 | 395 | 895 |
| West Bend - C 25 | 0 | 4 | 3 | 0 | 0 | 1 | 4 |
| WEST BEND - T 1 | 1 | 723 | 538 | 0 | 1 | 184 | 626 |
| WEST BEND - T 2 | 0 | 320 | 238 | 0 | 1 | 81 | 277 |
| WEST BEND - T 3 | 0 | 545 | 406 | 0 | 0 | 139 | 472 |
| WEST BEND - T 4 | 0 | 270 | 201 | 0 | 0 | 69 | 234 |
| WEST BEND - T 5 | 0 | 539 | 402 | 0 | 0 | 137 | 467 |
| WEST BEND - T 6 | 0 | 370 | 276 | 0 | 0 | 94 | 321 |
| WEST BEND - T 7 | 0 | 224 | 167 | 0 | 0 | 57 | 193 |
| WEST BEND - T 8 | 0 | 28 | 21 | 0 | 0 | 7 | 24 |
| WEST BEND - T 9 | 0 | 3 | 2 | 0 | 0 | 1 | 3 |
| WEST BEND - T 10 | 0 | 13 | 10 | 0 | 0 | 3 | 12 |
| Big Bend - V 1 | 0 | 279 | 196 | 0 | 0 | 83 | 270 |
| Big Bend - V 2 | 0 | 255 | 180 | 0 | 0 | 75 | 247 |
| Big Bend - V 3 | 0 | 204 | 144 | 0 | 0 | 60 | 196 |
| Brookfield - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1034 |
| Brookfield - C 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1238 |
| Brookfield - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1254 |
| Brookfield - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 660 |
| Brookfield - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1309 |
| Brookfield - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 762 |
| Brookfield - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 888 |
| Brookfield - C 8 | 3 | 0 | 0 | 0 | 0 | 0 | 1230 |
| Brookfield - C 9 | 2 | 0 | 0 | 0 | 0 | 0 | 999 |
| Brookfield - C 10 | 2 | 0 | 0 | 0 | 0 | 0 | 1191 |
| Brookfield - C 11 | 2 | 0 | 0 | 0 | 0 | 0 | 940 |
| Brookfield - C 12 | 4 | 0 | 0 | 0 | 0 | 0 | 1280 |
| Brookfield - C 13 | 1 | 0 | 0 | 0 | 0 | 0 | 1131 |
| Brookfield - C 14 | 1 | 0 | 0 | 0 | 0 | 0 | 928 |
| Brookfield - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 995 |
| Brookfield - C 16 | 1 | 0 | 0 | 0 | 0 | 0 | 417 |
| Brookfield - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1115 |
| Brookfield - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 846 |
| Brookfield - C 19 | 1 | 0 | 0 | 0 | 0 | 0 | 806 |
| Brookfield - C 20 | 2 | 0 | 0 | 0 | 0 | 0 | 982 |
| Brookfield - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 837 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| West Bend - C 16 | 474 | 0 | 6 | 0 | 0 | 0 |
| West Bend - C 17 | 457 | 0 | 6 | 0 | 0 | 0 |
| West Bend - C 18 | 1 | 0 | 0 | 0 | 0 | 0 |
| West Bend - C 19 | 333 | 0 | 4 | 0 | 0 | 0 |
| West Bend - C 20 | 603 | 0 | 8 | 0 | 0 | 0 |
| West Bend - C 21 | 535 | 0 | 7 | 0 | 0 | 0 |
| West Bend - C 22 | 531 | 0 | 7 | 0 | 0 | 0 |
| West Bend - C 23 | 807 | 0 | 10 | 0 | 0 | 0 |
| West Bend - C 24 | 884 | 0 | 11 | 0 | 0 | 0 |
| West Bend - C 25 | 3 | 1 | 0 | 0 | 0 | 0 |
| WEST BEND - T 1 | 618 | 0 | 8 | 0 | 0 | 0 |
| WEST BEND - T 2 | 273 | 0 | 4 | 0 | 0 | 0 |
| WEST BEND - T 3 | 466 | 0 | 6 | 0 | 0 | 0 |
| WEST BEND - T 4 | 231 | 0 | 3 | 0 | 0 | 0 |
| WEST BEND - T 5 | 461 | 0 | 6 | 0 | 0 | 0 |
| WEST BEND - T 6 | 318 | 0 | 3 | 0 | 0 | 0 |
| WEST BEND - T 7 | 191 | 0 | 2 | 0 | 0 | 0 |
| WEST BEND - T 8 | 24 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| WEST BEND - T 10 | 12 | 0 | 0 | 0 | 0 | 0 |
| Big Bend - V 1 | 193 | 77 | 0 | 0 | 0 | 0 |
| Big Bend - V 2 | 177 | 70 | 0 | 0 | 0 | 0 |
| Big Bend - V 3 | 141 | 55 | 0 | 0 | 0 | 0 |
| Brookfield - C 1 | 734 | 300 | 0 | 0 | 0 | 0 |
| Brookfield - C 2 | 859 | 375 | 4 | 0 | 0 | 0 |
| Brookfield - C 3 | 857 | 397 | 0 | 0 | 0 | 0 |
| Brookfield - C 4 | 443 | 217 | 0 | 0 | 0 | 0 |
| Brookfield - C 5 | 956 | 353 | 0 | 0 | 0 | 0 |
| Brookfield - C 6 | 582 | 180 | 0 | 0 | 0 | 0 |
| Brookfield - C 7 | 626 | 261 | 1 | 0 | 0 | 0 |
| Brookfield - C 8 | 837 | 392 | 1 | 0 | 0 | 0 |
| Brookfield - C 9 | 715 | 283 | 1 | 0 | 0 | 0 |
| Brookfield - C 10 | 864 | 327 | 0 | 0 | 0 | 0 |
| Brookfield - C 11 | 684 | 254 | 2 | 0 | 0 | 0 |
| Brookfield - C 12 | 931 | 347 | 2 | 0 | 0 | 0 |
| Brookfield - C 13 | 837 | 292 | 2 | 0 | 0 | 0 |
| Brookfield - C 14 | 740 | 188 | 0 | 0 | 0 | 0 |
| Brookfield - C 15 | 705 | 290 | 0 | 0 | 0 | 0 |
| Brookfield - C 16 | 326 | 91 | 0 | 0 | 0 | 0 |
| Brookfield - C 17 | 798 | 313 | 4 | 0 | 0 | 0 |
| Brookfield - C 18 | 607 | 239 | 0 | 0 | 0 | 0 |
| Brookfield - C 19 | 572 | 230 | 4 | 0 | 0 | 0 |
| Brookfield - C 20 | 738 | 244 | 0 | 0 | 0 | 0 |
| Brookfield - C 21 | 584 | 253 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| West Bend - C 16 | 0 | 477 | 0 | 0 | 5 | 0 | 472 | C |
| West Bend - C 17 | 0 | 461 | 0 | 0 | 5 | 0 | 456 | C |
| West Bend - C 18 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | C |
| West Bend - C 19 | 0 | 335 | 0 | 0 | 3 | 0 | 332 | C |
| West Bend - C 20 | 0 | 608 | 0 | 0 | 6 | 0 | 602 | C |
| West Bend - C 21 | 0 | 540 | 0 | 0 | 6 | 0 | 534 | C |
| West Bend - C 22 | 0 | 536 | 0 | 0 | 6 | 0 | 530 | C |
| West Bend - C 23 | 0 | 814 | 0 | 0 | 9 | 0 | 805 | C |
| West Bend - C 24 | 0 | 892 | 0 | 0 | 10 | 0 | 882 | C |
| West Bend - C 25 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | C |
| WEST BEND - T 1 | 0 | 618 | 0 | 0 | 5 | 0 | 613 | T |
| WEST BEND - T 2 | 0 | 273 | 0 | 0 | 3 | 0 | 270 | T |
| WEST BEND - T 3 | 0 | 466 | 0 | 0 | 4 | 0 | 462 | T |
| WEST BEND - T 4 | 0 | 231 | 0 | 0 | 2 | 0 | 229 | T |
| WEST BEND - T 5 | 0 | 460 | 0 | 0 | 3 | 0 | 457 | T |
| WEST BEND - T 6 | 0 | 316 | 0 | 0 | 2 | 0 | 314 | T |
| WEST BEND - T 7 | 0 | 191 | 0 | 0 | 1 | 0 | 190 | T |
| WEST BEND - T 8 | 0 | 24 | 0 | 0 | 0 | 0 | 24 | T |
| WEST BEND - T 9 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | T |
| WEST BEND - T 10 | 0 | 12 | 0 | 0 | 0 | 0 | 12 | T |
| Big Bend - V 1 | 0 | 216 | 0 | 0 | 1 | 0 | 215 | V |
| Big Bend - V 2 | 0 | 197 | 0 | 0 | 1 | 0 | 196 | V |
| Big Bend - V 3 | 0 | 157 | 0 | 0 | 0 | 0 | 157 | V |
| Brookfield - C 1 | 0 | 738 | 0 | 0 | 11 | 0 | 727 | C |
| Brookfield - C 2 | 0 | 836 | 0 | 0 | 10 | 0 | 826 | C |
| Brookfield - C 3 | 0 | 854 | 0 | 0 | 7 | 0 | 847 | C |
| Brookfield - C 4 | 0 | 447 | 0 | 0 | 2 | 0 | 445 | C |
| Brookfield - C 5 | 0 | 950 | 0 | 0 | 4 | 0 | 946 | C |
| Brookfield - C 6 | 0 | 564 | 0 | 0 | 4 | 0 | 560 | C |
| Brookfield - C 7 | 0 | 625 | 0 | 0 | 7 | 0 | 618 | C |
| Brookfield - C 8 | 0 | 870 | 0 | 0 | 9 | 0 | 861 | C |
| Brookfield - C 9 | 0 | 705 | 0 | 0 | 4 | 0 | 701 | C |
| Brookfield - C 10 | 0 | 865 | 0 | 0 | 7 | 0 | 858 | C |
| Brookfield - C 11 | 0 | 683 | 0 | 0 | 3 | 0 | 680 | C |
| Brookfield - C 12 | 0 | 996 | 0 | 0 | 6 | 0 | 990 | C |
| Brookfield - C 13 | 0 | 842 | 0 | 0 | 4 | 0 | 838 | C |
| Brookfield - C 14 | 0 | 706 | 0 | 0 | 6 | 0 | 700 | C |
| Brookfield - C 15 | 0 | 721 | 0 | 0 | 6 | 0 | 715 | C |
| Brookfield - C 16 | 0 | 328 | 0 | 0 | 3 | 0 | 325 | C |
| Brookfield - C 17 | 0 | 804 | 0 | 0 | 5 | 0 | 799 | C |
| Brookfield - C 18 | 0 | 620 | 0 | 0 | 2 | 0 | 618 | C |
| Brookfield - C 19 | 0 | 554 | 0 | 0 | 3 | 0 | 551 | C |
| Brookfield - C 20 | 0 | 705 | 0 | 0 | 7 | 0 | 698 | C |
| Brookfield - C 21 | 0 | 582 | 0 | 0 | 5 | 0 | 577 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133100250022 | Brookfield - C 22 | 13 | 5 | 5 | 55133100250022 | 10025 | Brookfield |
| 55133100250023 | Brookfield - C 23 | 13 | 5 | 5 | 55133100250023 | 10025 | Brookfield |
| 55133100250024 | Brookfield - C 24 | 13 | 5 | 5 | 55133100250024 | 10025 | Brookfield |
| 55133100500001 | BROOKFIELD - T 1 | 13 | 5 | 5 | 55133100500001 | 10050 | BROOKFIELD |
| 55133100500002 | BROOKFIELD - T 2 | 13 | 5 | 5 | 55133100500002 | 10050 | BROOKFIELD |
| 55133100500003 | BROOKFIELD - T 3 | 13 | 5 | 5 | 55133100500003 | 10050 | BROOKFIELD |
| 55133100500004 | BROOKFIELD - T 4 | 13 | 5 | 5 | 55133100500004 | 10050 | BROOKFIELD |
| 55133100500005 | BROOKFIELD - T 5 | 13 | 5 | 5 | 55133100500005 | 10050 | BROOKFIELD |
| 55133100500006 | BROOKFIELD - T 6 | 13 | 5 | 5 | 55133100500006 | 10050 | BROOKFIELD |
| 55133100500007 | BROOKFIELD - T 7 | 13 | 5 | 5 | 55133100500007 | 10050 | BROOKFIELD |
| 55133100500008 | BROOKFIELD - T 8 | 13 | 5 | 5 | 55133100500008 | 10050 | BROOKFIELD |
| 55133100500009 | BROOKFIELD - T 9 | 14 | 5 | 5 | 55133100500009 | 10050 | BROOKFIELD |
| 55133100500010 | BROOKFIELD - T 10 | 13 | 5 | 5 | 55133100500010 | 10050 | BROOKFIELD |
| 55133114750001 | Butler - V 1 | 22 | 8 | 5 | 55133114750001 | 11475 | Butler |
| 55133114750001B | Butler - V 1B | 22 | 8 | 4 | 55133114750001B | 11475 | Butler |
| 55133114750002 | Butler - V 2 | 22 | 8 | 5 | 55133114750002 | 11475 | Butler |
| 55133114750003 | Butler - V 3 | 22 | 8 | 5 | 55133114750003 | 11475 | Butler |
| 55133142250001 | Chenequa - V 1 | 99 | 33 | 5 | 55133142250001 | 14225 | Chenequa |
| 55133194000001 | Delafield - C 1 | 99 | 33 | 5 | 55133194000001 | 19400 | Delafield |
| 55133194000002 | Delafield - C 2 | 99 | 33 | 5 | 55133194000002 | 19400 | Delafield |
| 55133194000003 | Delafield - C 3 | 99 | 33 | 5 | 55133194000003 | 19400 | Delafield |
| 55133194000004 | Delafield - C 4 | 99 | 33 | 5 | 55133194000004 | 19400 | Delafield |
| 55133194000005 | Delafield - C 5 | 99 | 33 | 5 | 55133194000005 | 19400 | Delafield |
| 55133194000006 | Delafield - C 6 | 99 | 33 | 5 | 55133194000006 | 19400 | Delafield |
| 55133194000007 | Delafield - C 7 | 99 | 33 | 5 | 55133194000007 | 19400 | Delafield |
| 55133194000008 | Delafield - C 8 | 99 | 33 | 5 | 55133194000008 | 19400 | Delafield |
| 55133194000009 | Delafield - C 9 | 99 | 33 | 5 | 55133194000009 | 19400 | Delafield |
| 55133194000010 | Delafield - C 10 | 99 | 33 | 5 | 55133194000010 | 19400 | Delafield |
| 55133194000011 | Delafield - C 11 | 99 | 33 | 5 | 55133194000011 | 19400 | Delafield |
| 55133194000012 | Delafield - C 12 | 99 | 33 | 5 | 55133194000012 | 19400 | Delafield |
| 55133194000013 | Delafield - C 13 | 99 | 33 | 5 | 55133194000013 | 19400 | Delafield |
| 55133194000014 | Delafield - C 14 | 99 | 33 | 5 | 55133194000014 | 19400 | Delafield |
| 55133194250001 | DELAFIELD - T 1 | 99 | 33 | 5 | 55133194250001 | 19425 | DELAFIELD |
| 55133194250002 | DELAFIELD - T 2 | 99 | 33 | 5 | 55133194250002 | 19425 | DELAFIELD |
| 55133194250003 | DELAFIELD - T 3 | 99 | 33 | 5 | 55133194250003 | 19425 | DELAFIELD |
| 55133194250004 | DELAFIELD - T 4 | 99 | 33 | 5 | 55133194250004 | 19425 | DELAFIELD |
| 55133194250005 | DELAFIELD - T 5 | 99 | 33 | 5 | 55133194250005 | 19425 | DELAFIELD |
| 55133194250006 | DELAFIELD - T 6 | 99 | 33 | 5 | 55133194250006 | 19425 | DELAFIELD |
| 55133194250007 | DELAFIELD - T 7 | 99 | 33 | 5 | 55133194250007 | 19425 | DELAFIELD |
| 55133194250008 | DELAFIELD - T 8 | 99 | 33 | 5 | 55133194250008 | 19425 | DELAFIELD |
| 55133194250009 | DELAFIELD - T 9 | 99 | 33 | 5 | 55133194250009 | 19425 | DELAFIELD |
| 55133194250010 | DELAFIELD - T 10 | 99 | 33 | 5 | 55133194250010 | 19425 | DELAFIELD |
| 55133194250011 | DELAFIELD - T 11 | 99 | 33 | 5 | 55133194250011 | 19425 | DELAFIELD |
| 55133205500001 | Dousman - V 1 | 99 | 33 | 1 | 55133205500001 | 20550 | Dousman |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513310025 | Waukesha | 55133 | Brookfield - C 22 | 22 | 5513320 | NO | 1979 | 1576 | 47 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 23 | 23 | 5513320 | NO | 1478 | 1339 | 14 |
| 5513310025 | Waukesha | 55133 | Brookfield - C 24 | 24 | 5513320 | NO | 1904 | 1720 | 20 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 1 | 1 | 5513310 | NO | 717 | 656 | 5 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 2 | 2 | 5513309 | NO | 470 | 342 | 20 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 3 | 3 | 5513310 | NO | 710 | 616 | 8 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 4 | 4 | 5513310 | NO | 716 | 619 | 43 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 5 | 5 | 5513309 | NO | 602 | 580 | 5 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 6 | 6 | 5513309 | NO | 888 | 850 | 9 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 7 | 7 | 5513309 | NO | 684 | 607 | 7 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 8 | 8 | 5513309 | NO | 341 | 312 | 6 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 9 | 9 | 5513309 | NO | 477 | 444 | 3 |
| 5513310050 | Waukesha | 55133 | BROOKFIELD - T 10 | 10 | 5513309 | NO | 511 | 449 | 12 |
| 5513311475 | Waukesha | 55133 | Butler - V 1 | 1 | 5513307 | NO | 583 | 530 | 6 |
| 5513311475 | Waukesha | 55133 | Butler - V 1B | 1B | 5513307 | NO | 0 | 0 | 0 |
| 5513311475 | Waukesha | 55133 | Butler - V 2 | 2 | 5513307 | NO | 479 | 426 | 15 |
| 5513311475 | Waukesha | 55133 | Butler - V 3 | 3 | 5513307 | NO | 779 | 691 | 39 |
| 5513314225 | Waukesha | 55133 | Chenequa - V 1 | 1 | 5513302 | NO | 590 | 566 | 2 |
| 5513319400 | Waukesha | 55133 | Delafield - C 1 | 1 | 5513313 | NO | 533 | 496 | 1 |
| 5513319400 | Waukesha | 55133 | Delafield - C 2 | 2 | 5513313 | NO | 550 | 534 | 0 |
| 5513319400 | Waukesha | 55133 | Delafield - C 3 | 3 | 5513313 | NO | 387 | 382 | 0 |
| 5513319400 | Waukesha | 55133 | Delafield - C 4 | 4 | 5513313 | NO | 611 | 579 | 8 |
| 5513319400 | Waukesha | 55133 | Delafield - C 5 | 5 | 5513312 | NO | 418 | 409 | 0 |
| 5513319400 | Waukesha | 55133 | Delafield - C 6 | 6 | 5513312 | NO | 653 | 610 | 8 |
| 5513319400 | Waukesha | 55133 | Delafield - C 7 | 7 | 5513312 | NO | 484 | 461 | 2 |
| 5513319400 | Waukesha | 55133 | Delafield - C 8 | 8 | 5513313 | NO | 435 | 417 | 0 |
| 5513319400 | Waukesha | 55133 | Delafield - C 9 | 9 | 5513312 | NO | 618 | 465 | 20 |
| 5513319400 | Waukesha | 55133 | Delafield - C 10 | 10 | 5513312 | NO | 393 | 380 | 0 |
| 5513319400 | Waukesha | 55133 | Delafield - C 11 | 11 | 5513313 | NO | 615 | 588 | 5 |
| 5513319400 | Waukesha | 55133 | Delafield - C 12 | 12 | 5513313 | NO | 364 | 344 | 0 |
| 5513319400 | Waukesha | 55133 | Delafield - C 13 | 13 | 5513313 | NO | 570 | 541 | 12 |
| 5513319400 | Waukesha | 55133 | Delafield - C 14 | 14 | 5513313 | NO | 454 | 426 | 4 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 1 | 1 | 5513312 | NO | 695 | 635 | 12 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 2 | 2 | 5513312 | NO | 992 | 942 | 6 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 3 | 3 | 5513312 | NO | 996 | 958 | 2 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 4 | 4 | 5513312 | NO | 928 | 886 | 11 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 5 | 5 | 5513312 | NO | 862 | 823 | 3 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 6 | 6 | 5513312 | NO | 525 | 479 | 11 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 7 | 7 | 5513312 | NO | 913 | 843 | 2 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 8 | 8 | 5513312 | NO | 415 | 394 | 2 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 9 | 9 | 5513312 | NO | 746 | 713 | 3 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 10 | 10 | 5513312 | NO | 971 | 727 | 196 |
| 5513319425 | Waukesha | 55133 | DELAFIELD - T 11 | 11 | 5513312 | NO | 357 | 342 | 3 |
| 5513320550 | Waukesha | 55133 | Dousman - V 1 | 1 | 5513314 | NO | 646 | 616 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 105 | 230 | 6 | 0 | 6 | 9 | 1511 | 1268 | 28 |
| Brookfield - C 23 | 23 | 88 | 5 | 0 | 4 | 5 | 1132 | 1043 | 9 |
| Brookfield - C 24 | 83 | 77 | 2 | 2 | 0 | 0 | 1501 | 1390 | 10 |
| BROOKFIELD - T 1 | 12 | 33 | 1 | 2 | 4 | 4 | 607 | 564 | 5 |
| BROOKFIELD - T 2 | 13 | 91 | 0 | 3 | 0 | 1 | 381 | 298 | 13 |
| BROOKFIELD - T 3 | 10 | 75 | 1 | 0 | 0 | 0 | 535 | 478 | 7 |
| BROOKFIELD - T 4 | 18 | 35 | 1 | 0 | 0 | 0 | 557 | 497 | 23 |
| BROOKFIELD - T 5 | 5 | 9 | 0 | 0 | 0 | 3 | 492 | 479 | 3 |
| BROOKFIELD - T 6 | 14 | 14 | 1 | 0 | 0 | 0 | 835 | 810 | 7 |
| BROOKFIELD - T 7 | 9 | 61 | 0 | 0 | 0 | 0 | 509 | 452 | 6 |
| BROOKFIELD - T 8 | 12 | 11 | 0 | 0 | 0 | 0 | 266 | 251 | 2 |
| BROOKFIELD - T 9 | 8 | 18 | 1 | 0 | 3 | 0 | 352 | 333 | 1 |
| BROOKFIELD - T 10 | 9 | 38 | 0 | 0 | 3 | 0 | 440 | 398 | 9 |
| Butler - V 1 | 30 | 14 | 2 | 0 | 0 | 1 | 447 | 414 | 2 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 24 | 5 | 9 | 0 | 0 | 0 | 403 | 367 | 10 |
| Butler - V 3 | 35 | 10 | 2 | 2 | 0 | 0 | 667 | 606 | 32 |
| Chenequa - V 1 | 6 | 11 | 4 | 0 | 1 | 0 | 462 | 446 | 0 |
| Delafield - C 1 | 17 | 11 | 8 | 0 | 0 | 0 | 434 | 406 | 1 |
| Delafield - C 2 | 3 | 8 | 2 | 0 | 3 | 0 | 449 | 436 | 0 |
| Delafield - C 3 | 2 | 1 | 2 | 0 | 0 | 0 | 303 | 298 | 0 |
| Delafield - C 4 | 11 | 12 | 1 | 0 | 0 | 0 | 480 | 464 | 3 |
| Delafield - C 5 | 6 | 0 | 3 | 0 | 0 | 0 | 343 | 337 | 0 |
| Delafield - C 6 | 14 | 16 | 5 | 0 | 0 | 0 | 520 | 501 | 5 |
| Delafield - C 7 | 16 | 3 | 2 | 0 | 0 | 0 | 381 | 368 | 1 |
| Delafield - C 8 | 11 | 4 | 1 | 0 | 2 | 0 | 357 | 345 | 0 |
| Delafield - C 9 | 96 | 31 | 1 | 0 | 5 | 0 | 293 | 255 | 4 |
| Delafield - C 10 | 2 | 6 | 4 | 1 | 0 | 0 | 253 | 248 | 0 |
| Delafield - C 11 | 19 | 3 | 0 | 0 | 0 | 0 | 442 | 430 | 2 |
| Delafield - C 12 | 9 | 7 | 4 | 0 | 0 | 0 | 280 | 268 | 0 |
| Delafield - C 13 | 4 | 8 | 4 | 0 | 1 | 0 | 382 | 365 | 9 |
| Delafield - C 14 | 16 | 6 | 1 | 1 | 0 | 0 | 384 | 361 | 1 |
| DELAFIELD - T 1 | 18 | 23 | 5 | 0 | 1 | 1 | 508 | 476 | 6 |
| DELAFIELD - T 2 | 22 | 16 | 6 | 0 | 0 | 0 | 707 | 679 | 1 |
| DELAFIELD - T 3 | 8 | 28 | 0 | 0 | 0 | 0 | 673 | 651 | 2 |
| DELAFIELD - T 4 | 7 | 19 | 5 | 0 | 0 | 0 | 564 | 545 | 6 |
| DELAFIELD - T 5 | 5 | 25 | 2 | 0 | 0 | 4 | 664 | 644 | 2 |
| DELAFIELD - T 6 | 21 | 11 | 3 | 0 | 0 | 0 | 413 | 385 | 7 |
| DELAFIELD - T 7 | 48 | 20 | 0 | 0 | 0 | 0 | 697 | 649 | 2 |
| DELAFIELD - T 8 | 7 | 10 | 0 | 0 | 0 | 2 | 293 | 281 | 2 |
| DELAFIELD - T 9 | 23 | 6 | 0 | 0 | 0 | 1 | 566 | 545 | 1 |
| DELAFIELD - T 10 | 37 | 4 | 7 | 0 | 0 | 0 | 575 | 537 | 25 |
| DELAFIELD - T 11 | 4 | 8 | 0 | 0 | 0 | 0 | 279 | 268 | 3 |
| Dousman - V 1 | 8 | 17 | 2 | 0 | 1 | 0 | 567 | 549 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 62 | 138 | 5 | 0 | 5 | 5 | 1281 | 811 |
| Brookfield - C 23 | 15 | 60 | 2 | 0 | 0 | 3 | 1001 | 643 |
| Brookfield - C 24 | 47 | 50 | 2 | 2 | 0 | 0 | 1286 | 813 |
| BROOKFIELD - T 1 | 8 | 24 | 1 | 2 | 1 | 2 | 431 | 279 |
| BROOKFIELD - T 2 | 9 | 59 | 0 | 1 | 0 | 1 | 271 | 175 |
| BROOKFIELD - T 3 | 4 | 45 | 1 | 0 | 0 | 0 | 380 | 246 |
| BROOKFIELD - T 4 | 11 | 26 | 0 | 0 | 0 | 0 | 393 | 256 |
| BROOKFIELD - T 5 | 3 | 5 | 0 | 0 | 0 | 2 | 347 | 226 |
| BROOKFIELD - T 6 | 8 | 9 | 1 | 0 | 0 | 0 | 586 | 384 |
| BROOKFIELD - T 7 | 7 | 44 | 0 | 0 | 0 | 0 | 356 | 233 |
| BROOKFIELD - T 8 | 6 | 7 | 0 | 0 | 0 | 0 | 186 | 122 |
| BROOKFIELD - T 9 | 5 | 11 | 1 | 0 | 1 | 0 | 537 | 353 |
| BROOKFIELD - T 10 | 5 | 26 | 0 | 0 | 2 | 0 | 653 | 420 |
| Butler - V 1 | 16 | 12 | 2 | 0 | 0 | 1 | 326 | 191 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 13 | 4 | 9 | 0 | 0 | 0 | 292 | 172 |
| Butler - V 3 | 19 | 7 | 2 | 1 | 0 | 0 | 479 | 284 |
| Chenequa - V 1 | 5 | 7 | 4 | 0 | 0 | 0 | 380 | 327 |
| Delafield - C 1 | 10 | 10 | 7 | 0 | 0 | 0 | 361 | 242 |
| Delafield - C 2 | 3 | 6 | 2 | 0 | 2 | 0 | 371 | 250 |
| Delafield - C 3 | 2 | 1 | 2 | 0 | 0 | 0 | 252 | 169 |
| Delafield - C 4 | 7 | 5 | 1 | 0 | 0 | 0 | 396 | 267 |
| Delafield - C 5 | 3 | 0 | 3 | 0 | 0 | 0 | 283 | 191 |
| Delafield - C 6 | 5 | 7 | 2 | 0 | 0 | 0 | 428 | 290 |
| Delafield - C 7 | 9 | 2 | 1 | 0 | 0 | 0 | 313 | 212 |
| Delafield - C 8 | 7 | 3 | 1 | 0 | 1 | 0 | 293 | 199 |
| Delafield - C 9 | 22 | 10 | 1 | 0 | 1 | 0 | 240 | 163 |
| Delafield - C 10 | 2 | 1 | 1 | 1 | 0 | 0 | 206 | 140 |
| Delafield - C 11 | 9 | 1 | 0 | 0 | 0 | 0 | 360 | 245 |
| Delafield - C 12 | 6 | 5 | 1 | 0 | 0 | 0 | 228 | 155 |
| Delafield - C 13 | 2 | 3 | 2 | 0 | 1 | 0 | 312 | 212 |
| Delafield - C 14 | 15 | 5 | 1 | 1 | 0 | 0 | 313 | 213 |
| DELAFIELD - T 1 | 10 | 13 | 2 | 0 | 0 | 1 | 473 | 356 |
| DELAFIELD - T 2 | 13 | 11 | 3 | 0 | 0 | 0 | 657 | 495 |
| DELAFIELD - T 3 | 5 | 15 | 0 | 0 | 0 | 0 | 623 | 471 |
| DELAFIELD - T 4 | 4 | 6 | 3 | 0 | 0 | 0 | 521 | 395 |
| DELAFIELD - T 5 | 3 | 12 | 2 | 0 | 0 | 1 | 613 | 465 |
| DELAFIELD - T 6 | 13 | 5 | 3 | 0 | 0 | 0 | 380 | 289 |
| DELAFIELD - T 7 | 35 | 11 | 0 | 0 | 0 | 0 | 643 | 488 |
| DELAFIELD - T 8 | 5 | 4 | 0 | 0 | 0 | 1 | 268 | 204 |
| DELAFIELD - T 9 | 17 | 3 | 0 | 0 | 0 | 0 | 520 | 395 |
| DELAFIELD - T 10 | 10 | 1 | 2 | 0 | 0 | 0 | 529 | 402 |
| DELAFIELD - T 11 | 3 | 5 | 0 | 0 | 0 | 0 | 256 | 195 |
| Dousman - V 1 | 5 | 9 | 2 | 0 | 1 | 0 | 456 | 314 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 459 | 0 | 7 | 1 | 0 | 2 | 0 |
| Brookfield - C 23 | 349 | 3 | 2 | 0 | 1 | 1 | 0 |
| Brookfield - C 24 | 466 | 2 | 4 | 0 | 0 | 1 | 0 |
| BROOKFIELD - T 1 | 147 | 1 | 2 | 0 | 0 | 1 | 0 |
| BROOKFIELD - T 2 | 92 | 1 | 1 | 0 | 0 | 1 | 0 |
| BROOKFIELD - T 3 | 130 | 1 | 2 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 4 | 135 | 0 | 2 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 5 | 119 | 0 | 2 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 6 | 201 | 0 | 1 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 7 | 122 | 0 | 1 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 8 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 9 | 182 | 0 | 0 | 0 | 0 | 1 | 0 |
| BROOKFIELD - T 10 | 228 | 0 | 3 | 0 | 0 | 0 | 0 |
| Butler - V 1 | 127 | 2 | 3 | 0 | 0 | 1 | 0 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 115 | 2 | 1 | 0 | 0 | 1 | 0 |
| Butler - V 3 | 189 | 2 | 3 | 0 | 0 | 0 | 0 |
| Chenequa - V 1 | 48 | 1 | 4 | 0 | 0 | 0 | 0 |
| Delafield - C 1 | 113 | 1 | 2 | 1 | 0 | 1 | 0 |
| Delafield - C 2 | 117 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delafield - C 3 | 79 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delafield - C 4 | 125 | 1 | 2 | 0 | 0 | 1 | 0 |
| Delafield - C 5 | 90 | 0 | 2 | 0 | 0 | 0 | 0 |
| Delafield - C 6 | 135 | 0 | 3 | 0 | 0 | 0 | 0 |
| Delafield - C 7 | 99 | 0 | 2 | 0 | 0 | 0 | 0 |
| Delafield - C 8 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 9 | 76 | 0 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 10 | 65 | 0 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 11 | 114 | 0 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 12 | 72 | 0 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 13 | 99 | 0 | 1 | 0 | 0 | 0 | 0 |
| Delafield - C 14 | 99 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 1 | 111 | 1 | 3 | 0 | 0 | 1 | 0 |
| DELAFIELD - T 2 | 155 | 1 | 4 | 0 | 0 | 1 | 0 |
| DELAFIELD - T 3 | 147 | 1 | 4 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 4 | 123 | 0 | 3 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 5 | 145 | 0 | 3 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 6 | 90 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 7 | 152 | 0 | 3 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 8 | 63 | 0 | 1 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 9 | 123 | 0 | 2 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 125 | 0 | 2 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 11 | 60 | 0 | 1 | 0 | 0 | 0 | 0 |
| Dousman - V 1 | 138 | 1 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 0 | 1 | 1266 | 814 | 414 | 25 | 6 |
| Brookfield - C 23 | 0 | 2 | 986 | 633 | 338 | 11 | 2 |
| Brookfield - C 24 | 0 | 0 | 1279 | 796 | 456 | 23 | 3 |
| BROOKFIELD - T 1 | 0 | 1 | 424 | 272 | 141 | 8 | 2 |
| BROOKFIELD - T 2 | 0 | 1 | 268 | 171 | 89 | 5 | 2 |
| BROOKFIELD - T 3 | 0 | 1 | 375 | 240 | 125 | 7 | 2 |
| BROOKFIELD - T 4 | 0 | 0 | 389 | 250 | 130 | 7 | 2 |
| BROOKFIELD - T 5 | 0 | 0 | 343 | 221 | 115 | 5 | 2 |
| BROOKFIELD - T 6 | 0 | 0 | 578 | 374 | 193 | 9 | 2 |
| BROOKFIELD - T 7 | 0 | 0 | 351 | 227 | 117 | 6 | 1 |
| BROOKFIELD - T 8 | 0 | 0 | 183 | 119 | 61 | 3 | 0 |
| BROOKFIELD - T 9 | 0 | 1 | 535 | 339 | 185 | 10 | 1 |
| BROOKFIELD - T 10 | 0 | 2 | 645 | 413 | 215 | 12 | 2 |
| Butler - V 1 | 0 | 2 | 318 | 183 | 120 | 11 | 3 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 0 | 1 | 285 | 164 | 108 | 9 | 3 |
| Butler - V 3 | 0 | 1 | 466 | 271 | 178 | 14 | 3 |
| Chenequa - V 1 | 0 | 0 | 380 | 331 | 45 | 4 | 0 |
| Delafield - C 1 | 0 | 1 | 355 | 238 | 108 | 6 | 2 |
| Delafield - C 2 | 0 | 0 | 368 | 246 | 112 | 7 | 2 |
| Delafield - C 3 | 0 | 0 | 249 | 166 | 76 | 5 | 1 |
| Delafield - C 4 | 0 | 0 | 393 | 263 | 120 | 7 | 2 |
| Delafield - C 5 | 0 | 0 | 281 | 188 | 86 | 5 | 2 |
| Delafield - C 6 | 0 | 0 | 425 | 285 | 130 | 8 | 2 |
| Delafield - C 7 | 0 | 0 | 310 | 208 | 95 | 5 | 2 |
| Delafield - C 8 | 0 | 0 | 289 | 195 | 89 | 4 | 1 |
| Delafield - C 9 | 0 | 0 | 237 | 160 | 73 | 4 | 0 |
| Delafield - C 10 | 0 | 0 | 203 | 138 | 62 | 3 | 0 |
| Delafield - C 11 | 0 | 0 | 357 | 241 | 109 | 6 | 1 |
| Delafield - C 12 | 0 | 0 | 225 | 153 | 69 | 3 | 0 |
| Delafield - C 13 | 0 | 0 | 308 | 208 | 94 | 5 | 1 |
| Delafield - C 14 | 0 | 0 | 311 | 210 | 95 | 5 | 1 |
| DELAFIELD - T 1 | 0 | 1 | 465 | 351 | 106 | 6 | 1 |
| DELAFIELD - T 2 | 0 | 1 | 646 | 488 | 148 | 8 | 1 |
| DELAFIELD - T 3 | 0 | 0 | 615 | 464 | 141 | 8 | 1 |
| DELAFIELD - T 4 | 0 | 0 | 516 | 389 | 118 | 7 | 1 |
| DELAFIELD - T 5 | 0 | 0 | 606 | 458 | 138 | 8 | 1 |
| DELAFIELD - T 6 | 0 | 0 | 376 | 285 | 86 | 4 | 0 |
| DELAFIELD - T 7 | 0 | 0 | 632 | 480 | 145 | 7 | 0 |
| DELAFIELD - T 8 | 0 | 0 | 265 | 201 | 61 | 3 | 0 |
| DELAFIELD - T 9 | 0 | 0 | 513 | 390 | 117 | 6 | 0 |
| DELAFIELD - T 10 | 0 | 0 | 521 | 396 | 119 | 6 | 0 |
| DELAFIELD - T 11 | 0 | 0 | 253 | 192 | 58 | 3 | 0 |
| Dousman - V 1 | 0 | 0 | 446 | 306 | 126 | 10 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 0 | 0 | 7 | 1083 | 742 | 336 | 0 |
| Brookfield - C 23 | 0 | 0 | 2 | 842 | 586 | 255 | 0 |
| Brookfield - C 24 | 0 | 0 | 1 | 1103 | 757 | 344 | 0 |
| BROOKFIELD - T 1 | 0 | 0 | 1 | 370 | 263 | 106 | 0 |
| BROOKFIELD - T 2 | 0 | 0 | 1 | 233 | 165 | 67 | 0 |
| BROOKFIELD - T 3 | 0 | 0 | 1 | 325 | 231 | 94 | 0 |
| BROOKFIELD - T 4 | 0 | 0 | 0 | 338 | 241 | 97 | 0 |
| BROOKFIELD - T 5 | 0 | 0 | 0 | 298 | 213 | 85 | 0 |
| BROOKFIELD - T 6 | 0 | 0 | 0 | 506 | 361 | 145 | 0 |
| BROOKFIELD - T 7 | 0 | 0 | 0 | 307 | 219 | 88 | 0 |
| BROOKFIELD - T 8 | 0 | 0 | 0 | 160 | 114 | 46 | 0 |
| BROOKFIELD - T 9 | 0 | 0 | 0 | 459 | 322 | 136 | 0 |
| BROOKFIELD - T 10 | 3 | 0 | 0 | 571 | 406 | 165 | 0 |
| Butler - V 1 | 0 | 0 | 1 | 255 | 168 | 86 | 0 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 0 | 0 | 1 | 228 | 152 | 76 | 0 |
| Butler - V 3 | 0 | 0 | 0 | 377 | 250 | 127 | 0 |
| Chenequa - V 1 | 0 | 0 | 0 | 342 | 301 | 41 | 0 |
| Delafield - C 1 | 0 | 0 | 1 | 300 | 220 | 79 | 0 |
| Delafield - C 2 | 0 | 0 | 1 | 311 | 228 | 82 | 0 |
| Delafield - C 3 | 0 | 0 | 1 | 210 | 154 | 55 | 0 |
| Delafield - C 4 | 0 | 0 | 1 | 331 | 244 | 87 | 0 |
| Delafield - C 5 | 0 | 0 | 0 | 236 | 174 | 62 | 0 |
| Delafield - C 6 | 0 | 0 | 0 | 358 | 264 | 94 | 0 |
| Delafield - C 7 | 0 | 0 | 0 | 263 | 194 | 69 | 0 |
| Delafield - C 8 | 0 | 0 | 0 | 246 | 181 | 65 | 0 |
| Delafield - C 9 | 0 | 0 | 0 | 201 | 148 | 53 | 0 |
| Delafield - C 10 | 0 | 0 | 0 | 173 | 128 | 45 | 0 |
| Delafield - C 11 | 0 | 0 | 0 | 303 | 224 | 79 | 0 |
| Delafield - C 12 | 0 | 0 | 0 | 191 | 141 | 50 | 0 |
| Delafield - C 13 | 0 | 0 | 0 | 262 | 193 | 69 | 0 |
| Delafield - C 14 | 0 | 0 | 0 | 263 | 194 | 69 | 0 |
| DELAFIELD - T 1 | 0 | 0 | 1 | 402 | 319 | 82 | 0 |
| DELAFIELD - T 2 | 0 | 0 | 1 | 559 | 444 | 114 | 0 |
| DELAFIELD - T 3 | 0 | 0 | 1 | 532 | 423 | 108 | 0 |
| DELAFIELD - T 4 | 0 | 0 | 1 | 447 | 355 | 91 | 0 |
| DELAFIELD - T 5 | 0 | 0 | 1 | 525 | 417 | 107 | 0 |
| DELAFIELD - T 6 | 0 | 0 | 1 | 326 | 260 | 66 | 0 |
| DELAFIELD - T 7 | 0 | 0 | 0 | 548 | 437 | 111 | 0 |
| DELAFIELD - T 8 | 0 | 0 | 0 | 229 | 183 | 46 | 0 |
| DELAFIELD - T 9 | 0 | 0 | 0 | 445 | 355 | 90 | 0 |
| DELAFIELD - T 10 | 0 | 0 | 0 | 451 | 360 | 91 | 0 |
| DELAFIELD - T 11 | 0 | 0 | 0 | 219 | 175 | 44 | 0 |
| Dousman - V 1 | 0 | 0 | 1 | 420 | 306 | 106 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 5 | 0 | 0 | 0 | 0 | 0 | 1188 |
| Brookfield - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 934 |
| Brookfield - C 24 | 2 | 0 | 0 | 0 | 0 | 0 | 1223 |
| BROOKFIELD - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 397 |
| BROOKFIELD - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 250 |
| BROOKFIELD - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 350 |
| BROOKFIELD - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| BROOKFIELD - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| BROOKFIELD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 544 |
| BROOKFIELD - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 331 |
| BROOKFIELD - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| BROOKFIELD - T 9 | 1 | 0 | 0 | 0 | 0 | 0 | 504 |
| BROOKFIELD - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 611 |
| Butler - V 1 | 1 | 232 | 228 | 0 | 4 | 0 | 186 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 0 | 209 | 206 | 0 | 3 | 0 | 166 |
| Butler - V 3 | 0 | 343 | 339 | 0 | 4 | 0 | 275 |
| Chenequa - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 372 |
| Delafield - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 341 |
| Delafield - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 351 |
| Delafield - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 237 |
| Delafield - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 375 |
| Delafield - C 5 | 0 | 0 | 0 | 0 | 0 | 0 | 268 |
| Delafield - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 407 |
| Delafield - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| Delafield - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 278 |
| Delafield - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 227 |
| Delafield - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 196 |
| Delafield - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 344 |
| Delafield - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 217 |
| Delafield - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 297 |
| Delafield - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| DELAFIELD - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 448 |
| DELAFIELD - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 621 |
| DELAFIELD - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 592 |
| DELAFIELD - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 496 |
| DELAFIELD - T 5 | 1 | 0 | 0 | 0 | 0 | 0 | 583 |
| DELAFIELD - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 363 |
| DELAFIELD - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 611 |
| DELAFIELD - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 256 |
| DELAFIELD - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 496 |
| DELAFIELD - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 504 |
| DELAFIELD - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 243 |
| Dousman - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 417 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Brookfield - C 22 | 807 | 380 | 1 | 0 | 0 | 0 |
| Brookfield - C 23 | 634 | 298 | 2 | 0 | 0 | 0 |
| Brookfield - C 24 | 821 | 402 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 1 | 274 | 122 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 2 | 172 | 77 | 1 | 0 | 0 | 0 |
| BROOKFIELD - T 3 | 242 | 108 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 4 | 252 | 112 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 5 | 222 | 98 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 6 | 377 | 167 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 7 | 229 | 102 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 8 | 120 | 53 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 9 | 350 | 154 | 0 | 0 | 0 | 0 |
| BROOKFIELD - T 10 | 424 | 187 | 0 | 0 | 0 | 0 |
| Butler - V 1 | 183 | 0 | 3 | 0 | 0 | 0 |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler - V 2 | 164 | 0 | 2 | 0 | 0 | 0 |
| Butler - V 3 | 272 | 0 | 3 | 0 | 0 | 0 |
| Chenequa - V 1 | 332 | 40 | 0 | 0 | 0 | 0 |
| Delafield - C 1 | 245 | 95 | 1 | 0 | 0 | 0 |
| Delafield - C 2 | 253 | 98 | 0 | 0 | 0 | 0 |
| Delafield - C 3 | 171 | 66 | 0 | 0 | 0 | 0 |
| Delafield - C 4 | 270 | 105 | 0 | 0 | 0 | 0 |
| Delafield - C 5 | 193 | 75 | 0 | 0 | 0 | 0 |
| Delafield - C 6 | 293 | 114 | 0 | 0 | 0 | 0 |
| Delafield - C 7 | 215 | 83 | 0 | 0 | 0 | 0 |
| Delafield - C 8 | 201 | 77 | 0 | 0 | 0 | 0 |
| Delafield - C 9 | 164 | 63 | 0 | 0 | 0 | 0 |
| Delafield - C 10 | 142 | 54 | 0 | 0 | 0 | 0 |
| Delafield - C 11 | 248 | 96 | 0 | 0 | 0 | 0 |
| Delafield - C 12 | 157 | 60 | 0 | 0 | 0 | 0 |
| Delafield - C 13 | 214 | 83 | 0 | 0 | 0 | 0 |
| Delafield - C 14 | 215 | 83 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 1 | 355 | 92 | 1 | 0 | 0 | 0 |
| DELAFIELD - T 2 | 494 | 127 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 3 | 471 | 121 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 4 | 394 | 102 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 5 | 464 | 119 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 6 | 289 | 74 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 7 | 487 | 124 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 8 | 204 | 52 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 9 | 395 | 101 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 10 | 401 | 103 | 0 | 0 | 0 | 0 |
| DELAFIELD - T 11 | 194 | 49 | 0 | 0 | 0 | 0 |
| Dousman - V 1 | 302 | 114 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Brookfield - C 22 | 0 | 867 | 0 | 0 | 9 | 0 | 858 | C |
| Brookfield - C 23 | 0 | 655 | 0 | 0 | 5 | 0 | 650 | C |
| Brookfield - C 24 | 0 | 842 | 0 | 0 | 6 | 0 | 836 | C |
| BROOKFIELD - T 1 | 0 | 279 | 0 | 0 | 1 | 0 | 278 | T |
| BROOKFIELD - T 2 | 0 | 176 | 0 | 0 | 1 | 0 | 175 | T |
| BROOKFIELD - T 3 | 0 | 246 | 0 | 0 | 1 | 0 | 245 | T |
| BROOKFIELD - T 4 | 0 | 256 | 0 | 0 | 1 | 0 | 255 | T |
| BROOKFIELD - T 5 | 0 | 226 | 0 | 0 | 1 | 0 | 225 | T |
| BROOKFIELD - T 6 | 0 | 383 | 0 | 0 | 2 | 0 | 381 | T |
| BROOKFIELD - T 7 | 0 | 233 | 0 | 0 | 1 | 0 | 232 | T |
| BROOKFIELD - T 8 | 0 | 121 | 0 | 0 | 0 | 0 | 121 | T |
| BROOKFIELD - T 9 | 0 | 351 | 0 | 0 | 2 | 0 | 349 | T |
| BROOKFIELD - T 10 | 0 | 433 | 0 | 0 | 6 | 0 | 427 | T |
| Butler - V 1 | 0 | 190 | 0 | 0 | 3 | 0 | 187 | V |
| Butler - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| Butler - V 2 | 0 | 171 | 0 | 0 | 2 | 0 | 169 | V |
| Butler - V 3 | 0 | 281 | 0 | 0 | 3 | 0 | 278 | V |
| Chenequa - V 1 | 0 | 304 | 0 | 0 | 0 | 0 | 304 | V |
| Delafield - C 1 | 0 | 225 | 0 | 0 | 2 | 0 | 223 | C |
| Delafield - C 2 | 0 | 233 | 0 | 0 | 2 | 0 | 231 | C |
| Delafield - C 3 | 0 | 157 | 0 | 0 | 1 | 0 | 156 | C |
| Delafield - C 4 | 0 | 249 | 0 | 0 | 2 | 0 | 247 | C |
| Delafield - C 5 | 0 | 177 | 0 | 0 | 1 | 0 | 176 | C |
| Delafield - C 6 | 0 | 269 | 0 | 0 | 2 | 0 | 267 | C |
| Delafield - C 7 | 0 | 197 | 0 | 0 | 1 | 0 | 196 | C |
| Delafield - C 8 | 0 | 185 | 0 | 0 | 1 | 0 | 184 | C |
| Delafield - C 9 | 0 | 150 | 0 | 0 | 0 | 0 | 150 | C |
| Delafield - C 10 | 0 | 129 | 0 | 0 | 0 | 0 | 129 | C |
| Delafield - C 11 | 0 | 227 | 0 | 0 | 1 | 0 | 226 | C |
| Delafield - C 12 | 0 | 143 | 0 | 0 | 0 | 0 | 143 | C |
| Delafield - C 13 | 0 | 195 | 0 | 0 | 0 | 0 | 195 | C |
| Delafield - C 14 | 0 | 196 | 0 | 0 | 0 | 0 | 196 | C |
| DELAFIELD - T 1 | 0 | 321 | 0 | 0 | 2 | 0 | 319 | T |
| DELAFIELD - T 2 | 0 | 447 | 0 | 0 | 3 | 0 | 444 | T |
| DELAFIELD - T 3 | 0 | 426 | 0 | 0 | 3 | 0 | 423 | T |
| DELAFIELD - T 4 | 0 | 357 | 0 | 0 | 2 | 0 | 355 | T |
| DELAFIELD - T 5 | 0 | 420 | 0 | 0 | 3 | 0 | 417 | T |
| DELAFIELD - T 6 | 0 | 262 | 0 | 0 | 2 | 0 | 260 | T |
| DELAFIELD - T 7 | 0 | 440 | 0 | 0 | 3 | 0 | 437 | T |
| DELAFIELD - T 8 | 0 | 183 | 0 | 0 | 0 | 0 | 183 | T |
| DELAFIELD - T 9 | 0 | 356 | 0 | 0 | 1 | 0 | 355 | T |
| DELAFIELD - T 10 | 0 | 362 | 0 | 0 | 1 | 0 | 361 | T |
| DELAFIELD - T 11 | 0 | 175 | 0 | 0 | 0 | 0 | 175 | T |
| Dousman - V 1 | 0 | 273 | 0 | 0 | 2 | 0 | 271 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133205500001B | Dousman - V 1B | 99 | 33 | 5 | 55133205500001B | 20550 | Dousman |
| 55133205500002 | Dousman - V 2 | 99 | 33 | 5 | 55133205500002 | 20550 | Dousman |
| 55133205500002B | Dousman - V 2B | 99 | 33 | 5 | 55133205500002B | 20550 | Dousman |
| 55133205500003 | Dousman - V 3 | 99 | 33 | 1 | 55133205500003 | 20550 | Dousman |
| 55133214250001 | Eagle - V 1 | 33 | 11 | 1 | 55133214250001 | 21425 | Eagle |
| 55133214250002 | Eagle - V 2 | 33 | 11 | 1 | 55133214250002 | 21425 | Eagle |
| 55133214500001 | EAGLE - T 1 | 33 | 11 | 1 | 55133214500001 | 21450 | EAGLE |
| 55133214500002 | EAGLE - T 2 | 33 | 11 | 1 | 55133214500002 | 21450 | EAGLE |
| 55133214500003 | EAGLE - T 3 | 33 | 11 | 1 | 55133214500003 | 21450 | EAGLE |
| 55133214500004 | EAGLE - T 4 | 33 | 11 | 1 | 55133214500004 | 21450 | EAGLE |
| 55133235750001 | Elm Grove - V 1 | 13 | 5 | 5 | 55133235750001 | 23575 | Elm Grove |
| 55133235750002 | Elm Grove - V 2 | 13 | 5 | 5 | 55133235750002 | 23575 | Elm Grove |
| 55133235750003 | Elm Grove - V 3 | 13 | 5 | 5 | 55133235750003 | 23575 | Elm Grove |
| 55133235750004 | Elm Grove - V 4 | 13 | 5 | 5 | 55133235750004 | 23575 | Elm Grove |
| 55133235750005 | Elm Grove - V 5 | 13 | 5 | 5 | 55133235750005 | 23575 | Elm Grove |
| 55133235750006 | Elm Grove - V 6 | 13 | 5 | 5 | 55133235750006 | 23575 | Elm Grove |
| 55133235750007 | Elm Grove - V 7 | 13 | 5 | 5 | 55133235750007 | 23575 | Elm Grove |
| 55133235750008 | Elm Grove - V 8 | 13 | 5 | 5 | 55133235750008 | 23575 | Elm Grove |
| 55133284870001 | GENESEE - T 1 | 99 | 33 | 1 | 55133284870001 | 28487 | GENESEE |
| 55133284870002 | GENESEE - T 2 | 99 | 33 | 1 | 55133284870002 | 28487 | GENESEE |
| 55133284870003 | GENESEE - T 3 | 99 | 33 | 1 | 55133284870003 | 28487 | GENESEE |
| 55133284870004 | GENESEE - T 4 | 99 | 33 | 1 | 55133284870004 | 28487 | GENESEE |
| 55133284870005 | GENESEE - T 5 | 99 | 33 | 1 | 55133284870005 | 28487 | GENESEE |
| 55133284870006 | GENESEE - T 6 | 97 | 33 | 1 | 55133284870006 | 28487 | GENESEE |
| 55133284870007 | GENESEE - T 7 | 97 | 33 | 1 | 55133284870007 | 28487 | GENESEE |
| 55133284870008 | GENESEE - T 8 | 97 | 33 | 1 | 55133284870008 | 28487 | GENESEE |
| 55133284870009 | GENESEE - T 9 | 99 | 33 | 1 | 55133284870009 | 28487 | GENESEE |
| 55132284870010 | GENESEE - T 10 | 99 | 33 | 1 | 55133284870010 | 28487 | GENESEE |
| 55133331000001 | Hartland - V 1 | 99 | 33 | 5 | 55133331000001 | 33100 | Hartland |
| 55133331000002 | Hartland - V 2 | 99 | 33 | 5 | 55133331000002 | 33100 | Hartland |
| 55133331000003 | Hartland - V 3 | 99 | 33 | 5 | 55133331000003 | 33100 | Hartland |
| 55133331000004 | Hartland - V 4 | 99 | 33 | 5 | 55133331000004 | 33100 | Hartland |
| 55133331000005 | Hartland - V 5 | 99 | 33 | 5 | 55133331000005 | 33100 | Hartland |
| 55133331000006 | Hartland - V 6 | 99 | 33 | 5 | 55133331000006 | 33100 | Hartland |
| 55133331000007 | Hartland - V 7 | 99 | 33 | 5 | 55133331000007 | 33100 | Hartland |
| 55133331000008 | Hartland - V 8 | 99 | 33 | 5 | 55133331000008 | 33100 | Hartland |
| 55133331000009 | Hartland - V 9 | 99 | 33 | 5 | 55133331000009 | 33100 | Hartland |
| 55133331000010 | Hartland - V 10 | 99 | 33 | 5 | 55133331000010 | 33100 | Hartland |
| 55133331000011 | Hartland - V 11 | 99 | 33 | 5 | 55133331000011 | 33100 | Hartland |
| 55133331000012 | Hartland - V 12 | 99 | 33 | 5 | 55133331000012 | 33100 | Hartland |
| 55133407500001 | Lac La Belle - V 1 | 38 | 13 | 5 | 55133407500001 | 40750 | Lac La Belle |
| 55133424500001 | Lannon - V 1 | 22 | 8 | 5 | 55133424500001 | 42450 | Lannon |
| 55133424500002 | Lannon - V 2 | 22 | 8 | 5 | 55133424500002 | 42450 | Lannon |
| 55133448500001 | LISBON - T 1 | 22 | 8 | 5 | 55133448500001 | 44850 | LISBON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5513320550 | Waukesha | 55133 | Dousman - V 1B | 1B | 5513314 | NO | 0 | 0 | 0 |
| 5513320550 | Waukesha | 55133 | Dousman - V 2 | 2 | 5513314 | NO | 922 | 855 | 16 |
| 5513320550 | Waukesha | 55133 | Dousman - V 2B | 2B | 5513314 | NO | 0 | 0 | 0 |
| 5513320550 | Waukesha | 55133 | Dousman - V 3 | 3 | 5513314 | NO | 734 | 701 | 1 |
| 5513321425 | Waukesha | 55133 | Eagle - V 1 | 1 | 5513314 | NO | 965 | 924 | 3 |
| 5513321425 | Waukesha | 55133 | Eagle - V 2 | 2 | 5513314 | NO | 985 | 968 | 1 |
| 5513321450 | Waukesha | 55133 | EAGLE - T 1 | 1 | 5513314 | NO | 969 | 932 | 3 |
| 5513321450 | Waukesha | 55133 | EAGLE - T 2 | 2 | 5513314 | NO | 770 | 738 | 5 |
| 5513321450 | Waukesha | 55133 | EAGLE - T 3 | 3 | 5513314 | NO | 770 | 746 | 1 |
| 5513321450 | Waukesha | 55133 | EAGLE - T 4 | 4 | 5513314 | NO | 998 | 941 | 4 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 1 | 1 | 5513308 | NO | 678 | 623 | 0 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 2 | 2 | 5513308 | NO | 908 | 843 | 12 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 3 | 3 | 5513308 | NO | 840 | 797 | 0 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 4 | 4 | 5513308 | NO | 728 | 659 | 9 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 5 | 5 | 5513308 | NO | 677 | 636 | 1 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 6 | 6 | 5513308 | NO | 644 | 609 | 0 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 7 | 7 | 5513308 | NO | 657 | 639 | 7 |
| 5513323575 | Waukesha | 55133 | Elm Grove - V 8 | 8 | 5513308 | NO | 802 | 757 | 8 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 1 | 1 | 5513315 | NO | 360 | 353 | 0 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 2 | 2 | 5513312 | NO | 555 | 541 | 4 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 3 | 3 | 5513312 | NO | 338 | 329 | 1 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 4 | 4 | 5513315 | NO | 847 | 834 | 0 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 5 | 5 | 5513312 | NO | 672 | 647 | 2 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 6 | 6 | 5513315 | NO | 985 | 935 | 4 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 7 | 7 | 5513315 | NO | 830 | 793 | 5 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 8 | 8 | 5513315 | NO | 833 | 801 | 5 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 9 | 9 | 5513312 | NO | 931 | 905 | 0 |
| 5513328487 | Waukesha | 55133 | GENESEE - T 10 | 10 | 5513312 | NO | 989 | 942 | 4 |
| 5513333100 | Waukesha | 55133 | Hartland - V 1 | 1 | 5513313 | NO | 737 | 681 | 14 |
| 5513333100 | Waukesha | 55133 | Hartland - V 2 | 2 | 5513313 | NO | 748 | 693 | 9 |
| 5513333100 | Waukesha | 55133 | Hartland - V 3 | 3 | 5513313 | NO | 774 | 706 | 22 |
| 5513333100 | Waukesha | 55133 | Hartland - V 4 | 4 | 5513313 | NO | 800 | 743 | 9 |
| 5513333100 | Waukesha | 55133 | Hartland - V 5 | 5 | 5513313 | NO | 749 | 698 | 6 |
| 5513333100 | Waukesha | 55133 | Hartland - V 6 | 6 | 5513313 | NO | 908 | 859 | 8 |
| 5513333100 | Waukesha | 55133 | Hartland - V 7 | 7 | 5513313 | NO | 898 | 854 | 15 |
| 5513333100 | Waukesha | 55133 | Hartland - V 8 | 8 | 5513313 | NO | 854 | 818 | 3 |
| 5513333100 | Waukesha | 55133 | Hartland - V 9 | 9 | 5513313 | NO | 403 | 387 | 0 |
| 5513333100 | Waukesha | 55133 | Hartland - V 10 | 10 | 5513313 | NO | 698 | 646 | 7 |
| 5513333100 | Waukesha | 55133 | Hartland - V 11 | 11 | 5513313 | NO | 874 | 813 | 3 |
| 5513333100 | Waukesha | 55133 | Hartland - V 12 | 12 | 5513313 | NO | 667 | 573 | 11 |
| 5513340750 | Waukesha | 55133 | Lac La Belle - V 1 | 1 | 5513302 | NO | 289 | 285 | 0 |
| 5513342450 | Waukesha | 55133 | Lannon - V 1 | 1 | 5513305 | NO | 518 | 487 | 3 |
| 5513342450 | Waukesha | 55133 | Lannon - V 2 | 2 | 5513305 | NO | 589 | 548 | 8 |
| 5513344850 | Waukesha | 55133 | LISBON - T 1 | 1 | 5513304 | NO | 1671 | 1604 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 42 | 0 | 9 | 0 | 0 | 0 | 638 | 606 | 5 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 16 | 9 | 6 | 0 | 1 | 0 | 494 | 470 | 1 |
| Eagle - V 1 | 30 | 4 | 1 | 0 | 3 | 0 | 701 | 677 | 2 |
| Eagle - V 2 | 11 | 4 | 1 | 0 | 0 | 0 | 656 | 648 | 0 |
| EAGLE - T 1 | 10 | 13 | 11 | 0 | 0 | 0 | 753 | 732 | 1 |
| EAGLE - T 2 | 17 | 3 | 7 | 0 | 0 | 0 | 509 | 494 | 3 |
| EAGLE - T 3 | 22 | 1 | 0 | 0 | 0 | 0 | 551 | 534 | 1 |
| EAGLE - T 4 | 33 | 9 | 9 | 2 | 0 | 0 | 763 | 726 | 4 |
| Elm Grove - V 1 | 12 | 36 | 5 | 0 | 2 | 0 | 528 | 492 | 0 |
| Elm Grove - V 2 | 21 | 28 | 0 | 0 | 1 | 3 | 674 | 627 | 11 |
| Elm Grove - V 3 | 16 | 17 | 5 | 1 | 4 | 0 | 622 | 601 | 0 |
| Elm Grove - V 4 | 21 | 32 | 2 | 4 | 0 | 1 | 555 | 514 | 5 |
| Elm Grove - V 5 | 14 | 25 | 0 | 0 | 0 | 1 | 606 | 580 | 1 |
| Elm Grove - V 6 | 19 | 16 | 0 | 0 | 0 | 0 | 459 | 438 | 0 |
| Elm Grove - V 7 | 4 | 5 | 1 | 0 | 1 | 0 | 482 | 470 | 4 |
| Elm Grove - V 8 | 11 | 25 | 1 | 0 | 0 | 0 | 590 | 566 | 2 |
| GENESEE - T 1 | 4 | 2 | 1 | 0 | 0 | 0 | 261 | 256 | 0 |
| GENESEE - T 2 | 10 | 0 | 0 | 0 | 0 | 0 | 424 | 414 | 1 |
| GENESEE - T 3 | 3 | 1 | 2 | 0 | 0 | 2 | 280 | 271 | 1 |
| GENESEE - T 4 | 7 | 3 | 3 | 0 | 0 | 0 | 661 | 653 | 0 |
| GENESEE - T 5 | 15 | 4 | 4 | 0 | 0 | 0 | 492 | 481 | 1 |
| GENESEE - T 6 | 34 | 11 | 0 | 0 | 0 | 1 | 768 | 738 | 2 |
| GENESEE - T 7 | 20 | 6 | 4 | 0 | 2 | 0 | 634 | 615 | 1 |
| GENESEE - T 8 | 14 | 9 | 0 | 0 | 0 | 4 | 676 | 655 | 5 |
| GENESEE - T 9 | 10 | 13 | 3 | 0 | 0 | 0 | 678 | 663 | 0 |
| GENESEE - T 10 | 27 | 5 | 10 | 0 | 1 | 0 | 737 | 711 | 2 |
| Hartland - V 1 | 17 | 13 | 10 | 0 | 0 | 2 | 472 | 445 | 7 |
| Hartland - V 2 | 30 | 8 | 8 | 0 | 0 | 0 | 522 | 495 | 2 |
| Hartland - V 3 | 33 | 6 | 1 | 5 | 0 | 1 | 536 | 504 | 8 |
| Hartland - V 4 | 21 | 26 | 1 | 0 | 0 | 0 | 595 | 565 | 5 |
| Hartland - V 5 | 18 | 19 | 8 | 0 | 0 | 0 | 526 | 497 | 2 |
| Hartland - V 6 | 26 | 7 | 8 | 0 | 0 | 0 | 680 | 656 | 3 |
| Hartland - V 7 | 12 | 10 | 4 | 1 | 0 | 2 | 747 | 715 | 10 |
| Hartland - V 8 | 16 | 13 | 4 | 0 | 0 | 0 | 641 | 618 | 3 |
| Hartland - V 9 | 5 | 7 | 1 | 0 | 1 | 2 | 312 | 303 | 0 |
| Hartland - V 10 | 26 | 16 | 3 | 0 | 0 | 0 | 409 | 389 | 2 |
| Hartland - V 11 | 47 | 5 | 4 | 0 | 2 | 0 | 704 | 666 | 1 |
| Hartland - V 12 | 11 | 72 | 0 | 0 | 0 | 0 | 412 | 362 | 5 |
| Lac La Belle - V 1 | 1 | 2 | 1 | 0 | 0 | 0 | 228 | 224 | 0 |
| Lannon - V 1 | 20 | 4 | 4 | 0 | 0 | 0 | 407 | 389 | 2 |
| Lannon - V 2 | 24 | 4 | 5 | 0 | 0 | 0 | 466 | 443 | 4 |
| LISBON - T 1 | 38 | 9 | 11 | 2 | 0 | 0 | 1287 | 1250 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 21 | 0 | 6 | 0 | 0 | 0 | 510 | 352 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 11 | 9 | 2 | 0 | 1 | 0 | 393 | 272 |
| Eagle - V 1 | 14 | 4 | 1 | 0 | 3 | 0 | 576 | 417 |
| Eagle - V 2 | 5 | 2 | 1 | 0 | 0 | 0 | 530 | 390 |
| EAGLE - T 1 | 8 | 6 | 6 | 0 | 0 | 0 | 649 | 473 |
| EAGLE - T 2 | 8 | 1 | 3 | 0 | 0 | 0 | 437 | 320 |
| EAGLE - T 3 | 15 | 1 | 0 | 0 | 0 | 0 | 472 | 346 |
| EAGLE - T 4 | 18 | 6 | 7 | 2 | 0 | 0 | 650 | 478 |
| Elm Grove - V 1 | 9 | 23 | 2 | 0 | 2 | 0 | 519 | 348 |
| Elm Grove - V 2 | 13 | 19 | 0 | 0 | 1 | 3 | 657 | 443 |
| Elm Grove - V 3 | 6 | 9 | 3 | 1 | 2 | 0 | 605 | 409 |
| Elm Grove - V 4 | 13 | 19 | 2 | 1 | 0 | 1 | 540 | 365 |
| Elm Grove - V 5 | 12 | 12 | 0 | 0 | 0 | 1 | 587 | 399 |
| Elm Grove - V 6 | 14 | 7 | 0 | 0 | 0 | 0 | 443 | 301 |
| Elm Grove - V 7 | 3 | 3 | 1 | 0 | 1 | 0 | 465 | 316 |
| Elm Grove - V 8 | 5 | 16 | 1 | 0 | 0 | 0 | 570 | 387 |
| GENESEE - T 1 | 3 | 1 | 1 | 0 | 0 | 0 | 236 | 167 |
| GENESEE - T 2 | 9 | 0 | 0 | 0 | 0 | 0 | 380 | 271 |
| GENESEE - T 3 | 3 | 1 | 2 | 0 | 0 | 2 | 253 | 179 |
| GENESEE - T 4 | 3 | 2 | 3 | 0 | 0 | 0 | 591 | 423 |
| GENESEE - T 5 | 5 | 2 | 3 | 0 | 0 | 0 | 440 | 315 |
| GENESEE - T 6 | 25 | 3 | 0 | 0 | 0 | 0 | 683 | 491 |
| GENESEE - T 7 | 10 | 4 | 3 | 0 | 1 | 0 | 561 | 404 |
| GENESEE - T 8 | 11 | 3 | 0 | 0 | 0 | 2 | 598 | 431 |
| GENESEE - T 9 | 8 | 5 | 2 | 0 | 0 | 0 | 599 | 432 |
| GENESEE - T 10 | 16 | 4 | 4 | 0 | 0 | 0 | 653 | 470 |
| Hartland - V 1 | 5 | 8 | 7 | 0 | 0 | 0 | 391 | 264 |
| Hartland - V 2 | 17 | 3 | 5 | 0 | 0 | 0 | 432 | 292 |
| Hartland - V 3 | 17 | 4 | 0 | 3 | 0 | 0 | 442 | 300 |
| Hartland - V 4 | 8 | 16 | 1 | 0 | 0 | 0 | 491 | 333 |
| Hartland - V 5 | 9 | 13 | 5 | 0 | 0 | 0 | 434 | 295 |
| Hartland - V 6 | 11 | 4 | 6 | 0 | 0 | 0 | 560 | 381 |
| Hartland - V 7 | 10 | 7 | 2 | 1 | 0 | 2 | 612 | 418 |
| Hartland - V 8 | 8 | 9 | 3 | 0 | 0 | 0 | 524 | 358 |
| Hartland - V 9 | 2 | 4 | 1 | 0 | 1 | 1 | 254 | 174 |
| Hartland - V 10 | 11 | 5 | 2 | 0 | 0 | 0 | 334 | 228 |
| Hartland - V 11 | 27 | 4 | 4 | 0 | 2 | 0 | 575 | 393 |
| Hartland - V 12 | 5 | 40 | 0 | 0 | 0 | 0 | 337 | 230 |
| Lac La Belle - V 1 | 1 | 2 | 1 | 0 | 0 | 0 | 219 | 174 |
| Lannon - V 1 | 11 | 3 | 2 | 0 | 0 | 0 | 325 | 202 |
| Lannon - V 2 | 11 | 4 | 4 | 0 | 0 | 0 | 366 | 230 |
| LISBON - T 1 | 18 | 6 | 7 | 2 | 0 | 0 | 762 | 554 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 155 | 1 | 2 | 0 | 0 | 0 | 0 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |
| Eagle - V 1 | 147 | 0 | 5 | 1 | 1 | 2 | 0 |
| Eagle - V 2 | 136 | 0 | 3 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 169 | 1 | 3 | 0 | 1 | 1 | 0 |
| EAGLE - T 2 | 114 | 0 | 2 | 0 | 0 | 1 | 0 |
| EAGLE - T 3 | 123 | 0 | 3 | 0 | 0 | 0 | 0 |
| EAGLE - T 4 | 170 | 0 | 2 | 0 | 0 | 0 | 0 |
| Elm Grove - V 1 | 163 | 1 | 3 | 1 | 1 | 1 | 0 |
| Elm Grove - V 2 | 208 | 1 | 3 | 0 | 0 | 1 | 0 |
| Elm Grove - V 3 | 191 | 1 | 3 | 0 | 0 | 1 | 0 |
| Elm Grove - V 4 | 170 | 1 | 3 | 0 | 0 | 1 | 0 |
| Elm Grove - V 5 | 186 | 0 | 2 | 0 | 0 | 0 | 0 |
| Elm Grove - V 6 | 141 | 0 | 1 | 0 | 0 | 0 | 0 |
| Elm Grove - V 7 | 148 | 0 | 1 | 0 | 0 | 0 | 0 |
| Elm Grove - V 8 | 181 | 0 | 2 | 0 | 0 | 0 | 0 |
| GENESEE - T 1 | 64 | 1 | 2 | 0 | 0 | 1 | 0 |
| GENESEE - T 2 | 104 | 1 | 2 | 0 | 0 | 1 | 0 |
| GENESEE - T 3 | 69 | 1 | 2 | 0 | 0 | 1 | 0 |
| GENESEE - T 4 | 161 | 1 | 3 | 0 | 0 | 1 | 0 |
| GENESEE - T 5 | 120 | 1 | 3 | 0 | 0 | 1 | 0 |
| GENESEE - T 6 | 186 | 1 | 3 | 0 | 0 | 1 | 0 |
| GENESEE - T 7 | 154 | 0 | 2 | 0 | 0 | 0 | 0 |
| GENESEE - T 8 | 164 | 0 | 2 | 0 | 0 | 0 | 0 |
| GENESEE - T 9 | 164 | 0 | 2 | 0 | 0 | 0 | 0 |
| GENESEE - T 10 | 179 | 0 | 3 | 0 | 0 | 0 | 0 |
| Hartland - V 1 | 121 | 1 | 3 | 0 | 0 | 1 | 0 |
| Hartland - V 2 | 134 | 1 | 3 | 0 | 0 | 1 | 0 |
| Hartland - V 3 | 137 | 0 | 3 | 0 | 0 | 1 | 0 |
| Hartland - V 4 | 152 | 0 | 4 | 0 | 0 | 1 | 0 |
| Hartland - V 5 | 134 | 0 | 3 | 0 | 0 | 1 | 0 |
| Hartland - V 6 | 173 | 0 | 4 | 0 | 0 | 1 | 0 |
| Hartland - V 7 | 190 | 0 | 3 | 0 | 0 | 1 | 0 |
| Hartland - V 8 | 163 | 0 | 3 | 0 | 0 | 0 | 0 |
| Hartland - V 9 | 79 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 104 | 0 | 2 | 0 | 0 | 0 | 0 |
| Hartland - V 11 | 179 | 0 | 3 | 0 | 0 | 0 | 0 |
| Hartland - V 12 | 105 | 0 | 2 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 1 | 44 | 0 | 1 | 0 | 0 | 0 | 0 |
| Lannon - V 1 | 117 | 0 | 3 | 0 | 0 | 2 | 0 |
| Lannon - V 2 | 132 | 0 | 3 | 0 | 0 | 1 | 0 |
| LISBON - T 1 | 199 | 1 | 5 | 1 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 0 | 0 | 500 | 344 | 142 | 10 | 3 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 0 | 0 | 385 | 266 | 109 | 8 | 2 |
| Eagle - V 1 | 0 | 3 | 561 | 403 | 135 | 16 | 5 |
| Eagle - V 2 | 0 | 1 | 521 | 377 | 126 | 14 | 3 |
| EAGLE - T 1 | 0 | 1 | 643 | 458 | 170 | 11 | 3 |
| EAGLE - T 2 | 0 | 0 | 434 | 309 | 115 | 8 | 2 |
| EAGLE - T 3 | 0 | 0 | 467 | 334 | 124 | 7 | 2 |
| EAGLE - T 4 | 0 | 0 | 646 | 463 | 171 | 10 | 2 |
| Elm Grove - V 1 | 0 | 1 | 511 | 347 | 156 | 6 | 1 |
| Elm Grove - V 2 | 0 | 1 | 652 | 443 | 199 | 7 | 2 |
| Elm Grove - V 3 | 0 | 0 | 602 | 409 | 183 | 7 | 2 |
| Elm Grove - V 4 | 0 | 0 | 536 | 364 | 164 | 6 | 1 |
| Elm Grove - V 5 | 0 | 0 | 582 | 397 | 178 | 6 | 1 |
| Elm Grove - V 6 | 0 | 0 | 439 | 301 | 134 | 4 | 0 |
| Elm Grove - V 7 | 0 | 0 | 461 | 316 | 141 | 4 | 0 |
| Elm Grove - V 8 | 0 | 0 | 567 | 387 | 173 | 6 | 1 |
| GENESEE - T 1 | 0 | 1 | 232 | 165 | 61 | 4 | 1 |
| GENESEE - T 2 | 0 | 1 | 375 | 267 | 99 | 6 | 2 |
| GENESEE - T 3 | 0 | 1 | 249 | 177 | 66 | 4 | 1 |
| GENESEE - T 4 | 0 | 2 | 584 | 416 | 154 | 10 | 3 |
| GENESEE - T 5 | 0 | 0 | 435 | 310 | 115 | 7 | 2 |
| GENESEE - T 6 | 0 | 1 | 676 | 483 | 179 | 11 | 2 |
| GENESEE - T 7 | 0 | 1 | 557 | 398 | 147 | 9 | 2 |
| GENESEE - T 8 | 0 | 1 | 593 | 425 | 157 | 9 | 2 |
| GENESEE - T 9 | 0 | 1 | 594 | 426 | 157 | 9 | 2 |
| GENESEE - T 10 | 0 | 1 | 646 | 463 | 171 | 10 | 2 |
| Hartland - V 1 | 0 | 1 | 383 | 260 | 111 | 8 | 3 |
| Hartland - V 2 | 0 | 1 | 423 | 287 | 123 | 9 | 3 |
| Hartland - V 3 | 0 | 1 | 434 | 295 | 126 | 9 | 3 |
| Hartland - V 4 | 0 | 1 | 482 | 327 | 140 | 10 | 4 |
| Hartland - V 5 | 0 | 1 | 426 | 289 | 124 | 9 | 3 |
| Hartland - V 6 | 0 | 1 | 549 | 373 | 160 | 12 | 4 |
| Hartland - V 7 | 0 | 0 | 601 | 410 | 175 | 13 | 3 |
| Hartland - V 8 | 0 | 0 | 514 | 351 | 150 | 10 | 3 |
| Hartland - V 9 | 0 | 0 | 250 | 171 | 73 | 5 | 1 |
| Hartland - V 10 | 0 | 0 | 328 | 224 | 96 | 6 | 2 |
| Hartland - V 11 | 0 | 0 | 565 | 386 | 165 | 11 | 3 |
| Hartland - V 12 | 0 | 0 | 330 | 226 | 96 | 6 | 2 |
| Lac La Belle - V 1 | 0 | 0 | 222 | 169 | 51 | 1 | 1 |
| Lannon - V 1 | 0 | 1 | 318 | 196 | 113 | 7 | 2 |
| Lannon - V 2 | 0 | 0 | 360 | 223 | 128 | 8 | 1 |
| LISBON - T 1 | 0 | 1 | 754 | 538 | 196 | 15 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 0 | 0 | 1 | 467 | 343 | 118 | 6 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 0 | 0 | 0 | 361 | 265 | 91 | 5 |
| Eagle - V 1 | 0 | 0 | 2 | 524 | 398 | 116 | 9 |
| Eagle - V 2 | 0 | 0 | 1 | 487 | 371 | 108 | 8 |
| EAGLE - T 1 | 0 | 0 | 1 | 598 | 455 | 135 | 8 |
| EAGLE - T 2 | 0 | 0 | 0 | 405 | 308 | 91 | 6 |
| EAGLE - T 3 | 0 | 0 | 0 | 437 | 333 | 98 | 6 |
| EAGLE - T 4 | 0 | 0 | 0 | 603 | 460 | 136 | 7 |
| Elm Grove - V 1 | 0 | 0 | 1 | 445 | 328 | 116 | 0 |
| Elm Grove - V 2 | 0 | 0 | 1 | 568 | 418 | 148 | 0 |
| Elm Grove - V 3 | 0 | 0 | 1 | 523 | 386 | 136 | 0 |
| Elm Grove - V 4 | 0 | 0 | 1 | 467 | 344 | 122 | 0 |
| Elm Grove - V 5 | 0 | 0 | 0 | 509 | 376 | 132 | 0 |
| Elm Grove - V 6 | 0 | 0 | 0 | 385 | 284 | 100 | 0 |
| Elm Grove - V 7 | 0 | 0 | 0 | 403 | 298 | 105 | 0 |
| Elm Grove - V 8 | 0 | 0 | 0 | 493 | 365 | 128 | 0 |
| GENESEE - T 1 | 0 | 0 | 1 | 218 | 158 | 55 | 4 |
| GENESEE - T 2 | 0 | 0 | 1 | 351 | 257 | 89 | 5 |
| GENESEE - T 3 | 0 | 0 | 1 | 233 | 170 | 59 | 4 |
| GENESEE - T 4 | 0 | 0 | 1 | 546 | 399 | 139 | 8 |
| GENESEE - T 5 | 0 | 0 | 1 | 407 | 297 | 104 | 6 |
| GENESEE - T 6 | 0 | 0 | 1 | 634 | 463 | 161 | 10 |
| GENESEE - T 7 | 0 | 0 | 1 | 521 | 382 | 132 | 7 |
| GENESEE - T 8 | 0 | 0 | 0 | 556 | 408 | 141 | 7 |
| GENESEE - T 9 | 0 | 0 | 0 | 558 | 409 | 142 | 7 |
| GENESEE - T 10 | 0 | 0 | 0 | 607 | 445 | 154 | 8 |
| Hartland - V 1 | 0 | 0 | 1 | 322 | 238 | 83 | 0 |
| Hartland - V 2 | 0 | 0 | 1 | 357 | 264 | 92 | 0 |
| Hartland - V 3 | 0 | 0 | 1 | 366 | 271 | 94 | 0 |
| Hartland - V 4 | 0 | 0 | 1 | 405 | 300 | 104 | 0 |
| Hartland - V 5 | 0 | 0 | 1 | 359 | 266 | 92 | 0 |
| Hartland - V 6 | 0 | 0 | 0 | 462 | 342 | 119 | 0 |
| Hartland - V 7 | 0 | 0 | 0 | 508 | 376 | 131 | 0 |
| Hartland - V 8 | 0 | 0 | 0 | 435 | 323 | 112 | 0 |
| Hartland - V 9 | 0 | 0 | 0 | 211 | 157 | 54 | 0 |
| Hartland - V 10 | 0 | 0 | 0 | 277 | 206 | 71 | 0 |
| Hartland - V 11 | 0 | 0 | 0 | 476 | 354 | 122 | 0 |
| Hartland - V 12 | 0 | 0 | 0 | 278 | 207 | 71 | 0 |
| Lac La Belle - V 1 | 0 | 0 | 0 | 196 | 164 | 31 | 0 |
| Lannon - V 1 | 0 | 0 | 0 | 269 | 184 | 84 | 0 |
| Lannon - V 2 | 0 | 0 | 0 | 305 | 210 | 95 | 0 |
| LISBON - T 1 | 0 | 0 | 1 | 653 | 506 | 145 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 467 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| Eagle - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 530 |
| Eagle - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 495 |
| EAGLE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 611 |
| EAGLE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 414 |
| EAGLE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 445 |
| EAGLE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 615 |
| Elm Grove - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 481 |
| Elm Grove - V 2 | 2 | 0 | 0 | 0 | 0 | 0 | 613 |
| Elm Grove - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 565 |
| Elm Grove - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 505 |
| Elm Grove - V 5 | 1 | 0 | 0 | 0 | 0 | 0 | 548 |
| Elm Grove - V 6 | 1 | 0 | 0 | 0 | 0 | 0 | 416 |
| Elm Grove - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 436 |
| Elm Grove - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 534 |
| GENESEE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 220 |
| GENESEE - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |
| GENESEE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| GENESEE - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 555 |
| GENESEE - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 413 |
| GENESEE - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 643 |
| GENESEE - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 530 |
| GENESEE - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 565 |
| GENESEE - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 566 |
| GENESEE - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 616 |
| Hartland - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 365 |
| Hartland - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 402 |
| Hartland - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 412 |
| Hartland - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 458 |
| Hartland - V 5 | 1 | 0 | 0 | 0 | 0 | 0 | 405 |
| Hartland - V 6 | 1 | 0 | 0 | 0 | 0 | 0 | 524 |
| Hartland - V 7 | 1 | 0 | 0 | 0 | 0 | 0 | 573 |
| Hartland - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 492 |
| Hartland - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| Hartland - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 314 |
| Hartland - V 11 | 0 | 0 | 0 | 0 | 0 | 0 | 540 |
| Hartland - V 12 | 0 | 0 | 0 | 0 | 0 | 0 | 315 |
| Lac La Belle - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 218 |
| Lannon - V 1 | 1 | 231 | 229 | 0 | 2 | 0 | 213 |
| Lannon - V 2 | 0 | 262 | 261 | 0 | 1 | 0 | 242 |
| LISBON - T 1 | 2 | 572 | 568 | 0 | 4 | 0 | 535 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 2 | 339 | 128 | 0 | 0 | 0 | 0 |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| Dousman - V 3 | 262 | 98 | 0 | 0 | 0 | 0 |
| Eagle - V 1 | 405 | 109 | 1 | 0 | 0 | 0 |
| Eagle - V 2 | 379 | 102 | 0 | 0 | 0 | 0 |
| EAGLE - T 1 | 459 | 138 | 0 | 0 | 0 | 0 |
| EAGLE - T 2 | 311 | 93 | 0 | 0 | 0 | 0 |
| EAGLE - T 3 | 335 | 100 | 0 | 0 | 0 | 0 |
| EAGLE - T 4 | 464 | 138 | 0 | 0 | 0 | 0 |
| Elm Grove - V 1 | 348 | 132 | 1 | 0 | 0 | 0 |
| Elm Grove - V 2 | 444 | 168 | 1 | 0 | 0 | 0 |
| Elm Grove - V 3 | 410 | 155 | 0 | 0 | 0 | 0 |
| Elm Grove - V 4 | 366 | 139 | 0 | 0 | 0 | 0 |
| Elm Grove - V 5 | 398 | 150 | 0 | 0 | 0 | 0 |
| Elm Grove - V 6 | 302 | 114 | 0 | 0 | 0 | 0 |
| Elm Grove - V 7 | 317 | 119 | 0 | 0 | 0 | 0 |
| Elm Grove - V 8 | 388 | 146 | 0 | 0 | 0 | 0 |
| GENESEE - T 1 | 164 | 55 | 1 | 0 | 0 | 0 |
| GENESEE - T 2 | 267 | 89 | 1 | 0 | 0 | 0 |
| GENESEE - T 3 | 176 | 59 | 1 | 0 | 0 | 0 |
| GENESEE - T 4 | 416 | 139 | 0 | 0 | 0 | 0 |
| GENESEE - T 5 | 309 | 104 | 0 | 0 | 0 | 0 |
| GENESEE - T 6 | 482 | 161 | 0 | 0 | 0 | 0 |
| GENESEE - T 7 | 398 | 132 | 0 | 0 | 0 | 0 |
| GENESEE - T 8 | 424 | 141 | 0 | 0 | 0 | 0 |
| GENESEE - T 9 | 425 | 141 | 0 | 0 | 0 | 0 |
| GENESEE - T 10 | 462 | 154 | 0 | 0 | 0 | 0 |
| Hartland - V 1 | 264 | 100 | 1 | 0 | 0 | 0 |
| Hartland - V 2 | 292 | 110 | 0 | 0 | 0 | 0 |
| Hartland - V 3 | 299 | 113 | 0 | 0 | 0 | 0 |
| Hartland - V 4 | 332 | 126 | 0 | 0 | 0 | 0 |
| Hartland - V 5 | 294 | 111 | 0 | 0 | 0 | 0 |
| Hartland - V 6 | 380 | 144 | 0 | 0 | 0 | 0 |
| Hartland - V 7 | 416 | 157 | 0 | 0 | 0 | 0 |
| Hartland - V 8 | 357 | 135 | 0 | 0 | 0 | 0 |
| Hartland - V 9 | 173 | 65 | 0 | 0 | 0 | 0 |
| Hartland - V 10 | 228 | 86 | 0 | 0 | 0 | 0 |
| Hartland - V 11 | 392 | 148 | 0 | 0 | 0 | 0 |
| Hartland - V 12 | 229 | 86 | 0 | 0 | 0 | 0 |
| Lac La Belle - V 1 | 175 | 41 | 0 | 0 | 0 | 0 |
| Lannon - V 1 | 211 | 0 | 2 | 0 | 0 | 0 |
| Lannon - V 2 | 241 | 0 | 1 | 0 | 0 | 0 |
| LISBON - T 1 | 532 | 0 | 3 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Dousman - V 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| Dousman - V 2 | 0 | 306 | 0 | 0 | 1 | 0 | 305 | V |
| Dousman - V 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V |
| Dousman - V 3 | 0 | 236 | 0 | 0 | 0 | 0 | 236 | V |
| Eagle - V 1 | 15 | 357 | 0 | 0 | 3 | 0 | 354 | V |
| Eagle - V 2 | 14 | 332 | 0 | 0 | 1 | 0 | 331 | V |
| EAGLE - T 1 | 14 | 411 | 0 | 0 | 4 | 0 | 407 | T |
| EAGLE - T 2 | 10 | 277 | 0 | 0 | 3 | 0 | 274 | T |
| EAGLE - T 3 | 10 | 299 | 0 | 0 | 2 | 0 | 297 | T |
| EAGLE - T 4 | 13 | 414 | 0 | 0 | 3 | 0 | 411 | T |
| Elm Grove - V 1 | 0 | 343 | 0 | 0 | 2 | 0 | 341 | V |
| Elm Grove - V 2 | 0 | 437 | 0 | 0 | 2 | 0 | 435 | V |
| Elm Grove - V 3 | 0 | 404 | 0 | 0 | 2 | 0 | 402 | V |
| Elm Grove - V 4 | 0 | 360 | 0 | 0 | 2 | 0 | 358 | V |
| Elm Grove - V 5 | 0 | 392 | 0 | 0 | 1 | 0 | 391 | V |
| Elm Grove - V 6 | 0 | 297 | 0 | 0 | 1 | 0 | 296 | V |
| Elm Grove - V 7 | 0 | 311 | 0 | 0 | 1 | 0 | 310 | V |
| Elm Grove - V 8 | 0 | 381 | 0 | 0 | 1 | 0 | 380 | V |
| GENESEE - T 1 | 0 | 145 | 0 | 0 | 1 | 0 | 144 | T |
| GENESEE - T 2 | 0 | 236 | 0 | 0 | 2 | 0 | 234 | T |
| GENESEE - T 3 | 0 | 156 | 0 | 0 | 1 | 0 | 155 | T |
| GENESEE - T 4 | 0 | 368 | 0 | 0 | 3 | 0 | 365 | T |
| GENESEE - T 5 | 0 | 273 | 0 | 0 | 1 | 0 | 272 | T |
| GENESEE - T 6 | 0 | 425 | 0 | 0 | 2 | 0 | 423 | T |
| GENESEE - T 7 | 0 | 350 | 0 | 0 | 1 | 0 | 349 | T |
| GENESEE - T 8 | 0 | 374 | 0 | 0 | 2 | 0 | 372 | T |
| GENESEE - T 9 | 0 | 375 | 0 | 0 | 2 | 0 | 373 | T |
| GENESEE - T 10 | 0 | 408 | 0 | 0 | 2 | 0 | 406 | T |
| Hartland - V 1 | 0 | 251 | 0 | 0 | 2 | 0 | 249 | V |
| Hartland - V 2 | 0 | 278 | 0 | 0 | 2 | 0 | 276 | V |
| Hartland - V 3 | 0 | 285 | 0 | 0 | 2 | 0 | 283 | V |
| Hartland - V 4 | 0 | 317 | 0 | 0 | 3 | 0 | 314 | V |
| Hartland - V 5 | 0 | 280 | 0 | 0 | 2 | 0 | 278 | V |
| Hartland - V 6 | 0 | 361 | 0 | 0 | 3 | 0 | 358 | V |
| Hartland - V 7 | 0 | 395 | 0 | 0 | 2 | 0 | 393 | V |
| Hartland - V 8 | 0 | 339 | 0 | 0 | 2 | 0 | 337 | V |
| Hartland - V 9 | 0 | 165 | 0 | 0 | 1 | 0 | 164 | V |
| Hartland - V 10 | 0 | 216 | 0 | 0 | 1 | 0 | 215 | V |
| Hartland - V 11 | 0 | 373 | 0 | 0 | 2 | 0 | 371 | V |
| Hartland - V 12 | 0 | 218 | 0 | 0 | 1 | 0 | 217 | V |
| Lac La Belle - V 1 | 2 | 153 | 0 | 0 | 0 | 0 | 153 | V |
| Lannon - V 1 | 0 | 207 | 0 | 0 | 2 | 0 | 205 | V |
| Lannon - V 2 | 0 | 235 | 0 | 0 | 1 | 0 | 234 | V |
| LISBON - T 1 | 0 | 526 | 0 | 0 | 3 | 0 | 523 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133448500002 | LISBON - T 2 | 22 | 8 | 5 | 55133448500002 | 44850 | LISBON |
| 55133448500003 | LISBON - T 3 | 98 | 33 | 5 | 55133448500003 | 44850 | LISBON |
| 55133448500004 | LISBON - T 4 | 22 | 8 | 5 | 55133448500004 | 44850 | LISBON |
| 55133448500005 | LISBON - T 5 | 22 | 8 | 5 | 55133448500005 | 44850 | LISBON |
| 55133448500006 | LISBON - T 6 | 22 | 8 | 5 | 55133448500006 | 44850 | LISBON |
| 55133510000001 | Menomonee Falls - V 1 | 22 | 8 | 5 | 55133510000001 | 51000 | Menomonee Falls |
| 55133510000002 | Menomonee Falls - V 2 | 22 | 8 | 5 | 55133510000002 | 51000 | Menomonee Falls |
| 55133510000003 | Menomonee Falls - V 3 | 22 | 8 | 5 | 55133510000003 | 51000 | Menomonee Falls |
| 55133510000004 | Menomonee Falls - V 4 | 22 | 8 | 5 | 55133510000004 | 51000 | Menomonee Falls |
| 55133510000005 | Menomonee Falls - V 5 | 24 | 8 | 5 | 55133510000005 | 51000 | Menomonee Falls |
| 55133510000006 | Menomonee Falls - V 6 | 24 | 8 | 5 | 55133510000006 | 51000 | Menomonee Falls |
| 55133510000007 | Menomonee Falls - V 7 | 24 | 8 | 5 | 55133510000007 | 51000 | Menomonee Falls |
| 55133510000008 | Menomonee Falls - V 8 | 24 | 8 | 5 | 55133510000008 | 51000 | Menomonee Falls |
| 55133510000009 | Menomonee Falls - V 9 | 24 | 8 | 5 | 55133510000009 | 51000 | Menomonee Falls |
| 55133510000010 | Menomonee Falls - V 10 | 22 | 8 | 5 | 55133510000010 | 51000 | Menomonee Falls |
| 55133510000011 | Menomonee Falls - V 11 | 22 | 8 | 5 | 55133510000011 | 51000 | Menomonee Falls |
| 55133510000012 | Menomonee Falls - V 12 | 22 | 8 | 5 | 55133510000012 | 51000 | Menomonee Falls |
| 55133510000013 | Menomonee Falls - V 13 | 22 | 8 | 5 | 55133510000013 | 51000 | Menomonee Falls |
| 55133510000014 | Menomonee Falls - V 14 | 22 | 8 | 5 | 55133510000014 | 51000 | Menomonee Falls |
| 55133510000015 | Menomonee Falls - V 15 | 22 | 8 | 5 | 55133510000015 | 51000 | Menomonee Falls |
| 55133510000016 | Menomonee Falls - V 16 | 22 | 8 | 5 | 55133510000016 | 51000 | Menomonee Falls |
| 55133510000017 | Menomonee Falls - V 17 | 22 | 8 | 5 | 55133510000017 | 51000 | Menomonee Falls |
| 55133510000018 | Menomonee Falls - V 18 | 22 | 8 | 5 | 55133510000018 | 51000 | Menomonee Falls |
| 55133510000019 | Menomonee Falls - V 19 | 22 | 8 | 5 | 55133510000019 | 51000 | Menomonee Falls |
| 55133510000020 | Menomonee Falls - V 20 | 22 | 8 | 5 | 55133510000020 | 51000 | Menomonee Falls |
| 55133510000021 | Menomonee Falls - V 21 | 22 | 8 | 5 | 55133510000021 | 51000 | Menomonee Falls |
| 55133510000022 | Menomonee Falls - V 22 | 22 | 8 | 5 | 55133510000022 | 51000 | Menomonee Falls |
| 55133510000023 | Menomonee Falls - V 23 | 22 | 8 | 5 | 55133510000023 | 51000 | Menomonee Falls |
| 55133513750001 | Merton - V 1 | 99 | 33 | 5 | 55133513750001 | 51375 | Merton |
| 55133513750002 | Merton - V 2 | 99 | 33 | 5 | 55133513750002 | 51375 | Merton |
| 55133513750003 | Merton - V 3 | 99 | 33 | 5 | 55133513750003 | 51375 | Merton |
| 55133513750004 | Merton - V 4 | 99 | 33 | 5 | 55133513750004 | 51375 | Merton |
| 55133514000001 | MERTON - T 1 | 99 | 33 | 5 | 55133514000001 | 51400 | MERTON |
| 55133514000002 | MERTON - T 2 | 99 | 33 | 5 | 55133514000002 | 51400 | MERTON |
| 55133514000003 | MERTON - T 3 | 99 | 33 | 5 | 55133514000003 | 51400 | MERTON |
| 55133514000004 | MERTON - T 4 | 99 | 33 | 5 | 55133514000004 | 51400 | MERTON |
| 55133514000005 | MERTON - T 5 | 99 | 33 | 5 | 55133514000005 | 51400 | MERTON |
| 55133514000006 | MERTON - T 6 | 99 | 33 | 5 | 55133514000006 | 51400 | MERTON |
| 55133514000007 | MERTON - T 7 | 99 | 33 | 5 | 55133514000007 | 51400 | MERTON |
| 55133514000008 | MERTON - T 8 | 99 | 33 | 5 | 55133514000008 | 51400 | MERTON |
| 55133514000009 | MERTON - T 9 | 99 | 33 | 5 | 55133514000009 | 51400 | MERTON |
| 55133514000010 | MERTON - T 10 | 99 | 33 | 5 | 55133514000010 | 51400 | MERTON |
| 55133550500001 | Mukwonago - V 1 | 33 | 11 | 1 | 55133550500001 | 55050 | Mukwonago |
| 55133550500002 | Mukwonago - V 2 | 33 | 11 | 1 | 55133550500002 | 55050 | Mukwonago |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513344850 | Waukesha | 55133 | LISBON - T 2 | 2 | 5513304 | NO | 2149 | 2092 | 18 |
| 5513344850 | Waukesha | 55133 | LISBON - T 3 | 3 | 5513303 | NO | 1179 | 1117 | 8 |
| 5513344850 | Waukesha | 55133 | LISBON - T 4 | 4 | 5513303 | NO | 2145 | 2057 | 9 |
| 5513344850 | Waukesha | 55133 | LISBON - T 5 | 5 | 5513303 | NO | 1412 | 1378 | 2 |
| 5513344850 | Waukesha | 55133 | LISBON - T 6 | 6 | 5513303 | NO | 1601 | 1548 | 8 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 1 | 1 | 5513305 | NO | 2060 | 1992 | 39 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 2 | 2 | 5513305 | NO | 1307 | 1211 | 26 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 3 | 3 | 5513306 | NO | 1910 | 1785 | 34 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 4 | 4 | 5513306 | NO | 1042 | 942 | 34 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 5 | 5 | 5513306 | NO | 1470 | 1376 | 21 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 6 | 6 | 5513306 | NO | 1980 | 1841 | 48 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 7 | 7 | 5513306 | NO | 780 | 734 | 9 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 8 | 8 | 5513306 | NO | 1310 | 1237 | 11 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 9 | 9 | 5513306 | NO | 1803 | 1567 | 85 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 10 | 10 | 5513306 | NO | 1294 | 1233 | 7 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 11 | 11 | 5513306 | NO | 1351 | 1182 | 75 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 12 | 12 | 5513306 | NO | 804 | 739 | 21 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 13 | 13 | 5513306 | NO | 1915 | 1762 | 57 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 14 | 14 | 5513305 | NO | 2046 | 1909 | 20 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 15 | 15 | 5513306 | NO | 2012 | 1821 | 84 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 16 | 16 | 5513305 | NO | 874 | 816 | 14 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 17 | 17 | 5513306 | NO | 1851 | 1537 | 157 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 18 | 18 | 5513307 | NO | 1708 | 1355 | 144 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 19 | 19 | 5513305 | NO | 1753 | 1568 | 54 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 20 | 20 | 5513307 | NO | 1930 | 1693 | 62 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 21 | 21 | 5513305 | NO | 1984 | 1670 | 101 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 22 | 22 | 5513305 | NO | 1205 | 992 | 60 |
| 5513351000 | Waukesha | 55133 | Menomonee Falls - V 23 | 23 | 5513305 | NO | 1237 | 1178 | 31 |
| 5513351375 | Waukesha | 55133 | Merton - V 1 | 1 | 5513303 | NO | 931 | 876 | 5 |
| 5513351375 | Waukesha | 55133 | Merton - V 2 | 2 | 5513303 | NO | 962 | 917 | 2 |
| 5513351375 | Waukesha | 55133 | Merton - V 3 | 3 | 5513303 | NO | 981 | 923 | 12 |
| 5513351375 | Waukesha | 55133 | Merton - V 4 | 4 | 5513303 | NO | 472 | 445 | 7 |
| 5513351400 | Waukesha | 55133 | MERTON - T 1 | 1 | 5513303 | NO | 996 | 956 | 0 |
| 5513351400 | Waukesha | 55133 | MERTON - T 2 | 2 | 5513303 | NO | 992 | 972 | 2 |
| 5513351400 | Waukesha | 55133 | MERTON - T 3 | 3 | 5513303 | NO | 992 | 956 | 8 |
| 5513351400 | Waukesha | 55133 | MERTON - T 4 | 4 | 5513303 | NO | 758 | 723 | 2 |
| 5513351400 | Waukesha | 55133 | MERTON - T 5 | 5 | 5513303 | NO | 723 | 700 | 4 |
| 5513351400 | Waukesha | 55133 | MERTON - T 6 | 6 | 5513302 | NO | 721 | 699 | 4 |
| 5513351400 | Waukesha | 55133 | MERTON - T 7 | 7 | 5513303 | NO | 1000 | 949 | 6 |
| 5513351400 | Waukesha | 55133 | MERTON - T 8 | 8 | 5513303 | NO | 886 | 868 | 1 |
| 5513351400 | Waukesha | 55133 | MERTON - T 9 | 9 | 5513303 | NO | 882 | 850 | 1 |
| 5513351400 | Waukesha | 55133 | MERTON - T 10 | 10 | 5513302 | NO | 388 | 379 | 3 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 1 | 1 | 5513325 | NO | 846 | 806 | 3 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 2 | 2 | 5513325 | NO | 799 | 764 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 19 | 7 | 9 | 2 | 0 | 2 | 1753 | 1714 | 11 |
| LISBON - T 3 | 16 | 28 | 7 | 2 | 1 | 0 | 866 | 827 | 4 |
| LISBON - T 4 | 30 | 27 | 13 | 4 | 0 | 5 | 1509 | 1466 | 5 |
| LISBON - T 5 | 12 | 15 | 4 | 1 | 0 | 0 | 1059 | 1039 | 2 |
| LISBON - T 6 | 27 | 13 | 5 | 0 | 0 | 0 | 1151 | 1119 | 4 |
| Menomonee Falls - V 1 | 12 | 10 | 2 | 0 | 2 | 3 | 1836 | 1784 | 31 |
| Menomonee Falls - V 2 | 20 | 34 | 9 | 0 | 1 | 6 | 1056 | 1002 | 18 |
| Menomonee Falls - V 3 | 44 | 34 | 9 | 1 | 3 | 0 | 1500 | 1428 | 20 |
| Menomonee Falls - V 4 | 27 | 35 | 3 | 0 | 0 | 1 | 781 | 724 | 15 |
| Menomonee Falls - V 5 | 47 | 20 | 5 | 1 | 0 | 0 | 1184 | 1129 | 10 |
| Menomonee Falls - V 6 | 43 | 35 | 11 | 0 | 1 | 1 | 1653 | 1561 | 36 |
| Menomonee Falls - V 7 | 21 | 14 | 1 | 0 | 0 | 1 | 628 | 601 | 9 |
| Menomonee Falls - V 8 | 38 | 18 | 5 | 0 | 1 | 0 | 1050 | 1000 | 7 |
| Menomonee Falls - V 9 | 73 | 58 | 13 | 0 | 1 | 6 | 1344 | 1221 | 41 |
| Menomonee Falls - V 10 | 23 | 26 | 2 | 0 | 0 | 3 | 1009 | 973 | 5 |
| Menomonee Falls - V 11 | 22 | 62 | 3 | 0 | 3 | 4 | 1156 | 1050 | 50 |
| Menomonee Falls - V 12 | 15 | 20 | 8 | 0 | 0 | 1 | 676 | 626 | 15 |
| Menomonee Falls - V 13 | 18 | 75 | 3 | 0 | 0 | 0 | 1451 | 1357 | 30 |
| Menomonee Falls - V 14 | 33 | 73 | 8 | 0 | 2 | 1 | 1604 | 1521 | 15 |
| Menomonee Falls - V 15 | 27 | 72 | 3 | 0 | 0 | 5 | 1502 | 1378 | 52 |
| Menomonee Falls - V 16 | 16 | 19 | 7 | 0 | 2 | 0 | 694 | 655 | 11 |
| Menomonee Falls - V 17 | 41 | 101 | 8 | 0 | 1 | 6 | 1318 | 1128 | 99 |
| Menomonee Falls - V 18 | 47 | 151 | 9 | 0 | 1 | 1 | 1171 | 955 | 91 |
| Menomonee Falls - V 19 | 28 | 80 | 8 | 0 | 9 | 6 | 1237 | 1131 | 37 |
| Menomonee Falls - V 20 | 35 | 123 | 7 | 2 | 3 | 5 | 1386 | 1233 | 43 |
| Menomonee Falls - V 21 | 31 | 177 | 4 | 0 | 0 | 1 | 1353 | 1163 | 67 |
| Menomonee Falls - V 22 | 24 | 105 | 7 | 3 | 3 | 11 | 854 | 719 | 40 |
| Menomonee Falls - V 23 | 12 | 14 | 2 | 0 | 0 | 0 | 991 | 955 | 15 |
| Merton - V 1 | 19 | 20 | 6 | 3 | 2 | 0 | 596 | 567 | 2 |
| Merton - V 2 | 28 | 6 | 6 | 0 | 0 | 3 | 640 | 618 | 0 |
| Merton - V 3 | 22 | 15 | 6 | 0 | 0 | 3 | 682 | 645 | 7 |
| Merton - V 4 | 3 | 17 | 0 | 0 | 0 | 0 | 265 | 254 | 1 |
| MERTON - T 1 | 13 | 25 | 0 | 1 | 0 | 1 | 754 | 732 | 0 |
| MERTON - T 2 | 0 | 12 | 2 | 0 | 2 | 2 | 733 | 720 | 2 |
| MERTON - T 3 | 12 | 12 | 1 | 0 | 2 | 1 | 708 | 690 | 2 |
| MERTON - T 4 | 8 | 18 | 7 | 0 | 0 | 0 | 572 | 555 | 1 |
| MERTON - T 5 | 14 | 1 | 4 | 0 | 0 | 1 | 572 | 557 | 2 |
| MERTON - T 6 | 15 | 2 | 0 | 0 | 1 | 0 | 552 | 542 | 1 |
| MERTON - T 7 | 24 | 21 | 0 | 0 | 0 | 0 | 718 | 694 | 3 |
| MERTON - T 8 | 8 | 7 | 1 | 1 | 0 | 0 | 662 | 650 | 0 |
| MERTON - T 9 | 9 | 14 | 7 | 0 | 1 | 0 | 606 | 590 | 0 |
| MERTON - T 10 | 1 | 0 | 5 | 0 | 0 | 0 | 302 | 294 | 3 |
| Mukwonago - V 1 | 31 | 2 | 0 | 4 | 0 | 0 | 629 | 610 | 2 |
| Mukwonago - V 2 | 16 | 6 | 7 | 1 | 0 | 2 | 557 | 541 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 13 | 6 | 7 | 1 | 0 | 1 | 2461 | 1709 |
| LISBON - T 3 | 7 | 19 | 7 | 1 | 1 | 0 | 1247 | 919 |
| LISBON - T 4 | 12 | 14 | 9 | 2 | 0 | 1 | 890 | 650 |
| LISBON - T 5 | 8 | 6 | 4 | 0 | 0 | 0 | 621 | 455 |
| LISBON - T 6 | 18 | 5 | 5 | 0 | 0 | 0 | 675 | 495 |
| Menomonee Falls - V 1 | 8 | 9 | 2 | 0 | 0 | 2 | 1413 | 904 |
| Menomonee Falls - V 2 | 12 | 14 | 5 | 0 | 1 | 4 | 837 | 532 |
| Menomonee Falls - V 3 | 22 | 20 | 7 | 1 | 2 | 0 | 1178 | 725 |
| Menomonee Falls - V 4 | 17 | 21 | 3 | 0 | 0 | 1 | 604 | 396 |
| Menomonee Falls - V 5 | 26 | 16 | 2 | 1 | 0 | 0 | 935 | 542 |
| Menomonee Falls - V 6 | 26 | 22 | 7 | 0 | 0 | 1 | 1188 | 720 |
| Menomonee Falls - V 7 | 9 | 7 | 1 | 0 | 0 | 1 | 498 | 308 |
| Menomonee Falls - V 8 | 25 | 16 | 2 | 0 | 0 | 0 | 784 | 474 |
| Menomonee Falls - V 9 | 35 | 37 | 6 | 0 | 1 | 3 | 953 | 532 |
| Menomonee Falls - V 10 | 11 | 17 | 1 | 0 | 0 | 2 | 839 | 548 |
| Menomonee Falls - V 11 | 7 | 43 | 2 | 0 | 3 | 1 | 844 | 527 |
| Menomonee Falls - V 12 | 12 | 16 | 7 | 0 | 0 | 0 | 571 | 355 |
| Menomonee Falls - V 13 | 14 | 47 | 3 | 0 | 0 | 0 | 1240 | 847 |
| Menomonee Falls - V 14 | 16 | 44 | 6 | 0 | 1 | 1 | 1415 | 933 |
| Menomonee Falls - V 15 | 14 | 53 | 3 | 0 | 0 | 2 | 1372 | 910 |
| Menomonee Falls - V 16 | 10 | 14 | 4 | 0 | 0 | 0 | 593 | 371 |
| Menomonee Falls - V 17 | 20 | 62 | 5 | 0 | 0 | 4 | 1178 | 756 |
| Menomonee Falls - V 18 | 25 | 91 | 9 | 0 | 0 | 0 | 1006 | 655 |
| Menomonee Falls - V 19 | 14 | 42 | 6 | 0 | 2 | 5 | 1122 | 738 |
| Menomonee Falls - V 20 | 17 | 82 | 5 | 2 | 1 | 3 | 1189 | 753 |
| Menomonee Falls - V 21 | 15 | 104 | 3 | 0 | 0 | 1 | 1136 | 776 |
| Menomonee Falls - V 22 | 16 | 67 | 4 | 1 | 0 | 7 | 740 | 517 |
| Menomonee Falls - V 23 | 11 | 8 | 2 | 0 | 0 | 0 | 915 | 634 |
| Merton - V 1 | 12 | 10 | 3 | 2 | 0 | 0 | 534 | 424 |
| Merton - V 2 | 11 | 2 | 6 | 0 | 0 | 3 | 572 | 456 |
| Merton - V 3 | 13 | 10 | 5 | 0 | 0 | 2 | 605 | 484 |
| Merton - V 4 | 1 | 9 | 0 | 0 | 0 | 0 | 234 | 188 |
| MERTON - T 1 | 8 | 12 | 0 | 1 | 0 | 1 | 685 | 524 |
| MERTON - T 2 | 0 | 7 | 2 | 0 | 2 | 0 | 662 | 509 |
| MERTON - T 3 | 8 | 6 | 1 | 0 | 0 | 1 | 639 | 492 |
| MERTON - T 4 | 4 | 9 | 3 | 0 | 0 | 0 | 515 | 397 |
| MERTON - T 5 | 9 | 1 | 2 | 0 | 0 | 1 | 514 | 396 |
| MERTON - T 6 | 7 | 1 | 0 | 0 | 1 | 0 | 492 | 382 |
| MERTON - T 7 | 10 | 11 | 0 | 0 | 0 | 0 | 640 | 497 |
| MERTON - T 8 | 6 | 5 | 1 | 0 | 0 | 0 | 590 | 458 |
| MERTON - T 9 | 3 | 7 | 5 | 0 | 1 | 0 | 539 | 420 |
| MERTON - T 10 | 1 | 0 | 4 | 0 | 0 | 0 | 267 | 208 |
| Mukwonago - V 1 | 15 | 1 | 0 | 1 | 0 | 0 | 487 | 325 |
| Mukwonago - V 2 | 9 | 3 | 4 | 0 | 0 | 0 | 431 | 288 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 736 | 2 | 9 | 0 | 0 | 4 | 0 |
| LISBON - T 3 | 318 | 3 | 4 | 1 | 0 | 0 | 0 |
| LISBON - T 4 | 234 | 1 | 4 | 0 | 0 | 0 | 0 |
| LISBON - T 5 | 163 | 0 | 3 | 0 | 0 | 0 | 0 |
| LISBON - T 6 | 177 | 0 | 3 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 1 | 499 | 3 | 6 | 0 | 0 | 1 | 0 |
| Menomonee Falls - V 2 | 295 | 2 | 5 | 0 | 0 | 3 | 0 |
| Menomonee Falls - V 3 | 440 | 3 | 3 | 0 | 0 | 6 | 0 |
| Menomonee Falls - V 4 | 201 | 0 | 4 | 0 | 0 | 2 | 0 |
| Menomonee Falls - V 5 | 383 | 2 | 5 | 0 | 0 | 1 | 0 |
| Menomonee Falls - V 6 | 453 | 3 | 5 | 1 | 0 | 2 | 0 |
| Menomonee Falls - V 7 | 184 | 2 | 2 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 8 | 304 | 0 | 4 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 9 | 401 | 2 | 9 | 0 | 0 | 1 | 0 |
| Menomonee Falls - V 10 | 281 | 0 | 7 | 1 | 0 | 2 | 0 |
| Menomonee Falls - V 11 | 309 | 0 | 5 | 0 | 0 | 2 | 0 |
| Menomonee Falls - V 12 | 212 | 1 | 2 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 13 | 383 | 1 | 6 | 0 | 0 | 1 | 0 |
| Menomonee Falls - V 14 | 464 | 1 | 9 | 1 | 0 | 2 | 0 |
| Menomonee Falls - V 15 | 445 | 0 | 8 | 0 | 0 | 4 | 0 |
| Menomonee Falls - V 16 | 216 | 1 | 4 | 0 | 0 | 1 | 0 |
| Menomonee Falls - V 17 | 414 | 2 | 4 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 18 | 345 | 2 | 2 | 0 | 0 | 1 | 0 |
| Menomonee Falls - V 19 | 367 | 6 | 9 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 20 | 425 | 2 | 5 | 0 | 1 | 0 | 0 |
| Menomonee Falls - V 21 | 351 | 1 | 4 | 0 | 0 | 2 | 0 |
| Menomonee Falls - V 22 | 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 23 | 272 | 1 | 6 | 0 | 0 | 0 | 0 |
| Merton - V 1 | 104 | 0 | 3 | 0 | 0 | 1 | 0 |
| Merton - V 2 | 112 | 0 | 3 | 0 | 0 | 0 | 0 |
| Merton - V 3 | 118 | 0 | 2 | 0 | 0 | 0 | 0 |
| Merton - V 4 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERTON - T 1 | 150 | 2 | 5 | 0 | 0 | 2 | 0 |
| MERTON - T 2 | 145 | 0 | 5 | 0 | 0 | 1 | 0 |
| MERTON - T 3 | 140 | 0 | 5 | 0 | 0 | 0 | 0 |
| MERTON - T 4 | 113 | 0 | 3 | 0 | 0 | 0 | 0 |
| MERTON - T 5 | 113 | 0 | 3 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 108 | 0 | 1 | 0 | 0 | 0 | 0 |
| MERTON - T 7 | 140 | 0 | 3 | 0 | 0 | 0 | 0 |
| MERTON - T 8 | 129 | 0 | 3 | 0 | 0 | 0 | 0 |
| MERTON - T 9 | 118 | 0 | 1 | 0 | 0 | 0 | 0 |
| MERTON - T 10 | 59 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 154 | 1 | 4 | 1 | 0 | 1 | 0 |
| Mukwonago - V 2 | 137 | 1 | 3 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 0 | 1 | 2436 | 1660 | 720 | 42 | 13 |
| LISBON - T 3 | 0 | 2 | 1242 | 892 | 318 | 29 | 3 |
| LISBON - T 4 | 0 | 1 | 882 | 631 | 230 | 18 | 3 |
| LISBON - T 5 | 0 | 0 | 616 | 442 | 161 | 11 | 2 |
| LISBON - T 6 | 0 | 0 | 670 | 480 | 175 | 12 | 3 |
| Menomonee Falls - V 1 | 0 | 0 | 1403 | 866 | 497 | 35 | 3 |
| Menomonee Falls - V 2 | 0 | 0 | 821 | 516 | 290 | 12 | 3 |
| Menomonee Falls - V 3 | 0 | 1 | 1150 | 696 | 423 | 25 | 5 |
| Menomonee Falls - V 4 | 1 | 0 | 592 | 381 | 195 | 12 | 1 |
| Menomonee Falls - V 5 | 0 | 2 | 923 | 538 | 360 | 17 | 6 |
| Menomonee Falls - V 6 | 0 | 4 | 1167 | 693 | 445 | 20 | 9 |
| Menomonee Falls - V 7 | 0 | 2 | 496 | 295 | 186 | 14 | 1 |
| Menomonee Falls - V 8 | 0 | 1 | 765 | 464 | 278 | 19 | 3 |
| Menomonee Falls - V 9 | 0 | 8 | 946 | 514 | 402 | 24 | 5 |
| Menomonee Falls - V 10 | 0 | 0 | 826 | 536 | 268 | 17 | 3 |
| Menomonee Falls - V 11 | 0 | 1 | 841 | 520 | 304 | 11 | 4 |
| Menomonee Falls - V 12 | 0 | 1 | 563 | 343 | 206 | 11 | 3 |
| Menomonee Falls - V 13 | 0 | 2 | 1224 | 841 | 358 | 21 | 4 |
| Menomonee Falls - V 14 | 0 | 5 | 1392 | 921 | 439 | 24 | 5 |
| Menomonee Falls - V 15 | 0 | 5 | 1370 | 899 | 439 | 24 | 6 |
| Menomonee Falls - V 16 | 0 | 0 | 591 | 374 | 207 | 5 | 4 |
| Menomonee Falls - V 17 | 0 | 2 | 1161 | 749 | 390 | 19 | 3 |
| Menomonee Falls - V 18 | 0 | 1 | 993 | 638 | 340 | 12 | 3 |
| Menomonee Falls - V 19 | 0 | 2 | 1118 | 747 | 358 | 10 | 3 |
| Menomonee Falls - V 20 | 0 | 3 | 1176 | 737 | 414 | 19 | 4 |
| Menomonee Falls - V 21 | 0 | 2 | 1120 | 783 | 317 | 18 | 1 |
| Menomonee Falls - V 22 | 0 | 0 | 730 | 513 | 201 | 13 | 2 |
| Menomonee Falls - V 23 | 0 | 2 | 902 | 628 | 260 | 10 | 2 |
| Merton - V 1 | 0 | 2 | 527 | 418 | 99 | 7 | 2 |
| Merton - V 2 | 0 | 1 | 566 | 448 | 106 | 8 | 3 |
| Merton - V 3 | 0 | 1 | 599 | 477 | 113 | 7 | 2 |
| Merton - V 4 | 0 | 0 | 230 | 185 | 43 | 2 | 0 |
| MERTON - T 1 | 0 | 2 | 677 | 519 | 144 | 9 | 3 |
| MERTON - T 2 | 0 | 2 | 658 | 505 | 140 | 9 | 3 |
| MERTON - T 3 | 0 | 2 | 635 | 487 | 136 | 8 | 3 |
| MERTON - T 4 | 0 | 2 | 514 | 394 | 109 | 7 | 3 |
| MERTON - T 5 | 0 | 2 | 511 | 393 | 109 | 6 | 3 |
| MERTON - T 6 | 0 | 1 | 491 | 378 | 105 | 6 | 2 |
| MERTON - T 7 | 0 | 0 | 637 | 493 | 135 | 7 | 2 |
| MERTON - T 8 | 0 | 0 | 584 | 453 | 124 | 6 | 1 |
| MERTON - T 9 | 0 | 0 | 534 | 415 | 113 | 5 | 1 |
| MERTON - T 10 | 0 | 0 | 265 | 207 | 56 | 2 | 0 |
| Mukwonago - V 1 | 0 | 1 | 478 | 314 | 151 | 10 | 3 |
| Mukwonago - V 2 | 0 | 1 | 424 | 278 | 134 | 9 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 0 | 0 | 1 | 2136 | 1583 | 549 | 0 |
| LISBON - T 3 | 0 | 0 | 0 | 1057 | 828 | 228 | 0 |
| LISBON - T 4 | 0 | 0 | 0 | 762 | 592 | 169 | 0 |
| LISBON - T 5 | 0 | 0 | 0 | 533 | 415 | 118 | 0 |
| LISBON - T 6 | 0 | 0 | 0 | 580 | 451 | 129 | 0 |
| Menomonee Falls - V 1 | 0 | 0 | 2 | 1226 | 871 | 355 | 0 |
| Menomonee Falls - V 2 | 0 | 0 | 0 | 700 | 490 | 210 | 0 |
| Menomonee Falls - V 3 | 0 | 0 | 1 | 975 | 683 | 292 | 0 |
| Menomonee Falls - V 4 | 0 | 0 | 3 | 502 | 366 | 136 | 0 |
| Menomonee Falls - V 5 | 0 | 0 | 2 | 759 | 510 | 248 | 0 |
| Menomonee Falls - V 6 | 0 | 0 | 0 | 993 | 694 | 297 | 0 |
| Menomonee Falls - V 7 | 0 | 0 | 0 | 417 | 288 | 129 | 0 |
| Menomonee Falls - V 8 | 0 | 0 | 1 | 670 | 454 | 216 | 0 |
| Menomonee Falls - V 9 | 0 | 0 | 1 | 775 | 503 | 270 | 0 |
| Menomonee Falls - V 10 | 0 | 0 | 2 | 698 | 520 | 177 | 0 |
| Menomonee Falls - V 11 | 0 | 0 | 2 | 745 | 497 | 247 | 0 |
| Menomonee Falls - V 12 | 0 | 0 | 0 | 481 | 342 | 139 | 0 |
| Menomonee Falls - V 13 | 0 | 0 | 0 | 1059 | 796 | 262 | 0 |
| Menomonee Falls - V 14 | 0 | 0 | 3 | 1218 | 882 | 333 | 0 |
| Menomonee Falls - V 15 | 0 | 0 | 2 | 1172 | 842 | 329 | 0 |
| Menomonee Falls - V 16 | 0 | 0 | 1 | 495 | 340 | 155 | 0 |
| Menomonee Falls - V 17 | 0 | 0 | 0 | 1031 | 734 | 297 | 0 |
| Menomonee Falls - V 18 | 0 | 0 | 0 | 811 | 568 | 243 | 0 |
| Menomonee Falls - V 19 | 0 | 0 | 0 | 991 | 700 | 291 | 0 |
| Menomonee Falls - V 20 | 0 | 0 | 2 | 1010 | 701 | 307 | 0 |
| Menomonee Falls - V 21 | 0 | 0 | 1 | 985 | 734 | 251 | 0 |
| Menomonee Falls - V 22 | 0 | 0 | 1 | 626 | 475 | 150 | 0 |
| Menomonee Falls - V 23 | 0 | 0 | 2 | 792 | 603 | 189 | 0 |
| Merton - V 1 | 0 | 0 | 1 | 445 | 373 | 71 | 0 |
| Merton - V 2 | 0 | 0 | 1 | 479 | 401 | 77 | 0 |
| Merton - V 3 | 0 | 0 | 0 | 508 | 427 | 81 | 0 |
| Merton - V 4 | 0 | 0 | 0 | 196 | 165 | 31 | 0 |
| MERTON - T 1 | 0 | 0 | 2 | 570 | 456 | 112 | 0 |
| MERTON - T 2 | 0 | 0 | 1 | 553 | 443 | 108 | 0 |
| MERTON - T 3 | 0 | 0 | 1 | 534 | 428 | 105 | 0 |
| MERTON - T 4 | 0 | 0 | 1 | 429 | 345 | 84 | 0 |
| MERTON - T 5 | 0 | 0 | 0 | 428 | 345 | 83 | 0 |
| MERTON - T 6 | 0 | 0 | 0 | 413 | 333 | 80 | 0 |
| MERTON - T 7 | 0 | 0 | 0 | 537 | 432 | 105 | 0 |
| MERTON - T 8 | 0 | 0 | 0 | 495 | 399 | 96 | 0 |
| MERTON - T 9 | 0 | 0 | 0 | 453 | 365 | 88 | 0 |
| MERTON - T 10 | 0 | 0 | 0 | 225 | 181 | 44 | 0 |
| Mukwonago - V 1 | 0 | 0 | 0 | 453 | 316 | 129 | 8 |
| Mukwonago - V 2 | 0 | 0 | 0 | 401 | 280 | 114 | 7 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 4 | 1801 | 1789 | 0 | 10 | 2 | 1647 |
| LISBON - T 3 | 1 | 384 | 382 | 0 | 2 | 0 | 1052 |
| LISBON - T 4 | 1 | 669 | 665 | 0 | 4 | 0 | 627 |
| LISBON - T 5 | 0 | 470 | 467 | 0 | 3 | 0 | 438 |
| LISBON - T 6 | 0 | 510 | 507 | 0 | 3 | 0 | 476 |
| Menomonee Falls - V 1 | 0 | 1041 | 1034 | 0 | 7 | 0 | 826 |
| Menomonee Falls - V 2 | 0 | 615 | 604 | 0 | 9 | 2 | 520 |
| Menomonee Falls - V 3 | 0 | 853 | 836 | 0 | 16 | 1 | 728 |
| Menomonee Falls - V 4 | 0 | 467 | 452 | 0 | 11 | 4 | 415 |
| Menomonee Falls - V 5 | 1 | 670 | 654 | 0 | 16 | 0 | 819 |
| Menomonee Falls - V 6 | 2 | 859 | 837 | 0 | 22 | 0 | 1024 |
| Menomonee Falls - V 7 | 0 | 367 | 359 | 0 | 7 | 1 | 449 |
| Menomonee Falls - V 8 | 0 | 577 | 558 | 0 | 17 | 2 | 696 |
| Menomonee Falls - V 9 | 2 | 644 | 630 | 0 | 14 | 0 | 833 |
| Menomonee Falls - V 10 | 1 | 639 | 619 | 0 | 18 | 2 | 558 |
| Menomonee Falls - V 11 | 1 | 618 | 599 | 0 | 19 | 0 | 524 |
| Menomonee Falls - V 12 | 0 | 425 | 418 | 0 | 7 | 0 | 356 |
| Menomonee Falls - V 13 | 1 | 977 | 960 | 0 | 10 | 7 | 842 |
| Menomonee Falls - V 14 | 3 | 1084 | 1058 | 0 | 20 | 6 | 935 |
| Menomonee Falls - V 15 | 1 | 1069 | 1052 | 0 | 17 | 0 | 895 |
| Menomonee Falls - V 16 | 0 | 436 | 419 | 0 | 17 | 0 | 395 |
| Menomonee Falls - V 17 | 0 | 858 | 843 | 0 | 14 | 1 | 747 |
| Menomonee Falls - V 18 | 0 | 745 | 723 | 0 | 21 | 1 | 640 |
| Menomonee Falls - V 19 | 0 | 860 | 841 | 0 | 18 | 1 | 789 |
| Menomonee Falls - V 20 | 2 | 863 | 848 | 0 | 15 | 0 | 750 |
| Menomonee Falls - V 21 | 0 | 874 | 858 | 0 | 16 | 0 | 807 |
| Menomonee Falls - V 22 | 1 | 546 | 539 | 0 | 7 | 0 | 495 |
| Menomonee Falls - V 23 | 0 | 693 | 681 | 0 | 11 | 1 | 634 |
| Merton - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 508 |
| Merton - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 544 |
| Merton - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 577 |
| Merton - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 224 |
| MERTON - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 650 |
| MERTON - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 632 |
| MERTON - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 610 |
| MERTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 494 |
| MERTON - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 492 |
| MERTON - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 473 |
| MERTON - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 614 |
| MERTON - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 565 |
| MERTON - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 518 |
| MERTON - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| Mukwonago - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 451 |
| Mukwonago - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 399 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| LISBON - T 2 | 1639 | 0 | 8 | 0 | 0 | 0 |
| LISBON - T 3 | 902 | 148 | 2 | 0 | 0 | 0 |
| LISBON - T 4 | 624 | 0 | 3 | 0 | 0 | 0 |
| LISBON - T 5 | 437 | 0 | 1 | 0 | 0 | 0 |
| LISBON - T 6 | 475 | 0 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 1 | 822 | 0 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 2 | 516 | 0 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 3 | 722 | 0 | 6 | 0 | 0 | 0 |
| Menomonee Falls - V 4 | 407 | 0 | 8 | 0 | 0 | 0 |
| Menomonee Falls - V 5 | 547 | 270 | 2 | 0 | 0 | 0 |
| Menomonee Falls - V 6 | 695 | 329 | 0 | 0 | 0 | 0 |
| Menomonee Falls - V 7 | 311 | 137 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 8 | 480 | 214 | 2 | 0 | 0 | 0 |
| Menomonee Falls - V 9 | 552 | 280 | 1 | 0 | 0 | 0 |
| Menomonee Falls - V 10 | 552 | 0 | 6 | 0 | 0 | 0 |
| Menomonee Falls - V 11 | 512 | 0 | 12 | 0 | 0 | 0 |
| Menomonee Falls - V 12 | 353 | 0 | 3 | 0 | 0 | 0 |
| Menomonee Falls - V 13 | 837 | 0 | 5 | 0 | 0 | 0 |
| Menomonee Falls - V 14 | 927 | 0 | 8 | 0 | 0 | 0 |
| Menomonee Falls - V 15 | 890 | 0 | 5 | 0 | 0 | 0 |
| Menomonee Falls - V 16 | 373 | 0 | 22 | 0 | 0 | 0 |
| Menomonee Falls - V 17 | 743 | 0 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 18 | 625 | 0 | 15 | 0 | 0 | 0 |
| Menomonee Falls - V 19 | 782 | 0 | 7 | 0 | 0 | 0 |
| Menomonee Falls - V 20 | 743 | 0 | 7 | 0 | 0 | 0 |
| Menomonee Falls - V 21 | 797 | 0 | 10 | 0 | 0 | 0 |
| Menomonee Falls - V 22 | 491 | 0 | 4 | 0 | 0 | 0 |
| Menomonee Falls - V 23 | 628 | 0 | 6 | 0 | 0 | 0 |
| Merton - V 1 | 420 | 87 | 1 | 0 | 0 | 0 |
| Merton - V 2 | 451 | 93 | 0 | 0 | 0 | 0 |
| Merton - V 3 | 479 | 98 | 0 | 0 | 0 | 0 |
| Merton - V 4 | 186 | 38 | 0 | 0 | 0 | 0 |
| MERTON - T 1 | 519 | 129 | 2 | 0 | 0 | 0 |
| MERTON - T 2 | 505 | 126 | 1 | 0 | 0 | 0 |
| MERTON - T 3 | 488 | 121 | 1 | 0 | 0 | 0 |
| MERTON - T 4 | 395 | 98 | 1 | 0 | 0 | 0 |
| MERTON - T 5 | 394 | 98 | 0 | 0 | 0 | 0 |
| MERTON - T 6 | 379 | 94 | 0 | 0 | 0 | 0 |
| MERTON - T 7 | 492 | 122 | 0 | 0 | 0 | 0 |
| MERTON - T 8 | 454 | 111 | 0 | 0 | 0 | 0 |
| MERTON - T 9 | 416 | 102 | 0 | 0 | 0 | 0 |
| MERTON - T 10 | 207 | 50 | 0 | 0 | 0 | 0 |
| Mukwonago - V 1 | 303 | 137 | 0 | 0 | 0 | 0 |
| Mukwonago - V 2 | 268 | 121 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| LISBON - T 2 | 0 | 1644 | 0 | 0 | 10 | 0 | 1634 | T |
| LISBON - T 3 | 0 | 843 | 0 | 0 | 3 | 0 | 840 | T |
| LISBON - T 4 | 0 | 614 | 0 | 0 | 2 | 0 | 612 | T |
| LISBON - T 5 | 0 | 431 | 0 | 0 | 2 | 0 | 429 | T |
| LISBON - T 6 | 0 | 469 | 0 | 0 | 2 | 0 | 467 | T |
| Menomonee Falls - V 1 | 0 | 833 | 0 | 0 | 5 | 0 | 828 | V |
| Menomonee Falls - V 2 | 0 | 523 | 0 | 0 | 2 | 0 | 521 | V |
| Menomonee Falls - V 3 | 0 | 747 | 0 | 0 | 6 | 0 | 741 | V |
| Menomonee Falls - V 4 | 0 | 414 | 0 | 0 | 5 | 0 | 409 | V |
| Menomonee Falls - V 5 | 0 | 605 | 0 | 0 | 7 | 0 | 598 | V |
| Menomonee Falls - V 6 | 0 | 759 | 0 | 0 | 1 | 0 | 758 | V |
| Menomonee Falls - V 7 | 0 | 350 | 0 | 0 | 2 | 0 | 348 | V |
| Menomonee Falls - V 8 | 0 | 528 | 0 | 0 | 10 | 0 | 518 | V |
| Menomonee Falls - V 9 | 0 | 607 | 0 | 0 | 7 | 0 | 600 | V |
| Menomonee Falls - V 10 | 0 | 562 | 0 | 0 | 4 | 0 | 558 | V |
| Menomonee Falls - V 11 | 0 | 527 | 0 | 0 | 7 | 0 | 520 | V |
| Menomonee Falls - V 12 | 0 | 357 | 0 | 0 | 5 | 0 | 352 | V |
| Menomonee Falls - V 13 | 0 | 864 | 0 | 0 | 8 | 0 | 856 | V |
| Menomonee Falls - V 14 | 0 | 955 | 0 | 0 | 8 | 0 | 947 | V |
| Menomonee Falls - V 15 | 0 | 920 | 0 | 0 | 6 | 0 | 914 | V |
| Menomonee Falls - V 16 | 0 | 371 | 0 | 0 | 8 | 0 | 363 | V |
| Menomonee Falls - V 17 | 0 | 740 | 0 | 0 | 5 | 0 | 735 | V |
| Menomonee Falls - V 18 | 0 | 637 | 0 | 0 | 12 | 0 | 625 | V |
| Menomonee Falls - V 19 | 0 | 794 | 0 | 0 | 6 | 0 | 788 | V |
| Menomonee Falls - V 20 | 0 | 760 | 0 | 0 | 7 | 0 | 753 | V |
| Menomonee Falls - V 21 | 0 | 809 | 0 | 0 | 11 | 0 | 798 | V |
| Menomonee Falls - V 22 | 0 | 492 | 0 | 0 | 3 | 0 | 489 | V |
| Menomonee Falls - V 23 | 0 | 619 | 0 | 0 | 2 | 0 | 617 | V |
| Merton - V 1 | 0 | 374 | 0 | 0 | 1 | 0 | 373 | V |
| Merton - V 2 | 0 | 401 | 0 | 0 | 1 | 0 | 400 | V |
| Merton - V 3 | 0 | 427 | 0 | 0 | 1 | 0 | 426 | V |
| Merton - V 4 | 0 | 165 | 0 | 0 | 0 | 0 | 165 | V |
| MERTON - T 1 | 0 | 465 | 0 | 0 | 3 | 0 | 462 | T |
| MERTON - T 2 | 0 | 452 | 0 | 0 | 3 | 0 | 449 | T |
| MERTON - T 3 | 0 | 437 | 0 | 0 | 3 | 0 | 434 | T |
| MERTON - T 4 | 0 | 351 | 0 | 0 | 1 | 0 | 350 | T |
| MERTON - T 5 | 0 | 351 | 0 | 0 | 1 | 0 | 350 | T |
| MERTON - T 6 | 0 | 337 | 0 | 0 | 0 | 0 | 337 | T |
| MERTON - T 7 | 0 | 439 | 0 | 0 | 1 | 0 | 438 | T |
| MERTON - T 8 | 0 | 404 | 0 | 0 | 0 | 0 | 404 | T |
| MERTON - T 9 | 0 | 370 | 0 | 0 | 0 | 0 | 370 | T |
| MERTON - T 10 | 0 | 184 | 0 | 0 | 0 | 0 | 184 | T |
| Mukwonago - V 1 | 11 | 313 | 0 | 0 | 4 | 0 | 309 | V |
| Mukwonago - V 2 | 10 | 277 | 0 | 0 | 3 | 0 | 274 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133550500003 | Mukwonago - V 3 | 33 | 11 | 1 | 55133550500003 | 55050 | Mukwonago |
| 55133550500004 | Mukwonago - V 4 | 33 | 11 | 1 | 55133550500004 | 55050 | Mukwonago |
| 55133550500005 | Mukwonago - V 5 | 33 | 11 | 1 | 55133550500005 | 55050 | Mukwonago |
| 55133550500006 | Mukwonago - V 6 | 33 | 11 | 1 | 55133550500006 | 55050 | Mukwonago |
| 55133550500007 | Mukwonago - V 7 | 33 | 11 | 1 | 55133550500007 | 55050 | Mukwonago |
| 55133550500008 | Mukwonago - V 8 | 33 | 11 | 1 | 55133550500008 | 55050 | Mukwonago |
| 55133550500009 | Mukwonago - V 9 | 33 | 11 | 1 | 55133550500009 | 55050 | Mukwonago |
| 55133550500010 | Mukwonago - V 10 | 33 | 11 | 1 | 55133550500010 | 55050 | Mukwonago |
| 55133550750001 | MUKWONAGO - T 1 | 33 | 11 | 1 | 55133550750001 | 55075 | MUKWONAGO |
| 55133550750002 | MUKWONAGO - T 2 | 33 | 11 | 1 | 55133550750002 | 55075 | MUKWONAGO |
| 55133550750003 | MUKWONAGO - T 3 | 33 | 11 | 1 | 55133550750003 | 55075 | MUKWONAGO |
| 55133550750004 | MUKWONAGO - T 4 | 97 | 33 | 1 | 55133550750004 | 55075 | MUKWONAGO |
| 55133550750004B | MUKWONAGO - T 4B | 33 | 11 | 1 | 55133550750004B | 55075 | MUKWONAGO |
| 55133550750005 | MUKWONAGO - T 5 | 97 | 33 | 1 | 55133550750005 | 55075 | MUKWONAGO |
| 55133550750006 | MUKWONAGO - T 6 | 97 | 33 | 1 | 55133550750006 | 55075 | MUKWONAGO |
| 55133550750007 | MUKWONAGO - T 7 | 33 | 11 | 1 | 55133550750007 | 55075 | MUKWONAGO |
| 55133550750008 | MUKWONAGO - T 8 | 33 | 11 | 1 | 55133550750008 | 55075 | MUKWONAGO |
| 55133550750009 | MUKWONAGO - T 9 | 33 | 11 | 1 | 55133550750009 | 55075 | MUKWONAGO |
| 55133550750010 | MUKWONAGO - T 10 | 33 | 11 | 1 | 55133550750010 | 55075 | MUKWONAGO |
| 55133550750011 | MUKWONAGO - T 11 | 33 | 11 | 1 | 55133550750011 | 55075 | MUKWONAGO |
| 55133552750001 | Muskego - C 1 | 83 | 28 | 1 | 55133552750001 | 55275 | Muskego |
| 55133552750002 | Muskego - C 2 | 83 | 28 | 1 | 55133552750002 | 55275 | Muskego |
| 55133552750003 | Muskego - C 3 | 83 | 28 | 1 | 55133552750003 | 55275 | Muskego |
| 55133552750004 | Muskego - C 4 | 83 | 28 | 1 | 55133552750004 | 55275 | Muskego |
| 55133552750005 | Muskego - C 5 | 83 | 28 | 1 | 55133552750005 | 55275 | Muskego |
| 55133552750006 | Muskego - C 6 | 83 | 28 | 1 | 55133552750006 | 55275 | Muskego |
| 55133552750007 | Muskego - C 7 | 83 | 28 | 1 | 55133552750007 | 55275 | Muskego |
| 55133552750008 | Muskego - C 8 | 83 | 28 | 1 | 55133552750008 | 55275 | Muskego |
| 55133552750009 | Muskego - C 9 | 83 | 28 | 1 | 55133552750009 | 55275 | Muskego |
| 55133552750010 | Muskego - C 10 | 83 | 28 | 1 | 55133552750010 | 55275 | Muskego |
| 55133552750011 | Muskego - C 11 | 83 | 28 | 1 | 55133552750011 | 55275 | Muskego |
| 55133552750012 | Muskego - C 12 | 83 | 28 | 1 | 55133552750012 | 55275 | Muskego |
| 55133552750013 | Muskego - C 13 | 83 | 28 | 1 | 55133552750013 | 55275 | Muskego |
| 55133552750014 | Muskego - C 14 | 83 | 28 | 1 | 55133552750014 | 55275 | Muskego |
| 55133552750015 | Muskego - C 15 | 83 | 28 | 1 | 55133552750015 | 55275 | Muskego |
| 55133552750016 | Muskego - C 16 | 83 | 28 | 1 | 55133552750016 | 55275 | Muskego |
| 55133555500001 | Nashotah - V 1 | 99 | 33 | 5 | 55133555500001 | 55550 | Nashotah |
| 55133555500002 | Nashotah - V 2 | 99 | 33 | 5 | 55133555500002 | 55550 | Nashotah |
| 55133563750001 | New Berlin - C 1 | 15 | 5 | 5 | 55133563750001 | 56375 | New Berlin |
| 55133563750002 | New Berlin - C 2 | 15 | 5 | 5 | 55133563750002 | 56375 | New Berlin |
| 55133563750003 | New Berlin - C 3 | 15 | 5 | 5 | 55133563750003 | 56375 | New Berlin |
| 55133563750004 | New Berlin - C 4 | 15 | 5 | 5 | 55133563750004 | 56375 | New Berlin |
| 55133563750005 | New Berlin - C 5 | 15 | 5 | 5 | 55133563750005 | 56375 | New Berlin |
| 55133563750006 | New Berlin - C 6 | 15 | 5 | 5 | 55133563750006 | 56375 | New Berlin |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5513355050 | Waukesha | 55133 | Mukwonago - V 3 | 3 | 5513325 | NO | 868 | 823 | 6 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 4 | 4 | 5513325 | NO | 711 | 681 | 1 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 5 | 5 | 5513325 | NO | 718 | 687 | 3 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 6 | 6 | 5513325 | NO | 732 | 685 | 8 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 7 | 7 | 5513325 | NO | 362 | 327 | 4 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 8 | 8 | 5513325 | NO | 737 | 688 | 1 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 9 | 9 | 5513325 | NO | 719 | 684 | 4 |
| 5513355050 | Waukesha | 55133 | Mukwonago - V 10 | 10 | 5513325 | NO | 762 | 715 | 5 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 1 | 1 | 5513325 | NO | 538 | 511 | 1 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 2 | 2 | 5513325 | NO | 824 | 801 | 3 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 3 | 3 | 5513325 | NO | 788 | 742 | 7 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 4 | 4 | 5513325 | NO | 773 | 735 | 1 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 4B | 4B | 5513325 | NO | 5 | 5 | 0 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 5 | 5 | 5513325 | NO | 775 | 718 | 4 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 6 | 6 | 5513325 | NO | 915 | 887 | 2 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 7 | 7 | 5513325 | NO | 786 | 731 | 3 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 8 | 8 | 5513325 | NO | 702 | 660 | 6 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 9 | 9 | 5513314 | NO | 431 | 412 | 5 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 10 | 10 | 5513314 | NO | 796 | 770 | 2 |
| 5513355075 | Waukesha | 55133 | MUKWONAGO - T 11 | 11 | 5513314 | NO | 626 | 600 | 5 |
| 5513355275 | Waukesha | 55133 | Muskego - C 1 | 1 | 5513323 | NO | 696 | 672 | 1 |
| 5513355275 | Waukesha | 55133 | Muskego - C 2 | 2 | 5513323 | NO | 1698 | 1633 | 6 |
| 5513355275 | Waukesha | 55133 | Muskego - C 3 | 3 | 5513323 | NO | 1375 | 1346 | 3 |
| 5513355275 | Waukesha | 55133 | Muskego - C 4 | 4 | 5513323 | NO | 1585 | 1481 | 11 |
| 5513355275 | Waukesha | 55133 | Muskego - C 5 | 5 | 5513323 | NO | 1839 | 1787 | 5 |
| 5513355275 | Waukesha | 55133 | Muskego - C 6 | 6 | 5513324 | NO | 1848 | 1762 | 3 |
| 5513355275 | Waukesha | 55133 | Muskego - C 7 | 7 | 5513323 | NO | 902 | 865 | 2 |
| 5513355275 | Waukesha | 55133 | Muskego - C 8 | 8 | 5513324 | NO | 833 | 798 | 7 |
| 5513355275 | Waukesha | 55133 | Muskego - C 9 | 9 | 5513324 | NO | 1771 | 1683 | 2 |
| 5513355275 | Waukesha | 55133 | Muskego - C 10 | 10 | 5513324 | NO | 1418 | 1366 | 5 |
| 5513355275 | Waukesha | 55133 | Muskego - C 11 | 11 | 5513324 | NO | 1697 | 1633 | 5 |
| 5513355275 | Waukesha | 55133 | Muskego - C 12 | 12 | 5513324 | NO | 1707 | 1628 | 12 |
| 5513355275 | Waukesha | 55133 | Muskego - C 13 | 13 | 5513324 | NO | 1572 | 1494 | 12 |
| 5513355275 | Waukesha | 55133 | Muskego - C 14 | 14 | 5513323 | NO | 1936 | 1865 | 11 |
| 5513355275 | Waukesha | 55133 | Muskego - C 15 | 15 | 5513323 | NO | 1606 | 1535 | 2 |
| 5513355275 | Waukesha | 55133 | Muskego - C 16 | 16 | 5513323 | NO | 1652 | 1513 | 8 |
| 5513355550 | Waukesha | 55133 | Nashotah - V 1 | 1 | 5513313 | NO | 553 | 526 | 3 |
| 5513355550 | Waukesha | 55133 | Nashotah - V 2 | 2 | 5513313 | NO | 842 | 804 | 2 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 1 | 1 | 5513320 | NO | 1949 | 1768 | 26 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 2 | 2 | 5513321 | NO | 1527 | 1435 | 8 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 3 | 3 | 5513321 | NO | 2043 | 1846 | 41 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 4 | 4 | 5513321 | NO | 1716 | 1604 | 11 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 5 | 5 | 5513320 | NO | 2627 | 2403 | 10 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 6 | 6 | 5513321 | NO | 908 | 751 | 13 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 24 | 10 | 5 | 0 | 0 | 0 | 658 | 633 | 4 |
| Mukwonago - V 4 | 22 | 2 | 5 | 0 | 0 | 0 | 559 | 545 | 0 |
| Mukwonago - V 5 | 22 | 5 | 1 | 0 | 0 | 0 | 512 | 498 | 0 |
| Mukwonago - V 6 | 26 | 6 | 6 | 0 | 0 | 1 | 606 | 576 | 4 |
| Mukwonago - V 7 | 22 | 8 | 1 | 0 | 0 | 0 | 287 | 264 | 2 |
| Mukwonago - V 8 | 30 | 12 | 2 | 4 | 0 | 0 | 537 | 511 | 1 |
| Mukwonago - V 9 | 7 | 18 | 5 | 1 | 0 | 0 | 469 | 449 | 2 |
| Mukwonago - V 10 | 34 | 6 | 1 | 1 | 0 | 0 | 549 | 519 | 3 |
| MUKWONAGO - T 1 | 19 | 0 | 7 | 0 | 0 | 0 | 395 | 379 | 1 |
| MUKWONAGO - T 2 | 13 | 5 | 2 | 0 | 0 | 0 | 527 | 519 | 2 |
| MUKWONAGO - T 3 | 18 | 13 | 7 | 0 | 1 | 0 | 625 | 594 | 4 |
| MUKWONAGO - T 4 | 27 | 8 | 2 | 0 | 0 | 0 | 560 | 539 | 0 |
| MUKWONAGO - T 4B | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| MUKWONAGO - T 5 | 30 | 15 | 1 | 0 | 4 | 3 | 539 | 516 | 2 |
| MUKWONAGO - T 6 | 14 | 7 | 5 | 0 | 0 | 0 | 715 | 698 | 2 |
| MUKWONAGO - T 7 | 36 | 6 | 10 | 0 | 0 | 0 | 558 | 535 | 0 |
| MUKWONAGO - T 8 | 17 | 14 | 3 | 0 | 2 | 0 | 509 | 487 | 1 |
| MUKWONAGO - T 9 | 11 | 3 | 0 | 0 | 0 | 0 | 329 | 320 | 3 |
| MUKWONAGO - T 10 | 9 | 10 | 4 | 0 | 0 | 1 | 582 | 568 | 1 |
| MUKWONAGO - T 11 | 12 | 1 | 5 | 0 | 3 | 0 | 441 | 429 | 3 |
| Muskego - C 1 | 15 | 6 | 0 | 0 | 2 | 0 | 530 | 518 | 0 |
| Muskego - C 2 | 40 | 4 | 8 | 2 | 4 | 1 | 1331 | 1297 | 3 |
| Muskego - C 3 | 10 | 11 | 3 | 0 | 2 | 0 | 1116 | 1098 | 3 |
| Muskego - C 4 | 51 | 27 | 11 | 0 | 2 | 2 | 1111 | 1055 | 6 |
| Muskego - C 5 | 25 | 11 | 11 | 0 | 0 | 0 | 1340 | 1311 | 4 |
| Muskego - C 6 | 63 | 10 | 7 | 1 | 2 | 0 | 1423 | 1377 | 2 |
| Muskego - C 7 | 11 | 17 | 3 | 4 | 0 | 0 | 675 | 655 | 0 |
| Muskego - C 8 | 16 | 9 | 2 | 0 | 0 | 1 | 635 | 617 | 4 |
| Muskego - C 9 | 62 | 11 | 7 | 0 | 1 | 5 | 1355 | 1298 | 1 |
| Muskego - C 10 | 33 | 10 | 3 | 0 | 0 | 1 | 1166 | 1133 | 2 |
| Muskego - C 11 | 31 | 22 | 2 | 3 | 0 | 1 | 1268 | 1235 | 2 |
| Muskego - C 12 | 47 | 15 | 5 | 0 | 0 | 0 | 1272 | 1227 | 5 |
| Muskego - C 13 | 34 | 21 | 8 | 2 | 0 | 1 | 1064 | 1017 | 9 |
| Muskego - C 14 | 27 | 19 | 13 | 0 | 0 | 1 | 1423 | 1381 | 5 |
| Muskego - C 15 | 37 | 26 | 3 | 2 | 0 | 1 | 1212 | 1170 | 0 |
| Muskego - C 16 | 43 | 80 | 3 | 1 | 0 | 4 | 1155 | 1074 | 3 |
| Nashotah - V 1 | 8 | 11 | 5 | 0 | 0 | 0 | 351 | 340 | 1 |
| Nashotah - V 2 | 11 | 14 | 6 | 0 | 0 | 5 | 632 | 613 | 1 |
| New Berlin - C 1 | 48 | 91 | 4 | 2 | 1 | 9 | 1524 | 1429 | 11 |
| New Berlin - C 2 | 45 | 22 | 14 | 0 | 0 | 3 | 1213 | 1152 | 3 |
| New Berlin - C 3 | 98 | 47 | 9 | 0 | 2 | 0 | 1627 | 1512 | 20 |
| New Berlin - C 4 | 38 | 56 | 6 | 0 | 0 | 1 | 1431 | 1351 | 8 |
| New Berlin - C 5 | 60 | 128 | 15 | 0 | 1 | 10 | 2171 | 2011 | 10 |
| New Berlin - C 6 | 21 | 115 | 1 | 0 | 6 | 1 | 841 | 727 | 11 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 12 | 7 | 2 | 0 | 0 | 0 | 508 | 340 |
| Mukwonago - V 4 | 7 | 2 | 5 | 0 | 0 | 0 | 432 | 289 |
| Mukwonago - V 5 | 10 | 3 | 1 | 0 | 0 | 0 | 395 | 264 |
| Mukwonago - V 6 | 15 | 4 | 6 | 0 | 0 | 1 | 463 | 312 |
| Mukwonago - V 7 | 13 | 7 | 1 | 0 | 0 | 0 | 219 | 148 |
| Mukwonago - V 8 | 15 | 7 | 1 | 2 | 0 | 0 | 410 | 277 |
| Mukwonago - V 9 | 4 | 12 | 2 | 0 | 0 | 0 | 358 | 242 |
| Mukwonago - V 10 | 20 | 5 | 1 | 1 | 0 | 0 | 419 | 283 |
| MUKWONAGO - T 1 | 9 | 0 | 6 | 0 | 0 | 0 | 341 | 250 |
| MUKWONAGO - T 2 | 4 | 1 | 1 | 0 | 0 | 0 | 454 | 333 |
| MUKWONAGO - T 3 | 12 | 7 | 7 | 0 | 1 | 0 | 537 | 395 |
| MUKWONAGO - T 4 | 16 | 3 | 2 | 0 | 0 | 0 | 482 | 354 |
| MUKWONAGO - T 4B | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 |
| MUKWONAGO - T 5 | 8 | 10 | 1 | 0 | 1 | 1 | 461 | 339 |
| MUKWONAGO - T 6 | 6 | 5 | 4 | 0 | 0 | 0 | 609 | 450 |
| MUKWONAGO - T 7 | 14 | 4 | 5 | 0 | 0 | 0 | 474 | 351 |
| MUKWONAGO - T 8 | 9 | 7 | 3 | 0 | 2 | 0 | 432 | 320 |
| MUKWONAGO - T 9 | 5 | 1 | 0 | 0 | 0 | 0 | 278 | 207 |
| MUKWONAGO - T 10 | 2 | 6 | 4 | 0 | 0 | 1 | 494 | 366 |
| MUKWONAGO - T 11 | 5 | 1 | 3 | 0 | 0 | 0 | 374 | 278 |
| Muskego - C 1 | 8 | 4 | 0 | 0 | 0 | 0 | 459 | 316 |
| Muskego - C 2 | 20 | 2 | 6 | 0 | 2 | 1 | 1145 | 793 |
| Muskego - C 3 | 9 | 5 | 1 | 0 | 0 | 0 | 961 | 665 |
| Muskego - C 4 | 23 | 18 | 9 | 0 | 0 | 0 | 957 | 662 |
| Muskego - C 5 | 13 | 3 | 9 | 0 | 0 | 0 | 1153 | 799 |
| Muskego - C 6 | 32 | 8 | 3 | 0 | 1 | 0 | 1224 | 848 |
| Muskego - C 7 | 7 | 6 | 3 | 4 | 0 | 0 | 581 | 403 |
| Muskego - C 8 | 6 | 7 | 1 | 0 | 0 | 0 | 545 | 379 |
| Muskego - C 9 | 38 | 7 | 6 | 0 | 1 | 4 | 1163 | 808 |
| Muskego - C 10 | 18 | 9 | 3 | 0 | 0 | 1 | 1000 | 694 |
| Muskego - C 11 | 16 | 12 | 2 | 1 | 0 | 0 | 1087 | 755 |
| Muskego - C 12 | 27 | 9 | 4 | 0 | 0 | 0 | 1088 | 757 |
| Muskego - C 13 | 18 | 11 | 6 | 2 | 0 | 1 | 911 | 633 |
| Muskego - C 14 | 16 | 12 | 9 | 0 | 0 | 0 | 1218 | 847 |
| Muskego - C 15 | 22 | 15 | 2 | 2 | 0 | 1 | 1037 | 722 |
| Muskego - C 16 | 27 | 45 | 3 | 1 | 0 | 2 | 989 | 688 |
| Nashotah - V 1 | 3 | 5 | 2 | 0 | 0 | 0 | 334 | 247 |
| Nashotah - V 2 | 7 | 5 | 5 | 0 | 0 | 1 | 597 | 444 |
| New Berlin - C 1 | 25 | 50 | 3 | 1 | 1 | 4 | 1277 | 807 |
| New Berlin - C 2 | 32 | 13 | 12 | 0 | 0 | 1 | 996 | 624 |
| New Berlin - C 3 | 55 | 31 | 9 | 0 | 0 | 0 | 1299 | 823 |
| New Berlin - C 4 | 29 | 39 | 3 | 0 | 0 | 1 | 1195 | 735 |
| New Berlin - C 5 | 40 | 92 | 12 | 0 | 1 | 5 | 1765 | 1047 |
| New Berlin - C 6 | 15 | 80 | 1 | 0 | 6 | 1 | 405 | 210 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 161 | 1 | 4 | 0 | 0 | 1 | 0 |
| Mukwonago - V 4 | 137 | 1 | 3 | 0 | 0 | 1 | 0 |
| Mukwonago - V 5 | 126 | 1 | 3 | 0 | 0 | 0 | 0 |
| Mukwonago - V 6 | 148 | 1 | 2 | 0 | 0 | 0 | 0 |
| Mukwonago - V 7 | 70 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mukwonago - V 8 | 131 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mukwonago - V 9 | 114 | 0 | 2 | 0 | 0 | 0 | 0 |
| Mukwonago - V 10 | 134 | 0 | 2 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 1 | 86 | 1 | 2 | 0 | 0 | 1 | 0 |
| MUKWONAGO - T 2 | 114 | 1 | 3 | 0 | 0 | 1 | 0 |
| MUKWONAGO - T 3 | 135 | 1 | 3 | 0 | 0 | 1 | 0 |
| MUKWONAGO - T 4 | 121 | 1 | 3 | 0 | 0 | 1 | 0 |
| MUKWONAGO - T 4B | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 5 | 117 | 1 | 3 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 6 | 154 | 1 | 3 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 7 | 120 | 0 | 2 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 8 | 109 | 0 | 2 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 9 | 70 | 0 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 10 | 125 | 0 | 2 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 11 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| Muskego - C 1 | 136 | 1 | 3 | 0 | 1 | 1 | 0 |
| Muskego - C 2 | 341 | 2 | 6 | 0 | 0 | 2 | 0 |
| Muskego - C 3 | 286 | 2 | 5 | 0 | 0 | 2 | 0 |
| Muskego - C 4 | 285 | 2 | 5 | 0 | 0 | 2 | 0 |
| Muskego - C 5 | 343 | 2 | 6 | 0 | 0 | 2 | 0 |
| Muskego - C 6 | 364 | 2 | 6 | 0 | 0 | 3 | 0 |
| Muskego - C 7 | 173 | 1 | 2 | 0 | 0 | 1 | 0 |
| Muskego - C 8 | 162 | 0 | 2 | 0 | 0 | 1 | 0 |
| Muskego - C 9 | 346 | 1 | 5 | 0 | 0 | 2 | 0 |
| Muskego - C 10 | 298 | 1 | 4 | 0 | 0 | 2 | 0 |
| Muskego - C 11 | 324 | 1 | 4 | 0 | 0 | 2 | 0 |
| Muskego - C 12 | 325 | 1 | 4 | 0 | 0 | 1 | 0 |
| Muskego - C 13 | 272 | 1 | 4 | 0 | 0 | 1 | 0 |
| Muskego - C 14 | 363 | 1 | 5 | 0 | 0 | 2 | 0 |
| Muskego - C 15 | 309 | 1 | 4 | 0 | 0 | 1 | 0 |
| Muskego - C 16 | 295 | 1 | 4 | 0 | 0 | 1 | 0 |
| Nashotah - V 1 | 84 | 0 | 2 | 0 | 0 | 1 | 0 |
| Nashotah - V 2 | 150 | 0 | 2 | 0 | 0 | 1 | 0 |
| New Berlin - C 1 | 451 | 0 | 12 | 0 | 0 | 5 | 0 |
| New Berlin - C 2 | 358 | 2 | 8 | 0 | 0 | 2 | 0 |
| New Berlin - C 3 | 459 | 4 | 5 | 0 | 1 | 4 | 0 |
| New Berlin - C 4 | 444 | 2 | 9 | 0 | 1 | 2 | 0 |
| New Berlin - C 5 | 706 | 1 | 7 | 0 | 0 | 3 | 0 |
| New Berlin - C 6 | 190 | 1 | 3 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 0 | 1 | 501 | 329 | 158 | 11 | 3 |
| Mukwonago - V 4 | 0 | 1 | 425 | 279 | 134 | 9 | 3 |
| Mukwonago - V 5 | 0 | 1 | 390 | 256 | 123 | 9 | 2 |
| Mukwonago - V 6 | 0 | 0 | 459 | 303 | 144 | 10 | 2 |
| Mukwonago - V 7 | 0 | 0 | 216 | 143 | 68 | 4 | 1 |
| Mukwonago - V 8 | 0 | 0 | 405 | 267 | 128 | 8 | 2 |
| Mukwonago - V 9 | 0 | 0 | 355 | 234 | 112 | 7 | 2 |
| Mukwonago - V 10 | 0 | 0 | 414 | 273 | 131 | 8 | 2 |
| MUKWONAGO - T 1 | 0 | 1 | 338 | 242 | 86 | 7 | 2 |
| MUKWONAGO - T 2 | 0 | 2 | 450 | 323 | 115 | 9 | 2 |
| MUKWONAGO - T 3 | 0 | 2 | 532 | 383 | 136 | 10 | 2 |
| MUKWONAGO - T 4 | 0 | 2 | 477 | 343 | 122 | 9 | 2 |
| MUKWONAGO - T 4B | 0 | 0 | 9 | 4 | 2 | 1 | 1 |
| MUKWONAGO - T 5 | 0 | 1 | 457 | 330 | 116 | 8 | 2 |
| MUKWONAGO - T 6 | 0 | 1 | 604 | 437 | 155 | 11 | 1 |
| MUKWONAGO - T 7 | 0 | 1 | 471 | 341 | 121 | 8 | 1 |
| MUKWONAGO - T 8 | 0 | 1 | 429 | 311 | 110 | 7 | 1 |
| MUKWONAGO - T 9 | 0 | 0 | 277 | 201 | 71 | 5 | 0 |
| MUKWONAGO - T 10 | 0 | 1 | 491 | 356 | 126 | 8 | 1 |
| MUKWONAGO - T 11 | 0 | 0 | 371 | 269 | 95 | 6 | 1 |
| Muskego - C 1 | 0 | 1 | 452 | 306 | 135 | 8 | 2 |
| Muskego - C 2 | 0 | 1 | 1131 | 767 | 339 | 18 | 5 |
| Muskego - C 3 | 0 | 1 | 948 | 643 | 285 | 15 | 4 |
| Muskego - C 4 | 0 | 1 | 944 | 641 | 283 | 15 | 4 |
| Muskego - C 5 | 0 | 1 | 1139 | 772 | 342 | 18 | 5 |
| Muskego - C 6 | 0 | 1 | 1209 | 820 | 363 | 19 | 5 |
| Muskego - C 7 | 0 | 1 | 574 | 389 | 172 | 9 | 3 |
| Muskego - C 8 | 0 | 1 | 538 | 366 | 162 | 9 | 1 |
| Muskego - C 9 | 0 | 1 | 1149 | 781 | 345 | 18 | 4 |
| Muskego - C 10 | 0 | 1 | 987 | 672 | 297 | 15 | 3 |
| Muskego - C 11 | 0 | 1 | 1072 | 730 | 322 | 16 | 3 |
| Muskego - C 12 | 0 | 0 | 1075 | 732 | 323 | 16 | 3 |
| Muskego - C 13 | 0 | 0 | 899 | 612 | 270 | 14 | 3 |
| Muskego - C 14 | 0 | 0 | 1204 | 819 | 362 | 18 | 4 |
| Muskego - C 15 | 0 | 0 | 1026 | 698 | 308 | 16 | 3 |
| Muskego - C 16 | 0 | 0 | 976 | 665 | 293 | 15 | 3 |
| Nashotah - V 1 | 0 | 0 | 329 | 243 | 80 | 5 | 1 |
| Nashotah - V 2 | 0 | 0 | 590 | 437 | 144 | 9 | 0 |
| New Berlin - C 1 | 0 | 2 | 1264 | 814 | 422 | 21 | 6 |
| New Berlin - C 2 | 0 | 2 | 983 | 590 | 360 | 25 | 6 |
| New Berlin - C 3 | 0 | 3 | 1285 | 809 | 435 | 33 | 7 |
| New Berlin - C 4 | 0 | 2 | 1172 | 705 | 431 | 26 | 7 |
| New Berlin - C 5 | 0 | 1 | 1742 | 1019 | 692 | 24 | 7 |
| New Berlin - C 6 | 0 | 0 | 395 | 203 | 178 | 13 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 0 | 0 | 0 | 473 | 330 | 135 | 8 |
| Mukwonago - V 4 | 0 | 0 | 0 | 402 | 281 | 114 | 7 |
| Mukwonago - V 5 | 0 | 0 | 0 | 368 | 256 | 105 | 7 |
| Mukwonago - V 6 | 0 | 0 | 0 | 434 | 303 | 123 | 8 |
| Mukwonago - V 7 | 0 | 0 | 0 | 204 | 143 | 58 | 3 |
| Mukwonago - V 8 | 0 | 0 | 0 | 384 | 269 | 109 | 6 |
| Mukwonago - V 9 | 0 | 0 | 0 | 334 | 234 | 95 | 5 |
| Mukwonago - V 10 | 0 | 0 | 0 | 392 | 275 | 111 | 6 |
| MUKWONAGO - T 1 | 0 | 0 | 1 | 321 | 240 | 75 | 5 |
| MUKWONAGO - T 2 | 0 | 0 | 1 | 427 | 320 | 100 | 6 |
| MUKWONAGO - T 3 | 0 | 0 | 1 | 505 | 379 | 118 | 7 |
| MUKWONAGO - T 4 | 0 | 0 | 1 | 452 | 340 | 106 | 6 |
| MUKWONAGO - T 4B | 0 | 0 | 1 | 5 | 3 | 1 | 1 |
| MUKWONAGO - T 5 | 0 | 0 | 1 | 433 | 326 | 102 | 5 |
| MUKWONAGO - T 6 | 0 | 0 | 0 | 573 | 432 | 134 | 7 |
| MUKWONAGO - T 7 | 0 | 0 | 0 | 447 | 337 | 105 | 5 |
| MUKWONAGO - T 8 | 0 | 0 | 0 | 408 | 308 | 95 | 5 |
| MUKWONAGO - T 9 | 0 | 0 | 0 | 263 | 199 | 61 | 3 |
| MUKWONAGO - T 10 | 0 | 0 | 0 | 466 | 352 | 109 | 5 |
| MUKWONAGO - T 11 | 0 | 0 | 0 | 353 | 266 | 83 | 4 |
| Muskego - C 1 | 0 | 0 | 1 | 424 | 303 | 114 | 6 |
| Muskego - C 2 | 0 | 0 | 2 | 1060 | 760 | 285 | 14 |
| Muskego - C 3 | 0 | 0 | 1 | 890 | 638 | 239 | 12 |
| Muskego - C 4 | 0 | 0 | 1 | 886 | 635 | 238 | 12 |
| Muskego - C 5 | 0 | 0 | 2 | 1068 | 765 | 287 | 15 |
| Muskego - C 6 | 0 | 0 | 2 | 1134 | 813 | 305 | 15 |
| Muskego - C 7 | 0 | 0 | 1 | 540 | 386 | 145 | 8 |
| Muskego - C 8 | 0 | 0 | 0 | 505 | 362 | 136 | 6 |
| Muskego - C 9 | 0 | 0 | 1 | 1079 | 773 | 291 | 14 |
| Muskego - C 10 | 0 | 0 | 0 | 928 | 665 | 250 | 12 |
| Muskego - C 11 | 0 | 0 | 1 | 1008 | 723 | 271 | 13 |
| Muskego - C 12 | 0 | 0 | 1 | 1011 | 726 | 272 | 13 |
| Muskego - C 13 | 0 | 0 | 0 | 845 | 607 | 227 | 11 |
| Muskego - C 14 | 0 | 0 | 1 | 1130 | 812 | 304 | 14 |
| Muskego - C 15 | 0 | 0 | 1 | 962 | 691 | 259 | 12 |
| Muskego - C 16 | 0 | 0 | 0 | 918 | 659 | 247 | 12 |
| Nashotah - V 1 | 0 | 0 | 0 | 282 | 217 | 64 | 0 |
| Nashotah - V 2 | 0 | 0 | 0 | 505 | 389 | 115 | 0 |
| New Berlin - C 1 | 0 | 0 | 1 | 1061 | 739 | 321 | 0 |
| New Berlin - C 2 | 0 | 0 | 2 | 824 | 573 | 250 | 0 |
| New Berlin - C 3 | 0 | 0 | 1 | 1072 | 749 | 320 | 0 |
| New Berlin - C 4 | 0 | 0 | 3 | 1011 | 682 | 327 | 0 |
| New Berlin - C 5 | 0 | 0 | 0 | 1518 | 1011 | 505 | 0 |
| New Berlin - C 6 | 0 | 0 | 0 | 339 | 206 | 131 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 472 |
| Mukwonago - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 401 |
| Mukwonago - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| Mukwonago - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |
| Mukwonago - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 203 |
| Mukwonago - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 382 |
| Mukwonago - V 9 | 0 | 0 | 0 | 0 | 0 | 0 | 333 |
| Mukwonago - V 10 | 0 | 0 | 0 | 0 | 0 | 0 | 390 |
| MUKWONAGO - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 319 |
| MUKWONAGO - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 425 |
| MUKWONAGO - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 502 |
| MUKWONAGO - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 450 |
| MUKWONAGO - T 4B | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| MUKWONAGO - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 434 |
| MUKWONAGO - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 573 |
| MUKWONAGO - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 446 |
| MUKWONAGO - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 406 |
| MUKWONAGO - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 262 |
| MUKWONAGO - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| MUKWONAGO - T 11 | 0 | 0 | 0 | 0 | 0 | 0 | 352 |
| Muskego - C 1 | 1 | 434 | 311 | 0 | 1 | 122 | 414 |
| Muskego - C 2 | 1 | 1085 | 780 | 0 | 1 | 304 | 1038 |
| Muskego - C 3 | 1 | 910 | 654 | 0 | 1 | 255 | 871 |
| Muskego - C 4 | 1 | 906 | 651 | 0 | 1 | 254 | 867 |
| Muskego - C 5 | 1 | 1092 | 785 | 0 | 1 | 306 | 1044 |
| Muskego - C 6 | 1 | 1160 | 834 | 0 | 1 | 325 | 1109 |
| Muskego - C 7 | 1 | 551 | 396 | 0 | 0 | 155 | 527 |
| Muskego - C 8 | 1 | 516 | 371 | 0 | 0 | 145 | 495 |
| Muskego - C 9 | 1 | 1103 | 793 | 0 | 0 | 310 | 1054 |
| Muskego - C 10 | 1 | 949 | 682 | 0 | 0 | 267 | 906 |
| Muskego - C 11 | 1 | 1031 | 742 | 0 | 0 | 289 | 986 |
| Muskego - C 12 | 0 | 1034 | 744 | 0 | 0 | 290 | 989 |
| Muskego - C 13 | 0 | 864 | 622 | 0 | 0 | 242 | 827 |
| Muskego - C 14 | 0 | 1157 | 833 | 0 | 0 | 324 | 1107 |
| Muskego - C 15 | 0 | 985 | 709 | 0 | 0 | 276 | 942 |
| Muskego - C 16 | 0 | 939 | 676 | 0 | 0 | 263 | 898 |
| Nashotah - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 319 |
| Nashotah - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 570 |
| New Berlin - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1198 |
| New Berlin - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 935 |
| New Berlin - C 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1229 |
| New Berlin - C 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1116 |
| New Berlin - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 1670 |
| New Berlin - C 6 | 2 | 0 | 0 | 0 | 0 | 0 | 358 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 317 | 143 | 0 | 0 | 0 | 0 |
| Mukwonago - V 4 | 269 | 122 | 0 | 0 | 0 | 0 |
| Mukwonago - V 5 | 246 | 110 | 0 | 0 | 0 | 0 |
| Mukwonago - V 6 | 291 | 131 | 0 | 0 | 0 | 0 |
| Mukwonago - V 7 | 137 | 62 | 0 | 0 | 0 | 0 |
| Mukwonago - V 8 | 257 | 116 | 0 | 0 | 0 | 0 |
| Mukwonago - V 9 | 225 | 101 | 0 | 0 | 0 | 0 |
| Mukwonago - V 10 | 263 | 118 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 1 | 237 | 76 | 1 | 0 | 0 | 0 |
| MUKWONAGO - T 2 | 316 | 102 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 3 | 374 | 120 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 4 | 335 | 108 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 4B | 3 | 1 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 5 | 323 | 104 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 6 | 428 | 137 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 7 | 333 | 107 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 8 | 304 | 97 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 9 | 196 | 63 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 10 | 347 | 111 | 0 | 0 | 0 | 0 |
| MUKWONAGO - T 11 | 263 | 84 | 0 | 0 | 0 | 0 |
| Muskego - C 1 | 290 | 123 | 1 | 0 | 0 | 0 |
| Muskego - C 2 | 728 | 309 | 1 | 0 | 0 | 0 |
| Muskego - C 3 | 611 | 259 | 1 | 0 | 0 | 0 |
| Muskego - C 4 | 608 | 258 | 1 | 0 | 0 | 0 |
| Muskego - C 5 | 733 | 311 | 0 | 0 | 0 | 0 |
| Muskego - C 6 | 779 | 330 | 0 | 0 | 0 | 0 |
| Muskego - C 7 | 370 | 157 | 0 | 0 | 0 | 0 |
| Muskego - C 8 | 348 | 147 | 0 | 0 | 0 | 0 |
| Muskego - C 9 | 741 | 313 | 0 | 0 | 0 | 0 |
| Muskego - C 10 | 637 | 269 | 0 | 0 | 0 | 0 |
| Muskego - C 11 | 693 | 293 | 0 | 0 | 0 | 0 |
| Muskego - C 12 | 695 | 294 | 0 | 0 | 0 | 0 |
| Muskego - C 13 | 581 | 246 | 0 | 0 | 0 | 0 |
| Muskego - C 14 | 778 | 329 | 0 | 0 | 0 | 0 |
| Muskego - C 15 | 662 | 280 | 0 | 0 | 0 | 0 |
| Muskego - C 16 | 631 | 267 | 0 | 0 | 0 | 0 |
| Nashotah - V 1 | 248 | 70 | 1 | 0 | 0 | 0 |
| Nashotah - V 2 | 446 | 124 | 0 | 0 | 0 | 0 |
| New Berlin - C 1 | 792 | 406 | 0 | 0 | 0 | 0 |
| New Berlin - C 2 | 608 | 326 | 1 | 0 | 0 | 0 |
| New Berlin - C 3 | 817 | 411 | 1 | 0 | 0 | 0 |
| New Berlin - C 4 | 713 | 403 | 0 | 0 | 0 | 0 |
| New Berlin - C 5 | 1035 | 634 | 1 | 0 | 0 | 0 |
| New Berlin - C 6 | 197 | 161 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Mukwonago - V 3 | 12 | 327 | 0 | 0 | 4 | 0 | 323 | V |
| Mukwonago - V 4 | 10 | 278 | 0 | 0 | 3 | 0 | 275 | V |
| Mukwonago - V 5 | 8 | 254 | 0 | 0 | 3 | 0 | 251 | V |
| Mukwonago - V 6 | 10 | 300 | 0 | 0 | 3 | 0 | 297 | V |
| Mukwonago - V 7 | 4 | 141 | 0 | 0 | 1 | 0 | 140 | V |
| Mukwonago - V 8 | 9 | 265 | 0 | 0 | 2 | 0 | 263 | V |
| Mukwonago - V 9 | 7 | 231 | 0 | 0 | 2 | 0 | 229 | V |
| Mukwonago - V 10 | 9 | 271 | 0 | 0 | 2 | 0 | 269 | V |
| MUKWONAGO - T 1 | 5 | 227 | 0 | 0 | 2 | 0 | 225 | T |
| MUKWONAGO - T 2 | 7 | 302 | 0 | 0 | 2 | 0 | 300 | T |
| MUKWONAGO - T 3 | 8 | 358 | 0 | 0 | 2 | 0 | 356 | T |
| MUKWONAGO - T 4 | 7 | 321 | 0 | 0 | 2 | 0 | 319 | T |
| MUKWONAGO - T 4B | 1 | 4 | 0 | 0 | 1 | 0 | 3 | T |
| MUKWONAGO - T 5 | 7 | 309 | 0 | 0 | 2 | 0 | 307 | T |
| MUKWONAGO - T 6 | 8 | 409 | 0 | 0 | 1 | 0 | 408 | T |
| MUKWONAGO - T 7 | 6 | 318 | 0 | 0 | 1 | 0 | 317 | T |
| MUKWONAGO - T 8 | 5 | 290 | 0 | 0 | 1 | 0 | 289 | T |
| MUKWONAGO - T 9 | 3 | 187 | 0 | 0 | 0 | 0 | 187 | T |
| MUKWONAGO - T 10 | 6 | 332 | 0 | 0 | 1 | 0 | 331 | T |
| MUKWONAGO - T 11 | 5 | 252 | 0 | 0 | 1 | 0 | 251 | T |
| Muskego - C 1 | 0 | 329 | 0 | 0 | 2 | 0 | 327 | C |
| Muskego - C 2 | 0 | 825 | 0 | 0 | 4 | 0 | 821 | C |
| Muskego - C 3 | 0 | 692 | 0 | 0 | 4 | 0 | 688 | C |
| Muskego - C 4 | 0 | 689 | 0 | 0 | 4 | 0 | 685 | C |
| Muskego - C 5 | 0 | 830 | 0 | 0 | 4 | 0 | 826 | C |
| Muskego - C 6 | 0 | 881 | 0 | 0 | 4 | 0 | 877 | C |
| Muskego - C 7 | 0 | 418 | 0 | 0 | 2 | 0 | 416 | C |
| Muskego - C 8 | 0 | 394 | 0 | 0 | 2 | 0 | 392 | C |
| Muskego - C 9 | 0 | 839 | 0 | 0 | 3 | 0 | 836 | C |
| Muskego - C 10 | 0 | 722 | 0 | 0 | 3 | 0 | 719 | C |
| Muskego - C 11 | 0 | 785 | 0 | 0 | 3 | 0 | 782 | C |
| Muskego - C 12 | 0 | 786 | 0 | 0 | 3 | 0 | 783 | C |
| Muskego - C 13 | 0 | 657 | 0 | 0 | 2 | 0 | 655 | C |
| Muskego - C 14 | 0 | 879 | 0 | 0 | 3 | 0 | 876 | C |
| Muskego - C 15 | 0 | 749 | 0 | 0 | 3 | 0 | 746 | C |
| Muskego - C 16 | 0 | 714 | 0 | 0 | 3 | 0 | 711 | C |
| Nashotah - V 1 | 0 | 215 | 0 | 0 | 1 | 0 | 214 | V |
| Nashotah - V 2 | 0 | 386 | 0 | 0 | 1 | 0 | 385 | V |
| New Berlin - C 1 | 0 | 818 | 0 | 0 | 6 | 0 | 812 | C |
| New Berlin - C 2 | 0 | 600 | 0 | 0 | 9 | 0 | 591 | C |
| New Berlin - C 3 | 0 | 786 | 0 | 0 | 10 | 0 | 776 | C |
| New Berlin - C 4 | 0 | 744 | 0 | 0 | 4 | 0 | 740 | C |
| New Berlin - C 5 | 0 | 1121 | 0 | 0 | 12 | 0 | 1109 | C |
| New Berlin - C 6 | 0 | 228 | 0 | 0 | 1 | 0 | 227 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---|---|---|---|---|---|---|---|
| 55133563750007 | New Berlin - C 7 | 84 | 28 | 5 | 55133563750007 | 56375 | New Berlin |
| 55133563750008 | New Berlin - C 8 | 15 | 5 | 5 | 55133563750008 | 56375 | New Berlin |
| 55133563750009 | New Berlin - C 9 | 15 | 5 | 5 | 55133563750009 | 56375 | New Berlin |
| 55133563750010 | New Berlin - C 10 | 84 | 28 | 5 | 55133563750010 | 56375 | New Berlin |
| 55133563750011 | New Berlin - C 11 | 84 | 28 | 5 | 55133563750011 | 56375 | New Berlin |
| 55133563750012 | New Berlin - C 12 | 84 | 28 | 5 | 55133563750012 | 56375 | New Berlin |
| 55133563750013 | New Berlin - C 13 | 84 | 28 | 5 | 55133563750013 | 56375 | New Berlin |
| 55133563750014 | New Berlin - C 14 | 84 | 28 | 5 | 55133563750014 | 56375 | New Berlin |
| 55133563750015 | New Berlin - C 15 | 84 | 28 | 1 | 55133563750015 | 56375 | New Berlin |
| 55133563750016 | New Berlin - C 16 | 84 | 28 | 1 | 55133563750016 | 56375 | New Berlin |
| 55133563750017 | New Berlin - C 17 | 15 | 5 | 5 | 55133563750017 | 56375 | New Berlin |
| 55133563750018 | New Berlin - C 18 | 84 | 28 | 5 | 55133563750018 | 56375 | New Berlin |
| 55133563750019 | New Berlin - C 19 | 84 | 28 | 1 | 55133563750019 | 56375 | New Berlin |
| 55133563750020 | New Berlin - C 20 | 84 | 28 | 5 | 55133563750020 | 56375 | New Berlin |
| 55133563750021 | New Berlin - C 21 | 84 | 28 | 1 | 55133563750021 | 56375 | New Berlin |
| 55133563750022 | New Berlin - C 22 | 15 | 5 | 5 | 55133563750022 | 56375 | New Berlin |
| 55133563750023 | New Berlin - C 23 | 15 | 5 | 5 | 55133563750023 | 56375 | New Berlin |
| 55133563750024 | New Berlin - C 24 | 84 | 28 | 5 | 55133563750024 | 56375 | New Berlin |
| 55133563750025 | New Berlin - C 25 | 15 | 5 | 5 | 55133563750025 | 56375 | New Berlin |
| 55133563750026 | New Berlin - C 26 | 84 | 28 | 5 | 55133563750026 | 56375 | New Berlin |
| 55133563750027 | New Berlin - C 27 | 84 | 28 | 5 | 55133563750027 | 56375 | New Berlin |
| 55133584000001 | North Prairie - V 1 | 99 | 33 | 1 | 55133584000001 | 58400 | North Prairie |
| 55133584000002 | North Prairie - V 2 | 99 | 33 | 1 | 55133584000002 | 58400 | North Prairie |
| 55133584000003 | North Prairie - V 3 | 99 | 33 | 1 | 55133584000003 | 58400 | North Prairie |
| 55133592500001 | Oconomowoc - C 1 | 38 | 13 | 5 | 55133592500001 | 59250 | Oconomowoc |
| 55133592500002 | Oconomowoc - C 2 | 38 | 13 | 5 | 55133592500002 | 59250 | Oconomowoc |
| 55133592500003 | Oconomowoc - C 3 | 38 | 13 | 5 | 55133592500003 | 59250 | Oconomowoc |
| 55133592500004 | Oconomowoc - C 4 | 38 | 13 | 5 | 55133592500004 | 59250 | Oconomowoc |
| 55133592500005 | Oconomowoc - C 5 | 38 | 13 | 5 | 55133592500005 | 59250 | Oconomowoc |
| 55133592500006 | Oconomowoc - C 6 | 38 | 13 | 5 | 55133592500006 | 59250 | Oconomowoc |
| 55133592500007 | Oconomowoc - C 7 | 38 | 13 | 5 | 55133592500007 | 59250 | Oconomowoc |
| 55133592500008 | Oconomowoc - C 8 | 38 | 13 | 5 | 55133592500008 | 59250 | Oconomowoc |
| 55133592500009 | Oconomowoc - C 9 | 38 | 13 | 5 | 55133592500009 | 59250 | Oconomowoc |
| 55133592500010 | Oconomowoc - C 10 | 38 | 13 | 5 | 55133592500010 | 59250 | Oconomowoc |
| 55133592500011 | Oconomowoc - C 11 | 38 | 13 | 5 | 55133592500011 | 59250 | Oconomowoc |
| 55133592500012 | Oconomowoc - C 12 | 38 | 13 | 5 | 55133592500012 | 59250 | Oconomowoc |
| 55133592750001 | OCONOMOWOC - T 1 | 38 | 13 | 5 | 55133592750001 | 59275 | OCONOMOWOC |
| 55133592750002 | OCONOMOWOC - T 2 | 38 | 13 | 5 | 55133592750002 | 59275 | OCONOMOWOC |
| 55133592750003 | OCONOMOWOC - T 3 | 38 | 13 | 5 | 55133592750003 | 59275 | OCONOMOWOC |
| 55133592750004 | OCONOMOWOC - T 4 | 38 | 13 | 5 | 55133592750004 | 59275 | OCONOMOWOC |
| 55133592750005 | OCONOMOWOC - T 5 | 38 | 13 | 5 | 55133592750005 | 59275 | OCONOMOWOC |
| 55133592750006 | OCONOMOWOC - T 6 | 38 | 13 | 5 | 55133592750006 | 59275 | OCONOMOWOC |
| 55133592750007 | OCONOMOWOC - T 7 | 38 | 13 | 5 | 55133592750007 | 59275 | OCONOMOWOC |
| 55133592750008 | OCONOMOWOC - T 8 | 38 | 13 | 5 | 55133592750008 | 59275 | OCONOMOWOC |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513356375 | Waukesha | 55133 | New Berlin - C 7 | 7 | 5513322 | NO | 172 | 155 | 1 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 8 | 8 | 5513322 | NO | 2665 | 2396 | 34 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 9 | 9 | 5513320 | NO | 2457 | 2161 | 47 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 10 | 10 | 5513322 | NO | 405 | 385 | 2 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 11 | 11 | 5513322 | NO | 859 | 816 | 0 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 12 | 12 | 5513322 | NO | 252 | 232 | 2 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 13 | 13 | 5513323 | NO | 331 | 310 | 0 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 14 | 14 | 5513323 | NO | 23 | 23 | 0 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 15 | 15 | 5513323 | NO | 1702 | 1625 | 16 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 16 | 16 | 5513321 | NO | 2563 | 2279 | 44 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 17 | 17 | 5513322 | NO | 333 | 319 | 1 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 18 | 18 | 5513322 | NO | 2585 | 2428 | 14 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 19 | 19 | 5513323 | NO | 217 | 192 | 6 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 20 | 20 | 5513321 | NO | 549 | 497 | 2 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 21 | 21 | 5513321 | NO | 2128 | 1930 | 6 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 22 | 22 | 5513321 | NO | 1921 | 1699 | 26 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 23 | 23 | 5513321 | NO | 1282 | 1191 | 12 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 24 | 24 | 5513321 | NO | 2605 | 2381 | 4 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 25 | 25 | 5513322 | NO | 1180 | 1111 | 19 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 26 | 26 | 5513322 | NO | 2005 | 1903 | 18 |
| 5513356375 | Waukesha | 55133 | New Berlin - C 27 | 27 | 5513322 | NO | 2580 | 2452 | 15 |
| 5513358400 | Waukesha | 55133 | North Prairie - V 1 | 1 | 5513314 | NO | 645 | 629 | 0 |
| 5513358400 | Waukesha | 55133 | North Prairie - V 2 | 2 | 5513314 | NO | 816 | 802 | 5 |
| 5513358400 | Waukesha | 55133 | North Prairie - V 3 | 3 | 5513314 | NO | 680 | 644 | 3 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 1 | 1 | 5513301 | NO | 1931 | 1853 | 7 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 2 | 2 | 5513301 | NO | 852 | 825 | 2 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 3 | 3 | 5513301 | NO | 1136 | 1077 | 5 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 4 | 4 | 5513301 | NO | 1178 | 1069 | 10 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 5 | 5 | 5513301 | NO | 1433 | 1369 | 12 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 6 | 6 | 5513301 | NO | 1430 | 1390 | 4 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 7 | 7 | 5513301 | NO | 1368 | 1291 | 7 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 8 | 8 | 5513301 | NO | 1589 | 1417 | 22 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 9 | 9 | 5513301 | NO | 838 | 801 | 4 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 10 | 10 | 5513301 | NO | 1596 | 1480 | 15 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 11 | 11 | 5513301 | NO | 1786 | 1635 | 16 |
| 5513359250 | Waukesha | 55133 | Oconomowoc - C 12 | 12 | 5513301 | NO | 622 | 571 | 10 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 1 | 1 | 5513302 | NO | 932 | 904 | 8 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 2 | 2 | 5513302 | NO | 1062 | 1029 | 2 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 3 | 3 | 5513302 | NO | 1005 | 966 | 10 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 4 | 4 | 5513302 | NO | 1241 | 1173 | 16 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 5 | 5 | 5513302 | NO | 1094 | 1058 | 11 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 6 | 6 | 5513302 | NO | 954 | 924 | 9 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 7 | 7 | 5513302 | NO | 703 | 678 | 4 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 8 | 8 | 5513302 | NO | 636 | 617 | 4 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 1 | 15 | 0 | 0 | 0 | 0 | 141 | 132 | 0 |
| New Berlin - C 8 | 117 | 103 | 8 | 3 | 0 | 4 | 2095 | 1932 | 15 |
| New Berlin - C 9 | 100 | 117 | 28 | 0 | 1 | 3 | 2018 | 1807 | 36 |
| New Berlin - C 10 | 8 | 5 | 5 | 0 | 0 | 0 | 326 | 314 | 0 |
| New Berlin - C 11 | 10 | 26 | 5 | 2 | 0 | 0 | 644 | 619 | 0 |
| New Berlin - C 12 | 12 | 2 | 3 | 0 | 1 | 0 | 198 | 189 | 1 |
| New Berlin - C 13 | 12 | 8 | 1 | 0 | 0 | 0 | 249 | 238 | 0 |
| New Berlin - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 |
| New Berlin - C 15 | 32 | 21 | 6 | 0 | 0 | 2 | 1359 | 1317 | 8 |
| New Berlin - C 16 | 65 | 162 | 5 | 1 | 3 | 4 | 1820 | 1659 | 21 |
| New Berlin - C 17 | 2 | 10 | 1 | 0 | 0 | 0 | 313 | 305 | 0 |
| New Berlin - C 18 | 57 | 77 | 9 | 0 | 0 | 0 | 2066 | 1964 | 9 |
| New Berlin - C 19 | 9 | 8 | 1 | 0 | 0 | 1 | 159 | 145 | 4 |
| New Berlin - C 20 | 26 | 24 | 0 | 0 | 0 | 0 | 434 | 402 | 1 |
| New Berlin - C 21 | 51 | 130 | 6 | 3 | 0 | 2 | 1615 | 1496 | 3 |
| New Berlin - C 22 | 21 | 163 | 5 | 0 | 1 | 6 | 1576 | 1424 | 22 |
| New Berlin - C 23 | 27 | 50 | 2 | 0 | 0 | 0 | 1018 | 972 | 6 |
| New Berlin - C 24 | 64 | 145 | 10 | 0 | 1 | 0 | 1933 | 1793 | 2 |
| New Berlin - C 25 | 29 | 17 | 4 | 0 | 0 | 0 | 920 | 872 | 12 |
| New Berlin - C 26 | 42 | 31 | 8 | 1 | 1 | 1 | 1462 | 1409 | 4 |
| New Berlin - C 27 | 41 | 56 | 12 | 3 | 0 | 1 | 1982 | 1908 | 8 |
| North Prairie - V 1 | 12 | 0 | 0 | 0 | 4 | 0 | 476 | 468 | 0 |
| North Prairie - V 2 | 6 | 2 | 1 | 0 | 0 | 0 | 629 | 621 | 4 |
| North Prairie - V 3 | 25 | 4 | 4 | 0 | 0 | 0 | 473 | 450 | 1 |
| Oconomowoc - C 1 | 28 | 38 | 5 | 0 | 0 | 0 | 1395 | 1348 | 1 |
| Oconomowoc - C 2 | 12 | 10 | 0 | 0 | 3 | 0 | 644 | 633 | 0 |
| Oconomowoc - C 3 | 32 | 16 | 6 | 0 | 0 | 0 | 876 | 834 | 2 |
| Oconomowoc - C 4 | 74 | 14 | 5 | 3 | 2 | 1 | 891 | 817 | 5 |
| Oconomowoc - C 5 | 26 | 12 | 12 | 0 | 0 | 2 | 1189 | 1144 | 4 |
| Oconomowoc - C 6 | 22 | 13 | 1 | 0 | 0 | 0 | 976 | 950 | 2 |
| Oconomowoc - C 7 | 52 | 10 | 8 | 0 | 0 | 0 | 1062 | 1015 | 4 |
| Oconomowoc - C 8 | 102 | 32 | 12 | 3 | 0 | 1 | 1132 | 1047 | 7 |
| Oconomowoc - C 9 | 29 | 4 | 0 | 0 | 0 | 0 | 632 | 610 | 2 |
| Oconomowoc - C 10 | 59 | 32 | 5 | 0 | 4 | 1 | 1131 | 1068 | 6 |
| Oconomowoc - C 11 | 91 | 23 | 11 | 0 | 4 | 6 | 1299 | 1221 | 7 |
| Oconomowoc - C 12 | 32 | 8 | 0 | 0 | 0 | 1 | 391 | 362 | 4 |
| OCONOMOWOC - T 1 | 11 | 5 | 1 | 0 | 3 | 0 | 721 | 706 | 4 |
| OCONOMOWOC - T 2 | 16 | 13 | 2 | 0 | 0 | 0 | 763 | 745 | 0 |
| OCONOMOWOC - T 3 | 14 | 9 | 2 | 0 | 3 | 1 | 789 | 766 | 5 |
| OCONOMOWOC - T 4 | 29 | 4 | 9 | 1 | 8 | 1 | 915 | 880 | 4 |
| OCONOMOWOC - T 5 | 17 | 6 | 2 | 0 | 0 | 0 | 838 | 818 | 6 |
| OCONOMOWOC - T 6 | 9 | 2 | 3 | 5 | 2 | 0 | 731 | 715 | 4 |
| OCONOMOWOC - T 7 | 9 | 10 | 2 | 0 | 0 | 0 | 528 | 516 | 1 |
| OCONOMOWOC - T 8 | 3 | 9 | 3 | 0 | 0 | 0 | 511 | 501 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 1 | 8 | 0 | 0 | 0 | 0 | 128 | 93 |
| New Berlin - C 8 | 71 | 69 | 5 | 1 | 0 | 2 | 1656 | 1056 |
| New Berlin - C 9 | 68 | 88 | 17 | 0 | 1 | 1 | 1428 | 854 |
| New Berlin - C 10 | 7 | 4 | 1 | 0 | 0 | 0 | 295 | 209 |
| New Berlin - C 11 | 4 | 15 | 4 | 2 | 0 | 0 | 578 | 415 |
| New Berlin - C 12 | 6 | 0 | 2 | 0 | 0 | 0 | 180 | 125 |
| New Berlin - C 13 | 5 | 5 | 1 | 0 | 0 | 0 | 199 | 142 |
| New Berlin - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 |
| New Berlin - C 15 | 18 | 10 | 6 | 0 | 0 | 0 | 1158 | 767 |
| New Berlin - C 16 | 37 | 95 | 3 | 0 | 2 | 3 | 1561 | 1082 |
| New Berlin - C 17 | 2 | 5 | 1 | 0 | 0 | 0 | 188 | 116 |
| New Berlin - C 18 | 32 | 55 | 6 | 0 | 0 | 0 | 1838 | 1163 |
| New Berlin - C 19 | 4 | 4 | 1 | 0 | 0 | 1 | 155 | 105 |
| New Berlin - C 20 | 17 | 14 | 0 | 0 | 0 | 0 | 355 | 253 |
| New Berlin - C 21 | 26 | 81 | 4 | 3 | 0 | 2 | 1392 | 918 |
| New Berlin - C 22 | 17 | 106 | 2 | 0 | 0 | 5 | 1317 | 829 |
| New Berlin - C 23 | 11 | 27 | 2 | 0 | 0 | 0 | 990 | 664 |
| New Berlin - C 24 | 37 | 93 | 8 | 0 | 0 | 0 | 1758 | 1199 |
| New Berlin - C 25 | 21 | 11 | 4 | 0 | 0 | 0 | 792 | 533 |
| New Berlin - C 26 | 22 | 19 | 5 | 1 | 1 | 1 | 1245 | 926 |
| New Berlin - C 27 | 22 | 32 | 8 | 3 | 0 | 1 | 1768 | 1151 |
| North Prairie - V 1 | 6 | 0 | 0 | 0 | 2 | 0 | 412 | 302 |
| North Prairie - V 2 | 2 | 1 | 1 | 0 | 0 | 0 | 542 | 398 |
| North Prairie - V 3 | 17 | 2 | 3 | 0 | 0 | 0 | 406 | 299 |
| Oconomowoc - C 1 | 17 | 27 | 2 | 0 | 0 | 0 | 1135 | 741 |
| Oconomowoc - C 2 | 4 | 6 | 0 | 0 | 1 | 0 | 525 | 343 |
| Oconomowoc - C 3 | 25 | 11 | 4 | 0 | 0 | 0 | 714 | 466 |
| Oconomowoc - C 4 | 55 | 6 | 4 | 1 | 2 | 1 | 726 | 474 |
| Oconomowoc - C 5 | 19 | 10 | 10 | 0 | 0 | 2 | 967 | 632 |
| Oconomowoc - C 6 | 16 | 7 | 1 | 0 | 0 | 0 | 792 | 519 |
| Oconomowoc - C 7 | 32 | 6 | 5 | 0 | 0 | 0 | 859 | 563 |
| Oconomowoc - C 8 | 52 | 16 | 8 | 1 | 0 | 1 | 915 | 601 |
| Oconomowoc - C 9 | 18 | 2 | 0 | 0 | 0 | 0 | 508 | 335 |
| Oconomowoc - C 10 | 37 | 14 | 3 | 0 | 2 | 1 | 914 | 600 |
| Oconomowoc - C 11 | 46 | 14 | 7 | 0 | 2 | 2 | 1049 | 689 |
| Oconomowoc - C 12 | 18 | 6 | 0 | 0 | 0 | 1 | 314 | 207 |
| OCONOMOWOC - T 1 | 6 | 3 | 1 | 0 | 1 | 0 | 632 | 453 |
| OCONOMOWOC - T 2 | 9 | 7 | 2 | 0 | 0 | 0 | 667 | 479 |
| OCONOMOWOC - T 3 | 7 | 7 | 1 | 0 | 2 | 1 | 689 | 496 |
| OCONOMOWOC - T 4 | 16 | 3 | 6 | 1 | 4 | 1 | 798 | 575 |
| OCONOMOWOC - T 5 | 8 | 4 | 2 | 0 | 0 | 0 | 731 | 526 |
| OCONOMOWOC - T 6 | 7 | 1 | 2 | 2 | 0 | 0 | 637 | 459 |
| OCONOMOWOC - T 7 | 7 | 3 | 1 | 0 | 0 | 0 | 457 | 331 |
| OCONOMOWOC - T 8 | 2 | 5 | 1 | 0 | 0 | 0 | 441 | 320 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 34 | 0 | 1 | 0 | 0 | 0 | 0 |
| New Berlin - C 8 | 589 | 0 | 7 | 0 | 0 | 2 | 0 |
| New Berlin - C 9 | 556 | 1 | 11 | 0 | 0 | 4 | 0 |
| New Berlin - C 10 | 86 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 11 | 160 | 0 | 2 | 0 | 0 | 0 | 0 |
| New Berlin - C 12 | 54 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 13 | 54 | 2 | 0 | 0 | 0 | 1 | 0 |
| New Berlin - C 14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 15 | 375 | 2 | 10 | 0 | 0 | 3 | 0 |
| New Berlin - C 16 | 461 | 3 | 6 | 0 | 0 | 2 | 0 |
| New Berlin - C 17 | 70 | 0 | 2 | 0 | 0 | 0 | 0 |
| New Berlin - C 18 | 665 | 0 | 5 | 0 | 0 | 3 | 0 |
| New Berlin - C 19 | 49 | 1 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 20 | 99 | 1 | 1 | 0 | 0 | 0 | 0 |
| New Berlin - C 21 | 464 | 1 | 7 | 0 | 0 | 1 | 0 |
| New Berlin - C 22 | 478 | 4 | 0 | 1 | 0 | 2 | 0 |
| New Berlin - C 23 | 319 | 0 | 4 | 0 | 0 | 2 | 0 |
| New Berlin - C 24 | 546 | 0 | 6 | 0 | 0 | 1 | 0 |
| New Berlin - C 25 | 255 | 0 | 2 | 0 | 0 | 2 | 0 |
| New Berlin - C 26 | 310 | 1 | 7 | 0 | 0 | 1 | 0 |
| New Berlin - C 27 | 601 | 3 | 12 | 0 | 0 | 1 | 0 |
| North Prairie - V 1 | 105 | 0 | 4 | 0 | 0 | 0 | 0 |
| North Prairie - V 2 | 139 | 0 | 5 | 0 | 0 | 0 | 0 |
| North Prairie - V 3 | 104 | 0 | 3 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 1 | 380 | 2 | 6 | 1 | 0 | 2 | 0 |
| Oconomowoc - C 2 | 175 | 1 | 3 | 1 | 0 | 1 | 0 |
| Oconomowoc - C 3 | 239 | 2 | 4 | 0 | 0 | 1 | 0 |
| Oconomowoc - C 4 | 243 | 2 | 4 | 0 | 0 | 1 | 0 |
| Oconomowoc - C 5 | 324 | 2 | 5 | 0 | 0 | 2 | 0 |
| Oconomowoc - C 6 | 265 | 1 | 3 | 0 | 0 | 2 | 0 |
| Oconomowoc - C 7 | 288 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oconomowoc - C 8 | 307 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oconomowoc - C 9 | 171 | 0 | 2 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 10 | 307 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oconomowoc - C 11 | 352 | 1 | 5 | 0 | 0 | 1 | 0 |
| Oconomowoc - C 12 | 106 | 0 | 1 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 1 | 170 | 2 | 3 | 1 | 1 | 1 | 0 |
| OCONOMOWOC - T 2 | 180 | 2 | 3 | 1 | 0 | 1 | 0 |
| OCONOMOWOC - T 3 | 186 | 2 | 3 | 0 | 0 | 1 | 0 |
| OCONOMOWOC - T 4 | 216 | 2 | 3 | 0 | 0 | 1 | 0 |
| OCONOMOWOC - T 5 | 198 | 2 | 3 | 0 | 0 | 1 | 0 |
| OCONOMOWOC - T 6 | 173 | 1 | 2 | 0 | 0 | 1 | 0 |
| OCONOMOWOC - T 7 | 124 | 0 | 1 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 8 | 120 | 0 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 0 | 0 | 127 | 90 | 34 | 3 | 0 |
| New Berlin - C 8 | 0 | 2 | 1639 | 1008 | 595 | 27 | 7 |
| New Berlin - C 9 | 0 | 2 | 1397 | 841 | 515 | 33 | 5 |
| New Berlin - C 10 | 0 | 0 | 291 | 195 | 94 | 2 | 0 |
| New Berlin - C 11 | 0 | 1 | 568 | 401 | 160 | 6 | 1 |
| New Berlin - C 12 | 0 | 1 | 178 | 117 | 59 | 0 | 1 |
| New Berlin - C 13 | 0 | 0 | 199 | 138 | 60 | 1 | 0 |
| New Berlin - C 14 | 0 | 0 | 6 | 5 | 0 | 0 | 1 |
| New Berlin - C 15 | 0 | 1 | 1143 | 731 | 377 | 27 | 7 |
| New Berlin - C 16 | 0 | 7 | 1536 | 1075 | 441 | 13 | 7 |
| New Berlin - C 17 | 0 | 0 | 186 | 103 | 77 | 4 | 2 |
| New Berlin - C 18 | 0 | 2 | 1800 | 1103 | 654 | 32 | 8 |
| New Berlin - C 19 | 0 | 0 | 155 | 106 | 47 | 1 | 1 |
| New Berlin - C 20 | 0 | 1 | 349 | 239 | 106 | 4 | 0 |
| New Berlin - C 21 | 0 | 1 | 1366 | 876 | 460 | 21 | 4 |
| New Berlin - C 22 | 0 | 3 | 1306 | 824 | 455 | 20 | 7 |
| New Berlin - C 23 | 0 | 1 | 977 | 659 | 307 | 8 | 3 |
| New Berlin - C 24 | 0 | 6 | 1741 | 1189 | 524 | 21 | 6 |
| New Berlin - C 25 | 0 | 0 | 789 | 527 | 250 | 10 | 0 |
| New Berlin - C 26 | 0 | 0 | 1229 | 907 | 301 | 18 | 3 |
| New Berlin - C 27 | 0 | 0 | 1743 | 1115 | 597 | 25 | 4 |
| North Prairie - V 1 | 0 | 1 | 409 | 292 | 103 | 11 | 2 |
| North Prairie - V 2 | 0 | 0 | 537 | 386 | 136 | 13 | 1 |
| North Prairie - V 3 | 0 | 0 | 401 | 289 | 101 | 10 | 1 |
| Oconomowoc - C 1 | 0 | 3 | 1119 | 730 | 358 | 21 | 8 |
| Oconomowoc - C 2 | 0 | 1 | 517 | 337 | 165 | 10 | 4 |
| Oconomowoc - C 3 | 0 | 2 | 704 | 459 | 225 | 14 | 5 |
| Oconomowoc - C 4 | 0 | 2 | 716 | 467 | 229 | 14 | 5 |
| Oconomowoc - C 5 | 0 | 2 | 953 | 622 | 305 | 18 | 7 |
| Oconomowoc - C 6 | 0 | 2 | 784 | 511 | 251 | 15 | 6 |
| Oconomowoc - C 7 | 0 | 2 | 849 | 555 | 272 | 16 | 5 |
| Oconomowoc - C 8 | 0 | 1 | 903 | 592 | 289 | 17 | 5 |
| Oconomowoc - C 9 | 0 | 0 | 503 | 330 | 161 | 9 | 3 |
| Oconomowoc - C 10 | 0 | 1 | 901 | 591 | 289 | 16 | 5 |
| Oconomowoc - C 11 | 0 | 1 | 1037 | 679 | 332 | 19 | 6 |
| Oconomowoc - C 12 | 0 | 0 | 311 | 204 | 100 | 5 | 2 |
| OCONOMOWOC - T 1 | 0 | 1 | 622 | 442 | 165 | 11 | 3 |
| OCONOMOWOC - T 2 | 0 | 1 | 657 | 467 | 174 | 12 | 3 |
| OCONOMOWOC - T 3 | 0 | 1 | 679 | 483 | 180 | 12 | 3 |
| OCONOMOWOC - T 4 | 0 | 1 | 787 | 560 | 209 | 14 | 3 |
| OCONOMOWOC - T 5 | 0 | 1 | 722 | 513 | 192 | 13 | 3 |
| OCONOMOWOC - T 6 | 0 | 1 | 628 | 447 | 167 | 12 | 2 |
| OCONOMOWOC - T 7 | 0 | 1 | 452 | 323 | 120 | 8 | 1 |
| OCONOMOWOC - T 8 | 0 | 0 | 436 | 312 | 116 | 7 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 0 | 0 | 0 | 104 | 81 | 23 | 0 |
| New Berlin - C 8 | 0 | 0 | 2 | 1373 | 956 | 415 | 0 |
| New Berlin - C 9 | 0 | 0 | 3 | 1139 | 760 | 377 | 0 |
| New Berlin - C 10 | 0 | 0 | 0 | 245 | 182 | 63 | 0 |
| New Berlin - C 11 | 0 | 0 | 0 | 471 | 354 | 117 | 0 |
| New Berlin - C 12 | 0 | 0 | 1 | 149 | 111 | 38 | 0 |
| New Berlin - C 13 | 0 | 0 | 0 | 151 | 123 | 28 | 0 |
| New Berlin - C 14 | 0 | 0 | 0 | 6 | 6 | 0 | 0 |
| New Berlin - C 15 | 0 | 0 | 1 | 1064 | 719 | 322 | 22 |
| New Berlin - C 16 | 0 | 0 | 0 | 1439 | 1080 | 336 | 23 |
| New Berlin - C 17 | 0 | 0 | 0 | 159 | 106 | 53 | 0 |
| New Berlin - C 18 | 0 | 0 | 3 | 1522 | 1053 | 468 | 0 |
| New Berlin - C 19 | 0 | 0 | 0 | 146 | 103 | 43 | 0 |
| New Berlin - C 20 | 0 | 0 | 0 | 304 | 231 | 72 | 0 |
| New Berlin - C 21 | 0 | 0 | 5 | 1275 | 875 | 385 | 14 |
| New Berlin - C 22 | 0 | 0 | 0 | 1127 | 770 | 355 | 0 |
| New Berlin - C 23 | 0 | 0 | 0 | 799 | 596 | 202 | 0 |
| New Berlin - C 24 | 0 | 0 | 1 | 1435 | 1050 | 383 | 0 |
| New Berlin - C 25 | 0 | 0 | 2 | 671 | 496 | 175 | 0 |
| New Berlin - C 26 | 0 | 0 | 0 | 1023 | 802 | 219 | 0 |
| New Berlin - C 27 | 0 | 0 | 2 | 1423 | 1017 | 406 | 0 |
| North Prairie - V 1 | 0 | 0 | 1 | 384 | 294 | 81 | 9 |
| North Prairie - V 2 | 0 | 0 | 1 | 504 | 387 | 107 | 10 |
| North Prairie - V 3 | 0 | 0 | 0 | 379 | 291 | 80 | 8 |
| Oconomowoc - C 1 | 0 | 0 | 2 | 959 | 682 | 275 | 0 |
| Oconomowoc - C 2 | 0 | 0 | 1 | 443 | 315 | 127 | 0 |
| Oconomowoc - C 3 | 0 | 0 | 1 | 604 | 429 | 173 | 0 |
| Oconomowoc - C 4 | 0 | 0 | 1 | 614 | 436 | 176 | 0 |
| Oconomowoc - C 5 | 0 | 0 | 1 | 818 | 582 | 234 | 0 |
| Oconomowoc - C 6 | 0 | 0 | 1 | 672 | 478 | 192 | 0 |
| Oconomowoc - C 7 | 0 | 0 | 1 | 729 | 519 | 208 | 0 |
| Oconomowoc - C 8 | 0 | 0 | 0 | 776 | 553 | 222 | 0 |
| Oconomowoc - C 9 | 0 | 0 | 0 | 432 | 308 | 124 | 0 |
| Oconomowoc - C 10 | 0 | 0 | 0 | 775 | 552 | 222 | 0 |
| Oconomowoc - C 11 | 0 | 0 | 1 | 890 | 634 | 255 | 0 |
| Oconomowoc - C 12 | 0 | 0 | 0 | 267 | 191 | 76 | 0 |
| OCONOMOWOC - T 1 | 0 | 0 | 1 | 536 | 415 | 120 | 0 |
| OCONOMOWOC - T 2 | 0 | 0 | 1 | 567 | 439 | 127 | 0 |
| OCONOMOWOC - T 3 | 0 | 0 | 1 | 587 | 454 | 132 | 0 |
| OCONOMOWOC - T 4 | 0 | 0 | 1 | 681 | 527 | 153 | 0 |
| OCONOMOWOC - T 5 | 0 | 0 | 1 | 623 | 482 | 140 | 0 |
| OCONOMOWOC - T 6 | 0 | 0 | 0 | 543 | 420 | 122 | 0 |
| OCONOMOWOC - T 7 | 0 | 0 | 0 | 390 | 303 | 87 | 0 |
| OCONOMOWOC - T 8 | 0 | 0 | 0 | 378 | 293 | 85 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 0 | 118 | 88 | 0 | 0 | 30 | 114 |
| New Berlin - C 8 | 2 | 0 | 0 | 0 | 0 | 0 | 1530 |
| New Berlin - C 9 | 2 | 0 | 0 | 0 | 0 | 0 | 1303 |
| New Berlin - C 10 | 0 | 281 | 202 | 0 | 0 | 79 | 269 |
| New Berlin - C 11 | 0 | 545 | 411 | 0 | 0 | 134 | 520 |
| New Berlin - C 12 | 0 | 169 | 122 | 0 | 0 | 47 | 167 |
| New Berlin - C 13 | 0 | 193 | 150 | 0 | 0 | 43 | 179 |
| New Berlin - C 14 | 0 | 7 | 7 | 0 | 0 | 0 | 6 |
| New Berlin - C 15 | 1 | 1098 | 773 | 0 | 0 | 325 | 1038 |
| New Berlin - C 16 | 0 | 1497 | 1099 | 0 | 2 | 396 | 1430 |
| New Berlin - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| New Berlin - C 18 | 1 | 1740 | 1177 | 0 | 2 | 561 | 1649 |
| New Berlin - C 19 | 0 | 150 | 109 | 0 | 0 | 41 | 145 |
| New Berlin - C 20 | 1 | 334 | 251 | 0 | 0 | 83 | 318 |
| New Berlin - C 21 | 1 | 1312 | 908 | 0 | 4 | 400 | 1262 |
| New Berlin - C 22 | 2 | 0 | 0 | 0 | 0 | 0 | 1222 |
| New Berlin - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 933 |
| New Berlin - C 24 | 2 | 1649 | 1204 | 0 | 1 | 444 | 1583 |
| New Berlin - C 25 | 0 | 0 | 0 | 0 | 0 | 0 | 760 |
| New Berlin - C 26 | 2 | 1190 | 930 | 0 | 1 | 259 | 1136 |
| New Berlin - C 27 | 0 | 1670 | 1164 | 0 | 0 | 506 | 1567 |
| North Prairie - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 389 |
| North Prairie - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 512 |
| North Prairie - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 383 |
| Oconomowoc - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1092 |
| Oconomowoc - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 505 |
| Oconomowoc - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 686 |
| Oconomowoc - C 4 | 2 | 0 | 0 | 0 | 0 | 0 | 698 |
| Oconomowoc - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 931 |
| Oconomowoc - C 6 | 2 | 0 | 0 | 0 | 0 | 0 | 763 |
| Oconomowoc - C 7 | 2 | 0 | 0 | 0 | 0 | 0 | 829 |
| Oconomowoc - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 883 |
| Oconomowoc - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 492 |
| Oconomowoc - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 882 |
| Oconomowoc - C 11 | 1 | 0 | 0 | 0 | 0 | 0 | 1014 |
| Oconomowoc - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 304 |
| OCONOMOWOC - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 612 |
| OCONOMOWOC - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 648 |
| OCONOMOWOC - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 670 |
| OCONOMOWOC - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 775 |
| OCONOMOWOC - T 5 | 1 | 0 | 0 | 0 | 0 | 0 | 710 |
| OCONOMOWOC - T 6 | 1 | 0 | 0 | 0 | 0 | 0 | 617 |
| OCONOMOWOC - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 445 |
| OCONOMOWOC - T 8 | 0 | 0 | 0 | 0 | 0 | 0 | 430 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| New Berlin - C 7 | 85 | 29 | 0 | 0 | 0 | 0 |
| New Berlin - C 8 | 989 | 540 | 1 | 0 | 0 | 0 |
| New Berlin - C 9 | 812 | 490 | 1 | 0 | 0 | 0 |
| New Berlin - C 10 | 196 | 73 | 0 | 0 | 0 | 0 |
| New Berlin - C 11 | 407 | 113 | 0 | 0 | 0 | 0 |
| New Berlin - C 12 | 131 | 36 | 0 | 0 | 0 | 0 |
| New Berlin - C 13 | 140 | 38 | 1 | 0 | 0 | 0 |
| New Berlin - C 14 | 6 | 0 | 0 | 0 | 0 | 0 |
| New Berlin - C 15 | 756 | 282 | 0 | 0 | 0 | 0 |
| New Berlin - C 16 | 1073 | 357 | 0 | 0 | 0 | 0 |
| New Berlin - C 17 | 109 | 67 | 0 | 0 | 0 | 0 |
| New Berlin - C 18 | 1156 | 490 | 3 | 0 | 0 | 0 |
| New Berlin - C 19 | 108 | 37 | 0 | 0 | 0 | 0 |
| New Berlin - C 20 | 244 | 74 | 0 | 0 | 0 | 0 |
| New Berlin - C 21 | 896 | 365 | 1 | 0 | 0 | 0 |
| New Berlin - C 22 | 812 | 410 | 0 | 0 | 0 | 0 |
| New Berlin - C 23 | 673 | 260 | 0 | 0 | 0 | 0 |
| New Berlin - C 24 | 1188 | 392 | 3 | 0 | 0 | 0 |
| New Berlin - C 25 | 524 | 234 | 2 | 0 | 0 | 0 |
| New Berlin - C 26 | 903 | 233 | 0 | 0 | 0 | 0 |
| New Berlin - C 27 | 1134 | 433 | 0 | 0 | 0 | 0 |
| North Prairie - V 1 | 301 | 87 | 1 | 0 | 0 | 0 |
| North Prairie - V 2 | 398 | 114 | 0 | 0 | 0 | 0 |
| North Prairie - V 3 | 298 | 85 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 1 | 736 | 329 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 2 | 340 | 152 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 3 | 462 | 206 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 4 | 470 | 210 | 1 | 0 | 0 | 0 |
| Oconomowoc - C 5 | 628 | 280 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 6 | 515 | 230 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 7 | 560 | 250 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 8 | 596 | 266 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 9 | 333 | 148 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 10 | 596 | 265 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 11 | 685 | 305 | 0 | 0 | 0 | 0 |
| Oconomowoc - C 12 | 206 | 91 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 1 | 452 | 147 | 1 | 0 | 0 | 0 |
| OCONOMOWOC - T 2 | 479 | 156 | 1 | 0 | 0 | 0 |
| OCONOMOWOC - T 3 | 495 | 161 | 1 | 0 | 0 | 0 |
| OCONOMOWOC - T 4 | 574 | 187 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 5 | 526 | 171 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 6 | 458 | 148 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 7 | 330 | 107 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 8 | 320 | 103 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| New Berlin - C 7 | 0 | 94 | 0 | 0 | 0 | 0 | 94 | C |
| New Berlin - C 8 | 0 | 986 | 0 | 0 | 9 | 0 | 977 | C |
| New Berlin - C 9 | 0 | 875 | 0 | 0 | 7 | 0 | 868 | C |
| New Berlin - C 10 | 0 | 195 | 0 | 0 | 2 | 0 | 193 | C |
| New Berlin - C 11 | 0 | 404 | 0 | 0 | 1 | 0 | 403 | C |
| New Berlin - C 12 | 0 | 127 | 0 | 0 | 1 | 0 | 126 | C |
| New Berlin - C 13 | 0 | 137 | 0 | 0 | 0 | 0 | 137 | C |
| New Berlin - C 14 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | C |
| New Berlin - C 15 | 0 | 788 | 0 | 0 | 5 | 0 | 783 | C |
| New Berlin - C 16 | 0 | 1176 | 0 | 0 | 4 | 0 | 1172 | C |
| New Berlin - C 17 | 0 | 103 | 0 | 0 | 0 | 0 | 103 | C |
| New Berlin - C 18 | 0 | 1255 | 0 | 0 | 5 | 0 | 1250 | C |
| New Berlin - C 19 | 0 | 115 | 0 | 0 | 0 | 0 | 115 | C |
| New Berlin - C 20 | 0 | 254 | 0 | 0 | 1 | 0 | 253 | C |
| New Berlin - C 21 | 0 | 984 | 0 | 0 | 10 | 0 | 974 | C |
| New Berlin - C 22 | 0 | 788 | 0 | 0 | 11 | 0 | 777 | C |
| New Berlin - C 23 | 0 | 639 | 0 | 0 | 5 | 0 | 634 | C |
| New Berlin - C 24 | 0 | 1271 | 0 | 0 | 10 | 0 | 1261 | C |
| New Berlin - C 25 | 0 | 534 | 0 | 0 | 4 | 0 | 530 | C |
| New Berlin - C 26 | 0 | 942 | 0 | 0 | 5 | 0 | 937 | C |
| New Berlin - C 27 | 0 | 1238 | 0 | 0 | 4 | 0 | 1234 | C |
| North Prairie - V 1 | 0 | 248 | 0 | 0 | 1 | 0 | 247 | V |
| North Prairie - V 2 | 0 | 326 | 0 | 0 | 0 | 0 | 326 | V |
| North Prairie - V 3 | 0 | 244 | 0 | 0 | 0 | 0 | 244 | V |
| Oconomowoc - C 1 | 26 | 730 | 0 | 0 | 6 | 0 | 724 | C |
| Oconomowoc - C 2 | 12 | 337 | 0 | 0 | 3 | 0 | 334 | C |
| Oconomowoc - C 3 | 17 | 459 | 0 | 0 | 4 | 0 | 455 | C |
| Oconomowoc - C 4 | 17 | 467 | 0 | 0 | 4 | 0 | 463 | C |
| Oconomowoc - C 5 | 23 | 622 | 0 | 0 | 5 | 0 | 617 | C |
| Oconomowoc - C 6 | 18 | 511 | 0 | 0 | 4 | 0 | 507 | C |
| Oconomowoc - C 7 | 19 | 554 | 0 | 0 | 4 | 0 | 550 | C |
| Oconomowoc - C 8 | 21 | 591 | 0 | 0 | 4 | 0 | 587 | C |
| Oconomowoc - C 9 | 11 | 329 | 0 | 0 | 2 | 0 | 327 | C |
| Oconomowoc - C 10 | 21 | 590 | 0 | 0 | 4 | 0 | 586 | C |
| Oconomowoc - C 11 | 24 | 678 | 0 | 0 | 5 | 0 | 673 | C |
| Oconomowoc - C 12 | 7 | 203 | 0 | 0 | 1 | 0 | 202 | C |
| OCONOMOWOC - T 1 | 12 | 430 | 0 | 0 | 4 | 0 | 426 | T |
| OCONOMOWOC - T 2 | 12 | 455 | 0 | 0 | 4 | 0 | 451 | T |
| OCONOMOWOC - T 3 | 13 | 470 | 0 | 0 | 4 | 0 | 466 | T |
| OCONOMOWOC - T 4 | 14 | 546 | 0 | 0 | 5 | 0 | 541 | T |
| OCONOMOWOC - T 5 | 13 | 500 | 0 | 0 | 5 | 0 | 495 | T |
| OCONOMOWOC - T 6 | 11 | 434 | 0 | 0 | 3 | 0 | 431 | T |
| OCONOMOWOC - T 7 | 8 | 313 | 0 | 0 | 2 | 0 | 311 | T |
| OCONOMOWOC - T 8 | 7 | 303 | 0 | 0 | 2 | 0 | 301 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133592750009 | OCONOMOWOC - T 9 | 38 | 13 | 5 | 55133592750009 | 59275 | OCONOMOWOC |
| 55133592750010 | OCONOMOWOC - T 10 | 99 | 33 | 5 | 55133592750010 | 59275 | OCONOMOWOC |
| 55133593000001 | Oconomowoc Lake - V 1 | 99 | 33 | 5 | 55133593000001 | 59300 | Oconomowoc Lake |
| 55133607000001 | OTTAWA - T 1 | 99 | 33 | 1 | 55133607000001 | 60700 | OTTAWA |
| 55133607000002 | OTTAWA - T 2 | 99 | 33 | 1 | 55133607000002 | 60700 | OTTAWA |
| 55133607000003 | OTTAWA - T 3 | 99 | 33 | 1 | 55133607000003 | 60700 | OTTAWA |
| 55133607000004 | OTTAWA - T 4 | 99 | 33 | 1 | 55133607000004 | 60700 | OTTAWA |
| 55133607000005 | OTTAWA - T 5 | 99 | 33 | 1 | 55133607000005 | 60700 | OTTAWA |
| 55133622400001 | Pewaukee - C 1 | 98 | 33 | 5 | 55133622400001 | 62240 | Pewaukee |
| 55133622400002 | Pewaukee - C 2 | 98 | 33 | 5 | 55133622400002 | 62240 | Pewaukee |
| 55133622400003 | Pewaukee - C 3 | 98 | 33 | 5 | 55133622400003 | 62240 | Pewaukee |
| 55133622400004 | Pewaukee - C 4 | 98 | 33 | 5 | 55133622400004 | 62240 | Pewaukee |
| 55133622400005 | Pewaukee - C 5 | 98 | 33 | 5 | 55133622400005 | 62240 | Pewaukee |
| 55133622400006 | Pewaukee - C 6 | 98 | 33 | 5 | 55133622400006 | 62240 | Pewaukee |
| 55133622400007 | Pewaukee - C 7 | 98 | 33 | 5 | 55133622400007 | 62240 | Pewaukee |
| 55133622400008 | Pewaukee - C 8 | 98 | 33 | 5 | 55133622400008 | 62240 | Pewaukee |
| 55133622400009 | Pewaukee - C 9 | 98 | 33 | 5 | 55133622400009 | 62240 | Pewaukee |
| 55133622400010 | Pewaukee - C 10 | 98 | 33 | 5 | 55133622400010 | 62240 | Pewaukee |
| 55133622500001 | Pewaukee - V 1 | 98 | 33 | 5 | 55133622500001 | 62250 | Pewaukee |
| 55133622500002 | Pewaukee - V 2 | 98 | 33 | 5 | 55133622500002 | 62250 | Pewaukee |
| 55133622500003 | Pewaukee - V 3 | 98 | 33 | 5 | 55133622500003 | 62250 | Pewaukee |
| 55133622500004 | Pewaukee - V 4 | 98 | 33 | 5 | 55133622500004 | 62250 | Pewaukee |
| 55133622500005 | Pewaukee - V 5 | 98 | 33 | 5 | 55133622500005 | 62250 | Pewaukee |
| 55133622500006 | Pewaukee - V 6 | 98 | 33 | 5 | 55133622500006 | 62250 | Pewaukee |
| 55133622500007 | Pewaukee - V 7 | 98 | 33 | 5 | 55133622500007 | 62250 | Pewaukee |
| 55133622500008 | Pewaukee - V 8 | 98 | 33 | 5 | 55133622500008 | 62250 | Pewaukee |
| 55133622500009 | Pewaukee - V 9 | 98 | 33 | 5 | 55133622500009 | 62250 | Pewaukee |
| 55133622500010 | Pewaukee - V 10 | 98 | 33 | 5 | 55133622500010 | 62250 | Pewaukee |
| 55133783750001 | SUMMIT - T 1 | 38 | 13 | 5 | 55133783750001 | 78375 | SUMMIT |
| 55133783750002 | SUMMIT - T 2 | 99 | 33 | 5 | 55133783750002 | 78375 | SUMMIT |
| 55133783750003 | SUMMIT - T 3 | 99 | 33 | 5 | 55133783750003 | 78375 | SUMMIT |
| 55133783750004 | SUMMIT - T 4 | 99 | 33 | 5 | 55133783750004 | 78375 | SUMMIT |
| 55133783750005 | SUMMIT - T 5 | 99 | 33 | 5 | 55133783750005 | 78375 | SUMMIT |
| 55133783750006 | SUMMIT - T 6 | 38 | 13 | 5 | 55133783750006 | 78375 | SUMMIT |
| 55133787500001 | Sussex - V 1 | 98 | 33 | 5 | 55133787500001 | 78750 | Sussex |
| 55133787500002 | Sussex - V 2 | 98 | 33 | 5 | 55133787500002 | 78750 | Sussex |
| 55133787500003 | Sussex - V 3 | 98 | 33 | 5 | 55133787500003 | 78750 | Sussex |
| 55133787500004 | Sussex - V 4 | 98 | 33 | 5 | 55133787500004 | 78750 | Sussex |
| 55133787500005 | Sussex - V 5 | 98 | 33 | 5 | 55133787500005 | 78750 | Sussex |
| 55133787500006 | Sussex - V 6 | 98 | 33 | 5 | 55133787500006 | 78750 | Sussex |
| 55133787500007 | Sussex - V 7 | 98 | 33 | 5 | 55133787500007 | 78750 | Sussex |
| 55133787500008 | Sussex - V 8 | 98 | 33 | 5 | 55133787500008 | 78750 | Sussex |
| 55133825750001 | VERNON - T 1 | 83 | 28 | 1 | 55133825750001 | 82575 | VERNON |
| 55133825750002 | VERNON - T 2 | 83 | 28 | 1 | 55133825750002 | 82575 | VERNON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 9 | 9 | 5513302 | NO | 781 | 752 | 5 |
| 5513359275 | Waukesha | 55133 | OCONOMOWOC - T 10 | 10 | 5513302 | YES | 44 | 42 | 0 |
| 5513359300 | Waukesha | 55133 | Oconomowoc Lake - V 1 | 1 | 5513302 | NO | 595 | 572 | 2 |
| 5513360700 | Waukesha | 55133 | OTTAWA - T 1 | 1 | 5513314 | NO | 743 | 727 | 1 |
| 5513360700 | Waukesha | 55133 | OTTAWA - T 2 | 2 | 5513314 | NO | 835 | 774 | 25 |
| 5513360700 | Waukesha | 55133 | OTTAWA - T 3 | 3 | 5513314 | NO | 969 | 930 | 4 |
| 5513360700 | Waukesha | 55133 | OTTAWA - T 4 | 4 | 5513314 | NO | 996 | 924 | 6 |
| 5513360700 | Waukesha | 55133 | OTTAWA - T 5 | 5 | 5513314 | NO | 316 | 303 | 2 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 1 | 1 | 5513310 | NO | 1898 | 1701 | 60 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 2 | 2 | 5513310 | NO | 1130 | 1026 | 26 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 3 | 3 | 5513311 | NO | 768 | 720 | 8 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 4 | 4 | 5513311 | NO | 874 | 817 | 3 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 5 | 5 | 5513311 | NO | 1822 | 1708 | 1 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 6 | 6 | 5513311 | NO | 1582 | 1503 | 3 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 7 | 7 | 5513311 | NO | 851 | 816 | 2 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 8 | 8 | 5513311 | NO | 1643 | 1490 | 22 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 9 | 9 | 5513310 | NO | 803 | 737 | 13 |
| 5513362240 | Waukesha | 55133 | Pewaukee - C 10 | 10 | 5513310 | NO | 1824 | 1729 | 16 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 1 | 1 | 5513311 | NO | 974 | 928 | 4 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 2 | 2 | 5513311 | NO | 954 | 934 | 1 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 3 | 3 | 5513311 | NO | 739 | 685 | 17 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 4 | 4 | 5513311 | NO | 843 | 755 | 5 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 5 | 5 | 5513311 | NO | 928 | 825 | 1 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 6 | 6 | 5513311 | NO | 750 | 642 | 20 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 7 | 7 | 5513311 | NO | 990 | 900 | 13 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 8 | 8 | 5513311 | NO | 405 | 364 | 9 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 9 | 9 | 5513311 | NO | 872 | 715 | 30 |
| 5513362250 | Waukesha | 55133 | Pewaukee - V 10 | 10 | 5513311 | NO | 711 | 615 | 9 |
| 5513378375 | Waukesha | 55133 | SUMMIT - T 1 | 1 | 5513302 | NO | 933 | 893 | 10 |
| 5513378375 | Waukesha | 55133 | SUMMIT - T 2 | 2 | 5513302 | NO | 814 | 786 | 4 |
| 5513378375 | Waukesha | 55133 | SUMMIT - T 3 | 3 | 5513302 | NO | 656 | 608 | 22 |
| 5513378375 | Waukesha | 55133 | SUMMIT - T 4 | 4 | 5513302 | NO | 696 | 662 | 0 |
| 5513378375 | Waukesha | 55133 | SUMMIT - T 5 | 5 | 5513302 | NO | 884 | 854 | 5 |
| 5513378375 | Waukesha | 55133 | SUMMIT - T 6 | 6 | 5513302 | NO | 647 | 612 | 1 |
| 5513378750 | Waukesha | 55133 | Sussex - V 1 | 1 | 5513304 | NO | 1946 | 1737 | 78 |
| 5513378750 | Waukesha | 55133 | Sussex - V 2 | 2 | 5513304 | NO | 1814 | 1717 | 7 |
| 5513378750 | Waukesha | 55133 | Sussex - V 3 | 3 | 5513304 | NO | 1239 | 1184 | 3 |
| 5513378750 | Waukesha | 55133 | Sussex - V 4 | 4 | 5513304 | NO | 1475 | 1391 | 6 |
| 5513378750 | Waukesha | 55133 | Sussex - V 5 | 5 | 5513304 | NO | 1515 | 1437 | 10 |
| 5513378750 | Waukesha | 55133 | Sussex - V 6 | 6 | 5513304 | NO | 1588 | 1484 | 8 |
| 5513378750 | Waukesha | 55133 | Sussex - V 7 | 7 | 5513304 | NO | 876 | 827 | 10 |
| 5513378750 | Waukesha | 55133 | Sussex - V 8 | 8 | 5513304 | NO | 65 | 61 | 3 |
| 5513382575 | Waukesha | 55133 | VERNON - T 1 | 1 | 5513324 | NO | 498 | 475 | 3 |
| 5513382575 | Waukesha | 55133 | VERNON - T 2 | 2 | 5513315 | NO | 703 | 672 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 16 | 7 | 1 | 0 | 0 | 0 | 653 | 635 | 3 |
| OCONOMOWOC - T 10 | 0 | 2 | 0 | 0 | 0 | 0 | 30 | 29 | 0 |
| Oconomowoc Lake - V 1 | 11 | 5 | 2 | 3 | 0 | 0 | 474 | 461 | 2 |
| OTTAWA - T 1 | 9 | 3 | 3 | 0 | 0 | 0 | 616 | 606 | 1 |
| OTTAWA - T 2 | 13 | 8 | 7 | 0 | 6 | 2 | 623 | 595 | 10 |
| OTTAWA - T 3 | 10 | 18 | 7 | 0 | 0 | 0 | 775 | 747 | 2 |
| OTTAWA - T 4 | 46 | 7 | 11 | 2 | 0 | 0 | 713 | 673 | 2 |
| OTTAWA - T 5 | 4 | 7 | 0 | 0 | 0 | 0 | 241 | 233 | 2 |
| Pewaukee - C 1 | 41 | 73 | 15 | 0 | 4 | 4 | 1500 | 1364 | 41 |
| Pewaukee - C 2 | 20 | 50 | 3 | 1 | 2 | 2 | 851 | 788 | 16 |
| Pewaukee - C 3 | 23 | 12 | 2 | 0 | 1 | 2 | 609 | 581 | 4 |
| Pewaukee - C 4 | 5 | 39 | 10 | 0 | 0 | 0 | 657 | 626 | 3 |
| Pewaukee - C 5 | 39 | 61 | 5 | 2 | 0 | 6 | 1381 | 1321 | 1 |
| Pewaukee - C 6 | 28 | 41 | 2 | 0 | 2 | 3 | 1272 | 1222 | 2 |
| Pewaukee - C 7 | 21 | 12 | 0 | 0 | 0 | 0 | 684 | 660 | 2 |
| Pewaukee - C 8 | 42 | 75 | 8 | 3 | 0 | 3 | 1399 | 1294 | 17 |
| Pewaukee - C 9 | 29 | 20 | 0 | 0 | 0 | 4 | 667 | 618 | 10 |
| Pewaukee - C 10 | 33 | 41 | 0 | 0 | 4 | 1 | 1344 | 1295 | 8 |
| Pewaukee - V 1 | 16 | 24 | 2 | 0 | 0 | 0 | 882 | 849 | 1 |
| Pewaukee - V 2 | 7 | 8 | 4 | 0 | 0 | 0 | 785 | 770 | 1 |
| Pewaukee - V 3 | 29 | 4 | 4 | 0 | 0 | 0 | 607 | 577 | 7 |
| Pewaukee - V 4 | 16 | 61 | 1 | 3 | 2 | 0 | 635 | 587 | 3 |
| Pewaukee - V 5 | 16 | 86 | 0 | 0 | 0 | 0 | 592 | 536 | 0 |
| Pewaukee - V 6 | 32 | 31 | 16 | 0 | 2 | 7 | 574 | 499 | 9 |
| Pewaukee - V 7 | 31 | 39 | 4 | 0 | 2 | 1 | 854 | 801 | 8 |
| Pewaukee - V 8 | 10 | 22 | 0 | 0 | 0 | 0 | 278 | 256 | 5 |
| Pewaukee - V 9 | 97 | 19 | 7 | 0 | 4 | 0 | 655 | 550 | 17 |
| Pewaukee - V 10 | 32 | 48 | 2 | 3 | 0 | 2 | 604 | 538 | 7 |
| SUMMIT - T 1 | 22 | 5 | 2 | 0 | 1 | 0 | 698 | 686 | 1 |
| SUMMIT - T 2 | 10 | 9 | 4 | 1 | 0 | 0 | 625 | 610 | 1 |
| SUMMIT - T 3 | 14 | 3 | 7 | 0 | 2 | 0 | 456 | 444 | 1 |
| SUMMIT - T 4 | 16 | 9 | 8 | 0 | 0 | 1 | 511 | 492 | 0 |
| SUMMIT - T 5 | 12 | 8 | 1 | 0 | 4 | 0 | 643 | 630 | 2 |
| SUMMIT - T 6 | 21 | 8 | 1 | 0 | 3 | 1 | 478 | 464 | 1 |
| Sussex - V 1 | 78 | 44 | 5 | 0 | 3 | 1 | 1506 | 1395 | 29 |
| Sussex - V 2 | 41 | 30 | 18 | 0 | 0 | 1 | 1384 | 1339 | 3 |
| Sussex - V 3 | 27 | 24 | 0 | 0 | 0 | 1 | 888 | 860 | 2 |
| Sussex - V 4 | 20 | 51 | 7 | 0 | 0 | 0 | 1053 | 1003 | 1 |
| Sussex - V 5 | 34 | 30 | 4 | 0 | 0 | 0 | 1120 | 1078 | 7 |
| Sussex - V 6 | 32 | 60 | 4 | 0 | 0 | 0 | 1001 | 948 | 2 |
| Sussex - V 7 | 17 | 22 | 0 | 0 | 0 | 0 | 548 | 524 | 4 |
| Sussex - V 8 | 0 | 0 | 1 | 0 | 0 | 0 | 39 | 37 | 1 |
| VERNON - T 1 | 10 | 8 | 2 | 0 | 0 | 0 | 390 | 375 | 3 |
| VERNON - T 2 | 18 | 9 | 2 | 0 | 0 | 0 | 546 | 529 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 11 | 3 | 1 | 0 | 0 | 0 | 565 | 409 |
| OCONOMOWOC - T 10 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 34 |
| Oconomowoc Lake - V 1 | 7 | 1 | 2 | 1 | 0 | 0 | 385 | 302 |
| OTTAWA - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 528 | 368 |
| OTTAWA - T 2 | 8 | 3 | 6 | 0 | 0 | 1 | 530 | 372 |
| OTTAWA - T 3 | 7 | 12 | 7 | 0 | 0 | 0 | 658 | 463 |
| OTTAWA - T 4 | 25 | 5 | 6 | 2 | 0 | 0 | 602 | 425 |
| OTTAWA - T 5 | 2 | 4 | 0 | 0 | 0 | 0 | 201 | 143 |
| Pewaukee - C 1 | 25 | 54 | 14 | 0 | 1 | 1 | 1402 | 1027 |
| Pewaukee - C 2 | 15 | 28 | 0 | 1 | 1 | 2 | 794 | 583 |
| Pewaukee - C 3 | 15 | 5 | 1 | 0 | 1 | 2 | 566 | 416 |
| Pewaukee - C 4 | 4 | 21 | 3 | 0 | 0 | 0 | 610 | 449 |
| Pewaukee - C 5 | 24 | 29 | 4 | 0 | 0 | 2 | 1216 | 864 |
| Pewaukee - C 6 | 19 | 24 | 2 | 0 | 2 | 1 | 1118 | 796 |
| Pewaukee - C 7 | 15 | 7 | 0 | 0 | 0 | 0 | 597 | 427 |
| Pewaukee - C 8 | 26 | 52 | 6 | 1 | 0 | 3 | 1266 | 881 |
| Pewaukee - C 9 | 20 | 16 | 0 | 0 | 0 | 3 | 603 | 420 |
| Pewaukee - C 10 | 19 | 20 | 0 | 0 | 1 | 1 | 1209 | 846 |
| Pewaukee - V 1 | 12 | 18 | 2 | 0 | 0 | 0 | 690 | 463 |
| Pewaukee - V 2 | 4 | 6 | 4 | 0 | 0 | 0 | 613 | 412 |
| Pewaukee - V 3 | 16 | 3 | 4 | 0 | 0 | 0 | 471 | 317 |
| Pewaukee - V 4 | 7 | 36 | 1 | 1 | 0 | 0 | 492 | 332 |
| Pewaukee - V 5 | 8 | 48 | 0 | 0 | 0 | 0 | 459 | 310 |
| Pewaukee - V 6 | 19 | 28 | 12 | 0 | 1 | 6 | 409 | 249 |
| Pewaukee - V 7 | 19 | 23 | 3 | 0 | 0 | 0 | 608 | 371 |
| Pewaukee - V 8 | 4 | 13 | 0 | 0 | 0 | 0 | 199 | 121 |
| Pewaukee - V 9 | 67 | 14 | 6 | 0 | 1 | 0 | 460 | 284 |
| Pewaukee - V 10 | 21 | 33 | 2 | 2 | 0 | 1 | 423 | 261 |
| SUMMIT - T 1 | 9 | 2 | 0 | 0 | 0 | 0 | 610 | 432 |
| SUMMIT - T 2 | 5 | 4 | 4 | 1 | 0 | 0 | 544 | 387 |
| SUMMIT - T 3 | 6 | 3 | 2 | 0 | 0 | 0 | 396 | 282 |
| SUMMIT - T 4 | 8 | 6 | 4 | 0 | 0 | 1 | 442 | 316 |
| SUMMIT - T 5 | 6 | 3 | 1 | 0 | 1 | 0 | 553 | 397 |
| SUMMIT - T 6 | 8 | 4 | 0 | 0 | 1 | 0 | 411 | 295 |
| Sussex - V 1 | 40 | 34 | 5 | 0 | 2 | 1 | 1055 | 713 |
| Sussex - V 2 | 14 | 16 | 12 | 0 | 0 | 0 | 969 | 656 |
| Sussex - V 3 | 11 | 14 | 0 | 0 | 0 | 1 | 623 | 421 |
| Sussex - V 4 | 13 | 29 | 7 | 0 | 0 | 0 | 738 | 499 |
| Sussex - V 5 | 17 | 14 | 4 | 0 | 0 | 0 | 1743 | 1180 |
| Sussex - V 6 | 13 | 35 | 3 | 0 | 0 | 0 | 697 | 473 |
| Sussex - V 7 | 7 | 13 | 0 | 0 | 0 | 0 | 380 | 259 |
| Sussex - V 8 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 18 |
| VERNON - T 1 | 5 | 5 | 2 | 0 | 0 | 0 | 340 | 240 |
| VERNON - T 2 | 12 | 3 | 1 | 0 | 0 | 0 | 472 | 335 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 153 | 1 | 2 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 10 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oconomowoc Lake - V 1 | 81 | 0 | 2 | 0 | 0 | 0 | 0 |
| OTTAWA - T 1 | 150 | 2 | 3 | 1 | 1 | 1 | 0 |
| OTTAWA - T 2 | 152 | 1 | 3 | 0 | 0 | 1 | 0 |
| OTTAWA - T 3 | 189 | 1 | 3 | 0 | 0 | 1 | 0 |
| OTTAWA - T 4 | 173 | 1 | 2 | 0 | 0 | 0 | 0 |
| OTTAWA - T 5 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 364 | 2 | 6 | 1 | 0 | 2 | 0 |
| Pewaukee - C 2 | 206 | 1 | 3 | 0 | 0 | 1 | 0 |
| Pewaukee - C 3 | 147 | 1 | 2 | 0 | 0 | 0 | 0 |
| Pewaukee - C 4 | 159 | 0 | 2 | 0 | 0 | 0 | 0 |
| Pewaukee - C 5 | 342 | 2 | 4 | 0 | 0 | 2 | 0 |
| Pewaukee - C 6 | 314 | 1 | 3 | 0 | 0 | 2 | 0 |
| Pewaukee - C 7 | 169 | 0 | 1 | 0 | 0 | 0 | 0 |
| Pewaukee - C 8 | 371 | 3 | 5 | 0 | 1 | 2 | 0 |
| Pewaukee - C 9 | 177 | 1 | 2 | 0 | 1 | 1 | 0 |
| Pewaukee - C 10 | 356 | 1 | 3 | 0 | 0 | 1 | 0 |
| Pewaukee - V 1 | 221 | 1 | 3 | 0 | 0 | 1 | 0 |
| Pewaukee - V 2 | 197 | 1 | 3 | 0 | 0 | 0 | 0 |
| Pewaukee - V 3 | 152 | 0 | 2 | 0 | 0 | 0 | 0 |
| Pewaukee - V 4 | 159 | 0 | 1 | 0 | 0 | 0 | 0 |
| Pewaukee - V 5 | 148 | 0 | 1 | 0 | 0 | 0 | 0 |
| Pewaukee - V 6 | 153 | 1 | 3 | 0 | 1 | 1 | 0 |
| Pewaukee - V 7 | 228 | 2 | 3 | 0 | 0 | 2 | 0 |
| Pewaukee - V 8 | 74 | 1 | 1 | 0 | 0 | 1 | 0 |
| Pewaukee - V 9 | 174 | 0 | 2 | 0 | 0 | 0 | 0 |
| Pewaukee - V 10 | 160 | 0 | 2 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 169 | 1 | 3 | 1 | 0 | 2 | 0 |
| SUMMIT - T 2 | 151 | 1 | 3 | 0 | 0 | 1 | 0 |
| SUMMIT - T 3 | 110 | 0 | 2 | 0 | 0 | 1 | 0 |
| SUMMIT - T 4 | 123 | 0 | 1 | 0 | 0 | 1 | 0 |
| SUMMIT - T 5 | 154 | 0 | 2 | 0 | 0 | 0 | 0 |
| SUMMIT - T 6 | 115 | 0 | 1 | 0 | 0 | 0 | 0 |
| Sussex - V 1 | 329 | 2 | 8 | 0 | 1 | 1 | 0 |
| Sussex - V 2 | 302 | 2 | 7 | 0 | 0 | 1 | 0 |
| Sussex - V 3 | 194 | 1 | 5 | 0 | 0 | 1 | 0 |
| Sussex - V 4 | 230 | 1 | 6 | 0 | 0 | 1 | 0 |
| Sussex - V 5 | 541 | 4 | 14 | 0 | 0 | 1 | 0 |
| Sussex - V 6 | 218 | 1 | 5 | 0 | 0 | 0 | 0 |
| Sussex - V 7 | 119 | 0 | 2 | 0 | 0 | 0 | 0 |
| Sussex - V 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 94 | 1 | 2 | 0 | 1 | 1 | 0 |
| VERNON - T 2 | 132 | 1 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 0 | 0 | 558 | 399 | 148 | 9 | 2 |
| OCONOMOWOC - T 10 | 0 | 0 | 46 | 34 | 12 | 0 | 0 |
| Oconomowoc Lake - V 1 | 0 | 0 | 376 | 295 | 71 | 6 | 3 |
| OTTAWA - T 1 | 0 | 2 | 517 | 361 | 145 | 9 | 2 |
| OTTAWA - T 2 | 0 | 1 | 523 | 365 | 147 | 9 | 2 |
| OTTAWA - T 3 | 0 | 1 | 649 | 453 | 183 | 10 | 3 |
| OTTAWA - T 4 | 0 | 1 | 595 | 417 | 167 | 9 | 2 |
| OTTAWA - T 5 | 0 | 0 | 200 | 141 | 56 | 3 | 0 |
| Pewaukee - C 1 | 0 | 0 | 1383 | 1009 | 350 | 18 | 6 |
| Pewaukee - C 2 | 0 | 0 | 786 | 572 | 199 | 11 | 4 |
| Pewaukee - C 3 | 0 | 0 | 559 | 409 | 141 | 7 | 2 |
| Pewaukee - C 4 | 0 | 0 | 602 | 441 | 152 | 7 | 2 |
| Pewaukee - C 5 | 0 | 2 | 1198 | 841 | 331 | 22 | 3 |
| Pewaukee - C 6 | 0 | 2 | 1102 | 775 | 305 | 19 | 2 |
| Pewaukee - C 7 | 0 | 0 | 590 | 416 | 163 | 10 | 1 |
| Pewaukee - C 8 | 0 | 3 | 1257 | 871 | 358 | 21 | 6 |
| Pewaukee - C 9 | 0 | 1 | 597 | 415 | 170 | 9 | 2 |
| Pewaukee - C 10 | 0 | 2 | 1202 | 835 | 343 | 19 | 5 |
| Pewaukee - V 1 | 0 | 1 | 677 | 448 | 214 | 12 | 3 |
| Pewaukee - V 2 | 0 | 0 | 603 | 399 | 191 | 10 | 3 |
| Pewaukee - V 3 | 0 | 0 | 464 | 307 | 147 | 8 | 2 |
| Pewaukee - V 4 | 0 | 0 | 483 | 322 | 153 | 7 | 1 |
| Pewaukee - V 5 | 0 | 0 | 451 | 300 | 143 | 7 | 1 |
| Pewaukee - V 6 | 0 | 1 | 407 | 246 | 147 | 10 | 3 |
| Pewaukee - V 7 | 0 | 2 | 600 | 365 | 218 | 14 | 3 |
| Pewaukee - V 8 | 0 | 1 | 194 | 119 | 70 | 4 | 1 |
| Pewaukee - V 9 | 0 | 0 | 458 | 279 | 167 | 10 | 2 |
| Pewaukee - V 10 | 0 | 0 | 423 | 258 | 154 | 9 | 2 |
| SUMMIT - T 1 | 0 | 2 | 602 | 428 | 162 | 9 | 2 |
| SUMMIT - T 2 | 0 | 1 | 538 | 383 | 145 | 8 | 2 |
| SUMMIT - T 3 | 0 | 1 | 392 | 279 | 105 | 6 | 2 |
| SUMMIT - T 4 | 0 | 1 | 436 | 312 | 118 | 5 | 1 |
| SUMMIT - T 5 | 0 | 0 | 549 | 393 | 148 | 7 | 1 |
| SUMMIT - T 6 | 0 | 0 | 408 | 292 | 110 | 5 | 1 |
| Sussex - V 1 | 0 | 1 | 1043 | 700 | 315 | 20 | 6 |
| Sussex - V 2 | 0 | 1 | 959 | 644 | 290 | 18 | 5 |
| Sussex - V 3 | 0 | 1 | 616 | 413 | 186 | 12 | 4 |
| Sussex - V 4 | 0 | 1 | 729 | 490 | 220 | 14 | 4 |
| Sussex - V 5 | 0 | 3 | 1723 | 1164 | 518 | 30 | 7 |
| Sussex - V 6 | 0 | 0 | 690 | 465 | 209 | 13 | 3 |
| Sussex - V 7 | 0 | 0 | 376 | 254 | 114 | 7 | 1 |
| Sussex - V 8 | 0 | 0 | 26 | 18 | 8 | 0 | 0 |
| VERNON - T 1 | 0 | 1 | 332 | 229 | 95 | 6 | 1 |
| VERNON - T 2 | 0 | 1 | 465 | 320 | 133 | 9 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 0 | 0 | 0 | 483 | 375 | 108 | 0 |
| OCONOMOWOC - T 10 | 0 | 0 | 0 | 37 | 31 | 6 | 0 |
| Oconomowoc Lake - V 1 | 0 | 0 | 1 | 326 | 270 | 56 | 0 |
| OTTAWA - T 1 | 0 | 0 | 0 | 481 | 343 | 130 | 8 |
| OTTAWA - T 2 | 0 | 0 | 0 | 487 | 347 | 132 | 8 |
| OTTAWA - T 3 | 0 | 0 | 0 | 604 | 431 | 164 | 9 |
| OTTAWA - T 4 | 0 | 0 | 0 | 554 | 396 | 150 | 8 |
| OTTAWA - T 5 | 0 | 0 | 0 | 186 | 134 | 50 | 2 |
| Pewaukee - C 1 | 0 | 0 | 0 | 1188 | 929 | 259 | 0 |
| Pewaukee - C 2 | 0 | 0 | 0 | 674 | 527 | 147 | 0 |
| Pewaukee - C 3 | 0 | 0 | 0 | 481 | 377 | 104 | 0 |
| Pewaukee - C 4 | 0 | 0 | 0 | 519 | 406 | 113 | 0 |
| Pewaukee - C 5 | 0 | 0 | 1 | 1024 | 776 | 247 | 0 |
| Pewaukee - C 6 | 0 | 0 | 1 | 942 | 715 | 227 | 0 |
| Pewaukee - C 7 | 0 | 0 | 0 | 506 | 384 | 122 | 0 |
| Pewaukee - C 8 | 0 | 0 | 1 | 1074 | 809 | 264 | 0 |
| Pewaukee - C 9 | 0 | 0 | 1 | 513 | 386 | 126 | 0 |
| Pewaukee - C 10 | 0 | 0 | 0 | 1029 | 776 | 253 | 0 |
| Pewaukee - V 1 | 0 | 0 | 0 | 568 | 416 | 151 | 0 |
| Pewaukee - V 2 | 0 | 0 | 0 | 506 | 370 | 135 | 0 |
| Pewaukee - V 3 | 0 | 0 | 0 | 390 | 286 | 103 | 0 |
| Pewaukee - V 4 | 0 | 0 | 0 | 406 | 298 | 108 | 0 |
| Pewaukee - V 5 | 0 | 0 | 0 | 379 | 278 | 101 | 0 |
| Pewaukee - V 6 | 0 | 0 | 1 | 333 | 226 | 106 | 0 |
| Pewaukee - V 7 | 0 | 0 | 0 | 496 | 336 | 158 | 0 |
| Pewaukee - V 8 | 0 | 0 | 0 | 161 | 109 | 52 | 0 |
| Pewaukee - V 9 | 0 | 0 | 0 | 378 | 257 | 120 | 0 |
| Pewaukee - V 10 | 0 | 0 | 0 | 349 | 237 | 111 | 0 |
| SUMMIT - T 1 | 0 | 0 | 1 | 508 | 389 | 118 | 0 |
| SUMMIT - T 2 | 0 | 0 | 0 | 455 | 348 | 106 | 0 |
| SUMMIT - T 3 | 0 | 0 | 0 | 332 | 254 | 77 | 0 |
| SUMMIT - T 4 | 0 | 0 | 0 | 371 | 285 | 85 | 0 |
| SUMMIT - T 5 | 0 | 0 | 0 | 465 | 357 | 108 | 0 |
| SUMMIT - T 6 | 0 | 0 | 0 | 345 | 265 | 80 | 0 |
| Sussex - V 1 | 0 | 0 | 2 | 860 | 638 | 221 | 0 |
| Sussex - V 2 | 0 | 0 | 2 | 789 | 586 | 203 | 0 |
| Sussex - V 3 | 0 | 0 | 1 | 507 | 376 | 131 | 0 |
| Sussex - V 4 | 0 | 0 | 1 | 601 | 446 | 155 | 0 |
| Sussex - V 5 | 0 | 0 | 4 | 1442 | 1088 | 354 | 0 |
| Sussex - V 6 | 0 | 0 | 0 | 569 | 423 | 146 | 0 |
| Sussex - V 7 | 0 | 0 | 0 | 311 | 231 | 80 | 0 |
| Sussex - V 8 | 0 | 0 | 0 | 21 | 16 | 5 | 0 |
| VERNON - T 1 | 0 | 0 | 1 | 314 | 229 | 80 | 4 |
| VERNON - T 2 | 0 | 0 | 1 | 438 | 321 | 111 | 6 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 0 | 0 | 0 | 0 | 0 | 0 | 550 |
| OCONOMOWOC - T 10 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Oconomowoc Lake - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| OTTAWA - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 493 |
| OTTAWA - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 497 |
| OTTAWA - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 616 |
| OTTAWA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 567 |
| OTTAWA - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| Pewaukee - C 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1322 |
| Pewaukee - C 2 | 0 | 0 | 0 | 0 | 0 | 0 | 751 |
| Pewaukee - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 536 |
| Pewaukee - C 4 | 0 | 0 | 0 | 0 | 0 | 0 | 577 |
| Pewaukee - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1146 |
| Pewaukee - C 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1055 |
| Pewaukee - C 7 | 0 | 0 | 0 | 0 | 0 | 0 | 567 |
| Pewaukee - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1195 |
| Pewaukee - C 9 | 1 | 0 | 0 | 0 | 0 | 0 | 569 |
| Pewaukee - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1146 |
| Pewaukee - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 647 |
| Pewaukee - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 576 |
| Pewaukee - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 445 |
| Pewaukee - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 465 |
| Pewaukee - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 432 |
| Pewaukee - V 6 | 1 | 0 | 0 | 0 | 0 | 0 | 383 |
| Pewaukee - V 7 | 2 | 0 | 0 | 0 | 0 | 0 | 569 |
| Pewaukee - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| Pewaukee - V 9 | 1 | 0 | 0 | 0 | 0 | 0 | 434 |
| Pewaukee - V 10 | 1 | 0 | 0 | 0 | 0 | 0 | 400 |
| SUMMIT - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 572 |
| SUMMIT - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 512 |
| SUMMIT - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 373 |
| SUMMIT - T 4 | 1 | 0 | 0 | 0 | 0 | 0 | 415 |
| SUMMIT - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 523 |
| SUMMIT - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 388 |
| Sussex - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 989 |
| Sussex - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 909 |
| Sussex - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 584 |
| Sussex - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 690 |
| Sussex - V 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1625 |
| Sussex - V 6 | 0 | 0 | 0 | 0 | 0 | 0 | 655 |
| Sussex - V 7 | 0 | 0 | 0 | 0 | 0 | 0 | 358 |
| Sussex - V 8 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| VERNON - T 1 | 1 | 317 | 231 | 0 | 1 | 85 | 308 |
| VERNON - T 2 | 0 | 444 | 324 | 0 | 1 | 119 | 431 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 409 | 132 | 0 | 0 | 0 | 0 |
| OCONOMOWOC - T 10 | 31 | 13 | 0 | 0 | 0 | 0 |
| Oconomowoc Lake - V 1 | 291 | 69 | 0 | 0 | 0 | 0 |
| OTTAWA - T 1 | 359 | 133 | 1 | 0 | 0 | 0 |
| OTTAWA - T 2 | 363 | 134 | 0 | 0 | 0 | 0 |
| OTTAWA - T 3 | 450 | 166 | 0 | 0 | 0 | 0 |
| OTTAWA - T 4 | 414 | 153 | 0 | 0 | 0 | 0 |
| OTTAWA - T 5 | 140 | 51 | 0 | 0 | 0 | 0 |
| Pewaukee - C 1 | 1034 | 288 | 0 | 0 | 0 | 0 |
| Pewaukee - C 2 | 587 | 164 | 0 | 0 | 0 | 0 |
| Pewaukee - C 3 | 420 | 116 | 0 | 0 | 0 | 0 |
| Pewaukee - C 4 | 452 | 125 | 0 | 0 | 0 | 0 |
| Pewaukee - C 5 | 867 | 279 | 0 | 0 | 0 | 0 |
| Pewaukee - C 6 | 798 | 257 | 0 | 0 | 0 | 0 |
| Pewaukee - C 7 | 429 | 138 | 0 | 0 | 0 | 0 |
| Pewaukee - C 8 | 893 | 302 | 0 | 0 | 0 | 0 |
| Pewaukee - C 9 | 425 | 144 | 0 | 0 | 0 | 0 |
| Pewaukee - C 10 | 857 | 289 | 0 | 0 | 0 | 0 |
| Pewaukee - V 1 | 474 | 173 | 0 | 0 | 0 | 0 |
| Pewaukee - V 2 | 422 | 154 | 0 | 0 | 0 | 0 |
| Pewaukee - V 3 | 326 | 119 | 0 | 0 | 0 | 0 |
| Pewaukee - V 4 | 341 | 124 | 0 | 0 | 0 | 0 |
| Pewaukee - V 5 | 317 | 115 | 0 | 0 | 0 | 0 |
| Pewaukee - V 6 | 257 | 125 | 0 | 1 | 0 | 0 |
| Pewaukee - V 7 | 382 | 186 | 0 | 1 | 0 | 0 |
| Pewaukee - V 8 | 124 | 61 | 0 | 0 | 0 | 0 |
| Pewaukee - V 9 | 292 | 142 | 0 | 0 | 0 | 0 |
| Pewaukee - V 10 | 269 | 131 | 0 | 0 | 0 | 0 |
| SUMMIT - T 1 | 427 | 140 | 1 | 0 | 0 | 0 |
| SUMMIT - T 2 | 382 | 125 | 1 | 0 | 0 | 0 |
| SUMMIT - T 3 | 279 | 91 | 0 | 0 | 0 | 0 |
| SUMMIT - T 4 | 311 | 102 | 0 | 0 | 0 | 0 |
| SUMMIT - T 5 | 392 | 128 | 0 | 0 | 0 | 0 |
| SUMMIT - T 6 | 291 | 95 | 0 | 0 | 0 | 0 |
| Sussex - V 1 | 717 | 271 | 1 | 0 | 0 | 0 |
| Sussex - V 2 | 659 | 249 | 1 | 0 | 0 | 0 |
| Sussex - V 3 | 423 | 160 | 1 | 0 | 0 | 0 |
| Sussex - V 4 | 500 | 189 | 1 | 0 | 0 | 0 |
| Sussex - V 5 | 1194 | 431 | 0 | 0 | 0 | 0 |
| Sussex - V 6 | 476 | 179 | 0 | 0 | 0 | 0 |
| Sussex - V 7 | 260 | 98 | 0 | 0 | 0 | 0 |
| Sussex - V 8 | 18 | 7 | 0 | 0 | 0 | 0 |
| VERNON - T 1 | 227 | 80 | 1 | 0 | 0 | 0 |
| VERNON - T 2 | 318 | 112 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| OCONOMOWOC - T 9 | 9 | 388 | 0 | 0 | 3 | 0 | 385 | T |
| OCONOMOWOC - T 10 | 0 | 28 | 0 | 0 | 0 | 0 | 28 | T |
| Oconomowoc Lake - V 1 | 0 | 270 | 0 | 0 | 2 | 0 | 268 | V |
| OTTAWA - T 1 | 0 | 318 | 0 | 0 | 2 | 0 | 316 | T |
| OTTAWA - T 2 | 0 | 322 | 0 | 0 | 2 | 0 | 320 | T |
| OTTAWA - T 3 | 0 | 399 | 0 | 0 | 3 | 0 | 396 | T |
| OTTAWA - T 4 | 0 | 366 | 0 | 0 | 1 | 0 | 365 | T |
| OTTAWA - T 5 | 0 | 123 | 0 | 0 | 0 | 0 | 123 | T |
| Pewaukee - C 1 | 0 | 910 | 910 | 0 | 0 | 0 | 0 | C |
| Pewaukee - C 2 | 0 | 515 | 515 | 0 | 0 | 0 | 0 | C |
| Pewaukee - C 3 | 0 | 369 | 369 | 0 | 0 | 0 | 0 | C |
| Pewaukee - C 4 | 0 | 398 | 398 | 0 | 0 | 0 | 0 | C |
| Pewaukee - C 5 | 0 | 802 | 797 | 0 | 0 | 5 | 0 | C |
| Pewaukee - C 6 | 0 | 737 | 733 | 0 | 0 | 4 | 0 | C |
| Pewaukee - C 7 | 0 | 396 | 394 | 0 | 0 | 2 | 0 | C |
| Pewaukee - C 8 | 0 | 819 | 816 | 0 | 0 | 3 | 0 | C |
| Pewaukee - C 9 | 0 | 389 | 388 | 0 | 0 | 1 | 0 | C |
| Pewaukee - C 10 | 0 | 785 | 783 | 0 | 0 | 2 | 0 | C |
| Pewaukee - V 1 | 0 | 438 | 434 | 0 | 0 | 4 | 0 | V |
| Pewaukee - V 2 | 0 | 391 | 387 | 0 | 0 | 4 | 0 | V |
| Pewaukee - V 3 | 0 | 300 | 298 | 0 | 0 | 2 | 0 | V |
| Pewaukee - V 4 | 0 | 314 | 312 | 0 | 0 | 2 | 0 | V |
| Pewaukee - V 5 | 0 | 293 | 291 | 0 | 0 | 2 | 0 | V |
| Pewaukee - V 6 | 0 | 248 | 244 | 0 | 0 | 4 | 0 | V |
| Pewaukee - V 7 | 0 | 368 | 363 | 0 | 0 | 5 | 0 | V |
| Pewaukee - V 8 | 0 | 121 | 119 | 0 | 0 | 2 | 0 | V |
| Pewaukee - V 9 | 0 | 281 | 278 | 0 | 0 | 3 | 0 | V |
| Pewaukee - V 10 | 0 | 259 | 256 | 0 | 0 | 3 | 0 | V |
| SUMMIT - T 1 | 4 | 404 | 0 | 0 | 3 | 0 | 401 | T |
| SUMMIT - T 2 | 4 | 362 | 0 | 0 | 3 | 0 | 359 | T |
| SUMMIT - T 3 | 3 | 264 | 0 | 0 | 2 | 0 | 262 | T |
| SUMMIT - T 4 | 2 | 295 | 0 | 0 | 1 | 0 | 294 | T |
| SUMMIT - T 5 | 3 | 371 | 0 | 0 | 2 | 0 | 369 | T |
| SUMMIT - T 6 | 2 | 275 | 0 | 0 | 1 | 0 | 274 | T |
| Sussex - V 1 | 0 | 673 | 0 | 0 | 4 | 0 | 669 | V |
| Sussex - V 2 | 0 | 619 | 0 | 0 | 4 | 0 | 615 | V |
| Sussex - V 3 | 0 | 397 | 0 | 0 | 3 | 0 | 394 | V |
| Sussex - V 4 | 0 | 470 | 0 | 0 | 3 | 0 | 467 | V |
| Sussex - V 5 | 0 | 1104 | 0 | 0 | 7 | 0 | 1097 | V |
| Sussex - V 6 | 0 | 446 | 0 | 0 | 2 | 0 | 444 | V |
| Sussex - V 7 | 0 | 244 | 0 | 0 | 1 | 0 | 243 | V |
| Sussex - V 8 | 0 | 17 | 0 | 0 | 0 | 0 | 17 | V |
| VERNON - T 1 | 0 | 246 | 0 | 0 | 2 | 0 | 244 | T |
| VERNON - T 2 | 0 | 344 | 0 | 0 | 2 | 0 | 342 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133825750003 | VERNON - T 3 | 83 | 28 | 1 | 55133825750003 | 82575 | VERNON |
| 55133825750004 | VERNON - T 4 | 83 | 28 | 1 | 55133825750004 | 82575 | VERNON |
| 55133825750005 | VERNON - T 5 | 83 | 28 | 1 | 55133825750005 | 82575 | VERNON |
| 55133825750006 | VERNON - T 6 | 83 | 28 | 1 | 55133825750006 | 82575 | VERNON |
| 55133825750007 | VERNON - T 7 | 83 | 28 | 1 | 55133825750007 | 82575 | VERNON |
| 55133825750008 | VERNON - T 8 | 83 | 28 | 1 | 55133825750008 | 82575 | VERNON |
| 55133825750009 | VERNON - T 9 | 83 | 28 | 1 | 55133825750009 | 82575 | VERNON |
| 55133825750010 | VERNON - T 10 | 83 | 28 | 1 | 55133825750010 | 82575 | VERNON |
| 55133825750011 | VERNON - T 11 | 83 | 28 | 1 | 55133825750011 | 82575 | VERNON |
| 55133831750001 | Wales - V 1 | 99 | 33 | 1 | 55133831750001 | 83175 | Wales |
| 55133831750002 | Wales - V 2 | 99 | 33 | 1 | 55133831750002 | 83175 | Wales |
| 55133831750003 | Wales - V 3 | 99 | 33 | 1 | 55133831750003 | 83175 | Wales |
| 55133831750004 | Wales - V 4 | 99 | 33 | 1 | 55133831750004 | 83175 | Wales |
| 55133842500001 | Waukesha - C 1 | 98 | 33 | 5 | 55133842500001 | 84250 | Waukesha |
| 55133842500002 | Waukesha - C 2 | 98 | 33 | 5 | 55133842500002 | 84250 | Waukesha |
| 55133842500003 | Waukesha - C 3 | 98 | 33 | 5 | 55133842500003 | 84250 | Waukesha |
| 55133842500004 | Waukesha - C 4 | 98 | 33 | 5 | 55133842500004 | 84250 | Waukesha |
| 55133842500005 | Waukesha - C 5 | 97 | 33 | 5 | 55133842500005 | 84250 | Waukesha |
| 55133842500006 | Waukesha - C 6 | 98 | 33 | 5 | 55133842500006 | 84250 | Waukesha |
| 55133842500007 | Waukesha - C 7 | 97 | 33 | 5 | 55133842500007 | 84250 | Waukesha |
| 55133842500008 | Waukesha - C 8 | 97 | 33 | 5 | 55133842500008 | 84250 | Waukesha |
| 55133842500009 | Waukesha - C 9 | 98 | 33 | 5 | 55133842500009 | 84250 | Waukesha |
| 55133842500010 | Waukesha - C 10 | 98 | 33 | 5 | 55133842500010 | 84250 | Waukesha |
| 55133842500011 | Waukesha - C 11 | 97 | 33 | 5 | 55133842500011 | 84250 | Waukesha |
| 55133842500012 | Waukesha - C 12 | 98 | 33 | 5 | 55133842500012 | 84250 | Waukesha |
| 55133842500013 | Waukesha - C 13 | 98 | 33 | 5 | 55133842500013 | 84250 | Waukesha |
| 55133842500014 | Waukesha - C 14 | 97 | 33 | 5 | 55133842500014 | 84250 | Waukesha |
| 55133842500015 | Waukesha - C 15 | 97 | 33 | 5 | 55133842500015 | 84250 | Waukesha |
| 55133842500016 | Waukesha - C 16 | 97 | 33 | 5 | 55133842500016 | 84250 | Waukesha |
| 55133842500017 | Waukesha - C 17 | 97 | 33 | 5 | 55133842500017 | 84250 | Waukesha |
| 55133842500018 | Waukesha - C 18 | 97 | 33 | 5 | 55133842500018 | 84250 | Waukesha |
| 55133842500019 | Waukesha - C 19 | 97 | 33 | 5 | 55133842500019 | 84250 | Waukesha |
| 55133842500020 | Waukesha - C 20 | 97 | 33 | 5 | 55133842500020 | 84250 | Waukesha |
| 55133842500021 | Waukesha - C 21 | 97 | 33 | 5 | 55133842500021 | 84250 | Waukesha |
| 55133842500022 | Waukesha - C 22 | 97 | 33 | 5 | 55133842500022 | 84250 | Waukesha |
| 55133842500023 | Waukesha - C 23 | 97 | 33 | 5 | 55133842500023 | 84250 | Waukesha |
| 55133842500024 | Waukesha - C 24 | 97 | 33 | 5 | 55133842500024 | 84250 | Waukesha |
| 55133842500025 | Waukesha - C 25 | 97 | 33 | 5 | 55133842500025 | 84250 | Waukesha |
| 55133842500026 | Waukesha - C 26 | 97 | 33 | 5 | 55133842500026 | 84250 | Waukesha |
| 55133842500027 | Waukesha - C 27 | 98 | 33 | 5 | 55133842500027 | 84250 | Waukesha |
| 55133842500028 | Waukesha - C 28 | 97 | 33 | 5 | 55133842500028 | 84250 | Waukesha |
| 55133842500029 | Waukesha - C 29 | 98 | 33 | 5 | 55133842500029 | 84250 | Waukesha |
| 55133842500030 | Waukesha - C 30 | 97 | 33 | 5 | 55133842500030 | 84250 | Waukesha |
| 55133842500031 | Waukesha - C 31 | 97 | 33 | 5 | 55133842500031 | 84250 | Waukesha |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|---|
| 5513382575 | Waukesha | 55133 | VERNON - T 3 | | 3 | 5513315 | NO | 497 | 475 | 1 |
| 5513382575 | Waukesha | 55133 | VERNON - T 4 | | 4 | 5513325 | NO | 830 | 790 | 13 |
| 5513382575 | Waukesha | 55133 | VERNON - T 5 | | 5 | 5513325 | NO | 855 | 819 | 0 |
| 5513382575 | Waukesha | 55133 | VERNON - T 6 | | 6 | 5513315 | NO | 459 | 455 | 0 |
| 5513382575 | Waukesha | 55133 | VERNON - T 7 | | 7 | 5513324 | NO | 843 | 812 | 7 |
| 5513382575 | Waukesha | 55133 | VERNON - T 8 | | 8 | 5513325 | NO | 951 | 873 | 36 |
| 5513382575 | Waukesha | 55133 | VERNON - T 9 | | 9 | 5513324 | NO | 644 | 618 | 0 |
| 5513382575 | Waukesha | 55133 | VERNON - T 10 | | 10 | 5513324 | NO | 695 | 674 | 1 |
| 5513382575 | Waukesha | 55133 | VERNON - T 11 | | 11 | 5513324 | NO | 626 | 598 | 3 |
| 5513383175 | Waukesha | 55133 | Wales - V 1 | | 1 | 5513312 | NO | 818 | 784 | 5 |
| 5513383175 | Waukesha | 55133 | Wales - V 2 | | 2 | 5513312 | NO | 595 | 578 | 1 |
| 5513383175 | Waukesha | 55133 | Wales - V 3 | | 3 | 5513312 | NO | 793 | 760 | 6 |
| 5513383175 | Waukesha | 55133 | Wales - V 4 | | 4 | 5513312 | NO | 343 | 338 | 0 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 1 | | 1 | 5513310 | NO | 2516 | 1816 | 65 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 2 | | 2 | 5513310 | NO | 2191 | 1734 | 47 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 3 | | 3 | 5513316 | NO | 914 | 791 | 11 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 4 | | 4 | 5513316 | NO | 1652 | 1244 | 139 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 5 | | 5 | 5513317 | NO | 2131 | 1645 | 57 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 6 | | 6 | 5513310 | NO | 2319 | 1523 | 49 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 7 | | 7 | 5513319 | NO | 1895 | 1421 | 50 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 8 | | 8 | 5513310 | NO | 512 | 350 | 5 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 9 | | 9 | 5513316 | NO | 2495 | 2125 | 34 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 10 | | 10 | 5513316 | NO | 1160 | 1041 | 22 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 11 | | 11 | 5513317 | NO | 1080 | 887 | 45 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 12 | | 12 | 5513316 | NO | 2988 | 2469 | 60 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 13 | | 13 | 5513316 | NO | 1725 | 1538 | 37 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 14 | | 14 | 5513318 | NO | 2800 | 1792 | 211 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 15 | | 15 | 5513318 | NO | 1909 | 1200 | 95 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 16 | | 16 | 5513318 | NO | 1904 | 1197 | 142 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 17 | | 17 | 5513318 | NO | 2800 | 2424 | 81 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 18 | | 18 | 5513319 | NO | 2638 | 2263 | 60 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 19 | | 19 | 5513319 | NO | 2045 | 1756 | 33 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 20 | | 20 | 5513319 | NO | 2538 | 2181 | 52 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 21 | | 21 | 5513319 | NO | 2127 | 1697 | 46 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 22 | | 22 | 5513319 | NO | 1718 | 1502 | 18 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 23 | | 23 | 5513319 | NO | 1426 | 1337 | 2 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 24 | | 24 | 5513318 | NO | 1647 | 1203 | 109 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 25 | | 25 | 5513318 | NO | 1596 | 1307 | 36 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 26 | | 26 | 5513317 | NO | 800 | 623 | 34 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 27 | | 27 | 5513317 | NO | 108 | 83 | 6 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 28 | | 28 | 5513319 | NO | 1172 | 842 | 34 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 29 | | 29 | 5513310 | NO | 1048 | 667 | 55 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 30 | | 30 | 5513318 | NO | 2542 | 2220 | 55 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 31 | | 31 | 5513318 | NO | 2171 | 1892 | 30 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 11 | 6 | 4 | 0 | 0 | 0 | 376 | 366 | 0 |
| VERNON - T 4 | 16 | 3 | 8 | 0 | 0 | 0 | 650 | 626 | 5 |
| VERNON - T 5 | 13 | 23 | 0 | 0 | 0 | 0 | 704 | 685 | 0 |
| VERNON - T 6 | 1 | 2 | 1 | 0 | 0 | 0 | 349 | 347 | 0 |
| VERNON - T 7 | 7 | 15 | 2 | 0 | 0 | 0 | 678 | 662 | 4 |
| VERNON - T 8 | 36 | 1 | 5 | 0 | 0 | 0 | 695 | 676 | 2 |
| VERNON - T 9 | 13 | 5 | 8 | 0 | 0 | 0 | 512 | 494 | 0 |
| VERNON - T 10 | 14 | 0 | 5 | 0 | 1 | 0 | 572 | 558 | 1 |
| VERNON - T 11 | 14 | 5 | 6 | 0 | 0 | 0 | 481 | 460 | 3 |
| Wales - V 1 | 19 | 4 | 3 | 3 | 0 | 0 | 606 | 587 | 2 |
| Wales - V 2 | 11 | 5 | 0 | 0 | 0 | 0 | 478 | 469 | 0 |
| Wales - V 3 | 13 | 11 | 3 | 0 | 0 | 0 | 581 | 561 | 3 |
| Wales - V 4 | 3 | 1 | 0 | 0 | 1 | 0 | 227 | 226 | 0 |
| Waukesha - C 1 | 135 | 468 | 18 | 0 | 1 | 13 | 2113 | 1576 | 44 |
| Waukesha - C 2 | 182 | 210 | 7 | 3 | 2 | 6 | 1743 | 1445 | 20 |
| Waukesha - C 3 | 85 | 19 | 4 | 0 | 4 | 0 | 795 | 700 | 9 |
| Waukesha - C 4 | 247 | 12 | 9 | 0 | 1 | 0 | 1392 | 1094 | 125 |
| Waukesha - C 5 | 341 | 66 | 16 | 1 | 2 | 3 | 1766 | 1452 | 33 |
| Waukesha - C 6 | 653 | 66 | 18 | 2 | 2 | 6 | 1762 | 1258 | 24 |
| Waukesha - C 7 | 409 | 10 | 3 | 0 | 0 | 2 | 1439 | 1154 | 24 |
| Waukesha - C 8 | 149 | 0 | 4 | 0 | 1 | 3 | 398 | 285 | 1 |
| Waukesha - C 9 | 263 | 43 | 26 | 3 | 1 | 0 | 1947 | 1721 | 20 |
| Waukesha - C 10 | 71 | 22 | 4 | 0 | 0 | 0 | 860 | 787 | 13 |
| Waukesha - C 11 | 130 | 15 | 2 | 0 | 0 | 1 | 789 | 676 | 25 |
| Waukesha - C 12 | 202 | 236 | 16 | 1 | 2 | 2 | 2347 | 2008 | 39 |
| Waukesha - C 13 | 63 | 78 | 6 | 1 | 1 | 1 | 1203 | 1099 | 17 |
| Waukesha - C 14 | 742 | 35 | 12 | 5 | 1 | 2 | 1932 | 1364 | 102 |
| Waukesha - C 15 | 494 | 96 | 7 | 5 | 3 | 9 | 1374 | 972 | 45 |
| Waukesha - C 16 | 501 | 36 | 17 | 1 | 3 | 7 | 1315 | 941 | 62 |
| Waukesha - C 17 | 228 | 45 | 19 | 1 | 0 | 2 | 2138 | 1919 | 42 |
| Waukesha - C 18 | 244 | 44 | 14 | 1 | 1 | 11 | 2252 | 1996 | 45 |
| Waukesha - C 19 | 205 | 26 | 13 | 1 | 3 | 8 | 1504 | 1346 | 12 |
| Waukesha - C 20 | 158 | 137 | 3 | 5 | 1 | 1 | 2009 | 1783 | 29 |
| Waukesha - C 21 | 213 | 162 | 4 | 0 | 0 | 5 | 1557 | 1300 | 27 |
| Waukesha - C 22 | 180 | 6 | 6 | 1 | 4 | 1 | 1283 | 1158 | 5 |
| Waukesha - C 23 | 76 | 9 | 2 | 0 | 0 | 0 | 1089 | 1032 | 2 |
| Waukesha - C 24 | 307 | 19 | 8 | 0 | 1 | 0 | 1151 | 919 | 53 |
| Waukesha - C 25 | 207 | 23 | 20 | 0 | 1 | 2 | 1340 | 1141 | 22 |
| Waukesha - C 26 | 128 | 3 | 8 | 0 | 1 | 3 | 691 | 564 | 23 |
| Waukesha - C 27 | 11 | 7 | 1 | 0 | 0 | 0 | 107 | 83 | 6 |
| Waukesha - C 28 | 275 | 12 | 6 | 1 | 1 | 1 | 953 | 720 | 28 |
| Waukesha - C 29 | 256 | 61 | 9 | 0 | 0 | 0 | 899 | 635 | 41 |
| Waukesha - C 30 | 137 | 106 | 17 | 0 | 4 | 3 | 1787 | 1602 | 23 |
| Waukesha - C 31 | 53 | 187 | 5 | 0 | 0 | 4 | 1407 | 1242 | 14 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 5 | 2 | 3 | 0 | 0 | 0 | 327 | 231 |
| VERNON - T 4 | 10 | 1 | 8 | 0 | 0 | 0 | 562 | 399 |
| VERNON - T 5 | 7 | 12 | 0 | 0 | 0 | 0 | 607 | 432 |
| VERNON - T 6 | 1 | 0 | 1 | 0 | 0 | 0 | 300 | 214 |
| VERNON - T 7 | 4 | 6 | 2 | 0 | 0 | 0 | 581 | 416 |
| VERNON - T 8 | 12 | 0 | 5 | 0 | 0 | 0 | 595 | 426 |
| VERNON - T 9 | 8 | 5 | 5 | 0 | 0 | 0 | 436 | 313 |
| VERNON - T 10 | 8 | 0 | 4 | 0 | 1 | 0 | 488 | 350 |
| VERNON - T 11 | 8 | 5 | 5 | 0 | 0 | 0 | 410 | 294 |
| Wales - V 1 | 11 | 1 | 3 | 2 | 0 | 0 | 553 | 373 |
| Wales - V 2 | 6 | 3 | 0 | 0 | 0 | 0 | 434 | 294 |
| Wales - V 3 | 9 | 5 | 3 | 0 | 0 | 0 | 524 | 356 |
| Wales - V 4 | 1 | 0 | 0 | 0 | 0 | 0 | 204 | 139 |
| Waukesha - C 1 | 92 | 376 | 14 | 0 | 1 | 10 | 1154 | 692 |
| Waukesha - C 2 | 113 | 158 | 3 | 0 | 0 | 4 | 1241 | 707 |
| Waukesha - C 3 | 66 | 16 | 3 | 0 | 1 | 0 | 368 | 213 |
| Waukesha - C 4 | 155 | 10 | 8 | 0 | 0 | 0 | 528 | 283 |
| Waukesha - C 5 | 214 | 50 | 12 | 1 | 2 | 2 | 1034 | 523 |
| Waukesha - C 6 | 420 | 48 | 8 | 1 | 1 | 2 | 1168 | 578 |
| Waukesha - C 7 | 251 | 7 | 2 | 0 | 0 | 1 | 1409 | 602 |
| Waukesha - C 8 | 107 | 0 | 3 | 0 | 1 | 1 | 257 | 138 |
| Waukesha - C 9 | 165 | 25 | 15 | 1 | 0 | 0 | 1430 | 842 |
| Waukesha - C 10 | 48 | 10 | 2 | 0 | 0 | 0 | 788 | 448 |
| Waukesha - C 11 | 76 | 10 | 1 | 0 | 0 | 1 | 600 | 326 |
| Waukesha - C 12 | 121 | 162 | 13 | 1 | 2 | 1 | 1599 | 984 |
| Waukesha - C 13 | 35 | 46 | 3 | 1 | 1 | 1 | 1055 | 691 |
| Waukesha - C 14 | 427 | 27 | 7 | 3 | 1 | 1 | 1044 | 527 |
| Waukesha - C 15 | 291 | 52 | 5 | 4 | 0 | 5 | 604 | 306 |
| Waukesha - C 16 | 265 | 30 | 11 | 1 | 3 | 2 | 683 | 351 |
| Waukesha - C 17 | 130 | 35 | 10 | 1 | 0 | 1 | 1693 | 1005 |
| Waukesha - C 18 | 157 | 37 | 9 | 1 | 1 | 6 | 1193 | 527 |
| Waukesha - C 19 | 121 | 7 | 10 | 1 | 3 | 4 | 1173 | 631 |
| Waukesha - C 20 | 107 | 83 | 3 | 2 | 1 | 1 | 1506 | 939 |
| Waukesha - C 21 | 122 | 102 | 3 | 0 | 0 | 3 | 1119 | 677 |
| Waukesha - C 22 | 106 | 5 | 4 | 1 | 3 | 1 | 997 | 572 |
| Waukesha - C 23 | 47 | 6 | 2 | 0 | 0 | 0 | 941 | 570 |
| Waukesha - C 24 | 161 | 12 | 6 | 0 | 0 | 0 | 695 | 363 |
| Waukesha - C 25 | 140 | 21 | 13 | 0 | 1 | 2 | 765 | 364 |
| Waukesha - C 26 | 91 | 3 | 8 | 0 | 1 | 1 | 421 | 177 |
| Waukesha - C 27 | 11 | 6 | 1 | 0 | 0 | 0 | 33 | 16 |
| Waukesha - C 28 | 189 | 11 | 3 | 1 | 0 | 1 | 486 | 217 |
| Waukesha - C 29 | 172 | 44 | 7 | 0 | 0 | 0 | 466 | 219 |
| Waukesha - C 30 | 79 | 70 | 10 | 0 | 1 | 2 | 1572 | 974 |
| Waukesha - C 31 | 38 | 108 | 4 | 0 | 0 | 1 | 1338 | 900 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 91 | 1 | 2 | 0 | 0 | 1 | 0 |
| VERNON - T 4 | 157 | 1 | 3 | 0 | 0 | 1 | 0 |
| VERNON - T 5 | 169 | 2 | 3 | 0 | 0 | 1 | 0 |
| VERNON - T 6 | 84 | 1 | 1 | 0 | 0 | 0 | 0 |
| VERNON - T 7 | 162 | 1 | 2 | 0 | 0 | 0 | 0 |
| VERNON - T 8 | 166 | 1 | 2 | 0 | 0 | 0 | 0 |
| VERNON - T 9 | 122 | 0 | 1 | 0 | 0 | 0 | 0 |
| VERNON - T 10 | 137 | 0 | 1 | 0 | 0 | 0 | 0 |
| VERNON - T 11 | 115 | 0 | 1 | 0 | 0 | 0 | 0 |
| Wales - V 1 | 174 | 1 | 2 | 0 | 0 | 1 | 0 |
| Wales - V 2 | 137 | 1 | 1 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 166 | 0 | 1 | 0 | 0 | 0 | 0 |
| Wales - V 4 | 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waukesha - C 1 | 449 | 1 | 8 | 0 | 0 | 2 | 0 |
| Waukesha - C 2 | 514 | 5 | 10 | 0 | 0 | 1 | 0 |
| Waukesha - C 3 | 151 | 1 | 3 | 0 | 0 | 0 | 0 |
| Waukesha - C 4 | 238 | 0 | 4 | 0 | 0 | 2 | 0 |
| Waukesha - C 5 | 497 | 4 | 4 | 0 | 1 | 2 | 0 |
| Waukesha - C 6 | 583 | 0 | 3 | 0 | 0 | 3 | 0 |
| Waukesha - C 7 | 783 | 0 | 12 | 1 | 1 | 3 | 0 |
| Waukesha - C 8 | 118 | 0 | 0 | 0 | 0 | 1 | 0 |
| Waukesha - C 9 | 559 | 5 | 14 | 1 | 0 | 3 | 0 |
| Waukesha - C 10 | 335 | 1 | 1 | 0 | 0 | 3 | 0 |
| Waukesha - C 11 | 271 | 0 | 2 | 0 | 1 | 0 | 0 |
| Waukesha - C 12 | 596 | 2 | 13 | 0 | 0 | 2 | 0 |
| Waukesha - C 13 | 358 | 0 | 6 | 0 | 0 | 0 | 0 |
| Waukesha - C 14 | 501 | 4 | 9 | 0 | 0 | 1 | 0 |
| Waukesha - C 15 | 287 | 0 | 9 | 1 | 0 | 0 | 0 |
| Waukesha - C 16 | 324 | 5 | 3 | 0 | 0 | 0 | 0 |
| Waukesha - C 17 | 665 | 2 | 12 | 0 | 1 | 2 | 0 |
| Waukesha - C 18 | 642 | 2 | 12 | 0 | 1 | 5 | 0 |
| Waukesha - C 19 | 531 | 0 | 10 | 0 | 0 | 1 | 0 |
| Waukesha - C 20 | 553 | 1 | 7 | 0 | 0 | 2 | 0 |
| Waukesha - C 21 | 430 | 1 | 6 | 0 | 0 | 2 | 0 |
| Waukesha - C 22 | 407 | 3 | 12 | 0 | 0 | 2 | 0 |
| Waukesha - C 23 | 358 | 1 | 5 | 0 | 0 | 2 | 0 |
| Waukesha - C 24 | 312 | 1 | 17 | 0 | 0 | 1 | 0 |
| Waukesha - C 25 | 387 | 0 | 10 | 0 | 0 | 3 | 0 |
| Waukesha - C 26 | 229 | 2 | 8 | 1 | 0 | 0 | 0 |
| Waukesha - C 27 | 16 | 1 | 0 | 0 | 0 | 0 | 0 |
| Waukesha - C 28 | 259 | 2 | 5 | 0 | 0 | 3 | 0 |
| Waukesha - C 29 | 234 | 3 | 6 | 1 | 0 | 2 | 0 |
| Waukesha - C 30 | 585 | 0 | 9 | 0 | 0 | 3 | 0 |
| Waukesha - C 31 | 431 | 0 | 5 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 0 | 1 | 320 | 221 | 92 | 6 | 1 |
| VERNON - T 4 | 0 | 1 | 551 | 381 | 158 | 10 | 2 |
| VERNON - T 5 | 0 | 0 | 597 | 413 | 171 | 11 | 2 |
| VERNON - T 6 | 0 | 0 | 296 | 204 | 85 | 6 | 1 |
| VERNON - T 7 | 0 | 0 | 573 | 397 | 164 | 10 | 2 |
| VERNON - T 8 | 0 | 0 | 586 | 407 | 168 | 10 | 1 |
| VERNON - T 9 | 0 | 0 | 431 | 299 | 124 | 7 | 1 |
| VERNON - T 10 | 0 | 0 | 482 | 335 | 138 | 8 | 1 |
| VERNON - T 11 | 0 | 0 | 405 | 281 | 116 | 7 | 1 |
| Wales - V 1 | 0 | 2 | 544 | 362 | 172 | 8 | 1 |
| Wales - V 2 | 0 | 1 | 429 | 286 | 135 | 7 | 1 |
| Wales - V 3 | 0 | 1 | 516 | 346 | 163 | 7 | 0 |
| Wales - V 4 | 0 | 0 | 201 | 135 | 64 | 2 | 0 |
| Waukesha - C 1 | 0 | 2 | 1136 | 682 | 426 | 22 | 6 |
| Waukesha - C 2 | 0 | 4 | 1216 | 686 | 501 | 23 | 4 |
| Waukesha - C 3 | 0 | 0 | 362 | 202 | 149 | 8 | 3 |
| Waukesha - C 4 | 0 | 1 | 514 | 278 | 215 | 18 | 3 |
| Waukesha - C 5 | 0 | 3 | 1014 | 501 | 473 | 31 | 9 |
| Waukesha - C 6 | 0 | 1 | 1147 | 574 | 542 | 23 | 8 |
| Waukesha - C 7 | 0 | 7 | 960 | 587 | 341 | 24 | 6 |
| Waukesha - C 8 | 0 | 0 | 246 | 128 | 111 | 7 | 0 |
| Waukesha - C 9 | 0 | 6 | 1406 | 823 | 542 | 32 | 8 |
| Waukesha - C 10 | 0 | 0 | 773 | 431 | 317 | 21 | 3 |
| Waukesha - C 11 | 0 | 0 | 592 | 319 | 260 | 9 | 4 |
| Waukesha - C 12 | 0 | 2 | 1563 | 954 | 567 | 36 | 4 |
| Waukesha - C 13 | 0 | 0 | 1038 | 687 | 325 | 18 | 7 |
| Waukesha - C 14 | 0 | 2 | 1009 | 507 | 461 | 33 | 5 |
| Waukesha - C 15 | 0 | 1 | 591 | 312 | 257 | 19 | 2 |
| Waukesha - C 16 | 0 | 0 | 675 | 346 | 310 | 13 | 4 |
| Waukesha - C 17 | 0 | 6 | 1667 | 984 | 639 | 33 | 9 |
| Waukesha - C 18 | 0 | 4 | 1138 | 526 | 574 | 26 | 11 |
| Waukesha - C 19 | 0 | 0 | 1150 | 625 | 491 | 30 | 3 |
| Waukesha - C 20 | 0 | 4 | 1465 | 911 | 516 | 32 | 6 |
| Waukesha - C 21 | 0 | 3 | 1090 | 654 | 410 | 18 | 8 |
| Waukesha - C 22 | 0 | 1 | 974 | 547 | 400 | 21 | 6 |
| Waukesha - C 23 | 0 | 5 | 927 | 564 | 351 | 10 | 2 |
| Waukesha - C 24 | 0 | 1 | 680 | 369 | 289 | 19 | 3 |
| Waukesha - C 25 | 0 | 1 | 735 | 354 | 355 | 23 | 3 |
| Waukesha - C 26 | 0 | 4 | 404 | 183 | 201 | 19 | 1 |
| Waukesha - C 27 | 0 | 0 | 31 | 15 | 13 | 1 | 2 |
| Waukesha - C 28 | 0 | 0 | 472 | 217 | 232 | 17 | 5 |
| Waukesha - C 29 | 0 | 1 | 456 | 219 | 215 | 19 | 3 |
| Waukesha - C 30 | 0 | 1 | 1554 | 964 | 564 | 21 | 4 |
| Waukesha - C 31 | 0 | 2 | 1325 | 888 | 410 | 19 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 0 | 0 | 0 | 302 | 221 | 77 | 4 |
| VERNON - T 4 | 0 | 0 | 0 | 522 | 382 | 133 | 7 |
| VERNON - T 5 | 0 | 0 | 0 | 565 | 413 | 144 | 8 |
| VERNON - T 6 | 0 | 0 | 0 | 278 | 204 | 70 | 4 |
| VERNON - T 7 | 0 | 0 | 0 | 541 | 397 | 137 | 7 |
| VERNON - T 8 | 0 | 0 | 0 | 555 | 407 | 141 | 7 |
| VERNON - T 9 | 0 | 0 | 0 | 409 | 300 | 104 | 5 |
| VERNON - T 10 | 0 | 0 | 0 | 456 | 335 | 116 | 5 |
| VERNON - T 11 | 0 | 0 | 0 | 382 | 281 | 97 | 4 |
| Wales - V 1 | 0 | 0 | 1 | 505 | 355 | 142 | 8 |
| Wales - V 2 | 0 | 0 | 0 | 398 | 280 | 112 | 6 |
| Wales - V 3 | 0 | 0 | 0 | 482 | 340 | 136 | 6 |
| Wales - V 4 | 0 | 0 | 0 | 187 | 132 | 53 | 2 |
| Waukesha - C 1 | 0 | 0 | 0 | 931 | 619 | 311 | 0 |
| Waukesha - C 2 | 0 | 0 | 2 | 1019 | 655 | 362 | 0 |
| Waukesha - C 3 | 0 | 0 | 0 | 293 | 191 | 102 | 0 |
| Waukesha - C 4 | 0 | 0 | 0 | 410 | 257 | 150 | 0 |
| Waukesha - C 5 | 0 | 0 | 0 | 825 | 464 | 359 | 0 |
| Waukesha - C 6 | 0 | 0 | 0 | 916 | 538 | 373 | 0 |
| Waukesha - C 7 | 0 | 0 | 2 | 773 | 538 | 230 | 0 |
| Waukesha - C 8 | 0 | 0 | 0 | 191 | 113 | 78 | 0 |
| Waukesha - C 9 | 0 | 0 | 1 | 1150 | 755 | 395 | 0 |
| Waukesha - C 10 | 0 | 0 | 1 | 615 | 398 | 216 | 0 |
| Waukesha - C 11 | 0 | 0 | 0 | 476 | 295 | 180 | 0 |
| Waukesha - C 12 | 0 | 0 | 2 | 1354 | 922 | 432 | 0 |
| Waukesha - C 13 | 0 | 0 | 1 | 870 | 643 | 226 | 0 |
| Waukesha - C 14 | 0 | 0 | 3 | 791 | 488 | 300 | 0 |
| Waukesha - C 15 | 0 | 0 | 1 | 466 | 276 | 190 | 0 |
| Waukesha - C 16 | 0 | 0 | 2 | 563 | 318 | 242 | 0 |
| Waukesha - C 17 | 0 | 0 | 2 | 1416 | 943 | 473 | 0 |
| Waukesha - C 18 | 0 | 0 | 1 | 893 | 456 | 436 | 0 |
| Waukesha - C 19 | 0 | 0 | 1 | 951 | 602 | 348 | 0 |
| Waukesha - C 20 | 0 | 0 | 0 | 1265 | 876 | 387 | 0 |
| Waukesha - C 21 | 0 | 0 | 0 | 907 | 614 | 293 | 0 |
| Waukesha - C 22 | 0 | 0 | 0 | 815 | 519 | 295 | 0 |
| Waukesha - C 23 | 0 | 0 | 0 | 769 | 510 | 259 | 0 |
| Waukesha - C 24 | 0 | 0 | 0 | 540 | 334 | 206 | 0 |
| Waukesha - C 25 | 0 | 0 | 0 | 599 | 329 | 269 | 0 |
| Waukesha - C 26 | 0 | 0 | 0 | 313 | 157 | 156 | 0 |
| Waukesha - C 27 | 0 | 0 | 0 | 26 | 14 | 12 | 0 |
| Waukesha - C 28 | 0 | 0 | 1 | 370 | 204 | 166 | 0 |
| Waukesha - C 29 | 0 | 0 | 0 | 373 | 217 | 155 | 0 |
| Waukesha - C 30 | 0 | 0 | 1 | 1318 | 898 | 420 | 0 |
| Waukesha - C 31 | 0 | 0 | 3 | 1090 | 794 | 294 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 0 | 306 | 223 | 0 | 1 | 82 | 297 |
| VERNON - T 4 | 0 | 527 | 385 | 0 | 0 | 142 | 513 |
| VERNON - T 5 | 0 | 571 | 417 | 0 | 0 | 154 | 553 |
| VERNON - T 6 | 0 | 282 | 206 | 0 | 0 | 76 | 275 |
| VERNON - T 7 | 0 | 549 | 401 | 0 | 0 | 148 | 532 |
| VERNON - T 8 | 0 | 562 | 411 | 0 | 0 | 151 | 545 |
| VERNON - T 9 | 0 | 413 | 302 | 0 | 0 | 111 | 401 |
| VERNON - T 10 | 0 | 462 | 338 | 0 | 0 | 124 | 448 |
| VERNON - T 11 | 0 | 388 | 284 | 0 | 0 | 104 | 376 |
| Wales - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 511 |
| Wales - V 2 | 0 | 0 | 0 | 0 | 0 | 0 | 402 |
| Wales - V 3 | 0 | 0 | 0 | 0 | 0 | 0 | 488 |
| Wales - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 190 |
| Waukesha - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1066 |
| Waukesha - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1109 |
| Waukesha - C 3 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| Waukesha - C 4 | 3 | 0 | 0 | 0 | 0 | 0 | 471 |
| Waukesha - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 937 |
| Waukesha - C 6 | 5 | 0 | 0 | 0 | 0 | 0 | 1058 |
| Waukesha - C 7 | 5 | 0 | 0 | 0 | 0 | 0 | 901 |
| Waukesha - C 8 | 0 | 0 | 0 | 0 | 0 | 0 | 226 |
| Waukesha - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1278 |
| Waukesha - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 705 |
| Waukesha - C 11 | 1 | 0 | 0 | 0 | 0 | 0 | 537 |
| Waukesha - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1479 |
| Waukesha - C 13 | 1 | 0 | 0 | 0 | 0 | 0 | 976 |
| Waukesha - C 14 | 3 | 0 | 0 | 0 | 0 | 0 | 910 |
| Waukesha - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 549 |
| Waukesha - C 16 | 3 | 0 | 0 | 0 | 0 | 0 | 636 |
| Waukesha - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1570 |
| Waukesha - C 18 | 1 | 0 | 0 | 0 | 0 | 0 | 1037 |
| Waukesha - C 19 | 1 | 0 | 0 | 0 | 0 | 0 | 1081 |
| Waukesha - C 20 | 2 | 0 | 0 | 0 | 0 | 0 | 1361 |
| Waukesha - C 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1025 |
| Waukesha - C 22 | 1 | 0 | 0 | 0 | 0 | 0 | 926 |
| Waukesha - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 882 |
| Waukesha - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 632 |
| Waukesha - C 25 | 1 | 0 | 0 | 0 | 0 | 0 | 681 |
| Waukesha - C 26 | 0 | 0 | 0 | 0 | 0 | 0 | 364 |
| Waukesha - C 27 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| Waukesha - C 28 | 0 | 0 | 0 | 0 | 0 | 0 | 425 |
| Waukesha - C 29 | 1 | 0 | 0 | 0 | 0 | 0 | 413 |
| Waukesha - C 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1441 |
| Waukesha - C 31 | 2 | 0 | 0 | 0 | 0 | 0 | 1236 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| VERNON - T 3 | 219 | 77 | 1 | 0 | 0 | 0 |
| VERNON - T 4 | 379 | 133 | 1 | 0 | 0 | 0 |
| VERNON - T 5 | 410 | 143 | 0 | 0 | 0 | 0 |
| VERNON - T 6 | 204 | 71 | 0 | 0 | 0 | 0 |
| VERNON - T 7 | 394 | 138 | 0 | 0 | 0 | 0 |
| VERNON - T 8 | 404 | 141 | 0 | 0 | 0 | 0 |
| VERNON - T 9 | 297 | 104 | 0 | 0 | 0 | 0 |
| VERNON - T 10 | 332 | 116 | 0 | 0 | 0 | 0 |
| VERNON - T 11 | 279 | 97 | 0 | 0 | 0 | 0 |
| Wales - V 1 | 363 | 148 | 0 | 0 | 0 | 0 |
| Wales - V 2 | 286 | 116 | 0 | 0 | 0 | 0 |
| Wales - V 3 | 347 | 141 | 0 | 0 | 0 | 0 |
| Wales - V 4 | 135 | 55 | 0 | 0 | 0 | 0 |
| Waukesha - C 1 | 679 | 386 | 1 | 0 | 0 | 0 |
| Waukesha - C 2 | 684 | 423 | 2 | 0 | 0 | 0 |
| Waukesha - C 3 | 208 | 127 | 0 | 0 | 0 | 0 |
| Waukesha - C 4 | 274 | 196 | 1 | 0 | 0 | 0 |
| Waukesha - C 5 | 530 | 406 | 1 | 0 | 0 | 0 |
| Waukesha - C 6 | 574 | 480 | 4 | 0 | 0 | 0 |
| Waukesha - C 7 | 600 | 299 | 2 | 0 | 0 | 0 |
| Waukesha - C 8 | 130 | 96 | 0 | 0 | 0 | 0 |
| Waukesha - C 9 | 822 | 456 | 0 | 0 | 0 | 0 |
| Waukesha - C 10 | 436 | 269 | 0 | 0 | 0 | 0 |
| Waukesha - C 11 | 323 | 214 | 0 | 0 | 0 | 0 |
| Waukesha - C 12 | 983 | 494 | 2 | 0 | 0 | 0 |
| Waukesha - C 13 | 687 | 287 | 2 | 0 | 0 | 0 |
| Waukesha - C 14 | 518 | 389 | 3 | 0 | 0 | 0 |
| Waukesha - C 15 | 307 | 242 | 0 | 0 | 0 | 0 |
| Waukesha - C 16 | 353 | 281 | 2 | 0 | 0 | 0 |
| Waukesha - C 17 | 1024 | 545 | 1 | 0 | 0 | 0 |
| Waukesha - C 18 | 512 | 523 | 2 | 0 | 0 | 0 |
| Waukesha - C 19 | 644 | 435 | 2 | 0 | 0 | 0 |
| Waukesha - C 20 | 920 | 441 | 0 | 0 | 0 | 0 |
| Waukesha - C 21 | 659 | 366 | 0 | 0 | 0 | 0 |
| Waukesha - C 22 | 558 | 367 | 1 | 0 | 0 | 0 |
| Waukesha - C 23 | 573 | 302 | 7 | 0 | 0 | 0 |
| Waukesha - C 24 | 364 | 268 | 0 | 0 | 0 | 0 |
| Waukesha - C 25 | 358 | 323 | 0 | 0 | 0 | 0 |
| Waukesha - C 26 | 171 | 193 | 0 | 0 | 0 | 0 |
| Waukesha - C 27 | 15 | 14 | 0 | 0 | 0 | 0 |
| Waukesha - C 28 | 223 | 202 | 0 | 0 | 0 | 0 |
| Waukesha - C 29 | 227 | 186 | 0 | 0 | 0 | 0 |
| Waukesha - C 30 | 962 | 478 | 1 | 0 | 0 | 0 |
| Waukesha - C 31 | 892 | 343 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| VERNON - T 3 | 0 | 237 | 0 | 0 | 2 | 0 | 235 | T |
| VERNON - T 4 | 0 | 410 | 0 | 0 | 3 | 0 | 407 | T |
| VERNON - T 5 | 0 | 443 | 0 | 0 | 3 | 0 | 440 | T |
| VERNON - T 6 | 0 | 219 | 0 | 0 | 1 | 0 | 218 | T |
| VERNON - T 7 | 0 | 425 | 0 | 0 | 2 | 0 | 423 | T |
| VERNON - T 8 | 0 | 436 | 0 | 0 | 2 | 0 | 434 | T |
| VERNON - T 9 | 0 | 320 | 0 | 0 | 1 | 0 | 319 | T |
| VERNON - T 10 | 0 | 358 | 0 | 0 | 1 | 0 | 357 | T |
| VERNON - T 11 | 0 | 301 | 0 | 0 | 1 | 0 | 300 | T |
| Wales - V 1 | 0 | 328 | 0 | 0 | 2 | 0 | 326 | V |
| Wales - V 2 | 0 | 258 | 0 | 0 | 1 | 0 | 257 | V |
| Wales - V 3 | 0 | 312 | 0 | 0 | 1 | 0 | 311 | V |
| Wales - V 4 | 0 | 121 | 0 | 0 | 0 | 0 | 121 | V |
| Waukesha - C 1 | 0 | 702 | 0 | 0 | 5 | 0 | 697 | C |
| Waukesha - C 2 | 0 | 732 | 0 | 0 | 8 | 0 | 724 | C |
| Waukesha - C 3 | 0 | 222 | 0 | 0 | 3 | 0 | 219 | C |
| Waukesha - C 4 | 0 | 298 | 0 | 0 | 5 | 0 | 293 | C |
| Waukesha - C 5 | 0 | 605 | 0 | 0 | 12 | 0 | 593 | C |
| Waukesha - C 6 | 0 | 657 | 0 | 0 | 9 | 0 | 648 | C |
| Waukesha - C 7 | 0 | 611 | 0 | 0 | 11 | 0 | 600 | C |
| Waukesha - C 8 | 0 | 151 | 0 | 0 | 6 | 0 | 145 | C |
| Waukesha - C 9 | 0 | 862 | 0 | 0 | 3 | 0 | 859 | C |
| Waukesha - C 10 | 0 | 453 | 0 | 0 | 4 | 0 | 449 | C |
| Waukesha - C 11 | 0 | 342 | 0 | 0 | 1 | 0 | 341 | C |
| Waukesha - C 12 | 0 | 995 | 0 | 0 | 9 | 0 | 986 | C |
| Waukesha - C 13 | 0 | 681 | 0 | 0 | 5 | 0 | 676 | C |
| Waukesha - C 14 | 0 | 548 | 0 | 0 | 10 | 0 | 538 | C |
| Waukesha - C 15 | 0 | 337 | 0 | 0 | 2 | 0 | 335 | C |
| Waukesha - C 16 | 0 | 385 | 0 | 0 | 4 | 0 | 381 | C |
| Waukesha - C 17 | 0 | 1073 | 0 | 0 | 7 | 0 | 1066 | C |
| Waukesha - C 18 | 0 | 641 | 0 | 0 | 7 | 0 | 634 | C |
| Waukesha - C 19 | 0 | 721 | 0 | 0 | 14 | 0 | 707 | C |
| Waukesha - C 20 | 0 | 939 | 0 | 0 | 1 | 0 | 938 | C |
| Waukesha - C 21 | 0 | 726 | 0 | 0 | 7 | 0 | 719 | C |
| Waukesha - C 22 | 0 | 616 | 0 | 0 | 6 | 0 | 610 | C |
| Waukesha - C 23 | 0 | 568 | 0 | 0 | 4 | 0 | 564 | C |
| Waukesha - C 24 | 0 | 405 | 0 | 0 | 5 | 0 | 400 | C |
| Waukesha - C 25 | 0 | 414 | 0 | 0 | 4 | 0 | 410 | C |
| Waukesha - C 26 | 0 | 190 | 0 | 0 | 5 | 0 | 185 | C |
| Waukesha - C 27 | 0 | 22 | 0 | 0 | 0 | 0 | 22 | C |
| Waukesha - C 28 | 0 | 233 | 0 | 0 | 2 | 0 | 231 | C |
| Waukesha - C 29 | 0 | 250 | 0 | 0 | 4 | 0 | 246 | C |
| Waukesha - C 30 | 0 | 1030 | 0 | 0 | 9 | 0 | 1021 | C |
| Waukesha - C 31 | 0 | 869 | 0 | 0 | 4 | 0 | 865 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55133842500032 | Waukesha - C 32 | 97 | 33 | 5 | 55133842500032 | 84250 | Waukesha |
| 55133842500033 | Waukesha - C 33 | 97 | 33 | 5 | 55133842500033 | 84250 | Waukesha |
| 55133842500034 | Waukesha - C 34 | 98 | 33 | 5 | 55133842500034 | 84250 | Waukesha |
| 55133842500035 | Waukesha - C 35 | 98 | 33 | 5 | 55133842500035 | 84250 | Waukesha |
| 55133842500036 | Waukesha - C 36 | 98 | 33 | 5 | 55133842500036 | 84250 | Waukesha |
| 55133842500037 | Waukesha - C 37 | 97 | 33 | 5 | 55133842500037 | 84250 | Waukesha |
| 55133842500038 | Waukesha - C 38 | 97 | 33 | 5 | 55133842500038 | 84250 | Waukesha |
| 55133842750001 | WAUKESHA - T 1 | 97 | 33 | 5 | 55133842750001 | 84275 | WAUKESHA |
| 55133842750002 | WAUKESHA - T 2 | 97 | 33 | 1 | 55133842750002 | 84275 | WAUKESHA |
| 55133842750002B | WAUKESHA - T 2B | 97 | 33 | 5 | 55133842750002B | 84275 | WAUKESHA |
| 55133842750003 | WAUKESHA - T 3 | 97 | 33 | 1 | 55133842750003 | 84275 | WAUKESHA |
| 55133842750004 | WAUKESHA - T 4 | 97 | 33 | 1 | 55133842750004 | 84275 | WAUKESHA |
| 55133842750005 | WAUKESHA - T 5 | 97 | 33 | 1 | 55133842750005 | 84275 | WAUKESHA |
| 55133842750006 | WAUKESHA - T 6 | 97 | 33 | 1 | 55133842750006 | 84275 | WAUKESHA |
| 55133842750006B | WAUKESHA - T 6B | 83 | 28 | 1 | 55133842750006B | 84275 | WAUKESHA |
| 55133842750007 | WAUKESHA - T 7 | 83 | 28 | 1 | 55133842750007 | 84275 | WAUKESHA |
| 55133842750008 | WAUKESHA - T 8 | 97 | 33 | 5 | 55133842750008 | 84275 | WAUKESHA |
| 55133842750009 | WAUKESHA - T 9 | 83 | 28 | 1 | 55133842750009 | 84275 | WAUKESHA |
| 55133842750010 | WAUKESHA - T 10 | 83 | 28 | 1 | 55133842750010 | 84275 | WAUKESHA |
| 55133842750011 | WAUKESHA - T 11 | 83 | 28 | 1 | 55133842750011 | 84275 | WAUKESHA |
| 55133842750012 | WAUKESHA - T 12 | 83 | 28 | 5 | 55133842750012 | 84275 | WAUKESHA |
| 55135056250001 | BEAR CREEK - T 1 | 6 | 2 | 8 | 55135056250001 | 05625 | BEAR CREEK |
| 55135072500001 | Big Falls - V 1 | 40 | 14 | 8 | 55135072500001 | 07250 | Big Falls |
| 55135120000001 | CALEDONIA - T 1 | 40 | 14 | 8 | 55135120000001 | 12000 | CALEDONIA |
| 55135120000002 | CALEDONIA - T 2 | 40 | 14 | 8 | 55135120000002 | 12000 | CALEDONIA |
| 55135157250001 | Clintonville - C 1 | 6 | 2 | 8 | 55135157250001 | 15725 | Clintonville |
| 55135157250002 | Clintonville - C 2 | 6 | 2 | 8 | 55135157250002 | 15725 | Clintonville |
| 55135157250003 | Clintonville - C 3 | 6 | 2 | 8 | 55135157250003 | 15725 | Clintonville |
| 55135157250004 | Clintonville - C 4 | 6 | 2 | 8 | 55135157250004 | 15725 | Clintonville |
| 55135157250005 | Clintonville - C 5 | 6 | 2 | 8 | 55135157250005 | 15725 | Clintonville |
| 55135157250006 | Clintonville - C 6 | 6 | 2 | 8 | 55135157250006 | 15725 | Clintonville |
| 55135157250007 | Clintonville - C 7 | 6 | 2 | 8 | 55135157250007 | 15725 | Clintonville |
| 55135190250001 | DAYTON - T 1 | 40 | 14 | 8 | 55135190250001 | 19025 | DAYTON |
| 55135190250002 | DAYTON - T 2 | 40 | 14 | 8 | 55135190250002 | 19025 | DAYTON |
| 55135190250003 | DAYTON - T 3 | 40 | 14 | 8 | 55135190250003 | 19025 | DAYTON |
| 55135190250004 | DAYTON - T 4 | 40 | 14 | 8 | 55135190250004 | 19025 | DAYTON |
| 55135212000001 | DUPONT - T 1 | 40 | 14 | 8 | 55135212000001 | 21200 | DUPONT |
| 55135212000002 | DUPONT - T 2 | 40 | 14 | 8 | 55135212000002 | 21200 | DUPONT |
| 55135238500001 | Embarrass - V 1 | 6 | 2 | 8 | 55135238500001 | 23850 | Embarrass |
| 55135254000001 | FARMINGTON - T 1 | 40 | 14 | 8 | 55135254000001 | 25400 | FARMINGTON |
| 55135254000002 | FARMINGTON - T 2 | 40 | 14 | 8 | 55135254000002 | 25400 | FARMINGTON |
| 55135254000003 | FARMINGTON - T 3 | 40 | 14 | 8 | 55135254000003 | 25400 | FARMINGTON |
| 55135254000004 | FARMINGTON - T 4 | 40 | 14 | 8 | 55135254000004 | 25400 | FARMINGTON |
| 55135254000005 | FARMINGTON - T 5 | 40 | 14 | 8 | 55135254000005 | 25400 | FARMINGTON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513384250 | Waukesha | 55133 | Waukesha - C 32 | 32 | 5513317 | NO | 2088 | 1891 | 17 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 33 | 33 | 5513317 | NO | 2017 | 1807 | 21 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 34 | 34 | 5513317 | NO | 650 | 578 | 7 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 35 | 35 | 5513316 | NO | 1755 | 1542 | 33 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 36 | 36 | 5513316 | NO | 2934 | 2638 | 25 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 37 | 37 | 5513317 | NO | 1993 | 1456 | 91 |
| 5513384250 | Waukesha | 55133 | Waukesha - C 38 | 38 | 5513317 | NO | 2714 | 2186 | 106 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 1 | 1 | 5513315 | NO | 1000 | 897 | 14 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 2 | 2 | 5513315 | NO | 732 | 702 | 1 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 2B | 2B | 5513315 | NO | 0 | 0 | 0 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 3 | 3 | 5513315 | NO | 684 | 647 | 4 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 4 | 4 | 5513315 | NO | 847 | 787 | 1 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 5 | 5 | 5513315 | NO | 913 | 828 | 10 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 6 | 6 | 5513315 | NO | 943 | 878 | 1 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 6B | 6B | 5513315 | NO | 0 | 0 | 0 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 7 | 7 | 5513315 | NO | 787 | 743 | 4 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 8 | 8 | 5513315 | NO | 786 | 697 | 12 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 9 | 9 | 5513315 | NO | 862 | 785 | 4 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 10 | 10 | 5513315 | NO | 909 | 885 | 4 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 11 | 11 | 5513315 | NO | 665 | 646 | 3 |
| 5513384275 | Waukesha | 55133 | WAUKESHA - T 12 | 12 | 5513315 | NO | 5 | 4 | 1 |
| 5513505625 | Waupaca | 55135 | BEAR CREEK - T 1 | 1 | 5513506 | NO | 823 | 801 | 0 |
| 5513507250 | Waupaca | 55135 | Big Falls - V 1 | 1 | 5513508 | NO | 61 | 60 | 0 |
| 5513512000 | Waupaca | 55135 | CALEDONIA - T 1 | 1 | 5513521 | NO | 740 | 725 | 3 |
| 5513512000 | Waupaca | 55135 | CALEDONIA - T 2 | 2 | 5513521 | NO | 887 | 848 | 11 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 1 | 1 | 5513502 | NO | 241 | 232 | 0 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 2 | 2 | 5513501 | NO | 663 | 642 | 4 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 3 | 3 | 5513502 | NO | 888 | 813 | 3 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 4 | 4 | 5513503 | NO | 945 | 866 | 3 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 5 | 5 | 5513503 | NO | 951 | 895 | 5 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 6 | 6 | 5513502 | NO | 389 | 365 | 4 |
| 5513515725 | Waupaca | 55135 | Clintonville - C 7 | 7 | 5513502 | NO | 482 | 465 | 1 |
| 5513519025 | Waupaca | 55135 | DAYTON - T 1 | 1 | 5513515 | NO | 930 | 898 | 3 |
| 5513519025 | Waupaca | 55135 | DAYTON - T 2 | 2 | 5513515 | NO | 736 | 703 | 1 |
| 5513519025 | Waupaca | 55135 | DAYTON - T 3 | 3 | 5513515 | NO | 307 | 301 | 0 |
| 5513519025 | Waupaca | 55135 | DAYTON - T 4 | 4 | 5513516 | NO | 775 | 746 | 0 |
| 5513521200 | Waupaca | 55135 | DUPONT - T 1 | 1 | 5513505 | NO | 673 | 655 | 0 |
| 5513521200 | Waupaca | 55135 | DUPONT - T 2 | 2 | 5513504 | NO | 65 | 63 | 0 |
| 5513523850 | Waupaca | 55135 | Embarrass - V 1 | 1 | 5513501 | NO | 404 | 390 | 3 |
| 5513525400 | Waupaca | 55135 | FARMINGTON - T 1 | 1 | 5513514 | NO | 970 | 950 | 11 |
| 5513525400 | Waupaca | 55135 | FARMINGTON - T 2 | 2 | 5513509 | NO | 405 | 395 | 0 |
| 5513525400 | Waupaca | 55135 | FARMINGTON - T 3 | 3 | 5513514 | NO | 955 | 933 | 6 |
| 5513525400 | Waupaca | 55135 | FARMINGTON - T 4 | 4 | 5513513 | NO | 694 | 662 | 2 |
| 5513525400 | Waupaca | 55135 | FARMINGTON - T 5 | 5 | 5513513 | NO | 689 | 669 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 104 | 61 | 4 | 0 | 3 | 8 | 1519 | 1399 | 5 |
| Waukesha - C 33 | 146 | 34 | 6 | 1 | 0 | 2 | 1456 | 1340 | 7 |
| Waukesha - C 34 | 39 | 26 | 0 | 0 | 0 | 0 | 547 | 507 | 1 |
| Waukesha - C 35 | 52 | 120 | 5 | 0 | 1 | 2 | 1360 | 1227 | 22 |
| Waukesha - C 36 | 139 | 113 | 9 | 0 | 9 | 1 | 2192 | 2016 | 14 |
| Waukesha - C 37 | 381 | 47 | 9 | 6 | 1 | 2 | 1504 | 1187 | 40 |
| Waukesha - C 38 | 323 | 79 | 12 | 0 | 3 | 5 | 2042 | 1723 | 55 |
| WAUKESHA - T 1 | 52 | 33 | 0 | 0 | 0 | 4 | 803 | 743 | 6 |
| WAUKESHA - T 2 | 21 | 7 | 1 | 0 | 0 | 0 | 569 | 545 | 0 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 26 | 7 | 0 | 0 | 0 | 0 | 545 | 524 | 1 |
| WAUKESHA - T 4 | 39 | 8 | 10 | 0 | 0 | 2 | 648 | 620 | 1 |
| WAUKESHA - T 5 | 25 | 50 | 0 | 0 | 0 | 0 | 643 | 595 | 5 |
| WAUKESHA - T 6 | 30 | 16 | 14 | 0 | 4 | 0 | 713 | 673 | 0 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 29 | 9 | 0 | 0 | 0 | 2 | 585 | 560 | 1 |
| WAUKESHA - T 8 | 59 | 8 | 9 | 0 | 0 | 1 | 632 | 571 | 7 |
| WAUKESHA - T 9 | 31 | 33 | 7 | 2 | 0 | 0 | 658 | 602 | 1 |
| WAUKESHA - T 10 | 12 | 8 | 0 | 0 | 0 | 0 | 691 | 672 | 2 |
| WAUKESHA - T 11 | 14 | 1 | 1 | 0 | 0 | 0 | 512 | 499 | 3 |
| WAUKESHA - T 12 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| BEAR CREEK - T 1 | 15 | 0 | 7 | 0 | 0 | 0 | 608 | 597 | 0 |
| Big Falls - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 57 | 56 | 0 |
| CALEDONIA - T 1 | 8 | 1 | 2 | 0 | 0 | 1 | 571 | 562 | 2 |
| CALEDONIA - T 2 | 18 | 4 | 6 | 0 | 0 | 0 | 675 | 660 | 2 |
| Clintonville - C 1 | 5 | 0 | 4 | 0 | 0 | 0 | 207 | 198 | 0 |
| Clintonville - C 2 | 9 | 1 | 6 | 0 | 1 | 0 | 518 | 502 | 3 |
| Clintonville - C 3 | 47 | 8 | 16 | 0 | 1 | 0 | 647 | 615 | 1 |
| Clintonville - C 4 | 53 | 4 | 18 | 0 | 0 | 1 | 687 | 644 | 0 |
| Clintonville - C 5 | 21 | 6 | 21 | 0 | 3 | 0 | 703 | 677 | 2 |
| Clintonville - C 6 | 9 | 3 | 8 | 0 | 0 | 0 | 309 | 291 | 3 |
| Clintonville - C 7 | 5 | 5 | 5 | 0 | 0 | 1 | 376 | 364 | 1 |
| DAYTON - T 1 | 22 | 4 | 2 | 0 | 0 | 1 | 745 | 726 | 1 |
| DAYTON - T 2 | 17 | 8 | 7 | 0 | 0 | 0 | 582 | 565 | 0 |
| DAYTON - T 3 | 3 | 0 | 3 | 0 | 0 | 0 | 248 | 243 | 0 |
| DAYTON - T 4 | 16 | 4 | 8 | 0 | 0 | 1 | 596 | 579 | 0 |
| DUPONT - T 1 | 0 | 13 | 5 | 0 | 0 | 0 | 500 | 493 | 0 |
| DUPONT - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 47 | 45 | 0 |
| Embarrass - V 1 | 3 | 0 | 6 | 0 | 2 | 0 | 330 | 319 | 1 |
| FARMINGTON - T 1 | 7 | 2 | 0 | 0 | 0 | 0 | 747 | 741 | 1 |
| FARMINGTON - T 2 | 7 | 1 | 2 | 0 | 0 | 0 | 321 | 313 | 0 |
| FARMINGTON - T 3 | 3 | 4 | 9 | 0 | 0 | 0 | 924 | 904 | 6 |
| FARMINGTON - T 4 | 19 | 4 | 7 | 0 | 0 | 0 | 563 | 541 | 2 |
| FARMINGTON - T 5 | 17 | 1 | 1 | 0 | 0 | 0 | 519 | 506 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 62 | 43 | 3 | 0 | 0 | 7 | 1365 | 868 |
| Waukesha - C 33 | 81 | 24 | 3 | 1 | 0 | 0 | 1198 | 729 |
| Waukesha - C 34 | 22 | 17 | 0 | 0 | 0 | 0 | 343 | 188 |
| Waukesha - C 35 | 31 | 73 | 4 | 0 | 1 | 2 | 1209 | 797 |
| Waukesha - C 36 | 73 | 78 | 8 | 0 | 2 | 1 | 2026 | 1356 |
| Waukesha - C 37 | 230 | 35 | 7 | 2 | 1 | 2 | 966 | 523 |
| Waukesha - C 38 | 194 | 56 | 10 | 0 | 1 | 3 | 1472 | 822 |
| WAUKESHA - T 1 | 31 | 22 | 0 | 0 | 0 | 1 | 672 | 469 |
| WAUKESHA - T 2 | 18 | 5 | 1 | 0 | 0 | 0 | 476 | 332 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 16 | 4 | 0 | 0 | 0 | 0 | 456 | 318 |
| WAUKESHA - T 4 | 19 | 2 | 5 | 0 | 0 | 1 | 542 | 378 |
| WAUKESHA - T 5 | 12 | 31 | 0 | 0 | 0 | 0 | 538 | 375 |
| WAUKESHA - T 6 | 16 | 12 | 10 | 0 | 2 | 0 | 596 | 416 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 17 | 7 | 0 | 0 | 0 | 0 | 488 | 342 |
| WAUKESHA - T 8 | 38 | 8 | 7 | 0 | 0 | 1 | 523 | 368 |
| WAUKESHA - T 9 | 23 | 26 | 4 | 2 | 0 | 0 | 545 | 383 |
| WAUKESHA - T 10 | 11 | 6 | 0 | 0 | 0 | 0 | 573 | 402 |
| WAUKESHA - T 11 | 8 | 1 | 1 | 0 | 0 | 0 | 423 | 298 |
| WAUKESHA - T 12 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 7 |
| BEAR CREEK - T 1 | 7 | 0 | 4 | 0 | 0 | 0 | 386 | 250 |
| Big Falls - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 38 | 21 |
| CALEDONIA - T 1 | 5 | 1 | 1 | 0 | 0 | 0 | 452 | 283 |
| CALEDONIA - T 2 | 8 | 2 | 3 | 0 | 0 | 0 | 527 | 333 |
| Clintonville - C 1 | 5 | 0 | 4 | 0 | 0 | 0 | 120 | 60 |
| Clintonville - C 2 | 6 | 0 | 6 | 0 | 1 | 0 | 291 | 150 |
| Clintonville - C 3 | 18 | 3 | 10 | 0 | 0 | 0 | 363 | 188 |
| Clintonville - C 4 | 30 | 2 | 11 | 0 | 0 | 0 | 385 | 199 |
| Clintonville - C 5 | 10 | 3 | 10 | 0 | 1 | 0 | 390 | 203 |
| Clintonville - C 6 | 4 | 3 | 8 | 0 | 0 | 0 | 171 | 89 |
| Clintonville - C 7 | 4 | 2 | 5 | 0 | 0 | 0 | 207 | 108 |
| DAYTON - T 1 | 12 | 3 | 2 | 0 | 0 | 1 | 561 | 327 |
| DAYTON - T 2 | 7 | 4 | 6 | 0 | 0 | 0 | 437 | 255 |
| DAYTON - T 3 | 2 | 0 | 3 | 0 | 0 | 0 | 183 | 108 |
| DAYTON - T 4 | 8 | 4 | 4 | 0 | 0 | 1 | 443 | 261 |
| DUPONT - T 1 | 0 | 4 | 3 | 0 | 0 | 0 | 299 | 188 |
| DUPONT - T 2 | 0 | 1 | 1 | 0 | 0 | 0 | 26 | 17 |
| Embarrass - V 1 | 3 | 0 | 5 | 0 | 2 | 0 | 151 | 97 |
| FARMINGTON - T 1 | 4 | 1 | 0 | 0 | 0 | 0 | 484 | 255 |
| FARMINGTON - T 2 | 5 | 1 | 2 | 0 | 0 | 0 | 209 | 110 |
| FARMINGTON - T 3 | 3 | 4 | 7 | 0 | 0 | 0 | 599 | 316 |
| FARMINGTON - T 4 | 11 | 3 | 6 | 0 | 0 | 0 | 363 | 192 |
| FARMINGTON - T 5 | 10 | 1 | 1 | 0 | 0 | 0 | 332 | 176 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 488 | 0 | 6 | 1 | 0 | 1 | 0 |
| Waukesha - C 33 | 457 | 3 | 7 | 0 | 0 | 1 | 0 |
| Waukesha - C 34 | 152 | 0 | 1 | 0 | 0 | 2 | 0 |
| Waukesha - C 35 | 405 | 0 | 6 | 0 | 0 | 1 | 0 |
| Waukesha - C 36 | 650 | 2 | 13 | 0 | 0 | 2 | 0 |
| Waukesha - C 37 | 418 | 4 | 13 | 0 | 0 | 3 | 0 |
| Waukesha - C 38 | 631 | 3 | 11 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 1 | 196 | 1 | 3 | 0 | 0 | 2 | 0 |
| WAUKESHA - T 2 | 139 | 1 | 2 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 133 | 1 | 2 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 4 | 158 | 1 | 2 | 0 | 0 | 2 | 0 |
| WAUKESHA - T 5 | 157 | 1 | 2 | 0 | 0 | 2 | 0 |
| WAUKESHA - T 6 | 174 | 1 | 3 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 142 | 1 | 2 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 8 | 153 | 0 | 1 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 9 | 160 | 0 | 1 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 10 | 168 | 0 | 2 | 0 | 0 | 1 | 0 |
| WAUKESHA - T 11 | 124 | 0 | 1 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 135 | 0 | 0 | 0 | 0 | 0 | 0 |
| Big Falls - V 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 162 | 1 | 4 | 0 | 0 | 1 | 0 |
| CALEDONIA - T 2 | 190 | 1 | 3 | 0 | 0 | 0 | 0 |
| Clintonville - C 1 | 55 | 1 | 1 | 1 | 1 | 1 | 0 |
| Clintonville - C 2 | 138 | 0 | 2 | 0 | 0 | 1 | 0 |
| Clintonville - C 3 | 172 | 0 | 2 | 0 | 0 | 1 | 0 |
| Clintonville - C 4 | 183 | 0 | 2 | 0 | 0 | 1 | 0 |
| Clintonville - C 5 | 186 | 0 | 1 | 0 | 0 | 0 | 0 |
| Clintonville - C 6 | 82 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clintonville - C 7 | 99 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 229 | 1 | 2 | 0 | 0 | 2 | 0 |
| DAYTON - T 2 | 179 | 1 | 1 | 0 | 0 | 1 | 0 |
| DAYTON - T 3 | 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAYTON - T 4 | 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUPONT - T 1 | 107 | 0 | 4 | 0 | 0 | 0 | 0 |
| DUPONT - T 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| Embarrass - V 1 | 53 | 0 | 1 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 221 | 2 | 4 | 0 | 0 | 2 | 0 |
| FARMINGTON - T 2 | 95 | 1 | 2 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 3 | 274 | 2 | 5 | 0 | 0 | 2 | 0 |
| FARMINGTON - T 4 | 167 | 0 | 3 | 0 | 0 | 1 | 0 |
| FARMINGTON - T 5 | 153 | 0 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 0 | 1 | 1346 | 855 | 474 | 13 | 4 |
| Waukesha - C 33 | 0 | 1 | 1171 | 708 | 438 | 22 | 3 |
| Waukesha - C 34 | 0 | 0 | 334 | 185 | 144 | 4 | 1 |
| Waukesha - C 35 | 0 | 0 | 1198 | 798 | 388 | 10 | 1 |
| Waukesha - C 36 | 0 | 3 | 1991 | 1341 | 615 | 27 | 7 |
| Waukesha - C 37 | 0 | 5 | 943 | 532 | 383 | 18 | 10 |
| Waukesha - C 38 | 0 | 4 | 1437 | 783 | 605 | 45 | 4 |
| WAUKESHA - T 1 | 0 | 1 | 662 | 454 | 195 | 9 | 3 |
| WAUKESHA - T 2 | 0 | 1 | 469 | 322 | 138 | 6 | 2 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 0 | 1 | 450 | 308 | 133 | 6 | 2 |
| WAUKESHA - T 4 | 0 | 1 | 535 | 367 | 158 | 7 | 2 |
| WAUKESHA - T 5 | 0 | 1 | 530 | 364 | 156 | 7 | 2 |
| WAUKESHA - T 6 | 0 | 1 | 587 | 403 | 173 | 7 | 3 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 0 | 1 | 479 | 331 | 141 | 5 | 2 |
| WAUKESHA - T 8 | 0 | 1 | 517 | 357 | 153 | 6 | 1 |
| WAUKESHA - T 9 | 0 | 0 | 537 | 371 | 159 | 6 | 1 |
| WAUKESHA - T 10 | 0 | 0 | 566 | 390 | 167 | 7 | 2 |
| WAUKESHA - T 11 | 0 | 0 | 419 | 289 | 124 | 5 | 1 |
| WAUKESHA - T 12 | 0 | 0 | 10 | 6 | 3 | 1 | 0 |
| BEAR CREEK - T 1 | 0 | 1 | 376 | 242 | 116 | 15 | 3 |
| Big Falls - V 1 | 0 | 0 | 41 | 20 | 17 | 2 | 1 |
| CALEDONIA - T 1 | 0 | 1 | 443 | 277 | 152 | 11 | 2 |
| CALEDONIA - T 2 | 0 | 0 | 519 | 326 | 178 | 13 | 2 |
| Clintonville - C 1 | 0 | 0 | 116 | 57 | 53 | 4 | 1 |
| Clintonville - C 2 | 0 | 0 | 286 | 141 | 132 | 10 | 3 |
| Clintonville - C 3 | 0 | 0 | 356 | 176 | 164 | 12 | 4 |
| Clintonville - C 4 | 0 | 0 | 376 | 187 | 173 | 13 | 3 |
| Clintonville - C 5 | 0 | 0 | 384 | 191 | 177 | 13 | 3 |
| Clintonville - C 6 | 0 | 0 | 167 | 83 | 78 | 5 | 1 |
| Clintonville - C 7 | 0 | 0 | 204 | 102 | 95 | 6 | 1 |
| DAYTON - T 1 | 0 | 0 | 552 | 320 | 218 | 11 | 3 |
| DAYTON - T 2 | 0 | 0 | 433 | 250 | 171 | 9 | 3 |
| DAYTON - T 3 | 0 | 0 | 182 | 106 | 72 | 4 | 0 |
| DAYTON - T 4 | 0 | 0 | 439 | 255 | 174 | 8 | 2 |
| DUPONT - T 1 | 0 | 0 | 297 | 185 | 99 | 10 | 3 |
| DUPONT - T 2 | 0 | 0 | 26 | 17 | 9 | 0 | 0 |
| Embarrass - V 1 | 0 | 0 | 149 | 97 | 46 | 5 | 1 |
| FARMINGTON - T 1 | 0 | 0 | 479 | 245 | 218 | 11 | 4 |
| FARMINGTON - T 2 | 0 | 0 | 208 | 106 | 94 | 5 | 2 |
| FARMINGTON - T 3 | 0 | 0 | 592 | 302 | 269 | 14 | 5 |
| FARMINGTON - T 4 | 0 | 0 | 360 | 184 | 164 | 9 | 3 |
| FARMINGTON - T 5 | 0 | 0 | 329 | 169 | 151 | 7 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 0 | 0 | 0 | 1146 | 806 | 340 | 0 |
| Waukesha - C 33 | 0 | 0 | 0 | 984 | 648 | 334 | 0 |
| Waukesha - C 34 | 0 | 0 | 0 | 295 | 187 | 108 | 0 |
| Waukesha - C 35 | 0 | 0 | 1 | 1064 | 752 | 311 | 0 |
| Waukesha - C 36 | 0 | 0 | 1 | 1687 | 1196 | 491 | 0 |
| Waukesha - C 37 | 0 | 0 | 0 | 722 | 449 | 273 | 0 |
| Waukesha - C 38 | 0 | 0 | 0 | 1149 | 712 | 433 | 0 |
| WAUKESHA - T 1 | 0 | 0 | 1 | 611 | 446 | 157 | 8 |
| WAUKESHA - T 2 | 0 | 0 | 1 | 434 | 316 | 112 | 6 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 0 | 0 | 1 | 415 | 303 | 107 | 5 |
| WAUKESHA - T 4 | 0 | 0 | 1 | 493 | 360 | 127 | 6 |
| WAUKESHA - T 5 | 0 | 0 | 1 | 489 | 357 | 126 | 6 |
| WAUKESHA - T 6 | 0 | 0 | 1 | 542 | 396 | 140 | 6 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 0 | 0 | 0 | 444 | 325 | 114 | 5 |
| WAUKESHA - T 8 | 0 | 0 | 0 | 479 | 351 | 123 | 5 |
| WAUKESHA - T 9 | 0 | 0 | 0 | 498 | 365 | 128 | 5 |
| WAUKESHA - T 10 | 0 | 0 | 0 | 523 | 383 | 134 | 6 |
| WAUKESHA - T 11 | 0 | 0 | 0 | 388 | 284 | 100 | 4 |
| WAUKESHA - T 12 | 0 | 0 | 0 | 7 | 5 | 2 | 0 |
| BEAR CREEK - T 1 | 0 | 0 | 0 | 361 | 237 | 124 | 0 |
| Big Falls - V 1 | 0 | 0 | 1 | 38 | 23 | 15 | 0 |
| CALEDONIA - T 1 | 0 | 0 | 1 | 426 | 290 | 136 | 0 |
| CALEDONIA - T 2 | 0 | 0 | 0 | 502 | 342 | 160 | 0 |
| Clintonville - C 1 | 0 | 0 | 1 | 110 | 61 | 48 | 0 |
| Clintonville - C 2 | 0 | 0 | 0 | 274 | 153 | 120 | 0 |
| Clintonville - C 3 | 0 | 0 | 0 | 340 | 190 | 150 | 0 |
| Clintonville - C 4 | 0 | 0 | 0 | 360 | 202 | 158 | 0 |
| Clintonville - C 5 | 0 | 0 | 0 | 368 | 206 | 162 | 0 |
| Clintonville - C 6 | 0 | 0 | 0 | 161 | 90 | 71 | 0 |
| Clintonville - C 7 | 0 | 0 | 0 | 196 | 110 | 86 | 0 |
| DAYTON - T 1 | 0 | 0 | 0 | 527 | 330 | 196 | 0 |
| DAYTON - T 2 | 0 | 0 | 0 | 412 | 258 | 154 | 0 |
| DAYTON - T 3 | 0 | 0 | 0 | 175 | 110 | 65 | 0 |
| DAYTON - T 4 | 0 | 0 | 0 | 419 | 263 | 156 | 0 |
| DUPONT - T 1 | 0 | 0 | 0 | 275 | 188 | 86 | 0 |
| DUPONT - T 2 | 0 | 0 | 0 | 24 | 17 | 7 | 0 |
| Embarrass - V 1 | 0 | 0 | 0 | 145 | 97 | 48 | 0 |
| FARMINGTON - T 1 | 0 | 0 | 1 | 460 | 262 | 197 | 0 |
| FARMINGTON - T 2 | 0 | 0 | 1 | 199 | 113 | 85 | 0 |
| FARMINGTON - T 3 | 0 | 0 | 2 | 569 | 324 | 244 | 0 |
| FARMINGTON - T 4 | 0 | 0 | 0 | 344 | 196 | 148 | 0 |
| FARMINGTON - T 5 | 0 | 0 | 0 | 317 | 181 | 136 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 1270 |
| Waukesha - C 33 | 2 | 0 | 0 | 0 | 0 | 0 | 1112 |
| Waukesha - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 316 |
| Waukesha - C 35 | 1 | 0 | 0 | 0 | 0 | 0 | 1142 |
| Waukesha - C 36 | 0 | 0 | 0 | 0 | 0 | 0 | 1883 |
| Waukesha - C 37 | 0 | 0 | 0 | 0 | 0 | 0 | 868 |
| Waukesha - C 38 | 4 | 0 | 0 | 0 | 0 | 0 | 1333 |
| WAUKESHA - T 1 | 0 | 235 | 177 | 0 | 0 | 58 | 617 |
| WAUKESHA - T 2 | 0 | 166 | 125 | 0 | 0 | 41 | 438 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 0 | 159 | 120 | 0 | 0 | 39 | 420 |
| WAUKESHA - T 4 | 0 | 190 | 143 | 0 | 0 | 47 | 497 |
| WAUKESHA - T 5 | 0 | 188 | 142 | 0 | 0 | 46 | 494 |
| WAUKESHA - T 6 | 0 | 209 | 157 | 0 | 0 | 52 | 547 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 0 | 169 | 128 | 0 | 0 | 41 | 449 |
| WAUKESHA - T 8 | 0 | 183 | 138 | 0 | 0 | 45 | 483 |
| WAUKESHA - T 9 | 0 | 191 | 144 | 0 | 0 | 47 | 503 |
| WAUKESHA - T 10 | 0 | 200 | 151 | 0 | 0 | 49 | 529 |
| WAUKESHA - T 11 | 0 | 148 | 112 | 0 | 0 | 36 | 391 |
| WAUKESHA - T 12 | 0 | 8 | 6 | 0 | 0 | 2 | 9 |
| BEAR CREEK - T 1 | 0 | 291 | 286 | 0 | 5 | 0 | 346 |
| Big Falls - V 1 | 0 | 38 | 28 | 0 | 0 | 10 | 35 |
| CALEDONIA - T 1 | 0 | 416 | 289 | 0 | 0 | 127 | 346 |
| CALEDONIA - T 2 | 0 | 488 | 340 | 0 | 0 | 148 | 407 |
| Clintonville - C 1 | 1 | 82 | 81 | 0 | 1 | 0 | 106 |
| Clintonville - C 2 | 1 | 205 | 203 | 0 | 2 | 0 | 263 |
| Clintonville - C 3 | 0 | 256 | 253 | 0 | 3 | 0 | 327 |
| Clintonville - C 4 | 0 | 270 | 268 | 0 | 2 | 0 | 346 |
| Clintonville - C 5 | 0 | 276 | 274 | 0 | 2 | 0 | 354 |
| Clintonville - C 6 | 0 | 121 | 120 | 0 | 1 | 0 | 155 |
| Clintonville - C 7 | 0 | 147 | 146 | 0 | 1 | 0 | 188 |
| DAYTON - T 1 | 1 | 522 | 336 | 0 | 0 | 186 | 427 |
| DAYTON - T 2 | 0 | 409 | 263 | 0 | 0 | 146 | 332 |
| DAYTON - T 3 | 0 | 173 | 112 | 0 | 0 | 61 | 141 |
| DAYTON - T 4 | 0 | 416 | 268 | 0 | 0 | 148 | 340 |
| DUPONT - T 1 | 1 | 267 | 184 | 0 | 2 | 81 | 226 |
| DUPONT - T 2 | 0 | 24 | 17 | 0 | 0 | 7 | 21 |
| Embarrass - V 1 | 0 | 125 | 125 | 0 | 0 | 0 | 140 |
| FARMINGTON - T 1 | 1 | 457 | 271 | 0 | 1 | 185 | 360 |
| FARMINGTON - T 2 | 1 | 198 | 117 | 0 | 1 | 80 | 155 |
| FARMINGTON - T 3 | 1 | 564 | 335 | 0 | 1 | 228 | 444 |
| FARMINGTON - T 4 | 0 | 341 | 203 | 0 | 0 | 138 | 269 |
| FARMINGTON - T 5 | 0 | 315 | 187 | 0 | 0 | 128 | 248 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Waukesha - C 32 | 889 | 381 | 0 | 0 | 0 | 0 |
| Waukesha - C 33 | 725 | 386 | 1 | 0 | 0 | 0 |
| Waukesha - C 34 | 197 | 119 | 0 | 0 | 0 | 0 |
| Waukesha - C 35 | 803 | 339 | 0 | 0 | 0 | 0 |
| Waukesha - C 36 | 1319 | 563 | 1 | 0 | 0 | 0 |
| Waukesha - C 37 | 521 | 347 | 0 | 0 | 0 | 0 |
| Waukesha - C 38 | 831 | 499 | 3 | 0 | 0 | 0 |
| WAUKESHA - T 1 | 456 | 160 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 2 | 324 | 113 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 3 | 310 | 109 | 1 | 0 | 0 | 0 |
| WAUKESHA - T 4 | 368 | 129 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 5 | 366 | 128 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 6 | 405 | 142 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 7 | 333 | 116 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 8 | 358 | 125 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 9 | 373 | 130 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 10 | 392 | 137 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 11 | 290 | 101 | 0 | 0 | 0 | 0 |
| WAUKESHA - T 12 | 7 | 2 | 0 | 0 | 0 | 0 |
| BEAR CREEK - T 1 | 242 | 104 | 0 | 0 | 0 | 0 |
| Big Falls - V 1 | 33 | 0 | 2 | 0 | 0 | 0 |
| CALEDONIA - T 1 | 345 | 0 | 1 | 0 | 0 | 0 |
| CALEDONIA - T 2 | 407 | 0 | 0 | 0 | 0 | 0 |
| Clintonville - C 1 | 56 | 49 | 1 | 0 | 0 | 0 |
| Clintonville - C 2 | 141 | 121 | 1 | 0 | 0 | 0 |
| Clintonville - C 3 | 175 | 152 | 0 | 0 | 0 | 0 |
| Clintonville - C 4 | 186 | 160 | 0 | 0 | 0 | 0 |
| Clintonville - C 5 | 190 | 164 | 0 | 0 | 0 | 0 |
| Clintonville - C 6 | 83 | 72 | 0 | 0 | 0 | 0 |
| Clintonville - C 7 | 101 | 87 | 0 | 0 | 0 | 0 |
| DAYTON - T 1 | 416 | 0 | 11 | 0 | 0 | 0 |
| DAYTON - T 2 | 324 | 0 | 8 | 0 | 0 | 0 |
| DAYTON - T 3 | 138 | 0 | 3 | 0 | 0 | 0 |
| DAYTON - T 4 | 332 | 0 | 8 | 0 | 0 | 0 |
| DUPONT - T 1 | 225 | 0 | 1 | 0 | 0 | 0 |
| DUPONT - T 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| Embarrass - V 1 | 100 | 40 | 0 | 0 | 0 | 0 |
| FARMINGTON - T 1 | 351 | 0 | 9 | 0 | 0 | 0 |
| FARMINGTON - T 2 | 151 | 0 | 4 | 0 | 0 | 0 |
| FARMINGTON - T 3 | 433 | 0 | 11 | 0 | 0 | 0 |
| FARMINGTON - T 4 | 263 | 0 | 6 | 0 | 0 | 0 |
| FARMINGTON - T 5 | 243 | 0 | 5 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Waukesha - C 32 | 0 | 914 | 0 | 0 | 5 | 0 | 909 | C |
| Waukesha - C 33 | 0 | 772 | 0 | 0 | 4 | 0 | 768 | C |
| Waukesha - C 34 | 0 | 198 | 0 | 0 | 0 | 0 | 198 | C |
| Waukesha - C 35 | 0 | 810 | 0 | 0 | 4 | 0 | 806 | C |
| Waukesha - C 36 | 0 | 1320 | 0 | 0 | 10 | 0 | 1310 | C |
| Waukesha - C 37 | 0 | 534 | 0 | 0 | 5 | 0 | 529 | C |
| Waukesha - C 38 | 0 | 856 | 0 | 0 | 12 | 0 | 844 | C |
| WAUKESHA - T 1 | 0 | 461 | 0 | 0 | 3 | 0 | 458 | T |
| WAUKESHA - T 2 | 0 | 326 | 0 | 0 | 2 | 0 | 324 | T |
| WAUKESHA - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| WAUKESHA - T 3 | 0 | 313 | 0 | 0 | 2 | 0 | 311 | T |
| WAUKESHA - T 4 | 0 | 371 | 0 | 0 | 2 | 0 | 369 | T |
| WAUKESHA - T 5 | 0 | 369 | 0 | 0 | 2 | 0 | 367 | T |
| WAUKESHA - T 6 | 0 | 409 | 0 | 0 | 3 | 0 | 406 | T |
| WAUKESHA - T 6B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| WAUKESHA - T 7 | 0 | 336 | 0 | 0 | 2 | 0 | 334 | T |
| WAUKESHA - T 8 | 0 | 360 | 0 | 0 | 1 | 0 | 359 | T |
| WAUKESHA - T 9 | 0 | 375 | 0 | 0 | 1 | 0 | 374 | T |
| WAUKESHA - T 10 | 0 | 395 | 0 | 0 | 2 | 0 | 393 | T |
| WAUKESHA - T 11 | 0 | 292 | 0 | 0 | 1 | 0 | 291 | T |
| WAUKESHA - T 12 | 0 | 7 | 0 | 0 | 0 | 0 | 7 | T |
| BEAR CREEK - T 1 | 0 | 295 | 0 | 0 | 4 | 0 | 291 | T |
| Big Falls - V 1 | 0 | 33 | 0 | 0 | 3 | 0 | 30 | V |
| CALEDONIA - T 1 | 0 | 336 | 0 | 0 | 1 | 0 | 335 | T |
| CALEDONIA - T 2 | 0 | 395 | 0 | 0 | 0 | 0 | 395 | T |
| Clintonville - C 1 | 0 | 85 | 0 | 0 | 1 | 0 | 84 | C |
| Clintonville - C 2 | 0 | 211 | 0 | 0 | 2 | 0 | 209 | C |
| Clintonville - C 3 | 0 | 263 | 0 | 0 | 2 | 0 | 261 | C |
| Clintonville - C 4 | 0 | 280 | 0 | 0 | 2 | 0 | 278 | C |
| Clintonville - C 5 | 0 | 285 | 0 | 0 | 2 | 0 | 283 | C |
| Clintonville - C 6 | 0 | 124 | 0 | 0 | 0 | 0 | 124 | C |
| Clintonville - C 7 | 0 | 151 | 0 | 0 | 0 | 0 | 151 | C |
| DAYTON - T 1 | 0 | 413 | 0 | 0 | 4 | 0 | 409 | T |
| DAYTON - T 2 | 0 | 322 | 0 | 0 | 2 | 0 | 320 | T |
| DAYTON - T 3 | 0 | 137 | 0 | 0 | 1 | 0 | 136 | T |
| DAYTON - T 4 | 0 | 328 | 0 | 0 | 2 | 0 | 326 | T |
| DUPONT - T 1 | 0 | 219 | 0 | 0 | 1 | 0 | 218 | T |
| DUPONT - T 2 | 0 | 20 | 0 | 0 | 0 | 0 | 20 | T |
| Embarrass - V 1 | 0 | 120 | 0 | 0 | 0 | 0 | 120 | V |
| FARMINGTON - T 1 | 0 | 355 | 0 | 0 | 4 | 0 | 351 | T |
| FARMINGTON - T 2 | 0 | 153 | 0 | 0 | 2 | 0 | 151 | T |
| FARMINGTON - T 3 | 0 | 438 | 0 | 0 | 5 | 0 | 433 | T |
| FARMINGTON - T 4 | 0 | 266 | 0 | 0 | 2 | 0 | 264 | T |
| FARMINGTON - T 5 | 0 | 245 | 0 | 0 | 2 | 0 | 243 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55135254000006 | FARMINGTON - T 6 | 40 | 14 | 8 | 55135254000006 | 25400 | FARMINGTON |
| 55135278000001 | Fremont - V 1 | 40 | 14 | 8 | 55135278000001 | 27800 | Fremont |
| 55135278500001 | FREMONT - T 1 | 40 | 14 | 8 | 55135278500001 | 27850 | FREMONT |
| 55135278500002 | FREMONT - T 2 | 40 | 14 | 8 | 55135278500002 | 27850 | FREMONT |
| 55135329250001 | HARRISON - T 1 | 40 | 14 | 8 | 55135329250001 | 32925 | HARRISON |
| 55135338500001 | HELVETIA - T 1 | 40 | 14 | 8 | 55135338500001 | 33850 | HELVETIA |
| 55135338500002 | HELVETIA - T 2 | 40 | 14 | 8 | 55135338500002 | 33850 | HELVETIA |
| 55135370250001 | Iola - V 1 | 40 | 14 | 8 | 55135370250001 | 37025 | Iola |
| 55135370250002 | Iola - V 2 | 40 | 14 | 8 | 55135370250002 | 37025 | Iola |
| 55135370500001 | IOLA - T 1 | 40 | 14 | 8 | 55135370500001 | 37050 | IOLA |
| 55135370500002 | IOLA - T 2 | 40 | 14 | 8 | 55135370500002 | 37050 | IOLA |
| 55135426500001 | LARRABEE - T 1 | 40 | 14 | 8 | 55135426500001 | 42650 | LARRABEE |
| 55135426500002 | LARRABEE - T 2 | 40 | 14 | 8 | 55135426500002 | 42650 | LARRABEE |
| 55135430750001 | LEBANON - T 1 | 6 | 2 | 8 | 55135430750001 | 43075 | LEBANON |
| 55135430750002 | LEBANON - T 2 | 6 | 2 | 8 | 55135430750002 | 43075 | LEBANON |
| 55135430750003 | LEBANON - T 3 | 6 | 2 | 8 | 55135430750003 | 43075 | LEBANON |
| 55135445750001 | LIND - T 1 | 40 | 14 | 8 | 55135445750001 | 44575 | LIND |
| 55135445750002 | LIND - T 2 | 40 | 14 | 8 | 55135445750002 | 44575 | LIND |
| 55135445750003 | LIND - T 3 | 40 | 14 | 8 | 55135445750003 | 44575 | LIND |
| 55135453000001 | LITTLE WOLF - T 1 | 40 | 14 | 8 | 55135453000001 | 45300 | LITTLE WOLF |
| 55135453000002 | LITTLE WOLF - T 2 | 40 | 14 | 8 | 55135453000002 | 45300 | LITTLE WOLF |
| 55135453000003 | LITTLE WOLF - T 3 | 40 | 14 | 8 | 55135453000003 | 45300 | LITTLE WOLF |
| 55135483500001 | Manawa - C 1 | 40 | 14 | 8 | 55135483500001 | 48350 | Manawa |
| 55135483500002 | Manawa - C 2 | 40 | 14 | 8 | 55135483500002 | 48350 | Manawa |
| 55135483500003 | Manawa - C 3 | 40 | 14 | 8 | 55135483500003 | 48350 | Manawa |
| 55135494000001 | Marion - C 1 | 40 | 14 | 8 | 55135494000001 | 49400 | Marion |
| 55135494000002 | Marion - C 2 | 40 | 14 | 8 | 55135494000002 | 49400 | Marion |
| 55135494000003 | Marion - C 3 | 40 | 14 | 8 | 55135494000003 | 49400 | Marion |
| 55135499750001 | MATTESON - T 1 | 6 | 2 | 8 | 55135499750001 | 49975 | MATTESON |
| 55135550250001 | MUKWA - T 1 | 40 | 14 | 8 | 55135550250001 | 55025 | MUKWA |
| 55135550250002 | MUKWA - T 2 | 40 | 14 | 8 | 55135550250002 | 55025 | MUKWA |
| 55135550250003 | MUKWA - T 3 | 40 | 14 | 8 | 55135550250003 | 55025 | MUKWA |
| 55135550250004 | MUKWA - T 4 | 40 | 14 | 8 | 55135550250004 | 55025 | MUKWA |
| 55135550250005 | MUKWA - T 5 | 40 | 14 | 8 | 55135550250005 | 55025 | MUKWA |
| 55135569250003 | New London - C 3 | 40 | 14 | 8 | 55135569250003 | 56925 | New London |
| 55135569250004 | New London - C 4 | 40 | 14 | 8 | 55135569250004 | 56925 | New London |
| 55135569250006 | New London - C 6 | 40 | 14 | 8 | 55135569250006 | 56925 | New London |
| 55135569250007 | New London - C 7 | 40 | 14 | 8 | 55135569250007 | 56925 | New London |
| 55135569250008 | New London - C 8 | 40 | 14 | 8 | 55135569250008 | 56925 | New London |
| 55135569250009 | New London - C 9 | 40 | 14 | 8 | 55135569250009 | 56925 | New London |
| 55135569250010 | New London - C 10 | 40 | 14 | 8 | 55135569250010 | 56925 | New London |
| 55135569250011 | New London - C 11 | 40 | 14 | 8 | 55135569250011 | 56925 | New London |
| 55135569250012 | New London - C 12 | 40 | 14 | 8 | 55135569250012 | 56925 | New London |
| 55135594750001 | Ogdensburg - V 1 | 40 | 14 | 8 | 55135594750001 | 59475 | Ogdensburg |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513525400 | Waupaca | 55135 | FARMINGTON - T 6 | 6 | 5513510 | NO | 261 | 256 | 0 |
| 5513527800 | Waupaca | 55135 | Fremont - V 1 | 1 | 5513520 | NO | 679 | 658 | 3 |
| 5513527850 | Waupaca | 55135 | FREMONT - T 1 | 1 | 5513520 | NO | 316 | 314 | 0 |
| 5513527850 | Waupaca | 55135 | FREMONT - T 2 | 2 | 5513521 | NO | 281 | 274 | 1 |
| 5513532925 | Waupaca | 55135 | HARRISON - T 1 | 1 | 5513508 | NO | 468 | 441 | 3 |
| 5513533850 | Waupaca | 55135 | HELVETIA - T 1 | 1 | 5513508 | NO | 344 | 338 | 3 |
| 5513533850 | Waupaca | 55135 | HELVETIA - T 2 | 2 | 5513506 | NO | 292 | 282 | 0 |
| 5513537025 | Waupaca | 55135 | Iola - V 1 | 1 | 5513510 | NO | 664 | 648 | 3 |
| 5513537025 | Waupaca | 55135 | Iola - V 2 | 2 | 5513507 | NO | 637 | 625 | 0 |
| 5513537050 | Waupaca | 55135 | IOLA - T 1 | 1 | 5513508 | NO | 705 | 691 | 3 |
| 5513537050 | Waupaca | 55135 | IOLA - T 2 | 2 | 5513507 | NO | 266 | 258 | 0 |
| 5513542650 | Waupaca | 55135 | LARRABEE - T 1 | 1 | 5513504 | NO | 931 | 876 | 0 |
| 5513542650 | Waupaca | 55135 | LARRABEE - T 2 | 2 | 5513504 | NO | 450 | 426 | 0 |
| 5513543075 | Waupaca | 55135 | LEBANON - T 1 | 1 | 5513526 | NO | 793 | 772 | 3 |
| 5513543075 | Waupaca | 55135 | LEBANON - T 2 | 2 | 5513506 | NO | 461 | 430 | 1 |
| 5513543075 | Waupaca | 55135 | LEBANON - T 3 | 3 | 5513526 | NO | 411 | 401 | 3 |
| 5513544575 | Waupaca | 55135 | LIND - T 1 | 1 | 5513520 | NO | 384 | 368 | 0 |
| 5513544575 | Waupaca | 55135 | LIND - T 2 | 2 | 5513516 | NO | 709 | 683 | 3 |
| 5513544575 | Waupaca | 55135 | LIND - T 3 | 3 | 5513516 | NO | 486 | 472 | 0 |
| 5513545300 | Waupaca | 55135 | LITTLE WOLF - T 1 | 1 | 5513527 | NO | 601 | 587 | 0 |
| 5513545300 | Waupaca | 55135 | LITTLE WOLF - T 2 | 2 | 5513517 | NO | 299 | 282 | 1 |
| 5513545300 | Waupaca | 55135 | LITTLE WOLF - T 3 | 3 | 5513518 | NO | 524 | 515 | 1 |
| 5513548350 | Waupaca | 55135 | Manawa - C 1 | 1 | 5513527 | NO | 454 | 439 | 4 |
| 5513548350 | Waupaca | 55135 | Manawa - C 2 | 2 | 5513527 | NO | 458 | 431 | 1 |
| 5513548350 | Waupaca | 55135 | Manawa - C 3 | 3 | 5513527 | NO | 459 | 450 | 0 |
| 5513549400 | Waupaca | 55135 | Marion - C 1 | 1 | 5513505 | NO | 419 | 407 | 0 |
| 5513549400 | Waupaca | 55135 | Marion - C 2 | 2 | 5513505 | NO | 417 | 405 | 0 |
| 5513549400 | Waupaca | 55135 | Marion - C 3 | 3 | 5513505 | NO | 399 | 378 | 3 |
| 5513549975 | Waupaca | 55135 | MATTESON - T 1 | 1 | 5513501 | NO | 936 | 905 | 1 |
| 5513555025 | Waupaca | 55135 | MUKWA - T 1 | 1 | 5513526 | NO | 708 | 688 | 2 |
| 5513555025 | Waupaca | 55135 | MUKWA - T 2 | 2 | 5513522 | NO | 393 | 389 | 0 |
| 5513555025 | Waupaca | 55135 | MUKWA - T 3 | 3 | 5513522 | NO | 787 | 773 | 1 |
| 5513555025 | Waupaca | 55135 | MUKWA - T 4 | 4 | 5513524 | NO | 294 | 288 | 0 |
| 5513555025 | Waupaca | 55135 | MUKWA - T 5 | 5 | 5513522 | NO | 748 | 729 | 0 |
| 5513556925 | Waupaca | 55135 | New London - C 3 | 3 | 5513525 | NO | 400 | 369 | 1 |
| 5513556925 | Waupaca | 55135 | New London - C 4 | 4 | 5513525 | NO | 655 | 606 | 5 |
| 5513556925 | Waupaca | 55135 | New London - C 6 | 6 | 5513525 | NO | 938 | 893 | 1 |
| 5513556925 | Waupaca | 55135 | New London - C 7 | 7 | 5513524 | NO | 474 | 440 | 5 |
| 5513556925 | Waupaca | 55135 | New London - C 8 | 8 | 5513524 | NO | 385 | 370 | 3 |
| 5513556925 | Waupaca | 55135 | New London - C 9 | 9 | 5513524 | NO | 843 | 793 | 3 |
| 5513556925 | Waupaca | 55135 | New London - C 10 | 10 | 5513523 | NO | 574 | 526 | 5 |
| 5513556925 | Waupaca | 55135 | New London - C 11 | 11 | 5513523 | NO | 736 | 636 | 1 |
| 5513556925 | Waupaca | 55135 | New London - C 12 | 12 | 5513523 | NO | 680 | 555 | 0 |
| 5513559475 | Waupaca | 55135 | Ogdensburg - V 1 | 1 | 5513517 | NO | 185 | 178 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 2 | 2 | 1 | 0 | 0 | 0 | 199 | 194 | 0 |
| Fremont - V 1 | 14 | 4 | 0 | 0 | 0 | 0 | 538 | 528 | 2 |
| FREMONT - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 258 | 256 | 0 |
| FREMONT - T 2 | 3 | 1 | 2 | 0 | 0 | 0 | 226 | 220 | 1 |
| HARRISON - T 1 | 16 | 5 | 3 | 0 | 0 | 0 | 391 | 377 | 1 |
| HELVETIA - T 1 | 2 | 1 | 0 | 0 | 0 | 0 | 282 | 279 | 1 |
| HELVETIA - T 2 | 2 | 4 | 4 | 0 | 0 | 0 | 237 | 231 | 0 |
| Iola - V 1 | 9 | 2 | 2 | 0 | 0 | 0 | 537 | 528 | 1 |
| Iola - V 2 | 6 | 2 | 4 | 0 | 0 | 0 | 506 | 499 | 0 |
| IOLA - T 1 | 7 | 1 | 0 | 3 | 0 | 0 | 547 | 537 | 1 |
| IOLA - T 2 | 6 | 1 | 0 | 0 | 0 | 1 | 207 | 202 | 0 |
| LARRABEE - T 1 | 38 | 1 | 16 | 0 | 0 | 0 | 718 | 684 | 0 |
| LARRABEE - T 2 | 8 | 7 | 7 | 0 | 1 | 1 | 352 | 340 | 0 |
| LEBANON - T 1 | 11 | 1 | 5 | 0 | 0 | 1 | 619 | 604 | 1 |
| LEBANON - T 2 | 29 | 0 | 1 | 0 | 0 | 0 | 340 | 324 | 1 |
| LEBANON - T 3 | 6 | 0 | 1 | 0 | 0 | 0 | 292 | 288 | 1 |
| LIND - T 1 | 6 | 1 | 5 | 4 | 0 | 0 | 289 | 279 | 0 |
| LIND - T 2 | 15 | 4 | 4 | 0 | 0 | 0 | 512 | 498 | 1 |
| LIND - T 3 | 7 | 2 | 5 | 0 | 0 | 0 | 380 | 371 | 0 |
| LITTLE WOLF - T 1 | 11 | 1 | 2 | 0 | 0 | 0 | 460 | 451 | 0 |
| LITTLE WOLF - T 2 | 16 | 0 | 0 | 0 | 0 | 0 | 219 | 207 | 1 |
| LITTLE WOLF - T 3 | 6 | 0 | 2 | 0 | 0 | 0 | 434 | 426 | 1 |
| Manawa - C 1 | 3 | 5 | 3 | 0 | 0 | 0 | 331 | 319 | 2 |
| Manawa - C 2 | 18 | 1 | 5 | 0 | 2 | 0 | 354 | 338 | 1 |
| Manawa - C 3 | 6 | 0 | 3 | 0 | 0 | 0 | 347 | 344 | 0 |
| Marion - C 1 | 4 | 1 | 7 | 0 | 0 | 0 | 337 | 330 | 0 |
| Marion - C 2 | 10 | 0 | 1 | 0 | 0 | 1 | 317 | 309 | 0 |
| Marion - C 3 | 8 | 0 | 10 | 0 | 0 | 0 | 295 | 284 | 1 |
| MATTESON - T 1 | 11 | 3 | 12 | 0 | 2 | 2 | 718 | 700 | 1 |
| MUKWA - T 1 | 7 | 2 | 9 | 0 | 0 | 0 | 548 | 533 | 1 |
| MUKWA - T 2 | 2 | 0 | 2 | 0 | 0 | 0 | 312 | 309 | 0 |
| MUKWA - T 3 | 8 | 4 | 1 | 0 | 0 | 0 | 625 | 618 | 1 |
| MUKWA - T 4 | 1 | 5 | 0 | 0 | 0 | 0 | 214 | 208 | 0 |
| MUKWA - T 5 | 14 | 4 | 1 | 0 | 0 | 0 | 570 | 561 | 0 |
| New London - C 3 | 25 | 0 | 5 | 0 | 0 | 0 | 292 | 278 | 0 |
| New London - C 4 | 25 | 17 | 1 | 1 | 0 | 0 | 457 | 427 | 2 |
| New London - C 6 | 34 | 5 | 4 | 0 | 0 | 1 | 749 | 725 | 0 |
| New London - C 7 | 24 | 1 | 4 | 0 | 0 | 0 | 322 | 309 | 1 |
| New London - C 8 | 7 | 0 | 5 | 0 | 0 | 0 | 287 | 278 | 1 |
| New London - C 9 | 38 | 0 | 9 | 0 | 0 | 0 | 597 | 573 | 1 |
| New London - C 10 | 22 | 12 | 8 | 0 | 0 | 1 | 440 | 411 | 2 |
| New London - C 11 | 77 | 8 | 14 | 0 | 0 | 0 | 567 | 513 | 1 |
| New London - C 12 | 105 | 10 | 10 | 0 | 0 | 0 | 530 | 455 | 0 |
| Ogdensburg - V 1 | 0 | 5 | 2 | 0 | 0 | 0 | 151 | 147 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 2 | 2 | 1 | 0 | 0 | 0 | 125 | 67 |
| Fremont - V 1 | 7 | 1 | 0 | 0 | 0 | 0 | 407 | 274 |
| FREMONT - T 1 | 0 | 0 | 2 | 0 | 0 | 0 | 196 | 116 |
| FREMONT - T 2 | 2 | 1 | 2 | 0 | 0 | 0 | 168 | 100 |
| HARRISON - T 1 | 11 | 1 | 1 | 0 | 0 | 0 | 252 | 135 |
| HELVETIA - T 1 | 1 | 1 | 0 | 0 | 0 | 0 | 201 | 124 |
| HELVETIA - T 2 | 2 | 3 | 1 | 0 | 0 | 0 | 167 | 104 |
| Iola - V 1 | 4 | 2 | 2 | 0 | 0 | 0 | 341 | 160 |
| Iola - V 2 | 4 | 1 | 2 | 0 | 0 | 0 | 316 | 150 |
| IOLA - T 1 | 6 | 0 | 0 | 3 | 0 | 0 | 403 | 232 |
| IOLA - T 2 | 3 | 1 | 0 | 0 | 0 | 1 | 149 | 87 |
| LARRABEE - T 1 | 27 | 0 | 7 | 0 | 0 | 0 | 468 | 282 |
| LARRABEE - T 2 | 4 | 4 | 3 | 0 | 1 | 0 | 225 | 137 |
| LEBANON - T 1 | 8 | 0 | 5 | 0 | 0 | 1 | 430 | 230 |
| LEBANON - T 2 | 14 | 0 | 1 | 0 | 0 | 0 | 237 | 126 |
| LEBANON - T 3 | 2 | 0 | 1 | 0 | 0 | 0 | 200 | 108 |
| LIND - T 1 | 5 | 1 | 3 | 1 | 0 | 0 | 202 | 116 |
| LIND - T 2 | 10 | 0 | 3 | 0 | 0 | 0 | 350 | 204 |
| LIND - T 3 | 6 | 1 | 2 | 0 | 0 | 0 | 259 | 151 |
| LITTLE WOLF - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 307 | 196 |
| LITTLE WOLF - T 2 | 11 | 0 | 0 | 0 | 0 | 0 | 142 | 92 |
| LITTLE WOLF - T 3 | 5 | 0 | 2 | 0 | 0 | 0 | 283 | 184 |
| Manawa - C 1 | 3 | 4 | 3 | 0 | 0 | 0 | 177 | 96 |
| Manawa - C 2 | 11 | 1 | 3 | 0 | 0 | 0 | 186 | 102 |
| Manawa - C 3 | 1 | 0 | 2 | 0 | 0 | 0 | 181 | 99 |
| Marion - C 1 | 3 | 1 | 3 | 0 | 0 | 0 | 194 | 111 |
| Marion - C 2 | 6 | 0 | 1 | 0 | 0 | 1 | 182 | 105 |
| Marion - C 3 | 3 | 0 | 7 | 0 | 0 | 0 | 166 | 96 |
| MATTESON - T 1 | 5 | 3 | 9 | 0 | 0 | 0 | 3499 | 3305 |
| MUKWA - T 1 | 4 | 2 | 8 | 0 | 0 | 0 | 388 | 205 |
| MUKWA - T 2 | 1 | 0 | 2 | 0 | 0 | 0 | 222 | 117 |
| MUKWA - T 3 | 4 | 1 | 1 | 0 | 0 | 0 | 441 | 234 |
| MUKWA - T 4 | 1 | 5 | 0 | 0 | 0 | 0 | 149 | 79 |
| MUKWA - T 5 | 6 | 2 | 1 | 0 | 0 | 0 | 401 | 213 |
| New London - C 3 | 10 | 0 | 4 | 0 | 0 | 0 | 173 | 77 |
| New London - C 4 | 15 | 11 | 1 | 1 | 0 | 0 | 264 | 120 |
| New London - C 6 | 16 | 5 | 3 | 0 | 0 | 0 | 429 | 196 |
| New London - C 7 | 10 | 1 | 1 | 0 | 0 | 0 | 184 | 84 |
| New London - C 8 | 4 | 0 | 4 | 0 | 0 | 0 | 164 | 75 |
| New London - C 9 | 20 | 0 | 3 | 0 | 0 | 0 | 339 | 156 |
| New London - C 10 | 11 | 8 | 7 | 0 | 0 | 1 | 249 | 115 |
| New London - C 11 | 41 | 5 | 7 | 0 | 0 | 0 | 322 | 148 |
| New London - C 12 | 60 | 8 | 7 | 0 | 0 | 0 | 300 | 138 |
| Ogdensburg - V 1 | 0 | 2 | 2 | 0 | 0 | 0 | 82 | 34 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 58 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fremont - V 1 | 132 | 0 | 0 | 0 | 0 | 1 | 0 |
| FREMONT - T 1 | 78 | 2 | 0 | 0 | 0 | 0 | 0 |
| FREMONT - T 2 | 68 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 114 | 1 | 2 | 0 | 0 | 0 | 0 |
| HELVETIA - T 1 | 73 | 0 | 4 | 0 | 0 | 0 | 0 |
| HELVETIA - T 2 | 60 | 0 | 3 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 174 | 1 | 4 | 0 | 0 | 1 | 0 |
| Iola - V 2 | 163 | 0 | 3 | 0 | 0 | 0 | 0 |
| IOLA - T 1 | 165 | 3 | 3 | 0 | 0 | 0 | 0 |
| IOLA - T 2 | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRABEE - T 1 | 181 | 1 | 2 | 0 | 0 | 1 | 1 |
| LARRABEE - T 2 | 88 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEBANON - T 1 | 195 | 1 | 3 | 1 | 0 | 0 | 0 |
| LEBANON - T 2 | 108 | 1 | 2 | 0 | 0 | 0 | 0 |
| LEBANON - T 3 | 91 | 0 | 1 | 0 | 0 | 0 | 0 |
| LIND - T 1 | 82 | 1 | 1 | 1 | 0 | 1 | 0 |
| LIND - T 2 | 144 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIND - T 3 | 107 | 1 | 0 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 1 | 104 | 1 | 3 | 1 | 0 | 2 | 0 |
| LITTLE WOLF - T 2 | 49 | 0 | 1 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 3 | 97 | 0 | 1 | 0 | 0 | 1 | 0 |
| Manawa - C 1 | 77 | 0 | 2 | 1 | 0 | 1 | 0 |
| Manawa - C 2 | 81 | 0 | 2 | 0 | 0 | 1 | 0 |
| Manawa - C 3 | 79 | 0 | 2 | 0 | 0 | 1 | 0 |
| Marion - C 1 | 81 | 0 | 2 | 0 | 0 | 0 | 0 |
| Marion - C 2 | 76 | 0 | 1 | 0 | 0 | 0 | 0 |
| Marion - C 3 | 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATTESON - T 1 | 191 | 0 | 2 | 0 | 1 | 0 | 0 |
| MUKWA - T 1 | 178 | 1 | 3 | 0 | 0 | 1 | 0 |
| MUKWA - T 2 | 101 | 1 | 2 | 0 | 0 | 1 | 0 |
| MUKWA - T 3 | 202 | 1 | 3 | 0 | 0 | 1 | 0 |
| MUKWA - T 4 | 69 | 0 | 1 | 0 | 0 | 0 | 0 |
| MUKWA - T 5 | 184 | 1 | 2 | 0 | 0 | 1 | 0 |
| New London - C 3 | 89 | 1 | 2 | 0 | 1 | 1 | 0 |
| New London - C 4 | 140 | 1 | 2 | 0 | 0 | 1 | 0 |
| New London - C 6 | 228 | 1 | 3 | 0 | 0 | 1 | 0 |
| New London - C 7 | 98 | 0 | 1 | 0 | 0 | 1 | 0 |
| New London - C 8 | 88 | 0 | 1 | 0 | 0 | 0 | 0 |
| New London - C 9 | 181 | 0 | 2 | 0 | 0 | 0 | 0 |
| New London - C 10 | 133 | 0 | 1 | 0 | 0 | 0 | 0 |
| New London - C 11 | 172 | 0 | 2 | 0 | 0 | 0 | 0 |
| New London - C 12 | 161 | 0 | 1 | 0 | 0 | 0 | 0 |
| Ogdensburg - V 1 | 47 | 0 | 0 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 0 | 0 | 126 | 65 | 58 | 2 | 1 |
| Fremont - V 1 | 0 | 0 | 403 | 268 | 127 | 5 | 3 |
| FREMONT - T 1 | 0 | 0 | 193 | 111 | 75 | 4 | 2 |
| FREMONT - T 2 | 0 | 0 | 165 | 97 | 65 | 3 | 0 |
| HARRISON - T 1 | 0 | 0 | 250 | 135 | 109 | 4 | 2 |
| HELVETIA - T 1 | 0 | 0 | 200 | 118 | 74 | 6 | 2 |
| HELVETIA - T 2 | 0 | 0 | 165 | 98 | 62 | 5 | 0 |
| Iola - V 1 | 0 | 1 | 334 | 159 | 164 | 9 | 2 |
| Iola - V 2 | 0 | 0 | 311 | 149 | 154 | 7 | 1 |
| IOLA - T 1 | 0 | 0 | 397 | 220 | 164 | 12 | 1 |
| IOLA - T 2 | 0 | 0 | 148 | 83 | 61 | 4 | 0 |
| LARRABEE - T 1 | 0 | 0 | 460 | 269 | 178 | 9 | 2 |
| LARRABEE - T 2 | 0 | 0 | 221 | 131 | 86 | 4 | 0 |
| LEBANON - T 1 | 0 | 0 | 426 | 221 | 187 | 14 | 3 |
| LEBANON - T 2 | 0 | 0 | 233 | 121 | 102 | 7 | 2 |
| LEBANON - T 3 | 0 | 0 | 198 | 104 | 87 | 6 | 1 |
| LIND - T 1 | 0 | 0 | 198 | 114 | 79 | 3 | 1 |
| LIND - T 2 | 0 | 0 | 346 | 200 | 140 | 4 | 2 |
| LIND - T 3 | 0 | 0 | 254 | 148 | 103 | 3 | 0 |
| LITTLE WOLF - T 1 | 0 | 0 | 299 | 196 | 95 | 6 | 1 |
| LITTLE WOLF - T 2 | 0 | 0 | 141 | 92 | 45 | 3 | 0 |
| LITTLE WOLF - T 3 | 0 | 0 | 277 | 184 | 88 | 5 | 0 |
| Manawa - C 1 | 0 | 0 | 176 | 95 | 70 | 7 | 3 |
| Manawa - C 2 | 0 | 0 | 185 | 101 | 75 | 7 | 2 |
| Manawa - C 3 | 0 | 0 | 179 | 99 | 72 | 6 | 2 |
| Marion - C 1 | 0 | 0 | 192 | 109 | 74 | 7 | 1 |
| Marion - C 2 | 0 | 0 | 178 | 102 | 69 | 6 | 1 |
| Marion - C 3 | 0 | 0 | 164 | 95 | 64 | 5 | 0 |
| MATTESON - T 1 | 0 | 0 | 506 | 293 | 196 | 13 | 3 |
| MUKWA - T 1 | 0 | 0 | 384 | 201 | 172 | 8 | 3 |
| MUKWA - T 2 | 0 | 0 | 220 | 115 | 98 | 5 | 2 |
| MUKWA - T 3 | 0 | 0 | 437 | 229 | 197 | 8 | 3 |
| MUKWA - T 4 | 0 | 0 | 148 | 78 | 67 | 2 | 1 |
| MUKWA - T 5 | 0 | 0 | 397 | 209 | 178 | 7 | 3 |
| New London - C 3 | 1 | 1 | 167 | 75 | 83 | 6 | 2 |
| New London - C 4 | 0 | 0 | 259 | 117 | 129 | 9 | 3 |
| New London - C 6 | 0 | 0 | 424 | 192 | 211 | 15 | 5 |
| New London - C 7 | 0 | 0 | 183 | 83 | 91 | 7 | 2 |
| New London - C 8 | 0 | 0 | 161 | 74 | 81 | 5 | 1 |
| New London - C 9 | 0 | 0 | 333 | 152 | 167 | 11 | 3 |
| New London - C 10 | 0 | 0 | 245 | 112 | 123 | 8 | 2 |
| New London - C 11 | 0 | 0 | 316 | 144 | 159 | 10 | 3 |
| New London - C 12 | 0 | 0 | 295 | 135 | 149 | 9 | 2 |
| Ogdensburg - V 1 | 0 | 0 | 80 | 34 | 43 | 1 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 0 | 0 | 0 | 121 | 69 | 52 | 0 |
| Fremont - V 1 | 0 | 0 | 0 | 383 | 264 | 119 | 0 |
| FREMONT - T 1 | 0 | 0 | 1 | 182 | 114 | 68 | 0 |
| FREMONT - T 2 | 0 | 0 | 0 | 156 | 98 | 58 | 0 |
| HARRISON - T 1 | 0 | 0 | 0 | 230 | 129 | 101 | 0 |
| HELVETIA - T 1 | 0 | 0 | 0 | 187 | 126 | 61 | 0 |
| HELVETIA - T 2 | 0 | 0 | 0 | 156 | 105 | 51 | 0 |
| Iola - V 1 | 0 | 0 | 0 | 319 | 177 | 142 | 0 |
| Iola - V 2 | 0 | 0 | 0 | 298 | 166 | 132 | 0 |
| IOLA - T 1 | 0 | 0 | 0 | 374 | 230 | 144 | 0 |
| IOLA - T 2 | 0 | 0 | 0 | 141 | 87 | 54 | 0 |
| LARRABEE - T 1 | 0 | 0 | 2 | 446 | 295 | 151 | 0 |
| LARRABEE - T 2 | 0 | 0 | 0 | 217 | 144 | 73 | 0 |
| LEBANON - T 1 | 0 | 0 | 1 | 412 | 237 | 173 | 0 |
| LEBANON - T 2 | 0 | 0 | 1 | 225 | 130 | 94 | 0 |
| LEBANON - T 3 | 0 | 0 | 0 | 192 | 111 | 81 | 0 |
| LIND - T 1 | 0 | 1 | 0 | 183 | 118 | 65 | 0 |
| LIND - T 2 | 0 | 0 | 0 | 324 | 209 | 115 | 0 |
| LIND - T 3 | 0 | 0 | 0 | 240 | 155 | 85 | 0 |
| LITTLE WOLF - T 1 | 0 | 0 | 1 | 285 | 199 | 85 | 0 |
| LITTLE WOLF - T 2 | 0 | 0 | 1 | 135 | 94 | 41 | 0 |
| LITTLE WOLF - T 3 | 0 | 0 | 0 | 266 | 187 | 79 | 0 |
| Manawa - C 1 | 0 | 0 | 1 | 160 | 98 | 62 | 0 |
| Manawa - C 2 | 0 | 0 | 0 | 172 | 105 | 67 | 0 |
| Manawa - C 3 | 0 | 0 | 0 | 166 | 102 | 64 | 0 |
| Marion - C 1 | 0 | 0 | 1 | 178 | 113 | 65 | 0 |
| Marion - C 2 | 0 | 0 | 0 | 167 | 107 | 60 | 0 |
| Marion - C 3 | 0 | 0 | 0 | 154 | 98 | 56 | 0 |
| MATTESON - T 1 | 0 | 0 | 1 | 464 | 309 | 154 | 0 |
| MUKWA - T 1 | 0 | 0 | 0 | 373 | 214 | 159 | 0 |
| MUKWA - T 2 | 0 | 0 | 0 | 213 | 122 | 91 | 0 |
| MUKWA - T 3 | 0 | 0 | 0 | 426 | 245 | 181 | 0 |
| MUKWA - T 4 | 0 | 0 | 0 | 144 | 83 | 61 | 0 |
| MUKWA - T 5 | 0 | 0 | 0 | 386 | 222 | 164 | 0 |
| New London - C 3 | 0 | 0 | 1 | 159 | 81 | 77 | 0 |
| New London - C 4 | 0 | 0 | 1 | 247 | 126 | 120 | 0 |
| New London - C 6 | 0 | 0 | 1 | 404 | 207 | 197 | 0 |
| New London - C 7 | 0 | 0 | 0 | 173 | 89 | 84 | 0 |
| New London - C 8 | 0 | 0 | 0 | 154 | 79 | 75 | 0 |
| New London - C 9 | 0 | 0 | 0 | 320 | 164 | 156 | 0 |
| New London - C 10 | 0 | 0 | 0 | 236 | 121 | 115 | 0 |
| New London - C 11 | 0 | 0 | 0 | 304 | 156 | 148 | 0 |
| New London - C 12 | 0 | 0 | 0 | 283 | 145 | 138 | 0 |
| Ogdensburg - V 1 | 0 | 0 | 0 | 72 | 37 | 35 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 0 | 120 | 71 | 0 | 0 | 49 | 95 |
| Fremont - V 1 | 0 | 389 | 263 | 0 | 0 | 126 | 325 |
| FREMONT - T 1 | 0 | 183 | 119 | 0 | 0 | 64 | 149 |
| FREMONT - T 2 | 0 | 160 | 104 | 0 | 0 | 56 | 127 |
| HARRISON - T 1 | 0 | 233 | 138 | 0 | 0 | 95 | 178 |
| HELVETIA - T 1 | 0 | 185 | 135 | 0 | 0 | 50 | 161 |
| HELVETIA - T 2 | 0 | 153 | 112 | 0 | 0 | 41 | 133 |
| Iola - V 1 | 0 | 318 | 186 | 0 | 0 | 132 | 264 |
| Iola - V 2 | 0 | 298 | 175 | 0 | 0 | 123 | 247 |
| IOLA - T 1 | 0 | 371 | 238 | 0 | 0 | 133 | 304 |
| IOLA - T 2 | 0 | 139 | 90 | 0 | 0 | 49 | 114 |
| LARRABEE - T 1 | 0 | 435 | 296 | 0 | 0 | 139 | 366 |
| LARRABEE - T 2 | 0 | 212 | 145 | 0 | 0 | 67 | 178 |
| LEBANON - T 1 | 2 | 304 | 302 | 0 | 2 | 0 | 384 |
| LEBANON - T 2 | 1 | 167 | 166 | 0 | 1 | 0 | 212 |
| LEBANON - T 3 | 0 | 142 | 142 | 0 | 0 | 0 | 179 |
| LIND - T 1 | 0 | 188 | 121 | 0 | 1 | 66 | 153 |
| LIND - T 2 | 0 | 329 | 213 | 0 | 1 | 115 | 272 |
| LIND - T 3 | 0 | 242 | 157 | 0 | 0 | 85 | 199 |
| LITTLE WOLF - T 1 | 1 | 291 | 217 | 0 | 0 | 74 | 249 |
| LITTLE WOLF - T 2 | 0 | 139 | 103 | 0 | 0 | 36 | 119 |
| LITTLE WOLF - T 3 | 0 | 273 | 204 | 0 | 0 | 69 | 233 |
| Manawa - C 1 | 0 | 161 | 99 | 0 | 0 | 62 | 134 |
| Manawa - C 2 | 0 | 171 | 106 | 0 | 0 | 65 | 142 |
| Manawa - C 3 | 0 | 167 | 103 | 0 | 0 | 64 | 139 |
| Marion - C 1 | 0 | 182 | 118 | 0 | 0 | 64 | 148 |
| Marion - C 2 | 0 | 170 | 111 | 0 | 0 | 59 | 139 |
| Marion - C 3 | 0 | 157 | 102 | 0 | 0 | 55 | 129 |
| MATTESON - T 1 | 1 | 386 | 384 | 0 | 2 | 0 | 464 |
| MUKWA - T 1 | 0 | 363 | 216 | 0 | 1 | 146 | 277 |
| MUKWA - T 2 | 0 | 206 | 123 | 0 | 0 | 83 | 158 |
| MUKWA - T 3 | 0 | 411 | 245 | 0 | 0 | 166 | 314 |
| MUKWA - T 4 | 0 | 140 | 84 | 0 | 0 | 56 | 108 |
| MUKWA - T 5 | 0 | 375 | 224 | 0 | 0 | 151 | 286 |
| New London - C 3 | 1 | 156 | 84 | 0 | 1 | 71 | 123 |
| New London - C 4 | 1 | 244 | 132 | 0 | 1 | 111 | 191 |
| New London - C 6 | 0 | 398 | 216 | 0 | 0 | 182 | 313 |
| New London - C 7 | 0 | 172 | 93 | 0 | 0 | 79 | 135 |
| New London - C 8 | 0 | 153 | 83 | 0 | 0 | 70 | 120 |
| New London - C 9 | 0 | 315 | 171 | 0 | 0 | 144 | 248 |
| New London - C 10 | 0 | 232 | 126 | 0 | 0 | 106 | 182 |
| New London - C 11 | 0 | 300 | 163 | 0 | 0 | 137 | 236 |
| New London - C 12 | 0 | 280 | 152 | 0 | 0 | 128 | 219 |
| Ogdensburg - V 1 | 0 | 72 | 41 | 0 | 0 | 31 | 53 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 93 | 0 | 2 | 0 | 0 | 0 |
| Fremont - V 1 | 324 | 0 | 1 | 0 | 0 | 0 |
| FREMONT - T 1 | 147 | 0 | 2 | 0 | 0 | 0 |
| FREMONT - T 2 | 127 | 0 | 0 | 0 | 0 | 0 |
| HARRISON - T 1 | 177 | 0 | 1 | 0 | 0 | 0 |
| HELVETIA - T 1 | 160 | 0 | 1 | 0 | 0 | 0 |
| HELVETIA - T 2 | 133 | 0 | 0 | 0 | 0 | 0 |
| Iola - V 1 | 260 | 0 | 4 | 0 | 0 | 0 |
| Iola - V 2 | 244 | 0 | 3 | 0 | 0 | 0 |
| IOLA - T 1 | 301 | 0 | 3 | 0 | 0 | 0 |
| IOLA - T 2 | 113 | 0 | 1 | 0 | 0 | 0 |
| LARRABEE - T 1 | 361 | 0 | 5 | 0 | 0 | 0 |
| LARRABEE - T 2 | 176 | 0 | 2 | 0 | 0 | 0 |
| LEBANON - T 1 | 222 | 161 | 1 | 0 | 0 | 0 |
| LEBANON - T 2 | 122 | 89 | 1 | 0 | 0 | 0 |
| LEBANON - T 3 | 104 | 75 | 0 | 0 | 0 | 0 |
| LIND - T 1 | 152 | 0 | 1 | 0 | 0 | 0 |
| LIND - T 2 | 270 | 0 | 2 | 0 | 0 | 0 |
| LIND - T 3 | 199 | 0 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 1 | 248 | 0 | 1 | 0 | 0 | 0 |
| LITTLE WOLF - T 2 | 119 | 0 | 0 | 0 | 0 | 0 |
| LITTLE WOLF - T 3 | 233 | 0 | 0 | 0 | 0 | 0 |
| Manawa - C 1 | 131 | 0 | 3 | 0 | 0 | 0 |
| Manawa - C 2 | 140 | 0 | 2 | 0 | 0 | 0 |
| Manawa - C 3 | 137 | 0 | 2 | 0 | 0 | 0 |
| Marion - C 1 | 148 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 2 | 139 | 0 | 0 | 0 | 0 | 0 |
| Marion - C 3 | 129 | 0 | 0 | 0 | 0 | 0 |
| MATTESON - T 1 | 299 | 164 | 1 | 0 | 0 | 0 |
| MUKWA - T 1 | 275 | 0 | 2 | 0 | 0 | 0 |
| MUKWA - T 2 | 157 | 0 | 1 | 0 | 0 | 0 |
| MUKWA - T 3 | 312 | 0 | 2 | 0 | 0 | 0 |
| MUKWA - T 4 | 107 | 0 | 1 | 0 | 0 | 0 |
| MUKWA - T 5 | 285 | 0 | 1 | 0 | 0 | 0 |
| New London - C 3 | 121 | 0 | 2 | 0 | 0 | 0 |
| New London - C 4 | 189 | 0 | 2 | 0 | 0 | 0 |
| New London - C 6 | 310 | 0 | 3 | 0 | 0 | 0 |
| New London - C 7 | 134 | 0 | 1 | 0 | 0 | 0 |
| New London - C 8 | 119 | 0 | 1 | 0 | 0 | 0 |
| New London - C 9 | 246 | 0 | 2 | 0 | 0 | 0 |
| New London - C 10 | 181 | 0 | 1 | 0 | 0 | 0 |
| New London - C 11 | 234 | 0 | 2 | 0 | 0 | 0 |
| New London - C 12 | 218 | 0 | 1 | 0 | 0 | 0 |
| Ogdensburg - V 1 | 52 | 0 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| FARMINGTON - T 6 | 0 | 93 | 0 | 0 | 0 | 0 | 93 | T |
| Fremont - V 1 | 0 | 319 | 0 | 0 | 1 | 0 | 318 | V |
| FREMONT - T 1 | 0 | 146 | 0 | 0 | 1 | 0 | 145 | T |
| FREMONT - T 2 | 0 | 126 | 0 | 0 | 0 | 0 | 126 | T |
| HARRISON - T 1 | 0 | 182 | 0 | 0 | 0 | 0 | 182 | T |
| HELVETIA - T 1 | 0 | 153 | 0 | 0 | 1 | 0 | 152 | T |
| HELVETIA - T 2 | 0 | 127 | 0 | 0 | 0 | 0 | 127 | T |
| Iola - V 1 | 0 | 253 | 0 | 0 | 4 | 0 | 249 | V |
| Iola - V 2 | 0 | 235 | 0 | 0 | 2 | 0 | 233 | V |
| IOLA - T 1 | 0 | 296 | 0 | 0 | 0 | 0 | 296 | T |
| IOLA - T 2 | 0 | 112 | 0 | 0 | 0 | 0 | 112 | T |
| LARRABEE - T 1 | 0 | 366 | 0 | 0 | 1 | 0 | 365 | T |
| LARRABEE - T 2 | 0 | 178 | 0 | 0 | 0 | 0 | 178 | T |
| LEBANON - T 1 | 0 | 311 | 0 | 0 | 2 | 0 | 309 | T |
| LEBANON - T 2 | 0 | 171 | 0 | 0 | 1 | 0 | 170 | T |
| LEBANON - T 3 | 0 | 145 | 0 | 0 | 0 | 0 | 145 | T |
| LIND - T 1 | 0 | 148 | 0 | 0 | 1 | 0 | 147 | T |
| LIND - T 2 | 0 | 258 | 0 | 0 | 0 | 0 | 258 | T |
| LIND - T 3 | 0 | 192 | 0 | 0 | 0 | 0 | 192 | T |
| LITTLE WOLF - T 1 | 0 | 240 | 0 | 0 | 1 | 0 | 239 | T |
| LITTLE WOLF - T 2 | 0 | 113 | 0 | 0 | 0 | 0 | 113 | T |
| LITTLE WOLF - T 3 | 0 | 224 | 0 | 0 | 0 | 0 | 224 | T |
| Manawa - C 1 | 0 | 132 | 0 | 0 | 1 | 0 | 131 | C |
| Manawa - C 2 | 0 | 141 | 0 | 0 | 1 | 0 | 140 | C |
| Manawa - C 3 | 0 | 137 | 0 | 0 | 1 | 0 | 136 | C |
| Marion - C 1 | 0 | 145 | 0 | 0 | 1 | 0 | 144 | C |
| Marion - C 2 | 0 | 136 | 0 | 0 | 0 | 0 | 136 | C |
| Marion - C 3 | 0 | 125 | 0 | 0 | 0 | 0 | 125 | C |
| MATTESON - T 1 | 0 | 386 | 0 | 0 | 1 | 0 | 385 | T |
| MUKWA - T 1 | 0 | 274 | 0 | 0 | 3 | 0 | 271 | T |
| MUKWA - T 2 | 0 | 156 | 0 | 0 | 2 | 0 | 154 | T |
| MUKWA - T 3 | 0 | 311 | 0 | 0 | 3 | 0 | 308 | T |
| MUKWA - T 4 | 0 | 106 | 0 | 0 | 1 | 0 | 105 | T |
| MUKWA - T 5 | 0 | 284 | 0 | 0 | 3 | 0 | 281 | T |
| New London - C 3 | 0 | 122 | 0 | 0 | 2 | 0 | 120 | C |
| New London - C 4 | 0 | 189 | 0 | 0 | 2 | 0 | 187 | C |
| New London - C 6 | 0 | 310 | 0 | 0 | 3 | 0 | 307 | C |
| New London - C 7 | 0 | 134 | 0 | 0 | 2 | 0 | 132 | C |
| New London - C 8 | 0 | 119 | 0 | 0 | 1 | 0 | 118 | C |
| New London - C 9 | 0 | 246 | 0 | 0 | 2 | 0 | 244 | C |
| New London - C 10 | 0 | 180 | 0 | 0 | 1 | 0 | 179 | C |
| New London - C 11 | 0 | 233 | 0 | 0 | 2 | 0 | 231 | C |
| New London - C 12 | 0 | 217 | 0 | 0 | 1 | 0 | 216 | C |
| Ogdensburg - V 1 | 0 | 53 | 0 | 0 | 1 | 0 | 52 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55135699000001 | ROYALTON - T 1 | 40 | 14 | 8 | 55135699000001 | 69900 | ROYALTON |
| 55135699000002 | ROYALTON - T 2 | 40 | 14 | 8 | 55135699000002 | 69900 | ROYALTON |
| 55135709000001 | ST. LAWRENCE - T 1 | 40 | 14 | 8 | 55135709000001 | 70900 | ST. LAWRENCE |
| 55135709000002 | ST. LAWRENCE - T 2 | 40 | 14 | 8 | 55135709000002 | 70900 | ST. LAWRENCE |
| 55135719750001 | Scandinavia - V 1 | 40 | 14 | 8 | 55135719750001 | 71975 | Scandinavia |
| 55135720000001 | SCANDINAVIA - T 1 | 40 | 14 | 8 | 55135720000001 | 72000 | SCANDINAVIA |
| 55135720000002 | SCANDINAVIA - T 2 | 40 | 14 | 8 | 55135720000002 | 72000 | SCANDINAVIA |
| 55135817000001 | UNION - T 1 | 40 | 14 | 8 | 55135817000001 | 81700 | UNION |
| 55135817000002 | UNION - T 2 | 40 | 14 | 8 | 55135817000002 | 81700 | UNION |
| 55135843750001 | Waupaca - C 1 | 40 | 14 | 8 | 55135843750001 | 84375 | Waupaca |
| 55135843750002 | Waupaca - C 2 | 40 | 14 | 8 | 55135843750002 | 84375 | Waupaca |
| 55135843750003 | Waupaca - C 3 | 40 | 14 | 8 | 55135843750003 | 84375 | Waupaca |
| 55135843750004 | Waupaca - C 4 | 40 | 14 | 8 | 55135843750004 | 84375 | Waupaca |
| 55135843750005 | Waupaca - C 5 | 40 | 14 | 8 | 55135843750005 | 84375 | Waupaca |
| 55135843750006 | Waupaca - C 6 | 40 | 14 | 8 | 55135843750006 | 84375 | Waupaca |
| 55135843750007 | Waupaca - C 7 | 40 | 14 | 8 | 55135843750007 | 84375 | Waupaca |
| 55135843750008 | Waupaca - C 8 | 40 | 14 | 8 | 55135843750008 | 84375 | Waupaca |
| 55135843750009 | Waupaca - C 9 | 40 | 14 | 8 | 55135843750009 | 84375 | Waupaca |
| 55135843750010 | Waupaca - C 10 | 40 | 14 | 8 | 55135843750010 | 84375 | Waupaca |
| 55135843750011 | Waupaca - C 11 | 40 | 14 | 8 | 55135843750011 | 84375 | Waupaca |
| 55135844000001 | WAUPACA - T 1 | 40 | 14 | 8 | 55135844000001 | 84400 | WAUPACA |
| 55135844000002 | WAUPACA - T 2 | 40 | 14 | 8 | 55135844000002 | 84400 | WAUPACA |
| 55135864000001 | Weyauwega - C 1 | 40 | 14 | 8 | 55135864000001 | 86400 | Weyauwega |
| 55135864000002 | Weyauwega - C 2 | 40 | 14 | 8 | 55135864000002 | 86400 | Weyauwega |
| 55135864000003 | Weyauwega - C 3 | 40 | 14 | 8 | 55135864000003 | 86400 | Weyauwega |
| 55135864250001 | WEYAUWEGA - T 1 | 40 | 14 | 8 | 55135864250001 | 86425 | WEYAUWEGA |
| 55135893750001 | WYOMING - T 1 | 40 | 14 | 8 | 55135893750001 | 89375 | WYOMING |
| 55137039250001 | AURORA - T 1 | 40 | 14 | 6 | 55137039250001 | 03925 | AURORA |
| 55137069250007 | Berlin - C 7 | 41 | 14 | 6 | 55137069250007 | 06925 | Berlin |
| 55137083000001 | BLOOMFIELD - T 1 | 40 | 14 | 6 | 55137083000001 | 08300 | BLOOMFIELD |
| 55137083000002 | BLOOMFIELD - T 2 | 40 | 14 | 6 | 55137083000002 | 08300 | BLOOMFIELD |
| 55137163750001 | Coloma - V 1 | 72 | 24 | 6 | 55137163750001 | 16375 | Coloma |
| 55137164000001 | COLOMA - T 1 | 72 | 24 | 6 | 55137164000001 | 16400 | COLOMA |
| 55137184750001 | DAKOTA - T 1 | 72 | 24 | 6 | 55137184750001 | 18475 | DAKOTA |
| 55137184750002 | DAKOTA - T 2 | 72 | 24 | 6 | 55137184750002 | 18475 | DAKOTA |
| 55137193000001 | DEERFIELD - T 1 | 72 | 24 | 6 | 55137193000001 | 19300 | DEERFIELD |
| 55137324500001 | Hancock - V 1 | 72 | 24 | 6 | 55137324500001 | 32450 | Hancock |
| 55137324750001 | HANCOCK - T 1 | 72 | 24 | 6 | 55137324750001 | 32475 | HANCOCK |
| 55137435000001 | LEON - T 1 | 40 | 14 | 6 | 55137435000001 | 43500 | LEON |
| 55137435000002 | LEON - T 2 | 40 | 14 | 6 | 55137435000002 | 43500 | LEON |
| 55137435000003 | LEON - T 3 | 40 | 14 | 6 | 55137435000003 | 43500 | LEON |
| 55137454250001 | Lohrville - V 1 | 40 | 14 | 6 | 55137454250001 | 45425 | Lohrville |
| 55137494250001 | MARION - T 1 | 72 | 24 | 6 | 55137494250001 | 49425 | MARION |
| 55137494250002 | MARION - T 2 | 72 | 24 | 6 | 55137494250002 | 49425 | MARION |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513569900 | Waupaca | 55135 | ROYALTON - T 1 | 1 | 5513518 | NO | 897 | 878 | 3 |
| 5513569900 | Waupaca | 55135 | ROYALTON - T 2 | 2 | 5513518 | NO | 537 | 530 | 0 |
| 5513570900 | Waupaca | 55135 | ST. LAWRENCE - T 1 | 1 | 5513509 | NO | 410 | 402 | 0 |
| 5513570900 | Waupaca | 55135 | ST. LAWRENCE - T 2 | 2 | 5513517 | NO | 300 | 299 | 0 |
| 5513571975 | Waupaca | 55135 | Scandinavia - V 1 | 1 | 5513509 | NO | 363 | 351 | 3 |
| 5513572000 | Waupaca | 55135 | SCANDINAVIA - T 1 | 1 | 5513507 | NO | 339 | 333 | 0 |
| 5513572000 | Waupaca | 55135 | SCANDINAVIA - T 2 | 2 | 5513509 | NO | 727 | 714 | 2 |
| 5513581700 | Waupaca | 55135 | UNION - T 1 | 1 | 5513504 | NO | 461 | 455 | 0 |
| 5513581700 | Waupaca | 55135 | UNION - T 2 | 2 | 5513506 | NO | 345 | 338 | 1 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 1 | 1 | 5513510 | NO | 655 | 630 | 6 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 2 | 2 | 5513512 | NO | 541 | 516 | 2 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 3 | 3 | 5513512 | NO | 762 | 727 | 6 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 4 | 4 | 5513510 | NO | 575 | 536 | 13 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 5 | 5 | 5513511 | NO | 424 | 415 | 4 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 6 | 6 | 5513511 | NO | 676 | 648 | 7 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 7 | 7 | 5513512 | NO | 641 | 579 | 23 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 8 | 8 | 5513513 | NO | 567 | 552 | 4 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 9 | 9 | 5513510 | NO | 425 | 400 | 0 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 10 | 10 | 5513511 | NO | 803 | 758 | 3 |
| 5513584375 | Waupaca | 55135 | Waupaca - C 11 | 11 | 5513512 | YES | 0 | 0 | 0 |
| 5513584400 | Waupaca | 55135 | WAUPACA - T 1 | 1 | 5513517 | NO | 635 | 627 | 1 |
| 5513584400 | Waupaca | 55135 | WAUPACA - T 2 | 2 | 5513517 | NO | 538 | 508 | 4 |
| 5513586400 | Waupaca | 55135 | Weyauwega - C 1 | 1 | 5513519 | NO | 629 | 563 | 4 |
| 5513586400 | Waupaca | 55135 | Weyauwega - C 2 | 2 | 5513519 | NO | 641 | 619 | 5 |
| 5513586400 | Waupaca | 55135 | Weyauwega - C 3 | 3 | 5513519 | NO | 630 | 577 | 3 |
| 5513586425 | Waupaca | 55135 | WEYAUWEGA - T 1 | 1 | 5513520 | NO | 583 | 550 | 0 |
| 5513589375 | Waupaca | 55135 | WYOMING - T 1 | 1 | 5513508 | NO | 329 | 323 | 1 |
| 5513703925 | Waushara | 55137 | AURORA - T 1 | 1 | 5513701 | NO | 985 | 920 | 8 |
| 5513706925 | Waushara | 55137 | Berlin - C 7 | 7 | 5513701 | NO | 89 | 76 | 0 |
| 5513708300 | Waushara | 55137 | BLOOMFIELD - T 1 | 1 | 5513703 | NO | 698 | 679 | 1 |
| 5513708300 | Waushara | 55137 | BLOOMFIELD - T 2 | 2 | 5513703 | NO | 354 | 348 | 0 |
| 5513716375 | Waushara | 55137 | Coloma - V 1 | 1 | 5513711 | NO | 450 | 446 | 0 |
| 5513716400 | Waushara | 55137 | COLOMA - T 1 | 1 | 5513711 | NO | 753 | 728 | 1 |
| 5513718475 | Waushara | 55137 | DAKOTA - T 1 | 1 | 5513707 | NO | 811 | 607 | 0 |
| 5513718475 | Waushara | 55137 | DAKOTA - T 2 | 2 | 5513707 | NO | 416 | 387 | 0 |
| 5513719300 | Waushara | 55137 | DEERFIELD - T 1 | 1 | 5513709 | NO | 737 | 699 | 6 |
| 5513732450 | Waushara | 55137 | Hancock - V 1 | 1 | 5513711 | NO | 417 | 365 | 4 |
| 5513732475 | Waushara | 55137 | HANCOCK - T 1 | 1 | 5513711 | NO | 528 | 480 | 1 |
| 5513743500 | Waushara | 55137 | LEON - T 1 | 1 | 5513702 | NO | 693 | 680 | 2 |
| 5513743500 | Waushara | 55137 | LEON - T 2 | 2 | 5513702 | NO | 580 | 573 | 0 |
| 5513743500 | Waushara | 55137 | LEON - T 3 | 3 | 5513703 | NO | 166 | 155 | 0 |
| 5513745425 | Waushara | 55137 | Lohrville - V 1 | 1 | 5513701 | NO | 402 | 372 | 4 |
| 5513749425 | Waushara | 55137 | MARION - T 1 | 1 | 5513706 | NO | 626 | 600 | 2 |
| 5513749425 | Waushara | 55137 | MARION - T 2 | 2 | 5513706 | NO | 400 | 390 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 6 | 5 | 5 | 0 | 0 | 0 | 701 | 691 | 0 |
| ROYALTON - T 2 | 5 | 0 | 2 | 0 | 0 | 0 | 434 | 428 | 0 |
| ST. LAWRENCE - T 1 | 5 | 1 | 2 | 0 | 0 | 0 | 333 | 327 | 0 |
| ST. LAWRENCE - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 226 | 225 | 0 |
| Scandinavia - V 1 | 8 | 0 | 1 | 0 | 0 | 0 | 270 | 265 | 1 |
| SCANDINAVIA - T 1 | 2 | 4 | 0 | 0 | 0 | 0 | 250 | 246 | 0 |
| SCANDINAVIA - T 2 | 2 | 3 | 3 | 0 | 3 | 0 | 567 | 562 | 1 |
| UNION - T 1 | 2 | 0 | 4 | 0 | 0 | 0 | 353 | 348 | 0 |
| UNION - T 2 | 1 | 0 | 5 | 0 | 0 | 0 | 267 | 260 | 1 |
| Waupaca - C 1 | 13 | 1 | 4 | 0 | 1 | 0 | 450 | 434 | 2 |
| Waupaca - C 2 | 17 | 0 | 6 | 0 | 0 | 0 | 394 | 377 | 1 |
| Waupaca - C 3 | 14 | 4 | 10 | 0 | 0 | 1 | 561 | 546 | 2 |
| Waupaca - C 4 | 12 | 5 | 4 | 0 | 0 | 5 | 424 | 400 | 10 |
| Waupaca - C 5 | 1 | 0 | 4 | 0 | 0 | 0 | 363 | 358 | 1 |
| Waupaca - C 6 | 14 | 0 | 3 | 0 | 3 | 1 | 532 | 515 | 5 |
| Waupaca - C 7 | 21 | 6 | 9 | 2 | 0 | 1 | 573 | 523 | 23 |
| Waupaca - C 8 | 6 | 2 | 3 | 0 | 0 | 0 | 504 | 492 | 3 |
| Waupaca - C 9 | 11 | 0 | 12 | 0 | 2 | 0 | 322 | 309 | 0 |
| Waupaca - C 10 | 30 | 4 | 7 | 0 | 0 | 1 | 604 | 581 | 1 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 1 | 2 | 4 | 0 | 0 | 0 | 495 | 490 | 0 |
| WAUPACA - T 2 | 16 | 4 | 4 | 0 | 2 | 0 | 412 | 396 | 1 |
| Weyauwega - C 1 | 57 | 0 | 4 | 1 | 0 | 0 | 457 | 422 | 2 |
| Weyauwega - C 2 | 14 | 1 | 2 | 0 | 0 | 0 | 478 | 461 | 3 |
| Weyauwega - C 3 | 44 | 2 | 4 | 0 | 0 | 0 | 485 | 454 | 0 |
| WEYAUWEGA - T 1 | 31 | 0 | 2 | 0 | 0 | 0 | 455 | 429 | 0 |
| WYOMING - T 1 | 0 | 4 | 1 | 0 | 0 | 0 | 247 | 244 | 0 |
| AURORA - T 1 | 27 | 23 | 6 | 0 | 0 | 1 | 755 | 720 | 3 |
| Berlin - C 7 | 13 | 0 | 0 | 0 | 0 | 0 | 69 | 63 | 0 |
| BLOOMFIELD - T 1 | 10 | 1 | 7 | 0 | 0 | 0 | 566 | 556 | 0 |
| BLOOMFIELD - T 2 | 5 | 0 | 1 | 0 | 0 | 0 | 271 | 269 | 0 |
| Coloma - V 1 | 4 | 0 | 0 | 0 | 0 | 0 | 333 | 330 | 0 |
| COLOMA - T 1 | 8 | 12 | 4 | 0 | 0 | 0 | 614 | 599 | 1 |
| DAKOTA - T 1 | 189 | 3 | 11 | 1 | 0 | 0 | 618 | 504 | 0 |
| DAKOTA - T 2 | 20 | 8 | 1 | 0 | 0 | 0 | 328 | 312 | 0 |
| DEERFIELD - T 1 | 25 | 0 | 7 | 0 | 0 | 0 | 589 | 568 | 1 |
| Hancock - V 1 | 46 | 1 | 0 | 0 | 1 | 0 | 331 | 300 | 1 |
| HANCOCK - T 1 | 44 | 0 | 2 | 0 | 1 | 0 | 442 | 415 | 0 |
| LEON - T 1 | 9 | 0 | 2 | 0 | 0 | 0 | 565 | 557 | 2 |
| LEON - T 2 | 2 | 2 | 3 | 0 | 0 | 0 | 481 | 474 | 0 |
| LEON - T 3 | 7 | 0 | 4 | 0 | 0 | 0 | 138 | 131 | 0 |
| Lohrville - V 1 | 16 | 2 | 8 | 0 | 0 | 0 | 325 | 305 | 2 |
| MARION - T 1 | 16 | 6 | 2 | 0 | 0 | 0 | 507 | 491 | 0 |
| MARION - T 2 | 3 | 0 | 6 | 0 | 0 | 0 | 322 | 314 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 2 | 3 | 5 | 0 | 0 | 0 | 467 | 291 |
| ROYALTON - T 2 | 4 | 0 | 2 | 0 | 0 | 0 | 285 | 179 |
| ST. LAWRENCE - T 1 | 3 | 1 | 2 | 0 | 0 | 0 | 214 | 115 |
| ST. LAWRENCE - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 141 | 77 |
| Scandinavia - V 1 | 3 | 0 | 1 | 0 | 0 | 0 | 195 | 92 |
| SCANDINAVIA - T 1 | 2 | 2 | 0 | 0 | 0 | 0 | 205 | 104 |
| SCANDINAVIA - T 2 | 1 | 1 | 2 | 0 | 0 | 0 | 458 | 233 |
| UNION - T 1 | 2 | 0 | 3 | 0 | 0 | 0 | 228 | 128 |
| UNION - T 2 | 1 | 0 | 5 | 0 | 0 | 0 | 171 | 96 |
| Waupaca - C 1 | 8 | 1 | 4 | 0 | 1 | 0 | 258 | 118 |
| Waupaca - C 2 | 11 | 0 | 5 | 0 | 0 | 0 | 227 | 104 |
| Waupaca - C 3 | 5 | 2 | 5 | 0 | 0 | 1 | 320 | 147 |
| Waupaca - C 4 | 6 | 3 | 3 | 0 | 0 | 2 | 243 | 112 |
| Waupaca - C 5 | 1 | 0 | 3 | 0 | 0 | 0 | 206 | 95 |
| Waupaca - C 6 | 8 | 0 | 3 | 0 | 1 | 0 | 299 | 139 |
| Waupaca - C 7 | 12 | 5 | 8 | 1 | 0 | 1 | 322 | 150 |
| Waupaca - C 8 | 4 | 2 | 3 | 0 | 0 | 0 | 282 | 131 |
| Waupaca - C 9 | 4 | 0 | 8 | 0 | 1 | 0 | 180 | 84 |
| Waupaca - C 10 | 13 | 2 | 7 | 0 | 0 | 0 | 340 | 158 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 1 | 2 | 2 | 0 | 0 | 0 | 365 | 212 |
| WAUPACA - T 2 | 8 | 2 | 4 | 0 | 1 | 0 | 298 | 175 |
| Weyauwega - C 1 | 31 | 0 | 1 | 1 | 0 | 0 | 235 | 111 |
| Weyauwega - C 2 | 12 | 0 | 2 | 0 | 0 | 0 | 243 | 116 |
| Weyauwega - C 3 | 27 | 2 | 2 | 0 | 0 | 0 | 245 | 117 |
| WEYAUWEGA - T 1 | 25 | 0 | 1 | 0 | 0 | 0 | 310 | 170 |
| WYOMING - T 1 | 0 | 2 | 1 | 0 | 0 | 0 | 166 | 82 |
| AURORA - T 1 | 13 | 14 | 5 | 0 | 0 | 0 | 517 | 320 |
| Berlin - C 7 | 6 | 0 | 0 | 0 | 0 | 0 | 50 | 36 |
| BLOOMFIELD - T 1 | 5 | 1 | 4 | 0 | 0 | 0 | 356 | 249 |
| BLOOMFIELD - T 2 | 1 | 0 | 1 | 0 | 0 | 0 | 168 | 119 |
| Coloma - V 1 | 3 | 0 | 0 | 0 | 0 | 0 | 204 | 98 |
| COLOMA - T 1 | 5 | 5 | 4 | 0 | 0 | 0 | 379 | 194 |
| DAKOTA - T 1 | 104 | 2 | 7 | 1 | 0 | 0 | 359 | 223 |
| DAKOTA - T 2 | 11 | 4 | 1 | 0 | 0 | 0 | 187 | 117 |
| DEERFIELD - T 1 | 15 | 0 | 5 | 0 | 0 | 0 | 426 | 240 |
| Hancock - V 1 | 29 | 1 | 0 | 0 | 0 | 0 | 214 | 102 |
| HANCOCK - T 1 | 25 | 0 | 2 | 0 | 0 | 0 | 284 | 172 |
| LEON - T 1 | 4 | 0 | 2 | 0 | 0 | 0 | 411 | 223 |
| LEON - T 2 | 2 | 2 | 3 | 0 | 0 | 0 | 349 | 189 |
| LEON - T 3 | 5 | 0 | 2 | 0 | 0 | 0 | 98 | 54 |
| Lohrville - V 1 | 10 | 2 | 6 | 0 | 0 | 0 | 194 | 79 |
| MARION - T 1 | 9 | 5 | 2 | 0 | 0 | 0 | 357 | 200 |
| MARION - T 2 | 2 | 0 | 5 | 0 | 0 | 0 | 226 | 127 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 171 | 2 | 1 | 1 | 0 | 1 | 0 |
| ROYALTON - T 2 | 105 | 1 | 0 | 0 | 0 | 0 | 0 |
| ST. LAWRENCE - T 1 | 96 | 0 | 2 | 0 | 0 | 1 | 0 |
| ST. LAWRENCE - T 2 | 64 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scandinavia - V 1 | 99 | 0 | 2 | 0 | 0 | 2 | 0 |
| SCANDINAVIA - T 1 | 99 | 1 | 1 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 2 | 224 | 1 | 0 | 0 | 0 | 0 | 0 |
| UNION - T 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNION - T 2 | 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waupaca - C 1 | 135 | 1 | 2 | 0 | 0 | 1 | 0 |
| Waupaca - C 2 | 118 | 1 | 2 | 0 | 0 | 1 | 0 |
| Waupaca - C 3 | 168 | 1 | 2 | 0 | 0 | 1 | 0 |
| Waupaca - C 4 | 127 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waupaca - C 5 | 108 | 0 | 2 | 0 | 0 | 1 | 0 |
| Waupaca - C 6 | 158 | 0 | 1 | 0 | 0 | 1 | 0 |
| Waupaca - C 7 | 170 | 0 | 1 | 0 | 0 | 1 | 0 |
| Waupaca - C 8 | 150 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waupaca - C 9 | 95 | 0 | 1 | 0 | 0 | 0 | 0 |
| Waupaca - C 10 | 180 | 0 | 1 | 0 | 0 | 1 | 0 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 147 | 0 | 3 | 0 | 0 | 1 | 1 |
| WAUPACA - T 2 | 122 | 0 | 1 | 0 | 0 | 0 | 0 |
| Weyauwega - C 1 | 120 | 1 | 2 | 0 | 0 | 1 | 0 |
| Weyauwega - C 2 | 125 | 0 | 1 | 0 | 0 | 1 | 0 |
| Weyauwega - C 3 | 126 | 0 | 1 | 0 | 0 | 1 | 0 |
| WEYAUWEGA - T 1 | 134 | 1 | 4 | 0 | 1 | 0 | 0 |
| WYOMING - T 1 | 80 | 3 | 0 | 0 | 1 | 0 | 0 |
| AURORA - T 1 | 190 | 0 | 3 | 0 | 0 | 4 | 0 |
| Berlin - C 7 | 13 | 0 | 1 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 101 | 4 | 2 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 48 | 1 | 0 | 0 | 0 | 0 | 0 |
| Coloma - V 1 | 104 | 0 | 1 | 0 | 1 | 0 | 0 |
| COLOMA - T 1 | 177 | 0 | 5 | 0 | 0 | 1 | 0 |
| DAKOTA - T 1 | 132 | 1 | 1 | 0 | 0 | 2 | 0 |
| DAKOTA - T 2 | 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 182 | 1 | 1 | 0 | 0 | 2 | 0 |
| Hancock - V 1 | 108 | 0 | 1 | 0 | 0 | 1 | 0 |
| HANCOCK - T 1 | 108 | 4 | 0 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 182 | 1 | 3 | 1 | 0 | 0 | 0 |
| LEON - T 2 | 155 | 1 | 3 | 0 | 0 | 0 | 0 |
| LEON - T 3 | 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 114 | 0 | 1 | 0 | 0 | 0 | 0 |
| MARION - T 1 | 150 | 1 | 2 | 1 | 1 | 1 | 0 |
| MARION - T 2 | 94 | 1 | 2 | 0 | 0 | 1 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 0 | 0 | 463 | 285 | 164 | 10 | 2 |
| ROYALTON - T 2 | 0 | 0 | 282 | 175 | 100 | 6 | 0 |
| ST. LAWRENCE - T 1 | 0 | 0 | 210 | 104 | 94 | 7 | 5 |
| ST. LAWRENCE - T 2 | 0 | 0 | 138 | 69 | 63 | 4 | 2 |
| Scandinavia - V 1 | 0 | 0 | 191 | 89 | 92 | 9 | 1 |
| SCANDINAVIA - T 1 | 0 | 0 | 201 | 99 | 98 | 3 | 0 |
| SCANDINAVIA - T 2 | 0 | 0 | 449 | 224 | 219 | 6 | 0 |
| UNION - T 1 | 0 | 0 | 224 | 129 | 88 | 4 | 3 |
| UNION - T 2 | 0 | 0 | 166 | 96 | 66 | 3 | 1 |
| Waupaca - C 1 | 0 | 1 | 252 | 115 | 127 | 7 | 2 |
| Waupaca - C 2 | 0 | 1 | 221 | 101 | 111 | 6 | 2 |
| Waupaca - C 3 | 0 | 1 | 316 | 144 | 158 | 9 | 3 |
| Waupaca - C 4 | 0 | 1 | 238 | 109 | 119 | 7 | 2 |
| Waupaca - C 5 | 0 | 0 | 201 | 92 | 102 | 5 | 1 |
| Waupaca - C 6 | 0 | 0 | 294 | 135 | 149 | 7 | 2 |
| Waupaca - C 7 | 0 | 0 | 317 | 146 | 160 | 8 | 2 |
| Waupaca - C 8 | 0 | 0 | 279 | 128 | 141 | 7 | 2 |
| Waupaca - C 9 | 0 | 0 | 177 | 82 | 90 | 4 | 1 |
| Waupaca - C 10 | 0 | 0 | 334 | 154 | 169 | 8 | 2 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 1 | 0 | 360 | 206 | 138 | 13 | 3 |
| WAUPACA - T 2 | 0 | 0 | 294 | 170 | 114 | 9 | 1 |
| Weyauwega - C 1 | 0 | 0 | 232 | 110 | 113 | 6 | 2 |
| Weyauwega - C 2 | 0 | 0 | 240 | 114 | 118 | 6 | 2 |
| Weyauwega - C 3 | 0 | 0 | 241 | 115 | 119 | 6 | 1 |
| WEYAUWEGA - T 1 | 0 | 0 | 302 | 169 | 123 | 7 | 2 |
| WYOMING - T 1 | 0 | 0 | 163 | 76 | 85 | 0 | 2 |
| AURORA - T 1 | 0 | 0 | 509 | 301 | 192 | 10 | 5 |
| Berlin - C 7 | 0 | 0 | 49 | 35 | 14 | 0 | 0 |
| BLOOMFIELD - T 1 | 0 | 0 | 352 | 232 | 107 | 11 | 2 |
| BLOOMFIELD - T 2 | 0 | 0 | 164 | 110 | 50 | 4 | 0 |
| Coloma - V 1 | 0 | 0 | 202 | 96 | 98 | 6 | 2 |
| COLOMA - T 1 | 0 | 2 | 375 | 182 | 174 | 10 | 8 |
| DAKOTA - T 1 | 0 | 0 | 351 | 213 | 132 | 4 | 2 |
| DAKOTA - T 2 | 0 | 0 | 185 | 113 | 70 | 2 | 0 |
| DEERFIELD - T 1 | 0 | 0 | 421 | 233 | 183 | 4 | 1 |
| Hancock - V 1 | 0 | 2 | 205 | 93 | 100 | 12 | 0 |
| HANCOCK - T 1 | 0 | 0 | 279 | 157 | 115 | 6 | 0 |
| LEON - T 1 | 0 | 1 | 406 | 215 | 181 | 9 | 1 |
| LEON - T 2 | 0 | 1 | 344 | 183 | 153 | 7 | 1 |
| LEON - T 3 | 0 | 0 | 97 | 52 | 44 | 1 | 0 |
| Lohrville - V 1 | 0 | 0 | 188 | 76 | 104 | 7 | 1 |
| MARION - T 1 | 0 | 1 | 352 | 187 | 154 | 9 | 1 |
| MARION - T 2 | 0 | 1 | 222 | 119 | 97 | 5 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 0 | 0 | 2 | 436 | 282 | 154 | 0 |
| ROYALTON - T 2 | 0 | 0 | 1 | 267 | 173 | 94 | 0 |
| ST. LAWRENCE - T 1 | 0 | 0 | 0 | 191 | 111 | 80 | 0 |
| ST. LAWRENCE - T 2 | 0 | 0 | 0 | 127 | 74 | 53 | 0 |
| Scandinavia - V 1 | 0 | 0 | 0 | 180 | 103 | 77 | 0 |
| SCANDINAVIA - T 1 | 0 | 0 | 1 | 192 | 109 | 83 | 0 |
| SCANDINAVIA - T 2 | 0 | 0 | 0 | 432 | 244 | 188 | 0 |
| UNION - T 1 | 0 | 0 | 0 | 208 | 123 | 85 | 0 |
| UNION - T 2 | 0 | 0 | 0 | 157 | 93 | 64 | 0 |
| Waupaca - C 1 | 0 | 0 | 1 | 243 | 124 | 118 | 0 |
| Waupaca - C 2 | 0 | 0 | 1 | 213 | 109 | 103 | 0 |
| Waupaca - C 3 | 0 | 0 | 2 | 303 | 155 | 147 | 0 |
| Waupaca - C 4 | 0 | 0 | 1 | 229 | 117 | 111 | 0 |
| Waupaca - C 5 | 0 | 0 | 1 | 196 | 100 | 95 | 0 |
| Waupaca - C 6 | 0 | 0 | 1 | 287 | 147 | 139 | 0 |
| Waupaca - C 7 | 0 | 0 | 1 | 306 | 157 | 149 | 0 |
| Waupaca - C 8 | 0 | 0 | 1 | 269 | 138 | 131 | 0 |
| Waupaca - C 9 | 0 | 0 | 0 | 172 | 88 | 84 | 0 |
| Waupaca - C 10 | 0 | 0 | 1 | 323 | 166 | 157 | 0 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 0 | 0 | 0 | 333 | 211 | 122 | 0 |
| WAUPACA - T 2 | 0 | 0 | 0 | 275 | 175 | 100 | 0 |
| Weyauwega - C 1 | 0 | 0 | 1 | 219 | 118 | 101 | 0 |
| Weyauwega - C 2 | 0 | 0 | 0 | 229 | 123 | 106 | 0 |
| Weyauwega - C 3 | 0 | 0 | 0 | 230 | 124 | 106 | 0 |
| WEYAUWEGA - T 1 | 0 | 0 | 1 | 279 | 178 | 101 | 0 |
| WYOMING - T 1 | 0 | 0 | 0 | 156 | 90 | 66 | 0 |
| AURORA - T 1 | 0 | 0 | 1 | 466 | 325 | 141 | 0 |
| Berlin - C 7 | 0 | 0 | 0 | 49 | 38 | 11 | 0 |
| BLOOMFIELD - T 1 | 0 | 0 | 0 | 335 | 260 | 75 | 0 |
| BLOOMFIELD - T 2 | 0 | 0 | 0 | 159 | 124 | 35 | 0 |
| Coloma - V 1 | 0 | 0 | 0 | 185 | 110 | 75 | 0 |
| COLOMA - T 1 | 0 | 0 | 1 | 359 | 221 | 138 | 0 |
| DAKOTA - T 1 | 0 | 0 | 0 | 333 | 233 | 100 | 0 |
| DAKOTA - T 2 | 0 | 0 | 0 | 175 | 123 | 52 | 0 |
| DEERFIELD - T 1 | 0 | 0 | 0 | 410 | 263 | 147 | 0 |
| Hancock - V 1 | 0 | 0 | 0 | 196 | 126 | 70 | 0 |
| HANCOCK - T 1 | 0 | 0 | 1 | 266 | 189 | 76 | 0 |
| LEON - T 1 | 0 | 0 | 0 | 380 | 238 | 142 | 0 |
| LEON - T 2 | 0 | 0 | 0 | 323 | 202 | 121 | 0 |
| LEON - T 3 | 0 | 0 | 0 | 91 | 57 | 34 | 0 |
| Lohrville - V 1 | 0 | 0 | 0 | 176 | 88 | 88 | 0 |
| MARION - T 1 | 0 | 0 | 1 | 340 | 216 | 123 | 0 |
| MARION - T 2 | 0 | 0 | 0 | 215 | 137 | 78 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 0 | 441 | 305 | 0 | 1 | 135 | 364 |
| ROYALTON - T 2 | 0 | 271 | 188 | 0 | 0 | 83 | 224 |
| ST. LAWRENCE - T 1 | 0 | 194 | 115 | 0 | 0 | 79 | 153 |
| ST. LAWRENCE - T 2 | 0 | 130 | 77 | 0 | 0 | 53 | 103 |
| Scandinavia - V 1 | 0 | 188 | 108 | 0 | 0 | 80 | 146 |
| SCANDINAVIA - T 1 | 0 | 193 | 111 | 0 | 0 | 82 | 145 |
| SCANDINAVIA - T 2 | 0 | 434 | 250 | 0 | 0 | 184 | 324 |
| UNION - T 1 | 0 | 217 | 139 | 0 | 0 | 78 | 182 |
| UNION - T 2 | 0 | 163 | 105 | 0 | 0 | 58 | 136 |
| Waupaca - C 1 | 1 | 240 | 127 | 0 | 1 | 112 | 189 |
| Waupaca - C 2 | 1 | 210 | 111 | 0 | 1 | 98 | 166 |
| Waupaca - C 3 | 1 | 299 | 158 | 0 | 1 | 140 | 236 |
| Waupaca - C 4 | 1 | 227 | 120 | 0 | 1 | 106 | 179 |
| Waupaca - C 5 | 1 | 193 | 102 | 0 | 1 | 90 | 153 |
| Waupaca - C 6 | 1 | 282 | 149 | 0 | 1 | 132 | 223 |
| Waupaca - C 7 | 0 | 303 | 160 | 0 | 1 | 142 | 239 |
| Waupaca - C 8 | 0 | 266 | 141 | 0 | 0 | 125 | 210 |
| Waupaca - C 9 | 0 | 169 | 90 | 0 | 0 | 79 | 134 |
| Waupaca - C 10 | 0 | 318 | 169 | 0 | 0 | 149 | 252 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 0 | 340 | 225 | 0 | 0 | 115 | 280 |
| WAUPACA - T 2 | 0 | 280 | 186 | 0 | 0 | 94 | 232 |
| Weyauwega - C 1 | 0 | 220 | 126 | 0 | 0 | 94 | 181 |
| Weyauwega - C 2 | 0 | 231 | 132 | 0 | 0 | 99 | 189 |
| Weyauwega - C 3 | 0 | 232 | 133 | 0 | 0 | 99 | 191 |
| WEYAUWEGA - T 1 | 0 | 290 | 184 | 0 | 1 | 105 | 230 |
| WYOMING - T 1 | 0 | 164 | 95 | 0 | 0 | 69 | 116 |
| AURORA - T 1 | 0 | 507 | 340 | 0 | 1 | 166 | 402 |
| Berlin - C 7 | 0 | 49 | 39 | 0 | 0 | 10 | 47 |
| BLOOMFIELD - T 1 | 0 | 339 | 259 | 0 | 0 | 80 | 295 |
| BLOOMFIELD - T 2 | 0 | 161 | 124 | 0 | 0 | 37 | 140 |
| Coloma - V 1 | 0 | 192 | 100 | 0 | 0 | 92 | 190 |
| COLOMA - T 1 | 0 | 367 | 195 | 0 | 0 | 172 | 361 |
| DAKOTA - T 1 | 0 | 345 | 217 | 0 | 1 | 127 | 336 |
| DAKOTA - T 2 | 0 | 180 | 114 | 0 | 0 | 66 | 177 |
| DEERFIELD - T 1 | 0 | 418 | 217 | 0 | 0 | 201 | 409 |
| Hancock - V 1 | 0 | 207 | 98 | 0 | 0 | 109 | 202 |
| HANCOCK - T 1 | 1 | 270 | 147 | 0 | 0 | 123 | 266 |
| LEON - T 1 | 0 | 398 | 235 | 0 | 0 | 163 | 310 |
| LEON - T 2 | 0 | 337 | 199 | 0 | 0 | 138 | 264 |
| LEON - T 3 | 0 | 96 | 57 | 0 | 0 | 39 | 74 |
| Lohrville - V 1 | 0 | 178 | 86 | 0 | 0 | 92 | 134 |
| MARION - T 1 | 1 | 339 | 193 | 0 | 1 | 145 | 336 |
| MARION - T 2 | 0 | 215 | 123 | 0 | 0 | 92 | 213 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 362 | 0 | 2 | 0 | 0 | 0 |
| ROYALTON - T 2 | 223 | 0 | 1 | 0 | 0 | 0 |
| ST. LAWRENCE - T 1 | 151 | 0 | 2 | 0 | 0 | 0 |
| ST. LAWRENCE - T 2 | 102 | 0 | 1 | 0 | 0 | 0 |
| Scandinavia - V 1 | 146 | 0 | 0 | 0 | 0 | 0 |
| SCANDINAVIA - T 1 | 141 | 0 | 4 | 0 | 0 | 0 |
| SCANDINAVIA - T 2 | 317 | 0 | 7 | 0 | 0 | 0 |
| UNION - T 1 | 181 | 0 | 1 | 0 | 0 | 0 |
| UNION - T 2 | 136 | 0 | 0 | 0 | 0 | 0 |
| Waupaca - C 1 | 181 | 0 | 8 | 0 | 0 | 0 |
| Waupaca - C 2 | 159 | 0 | 7 | 0 | 0 | 0 |
| Waupaca - C 3 | 226 | 0 | 10 | 0 | 0 | 0 |
| Waupaca - C 4 | 171 | 0 | 8 | 0 | 0 | 0 |
| Waupaca - C 5 | 146 | 0 | 7 | 0 | 0 | 0 |
| Waupaca - C 6 | 214 | 0 | 9 | 0 | 0 | 0 |
| Waupaca - C 7 | 230 | 0 | 9 | 0 | 0 | 0 |
| Waupaca - C 8 | 202 | 0 | 8 | 0 | 0 | 0 |
| Waupaca - C 9 | 129 | 0 | 5 | 0 | 0 | 0 |
| Waupaca - C 10 | 242 | 0 | 10 | 0 | 0 | 0 |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAUPACA - T 1 | 275 | 0 | 5 | 0 | 0 | 0 |
| WAUPACA - T 2 | 228 | 0 | 4 | 0 | 0 | 0 |
| Weyauwega - C 1 | 179 | 0 | 2 | 0 | 0 | 0 |
| Weyauwega - C 2 | 187 | 0 | 2 | 0 | 0 | 0 |
| Weyauwega - C 3 | 189 | 0 | 2 | 0 | 0 | 0 |
| WEYAUWEGA - T 1 | 230 | 0 | 0 | 0 | 0 | 0 |
| WYOMING - T 1 | 116 | 0 | 0 | 0 | 0 | 0 |
| AURORA - T 1 | 400 | 0 | 2 | 0 | 0 | 0 |
| Berlin - C 7 | 39 | 8 | 0 | 0 | 0 | 0 |
| BLOOMFIELD - T 1 | 292 | 0 | 3 | 0 | 0 | 0 |
| BLOOMFIELD - T 2 | 139 | 0 | 1 | 0 | 0 | 0 |
| Coloma - V 1 | 98 | 92 | 0 | 0 | 0 | 0 |
| COLOMA - T 1 | 195 | 166 | 0 | 0 | 0 | 0 |
| DAKOTA - T 1 | 212 | 124 | 0 | 0 | 0 | 0 |
| DAKOTA - T 2 | 112 | 65 | 0 | 0 | 0 | 0 |
| DEERFIELD - T 1 | 228 | 181 | 0 | 0 | 0 | 0 |
| Hancock - V 1 | 106 | 95 | 1 | 0 | 0 | 0 |
| HANCOCK - T 1 | 167 | 99 | 0 | 0 | 0 | 0 |
| LEON - T 1 | 307 | 0 | 3 | 0 | 0 | 0 |
| LEON - T 2 | 262 | 0 | 2 | 0 | 0 | 0 |
| LEON - T 3 | 74 | 0 | 0 | 0 | 0 | 0 |
| Lohrville - V 1 | 133 | 0 | 1 | 0 | 0 | 0 |
| MARION - T 1 | 196 | 139 | 1 | 0 | 0 | 0 |
| MARION - T 2 | 125 | 88 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| ROYALTON - T 1 | 0 | 355 | 0 | 0 | 1 | 0 | 354 | T |
| ROYALTON - T 2 | 0 | 218 | 0 | 0 | 0 | 0 | 218 | T |
| ST. LAWRENCE - T 1 | 0 | 152 | 0 | 0 | 2 | 0 | 150 | T |
| ST. LAWRENCE - T 2 | 0 | 101 | 0 | 0 | 0 | 0 | 101 | T |
| Scandinavia - V 1 | 0 | 145 | 0 | 0 | 3 | 0 | 142 | V |
| SCANDINAVIA - T 1 | 0 | 138 | 0 | 0 | 1 | 0 | 137 | T |
| SCANDINAVIA - T 2 | 0 | 311 | 0 | 0 | 1 | 0 | 310 | T |
| UNION - T 1 | 0 | 180 | 0 | 0 | 1 | 0 | 179 | T |
| UNION - T 2 | 0 | 135 | 0 | 0 | 0 | 0 | 135 | T |
| Waupaca - C 1 | 0 | 186 | 0 | 0 | 3 | 0 | 183 | C |
| Waupaca - C 2 | 0 | 164 | 0 | 0 | 3 | 0 | 161 | C |
| Waupaca - C 3 | 0 | 231 | 0 | 0 | 3 | 0 | 228 | C |
| Waupaca - C 4 | 0 | 176 | 0 | 0 | 3 | 0 | 173 | C |
| Waupaca - C 5 | 0 | 150 | 0 | 0 | 2 | 0 | 148 | C |
| Waupaca - C 6 | 0 | 218 | 0 | 0 | 2 | 0 | 216 | C |
| Waupaca - C 7 | 0 | 234 | 0 | 0 | 2 | 0 | 232 | C |
| Waupaca - C 8 | 0 | 206 | 0 | 0 | 2 | 0 | 204 | C |
| Waupaca - C 9 | 0 | 131 | 0 | 0 | 1 | 0 | 130 | C |
| Waupaca - C 10 | 0 | 248 | 0 | 0 | 3 | 0 | 245 | C |
| Waupaca - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| WAUPACA - T 1 | 0 | 268 | 0 | 0 | 1 | 0 | 267 | T |
| WAUPACA - T 2 | 0 | 222 | 0 | 0 | 0 | 0 | 222 | T |
| Weyauwega - C 1 | 0 | 173 | 0 | 0 | 2 | 0 | 171 | C |
| Weyauwega - C 2 | 0 | 180 | 0 | 0 | 2 | 0 | 178 | C |
| Weyauwega - C 3 | 0 | 181 | 0 | 0 | 1 | 0 | 180 | C |
| WEYAUWEGA - T 1 | 0 | 219 | 0 | 0 | 0 | 0 | 219 | T |
| WYOMING - T 1 | 0 | 110 | 0 | 0 | 1 | 0 | 109 | T |
| AURORA - T 1 | 0 | 404 | 0 | 0 | 1 | 0 | 403 | T |
| Berlin - C 7 | 0 | 42 | 0 | 0 | 0 | 0 | 42 | C |
| BLOOMFIELD - T 1 | 0 | 292 | 0 | 0 | 3 | 0 | 289 | T |
| BLOOMFIELD - T 2 | 0 | 139 | 0 | 0 | 1 | 0 | 138 | T |
| Coloma - V 1 | 0 | 163 | 0 | 0 | 0 | 0 | 163 | V |
| COLOMA - T 1 | 0 | 293 | 0 | 0 | 3 | 0 | 290 | T |
| DAKOTA - T 1 | 0 | 294 | 0 | 0 | 4 | 0 | 290 | T |
| DAKOTA - T 2 | 0 | 154 | 0 | 0 | 1 | 0 | 153 | T |
| DEERFIELD - T 1 | 0 | 339 | 0 | 0 | 1 | 0 | 338 | T |
| Hancock - V 1 | 0 | 157 | 0 | 0 | 3 | 0 | 154 | V |
| HANCOCK - T 1 | 0 | 223 | 0 | 0 | 0 | 0 | 223 | T |
| LEON - T 1 | 0 | 316 | 0 | 0 | 2 | 0 | 314 | T |
| LEON - T 2 | 0 | 269 | 0 | 0 | 2 | 0 | 267 | T |
| LEON - T 3 | 0 | 76 | 0 | 0 | 0 | 0 | 76 | T |
| Lohrville - V 1 | 0 | 143 | 0 | 0 | 2 | 0 | 141 | V |
| MARION - T 1 | 0 | 280 | 0 | 0 | 3 | 0 | 277 | T |
| MARION - T 2 | 0 | 178 | 0 | 0 | 2 | 0 | 176 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55137494250003 | MARION - T 3 | 72 | 24 | 6 | 55137494250003 | 49425 | MARION |
| 55137494250004 | MARION - T 4 | 72 | 24 | 6 | 55137494250004 | 49425 | MARION |
| 55137548250001 | MOUNT MORRIS - T 1 | 40 | 14 | 6 | 55137548250001 | 54825 | MOUNT MORRIS |
| 55137548250002 | MOUNT MORRIS - T 2 | 40 | 14 | 6 | 55137548250002 | 54825 | MOUNT MORRIS |
| 55137592250001 | OASIS - T 1 | 72 | 24 | 6 | 55137592250001 | 59225 | OASIS |
| 55137631500001 | Plainfield - V 1 | 72 | 24 | 6 | 55137631500001 | 63150 | Plainfield |
| 55137631750001 | PLAINFIELD - T 1 | 72 | 24 | 6 | 55137631750001 | 63175 | PLAINFIELD |
| 55137649750001 | POYSIPPI - T 1 | 40 | 14 | 6 | 55137649750001 | 64975 | POYSIPPI |
| 55137666250001 | Redgranite - V 1 | 40 | 14 | 6 | 55137666250001 | 66625 | Redgranite |
| 55137666250002 | Redgranite - V 2 | 40 | 14 | 6 | 55137666250002 | 66625 | Redgranite |
| 55137666250003 | Redgranite - V 3 | 40 | 14 | 6 | 55137666250003 | 66625 | Redgranite |
| 55137675500001 | RICHFORD - T 1 | 72 | 24 | 6 | 55137675500001 | 67550 | RICHFORD |
| 55137675500002 | RICHFORD - T 2 | 72 | 24 | 6 | 55137675500002 | 67550 | RICHFORD |
| 55137694250001 | ROSE - T 1 | 72 | 24 | 6 | 55137694250001 | 69425 | ROSE |
| 55137694250002 | ROSE - T 2 | 72 | 24 | 6 | 55137694250002 | 69425 | ROSE |
| 55137718250001 | SAXEVILLE - T 1 | 40 | 14 | 6 | 55137718250001 | 71825 | SAXEVILLE |
| 55137764000001 | SPRINGWATER - T 1 | 40 | 14 | 6 | 55137764000001 | 76400 | SPRINGWATER |
| 55137764000002 | SPRINGWATER - T 2 | 40 | 14 | 6 | 55137764000002 | 76400 | SPRINGWATER |
| 55137834250001 | WARREN - T 1 | 40 | 14 | 6 | 55137834250001 | 83425 | WARREN |
| 55137846250001 | Wautoma - C 1 | 72 | 24 | 6 | 55137846250001 | 84625 | Wautoma |
| 55137846250002 | Wautoma - C 2 | 72 | 24 | 6 | 55137846250002 | 84625 | Wautoma |
| 55137846250003 | Wautoma - C 3 | 72 | 24 | 6 | 55137846250003 | 84625 | Wautoma |
| 55137846500001 | WAUTOMA - T 1 | 72 | 24 | 6 | 55137846500001 | 84650 | WAUTOMA |
| 55137846500002 | WAUTOMA - T 2 | 72 | 24 | 6 | 55137846500002 | 84650 | WAUTOMA |
| 55137846500003 | WAUTOMA - T 3 | 72 | 24 | 6 | 55137846500003 | 84650 | WAUTOMA |
| 55137870750001 | Wild Rose - V 1 | 40 | 14 | 6 | 55137870750001 | 87075 | Wild Rose |
| 55139010250001 | ALGOMA - T 1 | 53 | 18 | 6 | 55139010250001 | 01025 | ALGOMA |
| 55139010250002 | ALGOMA - T 2 | 53 | 18 | 6 | 55139010250002 | 01025 | ALGOMA |
| 55139010250003 | ALGOMA - T 3 | 53 | 18 | 6 | 55139010250003 | 01025 | ALGOMA |
| 55139010250004 | ALGOMA - T 4 | 53 | 18 | 6 | 55139010250004 | 01025 | ALGOMA |
| 55139010250005 | ALGOMA - T 5 | 53 | 18 | 6 | 55139010250005 | 01025 | ALGOMA |
| 55139010250006 | ALGOMA - T 6 | 53 | 18 | 6 | 55139010250006 | 01025 | ALGOMA |
| 55139010250007 | ALGOMA - T 7 | 53 | 18 | 6 | 55139010250007 | 01025 | ALGOMA |
| 55139010250008 | ALGOMA - T 8 | 53 | 18 | 6 | 55139010250008 | 01025 | ALGOMA |
| 55139010250009 | ALGOMA - T 9 | 53 | 18 | 6 | 55139010250009 | 01025 | ALGOMA |
| 55139010250010 | ALGOMA - T 10 | 53 | 18 | 6 | 55139010250010 | 01025 | ALGOMA |
| 55139023750031 | Appleton - C 31 | 57 | 19 | 6 | 55139023750031 | 02375 | Appleton |
| 55139023750032 | Appleton - C 32 | 57 | 19 | 6 | 55139023750032 | 02375 | Appleton |
| 55139080000001 | BLACK WOLF - T 1 | 53 | 18 | 6 | 55139080000001 | 08000 | BLACK WOLF |
| 55139080000002 | BLACK WOLF - T 2 | 53 | 18 | 6 | 55139080000002 | 08000 | BLACK WOLF |
| 55139080000003 | BLACK WOLF - T 3 | 53 | 18 | 6 | 55139080000003 | 08000 | BLACK WOLF |
| 55139151500001 | CLAYTON - T 1 | 55 | 19 | 8 | 55139151500001 | 15150 | CLAYTON |
| 55139151500002 | CLAYTON - T 2 | 55 | 19 | 8 | 55139151500002 | 15150 | CLAYTON |
| 55139151500003 | CLAYTON - T 3 | 55 | 19 | 8 | 55139151500003 | 15150 | CLAYTON |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513749425 | Waushara | 55137 | MARION - T 3 | 3 | 5513707 | NO | 430 | 412 | 0 |
| 5513749425 | Waushara | 55137 | MARION - T 4 | 4 | 5513707 | NO | 582 | 558 | 0 |
| 5513754825 | Waushara | 55137 | MOUNT MORRIS - T 1 | 1 | 5513706 | NO | 629 | 612 | 1 |
| 5513754825 | Waushara | 55137 | MOUNT MORRIS - T 2 | 2 | 5513706 | NO | 468 | 453 | 4 |
| 5513759225 | Waushara | 55137 | OASIS - T 1 | 1 | 5513710 | NO | 389 | 374 | 2 |
| 5513763150 | Waushara | 55137 | Plainfield - V 1 | 1 | 5513710 | NO | 862 | 691 | 6 |
| 5513763175 | Waushara | 55137 | PLAINFIELD - T 1 | 1 | 5513710 | NO | 550 | 471 | 10 |
| 5513764975 | Waushara | 55137 | POYSIPPI - T 1 | 1 | 5513702 | NO | 931 | 899 | 5 |
| 5513766625 | Waushara | 55137 | Redgranite - V 1 | 1 | 5513704 | NO | 498 | 441 | 4 |
| 5513766625 | Waushara | 55137 | Redgranite - V 2 | 2 | 5513704 | NO | 482 | 448 | 5 |
| 5513766625 | Waushara | 55137 | Redgranite - V 3 | 3 | 5513704 | NO | 1169 | 747 | 383 |
| 5513767550 | Waushara | 55137 | RICHFORD - T 1 | 1 | 5513711 | NO | 128 | 124 | 0 |
| 5513767550 | Waushara | 55137 | RICHFORD - T 2 | 2 | 5513709 | NO | 484 | 467 | 0 |
| 5513769425 | Waushara | 55137 | ROSE - T 1 | 1 | 5513705 | NO | 221 | 210 | 1 |
| 5513769425 | Waushara | 55137 | ROSE - T 2 | 2 | 5513710 | NO | 419 | 392 | 1 |
| 5513771825 | Waushara | 55137 | SAXEVILLE - T 1 | 1 | 5513703 | NO | 986 | 968 | 2 |
| 5513776400 | Waushara | 55137 | SPRINGWATER - T 1 | 1 | 5513705 | NO | 541 | 523 | 4 |
| 5513776400 | Waushara | 55137 | SPRINGWATER - T 2 | 2 | 5513705 | NO | 733 | 699 | 4 |
| 5513783425 | Waushara | 55137 | WARREN - T 1 | 1 | 5513701 | NO | 668 | 645 | 4 |
| 5513784625 | Waushara | 55137 | Wautoma - C 1 | 1 | 5513708 | NO | 754 | 637 | 8 |
| 5513784625 | Waushara | 55137 | Wautoma - C 2 | 2 | 5513708 | NO | 729 | 548 | 16 |
| 5513784625 | Waushara | 55137 | Wautoma - C 3 | 3 | 5513708 | NO | 735 | 601 | 8 |
| 5513784650 | Waushara | 55137 | WAUTOMA - T 1 | 1 | 5513709 | NO | 604 | 576 | 0 |
| 5513784650 | Waushara | 55137 | WAUTOMA - T 2 | 2 | 5513709 | NO | 475 | 462 | 0 |
| 5513784650 | Waushara | 55137 | WAUTOMA - T 3 | 3 | 5513706 | NO | 199 | 176 | 0 |
| 5513787075 | Waushara | 55137 | Wild Rose - V 1 | 1 | 5513705 | NO | 725 | 678 | 2 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 1 | 1 | 5513924 | NO | 727 | 701 | 1 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 2 | 2 | 5513931 | NO | 834 | 778 | 3 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 3 | 3 | 5513931 | NO | 879 | 845 | 6 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 4 | 4 | 5513931 | NO | 890 | 862 | 5 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 5 | 5 | 5513931 | NO | 718 | 672 | 6 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 6 | 6 | 5513931 | NO | 742 | 711 | 2 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 7 | 7 | 5513924 | NO | 932 | 846 | 6 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 8 | 8 | 5513931 | NO | 585 | 545 | 6 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 9 | 9 | 5513924 | NO | 388 | 370 | 4 |
| 5513901025 | Winnebago | 55139 | ALGOMA - T 10 | 10 | 5513932 | NO | 124 | 123 | 0 |
| 5513902375 | Winnebago | 55139 | Appleton - C 31 | 31 | 5513926 | YES | 317 | 178 | 30 |
| 5513902375 | Winnebago | 55139 | Appleton - C 32 | 32 | 5513926 | NO | 1173 | 820 | 72 |
| 5513908000 | Winnebago | 55139 | BLACK WOLF - T 1 | 1 | 5513932 | NO | 792 | 776 | 6 |
| 5513908000 | Winnebago | 55139 | BLACK WOLF - T 2 | 2 | 5513932 | NO | 845 | 811 | 2 |
| 5513908000 | Winnebago | 55139 | BLACK WOLF - T 3 | 3 | 5513932 | NO | 773 | 751 | 3 |
| 5513915150 | Winnebago | 55139 | CLAYTON - T 1 | 1 | 5513929 | NO | 571 | 565 | 0 |
| 5513915150 | Winnebago | 55139 | CLAYTON - T 2 | 2 | 5513929 | NO | 567 | 543 | 2 |
| 5513915150 | Winnebago | 55139 | CLAYTON - T 3 | 3 | 5513929 | NO | 668 | 641 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| MARION - T 3 | 8 | 6 | 2 | 0 | 2 | 0 | 385 | 371 | 0 |
| MARION - T 4 | 14 | 6 | 4 | 0 | 0 | 0 | 494 | 476 | 0 |
| MOUNT MORRIS - T 1 | 8 | 6 | 2 | 0 | 0 | 0 | 533 | 520 | 0 |
| MOUNT MORRIS - T 2 | 9 | 0 | 1 | 1 | 0 | 0 | 411 | 404 | 0 |
| OASIS - T 1 | 9 | 0 | 3 | 1 | 0 | 0 | 322 | 314 | 0 |
| Plainfield - V 1 | 155 | 4 | 6 | 0 | 0 | 0 | 609 | 508 | 2 |
| PLAINFIELD - T 1 | 60 | 3 | 5 | 0 | 1 | 0 | 421 | 380 | 3 |
| POYSIPPI - T 1 | 24 | 0 | 3 | 0 | 0 | 0 | 718 | 699 | 2 |
| Redgranite - V 1 | 38 | 3 | 10 | 0 | 0 | 2 | 375 | 347 | 2 |
| Redgranite - V 2 | 24 | 2 | 2 | 0 | 1 | 0 | 380 | 360 | 1 |
| Redgranite - V 3 | 3 | 2 | 28 | 6 | 0 | 0 | 1145 | 723 | 383 |
| RICHFORD - T 1 | 4 | 0 | 0 | 0 | 0 | 0 | 91 | 90 | 0 |
| RICHFORD - T 2 | 15 | 0 | 2 | 0 | 0 | 0 | 326 | 317 | 0 |
| ROSE - T 1 | 10 | 0 | 0 | 0 | 0 | 0 | 173 | 165 | 0 |
| ROSE - T 2 | 21 | 0 | 5 | 0 | 0 | 0 | 348 | 333 | 1 |
| SAXEVILLE - T 1 | 7 | 6 | 3 | 0 | 0 | 0 | 799 | 785 | 2 |
| SPRINGWATER - T 1 | 7 | 4 | 3 | 0 | 0 | 0 | 471 | 458 | 4 |
| SPRINGWATER - T 2 | 18 | 3 | 9 | 0 | 0 | 0 | 623 | 604 | 1 |
| WARREN - T 1 | 14 | 1 | 4 | 0 | 0 | 0 | 526 | 512 | 2 |
| Wautoma - C 1 | 90 | 1 | 15 | 0 | 0 | 3 | 549 | 485 | 6 |
| Wautoma - C 2 | 151 | 7 | 7 | 0 | 0 | 0 | 560 | 456 | 13 |
| Wautoma - C 3 | 110 | 5 | 6 | 0 | 5 | 0 | 547 | 475 | 6 |
| WAUTOMA - T 1 | 23 | 2 | 2 | 1 | 0 | 0 | 473 | 460 | 0 |
| WAUTOMA - T 2 | 11 | 0 | 2 | 0 | 0 | 0 | 389 | 380 | 0 |
| WAUTOMA - T 3 | 17 | 4 | 2 | 0 | 0 | 0 | 154 | 143 | 0 |
| Wild Rose - V 1 | 35 | 5 | 3 | 0 | 2 | 0 | 586 | 558 | 1 |
| ALGOMA - T 1 | 5 | 16 | 4 | 0 | 0 | 0 | 545 | 532 | 1 |
| ALGOMA - T 2 | 10 | 36 | 2 | 0 | 4 | 1 | 602 | 565 | 2 |
| ALGOMA - T 3 | 5 | 19 | 4 | 0 | 0 | 0 | 651 | 629 | 3 |
| ALGOMA - T 4 | 5 | 18 | 0 | 0 | 0 | 0 | 656 | 640 | 3 |
| ALGOMA - T 5 | 8 | 22 | 4 | 0 | 0 | 6 | 516 | 491 | 3 |
| ALGOMA - T 6 | 13 | 15 | 0 | 0 | 0 | 1 | 504 | 491 | 0 |
| ALGOMA - T 7 | 26 | 57 | 3 | 0 | 0 | 0 | 644 | 598 | 0 |
| ALGOMA - T 8 | 3 | 27 | 3 | 0 | 0 | 1 | 452 | 431 | 2 |
| ALGOMA - T 9 | 12 | 0 | 1 | 0 | 1 | 0 | 318 | 308 | 2 |
| ALGOMA - T 10 | 1 | 0 | 0 | 0 | 0 | 0 | 93 | 92 | 0 |
| Appleton - C 31 | 69 | 34 | 4 | 0 | 2 | 0 | 218 | 136 | 13 |
| Appleton - C 32 | 180 | 76 | 18 | 0 | 0 | 7 | 865 | 667 | 30 |
| BLACK WOLF - T 1 | 2 | 4 | 4 | 0 | 0 | 0 | 634 | 626 | 1 |
| BLACK WOLF - T 2 | 6 | 17 | 8 | 0 | 0 | 1 | 679 | 662 | 1 |
| BLACK WOLF - T 3 | 5 | 11 | 3 | 0 | 0 | 0 | 629 | 618 | 2 |
| CLAYTON - T 1 | 3 | 2 | 1 | 0 | 0 | 0 | 462 | 457 | 0 |
| CLAYTON - T 2 | 3 | 18 | 1 | 0 | 0 | 0 | 415 | 402 | 0 |
| CLAYTON - T 3 | 7 | 15 | 2 | 0 | 0 | 2 | 478 | 463 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| MARION - T 3 | 8 | 4 | 1 | 0 | 1 | 0 | 267 | 152 |
| MARION - T 4 | 10 | 4 | 4 | 0 | 0 | 0 | 340 | 194 |
| MOUNT MORRIS - T 1 | 7 | 4 | 2 | 0 | 0 | 0 | 420 | 230 |
| MOUNT MORRIS - T 2 | 6 | 0 | 1 | 0 | 0 | 0 | 321 | 177 |
| OASIS - T 1 | 4 | 0 | 3 | 1 | 0 | 0 | 219 | 134 |
| Plainfield - V 1 | 91 | 2 | 6 | 0 | 0 | 0 | 365 | 174 |
| PLAINFIELD - T 1 | 32 | 2 | 3 | 0 | 1 | 0 | 265 | 156 |
| POYSIPPI - T 1 | 14 | 0 | 3 | 0 | 0 | 0 | 489 | 311 |
| Redgranite - V 1 | 19 | 0 | 6 | 0 | 0 | 1 | 87 | 35 |
| Redgranite - V 2 | 14 | 2 | 2 | 0 | 1 | 0 | 84 | 35 |
| Redgranite - V 3 | 3 | 2 | 28 | 6 | 0 | 0 | 251 | 105 |
| RICHFORD - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 53 | 33 |
| RICHFORD - T 2 | 8 | 0 | 1 | 0 | 0 | 0 | 183 | 117 |
| ROSE - T 1 | 8 | 0 | 0 | 0 | 0 | 0 | 117 | 52 |
| ROSE - T 2 | 11 | 0 | 3 | 0 | 0 | 0 | 226 | 104 |
| SAXEVILLE - T 1 | 4 | 5 | 3 | 0 | 0 | 0 | 579 | 312 |
| SPRINGWATER - T 1 | 6 | 1 | 2 | 0 | 0 | 0 | 359 | 183 |
| SPRINGWATER - T 2 | 9 | 1 | 8 | 0 | 0 | 0 | 470 | 240 |
| WARREN - T 1 | 10 | 1 | 1 | 0 | 0 | 0 | 336 | 161 |
| Wautoma - C 1 | 46 | 1 | 11 | 0 | 0 | 0 | 251 | 122 |
| Wautoma - C 2 | 79 | 5 | 7 | 0 | 0 | 0 | 255 | 125 |
| Wautoma - C 3 | 55 | 3 | 6 | 0 | 2 | 0 | 247 | 121 |
| WAUTOMA - T 1 | 9 | 2 | 1 | 1 | 0 | 0 | 352 | 188 |
| WAUTOMA - T 2 | 7 | 0 | 2 | 0 | 0 | 0 | 287 | 154 |
| WAUTOMA - T 3 | 7 | 2 | 2 | 0 | 0 | 0 | 111 | 60 |
| Wild Rose - V 1 | 18 | 5 | 3 | 0 | 1 | 0 | 335 | 145 |
| ALGOMA - T 1 | 1 | 9 | 2 | 0 | 0 | 0 | 487 | 280 |
| ALGOMA - T 2 | 5 | 23 | 2 | 0 | 4 | 1 | 537 | 310 |
| ALGOMA - T 3 | 3 | 13 | 3 | 0 | 0 | 0 | 580 | 335 |
| ALGOMA - T 4 | 4 | 9 | 0 | 0 | 0 | 0 | 584 | 337 |
| ALGOMA - T 5 | 4 | 13 | 2 | 0 | 0 | 3 | 456 | 265 |
| ALGOMA - T 6 | 7 | 6 | 0 | 0 | 0 | 0 | 445 | 258 |
| ALGOMA - T 7 | 12 | 31 | 3 | 0 | 0 | 0 | 569 | 330 |
| ALGOMA - T 8 | 2 | 13 | 3 | 0 | 0 | 1 | 399 | 232 |
| ALGOMA - T 9 | 6 | 0 | 1 | 0 | 1 | 0 | 281 | 163 |
| ALGOMA - T 10 | 1 | 0 | 0 | 0 | 0 | 0 | 80 | 47 |
| Appleton - C 31 | 56 | 11 | 2 | 0 | 0 | 0 | 108 | 44 |
| Appleton - C 32 | 102 | 52 | 10 | 0 | 0 | 4 | 383 | 149 |
| BLACK WOLF - T 1 | 2 | 2 | 3 | 0 | 0 | 0 | 529 | 308 |
| BLACK WOLF - T 2 | 3 | 10 | 3 | 0 | 0 | 0 | 567 | 330 |
| BLACK WOLF - T 3 | 3 | 4 | 2 | 0 | 0 | 0 | 519 | 305 |
| CLAYTON - T 1 | 2 | 2 | 1 | 0 | 0 | 0 | 383 | 235 |
| CLAYTON - T 2 | 2 | 10 | 1 | 0 | 0 | 0 | 342 | 211 |
| CLAYTON - T 3 | 3 | 10 | 2 | 0 | 0 | 0 | 395 | 243 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| MARION - T 3 | 113 | 0 | 1 | 0 | 0 | 1 | 0 |
| MARION - T 4 | 145 | 0 | 1 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 1 | 186 | 1 | 2 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 2 | 143 | 0 | 1 | 0 | 0 | 0 | 0 |
| OASIS - T 1 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plainfield - V 1 | 188 | 0 | 1 | 1 | 0 | 0 | 0 |
| PLAINFIELD - T 1 | 101 | 3 | 2 | 0 | 1 | 1 | 0 |
| POYSIPPI - T 1 | 171 | 2 | 5 | 0 | 0 | 0 | 0 |
| Redgranite - V 1 | 47 | 1 | 1 | 0 | 1 | 1 | 0 |
| Redgranite - V 2 | 47 | 0 | 1 | 0 | 0 | 0 | 0 |
| Redgranite - V 3 | 142 | 0 | 2 | 0 | 0 | 1 | 0 |
| RICHFORD - T 1 | 18 | 1 | 1 | 0 | 0 | 0 | 0 |
| RICHFORD - T 2 | 64 | 0 | 2 | 0 | 0 | 0 | 0 |
| ROSE - T 1 | 60 | 1 | 1 | 0 | 1 | 1 | 0 |
| ROSE - T 2 | 120 | 0 | 1 | 0 | 0 | 1 | 0 |
| SAXEVILLE - T 1 | 262 | 0 | 1 | 1 | 0 | 1 | 0 |
| SPRINGWATER - T 1 | 173 | 0 | 1 | 0 | 1 | 0 | 0 |
| SPRINGWATER - T 2 | 228 | 0 | 1 | 0 | 0 | 0 | 0 |
| WARREN - T 1 | 170 | 2 | 1 | 0 | 0 | 1 | 0 |
| Wautoma - C 1 | 125 | 0 | 2 | 0 | 0 | 2 | 0 |
| Wautoma - C 2 | 128 | 0 | 1 | 0 | 0 | 1 | 0 |
| Wautoma - C 3 | 124 | 0 | 1 | 0 | 0 | 1 | 0 |
| WAUTOMA - T 1 | 158 | 1 | 3 | 0 | 1 | 1 | 0 |
| WAUTOMA - T 2 | 129 | 1 | 2 | 0 | 0 | 1 | 0 |
| WAUTOMA - T 3 | 51 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wild Rose - V 1 | 185 | 1 | 3 | 0 | 0 | 1 | 0 |
| ALGOMA - T 1 | 200 | 1 | 4 | 0 | 0 | 1 | 0 |
| ALGOMA - T 2 | 220 | 1 | 4 | 0 | 0 | 1 | 0 |
| ALGOMA - T 3 | 238 | 1 | 5 | 0 | 0 | 0 | 0 |
| ALGOMA - T 4 | 240 | 1 | 5 | 0 | 0 | 0 | 0 |
| ALGOMA - T 5 | 188 | 0 | 3 | 0 | 0 | 0 | 0 |
| ALGOMA - T 6 | 184 | 0 | 3 | 0 | 0 | 0 | 0 |
| ALGOMA - T 7 | 235 | 0 | 4 | 0 | 0 | 0 | 0 |
| ALGOMA - T 8 | 165 | 0 | 2 | 0 | 0 | 0 | 0 |
| ALGOMA - T 9 | 116 | 0 | 2 | 0 | 0 | 0 | 0 |
| ALGOMA - T 10 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Appleton - C 31 | 63 | 0 | 1 | 0 | 0 | 0 | 0 |
| Appleton - C 32 | 225 | 1 | 4 | 0 | 0 | 2 | 0 |
| BLACK WOLF - T 1 | 215 | 1 | 2 | 1 | 0 | 1 | 0 |
| BLACK WOLF - T 2 | 230 | 1 | 3 | 0 | 0 | 2 | 0 |
| BLACK WOLF - T 3 | 213 | 0 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 140 | 1 | 4 | 0 | 0 | 2 | 0 |
| CLAYTON - T 2 | 126 | 0 | 4 | 0 | 1 | 1 | 0 |
| CLAYTON - T 3 | 145 | 0 | 5 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| MARION - T 3 | 0 | 0 | 264 | 141 | 116 | 6 | 1 |
| MARION - T 4 | 0 | 0 | 337 | 181 | 149 | 7 | 0 |
| MOUNT MORRIS - T 1 | 0 | 1 | 409 | 218 | 179 | 10 | 2 |
| MOUNT MORRIS - T 2 | 0 | 0 | 312 | 167 | 138 | 6 | 1 |
| OASIS - T 1 | 0 | 0 | 215 | 126 | 81 | 4 | 4 |
| Plainfield - V 1 | 0 | 1 | 348 | 164 | 170 | 8 | 6 |
| PLAINFIELD - T 1 | 0 | 1 | 261 | 135 | 109 | 13 | 3 |
| POYSIPPI - T 1 | 0 | 0 | 481 | 322 | 146 | 7 | 6 |
| Redgranite - V 1 | 0 | 1 | 82 | 31 | 47 | 3 | 1 |
| Redgranite - V 2 | 0 | 1 | 83 | 32 | 48 | 3 | 0 |
| Redgranite - V 3 | 0 | 1 | 245 | 94 | 142 | 9 | 0 |
| RICHFORD - T 1 | 0 | 0 | 54 | 33 | 17 | 3 | 1 |
| RICHFORD - T 2 | 0 | 0 | 178 | 114 | 57 | 7 | 0 |
| ROSE - T 1 | 0 | 1 | 114 | 47 | 61 | 3 | 2 |
| ROSE - T 2 | 0 | 0 | 219 | 93 | 120 | 4 | 2 |
| SAXEVILLE - T 1 | 0 | 2 | 573 | 299 | 247 | 19 | 8 |
| SPRINGWATER - T 1 | 0 | 1 | 357 | 177 | 170 | 6 | 3 |
| SPRINGWATER - T 2 | 0 | 1 | 464 | 232 | 223 | 7 | 2 |
| WARREN - T 1 | 0 | 1 | 331 | 151 | 170 | 7 | 2 |
| Wautoma - C 1 | 0 | 0 | 246 | 117 | 118 | 9 | 1 |
| Wautoma - C 2 | 0 | 0 | 247 | 119 | 119 | 8 | 1 |
| Wautoma - C 3 | 0 | 0 | 239 | 115 | 116 | 8 | 0 |
| WAUTOMA - T 1 | 0 | 0 | 345 | 182 | 155 | 6 | 1 |
| WAUTOMA - T 2 | 0 | 0 | 282 | 149 | 127 | 5 | 1 |
| WAUTOMA - T 3 | 0 | 0 | 110 | 59 | 50 | 1 | 0 |
| Wild Rose - V 1 | 0 | 0 | 325 | 144 | 170 | 7 | 4 |
| ALGOMA - T 1 | 0 | 1 | 480 | 276 | 193 | 9 | 1 |
| ALGOMA - T 2 | 0 | 1 | 530 | 305 | 213 | 10 | 1 |
| ALGOMA - T 3 | 0 | 1 | 572 | 329 | 231 | 10 | 1 |
| ALGOMA - T 4 | 0 | 1 | 576 | 332 | 233 | 10 | 0 |
| ALGOMA - T 5 | 0 | 0 | 452 | 261 | 183 | 8 | 0 |
| ALGOMA - T 6 | 0 | 0 | 441 | 254 | 179 | 8 | 0 |
| ALGOMA - T 7 | 0 | 0 | 561 | 325 | 227 | 9 | 0 |
| ALGOMA - T 8 | 0 | 0 | 393 | 228 | 159 | 6 | 0 |
| ALGOMA - T 9 | 0 | 0 | 276 | 160 | 112 | 4 | 0 |
| ALGOMA - T 10 | 0 | 0 | 79 | 46 | 32 | 1 | 0 |
| Appleton - C 31 | 0 | 0 | 104 | 50 | 52 | 0 | 2 |
| Appleton - C 32 | 0 | 2 | 369 | 154 | 193 | 15 | 6 |
| BLACK WOLF - T 1 | 0 | 1 | 521 | 301 | 208 | 9 | 2 |
| BLACK WOLF - T 2 | 0 | 1 | 556 | 321 | 223 | 10 | 1 |
| BLACK WOLF - T 3 | 0 | 0 | 511 | 297 | 205 | 8 | 1 |
| CLAYTON - T 1 | 0 | 1 | 375 | 231 | 131 | 10 | 2 |
| CLAYTON - T 2 | 0 | 0 | 337 | 208 | 118 | 9 | 1 |
| CLAYTON - T 3 | 0 | 0 | 388 | 239 | 136 | 10 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| MARION - T 3 | 0 | 0 | 0 | 256 | 164 | 92 | 0 |
| MARION - T 4 | 0 | 0 | 0 | 328 | 209 | 119 | 0 |
| MOUNT MORRIS - T 1 | 0 | 0 | 0 | 368 | 230 | 138 | 0 |
| MOUNT MORRIS - T 2 | 0 | 0 | 0 | 282 | 177 | 105 | 0 |
| OASIS - T 1 | 0 | 0 | 0 | 213 | 149 | 64 | 0 |
| Plainfield - V 1 | 0 | 0 | 0 | 331 | 196 | 135 | 0 |
| PLAINFIELD - T 1 | 0 | 0 | 1 | 244 | 175 | 69 | 0 |
| POYSIPPI - T 1 | 0 | 0 | 0 | 456 | 347 | 108 | 0 |
| Redgranite - V 1 | 0 | 0 | 0 | 74 | 38 | 36 | 0 |
| Redgranite - V 2 | 0 | 0 | 0 | 73 | 38 | 35 | 0 |
| Redgranite - V 3 | 0 | 0 | 0 | 222 | 115 | 107 | 0 |
| RICHFORD - T 1 | 0 | 0 | 0 | 51 | 37 | 14 | 0 |
| RICHFORD - T 2 | 0 | 0 | 0 | 175 | 128 | 47 | 0 |
| ROSE - T 1 | 0 | 1 | 0 | 106 | 56 | 50 | 0 |
| ROSE - T 2 | 0 | 0 | 0 | 211 | 111 | 100 | 0 |
| SAXEVILLE - T 1 | 0 | 0 | 0 | 545 | 363 | 182 | 0 |
| SPRINGWATER - T 1 | 0 | 0 | 1 | 321 | 193 | 128 | 0 |
| SPRINGWATER - T 2 | 0 | 0 | 0 | 422 | 255 | 167 | 0 |
| WARREN - T 1 | 0 | 0 | 1 | 320 | 177 | 143 | 0 |
| Wautoma - C 1 | 0 | 0 | 1 | 237 | 140 | 97 | 0 |
| Wautoma - C 2 | 0 | 0 | 0 | 242 | 143 | 99 | 0 |
| Wautoma - C 3 | 0 | 0 | 0 | 235 | 139 | 96 | 0 |
| WAUTOMA - T 1 | 0 | 0 | 1 | 329 | 208 | 121 | 0 |
| WAUTOMA - T 2 | 0 | 0 | 0 | 270 | 171 | 99 | 0 |
| WAUTOMA - T 3 | 0 | 0 | 0 | 106 | 67 | 39 | 0 |
| Wild Rose - V 1 | 0 | 0 | 0 | 297 | 184 | 113 | 0 |
| ALGOMA - T 1 | 0 | 0 | 1 | 465 | 320 | 144 | 0 |
| ALGOMA - T 2 | 0 | 0 | 1 | 514 | 354 | 159 | 0 |
| ALGOMA - T 3 | 0 | 0 | 1 | 555 | 382 | 172 | 0 |
| ALGOMA - T 4 | 0 | 0 | 1 | 560 | 385 | 174 | 0 |
| ALGOMA - T 5 | 0 | 0 | 0 | 441 | 303 | 137 | 0 |
| ALGOMA - T 6 | 0 | 0 | 0 | 429 | 296 | 133 | 0 |
| ALGOMA - T 7 | 0 | 0 | 0 | 546 | 377 | 169 | 0 |
| ALGOMA - T 8 | 0 | 0 | 0 | 384 | 265 | 119 | 0 |
| ALGOMA - T 9 | 0 | 0 | 0 | 269 | 186 | 83 | 0 |
| ALGOMA - T 10 | 0 | 0 | 0 | 78 | 54 | 24 | 0 |
| Appleton - C 31 | 0 | 0 | 0 | 99 | 48 | 51 | 0 |
| Appleton - C 32 | 0 | 0 | 1 | 359 | 185 | 171 | 0 |
| BLACK WOLF - T 1 | 0 | 0 | 1 | 507 | 348 | 158 | 0 |
| BLACK WOLF - T 2 | 0 | 0 | 1 | 541 | 372 | 168 | 0 |
| BLACK WOLF - T 3 | 0 | 0 | 0 | 500 | 344 | 156 | 0 |
| CLAYTON - T 1 | 0 | 0 | 1 | 369 | 247 | 121 | 0 |
| CLAYTON - T 2 | 0 | 0 | 1 | 331 | 222 | 109 | 0 |
| CLAYTON - T 3 | 0 | 0 | 1 | 382 | 256 | 126 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| MARION - T 3 | 0 | 256 | 146 | 0 | 0 | 110 | 253 |
| MARION - T 4 | 0 | 328 | 187 | 0 | 0 | 141 | 324 |
| MOUNT MORRIS - T 1 | 0 | 397 | 231 | 0 | 0 | 166 | 288 |
| MOUNT MORRIS - T 2 | 0 | 304 | 177 | 0 | 0 | 127 | 221 |
| OASIS - T 1 | 0 | 215 | 117 | 0 | 0 | 98 | 214 |
| Plainfield - V 1 | 0 | 352 | 161 | 0 | 0 | 191 | 344 |
| PLAINFIELD - T 1 | 0 | 260 | 133 | 0 | 0 | 127 | 256 |
| POYSIPPI - T 1 | 1 | 477 | 347 | 0 | 0 | 130 | 404 |
| Redgranite - V 1 | 0 | 78 | 39 | 0 | 0 | 39 | 55 |
| Redgranite - V 2 | 0 | 79 | 39 | 0 | 0 | 40 | 56 |
| Redgranite - V 3 | 0 | 235 | 117 | 0 | 0 | 118 | 166 |
| RICHFORD - T 1 | 0 | 51 | 33 | 0 | 0 | 18 | 51 |
| RICHFORD - T 2 | 0 | 180 | 117 | 0 | 0 | 63 | 179 |
| ROSE - T 1 | 0 | 112 | 50 | 0 | 0 | 62 | 110 |
| ROSE - T 2 | 0 | 223 | 99 | 0 | 0 | 124 | 218 |
| SAXEVILLE - T 1 | 0 | 553 | 350 | 0 | 0 | 203 | 431 |
| SPRINGWATER - T 1 | 0 | 339 | 196 | 0 | 0 | 143 | 255 |
| SPRINGWATER - T 2 | 0 | 444 | 257 | 0 | 0 | 187 | 336 |
| WARREN - T 1 | 0 | 322 | 185 | 0 | 0 | 137 | 234 |
| Wautoma - C 1 | 0 | 238 | 120 | 0 | 1 | 117 | 236 |
| Wautoma - C 2 | 0 | 241 | 122 | 0 | 0 | 119 | 239 |
| Wautoma - C 3 | 0 | 235 | 119 | 0 | 0 | 116 | 232 |
| WAUTOMA - T 1 | 0 | 334 | 178 | 0 | 0 | 156 | 329 |
| WAUTOMA - T 2 | 0 | 276 | 147 | 0 | 0 | 129 | 270 |
| WAUTOMA - T 3 | 0 | 107 | 57 | 0 | 0 | 50 | 106 |
| Wild Rose - V 1 | 0 | 313 | 174 | 0 | 0 | 139 | 241 |
| ALGOMA - T 1 | 1 | 472 | 270 | 0 | 1 | 201 | 459 |
| ALGOMA - T 2 | 1 | 522 | 299 | 0 | 1 | 222 | 507 |
| ALGOMA - T 3 | 1 | 564 | 323 | 0 | 1 | 240 | 548 |
| ALGOMA - T 4 | 1 | 566 | 325 | 0 | 0 | 241 | 551 |
| ALGOMA - T 5 | 1 | 445 | 256 | 0 | 0 | 189 | 435 |
| ALGOMA - T 6 | 0 | 435 | 250 | 0 | 0 | 185 | 422 |
| ALGOMA - T 7 | 0 | 554 | 318 | 0 | 0 | 236 | 539 |
| ALGOMA - T 8 | 0 | 389 | 223 | 0 | 0 | 166 | 378 |
| ALGOMA - T 9 | 0 | 273 | 157 | 0 | 0 | 116 | 265 |
| ALGOMA - T 10 | 0 | 80 | 46 | 0 | 0 | 34 | 77 |
| Appleton - C 31 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| Appleton - C 32 | 3 | 0 | 0 | 0 | 0 | 0 | 271 |
| BLACK WOLF - T 1 | 1 | 520 | 300 | 0 | 0 | 220 | 504 |
| BLACK WOLF - T 2 | 1 | 555 | 320 | 0 | 0 | 235 | 537 |
| BLACK WOLF - T 3 | 0 | 514 | 297 | 0 | 0 | 217 | 497 |
| CLAYTON - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 369 |
| CLAYTON - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 331 |
| CLAYTON - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 381 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| MARION - T 3 | 148 | 105 | 0 | 0 | 0 | 0 |
| MARION - T 4 | 190 | 134 | 0 | 0 | 0 | 0 |
| MOUNT MORRIS - T 1 | 286 | 0 | 2 | 0 | 0 | 0 |
| MOUNT MORRIS - T 2 | 220 | 0 | 1 | 0 | 0 | 0 |
| OASIS - T 1 | 133 | 81 | 0 | 0 | 0 | 0 |
| Plainfield - V 1 | 160 | 184 | 0 | 0 | 0 | 0 |
| PLAINFIELD - T 1 | 167 | 89 | 0 | 0 | 0 | 0 |
| POYSIPPI - T 1 | 403 | 0 | 1 | 0 | 0 | 0 |
| Redgranite - V 1 | 55 | 0 | 0 | 0 | 0 | 0 |
| Redgranite - V 2 | 56 | 0 | 0 | 0 | 0 | 0 |
| Redgranite - V 3 | 166 | 0 | 0 | 0 | 0 | 0 |
| RICHFORD - T 1 | 35 | 16 | 0 | 0 | 0 | 0 |
| RICHFORD - T 2 | 123 | 56 | 0 | 0 | 0 | 0 |
| ROSE - T 1 | 49 | 61 | 0 | 0 | 0 | 0 |
| ROSE - T 2 | 96 | 122 | 0 | 0 | 0 | 0 |
| SAXEVILLE - T 1 | 430 | 0 | 1 | 0 | 0 | 0 |
| SPRINGWATER - T 1 | 251 | 0 | 4 | 0 | 0 | 0 |
| SPRINGWATER - T 2 | 332 | 0 | 4 | 0 | 0 | 0 |
| WARREN - T 1 | 232 | 0 | 2 | 0 | 0 | 0 |
| Wautoma - C 1 | 118 | 118 | 0 | 0 | 0 | 0 |
| Wautoma - C 2 | 119 | 120 | 0 | 0 | 0 | 0 |
| Wautoma - C 3 | 116 | 116 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 1 | 179 | 150 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 2 | 147 | 123 | 0 | 0 | 0 | 0 |
| WAUTOMA - T 3 | 58 | 48 | 0 | 0 | 0 | 0 |
| Wild Rose - V 1 | 240 | 0 | 1 | 0 | 0 | 0 |
| ALGOMA - T 1 | 290 | 167 | 2 | 0 | 0 | 0 |
| ALGOMA - T 2 | 320 | 185 | 2 | 0 | 0 | 0 |
| ALGOMA - T 3 | 346 | 200 | 2 | 0 | 0 | 0 |
| ALGOMA - T 4 | 349 | 201 | 1 | 0 | 0 | 0 |
| ALGOMA - T 5 | 275 | 159 | 1 | 0 | 0 | 0 |
| ALGOMA - T 6 | 267 | 154 | 1 | 0 | 0 | 0 |
| ALGOMA - T 7 | 341 | 197 | 1 | 0 | 0 | 0 |
| ALGOMA - T 8 | 240 | 138 | 0 | 0 | 0 | 0 |
| ALGOMA - T 9 | 168 | 97 | 0 | 0 | 0 | 0 |
| ALGOMA - T 10 | 49 | 28 | 0 | 0 | 0 | 0 |
| Appleton - C 31 | 2 | 64 | 5 | 0 | 0 | 0 |
| Appleton - C 32 | 0 | 265 | 6 | 0 | 0 | 0 |
| BLACK WOLF - T 1 | 320 | 183 | 1 | 0 | 0 | 0 |
| BLACK WOLF - T 2 | 342 | 195 | 0 | 0 | 0 | 0 |
| BLACK WOLF - T 3 | 317 | 180 | 0 | 0 | 0 | 0 |
| CLAYTON - T 1 | 264 | 93 | 1 | 0 | 0 | 0 |
| CLAYTON - T 2 | 237 | 84 | 1 | 0 | 0 | 0 |
| CLAYTON - T 3 | 273 | 96 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| MARION - T 3 | 0 | 213 | 0 | 0 | 2 | 0 | 211 | T |
| MARION - T 4 | 0 | 271 | 0 | 0 | 2 | 0 | 269 | T |
| MOUNT MORRIS - T 1 | 0 | 303 | 0 | 0 | 2 | 0 | 301 | T |
| MOUNT MORRIS - T 2 | 0 | 233 | 0 | 0 | 1 | 0 | 232 | T |
| OASIS - T 1 | 0 | 183 | 0 | 0 | 1 | 0 | 182 | T |
| Plainfield - V 1 | 0 | 283 | 0 | 0 | 2 | 0 | 281 | V |
| PLAINFIELD - T 1 | 0 | 224 | 0 | 0 | 2 | 0 | 222 | T |
| POYSIPPI - T 1 | 0 | 412 | 0 | 0 | 1 | 0 | 411 | T |
| Redgranite - V 1 | 0 | 59 | 0 | 0 | 1 | 0 | 58 | V |
| Redgranite - V 2 | 0 | 60 | 0 | 0 | 1 | 0 | 59 | V |
| Redgranite - V 3 | 0 | 177 | 0 | 0 | 1 | 0 | 176 | V |
| RICHFORD - T 1 | 0 | 45 | 0 | 0 | 1 | 0 | 44 | T |
| RICHFORD - T 2 | 0 | 159 | 0 | 0 | 3 | 0 | 156 | T |
| ROSE - T 1 | 0 | 90 | 0 | 0 | 3 | 0 | 87 | T |
| ROSE - T 2 | 0 | 176 | 0 | 0 | 4 | 0 | 172 | T |
| SAXEVILLE - T 1 | 0 | 442 | 0 | 0 | 1 | 0 | 441 | T |
| SPRINGWATER - T 1 | 0 | 254 | 0 | 0 | 3 | 0 | 251 | T |
| SPRINGWATER - T 2 | 0 | 333 | 0 | 0 | 2 | 0 | 331 | T |
| WARREN - T 1 | 0 | 246 | 0 | 0 | 4 | 0 | 242 | T |
| Wautoma - C 1 | 0 | 205 | 0 | 0 | 2 | 0 | 203 | C |
| Wautoma - C 2 | 0 | 208 | 0 | 0 | 1 | 0 | 207 | C |
| Wautoma - C 3 | 0 | 202 | 0 | 0 | 1 | 0 | 201 | C |
| WAUTOMA - T 1 | 0 | 275 | 0 | 0 | 2 | 0 | 273 | T |
| WAUTOMA - T 2 | 0 | 227 | 0 | 0 | 2 | 0 | 225 | T |
| WAUTOMA - T 3 | 0 | 88 | 0 | 0 | 0 | 0 | 88 | T |
| Wild Rose - V 1 | 0 | 245 | 0 | 0 | 0 | 0 | 245 | V |
| ALGOMA - T 1 | 0 | 382 | 0 | 0 | 5 | 0 | 377 | T |
| ALGOMA - T 2 | 0 | 422 | 0 | 0 | 5 | 0 | 417 | T |
| ALGOMA - T 3 | 0 | 456 | 0 | 0 | 6 | 0 | 450 | T |
| ALGOMA - T 4 | 0 | 460 | 0 | 0 | 6 | 0 | 454 | T |
| ALGOMA - T 5 | 0 | 361 | 0 | 0 | 4 | 0 | 357 | T |
| ALGOMA - T 6 | 0 | 351 | 0 | 0 | 3 | 0 | 348 | T |
| ALGOMA - T 7 | 0 | 450 | 0 | 0 | 5 | 0 | 445 | T |
| ALGOMA - T 8 | 0 | 315 | 0 | 0 | 3 | 0 | 312 | T |
| ALGOMA - T 9 | 0 | 221 | 0 | 0 | 2 | 0 | 219 | T |
| ALGOMA - T 10 | 0 | 64 | 0 | 0 | 0 | 0 | 64 | T |
| Appleton - C 31 | 0 | 65 | 0 | 0 | 2 | 0 | 63 | C |
| Appleton - C 32 | 0 | 265 | 0 | 0 | 9 | 0 | 256 | C |
| BLACK WOLF - T 1 | 0 | 425 | 0 | 0 | 6 | 0 | 419 | T |
| BLACK WOLF - T 2 | 0 | 454 | 0 | 0 | 6 | 0 | 448 | T |
| BLACK WOLF - T 3 | 0 | 419 | 0 | 0 | 5 | 0 | 414 | T |
| CLAYTON - T 1 | 11 | 314 | 0 | 0 | 4 | 0 | 310 | T |
| CLAYTON - T 2 | 9 | 281 | 0 | 0 | 3 | 0 | 278 | T |
| CLAYTON - T 3 | 11 | 324 | 0 | 0 | 4 | 0 | 320 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55139151500004 | CLAYTON - T 4 | 55 | 19 | 8 | 55139151500004 | 15150 | CLAYTON |
| 55139151500005 | CLAYTON - T 5 | 55 | 19 | 8 | 55139151500005 | 15150 | CLAYTON |
| 55139151500006 | CLAYTON - T 6 | 55 | 19 | 8 | 55139151500006 | 15150 | CLAYTON |
| 55139151500007 | CLAYTON - T 7 | 55 | 19 | 8 | 55139151500007 | 15150 | CLAYTON |
| 55139508250001 | Menasha - C 1 | 57 | 19 | 6 | 55139508250001 | 50825 | Menasha |
| 55139508250001B | Menasha - C 1B | 55 | 19 | 6 | 55139508250001B | 50825 | Menasha |
| 55139508250002 | Menasha - C 2 | 57 | 19 | 6 | 55139508250002 | 50825 | Menasha |
| 55139508250003 | Menasha - C 3 | 57 | 19 | 6 | 55139508250003 | 50825 | Menasha |
| 55139508250004 | Menasha - C 4 | 57 | 19 | 6 | 55139508250004 | 50825 | Menasha |
| 55139508250005 | Menasha - C 5 | 57 | 19 | 6 | 55139508250005 | 50825 | Menasha |
| 55139508250005B | Menasha - C 5B | 55 | 19 | 6 | 55139508250005B | 50825 | Menasha |
| 55139508250006 | Menasha - C 6 | 57 | 19 | 6 | 55139508250006 | 50825 | Menasha |
| 55139508250007 | Menasha - C 7 | 57 | 19 | 6 | 55139508250007 | 50825 | Menasha |
| 55139508250008 | Menasha - C 8 | 57 | 19 | 6 | 55139508250008 | 50825 | Menasha |
| 55139508250009 | Menasha - C 9 | 57 | 19 | 6 | 55139508250009 | 50825 | Menasha |
| 55139508250010 | Menasha - C 10 | 57 | 19 | 6 | 55139508250010 | 50825 | Menasha |
| 55139508250011 | Menasha - C 11 | 57 | 19 | 6 | 55139508250011 | 50825 | Menasha |
| 55139508250012 | Menasha - C 12 | 57 | 19 | 6 | 55139508250012 | 50825 | Menasha |
| 55139508250013 | Menasha - C 13 | 57 | 19 | 6 | 55139508250013 | 50825 | Menasha |
| 55139508250014 | Menasha - C 14 | 57 | 19 | 6 | 55139508250014 | 50825 | Menasha |
| 55139508250015 | Menasha - C 15 | 57 | 19 | 6 | 55139508250015 | 50825 | Menasha |
| 55139508500001 | MENASHA - T 1 | 55 | 19 | 6 | 55139508500001 | 50850 | MENASHA |
| 55139508500002 | MENASHA - T 2 | 55 | 19 | 6 | 55139508500002 | 50850 | MENASHA |
| 55139508500003 | MENASHA - T 3 | 55 | 19 | 6 | 55139508500003 | 50850 | MENASHA |
| 55139508500004 | MENASHA - T 4 | 55 | 19 | 6 | 55139508500004 | 50850 | MENASHA |
| 55139508500005 | MENASHA - T 5 | 55 | 19 | 6 | 55139508500005 | 50850 | MENASHA |
| 55139508500006 | MENASHA - T 6 | 55 | 19 | 6 | 55139508500006 | 50850 | MENASHA |
| 55139508500007 | MENASHA - T 7 | 55 | 19 | 6 | 55139508500007 | 50850 | MENASHA |
| 55139508500008 | MENASHA - T 8 | 57 | 19 | 6 | 55139508500008 | 50850 | MENASHA |
| 55139508500009 | MENASHA - T 9 | 57 | 19 | 6 | 55139508500009 | 50850 | MENASHA |
| 55139508500010 | MENASHA - T 10 | 57 | 19 | 6 | 55139508500010 | 50850 | MENASHA |
| 55139508500011 | MENASHA - T 11 | 57 | 19 | 6 | 55139508500011 | 50850 | MENASHA |
| 55139508500012 | MENASHA - T 12 | 57 | 19 | 6 | 55139508500012 | 50850 | MENASHA |
| 55139508500013 | MENASHA - T 13 | 57 | 19 | 6 | 55139508500013 | 50850 | MENASHA |
| 55139557500001 | Neenah - C 1 | 55 | 19 | 6 | 55139557500001 | 55750 | Neenah |
| 55139557500002 | Neenah - C 2 | 55 | 19 | 6 | 55139557500002 | 55750 | Neenah |
| 55139557500003 | Neenah - C 3 | 55 | 19 | 6 | 55139557500003 | 55750 | Neenah |
| 55139557500004 | Neenah - C 4 | 55 | 19 | 6 | 55139557500004 | 55750 | Neenah |
| 55139557500005 | Neenah - C 5 | 55 | 19 | 6 | 55139557500005 | 55750 | Neenah |
| 55139557500006 | Neenah - C 6 | 55 | 19 | 6 | 55139557500006 | 55750 | Neenah |
| 55139557500007 | Neenah - C 7 | 55 | 19 | 6 | 55139557500007 | 55750 | Neenah |
| 55139557500008 | Neenah - C 8 | 55 | 19 | 6 | 55139557500008 | 55750 | Neenah |
| 55139557500009 | Neenah - C 9 | 55 | 19 | 6 | 55139557500009 | 55750 | Neenah |
| 55139557500010 | Neenah - C 10 | 55 | 19 | 6 | 55139557500010 | 55750 | Neenah |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5513915150 | Winnebago | 55139 | CLAYTON - T 4 | 4 | 5513936 | NO | 507 | 493 | 3 |
| 5513915150 | Winnebago | 55139 | CLAYTON - T 5 | 5 | 5513930 | NO | 559 | 540 | 2 |
| 5513915150 | Winnebago | 55139 | CLAYTON - T 6 | 6 | 5513930 | NO | 524 | 518 | 4 |
| 5513915150 | Winnebago | 55139 | CLAYTON - T 7 | 7 | 5513930 | NO | 555 | 533 | 3 |
| 5513950825 | Winnebago | 55139 | Menasha - C 1 | 1 | 5513902 | NO | 869 | 749 | 21 |
| 5513950825 | Winnebago | 55139 | Menasha - C 1B | 1B | 5513902 | NO | 0 | 0 | 0 |
| 5513950825 | Winnebago | 55139 | Menasha - C 2 | 2 | 5513902 | NO | 1192 | 1081 | 13 |
| 5513950825 | Winnebago | 55139 | Menasha - C 3 | 3 | 5513902 | NO | 843 | 735 | 16 |
| 5513950825 | Winnebago | 55139 | Menasha - C 4 | 4 | 5513902 | NO | 1712 | 1501 | 50 |
| 5513950825 | Winnebago | 55139 | Menasha - C 5 | 5 | 5513902 | NO | 1206 | 1066 | 7 |
| 5513950825 | Winnebago | 55139 | Menasha - C 5B | 5B | 5513901 | NO | 0 | 0 | 0 |
| 5513950825 | Winnebago | 55139 | Menasha - C 6 | 6 | 5513901 | NO | 871 | 799 | 11 |
| 5513950825 | Winnebago | 55139 | Menasha - C 7 | 7 | 5513901 | NO | 611 | 543 | 8 |
| 5513950825 | Winnebago | 55139 | Menasha - C 8 | 8 | 5513901 | NO | 1264 | 1137 | 30 |
| 5513950825 | Winnebago | 55139 | Menasha - C 9 | 9 | 5513901 | NO | 653 | 576 | 8 |
| 5513950825 | Winnebago | 55139 | Menasha - C 10 | 10 | 5513903 | NO | 1053 | 790 | 54 |
| 5513950825 | Winnebago | 55139 | Menasha - C 11 | 11 | 5513903 | NO | 1321 | 1189 | 10 |
| 5513950825 | Winnebago | 55139 | Menasha - C 12 | 12 | 5513903 | NO | 1000 | 819 | 15 |
| 5513950825 | Winnebago | 55139 | Menasha - C 13 | 13 | 5513903 | NO | 1207 | 1108 | 14 |
| 5513950825 | Winnebago | 55139 | Menasha - C 14 | 14 | 5513904 | NO | 641 | 563 | 23 |
| 5513950825 | Winnebago | 55139 | Menasha - C 15 | 15 | 5513901 | NO | 701 | 533 | 9 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 1 | 1 | 5513927 | NO | 1162 | 1036 | 2 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 2 | 2 | 5513929 | NO | 1415 | 1300 | 19 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 3 | 3 | 5513929 | NO | 1457 | 1371 | 12 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 4 | 4 | 5513928 | NO | 1419 | 1348 | 6 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 5 | 5 | 5513928 | NO | 1316 | 1255 | 6 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 6 | 6 | 5513928 | NO | 1872 | 1724 | 40 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 7 | 7 | 5513927 | NO | 1947 | 1697 | 14 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 8 | 8 | 5513927 | NO | 1443 | 1222 | 9 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 9 | 9 | 5513926 | NO | 1308 | 1215 | 8 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 10 | 10 | 5513904 | NO | 870 | 780 | 9 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 11 | 11 | 5513926 | NO | 1821 | 1159 | 101 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 12 | 12 | 5513904 | NO | 1711 | 1521 | 21 |
| 5513950850 | Winnebago | 55139 | MENASHA - T 13 | 13 | 5513904 | NO | 757 | 709 | 19 |
| 5513955750 | Winnebago | 55139 | Neenah - C 1 | 1 | 5513905 | NO | 1054 | 924 | 24 |
| 5513955750 | Winnebago | 55139 | Neenah - C 2 | 2 | 5513905 | NO | 1081 | 985 | 8 |
| 5513955750 | Winnebago | 55139 | Neenah - C 3 | 3 | 5513905 | NO | 1275 | 1179 | 13 |
| 5513955750 | Winnebago | 55139 | Neenah - C 4 | 4 | 5513905 | NO | 1264 | 1171 | 17 |
| 5513955750 | Winnebago | 55139 | Neenah - C 5 | 5 | 5513906 | NO | 947 | 862 | 6 |
| 5513955750 | Winnebago | 55139 | Neenah - C 6 | 6 | 5513906 | NO | 973 | 902 | 6 |
| 5513955750 | Winnebago | 55139 | Neenah - C 7 | 7 | 5513908 | NO | 1056 | 940 | 43 |
| 5513955750 | Winnebago | 55139 | Neenah - C 8 | 8 | 5513906 | NO | 851 | 805 | 5 |
| 5513955750 | Winnebago | 55139 | Neenah - C 9 | 9 | 5513906 | NO | 1042 | 975 | 9 |
| 5513955750 | Winnebago | 55139 | Neenah - C 10 | 10 | 5513908 | NO | 1045 | 982 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 1 | 8 | 2 | 0 | 0 | 0 | 362 | 352 | 1 |
| CLAYTON - T 5 | 8 | 2 | 7 | 0 | 0 | 0 | 419 | 408 | 0 |
| CLAYTON - T 6 | 1 | 1 | 0 | 0 | 0 | 0 | 382 | 380 | 1 |
| CLAYTON - T 7 | 15 | 1 | 3 | 0 | 0 | 0 | 392 | 381 | 3 |
| Menasha - C 1 | 70 | 4 | 25 | 0 | 0 | 0 | 697 | 625 | 16 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 51 | 36 | 7 | 2 | 2 | 0 | 889 | 840 | 6 |
| Menasha - C 3 | 63 | 12 | 13 | 0 | 0 | 4 | 615 | 561 | 5 |
| Menasha - C 4 | 94 | 28 | 30 | 2 | 0 | 7 | 1221 | 1110 | 25 |
| Menasha - C 5 | 82 | 31 | 19 | 1 | 0 | 0 | 957 | 872 | 3 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 46 | 7 | 7 | 0 | 0 | 1 | 653 | 603 | 5 |
| Menasha - C 7 | 47 | 7 | 5 | 0 | 1 | 0 | 454 | 422 | 0 |
| Menasha - C 8 | 56 | 29 | 11 | 0 | 1 | 0 | 956 | 895 | 10 |
| Menasha - C 9 | 42 | 18 | 5 | 0 | 0 | 4 | 512 | 467 | 5 |
| Menasha - C 10 | 135 | 52 | 11 | 2 | 1 | 8 | 828 | 670 | 22 |
| Menasha - C 11 | 72 | 39 | 9 | 0 | 0 | 2 | 992 | 935 | 4 |
| Menasha - C 12 | 122 | 40 | 3 | 0 | 0 | 1 | 768 | 671 | 4 |
| Menasha - C 13 | 59 | 20 | 5 | 0 | 1 | 0 | 907 | 857 | 5 |
| Menasha - C 14 | 37 | 9 | 3 | 0 | 1 | 5 | 510 | 454 | 17 |
| Menasha - C 15 | 140 | 14 | 4 | 1 | 0 | 0 | 542 | 437 | 5 |
| MENASHA - T 1 | 96 | 23 | 5 | 0 | 0 | 0 | 809 | 734 | 2 |
| MENASHA - T 2 | 44 | 43 | 6 | 1 | 0 | 2 | 1085 | 1011 | 11 |
| MENASHA - T 3 | 41 | 13 | 19 | 0 | 1 | 0 | 1152 | 1109 | 4 |
| MENASHA - T 4 | 21 | 40 | 0 | 2 | 0 | 0 | 1108 | 1066 | 4 |
| MENASHA - T 5 | 33 | 12 | 10 | 0 | 0 | 0 | 964 | 932 | 2 |
| MENASHA - T 6 | 48 | 47 | 13 | 0 | 0 | 0 | 1441 | 1369 | 17 |
| MENASHA - T 7 | 104 | 120 | 12 | 0 | 0 | 0 | 1588 | 1425 | 5 |
| MENASHA - T 8 | 178 | 20 | 14 | 0 | 0 | 0 | 1133 | 1015 | 5 |
| MENASHA - T 9 | 50 | 29 | 6 | 0 | 0 | 0 | 1074 | 1016 | 3 |
| MENASHA - T 10 | 37 | 36 | 7 | 0 | 0 | 1 | 666 | 618 | 1 |
| MENASHA - T 11 | 366 | 151 | 31 | 0 | 6 | 7 | 1374 | 980 | 54 |
| MENASHA - T 12 | 104 | 53 | 12 | 0 | 0 | 0 | 1397 | 1278 | 12 |
| MENASHA - T 13 | 9 | 10 | 6 | 0 | 4 | 0 | 598 | 572 | 8 |
| Neenah - C 1 | 64 | 21 | 17 | 1 | 1 | 2 | 833 | 759 | 9 |
| Neenah - C 2 | 46 | 31 | 11 | 0 | 0 | 0 | 787 | 739 | 4 |
| Neenah - C 3 | 47 | 19 | 15 | 0 | 0 | 2 | 953 | 900 | 5 |
| Neenah - C 4 | 24 | 29 | 22 | 0 | 0 | 1 | 961 | 905 | 4 |
| Neenah - C 5 | 47 | 11 | 14 | 1 | 0 | 6 | 745 | 695 | 5 |
| Neenah - C 6 | 47 | 6 | 11 | 0 | 1 | 0 | 756 | 715 | 2 |
| Neenah - C 7 | 55 | 9 | 7 | 1 | 0 | 1 | 867 | 804 | 21 |
| Neenah - C 8 | 10 | 13 | 10 | 2 | 1 | 5 | 610 | 586 | 2 |
| Neenah - C 9 | 30 | 14 | 14 | 0 | 0 | 0 | 784 | 748 | 3 |
| Neenah - C 10 | 39 | 9 | 9 | 0 | 0 | 1 | 764 | 729 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 1 | 6 | 2 | 0 | 0 | 0 | 297 | 184 |
| CLAYTON - T 5 | 4 | 1 | 6 | 0 | 0 | 0 | 342 | 212 |
| CLAYTON - T 6 | 1 | 0 | 0 | 0 | 0 | 0 | 312 | 194 |
| CLAYTON - T 7 | 7 | 1 | 0 | 0 | 0 | 0 | 320 | 199 |
| Menasha - C 1 | 36 | 4 | 16 | 0 | 0 | 0 | 444 | 175 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 24 | 12 | 6 | 0 | 1 | 0 | 566 | 223 |
| Menasha - C 3 | 32 | 8 | 8 | 0 | 0 | 1 | 393 | 155 |
| Menasha - C 4 | 46 | 18 | 19 | 0 | 0 | 3 | 773 | 306 |
| Menasha - C 5 | 49 | 21 | 11 | 1 | 0 | 0 | 606 | 240 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 31 | 6 | 7 | 0 | 0 | 1 | 415 | 164 |
| Menasha - C 7 | 26 | 3 | 2 | 0 | 1 | 0 | 287 | 114 |
| Menasha - C 8 | 27 | 16 | 7 | 0 | 1 | 0 | 603 | 240 |
| Menasha - C 9 | 26 | 11 | 2 | 0 | 0 | 1 | 321 | 129 |
| Menasha - C 10 | 84 | 37 | 7 | 2 | 1 | 5 | 518 | 207 |
| Menasha - C 11 | 33 | 15 | 5 | 0 | 0 | 0 | 622 | 248 |
| Menasha - C 12 | 67 | 23 | 2 | 0 | 0 | 1 | 482 | 192 |
| Menasha - C 13 | 31 | 9 | 5 | 0 | 0 | 0 | 569 | 227 |
| Menasha - C 14 | 27 | 6 | 3 | 0 | 1 | 2 | 318 | 127 |
| Menasha - C 15 | 86 | 9 | 4 | 1 | 0 | 0 | 338 | 135 |
| MENASHA - T 1 | 55 | 13 | 5 | 0 | 0 | 0 | 544 | 270 |
| MENASHA - T 2 | 27 | 29 | 6 | 1 | 0 | 0 | 727 | 363 |
| MENASHA - T 3 | 18 | 8 | 12 | 0 | 1 | 0 | 770 | 385 |
| MENASHA - T 4 | 12 | 25 | 0 | 1 | 0 | 0 | 741 | 370 |
| MENASHA - T 5 | 18 | 7 | 5 | 0 | 0 | 0 | 644 | 322 |
| MENASHA - T 6 | 18 | 24 | 13 | 0 | 0 | 0 | 960 | 481 |
| MENASHA - T 7 | 57 | 91 | 10 | 0 | 0 | 0 | 1056 | 530 |
| MENASHA - T 8 | 89 | 14 | 10 | 0 | 0 | 0 | 752 | 378 |
| MENASHA - T 9 | 33 | 18 | 4 | 0 | 0 | 0 | 712 | 358 |
| MENASHA - T 10 | 19 | 21 | 6 | 0 | 0 | 1 | 441 | 222 |
| MENASHA - T 11 | 216 | 90 | 24 | 0 | 4 | 6 | 912 | 458 |
| MENASHA - T 12 | 66 | 31 | 10 | 0 | 0 | 0 | 928 | 466 |
| MENASHA - T 13 | 6 | 5 | 5 | 0 | 2 | 0 | 396 | 199 |
| Neenah - C 1 | 33 | 18 | 11 | 1 | 1 | 1 | 610 | 277 |
| Neenah - C 2 | 20 | 17 | 7 | 0 | 0 | 0 | 576 | 262 |
| Neenah - C 3 | 24 | 13 | 10 | 0 | 0 | 1 | 695 | 317 |
| Neenah - C 4 | 13 | 21 | 18 | 0 | 0 | 0 | 699 | 319 |
| Neenah - C 5 | 24 | 7 | 12 | 1 | 0 | 1 | 544 | 248 |
| Neenah - C 6 | 27 | 1 | 10 | 0 | 1 | 0 | 551 | 251 |
| Neenah - C 7 | 31 | 7 | 2 | 1 | 0 | 1 | 630 | 288 |
| Neenah - C 8 | 4 | 8 | 7 | 1 | 1 | 1 | 444 | 203 |
| Neenah - C 9 | 15 | 5 | 13 | 0 | 0 | 0 | 570 | 261 |
| Neenah - C 10 | 20 | 7 | 6 | 0 | 0 | 1 | 556 | 254 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 109 | 0 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON - T 5 | 126 | 0 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON - T 6 | 115 | 0 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON - T 7 | 118 | 0 | 3 | 0 | 0 | 0 | 0 |
| Menasha - C 1 | 255 | 2 | 6 | 1 | 1 | 2 | 0 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 325 | 2 | 8 | 1 | 1 | 3 | 0 |
| Menasha - C 3 | 225 | 1 | 6 | 1 | 1 | 2 | 0 |
| Menasha - C 4 | 446 | 2 | 11 | 0 | 1 | 3 | 0 |
| Menasha - C 5 | 349 | 2 | 9 | 0 | 0 | 3 | 0 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 239 | 2 | 6 | 0 | 0 | 2 | 0 |
| Menasha - C 7 | 166 | 1 | 4 | 0 | 0 | 1 | 0 |
| Menasha - C 8 | 349 | 2 | 8 | 0 | 0 | 2 | 0 |
| Menasha - C 9 | 186 | 0 | 4 | 0 | 0 | 1 | 0 |
| Menasha - C 10 | 301 | 1 | 6 | 0 | 0 | 1 | 0 |
| Menasha - C 11 | 361 | 1 | 8 | 0 | 0 | 2 | 0 |
| Menasha - C 12 | 280 | 1 | 6 | 0 | 0 | 1 | 0 |
| Menasha - C 13 | 330 | 1 | 7 | 0 | 0 | 2 | 0 |
| Menasha - C 14 | 185 | 0 | 4 | 0 | 0 | 1 | 0 |
| Menasha - C 15 | 197 | 0 | 4 | 0 | 0 | 1 | 0 |
| MENASHA - T 1 | 260 | 1 | 6 | 1 | 1 | 2 | 1 |
| MENASHA - T 2 | 348 | 1 | 8 | 0 | 1 | 3 | 0 |
| MENASHA - T 3 | 369 | 2 | 8 | 0 | 0 | 3 | 0 |
| MENASHA - T 4 | 355 | 2 | 8 | 0 | 0 | 3 | 0 |
| MENASHA - T 5 | 309 | 1 | 7 | 0 | 0 | 2 | 0 |
| MENASHA - T 6 | 462 | 2 | 10 | 0 | 0 | 2 | 0 |
| MENASHA - T 7 | 509 | 1 | 11 | 0 | 0 | 2 | 0 |
| MENASHA - T 8 | 362 | 1 | 7 | 0 | 0 | 2 | 0 |
| MENASHA - T 9 | 343 | 0 | 7 | 0 | 0 | 2 | 0 |
| MENASHA - T 10 | 213 | 0 | 4 | 0 | 0 | 1 | 0 |
| MENASHA - T 11 | 439 | 1 | 9 | 0 | 0 | 2 | 0 |
| MENASHA - T 12 | 447 | 1 | 9 | 0 | 0 | 2 | 0 |
| MENASHA - T 13 | 191 | 0 | 4 | 0 | 0 | 1 | 0 |
| Neenah - C 1 | 315 | 2 | 8 | 1 | 1 | 2 | 1 |
| Neenah - C 2 | 297 | 2 | 8 | 0 | 1 | 2 | 1 |
| Neenah - C 3 | 360 | 2 | 10 | 0 | 1 | 2 | 0 |
| Neenah - C 4 | 363 | 2 | 10 | 0 | 0 | 2 | 0 |
| Neenah - C 5 | 282 | 2 | 8 | 0 | 0 | 2 | 0 |
| Neenah - C 6 | 286 | 2 | 8 | 0 | 0 | 2 | 0 |
| Neenah - C 7 | 328 | 1 | 9 | 0 | 0 | 2 | 0 |
| Neenah - C 8 | 231 | 0 | 6 | 0 | 0 | 2 | 0 |
| Neenah - C 9 | 296 | 1 | 8 | 0 | 0 | 2 | 0 |
| Neenah - C 10 | 289 | 1 | 8 | 0 | 0 | 2 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 0 | 0 | 293 | 181 | 102 | 8 | 1 |
| CLAYTON - T 5 | 0 | 0 | 337 | 209 | 118 | 8 | 1 |
| CLAYTON - T 6 | 0 | 0 | 305 | 190 | 107 | 7 | 0 |
| CLAYTON - T 7 | 0 | 0 | 313 | 195 | 110 | 8 | 0 |
| Menasha - C 1 | 0 | 2 | 433 | 170 | 238 | 19 | 4 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 0 | 3 | 552 | 217 | 304 | 24 | 5 |
| Menasha - C 3 | 0 | 2 | 381 | 150 | 210 | 17 | 3 |
| Menasha - C 4 | 0 | 4 | 755 | 298 | 417 | 32 | 6 |
| Menasha - C 5 | 0 | 3 | 594 | 234 | 327 | 26 | 5 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 0 | 2 | 407 | 160 | 223 | 18 | 4 |
| Menasha - C 7 | 0 | 1 | 281 | 111 | 155 | 11 | 3 |
| Menasha - C 8 | 0 | 2 | 593 | 234 | 327 | 25 | 5 |
| Menasha - C 9 | 0 | 1 | 315 | 125 | 175 | 13 | 2 |
| Menasha - C 10 | 0 | 2 | 509 | 201 | 282 | 21 | 4 |
| Menasha - C 11 | 0 | 2 | 609 | 241 | 338 | 25 | 4 |
| Menasha - C 12 | 0 | 2 | 472 | 187 | 261 | 20 | 3 |
| Menasha - C 13 | 0 | 2 | 558 | 221 | 309 | 23 | 4 |
| Menasha - C 14 | 0 | 1 | 312 | 124 | 173 | 13 | 2 |
| Menasha - C 15 | 0 | 1 | 332 | 132 | 184 | 14 | 2 |
| MENASHA - T 1 | 0 | 2 | 533 | 264 | 244 | 20 | 3 |
| MENASHA - T 2 | 0 | 3 | 713 | 354 | 326 | 27 | 4 |
| MENASHA - T 3 | 0 | 3 | 757 | 376 | 347 | 28 | 4 |
| MENASHA - T 4 | 0 | 3 | 727 | 361 | 333 | 27 | 4 |
| MENASHA - T 5 | 0 | 3 | 634 | 314 | 290 | 24 | 4 |
| MENASHA - T 6 | 0 | 3 | 946 | 470 | 433 | 35 | 5 |
| MENASHA - T 7 | 0 | 3 | 1042 | 518 | 478 | 39 | 5 |
| MENASHA - T 8 | 0 | 2 | 739 | 368 | 340 | 27 | 3 |
| MENASHA - T 9 | 0 | 2 | 701 | 349 | 322 | 26 | 3 |
| MENASHA - T 10 | 0 | 1 | 435 | 216 | 200 | 16 | 2 |
| MENASHA - T 11 | 0 | 3 | 898 | 447 | 412 | 33 | 4 |
| MENASHA - T 12 | 0 | 3 | 912 | 454 | 419 | 33 | 4 |
| MENASHA - T 13 | 0 | 1 | 388 | 194 | 179 | 14 | 1 |
| Neenah - C 1 | 1 | 2 | 600 | 278 | 292 | 22 | 4 |
| Neenah - C 2 | 1 | 2 | 566 | 262 | 276 | 21 | 3 |
| Neenah - C 3 | 0 | 3 | 683 | 318 | 334 | 25 | 4 |
| Neenah - C 4 | 0 | 3 | 688 | 320 | 337 | 25 | 4 |
| Neenah - C 5 | 0 | 2 | 535 | 248 | 262 | 20 | 3 |
| Neenah - C 6 | 0 | 2 | 542 | 252 | 265 | 20 | 3 |
| Neenah - C 7 | 0 | 2 | 622 | 289 | 304 | 23 | 4 |
| Neenah - C 8 | 0 | 2 | 439 | 204 | 214 | 16 | 3 |
| Neenah - C 9 | 0 | 2 | 562 | 261 | 275 | 21 | 3 |
| Neenah - C 10 | 0 | 2 | 548 | 255 | 268 | 20 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 0 | 0 | 1 | 289 | 194 | 95 | 0 |
| CLAYTON - T 5 | 0 | 0 | 1 | 332 | 223 | 109 | 0 |
| CLAYTON - T 6 | 0 | 0 | 1 | 303 | 203 | 100 | 0 |
| CLAYTON - T 7 | 0 | 0 | 0 | 311 | 209 | 102 | 0 |
| Menasha - C 1 | 0 | 0 | 2 | 417 | 221 | 194 | 0 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 0 | 0 | 2 | 531 | 281 | 248 | 0 |
| Menasha - C 3 | 0 | 0 | 1 | 369 | 195 | 172 | 0 |
| Menasha - C 4 | 0 | 0 | 2 | 729 | 386 | 340 | 0 |
| Menasha - C 5 | 0 | 0 | 2 | 572 | 303 | 267 | 0 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 0 | 0 | 2 | 391 | 207 | 182 | 0 |
| Menasha - C 7 | 0 | 0 | 1 | 272 | 144 | 127 | 0 |
| Menasha - C 8 | 0 | 0 | 2 | 568 | 302 | 265 | 0 |
| Menasha - C 9 | 0 | 0 | 0 | 303 | 161 | 142 | 0 |
| Menasha - C 10 | 0 | 0 | 1 | 492 | 261 | 230 | 0 |
| Menasha - C 11 | 0 | 0 | 1 | 589 | 313 | 275 | 0 |
| Menasha - C 12 | 0 | 0 | 1 | 456 | 242 | 213 | 0 |
| Menasha - C 13 | 0 | 0 | 1 | 539 | 286 | 252 | 0 |
| Menasha - C 14 | 0 | 0 | 0 | 302 | 161 | 141 | 0 |
| Menasha - C 15 | 0 | 0 | 0 | 321 | 171 | 150 | 0 |
| MENASHA - T 1 | 0 | 0 | 2 | 516 | 317 | 197 | 0 |
| MENASHA - T 2 | 0 | 0 | 2 | 691 | 425 | 264 | 0 |
| MENASHA - T 3 | 0 | 0 | 2 | 733 | 451 | 280 | 0 |
| MENASHA - T 4 | 0 | 0 | 2 | 705 | 434 | 269 | 0 |
| MENASHA - T 5 | 0 | 0 | 2 | 614 | 378 | 234 | 0 |
| MENASHA - T 6 | 0 | 0 | 3 | 918 | 565 | 350 | 0 |
| MENASHA - T 7 | 0 | 0 | 2 | 1011 | 622 | 386 | 0 |
| MENASHA - T 8 | 0 | 0 | 1 | 719 | 444 | 274 | 0 |
| MENASHA - T 9 | 0 | 0 | 1 | 681 | 420 | 260 | 0 |
| MENASHA - T 10 | 0 | 0 | 1 | 422 | 260 | 161 | 0 |
| MENASHA - T 11 | 0 | 0 | 2 | 872 | 537 | 333 | 0 |
| MENASHA - T 12 | 0 | 0 | 2 | 887 | 546 | 339 | 0 |
| MENASHA - T 13 | 0 | 0 | 0 | 379 | 234 | 145 | 0 |
| Neenah - C 1 | 1 | 1 | 2 | 582 | 343 | 237 | 0 |
| Neenah - C 2 | 1 | 1 | 2 | 550 | 324 | 224 | 0 |
| Neenah - C 3 | 0 | 0 | 2 | 665 | 392 | 271 | 0 |
| Neenah - C 4 | 0 | 0 | 2 | 670 | 395 | 273 | 0 |
| Neenah - C 5 | 0 | 0 | 2 | 521 | 307 | 212 | 0 |
| Neenah - C 6 | 0 | 0 | 2 | 528 | 311 | 215 | 0 |
| Neenah - C 7 | 0 | 0 | 2 | 605 | 357 | 246 | 0 |
| Neenah - C 8 | 0 | 0 | 2 | 426 | 251 | 174 | 0 |
| Neenah - C 9 | 0 | 0 | 2 | 548 | 323 | 223 | 0 |
| Neenah - C 10 | 0 | 0 | 2 | 533 | 314 | 217 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| CLAYTON - T 5 | 0 | 0 | 0 | 0 | 0 | 0 | 332 |
| CLAYTON - T 6 | 0 | 0 | 0 | 0 | 0 | 0 | 302 |
| CLAYTON - T 7 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| Menasha - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 339 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 431 |
| Menasha - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 299 |
| Menasha - C 4 | 3 | 0 | 0 | 0 | 0 | 0 | 592 |
| Menasha - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 464 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 2 | 0 | 0 | 0 | 0 | 0 | 315 |
| Menasha - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 219 |
| Menasha - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 462 |
| Menasha - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| Menasha - C 10 | 1 | 0 | 0 | 0 | 0 | 0 | 398 |
| Menasha - C 11 | 1 | 0 | 0 | 0 | 0 | 0 | 477 |
| Menasha - C 12 | 1 | 0 | 0 | 0 | 0 | 0 | 369 |
| Menasha - C 13 | 1 | 0 | 0 | 0 | 0 | 0 | 437 |
| Menasha - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 244 |
| Menasha - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 261 |
| MENASHA - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 478 |
| MENASHA - T 2 | 2 | 0 | 0 | 0 | 0 | 0 | 640 |
| MENASHA - T 3 | 2 | 0 | 0 | 0 | 0 | 0 | 679 |
| MENASHA - T 4 | 2 | 0 | 0 | 0 | 0 | 0 | 653 |
| MENASHA - T 5 | 2 | 0 | 0 | 0 | 0 | 0 | 569 |
| MENASHA - T 6 | 3 | 0 | 0 | 0 | 0 | 0 | 850 |
| MENASHA - T 7 | 3 | 0 | 0 | 0 | 0 | 0 | 933 |
| MENASHA - T 8 | 1 | 0 | 0 | 0 | 0 | 0 | 664 |
| MENASHA - T 9 | 1 | 0 | 0 | 0 | 0 | 0 | 629 |
| MENASHA - T 10 | 1 | 0 | 0 | 0 | 0 | 0 | 389 |
| MENASHA - T 11 | 2 | 0 | 0 | 0 | 0 | 0 | 806 |
| MENASHA - T 12 | 2 | 0 | 0 | 0 | 0 | 0 | 819 |
| MENASHA - T 13 | 0 | 0 | 0 | 0 | 0 | 0 | 349 |
| Neenah - C 1 | 2 | 0 | 0 | 0 | 0 | 0 | 588 |
| Neenah - C 2 | 2 | 0 | 0 | 0 | 0 | 0 | 556 |
| Neenah - C 3 | 2 | 0 | 0 | 0 | 0 | 0 | 673 |
| Neenah - C 4 | 2 | 0 | 0 | 0 | 0 | 0 | 680 |
| Neenah - C 5 | 2 | 0 | 0 | 0 | 0 | 0 | 526 |
| Neenah - C 6 | 2 | 0 | 0 | 0 | 0 | 0 | 534 |
| Neenah - C 7 | 2 | 0 | 0 | 0 | 0 | 0 | 611 |
| Neenah - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 430 |
| Neenah - C 9 | 2 | 0 | 0 | 0 | 0 | 0 | 553 |
| Neenah - C 10 | 2 | 0 | 0 | 0 | 0 | 0 | 540 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 207 | 73 | 0 | 0 | 0 | 0 |
| CLAYTON - T 5 | 239 | 84 | 0 | 0 | 0 | 0 |
| CLAYTON - T 6 | 218 | 76 | 0 | 0 | 0 | 0 |
| CLAYTON - T 7 | 223 | 78 | 0 | 0 | 0 | 0 |
| Menasha - C 1 | 5 | 323 | 11 | 0 | 0 | 0 |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 2 | 6 | 411 | 14 | 0 | 0 | 0 |
| Menasha - C 3 | 4 | 285 | 10 | 0 | 0 | 0 |
| Menasha - C 4 | 8 | 565 | 19 | 0 | 0 | 0 |
| Menasha - C 5 | 6 | 443 | 15 | 0 | 0 | 0 |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 |
| Menasha - C 6 | 4 | 302 | 9 | 0 | 0 | 0 |
| Menasha - C 7 | 3 | 210 | 6 | 0 | 0 | 0 |
| Menasha - C 8 | 6 | 442 | 14 | 0 | 0 | 0 |
| Menasha - C 9 | 2 | 237 | 7 | 0 | 0 | 0 |
| Menasha - C 10 | 4 | 382 | 12 | 0 | 0 | 0 |
| Menasha - C 11 | 5 | 458 | 14 | 0 | 0 | 0 |
| Menasha - C 12 | 4 | 354 | 11 | 0 | 0 | 0 |
| Menasha - C 13 | 5 | 419 | 13 | 0 | 0 | 0 |
| Menasha - C 14 | 2 | 235 | 7 | 0 | 0 | 0 |
| Menasha - C 15 | 3 | 250 | 8 | 0 | 0 | 0 |
| MENASHA - T 1 | 218 | 245 | 6 | 0 | 0 | 0 |
| MENASHA - T 2 | 292 | 328 | 7 | 0 | 0 | 0 |
| MENASHA - T 3 | 310 | 348 | 8 | 0 | 0 | 0 |
| MENASHA - T 4 | 298 | 335 | 7 | 0 | 0 | 0 |
| MENASHA - T 5 | 260 | 291 | 7 | 0 | 0 | 0 |
| MENASHA - T 6 | 388 | 435 | 10 | 0 | 0 | 0 |
| MENASHA - T 7 | 427 | 479 | 9 | 0 | 0 | 0 |
| MENASHA - T 8 | 304 | 341 | 7 | 0 | 0 | 0 |
| MENASHA - T 9 | 288 | 324 | 6 | 0 | 0 | 0 |
| MENASHA - T 10 | 178 | 200 | 4 | 0 | 0 | 0 |
| MENASHA - T 11 | 369 | 414 | 8 | 0 | 0 | 0 |
| MENASHA - T 12 | 375 | 421 | 8 | 0 | 0 | 0 |
| MENASHA - T 13 | 160 | 180 | 3 | 0 | 0 | 0 |
| Neenah - C 1 | 360 | 206 | 2 | 0 | 0 | 0 |
| Neenah - C 2 | 340 | 195 | 2 | 0 | 0 | 0 |
| Neenah - C 3 | 412 | 236 | 2 | 0 | 0 | 0 |
| Neenah - C 4 | 416 | 238 | 2 | 0 | 0 | 0 |
| Neenah - C 5 | 322 | 184 | 2 | 0 | 0 | 0 |
| Neenah - C 6 | 327 | 187 | 1 | 0 | 0 | 0 |
| Neenah - C 7 | 375 | 214 | 1 | 0 | 0 | 0 |
| Neenah - C 8 | 264 | 151 | 0 | 0 | 0 | 0 |
| Neenah - C 9 | 339 | 194 | 1 | 0 | 0 | 0 |
| Neenah - C 10 | 331 | 189 | 1 | 0 | 0 | 0 |

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| CLAYTON - T 4 | 7 | 245 | 0 | 0 | 3 | 0 | 242 | T |
| CLAYTON - T 5 | 9 | 283 | 0 | 0 | 3 | 0 | 280 | T |
| CLAYTON - T 6 | 8 | 257 | 0 | 0 | 2 | 0 | 255 | T |
| CLAYTON - T 7 | 8 | 264 | 0 | 0 | 2 | 0 | 262 | T |
| Menasha - C 1 | 0 | 319 | 0 | 0 | 10 | 0 | 309 | C |
| Menasha - C 1B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Menasha - C 2 | 0 | 407 | 0 | 0 | 13 | 0 | 394 | C |
| Menasha - C 3 | 0 | 282 | 0 | 0 | 9 | 0 | 273 | C |
| Menasha - C 4 | 0 | 559 | 0 | 0 | 18 | 0 | 541 | C |
| Menasha - C 5 | 0 | 438 | 0 | 0 | 14 | 0 | 424 | C |
| Menasha - C 5B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Menasha - C 6 | 0 | 299 | 0 | 0 | 10 | 0 | 289 | C |
| Menasha - C 7 | 0 | 208 | 0 | 0 | 7 | 0 | 201 | C |
| Menasha - C 8 | 0 | 438 | 0 | 0 | 14 | 0 | 424 | C |
| Menasha - C 9 | 0 | 233 | 0 | 0 | 7 | 0 | 226 | C |
| Menasha - C 10 | 0 | 377 | 0 | 0 | 11 | 0 | 366 | C |
| Menasha - C 11 | 0 | 452 | 0 | 0 | 14 | 0 | 438 | C |
| Menasha - C 12 | 0 | 350 | 0 | 0 | 11 | 0 | 339 | C |
| Menasha - C 13 | 0 | 414 | 0 | 0 | 13 | 0 | 401 | C |
| Menasha - C 14 | 0 | 232 | 0 | 0 | 7 | 0 | 225 | C |
| Menasha - C 15 | 0 | 246 | 0 | 0 | 7 | 0 | 239 | C |
| MENASHA - T 1 | 9 | 414 | 0 | 0 | 9 | 0 | 405 | T |
| MENASHA - T 2 | 13 | 555 | 0 | 0 | 12 | 0 | 543 | T |
| MENASHA - T 3 | 13 | 589 | 0 | 0 | 12 | 0 | 577 | T |
| MENASHA - T 4 | 13 | 567 | 0 | 0 | 12 | 0 | 555 | T |
| MENASHA - T 5 | 11 | 493 | 0 | 0 | 10 | 0 | 483 | T |
| MENASHA - T 6 | 17 | 737 | 0 | 0 | 15 | 0 | 722 | T |
| MENASHA - T 7 | 18 | 810 | 0 | 0 | 16 | 0 | 794 | T |
| MENASHA - T 8 | 12 | 578 | 0 | 0 | 11 | 0 | 567 | T |
| MENASHA - T 9 | 11 | 547 | 0 | 0 | 10 | 0 | 537 | T |
| MENASHA - T 10 | 7 | 339 | 0 | 0 | 6 | 0 | 333 | T |
| MENASHA - T 11 | 15 | 701 | 0 | 0 | 14 | 0 | 687 | T |
| MENASHA - T 12 | 15 | 713 | 0 | 0 | 14 | 0 | 699 | T |
| MENASHA - T 13 | 6 | 305 | 0 | 0 | 6 | 0 | 299 | T |
| Neenah - C 1 | 20 | 466 | 0 | 0 | 11 | 0 | 455 | C |
| Neenah - C 2 | 19 | 440 | 0 | 0 | 10 | 0 | 430 | C |
| Neenah - C 3 | 23 | 533 | 0 | 0 | 12 | 0 | 521 | C |
| Neenah - C 4 | 24 | 537 | 0 | 0 | 12 | 0 | 525 | C |
| Neenah - C 5 | 18 | 417 | 0 | 0 | 10 | 0 | 407 | C |
| Neenah - C 6 | 19 | 423 | 0 | 0 | 10 | 0 | 413 | C |
| Neenah - C 7 | 21 | 485 | 0 | 0 | 11 | 0 | 474 | C |
| Neenah - C 8 | 15 | 342 | 0 | 0 | 8 | 0 | 334 | C |
| Neenah - C 9 | 19 | 439 | 0 | 0 | 10 | 0 | 429 | C |
| Neenah - C 10 | 19 | 428 | 0 | 0 | 10 | 0 | 418 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55139557500011 | Neenah - C 11 | 55 | 19 | 6 | 55139557500011 | 55750 | Neenah |
| 55139557500012 | Neenah - C 12 | 55 | 19 | 6 | 55139557500012 | 55750 | Neenah |
| 55139557500013 | Neenah - C 13 | 55 | 19 | 6 | 55139557500013 | 55750 | Neenah |
| 55139557500014 | Neenah - C 14 | 55 | 19 | 6 | 55139557500014 | 55750 | Neenah |
| 55139557500015 | Neenah - C 15 | 55 | 19 | 6 | 55139557500015 | 55750 | Neenah |
| 55139557500016 | Neenah - C 16 | 55 | 19 | 6 | 55139557500016 | 55750 | Neenah |
| 55139557500017 | Neenah - C 17 | 55 | 19 | 6 | 55139557500017 | 55750 | Neenah |
| 55139557500018 | Neenah - C 18 | 55 | 19 | 6 | 55139557500018 | 55750 | Neenah |
| 55139557500019 | Neenah - C 19 | 55 | 19 | 6 | 55139557500019 | 55750 | Neenah |
| 55139557500020 | Neenah - C 20 | 55 | 19 | 6 | 55139557500020 | 55750 | Neenah |
| 55139557500021 | Neenah - C 21 | 55 | 19 | 6 | 55139557500021 | 55750 | Neenah |
| 55139557500022 | Neenah - C 22 | 55 | 19 | 6 | 55139557500022 | 55750 | Neenah |
| 55139557500023 | Neenah - C 23 | 55 | 19 | 6 | 55139557500023 | 55750 | Neenah |
| 55139557500024 | Neenah - C 24 | 55 | 19 | 6 | 55139557500024 | 55750 | Neenah |
| 55139557750001 | NEENAH - T 1 | 55 | 19 | 6 | 55139557750001 | 55775 | NEENAH |
| 55139557750002 | NEENAH - T 2 | 55 | 19 | 6 | 55139557750002 | 55775 | NEENAH |
| 55139557750003 | NEENAH - T 3 | 55 | 19 | 6 | 55139557750003 | 55775 | NEENAH |
| 55139557750004 | NEENAH - T 4 | 55 | 19 | 6 | 55139557750004 | 55775 | NEENAH |
| 55139558500001 | NEKIMI - T 1 | 53 | 18 | 6 | 55139558500001 | 55850 | NEKIMI |
| 55139558500002 | NEKIMI - T 2 | 53 | 18 | 6 | 55139558500002 | 55850 | NEKIMI |
| 55139561000001 | NEPEUSKUN - T 1 | 53 | 18 | 6 | 55139561000001 | 56100 | NEPEUSKUN |
| 55139598750001 | Omro - C 1 | 53 | 18 | 6 | 55139598750001 | 59875 | Omro |
| 55139598750002 | Omro - C 2 | 53 | 18 | 6 | 55139598750002 | 59875 | Omro |
| 55139598750003 | Omro - C 3 | 53 | 18 | 6 | 55139598750003 | 59875 | Omro |
| 55139598750004 | Omro - C 4 | 53 | 18 | 6 | 55139598750004 | 59875 | Omro |
| 55139598750005 | Omro - C 5 | 53 | 18 | 6 | 55139598750005 | 59875 | Omro |
| 55139598750006 | Omro - C 6 | 53 | 18 | 6 | 55139598750006 | 59875 | Omro |
| 55139598750007 | Omro - C 7 | 53 | 18 | 6 | 55139598750007 | 59875 | Omro |
| 55139599000001 | OMRO - T 1 | 53 | 18 | 6 | 55139599000001 | 59900 | OMRO |
| 55139599000002 | OMRO - T 2 | 53 | 18 | 6 | 55139599000002 | 59900 | OMRO |
| 55139599000003 | OMRO - T 3 | 53 | 18 | 6 | 55139599000003 | 59900 | OMRO |
| 55139605000001 | Oshkosh - C 1 | 54 | 18 | 6 | 55139605000001 | 60500 | Oshkosh |
| 55139605000002 | Oshkosh - C 2 | 54 | 18 | 6 | 55139605000002 | 60500 | Oshkosh |
| 55139605000003 | Oshkosh - C 3 | 54 | 18 | 6 | 55139605000003 | 60500 | Oshkosh |
| 55139605000004 | Oshkosh - C 4 | 54 | 18 | 6 | 55139605000004 | 60500 | Oshkosh |
| 55139605000005 | Oshkosh - C 5 | 54 | 18 | 6 | 55139605000005 | 60500 | Oshkosh |
| 55139605000006 | Oshkosh - C 6 | 54 | 18 | 6 | 55139605000006 | 60500 | Oshkosh |
| 55139605000007 | Oshkosh - C 7 | 54 | 18 | 6 | 55139605000007 | 60500 | Oshkosh |
| 55139605000008 | Oshkosh - C 8 | 54 | 18 | 6 | 55139605000008 | 60500 | Oshkosh |
| 55139605000009 | Oshkosh - C 9 | 54 | 18 | 6 | 55139605000009 | 60500 | Oshkosh |
| 55139605000010 | Oshkosh - C 10 | 54 | 18 | 6 | 55139605000010 | 60500 | Oshkosh |
| 55139605000011 | Oshkosh - C 11 | 54 | 18 | 6 | 55139605000011 | 60500 | Oshkosh |
| 55139605000012 | Oshkosh - C 12 | 54 | 18 | 6 | 55139605000012 | 60500 | Oshkosh |
| 55139605000013 | Oshkosh - C 13 | 54 | 18 | 6 | 55139605000013 | 60500 | Oshkosh |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513955750 | Winnebago | 55139 | Neenah - C 11 | 11 | 5513908 | NO | 1280 | 1168 | 32 |
| 5513955750 | Winnebago | 55139 | Neenah - C 12 | 12 | 5513907 | NO | 987 | 922 | 3 |
| 5513955750 | Winnebago | 55139 | Neenah - C 13 | 13 | 5513907 | NO | 954 | 908 | 1 |
| 5513955750 | Winnebago | 55139 | Neenah - C 14 | 14 | 5513907 | NO | 970 | 901 | 24 |
| 5513955750 | Winnebago | 55139 | Neenah - C 15 | 15 | 5513907 | NO | 961 | 897 | 3 |
| 5513955750 | Winnebago | 55139 | Neenah - C 16 | 16 | 5513908 | NO | 1242 | 1010 | 62 |
| 5513955750 | Winnebago | 55139 | Neenah - C 17 | 17 | 5513909 | NO | 896 | 829 | 14 |
| 5513955750 | Winnebago | 55139 | Neenah - C 18 | 18 | 5513909 | NO | 911 | 837 | 11 |
| 5513955750 | Winnebago | 55139 | Neenah - C 19 | 19 | 5513906 | NO | 921 | 853 | 4 |
| 5513955750 | Winnebago | 55139 | Neenah - C 20 | 20 | 5513910 | NO | 1194 | 1076 | 46 |
| 5513955750 | Winnebago | 55139 | Neenah - C 21 | 21 | 5513910 | NO | 1166 | 1091 | 8 |
| 5513955750 | Winnebago | 55139 | Neenah - C 22 | 22 | 5513910 | NO | 1103 | 1071 | 3 |
| 5513955750 | Winnebago | 55139 | Neenah - C 23 | 23 | 5513910 | NO | 1235 | 1012 | 86 |
| 5513955750 | Winnebago | 55139 | Neenah - C 24 | 24 | 5513910 | NO | 1098 | 1076 | 0 |
| 5513955775 | Winnebago | 55139 | NEENAH - T 1 | 1 | 5513930 | NO | 778 | 751 | 2 |
| 5513955775 | Winnebago | 55139 | NEENAH - T 2 | 2 | 5513907 | NO | 849 | 807 | 4 |
| 5513955775 | Winnebago | 55139 | NEENAH - T 3 | 3 | 5513909 | NO | 735 | 710 | 0 |
| 5513955775 | Winnebago | 55139 | NEENAH - T 4 | 4 | 5513909 | NO | 870 | 836 | 7 |
| 5513955850 | Winnebago | 55139 | NEKIMI - T 1 | 1 | 5513932 | NO | 545 | 539 | 0 |
| 5513955850 | Winnebago | 55139 | NEKIMI - T 2 | 2 | 5513932 | NO | 884 | 842 | 2 |
| 5513956100 | Winnebago | 55139 | NEPEUSKUN - T 1 | 1 | 5513933 | NO | 710 | 681 | 3 |
| 5513959875 | Winnebago | 55139 | Omro - C 1 | 1 | 5513934 | NO | 586 | 546 | 3 |
| 5513959875 | Winnebago | 55139 | Omro - C 2 | 2 | 5513934 | NO | 575 | 564 | 3 |
| 5513959875 | Winnebago | 55139 | Omro - C 3 | 3 | 5513934 | NO | 567 | 512 | 9 |
| 5513959875 | Winnebago | 55139 | Omro - C 4 | 4 | 5513934 | NO | 628 | 610 | 1 |
| 5513959875 | Winnebago | 55139 | Omro - C 5 | 5 | 5513934 | NO | 375 | 346 | 11 |
| 5513959875 | Winnebago | 55139 | Omro - C 6 | 6 | 5513934 | NO | 381 | 364 | 0 |
| 5513959875 | Winnebago | 55139 | Omro - C 7 | 7 | 5513934 | NO | 405 | 389 | 3 |
| 5513959900 | Winnebago | 55139 | OMRO - T 1 | 1 | 5513933 | NO | 981 | 939 | 11 |
| 5513959900 | Winnebago | 55139 | OMRO - T 2 | 2 | 5513934 | NO | 582 | 573 | 1 |
| 5513959900 | Winnebago | 55139 | OMRO - T 3 | 3 | 5513934 | NO | 553 | 540 | 0 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 1 | 1 | 5513915 | NO | 2449 | 2235 | 39 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 2 | 2 | 5513915 | NO | 2225 | 2073 | 31 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 3 | 3 | 5513916 | NO | 2516 | 2315 | 66 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 4 | 4 | 5513916 | NO | 2209 | 1990 | 63 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 5 | 5 | 5513917 | NO | 2111 | 1871 | 67 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 6 | 6 | 5513917 | NO | 2525 | 2143 | 102 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 7 | 7 | 5513918 | NO | 2245 | 2004 | 32 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 8 | 8 | 5513918 | NO | 2432 | 2167 | 79 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 9 | 9 | 5513919 | NO | 1990 | 1756 | 82 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 10 | 10 | 5513919 | NO | 2601 | 2358 | 53 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 11 | 11 | 5513920 | NO | 2400 | 2188 | 50 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 12 | 12 | 5513920 | NO | 2326 | 2068 | 50 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 13 | 13 | 5513921 | NO | 2311 | 2158 | 23 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 51 | 12 | 13 | 0 | 1 | 3 | 970 | 906 | 17 |
| Neenah - C 12 | 21 | 33 | 3 | 1 | 0 | 4 | 709 | 677 | 2 |
| Neenah - C 13 | 19 | 20 | 4 | 2 | 0 | 0 | 685 | 658 | 0 |
| Neenah - C 14 | 19 | 23 | 3 | 0 | 0 | 0 | 713 | 677 | 10 |
| Neenah - C 15 | 50 | 8 | 3 | 0 | 0 | 0 | 689 | 662 | 2 |
| Neenah - C 16 | 136 | 19 | 10 | 1 | 0 | 4 | 932 | 815 | 27 |
| Neenah - C 17 | 28 | 16 | 5 | 0 | 2 | 2 | 710 | 672 | 7 |
| Neenah - C 18 | 40 | 8 | 15 | 0 | 0 | 0 | 706 | 671 | 3 |
| Neenah - C 19 | 39 | 18 | 4 | 1 | 0 | 2 | 706 | 666 | 2 |
| Neenah - C 20 | 21 | 28 | 20 | 0 | 1 | 2 | 923 | 853 | 20 |
| Neenah - C 21 | 31 | 22 | 14 | 0 | 0 | 0 | 907 | 860 | 4 |
| Neenah - C 22 | 8 | 10 | 9 | 0 | 2 | 0 | 859 | 834 | 2 |
| Neenah - C 23 | 87 | 31 | 14 | 0 | 2 | 3 | 852 | 750 | 39 |
| Neenah - C 24 | 8 | 9 | 3 | 0 | 2 | 0 | 713 | 700 | 0 |
| NEENAH - T 1 | 12 | 8 | 3 | 0 | 1 | 1 | 598 | 585 | 0 |
| NEENAH - T 2 | 12 | 24 | 2 | 0 | 0 | 0 | 645 | 628 | 3 |
| NEENAH - T 3 | 17 | 5 | 3 | 0 | 0 | 0 | 581 | 567 | 0 |
| NEENAH - T 4 | 9 | 10 | 4 | 2 | 0 | 2 | 624 | 605 | 3 |
| NEKIMI - T 1 | 4 | 1 | 1 | 0 | 0 | 0 | 445 | 520 | 0 |
| NEKIMI - T 2 | 25 | 10 | 5 | 0 | 0 | 0 | 688 | 668 | 0 |
| NEPEUSKUN - T 1 | 13 | 6 | 7 | 0 | 0 | 0 | 545 | 531 | 3 |
| Omro - C 1 | 24 | 1 | 7 | 0 | 5 | 0 | 447 | 425 | 2 |
| Omro - C 2 | 6 | 1 | 1 | 0 | 0 | 0 | 458 | 453 | 0 |
| Omro - C 3 | 42 | 0 | 4 | 0 | 0 | 0 | 409 | 374 | 4 |
| Omro - C 4 | 9 | 3 | 5 | 0 | 0 | 0 | 456 | 444 | 0 |
| Omro - C 5 | 12 | 0 | 6 | 0 | 0 | 0 | 259 | 246 | 4 |
| Omro - C 6 | 15 | 0 | 2 | 0 | 0 | 0 | 285 | 274 | 0 |
| Omro - C 7 | 8 | 1 | 4 | 0 | 0 | 0 | 320 | 312 | 1 |
| OMRO - T 1 | 29 | 0 | 2 | 0 | 0 | 0 | 765 | 743 | 3 |
| OMRO - T 2 | 7 | 0 | 0 | 0 | 0 | 1 | 446 | 441 | 0 |
| OMRO - T 3 | 10 | 2 | 1 | 0 | 0 | 0 | 437 | 426 | 0 |
| Oshkosh - C 1 | 68 | 85 | 21 | 0 | 0 | 1 | 2021 | 1896 | 18 |
| Oshkosh - C 2 | 44 | 53 | 19 | 3 | 0 | 2 | 1910 | 1790 | 24 |
| Oshkosh - C 3 | 50 | 39 | 36 | 3 | 2 | 5 | 2514 | 2314 | 65 |
| Oshkosh - C 4 | 49 | 79 | 22 | 0 | 1 | 5 | 2134 | 1939 | 47 |
| Oshkosh - C 5 | 82 | 70 | 15 | 1 | 2 | 3 | 1661 | 1507 | 44 |
| Oshkosh - C 6 | 111 | 114 | 37 | 1 | 4 | 13 | 2103 | 1846 | 62 |
| Oshkosh - C 7 | 70 | 111 | 20 | 3 | 2 | 3 | 1733 | 1606 | 15 |
| Oshkosh - C 8 | 71 | 65 | 43 | 1 | 4 | 2 | 1908 | 1746 | 44 |
| Oshkosh - C 9 | 70 | 51 | 27 | 0 | 3 | 1 | 1758 | 1591 | 53 |
| Oshkosh - C 10 | 75 | 82 | 21 | 1 | 6 | 5 | 1921 | 1777 | 29 |
| Oshkosh - C 11 | 81 | 52 | 22 | 0 | 2 | 5 | 1845 | 1722 | 28 |
| Oshkosh - C 12 | 101 | 73 | 26 | 0 | 1 | 7 | 1777 | 1615 | 22 |
| Oshkosh - C 13 | 55 | 56 | 11 | 2 | 2 | 4 | 1762 | 1688 | 9 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 30 | 8 | 6 | 0 | 1 | 2 | 704 | 322 |
| Neenah - C 12 | 10 | 15 | 3 | 1 | 0 | 1 | 514 | 235 |
| Neenah - C 13 | 13 | 8 | 4 | 2 | 0 | 0 | 496 | 227 |
| Neenah - C 14 | 12 | 12 | 2 | 0 | 0 | 0 | 516 | 236 |
| Neenah - C 15 | 18 | 5 | 2 | 0 | 0 | 0 | 496 | 228 |
| Neenah - C 16 | 71 | 11 | 6 | 0 | 0 | 2 | 672 | 309 |
| Neenah - C 17 | 18 | 9 | 3 | 0 | 0 | 1 | 511 | 235 |
| Neenah - C 18 | 18 | 6 | 8 | 0 | 0 | 0 | 509 | 234 |
| Neenah - C 19 | 23 | 11 | 2 | 1 | 0 | 1 | 509 | 234 |
| Neenah - C 20 | 14 | 18 | 16 | 0 | 1 | 1 | 666 | 306 |
| Neenah - C 21 | 17 | 17 | 9 | 0 | 0 | 0 | 655 | 301 |
| Neenah - C 22 | 5 | 10 | 7 | 0 | 1 | 0 | 620 | 285 |
| Neenah - C 23 | 34 | 19 | 8 | 0 | 2 | 0 | 614 | 282 |
| Neenah - C 24 | 4 | 7 | 2 | 0 | 0 | 0 | 514 | 236 |
| NEENAH - T 1 | 6 | 3 | 3 | 0 | 0 | 1 | 518 | 288 |
| NEENAH - T 2 | 5 | 7 | 2 | 0 | 0 | 0 | 556 | 310 |
| NEENAH - T 3 | 10 | 3 | 1 | 0 | 0 | 0 | 498 | 278 |
| NEENAH - T 4 | 5 | 6 | 3 | 1 | 0 | 1 | 534 | 299 |
| NEKIMI - T 1 | 4 | 1 | 1 | 0 | 0 | 0 | 357 | 208 |
| NEKIMI - T 2 | 10 | 6 | 4 | 0 | 0 | 0 | 541 | 320 |
| NEPEUSKUN - T 1 | 3 | 3 | 5 | 0 | 0 | 0 | 418 | 251 |
| Omro - C 1 | 10 | 0 | 7 | 0 | 3 | 0 | 294 | 139 |
| Omro - C 2 | 4 | 0 | 1 | 0 | 0 | 0 | 298 | 142 |
| Omro - C 3 | 28 | 0 | 3 | 0 | 0 | 0 | 266 | 127 |
| Omro - C 4 | 6 | 3 | 3 | 0 | 0 | 0 | 293 | 140 |
| Omro - C 5 | 6 | 0 | 3 | 0 | 0 | 0 | 166 | 80 |
| Omro - C 6 | 9 | 0 | 2 | 0 | 0 | 0 | 182 | 88 |
| Omro - C 7 | 5 | 0 | 2 | 0 | 0 | 0 | 203 | 98 |
| OMRO - T 1 | 17 | 0 | 2 | 0 | 0 | 0 | 600 | 323 |
| OMRO - T 2 | 4 | 0 | 0 | 0 | 0 | 1 | 347 | 188 |
| OMRO - T 3 | 8 | 2 | 1 | 0 | 0 | 0 | 339 | 184 |
| Oshkosh - C 1 | 40 | 49 | 17 | 0 | 0 | 1 | 1255 | 528 |
| Oshkosh - C 2 | 30 | 46 | 17 | 2 | 0 | 1 | 1260 | 460 |
| Oshkosh - C 3 | 50 | 39 | 36 | 3 | 2 | 5 | 1313 | 496 |
| Oshkosh - C 4 | 46 | 77 | 19 | 0 | 1 | 5 | 1208 | 499 |
| Oshkosh - C 5 | 54 | 44 | 9 | 1 | 1 | 1 | 1017 | 338 |
| Oshkosh - C 6 | 67 | 89 | 28 | 1 | 3 | 7 | 1152 | 373 |
| Oshkosh - C 7 | 38 | 52 | 16 | 2 | 2 | 2 | 1304 | 511 |
| Oshkosh - C 8 | 41 | 44 | 27 | 1 | 3 | 2 | 1190 | 392 |
| Oshkosh - C 9 | 48 | 39 | 23 | 0 | 3 | 1 | 852 | 278 |
| Oshkosh - C 10 | 39 | 52 | 15 | 1 | 5 | 3 | 1262 | 460 |
| Oshkosh - C 11 | 40 | 32 | 22 | 0 | 0 | 1 | 1182 | 473 |
| Oshkosh - C 12 | 60 | 56 | 19 | 0 | 0 | 5 | 1062 | 352 |
| Oshkosh - C 13 | 29 | 25 | 7 | 2 | 1 | 1 | 1277 | 567 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 366 | 1 | 10 | 0 | 0 | 2 | 0 |
| Neenah - C 12 | 267 | 1 | 7 | 0 | 0 | 2 | 0 |
| Neenah - C 13 | 258 | 1 | 6 | 0 | 0 | 2 | 0 |
| Neenah - C 14 | 269 | 1 | 6 | 0 | 0 | 2 | 0 |
| Neenah - C 15 | 259 | 1 | 6 | 0 | 0 | 1 | 0 |
| Neenah - C 16 | 351 | 1 | 8 | 0 | 0 | 1 | 0 |
| Neenah - C 17 | 267 | 1 | 6 | 0 | 0 | 1 | 0 |
| Neenah - C 18 | 266 | 1 | 6 | 0 | 0 | 1 | 0 |
| Neenah - C 19 | 266 | 1 | 6 | 0 | 0 | 1 | 0 |
| Neenah - C 20 | 348 | 1 | 8 | 0 | 0 | 1 | 0 |
| Neenah - C 21 | 342 | 1 | 8 | 0 | 0 | 1 | 0 |
| Neenah - C 22 | 324 | 1 | 8 | 0 | 0 | 1 | 0 |
| Neenah - C 23 | 321 | 1 | 8 | 0 | 0 | 1 | 0 |
| Neenah - C 24 | 269 | 1 | 6 | 0 | 0 | 1 | 0 |
| NEENAH - T 1 | 221 | 1 | 6 | 0 | 0 | 1 | 0 |
| NEENAH - T 2 | 238 | 0 | 6 | 0 | 0 | 1 | 0 |
| NEENAH - T 3 | 214 | 0 | 5 | 0 | 0 | 1 | 0 |
| NEENAH - T 4 | 230 | 0 | 5 | 0 | 0 | 0 | 0 |
| NEKIMI - T 1 | 142 | 0 | 3 | 0 | 0 | 1 | 1 |
| NEKIMI - T 2 | 217 | 0 | 4 | 0 | 0 | 0 | 0 |
| NEPEUSKUN - T 1 | 160 | 0 | 1 | 1 | 0 | 3 | 0 |
| Omro - C 1 | 146 | 1 | 5 | 0 | 1 | 1 | 0 |
| Omro - C 2 | 149 | 1 | 5 | 0 | 0 | 1 | 0 |
| Omro - C 3 | 133 | 1 | 4 | 0 | 0 | 1 | 0 |
| Omro - C 4 | 148 | 1 | 4 | 0 | 0 | 0 | 0 |
| Omro - C 5 | 84 | 0 | 2 | 0 | 0 | 0 | 0 |
| Omro - C 6 | 92 | 0 | 2 | 0 | 0 | 0 | 0 |
| Omro - C 7 | 103 | 0 | 2 | 0 | 0 | 0 | 0 |
| OMRO - T 1 | 264 | 2 | 7 | 0 | 0 | 1 | 0 |
| OMRO - T 2 | 154 | 1 | 3 | 0 | 0 | 0 | 0 |
| OMRO - T 3 | 150 | 1 | 3 | 0 | 0 | 0 | 0 |
| Oshkosh - C 1 | 702 | 3 | 12 | 0 | 0 | 6 | 0 |
| Oshkosh - C 2 | 771 | 1 | 12 | 0 | 1 | 9 | 0 |
| Oshkosh - C 3 | 792 | 1 | 19 | 0 | 1 | 2 | 0 |
| Oshkosh - C 4 | 686 | 0 | 15 | 0 | 0 | 6 | 0 |
| Oshkosh - C 5 | 639 | 2 | 22 | 0 | 1 | 6 | 0 |
| Oshkosh - C 6 | 736 | 0 | 24 | 0 | 0 | 6 | 0 |
| Oshkosh - C 7 | 776 | 1 | 9 | 0 | 0 | 4 | 0 |
| Oshkosh - C 8 | 771 | 1 | 14 | 0 | 0 | 4 | 0 |
| Oshkosh - C 9 | 551 | 1 | 15 | 0 | 0 | 1 | 0 |
| Oshkosh - C 10 | 761 | 0 | 22 | 2 | 1 | 10 | 0 |
| Oshkosh - C 11 | 684 | 3 | 13 | 1 | 1 | 3 | 0 |
| Oshkosh - C 12 | 685 | 4 | 13 | 0 | 1 | 2 | 0 |
| Oshkosh - C 13 | 690 | 3 | 10 | 0 | 1 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 0 | 3 | 694 | 323 | 340 | 25 | 4 |
| Neenah - C 12 | 0 | 2 | 506 | 236 | 249 | 18 | 2 |
| Neenah - C 13 | 0 | 2 | 489 | 228 | 241 | 17 | 2 |
| Neenah - C 14 | 0 | 2 | 508 | 237 | 250 | 18 | 2 |
| Neenah - C 15 | 0 | 1 | 491 | 229 | 242 | 17 | 2 |
| Neenah - C 16 | 0 | 2 | 664 | 310 | 326 | 24 | 3 |
| Neenah - C 17 | 0 | 1 | 505 | 236 | 248 | 18 | 2 |
| Neenah - C 18 | 0 | 1 | 503 | 235 | 247 | 18 | 2 |
| Neenah - C 19 | 0 | 1 | 503 | 235 | 247 | 18 | 2 |
| Neenah - C 20 | 0 | 2 | 657 | 307 | 323 | 23 | 3 |
| Neenah - C 21 | 0 | 2 | 645 | 301 | 317 | 23 | 3 |
| Neenah - C 22 | 0 | 1 | 612 | 285 | 301 | 22 | 3 |
| Neenah - C 23 | 0 | 1 | 606 | 283 | 298 | 21 | 3 |
| Neenah - C 24 | 0 | 1 | 507 | 237 | 249 | 18 | 2 |
| NEENAH - T 1 | 0 | 1 | 508 | 282 | 210 | 13 | 2 |
| NEENAH - T 2 | 0 | 1 | 548 | 304 | 227 | 14 | 2 |
| NEENAH - T 3 | 0 | 0 | 492 | 274 | 204 | 13 | 1 |
| NEENAH - T 4 | 0 | 0 | 525 | 293 | 218 | 13 | 1 |
| NEKIMI - T 1 | 1 | 1 | 353 | 201 | 140 | 8 | 2 |
| NEKIMI - T 2 | 0 | 0 | 537 | 309 | 214 | 11 | 2 |
| NEPEUSKUN - T 1 | 0 | 2 | 416 | 247 | 158 | 10 | 1 |
| Omro - C 1 | 0 | 1 | 285 | 135 | 139 | 9 | 1 |
| Omro - C 2 | 0 | 0 | 293 | 139 | 143 | 9 | 1 |
| Omro - C 3 | 0 | 0 | 261 | 124 | 128 | 8 | 1 |
| Omro - C 4 | 0 | 0 | 287 | 137 | 141 | 8 | 1 |
| Omro - C 5 | 0 | 0 | 162 | 78 | 80 | 4 | 0 |
| Omro - C 6 | 0 | 0 | 179 | 86 | 88 | 5 | 0 |
| Omro - C 7 | 0 | 0 | 200 | 96 | 99 | 5 | 0 |
| OMRO - T 1 | 0 | 3 | 592 | 310 | 265 | 11 | 5 |
| OMRO - T 2 | 0 | 1 | 344 | 181 | 154 | 6 | 3 |
| OMRO - T 3 | 0 | 1 | 333 | 176 | 150 | 5 | 2 |
| Oshkosh - C 1 | 0 | 4 | 1225 | 531 | 660 | 25 | 6 |
| Oshkosh - C 2 | 0 | 6 | 1231 | 466 | 722 | 32 | 4 |
| Oshkosh - C 3 | 0 | 2 | 1249 | 508 | 704 | 27 | 7 |
| Oshkosh - C 4 | 0 | 2 | 1153 | 533 | 583 | 30 | 5 |
| Oshkosh - C 5 | 0 | 9 | 990 | 361 | 581 | 34 | 11 |
| Oshkosh - C 6 | 0 | 13 | 1127 | 381 | 671 | 59 | 7 |
| Oshkosh - C 7 | 0 | 3 | 1285 | 499 | 756 | 20 | 5 |
| Oshkosh - C 8 | 0 | 8 | 1169 | 390 | 733 | 38 | 6 |
| Oshkosh - C 9 | 0 | 6 | 828 | 301 | 479 | 32 | 9 |
| Oshkosh - C 10 | 0 | 6 | 1238 | 492 | 682 | 52 | 9 |
| Oshkosh - C 11 | 0 | 4 | 1144 | 456 | 645 | 29 | 10 |
| Oshkosh - C 12 | 0 | 5 | 1039 | 360 | 638 | 35 | 6 |
| Oshkosh - C 13 | 1 | 2 | 1244 | 558 | 642 | 35 | 8 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 0 | 0 | 2 | 675 | 398 | 275 | 0 |
| Neenah - C 12 | 0 | 0 | 1 | 492 | 291 | 201 | 0 |
| Neenah - C 13 | 0 | 0 | 1 | 475 | 281 | 194 | 0 |
| Neenah - C 14 | 0 | 0 | 1 | 495 | 293 | 202 | 0 |
| Neenah - C 15 | 0 | 0 | 1 | 478 | 283 | 195 | 0 |
| Neenah - C 16 | 0 | 0 | 1 | 647 | 382 | 264 | 0 |
| Neenah - C 17 | 0 | 0 | 1 | 492 | 291 | 201 | 0 |
| Neenah - C 18 | 0 | 0 | 1 | 490 | 290 | 200 | 0 |
| Neenah - C 19 | 0 | 0 | 1 | 490 | 290 | 200 | 0 |
| Neenah - C 20 | 0 | 0 | 1 | 641 | 379 | 261 | 0 |
| Neenah - C 21 | 0 | 0 | 1 | 630 | 372 | 257 | 0 |
| Neenah - C 22 | 0 | 0 | 1 | 597 | 353 | 243 | 0 |
| Neenah - C 23 | 0 | 0 | 1 | 592 | 350 | 241 | 0 |
| Neenah - C 24 | 0 | 0 | 1 | 495 | 293 | 202 | 0 |
| NEENAH - T 1 | 0 | 0 | 1 | 496 | 331 | 164 | 0 |
| NEENAH - T 2 | 0 | 0 | 1 | 535 | 357 | 177 | 0 |
| NEENAH - T 3 | 0 | 0 | 0 | 480 | 321 | 158 | 0 |
| NEENAH - T 4 | 0 | 0 | 0 | 514 | 344 | 170 | 0 |
| NEKIMI - T 1 | 0 | 0 | 2 | 345 | 244 | 100 | 0 |
| NEKIMI - T 2 | 0 | 0 | 1 | 528 | 375 | 153 | 0 |
| NEPEUSKUN - T 1 | 0 | 0 | 0 | 404 | 291 | 113 | 0 |
| Omro - C 1 | 0 | 0 | 1 | 281 | 168 | 112 | 0 |
| Omro - C 2 | 0 | 0 | 1 | 287 | 172 | 115 | 0 |
| Omro - C 3 | 0 | 0 | 0 | 257 | 154 | 103 | 0 |
| Omro - C 4 | 0 | 0 | 0 | 284 | 171 | 113 | 0 |
| Omro - C 5 | 0 | 0 | 0 | 161 | 97 | 64 | 0 |
| Omro - C 6 | 0 | 0 | 0 | 177 | 106 | 71 | 0 |
| Omro - C 7 | 0 | 0 | 0 | 198 | 119 | 79 | 0 |
| OMRO - T 1 | 0 | 0 | 1 | 578 | 373 | 204 | 0 |
| OMRO - T 2 | 0 | 0 | 0 | 336 | 217 | 118 | 0 |
| OMRO - T 3 | 0 | 0 | 0 | 328 | 212 | 116 | 0 |
| Oshkosh - C 1 | 0 | 0 | 3 | 1200 | 672 | 526 | 0 |
| Oshkosh - C 2 | 0 | 0 | 7 | 1188 | 569 | 613 | 0 |
| Oshkosh - C 3 | 0 | 0 | 3 | 1139 | 505 | 629 | 0 |
| Oshkosh - C 4 | 0 | 0 | 2 | 1068 | 554 | 510 | 0 |
| Oshkosh - C 5 | 0 | 0 | 3 | 945 | 428 | 513 | 0 |
| Oshkosh - C 6 | 0 | 0 | 9 | 1069 | 468 | 599 | 0 |
| Oshkosh - C 7 | 0 | 0 | 5 | 1251 | 632 | 616 | 0 |
| Oshkosh - C 8 | 0 | 0 | 2 | 1127 | 527 | 596 | 0 |
| Oshkosh - C 9 | 0 | 0 | 7 | 774 | 338 | 432 | 0 |
| Oshkosh - C 10 | 0 | 0 | 3 | 1185 | 578 | 603 | 0 |
| Oshkosh - C 11 | 0 | 0 | 4 | 1108 | 590 | 516 | 0 |
| Oshkosh - C 12 | 0 | 0 | 0 | 986 | 461 | 523 | 0 |
| Oshkosh - C 13 | 0 | 0 | 1 | 1213 | 714 | 499 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 2 | 0 | 0 | 0 | 0 | 0 | 684 |
| Neenah - C 12 | 0 | 0 | 0 | 0 | 0 | 0 | 501 |
| Neenah - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 483 |
| Neenah - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 501 |
| Neenah - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 484 |
| Neenah - C 16 | 1 | 0 | 0 | 0 | 0 | 0 | 654 |
| Neenah - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 499 |
| Neenah - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 495 |
| Neenah - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 495 |
| Neenah - C 20 | 1 | 0 | 0 | 0 | 0 | 0 | 648 |
| Neenah - C 21 | 1 | 0 | 0 | 0 | 0 | 0 | 636 |
| Neenah - C 22 | 1 | 0 | 0 | 0 | 0 | 0 | 603 |
| Neenah - C 23 | 1 | 0 | 0 | 0 | 0 | 0 | 599 |
| Neenah - C 24 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| NEENAH - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 503 |
| NEENAH - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 541 |
| NEENAH - T 3 | 1 | 0 | 0 | 0 | 0 | 0 | 485 |
| NEENAH - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 520 |
| NEKIMI - T 1 | 1 | 345 | 203 | 0 | 1 | 141 | 335 |
| NEKIMI - T 2 | 0 | 529 | 312 | 0 | 1 | 216 | 515 |
| NEPEUSKUN - T 1 | 0 | 404 | 255 | 0 | 0 | 149 | 389 |
| Omro - C 1 | 1 | 283 | 137 | 0 | 1 | 145 | 278 |
| Omro - C 2 | 0 | 289 | 141 | 0 | 0 | 148 | 285 |
| Omro - C 3 | 0 | 258 | 126 | 0 | 0 | 132 | 252 |
| Omro - C 4 | 0 | 286 | 139 | 0 | 0 | 147 | 281 |
| Omro - C 5 | 0 | 162 | 79 | 0 | 0 | 83 | 159 |
| Omro - C 6 | 0 | 178 | 87 | 0 | 0 | 91 | 175 |
| Omro - C 7 | 0 | 201 | 98 | 0 | 0 | 103 | 197 |
| OMRO - T 1 | 1 | 586 | 320 | 0 | 0 | 266 | 573 |
| OMRO - T 2 | 1 | 341 | 187 | 0 | 0 | 154 | 334 |
| OMRO - T 3 | 0 | 333 | 182 | 0 | 0 | 151 | 326 |
| Oshkosh - C 1 | 2 | 1213 | 500 | 0 | 3 | 710 | 1201 |
| Oshkosh - C 2 | 6 | 1215 | 441 | 0 | 4 | 770 | 1197 |
| Oshkosh - C 3 | 5 | 1195 | 478 | 0 | 5 | 712 | 1154 |
| Oshkosh - C 4 | 4 | 1107 | 457 | 0 | 2 | 648 | 1070 |
| Oshkosh - C 5 | 4 | 971 | 346 | 0 | 4 | 621 | 959 |
| Oshkosh - C 6 | 2 | 1114 | 375 | 0 | 3 | 736 | 1090 |
| Oshkosh - C 7 | 3 | 1280 | 486 | 0 | 2 | 792 | 1258 |
| Oshkosh - C 8 | 4 | 1163 | 365 | 0 | 2 | 796 | 1139 |
| Oshkosh - C 9 | 4 | 818 | 277 | 0 | 2 | 539 | 793 |
| Oshkosh - C 10 | 4 | 1221 | 459 | 0 | 6 | 756 | 1210 |
| Oshkosh - C 11 | 2 | 1132 | 458 | 0 | 1 | 673 | 1125 |
| Oshkosh - C 12 | 2 | 1023 | 347 | 0 | 2 | 674 | 1005 |
| Oshkosh - C 13 | 0 | 1237 | 547 | 0 | 0 | 690 | 1227 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Neenah - C 11 | 419 | 240 | 1 | 0 | 0 | 0 |
| Neenah - C 12 | 307 | 175 | 1 | 0 | 0 | 0 |
| Neenah - C 13 | 296 | 170 | 1 | 0 | 0 | 0 |
| Neenah - C 14 | 308 | 175 | 1 | 0 | 0 | 0 |
| Neenah - C 15 | 298 | 169 | 1 | 0 | 0 | 0 |
| Neenah - C 16 | 402 | 229 | 1 | 0 | 0 | 0 |
| Neenah - C 17 | 306 | 175 | 1 | 0 | 0 | 0 |
| Neenah - C 18 | 304 | 174 | 1 | 0 | 0 | 0 |
| Neenah - C 19 | 304 | 174 | 1 | 0 | 0 | 0 |
| Neenah - C 20 | 398 | 227 | 1 | 0 | 0 | 0 |
| Neenah - C 21 | 391 | 223 | 1 | 0 | 0 | 0 |
| Neenah - C 22 | 371 | 211 | 1 | 0 | 0 | 0 |
| Neenah - C 23 | 368 | 210 | 1 | 0 | 0 | 0 |
| Neenah - C 24 | 307 | 175 | 1 | 0 | 0 | 0 |
| NEENAH - T 1 | 352 | 137 | 1 | 0 | 0 | 0 |
| NEENAH - T 2 | 378 | 148 | 1 | 0 | 0 | 0 |
| NEENAH - T 3 | 341 | 132 | 1 | 0 | 0 | 0 |
| NEENAH - T 4 | 366 | 142 | 0 | 0 | 0 | 0 |
| NEKIMI - T 1 | 220 | 114 | 1 | 0 | 0 | 0 |
| NEKIMI - T 2 | 340 | 175 | 0 | 0 | 0 | 0 |
| NEPEUSKUN - T 1 | 259 | 129 | 1 | 0 | 0 | 0 |
| Omro - C 1 | 150 | 127 | 1 | 0 | 0 | 0 |
| Omro - C 2 | 154 | 130 | 1 | 0 | 0 | 0 |
| Omro - C 3 | 137 | 115 | 0 | 0 | 0 | 0 |
| Omro - C 4 | 153 | 128 | 0 | 0 | 0 | 0 |
| Omro - C 5 | 86 | 73 | 0 | 0 | 0 | 0 |
| Omro - C 6 | 95 | 80 | 0 | 0 | 0 | 0 |
| Omro - C 7 | 107 | 90 | 0 | 0 | 0 | 0 |
| OMRO - T 1 | 351 | 221 | 1 | 0 | 0 | 0 |
| OMRO - T 2 | 204 | 129 | 1 | 0 | 0 | 0 |
| OMRO - T 3 | 200 | 126 | 0 | 0 | 0 | 0 |
| Oshkosh - C 1 | 505 | 692 | 4 | 0 | 0 | 0 |
| Oshkosh - C 2 | 428 | 765 | 4 | 0 | 0 | 0 |
| Oshkosh - C 3 | 458 | 692 | 4 | 0 | 0 | 0 |
| Oshkosh - C 4 | 461 | 606 | 3 | 0 | 0 | 0 |
| Oshkosh - C 5 | 338 | 618 | 3 | 0 | 0 | 0 |
| Oshkosh - C 6 | 352 | 734 | 4 | 0 | 0 | 0 |
| Oshkosh - C 7 | 444 | 809 | 5 | 0 | 0 | 0 |
| Oshkosh - C 8 | 351 | 787 | 1 | 0 | 0 | 0 |
| Oshkosh - C 9 | 269 | 522 | 2 | 0 | 0 | 0 |
| Oshkosh - C 10 | 424 | 784 | 2 | 0 | 0 | 0 |
| Oshkosh - C 11 | 446 | 676 | 3 | 0 | 0 | 0 |
| Oshkosh - C 12 | 325 | 680 | 0 | 0 | 0 | 0 |
| Oshkosh - C 13 | 550 | 676 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Neenah - C 11 | 24 | 542 | 0 | 0 | 12 | 0 | 530 | C |
| Neenah - C 12 | 18 | 395 | 0 | 0 | 8 | 0 | 387 | C |
| Neenah - C 13 | 16 | 382 | 0 | 0 | 8 | 0 | 374 | C |
| Neenah - C 14 | 17 | 397 | 0 | 0 | 8 | 0 | 389 | C |
| Neenah - C 15 | 16 | 384 | 0 | 0 | 8 | 0 | 376 | C |
| Neenah - C 16 | 22 | 519 | 0 | 0 | 11 | 0 | 508 | C |
| Neenah - C 17 | 17 | 395 | 0 | 0 | 8 | 0 | 387 | C |
| Neenah - C 18 | 16 | 393 | 0 | 0 | 8 | 0 | 385 | C |
| Neenah - C 19 | 16 | 393 | 0 | 0 | 8 | 0 | 385 | C |
| Neenah - C 20 | 22 | 515 | 0 | 0 | 11 | 0 | 504 | C |
| Neenah - C 21 | 21 | 506 | 0 | 0 | 11 | 0 | 495 | C |
| Neenah - C 22 | 20 | 479 | 0 | 0 | 10 | 0 | 469 | C |
| Neenah - C 23 | 20 | 475 | 0 | 0 | 10 | 0 | 465 | C |
| Neenah - C 24 | 17 | 397 | 0 | 0 | 8 | 0 | 389 | C |
| NEENAH - T 1 | 13 | 423 | 0 | 0 | 5 | 0 | 418 | T |
| NEENAH - T 2 | 14 | 455 | 0 | 0 | 5 | 0 | 450 | T |
| NEENAH - T 3 | 11 | 409 | 0 | 0 | 4 | 0 | 405 | T |
| NEENAH - T 4 | 12 | 439 | 0 | 0 | 4 | 0 | 435 | T |
| NEKIMI - T 1 | 0 | 290 | 0 | 0 | 4 | 0 | 286 | T |
| NEKIMI - T 2 | 0 | 445 | 0 | 0 | 5 | 0 | 440 | T |
| NEPEUSKUN - T 1 | 0 | 352 | 0 | 0 | 2 | 0 | 350 | T |
| Omro - C 1 | 0 | 230 | 0 | 0 | 6 | 0 | 224 | C |
| Omro - C 2 | 0 | 236 | 0 | 0 | 6 | 0 | 230 | C |
| Omro - C 3 | 0 | 211 | 0 | 0 | 6 | 0 | 205 | C |
| Omro - C 4 | 0 | 234 | 0 | 0 | 6 | 0 | 228 | C |
| Omro - C 5 | 0 | 132 | 0 | 0 | 3 | 0 | 129 | C |
| Omro - C 6 | 0 | 145 | 0 | 0 | 3 | 0 | 142 | C |
| Omro - C 7 | 0 | 164 | 0 | 0 | 4 | 0 | 160 | C |
| OMRO - T 1 | 0 | 491 | 0 | 0 | 12 | 0 | 479 | T |
| OMRO - T 2 | 0 | 284 | 0 | 0 | 6 | 0 | 278 | T |
| OMRO - T 3 | 0 | 279 | 0 | 0 | 6 | 0 | 273 | T |
| Oshkosh - C 1 | 0 | 911 | 0 | 0 | 17 | 0 | 894 | C |
| Oshkosh - C 2 | 0 | 879 | 0 | 0 | 35 | 0 | 844 | C |
| Oshkosh - C 3 | 0 | 941 | 0 | 0 | 27 | 0 | 914 | C |
| Oshkosh - C 4 | 0 | 889 | 0 | 0 | 29 | 0 | 860 | C |
| Oshkosh - C 5 | 0 | 755 | 0 | 0 | 46 | 0 | 709 | C |
| Oshkosh - C 6 | 0 | 809 | 0 | 0 | 39 | 0 | 770 | C |
| Oshkosh - C 7 | 0 | 916 | 0 | 0 | 53 | 0 | 863 | C |
| Oshkosh - C 8 | 0 | 863 | 0 | 0 | 49 | 0 | 814 | C |
| Oshkosh - C 9 | 0 | 591 | 0 | 0 | 31 | 0 | 560 | C |
| Oshkosh - C 10 | 0 | 900 | 0 | 0 | 39 | 0 | 861 | C |
| Oshkosh - C 11 | 0 | 870 | 0 | 0 | 32 | 0 | 838 | C |
| Oshkosh - C 12 | 0 | 744 | 0 | 0 | 41 | 0 | 703 | C |
| Oshkosh - C 13 | 0 | 940 | 0 | 0 | 26 | 0 | 914 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55139605000014 | Oshkosh - C 14 | 54 | 18 | 6 | 55139605000014 | 60500 | Oshkosh |
| 55139605000015 | Oshkosh - C 15 | 54 | 18 | 6 | 55139605000015 | 60500 | Oshkosh |
| 55139605000016 | Oshkosh - C 16 | 54 | 18 | 6 | 55139605000016 | 60500 | Oshkosh |
| 55139605000017 | Oshkosh - C 17 | 54 | 18 | 6 | 55139605000017 | 60500 | Oshkosh |
| 55139605000018 | Oshkosh - C 18 | 54 | 18 | 6 | 55139605000018 | 60500 | Oshkosh |
| 55139605000019 | Oshkosh - C 19 | 54 | 18 | 6 | 55139605000019 | 60500 | Oshkosh |
| 55139605000020 | Oshkosh - C 20 | 54 | 18 | 6 | 55139605000020 | 60500 | Oshkosh |
| 55139605000021 | Oshkosh - C 21 | 54 | 18 | 6 | 55139605000021 | 60500 | Oshkosh |
| 55139605000022A | Oshkosh - C 22A | 54 | 18 | 6 | 55139605000022A | 60500 | Oshkosh |
| 55139605000022B | Oshkosh - C 22B | 53 | 18 | 6 | 55139605000022B | 60500 | Oshkosh |
| 55139605000023A | Oshkosh - C 23A | 54 | 18 | 6 | 55139605000023A | 60500 | Oshkosh |
| 55139605000023B | Oshkosh - C 23B | 53 | 18 | 6 | 55139605000023B | 60500 | Oshkosh |
| 55139605000024 | Oshkosh - C 24 | 53 | 18 | 6 | 55139605000024 | 60500 | Oshkosh |
| 55139605000025A | Oshkosh - C 25A | 53 | 18 | 6 | 55139605000025A | 60500 | Oshkosh |
| 55139605000025B | Oshkosh - C 25B | 54 | 18 | 6 | 55139605000025B | 60500 | Oshkosh |
| 55139605000026 | Oshkosh - C 26 | 53 | 18 | 6 | 55139605000026 | 60500 | Oshkosh |
| 55139605000027 | Oshkosh - C 27 | 54 | 18 | 6 | 55139605000027 | 60500 | Oshkosh |
| 55139605000028A | Oshkosh - C 28A | 54 | 18 | 6 | 55139605000028A | 60500 | Oshkosh |
| 55139605000028B | Oshkosh - C 28B | 53 | 18 | 6 | 55139605000028B | 60500 | Oshkosh |
| 55139605000029A | Oshkosh - C 29A | 53 | 18 | 6 | 55139605000029A | 60500 | Oshkosh |
| 55139605000029B | Oshkosh - C 29B | 54 | 18 | 6 | 55139605000029B | 60500 | Oshkosh |
| 55139605000030 | Oshkosh - C 30 | 53 | 18 | 6 | 55139605000030 | 60500 | Oshkosh |
| 55139605000031 | Oshkosh - C 31 | 53 | 18 | 6 | 55139605000031 | 60500 | Oshkosh |
| 55139605000032 | Oshkosh - C 32 | 53 | 18 | 6 | 55139605000032 | 60500 | Oshkosh |
| 55139605000033 | Oshkosh - C 33 | 53 | 18 | 6 | 55139605000033 | 60500 | Oshkosh |
| 55139605000034 | Oshkosh - C 34 | 53 | 18 | 6 | 55139605000034 | 60500 | Oshkosh |
| 55139605250001 | OSHKOSH - T 1 | 53 | 18 | 6 | 55139605250001 | 60525 | OSHKOSH |
| 55139605250001B | OSHKOSH - T 1B | 53 | 18 | 8 | 55139605250001B | 60525 | OSHKOSH |
| 55139605250002 | OSHKOSH - T 2 | 53 | 18 | 6 | 55139605250002 | 60525 | OSHKOSH |
| 55139605250003 | OSHKOSH - T 3 | 53 | 18 | 6 | 55139605250003 | 60525 | OSHKOSH |
| 55139605250004 | OSHKOSH - T 4 | 53 | 18 | 6 | 55139605250004 | 60525 | OSHKOSH |
| 55139605250005 | OSHKOSH - T 5 | 53 | 18 | 6 | 55139605250005 | 60525 | OSHKOSH |
| 55139648750001 | POYGAN - T 1 | 56 | 19 | 6 | 55139648750001 | 64875 | POYGAN |
| 55139648750002 | POYGAN - T 2 | 56 | 19 | 6 | 55139648750002 | 64875 | POYGAN |
| 55139701250001 | RUSHFORD - T 1 | 53 | 18 | 6 | 55139701250001 | 70125 | RUSHFORD |
| 55139701250002 | RUSHFORD - T 2 | 53 | 18 | 6 | 55139701250002 | 70125 | RUSHFORD |
| 55139821750001 | UTICA - T 1 | 53 | 18 | 6 | 55139821750001 | 82175 | UTICA |
| 55139821750002 | UTICA - T 2 | 53 | 18 | 6 | 55139821750002 | 82175 | UTICA |
| 55139828750001 | VINLAND - T 1 | 56 | 19 | 6 | 55139828750001 | 82875 | VINLAND |
| 55139828750001B | VINLAND - T 1B | 56 | 19 | 8 | 55139828750001B | 82875 | VINLAND |
| 55139828750002 | VINLAND - T 2 | 56 | 19 | 6 | 55139828750002 | 82875 | VINLAND |
| 55139876500001 | WINCHESTER - T 1 | 56 | 19 | 8 | 55139876500001 | 87650 | WINCHESTER |
| 55139876500002 | WINCHESTER - T 2 | 56 | 19 | 8 | 55139876500002 | 87650 | WINCHESTER |
| 55139879000001 | Winneconne - V 1 | 56 | 19 | 8 | 55139879000001 | 87900 | Winneconne |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|----------|-----------|-----------|-------|-----------|------------|-------|---------|-------|-------|
| 5513960500 | Winnebago | 55139 | Oshkosh - C 14 | 14 | 5513921 | NO | 2386 | 2222 | 36 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 15 | 15 | 5513922 | NO | 2138 | 1983 | 39 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 16 | 16 | 5513922 | NO | 2483 | 2330 | 42 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 17 | 17 | 5513923 | NO | 2739 | 2384 | 61 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 18 | 18 | 5513923 | NO | 1881 | 1757 | 12 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 19 | 19 | 5513924 | NO | 1718 | 1581 | 4 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 20 | 20 | 5513924 | NO | 822 | 784 | 4 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 21 | 21 | 5513925 | NO | 2113 | 1849 | 46 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 22A | 22A | 5513925 | NO | 2391 | 2251 | 16 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 22B | 22B | 5513925 | YES | 0 | 0 | 0 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 23A | 23A | 5513914 | NO | 1592 | 1501 | 16 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 23B | 23B | 5513914 | NO | 371 | 285 | 32 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 24 | 24 | 5513914 | NO | 2407 | 1802 | 412 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 25A | 25A | 5513913 | NO | 532 | 489 | 9 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 25B | 25B | 5513913 | NO | 1760 | 1609 | 30 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 26 | 26 | 5513913 | NO | 1977 | 1682 | 76 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 27 | 27 | 5513911 | NO | 2282 | 2009 | 54 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 28A | 28A | 5513911 | NO | 1926 | 1744 | 24 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 28B | 28B | 5513911 | NO | 465 | 425 | 15 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 29A | 29A | 5513932 | YES | 3 | 3 | 0 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 29B | 29B | 5513932 | NO | 679 | 633 | 3 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 30 | 30 | 5513912 | NO | 2178 | 1413 | 622 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 31 | 31 | 5513912 | NO | 905 | 717 | 26 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 32 | 32 | 5513912 | YES | 0 | 0 | 0 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 33 | 33 | 5513932 | YES | 0 | 0 | 0 |
| 5513960500 | Winnebago | 55139 | Oshkosh - C 34 | 34 | 5513914 | YES | 7 | 7 | 0 |
| 5513960525 | Winnebago | 55139 | OSHKOSH - T 1 | 1 | 5513912 | NO | 846 | 800 | 1 |
| 5513960525 | Winnebago | 55139 | OSHKOSH - T 1B | 1B | 5513912 | NO | 44 | 44 | 0 |
| 5513960525 | Winnebago | 55139 | OSHKOSH - T 2 | 2 | 5513912 | NO | 750 | 724 | 8 |
| 5513960525 | Winnebago | 55139 | OSHKOSH - T 3 | 3 | 5513930 | NO | 291 | 286 | 0 |
| 5513960525 | Winnebago | 55139 | OSHKOSH - T 4 | 4 | 5513914 | NO | 258 | 248 | 1 |
| 5513960525 | Winnebago | 55139 | OSHKOSH - T 5 | 5 | 5513913 | NO | 277 | 240 | 4 |
| 5513964875 | Winnebago | 55139 | POYGAN - T 1 | 1 | 5513936 | NO | 415 | 400 | 3 |
| 5513964875 | Winnebago | 55139 | POYGAN - T 2 | 2 | 5513936 | NO | 886 | 878 | 0 |
| 5513970125 | Winnebago | 55139 | RUSHFORD - T 1 | 1 | 5513933 | NO | 904 | 887 | 5 |
| 5513970125 | Winnebago | 55139 | RUSHFORD - T 2 | 2 | 5513933 | NO | 657 | 640 | 2 |
| 5513982175 | Winnebago | 55139 | UTICA - T 1 | 1 | 5513933 | NO | 788 | 755 | 0 |
| 5513982175 | Winnebago | 55139 | UTICA - T 2 | 2 | 5513933 | NO | 511 | 506 | 0 |
| 5513982875 | Winnebago | 55139 | VINLAND - T 1 | 1 | 5513930 | NO | 872 | 851 | 4 |
| 5513982875 | Winnebago | 55139 | VINLAND - T 1B | 1B | 5513930 | NO | 22 | 21 | 0 |
| 5513982875 | Winnebago | 55139 | VINLAND - T 2 | 2 | 5513930 | NO | 871 | 859 | 0 |
| 5513987650 | Winnebago | 55139 | WINCHESTER - T 1 | 1 | 5513936 | NO | 815 | 803 | 0 |
| 5513987650 | Winnebago | 55139 | WINCHESTER - T 2 | 2 | 5513936 | NO | 948 | 928 | 1 |
| 5513987900 | Winnebago | 55139 | Winneconne - V 1 | 1 | 5513935 | NO | 603 | 586 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 58 | 50 | 13 | 2 | 0 | 5 | 1881 | 1782 | 19 |
| Oshkosh - C 15 | 48 | 54 | 12 | 0 | 1 | 1 | 1657 | 1563 | 18 |
| Oshkosh - C 16 | 50 | 47 | 14 | 0 | 0 | 0 | 1999 | 1900 | 24 |
| Oshkosh - C 17 | 130 | 134 | 19 | 0 | 3 | 8 | 2291 | 2058 | 36 |
| Oshkosh - C 18 | 34 | 65 | 11 | 0 | 0 | 2 | 1626 | 1543 | 8 |
| Oshkosh - C 19 | 31 | 86 | 15 | 0 | 1 | 0 | 1131 | 1060 | 2 |
| Oshkosh - C 20 | 13 | 13 | 8 | 0 | 0 | 0 | 546 | 525 | 1 |
| Oshkosh - C 21 | 61 | 140 | 11 | 0 | 1 | 5 | 1678 | 1533 | 14 |
| Oshkosh - C 22A | 52 | 44 | 20 | 4 | 4 | 0 | 1875 | 1797 | 6 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 28 | 44 | 2 | 0 | 0 | 1 | 1264 | 1210 | 5 |
| Oshkosh - C 23B | 6 | 44 | 3 | 1 | 0 | 0 | 287 | 238 | 21 |
| Oshkosh - C 24 | 42 | 60 | 61 | 6 | 7 | 17 | 2107 | 1570 | 395 |
| Oshkosh - C 25A | 18 | 9 | 2 | 0 | 2 | 3 | 421 | 400 | 5 |
| Oshkosh - C 25B | 44 | 53 | 22 | 0 | 2 | 0 | 1433 | 1352 | 15 |
| Oshkosh - C 26 | 35 | 155 | 26 | 2 | 1 | 0 | 1625 | 1387 | 68 |
| Oshkosh - C 27 | 78 | 97 | 22 | 4 | 6 | 12 | 1760 | 1613 | 22 |
| Oshkosh - C 28A | 38 | 103 | 12 | 2 | 0 | 3 | 1487 | 1385 | 12 |
| Oshkosh - C 28B | 7 | 17 | 1 | 0 | 0 | 0 | 349 | 333 | 5 |
| Oshkosh - C 29A | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| Oshkosh - C 29B | 13 | 28 | 2 | 0 | 0 | 0 | 542 | 512 | 1 |
| Oshkosh - C 30 | 19 | 13 | 88 | 9 | 0 | 14 | 2143 | 1386 | 621 |
| Oshkosh - C 31 | 38 | 114 | 6 | 0 | 0 | 4 | 644 | 545 | 14 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 |
| OSHKOSH - T 1 | 16 | 23 | 5 | 1 | 0 | 0 | 671 | 647 | 1 |
| OSHKOSH - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 |
| OSHKOSH - T 2 | 2 | 11 | 3 | 0 | 1 | 1 | 630 | 609 | 5 |
| OSHKOSH - T 3 | 4 | 1 | 0 | 0 | 0 | 0 | 246 | 243 | 0 |
| OSHKOSH - T 4 | 4 | 4 | 1 | 0 | 0 | 0 | 206 | 200 | 1 |
| OSHKOSH - T 5 | 4 | 23 | 6 | 0 | 0 | 0 | 206 | 185 | 2 |
| POYGAN - T 1 | 1 | 6 | 4 | 1 | 0 | 0 | 307 | 297 | 0 |
| POYGAN - T 2 | 4 | 0 | 4 | 0 | 0 | 0 | 713 | 706 | 0 |
| RUSHFORD - T 1 | 10 | 2 | 0 | 0 | 0 | 0 | 710 | 701 | 2 |
| RUSHFORD - T 2 | 8 | 2 | 2 | 3 | 0 | 0 | 489 | 482 | 1 |
| UTICA - T 1 | 16 | 9 | 7 | 0 | 1 | 0 | 610 | 596 | 0 |
| UTICA - T 2 | 3 | 2 | 0 | 0 | 0 | 0 | 414 | 411 | 0 |
| VINLAND - T 1 | 4 | 3 | 10 | 0 | 0 | 0 | 679 | 668 | 2 |
| VINLAND - T 1B | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 15 | 0 |
| VINLAND - T 2 | 7 | 3 | 2 | 0 | 0 | 0 | 731 | 723 | 0 |
| WINCHESTER - T 1 | 9 | 0 | 1 | 2 | 0 | 0 | 617 | 610 | 0 |
| WINCHESTER - T 2 | 6 | 6 | 7 | 0 | 0 | 0 | 735 | 726 | 0 |
| Winneconne - V 1 | 11 | 0 | 4 | 0 | 0 | 0 | 476 | 465 | 1 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 29 | 36 | 11 | 2 | 0 | 2 | 1312 | 596 |
| Oshkosh - C 15 | 30 | 35 | 10 | 0 | 0 | 1 | 1225 | 497 |
| Oshkosh - C 16 | 30 | 35 | 10 | 0 | 0 | 0 | 1443 | 656 |
| Oshkosh - C 17 | 79 | 98 | 15 | 0 | 1 | 4 | 1201 | 428 |
| Oshkosh - C 18 | 21 | 45 | 8 | 0 | 0 | 1 | 1245 | 609 |
| Oshkosh - C 19 | 15 | 43 | 10 | 0 | 1 | 0 | 953 | 464 |
| Oshkosh - C 20 | 7 | 9 | 4 | 0 | 0 | 0 | 481 | 279 |
| Oshkosh - C 21 | 29 | 88 | 10 | 0 | 0 | 4 | 1039 | 451 |
| Oshkosh - C 22A | 30 | 25 | 15 | 1 | 1 | 0 | 1539 | 810 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 19 | 27 | 2 | 0 | 0 | 1 | 1091 | 515 |
| Oshkosh - C 23B | 3 | 21 | 3 | 1 | 0 | 0 | 79 | 23 |
| Oshkosh - C 24 | 33 | 34 | 57 | 6 | 4 | 8 | 708 | 347 |
| Oshkosh - C 25A | 8 | 5 | 2 | 0 | 0 | 1 | 269 | 105 |
| Oshkosh - C 25B | 25 | 27 | 12 | 0 | 2 | 0 | 953 | 352 |
| Oshkosh - C 26 | 30 | 112 | 25 | 2 | 1 | 0 | 738 | 323 |
| Oshkosh - C 27 | 40 | 58 | 17 | 3 | 0 | 7 | 1203 | 405 |
| Oshkosh - C 28A | 21 | 56 | 9 | 1 | 0 | 3 | 1078 | 443 |
| Oshkosh - C 28B | 4 | 7 | 0 | 0 | 0 | 0 | 221 | 89 |
| Oshkosh - C 29A | 0 | 0 | 0 | 0 | 0 | 0 | 446 | 269 |
| Oshkosh - C 29B | 8 | 20 | 1 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 18 | 7 | 88 | 9 | 0 | 14 | 155 | 73 |
| Oshkosh - C 31 | 18 | 59 | 6 | 0 | 0 | 2 | 394 | 169 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| OSHKOSH - T 1 | 5 | 14 | 3 | 1 | 0 | 0 | 533 | 308 |
| OSHKOSH - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 39 |
| OSHKOSH - T 2 | 2 | 10 | 3 | 0 | 0 | 1 | 497 | 289 |
| OSHKOSH - T 3 | 2 | 1 | 0 | 0 | 0 | 0 | 192 | 112 |
| OSHKOSH - T 4 | 2 | 3 | 0 | 0 | 0 | 0 | 160 | 94 |
| OSHKOSH - T 5 | 4 | 11 | 4 | 0 | 0 | 0 | 160 | 94 |
| POYGAN - T 1 | 0 | 5 | 4 | 1 | 0 | 0 | 229 | 128 |
| POYGAN - T 2 | 4 | 0 | 3 | 0 | 0 | 0 | 525 | 297 |
| RUSHFORD - T 1 | 7 | 0 | 0 | 0 | 0 | 0 | 524 | 293 |
| RUSHFORD - T 2 | 3 | 0 | 2 | 1 | 0 | 0 | 356 | 201 |
| UTICA - T 1 | 8 | 2 | 4 | 0 | 0 | 0 | 486 | 295 |
| UTICA - T 2 | 1 | 2 | 0 | 0 | 0 | 0 | 325 | 199 |
| VINLAND - T 1 | 3 | 1 | 5 | 0 | 0 | 0 | 562 | 318 |
| VINLAND - T 1B | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 8 |
| VINLAND - T 2 | 4 | 2 | 2 | 0 | 0 | 0 | 601 | 341 |
| WINCHESTER - T 1 | 4 | 0 | 1 | 2 | 0 | 0 | 518 | 300 |
| WINCHESTER - T 2 | 4 | 1 | 4 | 0 | 0 | 0 | 608 | 356 |
| Winneconne - V 1 | 8 | 0 | 2 | 0 | 0 | 0 | 357 | 200 |

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 683 | 4 | 21 | 0 | 1 | 2 | 0 |
| Oshkosh - C 15 | 704 | 2 | 14 | 0 | 1 | 2 | 0 |
| Oshkosh - C 16 | 766 | 1 | 12 | 0 | 1 | 4 | 0 |
| Oshkosh - C 17 | 752 | 1 | 9 | 0 | 0 | 2 | 0 |
| Oshkosh - C 18 | 629 | 1 | 2 | 0 | 0 | 3 | 0 |
| Oshkosh - C 19 | 479 | 0 | 7 | 0 | 0 | 1 | 0 |
| Oshkosh - C 20 | 195 | 1 | 4 | 0 | 0 | 1 | 0 |
| Oshkosh - C 21 | 576 | 0 | 8 | 0 | 0 | 3 | 0 |
| Oshkosh - C 22A | 717 | 2 | 3 | 0 | 0 | 4 | 0 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 565 | 1 | 5 | 0 | 0 | 4 | 0 |
| Oshkosh - C 23B | 55 | 0 | 1 | 0 | 0 | 0 | 0 |
| Oshkosh - C 24 | 353 | 1 | 5 | 0 | 0 | 0 | 0 |
| Oshkosh - C 25A | 160 | 1 | 2 | 0 | 0 | 0 | 0 |
| Oshkosh - C 25B | 589 | 0 | 8 | 0 | 1 | 1 | 0 |
| Oshkosh - C 26 | 401 | 2 | 7 | 0 | 2 | 0 | 0 |
| Oshkosh - C 27 | 775 | 1 | 7 | 2 | 0 | 6 | 0 |
| Oshkosh - C 28A | 617 | 1 | 10 | 0 | 0 | 3 | 0 |
| Oshkosh - C 28B | 129 | 1 | 0 | 0 | 0 | 2 | 0 |
| Oshkosh - C 29A | 173 | 1 | 3 | 0 | 0 | 0 | 0 |
| Oshkosh - C 29B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 76 | 2 | 3 | 1 | 0 | 0 | 0 |
| Oshkosh - C 31 | 218 | 0 | 6 | 0 | 0 | 1 | 0 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 1 | 216 | 1 | 4 | 1 | 0 | 1 | 0 |
| OSHKOSH - T 1B | 26 | 1 | 2 | 0 | 0 | 2 | 0 |
| OSHKOSH - T 2 | 203 | 0 | 3 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 3 | 79 | 0 | 1 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 4 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 5 | 66 | 0 | 0 | 0 | 0 | 0 | 0 |
| POYGAN - T 1 | 98 | 0 | 2 | 0 | 0 | 1 | 0 |
| POYGAN - T 2 | 225 | 0 | 2 | 0 | 0 | 1 | 0 |
| RUSHFORD - T 1 | 220 | 2 | 4 | 0 | 0 | 3 | 0 |
| RUSHFORD - T 2 | 151 | 0 | 2 | 0 | 0 | 2 | 0 |
| UTICA - T 1 | 183 | 2 | 4 | 0 | 0 | 0 | 0 |
| UTICA - T 2 | 123 | 1 | 2 | 0 | 0 | 0 | 0 |
| VINLAND - T 1 | 238 | 1 | 4 | 0 | 0 | 1 | 0 |
| VINLAND - T 1B | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| VINLAND - T 2 | 255 | 0 | 4 | 0 | 0 | 1 | 0 |
| WINCHESTER - T 1 | 207 | 1 | 4 | 0 | 1 | 4 | 0 |
| WINCHESTER - T 2 | 245 | 1 | 3 | 0 | 0 | 3 | 0 |
| Winneconne - V 1 | 151 | 1 | 3 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 1 | 4 | 1282 | 610 | 625 | 38 | 8 |
| Oshkosh - C 15 | 0 | 5 | 1215 | 481 | 695 | 31 | 5 |
| Oshkosh - C 16 | 0 | 3 | 1413 | 639 | 732 | 36 | 4 |
| Oshkosh - C 17 | 0 | 9 | 1179 | 394 | 748 | 26 | 8 |
| Oshkosh - C 18 | 0 | 1 | 1221 | 580 | 617 | 19 | 3 |
| Oshkosh - C 19 | 0 | 2 | 945 | 450 | 464 | 26 | 4 |
| Oshkosh - C 20 | 0 | 1 | 475 | 272 | 195 | 4 | 3 |
| Oshkosh - C 21 | 0 | 1 | 1011 | 448 | 530 | 28 | 5 |
| Oshkosh - C 22A | 0 | 3 | 1521 | 778 | 710 | 29 | 2 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 0 | 1 | 1076 | 514 | 544 | 16 | 0 |
| Oshkosh - C 23B | 0 | 0 | 77 | 30 | 45 | 2 | 0 |
| Oshkosh - C 24 | 0 | 2 | 691 | 346 | 323 | 16 | 2 |
| Oshkosh - C 25A | 0 | 1 | 263 | 114 | 137 | 11 | 1 |
| Oshkosh - C 25B | 0 | 2 | 937 | 330 | 566 | 32 | 5 |
| Oshkosh - C 26 | 0 | 3 | 716 | 314 | 382 | 19 | 1 |
| Oshkosh - C 27 | 0 | 7 | 1178 | 416 | 725 | 27 | 9 |
| Oshkosh - C 28A | 0 | 4 | 1058 | 457 | 574 | 19 | 5 |
| Oshkosh - C 28B | 0 | 0 | 216 | 86 | 120 | 6 | 3 |
| Oshkosh - C 29A | 0 | 0 | 442 | 259 | 169 | 9 | 3 |
| Oshkosh - C 29B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 0 | 0 | 152 | 74 | 73 | 5 | 0 |
| Oshkosh - C 31 | 0 | 0 | 388 | 169 | 201 | 14 | 4 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| OSHKOSH - T 1 | 0 | 2 | 523 | 293 | 212 | 15 | 2 |
| OSHKOSH - T 1B | 0 | 1 | 67 | 37 | 27 | 2 | 1 |
| OSHKOSH - T 2 | 0 | 2 | 490 | 276 | 199 | 14 | 1 |
| OSHKOSH - T 3 | 0 | 0 | 191 | 108 | 77 | 6 | 0 |
| OSHKOSH - T 4 | 0 | 0 | 158 | 89 | 65 | 4 | 0 |
| OSHKOSH - T 5 | 0 | 0 | 158 | 89 | 65 | 4 | 0 |
| POYGAN - T 1 | 0 | 0 | 228 | 123 | 95 | 8 | 1 |
| POYGAN - T 2 | 0 | 0 | 520 | 284 | 219 | 16 | 0 |
| RUSHFORD - T 1 | 0 | 2 | 519 | 272 | 228 | 17 | 2 |
| RUSHFORD - T 2 | 0 | 0 | 356 | 187 | 157 | 11 | 1 |
| UTICA - T 1 | 0 | 2 | 480 | 283 | 178 | 17 | 1 |
| UTICA - T 2 | 0 | 0 | 323 | 192 | 120 | 11 | 0 |
| VINLAND - T 1 | 0 | 0 | 554 | 308 | 227 | 16 | 1 |
| VINLAND - T 1B | 0 | 0 | 15 | 9 | 6 | 0 | 0 |
| VINLAND - T 2 | 0 | 0 | 592 | 331 | 243 | 16 | 0 |
| WINCHESTER - T 1 | 0 | 1 | 505 | 301 | 188 | 13 | 2 |
| WINCHESTER - T 2 | 0 | 0 | 596 | 358 | 222 | 14 | 2 |
| Winneconne - V 1 | 0 | 2 | 349 | 195 | 140 | 10 | 2 |

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 0 | 0 | 1 | 1243 | 731 | 508 | 0 |
| Oshkosh - C 15 | 0 | 0 | 3 | 1158 | 610 | 546 | 0 |
| Oshkosh - C 16 | 0 | 0 | 2 | 1381 | 830 | 550 | 0 |
| Oshkosh - C 17 | 0 | 0 | 3 | 1129 | 570 | 558 | 0 |
| Oshkosh - C 18 | 0 | 0 | 2 | 1171 | 734 | 435 | 0 |
| Oshkosh - C 19 | 0 | 0 | 1 | 918 | 547 | 370 | 0 |
| Oshkosh - C 20 | 0 | 0 | 1 | 462 | 319 | 141 | 0 |
| Oshkosh - C 21 | 0 | 0 | 0 | 994 | 548 | 444 | 0 |
| Oshkosh - C 22A | 0 | 0 | 2 | 1477 | 935 | 537 | 0 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 0 | 0 | 2 | 1036 | 611 | 421 | 0 |
| Oshkosh - C 23B | 0 | 0 | 0 | 77 | 36 | 41 | 0 |
| Oshkosh - C 24 | 0 | 0 | 4 | 666 | 402 | 263 | 0 |
| Oshkosh - C 25A | 0 | 0 | 0 | 253 | 136 | 116 | 0 |
| Oshkosh - C 25B | 0 | 0 | 4 | 898 | 439 | 455 | 0 |
| Oshkosh - C 26 | 0 | 0 | 0 | 689 | 389 | 298 | 0 |
| Oshkosh - C 27 | 0 | 0 | 1 | 1144 | 553 | 591 | 0 |
| Oshkosh - C 28A | 0 | 0 | 3 | 1022 | 568 | 451 | 0 |
| Oshkosh - C 28B | 0 | 0 | 1 | 212 | 114 | 98 | 0 |
| Oshkosh - C 29A | 0 | 0 | 2 | 432 | 300 | 132 | 0 |
| Oshkosh - C 29B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 0 | 0 | 0 | 149 | 88 | 61 | 0 |
| Oshkosh - C 31 | 0 | 0 | 0 | 367 | 205 | 162 | 0 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| OSHKOSH - T 1 | 0 | 0 | 1 | 509 | 342 | 166 | 0 |
| OSHKOSH - T 1B | 0 | 0 | 0 | 65 | 42 | 23 | 0 |
| OSHKOSH - T 2 | 0 | 0 | 0 | 476 | 320 | 156 | 0 |
| OSHKOSH - T 3 | 0 | 0 | 0 | 186 | 125 | 61 | 0 |
| OSHKOSH - T 4 | 0 | 0 | 0 | 154 | 104 | 50 | 0 |
| OSHKOSH - T 5 | 0 | 0 | 0 | 154 | 104 | 50 | 0 |
| POYGAN - T 1 | 0 | 0 | 1 | 222 | 146 | 75 | 0 |
| POYGAN - T 2 | 0 | 0 | 1 | 507 | 336 | 171 | 0 |
| RUSHFORD - T 1 | 0 | 0 | 0 | 502 | 322 | 180 | 0 |
| RUSHFORD - T 2 | 0 | 0 | 0 | 344 | 221 | 123 | 0 |
| UTICA - T 1 | 0 | 0 | 1 | 467 | 331 | 135 | 0 |
| UTICA - T 2 | 0 | 0 | 0 | 314 | 223 | 91 | 0 |
| VINLAND - T 1 | 0 | 0 | 2 | 541 | 359 | 182 | 0 |
| VINLAND - T 1B | 0 | 0 | 0 | 15 | 9 | 6 | 0 |
| VINLAND - T 2 | 0 | 0 | 2 | 580 | 385 | 195 | 0 |
| WINCHESTER - T 1 | 0 | 0 | 1 | 498 | 326 | 172 | 0 |
| WINCHESTER - T 2 | 0 | 0 | 0 | 590 | 387 | 203 | 0 |
| Winneconne - V 1 | 0 | 0 | 2 | 344 | 206 | 136 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 4 | 1271 | 595 | 0 | 1 | 675 | 1253 |
| Oshkosh - C 15 | 2 | 1192 | 483 | 0 | 1 | 708 | 1180 |
| Oshkosh - C 16 | 1 | 1399 | 622 | 0 | 3 | 774 | 1392 |
| Oshkosh - C 17 | 1 | 1170 | 408 | 0 | 2 | 760 | 1152 |
| Oshkosh - C 18 | 2 | 1199 | 552 | 0 | 3 | 644 | 1188 |
| Oshkosh - C 19 | 1 | 935 | 427 | 0 | 1 | 507 | 923 |
| Oshkosh - C 20 | 2 | 468 | 258 | 0 | 1 | 209 | 464 |
| Oshkosh - C 21 | 2 | 1000 | 425 | 0 | 1 | 574 | 995 |
| Oshkosh - C 22A | 5 | 1511 | 752 | 0 | 2 | 757 | 1493 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 4 | 1065 | 490 | 0 | 1 | 574 | 1057 |
| Oshkosh - C 23B | 0 | 78 | 28 | 0 | 0 | 50 | 76 |
| Oshkosh - C 24 | 1 | 681 | 329 | 0 | 2 | 350 | 655 |
| Oshkosh - C 25A | 1 | 261 | 112 | 0 | 1 | 148 | 249 |
| Oshkosh - C 25B | 4 | 923 | 323 | 0 | 4 | 596 | 908 |
| Oshkosh - C 26 | 2 | 717 | 290 | 0 | 0 | 427 | 676 |
| Oshkosh - C 27 | 0 | 1172 | 405 | 0 | 0 | 767 | 1156 |
| Oshkosh - C 28A | 3 | 1057 | 434 | 0 | 2 | 621 | 1038 |
| Oshkosh - C 28B | 0 | 211 | 86 | 0 | 0 | 125 | 208 |
| Oshkosh - C 29A | 0 | 433 | 239 | 0 | 0 | 194 | 431 |
| Oshkosh - C 29B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 0 | 147 | 71 | 0 | 0 | 76 | 144 |
| Oshkosh - C 31 | 0 | 382 | 160 | 0 | 0 | 222 | 355 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
| OSHKOSH - T 1 | 1 | 516 | 298 | 0 | 0 | 218 | 506 |
| OSHKOSH - T 1B | 0 | 68 | 40 | 0 | 0 | 28 | 66 |
| OSHKOSH - T 2 | 0 | 485 | 280 | 0 | 0 | 205 | 475 |
| OSHKOSH - T 3 | 0 | 188 | 109 | 0 | 0 | 79 | 184 |
| OSHKOSH - T 4 | 0 | 157 | 91 | 0 | 0 | 66 | 154 |
| OSHKOSH - T 5 | 0 | 157 | 91 | 0 | 0 | 66 | 154 |
| POYGAN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 213 |
| POYGAN - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 489 |
| RUSHFORD - T 1 | 0 | 511 | 290 | 0 | 0 | 221 | 496 |
| RUSHFORD - T 2 | 0 | 350 | 199 | 0 | 0 | 151 | 341 |
| UTICA - T 1 | 1 | 472 | 300 | 0 | 2 | 170 | 465 |
| UTICA - T 2 | 0 | 316 | 202 | 0 | 0 | 114 | 313 |
| VINLAND - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 536 |
| VINLAND - T 1B | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| VINLAND - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 575 |
| WINCHESTER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 489 |
| WINCHESTER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 581 |
| Winneconne - V 1 | 2 | 0 | 0 | 0 | 0 | 0 | 338 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 570 | 679 | 4 | 0 | 0 | 0 |
| Oshkosh - C 15 | 469 | 709 | 2 | 0 | 0 | 0 |
| Oshkosh - C 16 | 631 | 757 | 4 | 0 | 0 | 0 |
| Oshkosh - C 17 | 402 | 748 | 2 | 0 | 0 | 0 |
| Oshkosh - C 18 | 552 | 634 | 2 | 0 | 0 | 0 |
| Oshkosh - C 19 | 412 | 510 | 1 | 0 | 0 | 0 |
| Oshkosh - C 20 | 267 | 195 | 2 | 0 | 0 | 0 |
| Oshkosh - C 21 | 418 | 577 | 0 | 0 | 0 | 0 |
| Oshkosh - C 22A | 736 | 754 | 3 | 0 | 0 | 0 |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 23A | 455 | 601 | 1 | 0 | 0 | 0 |
| Oshkosh - C 23B | 29 | 47 | 0 | 0 | 0 | 0 |
| Oshkosh - C 24 | 359 | 294 | 2 | 0 | 0 | 0 |
| Oshkosh - C 25A | 121 | 128 | 0 | 0 | 0 | 0 |
| Oshkosh - C 25B | 316 | 587 | 5 | 0 | 0 | 0 |
| Oshkosh - C 26 | 351 | 325 | 0 | 0 | 0 | 0 |
| Oshkosh - C 27 | 370 | 786 | 0 | 0 | 0 | 0 |
| Oshkosh - C 28A | 409 | 628 | 1 | 0 | 0 | 0 |
| Oshkosh - C 28B | 96 | 111 | 1 | 0 | 0 | 0 |
| Oshkosh - C 29A | 236 | 194 | 1 | 0 | 0 | 0 |
| Oshkosh - C 29B | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 30 | 76 | 68 | 0 | 0 | 0 | 0 |
| Oshkosh - C 31 | 171 | 184 | 0 | 0 | 0 | 0 |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oshkosh - C 34 | 0 | 2 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 1 | 323 | 183 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 1B | 46 | 20 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 2 | 303 | 172 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 3 | 118 | 66 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 4 | 99 | 55 | 0 | 0 | 0 | 0 |
| OSHKOSH - T 5 | 99 | 55 | 0 | 0 | 0 | 0 |
| POYGAN - T 1 | 125 | 88 | 0 | 0 | 0 | 0 |
| POYGAN - T 2 | 287 | 202 | 0 | 0 | 0 | 0 |
| RUSHFORD - T 1 | 311 | 185 | 0 | 0 | 0 | 0 |
| RUSHFORD - T 2 | 214 | 127 | 0 | 0 | 0 | 0 |
| UTICA - T 1 | 320 | 142 | 3 | 0 | 0 | 0 |
| UTICA - T 2 | 216 | 96 | 1 | 0 | 0 | 0 |
| VINLAND - T 1 | 312 | 224 | 0 | 0 | 0 | 0 |
| VINLAND - T 1B | 8 | 7 | 0 | 0 | 0 | 0 |
| VINLAND - T 2 | 335 | 240 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 1 | 314 | 175 | 0 | 0 | 0 | 0 |
| WINCHESTER - T 2 | 373 | 208 | 0 | 0 | 0 | 0 |
| Winneconne - V 1 | 198 | 138 | 2 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Oshkosh - C 14 | 0 | 988 | 0 | 0 | 20 | 0 | 968 | C |
| Oshkosh - C 15 | 0 | 893 | 0 | 0 | 29 | 0 | 864 | C |
| Oshkosh - C 16 | 0 | 1110 | 0 | 0 | 21 | 0 | 1089 | C |
| Oshkosh - C 17 | 0 | 851 | 0 | 0 | 25 | 0 | 826 | C |
| Oshkosh - C 18 | 0 | 961 | 0 | 0 | 14 | 0 | 947 | C |
| Oshkosh - C 19 | 0 | 741 | 0 | 0 | 13 | 0 | 728 | C |
| Oshkosh - C 20 | 0 | 396 | 0 | 0 | 6 | 0 | 390 | C |
| Oshkosh - C 21 | 0 | 804 | 0 | 0 | 7 | 0 | 797 | C |
| Oshkosh - C 22A | 0 | 1200 | 0 | 0 | 26 | 0 | 1174 | C |
| Oshkosh - C 22B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Oshkosh - C 23A | 0 | 838 | 0 | 0 | 16 | 0 | 822 | C |
| Oshkosh - C 23B | 0 | 56 | 0 | 0 | 2 | 0 | 54 | C |
| Oshkosh - C 24 | 0 | 515 | 0 | 0 | 16 | 0 | 499 | C |
| Oshkosh - C 25A | 0 | 187 | 0 | 0 | 4 | 0 | 183 | C |
| Oshkosh - C 25B | 0 | 643 | 0 | 0 | 26 | 0 | 617 | C |
| Oshkosh - C 26 | 0 | 548 | 0 | 0 | 10 | 0 | 538 | C |
| Oshkosh - C 27 | 0 | 848 | 0 | 0 | 24 | 0 | 824 | C |
| Oshkosh - C 28A | 0 | 790 | 0 | 0 | 17 | 0 | 773 | C |
| Oshkosh - C 28B | 0 | 171 | 0 | 0 | 9 | 0 | 162 | C |
| Oshkosh - C 29A | 0 | 359 | 0 | 0 | 2 | 0 | 357 | C |
| Oshkosh - C 29B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Oshkosh - C 30 | 0 | 121 | 0 | 0 | 3 | 0 | 118 | C |
| Oshkosh - C 31 | 0 | 285 | 0 | 0 | 11 | 0 | 274 | C |
| Oshkosh - C 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Oshkosh - C 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C |
| Oshkosh - C 34 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | C |
| OSHKOSH - T 1 | 0 | 421 | 0 | 0 | 6 | 0 | 415 | T |
| OSHKOSH - T 1B | 0 | 56 | 0 | 0 | 2 | 0 | 54 | T |
| OSHKOSH - T 2 | 0 | 394 | 0 | 0 | 5 | 0 | 389 | T |
| OSHKOSH - T 3 | 0 | 153 | 0 | 0 | 1 | 0 | 152 | T |
| OSHKOSH - T 4 | 0 | 128 | 0 | 0 | 1 | 0 | 127 | T |
| OSHKOSH - T 5 | 0 | 128 | 0 | 0 | 1 | 0 | 127 | T |
| POYGAN - T 1 | 0 | 176 | 0 | 0 | 4 | 0 | 172 | T |
| POYGAN - T 2 | 0 | 403 | 0 | 0 | 6 | 0 | 397 | T |
| RUSHFORD - T 1 | 0 | 421 | 0 | 0 | 4 | 0 | 417 | T |
| RUSHFORD - T 2 | 0 | 288 | 0 | 0 | 2 | 0 | 286 | T |
| UTICA - T 1 | 0 | 393 | 0 | 0 | 2 | 0 | 391 | T |
| UTICA - T 2 | 0 | 265 | 0 | 0 | 1 | 0 | 264 | T |
| VINLAND - T 1 | 0 | 439 | 0 | 0 | 3 | 0 | 436 | T |
| VINLAND - T 1B | 0 | 12 | 0 | 0 | 0 | 0 | 12 | T |
| VINLAND - T 2 | 0 | 471 | 0 | 0 | 3 | 0 | 468 | T |
| WINCHESTER - T 1 | 0 | 424 | 0 | 0 | 9 | 0 | 415 | T |
| WINCHESTER - T 2 | 0 | 503 | 0 | 0 | 10 | 0 | 493 | T |
| Winneconne - V 1 | 0 | 280 | 0 | 0 | 7 | 0 | 273 | V |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55139879000002 | Winneconne - V 2 | 56 | 19 | 8 | 55139879000002 | 87900 | Winneconne |
| 55139879000003 | Winneconne - V 3 | 56 | 19 | 8 | 55139879000003 | 87900 | Winneconne |
| 55139879000004 | Winneconne - V 4 | 56 | 19 | 8 | 55139879000004 | 87900 | Winneconne |
| 55139879250001 | WINNECONNE - T 1 | 56 | 19 | 8 | 55139879250001 | 87925 | WINNECONNE |
| 55139879250002 | WINNECONNE - T 2 | 56 | 19 | 8 | 55139879250002 | 87925 | WINNECONNE |
| 55139879250003 | WINNECONNE - T 3 | 56 | 19 | 8 | 55139879250003 | 87925 | WINNECONNE |
| 5513987925004A | WINNECONNE - T 4 A | 56 | 19 | 8 | 5513987925004A | 87925 | WINNECONNE |
| 5513987925004B | WINNECONNE - T 4 B | 56 | 19 | 6 | 5513987925004B | 87925 | WINNECONNE |
| 5513987925004C | WINNECONNE - T 4 C | 56 | 19 | 8 | 5513987925004C | 87925 | WINNECONNE |
| 55139884750001 | WOLF RIVER - T 1 | 56 | 19 | 6 | 55139884750001 | 88475 | WOLF RIVER |
| 55139884750002A | WOLF RIVER - T 2A | 56 | 19 | 6 | 55139884750002A | 88475 | WOLF RIVER |
| 55139884750002B | WOLF RIVER - T 2B | 56 | 19 | 8 | 55139884750002B | 88475 | WOLF RIVER |
| 55139884750002C | WOLF RIVER - T 2 | 56 | 19 | 8 | 55139884750002C | 88475 | WOLF RIVER |
| 55141030250001 | Arpin - V 1 | 70 | 24 | 7 | 55141030250001 | 03025 | Arpin |
| 55141030500001 | ARPIN - T 1 | 70 | 24 | 7 | 55141030500001 | 03050 | ARPIN |
| 55141030500002 | ARPIN - T 2 | 70 | 24 | 7 | 55141030500002 | 03050 | ARPIN |
| 55141030500003 | ARPIN - T 3 | 70 | 24 | 7 | 55141030500003 | 03050 | ARPIN |
| 55141037750001 | Auburndale - V 1 | 86 | 29 | 7 | 55141037750001 | 03775 | Auburndale |
| 55141038000001 | AUBURNDALE - T 1 | 86 | 29 | 7 | 55141038000001 | 03800 | AUBURNDALE |
| 55141076500001 | Biron - V 1 | 72 | 24 | 3 | 55141076500001 | 07650 | Biron |
| 55141122750001 | CAMERON - T 1 | 69 | 23 | 7 | 55141122750001 | 12275 | CAMERON |
| 55141127750001 | CARY - T 1 | 69 | 23 | 7 | 55141127750001 | 12775 | CARY |
| 55141175250001 | CRANMOOR - T 1 | 70 | 24 | 3 | 55141175250001 | 17525 | CRANMOOR |
| 55141200750001 | DEXTER - T 1 | 70 | 24 | 7 | 55141200750001 | 20075 | DEXTER |
| 55141301250001 | GRAND RAPIDS - T 1 | 72 | 24 | 3 | 55141301250001 | 30125 | GRAND RAPIDS |
| 55141301250002 | GRAND RAPIDS - T 2 | 72 | 24 | 3 | 55141301250002 | 30125 | GRAND RAPIDS |
| 55141301250003 | GRAND RAPIDS - T 3 | 72 | 24 | 3 | 55141301250003 | 30125 | GRAND RAPIDS |
| 55141301250004 | GRAND RAPIDS - T 4 | 72 | 24 | 3 | 55141301250004 | 30125 | GRAND RAPIDS |
| 55141301250005 | GRAND RAPIDS - T 5 | 72 | 24 | 3 | 55141301250005 | 30125 | GRAND RAPIDS |
| 55141301250006 | GRAND RAPIDS - T 6 | 72 | 24 | 3 | 55141301250006 | 30125 | GRAND RAPIDS |
| 55141301250007 | GRAND RAPIDS - T 7 | 72 | 24 | 3 | 55141301250007 | 30125 | GRAND RAPIDS |
| 55141301250008 | GRAND RAPIDS - T 8 | 72 | 24 | 3 | 55141301250008 | 30125 | GRAND RAPIDS |
| 55141301250009 | GRAND RAPIDS - T 9 | 72 | 24 | 3 | 55141301250009 | 30125 | GRAND RAPIDS |
| 55141301250010 | GRAND RAPIDS - T 10 | 72 | 24 | 3 | 55141301250010 | 30125 | GRAND RAPIDS |
| 55141325750001 | HANSEN - T 1 | 70 | 24 | 7 | 55141325750001 | 32575 | HANSEN |
| 55141342500001 | Hewitt - V 1 | 86 | 29 | 7 | 55141342500001 | 34250 | Hewitt |
| 55141346750001 | HILES - T 1 | 70 | 24 | 7 | 55141346750001 | 34675 | HILES |
| 55141445500001 | LINCOLN - T 1 | 69 | 23 | 7 | 55141445500001 | 44550 | LINCOLN |
| 55141445500002 | LINCOLN - T 2 | 69 | 23 | 7 | 55141445500002 | 44550 | LINCOLN |
| 55141496750001 | Marshfield - C 1 | 69 | 23 | 7 | 55141496750001 | 49675 | Marshfield |
| 55141496750002 | Marshfield - C 2 | 69 | 23 | 7 | 55141496750002 | 49675 | Marshfield |
| 55141496750003 | Marshfield - C 3 | 69 | 23 | 7 | 55141496750003 | 49675 | Marshfield |
| 55141496750004 | Marshfield - C 4 | 69 | 23 | 7 | 55141496750004 | 49675 | Marshfield |
| 55141496750005 | Marshfield - C 5 | 69 | 23 | 7 | 55141496750005 | 49675 | Marshfield |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5513987900 | Winnebago | 55139 | Winneconne - V 2 | 2 | 5513935 | NO | 591 | 571 | 1 |
| 5513987900 | Winnebago | 55139 | Winneconne - V 3 | 3 | 5513935 | NO | 802 | 779 | 3 |
| 5513987900 | Winnebago | 55139 | Winneconne - V 4 | 4 | 5513935 | NO | 387 | 375 | 0 |
| 5513987925 | Winnebago | 55139 | WINNECONNE - T 1 | 1 | 5513935 | NO | 875 | 861 | 2 |
| 5513987925 | Winnebago | 55139 | WINNECONNE - T 2 | 2 | 5513935 | NO | 925 | 901 | 7 |
| 5513987925 | Winnebago | 55139 | WINNECONNE - T 3 | 3 | 5513935 | NO | 472 | 466 | 2 |
| 5513987925 | Winnebago | 55139 | WINNECONNE - T 4 A | 4A | 5513930 | NO | 69 | 69 | 0 |
| 5513987925 | Winnebago | 55139 | WINNECONNE - T 4 B | 4B | 5513930 | NO | 9 | 9 | 0 |
| 5513987925 | Winnebago | 55139 | WINNECONNE - T 4 C | 4C | 5513930 | NO | 0 | 0 | 0 |
| 5513988475 | Winnebago | 55139 | WOLF RIVER - T 1 | 1 | 5513936 | NO | 620 | 596 | 0 |
| 5513988475 | Winnebago | 55139 | WOLF RIVER - T 2A | 2A | 5513936 | YES | 232 | 230 | 0 |
| 5513988475 | Winnebago | 55139 | WOLF RIVER - T 2B | 2B | 5513936 | YES | 334 | 334 | 0 |
| 5513988475 | Winnebago | 55139 | WOLF RIVER - T 2 | 2C | 5513936 | YES | 3 | 3 | 0 |
| 5514103025 | Wood | 55141 | Arpin - V 1 | 1 | 5514109 | NO | 333 | 321 | 0 |
| 5514103050 | Wood | 55141 | ARPIN - T 1 | 1 | 5514107 | NO | 408 | 406 | 1 |
| 5514103050 | Wood | 55141 | ARPIN - T 2 | 2 | 5514106 | NO | 192 | 185 | 0 |
| 5514103050 | Wood | 55141 | ARPIN - T 3 | 3 | 5514109 | NO | 329 | 323 | 1 |
| 5514103775 | Wood | 55141 | Auburndale - V 1 | 1 | 5514107 | NO | 703 | 665 | 0 |
| 5514103800 | Wood | 55141 | AUBURNDALE - T 1 | 1 | 5514107 | NO | 860 | 840 | 2 |
| 5514107650 | Wood | 55141 | Biron - V 1 | 1 | 5514111 | NO | 839 | 824 | 7 |
| 5514112275 | Wood | 55141 | CAMERON - T 1 | 1 | 5514106 | NO | 511 | 490 | 4 |
| 5514112775 | Wood | 55141 | CARY - T 1 | 1 | 5514108 | NO | 424 | 411 | 0 |
| 5514117525 | Wood | 55141 | CRANMOOR - T 1 | 1 | 5514108 | NO | 168 | 148 | 0 |
| 5514120075 | Wood | 55141 | DEXTER - T 1 | 1 | 5514108 | NO | 359 | 355 | 0 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 1 | 1 | 5514113 | NO | 108 | 102 | 0 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 2 | 2 | 5514111 | NO | 970 | 907 | 10 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 3 | 3 | 5514116 | NO | 814 | 793 | 2 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 4 | 4 | 5514117 | NO | 905 | 852 | 11 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 5 | 5 | 5514115 | NO | 753 | 737 | 5 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 6 | 6 | 5514116 | NO | 951 | 912 | 1 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 7 | 7 | 5514115 | NO | 601 | 579 | 4 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 8 | 8 | 5514115 | NO | 896 | 881 | 1 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 9 | 9 | 5514115 | NO | 834 | 811 | 5 |
| 5514130125 | Wood | 55141 | GRAND RAPIDS - T 10 | 10 | 5514115 | NO | 809 | 778 | 4 |
| 5514132575 | Wood | 55141 | HANSEN - T 1 | 1 | 5514109 | NO | 690 | 684 | 0 |
| 5514134250 | Wood | 55141 | Hewitt - V 1 | 1 | 5514106 | NO | 828 | 812 | 1 |
| 5514134675 | Wood | 55141 | HILES - T 1 | 1 | 5514108 | NO | 167 | 158 | 6 |
| 5514144550 | Wood | 55141 | LINCOLN - T 1 | 1 | 5514101 | NO | 775 | 757 | 3 |
| 5514144550 | Wood | 55141 | LINCOLN - T 2 | 2 | 5514101 | NO | 789 | 763 | 10 |
| 5514149675 | Wood | 55141 | Marshfield - C 1 | 1 | 5514102 | NO | 855 | 756 | 20 |
| 5514149675 | Wood | 55141 | Marshfield - C 2 | 2 | 5514102 | NO | 1407 | 1306 | 8 |
| 5514149675 | Wood | 55141 | Marshfield - C 3 | 3 | 5514102 | NO | 860 | 779 | 17 |
| 5514149675 | Wood | 55141 | Marshfield - C 4 | 4 | 5514101 | NO | 1213 | 1149 | 11 |
| 5514149675 | Wood | 55141 | Marshfield - C 5 | 5 | 5514104 | NO | 1346 | 1269 | 17 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 8 | 7 | 3 | 0 | 1 | 0 | 480 | 465 | 1 |
| Winneconne - V 3 | 8 | 3 | 9 | 0 | 0 | 0 | 576 | 565 | 0 |
| Winneconne - V 4 | 5 | 1 | 4 | 0 | 2 | 0 | 312 | 306 | 0 |
| WINNECONNE - T 1 | 2 | 3 | 7 | 0 | 0 | 0 | 710 | 706 | 0 |
| WINNECONNE - T 2 | 9 | 4 | 2 | 0 | 1 | 1 | 678 | 666 | 2 |
| WINNECONNE - T 3 | 1 | 2 | 1 | 0 | 0 | 0 | 386 | 382 | 0 |
| WINNECONNE - T 4 A | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 52 | 0 |
| WINNECONNE - T 4 B | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 15 | 6 | 3 | 0 | 0 | 0 | 513 | 499 | 0 |
| WOLF RIVER - T 2A | 0 | 1 | 1 | 0 | 0 | 0 | 207 | 205 | 0 |
| WOLF RIVER - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 297 | 297 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| Arpin - V 1 | 2 | 3 | 6 | 0 | 0 | 1 | 254 | 248 | 0 |
| ARPIN - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 277 | 276 | 0 |
| ARPIN - T 2 | 7 | 0 | 0 | 0 | 0 | 0 | 137 | 134 | 0 |
| ARPIN - T 3 | 3 | 0 | 0 | 0 | 1 | 1 | 228 | 225 | 0 |
| Auburndale - V 1 | 38 | 0 | 0 | 0 | 0 | 0 | 538 | 514 | 0 |
| AUBURNDALE - T 1 | 12 | 0 | 2 | 0 | 0 | 4 | 631 | 621 | 1 |
| Biron - V 1 | 7 | 0 | 1 | 0 | 0 | 0 | 676 | 668 | 2 |
| CAMERON - T 1 | 9 | 1 | 7 | 0 | 0 | 0 | 393 | 384 | 1 |
| CARY - T 1 | 12 | 1 | 0 | 0 | 0 | 0 | 330 | 322 | 0 |
| CRANMOOR - T 1 | 2 | 0 | 18 | 0 | 0 | 0 | 135 | 118 | 0 |
| DEXTER - T 1 | 3 | 0 | 1 | 0 | 0 | 0 | 292 | 289 | 0 |
| GRAND RAPIDS - T 1 | 1 | 5 | 0 | 0 | 0 | 0 | 86 | 82 | 0 |
| GRAND RAPIDS - T 2 | 26 | 10 | 15 | 0 | 2 | 0 | 800 | 773 | 4 |
| GRAND RAPIDS - T 3 | 10 | 4 | 5 | 0 | 0 | 0 | 613 | 601 | 0 |
| GRAND RAPIDS - T 4 | 13 | 25 | 4 | 0 | 0 | 0 | 670 | 651 | 1 |
| GRAND RAPIDS - T 5 | 6 | 0 | 3 | 1 | 0 | 1 | 558 | 549 | 0 |
| GRAND RAPIDS - T 6 | 22 | 16 | 0 | 0 | 0 | 0 | 722 | 695 | 1 |
| GRAND RAPIDS - T 7 | 2 | 14 | 2 | 0 | 0 | 0 | 472 | 456 | 2 |
| GRAND RAPIDS - T 8 | 4 | 6 | 4 | 0 | 0 | 0 | 649 | 638 | 0 |
| GRAND RAPIDS - T 9 | 1 | 7 | 10 | 0 | 0 | 0 | 672 | 655 | 2 |
| GRAND RAPIDS - T 10 | 15 | 2 | 10 | 0 | 0 | 0 | 625 | 611 | 2 |
| HANSEN - T 1 | 1 | 1 | 2 | 2 | 0 | 0 | 517 | 513 | 0 |
| Hewitt - V 1 | 8 | 6 | 1 | 0 | 0 | 0 | 608 | 601 | 0 |
| HILES - T 1 | 3 | 0 | 0 | 0 | 0 | 0 | 124 | 121 | 1 |
| LINCOLN - T 1 | 8 | 7 | 0 | 0 | 0 | 0 | 582 | 575 | 0 |
| LINCOLN - T 2 | 5 | 9 | 2 | 0 | 0 | 0 | 601 | 591 | 4 |
| Marshfield - C 1 | 22 | 44 | 6 | 1 | 0 | 6 | 718 | 643 | 14 |
| Marshfield - C 2 | 27 | 58 | 6 | 0 | 0 | 2 | 1101 | 1036 | 3 |
| Marshfield - C 3 | 21 | 43 | 0 | 0 | 0 | 0 | 617 | 567 | 8 |
| Marshfield - C 4 | 21 | 27 | 5 | 0 | 0 | 0 | 929 | 890 | 4 |
| Marshfield - C 5 | 40 | 13 | 6 | 0 | 1 | 0 | 1128 | 1081 | 9 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 5 | 5 | 3 | 0 | 1 | 0 | 360 | 202 |
| Winneconne - V 3 | 4 | 2 | 5 | 0 | 0 | 0 | 427 | 241 |
| Winneconne - V 4 | 3 | 0 | 2 | 0 | 1 | 0 | 229 | 130 |
| WINNECONNE - T 1 | 1 | 1 | 2 | 0 | 0 | 0 | 600 | 350 |
| WINNECONNE - T 2 | 5 | 1 | 2 | 0 | 1 | 1 | 572 | 334 |
| WINNECONNE - T 3 | 1 | 2 | 1 | 0 | 0 | 0 | 325 | 190 |
| WINNECONNE - T 4 A | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 25 |
| WINNECONNE - T 4 B | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 9 | 2 | 3 | 0 | 0 | 0 | 379 | 240 |
| WOLF RIVER - T 2A | 0 | 1 | 1 | 0 | 0 | 0 | 153 | 97 |
| WOLF RIVER - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 139 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 1 | 2 | 3 | 0 | 0 | 0 | 141 | 52 |
| ARPIN - T 1 | 0 | 0 | 1 | 0 | 0 | 0 | 194 | 111 |
| ARPIN - T 2 | 3 | 0 | 0 | 0 | 0 | 0 | 96 | 55 |
| ARPIN - T 3 | 2 | 0 | 0 | 0 | 1 | 0 | 156 | 90 |
| Auburndale - V 1 | 24 | 0 | 0 | 0 | 0 | 0 | 353 | 195 |
| AUBURNDALE - T 1 | 6 | 0 | 2 | 0 | 0 | 1 | 409 | 260 |
| Biron - V 1 | 5 | 0 | 1 | 0 | 0 | 0 | 484 | 244 |
| CAMERON - T 1 | 5 | 0 | 3 | 0 | 0 | 0 | 297 | 181 |
| CARY - T 1 | 8 | 0 | 0 | 0 | 0 | 0 | 229 | 142 |
| CRANMOOR - T 1 | 2 | 0 | 15 | 0 | 0 | 0 | 114 | 73 |
| DEXTER - T 1 | 2 | 0 | 1 | 0 | 0 | 0 | 188 | 83 |
| GRAND RAPIDS - T 1 | 1 | 3 | 0 | 0 | 0 | 0 | 72 | 36 |
| GRAND RAPIDS - T 2 | 9 | 6 | 7 | 0 | 1 | 0 | 637 | 335 |
| GRAND RAPIDS - T 3 | 5 | 3 | 4 | 0 | 0 | 0 | 491 | 257 |
| GRAND RAPIDS - T 4 | 6 | 10 | 2 | 0 | 0 | 0 | 535 | 281 |
| GRAND RAPIDS - T 5 | 5 | 0 | 3 | 1 | 0 | 0 | 443 | 234 |
| GRAND RAPIDS - T 6 | 14 | 12 | 0 | 0 | 0 | 0 | 571 | 301 |
| GRAND RAPIDS - T 7 | 2 | 10 | 2 | 0 | 0 | 0 | 373 | 197 |
| GRAND RAPIDS - T 8 | 4 | 3 | 4 | 0 | 0 | 0 | 513 | 271 |
| GRAND RAPIDS - T 9 | 1 | 5 | 9 | 0 | 0 | 0 | 531 | 281 |
| GRAND RAPIDS - T 10 | 5 | 1 | 6 | 0 | 0 | 0 | 494 | 261 |
| HANSEN - T 1 | 1 | 0 | 1 | 2 | 0 | 0 | 406 | 248 |
| Hewitt - V 1 | 3 | 3 | 1 | 0 | 0 | 0 | 450 | 253 |
| HILES - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 99 | 62 |
| LINCOLN - T 1 | 3 | 4 | 0 | 0 | 0 | 0 | 464 | 271 |
| LINCOLN - T 2 | 2 | 2 | 2 | 0 | 0 | 0 | 471 | 278 |
| Marshfield - C 1 | 14 | 36 | 5 | 1 | 0 | 5 | 389 | 191 |
| Marshfield - C 2 | 19 | 36 | 5 | 0 | 0 | 2 | 1295 | 641 |
| Marshfield - C 3 | 13 | 29 | 0 | 0 | 0 | 0 | 334 | 164 |
| Marshfield - C 4 | 12 | 20 | 3 | 0 | 0 | 0 | 502 | 247 |
| Marshfield - C 5 | 23 | 9 | 5 | 0 | 1 | 0 | 607 | 299 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 153 | 1 | 3 | 0 | 0 | 0 | 0 |
| Winneconne - V 3 | 182 | 1 | 2 | 0 | 0 | 0 | 0 |
| Winneconne - V 4 | 98 | 0 | 1 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 1 | 242 | 0 | 8 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 2 | 230 | 0 | 8 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 3 | 131 | 0 | 4 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 4 A | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 4 B | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 134 | 2 | 2 | 0 | 0 | 1 | 0 |
| WOLF RIVER - T 2A | 54 | 1 | 1 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2B | 77 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 86 | 0 | 1 | 0 | 0 | 1 | 0 |
| ARPIN - T 1 | 79 | 0 | 2 | 0 | 0 | 2 | 0 |
| ARPIN - T 2 | 39 | 0 | 1 | 0 | 0 | 1 | 0 |
| ARPIN - T 3 | 64 | 0 | 1 | 0 | 0 | 1 | 0 |
| Auburndale - V 1 | 154 | 1 | 2 | 0 | 0 | 0 | 0 |
| AUBURNDALE - T 1 | 144 | 0 | 3 | 0 | 0 | 2 | 0 |
| Biron - V 1 | 230 | 0 | 8 | 0 | 0 | 1 | 0 |
| CAMERON - T 1 | 115 | 0 | 0 | 0 | 0 | 1 | 0 |
| CARY - T 1 | 85 | 0 | 1 | 0 | 0 | 1 | 0 |
| CRANMOOR - T 1 | 40 | 0 | 1 | 0 | 0 | 0 | 0 |
| DEXTER - T 1 | 103 | 1 | 1 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 1 | 32 | 1 | 1 | 0 | 0 | 1 | 0 |
| GRAND RAPIDS - T 2 | 294 | 2 | 4 | 0 | 0 | 1 | 0 |
| GRAND RAPIDS - T 3 | 226 | 2 | 4 | 0 | 0 | 1 | 0 |
| GRAND RAPIDS - T 4 | 247 | 1 | 4 | 0 | 0 | 1 | 0 |
| GRAND RAPIDS - T 5 | 205 | 0 | 2 | 0 | 0 | 1 | 0 |
| GRAND RAPIDS - T 6 | 265 | 1 | 3 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 7 | 173 | 0 | 2 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 8 | 238 | 1 | 3 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 9 | 246 | 1 | 3 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 10 | 229 | 1 | 3 | 0 | 0 | 0 | 0 |
| HANSEN - T 1 | 156 | 0 | 0 | 0 | 0 | 2 | 0 |
| Hewitt - V 1 | 191 | 0 | 0 | 0 | 0 | 5 | 0 |
| HILES - T 1 | 34 | 3 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 184 | 3 | 3 | 0 | 0 | 2 | 0 |
| LINCOLN - T 2 | 188 | 2 | 2 | 0 | 0 | 1 | 0 |
| Marshfield - C 1 | 188 | 1 | 4 | 1 | 1 | 2 | 0 |
| Marshfield - C 2 | 633 | 2 | 8 | 1 | 1 | 5 | 0 |
| Marshfield - C 3 | 162 | 1 | 3 | 0 | 1 | 2 | 0 |
| Marshfield - C 4 | 243 | 2 | 5 | 0 | 1 | 2 | 0 |
| Marshfield - C 5 | 295 | 2 | 6 | 0 | 0 | 3 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 0 | 1 | 351 | 196 | 142 | 10 | 2 |
| Winneconne - V 3 | 0 | 1 | 418 | 235 | 169 | 12 | 1 |
| Winneconne - V 4 | 0 | 0 | 225 | 127 | 91 | 6 | 1 |
| WINNECONNE - T 1 | 0 | 0 | 593 | 341 | 235 | 15 | 1 |
| WINNECONNE - T 2 | 0 | 0 | 565 | 325 | 224 | 14 | 1 |
| WINNECONNE - T 3 | 0 | 0 | 319 | 185 | 127 | 7 | 0 |
| WINNECONNE - T 4 A | 0 | 0 | 42 | 24 | 17 | 1 | 0 |
| WINNECONNE - T 4 B | 0 | 0 | 6 | 4 | 2 | 0 | 0 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 371 | 229 | 131 | 9 | 1 |
| WOLF RIVER - T 2A | 0 | 0 | 148 | 92 | 53 | 3 | 0 |
| WOLF RIVER - T 2B | 0 | 0 | 212 | 132 | 76 | 4 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 0 | 1 | 140 | 44 | 87 | 8 | 1 |
| ARPIN - T 1 | 0 | 0 | 191 | 98 | 85 | 5 | 3 |
| ARPIN - T 2 | 0 | 0 | 93 | 48 | 42 | 2 | 1 |
| ARPIN - T 3 | 0 | 0 | 153 | 80 | 69 | 3 | 1 |
| Auburndale - V 1 | 0 | 1 | 352 | 173 | 168 | 8 | 2 |
| AUBURNDALE - T 1 | 0 | 0 | 403 | 215 | 171 | 14 | 3 |
| Biron - V 1 | 0 | 1 | 466 | 214 | 235 | 14 | 3 |
| CAMERON - T 1 | 0 | 0 | 291 | 165 | 114 | 9 | 3 |
| CARY - T 1 | 0 | 0 | 223 | 133 | 81 | 8 | 1 |
| CRANMOOR - T 1 | 0 | 0 | 112 | 74 | 33 | 3 | 2 |
| DEXTER - T 1 | 0 | 0 | 186 | 77 | 103 | 5 | 0 |
| GRAND RAPIDS - T 1 | 0 | 1 | 71 | 34 | 33 | 2 | 1 |
| GRAND RAPIDS - T 2 | 0 | 1 | 628 | 310 | 300 | 13 | 4 |
| GRAND RAPIDS - T 3 | 0 | 1 | 483 | 238 | 230 | 10 | 4 |
| GRAND RAPIDS - T 4 | 0 | 1 | 527 | 260 | 251 | 11 | 4 |
| GRAND RAPIDS - T 5 | 0 | 1 | 436 | 216 | 209 | 8 | 2 |
| GRAND RAPIDS - T 6 | 0 | 1 | 563 | 279 | 269 | 11 | 3 |
| GRAND RAPIDS - T 7 | 0 | 1 | 368 | 182 | 176 | 7 | 2 |
| GRAND RAPIDS - T 8 | 0 | 0 | 505 | 250 | 242 | 10 | 3 |
| GRAND RAPIDS - T 9 | 0 | 0 | 523 | 259 | 251 | 10 | 3 |
| GRAND RAPIDS - T 10 | 0 | 0 | 486 | 241 | 233 | 9 | 3 |
| HANSEN - T 1 | 0 | 0 | 400 | 224 | 165 | 7 | 4 |
| Hewitt - V 1 | 0 | 1 | 441 | 223 | 204 | 10 | 3 |
| HILES - T 1 | 0 | 0 | 96 | 57 | 37 | 2 | 0 |
| LINCOLN - T 1 | 0 | 1 | 458 | 254 | 188 | 10 | 5 |
| LINCOLN - T 2 | 0 | 0 | 469 | 261 | 194 | 9 | 5 |
| Marshfield - C 1 | 0 | 1 | 379 | 180 | 184 | 10 | 4 |
| Marshfield - C 2 | 0 | 4 | 1254 | 592 | 611 | 37 | 12 |
| Marshfield - C 3 | 0 | 1 | 326 | 155 | 158 | 9 | 3 |
| Marshfield - C 4 | 0 | 2 | 490 | 233 | 238 | 13 | 5 |
| Marshfield - C 5 | 0 | 2 | 593 | 282 | 289 | 16 | 5 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 0 | 0 | 1 | 344 | 207 | 136 | 0 |
| Winneconne - V 3 | 0 | 0 | 1 | 412 | 248 | 163 | 0 |
| Winneconne - V 4 | 0 | 0 | 0 | 222 | 134 | 88 | 0 |
| WINNECONNE - T 1 | 0 | 0 | 1 | 580 | 361 | 218 | 0 |
| WINNECONNE - T 2 | 0 | 0 | 1 | 554 | 345 | 208 | 0 |
| WINNECONNE - T 3 | 0 | 0 | 0 | 315 | 196 | 119 | 0 |
| WINNECONNE - T 4 A | 0 | 0 | 0 | 41 | 26 | 15 | 0 |
| WINNECONNE - T 4 B | 0 | 0 | 0 | 6 | 4 | 2 | 0 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 1 | 364 | 252 | 112 | 0 |
| WOLF RIVER - T 2A | 0 | 0 | 0 | 148 | 102 | 46 | 0 |
| WOLF RIVER - T 2B | 0 | 0 | 0 | 210 | 146 | 64 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 0 | 0 | 0 | 135 | 68 | 67 | 0 |
| ARPIN - T 1 | 0 | 0 | 0 | 190 | 118 | 72 | 0 |
| ARPIN - T 2 | 0 | 0 | 0 | 95 | 59 | 36 | 0 |
| ARPIN - T 3 | 0 | 0 | 0 | 154 | 96 | 58 | 0 |
| Auburndale - V 1 | 0 | 0 | 1 | 350 | 211 | 138 | 0 |
| AUBURNDALE - T 1 | 0 | 0 | 0 | 399 | 277 | 121 | 1 |
| Biron - V 1 | 0 | 0 | 0 | 457 | 207 | 249 | 0 |
| CAMERON - T 1 | 0 | 0 | 0 | 293 | 208 | 85 | 0 |
| CARY - T 1 | 0 | 0 | 0 | 223 | 148 | 75 | 0 |
| CRANMOOR - T 1 | 0 | 0 | 0 | 112 | 61 | 51 | 0 |
| DEXTER - T 1 | 0 | 0 | 1 | 182 | 99 | 82 | 0 |
| GRAND RAPIDS - T 1 | 0 | 0 | 1 | 67 | 31 | 35 | 0 |
| GRAND RAPIDS - T 2 | 0 | 0 | 1 | 608 | 281 | 326 | 0 |
| GRAND RAPIDS - T 3 | 0 | 0 | 1 | 467 | 216 | 250 | 0 |
| GRAND RAPIDS - T 4 | 0 | 0 | 1 | 509 | 236 | 273 | 0 |
| GRAND RAPIDS - T 5 | 0 | 0 | 1 | 423 | 196 | 227 | 0 |
| GRAND RAPIDS - T 6 | 0 | 0 | 1 | 548 | 254 | 294 | 0 |
| GRAND RAPIDS - T 7 | 0 | 0 | 1 | 356 | 165 | 191 | 0 |
| GRAND RAPIDS - T 8 | 0 | 0 | 0 | 490 | 227 | 263 | 0 |
| GRAND RAPIDS - T 9 | 0 | 0 | 0 | 508 | 235 | 273 | 0 |
| GRAND RAPIDS - T 10 | 0 | 0 | 0 | 473 | 219 | 254 | 0 |
| HANSEN - T 1 | 0 | 0 | 0 | 398 | 264 | 134 | 0 |
| Hewitt - V 1 | 0 | 0 | 1 | 441 | 275 | 166 | 0 |
| HILES - T 1 | 0 | 0 | 0 | 95 | 65 | 30 | 0 |
| LINCOLN - T 1 | 0 | 0 | 1 | 453 | 300 | 152 | 0 |
| LINCOLN - T 2 | 0 | 0 | 0 | 465 | 309 | 155 | 0 |
| Marshfield - C 1 | 0 | 0 | 1 | 374 | 216 | 157 | 0 |
| Marshfield - C 2 | 0 | 0 | 2 | 1248 | 716 | 531 | 0 |
| Marshfield - C 3 | 0 | 0 | 1 | 321 | 185 | 135 | 0 |
| Marshfield - C 4 | 0 | 0 | 1 | 483 | 279 | 203 | 0 |
| Marshfield - C 5 | 0 | 0 | 1 | 586 | 339 | 246 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 1 | 0 | 0 | 0 | 0 | 0 | 341 |
| Winneconne - V 3 | 1 | 0 | 0 | 0 | 0 | 0 | 404 |
| Winneconne - V 4 | 0 | 0 | 0 | 0 | 0 | 0 | 218 |
| WINNECONNE - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 571 |
| WINNECONNE - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 545 |
| WINNECONNE - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 309 |
| WINNECONNE - T 4 A | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| WINNECONNE - T 4 B | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 361 |
| WOLF RIVER - T 2A | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| WOLF RIVER - T 2B | 0 | 0 | 0 | 0 | 0 | 0 | 207 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 0 | 137 | 46 | 0 | 0 | 91 | 140 |
| ARPIN - T 1 | 0 | 188 | 85 | 0 | 0 | 103 | 190 |
| ARPIN - T 2 | 0 | 94 | 43 | 0 | 0 | 51 | 93 |
| ARPIN - T 3 | 0 | 153 | 69 | 0 | 0 | 84 | 155 |
| Auburndale - V 1 | 1 | 0 | 0 | 0 | 0 | 0 | 348 |
| AUBURNDALE - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 389 |
| Biron - V 1 | 1 | 468 | 213 | 0 | 0 | 255 | 459 |
| CAMERON - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |
| CARY - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| CRANMOOR - T 1 | 0 | 109 | 64 | 0 | 0 | 45 | 108 |
| DEXTER - T 1 | 1 | 187 | 76 | 0 | 1 | 110 | 179 |
| GRAND RAPIDS - T 1 | 1 | 69 | 31 | 0 | 1 | 37 | 68 |
| GRAND RAPIDS - T 2 | 1 | 621 | 284 | 0 | 0 | 337 | 616 |
| GRAND RAPIDS - T 3 | 1 | 476 | 218 | 0 | 0 | 258 | 472 |
| GRAND RAPIDS - T 4 | 0 | 520 | 238 | 0 | 0 | 282 | 516 |
| GRAND RAPIDS - T 5 | 0 | 433 | 198 | 0 | 0 | 235 | 430 |
| GRAND RAPIDS - T 6 | 0 | 559 | 255 | 0 | 0 | 304 | 554 |
| GRAND RAPIDS - T 7 | 0 | 365 | 167 | 0 | 0 | 198 | 362 |
| GRAND RAPIDS - T 8 | 0 | 502 | 230 | 0 | 0 | 272 | 498 |
| GRAND RAPIDS - T 9 | 0 | 520 | 238 | 0 | 0 | 282 | 515 |
| GRAND RAPIDS - T 10 | 0 | 483 | 221 | 0 | 0 | 262 | 479 |
| HANSEN - T 1 | 0 | 399 | 210 | 0 | 0 | 189 | 401 |
| Hewitt - V 1 | 0 | 0 | 0 | 0 | 0 | 0 | 431 |
| HILES - T 1 | 0 | 92 | 53 | 0 | 0 | 39 | 93 |
| LINCOLN - T 1 | 1 | 0 | 0 | 0 | 0 | 0 | 449 |
| LINCOLN - T 2 | 1 | 0 | 0 | 0 | 0 | 0 | 461 |
| Marshfield - C 1 | 1 | 0 | 0 | 0 | 0 | 0 | 371 |
| Marshfield - C 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1239 |
| Marshfield - C 3 | 1 | 0 | 0 | 0 | 0 | 0 | 319 |
| Marshfield - C 4 | 1 | 0 | 0 | 0 | 0 | 0 | 480 |
| Marshfield - C 5 | 1 | 0 | 0 | 0 | 0 | 0 | 582 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Winneconne - V 2 | 200 | 139 | 2 | 0 | 0 | 0 |
| Winneconne - V 3 | 238 | 165 | 1 | 0 | 0 | 0 |
| Winneconne - V 4 | 129 | 89 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 1 | 344 | 226 | 1 | 0 | 0 | 0 |
| WINNECONNE - T 2 | 329 | 216 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 3 | 187 | 122 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 4 A | 25 | 16 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 4 B | 4 | 2 | 0 | 0 | 0 | 0 |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 1 | 238 | 122 | 1 | 0 | 0 | 0 |
| WOLF RIVER - T 2A | 96 | 50 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2B | 137 | 70 | 0 | 0 | 0 | 0 |
| WOLF RIVER - T 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arpin - V 1 | 46 | 94 | 0 | 0 | 0 | 0 |
| ARPIN - T 1 | 81 | 109 | 0 | 0 | 0 | 0 |
| ARPIN - T 2 | 39 | 54 | 0 | 0 | 0 | 0 |
| ARPIN - T 3 | 66 | 89 | 0 | 0 | 0 | 0 |
| Auburndale - V 1 | 189 | 158 | 1 | 0 | 0 | 0 |
| AUBURNDALE - T 1 | 262 | 127 | 0 | 0 | 0 | 0 |
| Biron - V 1 | 227 | 232 | 0 | 0 | 0 | 0 |
| CAMERON - T 1 | 168 | 121 | 0 | 0 | 0 | 0 |
| CARY - T 1 | 136 | 83 | 0 | 0 | 0 | 0 |
| CRANMOOR - T 1 | 64 | 44 | 0 | 0 | 0 | 0 |
| DEXTER - T 1 | 77 | 101 | 1 | 0 | 0 | 0 |
| GRAND RAPIDS - T 1 | 34 | 33 | 1 | 0 | 0 | 0 |
| GRAND RAPIDS - T 2 | 316 | 299 | 1 | 0 | 0 | 0 |
| GRAND RAPIDS - T 3 | 243 | 229 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 4 | 265 | 251 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 5 | 221 | 209 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 6 | 285 | 269 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 7 | 186 | 176 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 8 | 256 | 242 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 9 | 265 | 250 | 0 | 0 | 0 | 0 |
| GRAND RAPIDS - T 10 | 246 | 233 | 0 | 0 | 0 | 0 |
| HANSEN - T 1 | 196 | 205 | 0 | 0 | 0 | 0 |
| Hewitt - V 1 | 263 | 168 | 0 | 0 | 0 | 0 |
| HILES - T 1 | 45 | 48 | 0 | 0 | 0 | 0 |
| LINCOLN - T 1 | 285 | 163 | 1 | 0 | 0 | 0 |
| LINCOLN - T 2 | 293 | 168 | 0 | 0 | 0 | 0 |
| Marshfield - C 1 | 203 | 167 | 1 | 0 | 0 | 0 |
| Marshfield - C 2 | 679 | 555 | 5 | 0 | 0 | 0 |
| Marshfield - C 3 | 174 | 144 | 1 | 0 | 0 | 0 |
| Marshfield - C 4 | 262 | 217 | 1 | 0 | 0 | 0 |
| Marshfield - C 5 | 318 | 263 | 1 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Winneconne - V 2 | 0 | 282 | 0 | 0 | 7 | 0 | 275 | V |
| Winneconne - V 3 | 0 | 337 | 0 | 0 | 7 | 0 | 330 | V |
| Winneconne - V 4 | 0 | 182 | 0 | 0 | 4 | 0 | 178 | V |
| WINNECONNE - T 1 | 0 | 470 | 0 | 0 | 4 | 0 | 466 | T |
| WINNECONNE - T 2 | 0 | 449 | 0 | 0 | 4 | 0 | 445 | T |
| WINNECONNE - T 3 | 0 | 254 | 0 | 0 | 2 | 0 | 252 | T |
| WINNECONNE - T 4 A | 0 | 34 | 0 | 0 | 0 | 0 | 34 | T |
| WINNECONNE - T 4 B | 0 | 5 | 0 | 0 | 0 | 0 | 5 | T |
| WINNECONNE - T 4 C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| WOLF RIVER - T 1 | 0 | 302 | 0 | 0 | 3 | 0 | 299 | T |
| WOLF RIVER - T 2A | 0 | 122 | 0 | 0 | 1 | 0 | 121 | T |
| WOLF RIVER - T 2B | 0 | 173 | 0 | 0 | 1 | 0 | 172 | T |
| WOLF RIVER - T 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | T |
| Arpin - V 1 | 0 | 103 | 0 | 0 | 0 | 0 | 103 | V |
| ARPIN - T 1 | 0 | 153 | 0 | 0 | 1 | 0 | 152 | T |
| ARPIN - T 2 | 0 | 75 | 0 | 0 | 0 | 0 | 75 | T |
| ARPIN - T 3 | 0 | 124 | 0 | 0 | 0 | 0 | 124 | T |
| Auburndale - V 1 | 0 | 278 | 0 | 0 | 2 | 0 | 276 | V |
| AUBURNDALE - T 1 | 0 | 318 | 0 | 0 | 0 | 0 | 318 | T |
| Biron - V 1 | 0 | 337 | 0 | 0 | 3 | 0 | 334 | V |
| CAMERON - T 1 | 0 | 226 | 0 | 0 | 4 | 0 | 222 | T |
| CARY - T 1 | 0 | 159 | 0 | 0 | 0 | 0 | 159 | T |
| CRANMOOR - T 1 | 0 | 93 | 0 | 0 | 1 | 0 | 92 | T |
| DEXTER - T 1 | 0 | 133 | 0 | 0 | 2 | 0 | 131 | T |
| GRAND RAPIDS - T 1 | 0 | 55 | 0 | 0 | 1 | 0 | 54 | T |
| GRAND RAPIDS - T 2 | 0 | 502 | 0 | 0 | 4 | 0 | 498 | T |
| GRAND RAPIDS - T 3 | 0 | 384 | 0 | 0 | 3 | 0 | 381 | T |
| GRAND RAPIDS - T 4 | 0 | 421 | 0 | 0 | 4 | 0 | 417 | T |
| GRAND RAPIDS - T 5 | 0 | 349 | 0 | 0 | 3 | 0 | 346 | T |
| GRAND RAPIDS - T 6 | 0 | 451 | 0 | 0 | 3 | 0 | 448 | T |
| GRAND RAPIDS - T 7 | 0 | 295 | 0 | 0 | 2 | 0 | 293 | T |
| GRAND RAPIDS - T 8 | 0 | 406 | 0 | 0 | 3 | 0 | 403 | T |
| GRAND RAPIDS - T 9 | 0 | 420 | 0 | 0 | 3 | 0 | 417 | T |
| GRAND RAPIDS - T 10 | 0 | 390 | 0 | 0 | 2 | 0 | 388 | T |
| HANSEN - T 1 | 0 | 307 | 0 | 0 | 5 | 0 | 302 | T |
| Hewitt - V 1 | 0 | 350 | 0 | 0 | 1 | 0 | 349 | V |
| HILES - T 1 | 0 | 75 | 0 | 0 | 0 | 0 | 75 | T |
| LINCOLN - T 1 | 0 | 336 | 0 | 0 | 1 | 0 | 335 | T |
| LINCOLN - T 2 | 0 | 344 | 0 | 0 | 0 | 0 | 344 | T |
| Marshfield - C 1 | 0 | 266 | 0 | 0 | 2 | 0 | 264 | C |
| Marshfield - C 2 | 0 | 906 | 0 | 0 | 3 | 0 | 903 | C |
| Marshfield - C 3 | 0 | 229 | 0 | 0 | 2 | 0 | 227 | C |
| Marshfield - C 4 | 0 | 344 | 0 | 0 | 3 | 0 | 341 | C |
| Marshfield - C 5 | 0 | 417 | 0 | 0 | 3 | 0 | 414 | C |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55141496750006 | Marshfield - C 6 | 69 | 23 | 7 | 55141496750006 | 49675 | Marshfield |
| 55141496750007 | Marshfield - C 7 | 86 | 29 | 7 | 55141496750007 | 49675 | Marshfield |
| 55141496750008 | Marshfield - C 8 | 86 | 29 | 7 | 55141496750008 | 49675 | Marshfield |
| 55141496750009 | Marshfield - C 9 | 69 | 23 | 7 | 55141496750009 | 49675 | Marshfield |
| 55141496750010 | Marshfield - C 10 | 69 | 23 | 7 | 55141496750010 | 49675 | Marshfield |
| 55141496750011 | Marshfield - C 11 | 69 | 23 | 7 | 55141496750011 | 49675 | Marshfield |
| 55141496750013 | Marshfield - C 13 | 69 | 23 | 7 | 55141496750013 | 49675 | Marshfield |
| 55141496750014 | Marshfield - C 14 | 69 | 23 | 7 | 55141496750014 | 49675 | Marshfield |
| 55141496750015 | Marshfield - C 15 | 69 | 23 | 7 | 55141496750015 | 49675 | Marshfield |
| 55141496750016 | Marshfield - C 16 | 86 | 29 | 7 | 55141496750016 | 49675 | Marshfield |
| 55141496750017 | Marshfield - C 17 | 69 | 23 | 7 | 55141496750017 | 49675 | Marshfield |
| 55141496750018 | Marshfield - C 18 | 69 | 23 | 7 | 55141496750018 | 49675 | Marshfield |
| 55141496750019 | Marshfield - C 19 | 86 | 29 | 7 | 55141496750019 | 49675 | Marshfield |
| 55141496750022 | Marshfield - C 22 | 86 | 29 | 7 | 55141496750022 | 49675 | Marshfield |
| 55141496750023 | Marshfield - C 23 | 86 | 29 | 7 | 55141496750023 | 49675 | Marshfield |
| 55141497000001 | MARSHFIELD - T 1 | 86 | 29 | 7 | 55141497000001 | 49700 | MARSHFIELD |
| 55141518750001 | Milladore - V 1 | 70 | 24 | 3 | 55141518750001 | 51875 | Milladore |
| 55141519000001 | MILLADORE - T 1 | 70 | 24 | 3 | 55141519000001 | 51900 | MILLADORE |
| 55141558750001 | Nekoosa - C 1 | 70 | 24 | 3 | 55141558750001 | 55875 | Nekoosa |
| 55141558750002 | Nekoosa - C 2 | 70 | 24 | 3 | 55141558750002 | 55875 | Nekoosa |
| 55141558750003 | Nekoosa - C 3 | 70 | 24 | 3 | 55141558750003 | 55875 | Nekoosa |
| 55141558750004 | Nekoosa - C 4 | 70 | 24 | 3 | 55141558750004 | 55875 | Nekoosa |
| 55141631000001 | Pittsville - C 1 | 70 | 24 | 7 | 55141631000001 | 63100 | Pittsville |
| 55141641750001 | Port Edwards - V 1 | 72 | 24 | 3 | 55141641750001 | 64175 | Port Edwards |
| 55141641750002 | Port Edwards - V 2 | 72 | 24 | 3 | 55141641750002 | 64175 | Port Edwards |
| 55141641750003 | Port Edwards - V 3 | 72 | 24 | 3 | 55141641750003 | 64175 | Port Edwards |
| 55141642000001 | PORT EDWARDS - T 1 | 70 | 24 | 3 | 55141642000001 | 64200 | PORT EDWARDS |
| 55141642000002 | PORT EDWARDS - T 2 | 70 | 24 | 3 | 55141642000002 | 64200 | PORT EDWARDS |
| 55141642000003 | PORT EDWARDS - T 3 | 70 | 24 | 3 | 55141642000003 | 64200 | PORT EDWARDS |
| 55141642000004 | PORT EDWARDS - T 4 | 70 | 24 | 3 | 55141642000004 | 64200 | PORT EDWARDS |
| 55141670000001 | REMINGTON - T 1 | 70 | 24 | 7 | 55141670000001 | 67000 | REMINGTON |
| 55141675000001 | RICHFIELD - T 1 | 70 | 24 | 7 | 55141675000001 | 67500 | RICHFIELD |
| 55141675000002 | RICHFIELD - T 2 | 70 | 24 | 7 | 55141675000002 | 67500 | RICHFIELD |
| 55141675000003 | RICHFIELD - T 3 | 70 | 24 | 7 | 55141675000003 | 67500 | RICHFIELD |
| 55141686250001 | ROCK - T 1 | 69 | 23 | 7 | 55141686250001 | 68625 | ROCK |
| 55141700000001 | Rudolph - V 1 | 70 | 24 | 3 | 55141700000001 | 70000 | Rudolph |
| 55141700250001 | RUDOLPH - T 1 | 70 | 24 | 3 | 55141700250001 | 70025 | RUDOLPH |
| 55141700250002 | RUDOLPH - T 2 | 70 | 24 | 3 | 55141700250002 | 70025 | RUDOLPH |
| 55141716000001 | SARATOGA - T 1 | 72 | 24 | 3 | 55141716000001 | 71600 | SARATOGA |
| 55141716000002 | SARATOGA - T 2 | 72 | 24 | 3 | 55141716000002 | 71600 | SARATOGA |
| 55141716000003 | SARATOGA - T 3 | 72 | 24 | 3 | 55141716000003 | 71600 | SARATOGA |
| 55141716000004 | SARATOGA - T 4 | 72 | 24 | 3 | 55141716000004 | 71600 | SARATOGA |
| 55141716000005 | SARATOGA - T 5 | 72 | 24 | 3 | 55141716000005 | 71600 | SARATOGA |
| 55141716000006 | SARATOGA - T 6 | 72 | 24 | 3 | 55141716000006 | 71600 | SARATOGA |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5514149675 | Wood | 55141 | Marshfield - C 6 | 6 | 5514104 | NO | 1539 | 1406 | 12 |
| 5514149675 | Wood | 55141 | Marshfield - C 7 | 7 | 5514105 | NO | 1046 | 998 | 2 |
| 5514149675 | Wood | 55141 | Marshfield - C 8 | 8 | 5514105 | NO | 1232 | 1204 | 6 |
| 5514149675 | Wood | 55141 | Marshfield - C 9 | 9 | 5514103 | NO | 1290 | 1214 | 20 |
| 5514149675 | Wood | 55141 | Marshfield - C 10 | 10 | 5514105 | NO | 1716 | 1610 | 16 |
| 5514149675 | Wood | 55141 | Marshfield - C 11 | 11 | 5514103 | NO | 667 | 617 | 3 |
| 5514149675 | Wood | 55141 | Marshfield - C 13 | 13 | 5514101 | NO | 1147 | 1064 | 12 |
| 5514149675 | Wood | 55141 | Marshfield - C 14 | 14 | 5514103 | NO | 710 | 675 | 3 |
| 5514149675 | Wood | 55141 | Marshfield - C 15 | 15 | 5514103 | NO | 612 | 554 | 10 |
| 5514149675 | Wood | 55141 | Marshfield - C 16 | 16 | 5514104 | NO | 434 | 419 | 3 |
| 5514149675 | Wood | 55141 | Marshfield - C 17 | 17 | 5514104 | NO | 666 | 640 | 10 |
| 5514149675 | Wood | 55141 | Marshfield - C 18 | 18 | 5514102 | NO | 645 | 598 | 14 |
| 5514149675 | Wood | 55141 | Marshfield - C 19 | 19 | 5514103 | NO | 463 | 439 | 5 |
| 5514149675 | Wood | 55141 | Marshfield - C 22 | 22 | 5514103 | NO | 235 | 224 | 0 |
| 5514149675 | Wood | 55141 | Marshfield - C 23 | 23 | 5514102 | NO | 135 | 127 | 6 |
| 5514149700 | Wood | 55141 | MARSHFIELD - T 1 | 1 | 5514106 | NO | 764 | 740 | 3 |
| 5514151875 | Wood | 55141 | Milladore - V 1 | 1 | 5514107 | NO | 276 | 254 | 3 |
| 5514151900 | Wood | 55141 | MILLADORE - T 1 | 1 | 5514107 | NO | 690 | 677 | 2 |
| 5514155875 | Wood | 55141 | Nekoosa - C 1 | 1 | 5514118 | NO | 635 | 577 | 12 |
| 5514155875 | Wood | 55141 | Nekoosa - C 2 | 2 | 5514118 | NO | 638 | 601 | 10 |
| 5514155875 | Wood | 55141 | Nekoosa - C 3 | 3 | 5514118 | NO | 645 | 609 | 9 |
| 5514155875 | Wood | 55141 | Nekoosa - C 4 | 4 | 5514118 | NO | 662 | 593 | 7 |
| 5514163100 | Wood | 55141 | Pittsville - C 1 | 1 | 5514108 | NO | 874 | 851 | 2 |
| 5514164175 | Wood | 55141 | Port Edwards - V 1 | 1 | 5514117 | NO | 312 | 293 | 4 |
| 5514164175 | Wood | 55141 | Port Edwards - V 2 | 2 | 5514117 | NO | 956 | 886 | 7 |
| 5514164175 | Wood | 55141 | Port Edwards - V 3 | 3 | 5514117 | NO | 550 | 522 | 11 |
| 5514164200 | Wood | 55141 | PORT EDWARDS - T 1 | 1 | 5514118 | NO | 475 | 440 | 4 |
| 5514164200 | Wood | 55141 | PORT EDWARDS - T 2 | 2 | 5514118 | NO | 308 | 290 | 0 |
| 5514164200 | Wood | 55141 | PORT EDWARDS - T 3 | 3 | 5514118 | NO | 0 | 0 | 0 |
| 5514164200 | Wood | 55141 | PORT EDWARDS - T 4 | 4 | 5514118 | NO | 644 | 481 | 1 |
| 5514167000 | Wood | 55141 | REMINGTON - T 1 | 1 | 5514108 | NO | 268 | 247 | 2 |
| 5514167500 | Wood | 55141 | RICHFIELD - T 1 | 1 | 5514106 | NO | 979 | 953 | 2 |
| 5514167500 | Wood | 55141 | RICHFIELD - T 2 | 2 | 5514106 | NO | 212 | 208 | 0 |
| 5514167500 | Wood | 55141 | RICHFIELD - T 3 | 3 | 5514106 | NO | 437 | 423 | 1 |
| 5514168625 | Wood | 55141 | ROCK - T 1 | 1 | 5514108 | NO | 855 | 827 | 5 |
| 5514170000 | Wood | 55141 | Rudolph - V 1 | 1 | 5514110 | NO | 439 | 425 | 1 |
| 5514170025 | Wood | 55141 | RUDOLPH - T 1 | 1 | 5514110 | NO | 624 | 610 | 1 |
| 5514170025 | Wood | 55141 | RUDOLPH - T 2 | 2 | 5514110 | NO | 404 | 387 | 0 |
| 5514171600 | Wood | 55141 | SARATOGA - T 1 | 1 | 5514119 | NO | 531 | 499 | 8 |
| 5514171600 | Wood | 55141 | SARATOGA - T 2 | 2 | 5514119 | NO | 862 | 831 | 0 |
| 5514171600 | Wood | 55141 | SARATOGA - T 3 | 3 | 5514119 | NO | 896 | 839 | 8 |
| 5514171600 | Wood | 55141 | SARATOGA - T 4 | 4 | 5514117 | NO | 56 | 56 | 0 |
| 5514171600 | Wood | 55141 | SARATOGA - T 5 | 5 | 5514117 | NO | 710 | 682 | 1 |
| 5514171600 | Wood | 55141 | SARATOGA - T 6 | 6 | 5514117 | NO | 472 | 465 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 82 | 26 | 8 | 0 | 5 | 0 | 1155 | 1079 | 4 |
| Marshfield - C 7 | 18 | 24 | 4 | 0 | 0 | 0 | 821 | 797 | 1 |
| Marshfield - C 8 | 11 | 9 | 2 | 0 | 0 | 0 | 971 | 956 | 1 |
| Marshfield - C 9 | 19 | 28 | 9 | 0 | 0 | 0 | 1052 | 1005 | 6 |
| Marshfield - C 10 | 35 | 50 | 2 | 1 | 0 | 2 | 1399 | 1336 | 8 |
| Marshfield - C 11 | 35 | 11 | 1 | 0 | 0 | 0 | 547 | 519 | 2 |
| Marshfield - C 13 | 25 | 44 | 1 | 0 | 0 | 1 | 872 | 822 | 5 |
| Marshfield - C 14 | 18 | 10 | 4 | 0 | 0 | 0 | 532 | 513 | 1 |
| Marshfield - C 15 | 19 | 27 | 1 | 0 | 1 | 0 | 504 | 468 | 4 |
| Marshfield - C 16 | 7 | 0 | 5 | 0 | 0 | 0 | 338 | 333 | 0 |
| Marshfield - C 17 | 11 | 3 | 2 | 0 | 0 | 0 | 519 | 507 | 3 |
| Marshfield - C 18 | 16 | 14 | 3 | 0 | 0 | 0 | 523 | 496 | 5 |
| Marshfield - C 19 | 16 | 3 | 0 | 0 | 0 | 0 | 358 | 345 | 1 |
| Marshfield - C 22 | 5 | 4 | 1 | 0 | 0 | 1 | 181 | 172 | 0 |
| Marshfield - C 23 | 0 | 0 | 1 | 0 | 0 | 1 | 106 | 102 | 3 |
| MARSHFIELD - T 1 | 18 | 0 | 3 | 0 | 0 | 0 | 583 | 570 | 1 |
| Milladore - V 1 | 19 | 0 | 0 | 0 | 0 | 0 | 204 | 191 | 0 |
| MILLADORE - T 1 | 10 | 1 | 0 | 0 | 0 | 0 | 514 | 510 | 0 |
| Nekoosa - C 1 | 31 | 3 | 7 | 0 | 4 | 1 | 456 | 427 | 4 |
| Nekoosa - C 2 | 15 | 3 | 9 | 0 | 0 | 0 | 502 | 480 | 3 |
| Nekoosa - C 3 | 21 | 3 | 2 | 0 | 0 | 1 | 446 | 428 | 1 |
| Nekoosa - C 4 | 20 | 18 | 23 | 0 | 1 | 0 | 492 | 455 | 3 |
| Pittsville - C 1 | 7 | 9 | 5 | 0 | 0 | 0 | 634 | 620 | 1 |
| Port Edwards - V 1 | 11 | 2 | 1 | 1 | 0 | 0 | 232 | 222 | 2 |
| Port Edwards - V 2 | 27 | 20 | 15 | 0 | 1 | 0 | 702 | 662 | 2 |
| Port Edwards - V 3 | 4 | 0 | 13 | 0 | 0 | 0 | 455 | 443 | 6 |
| PORT EDWARDS - T 1 | 24 | 2 | 5 | 0 | 0 | 0 | 397 | 371 | 3 |
| PORT EDWARDS - T 2 | 7 | 9 | 2 | 0 | 0 | 0 | 244 | 234 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 55 | 4 | 102 | 1 | 0 | 0 | 455 | 364 | 0 |
| REMINGTON - T 1 | 1 | 10 | 8 | 0 | 0 | 0 | 211 | 200 | 0 |
| RICHFIELD - T 1 | 3 | 15 | 6 | 0 | 0 | 0 | 711 | 699 | 1 |
| RICHFIELD - T 2 | 2 | 0 | 2 | 0 | 0 | 0 | 169 | 167 | 0 |
| RICHFIELD - T 3 | 7 | 3 | 3 | 0 | 0 | 0 | 328 | 324 | 0 |
| ROCK - T 1 | 21 | 2 | 0 | 0 | 0 | 0 | 655 | 641 | 4 |
| Rudolph - V 1 | 8 | 1 | 4 | 0 | 0 | 0 | 336 | 328 | 1 |
| RUDOLPH - T 1 | 7 | 4 | 2 | 0 | 0 | 0 | 484 | 473 | 1 |
| RUDOLPH - T 2 | 4 | 12 | 1 | 0 | 0 | 0 | 317 | 307 | 0 |
| SARATOGA - T 1 | 10 | 2 | 12 | 0 | 0 | 0 | 422 | 405 | 4 |
| SARATOGA - T 2 | 12 | 11 | 8 | 0 | 0 | 0 | 678 | 660 | 0 |
| SARATOGA - T 3 | 40 | 2 | 7 | 0 | 0 | 0 | 711 | 678 | 1 |
| SARATOGA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 0 |
| SARATOGA - T 5 | 11 | 14 | 2 | 0 | 0 | 0 | 591 | 577 | 0 |
| SARATOGA - T 6 | 0 | 4 | 3 | 0 | 0 | 0 | 393 | 389 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 49 | 15 | 5 | 0 | 3 | 0 | 622 | 307 |
| Marshfield - C 7 | 9 | 11 | 3 | 0 | 0 | 0 | 443 | 218 |
| Marshfield - C 8 | 6 | 6 | 2 | 0 | 0 | 0 | 523 | 258 |
| Marshfield - C 9 | 15 | 20 | 6 | 0 | 0 | 0 | 564 | 279 |
| Marshfield - C 10 | 15 | 35 | 2 | 1 | 0 | 2 | 1530 | 751 |
| Marshfield - C 11 | 17 | 8 | 1 | 0 | 0 | 0 | 291 | 145 |
| Marshfield - C 13 | 17 | 27 | 1 | 0 | 0 | 0 | 464 | 231 |
| Marshfield - C 14 | 11 | 4 | 3 | 0 | 0 | 0 | 282 | 141 |
| Marshfield - C 15 | 13 | 17 | 1 | 0 | 1 | 0 | 266 | 133 |
| Marshfield - C 16 | 3 | 0 | 2 | 0 | 0 | 0 | 178 | 89 |
| Marshfield - C 17 | 5 | 3 | 1 | 0 | 0 | 0 | 275 | 137 |
| Marshfield - C 18 | 8 | 11 | 3 | 0 | 0 | 0 | 277 | 138 |
| Marshfield - C 19 | 11 | 1 | 0 | 0 | 0 | 0 | 188 | 94 |
| Marshfield - C 22 | 3 | 4 | 1 | 0 | 0 | 1 | 94 | 47 |
| Marshfield - C 23 | 0 | 0 | 1 | 0 | 0 | 0 | 55 | 28 |
| MARSHFIELD - T 1 | 9 | 0 | 3 | 0 | 0 | 0 | 462 | 265 |
| Milladore - V 1 | 13 | 0 | 0 | 0 | 0 | 0 | 133 | 59 |
| MILLADORE - T 1 | 3 | 1 | 0 | 0 | 0 | 0 | 356 | 174 |
| Nekoosa - C 1 | 16 | 1 | 5 | 0 | 2 | 1 | 280 | 136 |
| Nekoosa - C 2 | 10 | 2 | 7 | 0 | 0 | 0 | 308 | 149 |
| Nekoosa - C 3 | 12 | 2 | 2 | 0 | 0 | 1 | 269 | 132 |
| Nekoosa - C 4 | 10 | 11 | 13 | 0 | 0 | 0 | 296 | 145 |
| Pittsville - C 1 | 5 | 5 | 3 | 0 | 0 | 0 | 447 | 266 |
| Port Edwards - V 1 | 5 | 2 | 0 | 1 | 0 | 0 | 166 | 86 |
| Port Edwards - V 2 | 18 | 13 | 7 | 0 | 0 | 0 | 496 | 260 |
| Port Edwards - V 3 | 1 | 0 | 5 | 0 | 0 | 0 | 319 | 168 |
| PORT EDWARDS - T 1 | 17 | 2 | 4 | 0 | 0 | 0 | 267 | 135 |
| PORT EDWARDS - T 2 | 4 | 4 | 2 | 0 | 0 | 0 | 160 | 82 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 31 | 4 | 55 | 1 | 0 | 0 | 300 | 154 |
| REMINGTON - T 1 | 1 | 4 | 6 | 0 | 0 | 0 | 137 | 77 |
| RICHFIELD - T 1 | 3 | 4 | 4 | 0 | 0 | 0 | 484 | 290 |
| RICHFIELD - T 2 | 0 | 0 | 2 | 0 | 0 | 0 | 114 | 69 |
| RICHFIELD - T 3 | 2 | 1 | 1 | 0 | 0 | 0 | 218 | 133 |
| ROCK - T 1 | 9 | 1 | 0 | 0 | 0 | 0 | 486 | 290 |
| Rudolph - V 1 | 3 | 1 | 3 | 0 | 0 | 0 | 257 | 109 |
| RUDOLPH - T 1 | 4 | 4 | 2 | 0 | 0 | 0 | 374 | 188 |
| RUDOLPH - T 2 | 1 | 8 | 1 | 0 | 0 | 0 | 242 | 123 |
| SARATOGA - T 1 | 3 | 1 | 9 | 0 | 0 | 0 | 291 | 143 |
| SARATOGA - T 2 | 9 | 5 | 4 | 0 | 0 | 0 | 465 | 230 |
| SARATOGA - T 3 | 25 | 2 | 5 | 0 | 0 | 0 | 487 | 241 |
| SARATOGA - T 4 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 17 |
| SARATOGA - T 5 | 5 | 8 | 1 | 0 | 0 | 0 | 402 | 200 |
| SARATOGA - T 6 | 0 | 2 | 2 | 0 | 0 | 0 | 265 | 133 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 302 | 2 | 6 | 0 | 0 | 3 | 0 |
| Marshfield - C 7 | 215 | 2 | 4 | 0 | 0 | 2 | 0 |
| Marshfield - C 8 | 254 | 2 | 5 | 0 | 0 | 2 | 0 |
| Marshfield - C 9 | 274 | 2 | 5 | 0 | 0 | 2 | 0 |
| Marshfield - C 10 | 755 | 2 | 12 | 0 | 0 | 4 | 0 |
| Marshfield - C 11 | 142 | 0 | 2 | 0 | 0 | 1 | 0 |
| Marshfield - C 13 | 227 | 1 | 3 | 0 | 0 | 1 | 0 |
| Marshfield - C 14 | 138 | 0 | 2 | 0 | 0 | 1 | 0 |
| Marshfield - C 15 | 131 | 0 | 2 | 0 | 0 | 0 | 0 |
| Marshfield - C 16 | 88 | 0 | 1 | 0 | 0 | 0 | 0 |
| Marshfield - C 17 | 135 | 0 | 2 | 0 | 0 | 1 | 0 |
| Marshfield - C 18 | 136 | 0 | 2 | 0 | 0 | 1 | 0 |
| Marshfield - C 19 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| Marshfield - C 22 | 47 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshfield - C 23 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 195 | 1 | 0 | 0 | 0 | 1 | 0 |
| Milladore - V 1 | 69 | 1 | 3 | 0 | 0 | 1 | 0 |
| MILLADORE - T 1 | 181 | 0 | 0 | 0 | 0 | 1 | 0 |
| Nekoosa - C 1 | 138 | 1 | 2 | 0 | 0 | 2 | 0 |
| Nekoosa - C 2 | 151 | 2 | 3 | 0 | 0 | 2 | 0 |
| Nekoosa - C 3 | 134 | 0 | 1 | 0 | 0 | 2 | 0 |
| Nekoosa - C 4 | 147 | 1 | 2 | 0 | 0 | 1 | 0 |
| Pittsville - C 1 | 171 | 2 | 4 | 0 | 0 | 4 | 0 |
| Port Edwards - V 1 | 76 | 1 | 1 | 0 | 0 | 1 | 0 |
| Port Edwards - V 2 | 230 | 2 | 3 | 0 | 0 | 0 | 0 |
| Port Edwards - V 3 | 149 | 1 | 1 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 1 | 125 | 2 | 3 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 2 | 77 | 0 | 1 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 142 | 1 | 2 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 55 | 1 | 3 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 181 | 2 | 5 | 0 | 0 | 1 | 0 |
| RICHFIELD - T 2 | 42 | 1 | 1 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 83 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 185 | 1 | 4 | 0 | 0 | 2 | 0 |
| Rudolph - V 1 | 142 | 0 | 4 | 0 | 0 | 2 | 0 |
| RUDOLPH - T 1 | 176 | 2 | 3 | 0 | 0 | 5 | 0 |
| RUDOLPH - T 2 | 115 | 1 | 1 | 0 | 0 | 2 | 0 |
| SARATOGA - T 1 | 141 | 2 | 2 | 0 | 0 | 1 | 0 |
| SARATOGA - T 2 | 226 | 3 | 3 | 0 | 0 | 2 | 0 |
| SARATOGA - T 3 | 237 | 3 | 3 | 0 | 0 | 2 | 0 |
| SARATOGA - T 4 | 17 | 1 | 1 | 0 | 0 | 0 | 0 |
| SARATOGA - T 5 | 197 | 1 | 3 | 0 | 0 | 1 | 0 |
| SARATOGA - T 6 | 130 | 1 | 1 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 0 | 2 | 607 | 289 | 296 | 16 | 5 |
| Marshfield - C 7 | 0 | 2 | 433 | 206 | 210 | 12 | 4 |
| Marshfield - C 8 | 0 | 2 | 512 | 243 | 249 | 14 | 5 |
| Marshfield - C 9 | 0 | 2 | 553 | 263 | 269 | 15 | 5 |
| Marshfield - C 10 | 0 | 6 | 1494 | 702 | 741 | 42 | 8 |
| Marshfield - C 11 | 0 | 1 | 284 | 136 | 139 | 7 | 2 |
| Marshfield - C 13 | 0 | 1 | 453 | 217 | 222 | 11 | 3 |
| Marshfield - C 14 | 0 | 0 | 276 | 132 | 135 | 7 | 2 |
| Marshfield - C 15 | 0 | 0 | 261 | 125 | 128 | 6 | 2 |
| Marshfield - C 16 | 0 | 0 | 175 | 84 | 86 | 4 | 1 |
| Marshfield - C 17 | 0 | 0 | 270 | 129 | 132 | 7 | 2 |
| Marshfield - C 18 | 0 | 0 | 272 | 130 | 133 | 7 | 2 |
| Marshfield - C 19 | 0 | 0 | 185 | 89 | 91 | 4 | 1 |
| Marshfield - C 22 | 0 | 0 | 93 | 45 | 46 | 2 | 0 |
| Marshfield - C 23 | 0 | 0 | 54 | 26 | 27 | 1 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 456 | 238 | 205 | 10 | 3 |
| Milladore - V 1 | 0 | 0 | 128 | 56 | 66 | 3 | 3 |
| MILLADORE - T 1 | 0 | 0 | 352 | 150 | 191 | 6 | 5 |
| Nekoosa - C 1 | 0 | 1 | 274 | 117 | 142 | 9 | 5 |
| Nekoosa - C 2 | 0 | 1 | 300 | 128 | 157 | 9 | 5 |
| Nekoosa - C 3 | 0 | 0 | 262 | 113 | 138 | 8 | 3 |
| Nekoosa - C 4 | 0 | 0 | 291 | 125 | 153 | 9 | 4 |
| Pittsville - C 1 | 0 | 0 | 439 | 238 | 178 | 17 | 6 |
| Port Edwards - V 1 | 0 | 1 | 164 | 78 | 80 | 3 | 2 |
| Port Edwards - V 2 | 0 | 1 | 487 | 236 | 241 | 6 | 4 |
| Port Edwards - V 3 | 0 | 0 | 312 | 152 | 155 | 3 | 2 |
| PORT EDWARDS - T 1 | 0 | 2 | 258 | 123 | 124 | 7 | 4 |
| PORT EDWARDS - T 2 | 0 | 0 | 159 | 75 | 77 | 4 | 3 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 0 | 1 | 291 | 139 | 141 | 7 | 4 |
| REMINGTON - T 1 | 0 | 1 | 134 | 68 | 59 | 5 | 2 |
| RICHFIELD - T 1 | 0 | 5 | 470 | 262 | 186 | 16 | 6 |
| RICHFIELD - T 2 | 0 | 1 | 113 | 63 | 45 | 4 | 1 |
| RICHFIELD - T 3 | 0 | 1 | 214 | 120 | 85 | 7 | 2 |
| ROCK - T 1 | 0 | 4 | 474 | 266 | 190 | 12 | 6 |
| Rudolph - V 1 | 0 | 0 | 255 | 111 | 135 | 4 | 4 |
| RUDOLPH - T 1 | 0 | 0 | 369 | 164 | 189 | 11 | 5 |
| RUDOLPH - T 2 | 0 | 0 | 240 | 107 | 123 | 7 | 3 |
| SARATOGA - T 1 | 1 | 1 | 285 | 127 | 146 | 7 | 4 |
| SARATOGA - T 2 | 0 | 1 | 456 | 204 | 234 | 11 | 7 |
| SARATOGA - T 3 | 0 | 1 | 478 | 214 | 246 | 11 | 7 |
| SARATOGA - T 4 | 0 | 0 | 36 | 16 | 18 | 1 | 1 |
| SARATOGA - T 5 | 0 | 0 | 395 | 178 | 203 | 8 | 6 |
| SARATOGA - T 6 | 0 | 0 | 261 | 118 | 135 | 5 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 0 | 0 | 1 | 600 | 347 | 252 | 0 |
| Marshfield - C 7 | 0 | 0 | 1 | 427 | 247 | 179 | 0 |
| Marshfield - C 8 | 0 | 0 | 1 | 505 | 292 | 212 | 0 |
| Marshfield - C 9 | 0 | 0 | 1 | 545 | 315 | 230 | 0 |
| Marshfield - C 10 | 0 | 0 | 1 | 1486 | 842 | 644 | 0 |
| Marshfield - C 11 | 0 | 0 | 0 | 282 | 163 | 119 | 0 |
| Marshfield - C 13 | 0 | 0 | 0 | 450 | 261 | 189 | 0 |
| Marshfield - C 14 | 0 | 0 | 0 | 274 | 159 | 115 | 0 |
| Marshfield - C 15 | 0 | 0 | 0 | 260 | 151 | 109 | 0 |
| Marshfield - C 16 | 0 | 0 | 0 | 174 | 101 | 73 | 0 |
| Marshfield - C 17 | 0 | 0 | 0 | 268 | 155 | 113 | 0 |
| Marshfield - C 18 | 0 | 0 | 0 | 269 | 156 | 113 | 0 |
| Marshfield - C 19 | 0 | 0 | 0 | 184 | 107 | 77 | 0 |
| Marshfield - C 22 | 0 | 0 | 0 | 93 | 54 | 39 | 0 |
| Marshfield - C 23 | 0 | 0 | 0 | 54 | 31 | 23 | 0 |
| MARSHFIELD - T 1 | 0 | 0 | 0 | 455 | 296 | 159 | 0 |
| Milladore - V 1 | 0 | 0 | 0 | 123 | 56 | 67 | 0 |
| MILLADORE - T 1 | 0 | 0 | 0 | 339 | 122 | 217 | 0 |
| Nekoosa - C 1 | 0 | 0 | 1 | 262 | 108 | 153 | 0 |
| Nekoosa - C 2 | 0 | 0 | 1 | 287 | 119 | 168 | 0 |
| Nekoosa - C 3 | 0 | 0 | 0 | 253 | 104 | 149 | 0 |
| Nekoosa - C 4 | 0 | 0 | 0 | 279 | 115 | 164 | 0 |
| Pittsville - C 1 | 0 | 0 | 0 | 429 | 290 | 139 | 0 |
| Port Edwards - V 1 | 0 | 0 | 1 | 157 | 72 | 85 | 0 |
| Port Edwards - V 2 | 0 | 0 | 0 | 472 | 215 | 257 | 0 |
| Port Edwards - V 3 | 0 | 0 | 0 | 305 | 139 | 166 | 0 |
| PORT EDWARDS - T 1 | 0 | 0 | 0 | 246 | 103 | 143 | 0 |
| PORT EDWARDS - T 2 | 0 | 0 | 0 | 151 | 63 | 88 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 0 | 0 | 0 | 280 | 117 | 163 | 0 |
| REMINGTON - T 1 | 0 | 0 | 0 | 132 | 90 | 42 | 0 |
| RICHFIELD - T 1 | 0 | 0 | 0 | 474 | 320 | 154 | 0 |
| RICHFIELD - T 2 | 0 | 0 | 0 | 112 | 76 | 36 | 0 |
| RICHFIELD - T 3 | 0 | 0 | 0 | 217 | 147 | 70 | 0 |
| ROCK - T 1 | 0 | 0 | 0 | 473 | 319 | 152 | 0 |
| Rudolph - V 1 | 0 | 0 | 1 | 240 | 91 | 148 | 0 |
| RUDOLPH - T 1 | 0 | 0 | 0 | 355 | 145 | 210 | 0 |
| RUDOLPH - T 2 | 0 | 0 | 0 | 230 | 94 | 136 | 0 |
| SARATOGA - T 1 | 0 | 0 | 1 | 272 | 117 | 155 | 0 |
| SARATOGA - T 2 | 0 | 0 | 0 | 436 | 187 | 249 | 0 |
| SARATOGA - T 3 | 0 | 0 | 0 | 457 | 196 | 261 | 0 |
| SARATOGA - T 4 | 0 | 0 | 0 | 33 | 14 | 19 | 0 |
| SARATOGA - T 5 | 0 | 0 | 0 | 379 | 163 | 216 | 0 |
| SARATOGA - T 6 | 0 | 0 | 0 | 252 | 108 | 144 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 1 | 0 | 0 | 0 | 0 | 0 | 596 |
| Marshfield - C 7 | 1 | 0 | 0 | 0 | 0 | 0 | 424 |
| Marshfield - C 8 | 1 | 0 | 0 | 0 | 0 | 0 | 501 |
| Marshfield - C 9 | 0 | 0 | 0 | 0 | 0 | 0 | 543 |
| Marshfield - C 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1472 |
| Marshfield - C 11 | 0 | 0 | 0 | 0 | 0 | 0 | 282 |
| Marshfield - C 13 | 0 | 0 | 0 | 0 | 0 | 0 | 447 |
| Marshfield - C 14 | 0 | 0 | 0 | 0 | 0 | 0 | 272 |
| Marshfield - C 15 | 0 | 0 | 0 | 0 | 0 | 0 | 259 |
| Marshfield - C 16 | 0 | 0 | 0 | 0 | 0 | 0 | 173 |
| Marshfield - C 17 | 0 | 0 | 0 | 0 | 0 | 0 | 266 |
| Marshfield - C 18 | 0 | 0 | 0 | 0 | 0 | 0 | 268 |
| Marshfield - C 19 | 0 | 0 | 0 | 0 | 0 | 0 | 183 |
| Marshfield - C 22 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| Marshfield - C 23 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| MARSHFIELD - T 1 | 0 | 0 | 0 | 0 | 0 | 0 | 441 |
| Milladore - V 1 | 0 | 130 | 53 | 0 | 0 | 77 | 133 |
| MILLADORE - T 1 | 0 | 345 | 128 | 0 | 0 | 217 | 352 |
| Nekoosa - C 1 | 1 | 271 | 113 | 0 | 0 | 158 | 271 |
| Nekoosa - C 2 | 0 | 298 | 124 | 0 | 0 | 174 | 297 |
| Nekoosa - C 3 | 0 | 263 | 109 | 0 | 0 | 154 | 262 |
| Nekoosa - C 4 | 0 | 290 | 121 | 0 | 0 | 169 | 289 |
| Pittsville - C 1 | 0 | 428 | 232 | 0 | 1 | 195 | 429 |
| Port Edwards - V 1 | 0 | 161 | 74 | 0 | 1 | 86 | 159 |
| Port Edwards - V 2 | 0 | 483 | 224 | 0 | 0 | 259 | 477 |
| Port Edwards - V 3 | 0 | 312 | 145 | 0 | 0 | 167 | 309 |
| PORT EDWARDS - T 1 | 0 | 255 | 106 | 0 | 0 | 149 | 250 |
| PORT EDWARDS - T 2 | 0 | 156 | 65 | 0 | 0 | 91 | 153 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 0 | 291 | 121 | 0 | 0 | 170 | 285 |
| REMINGTON - T 1 | 0 | 130 | 69 | 0 | 0 | 61 | 129 |
| RICHFIELD - T 1 | 0 | 468 | 254 | 0 | 2 | 212 | 466 |
| RICHFIELD - T 2 | 0 | 110 | 60 | 0 | 0 | 50 | 111 |
| RICHFIELD - T 3 | 0 | 214 | 117 | 0 | 0 | 97 | 213 |
| ROCK - T 1 | 2 | 0 | 0 | 0 | 0 | 0 | 467 |
| Rudolph - V 1 | 1 | 252 | 96 | 0 | 0 | 156 | 251 |
| RUDOLPH - T 1 | 0 | 366 | 152 | 0 | 0 | 214 | 360 |
| RUDOLPH - T 2 | 0 | 239 | 99 | 0 | 0 | 140 | 233 |
| SARATOGA - T 1 | 0 | 279 | 117 | 0 | 1 | 161 | 274 |
| SARATOGA - T 2 | 0 | 447 | 188 | 0 | 0 | 259 | 440 |
| SARATOGA - T 3 | 0 | 470 | 198 | 0 | 0 | 272 | 461 |
| SARATOGA - T 4 | 0 | 34 | 14 | 0 | 0 | 20 | 32 |
| SARATOGA - T 5 | 0 | 390 | 164 | 0 | 0 | 226 | 383 |
| SARATOGA - T 6 | 0 | 258 | 109 | 0 | 0 | 149 | 254 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| Marshfield - C 6 | 326 | 269 | 1 | 0 | 0 | 0 |
| Marshfield - C 7 | 232 | 191 | 1 | 0 | 0 | 0 |
| Marshfield - C 8 | 274 | 226 | 1 | 0 | 0 | 0 |
| Marshfield - C 9 | 297 | 245 | 1 | 0 | 0 | 0 |
| Marshfield - C 10 | 795 | 674 | 3 | 0 | 0 | 0 |
| Marshfield - C 11 | 155 | 127 | 0 | 0 | 0 | 0 |
| Marshfield - C 13 | 245 | 202 | 0 | 0 | 0 | 0 |
| Marshfield - C 14 | 149 | 123 | 0 | 0 | 0 | 0 |
| Marshfield - C 15 | 142 | 117 | 0 | 0 | 0 | 0 |
| Marshfield - C 16 | 95 | 78 | 0 | 0 | 0 | 0 |
| Marshfield - C 17 | 146 | 120 | 0 | 0 | 0 | 0 |
| Marshfield - C 18 | 147 | 121 | 0 | 0 | 0 | 0 |
| Marshfield - C 19 | 100 | 83 | 0 | 0 | 0 | 0 |
| Marshfield - C 22 | 51 | 42 | 0 | 0 | 0 | 0 |
| Marshfield - C 23 | 29 | 24 | 0 | 0 | 0 | 0 |
| MARSHFIELD - T 1 | 277 | 164 | 0 | 0 | 0 | 0 |
| Milladore - V 1 | 50 | 83 | 0 | 0 | 0 | 0 |
| MILLADORE - T 1 | 111 | 241 | 0 | 0 | 0 | 0 |
| Nekoosa - C 1 | 113 | 157 | 1 | 0 | 0 | 0 |
| Nekoosa - C 2 | 125 | 172 | 0 | 0 | 0 | 0 |
| Nekoosa - C 3 | 110 | 152 | 0 | 0 | 0 | 0 |
| Nekoosa - C 4 | 121 | 168 | 0 | 0 | 0 | 0 |
| Pittsville - C 1 | 242 | 187 | 0 | 0 | 0 | 0 |
| Port Edwards - V 1 | 81 | 78 | 0 | 0 | 0 | 0 |
| Port Edwards - V 2 | 242 | 235 | 0 | 0 | 0 | 0 |
| Port Edwards - V 3 | 157 | 152 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 1 | 100 | 150 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 2 | 62 | 91 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORT EDWARDS - T 4 | 114 | 171 | 0 | 0 | 0 | 0 |
| REMINGTON - T 1 | 72 | 57 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 1 | 245 | 221 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 2 | 59 | 52 | 0 | 0 | 0 | 0 |
| RICHFIELD - T 3 | 112 | 101 | 0 | 0 | 0 | 0 |
| ROCK - T 1 | 286 | 181 | 0 | 0 | 0 | 0 |
| Rudolph - V 1 | 90 | 160 | 1 | 0 | 0 | 0 |
| RUDOLPH - T 1 | 140 | 219 | 1 | 0 | 0 | 0 |
| RUDOLPH - T 2 | 91 | 142 | 0 | 0 | 0 | 0 |
| SARATOGA - T 1 | 132 | 142 | 0 | 0 | 0 | 0 |
| SARATOGA - T 2 | 212 | 228 | 0 | 0 | 0 | 0 |
| SARATOGA - T 3 | 222 | 239 | 0 | 0 | 0 | 0 |
| SARATOGA - T 4 | 15 | 17 | 0 | 0 | 0 | 0 |
| SARATOGA - T 5 | 184 | 199 | 0 | 0 | 0 | 0 |
| SARATOGA - T 6 | 122 | 132 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| Marshfield - C 6 | 0 | 427 | 0 | 0 | 3 | 0 | 424 | C |
| Marshfield - C 7 | 0 | 304 | 0 | 0 | 3 | 0 | 301 | C |
| Marshfield - C 8 | 0 | 359 | 0 | 0 | 3 | 0 | 356 | C |
| Marshfield - C 9 | 0 | 389 | 0 | 0 | 3 | 0 | 386 | C |
| Marshfield - C 10 | 0 | 1054 | 0 | 0 | 7 | 0 | 1047 | C |
| Marshfield - C 11 | 0 | 202 | 0 | 0 | 2 | 0 | 200 | C |
| Marshfield - C 13 | 0 | 321 | 0 | 0 | 2 | 0 | 319 | C |
| Marshfield - C 14 | 0 | 195 | 0 | 0 | 1 | 0 | 194 | C |
| Marshfield - C 15 | 0 | 185 | 0 | 0 | 1 | 0 | 184 | C |
| Marshfield - C 16 | 0 | 123 | 0 | 0 | 0 | 0 | 123 | C |
| Marshfield - C 17 | 0 | 191 | 0 | 0 | 1 | 0 | 190 | C |
| Marshfield - C 18 | 0 | 192 | 0 | 0 | 1 | 0 | 191 | C |
| Marshfield - C 19 | 0 | 131 | 0 | 0 | 0 | 0 | 131 | C |
| Marshfield - C 22 | 0 | 66 | 0 | 0 | 0 | 0 | 66 | C |
| Marshfield - C 23 | 0 | 38 | 0 | 0 | 0 | 0 | 38 | C |
| MARSHFIELD - T 1 | 0 | 335 | 0 | 0 | 4 | 0 | 331 | T |
| Milladore - V 1 | 0 | 95 | 0 | 0 | 0 | 0 | 95 | V |
| MILLADORE - T 1 | 0 | 262 | 0 | 0 | 0 | 0 | 262 | T |
| Nekoosa - C 1 | 0 | 205 | 0 | 0 | 3 | 0 | 202 | C |
| Nekoosa - C 2 | 0 | 225 | 0 | 0 | 3 | 0 | 222 | C |
| Nekoosa - C 3 | 0 | 199 | 0 | 0 | 2 | 0 | 197 | C |
| Nekoosa - C 4 | 0 | 219 | 0 | 0 | 2 | 0 | 217 | C |
| Pittsville - C 1 | 0 | 336 | 0 | 0 | 1 | 0 | 335 | C |
| Port Edwards - V 1 | 0 | 125 | 0 | 0 | 3 | 0 | 122 | V |
| Port Edwards - V 2 | 0 | 374 | 0 | 0 | 6 | 0 | 368 | V |
| Port Edwards - V 3 | 0 | 241 | 0 | 0 | 3 | 0 | 238 | V |
| PORT EDWARDS - T 1 | 0 | 194 | 0 | 0 | 3 | 0 | 191 | T |
| PORT EDWARDS - T 2 | 0 | 119 | 0 | 0 | 2 | 0 | 117 | T |
| PORT EDWARDS - T 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T |
| PORT EDWARDS - T 4 | 0 | 220 | 0 | 0 | 3 | 0 | 217 | T |
| REMINGTON - T 1 | 0 | 111 | 0 | 0 | 0 | 0 | 111 | T |
| RICHFIELD - T 1 | 0 | 360 | 0 | 0 | 2 | 0 | 358 | T |
| RICHFIELD - T 2 | 0 | 85 | 0 | 0 | 0 | 0 | 85 | T |
| RICHFIELD - T 3 | 0 | 165 | 0 | 0 | 0 | 0 | 165 | T |
| ROCK - T 1 | 0 | 348 | 0 | 0 | 4 | 0 | 344 | T |
| Rudolph - V 1 | 0 | 185 | 0 | 0 | 0 | 0 | 185 | V |
| RUDOLPH - T 1 | 0 | 273 | 0 | 0 | 4 | 0 | 269 | T |
| RUDOLPH - T 2 | 0 | 177 | 0 | 0 | 1 | 0 | 176 | T |
| SARATOGA - T 1 | 0 | 210 | 0 | 0 | 2 | 0 | 208 | T |
| SARATOGA - T 2 | 0 | 336 | 0 | 0 | 3 | 0 | 333 | T |
| SARATOGA - T 3 | 0 | 352 | 0 | 0 | 3 | 0 | 349 | T |
| SARATOGA - T 4 | 0 | 26 | 0 | 0 | 1 | 0 | 25 | T |
| SARATOGA - T 5 | 0 | 293 | 0 | 0 | 3 | 0 | 290 | T |
| SARATOGA - T 6 | 0 | 193 | 0 | 0 | 1 | 0 | 192 | T |

LTSB 2012 Election Data.xlsx

| GEOID10 | NAME | ASM | SEN | CON | WARD_FIPS | COUSUBFP | MCD_NAME |
|---------|------|-----|-----|-----|-----------|----------|----------|
| 55141716000007 | SARATOGA - T 7 | 72 | 24 | 3 | 55141716000007 | 71600 | SARATOGA |
| 55141716000008 | SARATOGA - T 8 | 72 | 24 | 3 | 55141716000008 | 71600 | SARATOGA |
| 55141725750001 | SENECA - T 1 | 70 | 24 | 3 | 55141725750001 | 72575 | SENECA |
| 55141725750002 | SENECA - T 2 | 70 | 24 | 3 | 55141725750002 | 72575 | SENECA |
| 55141725750003 | SENECA - T 3 | 70 | 24 | 3 | 55141725750003 | 72575 | SENECA |
| 55141734750001 | SHERRY - T 1 | 70 | 24 | 3 | 55141734750001 | 73475 | SHERRY |
| 55141739000001 | SIGEL - T 1 | 70 | 24 | 3 | 55141739000001 | 73900 | SIGEL |
| 55141739000002 | SIGEL - T 2 | 70 | 24 | 3 | 55141739000002 | 73900 | SIGEL |
| 55141739000003 | SIGEL - T 3 | 70 | 24 | 3 | 55141739000003 | 73900 | SIGEL |
| 55141826500001 | Vesper - V 1 | 70 | 24 | 3 | 55141826500001 | 82650 | Vesper |
| 55141882000001 | Wisconsin Rapids - C 1 | 72 | 24 | 3 | 55141882000001 | 88200 | Wisconsin Rapids |
| 55141882000002 | Wisconsin Rapids - C 2 | 72 | 24 | 3 | 55141882000002 | 88200 | Wisconsin Rapids |
| 55141882000003 | Wisconsin Rapids - C 3 | 72 | 24 | 3 | 55141882000003 | 88200 | Wisconsin Rapids |
| 55141882000004 | Wisconsin Rapids - C 4 | 72 | 24 | 3 | 55141882000004 | 88200 | Wisconsin Rapids |
| 55141882000005 | Wisconsin Rapids - C 5 | 72 | 24 | 3 | 55141882000005 | 88200 | Wisconsin Rapids |
| 55141882000006 | Wisconsin Rapids - C 6 | 72 | 24 | 3 | 55141882000006 | 88200 | Wisconsin Rapids |
| 55141882000007 | Wisconsin Rapids - C 7 | 72 | 24 | 3 | 55141882000007 | 88200 | Wisconsin Rapids |
| 55141882000008 | Wisconsin Rapids - C 8 | 72 | 24 | 3 | 55141882000008 | 88200 | Wisconsin Rapids |
| 55141882000009 | Wisconsin Rapids - C 9 | 72 | 24 | 3 | 55141882000009 | 88200 | Wisconsin Rapids |
| 55141882000010 | Wisconsin Rapids - C 10 | 72 | 24 | 3 | 55141882000010 | 88200 | Wisconsin Rapids |
| 55141882000011 | Wisconsin Rapids - C 11 | 72 | 24 | 3 | 55141882000011 | 88200 | Wisconsin Rapids |
| 55141882000012 | Wisconsin Rapids - C 12 | 72 | 24 | 3 | 55141882000012 | 88200 | Wisconsin Rapids |
| 55141882000013 | Wisconsin Rapids - C 13 | 72 | 24 | 3 | 55141882000013 | 88200 | Wisconsin Rapids |
| 55141882000014 | Wisconsin Rapids - C 14 | 72 | 24 | 3 | 55141882000014 | 88200 | Wisconsin Rapids |
| 55141882000015 | Wisconsin Rapids - C 15 | 72 | 24 | 3 | 55141882000015 | 88200 | Wisconsin Rapids |
| 55141882000016 | Wisconsin Rapids - C 16 | 72 | 24 | 3 | 55141882000016 | 88200 | Wisconsin Rapids |
| 55141882000017 | Wisconsin Rapids - C 17 | 72 | 24 | 3 | 55141882000017 | 88200 | Wisconsin Rapids |
| 55141882000018 | Wisconsin Rapids - C 18 | 72 | 24 | 3 | 55141882000018 | 88200 | Wisconsin Rapids |
| 55141882000019 | Wisconsin Rapids - C 19 | 72 | 24 | 3 | 55141882000019 | 88200 | Wisconsin Rapids |
| 55141882000020 | Wisconsin Rapids - C 20 | 72 | 24 | 3 | 55141882000020 | 88200 | Wisconsin Rapids |
| 55141882000021 | Wisconsin Rapids - C 21 | 72 | 24 | 3 | 55141882000021 | 88200 | Wisconsin Rapids |
| 55141882000022 | Wisconsin Rapids - C 22 | 72 | 24 | 3 | 55141882000022 | 88200 | Wisconsin Rapids |
| 55141882000023 | Wisconsin Rapids - C 23 | 72 | 24 | 3 | 55141882000023 | 88200 | Wisconsin Rapids |
| 55141885750001 | WOOD - T 1 | 70 | 24 | 7 | 55141885750001 | 88575 | WOOD |

LTSB 2012 Election Data.xlsx

| MCD_FIPS | CNTY_NAME | CNTY_FIPS | JVTD2 | STR_WARDS | SUPER_DIST | SPLIT | PERSONS | WHITE | BLACK |
|---|---|---|---|---|---|---|---|---|---|
| 5514171600 | Wood | 55141 | SARATOGA - T 7 | 7 | 5514119 | NO | 803 | 780 | 3 |
| 5514171600 | Wood | 55141 | SARATOGA - T 8 | 8 | 5514119 | NO | 812 | 749 | 5 |
| 5514172575 | Wood | 55141 | SENECA - T 1 | 1 | 5514109 | NO | 761 | 707 | 1 |
| 5514172575 | Wood | 55141 | SENECA - T 2 | 2 | 5514109 | NO | 29 | 7 | 0 |
| 5514172575 | Wood | 55141 | SENECA - T 3 | 3 | 5514109 | NO | 330 | 317 | 5 |
| 5514173475 | Wood | 55141 | SHERRY - T 1 | 1 | 5514107 | NO | 803 | 787 | 0 |
| 5514173900 | Wood | 55141 | SIGEL - T 1 | 1 | 5514110 | NO | 611 | 597 | 1 |
| 5514173900 | Wood | 55141 | SIGEL - T 2 | 2 | 5514107 | NO | 182 | 174 | 1 |
| 5514173900 | Wood | 55141 | SIGEL - T 3 | 3 | 5514109 | NO | 258 | 256 | 0 |
| 5514182650 | Wood | 55141 | Vesper - V 1 | 1 | 5514109 | NO | 584 | 560 | 0 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 1 | 1 | 5514110 | NO | 1800 | 1571 | 29 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 2 | 2 | 5514109 | NO | 618 | 554 | 7 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 3 | 3 | 5514113 | NO | 1724 | 1564 | 40 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 4 | 4 | 5514113 | NO | 493 | 444 | 5 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 5 | 5 | 5514113 | NO | 676 | 642 | 10 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 6 | 6 | 5514112 | NO | 835 | 785 | 7 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 7 | 7 | 5514112 | NO | 743 | 664 | 15 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 8 | 8 | 5514112 | NO | 1350 | 1178 | 19 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 9 | 9 | 5514111 | NO | 224 | 217 | 2 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 10 | 10 | 5514111 | NO | 765 | 706 | 3 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 11 | 11 | 5514111 | NO | 251 | 229 | 6 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 12 | 12 | 5514111 | NO | 1491 | 1391 | 16 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 13 | 13 | 5514114 | NO | 1017 | 942 | 6 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 14 | 14 | 5514114 | NO | 1022 | 927 | 7 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 15 | 15 | 5514114 | NO | 332 | 319 | 2 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 16 | 16 | 5514114 | NO | 888 | 768 | 13 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 17 | 17 | 5514116 | NO | 1055 | 976 | 8 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 18 | 18 | 5514116 | NO | 462 | 445 | 3 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 19 | 19 | 5514113 | NO | 827 | 760 | 5 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 20 | 20 | 5514114 | NO | 676 | 572 | 9 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 21 | 21 | 5514112 | NO | 372 | 326 | 2 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 22 | 22 | 5514112 | NO | 617 | 538 | 7 |
| 5514188200 | Wood | 55141 | Wisconsin Rapids - C 23 | 23 | 5514113 | NO | 134 | 133 | 0 |
| 5514188575 | Wood | 55141 | WOOD - T 1 | 1 | 5514108 | NO | 796 | 784 | 2 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC | ASIAN | AMINDIAN | PISLAND | OTHER | OTHERMLT | PERSONS18 | WHITE18 | BLACK18 |
|---|---|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 10 | 2 | 8 | 0 | 0 | 0 | 624 | 611 | 1 |
| SARATOGA - T 8 | 22 | 9 | 17 | 0 | 2 | 8 | 629 | 596 | 1 |
| SENECA - T 1 | 14 | 12 | 27 | 0 | 0 | 0 | 579 | 538 | 0 |
| SENECA - T 2 | 0 | 0 | 22 | 0 | 0 | 0 | 22 | 5 | 0 |
| SENECA - T 3 | 5 | 1 | 2 | 0 | 0 | 0 | 250 | 244 | 1 |
| SHERRY - T 1 | 6 | 0 | 10 | 0 | 0 | 0 | 608 | 600 | 0 |
| SIGEL - T 1 | 8 | 0 | 2 | 0 | 3 | 0 | 496 | 489 | 1 |
| SIGEL - T 2 | 6 | 0 | 0 | 0 | 1 | 0 | 148 | 145 | 0 |
| SIGEL - T 3 | 1 | 1 | 0 | 0 | 0 | 0 | 201 | 200 | 0 |
| Vesper - V 1 | 6 | 2 | 15 | 0 | 0 | 1 | 453 | 436 | 0 |
| Wisconsin Rapids - C 1 | 64 | 98 | 23 | 0 | 9 | 6 | 1308 | 1182 | 13 |
| Wisconsin Rapids - C 2 | 37 | 5 | 15 | 0 | 0 | 0 | 463 | 428 | 4 |
| Wisconsin Rapids - C 3 | 67 | 25 | 25 | 1 | 1 | 1 | 1294 | 1213 | 13 |
| Wisconsin Rapids - C 4 | 22 | 8 | 9 | 0 | 5 | 0 | 366 | 338 | 2 |
| Wisconsin Rapids - C 5 | 12 | 1 | 11 | 0 | 0 | 0 | 522 | 497 | 6 |
| Wisconsin Rapids - C 6 | 11 | 14 | 14 | 0 | 1 | 3 | 652 | 628 | 3 |
| Wisconsin Rapids - C 7 | 23 | 29 | 11 | 0 | 0 | 1 | 543 | 501 | 6 |
| Wisconsin Rapids - C 8 | 56 | 69 | 23 | 0 | 1 | 4 | 1001 | 887 | 16 |
| Wisconsin Rapids - C 9 | 0 | 4 | 1 | 0 | 0 | 0 | 178 | 175 | 0 |
| Wisconsin Rapids - C 10 | 14 | 31 | 11 | 0 | 0 | 0 | 591 | 558 | 2 |
| Wisconsin Rapids - C 11 | 7 | 7 | 2 | 0 | 0 | 0 | 176 | 163 | 2 |
| Wisconsin Rapids - C 12 | 13 | 57 | 9 | 4 | 1 | 0 | 1177 | 1126 | 2 |
| Wisconsin Rapids - C 13 | 17 | 37 | 14 | 1 | 0 | 0 | 780 | 735 | 0 |
| Wisconsin Rapids - C 14 | 25 | 55 | 7 | 1 | 0 | 0 | 767 | 708 | 4 |
| Wisconsin Rapids - C 15 | 1 | 6 | 4 | 0 | 0 | 0 | 287 | 278 | 2 |
| Wisconsin Rapids - C 16 | 39 | 46 | 19 | 0 | 2 | 1 | 733 | 670 | 5 |
| Wisconsin Rapids - C 17 | 10 | 51 | 9 | 1 | 0 | 0 | 878 | 838 | 5 |
| Wisconsin Rapids - C 18 | 10 | 0 | 3 | 1 | 0 | 0 | 404 | 393 | 1 |
| Wisconsin Rapids - C 19 | 27 | 30 | 4 | 1 | 0 | 0 | 658 | 626 | 2 |
| Wisconsin Rapids - C 20 | 45 | 37 | 8 | 0 | 0 | 5 | 512 | 463 | 3 |
| Wisconsin Rapids - C 21 | 5 | 31 | 6 | 0 | 0 | 2 | 296 | 268 | 2 |
| Wisconsin Rapids - C 22 | 30 | 41 | 1 | 0 | 0 | 0 | 488 | 449 | 2 |
| Wisconsin Rapids - C 23 | 0 | 1 | 0 | 0 | 0 | 0 | 102 | 101 | 0 |
| WOOD - T 1 | 4 | 4 | 2 | 0 | 0 | 0 | 626 | 619 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | HISPANIC18 | ASIAN18 | AMINDIAN18 | PISLAND18 | OTHER18 | OTHERMLT18 | PRES_TOT12 | PRES_REP12 |
|---|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 4 | 1 | 7 | 0 | 0 | 0 | 422 | 211 |
| SARATOGA - T 8 | 8 | 9 | 10 | 0 | 2 | 3 | 426 | 213 |
| SENECA - T 1 | 11 | 5 | 25 | 0 | 0 | 0 | 436 | 222 |
| SENECA - T 2 | 0 | 0 | 17 | 0 | 0 | 0 | 16 | 8 |
| SENECA - T 3 | 2 | 1 | 2 | 0 | 0 | 0 | 184 | 95 |
| SHERRY - T 1 | 2 | 0 | 6 | 0 | 0 | 0 | 438 | 231 |
| SIGEL - T 1 | 4 | 0 | 1 | 0 | 1 | 0 | 347 | 178 |
| SIGEL - T 2 | 2 | 0 | 0 | 0 | 1 | 0 | 103 | 53 |
| SIGEL - T 3 | 0 | 1 | 0 | 0 | 0 | 0 | 136 | 71 |
| Vesper - V 1 | 4 | 2 | 11 | 0 | 0 | 0 | 296 | 175 |
| Wisconsin Rapids - C 1 | 34 | 57 | 17 | 0 | 2 | 3 | 812 | 364 |
| Wisconsin Rapids - C 2 | 14 | 5 | 12 | 0 | 0 | 0 | 289 | 129 |
| Wisconsin Rapids - C 3 | 36 | 16 | 15 | 1 | 0 | 0 | 802 | 361 |
| Wisconsin Rapids - C 4 | 11 | 6 | 8 | 0 | 1 | 0 | 228 | 102 |
| Wisconsin Rapids - C 5 | 10 | 1 | 8 | 0 | 0 | 0 | 324 | 146 |
| Wisconsin Rapids - C 6 | 6 | 9 | 5 | 0 | 0 | 1 | 404 | 182 |
| Wisconsin Rapids - C 7 | 8 | 20 | 7 | 0 | 0 | 1 | 338 | 152 |
| Wisconsin Rapids - C 8 | 34 | 43 | 17 | 0 | 0 | 4 | 618 | 279 |
| Wisconsin Rapids - C 9 | 0 | 2 | 1 | 0 | 0 | 0 | 114 | 50 |
| Wisconsin Rapids - C 10 | 5 | 20 | 6 | 0 | 0 | 0 | 366 | 165 |
| Wisconsin Rapids - C 11 | 5 | 4 | 2 | 0 | 0 | 0 | 109 | 49 |
| Wisconsin Rapids - C 12 | 8 | 32 | 5 | 3 | 1 | 0 | 722 | 327 |
| Wisconsin Rapids - C 13 | 10 | 22 | 12 | 1 | 0 | 0 | 477 | 217 |
| Wisconsin Rapids - C 14 | 15 | 35 | 4 | 1 | 0 | 0 | 469 | 213 |
| Wisconsin Rapids - C 15 | 1 | 3 | 3 | 0 | 0 | 0 | 173 | 79 |
| Wisconsin Rapids - C 16 | 18 | 28 | 12 | 0 | 0 | 0 | 448 | 203 |
| Wisconsin Rapids - C 17 | 5 | 23 | 6 | 1 | 0 | 0 | 537 | 244 |
| Wisconsin Rapids - C 18 | 6 | 0 | 3 | 1 | 0 | 0 | 245 | 112 |
| Wisconsin Rapids - C 19 | 12 | 14 | 3 | 1 | 0 | 0 | 402 | 183 |
| Wisconsin Rapids - C 20 | 20 | 16 | 7 | 0 | 0 | 3 | 312 | 142 |
| Wisconsin Rapids - C 21 | 5 | 14 | 5 | 0 | 0 | 2 | 179 | 82 |
| Wisconsin Rapids - C 22 | 15 | 21 | 1 | 0 | 0 | 0 | 297 | 135 |
| Wisconsin Rapids - C 23 | 0 | 1 | 0 | 0 | 0 | 0 | 61 | 28 |
| WOOD - T 1 | 3 | 2 | 2 | 0 | 0 | 0 | 463 | 259 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRES_DEM12 | PRES_CON12 | PRESIND112 | PRESIND212 | PRESIND312 | PRESIND412 | PRESIND512 |
|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 207 | 1 | 2 | 0 | 0 | 1 | 0 |
| SARATOGA - T 8 | 209 | 1 | 2 | 0 | 0 | 1 | 0 |
| SENECA - T 1 | 205 | 0 | 2 | 0 | 0 | 3 | 0 |
| SENECA - T 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENECA - T 3 | 88 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHERRY - T 1 | 198 | 1 | 3 | 0 | 0 | 4 | 0 |
| SIGEL - T 1 | 163 | 2 | 2 | 0 | 0 | 2 | 0 |
| SIGEL - T 2 | 49 | 0 | 0 | 0 | 0 | 1 | 0 |
| SIGEL - T 3 | 65 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vesper - V 1 | 117 | 2 | 2 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 1 | 428 | 3 | 8 | 1 | 1 | 4 | 0 |
| Wisconsin Rapids - C 2 | 152 | 1 | 3 | 1 | 0 | 2 | 0 |
| Wisconsin Rapids - C 3 | 423 | 3 | 8 | 1 | 0 | 4 | 0 |
| Wisconsin Rapids - C 4 | 120 | 1 | 3 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 5 | 171 | 1 | 3 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 6 | 213 | 2 | 4 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 7 | 178 | 1 | 4 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 8 | 327 | 2 | 6 | 0 | 0 | 3 | 0 |
| Wisconsin Rapids - C 9 | 59 | 1 | 2 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 10 | 193 | 1 | 4 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 11 | 58 | 0 | 1 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 12 | 384 | 1 | 7 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 13 | 254 | 1 | 4 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 14 | 250 | 1 | 4 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 15 | 93 | 0 | 1 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 16 | 239 | 1 | 4 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 17 | 286 | 1 | 4 | 0 | 0 | 2 | 0 |
| Wisconsin Rapids - C 18 | 131 | 0 | 2 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 19 | 214 | 1 | 3 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 20 | 167 | 0 | 2 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 21 | 96 | 0 | 1 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 22 | 159 | 0 | 2 | 0 | 0 | 1 | 0 |
| Wisconsin Rapids - C 23 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOOD - T 1 | 200 | 0 | 4 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | PRESIND612 | PRESSCAT12 | SEN_TOT12 | SEN_REP12 | SEN_DEM12 | SEN_IND112 | SEN_IND212 |
|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 0 | 0 | 416 | 187 | 215 | 9 | 5 |
| SARATOGA - T 8 | 0 | 0 | 420 | 189 | 217 | 9 | 5 |
| SENECA - T 1 | 0 | 4 | 423 | 201 | 209 | 9 | 4 |
| SENECA - T 2 | 0 | 0 | 17 | 8 | 8 | 1 | 0 |
| SENECA - T 3 | 0 | 1 | 180 | 86 | 90 | 3 | 1 |
| SHERRY - T 1 | 0 | 1 | 433 | 207 | 213 | 9 | 3 |
| SIGEL - T 1 | 0 | 0 | 340 | 155 | 173 | 9 | 3 |
| SIGEL - T 2 | 0 | 0 | 102 | 46 | 52 | 3 | 1 |
| SIGEL - T 3 | 0 | 0 | 135 | 62 | 69 | 3 | 1 |
| Vesper - V 1 | 0 | 0 | 286 | 142 | 135 | 8 | 1 |
| Wisconsin Rapids - C 1 | 1 | 2 | 791 | 340 | 421 | 22 | 6 |
| Wisconsin Rapids - C 2 | 0 | 1 | 281 | 121 | 149 | 8 | 2 |
| Wisconsin Rapids - C 3 | 0 | 2 | 783 | 337 | 417 | 21 | 6 |
| Wisconsin Rapids - C 4 | 0 | 1 | 223 | 96 | 118 | 6 | 2 |
| Wisconsin Rapids - C 5 | 0 | 1 | 317 | 136 | 168 | 9 | 3 |
| Wisconsin Rapids - C 6 | 0 | 1 | 395 | 170 | 210 | 11 | 3 |
| Wisconsin Rapids - C 7 | 0 | 1 | 329 | 141 | 175 | 9 | 3 |
| Wisconsin Rapids - C 8 | 0 | 1 | 606 | 260 | 323 | 17 | 5 |
| Wisconsin Rapids - C 9 | 0 | 1 | 110 | 47 | 58 | 3 | 1 |
| Wisconsin Rapids - C 10 | 0 | 1 | 359 | 154 | 191 | 10 | 3 |
| Wisconsin Rapids - C 11 | 0 | 0 | 106 | 46 | 57 | 3 | 0 |
| Wisconsin Rapids - C 12 | 0 | 1 | 709 | 306 | 379 | 20 | 4 |
| Wisconsin Rapids - C 13 | 0 | 0 | 471 | 203 | 252 | 13 | 3 |
| Wisconsin Rapids - C 14 | 0 | 0 | 460 | 199 | 246 | 12 | 3 |
| Wisconsin Rapids - C 15 | 0 | 0 | 171 | 74 | 92 | 4 | 1 |
| Wisconsin Rapids - C 16 | 0 | 0 | 439 | 190 | 235 | 11 | 3 |
| Wisconsin Rapids - C 17 | 0 | 0 | 526 | 227 | 282 | 14 | 3 |
| Wisconsin Rapids - C 18 | 0 | 0 | 241 | 104 | 130 | 6 | 1 |
| Wisconsin Rapids - C 19 | 0 | 0 | 393 | 170 | 211 | 10 | 2 |
| Wisconsin Rapids - C 20 | 0 | 0 | 306 | 132 | 164 | 8 | 2 |
| Wisconsin Rapids - C 21 | 0 | 0 | 176 | 76 | 95 | 4 | 1 |
| Wisconsin Rapids - C 22 | 0 | 0 | 292 | 126 | 157 | 7 | 2 |
| Wisconsin Rapids - C 23 | 0 | 0 | 59 | 26 | 32 | 1 | 0 |
| WOOD - T 1 | 0 | 0 | 456 | 235 | 209 | 9 | 3 |

LTSB 2012 Election Data.xlsx

| JVTD2 | SEN_IND312 | SEN_CON_12 | SEN_SCAT12 | CON_TOT_12 | CON_REP_12 | CON_DEM_12 | CON_IND_12 |
|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 0 | 0 | 0 | 399 | 171 | 228 | 0 |
| SARATOGA - T 8 | 0 | 0 | 0 | 403 | 173 | 230 | 0 |
| SENECA - T 1 | 0 | 0 | 0 | 408 | 175 | 233 | 0 |
| SENECA - T 2 | 0 | 0 | 0 | 14 | 6 | 8 | 0 |
| SENECA - T 3 | 0 | 0 | 0 | 175 | 75 | 100 | 0 |
| SHERRY - T 1 | 0 | 0 | 1 | 416 | 186 | 230 | 0 |
| SIGEL - T 1 | 0 | 0 | 0 | 321 | 136 | 185 | 0 |
| SIGEL - T 2 | 0 | 0 | 0 | 96 | 40 | 56 | 0 |
| SIGEL - T 3 | 0 | 0 | 0 | 128 | 54 | 74 | 0 |
| Vesper - V 1 | 0 | 0 | 0 | 276 | 129 | 147 | 0 |
| Wisconsin Rapids - C 1 | 0 | 0 | 2 | 729 | 294 | 434 | 0 |
| Wisconsin Rapids - C 2 | 0 | 0 | 1 | 259 | 104 | 154 | 0 |
| Wisconsin Rapids - C 3 | 0 | 0 | 2 | 722 | 291 | 430 | 0 |
| Wisconsin Rapids - C 4 | 0 | 0 | 1 | 206 | 83 | 122 | 0 |
| Wisconsin Rapids - C 5 | 0 | 0 | 1 | 292 | 118 | 174 | 0 |
| Wisconsin Rapids - C 6 | 0 | 0 | 1 | 364 | 147 | 217 | 0 |
| Wisconsin Rapids - C 7 | 0 | 0 | 1 | 303 | 122 | 181 | 0 |
| Wisconsin Rapids - C 8 | 0 | 0 | 1 | 558 | 225 | 333 | 0 |
| Wisconsin Rapids - C 9 | 0 | 0 | 1 | 100 | 40 | 60 | 0 |
| Wisconsin Rapids - C 10 | 0 | 0 | 1 | 329 | 133 | 196 | 0 |
| Wisconsin Rapids - C 11 | 0 | 0 | 0 | 98 | 40 | 58 | 0 |
| Wisconsin Rapids - C 12 | 0 | 0 | 0 | 655 | 265 | 390 | 0 |
| Wisconsin Rapids - C 13 | 0 | 0 | 0 | 434 | 176 | 258 | 0 |
| Wisconsin Rapids - C 14 | 0 | 0 | 0 | 426 | 172 | 254 | 0 |
| Wisconsin Rapids - C 15 | 0 | 0 | 0 | 159 | 64 | 95 | 0 |
| Wisconsin Rapids - C 16 | 0 | 0 | 0 | 407 | 164 | 243 | 0 |
| Wisconsin Rapids - C 17 | 0 | 0 | 0 | 488 | 197 | 291 | 0 |
| Wisconsin Rapids - C 18 | 0 | 0 | 0 | 224 | 90 | 134 | 0 |
| Wisconsin Rapids - C 19 | 0 | 0 | 0 | 365 | 147 | 218 | 0 |
| Wisconsin Rapids - C 20 | 0 | 0 | 0 | 283 | 114 | 169 | 0 |
| Wisconsin Rapids - C 21 | 0 | 0 | 0 | 164 | 66 | 98 | 0 |
| Wisconsin Rapids - C 22 | 0 | 0 | 0 | 270 | 109 | 161 | 0 |
| Wisconsin Rapids - C 23 | 0 | 0 | 0 | 55 | 22 | 33 | 0 |
| WOOD - T 1 | 0 | 0 | 0 | 458 | 281 | 177 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | CON_SCAT12 | SS_TOT_12 | SS_REP_12 | SS_DEM_12 | SS_IND_12 | SS_SCAT_12 | ASM_TOT_12 |
|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 0 | 409 | 172 | 0 | 0 | 237 | 403 |
| SARATOGA - T 8 | 0 | 413 | 174 | 0 | 0 | 239 | 406 |
| SENECA - T 1 | 0 | 418 | 181 | 0 | 0 | 237 | 421 |
| SENECA - T 2 | 0 | 16 | 7 | 0 | 0 | 9 | 17 |
| SENECA - T 3 | 0 | 179 | 78 | 0 | 0 | 101 | 180 |
| SHERRY - T 1 | 0 | 429 | 206 | 0 | 0 | 223 | 434 |
| SIGEL - T 1 | 0 | 338 | 141 | 0 | 0 | 197 | 335 |
| SIGEL - T 2 | 0 | 101 | 42 | 0 | 0 | 59 | 100 |
| SIGEL - T 3 | 0 | 136 | 57 | 0 | 0 | 79 | 134 |
| Vesper - V 1 | 0 | 284 | 135 | 0 | 0 | 149 | 287 |
| Wisconsin Rapids - C 1 | 1 | 777 | 317 | 0 | 1 | 459 | 758 |
| Wisconsin Rapids - C 2 | 1 | 276 | 112 | 0 | 1 | 163 | 270 |
| Wisconsin Rapids - C 3 | 1 | 768 | 313 | 0 | 1 | 454 | 749 |
| Wisconsin Rapids - C 4 | 1 | 218 | 89 | 0 | 0 | 129 | 213 |
| Wisconsin Rapids - C 5 | 0 | 310 | 127 | 0 | 0 | 183 | 303 |
| Wisconsin Rapids - C 6 | 0 | 387 | 158 | 0 | 0 | 229 | 379 |
| Wisconsin Rapids - C 7 | 0 | 323 | 132 | 0 | 0 | 191 | 315 |
| Wisconsin Rapids - C 8 | 0 | 594 | 243 | 0 | 0 | 351 | 580 |
| Wisconsin Rapids - C 9 | 0 | 107 | 44 | 0 | 0 | 63 | 104 |
| Wisconsin Rapids - C 10 | 0 | 351 | 143 | 0 | 0 | 208 | 342 |
| Wisconsin Rapids - C 11 | 0 | 105 | 43 | 0 | 0 | 62 | 103 |
| Wisconsin Rapids - C 12 | 0 | 697 | 284 | 0 | 0 | 413 | 681 |
| Wisconsin Rapids - C 13 | 0 | 461 | 188 | 0 | 0 | 273 | 451 |
| Wisconsin Rapids - C 14 | 0 | 453 | 185 | 0 | 0 | 268 | 442 |
| Wisconsin Rapids - C 15 | 0 | 169 | 69 | 0 | 0 | 100 | 165 |
| Wisconsin Rapids - C 16 | 0 | 433 | 177 | 0 | 0 | 256 | 422 |
| Wisconsin Rapids - C 17 | 0 | 519 | 212 | 0 | 0 | 307 | 506 |
| Wisconsin Rapids - C 18 | 0 | 238 | 97 | 0 | 0 | 141 | 232 |
| Wisconsin Rapids - C 19 | 0 | 389 | 159 | 0 | 0 | 230 | 379 |
| Wisconsin Rapids - C 20 | 0 | 302 | 123 | 0 | 0 | 179 | 295 |
| Wisconsin Rapids - C 21 | 0 | 174 | 71 | 0 | 0 | 103 | 170 |
| Wisconsin Rapids - C 22 | 0 | 289 | 118 | 0 | 0 | 171 | 281 |
| Wisconsin Rapids - C 23 | 0 | 59 | 24 | 0 | 0 | 35 | 58 |
| WOOD - T 1 | 0 | 454 | 229 | 0 | 0 | 225 | 457 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP_12 | ASM_DEM_12 | ASM_IND112 | ASM_SCAT12 | ASM_DEM212 | ASM_IND212 |
|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 194 | 209 | 0 | 0 | 0 | 0 |
| SARATOGA - T 8 | 195 | 211 | 0 | 0 | 0 | 0 |
| SENECA - T 1 | 176 | 245 | 0 | 0 | 0 | 0 |
| SENECA - T 2 | 7 | 10 | 0 | 0 | 0 | 0 |
| SENECA - T 3 | 75 | 105 | 0 | 0 | 0 | 0 |
| SHERRY - T 1 | 168 | 266 | 0 | 0 | 0 | 0 |
| SIGEL - T 1 | 133 | 202 | 0 | 0 | 0 | 0 |
| SIGEL - T 2 | 40 | 60 | 0 | 0 | 0 | 0 |
| SIGEL - T 3 | 53 | 81 | 0 | 0 | 0 | 0 |
| Vesper - V 1 | 124 | 163 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 1 | 343 | 414 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 2 | 122 | 147 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 3 | 339 | 409 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 4 | 96 | 116 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 5 | 137 | 165 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 6 | 171 | 207 | 1 | 0 | 0 | 0 |
| Wisconsin Rapids - C 7 | 143 | 172 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 8 | 263 | 317 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 9 | 47 | 57 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 10 | 155 | 187 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 11 | 47 | 56 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 12 | 309 | 372 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 13 | 204 | 247 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 14 | 200 | 242 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 15 | 75 | 90 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 16 | 191 | 231 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 17 | 229 | 277 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 18 | 105 | 127 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 19 | 172 | 207 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 20 | 134 | 161 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 21 | 77 | 93 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 22 | 127 | 154 | 0 | 0 | 0 | 0 |
| Wisconsin Rapids - C 23 | 26 | 32 | 0 | 0 | 0 | 0 |
| WOOD - T 1 | 215 | 242 | 0 | 0 | 0 | 0 |

LTSB 2012 Election Data.xlsx

| JVTD2 | ASM_REP212 | DA_TOT_12 | DA_REP_12 | DA_DEM_12 | DA_IND_12 | DA_SCAT_12 | DA_DEM2_12 | CTV |
|---|---|---|---|---|---|---|---|---|
| SARATOGA - T 7 | 0 | 308 | 0 | 0 | 2 | 0 | 306 | T |
| SARATOGA - T 8 | 0 | 310 | 0 | 0 | 2 | 0 | 308 | T |
| SENECA - T 1 | 0 | 324 | 0 | 0 | 5 | 0 | 319 | T |
| SENECA - T 2 | 0 | 12 | 0 | 0 | 0 | 0 | 12 | T |
| SENECA - T 3 | 0 | 138 | 0 | 0 | 1 | 0 | 137 | T |
| SHERRY - T 1 | 0 | 343 | 0 | 0 | 5 | 0 | 338 | T |
| SIGEL - T 1 | 0 | 258 | 0 | 0 | 5 | 0 | 253 | T |
| SIGEL - T 2 | 0 | 76 | 0 | 0 | 1 | 0 | 75 | T |
| SIGEL - T 3 | 0 | 103 | 0 | 0 | 1 | 0 | 102 | T |
| Vesper - V 1 | 0 | 220 | 0 | 0 | 2 | 0 | 218 | V |
| Wisconsin Rapids - C 1 | 0 | 566 | 0 | 0 | 7 | 0 | 559 | C |
| Wisconsin Rapids - C 2 | 0 | 201 | 0 | 0 | 3 | 0 | 198 | C |
| Wisconsin Rapids - C 3 | 0 | 560 | 0 | 0 | 7 | 0 | 553 | C |
| Wisconsin Rapids - C 4 | 0 | 159 | 0 | 0 | 2 | 0 | 157 | C |
| Wisconsin Rapids - C 5 | 0 | 226 | 0 | 0 | 3 | 0 | 223 | C |
| Wisconsin Rapids - C 6 | 0 | 283 | 0 | 0 | 4 | 0 | 279 | C |
| Wisconsin Rapids - C 7 | 0 | 235 | 0 | 0 | 3 | 0 | 232 | C |
| Wisconsin Rapids - C 8 | 0 | 434 | 0 | 0 | 6 | 0 | 428 | C |
| Wisconsin Rapids - C 9 | 0 | 77 | 0 | 0 | 1 | 0 | 76 | C |
| Wisconsin Rapids - C 10 | 0 | 257 | 0 | 0 | 4 | 0 | 253 | C |
| Wisconsin Rapids - C 11 | 0 | 77 | 0 | 0 | 1 | 0 | 76 | C |
| Wisconsin Rapids - C 12 | 0 | 508 | 0 | 0 | 6 | 0 | 502 | C |
| Wisconsin Rapids - C 13 | 0 | 336 | 0 | 0 | 4 | 0 | 332 | C |
| Wisconsin Rapids - C 14 | 0 | 330 | 0 | 0 | 3 | 0 | 327 | C |
| Wisconsin Rapids - C 15 | 0 | 123 | 0 | 0 | 1 | 0 | 122 | C |
| Wisconsin Rapids - C 16 | 0 | 315 | 0 | 0 | 3 | 0 | 312 | C |
| Wisconsin Rapids - C 17 | 0 | 378 | 0 | 0 | 4 | 0 | 374 | C |
| Wisconsin Rapids - C 18 | 0 | 174 | 0 | 0 | 2 | 0 | 172 | C |
| Wisconsin Rapids - C 19 | 0 | 283 | 0 | 0 | 3 | 0 | 280 | C |
| Wisconsin Rapids - C 20 | 0 | 220 | 0 | 0 | 2 | 0 | 218 | C |
| Wisconsin Rapids - C 21 | 0 | 127 | 0 | 0 | 1 | 0 | 126 | C |
| Wisconsin Rapids - C 22 | 0 | 210 | 0 | 0 | 2 | 0 | 208 | C |
| Wisconsin Rapids - C 23 | 0 | 43 | 0 | 0 | 0 | 0 | 43 | C |
| WOOD - T 1 | 0 | 338 | 0 | 0 | 0 | 0 | 338 | T |